| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVIA J BOWERMAN | 1062 RAINBOW COURT | | | | PORTAGE | MI | 49024 3485 |
| SYLVIA J BOYER | 8157 BARDEN | | | | DAVISON | MI | 48423 2415 |
| SYLVIA J BURTON & | JAMES K BURTON & | STEPHANIE M SAMEK & | LAURA L SAMEK JT TEN | 13559 S WRIGHT RD | EAGLE | MI | 48822 9784 |
| SYLVIA J COOPER | 592 QUAKER HILL RD | | | | MAGNOLIA | DE | 19962 2208 |
| SYLVIA J DUCLO | 15170 OLD TOWN DRIVE | | | | RIVERVIEW | MI | 48193 7718 |
| SYLVIA J ESTES | 6354 CYCLONE | | | | OTTER LAKE | MI | 48464 9766 |
| SYLVIA J FERRON | CHARLES SCHWAB & CO INC CUST | 7510 PINE CUP DR | | | HUMBLE | TX | 77346 |
| SYLVIA J FIELDS | 550 BROWNING DR | | | | SOUTH LEBANON | OH | 45065 1410 |
| SYLVIA J FLATON | CUST JANET ELIZABETH FLATON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 1439 IRIS ST | SAN LUIS OBISPO | CA | 93401 3034 |
| SYLVIA J GRAY | 414 ROUND MEADOW DR | | | | KERNERSVILLE | NC | 27284 |
| SYLVIA J HARDY | 3766 DELRAY LN | | | | NORTHPORT | AL | 35473 2439 |
| SYLVIA J JOHNSON | 2119 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401 7425 |
| SYLVIA J MACLEOD | 135 FALCONER AVENUE | | | | BROCKTON | MA | 02301 5832 |
| SYLVIA J MOSHER | 300 WILLOW VALLEY LAKES DRIVE | D-101 | | | WILLOW STREET | PA | 17584 9442 |
| SYLVIA J SENKOW & | DEBORAH L MCLEOD TTEE | HARRISON A RAYMOND | TRUST UAD 11-05-1999 | 12686 IMLAY CITY RD | EMMETT | MI | 48022 2300 |
| SYLVIA J SHOCK | 4006 HAVEN PL | | | | ANDERSON | IN | 46011 5006 |
| SYLVIA J SPEIGHT | PO BOX 619 | | | | LOCKPORT | NY | 14095 0619 |
| SYLVIA J STRICKLAND | 703 CEDAR AVENUE | | | | SOUTH BOSTON | VA | 24592 3505 |
| SYLVIA J SZMIGIEL & | EUGENE C SZMIGIEL JT TEN | 26554 RICHARDSON | | | DEARBORN HEIGHTS | MI | 48127 1925 |
| SYLVIA J WILLIAMS | 478 E COOK RD | APT 508 | | | MANSFIELD | OH | 44903 6716 |
| SYLVIA J WYATT | 2200 INDIAN RIPPLE RD | | | | XENIE | OH | 45385 9333 |
| SYLVIA J YUNKER | 1979 180TH ST | | | | INWOOD | IA | 51240 7709 |
| SYLVIA J YUNKER | RR 1 | | | | INWOOD | IA | 51240 9801 |
| SYLVIA J. BRENNAN TTEE, | OF THE SYLVIA J. BRENNAN | LIVING TRUST U/A/D 3/12/02 | 10821 VIKING AVENUE | | NORTHRIDGE | CA | 91326 2760 |
| SYLVIA JAUREQUI | C122 PERSHING/909 HILL ST | | | | COLUMBIA | MO | 65201 |
| SYLVIA JENNETTE JOHNSON | 392 ST. JOHNS PLACE | APT. 1G | | | BROOKLYN | NY | 11238 |
| SYLVIA JOAN CUTLER & | JEFFREY SCOTT CUTLER JT TEN | 276 TILLOU ROAD | | | SOUTH ORANGE | NJ | 07079 1522 |
| SYLVIA JOAN HARDY | ROLLOVER ACCOUNT, IRA | 3766 DELRAY LANE | | | NORTHPORT | AL | 35473 |
| SYLVIA JOAN VON MALTZAHN | 2 AVENUE DES COTTAGES | 78480 VERNEUIL SUR SEINE | | FRANCE | | | |
| SYLVIA JOY CHERRICK TTEE | U/A DTD APRIL 4 1990 | FBO SYLVIA JOY CHERRICK | 837 OAKBROOK COURT | | ST. LOUIS | MO | 63132 4805 |
| SYLVIA JULIA HALL | 3261 LINCOLN | | | | DEARBORN | MI | 48124 3500 |
| SYLVIA K BUEHLER | 102 DAD BURNHAMS RD | | | | PINE GROVE | PA | 17963 8389 |
| SYLVIA K CLARK | PO BOX 1821 | | | | FORT LEE | NJ | 07024 8321 |
| SYLVIA K CLEAR | 222 W BELVIDERE | | | | FLINT | MI | 48503 5711 |
| SYLVIA K HIGGINS | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615 3846 |
| SYLVIA K LANG | 10978 EXPLORER RD | | | | LA MESA | CA | 91941 7221 |
| SYLVIA K LEVITT TR | UA 01/27/2001 | SYLVIA K LEVITT REVOCABLE LIVING TRUST | 1 NEW BALLAS PLACE | APT 330 | SAINT LOUIS | MO | 63146 |
| SYLVIA K MORRIS | 14977 ARCOLA ST | | | | LIVONIA | MI | 48154 3964 |
| SYLVIA K MOYER | 137 PEPPERTON CT | | | | LITITZ | PA | 17543 8006 |
| SYLVIA K STRIETZEL | TR UA 03/18/92 SYLVIA | K STRIETZEL | 1950 PARK NOLL LANE | | PRT WASHINGTN | WI | 53074 |
| SYLVIA K ZEMEL | 4540 ADAMS AVE | | | | MIAMI BEACH | FL | 33140 |
| SYLVIA KAHN | TR REVOCABLE LIVING TRUST | 08/10/88 U-A SYLVIA R KAHN | PO BOX 2145 | | WILLIAMSBURG | VA | 23187 2145 |
| SYLVIA KAUFMAN TTEE | SILVIA KAUFMAN TRUST U/A | DTD 04/08/1992 | 1070 SW 20TH TERR APT 314 BLDG 2 | | DELRAY BEACH | FL | 33445 6034 |
| SYLVIA KAY SINGER AND | FRED R SINGER JTWROS | 19215 92ND AVE NE | | | BOTHELL | WA | 98011 2212 |
| SYLVIA KELLY | 110 LAKE REBECCA DR | | | | WEST PALM BCH | FL | 33411 9204 |
| SYLVIA KENNEDY | 4026 FRANCIS LEWIS BLVD | | | | BAYSIDE | NY | 11361 |
| SYLVIA KIRSON | 2200 WELCOME PL APT 419 | | | | COLUMBUS | OH | 43209 2965 |
| SYLVIA KLEIN | 4325 PALM FOREST DR N | | | | DELRAY BEACH | FL | 33445 5708 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SYLVIA KRESS & | THOMAS KRESS | 24 MULBERRY LANE | | | | EDISON | NJ | 08820 | |
| SYLVIA KRZANOWSKI | 940 MEADOWSWEET DRIVE #806 | | | | | CORTE MADERA | CA | 94925 | |
| SYLVIA L ADAMS | 11050 JANIS | | | | | UTICA | MI | 48317 | 5809 |
| SYLVIA L BARNES | 299 BELLE ISLAND DR | | | | | VICKSBURG | MS | 39183 | 9409 |
| SYLVIA L BENEDICT | 3509 OVERTON PARK EAST | | | | | FORT WORTH | TX | 76109 | 2622 |
| SYLVIA L BOURGEOIS | ATTN S B RESCH | 15607 PARK ESTATES LN | | | | HOUSTON | TX | 77062 | 3659 |
| SYLVIA L BRODIN & | BONITA M DEFOE JT TEN | 5513 HALLI ROAD | | | | DULUTH | MN | 55810 | 2106 |
| SYLVIA L BUTTS | 3848 ELMCROFT RD | | | | | RANDALLSTOWN | MD | 21133 | 4652 |
| SYLVIA L CHATFIELD | 601 E 8TH STREET | | | | | OCILLA | GA | 31774 | 1303 |
| SYLVIA L FREDERICKS | 241 DECCA DRIVE | | | | | WHITE LAKE | MI | 48386 | 2123 |
| SYLVIA L FROST & | BOBBY FROST JT TEN | 2734 OZORA CHURCH RD | | | | LOGANVILLE | GA | 30052 | 2109 |
| SYLVIA L GOFF | 251 NASH | | | | | DEARBORN | MI | 48124 | 1039 |
| SYLVIA L GOLDSTICK, TTEE | SYLVIA L GOLDSTICK REV TRUST | U/A/D 08/18/95 | 4494 HAZLETON LANE | | | WELLINGTON | FL | 33449 | 8631 |
| SYLVIA L GONZALEZ | 4826 N HERMITAGE #1C | | | | | CHICAGO | IL | 60640 | |
| SYLVIA L HAWKINS | 19281 5OTH AVENUE | | | | | MARION | MI | 49665 | |
| SYLVIA L HILL | 11395 ROSEMONT | | | | | DETROIT | MI | 48228 | 1140 |
| SYLVIA L HILL | 6238 FRANKLIN EAGLE CT | | | | | EL PASO | TX | 79912 | 7709 |
| SYLVIA L HOMER | 40 PLATTEKILL AVE | | | | | NEW PALTZ | NY | 12561 | 2412 |
| SYLVIA L KESSLING | 9319 W 170TH PL | | | | | ORLAND HILLS | IL | 60477 | 7257 |
| SYLVIA L KOSINSKI & | IRENE K JONES JT TEN | 13393 SOUTHSHORE DR 208 | | | | STERLING HEIGHTS | MI | 48312 | 6373 |
| SYLVIA L KRETZU | SYLVIA L KRETZU TRUST | 850 E OCEAN BLVD UNIT # 401 | | | | LONG BEACH | CA | 90802 | |
| SYLVIA L PADILLA | 6 OLEANDER DR | | | | | STAFFORD | VA | 22554 | 8213 |
| SYLVIA L PERKINS | 5231 RHINE DR | | | | | FLINT | MI | 48507 | 2949 |
| SYLVIA L PIASECKI | 32338 SHAWN DR | | | | | WARREN | MI | 48093 | 2997 |
| SYLVIA L POLEN TRUSTEE | OF THE SYLVIA L POLEN REVOC | TRUST U/A DTD 11/3/00 | 12212 N PARADISE VLGE PKWY S | #411 | | PHOENIX | AZ | 85032 | |
| SYLVIA L ROGERS | PO BOX 50056 | | | | | OXNARD | CA | 93031 | |
| SYLVIA L VAN PAMELEN | TR SYLVIA L VAN PAMELEN LIVING | TRUST UA 02/03/00 | 14171 87TH AVE N | | | SEMINOLE | FL | 33776 | 2032 |
| SYLVIA L WILLABY | CGM IRA ROLLOVER CUSTODIAN | 7012 LAUREN COURT | | | | GURNEE | IL | 60031 | 4491 |
| SYLVIA L WOODGATES | 200 AUTUMN DR | | | | | CHAPEL HILL | NC | 27516 | 7742 |
| SYLVIA LEA TOMLIN | 1250 BRIARMEADOW DR | | | | | COLUMBUS | OH | 43235 | |
| SYLVIA LEE SCHENKER TTE | BURTON & SYLVIA SCHENKER | FMILY TR UAD 10/18/78 | 1615 CMNTO BARLOVENTO | | | LA JOLLA | CA | 92037 | 7137 |
| SYLVIA LEHRMAN SCHWARTZ REV LIV | TRUST DTD 6/4/96 | SYLVIA LEHRMAN SCHWARTZ & | PAULA J SHANAHAN TTEES | 2015 WESTBURY F | | DEERFIELD BCH | FL | 33442 | 3261 |
| SYLVIA LEVY & | DAVID Z LEVY JT TEN | 4942 TIERRA DEL SOL DR | | | | LAS VEGAS | NV | 89113 | 1370 |
| SYLVIA LEVY & DAVID LEVY JT TEN | 4942 TIERRA DEL SOL DR | | | | | LAS VEGAS | NV | 89113 | 1370 |
| SYLVIA LINTON BEUHLER | CHARLES SCHWAB & CO INC CUST | PO BOX 97 | | | | LA MESA | NM | 88044 | |
| SYLVIA LOPRESTO | 50-57 42ND STREET | | | | | LONG ISLAND CITY | NY | 11104 | 3127 |
| SYLVIA LOUISE POLK GARRISON | 524 WILLOW CREEK RD | | | | | FAIRBURN | GA | 30213 | 1635 |
| SYLVIA LUGIBIHL | 1405 W EDGEWATER | | | | | CHICAGO | IL | 60660 | |
| SYLVIA LYNN & | JOHN PAUL LYNN | 3013 HEARTWOOD XING | | | | TOANO | VA | 23168 | |
| SYLVIA M ANDERSON | PO BOX 1604 | | | | | SUMTER | SC | 29151 | 1604 |
| SYLVIA M AVERELL | 8 WATER ST | | | | | RICHMOND | ME | 04357 | 1414 |
| SYLVIA M CLARK & | JAMES D CLARK SR | TR SYLVIA M CLARK TRUST | UA 08/29/96 | 200 FAIRVIEW DR | | BERKELEY SPRINGS | WV | 25411 | 3206 |
| SYLVIA M CLERKLEY | 375 SOUTH MANSFIELD STREET | | | | | YPSILANTI | MI | 48197 | 4512 |
| SYLVIA M CREAGER | 207 VALLEYVIEW AVE NW | | | | | CANTON | OH | 44708 | 5430 |
| SYLVIA M DAVIS | 2005 LITTLE TORCH ST | | | | | RIVIERA BEACH | FL | 33407 | 1109 |
| SYLVIA M FOUNTAIN | 6388 CUTLER ROAD | | | | | EDMORE | MI | 48829 | 8704 |
| SYLVIA M HARP | 3 MAPLE ST | | | | | FRANKLIN | OH | 45005 | 3536 |
| SYLVIA M HARRIS | 2114 SE 139TH AVE | | | | | VANCOUVER | WA | 98683 | 7158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVIA M HEAD | 1100 TAYLOR WOOD RD | | | | SIMPSONVILLE | KY | 40067 |
| SYLVIA M HEMPHILL | PO BOX 6745 | | | | KNOXVILLE | TN | 37914 0745 |
| SYLVIA M HEMPHILL & | DONALD HEMPHILL JT TEN | PO BOX 6745 | | | KNOXVILLE | TN | 37914 0745 |
| SYLVIA M KELLER | 13620 ELSETTA AVE | | | | CLEVELAND | OH | 44135 1506 |
| SYLVIA M KERR TOD SHARON T WENGYN | FRANK J WENGYN & MICHAEL C WENGYN & | MARK D WENGYN SUBJ TO STA RULES | 27936 MILLER RD | | DADE CITY | FL | 33525 7745 |
| SYLVIA M KREIS | 76 KEEWATIN ST N | OSHAWA ON  L1G 6M8 | CANADA | | | | |
| SYLVIA M KREIS | 76 KEEWATIN ST N | OSHAWA ON  L1G 6M8 | CANADA | | | | |
| SYLVIA M KUO YANG | 233 PRAGUE DR | | | | SAN JOSE | CA | 95119 |
| SYLVIA M LAYNE | 276 NEW LONDON RD | | | | COLCHESTER | CT | 06415 1824 |
| SYLVIA M MASON | JAMES E MASON | 222 LYNDALE RD | | | HENDERSONVLLE | NC | 28739 6230 |
| SYLVIA M MCCAULEY | 5408 VALLEY PKWY | | | | BRECKSVILLE | OH | 44141 2848 |
| SYLVIA M MUMMERT & | ALBERT H MUMMERT JT TEN | 916 BERRYMANS LANE | | | REISTERSTOWN | MD | 21136 6011 |
| SYLVIA M PEARSON | ROY GEORGE PEARSON | 140 TILLER CT | | | HALF MOON BAY | CA | 94019 1552 |
| SYLVIA M PERALTA | 104 YEARSLEY PLACE | | | | WILM | DE | 19808 2348 |
| SYLVIA M PIETRYKA | 6727 KNIGHT DRIVE | | | | COLORADO SPRINGS | CO | 80918 1016 |
| SYLVIA M PRICE & | DEBORAH ANN PRICE JT TEN | 960 VINE ST APT 202 | | | OCEANSIDE | CA | 92054 4276 |
| SYLVIA M RAMOS | PO BOX 7398 | | | | ALBUQUERQUE | NM | 87194 |
| SYLVIA M ROBERTS & | WILLIE E ROBERTS JT TEN | 3449 SW 47TH CT | | | BELL | FL | 32619 1745 |
| SYLVIA M SCOTT | PO BOX 119 | | | | MILAN | MI | 48160 0119 |
| SYLVIA M SODERBERG | TOD DTD 06/22/06 | 30 BRADDOCK PARK | | | BOSTON | MA | 02116 5804 |
| SYLVIA M VANCE | 36972 GREENBUSH RD | | | | WAYNE | MI | 48184 1129 |
| SYLVIA M VOGEL | 60 SURFVIEW DR | UNIT 218 | | | PALM COAST | FL | 32137 |
| SYLVIA M WATSON | 2816 KIRKWOOD DR | | | | W COLOMBIA | SC | 29170 3212 |
| SYLVIA M WRIGHT | 1970 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 9703 |
| SYLVIA M ZIELINSKI & | NICHOLAS R ZIELINSKI & ANNE ZIELINSKI | MARTEN & MARY ZIELINSKI LINDOW & | JOAN ELIZABETH VALENTINE JT TEN | 29196 SHENANDOAH DR | FARMINGTN HLS | MI | 48331 2450 |
| SYLVIA MALONE | 172 SYLBEN COVE | | | | MEMPHIS | TN | 38120 |
| SYLVIA MARINOV | 390 S MIRALESTE DR UNIT 479 | | | | SAN PEDRO | CA | 90732 |
| SYLVIA MARK | ATT SYLVIA STERN | 4826 KELVIN AVENUE | | | WOODLAND HILLS | CA | 91364 3403 |
| SYLVIA MARKUS | 2162 VALLEY VIEW PLACE | | | | SAINT PAUL | MN | 55119 5658 |
| SYLVIA MARQUEZ | 2256 FOX HILLS DR. #4 | | | | LOS ANGELES | CA | 90064 |
| SYLVIA MAYES | 6551 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068 9323 |
| SYLVIA MCCLELLAN & | REGINALD UNDERWOOD | TR UA 02/01/92 ERNEST M UNDERWOOD & | CARRIE J UNDERWOOD TR | PO BOX 58 | ST JOHNSVILLE | NY | 13452 |
| SYLVIA MCDANIEL | 7820 FOREST VALLEY RD | | | | COTTONDALE | AL | 35453 3827 |
| SYLVIA MCGEE | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 1968 |
| SYLVIA MCGUIRE & | ROBERT M MCGUIRE JT TEN | 6401 COE RD | | | LIVONIA | NY | 14487 9307 |
| SYLVIA MEADOWS | 11230 HARBOR COURT | | | | RESTON | VA | 20191 |
| SYLVIA MEASEL | 8960 HYNE RD | | | | BRIGHTON | MI | 48114 4918 |
| SYLVIA MICHAELA SCHERRER | 536 ROSEMONT AVE | | | | PASADENA | CA | 91103 |
| SYLVIA MIHM & | WILLIAM M MIHM JT TEN | 2126 22 1/2 AVE | | | ROCK ISLAND | IL | 61201 4519 |
| SYLVIA MILLER | DESIGNATED BENE PLAN/TOD | 1740 MISSION HILLS RD APT 110 | | | NORTHBROOK | IL | 60062 |
| SYLVIA MIRANDA | 2251 KIM DR | | | | CLARKSVILLE | TN | 37043 1937 |
| SYLVIA MUSSER | 2184 RANCHERO DR | | | | MONUMENT | CO | 80132 |
| SYLVIA N FLOOD | 174 FUJI CIR | | | | ENGLEWOOD | FL | 34223 |
| SYLVIA N KESMAN | CUST SHERYL H KESMAN U/THE | VERMONT UNIFORM GIFTS TO | MINORS ACT | 75 SUSAN LANE | RUTLAND | VT | 05701 9160 |
| SYLVIA N TSE | 514 SHANGHAI ST. 2/F | MONGKOK KOWLOON | HONG KONG | | | | |
| SYLVIA N ZON | PO BOX 58 | | | | RIO GRANDE CY | TX | 78582 0058 |
| SYLVIA NATHAN | NATHAN FAMILY TRUST | 3533 AMBERACRES DR | 309E | | CINCINNATI | OH | 45237 2524 |
| SYLVIA NAVA | 8814 SAN FERNANDO WAY | | | | DALLAS | TX | 75218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVIA O SONNER | 448 CROSSFIELD RD | | | | ROCHESTER | NY | 14609 | 1634 |
| SYLVIA OUIMET | 196 NORTH ST | | | | MATTAPOISETT | MA | 02739 | 1035 |
| SYLVIA P CHOISSER TTEE | FBO SYLVIA P CHOISSER TRUST | U/A 10/31/86 | 1741 LYNWOOD DRIVE | | CONCORD | CA | 94519 |
| SYLVIA P CORWIN | 2677 THORNTREE DR | | | | PITTSBURGH | PA | 15241 | 2965 |
| SYLVIA P JOSEPH | PO BOX 56568 | | | | RIVERSIDE | CA | 92517 |
| SYLVIA P MILLER | 321 LAKE AVE APT 1410 | | | | ROCHESTER | NY | 14608 |
| SYLVIA P NELSON & | NOEL ROBERTS JT TEN | 374 WITCHER RD | | | BELLE | WV | 25015 | 9714 |
| SYLVIA P PACITTO & | TONY J PACITTO JT TEN | 16306 HOWARD DR | | | MACOMB | MI | 48042 | 5782 |
| SYLVIA P PEREMES | 10 SUNRISE LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | 1608 |
| SYLVIA P TAYLOR | 1111 RAYON DR | | | | PARKERSBURG | WV | 26101 | 7055 |
| SYLVIA PATRICIA BROWN PERS REP | EST HAROLD ALEXANDER BROWN | 120 HILLCREST DRIVE | WHITBY ON  L1N 3C2 | CANADA | | | |
| SYLVIA PERALTA | 1468 FULLERTON RD | | | | ROWLAND HTS | CA | 91748 |
| SYLVIA PETERSON KOJIMA | 6285 CLARKSTON ROAD | | | | CLARKSTON | MI | 48346 | 1608 |
| SYLVIA PLANER | DESIGNATED BENE PLAN/TOD | 2706 W KIVA AVE | | | MESA | AZ | 85202 |
| SYLVIA R GILMAN | 5 CONCORD AVE | | | | CAMBRIDGE | MA | 02138 | 3613 |
| SYLVIA R GUERRA | 3830 OAK TRAIL | | | | SAN ANTONIO | TX | 78228 | 2018 |
| SYLVIA R JOHNSON | 3348 SUMAC TERRACE | | | | CINCINNATI | OH | 45239 |
| SYLVIA R KERPEL & | MICHAEL J KERPEL | 918 SHERIDAN RD | | | WILMETTE | IL | 60091 |
| SYLVIA R LADER | TR SYLVIA R LADER TRUST | UA 09/08/92 | 27500 CEDAR RD 801 | | CLEVELAND | OH | 44122 | 1153 |
| SYLVIA R ORTEN | 14301 LAKE ROAD WEST | | | | TYLER | TX | 75709 | 7325 |
| SYLVIA R SOBOTKA | ERICA N SOBOTKA | 52 THOROUGHBRED DRIVE | | | HOLLAND | PA | 18966 |
| SYLVIA R. GASPEROW TTEE | WILLIAM GASPEROW FAMILY TRUST | UAD 12/26/95 | 8038 RISING RIDGE ROAD | | BETHESDA | MD | 20817 | 6959 |
| SYLVIA RAVINSKY | CHARLES SCHWAB & CO INC CUST | 7631 NW 47TH DR | | | CORAL SPRINGS | FL | 33067 |
| SYLVIA RICHTER & | HAROLD RICHTER JT TEN | 7301 AMBEERLY LANE | BLDG 35 APT 307 | | DEL RAY BEACH | FL | 33446 | 2906 |
| SYLVIA ROBISON (SAR/SEP IRA) | FCC AS CUSTODIAN | 8423 NO MAIN ST | | | EDEN | NY | 14057 | 1214 |
| SYLVIA RODRIGUEZ | SYLVIA RODRIGUEZ TRUST | 190 NORTHRIDGE DR | | | WILLOUGHBY | OH | 44094 |
| SYLVIA ROSENBERG | PO BOX 1617 | | | | MOUNT LAUREL | NJ | 08054 | 7617 |
| SYLVIA ROSENBERG BENE IRA | RAYMOND MAJOR (DECD) | FCC AS CUSTODIAN | 906 MIDWAY | | WOODMERE | NY | 11598 | 1527 |
| SYLVIA ROSENBERG TTEE OF THE | EDWIN & SYLVIA ROSENBERG REVOCABLE | INTER VIVOS TR DTD 12-22-87 | 5450 VESPER AVE ROOM A121 | | SHERMAN OAKS | CA | 91411 | 4238 |
| SYLVIA ROSENCRANZ | 3601 JOHNSON AVE | | | | BRONX | NY | 10463 | 1633 |
| SYLVIA RUDOFF & | ALBERT NMI RUDOFF | 30 SNOWBURRY COURT | | | RED BANK | NJ | 07701 |
| SYLVIA RYAN MILLER | 98 FOXWOOD RD | | | | WEST NYACK | NY | 10994 | 2520 |
| SYLVIA S ATTKISSON | 165 17TH ST NE | | | | ATLANTA | GA | 30309 | 3362 |
| SYLVIA S BRAHM & | MADELL DOBRUSHIN JT TEN | 7333 HOOKING RD | | | MC LEAN | VA | 22101 | 2719 |
| SYLVIA S BRAHM & | ROBERTA ZARIN JT TEN | 7333 HOOKING RD | | | MC LEAN | VA | 22101 | 2719 |
| SYLVIA S COTNER | 5687 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001 | 8601 |
| SYLVIA S DULGARIAN | 5 CROWFIELD DRIVE | | | | WARWICK | RI | 02888 | 5513 |
| SYLVIA S MACALUSO | 1381 SHADOW CREEK DR | | | | FAIRVIEW | TX | 75069 | 1255 |
| SYLVIA S O'NEILL | CHARLES SCHWAB & CO INC CUST | 5775 N COLFAX ST | | | DALTON GARDENS | ID | 83815 |
| SYLVIA S ROSS TOD | ALEXANDER SILVA | SUBJECT TO STA TOD RULES | 31595 BEAR CREEK DR | | WARREN | MI | 48093 | 5521 |
| SYLVIA S SPURR | APT 105 | 3955 EAST BIJOU STREET | | | COLORADO SPGS | CO | 80909 | 6803 |
| SYLVIA S TERESI JR GUZAY & | SYLVIA S TERESI SR JT TEN TOD | JENNIFER F CANADAY | SUBJECT TO STA TOD RULES | 13900 PAWNEE TRAIL | MIDDLEBURGH HTS | OH | 44130 | 6721 |
| SYLVIA S VERRONE | 11 CLOVER LN | | | | RANDOLPH | NJ | 07869 | 4509 |
| SYLVIA S WONG | CHARLES SCHWAB & CO INC.CUST | 875 BLUFFVIEW DR | | | COLUMBUS | OH | 43235 |
| SYLVIA S ZOLOT | TR SYLVIA S ZOLOT TRUST | UA 09/22/03 | PO BOX 3142 | | KEY LARGO | FL | 33037 | 8142 |
| SYLVIA SABATINO | 30 CRYSTAL STREET | | | | HARRISON | NY | 10528 | 2102 |
| SYLVIA SARKISIAN | 2 DEER LANE | | | | GREENWICH | CT | 06830 | 3802 |
| SYLVIA SAVITT | 185 W END AVE APT 18A | | | | NEW YORK | NY | 10023 | 5547 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SYLVIA SCHAJA | 394 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055 | 2829 |
| SYLVIA SCHULMAN | TR SCHULMAN FAMILY DECLARATION OF | TRUST UA 11/23/93 | 7655 W ATLANTIC BLVD | | MARGATE | FL | 33063 | 9717 |
| SYLVIA SCHULTZ | 99-11 60TH AVE | | | | REGO PARK | NY | 11368 | 4440 |
| SYLVIA SCHWARTZ | 2651 SLEEPY HOLLOW DRIVE | | | | STATE COLLEGE | PA | 16803 | 2230 |
| SYLVIA SHAFFER BATES | 222 HERITAGE RD | APT 202 | | | GUILDERLAND | NY | 12084 | |
| SYLVIA SHURTLEFF CUTLER | CUST DAVID MATTHEW CUTLER | UTMA NJ | 276 TILLOU RD | | SOUTH ORANGE | NJ | 07079 | 1522 |
| SYLVIA SHURTLEFF CUTLER | CUST JOHNATHON HARRIS CUTLER UTMA | NJ | 276 TILLOU ROAD | | SOUTH ORANGE | NJ | 07079 | 1522 |
| SYLVIA SHURTLEFF CUTLER | CUST REBECCA PAIGE CUTLER UGMA NJ | 276 TILLOU RD | | | SOUTH ORANGE | NJ | 07079 | 1522 |
| SYLVIA SIPER | BRITTANY F287 | | | | DELRAY BEACH | FL | 33446 | 1103 |
| SYLVIA SMITH BURCH | 1376 MCGARITY RD | | | | MCDONOUGH | GA | 30252 | 3010 |
| SYLVIA SOLHAUG | 5203 HOLLY RD | | | | VIRGINIA BCH | VA | 23451 | 2330 |
| SYLVIA STAVROPOULOS CHRISTAKOS | 43 TEMPE WICK ROAD | | | | MENDHAM | NJ | 07945 | |
| SYLVIA STEED CUTAIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2435 N BOURQUE CT | | NEDERLAND | TX | 77627 | |
| SYLVIA STEINMAN | 48 WORRALL AVENUE | | | | POUGHKEEPSIE | NY | 12603 | 2332 |
| SYLVIA STERN | CUST KAREN STERN UGMA CA | 4826 KELVIN AVE | | | WOODLAND HILLS | CA | 91364 | 3403 |
| SYLVIA SUE ETTER | 5311 43RD ST | | | | LUBBOCK | TX | 79414 | 1315 |
| SYLVIA SUROVIK | 10207 COLD HARBOR AVENUE | | | | CUPERTINO | CA | 95014 | |
| SYLVIA SYMONDS | 1075 E. DEL RIO ST. | | | | GILBERT | AZ | 85295 | |
| SYLVIA T DIEHL | ONE BAY HARBOR CIRCLE | | | | REHOBOTH BCH | DE | 19971 | 1597 |
| SYLVIA T JOHNSON | 1083 TOWN SQUARE CT | | | | LAWRENCEVILLE | GA | 30045 | 8332 |
| SYLVIA T MLYNARCZYK & | JAMES P MLYNARCZYK JT TEN TOD | LINDA V MLYNARCZYK | SUBJECT TO STA TOD RULES | 2982 WINDCREST WAY NE | GRAND RAPIDS | MI | 49525 | 7025 |
| SYLVIA T MLYNARCZYK TOD | SUSAN M MLYNARCZYK | SUBJECT TO STA TOD RULES | 2982 WINDCREST WAY | | GRAND RAPIDS | MI | 49525 | 7025 |
| SYLVIA T SAVOY | 320 UNION AVE | | | | MT VERNON | NY | 10550 | 4544 |
| SYLVIA T WITKOWSKI & | DAVID E WITKOWSKI JT TEN | 9220 SW 14TH ST APT 3209 | | | BOCA RATON | FL | 33428 | 6843 |
| SYLVIA T WITKOWSKI IRA | FCC AS CUSTODIAN | 9220 SW 14TH ST APT 3209 | | | BOCA RATON | FL | 33428 | 6843 |
| SYLVIA TAI & | WILLIAM CHI TAI | 22 EDDYSTONE CT | | | REDWOOD SHORES | CA | 94065 | |
| SYLVIA TAUB | SEABROOK VILLAGE | 321 S WINDS | | | TINTON FALLS | NJ | 07753 | |
| SYLVIA TEVELOWITZ | 36232 THOUSAND OAKS PL | | | | MURRIETA | CA | 92562 | 4397 |
| SYLVIA THERESA LITTLE | 17250 VON SOSTEN RD | | | | TRACY | CA | 95304 | |
| SYLVIA THERESA LITTLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17250 VON SOSTEN RD | | TRACY | CA | 95304 | |
| SYLVIA TOSUN & | RIP TOSUN | 145 E 50TH ST | | | NEW YORK | NY | 10022 | |
| SYLVIA TUNICK | CUST BARBARA L TUNICK U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | PO BOX 325 | WEST ROCKPORT | ME | 04865 | 0325 |
| SYLVIA TUNICK | CUST STEPHEN M TUNICK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 105 ROCK HOUSE RD | | EASTON | CT | 06612 | 1003 |
| SYLVIA U KOENIG | 12 MAIN ST | | | | SAYREVILLE | NJ | 08872 | 1569 |
| SYLVIA V COLLIER | 2200 MILTON BLVD | # 114 | | | NEWTON FALLS | OH | 44444 | 8746 |
| SYLVIA V PECKYNO | 20310 BEAVER CREEK RD | | | | HAGGERTOWN | MD | 21740 | 1512 |
| SYLVIA V TWOREK | 11302 LEVERNE | | | | REDFORD | MI | 48239 | 2272 |
| SYLVIA VICINO | 532 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| SYLVIA VISNICK | APT B | 363 BOLIVAR ST | | | CANTON | MA | 02021 | 4133 |
| SYLVIA W HERZOG | 306 W STANAGE | | | | CHAMPAIGN | IL | 61820 | 6440 |
| SYLVIA W WANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9516 MEG CT | | GILROY | CA | 95020 | |
| SYLVIA W YASUMURA | 20434 S WILDER AVE | | | | LAKEWOOD | CA | 90715 | 1929 |
| SYLVIA WALLACH | 2762 TIERGARTEN LANE | | | | CHARLOTTE | NC | 28210 | |
| SYLVIA WARDROP | DAVID WARDROP | MICHAEL WARDROP | 1719 MACKIN RD | | FLINT | MI | 48504 | 3461 |
| SYLVIA YANKO & | ROBERTA LUPI JTWROS | 427 10TH AVENUE | | | SCRANTON | PA | 18504 | 2873 |
| SYLVIA Z COHEN | 6431 ELLWELL CRES | | | | REGO PARK | NY | 11374 | 5030 |
| SYLVIA ZAKOWSKI | 108 HOWE ST | | | | HOT SPRINGS | AR | 71901 | 2619 |
| SYLVIE JOBIDON | 1440 HODGE CR | ORLEANS ON  K1E 2X2 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYLVIE M FARRELL | 31 GLENRIDGE CRESCENT | LONDON ON N6G 4W5 | CANADA | | | | |
| SYLVIE OHANA GDN | SHIREL OZIEL | 345 ROGER-PILON | DOLLARD-DES-ORMEAUX | MONTREAL QC H9G 2W1 CANADA | | | |
| SYLVIE RODD | 20030 HWY 12 | PO BOX 163 RPO | GREENBANK ON L0C 1B0 | | | | |
| SYLVIE TCHAYA | 1433 MARTIN NASH RD | | | | LILBURN | GA | 30047 |
| SYLVIN R LANGE | 2902 W SWEETWATER AVE | APT 3172 | | | PHOENIX | AZ | 85029 |
| SYLVIO T CANU & | NANCY H CANU | JTWROS | 5172 EAGLE RUN RD | | VIRGINIA BEACH | VA | 23464 | 7867 |
| SYLVONICA MADLOCK | 2907B LONG LOOP | | | | FORT MEADE | MD | 20755 |
| SYLWIA KOC-MARANO & | WALTER MARANO | 45-87 BROWVALE LN | | | LITTLE NECK | NY | 11362 |
| SYMA L ROSENHECK | CUST ALAN J ROSENHECK A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 1122 MADISON AVE | OCEAN | NJ | 07712 | 4148 |
| SYMMA L WINSTON | 15232 63RD AVE WEST | | | | EDMONDS | WA | 98026 | 4116 |
| SYNEQX INC | 3902 BLACKBURN LANE #42 | | | | BURTONSVILLE | MD | 20866 |
| SYNERGY GROUP HOLDINGS, LTD | 16850-112 COLLINS AVENUE | # 171 | | | SUNNY ISLES | FL | 33160 |
| SYNNOVE NEPSTAD | 760 67 ST | | | | BROOKLYN | NY | 11220 | 5606 |
| SYNOUANE PHENGPHANH | 4612 CASTLE DR. | | | | RALEIGH | NC | 27604 |
| SYRACUSE ERROR A/C | C/O NY ACCOUNTING | NY INTEROFFICE | | | | | |
| SYRENE WALTERS | 4008 142ND AVENUE | | | | HAMILTON | MI | 49419 | 9741 |
| SYRENE WALTERS & | HELEN WALTERS JT TEN | 4008 142ND AVE | | | HAMILTON | MI | 49419 | 9741 |
| SYRESTER A SHANKLIN & | JERRY R SHANKLIN JT TEN | 2641 N FOUNTAIN | | | WICHITA | KS | 67220 | 2541 |
| SYRIA P SCOTT | 474 MOORE ST | | | | PONTIAC | MI | 48342 | 1961 |
| SYRIL BLONDHEIM | CUST DAVID BLONDHEIM U/THE NEW YORK | U-G-M-A | ATTN TOBIN | 40 PARKER RD | ELIZABETH | NJ | 07208 | 2141 |
| SYRIL BLONDHEIM | CUST DEBORAH BLONDHEIM U/THE NEW YORK | U-G-M-A | ATTN TOBIN | 40 PARKER RD | ELIZABETH | NJ | 07208 | 2141 |
| SYRIL BLONDHEIM | CUST EMANUEL BLONDHEIM U/THE NEW YORK | U-G-M-A | ATTN TOBIN | 40 PARKER RD | ELIZABETH | NJ | 07208 | 2141 |
| SYRIL S SHAFFER TR | UA 07/26/2006 | SYRIL S SHAFFER TRUST | 9560 GROSS POINT ROAD | | SKOKIE | IL | 60076 |
| SYRINE SONIER & | GERALD D SONIER JT TEN | 7389 DEADSTREAM ROAD | | | HONOR | MI | 49640 | 9795 |
| SYSTEM MAINTENANCE SVCS INC | 1586 BERTRAM ST | | | | HONOLULU | HI | 96816 |
| SYSTEMWARE, INC | 15301 DALLAS PKWY STE 1100 | | | | ADDISON | TX | 75001 |
| SYTHARAE CHRISTIAN | 8105 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 |
| SYVIA B SHERWOOD TTEE | SYVIA B SHERWOOD TRUST | DTD 9/23/92 | 711 NORTH RODEO DRIVE | | BEVERLY HILLS | CA | 90210 | 3209 |
| SYVILIA DAVIS | 12641 METTETAL | | | | DETROIT | MI | 48227 | 1241 |
| SYVOID J SPARKS | 2004 SECOND ST | | | | SANDUSKY | OH | 44870 | 3900 |
| SYWE-JEN HUANG | SYWE-JEN HUANG REVOCABLE TRUST | 5059 CHAMPLAIN CIRCLE | | | WEST BLOOMFIELD | MI | 48323 |
| SYWN-TIEN SHIRLEY HSIAO & | AN-CHI LEE | 1217 KEEL DR | | | CORONA DEL MAR | CA | 92625 |
| SZETTE LOUISE ELSTON | TR UA 11/03/92 THE | CHERELL TIER TRUST | 4670 W CLENDENING | | GLADWIN | MI | 48624 | 9658 |
| SZE LONG CHING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7285 HICKORYWOOD LN | | PLEASANTON | CA | 94566 |
| SZEWCZAK ASSOC CONSULTING ENG | PROFIT SHARING PLAN | FBO ALAN CHANDLER | U/A/D 1/1/90 | 14 WITHE PASS | BURLINGTON | CT | 06013 | 1546 |
| SZYMON GIERLICZ | 12568 SHORELINE DR | APT 304 | | | WELLINGTON | FL | 33414 | 8017 |
| SZYMON GIERLICZ & | MRS HELEN GIERLICZ JT TEN | 12568 SHORELINE DR | APT 304 | | WEST PALM BCH | FL | 33414 |
| SZYMON MACHAJEWSKI | 46 PLEASANT ST | | | | SARANAC | MI | 48881 |
| SZYMON WARIANKA | 3 LEICK AVENUE | | | | CARTERET | NJ | 07008 | 2802 |
| T & G CAR SALES INC | EDWARD ALBRIGHT VICE PRES/SEC | 409 S FAYETTE ST PO BOX 620 | | | SHIPPENSBURG | PA | 17257 | 0620 |
| T A HARVEY JR | 501 S VIA ESPERANZA | | | | TUCSON | AZ | 85716 | 5838 |
| T A HUGHES & J F HUGHES CO-TTEE | THOMAS A HUGHES AND JUDITH F HUGHES | U/T/A DTD 10/19/1987 FBO T A HUGHES | 13780 QUINTON RD | | SAN DIEGO | CA | 92129 | 3203 |
| T A LANG | 3403 WILLOWBROOK DR | | | | RICHARDSON | TX | 75082 | 2409 |
| T A PRIMEAU | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473 | 7644 |
| T A REDDY | K SRIDHARAN | UNTIL AGE 21 | 4900 OAKWOOD CT | | MIDLAND | TX | 79707 |
| T A REDDY | T A REDDY MD PRFT SHG PLAN | 4900 OAKWOOD CT | | | MIDLAND | TX | 79707 |
| T A REDDY & | HEMALATHA REDDY | 4900 OAKWOOD CT | | | MIDLAND | TX | 79707 |
| T A STUART | 3033 N SPARKMAN BLVD | | | | TUCSON | AZ | 85716 | 1608 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T ABRAHAMSON & J ABRAHAMSON TT | ABRAHAMSON LIVING TRUST | 639 MCNARY ESTATES DR N | | | | SALEM | OR | 97303 | |
| T ABRAM & M ABRAM | TULLIO ABRAM AND MARY C ABRAM | 140 BEPLER ST | | | | DALY CITY | CA | 94014 |
| T AIELLO & M FREEMAN | U/W JOSHUA M FREEMAN | 4601 DAMASCUS RD | | | | GAITHERSBURG | MD | 20882 |
| T ALAN BROWN & | MARLA DEPAN BROWN JT TEN | 109 DEPEW AVE | | | | BUFFALO | NY | 14214 | 1509 |
| T ALAN JONES | & SHARON M JONES JTWROS | 3820 SUNSWEPT DRIVE | | | | STUDIO CITY | CA | 91604 |
| T ALEXANDER ARBUCKLE | RT 219 N | | | | | LEWISBURG | WV | 24901 |
| T ANDREWS | TIMOTHY JAMES ANDREWS | UNTIL AGE 25 | 3377 TREBOL LANE | | | SAN JOSE | CA | 95148 |
| T ATKINSON & P ATKINSON | TTEE T ATKINSON & P | ATKINSON TRUST U/A DTD | 11/20/96 | | 3450 OCEAN BEACH #804 | COCOA BEACH | FL | 32931 | 4182 |
| T BELL & S JIMENEZ | RADIOLOGY OF HUNTSVILLEM P.C. | 2006 FRANKLIN ST SE STE 200 | | | | HUNTSVILLE | AL | 35801 |
| T BELLON & M BELLON | BELLON REVOCABLE FAMILY TRUST | 9551 CASABA AVE | | | | CHATSWORTH | CA | 91311 |
| T BERLINER & D ANGRESS | THOMAS MARTIN BERLINER REV TR | 2 LOS CERROS DR | | | | GREENBRAE | CA | 94904 |
| T BEZJIAN & A BEZJIAN | ALBERT AND TERRY BEZJIAN FAMIL | 5116 LOS HERMOSOS WAY | | | | LOS ANGELES | CA | 90027 |
| T BILLINGSLEY PB | 1698 JANSS ROAD | | | | | THOUSAND OAKS | CA | 91362 | 2164 |
| T BILLINGSLEY PB | 1698 JANSS ROAD | THOUSAND OAKS CA 91362-2164 | | | | THOUSAND OAKS | CA | 91362 | 2164 |
| T BOWSER & C BOWSER | TIMOTHY J & CAROL J BOWSER FAM | 16670 LITTLE DOE LN | | | | COTTONWOOD | CA | 96022 |
| T BOYD | 6216 86TH AVENUE | | | | | NEW CARROLLTON | MD | 20784 | 2704 |
| T BREHM & P BREHM | BREHM FAMILY TRUST | 349 BELL CANYON ROAD | | | | BELL CANYON | CA | 91307 |
| T BRYAN BOWNIK | 2750 CLAY EDWARD DR STE 215 | | | | | KANSAS CITY | MO | 64116 |
| T BUCKLEY & K BUCKLEY | KEVIN C BUCKLEY LIVING TRUST | 39 MELBOURNE WAY | | | | BASKING RIDGE | NJ | 07920 |
| T C ARNOLD | 1902 BEAR CREEK RD | | | | | RED OAK | TX | 75154 | 8740 |
| T C MCCARTHY JR | 60 FOURTEENTH STREET | | | | | WHEELING | WV | 26003 | 3430 |
| T C SMITH & M J SMITH CO-TTEE | SMITH FAMILY REVOCABLE LIVING TRUST | U/A DTD 05/16/2005 | 25 BAYLEY POINT LANE | | | HILTON HEAD | SC | 29926 | 1309 |
| T C SUTHERLAND IV | 6447 SYLVAN DRIVE | | | | | COLUMBIA | SC | 29206 | 1145 |
| T CALISE & E CALISE | CALISE LIVING TRUST | 931 SW BROMELIA TER | | | | STUART | FL | 34997 |
| T CARTER LUMSDEN AS CUST | JUSTIN C LUMSDEN A MINOR UNDER | THE LAWS OF GEORGIA | 3545 GREY ABBEY DR | | | ALPHARETTA | GA | 30022 |
| T CASTALDO & M CASTALDO | CASTALDO REV LIV TR | 9493 BURNS CT | | | | GRANITE BAY | CA | 95746 |
| T CHAN & J MANN | UKIAH VALLEY PRIMARY CARE MEDI | 490 S HIGHLAND | | | | UKIAH | CA | 95482 |
| T CHAN & J MANN    UKIAH | VALLEY PRIMARY CARE MEDICAL | GRP PSP U/A DTD 09/01/95 | K4 MASTER ACCOUNT | PO BOX 2739 | | UKIAH | CA | 95482 |
| T CHARLES POWELL | 4230 FRANCIS SHORES AVE | | | | | SANFORD | MI | 48657 |
| T CHARLES POWELL | CUST ROGER L POWELL UGMA MI | 1843 VILLAGE GREEN BLVD #201 | | | | ROCHESTER HILLS | MI | 48307 | 6101 |
| T CHAY & P CHAY | THE CHAY LIVING TRUST | 199 ANGELA DR | | | | LOS ALTOS | CA | 94022 |
| T CHERI RIDA | TOD  COLISTA N RIDA | 2354 STEMAN RD | | | | BALTIMORE | OH | 43105 | 9474 |
| T CHILDS & N CHILDS | THOMAS H & NANCY N CHILDS TRUS | 1127 EAST BALBOA BLVD | | | | NEWPORT BEACH | CA | 92661 |
| T CHOROMANSKI | 118 AVENUE E | | | | | BAYONNE | NJ | 07002 | 3505 |
| T CHOW & W CHOW | THE CHOW TRUST | 817 S. VERMONT AVE | | | | LOS ANGELES | CA | 90005 |
| T CHOWATTUKUNNEL | THOMAS CHOWATTUKUNNEL TRUST | 8 S 661 YACKLEY AVE | | | | NAPERVILLE | IL | 60565 |
| T CHRISTENBERRY & W COLLET TTE | CHRISTENBERRY COLLET & CO 401K | 1100 MAIN ST  SUITE 1800 | CITY CENTER SQUARE | | | KANSAS CITY | MO | 64105 |
| T CHRISTOPHER BOND | 4093 MENLO WAY | | | | | ATLANTA | GA | 30340 | 4707 |
| T CLAWSON & D CLAWSON | CLAWSON FAMILY TRUST | 2018 NE 28TH PL | | | | RENTON | WA | 98056 |
| T COCORES & C COCORES | COCORES FAMILY TRUST | 508 E PINE ST | | | | ALHAMBRA | CA | 91801 |
| T COHEN & D COHEN CO-TTEE | ANNA COHENURAM MINORITY TR U/A | DTD 12/30/1999 | 35 LEESHORE LANE | | | TIVERTON | RI | 02878 |
| T COHEN & D COHEN CO-TTEE | MATTHEW GREENWALD MINORITY TR U/A | DTD 12/30/1999 | 35 LEESHORE LANE | | | TIVERTON | RI | 02878 | 1842 |
| T COHEN & D COHEN CO-TTEE | MELISSA PRUSKY MINORITY TR U/A | DTD 12/30/1999 | 35 LEESHORE LANE | | | TIVERTON | RI | 02878 |
| T CRAMER & I CRAMER CO-TTEE | CRAMER FAMILY TRUST U/A | DTD 04/09/1996 | 700 QUINLAN DRIVE #238 | | | PEWAUKEE | WI | 53072 | 1828 |
| T D BURGHER | 709 E BRADY CT | | | | | SPOKANE | WA | 99208 | 5511 |
| T D NEWCOMER & B A NEWCOMER CO-TTEE | NEWCOMER LIVING TRUST U/A | DTD 08/03/1999 | PO BOX 101 | | | ORFORDVILLE | WI | 53576 | 0101 |
| T D PEARISO | 6733 HWY 45 | | | | | BROOKPORT | IL | 62910 |
| T D PENNEY | 1915 KENT | | | | | ARLINGTON | TX | 76010 | 6073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T DANNY TAI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6116 WINTHROP DR | | RALEIGH | NC | 27612 |
| T DAVID COHEN | 2513 STONEWOOD DR | | | | BATON ROUGE | LA | 70816 | 5813 |
| T DAVID DICKEN | 1729 N FORDSON AVE | | | | BETHANY | OK | 73008 | 5617 |
| T DAVID HUNTINGTON | 248 S 5TH ST | | | | OXFORD | PA | 19363 |
| T DELAPLANE & L DELAPLANE | DELAPLANE FAMILY TRUST | SELF-MANAGED  DTD 06/22/1995 | 1224 ROSE LANE | | LAFAYETTE | CA | 94549 |
| T DENT MCCARTNEY | PO BOX 499 | | | | GREENVILLE | SC | 29602 | 0499 |
| T DESAI & G POLDORI & R GOO | OAKLAND GASTROENTROLOGIST PC | MP PLAN U/A DTD 01/01/1996 FB | 4145 GOLF RIDGE DR E | | BLOOMFIELD HILLS | MI | 48302 |
| T DEWEESE & V DEWEESE | U/W RUTHMARY PRICE | 7504 CROSSDRAW DR. | | | AUSTIN | TX | 78731 |
| T DHIR & P DHIR | DHIR TRUST | 22 VERBENA CT | | | SAN RAMON | CA | 94582 |
| T DICKERSON & R STOWERS TTEES | FBO GASSER BUSH PS PLAN | FBO SCOTT DONE | 14415 STADLER RD | | STERLING HEIGHTS | MI | 48313 | 5639 |
| T DIMOPOULOS & G C DIMOPOULOS & | C DIMOPOULOS & | J DIMOPOULOS JT TEN | 252 SOUTH STREET | | AUBURN | MA | 01501 | 2727 |
| T DON SAVELY | 1807 CHICKSAW DR | | | | COLUMBUS | MS | 39705 |
| T DONALD WOOD | 9601 SOUTHBROOK DR N #110 | | | | JACKSONVILLE | FL | 32256 | 0460 |
| T DONNELL SCHILDWACHTER | CUST THOMAS L | SCHILDWACHTER U/THE MD | UNIFORM GIFTS TO MINORS ACT | 1080 RUSTLING OAKS DR | CHARLOTTESVILLE | VA | 22901 | 8000 |
| T DOUGHTY | COLBY JAMES DOUGHTY | UNTIL AGE 21 | 12630 NE 189TH ST | | BOTHELL | WA | 98011 |
| T DOUGHTY | JOLENA ANN DOUGHTY | UNTIL AGE 21 | 12630 NE 189TH ST | | BOTHELL | WA | 98011 |
| T DOUGLAS MCQUADE | 5505 WALES CT | | | | ROANOKE | VA | 24018 | 4153 |
| T DOUGLAS WUGGAZER & | NANCY R WUGGAZER | TR T D & N R WUGGAZER FAMILY | TRUST UA 12/2/99 | 18 W 164 BELAIR CT | DARIEN | IL | 60561 |
| T DOWER & S DOWER CO-TTEE | THOMAS M DOWER REV TRUST U/A | DTD 01/03/2002 | 522 N MISSION | | WICHITA | KS | 67206 | 1506 |
| T E BURKE | CUST MISS LINDSAY BURKE UGMA OH | 47 CHADWICK RD | | | WHITE PLAINS | NY | 10604 | 1802 |
| T E COLLINS | 2414 BENSON RIDGE | | | | LITHONIA | GA | 30058 | 6524 |
| T E CONNER DECD | 736 S 89TH EAST AVE | | | | TULSA | OK | 74112 | 4830 |
| T E GILMARTIN | 37882 NYS RT 37 | | | | THERESA | NY | 13691 |
| T E KENT & ASSOCIATES INC PSP | FBO TODD PETERSON | 12400 PORTLAND AVENUE SOUTH | SUITE 125 | | BURNSVILLE | MN | 55337 | 6817 |
| T E KIYOHARA | 1440 W 170 ST | | | | GARDENA | CA | 90247 | 5412 |
| T EARL BOTTOMLEY & | TOM BOTTOMLEY JT TEN | 5111 SOLANO AVE | | | RICHMOND | CA | 94805 | 1411 |
| T EDWARD COLE | TR T EDWARD COLE REVOCABLE LIVING | TRUST UA 03/17/00 | 2901 HIDDEN HILLS WAY | | CORONA | CA | 92882 | 8008 |
| T EVERETT JOHNSON | 3340 NEWBLISS CIR | | | | ORMOND BEACH | FL | 32174 | 2811 |
| T F HALLER JR. TTEE | T.F. HALLER JR REVOCABLE TRUST U/A | DTD 11/05/1998 | 100 FARM MEADOWS LANE | | HOCKESSIN | DE | 19707 | 3400 |
| T F KILLHEFFER JR | CUST EDWARD W KILLHEFFER UGMA PA | 2204 DELAWARE AVE | | | WILMINGTON | DE | 19806 | 2212 |
| T F MULDERIG & | CHERYL MULDERIG JT TEN | 908 DOVER CASTLE LANE | | | PFLUGERVILLE | TX | 78660 |
| T F SCRIBNER | 3717 ALLIANCE RD | | | | ROOTSTOWN | OH | 44272 | 9743 |
| T FITZGERALD & K RIABOV | ANESTH ASSOC OF MORRISTOWN PA | 6 FOX HOLLOW RD | | | CONVENT STATION | NJ | 07960 |
| T FRASIA RINER & | MABLE R RINER | TR T FRASIA RINER & MABLE R RINER | REVOCABLE TRUST UA 10/31/02 | 6512 THREE CHOPT RD | RICHMOND | VA | 23226 | 3119 |
| T FRED MORA | 6154 GRACE K | | | | WATERFORD | MI | 48329 | 1327 |
| T FRED VOHS | 3708 CHEROKEE DR | | | | SPRINGFIELD | OR | 97478 | 6435 |
| T FREDMAN & F REISLER | SYDINE M FREDMAN REV LIVING TR | 11805 MONTICELLO AVE | | | SILVER SPRING | MD | 20902 |
| T FRIST & C FRIST | THOMAS F FRIST LIVING TRUST | 98 FRIST ROAD | PO BOX 1204 | | MONTREAT | NC | 28757 |
| T G DUFFY | CHARLES SCHWAB & CO INC CUST | 1641PINE HURST DR  #19C | | | CEDAR RAPIDS | IA | 52402 |
| T G FLOCK | 5818 E MUIR DR | | | | ORANGE | CA | 92869 | 1468 |
| T G TROVATO | 128 COLONIAL PKWY APT 3B | | | | YONKERS | NY | 10710 | 3831 |
| T G WESTERMAN | 23935 PARK BELMONTE | | | | CALABASAS | CA | 91302 | 1610 |
| T GALBREATH & H ARNOLD | B2B WORKFORCE INC 401K PSP | 200 N POINT CTR E STE 150 | | | ALPHARETTA | GA | 30022 |
| T GAYNOR BLAKE JR | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065 | 3812 |
| T GERALD FAWCETT | 3 JEAN DR | | | | HAMILTON SQUARE | NJ | 08690 | 3937 |
| T GLENN WHITTENBERG | CHARLES SCHWAB & CO INC.CUST | 101 ENCHANTED CT | | | BURLESON | TX | 76028 |
| T GLOVER ROBERTS | 1618 JONES AVE | | | | GULFPORT | MS | 39501 |
| T GRAHAM EDWARDS (IRA) | FCC AS CUSTODIAN | 3501 PALM BLVD. - PO BOX 549 | | | ISLE OF PALMS | SC | 29451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T GREEN MD & J ISLEY | QUANTUM HEALTH GROUP 401K PLAN | 1919 DANNY BELL RD | | | | ASHEBORO | NC | 27205 | |
| T GREEN MD & J ISLEY | QUANTUM HEALTH GROUP 401K PLAN | PO BOX 4997 | | | | ASHEBORO | NC | 27204 | |
| T GREENWOOD & S GREENWOOD | GREENWOOD LIVING TRUS | 8831 ANCHORAGE DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| T GRINA & J GRINA | ANTHONY K GRINA IRREVOCABLE TR | 22719 NE 139TH WAY | | | | WOODINVILLE | WA | 98077 | |
| T GRUBOWSKI | 1454 TOOZ-PLACE | | | | | SOUTH PLAINFIELD | NJ | 07080 | 2154 |
| T HALLAREN & M HALLAREN | HALLAREN FAMILY TRUST | P.O. BOX 786 | | | | RANCHO SANTA FE | CA | 92067 | |
| T HANSEN & C HANSEN | TERRY A HANSEN SELF EMPLOYED P | 1090 MONTERRA LN | | | | REDDING | CA | 96002 | |
| T HARDIN & J HARDIN | PAULINE A HARDIN CST | 914 BRIAR PATCH LN | | | | GREENWOOD | IN | 46142 | |
| T HARDING CAMBRAY | 5 SUNNYSIDE DRIVE | ST CATHARINES ON L2M 1Z9 | CANADA | | | | | | |
| T HENRY JOHNSON & | SHEILA E JOHNSON | TR JOHNSON FAMILY TRUST | UA 3/19/97 | 239 PROVIDENCE RD | | HARRODSBURG | KY | 40330 | 9148 |
| T HILEMAN & J JACOBSEN | JACOBSEN IRREVOCABLE FAMILY TR | 311 ALDER ST | | | | BELLINGHAM | WA | 98225 | |
| T HOYT & C EVANS & R BROOKS TT | PIPEFITTERS LOCAL 636 RET TRST | PO BOX 419784 | | | | KANSAS CITY | MO | 64141 | |
| T HUANG & C HUANG | KIND DENTAL GROUP INC TARGET P | 9639 BELDON CT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| T HUNTER & M WARDENBURG | WARDENBURG HUNTER LIVING TRUST | 1037 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| T J BATES JR & | ROSLYN T BATES JT TEN | 1511 EASTRIDGE PKWY | | | | SEGUIN | TX | 78155 | 5275 |
| T J CLARK & B C CLARK CO-TTEE | TERRY CLARK & BRENDA CLARK REVOC TR | U/A DTD 05/21/2008 | PO BOX 1375 | | | EL PRADO | NM | 87529 | 1375 |
| T J DOUGLAS | 3441 LAWSON DR | | | | | DAYTON | OH | 45432 | 2709 |
| T J FEELY & S E FEELY CO-TTEE | THOMAS J FEELY SR LIVING TRUST U/A | DTD 12/16/1999 | 4016 WEST US 23 | | | CHEBOYGAN | MI | 49721 | 9343 |
| T J FLOWERS | 14 MARTIN LUTHER KING JR BLVD | S | | | | PONTIAC | MI | 48342 | 2923 |
| T J HOLDING, LTD | 300 CALLE MAYOR | | | | | REDONDO BEACH | CA | 90277 | |
| T J HUNT | 151 DAFFRON RD | | | | | RINGGOLD | GA | 30736 | 5415 |
| T J JANKOVICH & M A | JANKOVICH   PSP OF THE | JANKOVICH CO | K4 MASTER | PO BOX 670 BERTH 74 | | SAN PEDRO | CA | 90731 | |
| T J LAMONT | CUST JASON A LAMONT UGMA WA | 1248 N LAMONT DR | | | | OAK HARBOR | WA | 98277 | 8518 |
| T J MANNING | 13824 W 82ND TERRACE | | | | | LENEXA | KS | 66215 | 4167 |
| T J MORRIS & | YVONNE MORRIS TEN COM | 216 THOROUGHBRED LANE | | | | LAFAYETTE | LA | 70507 | 2562 |
| T J SALES | DEFINED BENEFIT PENSION PLAN | 3010 STATE ROUTE 10 | | | | DENVILLE | NJ | 07834 | 3421 |
| T J SHEEHAN III | 416 S EVANSTON AVE | | | | | ARLINGTON HTS | IL | 60004 | 6937 |
| T J TAYLOR IRA | FCC AS CUSTODIAN | 8315 S JAMESTOWN | | | | TULSA | OK | 74137 | 1747 |
| T J WELTZIN & | JOSEPH WELTZIN JT TEN | C/O RT 1 BOX 189 | | | | PARKERS PRAIRIE | MN | 56361 | |
| T JACKSON | 16 ROCKLEDGE AVE | | | | | MT VERNON | NY | 10550 | 4932 |
| T JACKSON & J MORETTO | CPPMG PS & 401K | 1601 SHERMAN AVE | | | | BURLINGAME | CA | 94010 | |
| T JACKSON & J MORETTO | CPPMG PS & 401K | 475 GATE 5 RD STE 310 | | | | SAUSALITO | CA | 94965 | |
| T JAMES HILLMAN | PO BOX 290 | | | | | MELSTONE | MT | 59054 | 0290 |
| T JANKOVICH & M JANKOVICH | PSP OF THE JANKOVICH CO | PO BOX 763 | | | | SAN PEDRO | CA | 90733 | |
| T JAY MARSDEN III | 940 CENTER AVE | | | | | JIM THORPE | PA | 18229 | 1114 |
| T JEROME WEBER & | NANCY J WEBER COMPRO | 743 PINEY WAY | | | | MORROW BAY | CA | 93442 | 1958 |
| T JOHNSON & W JOHNSON | WILLIAM C & TWILLA M JOHNSON | REV TRUST U/A DTD 08/19/2002 | 2264 ALANHURST DR | | | HENDERSON | NV | 89052 | |
| T JUHANI | CUST D P ALEXANDER LINNA UGMA NJ | 260 HIGHLAND AVE | | | | SAN CARLOS | CA | 94070 | 1911 |
| T K BOYD | 7 NELSON CLOSE | TANGMERE | CHICHESTER W SX | PO20 2FW,ENGLAND | | | | | |
| T KAHN & A ADAMS   KAHN & | ADAMS FAM LIV TR 12/11/03 | MKT: PARAMETRIC | 124 LEXFORD RD | | | OAKLAND | CA | 94611 | |
| T KAN & S GAMBHIR | ENVISION FINANCIAL SYSTEMS, IN | 18101 VON KARMAN AVE STE 1420 | | | | IRVINE | CA | 92612 | |
| T KELLY & J KELLY | KELLY FAMILY 2004 TRUST | 2001 CRIMSON LN | | | | SANTA ROSA | CA | 95403 | |
| T KENNEDY & L ROE | DOLORES SOUCHICK FAMILY TRUST | 4515 BEVERLY LN | | | | KENOSHA | WI | 53142 | |
| T KENT DAHN | 2425 VENUS DRIVE | | | | | LOS ANGELES | CA | 90046 | 1645 |
| T KENT PERRY JR AND | KELLY R PERRY JTWROS | 1238 WESTERN PINE CIR | | | | SARASOTA | FL | 34240 | 1424 |
| T KNOLL & H KNOLL | THE KNOLL FAMILY TRUST | 4905 VIA DEL CERRO | | | | YORBA LINDA | CA | 92887 | |
| T KRAMER & T KRAMER | THEODORE KRAMER AND THERESA | KRAMER U/A DTD 10/28/2004 | 5130 AMERICAN AVENUE | | | MODESTO | CA | 95356 | |
| T L BROWN | BX 45 | | | | | QULIN | MO | 63961 | 0045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T L CANNON | 3379 CALEY MILL LN | | | | POWDER SPGS | GA | 30127 | 2173 |
| T L MARSHALL | 3857 GAMMILL ST | | | | JACKSON | MS | 39213 | 5964 |
| T L PETIT DEMANGE & | CLARA E PETIT DEMANGE JT TEN | 10 JORDAN DRIVE | | | RONKS | PA | 17572 | 9500 |
| T L SCHLINKERT | 3955 VINYARD TRCE NE | | | | MARIETTA | GA | 30062 | 5233 |
| T L TAYLOR | 10220 EAST APPACHE TRAIL #55 | | | | APACHE JUNCTION | AZ | 85220 | 3218 |
| T L WARNER | 3006 CANAL WALK ROAD | | | | HENDERSON | NV | 89052 | 8511 |
| T LAMAR MC CORKLE JR | 1242 RIDGELEY DRIVE | | | | HOUSTON | TX | 77055 | 6741 |
| T LANGSTON & K COLLINS | FAMILY DOCTORS CLINIC PA PSP & | 520 NORTH SPRING ST | | | HARRISON | AR | 72601 | |
| T LARSON & D LARSON | 24044 OAK KNOLL CIR | | | | LOS ALTOS HILLS | CA | 94022 | |
| T LEBLANC | C P 2105 | BOUCTOUCHE NB  E4S 2J2 | CANADA | | | | | |
| T LEON BRADY & | MARTHA JANE BRADY JT TEN | C/O LEON BRADY | 112 CAREFREE LANE | | DODGE CITY | KS | 67801 | 2901 |
| T LIU & M LIU | TE TSENG & MIRANDA C LIU 1992 | ACCOUNT #2 | PO BOX 2112 | | MONTEREY | CA | 93942 | |
| T M S INVESTMENTS | 185 HIGH ST N E | | | | WARREN | OH | 44481 | 1219 |
| T MACGAHAN, J OMEARA, & TR | PETER MACGAHAN TTEE | AILEEN MACGAHAN OMEARA TTEE | U/A DTD 01/04/1996 | 21 LINCOLN WALK | BREEZY POINT | NY | 11697 | 1709 |
| T MALLOY & A SHEFFER & J | O'NEIL | U/W A RABINOWITZ MGR:PARAMETRI | ONE STATION PLACE | | STAMFORD | CT | 06902 | |
| T MALNAK-MILLER & S MILLER TTE | MALNAK-MILLER JOINT TRUST | 9509 CITY HILL CT | | | LAS VEGAS | NV | 89134 | |
| T MARIE LANG | 8 CHATHAM CIRCLE | | | | KANKAKEE | IL | 60901 | 5802 |
| T MARION | 11043 WAHARMAN | | | | ROMULUS | MI | 48174 | 3812 |
| T MAUTNER & C MAUTNER | 2001 MAUTNER FAMILY REVOCABLE | 1144 BURNSIDE RD | | | SEBASTOPOL | CA | 95472 | |
| T MCBATH & D ANDERSON, III | GOODRICH OPERATING CO., | INC U/A DTD 03/01/83    M | HUMPHRIES | 1001 FANNIN, SUITE 4670 | HOUSTON | TX | 77002 | |
| T MCCOY & S MCCOY | THE MCCOY LIVING TRUST | 38610 GLENCOE DR | | | FREMONT | CA | 94536 | |
| T MCDOWELL & W PATTERSON | TOMIKO MCDOWELL TRUST | 4700 BUFFALO TRL | | | AMARILLO | TX | 79109 | |
| T MCKOWN & J B MCKOWN CO-TTEE | MCKOWN FAMILY TRUST U/T/A | DTD 11/07/2006 | 844 E CAMERON CT | | BREA | CA | 92821 | 7310 |
| T MICHAEL BROTT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 384 FOX DEN CIR | | NAPLES | FL | 34104 | |
| T MICHAEL DODGE | 1632 MAIDEN GRASS DR | | | | LOVELAND | CO | 80537 | 7879 |
| T MICHAEL MULGREW | 6570 DANBURY DR | | | | WESTERVILLE | OH | 43082 | |
| T MICHAEL MURPHY | 704 S WEBSTER AVE | | | | GREEN BAY | WI | 54301 | 3528 |
| T MICHAEL WILKINSON | 474 SCOVILLE DRIVE | | | | VIENNA | OH | 44473 | 9507 |
| T MILAZZO TR | UA 05/17/02 | MILAZZO LIVING TRUST | 811 MICHIGAN AVE | | EVANSTON | IL | 60202 | |
| T MOORE & C MOORE | MOORE FAMILY TRUST | 357 BEACON RIDGE LN | | | WALNUT CREEK | CA | 94597 | |
| T MORRIS PEROT IV & | CAROLYN B PEROT | T MORRIS PEROT IV & CAROLYN B | PEROT REV TR U/A DTD 09/30/86 | 14 WINDWARD RD | BELVEDERE | CA | 94920 | |
| T MULVANEY & K MULVANEY | THE MULVANEY FAMILY TRUST | AS AMENDED AND RESTATED  2003 | 4014 TILDEN LN | | LAFAYETTE | CA | 94549 | |
| T MULVIHILL & E KOLLER | THOMAS MULVIHILL AND ELIZABETH | 808 OXFORD ST | | | BERKELEY | CA | 94707 | |
| T MURTAUGH & M MURTAUGH | MURTAUGH FAMILY TRUST | 307 RANGER PL. | | | DANVILLE | CA | 94526 | |
| T NAGENGAST & C NAGENGAST | NAGENGAST FAM REV 1992 TST | 144B QUAIL HOLLOW DR | | | SAN JOSE | CA | 95128 | |
| T NANCY CANNIZZARO | 11727 INVIERNO DR | | | | SAN DIEGO | CA | 92124 | 2883 |
| T NEIL JOHNSON AND | DEBRA JOHNSON TEN IN COM | 13043 BEACON PARK | | | SAN ANTONIO | TX | 78249 | 3612 |
| T NGUYEN & B TRIEU | THUY-MAI NGUYEN DDS DBP & TRUS | 761 CHANTECLER DR | | | FREMONT | CA | 94539 | |
| T NGUYEN & T NGUYEN | NGUYEN AB LIVING TRUST | 21261 GARDENA DR | | | CUPERTINO | CA | 95014 | |
| T NIE & J NIE | TING L. NIE & JUNE W. NIE | 8120 MACARGO CT | | | GRANITE BAY | CA | 95746 | |
| T NONAME J HESTER | 1649 WOODVILLE PIKE | | | | LOVELAND | OH | 45140 | 9596 |
| T NORRIS FRANCE | 220 BOXWOOD LANE | | | | GREENVILLE | SC | 29601 | 3815 |
| T O TEEPLES | 4143 LOVEMILL RD | | | | STANFIELD | NC | 28163 | 8695 |
| T O WILLIAMS | PO BOX 472696 | | | | BROOKLYN | NY | 11247 | 2696 |
| T O WOODS | 1755 BRAEBURN PARK DR | | | | EUCLID | OH | 44117 | 1876 |
| T OSWALT & P OSWALT | OSWALT INC PSP TRUST | 2647 CURDY RD | | | HOWELL | MI | 48855 | |
| T P & B D R ENTERPRISES INC | 2515 MONTGOMERY ROAD | | | | HUNTSVILLE | TX | 77340 | 6011 |
| T P DONOVAN | 2747 PARADISE RD | SUITE 503 TOWER 3 | | | LAS VEGAS | NV | 89109 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T P SEBENA | PO BOX 113 | | | | SCHNEIDER | IN | 46376 | 0113 |
| T PANAGOS & G PANAGOS | PANAGOS TRUST | 5192 EVERGREEN AVE | | | CYPRESS | CA | 90630 |
| T PATRICK BRIDENSTINE | 624 FILLMORE STREET 2 | | | | SAN FRANCISCO | CA | 94117 |
| T PATTAROPONG & S PATTAROPONG | SUNANTA PATTAROPONG REVOC TRUS | 465 ST PETER DRIVE | | | NEW MADRID | MO | 63869 |
| T PELL & M ROSMAN | CTR FOR IND RTS PROFIT SHARING | 1233 20TH ST NW STE 300 | | | WASHINGTON | DC | 20036 |
| T PEREZ | 12947 SW 143RD TER | | | | MIAMI | FL | 33186 | 8943 |
| T PIASECKI & N GROSS | KATHLEEN A WILLIS REV LIV | PO BOX 320400 | | | FRANKLIN | WI | 53132 |
| T POE & A POE | T JAMES POE REVOCABLE TRUST | 3345 GALLERY DR | | | MEMPHIS | TN | 38125 |
| T POLLARD | ELIZABETH HOPE POLLARD | UNTIL AGE 21 | 1317 MT CARMEL RD | | PARKTON | MD | 21120 |
| T PRESTON SHEPHERD | BAPTIST MEDICAL TOWERS | 101 BLOUNT AVENUE | | | KNOXVILLE | TN | 37920 |
| T R HANSHAW JR | 100 DUNCAN DR | | | | HUNTINGTON | WV | 25705 | 2315 |
| T R HOPPER IRA | FCC AS CUSTODIAN | 10131 FM 524 | | | SWEENY | TX | 77480 | 8226 |
| T R HORTON (IRA) | FCC AS CUSTODIAN | 330 HAMPTON PARK DR | | | ATHENS | GA | 30606 |
| T R KIMMONS JR | 243 KENNEDY ST | | | | CAMDEN | AL | 36726 | 4035 |
| T R MYERS | 9832 S E 125TH LANE | | | | SUMMERFIELD | FL | 34491 |
| T R PECK & K P PECK CO-TTEE | THOMAS & KATHRYN PECK REV LVG TR | U/A DTD 10/31/1994 | 13001 SEAL BEACH BLVD STE 200 | | SEAL BEACH | CA | 90740 | 2757 |
| T R WINKLE | 6769 W FALMOUTH RD | | | | MC BAIN | MI | 49657 | 9751 |
| T R YEARWOOD JR | 474 BOWEN RD | | | | ROUGEMONT | NC | 27572 | 6863 |
| T RANKIN TERRY | 1335 PLUMOSA DRIVE | | | | FT MYERS | FL | 33901 | 7727 |
| T REES & M REES | THE REES FAMILY REVOCABLE TRUS | P.O. BOX 479 | | | HEMPSTEAD | TX | 77445 |
| T RICHARD BARBEE JR & | JEANNE L BARBEE JT TEN | 6950 BORROR RD | | | ORIENT | OH | 43146 | 9522 |
| T RICHARD JACOBSEN & | LISA L MC LAUGHLIN JT TEN | 6363 WERK ROAD | | | CINCINNATI | OH | 45248 | 2924 |
| T RICHARD SMITH | 9359 FURROW CT | | | | ELLICOTT CITY | MD | 21042 | 1807 |
| T ROBERT BELL IV | 8630 CAPTAINS CT | | | | ESCONOIDO | CA | 92026 | 5816 |
| T RODNEY ROGG | TR T RODNEY ROGG TRUST | UA 06/07/83 | 129 GLENDALE | | ROCHESTER | MI | 48307 | 1107 |
| T RON MATHIS | TR T RON MATHIS LIVING TRUST | UA 07/19/96 | 2145 MALVERN RD | | HOT SPRINGS | AR | 71901 | 8040 |
| T RUCKER GINN | 8147 FOREST DRIVE | | | | COVINGTON | GA | 30014 | 3237 |
| T RUSSELL LEWIS | PO BOX 234 | | | | BURGAW | NC | 28425 | 0234 |
| T RYAN & S RYAN | RYAN 1998 LIVING TRUST | 14881 GOLF LINKS DR | | | LOS GATOS | CA | 95030 |
| T S BALLANCE | 1210 S JASPER ST | | | | DECATUR | IL | 62521 | 3531 |
| T S FRANCISCO,P R BULLIS,T E REIGER | CO-TTEES OF THE R E BULLIS AND V M | BULLIS TRUST U/A DTD 8/17/2004 | 14 W 112TH ST | | GRANT | MI | 49327 | 9785 |
| T S LUBACH | 5 JEFFERSON CT | | | | FREEHOLD | NJ | 07728 | 3382 |
| T S MERRITT | 1385 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473 | 9709 |
| T S SPINNER | 1937 BOND ST | | | | RAHWAY | NJ | 07065 | 4536 |
| T S WILKERSON | ATTN T S WILKERSON COUSINEAU | 29733 CREEKSIDE RD | | | CASTAIC | CA | 91384 | 3573 |
| T SAMPSON & J SAMPSON | THE SAMPSON FAMILY TRUST 1999 | 104 JANES ST | | | MILL VALLEY | CA | 94941 |
| T SCHARTON & S SCHARTON CO-TTEE | SCHARTON FAMILY TRUST U/A | DTD 07/17/1999 | 2910 ELM AV | | MORRO BAY | CA | 93442 | 1419 |
| T SCHWAIGER & J SCHWAIGER | THOMAS & JULIE SCHWAIGER LIVIN | 39200 MADRE VIS | | | MURRIETA | CA | 92562 |
| T SCHWENDINGER, R SCHWENDINGER | S, TATJANA SCHWENDINGER | REV TRUST U/A DTD 06/12/2007 | 1 METROPOLITAN SQ STE 2600 | | SAINT LOUIS | MO | 63102 |
| T SCOTT O'KEEFE | CHARLES SCHWAB & CO INC CUST | 514 CLEAR SPRING DR | | | HOUSTON | TX | 77079 |
| T SCOTT PENDLETON | 12804 KEMPER LANE | | | | BOWIE | MD | 20715 | 2806 |
| T SCOTT WRIGHT & | NANCY WRIGHT JT TEN | 2771 WAR EAGLE DR | | | LAKE HAVASU CITY | AZ | 86406 | 8474 |
| T SENA & G SENA | SENA 1995 REVOCABLE LIVING TRU | 2657 SAKLAN INDIAN DR APT 1 | | | WALNUT CREEK | CA | 94595 |
| T SHANNON CONABOY | 608 WILLIAMSBURG DR | | | | BROOMALL | PA | 19008 |
| T SMITH & C SMITH | TIMOTHY AND CATHERINE SMITH | 2511 N DEL REY AVENUE | | | SANGER | CA | 93657 |
| T SMITH & S GRAY | T W SMITH COMPANY 401K PSP | 1200 CAMPBELL AVE | | | SAN JOSE | CA | 95126 |
| T SMITH & S GRAY | T W SMITH COMPANY 401K PSP | 12125 ROUGH AND READY HWY | | | GRASS VALLEY | CA | 95945 |
| T SONG & C SONG | TAE-SUNG SONG & CHAE RYONG LIV | 322 ALLENDALE RD #104 | | | PASADENA | CA | 91106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T STEIL-BOZYM & B BOZYM | BOZYM FAMILY TRUST | 64 VALLA CT | | | WALNUT CREEK | CA | 94597 | |
| T STESKAL & J STESKAL | THE STESKAL TRUST | PO BOX 389 | | | AHWAHNEE | CA | 93601 | |
| T STRAIN & I STRAIN | STRAIN LIVING TR | 1954 OCEAN RIDGE CIR | | | VERO BEACH | FL | 32963 | |
| T THOMAS BAKKE | CHARLES SCHWAB & CO INC CUST | 4979 LONG ISLAND DR | | | ATLANTA | GA | 30327 | |
| T THOMAS MOTT & | ALICE MOTT | 1188 TIGER LILY LN | | | LINCOLN | CA | 95648 | |
| T TIMOTHY ALEXANDER & | JEANETTE ALEXANDER | 5529 PIERCE ST | | | OMAHA | NE | 68106 | |
| T TOVROG & B TOVROG | T TOVROG & L TOVROG SPECIAL LI | 2950 OLD ALABAMA RD | | | ALPHARETTA | GA | 30022 | |
| T TRAN & K TRAN | THE TRAN REVOCABLE LIVING TRUS | 3809 HILLSIDE AVE | | | LIVERMORE | CA | 94551 | |
| T TRIOLO & F CORTESE JR | & D CORTESE TTEE | CORTESE REV TR 6/12/96 | FBO DAVID CORTESE | 3164 GRANADA SW | ALBUQUERQUE | NM | 87105 | 4446 |
| T TROY COSTAIN & | LENA R COSTAIN | JT TEN WROS | 9836 WHITEHALL ST | | NAPLES | FL | 34109 | 1628 |
| T V DODSON | 304 FORREST ST | | | | BAYTOWN | TX | 77520 | 2806 |
| T VAN HISE | CHRISTINE M VAN HISE | UNTIL AGE 21 | PO BOX 226 | | BROOKSIDE | NJ | 07926 | |
| T VARIANO | RD2 BARKETT KENNEL RD | | | | PLEASANT VLLY | NY | 12569 | 9802 |
| T VINCENT CORSINI JR & | DORIS I CORSINI JT TEN | 17 JUNIPER HILL RD | | | EAST SANDWICH | MA | 02537 | 1020 |
| T VIRGINIA PURCELL | ATTN T VIRGINIA HILLMAN | 711 WEST LAKESHORE DR | #404 | | PORT CLINTON | OH | 43452 | 9311 |
| T VOLTATTORNI INH IRA | BENE OF ROZLINE M VOLTATTORNI | CHARLES SCHWAB & CO INC CUST | 23485 WINTHROP CT | | NOVI | MI | 48375 | |
| T W NELSON | 827 HIGHLAND AVE | | | | WESTFIELD | NJ | 07090 | 3012 |
| T W TOWELL | MIMI TOWELL JTWROS | 250 EAST 65TH ST APT 9F | | | NEW YORK | NY | 10065 | 6615 |
| T W WHITE | 1430 SUMMERTIME LANE | | | | DALLAS | TX | 75241 | |
| T WASSEL & M A WASSEL JT TEN TOD | J DEMCHIK, S WASSEL | SUBJECT TO STA RULES | 16032 AMORE DR | | CLINTON TWP | MI | 48038 | 2512 |
| T WAUGH | SOPHIA STOYLE WAUGH | UNTIL AGE 21 | 4713 SINCLAIR AVE | | AUSTIN | TX | 78756 | 2818 |
| T WAYNE OAKES TTEE | T WAYNE OAKES REV TRUST | DTD 1/8/98 | 388 HAWTHORNE DR | | DANVILLE | VA | 24541 | 3516 |
| T WEBSTER & M WEBSTER | WEBSTER LIVING TRUST | 5 LOIS LN | PO BOX 450 | | TROUT LAKE | WA | 98650 | |
| T WEN & M SPIVEY & R BORDEN TT | CPO RADIOLOGY ASSOCIATES 401(K | 1820 PRESTON PARK BLVD | STE 1200 | | PLANO | TX | 75093 | 5293 |
| T WESLEY BRADLEY | 461 WILSON FARM RD | | | | GASTONIA | NC | 28056 | 9534 |
| T WESLEY DODSON | DODSON FAMILY TRUST | 5 ST CHARLES CT | | | LITTLE ROCK | AR | 72211 | |
| T WESLEY FRAZER | PATRICIA G FRAZER | 1327 CHRISTIAN ST | | | WHITE RIV JCT | VT | 05001 | 9465 |
| T WESTON CAPEHART | 5097 AINTREE COURT | | | | ROCHESTER | MI | 48306 | 2702 |
| T WHITE & R WHITE | SNOW & ICE INC 401 (K) TRUST | 25610 W 143RD STREET | | | PLAINFIELD | IL | 60544 | |
| T WIEWIOROWSKI | CHARLES SCHWAB & CO INC CUST | 5815 SUTTON PL | | | NEW ORLEANS | LA | 70131 | |
| T WILLIAMS | 30474 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331 | 1657 |
| T WITTENBERG & K WITTENBERG TT | KIRK WITTENBERG & TAMI WITTENB | 11361 ELIZABETH DR | | | THREE RIVERS | MI | 49093 | |
| T WRIGHT & L WRIGHT | THOMAS W WRIGHT FAMILY TRUST | 2100 PECHO RD | | | LOS OSOS | CA | 93402 | |
| T WRIGHT & S WRIGHT CO-TTEE | THE TONY AND SUSAN WRIGHT FAMILY TR | U/A DTD 04/21/1999 | 3922 KENWOOD WAY | | ROSEVILLE | CA | 95747 | 9112 |
| T YOUNG & S YOUNG | TODD & SHIRLI YOUNG LIVING TRU | 7846 E NARANJA AVE | | | MESA | AZ | 85208 | |
| T ZACH BRUCE & | JO ANN BRUCE JT TEN | 126 STRATTON PL | | | MT STERLING | KY | 40353 | 9387 |
| T ZARLENGO & V WATTIER | RICHARD A ZARLENGO FAMILY TRUS | 465 KEARNEY ST | | | DENVER | CO | 80220 | |
| T ZEROD & E L ZEROD CO-TTEE | THOMAS AND EDDY L ZEROD TRUST U/A | DTD 08/01/2006 | 7233 E PRAIRIE RIDGE RD | | PRESCOTT VLY | AZ | 86315 | 9046 |
| T&S GROUP LLC | 1577 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | 2769 |
| T. ALLEN JAMES | CGM IRA CUSTODIAN | PARAMETRICS S&P 500 | 8945 ETCHING OVERLOOK | | DULUTH | GA | 30097 | 6426 |
| T. ANDREW GORMAN AND | CHRISTINE GORMAN JTWROS | 6129 SHADY OAK LANE | | | BETHESDA | MD | 20817 | 6027 |
| T. GEORGE SPEARS | DESIGNATED BENE PLAN/TOD | 16777 CLAYTON RD | | | WILDWOOD | MO | 63011 | |
| T. J. GRENKOWSKI | 1352 CRESCENT WOODS LOOP | | | | LAKELAND | FL | 33813 | 4649 |
| T. K. CLARKE & | SUSAN M CLARKE | 5781 STONY POINT RD | | | COTATI | CA | 94931 | |
| T. MICHAEL NUGENT | NANCY C. NUGENT JTWROS | P.O. BOX 552 | | | AU SABLE FORKS | NY | 12912 | 0552 |
| T. WAYNE BUNTON | TOD REGISTRATION | 116 WINDY HILL PLACE | | | RAINBOW CITY | AL | 35906 | 8697 |
| T.C. VILLARREAL | 1717 TOMMY AARON DRIVE | | | | EL PASO | TX | 79936 | 4616 |
| T.C. VILLARREAL JR | 1717 TOMMY AARON DRIVE | | | | EL PASO | TX | 79936 | 4616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T.D. SMITH IRA | FCC AS CUSTODIAN | 465 HAYES ROAD | | | TALLADEGA | AL | 35160 | 8053 |
| T.N.C. MANAGEMENT | DEFINED BENEFIT PLAN | RANITA SHARMA, TTEE | 01/01/2003 | 330 THORTON RD | ENGELWOOD | NJ | 07631 | 1901 |
| T.P./STATHIS/FOUNDATION | 521 LEGION DR | | | | WEST CHESTER | PA | 19380 | 7202 |
| T.R. HUGHES | CHARLES SCHWAB & CO INC CUST | 273 RIM ROCK ROAD | | | CRAWFORD | NE | 69339 | |
| T.V. JOHNSON JR. | CGM IRA ROLLOVER CUSTODIAN | 3, RUE GUSTAVE COURBET | 34090 MONTPELLIER | FRANCE | | | | |
| T/W BEATRIX S. FORD FBO | HELEN T. FORD DTD 01/05/77 | C/O HELEN FORD | 803 PLAYERS WAY | | EVANS | GA | 30809 | 5193 |
| TODD M RODDIE | 10059 W PIERSON RD | | | | FLUSHING | MI | 48433 | 9718 |
| TOMMY J HOOPER | PO BOX 453 | | | | HOLLY SPRINGS | GA | 30142 | 0008 |
| TONI L FIRKINS | 402 W MAIN ST | | | | LEXINGTON | IL | 61753 | 1222 |
| TAAHA R HASSAN | 2323 GREENLEAF ST | | | | WICHITA | KS | 67226 | |
| TAAKA BOWMAN | 136 JADE CIRCLE | | | | ORANGEBURG | SC | 29115 | |
| TAB A BERNHARD | 809 ALTHEA | | | | WARREN | OH | 44483 | 2101 |
| TAB A BROWN | 2599 FRED EVERETT RD | | | | KINSTON | NC | 28504 | 9021 |
| TAB L OLSON | 12402 EAST MERIDIAN | | | | PUYALLUP | WA | 98373 | 3416 |
| TABASSUM HUSSAIN | 21629 W QUAIL CT | | | | LAKE ZUEICH | IL | 60047 | 7206 |
| TABATHA A CALDERON | 23805 MATADOR WAY | | | | MURRIETA | CA | 92562 | |
| TABICE HENDLEY | 2430 BURNS | | | | DETROIT | MI | 48214 | |
| TABITHA BLADES | 102 EMERALD AVE S | | | | NOKOMIS | FL | 34275 | |
| TABITHA ELLSWORTH | 3102 WAYNE AVENUE | | | | GRANITE CITY | IL | 62040 | |
| TABITHA HERTZ | 590 AUDREY RD | | | | LANDING | NJ | 07850 | 1402 |
| TABITHA KHOURY | 37544 TURNBERRY CT | | | | FARMINGTN HLS | MI | 48331 | 2894 |
| TABITHA L CORNISH | SIDNIE J CORNISH | UNTIL AGE 18 | 5612 HESSEL AVE | | SEBASTOPOL | CA | 95472 | |
| TABITHA MEADOWS | 836 SPRUCE AVE NW APT 1 | | | | NORTON | VA | 24273 | |
| TABITHA PENTON | 2725 CERRITAS VIA | | | | HARVEY | LA | 70058 | |
| TABITHA PERRY | 1751 N. 18TH STREET | | | | MILWAUKEE | WI | 53205 | |
| TABITHA TRICE | 5411 JOEL LANE | | | | TEMPLE HILLS | MD | 20748 | |
| TABITHA WILKES | 104 PARKSTONE WAY | | | | WEST COLUMBIA | SC | 29170 | |
| TAC GS TRUST | DANIEL M KELLY TRUSTEE | U/A DTD 08/20/1997 | 3811 127TH ST | | URBANDALE | IA | 50323 | |
| TACAYAH BERNARD | 130 CAMPFIELD AVENUE | | | | HARTFORD | CT | 06114 | |
| TACCARA MORELAND | PO BOX 285 | | | | DONALDS | SC | 29638 | |
| TACK J WHANG | 4463 DORAL DR | | | | AVON | OH | 44011 | |
| TACK J WHANG | CHARLES SCHWAB & CO INC CUST | 4463 DORAL DR | | | AVON | OH | 44011 | |
| TACKSOO IM | 3357 SUWANEE CREEK ROAD | | | | SUWANEE | GA | 30024 | |
| TAD BISKUP | 46 S NORMANDY AVE | | | | CAMBRIDGE | MA | 02138 | |
| TAD DAVID TROUTMAN | 507 SHAFFER RD | | | | MILLERSBURG | PA | 17061 | 1268 |
| TAD HOWARD MARVIN | 4208 DEERPARK | | | | LITTLE ROCK | AR | 72223 | 4320 |
| TAD L HERSHEY & | MONICA C HERSHEY | 7411 LAKE FOREST DR | | | CLARKSTON | MI | 48346 | |
| TAD LOREN GERLINGER | 25 INWOOD POINT DR | | | | SAN ANTONIO | TX | 78248 | 1649 |
| TAD M TUCKER | 2280 AMBER RD | | | | BLK RIVER FLS | WI | 54615 | 7602 |
| TAD M VEREMIS & | HEATHER A VEREMIS | JT TEN | 1655 WENONAH LANE | | SAGINAW | MI | 48638 | 4490 |
| TAD R MOORE | 6989 JACKSONBURG ROAD | | | | MIDDLETOWN | OH | 45042 | 9640 |
| TAD SCHARPF | JERI SCHARPF | 2035 MUSKET ST | | | EUGENE | OR | 97408 | 4665 |
| TAD T IIMURA TTEE | TAD T IIMURA REV LIVING TRUST U/A | DTD 07/31/1999 | 1314 KALAKAUA AVE APT 912/914 | | HONOLULU | HI | 96826 | 1900 |
| TAD V. ROBERSON & | SALLY J. ROBERSON JTTEN | TOD ACCOUNT | 1416 E. PINE RIVER ROAD | | MIDLAND | MI | 48640 | 8652 |
| TAD ZIELINSKI | PO BOX 113352 | | | | METAIRIE | LA | 70011 | 3352 |
| TADAO BUD WARASHINA | TR TADAO BUD WARASHINA TRUST | UA 07/16/90 | 1272 W MCKINLEY AVE APT 4 | | SUNNYVALE | CA | 94086 | 7121 |
| TADAO IWASAKI | 2229 ALAULAU ST | | | | PEARL CITY | HI | 96782 | 1338 |
| TADAO OSHIMA & MIYOKO OSHIMA TTEES | F/T TADAO & MIYOKO OSHIMA TRUST | DTD 10-7-98 | 2245 MANCHESTER | | STOCKTON | CA | 95204 | 5025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TADAS SAVICKAS | 161 STARLIGHT RD | | | | MONTICELLO | NY | 12701 | 4624 |
| TADASHI YAMAGUCHI | 3229 NIELSEN CT | | | | SANTA ROSA | CA | 95404 | |
| TADASHIGE KUMANO & | TOKIKO KUMANO | 1714 ANAPUNI ST APT 403 | | | HONOLULU | HI | 96822 | |
| TADD FISHER | 8651 NW 17 COURT | | | | PEMBROKE PINES | FL | 33024 | |
| TADD P MAPES | PATRICIA ANN MAPES JT TEN | 1906 N AIRWAY DR | | | SANFORD | MI | 48657 | 9708 |
| TADEO SILVA | 330 LENOX ROAD | APT. #7N | | | BROOKLYN | NY | 11226 | |
| TADEUS J MORAWIEC & | FLORENCE B MORAWIEC JT TEN | 21 WESTWOOD DRIVE | | | WESTFIELD | MA | 01085 | 3426 |
| TADEUSZ ANTONI TYNDORF & | ARLEEN TYNDORF | 8 SANDPIPER DR | | | MANALAPAN | NJ | 07726 | |
| TADEUSZ CHRONIEWICZ | 5031 ORCHARD | | | | DEARBORN | MI | 48126 | 4621 |
| TADEUSZ D BANACH & | EVELYN I BANACH JT TEN | 32689 NORTH RIVER ROAD | | | HARRISON TWP | MI | 48045 | 1487 |
| TADEUSZ DUBICKI | P.O. BOX 142 | | | | SEA CLIFF | NY | 11579 | |
| TADEUSZ J POTEMPA | 12420 LOCH NESS CT | | | | PLYMOUTH | MI | 48170 | 6914 |
| TADEUSZ JAMIOLKOWSKI & | TERESA JAMIOLKOWSKI JT TEN | 125 SHAROT ST | | | CARTERET | NJ | 07008 | 2827 |
| TADEUSZ KOT | 293 SHORELAND CIRCLE | | | | LAURENCE HARBOR | NJ | 08879 | 2782 |
| TADEUSZ L CZULINSKI | 2674 NEIBEL | | | | HAMTRAMCK | MI | 48212 | 2645 |
| TADEUSZ PAWLOWSKI | 4509 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101 | 3203 |
| TADEUSZ SNIEZEK | 286 STEEPLE RD | | | | NORTHAMPTON | PA | 18067 | 9243 |
| TADEUSZ STEFANISZYN | 47024 CORBETT CT | | | | MOUNT CLEMENS | MI | 48044 | 2551 |
| TADEUSZ SZMYD | 1597 BEVERLEY | | | | MADISON HGTS | MI | 48071 | |
| TADEUSZ T SZAJNER & | KATHLEEN S SZAJNER | TR REVOCABLE TRUST UA 12/10/93 | 6955 CARLISLE COURT | APT D108 | NAPLES | FL | 34109 | |
| TADEUSZ Z NIEDBALA | 2699 HOLMES #8 | | | | HAMTRAMCK | MI | 48212 | 3036 |
| TADEUSZ ZAWADZKI | 62 BUTTONWOOD DR | | | | LITITZ | PA | 17543 | 8487 |
| TADGE J JUECHTER | 2660 SOMERSET BLVD APT 207 | | | | TROY | MI | 48084 | 4045 |
| TADLA FAMILY REVOC TRUST | U/A DTD 06/25/1996 | EDWARD S TADLA & JANE J | TADLA TTEE | 8464 W KIMBERLY WAY | PEORIA | AZ | 85382 | |
| TADYK BREJOWSKA | TOD REGISTRATION | 83 BEAVER POND ROAD | | | PROCTOR | VT | 05765 | 1055 |
| TAE B YIM | 19006 WINDSOR LAKES DR | | | | HOUSTON | TX | 77094 | |
| TAE BOES | 10637 HALL MEADOW RD | | | | SAN DIEGO | CA | 92131 | |
| TAE H KANG | 1200 SCOTT BLVD STE 4 | | | | SANTA CLARA | CA | 95050 | |
| TAE HOON KIM & | CHUNG HEE L KIM JT TEN | 1604 LINDENWOOD DR | | | ORANGE | TX | 77630 | 2814 |
| TAE KIM | 225 E 34TH ST APT 10H | | | | NEW YORK | NY | 10016 | 4737 |
| TAE KYU KIM & | HYUN JOO KIM | 31 BRIARFIELD DR | | | GREAT NECK | NY | 11020 | |
| TAE W MIN & | ANNETTE L MIN | 30 OAK RIDGE RD | | | BERKELEY | CA | 94705 | |
| TAE WON HAN | 2287 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| TAE YOSHIDA | 830 MONTGOMERY AVE | APT 503 | | | BRYN MAWR | PA | 19010 | 3320 |
| TAEHO IM & | JULIA KIM-IM | 3224 LAKESHORE CT. | | | MODESTO | CA | 95355 | |
| TAEHOON KIM | 251 WEST DEKALB PIKE SUITE B90 | | | | KNG OF PRUSSA | PA | 19406 | 2421 |
| TAEJIN JI | WBNA CUSTODIAN TRAD IRA | 456 OLDE COURT RD | | | ST CHARLES | MO | 63303 | |
| TAENA L ROCK | 12112 NORWOOD DR | | | | LEAWOOD | KS | 66209 | |
| TAESHA PARSONS | 2920 GLENDA CT. | | | | LOGANVILLE | GA | 30052 | |
| TAESIK CHOI | CHARLES SCHWAB & CO INC CUST | 30 WINDSOR RD | | | MASSENA | NY | 13662 | |
| TAFA | PO BOX 6159 | | | | KINGMAN | AZ | 86402 | |
| TAFFARI MAKONNEN HOSPITAL | ETHIOPIAN UNION MISSIONOF SDA | BOX 145 | ADDIS ABABA | ETHIOPIA | | | | |
| TAFT T LEUNG & | ESTHER LEUNG JT TEN | #104 | 12130 OHIO AVE | | LOS ANGELES | CA | 90025 | 2564 |
| TAFT V JONES JR | 5532 LEATHER STOCKING LANE | | | | STONE MOUNTAIN | GA | 30087 | |
| TAFT V JONES SR & | KATHRYN A JONES | 5532 LEATHER STOCKING LN | | | STONE MOUNTAIN | GA | 30087 | |
| TAGHI MOSTAFAVI ROTH IRA | FCC AS CUSTODIAN | 2030 HASTINGS DR | | | CHARLOTTE | NC | 28207 | 2424 |
| TAHAIRAH BELLE | 1103 CAULDER AVE | | | | DES MOINES | IA | 50315 | |
| TAHEERA LANGLEY | 249 BELLEVILLE AVE | APT 47-A | | | BLOOMFIELD | NJ | 07003 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAHER AHMAD | 408 BELMONT AVE | | | | WEST BABYLON | NY | 11704 |
| TAHER GULAMABBAS ABBASI & | SHIREEN VALI | 19762 GANNETT PL | | | CASTRO VALLEY | CA | 94552 |
| TAHER H ILAYAN | 6205 BINGHAM | | | | DEARBORN | MI | 48126 | 2201 |
| TAHIRAH SEALY | 1400 HERRINGTON RD APT 2301 | | | | LAWRENCEVILLE | GA | 30044 |
| TAHITIA NESMITH | 361 HANCOCK STREET | APT 1 | | | BROOKLYN | NY | 11216 |
| TAHSIN A SALLAJ | 26 SAND HOLLOW COURT | | | | GETZVILLE | NY | 14068 | 1376 |
| TAHSIUNG TSAI & | RUEY JY TSAI | TR TAHSIUNG TSAI MD PC EMPLOYEES | PENSION PLAN | 03/16/78 302 ORCHARD DR | SOUTH POINT | OH | 45680 |
| TAI A BAI | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303 | 1312 |
| TAI H KIM | CGM IRA ROLLOVER CUSTODIAN | 681 HAWKSMOORE DR | | | CLARKSTON | MI | 48348 | 3629 |
| TAI LUN CHAN & | BETTY ENG CHAN JTWROS | 4570 ARGYLE DR. | | | TROY | MI | 48085 |
| TAI QUOC TRAN | 7751 HELLMAN AVE #2 | | | | ROSEMEAD | CA | 91770 |
| TAI SIK BYUN & | YOUNG ZA BYUN JT TEN | 5355 LANDVIEW DR | | | NEWBURGH | IN | 47630 | 3109 |
| TAI SUNG KIM & | OKJIN KIM | TAI SUNG KIM TRUST NO. 1 | 3832 SANDLEWOOD DRIVE | | OKEMOS | MI | 48864 |
| TAI V NGUYEN | 28380 PALMER | | | | MADISON HEIGHTS | MI | 48071 | 4531 |
| TAI WAI CHIU | APT 1A FAIRVIEW MANSION | 84 ROBINSON ROAD | | HONG KONG | | | |
| TAI-HSIUNG PAN | CHARLES SCHWAB & CO INC CUST | 95 FOX HEDGE RD | | | SADDLE RIVER | NJ | 07458 |
| TAIA MONTE FAIRLEY | 2384 EDGERTON RD | | | | UNIVERSITY HEIGHTS | OH | 44118 | 3726 |
| TAIAN KUO | CHARLES SCHWAB & CO INC CUST | 7407 DELCO PL | | | CANOGA PARK | CA | 91306 |
| TAICHI HANANO | 54 FABRIANO | | | | IRVINE | CA | 92620 |
| TAIFOOK SECURITIES COMPANY LTD | A/C CLIENTS | NEW WORLD TOWER I 25TH FLOOR | 16-18 QUEEN'S ROAD | CENTRAL HONG KONG, HONG KONG | | | |
| TAIKI MATSUURA | 31 ARDEN DR | | | | HARTSDALE | NY | 10530 |
| **TAINO ROMAN** | **452 PARKER AVE** | | | | **HACKENSACK** | **NJ** | **07601** | **1109** |
| TAISHA BROWN | 1903 MONTECITO | APT 9 | | | MOUNTAIN VIEW | CA | 94043 |
| TAISHA S CHOE | 2333 KAPIOLANI BLVD 2013 | | | | HONOLULU | HI | 96826 | 4444 |
| TAIT ROSS MACKENZIE | DESIGNATED BENE PLAN/TOD | 3007 RANDOLPH DR | | | RALEIGH | NC | 27609 |
| TAITO TUUNANEN | SOLNANTIE 32 A 9 | FIN 00330 HELSINKI | FINLAND | | | | |
| TAIWAN DOUBLE LINE CORPORATION | NO. 111-1 PEI PU, CHIANG CHUNG HSIANG | | | TAINAN HSIEN | | | |
| TAIWAN ROGERS | 3415 LINDEN AVENUE | APT. 314 | | | LONG BEACH | CA | 90807 |
| TAIWANA JACKSON | 2910 GIRARD AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411 |
| TAIWO OLUGBOLA | 8429 WANDA LAKE DRIVE, | | | | CAMBY | IN | 46113 |
| TAJ M CORINALDI | 719 SPRUCE ST APT 2 | | | | SAN FRANCISCO | CA | 94118 |
| TAJ THORESEN | 4108 244TH LN SE | | | | ISSAQUAH | WA | 98029 |
| TAJANA TURATO | 258 GIFFORDS LANE | | | | STATEN ISLAND | NY | 10308 |
| TAJAR SHASKA | C/O ENGJELLUSH SHASKA | 21531 AVALON | | | ST CLAIRE SHORE | MI | 48080 | 2335 |
| TAJUANA NELSON | 5282 KENSINGTON AVE | | | | DETROIT | MI | 48224 |
| TAJUANA QUINCE | 44 VISTA CIRCLE | | | | NORTH OLMSTED | OH | 44070 | 5704 |
| TAK KWAN WOO | SIMPLE IRA DTD 01/31/97 | 28958 CRESTRIDGE ROAD | | | PALOS VERDES | CA | 90274 |
| TAK YU YAN & | FUNG CHAN YAN YU | 525 24TH AVE | | | SAN FRANCISCO | CA | 94121 |
| TAK-BUN LIU & | TZE-YING LIU | 31878 SADDLETREE DR | | | WESTLAKE VILLAGE | CA | 91361 |
| TAK-CHUEN IGNATIUS LAM | 7 AVONDALE LNDG | | | | ALAMEDA | CA | 94502 |
| TAKA S IWASHITA | 99 FISHER HILL RD | | | | WILLINGTON | CT | 06279 | 1606 |
| TAKAE YOKOYAMA MEZGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1954 PURDUE AVE | | LOS ANGELES | CA | 90025 |
| TAKAHIRO YANAGIDA | & FUYUKO YANAGIDA JTTEN | 27 VIA SAN REMO | | | RANCHO PALOS VERDES | CA | 90275 |
| TAKAKIYO IKARI & | ANNA J IKARI | 7213 UNIVERSITY DR | | | SHREVEPORT | LA | 71105 |
| TAKAKO TAKAKUWA | 7653 GERMANDER LANE | | | | INDIANAPOLIS | IN | 46237 |
| TAKAO TAKEUCHI | CGM IRA CUSTODIAN | 23426 BATEY AVENUE | | | HARBOR CITY | CA | 90710 | 1204 |
| TAKASHI MORISHITA | P.O. BOX 1709 | | | | LAYTON | UT | 84041 | 6709 |
| TAKASHI OKO & | YOKO OKO | 7-4-19-701 SHIMORENJAKU | MITAKASHI, TOKYO 181-0013 | JAPAN | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAKASHI R KAWASHIMA | 9141 HADDON AVENUE | | | | SUN VALLEY | CA | 91352 | 1307 |
| TAKASHI REINBOLD | 4 WALKER AVE | APT 211 | | | CLARENDON HILLS | IL | 60514 | |
| TAKE STOCK INVESTMENT CLUB | 112 STRATFORD | | | | PAINESVILLE | OH | 44077 | 1528 |
| TAKEELA J SNELLING | PO BOX 24 | | | | WARREN | MI | 48090 | 0024 |
| TAKEEMA EVANS | 112 ROSSEDOWN DRIVE | APT 2A | | | CARY | NC | 27513 | |
| TAKEFUMI SUGIZAKI | 31-29 30TH STREET, APT 4B | | | | ASTORIA | NY | 11106 | |
| TAKENYA SMART | 4716 TIMES ST | | | | GRAND PRAIRIE | TX | 75052 | |
| TAKEO ISHIMASA | 21 WOODMERE DR | | | | EATONTOWN | NJ | 07724 | |
| TAKEO YAMAMOTO | TAKEO YAMAMOTO REV LVG TR | 3052 HINANO ST | | | HONOLULU | HI | 96815 | |
| TAKEO YAMAMOTO & | CHIEKO YAMAMOTO JT TEN | 3052 HINANO ST | | | HONOLULU | HI | 96815 | 4209 |
| TAKESHI KUROKI | 18659 MORONGO ST | | | | FOUNTAIN VALY | CA | 92708 | 6207 |
| TAKESHI NAKANE | 2028 FASHION AVE | | | | LONG BEACH | CA | 90810 | 4130 |
| TAKESHI YAMASAKI | 620 WOODLAWN AVE | | | | YPSILANTI | MI | 48198 | |
| TAKIA PARHAM | 3910 SPRINGDALE AVE FL3 | | | | GWYNN OAK | MD | 21207 | |
| TAKIA STRAND | 6005 STATE BRIDGE RD | #1332 | | | DULUTH | GA | 30097 | |
| TAKIFF FAMILY FOUNDATION | 313 SHORELINE COURT | | | | GLENCOE | IL | 60022 | 1944 |
| TAKIMA PARKS | 135 AMERSFORT PLACE | APT 3B | | | BROOKLYN | NY | 11210 | |
| TAKISHA HARPER | 4250 PINE LANE | | | | ORCHARD LAKE | MI | 48323 | |
| TAKISHA WRIGHT | 1829 NINETH AVENUE | | | | OAKLAND | CA | 94606 | 3019 |
| TAKIYA K PAICELY | CHARLES SCHWAB & CO INC CUST | 7635 BAYVIEW CLUB DR APT 3B | | | INDIANAPOLIS | IN | 46250 | |
| TAKIYA ST.GERMAIN | 696 BECK STREET | | | | UNIONDALE | NY | 11553 | |
| TAKNAUTH KHILAWAN | 10953 110TH ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| TAKUYA NAKAYAMA | 2-2-1 HOTARUGAIKE-KITAMACHI | TOYONAKA, OSAKA | 560-0031 | JAPAN | | | | |
| TAKY TZIMEAS & | ROBERTA TZIMEAS | 77-163 HOOILINA COURT | | | KAILUA KONA | HI | 96740 | |
| TAL STEIG | CUST CALEB STEIG | UTMA IA | 118N 3RD ST | | SUTHELAND | IA | 51058 | |
| TAL STEIG | CUST ELIJAH STEIG | UTMA IA | 118 N 3RD ST | | SUTHERLAND | IA | 51058 | |
| TAL STEIG | CUST KENYA STEIG | UTMA IA | 118 N 3RD ST | | SUTHERLAND | IA | 51058 | |
| TAL STEIG | CUST SETH STEIG | UTMA IA | 118 N 3RD ST | | SUTHERLAND | IA | 51058 | |
| TAL STEIG | CUST SIMONE STEIG | UTMA IA | 118 N 3RD ST | | SUTHERLAND | IA | 51058 | |
| TALAK B RAMBHIA AND | SEJAL GOGRI JTWROS | 8 TULIP CT | | | EDISON | NJ | 08820 | 4314 |
| TALAKSHI V GALA AND | MAYASUNDARI T GALA JTTEN | 7320 STONEY POINT DRIVE | | | PLANO | TX | 75025 | 6115 |
| TALAL ABUJARADEH | 8122 GRAY JAY DR | | | | HOUSTON | TX | 77040 | |
| TALAL GHOSHEH | 821 FREDERICA ST | APT 5 | | | ATLANTA | GA | 30306 | |
| TALAL NEHME | 3211 SHADYWIND DR | | | | HOUSTON | TX | 77082 | |
| TALAT S JAYYUSI | 2506 RIDGE OAK LN | APT 2711 | | | ARLINGTON | TX | 76006 | 2996 |
| TALATHA BAPTIST CHURCH | C/O JESSE MOYER TREASURER | 361 TALATHA CHURCH ROAD | | | AIKEN | SC | 29803 | 8417 |
| TALAYA A FAIRCHILD | 8610 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553 | 2510 |
| TALBOT CORNETT | 9635 RAINBROOK DRIVE | | | | RICHMOND | VA | 23238 | |
| TALBOT W SURFACE | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9413 |
| TALCOTT C LANCASTER JR | 7600 AUBREY LANE | | | | N RICHLAND HILLS | TX | 76180 | 2956 |
| TALENT INVESTMENT CLUB | 662 N MAIN ST | | | | SEBASTOPOL | CA | 95472 | |
| TALENT INVESTMENT CLUB | 662 N MAIN ST | | | | SEBASTOPOL | CA | 95472 | 3408 |
| TALI ARBEL | ATTN TAL ARBEL-NEWMAN | 5991 ORCHARD BEND | | | BLOOMFIELD | MI | 48301 | 1946 |
| TALI GROS | ANNA PERL LIVING TRUST | 1314 SHAW PL | | | NORFOLK | VA | 23509 | |
| TALI KAPLAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1900 TYLER ST FL 3 | | HOLLYWOOD | FL | 33020 | |
| TALIA MALKA | 4026 WOODRUFF RD | | | | LAFAYETTE HL | PA | 19444 | 1618 |
| TALIA TIEMAN | 9625 WEST RUSSELL ROAD | UNIT 1070 | | | LAS VEGAS | NV | 89148 | 4553 |
| TALINE AYNILIAN | 381 BROADWAY 2ND FLR | | | | WESTWOOD | NJ | 07675 | 2239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TALIS A SPALVINS | 820 W HILL AVE | APT 103 | | | KNOXVILLE | TN | 37902 | 3043 |
| TALITHA VICKY SOGHOIAN | 501 S SEAS DR APT 202 | | | | JUPITER | FL | 33477 |
| TALITHIA A FINNEY | 18668 LAUDER ST | | | | DETROIT | MI | 48235 | 2758 |
| TALIVALDIS BIRZE | 263 KEELE ST | TORONTO ON  M6P 2K1 | CANADA | | | | |
| TALIVOLDIS UNZENS | 12435 MC MURTY DRIVE N E | | | | SAND LAKE | MI | 49343 | 9438 |
| TALLEY FAMILY TRUST | JOHN R TALLEY | ELIZABETH J TALLEY | CO-TTEES UA DTD 04/07/98 | 19468 SHETLAND LANE | YORKALINDA | CA | 90670 | 4061 |
| TALLI TOPP | CUST TERI TOPP UTMA OH | 5017 ACKERMAN BLVD | | | KETTERING | OH | 45229 |
| TALLIE BALDWIN | 9933 MC QUADE | | | | DETROIT | MI | 48206 | 1628 |
| TALLY ESTRADA | 2237 BLACKOAK BEND | | | | SAN ANTONIO | TX | 78248 |
| TALMA KESHEN | CUST MICHAL F KESHEN UGMA NJ | 11001 SW 93RD AVE | | | MIAMI | FL | 33176 | 3634 |
| TALMAC HOLDINGS LTD | PO BOX 228 | PHILIPSBURG | SAINT MAARTEN | NETHERLANDS | | | |
| TALMADGE BARTELLE | 2810 SHALE LEDGE ROAD | | | | EAU CLAIRE | WI | 54703 | 3346 |
| TALMADGE C HAIRSTON | 18620 NEAL CIRCLE | | | | COUNTRY CLUB HILLS | IL | 60478 | 4489 |
| TALMADGE CHANDLER | 3345 SANDTOWNE CT | | | | DOUGLASVILLE | GA | 30135 | 1440 |
| TALMADGE H GOODWIN | BOX 11 | | | | SWANSEA | SC | 29160 | 0011 |
| TALMADGE HAGEE & HELEN HAGEE | TR TALMADGE HAGEE HELEN T | HAGEE CO-TTEES UA DTD 09/13/91 | 6430 DE LEON | | LONG BEACH | CA | 90815 | 4647 |
| TALMADGE J BUNN | PO BOX 102 | | | | SENOIA | GA | 30276 | 0102 |
| TALMADGE J WEST & | L ERNESTINE WEST JT TEN | 3160 SHAKERTOWN RD | | | BEAVERCREEK | OH | 45434 | 6144 |
| TALMADGE KIRK CRANE DDS AND | SUSAN CRANE TEN IN COM | 104 EXCHANGE PLACE, SUITE A | | | LAFAYETTE | LA | 70503 | 2571 |
| TALMADGE L JAMES | 2950 SWEET HOME ROAD | | | | AMHERST | NY | 14228 | 1337 |
| TALMADGE ROYAL & | JOYCE ROYAL | JT TEN | 1409 CHARLES STREET | | TRUMANN | AR | 72472 | 1005 |
| TALMADGE S MASON | 4730 S LANGLEY AVE | | | | CHICAGO | IL | 60615 | 1514 |
| TALMADGE THOMAS | 146 FLORENTINE DR | | | | HOLLAND | OH | 43528 |
| TALMAGE BROCK | BOX 224 | | | | COLDIRON | KY | 40819 | 0224 |
| TALMAGE O COX JR AND | DOROTHY H COX | JT TEN | 410 FRIES RD | | GALAX | VA | 24333 | 2032 |
| TALMAGE S RICHMAN | MARY JANE RICHMAN JTWROS | P O BOX 449 | | | SCURRY | TX | 75158 | 0449 |
| TALMITCH B DELANEY | PO BOX 6889 | | | | DIBERVILLE | MS | 39540 | 6889 |
| TALMON MAXWELL | 6169 O TOOLE LANE | | | | MT MORRIS | MI | 48458 | 2627 |
| TALTON B MARTIN | 15 WILLOW COURT NW | | | | CARTERSVILLE | GA | 30120 | 4817 |
| TALTON C MERCER | 2005 BREEDING LOOP RD | | | | BREEDING | KY | 42715 | 8451 |
| TALTON K ANDERSON | CGM IRA ROLLOVER CUSTODIAN | 1339 NORTH 138TH STREET | | | OMAHA | NE | 68154 | 5101 |
| TALWIN R FILHOLM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1535 SOUTH CLERMONT STREET | | DENVER | CO | 80222 |
| TAM CONG NGUYEN | 8250 PARK PLACE BLVD APT 209 | | | | HOUSTON | TX | 77017 | 3125 |
| TAM DINH | 841 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | 5660 |
| TAM LE GIP | CHARLES SCHWAB & CO INC CUST | 3279 MORENO AVE | | | SAN JOSE | CA | 95127 |
| TAM NGUYEN | 2908 FOUNTAIN BROOK CT | | | | PEARLAND | TX | 77584 |
| TAM NGUYEN | 820 KOZERA DRIVE | | | | SAN JOSE | CA | 95136 |
| TAM NGUYEN | CHARLES SCHWAB & CO INC CUST | 2930 GRANTS LAKE BLVD APT 405 | | | SUGAR LAND | TX | 77479 |
| TAM NGUYEN & | ELAINE TANG | 2930 GRANTS LAKE BLVD APT 405 | | | SUGAR LAND | TX | 77479 |
| TAM Q HUYNH | 12130 ADMIRALTY WAY | | | | EVERETT | WA | 98204 |
| TAM T TRAN | 2485 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911 | 8417 |
| TAM V NGUYEN | 15621 BEACH BLVD APT 110 | | | | WESTMINSTER | CA | 92683 | 7127 |
| TAMA BRANDE | 7350 KENNEDY LN | | | | CINCINNATI | OH | 45242 | 7525 |
| TAMA COPELAND | 4418 PARKSPRING TERRACE | | | | NORCROSS | GA | 30092 | 1631 |
| TAMA S. STOECKEL | 9103 COPP LANE | | | | CLEVES | OH | 45002 |
| TAMAKO MATANO | 2 COLONY GLENN DR | | | | PLEASANTVILLE | NY | 10570 | 1714 |
| TAMALON CREW LITTLEFIELD | (IRA) | FCC AS CUSTODIAN | 1621 47TH ST | | SACRAMENTO | CA | 95819 | 4430 |
| TAMALPAIS ASSOCIATES LP | A PARTNERSHIP | 80 E SIR FRANCIS DRAKE BLVD | STE 3D | | LARKSPUR | CA | 94939 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMAR B FRIEDMAN | 1427 N BOSWORTH AVE | APT 3 | | | CHICAGO | IL | 60622 | 7023 |
| TAMAR JOHNSON | 410 FREE SILVER CT | | | | ASPEN | CO | 81611 | 3225 |
| TAMAR LEBENTHAL | REGULAR ACCOUNT | 36 HADROR ST | | MEVASHERT ZION ISRAEL 90805 | | | |
| TAMAR MORITZ | 4 LAKESIDE DR | | | | CLARKS SUMMIT | PA | 18411 | |
| TAMAR SHOR | & AVRAHAM KAPUYA JTTEN | 763 CHOPIN DR | | | SUNNYVALE | CA | 94087 | |
| TAMARA A BOYD | 8595 LAKE STREET RD | | | | LE ROY | NY | 14482 | 9357 |
| TAMARA A CSINTYAN | 2036 BELL MEADE DRIVE | | | | DAVISON | MI | 48423 | 2057 |
| TAMARA A NINK | 13100 HORSESHOE LAKE CT | | | | GOWEN | MI | 49326 | 9554 |
| TAMARA A SAMPSON | 641 HULL AVE | | | | LEWISBURG | TN | 37091 | 3620 |
| TAMARA A SCHRAMM | ATTN TAMARA A SCHRAMM MC RAE | 244 WHEELING RD | | | IMLAY CITY | MI | 48444 | 9452 |
| TAMARA A WALTON | 4858 PINNACLE COURT | | | | HAMILTON | OH | 45011 | 5280 |
| TAMARA ALETA SEIGEL | ATTN TAMARA ALETA FASTMAN | 6455 RUXTON DR | | | ELKRIDGE | MD | 21075 | 2000 |
| TAMARA ANN MULDREW | 2436 CHUCHURA ROAD | | | | BIRMINGHAM | AL | 35244 | |
| TAMARA ANNE FOSTER | L FOSTER | UNTIL AGE 21 | 4301 E BLUEGRASS DR | | MUNCIE | IN | 47303 | |
| TAMARA ATEN RIVAS | CUST JENNIFER MICHELE RIVAS | UGMA TX | 5421 LANCELOT LANE | | DAVIE | FL | 33331 | 3325 |
| TAMARA B WILKERSON | 10093 POPLAR HALL CT | | | | MECHANICSVILLE | VA | 23116 | 5113 |
| TAMARA B. WILMOT, SUCC TTEE. | FBO F. BOWMAN LIVING TRUST | U/A/D 05/02/02 | 101 LYNDHURST | | LONGWOOD | FL | 32779 | 4572 |
| TAMARA BATES | 237 N. NATIONAL ST. | | | | HOWELL | MI | 48843 | |
| TAMARA BAZARGAN | 12 COOL BRK | | | | IRVINE | CA | 92603 | |
| TAMARA BRAILOWSKY | PO BOX 95 | | | | EDGECOMB | ME | 04556 | 0095 |
| TAMARA BURTON ALLEN | 2954 NEW LIGHT RD | | | | STARKVILLE | MS | 39759 | 9172 |
| TAMARA C MACLEAN | 452 SANDRETTO DR | | | | SEBASTOPOL | CA | 95472 | |
| TAMARA CHANCE- LEE | 3668 FORBES ST | | | | FORT WORTH | TX | 76105 | |
| TAMARA CHANEY | 2705 KRISTEN COURT | | | | CONYERS | GA | 30012 | |
| TAMARA COBBS | 5443 W POTOMAC AVE. | | | | CHICAGO | IL | 60651 | |
| TAMARA COOK & | RANDY COOK | 217 LA CUESTA DR | | | PORTOLA VALLEY | CA | 94028 | |
| TAMARA CRAWFORD | 4121 SW 33RD DRIVE | | | | HOLLYWOOD | FL | 33023 | |
| TAMARA D GEAR | 23745 SPECTACULAR BID LN | | | | MONTEREY | CA | 93940 | 6527 |
| TAMARA D PARKER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433 | 9207 |
| TAMARA D POOLE | 240 SALEM GLEN WAY | | | | CONYERS | GA | 30013 | 5331 |
| TAMARA D ROBZEN | 517 UPLAND STREET | | | | POTTSTOWN | PA | 19464 | 5194 |
| TAMARA DOUGLASS | 6430 E 75TH STREET | | | | INDIANAPOLIS | IN | 46250 | |
| TAMARA E GERACI | TR UA 01/20/99 | PETER ORESKOVIC TRUST B | 34699 PLANTATION PLACE | | NORTH RIDGEVILLE | OH | 44039 | 4498 |
| TAMARA ELAINE TSAREFF | 5646 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224 | 3342 |
| TAMARA ELLERSTON | 236 13TH STREET | | | | EVANSTON | WY | 82930 | 3309 |
| TAMARA F WILKINS & | CLARENCE D WILKINS JT TEN | 1340 LEPARC TERR | | | CHARLOTTESVILLE | VA | 22901 | |
| TAMARA FREY | 14237 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240 | 9217 |
| TAMARA G HURT | & CANDIE G SWEETSER JTTEN | PO BOX 2864 | | | DEMING | NM | 88031 | |
| TAMARA G MCKEEHAN REV TRUST | TAMARA G MCKEEHAN TTEE DTD 10/31/97 | 10160 COLLINS AVE #204 | | | BAL HARBOUR | FL | 33154 | 1614 |
| TAMARA GAYE DUNN | 11164 NARRAGANSETT BAY CT | | | | WELLINGTON | FL | 33414 | 8808 |
| TAMARA GIULIANO | 6891 MARILYN DR. | | | | HUNTINGTON BEACH | CA | 92647 | |
| TAMARA GOKIELI | 260 65 STREET | APT 6R | | | BROOKLYN | NY | 11220 | 4816 |
| TAMARA GRACE SPRING | 945 E OVILLA RD | | | | RED OAK | TX | 75154 | 5223 |
| TAMARA GREINER | 67 CHAPEL ST | | | | WINDSOR | NY | 13865 | 4336 |
| TAMARA GRIMES | 11 STRAWBERRY LN. | | | | CORAOPOLIS | PA | 15108 | |
| TAMARA H COLON | 162 ROOSEVELT AVE | | | | ELYRIA | OH | 44035 | 3946 |
| TAMARA HARRISON | 113-02 DUNKIRK STREET | | | | SAINT ALBANS | NY | 11412 | |
| TAMARA HAYES | 24241 DANTE ST | | | | OAK PARK | MI | 48237 | 1621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMARA HEIRD | 1501 BAY RIDGE AVENUE | | | | ANNAPOLIS | MD | 21403 | 2813 |
| TAMARA HIGDON | 601 SAN MIGUEL DRIVE | | | | ST CHARLES | MO | 63303 |
| TAMARA HOFFMAN | 2151 ARGYLE AVE | | | | HOLLYWOOD | CA | 90068 |
| TAMARA J WARNER | PO BOX 435 | | | | ELKMONT | AL | 35620 | 0435 |
| TAMARA K HAMELINK | 554 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827 | 9247 |
| TAMARA K HAYES | CUST TYLER K HAYES | UGMA MI | 3680 DUNDAS RD | | BEAVERTON | MI | 48612 | 9159 |
| TAMARA K MCDONALD & | CURTIS A MCDONALD | 317 TIFFANY CT | | | GIBSONIA | PA | 15044 |
| TAMARA K SUTTON BROWN AND | EVELYN E GORDON-CLEGG JTWROS | 1563 LAKE WHITNEY DR | | | WINDERMERE | FL | 34786 | 6041 |
| TAMARA K VANDEN BOS IRA | FCC AS CUSTODIAN | 453 FRANCES HEIGHTS RD | | | VALIER | MT | 59486 | 5423 |
| TAMARA K WALKER | 279 LEROY ST | | | | MONTROSE | MI | 48457 | 9161 |
| TAMARA KRUCKE | 1227 TERRINGTON DR | | | | BRUNSWICK HILLS | OH | 44212 |
| TAMARA L BACON | CUST TERRY JOHN BACON JR | UGMA MI | 5642 LOCKWOOD DR | | WATERFORD | MI | 48329 |
| TAMARA L BAKER | 12427 CYPRESS | | | | SAND LAKE | MI | 49343 | 9678 |
| TAMARA L GAGE | 647 ROBBE AVE | | | | BELLEVILLE | MI | 48111 | 2784 |
| TAMARA L GORDON | 23605 SUNDERLAND DR | | | | VALENCIA | CA | 91354 | 1804 |
| TAMARA L GREEN GORDON TR | UA 06/25/1991 | ROBERT L GREEN TRUST | 7235 W 13320 S | | HERRIMAN | UT | 84096 |
| TAMARA L HARDIN | 409 N HARRIS | | | | CAMERON | MO | 64429 | 1646 |
| TAMARA L MICKELSON | 585 W RIVERWOOD DR | APT 211 | | | OAK CREEK | WI | 53154 |
| TAMARA L MITCHELL TOD | PER BENEFICIARY DESIGNATION | U/A DTD 03/01/07 | 325 INVERNESS RD | | AKRON | OH | 44313 | 4515 |
| TAMARA L MORRISON | 524 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790 | 4240 |
| TAMARA L NEVILLE TTEE | TAMARA L NEVILLE REVOCABLE TRUST | U/A DTD 07/08/2008 | 5061 ANTELOPE JUNCTION | | FARMINGTON | NM | 87402 | 1009 |
| TAMARA L TERIFAY | C/O ATRIA | ATTN : JOE OZINSKY | 6911 MAIN STREET | ROOM # 307 | STRATFORD | CT | 06614 | 1360 |
| TAMARA L TERIFAY C/F | RYAN REILLY | U/CT/UGMA | C/O ATRIA / JOE OZINSKY | 6911 MAIN STREET  RM#307 | STRATFORD | CT | 06614 | 1360 |
| TAMARA L WAGNER | 10 ALFRED ST | | | | MIDDLEPORT | NY | 14105 |
| TAMARA LEVAND | CUST ANDREW J LEVAND UTMA CA | 123 E EATON AVE | | | TRACY | CA | 95376 | 3123 |
| TAMARA LIEBER | 52718 PIMA CT | UNIT #1 | | | FT. HOOD | TX | 76544 |
| TAMARA LIGGINS | 1206 BLACKSTONE AVE | FLR 1 | | | SAINT LOUIS | MO | 63112 |
| TAMARA LYNN GIDDINGS | 18480 ELWELL RD | | | | BELLEVILLE | MI | 48111 | 8907 |
| TAMARA LYNN STINEDURF | 2309 S HAMPTON RD | | | | RED OAK | TX | 75154 |
| TAMARA LYNN TRIMMER | C/O TAMARA TRIMMER BAMMEL | 728 STAGECOACH | | | WICHITA | KS | 67230 |
| TAMARA LYNNE ELLIOTT | PO BOX 370 | | | | CHINO HILLS | CA | 91709 | 0013 |
| TAMARA M DAY | 22120 CHATSWORTH ST | | | | CHATSWORTH | CA | 91311 | 1320 |
| TAMARA M JOHNSON | 156 DEAN STREET | | | | BROOKLYN | NY | 11217 | 2212 |
| TAMARA M OSTROM | 841 BRIAR COURT | | | | ROCHESTER HILLS | MI | 48309 | 2447 |
| TAMARA M ROSE | 1809 GUTHRIE | | | | ROYAL OAK | MI | 48067 | 3587 |
| TAMARA M ROSE | CUST HEATHER R ROSE UGMA MI | 1809 GUTHRIE | | | ROYAL OAK | MI | 48067 | 3587 |
| TAMARA M YOUR | 81 LYNN RAE CIRCLE | | | | CENTERVILLE | OH | 45458 | 2270 |
| TAMARA MARIE MESSING | 27 GROVE POINTE | | | | PITTSBORO | NC | 27312 |
| TAMARA MILLER | 129 SUNSET LAKE RD | | | | SHICKSHINNY | PA | 18655 |
| TAMARA MITCHELL | 7090 ARBOR PARKWAY | APT 1433 | | | DOUGLASVILLE | GA | 30135 |
| TAMARA MONROE TOOMEY | 28437 LAKESIDE LANE | WATERVIEW ESTATE | | | MILLSBORO | DE | 19966 |
| TAMARA MOORE | 10010 HWY 150 | | | | SHEPHERD | TX | 77371 |
| TAMARA MURPHY | CHARLES SCHWAB & CO INC CUST | 108 SKIATOOK WAY | | | LOUDON | TN | 37774 |
| TAMARA NANETTE TAMARIN | 1213 29TH ST NW | | | | WASHINGTON | DC | 20007 |
| TAMARA OLDER | 9857 SOUTH CORK ROAD | | | | MORRICE | MI | 48857 | 9642 |
| TAMARA P SOMMERHAUSER AND | DEAN P SOMMERHAUSER JTWROS | 823 WAVERLY HEIGHTS DR | | | THOUSAND OAKS | CA | 91360 | 5048 |
| TAMARA R MANKINS | R/O IRA DCG & T TTEE | 170 TIMBERS RD | | | KILGORE | TX | 75662 | 1750 |
| TAMARA R ZIRKLE | CUST GAVIN JOHNATHAN ZIRKLE UTMA | CA | 414 LEE ST | APT 11 | OAKLAND | CA | 94610 | 4756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAMARA R ZIRKLE | CUST NOAH W ZIRKLE UTMA CA | 870 SUNNYHILLS RD | | | OAKLAND | CA | 94610 | 2413 |
| TAMARA RANVILLE | 1428 E. FOOTHILL BLVD | | | | GLENDORA | CA | 91741 | |
| TAMARA ROBINSON | 4388 AMEREST AVENUE | | | | BAKER | LA | 70714 | |
| TAMARA RULE | 20200 MOHAWK TRAIL | | | | OLYMPIA FIELDS | IL | 60461 | |
| TAMARA S MINNIX IRA | FCC AS CUSTODIAN | RR 3 BOX 99E | | | ONA | WV | 25545 | 9792 |
| TAMARA S ROE | 2130 CAMERON DR | | | | KOKOMO | IN | 46902 | 7412 |
| TAMARA S WEST | 5209 JASON DR | | | | FLINT | MI | 48507 | 4594 |
| TAMARA SIMPSON | 2 KENRO WAY | | | | DERRY | NH | 03038 | |
| TAMARA SMITH | 5884 SOUTH 1835 EAST | | | | SALT LAKE CTY | UT | 84121 | |
| TAMARA STROUTH | 21875 THREE NOTCH RD | | | | LEXINGTON PARK | MD | 20653 | |
| TAMARA TAMAR | 38 BROWNING DRIVE | | | | GREENLAWN | NY | 11740 | |
| TAMARA TARBY | 1135 W VALLEYBROOK RD | | | | CHERRY HILL | NJ | 08034 | 3815 |
| TAMARA TORRENCE | 12405 FOYETTE LANE | | | | UPPER MARLBORO | MD | 20772 | |
| TAMARA TRIMMER BAMMEL | 728 STAGE COACH | | | | WICHITA | KS | 67230 | |
| TAMARA VALENTINE | 1513 VIA ESCONDIDO | | | | SAN LORENZO | CA | 94580 | |
| TAMARA WEBB | 204 SWEET GUM TRAIL | | | | ANDERSON | SC | 29621 | |
| TAMARA WILLIAMS | 12202 PINELANDS PARK LN. | | | | HUMBLE | TX | 77346 | |
| TAMARA Z KOEN | ANNABELLA B KOEN | UNTIL AGE 18 | PMB 436 | PO BOX 5000 | RANCHO SANTA FE | CA | 92067 | |
| TAMARA ZEREBINSKI | 1460 BALBOA AVE | | | | BURLINGAME | CA | 94010 | |
| TAMARA ZIMMERMAN | 247 IDLEWILD ST. | | | | LOWELL | IN | 46356 | |
| TAMARAC III LLC | 5201 W WOODMILL DRIVE | | | | WILMINGTON | DE | 19808 | 4068 |
| TAMARY BORDESSA | 16135 23RD AVE | | | | CLEARLAKE | CA | 95422 | |
| TAMAS VIRAG TTEE | BLUE BONNETT INC RETIREMENT ACCOUNT | TRUST U/A DTD 12/20/2001 | 553 N ROSSMORE AVENUE APT 4 | | LOS ANGELES | CA | 90004 | 2441 |
| TAMAS VIRAG TTEE | THE TAMAS VIRAG TRUST U/A | DTD 11/15/2004 | 553 N ROSSMORE AVENUE APT 4 | | LOS ANGELES | CA | 90004 | 2441 |
| TAMBARA JONES | 22278 BREASURE RD. | | | | GEORGETOWN | DE | 19947 | |
| TAMECCA SEABROOK | 37 FLOOD ST APT A | | | | CHARLESTON | SC | 29403 | 5139 |
| TAMEKA RAYNER | 1188 H B LEWIS ROAD | | | | CLINTON | NC | 28328 | 9507 |
| TAMEKIUS BRELAND | 9552 KINGS PARADE BLVD | | | | CHARLOTTE | NC | 28273 | |
| TAMELA A SAMS | 1710 36TH ST | | | | PARKERSBURG | WV | 26104 | 1938 |
| TAMELA J CARLSON | 2624 132ND AVE | | | | HOLLAND | MI | 49424 | |
| TAMELA S GRANDJEAN | 3811 EVERHARD ROAD NW | | | | CANTON | OH | 44709 | |
| TAMELA SWANSON | 55 PROCHNOW RD | | | | SEDONA | AZ | 86336 | |
| TAMERA MANKINI | 9368 E ELLERY | | | | CLOVIS | CA | 93611 | 9010 |
| TAMERA S MCQUISTON | SOUTHWEST SECURITIES INC | 3126 BRISTOL | | | SAINT JOSEPH | MO | 64506 | |
| TAMI A NESTER | SCOTT NESTER | 3005 20TH ST S | | | FARGO | ND | 58103 | 6752 |
| TAMI AMY NESTER | 3005 20TH ST S | | | | FARGO | ND | 58103 | 6752 |
| TAMI BADERTSCHER | 7832 COPPER CANYON RD | | | | LAS VEGAS | NV | 89128 | |
| TAMI C VICKERS | CUST NATALIE M VICKERS UGMA GA | 24 TRENT JONES CT | | | NEWNAN | GA | 30265 | 2096 |
| TAMI COCUZZI | 995 MAYFLOWER DR. | | | | MACEDON | NY | 14502 | |
| TAMI DION HARRISON | 507 BOOKER STREET | | | | MOBILE | AL | 36604 | |
| TAMI FURMAN AND | AARON KLEINBAUM JTWROS | 62 W PIERREPONT AVE | | | RUTHERFORD | NJ | 07070 | 2609 |
| TAMI J CLINE | 3732 SKY MEADOW DR | | | | APEX | NC | 27539 | 6842 |
| TAMI J ENGELS | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 06/03/1999 | 7434 HAMLIN ST | | SCHERERVILLE | IN | 46375 | |
| TAMI JO LIEBERG | 43219 220TH STREET SW | | | | EAST GRAND FORKS | MN | 56721 | |
| TAMI L CAPELETTI & | B CAPELETTI | 1994 OLDE OXFORD CT | | | ROCK HILL | SC | 29732 | |
| TAMI L HUMPHRIES ACF | LINDSAY M HUMPHRIES U/OR/UTMA | 3312 ARLINGTON AVENUE | | | EUGENE | OR | 97408 | 9251 |
| TAMI L PERROTTA | CHARLES SCHWAB & CO INC CUST | ALAN J CHEROFSKY M.D., PART QR | 4546 HYLAN BLVD | | STATEN ISLAND | NY | 10312 | |
| TAMI L RAND | 6494 NW 43RD COURT | | | | CORAL SPRINGS | FL | 33067 | 3017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMI L TONNE | ATTN TAMI BOWER | 3133 SUBURBAN DR | | | BEAVERCREEK | OH | 45432 | 2523 |
| TAMI LABELLE | CUST ANGELA LABELLE UGMA CT | 67 MARCY LN | | | NO GROSVENORDALE | CT | 06255 | 2115 |
| TAMI LOUISE BROWN | CHARLES SCHWAB & CO INC CUST | 6834 EDGEWATER LN | | | LIVERMORE | CA | 94551 |
| TAMI M BRADLEY R/O IRA | FCC AS CUSTODIAN | 1135 MARSH DRIVE | | | LEXINGTON | SC | 29073 | 9180 |
| TAMI M JACKSON | PO BOX 320753 | | | | FLINT | MI | 48532 |
| TAMI MAY VIDEON | 404 MATT ROBINSON LN | | | | PT PLEASANT | NJ | 08742 | 2171 |
| TAMI MELCHERT | 7611 S. CLEVELAND RD. | | | | CLEVELAND | WI | 53015 |
| TAMI O WILLIAMS SEP IRA | FCC AS CUSTODIAN | 2151 SUSSEX DRIVE | | | CPE GIRARDEAU | MO | 63701 | 1884 |
| TAMI R HAGGARD | 25339 KENSINGTON ST | | | | TAYLOR | MI | 48180 | 3223 |
| TAMI ROSENSTEIN | CGM IRA CUSTODIAN | 11 STUYVESANT PL | | | LAWRENCE | NY | 11559 | 2416 |
| TAMI SONDER | 5786 N WOODSON | | | | FRESNO | CA | 93711 | 2259 |
| TAMI ST ONGE | 10422 TOOKIE TREK RD. | | | | MISSOULA | MT | 59808 |
| TAMI STRIDER JOBE | 1696 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27203 | 1791 |
| TAMI TERRIGNO | 2224 N DEREK DR | | | | FULLERTON | CA | 92831 |
| TAMICA L BROWN | 782 E MANSFIELD AVE | | | | PONTIAC | MI | 48340 | 2950 |
| TAMIE FONS & | THOMAS FONS JTWROS | 26010 PEPPER BEND LN | | | KATY | TX | 77494 |
| TAMIKA BRIMMER | 4701 14TH ST | APT 2103 | | | PLANO | TX | 75074 | 7329 |
| TAMIKA COUNTS | 6704 GREY ROCK WAY | | | | LITHONIA | GA | 30058 |
| TAMIKA HILL | 38 FORT WASHINGTON AVE | SUITE 45 | | | NEW YORK | NY | 10032 |
| TAMIKA MCLAREN-MCLAREN | 1545 ARCHER RD, 5D | | | | BRONX | NY | 10462 |
| TAMIKA WASHINGTON | 2930 DICKERSON | | | | DETROIT | MI | 48215 | 2447 |
| TAMIKA WILLIAMS | 709 SOUTH 19TH ST. | | | | FORT SMITH | AR | 72901 |
| TAMIKO R ARNOLD | 3067 S BECK DR | | | | TUCSON | AZ | 85730 | 3623 |
| TAMIKO TREADWELL | 1756 TAMARIND AVE APT 108 | | | | LOS ANGELES | CA | 90028 | 5465 |
| TAMIR COHEN | & IRIS ELIAKIM JTTEN | 4890 LA MONTANA CIR | | | TARZANA | CA | 91356 |
| TAMISHA JOHNSON | 1212 DUNN CT | | | | BELLE MEAD | NJ | 08502 |
| TAMITHA ELOISE FISHER | 10420 INWOOD AVE | | | | SILVER SPRING | MD | 20902 | 3846 |
| TAMKEEN BABER | 42588 LILLEY POINTE DR | | | | CANTON | MI | 48187 |
| TAMMARA WILLIAMS | 9932 RAILROAD | | | | OKLAHOMA CITY | OK | 73130 | 7412 |
| TAMMERA S JONES | 7768 E 300 S | | | | CRAWFORDSVILLE | IN | 47933 | 8024 |
| TAMMERA WARD | 6685 SHARPTOWN ROAD | | | | LAUREL | DE | 19956 | 4147 |
| TAMMEY FREEMAN | 25 BIG CHIEF TRAIL | | | | BOZEMAN | MT | 59718 | 9419 |
| TAMMI HOPKINS | 410 DONNA DR | | | | JONESTOWN | PA | 17038 |
| TAMMI LONG | 14590 GRANDMONT AVE | | | | DETROIT | MI | 48227 |
| TAMMI LOWRY | 2355 PROGRESS CT | | | | WALDORF | MD | 20601 |
| TAMMI LYNN GAUTHIER | 3230 E. GREENWAY LANE | | | | PHOENIX | AZ | 85032 |
| TAMMI OGLESBY | 12707 CENTRAL ROAD | | | | APPLE VALLEY | CA | 92308 |
| TAMMIE ANN KUTINA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6404 S DEARBORN RD | | SPOKANE | WA | 99223 |
| TAMMIE ANNE BISKER | BOX 2942 | | | | YOUNGSTOWN | OH | 44511 |
| TAMMIE DAWSON EX | UW HENRY W BOCK | 8235 LINCOLN ST | | | MERRILLVILLE | IN | 46410 | 6132 |
| TAMMIE FISH CUST | BRAYTON FISH UTMA IN | 11550 TOWNE RD | | | CARMEL | IN | 46032 |
| TAMMIE H THOMAS | CUST RACHEL THOMAS GIVENS | UTMA AL | 88 LEDGE VIEW DR | | HUNTSVILLE | AL | 35802 | 1284 |
| TAMMIE J HENSLEY & | REN L HENSLEY | PO BOX 608 | | | PERRYTON | TX | 79070 |
| TAMMIE J PASANT | 14818 CAVELL | | | | LIVONIA | MI | 48154 |
| TAMMIE L GALVAN | 2118 S RIVER RD | | | | JANESVILLE | WI | 53546 | 5602 |
| TAMMIE L SCHNABLE | CHARLES SCHWAB & CO INC CUST | 406 CEDAR GROVE RD | | | EDGEWATER | MD | 21037 |
| TAMMIE L STILTNER | 645 ECKSTEIN RD | | | | CRESTLINE | OH | 44827 | 9691 |
| TAMMIE LEE WIEGAND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 209 KINGS MILL CT | | O FALLON | MO | 63366 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAMMIE M BRAND | 5397 PACKARD HWY | | | | CHARLOTTE | MI | 48813 | 9349 |
| TAMMIE MATTHEWS | 27195 SPIVEY TOWN RD | | | | WINDSOR | VA | 23487 | |
| TAMMIE NYCOLE TRIBBLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1370 ARMITAGE WAY | | MECHANICSBURG | PA | 17050 | |
| TAMMIE PENTON | CGM IRA ROLLOVER CUSTODIAN | 1886 E. KAMM ST. | | | CARSON | CA | 90746 | 2833 |
| TAMMIE R CUDE | 40194 ALDEN DR | | | | BELLEVILLE | MI | 48111 | 2816 |
| TAMMIE S MARX | 2290 OSPREY | | | | LAPEER | MI | 48446 | 9006 |
| TAMMISHIA SIMMONS | 2335 W ROBIN AVE | | | | VISALIA | CA | 93291 | 8069 |
| TAMMON M COLE | 1866 CHERRY RD | | | | MEMPHIS | TN | 38117 | 7440 |
| TAMMY A BYRTUS | 16137 HAVILAND BEACH | | | | LINDEN | MI | 48451 | 8742 |
| TAMMY A DANTIN | CGM IRA CUSTODIAN | 4 PROMONTORY CT | | | GREENVILLE | SC | 29615 | 5614 |
| TAMMY A MECKES | 4276 CLOVER HOLLOW RD | | | | SLATINGTON | PA | 18080 | 3739 |
| TAMMY A MELTZER (ROTH IRA) | FCC AS CUSTODIAN | 395 SOUTH END AVE 14F | | | NEW YORK | NY | 10280 | 1092 |
| TAMMY A. NASH | 361 EAST BRIARWOOD TERRACE | | | | PHOENIX | AZ | 85048 | 2057 |
| TAMMY ANN JOHNSON | PO BOX 263 | | | | HASTINGS | MN | 55033 | 0263 |
| TAMMY ANN MCEWEN | 3712 RALPH ST | | | | FLINT | MI | 48506 | 4156 |
| TAMMY ANTUNEZ | 4122 S TARANTULA HAWK PLAC | | | | TUCSON | AZ | 85735 | |
| TAMMY B SAULS | 101 WHITE HAWK WAY | | | | KINGSPORT | TN | 37663 | 3068 |
| TAMMY BAKEWELL | 5563 WILLOW OAK DR. | | | | PRINCE GEORGE | VA | 23875 | |
| TAMMY BECK | 3747 ROWLAND RD | | | | VASSAR | MI | 48768 | 8911 |
| TAMMY BENNETT | 3424 A JUG FACTORY RD | | | | GREER | SC | 29651 | |
| TAMMY BERG NEUMAN | TOD DTD 02/25/2008 | 8185 CHAPEL LN | | | HILLSBORO | MO | 63050 | 2323 |
| TAMMY C STRYCHARZ | 2045 KALAKAUA AVE | UNIT 1007 | | | HONOLULU | HI | 96815 | 5124 |
| TAMMY CAPULLARI | 9337 TREASURE LANE | | | | SAINT PETERSBURG | FL | 33702 | |
| TAMMY CHOOLJIANTTEE O/T GLADYS | ZEE TUSAN 1995 CHOOLJIAN TRUST | FBO: CHOOLJIAN CHILDREN | U/A/D 12/19/95 | 302 N MAINE | FRESNO | CA | 93727 | 9458 |
| TAMMY CLOUD | 23 PERSHING LANE | | | | SICKLERVILLE | NJ | 08081 | |
| TAMMY COELHO | 1206 MILL POND DR | | | | SOUTH WINDSOR | CT | 06074 | 4323 |
| TAMMY CUSICK | 132 HUDSON RIVER DR | | | | COMMERCE | GA | 30530 | 6811 |
| TAMMY CZARNECKI | 1245 MOUNT HOPE RD | | | | FAIRFIELD | PA | 17320 | |
| TAMMY D POLL | 12093 56TH AVE | | | | ALLENDALE | MI | 49401 | 9161 |
| TAMMY D SCHWABAUER-BYBEE | 5417 S TAFT ST | | | | LITTLETON | CO | 80127 | 1557 |
| TAMMY DEFAZIO | 330 E RIVELY AVE | | | | COLLINGDALE | PA | 19023 | |
| TAMMY DESMARAIS | 6711 95TH AVE NE | | | | FOLEY | MN | 56329 | |
| TAMMY DYMARCIK | 3633 WEST EASTMAN COURT | | | | ANTHEM | AZ | 85086 | |
| TAMMY E DERRINGER | 13931 PERRY | | | | WYANDOTTE | MI | 48192 | 4568 |
| TAMMY E LAMB | 2167 STIRRUP DRIVE | | | | TEMPERANCE | MI | 48182 | 1154 |
| TAMMY E MISSAVAGE | 1008 GOLD ROCK LN | | | | MORRISVILLE | NC | 27560 | 7112 |
| TAMMY FERZOCO | 3 ALDEN RD | | | | ORLEANS | MA | 02653 | 2821 |
| TAMMY G HANSON | 4363 58TH ST S | | | | FARGO | ND | 58104 | 6090 |
| TAMMY GEYER | 1302 ARCHSTONE AVENUE | | | | TEWKSBURY | MA | 01876 | |
| TAMMY GIBSON | 304 S. 71 W. AVE. | | | | TULSA | OK | 74127 | |
| TAMMY GOBERSTEIN | CUST RYAN L GOBERSTEIN UTMA IL | 4331 PHYLLIS DRIVE | | | NORTHBROOK | IL | 60062 | 1025 |
| TAMMY GRABOWSKI | 250 HOLT RIDGE RD | | | | TAZEWELL | TN | 37879 | |
| TAMMY H QUEEN C/F | MIA QUEEN MOLINA | U/NC/UTMA | 408 W. OAK ISLAND DR. | | OAK ISLAND | NC | 28465 | 6919 |
| TAMMY HADLOCK (ROTH IRA) | FCC AS CUSTODIAN | 1657 TORY MEADOW DRIVE | | | ELMIRA | NY | 14904 | 5340 |
| TAMMY HAMPTON | 1210 W 4TH | | | | ROSWELL | NM | 88201 | |
| TAMMY HAYDEN | 16847 188TH AVE SE | | | | RENTON | WA | 98058 | |
| TAMMY HAYS | 5438 CANOPY CT | | | | INDIANAPOLIS | IN | 46224 | |
| TAMMY HEBERLING | 4710 RANSOM RD | | | | CLARENCE | NY | 14031 | 2121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMMY HERNE | 9321 VANDIKE ST | | | | PHILA | PA | 19114 3947 |
| TAMMY HOEFER | 1940 LORRY ST | | | | PORT HURON | MI | 48060 |
| TAMMY HOEFER | CUST CARLYN HOEFER UGMA MI | 1940 LORRY ST | | | PORT HURON | MI | 48060 |
| TAMMY HOEFER | CUST THOMAS JAY HOEFER UGMA MI | 1940 LORRY ST | | | PORT HURON | MI | 48060 |
| TAMMY HSIU-YE LIN | PO BOX 700158 | | | | SAN JOSE | CA | 95170 0158 |
| TAMMY J AZZOZ | CGM IRA CUSTODIAN | 528 WAYWARD PASS | | | SCHERTZ | TX | 78154 2640 |
| TAMMY J DUNN | 20151 METGER DR | | | | ROCKWOOD | MI | 48173 8628 |
| TAMMY J ETAPA | 833 STONEYBROOK DR | | | | DAYTON | OH | 45429 5323 |
| TAMMY J HOLT | 112 AUTUMN LEAVES LANE | | | | NASHVILLE | TN | 37221 |
| TAMMY J KOPILCHACK CONS E/O | CHRISTINA S COTTO | 6102 BENTWOOD CIR E | | | WHITE LAKE | MI | 48383 1089 |
| TAMMY J ORDWAY | 496 GOLF LINKS LN | | | | MAGNOLIA | DE | 19962 1157 |
| TAMMY J PRESTON | 410 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 1322 |
| TAMMY J ROWLES | 4256 TONSING DRIVE | | | | RAVENNA | OH | 44266 9318 |
| TAMMY J STEWART & | THOMAS E MCCAUGHTRY JR JT TEN | 1834 LUCRETIA DR | | | GIRARD | OH | 44420 1253 |
| TAMMY J THOMAS | 2609 GARFIELD AVE | | | | BAY CITY | MI | 48708 8604 |
| TAMMY J WALDRUP | 3820 ROCKVILLE AVENUE | | | | INDIANAPOLIS | IN | 46241 1512 |
| TAMMY J WEST | 26754 229TH ST | | | | LE CLAIRE | IA | 52753 9495 |
| TAMMY JEAN TURNER | 4392 COLUMBIA RD | | | | ELLICOTT CITY | MD | 21042 |
| TAMMY JOHNSON & | D SUZANNE JOHNSON JT TEN | ROUTE 2 BOX 469 | | | GRAVOIS MILLS | MO | 65037 9523 |
| TAMMY JWO | 2722 NATIVE AV | | | | ROWLAND HEIGHTS | CA | 91748 |
| TAMMY K HEYMAN | 4 MILLINGTON CT | | | | MANSFIELD | NJ | 08022 |
| **TAMMY K SUMMERS** | 1507 BRENTWOOD RD | | | | CHARLESTON | WV | 25314 2307 |
| TAMMY KELLY | 1320 KLONDYKE LOOP | | | | SOMERS | MT | 59932 |
| TAMMY KELLY | 586 WINDING BLUFF WAY | | | | CLARKSVILLE | TN | 37040 5760 |
| TAMMY KNOWLES | 1116B LITTLETON RANCH RD | | | | CASTALIAN SPRINGS | TN | 37031 |
| TAMMY KUSHNIR | 3571 NOTTINGHAM LANE | | | | PHILADELPHIA | PA | 19114 |
| TAMMY L DINGMAN | P OB XO 521 OLD FORGE RD | | | | HAMPSTEAD | NH | 03841 |
| TAMMY L EDEN | 2114 WINNWOOD RD | | | | RICHMOND | VA | 23228 6046 |
| TAMMY L FOWLES | 4080 FRONT ST | APT 304 | | | SAN DIEGO | CA | 92103 2076 |
| TAMMY L GILLUM TR | UA 05/23/2008 | LENEHAN FAMILY REVOCABLE LIVING | TRUST | 3341 DIAMOND BACK DR | DAYTON | OH | 45414 |
| TAMMY L GILMORE ADM | EST CLOYD C WEST | C/O PETER J RANDOLPH ATTY | 30 EAST CENTRAL PKWY STE 901 | | CINCINNATI | OH | 45202 1120 |
| TAMMY L KIBBY & | CURTIS L KIBBY | 4135 N KANSAS AVE | | | KANSAS CITY | MO | 64117 |
| TAMMY L MAHROOS | HESHAM MAHROOS | 260 BURNT PLAINS RD | | | MILFORD | CT | 06460 |
| TAMMY L O'CONNELL | CUST EDWARD JOHN O'CONNELL UTMA NJ | 49 NORTH ST | | | OLD BRIDGE | NJ | 08857 3819 |
| TAMMY L RAU IRA | FCC AS CUSTODIAN | 3357 OLD KAWKAWLIN RD | | | BAY CITY | MI | 48706 1616 |
| TAMMY L SCHENKER | ATTN TAMMY L REIGLE | 4808 N STATE RD 104 | | | EVANSVILLE | WI | 53536 9005 |
| TAMMY L. MUDD IRA | FCC AS CUSTODIAN | 150 PRAIRIE HAUTE | | | ST. CHARLES | MO | 63301 1623 |
| TAMMY LEE GATSON | DESIGNATED BENE PLAN/TOD | 6216 SALLY AVE | | | BAKERSFIELD | CA | 93308 |
| TAMMY LERMAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARVIN UDKOFF | 4803 WIGGIN STREET | | OAK PARK | CA | 91377 4848 |
| TAMMY LEROY | 12240 HIGH POINT CIR | | | | DALLAS | TX | 75243 |
| TAMMY LISKO | 16 CONFEDERATE COVE | | | | CABOT | AR | 72023 |
| TAMMY LOGAN | 7003 PARKBROOK LN | | | | CORDOVA | TN | 38018 7930 |
| TAMMY LYNN AMAYA | 1120 FOREST AVE | | | | FLINT | MI | 48509 1904 |
| TAMMY LYNN ELLIS | RTE 1 BOX 4840 | | | | RED LODGE | MT | 59068 |
| TAMMY LYNN GRUBBS | 9732 STERLING AVE | | | | ALLEN PARK | MI | 48101 |
| TAMMY LYNN RHOADS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 317 LONESOME PRAIRIE TRL | | HASLET | TX | 76052 |
| TAMMY LYNN WHITTINGTON | CHARLES SCHWAB & CO INC CUST | 3708 PIEDMONT AVE. | | | BAKERSFIELD | CA | 93312 |
| TAMMY M GAMINO | 2940 QUIVIRA AVENUE | | | | GREAT BEND | KS | 67530 7237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMMY M GLASPIE | 3046 WILD ORCHID LN | | | BURTON | MI | 48519 | 1583 |
| TAMMY M GRAVES | GEORGE S GRAVES JTTEN | 6240 WEST CHARTER OAK | | GLENDALE | AZ | 85304 | |
| TAMMY M LENCHERT | 255 COUNTY ROUTE 12 | | | PHOENIX | NY | 13135 | 3332 |
| TAMMY M LEPOSKE | ATTN TAMMY DUTZY LAWSON | 3824 LONE PINE COURT | | STERLING HTS | MI | 48314 | 4320 |
| TAMMY M SMITH | 2617 CORAL RIDGE CT | | | WEST CARROLLTON | OH | 45449 | 2833 |
| TAMMY MAGNANT | 4003 MARIANS HOLLOW | | | KINGWOOD | TX | 77339 | |
| TAMMY MARIE HAGADON | CUST ASHLEY ELIZABETH HAGADON | UTMA FL | 14551 TELEGRAPH RD | FLAT ROCK | MI | 48134 | 9654 |
| TAMMY MARTIN | 4079 ANN CT | | | DORR | MI | 49323 | 9416 |
| TAMMY MAY COFFMAN | 8881 B DR S | | | CERESCO | MI | 49033 | 9755 |
| TAMMY MCCALLISTER | 4415 W LYLE | | | BEAVERTON | MI | 48612 | 9749 |
| TAMMY MILLER SIMPLE IRA | FCC AS CUSTODIAN | 1324 W CEDAR | | DURANT | OK | 74701 | 4254 |
| TAMMY MITCHELL | 170 ROSE ST | | | FRANKLINVILLE | NC | 27248 | |
| TAMMY MURRAY | 1718 VERMONT | | | MARYSVILLE | MI | 48040 | |
| TAMMY NIEBURGER | CUST TRACY L NIEBURGER UTMA FL | 12607 N 51ST ST | | TAMPA | FL | 33617 | 1419 |
| TAMMY O ADKINS | PO BOX 282 | | | GLENMONT | OH | 44628 | 0282 |
| TAMMY OLIVAREZ | 6107 CENTER CT. DR. | | | SPRING | TX | 77379 | |
| TAMMY PHILLIPS | 443 BUCK LANE | | | CHATSWORTH | GA | 30705 | |
| TAMMY POETTKER | 902 CINDY STREET | | | GERMANTOWN | IL | 62245 | |
| TAMMY PRATT | 3144 WOODVALLEY DRIVE | | | FLUSHING | MI | 48433 | |
| TAMMY R KENIMER | 252 KENIMAR DRIVE | | | DAHLONEGA | GA | 30533 | |
| TAMMY R LODATO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P. O. BOX 194 | BROOKSVILLE | FL | 34605 | |
| TAMMY R MC INTOSH | 16 DAISY LANE | | | AMHERST | NY | 14228 | |
| TAMMY R MESSER | 1139 RUSSELWOOD DR | | | GALION | OH | 44833 | 9535 |
| TAMMY RANSBOTTOM | 601 W CENTER ST APT 10A | PO BOX 417 | | NORTH LIBERTY | IN | 46554 | |
| TAMMY RAVANELLI | 8810 WEST VALLEY PALMS DRIVE | | | SPRING | TX | 77379 | |
| TAMMY REICHELT | 216 S DORCHESTER | | | ROYAL OAK | MI | 48067 | 3961 |
| TAMMY RENEE HARVEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 13 ELMWOOD LN | TEXARKANA | TX | 75501 | |
| TAMMY S ALLEN | 263 GABE HOLLOW RD | | | RUSSELL SPGS | KY | 42642 | |
| TAMMY S BRODERICK | 7 LOWER COUNTY RD | | | ROXBURY | CT | 06783 | 1810 |
| TAMMY S FISHER | 7 PIONEER TRAIL | | | HANNIBAL | MO | 63401 | 2901 |
| TAMMY S HALEY | TOD REGISTRATION | 346 MASSEY ROAD | | BOWLING GREEN | KY | 42101 | 9669 |
| TAMMY S LIEN | 184 TURTLE PLACE | | | ROCKLEDGE | FL | 32955 | 5628 |
| TAMMY S LOWE | 491 BIRCH ST | | | BROOKLYN | MI | 49230 | 9208 |
| TAMMY S WAGNER | PO BOX 21021 | | | COAL RUN | OH | 45721 | 0021 |
| TAMMY SANCHEZ | 147 CR 324 | | | ALICE | TX | 78332 | |
| TAMMY SEGO | 513 N BEECH RD | | | OSCEOLA | IN | 46561 | |
| TAMMY SHAULIS | 66 AVENEDA VALENCIA | | | LOS LUNAS | NM | 87031 | |
| TAMMY SILVA | 5500 TURNBULL CIRCLE | | | FAIR OAKS | CA | 95628 | |
| TAMMY SMITH | 250 OLD PLANK RD | | | BUTLER | PA | 16002 | |
| TAMMY SMITH  & | WILLIAM E SMITH, JR. JT WROS | 106 BOOTH STREET | | ROANOKE RAPIDS | NC | 27870 | |
| TAMMY SPARKS | 99 CLAREMONT DR | | | BRUNSWICK | OH | 44212 | 1503 |
| TAMMY SUE ANGELL | 11068 SILVER DR #713 | | | HAMBURG | MI | 48139 | |
| TAMMY SUE CARTER | 2616 PIN OAK LN | | | ARLINGTON | TX | 76012 | 2861 |
| TAMMY SUE SIPPLE | C/O BARNES | 5093 DELHI ARNHEIM RD | | GEORGETOWN | OH | 45121 | 8231 |
| TAMMY T STANTON | 10056 S. HOYNE | | | CHICAGO | IL | 60643 | 2020 |
| TAMMY T TRAN & | NICANOR M REYES | 3943 BURCKHALTER AVENUE | | OAKLAND | CA | 94605 | |
| TAMMY THIGPEN | 184 SETH TURNER ROAD | | | ALBERTSON | NC | 28508 | |
| TAMMY VANATTA | 2326 OLD HICKORY | | | DAVISON | MI | 48423 | 2062 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAMMY VANORDER | 23500, 15 MILE RD | | | | BIG RAPIDS | MI | 49307 |
| TAMMY VASILATOS CPA LLC | SB PROTOTYPE 401(K) | FBO TAMMY VASILATOS | 118 MESA PARK DR STE#300 | | EL PASO | TX | 79912 | 6120 |
| TAMMY WEIS | 11150 MORNING CREEK DR N | | | | SAN DIEGO | CA | 92128 | 4026 |
| TAMMY WOOD | CUST MATTHEW WOOD UTMA WA | 8118 N 12TH ST | | | TACOMA | WA | 98406 | 1087 |
| TAMMY WOODLAND | 773 7TH STREET | | | | WALCOTT | ND | 58077 | 4119 |
| TAMMY WRRIGHT | 2191 WILLIAMS ROAD | | | | LAFAYETTE | TN | 37083 |
| TAMMY Y HOULIHAN | 9996 EAST BAHIA DRIVE | | | | SCOTTSDALE | AZ | 85260 |
| TAMMY ZABRISKI | 1204 N. CHESTNUT ST. | | | | PAULSBORO | NJ | 08066 |
| TAMMY ZAZURI | CUST KELLY ZAZURI UTMA CT | 37 FAR MILL RD | | | MONROE | CT | 06468 | 2263 |
| TAMMY ZOKAN | 2027 ELLIS AVE | | | | BOISE | ID | 83702 |
| TAMONIE DENEGALL | 6201 MAPLE ROCK WAY | | | | FORESTVILLE | MD | 20747 |
| TAMOTSU HIRAOKA REV LIV TRUST | TAMOTSU HIRAOKA TTEE | U/A DTD 10/02/1996 | P.O. BOX 34 | | WAIMEA | HI | 96796 |
| TAMOTSU T SUGITA & | YOKO SUGITA | 30620 GILL ST | | | MURRIETA | CA | 92563 |
| TAMRA D BRO AND | YVAIN BRO JTWROS | 706 ROBIN DR | | | CUSHING | OK | 74023 | 6138 |
| TAMRA E SCHRAMM WEST & | GREGORY G WEST JT TEN | 524 MAIDEN LANE | | | ROCHESTER | NY | 14616 | 4147 |
| TAMRA E. REDDEN | DAVID M. REDDEN TTEE | U/A/D 09/02/19 | FBO TAMRA E. REDDEN | 15805 HERRIMAN BLVD. | NOBLESVILLE | IN | 46060 | 5404 |
| TAMRA HIPP SHAW | 2152 HAIG POINT WAY | | | | RALEIGH | NC | 27604 | 5406 |
| TAMRA JAN WALKER | 317 KELL AVE | | | | STATEN ISLAND | NY | 10314 | 4115 |
| TAMRA K BROYLES | 3811 MILNER ROAD | | | | STOCKBRIDGE | MI | 49285 | 9630 |
| TAMRA K RUTKOWSKI | ATTN TAMRA K BROYLES | 3811 MILNER RD | | | STOCKBRIDGE | MI | 49285 | 9630 |
| TAMRA L KAUFFMAN | 1502 RAINIER AVE | | | | EVERETT | WA | 98201 | 1744 |
| TAMRA L. MARTA | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420 | 2318 |
| TAMRA LOCKWOOD | 13067 APPLE TREE LN | | | | DEWITT | MI | 48820 | 8173 |
| TAMRA LYNN HIGHTOWER BARNES | 2021 LEXINGTON PLACE | | | | BEDFORD | TX | 76022 | 7633 |
| TAMRA LYNN MARTA | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420 | 2318 |
| TAMRA R LAHAV | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5100 JACOBS CREEK CT | | AUSTIN | TX | 78749 |
| TAMRA ROETTGER & | VICTOR A BURDICK | 8009 JOEST RD | | | WADESVILLE | IN | 47638 |
| TAMRAH A BIRD | 10111 JEWELL RD | | | | GAINES | MI | 48436 | 9721 |
| TAMY CHELST | 22536 N BELLWOOD DRIVE | | | | SOUTHFIELD | MI | 48034 | 2115 |
| TAMYR C MCWETHY | CUST JUSTIN A MCWETHY UGMA VA | 1165 BELVOIR LANE | | | VIRGINIA BEACH | VA | 23464 | 6766 |
| TAMYR C MCWETHY CUST | JUSTIN A MCWETHY | UNIF GIFT MIN ACT VA | 1165 BELVOIR LN | | VIRGINIA BEACH | VA | 23464 | 6766 |
| TAMZON H VOCATURA | IRA DCG & T TTEE | 16 BRIDGETTE LANE | | | WESTERLY | RI | 02891 | 1419 |
| TAN NGUYEN | 630 CLEMSON LANE | | | | LAWRENCEVILLE | GA | 30043 |
| TAN THYE SENG | 114A ARTHUR ROAD | #15-03 | SINGAPORE 439826 | SINGAPORE | | | |
| TAN TRAN MD AND | ELAINE N-L TRAN JTWROS | 2 SAROS | | | IRVINE | CA | 92603 | 5713 |
| TAN-MIN CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3788 OAKHURST ST | | EL MONTE | CA | 91732 |
| TANA HEGINBOTHAM BROWN | 1001 MELLVILLE DR | | | | PLANO | TX | 75075 | 2618 |
| TANA K WALL | 4210 HIGHLAND OAKS DRIVE | | | | NEW ALBANY | IN | 47150 | 9693 |
| TANA L ARMSTRONG | 5707 GRASSY BANK DR | | | | INDIANAPOLIS | IN | 46237 | 5051 |
| TANAPORN SAKULPITAKPHON | 7632 PLUM ST. | | | | NEW ORLEANS | LA | 70118 |
| TANARA L TRINKA & | DANIEL J TRINKA JT TEN | 21689 LUNDY DR | | | FARMINGTON HILLS | MI | 48336 | 4638 |
| TANAS P HAYDA & | Z HAYDA | 17144 MOUNT ELLIOTT ST | | | HAMTRAMCK | MI | 48212 |
| TANASE DOCU & | ANGELA DOCU | 3910 MOHIGAN WAY | | | LAS VEGAS | NV | 89119 |
| TANCHO LLC | 19961 ROTHERT LN | | | | HUNTINGTON BEACH | CA | 92646 |
| TANDA W MEADOWS | 4224 CASCADE DR | | | | SAGINAW | MI | 48603 | 9655 |
| TANDI KEELING | 112 W SAWYER RD | | | | HICKORY | KY | 42051 |
| TANDY J NYBOER | 214 N SEVENTH ST | | | | ANN ARBOR | MI | 48103 |
| TANDY W WILSON III | 1195 OTTER CREEK RD | | | | NASHVILLE | TN | 37220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TANE R HANKINS | PO BOX 528 | | | | CARROLLTON | AL | 35447 | |
| TANEIKA SALEM THOMPSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 46 GLEN OAKS DR | | ROCHESTER | NY | 14624 | |
| TANEO WILLIAMS | 228 TREE LINE COVE | | | | FORT WAYNE | IN | 46825 | |
| TANG DUC LIEU & | CINDY QUACH LIEU | 1473 COOLIDGE STREET | | | SAN DIEGO | CA | 92111 | |
| TANG INDUSTRIES, INC. | ATT ARTHUR TANG | 19 ROSE KENNEDY LANE | | | FRAMINGHAM | MA | 01702 | 2374 |
| TANGELA QUINN | CHARLES SCHWAB & CO INC CUST | 3800 MOUNTAIN WAY CV | | | SNELLVILLE | GA | 30039 | |
| TANH M BUI | 1032 SOMERSET DOWNS BLVD | | | | HENDERSONVILLE | TN | 37075 | |
| TANI K MARUYAMA | 1797 WELLESLEY AVE | | | | ST PAUL | MN | 55105 | |
| TANI NELSON | 3018 FM 883 | | | | BERCLAIR | TX | 78107 | |
| TANI TOKUNAGA & CO INC | BOX 2429 | | | | HONOLULU | HI | 96804 | 2429 |
| TANIA A LAWSON | 28080 GOLFPOINTE BLVD | | | | FARMINGTON HILLS | MI | 48331 | |
| TANIA A SERRALLES | PO BOX 363794 | | | | SAN JUAN | PR | 00936 | |
| TANIA AWDZIEJ | 14 AVONDALE AVE | | | | CLIFTON | NJ | 07013 | 3202 |
| TANIA D. KRAMER | CGM IRA CUSTODIAN | 6645 N. BANK ST. | | | PORTLAND | OR | 97203 | 1325 |
| TANIA FANO AS | DANIELLA L FANO UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT | 4884 SW 88TH ST | CORAL GABLES | FL | 33156 | |
| TANIA G STINAR | 24466 GLENDA | | | | NOVI | MI | 48375 | 2204 |
| TANIA H MIHELICH | 9960 PONY LANE | | | | CLARKSTON | MI | 48348 | 1524 |
| TANIA JANE MOLSBERRY | 7 BETHKE RD | | | | KILLINGWORTH | CT | 06419 | 1115 |
| TANIA LLORT STEWART | 2889 ERIE AVE | | | | CINCINNATI | OH | 45208 | |
| TANIA M MCCARTHY | 738 S 30TH ST | | | | MILWAUKEE | WI | 53215 | 1214 |
| TANIA MCNEAL | 2021 SOUTHGATE APT. 3 | | | | HOUSTON | TX | 77030 | |
| TANIEL GARABEDIAN & | RITA GARABEDIAN | JT WROS | 5 KINGSTON RD | | COLLINSVILLE | IL | 62234 | 4804 |
| TANIETSHA TIMS | 249 REY ST. | | | | SAN FRANCISCO | CA | 94134 | |
| TANIKA LAWS | 54 S 20TH ST | | | | EAST ORANGE | NJ | 07018 | 3905 |
| TANINA MATHESON | 13907 NAPLES PARK LANE | | | | HOUSTON | TX | 77070 | |
| TANIOS KAMEL | 36705 WOODINGHAM ST | | | | CLINTON TOWNSHIP | MI | 48035 | 1691 |
| TANIS A KIRBY | 4370 LAKESIDE CIR | APT 139 | | | SAGINAW | MI | 48603 | 1315 |
| TANIS A WINFIELD | 9229 122ND COURT NE #14 | | | | KIRKLAND | WA | 98033 | |
| TANIS DUNIVAN ROBERTS | 207 BROOKSIDE BLVD | | | | UPPER ST CLAIR | PA | 15241 | 1511 |
| TANIS PICOU | 6137 N KINGS HWY | | | | ST MARY | MO | 63673 | |
| TANISHA ELIE | 22004 146TH AVE | FL 2 | | | SPRINGFIELD GARDENS | NY | 11413 | 3803 |
| TANISHA HATCHETT | 158 IRONWOOD WAY | | | | RAEFORD | NC | 28376 | |
| TANJA M CORSETTI-CONTE TTEE | TANJA M CORSETTI-CONTE DEC OF TRUST | U/A DTD 05/22/2002 | 18759 S PALOMINO DR | | SHOREWOOD | IL | 60404 | 6009 |
| TANJU K SONUPARLAK | EVERGREEN | 1700 RUFFIN RD | | | HOPEWELL | VA | 23860 | 8114 |
| TANK PRO INC | 5500 WATERMELON ROAD | | | | NORTHPORT | AL | 35473 | 5177 |
| TANMAYE BHARDWAJ | 12610 RIATA TRACE PKWY 631 | | | | AUSTIN | TX | 78727 | 7153 |
| TANNA J ELLINGER & | BARRY A ELLINGER JT TEN | 23251 188TH STREET NORTHWEST | | | BIG LAKE | MN | 55309 | 9616 |
| TANNA L RAGAN | 1300 JOHNSON RD | | | | DEARY | ID | 83823 | 9673 |
| TANNER DUTTON | 602 HOLIDAY HILLS | | | | HOWARD | CO | 81233 | |
| TANNER FOREMAN | 428 S. GLENDALE | | | | WICHITA | KS | 67218 | |
| TANNER FRANKLIN | 6927 VERDE | | | | IRVING | TX | 75039 | 3405 |
| TANNER J DEPRIEST | 705 MT VERNON | | | | ANN ARBOR | MI | 48103 | 4742 |
| TANNER J VANDEN HEUVEL | 422 E LINCOLN | | | | LITTLE CHUTE | WI | 54140 | 1912 |
| TANNER K BARNWELL | PO BOX 411 | | | | MAURICEVILLE | TX | 77626 | 0411 |
| TANNER KLEINHEN | 10421 N 65TH DR | | | | GLENDALE | AZ | 85302 | |
| TANNER RATZLAFF | 3325 EFFINGHAM ST | | | | MANHATTAN | KS | 66503 | 2153 |
| TANNIS HAHN | 12111 FLORIDA | | | | FORTVILLE | IN | 46040 | 9607 |
| TANNISHA WOODS | 5618 CULPEPPER DRIVE | | | | WEST BLOOMFIELD | MI | 48322 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TANNOUS GHAFFARI OR | LOUIS GHAFFAIR | 443 FISCHER COURT | | | CLAWSON | MI | 48017 | 1634 |
| TANNY SAKANIWA AND | MARGARET K. SAKANIWA JTWROS | 2318 26TH STREET | | | SANTA MONICA | CA | 90405 | 1904 |
| TANSAY J CARTER | ATTN TANSAY J SUNKINS | #3 | 3928 HUNTERS RIDGE | | LANSING | MI | 48911 | 1116 |
| TANVIR AHMAD | 4110 ANTIQUE LN | | | | BLOOMFIELD TWP | MI | 48302 | 1802 |
| TANWIR A BADAR | 19707 SWEET FOREST | | | | HUMBLE | TX | 77346 | |
| TANYA AUSTRIE | 2630 KINGSBRIDGE TERRACE | APT. 5W | | | NEW YORK | NY | 10463 | |
| TANYA BEST | 1218 MCDOWELL FARMS DR | | | | CHARLOTTE | NC | 28217 | |
| TANYA C DAYOS | 200 CRESCENT ST | | | | DUXBURY | MA | 02332 | 5056 |
| TANYA D GILLIAM CUST | JOHN MILES WILLIAM | GILLIAM UTMA/TX | 2001 ROCK CHURCH HWY | | TOLAR | TX | 76476 | |
| TANYA DODD | 6305 BLAIR OAKS DRIVE | | | | THE COLONY | TX | 75056 | |
| TANYA E FITZPATRICK | 12751 RUTLAND | | | | DETROIT | MI | 48227 | 1230 |
| TANYA E SEGEL | 30A PROSPECT RD | | | | WESTPORT | CT | 06880 | 5204 |
| TANYA EVANS-GEFFRARD | 22673 TWYCKINGHAM | | | | SOUTHFIELD | MI | 48034 | |
| TANYA FRANCIS | 8411 LAGOS DE CAMPO BLVD | #307 | | | TAMARAC | FL | 33321 | |
| TANYA GAGLIARDI | 279 FENTON STREET | | | | BUFFALO | NY | 14206 | |
| TANYA GOOD | 7125 HARTLAND RD. | | | | FENTON | MI | 48430 | |
| TANYA HARRIS | 23 NEW BEDFORD COURT | | | | STAFFORD | VA | 22554 | |
| TANYA HOLLAND | 60 W 142ND ST APT 6J | | | | NEW YORK | NY | 10037 | 1108 |
| TANYA HOPKINS | 918 LANTERMAN AVE. | | | | YOUNGSTOWN | OH | 44511 | |
| TANYA JEPPSON | 2929 E. 450 N. #600A | | | | ST GEORGE | UT | 84790 | |
| TANYA K HULSEY | 667 LONG LANE | | | | UPPER DARBY | PA | 19082 | 5230 |
| TANYA KZIRIAN | 26675 WEMBLEY CT | | | | FARMINGTN HLS | MI | 48331 | 3529 |
| TANYA L DEPERSUS & | PAMELA R GIANNICCHI JT TEN | 1 SOUTH WILLIS AVENUE | | | ENDWELL | NY | 13760 | 5749 |
| TANYA L KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016 | 2049 |
| TANYA L MCCRANIE | 1883 ROYAL FERN LN | | | | ORANGE PARK | FL | 32073 | 7083 |
| TANYA L MOSLEY | 2822 LIATRIS LN | | | | CHARLOTTE | NC | 28213 | 9263 |
| TANYA L NORRINGTON & | JAMES R NORRINGTON JTWROS | 10509 S 8TH PL | | | INGLEWOOD | CA | 90303 | |
| TANYA LEE KING | 3308 WEST SEVILLA CIRCLE | | | | TAMPA | FL | 33629 | |
| TANYA LINDSEY | 9812 LINDEN HILL RD | | | | OWINGS MILLS | MD | 21117 | 6150 |
| TANYA LIPPOLD | 1438 OUTLOOK AVE. | | | | BRONX | NY | 10465 | |
| TANYA LOUISE ZINCK | 8 LEANDRE ST | | | | MANCHESTER | NH | 03102 | 4916 |
| TANYA LOUISE ZINCK | CUST COLIN MICHAEL FROST | UTMA NH | 8 LEANDRE ST | | MANCHESTER | NH | 03102 | 4916 |
| TANYA LOUISE ZINCK | CUST KATHRYN REBECCA FROST | UTMA NH | 8 LEANDRE ST | | MANCHESTER | NH | 03102 | 4916 |
| TANYA LYONS | 2465 BOXWOOD LN | | | | AURORA | IL | 60502 | |
| TANYA M DOLAN | 37878 JEFFERSON | | | | HARRISON TWP | MI | 48045 | |
| TANYA M OLIVER | 1425 CLARK AVE #116 | | | | LONG BEACH | CA | 90815 | 3854 |
| TANYA M ROBBINS | 36015 DEER CREEK DR #106 | | | | ZEPHYRHILLS | FL | 33541 | |
| TANYA M TENNEY | 1245 GOVERNORS BLVD | | | | BILLINGS | MT | 59105 | 1509 |
| TANYA MARIE ARTS | 310 2ND AVE | | | | NEWPORT | MN | 55055 | |
| TANYA MARMISCH | 170 STEVENS AVE | | | | LITTLE FALLS | NJ | 07424 | 2227 |
| TANYA MEARS (ROTH IRA) | FCC AS CUSTODIAN | 4661 SW 106TH TERRACE | | | FT LAUDERDALE | FL | 33328 | |
| TANYA MEDAGLIA ROBBINS | 36015 DEER CREEK DR | APT 106 | | | ZEPHYRHILLS | FL | 33541 | |
| TANYA MOORER | 14505 S. MICHIGAN | | | | RIVERDALE | IL | 60827 | |
| TANYA NEITZEL | 3210 WEST 139TH ST | | | | CLEVELAND | OH | 44111 | |
| TANYA NOFFSINGER SEELEY | 606 ACORN DR | | | | DAYTON | OH | 45419 | 3928 |
| TANYA R YOUNG | 3101 MILBOURNE | | | | FLINT | MI | 48504 | 2639 |
| TANYA RAMIREZ | 1108 MYSTERY CIRCLE | | | | DAVENPORT | FL | 33837 | |
| TANYA RENEE COOK | 12328 SUMMER BREEZE CT | | | | CHARLOTTE | NC | 28277 | 8101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TANYA S. FANZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2550 PASS RD | | BILOXI | MS | 39531 |
| TANYA SCHUMACHER | 7300 STATE AVE | APT 117 | | | KANSAS CITY | KS | 66112 |
| TANYA SCOTT | 2032 NEWTON RANSOM BLVD | | | | CLARKS SUMMIT | PA | 18411 |
| TANYA SHELLEY PERRY | 3908 DELLA COURT | | | | INDIANAPOLIS | IN | 46235 | 1635 |
| TANYA SMITH | 7418 ELIZABETH RD. | | | | ELKINS PARK | PA | 19027 |
| TANYA TORRES | 3602 CORRAL COVE | | | | SUFFOLK | VA | 23435 |
| TANYA TYSON | 58 HIDDEN WOODS LANE | | | | NEWNAN | GA | 30265 |
| TANYA WOFFORD CHESHER | CUST CHARLES MARTIN CHESHER JR | UGMA TX | 2923 BUCKNER LN | | SPRING HILL | TN | 37174 | 8242 |
| TANYA YVONNE LOPEZ | 3311 N PERSHING AVE | | | | STOCKTON | CA | 95204 | 2966 |
| TANYIA DEAN | 1419 DOUBLETREE LN | | | | NASHVILLE | TN | 37217 | 3420 |
| TANYKIA DAVIS | 2061 SELDEN | UNIT 101 | | | DETROIT | MI | 48208 |
| TANZETTA D COPELYN | 1011 E BALDWIN ROAD | | | | GRAND BLANC | MI | 48439 | 8318 |
| TANZI STRAFFORD | 13625 PALMETTO CIRCLE | | | | GERMANTOWN | MD | 20874 |
| TAO K MING | THE TAO-KUANG MING TRUST | 3221 S LEISURE WORLD BLVD APT | | | SILVER SPRING | MD | 20906 |
| TAO MIN | & JASON GORE JTTEN | 900 SAN MARTIN PL | | | FREMONT | CA | 94539 |
| TAO ZHAO | 190 NELSON RD | | | | SCARSDALE | NY | 10583 | 5926 |
| TAO-TAI HSIA | TAO-TAI HSIA TRUST | 7513 ROYAL OAK DR | | | MC LEAN | VA | 22102 |
| TAOHEED ADEYEMI | 133 WESTERVELT AVE | | | | STATEN ISLAND | NY | 10301 | 1436 |
| TAP INVESTMENT CLUB | AN INVESTMENT CLUB | 2506 NE 103RD TER | | | KANSAS CITY | MO | 64155 |
| TAPASIYA VYAS | 4343 ROYAL RIVER RD 224 | | | | SALT LAKE CTY | UT | 84123 | 2840 |
| TAPATI CHATTERJEE & | MADHU S CHATTERJEE | 6628 CRABAPPLE CT | | | TROY | MI | 48098 |
| TAPPAN F TITHERINGTON | ATTN TAPPAN E TITHERINGTON | PO BOX 1803 | | | PAHOA | HI | 96778 | 1803 |
| TAPPAN LOCKE | 63485 TENDERFOOT VALLEY RD | | | | JOSEPH | OR | 97846 | 8214 |
| TAPU SILVENNOINEN | 112 W.JEFFERSON | | | | ANN ARBOR | MI | 48103 |
| TARA A AUGUSTINE | CHARLES SCHWAB & CO INC CUST | 345 BOGERT AVE | | | RIDGEWOOD | NJ | 07450 |
| TARA A HEINZMANN | ATTN TARA H FITZPATRICK | 52 LAKEWOOD DR | | | N ATTLEBORO | MA | 02760 | 4002 |
| TARA A HIMMELSBACH & | JUDY B HIMMELSBACH JT TEN | 1009 MOORES CHAPEL RD | | | BEAN STATION | TN | 37708 | 4412 |
| TARA AMSLER WYNKOOP | 5255 N CRAB APPLE LOOP | | | | MONTICELLO | IN | 47960 | 7056 |
| TARA ARMIJO-PREWITT | 1224 MONTROSE PL SW | | | | ALBUQUERQUE | NM | 87105 |
| TARA B. QUILLEN | 26756 HICKORY BLVD | | | | BONITA SPRINGS | FL | 34134 |
| TARA BARBRE | 4132 STATE ROUTE 181 S | | | | GREENVILLE | KY | 42345 |
| TARA BENNETT-HOWARD | 2115 CAP ROCK | | | | GRAND PRAIRIE | TX | 75052 | 8818 |
| TARA BIFULCO | 12 BRENTWOOD ROAD | | | | MATAWAN | NJ | 07747 |
| TARA BREWER | 9700 FAIRWAY RIDGE ROAD | | | | CHARLOTTE | NC | 28277 |
| TARA CHAND SINGHAL | CHARLES SCHWAB & CO INC CUST | 4620 LAURETTE ST | | | TORRANCE | CA | 90503 |
| TARA CHAND SINGHAL | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 4620 LAURETTE ST | | TORRANCE | CA | 90503 |
| TARA CHAND SINGHAL | SLFP LOANED SECURITY A/C | 4620 LAURETTE ST | | | TORRANCE | CA | 90503 |
| TARA D. NOTRICA AND | BARRY D. HOROWITZ JTWROS | 2830 BAY DRIVE | | | MERRICK | NY | 11566 | 4603 |
| TARA FARRELL | 7816 WINDSOR LANE | | | | CITRUS HEIGHTS | CA | 95610 |
| TARA FRASER | 104 SANDALWOOD DR | | | | STATEN ISLAND | NY | 10308 |
| TARA GAIL RUCCI | 7101 ROB ROY DR | | | | DUBLIN | OH | 43017 |
| TARA GORDON | 818 ENCOUNTER PLACE | | | | HOPE MILLS | NC | 28348 |
| TARA HADLEY | 3271 GREENWAY AVE | | | | CINCINNATI | OH | 45248 | 5139 |
| TARA HELLEMS | 1888 FINN HILL DRIVE | | | | BOYNTON BEACH | FL | 33426 |
| TARA HOPKINS | 308 MITCHELL DRIVE | | | | HUTTO | TX | 78634 |
| TARA J BLOCK | TR TARA J BLOCK LIVING TRUST | UA 12/05/05 | 6173 MUIRFIELD DR | | GRAND BLANC | MI | 48439 |
| TARA J HAUGLI | CUST FBO/CONNOR J HAUGLI | UGMA NY | 113 RICHMOND CIRCLE | | CHITTENANGO | NY | 13037 |
| TARA J HAUGLI | CUST FBO/JORDAN M HAUGLI | UGMA NY | 113 RICHMOND CIRCLE | | CHITTENANGO | NY | 13037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TARA J HAUGLI | CUST JORDAN M HAUGLI | UTMA NY | 113 RICHMOND CIR | | CHITTENANGO | NY | 13037 | 9441 |
| TARA J HAUGLI | CUST LAUREN P HAUGLI | UTMA NY | 113 RICHMOND CIR | | CHITTENANGO | NY | 13037 | 9441 |
| TARA JANAE TYLER | 1211 NE 31ST STREET | | | | ANKENY | IA | 50021 | 6694 |
| TARA JUNE (NAYGROW) GREEN | 2022 BECKETT DR | | | | EL DORADO HILLS | CA | 95762 | |
| TARA KELLY MCGOWAN | 5104 HEATHERTON DR | | | | JACKSON | MS | 39211 | 4557 |
| TARA L BUTO | 115 EUCLID AVE | | | | ERIE | PA | 16511 | 1120 |
| TARA L GLINCMAN | CHARLES SCHWAB & CO INC CUST | 16 HIGHVIEW TERRACE | | | RANDOLPH | NJ | 07869 | |
| TARA L HOWARD | CHARLES SCHWAB & CO INC CUST | 5118 W 133RD ST | | | HAWTHORNE | CA | 90250 | |
| TARA L THOMAS | 2683 SALTSBURG RD | | | | CLARKSBURG | PA | 15725 | |
| TARA L TRIMARCO | 5216 S CRESCENT DR | | | | TAMPA | FL | 33611 | 4124 |
| TARA L. CARROLL | 1049 IVY LANE | | | | POTTSTOWN | PA | 19464 | 2905 |
| TARA LAWTON | 9588 LAKEPOINT DRIVE | | | | ELK GROVE | CA | 95758 | |
| TARA LEWIS | 2001 WOLF STREET | | | | FORT WASHINGTON | MD | 20744 | |
| TARA LYNCH | 1623 SAINT PAUL ST | # 303 | | | DENVER | CO | 80206 | 1614 |
| TARA LYNN KUHANECK | PO BOX 545 | | | | MAKAWAO | EI | 96768 | 0545 |
| TARA LYNNE KEYS | 1117 ROCK SPRINGS RD | | | | CONOWINGO | MD | 21918 | 1241 |
| TARA M CAMBRAY | 4 MORTINER AVE | TORONTO ONT ON  M4K 1Z8 | CANADA | | | | | |
| TARA M COOK | MARIE E COOK JT TEN | 199 W 5TH ST | | | S BOSTON | MA | 02127 | |
| TARA M MARKEY-MEIS & | F & M BANK TR UA 11/06/98 | MARSHALL J MARKEY GENERATION | SKIPPING IRREV TRUST | FBO TARA M. MARKEY MEIS,PO BOX 928 | BURLINGTON | IA | 52601 | 0928 |
| TARA MARIE CAREY | 25 OLD CARRIAGE DR | | | | EAST HARWICH | MA | 02645 | 2151 |
| TARA MARIE CERULLO | 460 OVINGTON AVE | APT 1A | | | BROOKLYN | NY | 11209 | 1516 |
| TARA MAULIK & | SUSAN MAULIK | JTWROS | 10862 CARBONIA CT | | LAS VEGAS | NV | 89144 | 4508 |
| TARA MOSES | 4905 GRAND STRAND DR | APT 101 | | | WILLIAMSBURG | VA | 23188 | |
| TARA ORCHARD | 26 DEER MEADOW RD | | | | CHICHESTER | NH | 03258 | 6503 |
| TARA R MARCHAND | 2776 DIAMOND ST | | | | SAN FRANCISCO | CA | 94131 | |
| TARA R NEWTON & | J NEWTON JT TEN | 3941 N CALLE BARRANCO | | | TUSCON | AZ | 85750 | 2309 |
| TARA RABALAIS | 136 VANNIE LN | | | | MANSURA | LA | 71350 | 4144 |
| TARA RAMLOCHAN & | JEEWAN RAMLOCHAN JT TEN | 48 WEDGEWOOD DRIVE | | | GOSHEN | NY | 10924 | 2531 |
| TARA RAPHAEL | 550 OLD STAGE RD. | | | | EAST BRUNSWICK | NJ | 08816 | |
| TARA REYNOLDS | P. O. BOX 20666 | | | | WHITE HALL | AR | 71612 | 0666 |
| TARA ROGERS | 22 MANSFIELD ROAD | | | | ASHFORD | CT | 06278 | |
| TARA RYAN | 126 DOTY ROAD | | | | HASKELL | NJ | 07420 | |
| TARA SAMMONS | 602 OAK ST | | | | DAYTON | OH | 45410 | |
| TARA SAMUEL | 9 JACLYN LN | | | | PEMBROKE | MA | 02359 | |
| TARA SIGAMONI | 8112 CLIFFORD COURT | | | | LAUREL | MD | 20723 | |
| TARA SKINNER | 2892 STATE ROUTE 31 | | | | CANASTOTA | NY | 13032 | |
| TARA SMITH BENGLE & | CHRISTIAN LEE BENGLE | 396 BROOKGREEN PLACE | | | CONCORD | NC | 28027 | |
| TARA STIDHAM | 926 SPICEWOOD DR | | | | LAKELAND | FL | 33801 | 7532 |
| TARA STIDHAM | 926 SPICEWOOD DRIVE | | | | LAKELAND | FL | 33801 | 7532 |
| TARA STUART | 20 FAUNBAR AVE | | | | WINTHROP | MA | 02152 | 1469 |
| TARA SUSKEY | 2422 PALMER DR | | | | GULFPORT | MS | 39507 | |
| TARA WILLIAMS | PO BOX 463 | | | | BUTLER | OH | 44822 | 0463 |
| TARA YOUNG | 6341 N. 18TH ST | | | | PHILADELPHIA | PA | 19141 | |
| TARAH LEPHART | 5 BROOKDALE | | | | IRVINE | CA | 92604 | |
| TARALEE RIOS | 600 EAST 26TH ST APT 3E | | | | BROOKLYN | NY | 11210 | |
| TARALYN NEAL | 208 BETHNEY CHURCH RD | | | | COFIELD | NC | 27922 | |
| TARAN HOLDINGS LLC | ATTN BORIS TARAN | 129 BEVERLY RD | | | STATEN ISLAND | NY | 10305 | 2638 |
| TARAN JOHNSON | 33103 27TH AVE E | | | | ROY | WA | 98580 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TARANEH MINA | TARANEH MINA LIVING TRUST, | DATED JUNE 14, 200 | 403 MENDOCINO WAY | | REDWOOD SHORES | CA | 94065 |
| TARAS A KOLESNICK | CHARLES SCHWAB & CO INC CUST | 120 KITTY HAWK RD | | | CHERRY HILL | NJ | 08034 |
| TARAS HUCAL | CGM IRA ROLLOVER CUSTODIAN | GLOBAL GROWTH | 99 ELIZABETH AVENUE | | ISELIN | NJ | 08830 | 2143 |
| TARAS I SZYMON | 47467 STAR VALLEY DRIVE | | | | MACOMB | MI | 48044 | 2960 |
| TARAS LIUTSKO | 2323 EAST 12TH STREET | APT. 2J | | | BROOKLYN | NY | 11229 |
| TARASIA L JOHNSON & | JAMES C JOHNSON JT TEN | 2486 S FIG CT | | | LAKEWOOD | CO | 80228 | 4861 |
| TARASINGH RAWAT | 12618 CANDEN AVE | | | | OMAHA | NE | 68164 |
| TARAWA M ANDERSON | 1129 RACE STREET | | | | KALAMAZOO | MI | 49001 | 5722 |
| TARAYN CLARK | 21 OVERLOOK DRIVE | | | | HUNTINGTON | NY | 11743 |
| TARCIANA M HARRIS | 3210 E CHOCTAW DR | | | | SIERRA VISTA | AZ | 85650 | 8680 |
| TARCISIO D VIVIAN | 4775 BELZAIR | | | | TROY | MI | 48098 | 4707 |
| TARCISO B CABRAL | CHARLES SCHWAB & CO INC CUST | 443 DELANO AVE | | | SAN FRANCISCO | CA | 94112 |
| TAREK A HATATA & | MICHELLE L HATATA | 3757 CLAY STREET | | | SAN FRANCISCO | CA | 94118 |
| TAREK AHMED | 3892 BELMONT ST. | | | | HAMTRAMCK | MI | 48212 |
| TAREK AHMED HATATA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3757 CLAY STREET | | SAN FRANCISCO | CA | 94118 |
| TAREK ALAME | 2802 W NORTH A ST | | | | TAMPA | FL | 33609 | 2333 |
| TAREK F ABDALLA | CHARLES SCHWAB & CO INC CUST | 524 OLD ORCHARD TRL | | | PITTSBURGH | PA | 15238 |
| TAREK JOHNSON | 1900 LEXINGTON AVE | | | | NEW YORK | NY | 10035 |
| TAREK KANAAN | 7404B STANELY PARK ROAD | | | | CARPINTERIA | CA | 93013 |
| TAREK LUCIEN RADJEF | 4401 WINDWARD CIRCLE | | | | DALLAS | TX | 75287 | 2970 |
| TAREK S SAAD | 7706 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126 | 1295 |
| TAREK TOWNSEND | 3-C PARKWOOD DR | | | | SOUTH AMBOY | NJ | 08879 |
| TAREN A COGHILL TR | U/A DTD 12/1/1992 | TAREN A COGHILL TR | 220 S BROADWAY STE 1602 | | ROCHESTER | MN | 55904 |
| TARENDA L GILLESPIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 885 LENMORE CT | | ORLANDO | FL | 32812 |
| TAREQ JUBRAN | 255 GLORIA CIR | | | | MENLO PARK | CA | 94025 |
| TAREY FRANXMAN | 608 ADDISON DR NE | | | | ST PETERSBURG | FL | 33716 | 3438 |
| TARGET CORPORATION | POETA DE LA RIBERA 784 | URB. LA ENCANTADA VILLA | CHORRILLOS | LIMA 09 PERU | | | |
| TARGET INFORMATION MANAGEMENT, | INC. | P.O BOX 22003 | | | LANSING | MI | 48909 |
| TARI L HENDERSON | 6212 JUANCITO COURT | | | | BAKERSFIELD | CA | 93306 | 3237 |
| TARI LYNN DUSEK | 2410 RICHARD | | | | SAGINAW | MI | 48603 | 4132 |
| TARICA GORDON-ZACHERY | 92-1083 F PALAHIA ST | | | | KAPOLEI | HI | 96707 |
| TARIK DEMBY | 3434 SAINTE MERE EGLISE LN. | | | | SPRING | TX | 77388 |
| TARIK FREEMAN | 6515 BALDEAGLE COURT | | | | HENRICO | VA | 23231 |
| TARIK M OMARI | 9439 GIERSON AVE | | | | CHATSWORTH | CA | 91311 |
| TARIK MUSKARA | TOD BENEFICIARIES ON FILE | 571 WILKES LANE | | | RICHMOND HEIGHTS | OH | 44143 |
| TARIKA LOVEGARDEN | 10 MILLAND DRIVE | B24 | | | MILL VALLEY | CA | 94941 | 6100 |
| TARIQ JAVED AND | FAUZIA G JAVED JTWROS | SAMA | PO BOX 2992 | RIYADH 11169,K. S. A. | | | |
| TARIQ JAWAD | 10136 MOSS ROSE WAY | | | | ORLANDO | FL | 32832 |
| TARIQ M CHAUDHARY & | UZMA CHAUDHARY | CHAUDHARY FAMILY TRUST | 84 FAIRLAKE | | IRVINE | CA | 92614 |
| TARIQ MAHMOOD & | SHAZMA TARIQ JTWROS | 43735 SIMSBURY ST | | | CANTON | MI | 48187 | 2710 |
| TARIQ SUWAN | 3276 SKYLINE DR | | | | MELVINDALE | MI | 48122 |
| TARIS I SAVELL | 615 BAYSHORE DR | APT 209 | | | PENSACOLA | FL | 32507 | 3563 |
| TARKUS H HUGULEY | 18614 NEAL CIRCLE | | | | CNTRY CLUB HILL | IL | 60478 | 4489 |
| TARLETON RICHARDSON | 2448 HWY. 154 | | | | NEWNAN | GA | 30265 |
| TARLOK S SANGHERA | 27 SHERYL DR | | | | SHREWSBURY | MA | 01545 | 3911 |
| TARNA MOSS | USS ESSEX LHD-2 | AIMD IM-01 | | | FPO | AP | 96643 |
| TARO MISHIMA & MIYO MISHIMA | TR TARO MISHIMA & MIYO MISHIMA | TRUST UA 05/16/02 | 1753 WELLESLEY AVE | | LOS ANGELES | CA | 90025 | 3633 |
| TARONE E BLOCKER | NANCY L. BLOCKER JT TEN | 335 1/2 NORTH 7TH STREET | | | LEHIGHTON | PA | 18235 | 1200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TARQUIN A PRAPOPULOS | CUST MICHAEL A PRAPOPULOS | UTMA NJ | 758 RIDGE ROAD TER | | KINNELON | NJ | 07405 | 2169 |
| TARQUIN PRAPOPULOS | 758 RIDGE ROAD TER | | | | KINNELON | NJ | 07405 | 2169 |
| TARRA BANET STRAUSS | UNIT 20 | 193 HAMILTON AVENUE | | | GREENWICH | CT | 06830 | 6105 |
| TARRA GOODMAN | 1200 GAVIOTA AVE APT 110 | | | | LONG BEACH | CA | 90813 | 3883 |
| TARRA J BOULDEN | 62 GENERAL MAXWELL COURT | | | | NEWARK | DE | 19702 | 2452 |
| TARRAH BELLAMY | 3620 MORNINGSIDE LANE | | | | BOWIE | MD | 20715 | |
| TARREL J CLARK | 7 LANDER LANE | | | | AIKEN | SC | 29801 | |
| TARRI NEAL | 1870 FAIRVIEW CT | | | | SALEM | OH | 44460 | 4017 |
| TARRIS A BARLEY | 11 OMNI CT | | | | NEW CITY | NY | 10956 | 5221 |
| TARSHI TIMMONS | 1537 ST DUNSTAN RD | | | | LITHONIA | GA | 30058 | |
| TARUN BHATIA AND | ANJU BHATIA JTWROS | 1188 PIEMONTE DR | | | PLEASANTON | CA | 94566 | 6486 |
| TARUN JAGANNATH DAVE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 28 BUCKINGHAM ST | | WILMINGTON | MA | 01887 | |
| TARUN PATEL | CHARLES SCHWAB & CO INC CUST | 2204 COURT NORTH DR | | | MELVILLE | NY | 11747 | |
| TARUN SINGHAL & | KOKIL SINGHAL JTTEN | 129 GIERA CT | | | PARLIN | NJ | 08859 | 3144 |
| TARUN TEWATIA | 2865 NIGHT HERON DR | | | | MIMS | FL | 32754 | |
| TARVINDER HARA | 1727 98TH PL SW | | | | EVERETT | WA | 98204 | |
| TARYN LEE CASE | 4839 WINTERSON CT | | | | DOYLESTOWN | PA | 18901 | 6222 |
| TARYN LOUISE DEWEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7517 SUTTERS MILL ST. | | BAKERSFIELD | CA | 93313 | |
| TARYN M KRIZANICH | 46905 DUNSANY | | | | NORTHVILLE | MI | 48167 | 1018 |
| TARYN NAIDOO | 6822 AUMOAE CT | | | | DIAMONDHEAD | MS | 39525 | |
| TAS-CO THOMPSON AND SONS CO. | FREDERICK J. THOMPSON | 302 MANSFIELD STREET | P.O. BOX 246 | | CRESTLINE | OH | 44827 | 0246 |
| TASCAL JAMES | 5508 RIDGETOWN | | | | DALLAS | TX | 75230 | 2654 |
| TASHA BUCHERT | 519 N SARA ROAD | | | | MUSTANG | OK | 73064 | |
| TASHA COROTHERS PER REP | EST EARNEST LEE COROTHERS | 20003 GILCHRIST ST | | | DETROIT | MI | 48235 | 2438 |
| TASHA FRANKLIN | 1516 E. FAIRMOUNT AVE. | | | | BALTIMORE | MD | 21231 | |
| TASHA GRISSETT | 1918 ALCOVY SHOALS BLF | | | | LAWRENCEVILLE | GA | 30045 | 2789 |
| TASHA HENDERSON CUST | TAYLOR MAIRE HENDERSON UTMA IL | 18245 AIDA COURT | | | HOMEWOOD | IL | 60430 | |
| TASHA RAY KNOBLOCK | 179 270TH ST | | | | SABETHA | KS | 66534 | 9426 |
| TASHA WILLIS | 103 MCLEOD DRIVE | | | | ANDERSON | SC | 29621 | |
| TASHACA LAYTON | 6125 CONCH SHELL CT | | | | SAN DEIGO | CA | 92139 | |
| TASHANA WILLIAMS-MOYE CUST | TOMAI CORINNE JONES UTMA NY | 641 52ND ST APT 2 | | | BROOKLYN | NY | 11220 | |
| TASHAWYA MILES | 503 MOUNTAINVIEW AVENUE | | | | ORANGE | NJ | 07050 | |
| TASHIA LEVIER | 1912 SALISBURY WAY | | | | HINESVILLE | GA | 31313 | 9415 |
| TASKER HARMON & | THELMA HARMON JT TEN | PO BOX 191 | | | RAEFORD | NC | 28376 | 0191 |
| TASNEEM B BADER-OMARALI | 9148 OLSON CT | | | | PLEASANTON | CA | 94588 | |
| TASNEEM NAQVI | 2569 CORDELIA RD | | | | LOS ANGELES | CA | 90049 | 1217 |
| TASNIM BATTLES & | ALEXANDER BATTLES JT TEN | 315 7TH AVE | APT 21C | | NEW YORK | NY | 10001 | 6011 |
| TASO MARKATOS & | MICHELE MARKATOS | JT TEN | 28 HERITAGE DR | | WALPOLE | MA | 02081 | 2240 |
| TASS E ROBERTSON | DRAWER 1560 | | | | GRUNDY | VA | 24614 | 1560 |
| TASSO A BANDAK | CHARLES SCHWAB & CO INC CUST | 2984 W CROWN POINTE BLVD | | | NAPLES | FL | 34112 | |
| TAT KIM WOO | CHARLES SCHWAB & CO INC CUST | PO BOX 513 | | | HYDE PARK | NY | 12538 | |
| TAT-HING STEPHEN TSANG & | KAM-CHUI K TSANG | 3648 N KIMBALL AVE | | | CHICAGO | IL | 60618 | |
| TATANISHA CHILDS | 431 WYNNS WAY | | | | ATLANTA | GA | 30331 | |
| TATE CAMPBELL HUTTON, JR & | DELORIS P HUTTON - JTWROS | 5100 UNDERHILL COURT | | | LOUISVILLE | KY | 40207 | |
| TATE DAVIDSON | 1523 WOODWARD AVE. | | | | LAKEWOOD | OH | 44107 | |
| TATIA HARDY | 26840 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334 | |
| TATIANA DEGAI | & VIATCHESLAV A | NEJITCHKINE COMPROP | 3263 OAK KNOLL DR | | REDWOOD CITY | CA | 94062 | |
| TATIANA DOBRIL | 6662 BOCA DEL MAR DRIVE #511 | | | | BOCA RATON | FL | 33433 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TATIANA F HYATT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 32424 AQUA VISTA DR | | RANCHO PALOS VERDES | CA | 90275 | |
| TATIANA GRANIK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 128 WOOD ST # 2 | | SAN FRANCISCO | CA | 94118 | |
| TATIANA WEST | 320 JACKSON HILL ST | #135 | | | HOUSTON | TX | 77007 | |
| TATJANA GRZENIA-EGGINK | 8719 VIA DE CERRO | | | | SCOTTSDALE | AZ | 85258 | |
| TATLOCK LAUTEN | 3603 BLAIRWOOD ST | | | | HIGH POINT | NC | 27265 | 9344 |
| TATSUHIKO NAGAYA | HIKARIGAOKA 2-1-1 | THE INSTITUTE OF MORALOGY | KASHIWA | CHIBA JAPAN | | | | |
| TATSUKO SANDIN | CGM IRA CUSTODIAN | 17540 MATINAL DR | | | SAN DIEGO | CA | 92127 | 1240 |
| TATYANA PERENESENKO | 4120 LOCUST LANE | | | | FAIRFAX | VA | 22030 | |
| TAU LIN | 9 QUINCY LANE | | | | WHITE PLAINS | NY | 10605 | 5431 |
| TAU LIN | CGM IRA ROLLOVER CUSTODIAN | 9 QUINCY LANE | | | WHITE PLAINS | NY | 10605 | 5431 |
| TAU LIN AND | SARAH LIN JTWROS | 9 QUINCY LANE | | | WHITE PLAINS | NY | 10605 | 5431 |
| TAUBA FELDBERGER | 1763 45TH STREET | | | | BROOKLYN | NY | 11204 | 1210 |
| TAUBA KLEMPTNER | TAUBA KLEMPTNER TRUST | 560 APPALACHI ST | | | COMMERCE TOWNSHIP | MI | 48390 | |
| TAUBA U ANDERSON & | GEORGE C ANDERSON | TR UA 09/03/93 ANDERSON FAMILY | TRUST | 485 ARUNDEL RD | GOLETA | CA | 93117 | 2163 |
| TAUFEK H RAMSEY | BOX 66626 | | | | SCOTTS VALLEY | CA | 95067 | 6626 |
| TAVARES JOHNSON | 5207 PLAYA DR | | | | PEARLAND | TX | 77584 | |
| TAVIA KING | 1960 FERENTZ TRACE | | | | NORCROSS | GA | 30071 | |
| TAVIE CLAY-DOWLING | 15251 S 50TH ST | APT 2030 | | | PHOENIX | AZ | 85044 | |
| TAVIS TACKETT & | ISABELLE E TACKETT JT TEN | 5736 VERNON | | | DEARBORN HEIGHTS | MI | 48127 | 3235 |
| TAVIS TACKETT & | ISABELLE E TACKETT TTEES FBO | TAVIS TACKETT & ISABELLE E | TACKETT TRUST DTD 5-12-00 | 5736 VERNON | DEARBORN HTS | MI | 48127 | 3235 |
| TAVORES D TYMES | P.O BOX 682689 | | | | ORLANDO | FL | 32868 | 2689 |
| TAWANA FARROW | 513 STRATTON WAY | | | | DURHAM | NC | 27704 | 2895 |
| TAWANA JACKSON | 4188 ASH TREE STREET | | | | SNELLVILLE | GA | 30039 | |
| TAWANDA J JONES | 2905 MAKLEY DR | | | | LIMA | OH | 45805 | 2928 |
| TAWANDA MURRAY | 288 CENTER DEEN AVE | | | | ABERDEEN | MD | 21001 | |
| TAWAT PONGTANAYONTAKIT | 1145 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| TAWAY W LAU | 86 MERCURY ST | | | | SAN FRANCISCO | CA | 94124 | |
| TAWFIQ A BHUIYAN | 122 WELCH PLACE | | | | ATHENS | GA | 30606 | 5042 |
| TAWN GRAHAM | 8350 INNSBROOK LANE | | | | SPRINGBORO | OH | 45066 | 9628 |
| TAWN GREGORY | 13506 SCARLET SAGE CT | | | | HAGERSTOWN | MD | 21740 | |
| TAWNY PETERS | 2060 NE 40ST | | | | OCALA | FL | 34479 | |
| TAWNYA CARPER | 13144 RIDGE RD | | | | GREENCASTLE | PA | 17225 | |
| TAWNYA MICHELLE WEBEL | CHARLES SCHWAB & CO INC CUST | 9626 S 45TH PL | | | PHOENIX | AZ | 85044 | |
| TAWNYA MULLEN | 1628 ALAMO AVE. SE | | | | ALBUQUERQUE | NM | 87106 | |
| TAX ASSOCIATES INC. | 2221 10TH AVE N | | | | BESSEMER | AL | 35020 | |
| TAYANN MCKENNA | C/O GEORGIA WILSON | 4285 SHORE CLUB DRIVE | | | MERCER ISLAND | WA | 98040 | 4240 |
| TAYDE RAMOS | 3811 SACRAMENTO | | | | EL PASO | TX | 79930 | |
| TAYLER M BOYD JR | 1891 DOLPHIN BLVD SOUTH | | | | ST PETERSBURG | FL | 33707 | 3840 |
| TAYLOR ALFONSO | 810 S. LUMPKIN ST. | 0315 A HILL HALL | | | ATHENS | GA | 30609 | |
| TAYLOR ASHER | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342 | 2356 |
| TAYLOR BAILEY-CARMAN | 1057 MOUNT ROYAL DR APT 1B | | | | KALAMAZOO | MI | 49009 | 1552 |
| TAYLOR BERGREN-CHRISMAN | 594 LINCOLN PL, APT 3R | | | | BROOKLYN | NY | 11216 | 4182 |
| TAYLOR BOX COMPANY | BOX 343 | | | | WARREN | RI | 02806 | |
| TAYLOR BRYCE | 3434 E. BASELINE RD. | 114 | | | PHOENIX | AZ | 85042 | |
| TAYLOR BURNETTE | 26512 GOLDFINCH PL | | | | CANYON CNTRY | CA | 91351 | 5548 |
| TAYLOR CAMPBELL | 937 OAK ST | | | | ATLANTA | GA | 30310 | 1805 |
| TAYLOR CHRISTIAN VAUGHAN | PO BOX 568 | | | | GALAX | VA | 24333 | 0568 |
| TAYLOR CONWAY MEYER & | TERRY G MEYER & | HALLE CONWAY MEYER | 412 THARPS LN | | RALEIGH | NC | 27614 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAYLOR CRENSHAW SOMMERS | 1233 REDEMPTION DR | | | | LAWRENCEVILLE | GA | 30045 |
| TAYLOR D JONES | TOD DTD 11/18/2008 | 4517 LEWIS PLACE | | | SAINT LOUIS | MO | 63113 | 2442 |
| TAYLOR DIAL, TRUSTEE | THE DIAL FAMILY TRUST | U/A/D 10-19-2005 | 660 DICKINSON AVENUE | | BEN LOMOND | CA | 95005 |
| TAYLOR ERIN PIERSON | 5594 HORSESHOE LANE | | | | LAPEER | MI | 48446 | 9684 |
| TAYLOR G SOPER JR | R R 1 BOX 41B | | | | ORFORD | NH | 03777 | 9707 |
| TAYLOR GRAHAM | RR #2 BOX 57-1 | | | | CAMPTON | KY | 41301 | 9802 |
| TAYLOR HOLLANDSWORTH | 1214 SE BIANCA ST | | | | HILLSBORO | OR | 97123 | 5198 |
| TAYLOR JEAN HILL | PO BOX 8222 | | | | FLINT | MI | 48501 | 8222 |
| TAYLOR JEANSONNE | ELISA JEANSONNE | 5010 SHENANDOAH LANE PL | | | BATON ROUGE | LA | 70817 | 2296 |
| TAYLOR K BARNWELL | PO BOX 411 | | | | MAURICEVILLE | TX | 77626 | 0411 |
| TAYLOR K HWONG | 474 48TH AVE | APT 2H | | | LONG IS CITY | NY | 11109 | 5601 |
| TAYLOR K SWARTZ & | MICHAEL A SWARTZ | JT TEN WROS | 5376 SURREY DR | | BETTENDORF | IA | 52722 | 5450 |
| TAYLOR KELLEY & PYLE FARMS | PSP & TRUST DTD 12/14/98 | FBO ANDY KELLEY/ DARREL K PYLE | AND BILLY KELLEY TTEES | 15959 COUNTY ROAD 470 | DEXTER | MO | 63841 |
| TAYLOR KOROBOW | CHARLES SCHWAB & CO INC CUST | 11905 SARA RD | | | LAREDO | TX | 78045 |
| TAYLOR L HOWELL AND | EVELYN C HOWELL JT TEN | 1206 ESTELLE AVE | | | HATTIESBURG | MS | 39402 | 2717 |
| TAYLOR LEE KEEN & | MRS SHARON KEEN TEN ENT | PO BOX 78 | | | EARLEVILLE | MD | 21919 | 0078 |
| TAYLOR LOWE | 1270 LA PLAYA APT 202 | | | | SAN FRANCISCO | CA | 94122 | 1011 |
| TAYLOR M VELLA & | TIMOTHY J VELLA | TR VELLA TRUST FUND UA 11/03/98 | 45394 PEBBLE BEACH CT | | NORTHVILLE | MI | 48167 | 8486 |
| TAYLOR MCCORMICK CUMMINS & | PAMELA C CUMMINS | 125 PLANTATION WOODS CV | | | CORDOVA | TN | 38018 |
| TAYLOR N WHITE | 4221 S RANDOLPH | | | | INDIANAPOLIS | IN | 46227 | 8659 |
| TAYLOR NORTH NEVILLE | APT 1401 | 3233 NE 34TH ST | | | FORT LAUDERDALE | FL | 33308 | 6922 |
| TAYLOR O RUBIO | CHARLES SCHWAB & CO INC CUST | 14808 BLUEBELL DR | | | CHINO HILLS | CA | 91709 |
| TAYLOR OSBORNE JR | 128 W DOMINION BLVD | | | | COLUMBUS | OH | 43214 | 2608 |
| TAYLOR PALMER JR & | JUNE R PALMER JT TEN | PO BOX 418 | | | ENGLISHTOWN | NJ | 07726 | 0418 |
| TAYLOR PIOTTI | 9 TWIN HOLLOW COURT | | | | SICKLERVILLE | NJ | 08081 |
| TAYLOR S INSCORE | 1102 AMHURST ST | | | | HAYS | KS | 67601 |
| TAYLOR SAVEN | 346 OXFORD AVE | | | | ELYRIA | OH | 44035 |
| TAYLOR THOMPSON | 627 SPINDRIFT WAY | | | | HALF MOON BAY | CA | 94019 | 1543 |
| TAYLOR W COHEN | 403 WASHINGTON | | | | WILMETTE | IL | 60091 |
| TAYLOR WEBER HENKEL | 104 TOLFORD | #1 | | | SPRING LAKE | MI | 49456 |
| TAYLOR WITT | 30 1/2 BARTLETT AVE APT B | | | | NORWALK | CT | 06850 | 1528 |
| TAYMAN QUINIO ELADJOE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5506 CASTLE GLADE | | SAN ANTONIO | TX | 78218 |
| TAYSEER M ZAYED & | NAJLAH M ZAYED JT TEN | 13116 W CHOCTAW TRL | | | LOCKPORT | IL | 60441 | 8633 |
| TAYSHA MCPEEK | 23873 SPRINGBRANCH | | | | MURRIETA | CA | 92562 |
| TAYSON THEODORE SI & | PRISCILLA SI | 31 PITTONI DRIVE | | | COMMACK | NY | 11725 |
| TAYYAB T VOHRA & | FATEMA T VOHRA JT TEN | 3098 ROLLING GREEN CIR S | | | ROCHESTER | MI | 48309 | 1250 |
| TAZEWELL BANKS & | MYRTLE T BANKS | 1925 VARNUM ST NE | | | WASHINGTON | DC | 20018 |
| TAZIM VENKATAYA | 8924 CAPE WINDHAM PLACE | | | | ORANGEVALE | CA | 95662 |
| TBJMU FAMILY LIMITED | PARTNERSHIP | 811 FOX POINT LN SW | | | ROCHESTER | MN | 55902 |
| TC & CO CUST FBO | JOSEPH L DAVIS PSP | P O BOX 5508 | | | DENVER | CO | 80217 | 5508 |
| TC CALMES | 21060 CALMES LANE | | | | HAMMOND | LA | 70401 | 4212 |
| TC MOORE & MM MOORE CO-TTEE O/T | MOORE FAM LIV TRUST U/A 3/13/84 | MEREDITH MOORE SEPARATE PROPERTY | 1426 FRANCHERE PLACE | | SUNNYVALE | CA | 94087 | 4048 |
| TCF INVESTMENT MANAGEMENT INC AS | SECURED PARTY FOR PAUL A BUTERA | & ROSALIA BUTERA JT TEN | 740 OLIVE PARKWAY | | BARTLETT | IL | 60103 | 6616 |
| TCG INVESTMENTS C.V. | DBA CTG ASSOCIATES LLC | C/O DAVID RICHARDSON | TK HOUSE, BAYSIDE EXEC PARK | WEST BAY & BLAKES RD, NASSAU,BAHAMAS | | | |
| TCHAIKOWSKY SMITH CUST | FOR SYMONE CARTER | UNDER MD UNIFORM TRANSFERS | TO MINORS ACT | 2122 FREDERICK AVE | CATONSVILLE | MD | 21228 | 5512 |
| TCO INVESTMENTS INC | EL REGIDOR 66 PISO 15 | LAS CONDES,SANTIAGO | | CHILE | | | |
| TCS LIMITED PARTNERSHIP | PARTSHP | A PARTNERSHIP | THOMAS M SCHORN | 1398 WILMINGTON PIKE | WEST CHESTER | PA | 19382 | 8218 |
| TD AMERITRADE CUST | MOSES JONES SR IRA | 2727 SHADY OAK DR | | | FORT WAYNE | IN | 46806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TD SMITH & | CECELIA A SMITH JTWROS | 155 LUNA TRAIL | | | EDGEMONT | AR | 72044 | 9543 |
| TE FUNG YEH & | RUTH D YEH | TR THE YEH FAMILY TRUST UA | 06/23/87 | 3811 FUCHSIA CIRCLE | SEAL BEACH | CA | 90740 | 2907 |
| TE NING CHIN | TR TE NING CHIN TRUST | UA 05/25/94 | 782 PRINCETON KINGSTON RD | | PRINCETON | NJ | 08540 | 4124 |
| TEACKLE W MARTIN JR | PO BOX 147 | | | | CLEARLAKE | WA | 98235 | |
| TEAGUE JACKSON | 833 N 400 W | | | | W LAFAYETTE | IN | 47906 | 4618 |
| TEAGUE WILLITS KELLEY | 1609 HAWTHORNE DRIVE | | | | STATE COLLEGE | PA | 16801 | 7017 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUTE 16 | | | OLEAN | NY | 14760 | |
| TEAMSTER-UPS NATIONAL 401(K) | FBO SEAN M PARSONS | 6591 E STATE ROAD | 39 | | FRANKFORT | IN | 46041 | 8697 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO A MICHAEL RUMINSKI | 523 ABINGTON DR | | GREENSBURG | PA | 15601 | 6014 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ALFRED E BETTS | 6 KNOX AVE | | CLIFFSIDE PARK | NJ | 07010 | 3102 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ALFRED J JIMENEZ | 9260 LA DOCENA LANE | | PICO RIVERA | CA | 90660 | 5228 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ALONZO H PARTIN III | 4200 ROARKS COVE RD | | DECHERD | TN | 37324 | 4567 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ANTHONY N BOYCE | 507 W 140TH STREET APT# 1W | | NEW YORK | NY | 10031 | 6116 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ANTHONY PERRY SWEENEY | PO BOX 535 | | TEMPLE HILLS | MD | 20757 | 0535 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ANTHONY V ARCHULETA | 8304 SAN GAVILON | | NE ALBUQUERQUE | NM | 87113 | 2915 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO BRIAN D KEESLING | 10440 E ORR RD | | ALBANY | IN | 47320 | 9175 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO BRIAN E TIMMONS | 7235 WESTWOOD CT | | SARASOTA | FL | 34241 | 9530 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO BRIAN R FOX | 14082 DOUBLETREE LN | | CARMEL | IN | 46032 | 8255 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO BRUCE WILLIAM BOOTH | 24173 WATERCREST CT | | FARMINGTON HILLS | MI | 48336 | 2716 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CARLOS M LOURO | 813 GARDEN ST | | ELIZABETH | NJ | 07202 | 3304 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CHARLES L HOFFECKER | 42298 CORT DR | | HAMMOND | LA | 70403 | 2175 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CHRISTOPHER ROBERT LORDI | 13257 63RD LN N | | WEST PALM BCH | FL | 33412 | 1953 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CLIFTON L LEONARD | 126-18 LINDEN BLVD | | S OZONE PK | NY | 11420 | 2134 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO COSTAS CONSTANTINE | 17 REDLEAF LANE | | COMMACK | NY | 11725 | 5508 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CRAIG STEPHEN DANE | 3537 MILLAY DR | | TROY | MI | 48083 | 5208 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DANIEL M WEISBROD | 1336 MACEY CT | | STILLWATER | MN | 55082 | 5296 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DANIEL W AHLSTROM | 6374 COE RD | | LIVONIA | NY | 14487 | 9532 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DARREL L GLEASON | PO BOX 24 | | FELTON | CA | 95018 | 0024 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID A HAYES | 296 BROWNING CT | | LEXINGTON | SC | 29073 | 8853 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID FRANKLIN SNYDER | 30781 PASEO EL ARCO | | SAN JUAN CAPO | CA | 92675 | 1614 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID JAMES AYLES | 204 S AMBERWOOD | | ORANGE | CA | 92869 | 5617 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID JOHN RESOP | 1719 ARIZONA ST | | OSHKOSH | WI | 54902 | 6931 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID RICHARDSON | 500 W MIDDLEFIELD RD 120 | | MOUNTAIN VIEW | CA | 94043 | 3428 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID WAYNE PHELPS | 1305 WILEY OAK DR | | JARRETTSVILLE4 | MD | 21084 | 1953 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DONALD R BLACKBURN JR | 700 BROOKSTONE CT | | LEXINGTON | KY | 40515 | 6076 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DOULGAS T BREES | 12921 JOSEPHINE CT | | THORNTON | CO | 80241 | 2017 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DWAYNE A WHITE | 662 GEORGES DRIVE | | CHARLESTON | WV | 25306 | 6504 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO EDDIE R BYRD | 10030 OLD SIEGEN LN | | BATON ROUGE | LA | 70810 | 4965 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO EDWARD M HAMBRIC | 1604 PRAIRIEVIEW BLVD | | BOLINGBROOK | IL | 60490 | 4968 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ELIZABETH CAROL ISON | 1403 TRABUE WOODS BLVD | | COLUMBUS | OH | 43228 | 9121 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ERIC L KENNEDY | 13671 GARRY DRIVE | | STONGSVILLE | OH | 44136 | 1872 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ERIC L MCRAE | 1749 BUTTERNUT DR | | WICHITA | KS | 67230 | 7621 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO FRED MARTIN JR | 918 TEMPLERIDGE ROAD | | WAKE FOREST | NC | 27587 | 9006 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GARY A BUSSCHER | 2259 TRYON AVE | | MUSKEGON | MI | 49444 | 4362 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GARY WAYNE WATTS | 720 OLD WAXAHACHIE | | WAXAHACHIE | TX | 75165 | 8876 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GREGORY ALAN GOODE | 41 CORNELIUS RD | | LOCUST FORK | AL | 35097 | 4813 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GREGORY E LENTZ | 8839 MOUNTAIN LAKE COURT | | JACKSOVILLE | FL | 32221 | 1479 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GUILLERMO M VACA | 431 LAURIE LANE | | SANTA PAULA | CA | 93060 | 3523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GUILLERMO OLAYA | 653 MAPLE AVENUE | | RAHWAY | NJ | 07065 2608 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HAROLD B KILLINGS | 237 LOEFFLER STREET | | BRENTWOOD | NY | 11717 5011 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HAROLD L SARVIS | 790 BILL JONES ROAD | | AYNOR | SC | 29511 2830 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HAROLD RAMPAUL | 3 GLENBROOK ST | | STANHOPE | NJ | 07874 3439 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HOWARD SERAS | 410 1ST AVENUE | | PELHAM | NY | 10803 1105 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HUGO MOGUILLANES | 1032 BLACK OAK RIDGE ROAD | | WAYNE | NJ | 07470 6350 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES A FRYER | 1177 MT VERNON LN | | MOUNT JULIET | TN | 37122 2802 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES E DOUTHIT | 2410 GLADE ROAD | | FARMINGTON | NM | 87401 5467 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES F GEASCHEL | 2211 WILMETTE DR | | ROCKFORD | IL | 61108 7741 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES LEE BRENNAN | 416 NORTH ST | | BUSSFIELD | MI | 49228 1050 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES S KOLZE | 112 PRATER DRIVE | | GEORGETOWN | KY | 40324 8663 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JARROD SKELTON | 714 DIVISION ST | | EVANSVILLE | IN | 47711 5662 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JASON KYLE NICKOLS | 331 E WATER ST APT 309 | | SPRINGFIELD | MO | 65806 1123 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JED A KUHN | 5954 16TH ST TERRACE | | GREAT BEND | KS | 67530 6402 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JEFF D ADAMS | 5848 EMMERT WAY | | INDIANAPOLIS | IN | 46221 3804 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JEFFREY A WILLIS | 10538 JOHN CARTER CT | | LIZTON | IN | 46149 9371 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JEFFREY ALLEN LOFLAND | 116 WAHWAHTAYSEE WAY | | BATTLE CREEK | MI | 49015 4059 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JEFFREY T BURTT | 35 N PEPPERRELL RD | | HOLLIS | NH | 03049 6432 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JERRY MICHAEL KING | 8700 CORDIAL RD | | EL CAJON | CA | 92021 2136 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOHN JAMES DEAN | 90 PRIM ROSE DRIVE | | WARWICK | RI | 02818 4724 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOHN W ORMSBY III | 22 ARLINGTON AVENE | | MAPLE SHADE | NJ | 08052 3302 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOHNNIE THOMAS LIPFORD | 32630 MONTCALM STREET | | WESTLAND | MI | 48186 4745 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOSEPH RZEZNIK | 865 WARWICK | | LAKE ZURICH | IL | 60047 2798 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOSEPH W RAYMOND | 443 SPARROW ST | | CHOLA VISTA | CA | 91911 3839 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO KATHLEEN CRONK | 8500 BANNISTER CT | | RALEIGH | NC | 27615 3701 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO KENNETH WAYNE YOUNG | 4202 MEADOW DR | | KLAMATH FALLS | OR | 97603 8064 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO KENNY L HUNT | 1120 E MAPLE AVE | | MIAMISBURG | OH | 45342 2516 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO LARRY KUYKENDAIL | 509 WINDING CREEK TRL | | OAK LEAF | TX | 75154 3965 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO LARRY P TOMOVIC | P O BOX 4392 | | CAMP CONNELL | CA | 95223 4392 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO LESLIE P BRITTON | 913 TORONTO DR | | LEWISVILLE | TX | 75077 2987 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARK DOUGLAS MENENDEZ | 33 LAMPLIGHT LN | | WINTER HAVEN | FL | 33884 3207 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARK WIGGINS | 254 KIVI RD | | FRANKLIN | NC | 28734 4762 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARK ZOPEL | 301 N OAK ST | | ITASCA | IL | 60143 1736 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARTIN J KLAPAC | 4805 HARVARD RD | | COLLEGE PARK | MD | 20740 3739 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARTIN JAMES JAY | PO BOX 262 | | FREMONT | OH | 43420 0262 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MATTHEW MICHAEL BURG JR | 775 NEWTOWN RD | | WARMINSTER | PA | 18974 2931 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MICHAEL EUGENE HOOVER | 2212 LITHIA PINECREST RD | | VALRICO | FL | 33596 5030 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MICHAEL JON SCODOVA | 325 LEXINGTON AVE | | MANSFIELD | OH | 44907 1356 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MICHAEL JOSEPH BAVUSO | 41 TAMARACK DRIVE | | CORTLAND MANOR | NY | 10567 6722 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MICHAEL W GUNN | 4269 SOUTH 300 WEST | | GREENFIELD | IN | 46140 9233 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MIGUEL S DUMLAO | 2804 SILVER FOX CIRCLE | | FAIRFIELD | CA | 94534 1028 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO NORBERT F BROHL JR | 8110 DEVON DR | | SHELBY TOWNSHIP | MI | 48317 1421 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ORLANDO RODRIGUEZ | 5641 NORTH OVERHILL AVE | | CHICAGO | IL | 60631 3312 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO PAUL A BELL | PO BOX 870573 | | MESQUITE | TX | 75187 0573 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RANDAL HOWARD FAWVER | 1212 COOPER RD | | STRAWBERRY PLAINS | TN | 37871 1469 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RICHARD P PAZ | 3602 W CASA VERDE | | HOBBS | NM | 88242 9110 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RICHARD WILLIAM CUMMINS | 211 2ND STREET NW | | MITCHELLVILLE | IA | 50169 9792 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RICK L LOHR | 706 SHERWOOD CIRCLE | | YOUNGSWOOD | PA | 15697 1410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROBERT HORNSTEIN | 7800 SHOREFRONT PKWY APT 10F | | ROCKAWAY BEACH | NY | 11693 | 2021 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROBERT J LUDEN | 83 NEITZ RD | | NORTHUMBERLAND | PA | 17857 | 9513 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROBERT JOHN BRUNS | 3715 FILLMORE AVE | | BROOKLYN | NY | 11234 | 4807 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROBERT JOHN MULLEN JR | 104 BON JAN LN | | NEWPORT | KY | 41076 | 1795 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RODNEY K FREEMAN | 2205 TRISTRAM RD | | CHATTANOOGA | TN | 37421 | 2639 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROGER P WOOD | 42 TERRIWOOD LN | | EDDINGTON | ME | 04428 | 3255 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RONALD R ROOT | 70 ENGLISH RD | | ROUND LAKE | NY | 12151 | 1800 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO SCOTT ERIC BREWER | 848 PARK FOREST DRIVE | | HURST | TX | 76053 | 7100 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO STEPHEN MICHAEL SAIGH JR | 1408 NW 111TH WAY | | CORAL SPRINGS | FL | 33071 | 6434 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO STEVE ALAN SIMMONS | 27830 THACKERAY AVE | | HAYWARD | CA | 94544 | 5618 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO STEVEN J DOMBROWSKI | 2620 SANDPIPER TRAIL | | WEST CHICAGO | IL | 60185 | 5919 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO STEVEN TROY JAMES | 8396 N DEARING AVE | | FRESNO | CA | 93720 | 0439 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO TERRELL A GRAHAM | 328 N MCNEIL | | MEMPHIS | TN | 38112 | 5123 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO TOMMY LEE GUIN | 10601 EVERGREEN CHASE WAY | | RALEIGH | NC | 27613 | 6314 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO TRACEY F CEASAR | 302 S KENNEDY ROAD | | STERLING | VA | 20164 | 2011 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILFRED LOMELI | 8542 W AVENUE C-8 | | ANTELOPE ACRES | CA | 93536 | 9470 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILLIAM DAVID WHITE SR | 6470 GETWELL RD S | | HERNANDO | MS | 38632 | 7717 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILLIAM J MARTINEZ | 2710 HANNETT AVE NE | | ALBUQUERQUE | NM | 87106 | 2608 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILLIAM M BAUMAN | 3976 BOWEN ST | | ST LOUIS | MO | 63116 | 3145 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILLIAM N OZIER | 714 S 34TH | | PARSONS | KS | 67357 | 3843 |
| TEAMSTERS UNION LOCAL 572 | 450 EAST CARSON PLAZA DRIVE | | | | CARSON | CA | 90746 | 3227 |
| TECARIE CZARNECKI | 320 RYDER CUP CIRCLE #304 | | | | ST AUGUSTINE | FL | 32092 | |
| TECHNICAL ASSISTANCE | MISSION | 2764 LORRAINE | | | MARLETTE | MI | 48453 | 1070 |
| TECHNIPLEX | ATTN HASAN CHOWDHRY | 10302 AMANI LN | | | HOUSTON | TX | 77095 | 5448 |
| TECK KIM KOH | 289A BUKIT BATOK ST 25#05-212 | SINGAPORE | | | | | | |
| TECKLA MACKAUER | 215 SUNSET LN | | | | HOWELL | NJ | 07731 | |
| TECLA LINDA CRITELLI | CHARLES SCHWAB & CO INC CUST | 1090 BRIAR WAY | | | FORT LEE | NJ | 07024 | |
| TECLA LINDA CRITELLI & | PAUL BRENER | 1090 BRIAR WAY | | | FORT LEE | NJ | 07024 | |
| TECLEAB M JOSEPH | 455 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503 | 2104 |
| TECORA P BRISCOE | 586 ELLA T GRASSO BLVD | | | | NEW HAVEN | CT | 06519 | |
| TECTONICS INC | 2600 MICHELSON DR STE 1700 | | | | IRVINE | CA | 92612 | |
| TED A BRADSHAW | BRADSHAW REV LIV TRUST | 2128 E FREEPORT LN | | | GILBERT | AZ | 85234 | |
| TED A CODER | BOX 338 | 323 E MANSFIELD ST | | | NEW WASHINGTON | OH | 44854 | 9706 |
| TED A COSTA | 4059 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546 | 3550 |
| TED A FRIEDMAN & | LANA FRIEDMAN | JTWROS | 12422 W BENT TREE DRIVE | | PEORIA | AZ | 85383 | 2569 |
| TED A GRITZMAKER | 6178 DEMMINGS LAKE RD | | | | CLAYTON | MI | 49235 | 9627 |
| TED A HANGER | 3114 OLD GREENVILLE RD | | | | STAUNTON | VA | 24401 | 5679 |
| TED A HAYES | 2306 S PENN ST | | | | MUNCIE | IN | 47302 | 4373 |
| TED A HODGSON AND | NANCY J HODGSON JTWROS | 208 WEST MCGRATH BOX 14 | | | WILLIAMSVILLE | IL | 62693 | 9756 |
| TED A IRVING | & BRANDI SMITH-IRVING JTTEN | 1910 ROARING TRAIL CT | | | FRESNO | TX | 77545 | |
| TED A KNAPP | 419 CARDINAL DRIVE | | | | MOUNT VERNON | IL | 62864 | 2247 |
| TED A LANKFORD | 4000 S MEDFORD DR | | | | LUFKIN | TX | 75901 | 5782 |
| TED A LOCKHART | 155 WEST CACTUS | | | | AMARILLO | TX | 79108 | 2201 |
| TED A MAHAFFEY | 120 FIRETOWER RD | | | | PORT DEPOSIT | MD | 21904 | 1322 |
| TED A MEZYK & | DORIS J MEZYK JT TEN | 6104 S NEENAH | | | CHICAGO | IL | 60638 | 4143 |
| TED A MOYER & | SIBYL J MOYER | TR TED A MOYER LIVING TRUST | UA 07/15/97 | 11617 PROVIDENCE RD | BROOKVILLE | OH | 45309 | 9306 |
| TED A NICK | PO BOX 186 | | | | ROANOKE | IN | 46783 | 0186 |
| TED A NIXON | 5056 GLAZE DRIVE | | | | DORAVILLE | GA | 30360 | 1704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TED A REDO TTEE | FBO TED A REDO TRUST | U/A/D 01/17/85 | 68-1724 HULUKOA PL | | WAIKOLOA | HI | 96738 | 5106 |
| TED A RICHTER | 17462 W MEADOWBROOK | | | | GRAYSLAKE | IL | 60030 | 3049 |
| TED A TATRO | 19720 SQUIRREL CT | | | | VOLCANO | CA | 95689 | 9641 |
| TED A TREINEN | 2027 NORTH POLZIN RD | | | | JANESVILLE | WI | 53545 | 9389 |
| TED A WEBER | 283 WOOD ST | | | | MEADVILLE | PA | 16335 | 1271 |
| TED A. CARR | 8531 CHARLOTTE COURT | | | | AVON | IN | 46123 | 8500 |
| TED ACKERMAN | 61 LOWRY DR | | | | WILMINGTON | DE | 19805 | 1164 |
| TED ALAN BLOOM | 95 BONNIE LN | | | | BERKELEY | CA | 94708 | 1311 |
| TED ALEXANDER | 1103 BRENTWOOD AVENUE | | | | BOZEMAN | MT | 59718 | |
| TED ALFRED RICCI & | FRANCES RICCI JT TEN | 48550 N GROSSE POINT SHORES | | | HANCOCK | MI | 49930 | |
| TED ALVES | 11436 CEDAR RIDGE DR | | | | POTOMAC | MD | 20854 | |
| TED ALVES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 11436 CEDAR RIDGE DR | | POTOMAC | MD | 20854 | |
| TED AMSBAUGH LIVING TRUST | TED E AMSBAUGH TRUSTEE | U/A DTD 6/14/84 | 2204 AVALON RD | | BILLINGS | MT | 59102 | 1196 |
| TED ANTHONY PRUITT | 2617 KENWOOD DRIVE | | | | DULUTH | GA | 30096 | |
| TED ASBURY | 2344 HARPER AVENUE | | | | NORWOOD | OH | 45212 | 2337 |
| TED B OSTROWSKI | 5415 MONROE ST | C/O JAMES OSTROWSKI | | | TOLEDO | OH | 43623 | 2800 |
| TED B RICHEY | MARY M RICHEY JTWOS | 5252 BRACKEN DR | | | INDIANAPOLIS | IN | 46239 | 7846 |
| TED B. BROWN | CHARLES SCHWAB & CO INC CUST | 10 OLD CABIN ROAD | | | NEWTOWN | PA | 18940 | |
| TED BAGLEY | TOD DTD 02/20/2009 | PO BOX 721 | | | RISING STAR | TX | 76471 | 0721 |
| TED BRANDON SARVER | APT203 | 5635 CEDAR CREEK VIEW | | | COLORADO SPRINGS | CO | 80915 | |
| TED BURDETTE | 230 SALEM RD | | | | MINOR HILL | TN | 38473 | 5049 |
| TED C CASPER | 3856 HARVARD DR | | | | WILLOUGHBY | OH | 44094 | 6330 |
| TED C COOPER | PO BOX 8378 | | | | HERMITAGE | TN | 37076 | 8378 |
| TED C COOPER | PO BOX 8378 | | | | HERMITAGE | TN | 37076 | |
| TED C DONOVAN | TR TED C DONOVAN DECLARATION OF | TRUST UA 01/18/00 | PO BOX 1316 | | CAREFREE | AZ | 85377 | 1316 |
| TED C GROOMS | 330 SOUTH CENTER STREET | | | | CASPER | WY | 82601 | 2840 |
| TED C HOPPES | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012 | 1023 |
| TED C JOHNSON EX | EST MONTA GLASS JOHNSON | PO BOX  2399 | | | MIDLAND | TX | 79702 | |
| TED C LESLIE | 1010 N MILL DR | | | | FESTUS | MO | 63028 | 1102 |
| TED C MITCHELL | PO BOX 424 | | | | TROY | OH | 45373 | 0424 |
| TED C MOONEY | 5715 STONEWAY TRAIL | | | | NASHVILLE | TN | 37209 | 4556 |
| TED C MOONEY | CUST CARL RICHARD FELTS JR UGMA TN | 5715 STONEWAY TRAIL | | | NASHVILLE | TN | 37209 | 4556 |
| TED C MOONEY | CUST CHRISTOPHER CARELLAS FELTS | UGMA TN | 5715 STONEWAY TRAIL | | NASHVILLE | TN | 37209 | 4556 |
| TED C MOONEY | CUST GEORGE CARELLAS FELTS UGMA TN | 5715 STONEWAY TRAIL | | | NASHVILLE | TN | 37209 | 4556 |
| TED C NEBUS JR | 116 ELM DR | | | | NEPTUNE | NJ | 07753 | 3314 |
| TED C NORRIS | 746 FALCON DR | | | | DUNDEE | MI | 48131 | 9578 |
| TED C SANDERS | 5026 REVERE AVE NW | | | | MASSILLON | OH | 44647 | 1227 |
| TED CAMPBELL | CUST CARIN L CAMPBELL | UTMA OH | 8654 EAGLERIDGE DR | | WEST CHESTER | OH | 45069 | 4507 |
| TED CAMPBELL | CUST TYLER S CAMPBELL | UTMA OH | 8654 EAGLERIDGE DR | | WEST CHESTER | OH | 45069 | 4507 |
| TED CARRINGTON | 1040 SEIFERT RD | | | | WARREN | PA | 16365 | 3830 |
| TED CHRISTOPHER WHITE | 15593 WAKENDEN | | | | REDFORD | MI | 48239 | 3832 |
| TED CIEROCKI | 181 ARNOLDALE ROAD | | | | WEST HARTFORD | CT | 06119 | |
| TED CORBETT | 1305 THUNDER RD | | | | TIMMONSVILLE | SC | 29161 | |
| TED CORRIGAN | 5424 GRAND RIVER AVE | | | | GRAND RAPIDS | MI | 49525 | |
| TED D GEPHART | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327 | 1608 |
| TED D MANN & | CHERYL L MANN JT TEN | 759 PRIMROSE DR | | | GREENVILLE | OH | 45331 | 2415 |
| TED D OVERTON | 1914 GREENBRIER RD | | | | FLORENCE | AL | 35630 | 1630 |
| TED D SNYDER | C/O KATZ, FRANTZ AND CO,LLC | 120 W. GERMANTOWN PIKE, SUITE | | | PLYMOUTH MTNG | PA | 19462 | 1420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TED D TREVINO | PO BOX 777204 | | | | HENDERSON | NV | 89077 | 7204 |
| TED D WARD | 7630 ABIGAIL DR | SUPERIOR TWNSHIP | | | YPSILANTI | MI | 48198 | |
| TED D WELLS | CUST CHRISTINA J WELLS UTMA OK | 18 N DEERFOOT CIR | | | THE WOODLANDS | TX | 77380 | 1592 |
| TED DANNUNZIO | 1091 GROVE ST | | | | FLORENCE | NJ | 08518 | |
| TED DARMOS | 1112 W ALEXANDRIA ST | | | | ARLINGTON HTS | IL | 60004 | 2941 |
| TED DOUGHERTY | DESIGNATED BENE PLAN/TOD | 19235 LANARK ST | | | RESEDA | CA | 91335 | |
| TED E HOBSON | CHARLES SCHWAB & CO INC CUST | 126 PARKSIDE AVE | | | ORANGE PARK | FL | 32065 | |
| TED E JANETTE & | JOYCE A JANETTE | 6892 ARVERNE CT | | | SAN DIEGO | CA | 92111 | |
| TED E JOHNSTON | 1175 LAKE LANE DR | | | | WHITE LAKE | MI | 48386 | 1715 |
| TED E KURTZ | TED E KURTZ REVOCABLE LIVING T | 2295 S OCEAN BLVD APT 804 | | | PALM BEACH | FL | 33480 | |
| TED E MASON & | DONNA B MASON JT TEN | 1116 W 26TH ST S | | | INDEPENDENCE | MO | 64052 | 3214 |
| TED E MASON TOD | JEFF T MASON | SUBJECT TO STA TOD RULES | 116 W 26TH ST | | INDEPENDENCE | MO | 64052 | |
| TED E ROBBINS | 759 KENORA AVE | OSHAWA ON  L1J 1K7 | CANADA | | | | | |
| TED E ROBBINS | 759 KENORA AVENUE | OSHAWA ON  L1J 1K7 | CANADA | | | | | |
| TED E ZIMMER | 124 NANTUCKET LANDING | | | | CENTERVILLE | OH | 45458 | 4207 |
| TED EYSTER | 2247 CENTENARY ROAD | | | | LUVERNE | AL | 36049 | 6635 |
| TED F CIKOWSKI | 1740 HIDDEN VALLEY CT | | | | MILFORD | MI | 48380 | 3337 |
| TED F CORBETT | 1305 THUNDER ROAD | | | | TIMMONSVILLE | SC | 29161 | |
| TED F HATHAWAY | 11597 SAN PIPER ST | | | | DEMOTTE | IN | 46310 | |
| TED F PIETRAS | 3204 CONCORD AVE | | | | TRENTON | MI | 48183 | 3493 |
| TED FARENWALD & | BETTY B FARENWALD | 1913 SPEEDWELL RD | | | LANCASTER | PA | 17601 | |
| TED FARKAS | 850 ORIENTA AVENUE | | | | MAMARONECK | NY | 10543 | |
| TED FOSTER | 719 GLEN COVE RD. | | | | RUTHER GLEN | VA | 22546 | |
| TED FULLMER | 4025 NW CAMALA DR | | | | ALBANY | OR | 97321 | |
| TED FUNAHASHI MD | CGM IRA CUSTODIAN | 7 CANYON COURT | | | NEWPORT BEACH | CA | 92660 | 5918 |
| TED G HERCUTT | 302 BEECH BRANCH RD | | | | GATLINBURG | TN | 37738 | 5117 |
| TED GAY | 750 SHEPHERD HILLS | | | | TUCSON | AZ | 85710 | 1128 |
| TED GENE GOMULKA JR | CHARLES SCHWAB & CO INC CUST | 36240 CLARITA ST | | | LIVONIA | MI | 48152 | |
| TED GERARD & | SUSAN GERARD | UNMANAGED | 618 OAKWOOD | | SAINT LOUIS | MO | 63119 | |
| TED GORDON DAVIS | PO BOX 157 | | | | MONTEZUMA | GA | 31063 | 0157 |
| TED GUARNERO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 222 E PEARSON ST  APT 2208 | | CHICAGO | IL | 60611 | |
| TED H COX | CUST JEFFREY A COX U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 319 W CENTRAL AVENUE | TITUSVILLE | PA | 16354 | 1642 |
| TED H WALTMAN | 5001 CHAPEL HILL LN | | | | SACRAMENTO | CA | 95842 | |
| TED HAGGBLADE & | SHERYL HAGGBLADE | 3812 PILOT DR | | | PLANO | TX | 75025 | |
| TED HAINES & | NANCY K HAINES JT TEN | 816 BEDFORD CIR | | | HERCULANEUM | MO | 63048 | |
| TED HALSETH | 112 EDINBURGH CT. | | | | ALPHARETTA | GA | 30004 | 4955 |
| TED HARTWIG & | CATHLEEN HARTWIG JT TEN | 17175 VALLEY RD | | | EDEN PRAIRIE | MN | 55347 | 3740 |
| TED HOWARD HUDSON & | MARGARET ELIZABETH HUDSON | DESIGNATED BENE PLAN/TOD | 117 GREENLAWN DR. | | LEBANON | TN | 37087 | |
| TED HU | 16128 271ST PL NE | | | | DUVALL | WA | 98019 | |
| TED I YAGI | YAGI LIVING TRUST | SOUTH 4213 PONDRA DRIVE | | | SPOKANE | WA | 99206 | |
| TED I ZWEIFLER | CGM IRA ROLLOVER CUSTODIAN | 10730 STONEBRIDGE BLVD | | | BOCA RATON | FL | 33498 | 6413 |
| TED J BERTACINI | 27427 HYSTONE DR | | | | FARMINGTON HILLS | MI | 48334 | 5325 |
| TED J CROSSMAN | & SUSAN E CROSSMAN JTTEN | 317 CAP DEVILLA | | | LOLO | MT | 59847 | |
| TED J FETTIG | 6730 HERZOG RD | | | | BRIDGEPORT | MI | 48722 | 9732 |
| TED J FLEX | 6985 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154 | 1677 |
| TED J GAMET | 326 EMERSON | | | | VASSAR | MI | 48768 | 1505 |
| TED J HARENDA TTEE | TED J & DOROTHY M | HARENDA JT REV | TRUST #2 U/A DTD 5/14/04 | 1707 CEDAR CREEK DR | ROTHSCHILD | WI | 54474 | 1456 |
| TED J KIRBY | 3300 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227 | 7033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TED J MARENA | CHARLES SCHWAB & CO INC.CUST | 177 BELLEVUE AVE | | | MELROSE | MA | 02176 |
| TED J PAPAS JR | 1454 PEPPERWOOD DR | | | | NILES | OH | 44446 | 3543 |
| TED J PRZEPIORA | TED J PRZEPIORA TRUST | N 9670 SH M64 | | | MARENISCO | MI | 49947 |
| TED J SARASIN | 508 CORONADO DR | | | | LOMPOC | CA | 93436 | 6317 |
| TED J SIMON | 959 W HARDSDALE RD | | | | BLOOMFIELD HILLS | MI | 48302 | 2416 |
| TED J SIMON TTEE | TED J SIMON REV LVG TRUST U/A | DTD 01/19/1994 | 959 WEST HARSDALE | | BLOOMFIELD HILLS | MI | 48302 | 2416 |
| TED J SKOP | 6347 PENROD | | | | DETROIT | MI | 48228 | 3841 |
| TED J SULESKI | 36805 SAINT CLAIR AVE | | | | WILLOUGHBY HILLS | OH | 44094 | 4724 |
| TED JALKIEWICZ | TOD ACCOUNT | 39516 UTICA RD | | | STERLING HGTS | MI | 48313 | 5262 |
| TED K HIGASHIOKA IRA | FCC AS CUSTODIAN | 10132 THESEUS DR | | | HUNTINGTON BH | CA | 92646 | 5455 |
| TED KHONG | & CHINH T DANG COMPROP | 20250 THAGARD WAY | | | YORBA LINDA | CA | 92887 |
| TED KIRSNIS & B V KIRSNIS | KIRSNIS FAMILY TRUST | 6803 KILLDEE STREET | | | LONG BEACH | CA | 90808 |
| TED KNAPP | 903 PORTNER PL. | | | | ALEXANDRIA | VA | 22314 |
| TED KOVACEVIC | 15202 GREENWOOD AVE N | | | | SEATTLE | WA | 98133 |
| TED KOWSKI | 414 S. WISCONSIN | | | | VILLA PARK | IL | 60181 |
| TED KRYSZTOPA | 2116 BORDEAUX DR | | | | ROCKFORD | IL | 61107 | 1672 |
| TED L ADAMS | 3011 CONGO RD APT 102 | | | | BENTON | AR | 72019 | 1793 |
| TED L BEAVER | SHARON L BEAVER | 11 W FOREST AVENUE | | | ROSELLE | IL | 60172 | 2913 |
| TED L BRONFMAN | 99-06 72ND AVE | | | | FOREST HILLS | NY | 11375 | 5916 |
| TED L BROWNELL | 16135-143RD AVE SE | | | | YELM | WA | 98597 | 9169 |
| TED L CASE & | GLENDA A CASE JT TEN | 3550 ARIVACA DR | | | MILLINGTON | MI | 48746 | 8900 |
| TED L COLLINS | 340 PEA RIDGE | | | | FRANKFORT | KY | 40601 | 9198 |
| TED L EBERHARDT | 394 TOPAZ AVE | | | | MANSFIELD | OH | 44907 | 1462 |
| TED L HEXAMER | 3023 FORESTVIEW N E | | | | N CANTON | OH | 44721 | 2720 |
| TED L JUNE | 9189 NICOLE LN | | | | DAVISON | MI | 48423 | 2882 |
| TED L KNIERMAN | 308 LONG HILL ROAD | | | | HADLEY | PA | 16130 | 1704 |
| TED L RALEIGH | CHARLES SCHWAB & CO INC CUST | 208 CARMACK DR | | | CHICO | CA | 95973 |
| TED L RAMIREZ CUST FOR | ABIGAIL N RAMIREZ | UNDER OH UNIF TRAN MIN ACT | 783 BIG HILL ROAD | | KETTERING | OH | 45419 | 1203 |
| TED L RICHARDSON | 2030 CROSSOVER DR | | | | CUMMING | GA | 30040 | 9637 |
| TED L SEXTON JR | 1225 S 3RD ST | | | | LEAVENWORTH | KS | 66048 | 3406 |
| TED L SWEARINGEN JR | 1215 BRADFIELD DR. SW | | | | LEESBURG | VA | 20175 | 4305 |
| TED L WILLIAMS | 1000 W CHANNEL ISLANDS BLVD | | | | OXNARD | CA | 93033 | 4303 |
| TED LAI | 2495 PACKARD RD | APT V | | | ANN ARBOR | MI | 48104 |
| TED LIEBOWITZ | 110 ANCHORAGE ROAD | | | | HEWLETT BAY PARK | NY | 11557 | 2502 |
| TED LONTKOWSKI | 18 OBLATE ST | ST CATHARINES ON  L2M 5C6 | CANADA | | | | |
| TED LOOK | 341 EAST 293RD STREET | | | | WILLOWICK | OH | 44095 | 4652 |
| TED M DIXON & | CATHLEEN L DIXON JT TEN | 4555 QUAIL ROOST RD | | | SAINT CLOUD | FL | 34772 | 7630 |
| TED M GALLAS | 4452 MEADOW VIEW DR | | | | CANFIELD | OH | 44406 | 9275 |
| TED M KERR & | SUSAN S KERR | 2203 BOYD AVE | | | MIDLAND | TX | 79705 |
| TED M MC KISSACK | 7252 W DEER RD | | | | MEARS | MI | 49436 | 9406 |
| TED M MC QUINN | 5186 PINNACLE DR | | | | OLDSMAR | FL | 34677 | 1930 |
| TED M MCDANIEL | 5587 MC CUE RD | | | | HOLT | MI | 48842 | 9646 |
| TED M SOWDERS | 1511 FENTON AVE | | | | INDIANAPOLIS | IN | 46219 | 4107 |
| TED M UOMOTO | 2740 76TH AVE SE APT 206 | | | | MERCER ISLAND | WA | 98040 | 2754 |
| TED M VAN RYN | 1503 DREXEL COURT | | | | ALLEN | TX | 75013 | 2950 |
| TED M. KERR, INDEPENDENT ADMIN | EST. OF MARY JEANNE FITZGERALD | PO BOX 1565 | | | MIDLAND | TX | 79702 | 1565 |
| TED MARC TANNENBAUM | CHARLES SCHWAB & CO INC CUST | 1936 1/2 LOMBARD STREET | | | PHILADELPHIA | PA | 19146 |
| TED MARSZALEK | 5555 N. CUMBERLAND AVE. | UNIT 408 | | | CHICAGO | IL | 60656 | 1493 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TED MCELVAIN | 7652 GIBSON CEMT. RD. | | | | MANSFIELD | TX | 76063 |
| TED MICLAU III | 375 HILL STREET | | | | SAN FRANCISCO | CA | 94114 | 2916 |
| TED MORROW | 160 PRESTON ST | | | | RIDGEFIELD PK | NJ | 07660 | 1563 |
| TED N RANSDELL | LINDA S RANSDELL JT TEN | 252 TOPAZ CIRCLE | | | CANFIELD | OH | 44406 | 9676 |
| TED NOLAN THOMPSON | C/O SCHUESSLER | 33092 CHRISTINA DRIVE | | | DANA POINT | CA | 92629 | 1040 |
| TED O ALSPAUGH JR | 21077 HEWITT RD | | | | TUSTIN | MI | 49688 | 8024 |
| TED O POLEN JR | ROUTE 2 | BOX 326 | | | MALDEN | MO | 63863 | 9625 |
| TED P DUBIE & | MRS CAROLYN CRAIG DUBIE JT TEN | 4216 E 82ND ST | | | TULSA | OK | 74137 | 1803 |
| TED P DULLES & | SAMANTHA S DULLES JT TEN | 5529 MAIN STREET | | | DOWNERS GROVE | IL | 60516 | 1336 |
| TED P KRYSTYNIAK | 108 CEIL DR | | | | CHEEKTOWAGA | NY | 14227 | 1908 |
| TED P TOLEN & | ANN W TOLEN JT TEN | 6006 BEACON HILL LANE | | | MOUNT JULIET | TN | 37122 | |
| TED PARENTI | 1037 WHEEL DR | | | | CARBONDALE | CO | 81623 | |
| TED POLICHRON | CGM SIMPLE IRA CUSTODIAN | U/P/O CAPITAL HARLEY DAVIDSON | 2086 DELHI NE | | HOLT | MI | 48842 | 1850 |
| TED POLLARD | 4005 SANTA MARIA DR | | | | CHESAPEAKE | VA | 23321 | |
| TED POLMANSKI & | SUSAN POLMANSKI JT TEN | 5771 TENNEYSON DR | | | AGOURA HILLS | CA | 91301 | 4409 |
| TED R FARNAM | 3119 S PAGOSA ST | | | | AURORA | CO | 80013 | 2062 |
| TED R FEES | 1002 BARTLETT | | | | HOUSTON | TX | 77006 | 6567 |
| TED R HALLAM & | BETTY M HALLAM JT TEN | 799 ROBERT AVENUE | | | MARION | IN | 46952 | 1953 |
| TED R HARTMAN | 224 E GIER | | | | LANSING | MI | 48906 | 4035 |
| TED R LUTHER AND | SUZY C LUTHER JTWROS | 10838 NW JACKSON QUARRY RD | | | HILLSBORO | OR | 97124 | 8119 |
| TED R MCCOURY | 276 OLD WATAUGA RD | | | | ELIZABETHON | TN | 37643 | 6681 |
| TED R SCHLEICHER | PO BOX 904 | | | | WEST BRANCH | MI | 48661 | 0904 |
| TED R SIMPSON TTEE | LOUISE F SIMPSON TTEE | U/A/D 07-28-2005 | FBO TR & LF SIMPSON REV FAM LV | 5343 OAKDALE AVE | WOODLAND HILLS | CA | 91364 | 3635 |
| TED RABY | 11806 CHAMPION ROAD | | | | FAIRHOPE | AL | 36532 | |
| TED RADIN | 9000 JEFFERSON E #2410 | | | | DETROIT | MI | 48214 | 2941 |
| TED RATUSZNIK | 6260 URBAN DRIVE | | | | EAST CHINA | MI | 48054 | 4746 |
| TED REDENBARGER & | MARILYN M REDENBARGER | 1229 BRITTANY CIR | | | BROWNSBURG | IN | 46112 | |
| TED RICHARD OTIS | 9139 KIRKWOOD LANE | | | | MAPLE GROVE | MN | 55369 | 3969 |
| TED RICHARDS JR | 132 KING OAKS DRIVE | | | | MONROE | LA | 71202 | 6927 |
| TED RIGAS | 3220 ANTON DR | | | | AURORA | IL | 60504 | 6661 |
| TED RODELLA & LORRAINE RODELLA | FAMILY TRUST LORRAINE | RODELLA SHARON E CALONE | CO-TTEES UA DTD 08/11/93 | 4293 INVERNESS DR | PITTSBURG | CA | 94565 | 6147 |
| TED RONEY | CHARLES SCHWAB & CO INC CUST | 3123 COOLIDGE AVE | | | COSTA MESA | CA | 92626 | |
| TED ROSS | 272 RONCESVALLES AVE | TORONTO ON  M6R 2M2 | CANADA | | | | |
| TED ROWE | CUST ALISON ROWE | UTMA CA | MULBERRY ST PIZZERIA | 101 SMITH RANCH RD | SAN RAFAEL | CA | 94903 | 1940 |
| TED ROWLAND & | NANCY ROWLAND TTEES | TED & NANCY ROWLAND LIV TRUST | 1104 FENNIMORE DR | | MARSHALL | MI | 49068 | 9644 |
| TED ROZWADOWSKI | 7875 MT TREMBLANT | | | | CLARKSTON | MI | 48348 | |
| TED S COUSENS | & DIANE D COUSENS JTTEN | 613 PLUM ST | | | NOVATO | CA | 94945 | |
| TED S PRUSZYNSKI | 1808 FOX PT | | | | HORSESHOE BND | AR | 72512 | 4100 |
| TED SBERNA | 136 GREENWING CT | | | | GEORGETOWN | KY | 40324 | |
| TED SCARBOROUGH & | TERRY SCARBOROUGH | JT TEN | 1110 WINDSONG | | LONGVIEW | TX | 75604 | 2815 |
| TED SCARBOROUGH & | TERRY SCARBOROUGH JT TEN | 1110 WINDSONG | | | LONGVIEW | TX | 75604 | 2815 |
| TED SCHEPPER | & LAURIE S SCHEPPER JTTEN | 9301 221ST PL NE | | | REDMOND | WA | 98053 | |
| TED SCHONLAW | CUST THEODORE ROBERT SCHONLAW | U/THE CALIF UNIFORM GIFTS TO MINORS ACT | 9 FIRETHORN | | RANCHO SANTA MARGA | CA | 92688 | 1238 |
| TED SCOTT BAZER | 4325 NORTHWEST 113 TERRACE | | | | SUNRISE | FL | 33323 | 1059 |
| TED SELLERS | 2730 GOLD RUSH LANE | | | | CARROLLTON | TX | 75007 | |
| TED SIACHOS | 101 TUSCANY WAY | | | | GREER | SC | 29650 | 4070 |
| TED SINGER | 790 MAPLE LN | | | | BENSENVILLE | IL | 60106 | |
| TED STEINMANN | 3617 ST. FRANCIS WAY UNIT F | | | | EAGAN | MN | 55123 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TED SWANSON | 164 VOYAGEUR AVENUE | WINNIPEG 22 MB  R2Y 0J2 | CANADA | | | | |
| TED T MERCER | 6606 BABAK DRIVE | | | | FREDERICK | MD | 21702 | 2453 |
| TED T TSUDA | 1126 LUNAAI ST | | | | KAILUA | HI | 96734 | 4540 |
| TED T. HAMACHI & ALICE K. | HAMACHI, TTEES UTD 10/14/91 | FOR THE HAMACHI FAMILY | 238 N WALNUT HAVEN DR | | WEST COVINA | CA | 91790 | 2255 |
| TED TETSUO KUNIYUKI | 7791 SEABREEZE DR | | | | HUNTINGTON BEACH | CA | 92648 | 5446 |
| TED THOMPSON | 1245 TENNESSEE AVENUE | | | | PITTSBURGH | PA | 15216 | 2511 |
| TED TOMASZCZYK | 1080 VAN ESS NW | | | | GRAND RAPIDS | MI | 49504 | 3792 |
| TED TOMASZCZYK & | IRENA TOMASZCZYK JT TEN | 1080 VAN ESS NW | | | GRAND RAPIDS | MI | 49504 | 3792 |
| TED TRAN | 2059 MANDELAY PL | | | | SAN JOSE | CA | 95138 | |
| TED TUFTY JR | 1108 W 57TH STREET | # 107 | | | SIOUX FALLS | SD | 57108 | |
| TED TURKINGTON | CUST AUSTIN EDWARD TURKINGTON | UTMA CA | 509 PINE WOOD LN | | LOS GATOS | CA | 95032 | 1317 |
| TED V OAKS | 1255 W STATE RT 571 | | | | TIPP CITY | OH | 45371 | 8904 |
| TED VAN SOELEN | 116 ADKINS CT | | | | CLOVIS | NM | 88101 | 9373 |
| TED W AGEE TRUSTEE | U/A DTD 9/16/2003 | TED W AGEE REV LIVING TRUST | 5509 CLEAR CREEK RD | | HIXSON | TN | 37343 | |
| TED W BECKHAM | 11300 GRAND OAK DR | APT 13 | | | GRAND BLANC | MI | 48439 | 1286 |
| TED W CALVA | PO BOX 88 | | | | BLUE MOUNTAIN | AR | 72826 | 0088 |
| TED W DOYLE | SOUTHWEST SECURITIES INC | 501 ROLLING GREEN DR | | | AUSTIN | TX | 78734 | 5222 |
| TED W FRISON | PO BOX 768 | | | | GREAT FALLS | VA | 22066 | 0768 |
| TED W HINES & | EARLINE HINES JTWROS | 312 NORTH TAFT | | | WEST FRANKFORT | IL | 62896 | 1969 |
| TED W MILLER | 8848 CAROLINE | | | | TAYLOR | MI | 48180 | 3847 |
| TED W MOSS & | JANET R MOSS JT TEN | 12036 BABBLING BROOK RD | | | NOBLESVILLE | IN | 46060 | 4157 |
| TED W RUSSELL AND | DRAMA G RUSSELL JTWROS | 209 SMITH ROAD | | | KNOXVILLE | TN | 37934 | 3705 |
| TED W SCHEUERMANN TTEE | TED W SCHEUERMANN TRUST U/A | DTD 11/08/2007 | 11119 N ANTLER PL | | PEORIA | IL | 61615 | 1003 |
| TED W STEWART | 6415 TIMPSON | | | | ALTO | MI | 49302 | 9757 |
| TED W TRUMPOWER | 201 BROADVIEW COURT | | | | FALLING WATERS | WV | 25419 | 9782 |
| TED W TURNER | 2542 HABERFIELD CT | | | | ATLANTA | GA | 30319 | 3687 |
| TED W YANKUSH | MICKIE ATKINS YANKUSH | 7921 ALTACREST DR | | | CONCORD | NC | 28027 | 3300 |
| TED W. LILLIE & | CAROL S. LILLIE  JT TEN | 1810 18TH RD | | | WASHINGTON | KS | 66968 | 8656 |
| TED WILLIAM STORCK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4321 GARLAND DRIVE | | RALEIGH | NC | 27606 | |
| TED WILLIAM STORCK & | SARAH LIEHR STORCK | 4321 GARLAND DRIVE | | | RALEIGH | NC | 27606 | |
| TED WING | 8383 CHICKAMAUGA CIRCLE | | | | SHREVEPORT | LA | 71107 | 9503 |
| TED WOJCIK | CHARLES SCHWAB & CO INC CUST | 10915 KINGSTON ST | | | WESTCHESTER | IL | 60154 | |
| TED WRIGHT | 1152 E 4TH AVE | | | | LONGMONT | CO | 80501 | 5203 |
| TED Z COLLINS | CHARLES SCHWAB & CO INC CUST | 332 WOODLEIGH DR | | | BATON ROUGE | LA | 70810 | |
| TED Z COLLINS MD | CHARLES SCHWAB & CO INC CUST | 332 WOODLEIGH DR | | | BATON ROUGE | LA | 70810 | |
| TED Z COLLINS MD & | DELORES D COLLINS | 332 WOODLEIGH DRIVE | | | BATON ROUGE | LA | 70810 | |
| TED ZALENSKI | 600 BASSETT RD | | | | BAY VILLAGE | OH | 44140 | 1873 |
| TED ZANGARI & | MICHELLE KEENAN ZANGARI | 26 ARMSTRONG RD | | | MORRISTOWN | NJ | 07960 | |
| TED ZESS | 2062 DIVISION STREET | | | | EAST TROY | WI | 53120 | |
| TEDD E BEAN | 10751 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | 8169 |
| TEDD E FARAONE | TEDD FARAONE | 14041 SARATOGA AVE | | | SARATOGA | CA | 95070 | |
| TEDD E. DAWSON IRA | FCC AS CUSTODIAN | 1196 S. MAIN ST | | | WILLITS | CA | 95490 | 4304 |
| TEDD G ARMSTRONG | 2767 W 1350S | | | | KOKOMO | IN | 46901 | 7770 |
| TEDD G ARMSTRONG & | DEBORAH A ARMSTRONG JT TEN | 2767W 1350S | | | KOKOMO | IN | 46901 | 7770 |
| TEDD J HANSEN & | SHERRY L HANSEN | TR TEDD J HANSEN REVOCABLE TRUST UA | 12/14/98 | 93 CLEARWATER CT | FOUR SEASONS | MO | 65049 | |
| TEDD J HANSEN III | 165 GREEN PARK RESORT | | | | DOYLINE | LA | 71023 | 3429 |
| TEDD L HENDON | 1234 S STEWART RD | | | | CHARLOTTE | MI | 48813 | 8347 |
| TEDD L STROBEHN | BOEHLE CHEMICALS INC PSP & TRU | 13400 CANAL RD | | | STERLING HEIGHTS | MI | 48313 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEDD L STROBEHN | BOEHLE CHEMICALS,INC PROFIT SH | 13400 CANAL RD | | | STERLING HEIGHTS | MI | 48313 |
| TEDD RAY HENSLEY | 405 LANDINGS WAY | | | | MT. JULIET | TN | 37122 |
| TEDDIE L HAMILTON | 1311 LEEVIEW CIR | | | | OLATHE | KS | 66061 | 5025 |
| TEDDY A BARBER & | MARY E BARBER JT TEN | 2830 FISHER CIRCLE | | | MIDDLEBURG | FL | 32068 | 6224 |
| TEDDY A HENDERSON | 7793 E 240 S | | | | ROCKVILLE | IN | 47872 | 7911 |
| TEDDY A OLSZEWSKI | 3016 SOUTHLAWN | | | | YPSILANTTI | MI | 48197 | 1988 |
| TEDDY A STRANC & | MRS REGINA A STRANC JT TEN | 142 MC NAUGHTON AVE | | | CHEEKTOWAGA | NY | 14225 | 4614 |
| TEDDY C & MARY L COLLAR LIVING | TRUST | TEDDY C & MARY L COLLAR TTEE'S | UAD 02/14/99 | 4138 PACKARD RD | SAND CREEK | MI | 49279 |
| TEDDY C LEE | 1854 SOUTH BEVERLY GLEN BLVD | APT 102 | | | LOS ANGELES | CA | 90025 | 5095 |
| TEDDY C LEE | 1854 SOUTH BEVERLY GLEN BLVD | APT 102 | | | LOS ANGELES | CA | 90025 | 5095 |
| TEDDY D BENSON AND | MYRNA J BENSON JT WROS | 200 TIMBERLANE ROAD | | | GRETNA | LA | 70056 | 7044 |
| TEDDY D COLLINS | 11312 POST LANE | | | | SOUTH LYON | MI | 48178 | 9125 |
| TEDDY D COLLINS & | ROBIN M COLLINS JT TEN | 11312 POSTLANE | | | SOUTH LYON | MI | 48178 | 9125 |
| TEDDY D NOWAKOWSKI & | JILL A CARLESIMO & ARTHUR F NOWAKOWSKI & | JAN A BOYNTON JT TEN | C/O JILL A CARLESIMO | 3485 SUTTON RD | DRYDEN | MI | 48428 | 9732 |
| TEDDY D RENKIEWICZ & | MARILYN T RENKIEWICZ JT TEN | 3101 WELDON LN | | | HARTLAND | MI | 48353 | 2133 |
| TEDDY FRANK SHIRLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8 FRANKLIN PL | | EAST RIDGE | TN | 37412 |
| TEDDY H TORREZ | 1540 CORONAL ST | | | | SAN FERNANDO | CA | 91340 | 3126 |
| TEDDY J BURROUGHS | 631 WEST 3RD | | | | HARDIN | MT | 59034 | 1601 |
| TEDDY J COLLARD | 701 SOUTH CHURCH ST | | | | FERRIS | TX | 75125 |
| TEDDY J HANDKE | 6514 E TYLER DRIVE | | | | TUTTLE | OK | 73089 | 8332 |
| TEDDY J HUNT | 1387 MEADOW DRIVE | | | | LENNON | MI | 48449 | 9624 |
| TEDDY J PULLUM | 8408 W MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 1248 |
| TEDDY J PULLUM & | JOYCE E PULLUM JT TEN | 8408 MILLER RD | | | SWARTZ CREEK | MI | 48473 | 1248 |
| TEDDY J SEILER | 405 BOSTON SCHOOL ROAD | | | | MORGANTOWN | KY | 42261 | 8527 |
| TEDDY J SHEMANSKY | 4 SEAGULL DRIVE | | | | LTL EGG HBR | NJ | 08087 | 1636 |
| TEDDY J TIDBALL | 9703 BRADFORD PL | | | | OKLAHOMA CITY | OK | 73130 | 3543 |
| TEDDY J TYNER | 5951 AYERS RD | | | | WALBRIDGE | OH | 43465 | 9674 |
| TEDDY K KUZNIAR | 142 ROBINHOOD DR | | | | MONTROSE | MI | 48457 | 9415 |
| TEDDY L CRAIG | 619 NORTH HICKORY ST | | | | LADOGA | IN | 47954 | 9376 |
| TEDDY L HARTMAN | 4236 LAKE STISON DR | | | | WHITE LAKE | MI | 48383 | 3800 |
| TEDDY L JAMISON | 407 NORTH MAPLE ST | | | | PITTSBORO | IN | 46167 | 9166 |
| TEDDY L LEE | 26075 LANNY'S ROAD | | | | NOVI | MI | 48375 | 1023 |
| TEDDY LAMAR TROY | 3255 MONTEREY | | | | DETRIOT | MI | 48206 | 1001 |
| TEDDY M FULLER | MERLENE B FULLER | 3458 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | 8888 |
| TEDDY MCCAY | 10914 BROKEN ARROW DR | | | | BROOKWOOD | AL | 35444 |
| TEDDY MYSLIWIEC & | HELEN MYSLIWIEC | TR HELEN MARIE MYSLIWIEC TRUST | UA 05/01/95 | 19160 MEADOW RIDGE DR | LIVONIA | MI | 48152 | 6000 |
| TEDDY N FLEMING | 15550 CO RD F | | | | BRYAN | OH | 43506 | 9444 |
| TEDDY O BRITTAIN | 490 S CENTER ROAD | | | | SAGINAW | MI | 48603 | 6115 |
| TEDDY ORGELL | CUST ANDREW ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 13047 SLEEPY WIND ST | MOORPARK | CA | 93021 | 2934 |
| TEDDY ORGELL | CUST PETER S ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLEGATE RD | AGOURA | CA | 91377 | 3917 |
| TEDDY P S HWANG | 273 VALLEY RD | | | | MONTCLAIR | NJ | 07042 | 2311 |
| TEDDY PROCTOR & | MARION PROCTOR JT TEN | 5133 MANANA CIRCLE | | | HARLINGEN | TX | 78552 | 8919 |
| TEDDY R GLADSON TTEE | TEDDY R GLADSON TRUST U/A | DTD 10/07/1992 | 1049 ALTON COURT | | NAPERVILLE | IL | 60540 | 8301 |
| TEDDY R KERNAN | 1430 LOCKHART WAY | | | | ROSEVILLE | CA | 95747 |
| TEDDY R OWENS | 2107 NERREDIA | | | | FLINT | MI | 48532 | 4818 |
| TEDDY R SMIGELSKI | 4950 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558 | 8970 |
| TEDDY RAY DURDEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 359 OLD BOATRIGHT RD | | GARFIELD | GA | 30425 |
| TEDDY RYAN | 55 CLAY CT | | | | NOVATO | CA | 94949 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEDDY S NOSAL | 24707 AUDREY | | | | WARREN | MI | 48091 | 1781 |
| TEDDY T & MAY F SAIKI TTEES F/T | SAIKI FAM REV TRUST DTD 4/10/2003 | 1927 S GRANT | | | STOCKTON | CA | 95206 | 2734 |
| TEDDY T IKEUCHI & | MRS RUTH A IKEUCHI JT TEN | 825 ROMA ST | | | LIVERMORE | CA | 94551 | 6165 |
| TEDDY TAK-LUN MANG | ROOM 1307 13/F OL YIN HOUSE | TSZ OI COURT TSZ WAN SHAN | KOWLOON | HONG KONG | | | |
| TEDDY TAUB | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1225 AVENUE R APT 2E | | BROOKLYN | NY | 11229 | |
| TEDDY TEDESCO | 1160 SHOALEY BRANCH CHURCH RD | | | | ELKIN | NC | 28621 | |
| TEDDY V WEBB | 528 GANTT DR | | | | MARTINSBURG | WV | 25401 | 0282 |
| TEDDY W CARR | 208 OLD HIGH TOP RD | | | | CORBIN | KY | 40701 | 8612 |
| TEDDY W WINEBARGER | 5209 DELAMATRE RD | | | | MONROEVILLE | OH | 44847 | 9649 |
| TEDI WILLIAMS WEATHERS | PO BOX 21710 | | | | CHATTANOOGA | TN | 37424 | 0710 |
| TEDL CROMWELL | 9621 SEAHORSE | | | | RIVERSIDE | CA | 92509 | |
| TEDMUN D TOMPKINS | SEP-IRA DTD 04/13/98 | 2701 MAYFIELD AVE | | | LA CRESCENTA | CA | 91214 | |
| TEE UNG | 46916 SPRUCE DR | | | | SHELBY TWP | MI | 48315 | 5162 |
| TEEN ANGELLS 4-H CLUB | ATTN MARY C BALDWIN | BOX 539 | | | CORINTH | MS | 38835 | 0539 |
| TEEN RANCH INC | 2861 MAIN STREET | | | | MARLETTE | MI | 48453 | 1139 |
| TEEN SQUARE YOUTH CENTER INC | 509 PLEASANT ST | | | | PARIS | KY | 40361 | 1828 |
| TEENA CORTESE | 4106 TRACY CT | | | | VOORHEES | NJ | 08043 | |
| TEENA M HARTMANN | 3042 WEST 6620 SOUTH | | | | WEST JORDAN | UT | 84084 | 1835 |
| TEENA M PETRO | 13910 W CR 850-N | | | | GASTON | IN | 47342 | 9011 |
| TEENA MOLITOR & | STEVE MOLITOR JT TEN | 3656 N DICKERSON | | | MANTON | MI | 49663 | 9320 |
| TEENA VANDERHOOGT | 3525 WYNCOTE RD | | | | COLUMBUS | OH | 43232 | 6043 |
| TEEPLE FAMILY TRUST | U/A DTD 09/13/2005 | ALBERT J TEEPLE & SHIRLEY J | TEEPLE TTEE | 13025 W MEEKER BLVD | SUN CITY WEST | AZ | 85375 | |
| TEESHA BOYLE | 103 NOTTINGHAM ROAD | | | | DICKSON | TN | 37055 | |
| TEETSEL FAMILY LIVING TRUST | U/A DTD 07/26/2007 | CHARLES F TEETSEL JR & MARY | TEETSEL TTEE | 1680 W YUCCA DR | WICKENBURG | AZ | 85390 | |
| TEFTA S BARRY & | KENNETH A BARRY JT TEN | 4453 HOLMES DRIVE | | | WARREN | MI | 48092 | 1746 |
| TEG R BAXTER | 10683 MOOSE CT | | | | ZEELAND | MI | 49464 | 8605 |
| TEGAN DOWLING | 3120 S CALIFORNIA ST | | | | MILWAUKEE | WI | 53207 | 2824 |
| TEH-CHUNG CHOU | CHARLES SCHWAB & CO INC CUST | 43170 NORIA ROAD | | | FREMONT | CA | 94539 | |
| TEHANEY FAMILY TRUST | DTD 12/21/1982 | PETER TEHANEY & | NANCY TEHANEY - TTEES | 14 HUNTOON CT | WALNUT CREEK | CA | 94596 | |
| TEHANEY FAMILY TRUST | U/A DTD 12/21/82 | PETER C TEHANEY | & NANCY A TEHANEY TTEES | 14 HUNTOON CT | WALNUT CREEK | CA | 94596 | |
| TEHILA NAVA DANN | 29100 NORTHWESTERN HWY STE 290 | | | | SOUTHFIELD | MI | 48034 | |
| TEIS P RITCHARDSON | R 1 10978 ROSS ROAD | | | | JAMESTOWN | IN | 46147 | 9322 |
| TEISHA D LOWRANCE | 59 PIAZZA LN | | | | COLLEYVILLE | TX | 76034 | 2922 |
| TEJENDRA SRIVASTAVA & | MANISHA SRIVASTAVA JT TEN | PO BOX 437 | | | DUNSMUIR | CA | 96025 | 0437 |
| TEJINDER KALRA PSP | MOHINDER S KALRA & | TEJINDER KALRA CO-TTEES | 71 WATERFORD PARK | | WILLIAMSVILLE | NY | 14221 | 3645 |
| TEK SINGAL & | ARVAN SINGAL JT TEN | 3510 MCGLURE WOODS DR | | | DULUTH | GA | 30096 | 8503 |
| TEKESTE GHEBREMICAEL | 6 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052 | 5305 |
| TEKLA M RICKERSON | 71 MOELLER ST | | | | BINGHAMTON | NY | 13904 | 1455 |
| TEKLE HABTE | 1969 VALENZUELA CT | | | | MANTECA | CA | 95336 | 4151 |
| TELAN CORPORATION | 2880 BERGEY RD | | | | HATFIELD | PA | 19440 | |
| TELENE L CARESS | 2049 HAVEN AVENUE | | | | FRANKFORT | IN | 46041 | 4205 |
| TELESE FAMILY LIVING TRUST | ANTHONY G TELESE TTEE | U/A DTD 6/26/98 | 1207 WOOD COURT | | PLANT CITY | FL | 33563 | 6302 |
| TELESFORD M JAMES | 5954 BRENDONRIDGE COURT SOUTH | | | | INDIANAPOLIS | IN | 46226 | 1590 |
| TELETIME PRODUCTIONS INC | 401(K) PROFIT SHARING PLAN | UDA 10/01/89 | 47 BROADWAY | | LYNBROOK | NY | 11563 | 3262 |
| TELFORD CORPORATION | ATTN HOLD MAIL DEPARTMENT | HSBC PRIVATE BANK | 452 FIFTH AVENUE, TOWER 6 | | NEW YORK | NY | 10018 | |
| TELIA M WHITE | 305 N SAGINAW ST | APT A | | | DURAND | MI | 48429 | 1200 |
| TELINA CAMPEAU GDN | LEXI CATHARINE CAMPEAU | 46 CADY STREET | WELLAND ON  L3B 4B8 | CANADA | | | |
| TELLI ERVIN | 401 CEMETERY RD | | | | AURORA | TX | 76078 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TELLINGTON BEEKS | 32 WHITEFORD AVE S E | | | | ATLANTA | GA | 30317 | 1728 |
| TELLO CAMARILLO | 12675 HUNNEWELL AVE | | | | SYLMAR | CA | 91342 | 4847 |
| TELLY JACKSON | 6416 GILLHAM DR | | | | MEMPHIS | TN | 38134 | 7560 |
| TELMEKO RANSOM-SMITH | 4854 RIVEREDGE COVE | | | | SNELLVILLE | GA | 30039 | |
| TEMA GURARY AND | SARA LABKOWSKI TTEE | U/A/D 12/01/99 | FBO EMUNA TRUST | 378 CROWN STREET | BROOKLYN | NY | 11225 | 3006 |
| TEMA SCHEMAN | 262 ALTESSA BLVD | | | | MELVILLE | NY | 11747 | |
| TEMISTOCLE CIFUENTES | 7217 BAYBERRY LANE | | | | DARIEN | IL | 60561 | 3707 |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVE | SUITE B103 | | | RYE | NY | 10580 | 1451 |
| TEMPLE B WILSON | 1100 TENNWOOD DR | | | | WILMINGTON | NC | 28411 | 8306 |
| TEMPLE BETH EL | C/O SCOTT E BROWN | 3610 DUNDEE ROAD | | | NORTHBROOK | IL | 60062 | 2203 |
| TEMPLE FAMILY LLP | THOMAS M TEMPLE & GRACE TEMPLE | GENERAL PARTNERS | 3605 W HIGHWAY 22 | | CRESTWOOD | KY | 40014 | 8631 |
| TEMPLE PAYNE | 10321 S. PROSPECT AVENUE | | | | CHICAGO | IL | 60643 | |
| TEMPLE S MERTON | 2149 RT 5 & 20 WEST | | | | SENECA FALLS | NY | 13148 | 9716 |
| TEMPLE WATKINS | 652 MORRILL | | | | RENO | NV | 89512 | |
| TEMPLETON A ELLIOT JR | 1900 MALLARD LAKE DRIVE | | | | WINSTON-SALEM | NC | 27106 | 8615 |
| TEMPO PROPERTIES, LLC | 8810 FIRCREST PLACE | | | | ALEXANDRIA | VA | 22308 | 2632 |
| TEN EQUAL PARTS INVEST. GROUP | PATRICE VANCE | 3627 ARVIDSON COURT | | | CHINO | CA | 91710 | 4700 |
| TEN MILE 4-H CLUB | ATTN JOHN BRACEY | R ROUTE 2 | BOX 27 | | CANTON | MO | 63435 | 9510 |
| TENA A MOORE | 2957 S 380 E | | | | ANDERSON | IN | 46017 | 9720 |
| TENA ARNESEN | 4624 GABLE DR | | | | ENCINO | CA | 91316 | |
| TENA J WHITE | 7285 W WEXFORD DRIVE | | | | KIRKLAND | AZ | 86332 | 6059 |
| TENA L JAMES | PO BOX 2484 | | | | BRENTWOOD | TN | 37024 | 2484 |
| TENA LEIGH BOGLE | SOUTHWEST SECURITIES INC | 4110 BERMUDA DR | | | ROWLETT | TX | 75088 | |
| TENA M FITING | 312 FREMONT | | | | BAY CITY | MI | 48708 | 7718 |
| TENA T HAYES | 18407 AL HIGHWAY 71 | | | | PISGAHOCK | AL | 35765 | 7090 |
| TENA TESSLER | CUST PETER J TESSLER UTMA IL | 507 CAMBRIDGE LANE | | | LAKE BLUFF | IL | 60044 | 2801 |
| TENABELL HECKENDORF TTEE | WALTER HECKENDORF EXMT | FAM TRUST U/A/D 10/21/92 | 2901 PARKVIEW DRIVE | | MODESTO | CA | 95355 | 4140 |
| TENARIS FORD | 16516 JASMINE SPRINGS | | | | JUSTIN | TX | 76247 | |
| TENBY STORM | 177 WHITE PLAINS RD UNIT 24F | | | | TARRYTOWN | NY | 10591 | 5512 |
| TENER GUN STEELE | 469 HILLTOP AVE | APT 20 | | | OREGON CITY | OR | 97045 | 4154 |
| TENG-MEI HU WU | 104 WILMAR DR | | | | PITTSBURGH | PA | 15238 | |
| TENG-MEI HU WU | CHARLES SCHWAB & CO INC CUST | 104 WILMAR DR | | | PITTSBURGH | PA | 15238 | |
| TENG-YUAN CHOU | 3856 ANVIL DRIVE | | | | TROY | MI | 48083 | 5607 |
| TENGIZ SHONIA | 1436 SPRINGLEAF CIR | | | | SMYRNA | GA | 30080 | |
| TENIOLA ODUSANYA | 6765 THE WILLOWS COVE | | | | MEMPHIS | TN | 38119 | |
| TENNANT FAMILY LTD PARTNERSHIP | 1457 E PALO VERDE | | | | YUMA | AZ | 85365 | 3532 |
| TENNANT FAMILY TRUST | UAD 12/01/97 | HARRY R TENNANT & ANN TENNANT | TTEES | 1457 E PALO VERDE | YUMA | AZ | 85365 | 3532 |
| TENNECO AUTOMOTIVE | ATTENTION: CORPORATE ACCOUNTING | 500 NORTH FIELD DRIVE | | | LAKE FOREST | IL | 60045 | 2595 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTY FOR TENNESSEE DEPARTMENT OF REVENUE | ATT: ROBERT COOPER & MARVIN CLEMENTS | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 | 0207 |
| TENNESSEE CONSERVATION | LEAGUE INC | 300 ORLANDO AVENUE | | | NASHVILLE | TN | 37209 | 3257 |
| TENNIE M SCOTT | 909 KINGSLEY LN | | | | CARSON CITY | NV | 89701 | 6409 |
| TENNILLE RICHARDSON | 3335 BERNICE RD. | | | | LANSING | IL | 60438 | |
| TENNY SUSAN SCHNURR | CHARLES SCHWAB & CO INC CUST | 201 AMBER LAKE DR | | | BALL GROUND | GA | 30107 | |
| TENNYSON D MACKEY & | AUDREY L MACKEY JT TEN | IN CARE OF BRADLEY JACKSON | 7 SWINDON CT | | MANCHESTER | MO | 63011 | 4033 |
| TENNYSON E EDWARDS JR AND | TIFFANY W EDWARDS JTWROS | 20612 HIGHLAND HALL DR | | | GAITHERSBURG | MD | 20886 | 4021 |
| TENORA GRIGSBY | 15807 SE BYBEE DR | | | | PORTLAND | OR | 97236 | |
| TEODOR RADAUCEANU | 4510 S 122ND ST | | | | TUKWILA | WA | 98178 | 3461 |
| TEODORICO B DEANG & | RUBY M DEANG | 471 SOUZA WAY | | | VALLEJO | CA | 94589 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEODORO D LAGASCA | 36 SUBURBIA DR | | | | JERSEY CITY | NJ | 07305 | 1228 |
| TEODORO E PATTERSON | SEMINARIO NO 17 | HUIXQUILUCAN EDO DE MEXICO | 52760 | MEXICO | | | |
| TEODORO J GALLEGOS | 11568 CLAYTON ST | | | | THORNTON | CO | 80233 | 2312 |
| TEODORO JOHN ESQUIVEL | DESIGNATED BENE PLAN/TOD | 9 WOODLAND COURT | | | NOVATO | CA | 94947 |
| TEODORO MARIANO | 46 COLEMAN AVE | | | | SPENCERPORT | NY | 14559 |
| TEODORO MELCHIONNO AND | PATTI MELCHIONNO JTWROS | 319 WEBBS HILL RD. | | | STAMFORD | CT | 06903 | 4520 |
| TEODORO NIEVES | 413 THERIOTT AVE | | | | BRONX | NY | 10473 | 3623 |
| TEODORO S DE JESUS | 5544 QUEENSBERRY AVE | | | | SPRINGFIELD | VA | 22151 |
| TEODORO SANDOVAL | 1838 W ARMITAGE AVE | | | | CHICAGO | IL | 60622 | 1017 |
| TEOFILA SUSAYA | 26 MAPLE AVE | | | | FARMINGTON | CT | 06032 | 1717 |
| TEOFILO B CASUGA & | ROSALIE ARAGONES CASUGA | 9962 BASILICA CT | | | CYPRESS | CA | 90630 |
| TEOFILO M FULLER | 1691 YOSEMITE AVE | | | | BIRMINGHAM | MI | 48008 |
| TEOFILO R ALCANTAR | 486 FRANKWOOD | | | | SANGER | CA | 93657 |
| TEOLA M MASON | 3718 EVERGREEN PARKWAY | | | | FLINT | MI | 48503 | 4566 |
| TEOLA M SCOTT | 3718 EVERGREEN PARKWAY | | | | FLINT | MI | 48503 | 4566 |
| TEOMAN PEKOZ & | MRS REGINA PEKOZ JT TEN | 59 JANIVAR DR | | | ITHACA | NY | 14850 | 1077 |
| TEOTHA MC CLINTON | 212 EAST AVE | | | | LA GRANGE | IL | 60525 | 2521 |
| TERA C GUENGERICH & | JEFFRY S GUENGERICH | JT TEN | P.O. BOX 801 | | GARDINER | MT | 59030 | 0801 |
| TERA L MILES | 7633 CAMBERWOOD DR | | | | INDIANAPOLIS | IN | 46268 | 4735 |
| TERA OLSON | 19801 EMBERS AVE | | | | FARMINGTON | MN | 55024 |
| TERCAN INC | PO BOX 11346 | | | | LAS VEGAS | NV | 89111 |
| TEREASA DEVAUGHN | CUST BRANDON LAWSON UTMA VA | 1611 BOYLE ST | | | ALEXANDRIA | VA | 22314 |
| TEREASE A BIANCHI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3493 REGENT DR | | PALATINE | IL | 60067 |
| TEREE SHECKLER ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 1401 | | | SANDPOINT | ID | 83864 | 0864 |
| TEREK A JABALI | 5643 TONOPAH DR | | | | SAN JOSE | CA | 95123 |
| TEREK A JABALI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5643 TONOPAH DR | | SAN JOSE | CA | 95123 |
| TERENCE A KORESSEL | 5905 WEST BEECH CT | | | | VISALIA | CA | 93277 |
| TERENCE A SPARACINO | 22 JACKIE DR | | | | ROCHESTER | NY | 14612 | 3610 |
| TERENCE A VOSEPKA | 31 256TH ST | | | | OSCEOLA | WI | 54020 |
| TERENCE ANNE SMITH | CHARLES SCHWAB & CO INC.CUST | 309 CONKLIN AVENUE | | | PATCHOGUE | NY | 11772 |
| TERENCE B BURNS & | LAURIE L JOHNSTON | 7555 44TH AVE SW | | | SEATTLE | WA | 98136 |
| TERENCE B JOHNSSON | PO BOX 9022 DUBAI | | | | WARREN | MI | 48090 | 9022 |
| TERENCE B JOHNSSON | PO BOX 9022 DUBAI | | | | WARREN | MI | 48090 | 9022 |
| TERENCE B MUNDAY | 1499 RICHARDSON AVE | | | | LOS ALTOS | CA | 94024 | 6139 |
| TERENCE C ENRIGHT | 1230 STEWART AVE | | | | BETHPAGE | NY | 11714 | 1608 |
| TERENCE C KREUZER | PO BOX 11054 | | | | CASA GRANDE | AZ | 85230 | 1054 |
| TERENCE CHRZAN | 90 SHIREWOOD DRIVE | | | | ROCHESTER | NY | 14625 |
| TERENCE D GARFAT | 332 ROSY CT | | | | LEONARD | MI | 48367 | 1750 |
| TERENCE D HUNTER | 12959 STAHELIN AVE | | | | DETROIT | MI | 48223 | 3523 |
| TERENCE D PRIEST | CUST CECILIA K SUH-PRIEST UGMA MI | 7170 AARONWAY DR | | | WEST BLOOMFIELD | MI | 48324 | 2468 |
| TERENCE DANIELS | 654 WINDSOR GREEN BLVD | | | | GOODLETTSVILLE | TN | 37072 |
| TERENCE E ADDERLEY | CUST RUSSELL G ADDERLEY U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 362 LONE PINE COURT | BLOOMFIELD HILLS | MI | 48304 | 3429 |
| TERENCE E GORMAN | 3258 STONEBRIDGE TRAIL | | | | VALRICO | FL | 33596 | 9251 |
| TERENCE E O'CONNELL | 12498 BECK | | | | BELLEVILLE | MI | 48111 | 2223 |
| TERENCE F MEANY | 8120 NE 158TH PL | | | | BOTHELL | WA | 98011 |
| TERENCE F RILEY JR & | JUNE G RILEY JT TEN | 3599 SPLITWOOD RD | | | TOANO | VA | 23168 | 9634 |
| TERENCE F ROSA | PO BOX 1542 | 6205 STATE STREET | | | CASEVILLE | MI | 48725 | 9507 |
| TERENCE FARNWORTH | CHARLES SCHWAB & CO INC CUST | 5879 MUTINY BAY RD | | | FREELAND | WA | 98249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERENCE FRANCIS MCCORMICK | 19 SNOW ST | | | | SHERBORN | MA | 01770 |
| TERENCE G BLAKE | 100 PILGRIM LANE | | | | STRATFORD | CT | 06497 |
| TERENCE G KEMPER & | ROCIO ARRIETA KEMPER JT TEN | 309 AMSTAR RD | | | COLUMBIA | SC | 29212 | 8269 |
| TERENCE G SMALARZ & | DEWAYNE SMALARZ & LISA | SMALARZ & ROBERT SMALARZ & | TERRY JAMES SMALARZ JT TEN | 7710 W 131ST ST | PALOS HEIGHTS | IL | 60463 | 1911 |
| TERENCE GADE | 6509 E OSBORN RD | APT 126 | | | SCOTTSDALE | AZ | 85251 |
| TERENCE GLENN FRAZIER | 905 LANDMARK DR | | | | GOLDSBORO | NC | 27534 |
| TERENCE HANSON | 4432 W 17TH PLACE | | | | YUMA | AZ | 85364 |
| TERENCE HARTE & | LAURA HARTE JT TEN | 6201 W GRACE ST | | | CHICAGO | IL | 60634 | 2510 |
| TERENCE J BRENNAN | 12441 LAKEVIEW WAY | | | | GRASS VALLEY | CA | 95949 | 6315 |
| TERENCE J COLLINS | TARA S COLLINS JT TEN | 1109 MOSAIC DR | | | CELEBRATION | FL | 34747 | 4039 |
| TERENCE J DICKER | 356 GRANITE CIRCLE | | | | ANTIOCH | CA | 94509 |
| TERENCE J DOLCE AND | LISA D DOLCE JTWROS | 5335 BRIAR OAK COURT | | | ELLICOTT CITY | MD | 21043 | 7094 |
| TERENCE J DUFFY | 159 BERTLING LN | | | | WINNETKA | IL | 60093 |
| TERENCE J GRIFFIN | TERENCE J GRIFFIN REVOCABLE TR | 35698 CASTLEMEADOW DR | | | FARMINGTON HILLS | MI | 48335 |
| TERENCE J GUNNING | 22 LONE OAK RD | | | | BASKING RIDGE | NJ | 07920 | 1613 |
| TERENCE J MARTIN TR | UA 11/12/1999 | MARTIN FAMILY TRUST | 6074 MAD RIVER RD | | DAYTON | OH | 45459 |
| TERENCE J MARZ ROTH IRA | FCC AS CUSTODIAN | 2075 ALDRICH DRIVE | | | JACKSON | MI | 49202 | 1401 |
| TERENCE JON HARRISON | 12951 JASMINE CT | | | | THORNTON | CO | 80602 |
| TERENCE JOSEPH MILLER & | MARYJANE MILLER | 1476 YORKTOWN | | | GROSSE POINTE | MI | 48236 |
| TERENCE K COLLINS | 6 SHEPHERD RD | | | | WESTBORO | MA | 01581 | 1423 |
| TERENCE K PENFOLD | 6036 WATERFRONT DRIVE | | | | WATERFORD | MI | 48329 | 1447 |
| TERENCE L ANDREN | 1884 HOPEDALE | | | | TROY | MI | 48098 | 3347 |
| TERENCE L FISHER IRA R/O | FCC AS CUSTODIAN | U/A DTD (12/31/99) | 13802 80TH AVE | | BURLINGTON | IA | 52601 | 9149 |
| TERENCE L HOUGHTON, JR. SIMPLE | FCC AS CUSTODIAN | 2000 ARGYLL CT. | | | LYNN HAVEN | FL | 32444 | 5394 |
| TERENCE L LAFFERTY & | PATRICIA J LAFFERTY JT TEN | 3056 FONTANO DR | | | KETTERING | OH | 45440 | 1309 |
| TERENCE L MCGUIRE | 17 MILFORD DR | | | | WHITE PLAINS | NY | 10606 | 3913 |
| TERENCE LEE HOST | 1017 N JOHNSON RD | | | | WEIDMAN | MI | 48893 | 9612 |
| TERENCE M DUNPHY | JENNIFER M DUNPHY JT TEN | 52 TOWNSEND DRIVE | | | FLORHAM PARK | NJ | 07932 | 2322 |
| TERENCE M ERWIN | CHARLES SCHWAB & CO INC CUST | 1163 OAKMONT DR APT 1 | | | WALNUT CREEK | CA | 94595 |
| TERENCE M FREEMAN IRA | FCC AS CUSTODIAN | 202 SAVANNA ESTATES CRT | | | CANTON | GA | 30115 | 4968 |
| TERENCE M GROGAN | 36 W IRONSIDE DR | | | | HASTINGS | MI | 49058 |
| TERENCE M HLATHEIN | 116 AUTUMN LANE | | | | GEORGETOWN | KY | 40324 | 8976 |
| TERENCE M MCGINN | 304 MORRIS STREET | | | | WOODBURY | NJ | 08096 |
| TERENCE M NELLIGAN | 799 CARRIAGE HILL RD | | | | MELBOURNE | FL | 32940 | 6412 |
| TERENCE M VERNON | TERENCE M VERNON REV TRUST | 3512 SCOTSWOOD CIR | | | RICHFIELD | OH | 44286 |
| TERENCE M WANSAC | 26156 KEITH | | | | DEARBORN HGTS | MI | 48127 | 1142 |
| TERENCE M WHITE | 10375 FARY'S MILL RD | | | | GLOUCESTER | VA | 23061 | 2918 |
| TERENCE MCCARTHY & | KAREN MCCARTHY JT TEN | 6914 BERRY WOOD CT | | | COLUMBIA | MD | 21044 |
| TERENCE MOORE-READ | 9812 E 4TH AVE | | | | SPOKANE | WA | 99206 |
| TERENCE MURPHY | CHARLES SCHWAB & CO INC CUST | PO BOX 1397 | | | KAPAAU | HI | 96755 |
| TERENCE O. JONES IRA | FCC AS CUSTODIAN | 2402 ESTES CT. | | | GARDEN CITY | KS | 67846 | 3867 |
| TERENCE OBRIEN | 1405 HILLSIDE LANE | | | | MCHENRY | IL | 60051 | 4650 |
| TERENCE P ODAY | 182 VERNON AVE | | | | MIDDLETOWN | RI | 02842 | 5474 |
| TERENCE P THRASHER | 2048 VALLEYRUN BLVD | LONDON ON  N6G 5M8 | CANADA | | | | |
| TERENCE P THRASHER | 2048 VALLEYRUN BLVD | LONDON ON  N6G 5M8 | CANADA | | | | |
| TERENCE P TRACY | & KATHLEEN J TRACY JTTEN | N79 W16061 LONGWOOD STREET | | | MENOMONEE FALLS | WI | 53051 |
| TERENCE PAUL FRIES | 4228 CONGRESSIONAL DR | | | | MYRTLE BEACH | SC | 29579 |
| TERENCE PHILLIPS | 2735 GRASSMOOR LOOP | | | | APOPKA | FL | 32712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERENCE R GUSTIN | 55 MAPLE DR | | | | SPRINGBORO | OH | 45066 | 1210 |
| TERENCE R PARKINSON | 31 BLUE JAY WAY | | | | LITCHFIELD | NH | 03052 | |
| TERENCE R WALSWORTH | 12914 BOWEN LAKE DRIVE | | | | GOWEN | MI | 49326 | 9548 |
| TERENCE R WATTS | 1417 NORTH ASTOR STREET | | | | MILWAUKEE | WI | 53202 | |
| TERENCE RANDOLPH | 11031 GOLFCREST DR. | | | | TAYOR | MI | 48180 | |
| TERENCE ROELANDS | 5790 TROWBRIDGE WAY | | | | SAN JOSE | CA | 95138 | |
| TERENCE ROOKE | 430 DARROW DR | | | | DULUTH | GA | 30097 | 2430 |
| TERENCE S BLIND | 108 TIMBER RDG | | | | PEACHTREE CTY | GA | 30269 | |
| TERENCE S FITZGERALD | 14938 GOLDEN SUNSET COURT | | | | POWAY | CA | 92064 | 2706 |
| TERENCE S ROCKWOOD | ROTH CONVERSION IRA | 644 WISPER BAY DR | | | PALM CITY | FL | 34990 | |
| TERENCE V WOOD | 1091 CASTILE RD SE | | | | PALM BAY | FL | 32909 | 3848 |
| TERENCE W FULLER | 1405 TRANSUE AVE | | | | BURTON | MI | 48509 | 2425 |
| TERENCE W LONG & | JANE E LONG JT TEN | 4108 CHANCELLOR DR | | | THOMPSONS STATION | TN | 37179 | |
| TERENCE W SMOAK & | BARBARA D SMOAK | 2 TRAIL HOLLOW DR | | | CHARLESTON | SC | 29414 | |
| TERENCE W SPARKS | 5360 ROUNDUP DR | | | | COLORADO SPRINGS | CO | 80918 | 5232 |
| TERENCE WAHL | 5248 SW LYNX AVE | | | | REDMOND | OR | 97756 | |
| TERENCE WAYNE LA BAW | 4192 APPALOOSA LN | | | | MIDDLETOWN | MD | 21769 | 6601 |
| TERENCE WILLIAM MILLER | 314 DOGWOOD LN | | | | ORTONVILLE | MI | 48462 | 8477 |
| TERENIA TOWNSEND | 1403 FOREST DRIVE | | | | LOUISVILLE | KY | 40219 | |
| TERENTI MOTORKA | 44545 TWYCKINGHAM | | | | CANTON TOWNSHIP | MI | 48187 | 2642 |
| TERESA A ADAMS | 7136 TUCKER ROAD | | | | HOLLY | MI | 48442 | 8863 |
| TERESA A BOLANOS | 9387 ROSEDALE | | | | ALLEN PARK | MI | 48101 | 1649 |
| TERESA A BROWN | 2775 WARREN AVE | | | | MCDONALD | OH | 44437 | 1402 |
| TERESA A CAMPBELL | 1586 BEECHWOOD DR | | | | JENISON | MI | 49428 | 8359 |
| TERESA A CERAVOLO | 2003 VESTAVIA PARK LN APT K | | | | BIRMINGHAM | AL | 35216 | 3713 |
| TERESA A CHATMAN | 458 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | 4662 |
| TERESA A CIAMARRA | 10306 WHITE MARSH RD | | | | GLEN ALLEN | VA | 23060 | 7214 |
| TERESA A COLLETT | 5510 W CALAVAR RD | | | | GLENDALE | AZ | 85306 | 4604 |
| TERESA A COSTELLO | 2908 12TH AVE S | | | | MINNEAPOLIS | MN | 55407 | 4260 |
| TERESA A DI PIETRO & | ANNA M DI STEFANO JT TEN | 6462 MORRIS PARK RD | | | PHILADELPHIA | PA | 19151 | 2403 |
| TERESA A DU BUKE | 470 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120 | 1757 |
| TERESA A EBBERT | 2665 NW BAUER WOODS DR | | | | PORTLAND | OR | 97229 | 7007 |
| TERESA A EDWARDS | DESIGNATED BENE PLAN/TOD | 2031 WINDING OAKS DRIVE | | | ORLANDO | FL | 32825 | |
| TERESA A FORTUNE | 1152 STILLMAN | | | | MASON | MI | 48854 | 9430 |
| TERESA A FORTUNE | 1152 STILLMAN | | | | MASON | MI | 48854 | 9430 |
| TERESA A GLEASON AND | JOHN GLEASON JTWROS | 7091 BALMORAL FOREST PL | | | CLIFTON | VA | 20124 | 1541 |
| TERESA A HANDLIN | 61 WORCESTER N E | | | | GRAND RAPIDS | MI | 49503 | 3949 |
| TERESA A HARRINGTON | 111 LANGDON BND | | | | MADISON | MS | 39110 | 7079 |
| TERESA A HART | PO BOX 272 | | | | GOODFIELD | IL | 61742 | 0272 |
| TERESA A HEINZMANN | 29 SHEILA DR | | | | FRANKLIN | MA | 02038 | 3238 |
| TERESA A HENDERSON | 4725 SYLVAN OAK DRIVE | | | | TROTWOOD | OH | 45426 | 2125 |
| TERESA A HIGGINS | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | |
| TERESA A HOLDERER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| TERESA A HOLSINGER | 2390 SPYGLASS CT | | | | FAIRBORN | OH | 45324 | 8527 |
| TERESA A JACKSON | 1305 FALENE PLACE | | | | GALLOWAY | OH | 43119 | 9032 |
| TERESA A JOHNSON | PO BOX 430434 | | | | PONTIAC | MI | 48343 | 0434 |
| TERESA A KELLY | 401 BLOSSOMWOOD DR | | | | LEAGUE CITY | TX | 77573 | 6207 |
| TERESA A KUKOWSKI | 9852 COUNTY ROAD 23 SE | | | | BECKER | MN | 55308 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERESA A LACHOWSKI | 221 CROSS CREEK DR | | | | WARREN | OH | 44483 | 1182 |
| TERESA A LAWLER AND | WILLIAM M LAWLER JTWROS | 112 SYCAMORE LANE | | | MARION | IL | 62959 | 9489 |
| TERESA A LEWIS | 1549 CHRISTINE DR | | | | FAIRFIELD | OH | 45014 | 3501 |
| TERESA A LEWIS | 2200 NE 38TH ST | | | | OCALA | FL | 34479 | 2510 |
| TERESA A LEWIS | CUST KEVIN J LEWIS O-H UGMA | 1549 CHRISTINE DR | | | FAIRFIELD | OH | 45014 | 3501 |
| TERESA A LEWIS | CUST MICHAEL L LEWIS O-H UGMA | 1549 CHRISTINE DR | | | FAIRFIELD | OH | 45014 | 3501 |
| TERESA A MADAY | 15 W. 151 SEDGLEY | | | | HINSDALE | IL | 60521 | |
| TERESA A MC DONALD | 8538 E 700 S | | | | UPLAND | IN | 46989 | 9410 |
| TERESA A MCFARLAND | 1159 FELL ST | | | | SAN FRANCISCO | CA | 94117 | |
| TERESA A MCKINNEY | 1207 GAILARD DR | | | | CONWAY | SC | 29526 | 9393 |
| TERESA A MILLER | 3345 SHERMAN ROAD | | | | MANSFIELD | OH | 44903 | 8796 |
| TERESA A ODELL | 1601 EUCLID AVE | | | | FLINT | MI | 48503 | 1183 |
| TERESA A ORR | BOX 3126 | | | | TOPSAIL BEACH | NC | 28445 | 9831 |
| TERESA A ROBERTSON | 16202 HARVEST SPRING LANE | | | | MACOMB | MI | 48042 | 2344 |
| TERESA A ROBERTSON & | GERTRUDE L TYRKUS JT TEN | 16202 HARVEST SPRING LANE | | | MACOMB | MI | 48042 | 2344 |
| TERESA A ROBERTSON & | SCOTT R ROBERTSON JT TEN | 16202 HARVEST SPRING LANE | | | MACOMB | MI | 48042 | 2344 |
| TERESA A SCHAFER | 2768 WEST 300 SOUTH | | | | KOKOMO | IN | 46902 | 4756 |
| TERESA A SHAW | 1920 CHICKASAW DR | | | | LONDON | OH | 43140 | 8758 |
| TERESA A SHOEMAKER | 4718 ROXWOOD DR | | | | DAYTON | OH | 45439 | 3134 |
| TERESA A SHUMATE | 5336 BAKER ST | | | | YOUNGSTOWN | OH | 44515 | 2422 |
| TERESA A SIEVER | C/F FRANK R VAN METER | UNDER THE MD UNIF TRSF | TO MINORS ACT | 14 ENGLEFIELD SQ | OWINGS MILLS | MD | 21117 | 4411 |
| TERESA A SMITH IRA | FCC AS CUSTODIAN | U/A DTD 102996 | 3019 WILLOW RD | | SPRINGFIELD | OH | 45502 | 9073 |
| TERESA A STEWART | 8610 HOPE MEWS CT | | | | ATLANTA | GA | 30350 | |
| TERESA A STONER | 522 WEST 1000 SOUTH | | | | BUNKER HILL | IN | 46914 | 9525 |
| TERESA A YEOMANS | 116 GORDON ST | | | | GRANT | MI | 49327 | 9008 |
| TERESA A. FLEMING | CGM IRA ROLLOVER CUSTODIAN | 4915 S. 188TH. E. AVE. | | | TULSA | OK | 74134 | 7173 |
| TERESA ABNEY | CUST BRADLEY ABNEY UTMA AL | 6891 GARRETT RD | | | GARDENDALE | AL | 35071 | 2038 |
| TERESA ABNEY | CUST BRENT ABNEY UTMA AL | 6891 GARRETT RD | | | GARDENDALE | AL | 35071 | 2038 |
| TERESA AGAMEDI | 5770 OLD GREENSBORO ROAD | | | | THOMASVILLE | NC | 27360 | |
| TERESA ALLEN | 4745 GAINSBOROUGH DRIVE | | | | FAIRFAX | VA | 22032 | 2364 |
| TERESA ALLEN | 903 AUBURN STREET | | | | MIDDLETOWN | OH | 45042 | |
| TERESA ANGIULLI | 444 HARRISON AVE | | | | LODI | NJ | 07644 | 1140 |
| TERESA ANN DRAKE | 21301 SHELBY LANE | | | | BELTON | MO | 64012 | |
| TERESA ANN FAZIO | 8613 KETTERING DR | | | | CORDOVA | TN | 38018 | 5263 |
| TERESA ANN KRAUSHAAR | 39 CRYSTAL RD | | | | LEVITTOWN | PA | 19057 | 1415 |
| TERESA ANN PERRY & | RICHARD TODD ANGLIN JT TEN | 375 BETHESDA CHURCH RD | | | LAWRENCEVILLE | GA | 30044 | 4248 |
| TERESA ANNETTE SPILLANE | 634 OAKLAND DR | | | | TROY | MI | 48098 | 6909 |
| TERESA ANTOINETTE CATCHINGS | 2515 SKYLINE DR | | | | JACKSON | MS | 39213 | 5420 |
| TERESA B ELIEZER REVOCABLE TR | TERESA B ELIEZER TRUSTEE U/A | DTD 9/4/97 | 144 CLUBHOUSE DR SW # 202 | | LEESBURG | VA | 20175 | 4249 |
| TERESA B HALL | C/O MRS T DARDEN | 5724 CHEW AVE | | | PHILADELPHIA | PA | 19138 | 1716 |
| TERESA B JERNIGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3552 IRIS ST | | WILMINGTON | NC | 28409 | |
| TERESA B MAXEY C/F | WILLIAM M CARPENTER UTMA/TN | 3923 GLEN RAVEN ROAD | | | ADAMS | TN | 37010 | |
| TERESA B PRICE | 429 ANDERSON RD | | | | CHESTERFIELD | IN | 46017 | 1511 |
| TERESA B YOUNG | CUST AIDAN J YOUNG | UTMA IN | 1524 N WOODBURN | | BLOOMFIELD | IN | 47404 | 2416 |
| TERESA BARCENA | 3691 TOWNSHIP AVENUE | | | | SIMI VALLEY | CA | 93063 | |
| TERESA BARTSCHAT | 1211 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| TERESA BASHORE | 3018 FORDS PRAIRIE | | | | CENTRALIA | WA | 98531 | |
| TERESA BERKELEY-SIMMONS | 6229 PEBBLE BEACH DRIVE | | | | VALLEJO | CA | 94591 | 6301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERESA BERRY TTEE | TERESA BERRY | TRUST DTD 12/6/96 | C/O TERRY BERRY | 7 COUNTRY WALK | CHERRY HILL | NJ | 08003 | 2552 |
| TERESA BIANCHI | 573 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612 | 3711 |
| TERESA BOGUCKI | 694 ARGENTINE | | | | HOWELL | MI | 48843 | 9004 |
| TERESA BOYD | 734 N LOMA DR | | | | LODI | CA | 95242 | |
| TERESA BOYLE FORNAL | 826 QUINCY AV | | | | BRONX | NY | 10465 | 2217 |
| TERESA BRUNETTI | 163 PARK DR | | | | EASTCHESTER | NY | 10709 | 5100 |
| TERESA BRUNICARDI | 3703 NORTH WHIPPLE | | | | CHICAGO | IL | 60618 | 4526 |
| TERESA BUCHHEIT KLINKNER | CHARLES SCHWAB & CO INC CUST | 217 AVENUE E | | | REDONDO BEACH | CA | 90277 | |
| TERESA BURKS | 8471 YADKIN CIRCLE UNIT H | | | | NORTH CHARLESTON | SC | 29406 | |
| TERESA C ANDERSON | PO BOX 15164 | | | | QUINBY | SC | 29506 | 0164 |
| TERESA C DONALD | TR TERESA C DONALD TRUST | UA 04/17/95 | 307 SAUK TRAIL | | PARK FOREST | IL | 60466 | 1521 |
| TERESA C NETZEL & | PAUL A NETZEL JT TEN | 3023 LANGSTON CIR | | | ST CHARLES | IL | 60175 | 6563 |
| TERESA C NORMAN | S72W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189 | 9090 |
| TERESA C STOLLERY TOD | ROBERTA M LOMBARDI | SUBJECT TO STA TOD RULES | 1 BAY ST | | PISCATAWAY | NJ | 08854 | 4645 |
| TERESA C WARDER & | CARI A WARDER JT TEN | 24838 ACROPOLIS DR | | | MISSION VIEJO | CA | 92691 | 4608 |
| TERESA C YOUNG TTEE | U/A/D 4-27-05 | TERESA C YOUNG REV LIV TRUST | 7190 DUNHILL TER NE | | ATLANTA | GA | 30328 | |
| TERESA CARBONE | 127 GRACE ST | | | | JERSEY CITY | NJ | 07307 | 3201 |
| TERESA CARLA SWIDEN | 6606 PENINSULA PT | | | | WENTWORTH | SD | 57075 | |
| TERESA CASTELLANI | TOD DTD 04/04/2007 | 58 B FOXBERRY DRIVE | | | GETZVILLE | NY | 14068 | 1046 |
| TERESA CHIU | JIE LIN JTWROS | 3 CHERRYWOOD LANE | | | MANHASSET | NY | 11030 | 3926 |
| TERESA CLUCK TTEE | MONTE CLUCK TTEE | U/W RITA JO CLUCK TESTIMENTARY | GRANDCHILDREN DTD 10/29/2002 | 905 S FILLMORE ST STE 500 | AMARILLO | TX | 79101 | 3543 |
| TERESA COBB | 1115 LAKE DRIVE | | | | CAWKER CITY | KS | 67430 | |
| TERESA CONKLIN | 3133 WILLOW TREE LN | | | | ESCONDIDO | CA | 92027 | 5343 |
| TERESA CORNELIUS | CUST JENNA RAE CORNELIUS | UTMA PA | 1056 THREE DEGREE RD | | BUTLER | PA | 16002 | 7901 |
| TERESA CORNELIUS | CUST RYAN WILLIAM CORNELIUS | UTMA PA | 1056 THREE DEGREE RD | | BUTLER | PA | 16002 | |
| TERESA COWARD | 325 BERKELEY RUN NE | | | | ATLANTA | GA | 30342 | 1385 |
| TERESA COZZI MCCULLAGH AND | RAYMOND F MCCULLAGH JTWROS | 31 HANSEN AVENUE | | | NEW CITY | NY | 10956 | 3136 |
| TERESA CRUZAN | 58 POTZ LANE | | | | DOVER | AR | 72837 | |
| TERESA D APPLEGATE | 16908 SE 6TH ST | | | | VANCOUVER | WA | 98684 | 8408 |
| TERESA D BIANCHI | 573 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612 | 3711 |
| TERESA D CARR | 311 POWELL ST | | | | FREDERICKBURG | VA | 22408 | 2010 |
| TERESA D'AZEVEDO | 515 BOW ST | | | | ELKTON | MD | 21921 | 5402 |
| TERESA D EBLING & | KAREN D POLLACK TR | UA 01/17/2007 | THE DELANEY FAMILY IRREV TRUST | 4361 ROUTE 9G | GERMANTOWN | NY | 12526 | |
| TERESA D GENIN | 144 E 84TH ST | | | | NEW YORK | NY | 10028 | 2004 |
| TERESA D LEE | 6591 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439 | 4954 |
| TERESA D O'BRIEN | 4008 ADAMS DRIVE | | | | SILVER SPRING | MD | 20902 | 2310 |
| TERESA D OGLESBEE | 6620 RIDGEWOOD DR | | | | CASTALIA | OH | 44824 | 9754 |
| TERESA D RIDGWAY & | LUCILLE MILTON JT TEN | 2901 IROQUOIS AVE | | | FLINT | MI | 48505 | 4000 |
| TERESA D VINSON | BARRY T VINSON JT TEN | 12000 STATE ROUTE 81 S | | | SACRAMENTO | KY | 42372 | 9487 |
| TERESA DALE VOLLRATH TTEE OF | TERESA DALE VOLLRATH REV LIV | TRUST U/A DTD 10/25/2003 | 1989 STATE RT J | | FRANKLIN | MO | 65250 | 9610 |
| TERESA DANA CLEAR | 6507 FAIRCREST RD | | | | COLUMBUS | OH | 43229 | 2001 |
| TERESA DAVIS | 12820 UNIVERSITY CRESCENT | #1C | | | CARMEL | IN | 46032 | |
| TERESA DAVIS | 2817 S. 99TH STREET | | | | FORT SMITH | AR | 72903 | |
| TERESA DAVIS | 9105 CR 285 | | | | ANNA | TX | 75409 | |
| TERESA DAWN BARKER & | MARK THOMAS HARDING | P.O. BOX 6103 | | | STATELINE | NV | 89449 | |
| TERESA DE JESUS CIENFUEGOS & | SILMER CHILE JTWROS | 3234 TABBY DR | | | CLARKSVILLE | TN | 37042 | 4650 |
| TERESA DE JESUS SILVA | 4444 N TRIPP AVENUE | | | | CHICAGO | IL | 60630 | |
| TERESA DE SESSO | 11320 28TH STREET CIR E | | | | PARRISH | FL | 34219 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERESA DECARLO BAUCH | 8100 FELBRIGG HALL RD | | | | GLENN DALE | MD | 20769 | 2030 |
| TERESA DESIMONE TOD R DORN | J DESIMONE | SUBJECT TO STA RULES | 69 BAINTON STREET | | YONKERS | NY | 10704 | 3001 |
| TERESA DIGESO | 23-16 BROADWAY ASTORIA | | | | ASTORIA | NY | 11106 | |
| TERESA DITORE | CGM IRA CUSTODIAN | 99 CHARLES ST | | | MINEOLA | NY | 11501 | 2019 |
| TERESA DUARTE | 8 RIVERVIEW PLACE | | | | WILLINGBORO | NJ | 08046 | |
| TERESA DUGGAN | 6016 CLAIRE DRIVE | | | | ELKRIDGE | MD | 21075 | 5321 |
| TERESA E DONNELLY TRUST | TERESA E DONNELLY | JAMES F DONNELLY CO-TTEES | UA DTD 09/20/00 | 16878 LANDING DR # 1 | SPRING LAKE | MI | 49456 | 1386 |
| TERESA E DOUGENECK | 42 SIGOURNEY ST | | | | BRISTOL | CT | 06010 | 6882 |
| TERESA E FRAZIER | 11847 ROSEMARY | | | | DETROIT | MI | 48213 | 1367 |
| TERESA E JACOBS | 13260 SOUTH EAST 55TH PLACE | | | | BELLEVUE | WA | 98006 | 4121 |
| TERESA EILEEN BABINE | C/O TERESA E B ARTHUR | 1065 CALLE PASEO | | | NOVATO | CA | 94949 | 5918 |
| TERESA EVA PORTE & | PAUL PORTE | PO BOX 830 | | | GREENWOOD LAKE | NY | 10925 | |
| TERESA F CELESTE | 17913 SCHENELY AVE | | | | CLEVELAND | OH | 44119 | 2042 |
| TERESA F DURBIN | 38900 MARH AVE | | | | EMERSON | IA | 51533 | 4022 |
| TERESA F GUALTIERI & | GIACINTA A GUALTIERI JT TEN | 9407 REECK ROAD | | | ALLEN PARK | MI | 48101 | 3412 |
| TERESA F MANOWN | PO BOX 126 | | | | DAYTON | OH | 45409 | 0126 |
| TERESA F MCNAMARA | 103 GOODSON LOOP | | | | PAWLEYS ISL | SC | 29585 | 8038 |
| TERESA F SMITH TOD | WR SMITH, SA SHEFFIELD,CESMITH | SUBJECT TO STA RULES | PO BOX 12840 | | ROCHESTER | NY | 14612 | 0840 |
| TERESA FAY VAN DER MEULEN | 58 MAGNOLIA AVE | | | | NORTHFIELD | OH | 44067 | 1333 |
| TERESA FAYE DAVIS | 2020 WILMINGTON PIKE | | | | KETTERING | OH | 45420 | 1430 |
| TERESA G DABNEY | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304 | 2124 |
| TERESA G HERBRUCK & | DALLAS W HERBRUCK JTTEN | 910 OLD ERIN WAY | | | LANSING | MI | 48917 | 4113 |
| TERESA G HESTER | 137 BLAKE DRIVE | | | | MIDWEST CITY | OK | 73130 | 3303 |
| TERESA G SHADE | 428 N PLEASANT VALLEY AV | | | | DAYTON | OH | 45404 | 2482 |
| TERESA G VESSALO | SHEILA D PETCAVAGE - POA | 1007 GULF RD | | | ELYRIA | OH | 44035 | 2901 |
| TERESA G WALKER | LAWRENCE J WALKER JR | 105 TIERRA BERRENDA DR | | | ROSWELL | NM | 88201 | 7833 |
| TERESA GABBARD | 925 DIEDRICH DRIVE | | | | FLATWOODS | KY | 41139 | |
| TERESA GAIL HARDY | CHARLES SCHWAB & CO INC CUST | P. O. BOX 16175 | | | FRESNO | CA | 93755 | |
| TERESA GALLOWAY | 441 N MARIAS | | | | CLAWSON | MI | 48017 | 1481 |
| TERESA GIL | 1420 87TH AVE | | | | OAKLAND | CA | 94621 | |
| TERESA GREGORICH | 1234 GUPTON RD. | | | | CULLEOKA | TN | 38451 | |
| TERESA H DIENES & | CALVIN D DIENES JT TEN | 6783 MINOCK | | | DETROIT | MI | 48228 | 3922 |
| TERESA H IVY | 137 BYROM RD | | | | SENOIA | GA | 30276 | 9187 |
| TERESA H KRAWCZYK | 1011 MEADOW GLEN RD | | | | MIDDLE RIVER | MD | 21220 | 1546 |
| TERESA H SOEGAARD TTEE | UTD 08/20/04 | FBO SOEGAARD REV TR | 6931 ESTEPA DR | | TUJUNGA | CA | 91042 | |
| TERESA HAGERMAN | 790 NORTH 2ND STREET | | | | WYTHEVILLE | VA | 24382 | |
| TERESA HALE & | RICHARD HALE | JT TEN | TOD ACCOUNT | 2305 YORK STREET | KIRKSVILLE | MO | 63501 | 2067 |
| TERESA HALLORAN | 3400 PLEASANT VALLEY RD | | | | SACHSE | TX | 75048 | |
| TERESA HARRIS | 460 BAYVIEW AVENUE | | | | AMITYVILLE | NY | 11701 | 2631 |
| TERESA HARVEY JACKSON U-W-O | BARBARA ANN BERRY SALTWICK | 157 E FOXBORO ST | | | SHARON | MA | 02067 | 2522 |
| TERESA HAUSER | 3851-C SOUTH GENOA CT | | | | AURORA | CO | 80013 | |
| TERESA HEARN-SPRAGGINS | 8400 S. 84TH AVE. | | | | HICKORY HILLS | IL | 60457 | |
| TERESA HINKEL | 114 BABBITT AVE | | | | PEN ARGYL | PA | 18072 | |
| TERESA HOMMES | 23705 CR 1 | | | | ELK RIVER | MN | 55330 | |
| TERESA HOU & | VIVIAN LEE | 1540 HUNTING HOLLOW DR | | | HUDSON | OH | 44236 | |
| TERESA HUANG CTDN | FBO ALLEN HUANG | UNDER CA UTMA | 29713 STONECREST | | RANCHO PALOS VERDES | CA | 90274 | |
| TERESA I MORRIS | 5 LOCUST ST | | | | FRANKLIN | IL | 62638 | 5124 |
| TERESA I ROMAN | 1704 MILDARE CT | | | | THOMPSONS STN | TN | 37179 | 9729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERESA INTINGARO KOBA | CUST EMILY JANIS KOBA | UTMA CA | 57 WALNUT STREET | | SAUGUSTON | MA | 01906 | 1943 |
| TERESA J CARTER | CUST CHRISTINE M CARTER UTMA NY | C/O JOHN P TEIXEIRA | 6960 COLONIAL DR | | NIAGARA FALLS | NY | 14305 | 1404 |
| TERESA J CARTER | CUST STEVEN J CARTER | UGMA NY | 6960 COLONIAL DR | | NIAGARA FALLS | NY | 14305 | 1404 |
| TERESA J CASSIDY | 6 INDIANCREEK RD | | | | MATAWAN | NJ | 07747 | 3708 |
| TERESA J CHARETTE | 13385 THORNAPPLE DRIVE | | | | PERRY | MI | 48872 | 8111 |
| TERESA J CLINGMAN | 1606 W PECAN AVE | | | | MIDLAND | TX | 79705 | 7426 |
| TERESA J FIUMARA C/O MARUGGI | ATTN TERESA SCALAMANDRE | 42 ALLEY RD | | | LAGRANGEVILLE | NY | 12540 | 5600 |
| TERESA J GRANT | 6423 JUBILEE RD | HALIFAX NS  B3H 2G9 | CANADA | | | | |
| TERESA J LANGEN | C/O TERESA J MUSSER | 3535 EMMA LANE | | | VISTA | CA | 92084 | 6634 |
| TERESA J MANTZ | 12029 SUMMERHEAVEN DR | | | | HILLSBORO | OH | 45133 | |
| TERESA J MASSIE TTEE | JOSEPH & TERESA MASSIE | LIVING TRUST | UAD 2/2/01 | 321 SOUTH STEWART STREET | WINCHESTER | VA | 22601 | 4016 |
| TERESA J MILLER | CHARLES SCHWAB & CO INC CUST | 8631 S LATROBE | | | BURBANK | IL | 60459 | |
| TERESA J MITORAJ | 4231 CARMANWOOD DRIVE | | | | FLINT | MI | 48507 | 5505 |
| TERESA J SHELTON & | GERRELL D SHELTON JT TEN | 8817 DITTMER CATAWISSA RD | | | DITTMER | MO | 63023 | 1842 |
| TERESA J. STEPIEN | 4255 E. CR 210 | | | | KNOX | IN | 46534 | |
| TERESA JANE HOUSE | 243 E 74TH ST | | | | K C | MO | 64114 | 1419 |
| TERESA JAYNE MOORE | 11925 ROYAL PORTRUSH DRIVE | | | | CHARLOTTE | NC | 28277 | 9640 |
| TERESA JOHNSON | 2304 AVE C | | | | COUNCIL BLUFFS | IA | 51501 | |
| TERESA K ABBEY | PO BOX 309 | | | | LINDEN | MI | 48451 | 0309 |
| TERESA K HAZELETT & | LARRY V HAZELETT JT TEN | 229 WHITAKER DR | | | TAZEWELL | TN | 37879 | 4601 |
| TERESA K KILLIANE | 714 CORWIN | | | | PONTIAC | MI | 48340 | |
| TERESA K LAWSON | PO BOX 595 | | | | WELEETKA | OK | 74880 | |
| TERESA K LIPSCOMB | 210 W CUMBERLAND ST | | | | MARTINSVILLE | IL | 62442 | 1025 |
| TERESA K LIPSCOMB | 210 WEST CUMBERLAND | | | | MARTINSVILLE | IL | 62442 | 1025 |
| TERESA K LOWREY | 110 HAVENWOOD DRIVE | | | | ENGLEWOOD | OH | 45322 | 2328 |
| TERESA K MCCLUSKEY | TOD KAREN A MALBERG & PHILIP | MCCLUSKEY | 10809 BEARTOOTH DR | | CHEYENNE | WY | 82009 | |
| TERESA K SYRON & | JAMES V SYRON JT TEN | 8946 LINDENHURST | | | ST LOUIS | MO | 63126 | 2403 |
| TERESA K TEMPLE | 216 CAMINO SOBRONTE | | | | ORINDA | CA | 94563 | 1854 |
| TERESA K WRIGHT | 221 FERN HILL DR | | | | OWENSBORO | KY | 42301 | 9291 |
| TERESA KAE MITCHELL | 5680 W PLAINS RD | | | | EATON RAPIDS | MI | 48827 | 9651 |
| TERESA KARAM | 850 S BOULDER HWY # 303 | | | | HENDERSON | NV | 89015 | 7564 |
| TERESA KATHRYN HANSON TOD | TERESA K HANSON | SUBJECT TO STA TOD RULES | PO BOX 24706 | | OMAHA | NE | 68124 | |
| TERESA KAY BRUSH & | ROBERT EARL JT TEN | 5680 W PLAINS RD | | | EATON RAPIDS | MI | 48827 | 9651 |
| TERESA KILLINGSWORTH | 49 MACALLISTER RIDGE | | | | MILLBROOK | AL | 36054 | |
| TERESA KINERMAN | 3406 DEL CAMPO CIR | | | | SAN LEANDRO | CA | 94578 | 4025 |
| TERESA KING | 416 PINENEEDLE ROAD | | | | COLUMBIA | SC | 29203 | |
| TERESA KLIMEK & | ALICE KLIMEK JT TEN | 56 SOUTH LANHOME DRIVE | | | CRANFORD | NJ | 07016 | 2953 |
| TERESA KNOELL FISHER | 13268 CREEK PARK LN | | | | POWAY | CA | 92064 | 5767 |
| TERESA KUBAS | 606 E. ST THOMAS MOORE | E | | | SPOKANE | WA | 99208 | 5725 |
| TERESA KWAN TTEE | FBO TERESA KWAN LIV TR | U/A/D 11/09/99 | 805 CABOT COURT | | SAN CARLOS | CA | 94070 | 3464 |
| TERESA L AYARES | MICHAEL AYARES | UNTIL AGE 18 | 300 SEMINOLE DR | | BLACKSBURG | VA | 24060 | |
| TERESA L BROWN | 111 WEBB HOLLOW | | | | OLDTOWN | KY | 41144 | 8221 |
| TERESA L BURKE | 3229 FOXVALE DR | | | | OAKTON | VA | 22124 | 2262 |
| TERESA L BYRD | 8160 N 875 WEST | | | | MIDDLETOWN | IN | 47356 | |
| TERESA L FRALEY | 8 TANGELWOOD LANE | | | | E BRUNSWICK | NJ | 08816 | 2966 |
| TERESA L GINTERT | 4684 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | 9507 |
| TERESA L GUBRY | ATT TERESA L KALLWEIT | 1462 W CLARK RD | | | DEWITT | MI | 48820 | 9629 |
| TERESA L HICKMAN | 336 BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322 | 1712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERESA L HOLBROOK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8975 NORTH GLENN HIGHWAY | | PALMER | AK | 99645 |
| TERESA L JARECKI | 3513 LAWRENCE STREET | | | | EAU CLAIRE | WI | 54703 | 0128 |
| TERESA L JOHNSON | 3550 PARIS DR | | | | MORAINE | OH | 45439 | 1224 |
| TERESA L KENNEDY | 4029 E WELDON AVE | | | | PHOENIX | AZ | 85018 | 5953 |
| TERESA L KLEINSMITH | 818 TAMAYO DR #3 | | | | CHULA VISTA | CA | 91910 | 6358 |
| TERESA L KOLE | 23908 DEANHURST | | | | CLINTON TOWNSHIP | MI | 48035 | 4312 |
| TERESA L LOVELACE | 10399 ALLEN RD | | | | CLARKSTON | MI | 48348 | 1823 |
| TERESA L LOVELACE TTEE | TERESA L LOVELACE TRUST | DTD 2/23/91 | 10399 ALLEN ROAD | | CLARKSTON | MI | 48348 | 1823 |
| TERESA L MULROONEY | ATTN TERESA L M DESAUTELS | 6350 LAKESHORE DR | | | WEST BLOOMFIELD | MI | 48323 | 1423 |
| TERESA L PETRICH | PO BOX 2294 | | | | ONALASKA | TX | 77360 | 2294 |
| TERESA L PORTER | 6915 E SR 136 | | | | BROWNSBURG | IN | 46112 | 8711 |
| TERESA L RADFORD | 304 PEARL ST | | | | ANDERSON | IN | 46017 |
| TERESA L ROLLINS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10 BRANSON MILL DR NW | | CARTERSVILLE | GA | 30120 |
| TERESA L ROWE | 1016 BONSER AVENUE | | | | SCIOTOVILLE | OH | 45662 | 5305 |
| TERESA L SAWVELL & | JACK T SAWVELL JT TEN | 6014 ENTERPRISE RD | | | SUMMIT | MS | 39666 | 7508 |
| TERESA L SAWVELL (DECD) (IRA) | FCC AS CUSTODIAN | C/O JOSHUA SAWVELL | 6014 ENTERPRISE RD | | SUMMIT | MS | 39666 | 7508 |
| TERESA L SCHAMERLOH | 2424 WOODHAVEN AVE | | | | DAYTON | OH | 45414 | 5157 |
| TERESA L SEFTON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 4008 PECOS AVE | | TEXARKANA | TX | 75501 |
| TERESA L SPENCE | 4040 CENTER POINTE PL | | | | SARASOTA | FL | 34233 |
| TERESA L SPERRY | 23908 DEANHURST | | | | CLINTON TWP | MI | 48035 | 4312 |
| TERESA L STANCHAK | 717 N RIDGE RD E | | | | LORAIN | OH | 44055 | 3019 |
| TERESA L STEGALL | PO BOX 31 | | | | EAGLEVILLE | TN | 37060 | 0031 |
| TERESA L THOMAS | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302 | 9505 |
| TERESA L VARNER (ROTH IRA) | FCC AS CUSTODIAN | 91870 YOUNGS RIVER RD | | | ASTORIA | OR | 97103 | 8135 |
| TERESA L WARNER | 155 ORCHARD RD | | | | GHENT | NY | 12075 |
| TERESA L WILSON | 511 SHERRY DR | | | | COLUMBIA | TN | 38401 |
| TERESA L. FORTIN | PO BOX 496 | | | | ALUM CREEK | WV | 25003 | 0496 |
| TERESA LA RUE | 11383 COMSTOCK RD | | | | STOCKTON | CA | 95215 | 9133 |
| TERESA LAGGNER TTEE | FBO KAPLAN FAMILY 1993 TRUST | U/A/D 05-03-1993 | P.O. BOX 3659 | | LA MESA | CA | 91944 | 3659 |
| TERESA LERNER | 8157 BRIDGER CANYON RD | | | | BOZEMAN | MT | 59715 | 8247 |
| TERESA LEWANDOWSKI | 405 LAKE VIEW PARK | | | | ROCHESTER | NY | 14613 | 1605 |
| TERESA LIEPMAN ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 7 | | | HOOKS | TX | 75561 | 0007 |
| TERESA LOBACZ | TOD BENEFICIARY ACCOUNT | 646 HAMPTON COURT | | | WEST CHICAGO | IL | 60185 | 5804 |
| TERESA LOUISE MARTIN | 6017 SHORELINE DR | | | | ORLANDO | FL | 32819 | 4213 |
| TERESA LOUISE MAUPIN | 140 WHITE OAK DRIVE | | | | YOUNGSVILLE | NC | 27596 | 9769 |
| TERESA LOUISE MEHAN | 1909 W WALNUT ST | APT C | | | GARLAND | TX | 75042 | 8720 |
| TERESA LYNN FREY | 8275 W REMUS RD | | | | REMUS | MI | 49340 | 9612 |
| TERESA LYNN MANHOLLAN | 823 HUNTCLIFF VILLAGE CT | | | | SANDY SPRINGS | GA | 30350 | 7513 |
| TERESA LYNN WESCHLER | 17309 MAC DUFF AVE | | | | OLNEY | MD | 20832 | 2064 |
| TERESA M ADKINS | TOD DTD 11/21/2007 | 411 SHADOWWOOD DR | | | VANDALIA | OH | 45377 | 1576 |
| TERESA M ANDREWS | 8534 HONOR CT | | | | GALLOWAY | OH | 43119 | 8661 |
| TERESA M BRICKI & | WILLIAM P BRICKI JT TEN | 401 BIRCHWOOD RD | | | LINDEN | NJ | 07036 | 5209 |
| TERESA M BROWN | 29 BRIGHTON ST | | | | DAYTON | OH | 45404 | 2048 |
| TERESA M CARLUCCI | 606 CRANBURY RD | APT# 315 | | | E BRUNSWICK | NJ | 08816 | 4030 |
| TERESA M CASSANO | 122 FRANKLIN AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080 | 2900 |
| TERESA M CIARPELLI | 32 SAHARA DR | | | | ROCHESTER | NY | 14624 | 2254 |
| TERESA M CIPICCHIO | 2106 N GOVERNMENT WAY | | | | COEUR D ALENE | ID | 83814 | 3543 |
| TERESA M CLEWLEY | 53765 STEVENS LN | | | | THREE RIVERS | MI | 49093 | 9669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERESA M COLMAN | 4055 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310 | 5148 |
| TERESA M CONNOR | 17583 W ROBT CT | | | GURNEE | IL | 60031 | 4211 |
| TERESA M DANNER | 356 THIRD AVENUE | | | GALLIPOLIS | OH | 45631 | 1106 |
| TERESA M DEE TOD | EDWIN S DEE SUBJ TO STA RULES | 5101 BAKER ROAD | | MINNETONKA | MN | 55343 | 8934 |
| TERESA M FOULKE & | PAUL E FOULKE JTTEN | 1420 BIRCHWOOD AVE 307 | | BELLINGHAM | WA | 98225 | 9204 |
| TERESA M GABRIELLI | 356 THIRD AVENUE | | | GALLIPOLIS | OH | 45631 | 1106 |
| TERESA M GILMOUR | 772 PLEASANT OAK DRIVE | | | OREGON | WI | 53575 | 3223 |
| TERESA M HENRICH | 1408 NICKLAUS DR | | | MERRILL | WI | 54452 | 8245 |
| TERESA M HOLT - IRA | 174 W MOUNTAIN OAK STREET #S | | | CANTON | GA | 30115 | |
| TERESA M HORNE | 13501 W 50 S | | | COLUMBUS | IN | 47201 | 4737 |
| TERESA M HOSKINS & | NORMAN S HOSKINS | 1158 BARCELONA DR | | PACIFICA | CA | 94044 | |
| TERESA M JANISZEWSKI | 31 CENTERBROOK DR | | | FARMINGTON | CT | 06032 | 3331 |
| TERESA M JASKIEWICZ TOD | CAMERON R JASKIEWICZ | RR 1 BOX 110 | | ELIZABETH | MN | 56533 | 9522 |
| TERESA M KEEFE | TERESA M KEEFE REV LIV TRUST | 834 EISENHOWER ST APT 15 | | WINNER | SD | 57580 | |
| TERESA M KOCH | DESIGNATED BENE PLAN/TOD | 2107 HIDDEN MEADOWS DRIVE UNIT | | WALLED LAKE | MI | 48390 | |
| TERESA M LUCKEY & | DAVID G LUCKEY JT TEN | 231 SUMMIT RIDGE DR | | GREENWOOD | IN | 46142 | 7216 |
| TERESA M MARINI | 288 HAMILTON RD | | | ROCKVILLE CENTRE | NY | 11570 | 2227 |
| TERESA M MCGUFFIN | TR UA 04/13/89 PETER | MANZETA TRUST | 13844 BROOKSIDE DR | STERLING HEIGHTS | MI | 48313 | 2818 |
| TERESA M MIHALIS | 245 E CHURCH ST | | | BLOOMFIELD | IN | 47424 | |
| TERESA M MUSIAL | 16722 WHITE HAVEN DR | | | NORTHVILLE | MI | 48167 | 2330 |
| TERESA M NEINO | 44160 HARSDALE DRIVE | | | CANTON | MI | 48187 | 3231 |
| TERESA M PAWL | 2325 PLAINSFIELD NE | | | GRAND RAPID | MI | 49505 | 4250 |
| TERESA M RATHKA | CUST BRENT C RATHKA UGMA MI | 151 EREAN ST | | MONTROSE | MI | 48457 | 9417 |
| TERESA M REED | CGM IRA ROLLOVER CUSTODIAN | 162 EAST HOLLY AVE | | PITMAN | NJ | 08071 | 2129 |
| TERESA M REED | TR REED FAMILY REV LIV TR | UA 10/23/92 | 16791 BUSBY LANE | HUNTINGTON BEACH | CA | 92647 | 4211 |
| TERESA M ROMERO | CHARLES SCHWAB & CO INC CUST | 297 BROMLEY CROSS DR | | SAN JOSE | CA | 95119 | |
| TERESA M RYAN | 459 64 TH STREET | | | BROOKLYN | NY | 11220 | 4916 |
| TERESA M SALITROS | 1414 SUMAC ST | | | MCKEESPORT | PA | 15132 | 5429 |
| TERESA M SANTIA | 2727 VERNIER | | | TROY | MI | 48098 | 3726 |
| TERESA M STAVROS | 3218 N MANOR RD | | | FLAGSTAFF | AZ | 86004 | 2116 |
| TERESA M THOMAS | 249 PUSEYVILLE RD | | | QUARRYVILLE | PA | 17566 | 9501 |
| TERESA M TOPP CUST | TORI E TOPP UTMA OH | 5017 ACKERMAN BLVD | | KETTERING | OH | 45429 | |
| TERESA M WAGNER & | ROBERT C WAGNER JT TEN | 16625 AGATE KNOLL | | FOUNTAIN HILLS | AZ | 85268 | 1518 |
| TERESA M WOMACK & | CHARLES D WOMACK JT TEN | 15087 LAKEVIEW DR | | BONNER SPRINGS | KS | 66012 | 7054 |
| TERESA M WYMAN | 2604 TRANSIT RD | | | NEWFANE | NY | 14108 | 9505 |
| TERESA M ZIMMERMAN | 5587 DELHI AVE | | | CINCINNATI | OH | 45238 | 5138 |
| TERESA M. STEVEN | CHARLES SCHWAB & CO INC CUST | 6062 WADSWORTH ROAD | | MEDINA | OH | 44256 | |
| TERESA MACDONALD | 30550 PIERCE ST | | | GARDEN CITY | MI | 48135 | 1431 |
| TERESA MANRING | 7547 E HIGH STREET | | | LOSANTVILLE | IN | 47354 | 9610 |
| TERESA MARIE MCGONAGLE | CHARLES SCHWAB & CO INC CUST | 197 8TH ST | FLAGSHIP WHARF 612 | CHARLESTOWN | MA | 02129 | |
| TERESA MARIE RIGNEY | 200 SECOND AVE #4 | | | BELMAR | NJ | 07719 | 2010 |
| TERESA MARIE RILEY | SEPARATE PROPERTY | 13626 ELM SHORES DR | | HOUSTON | TX | 77044 | 5612 |
| TERESA MARINEZ | 1114 N GENESEE DR | | | LANSING | MI | 48915 | 1910 |
| TERESA MARTA RUIG | 7358 S W 106 CRT | | | MIAMI | FL | 33173 | 2974 |
| TERESA MARY BARDEN MCCLUNG | PMB 607 | 20475 HIGHWAY 46 WEST | STE 180 | SPRINGBRANCH | TX | 78070 | |
| TERESA MAY | 10040 NATHALINE | | | REDFORD TWP | MI | 48239 | 2287 |
| TERESA MAY | 316 CATHERINE CT. | | | GARDENDALE | AL | 35071 | |
| TERESA MCCAIN | 3816 17TH PLACE N.E. | | | WASHINGTON | DC | 20018 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERESA MCCAIN | 3816 17TH PLACE NE | | | | WASHINGTON | DC | 20018 | |
| TERESA MCCARTHY & | DONALD MCCARTHY | TR TERESA MCCARTHY LIVING TRUST | UA 01/06/00 | 1580 BROOK KNOLL LANE | CUMMING | GA | 30041 | |
| TERESA MESICH BENEFICIARY IRA | VIRGINIA BEERS (DECD) | FCC AS CUSTODIAN | 3710 44TH STREET | | ROCK ISLAND | IL | 61201 | 7121 |
| TERESA MICHELLE BORROR & | ROGER HENRY DUGUAY | 250 EDGEWOOD DR | | | PACIFICA | CA | 94044 | |
| TERESA MILLER | 3780 TABOR CT | | | | WHEAT RIDGE | CO | 80033 | |
| TERESA MORENO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175 | 6921 |
| TERESA MORGAN | 1721 SWAN LAKE CRESCENT | | | | CHESAPEAKE | VA | 23321 | |
| TERESA MORROW | 1867 JAMES AVE | | | | SAINT PAUL | MN | 55105 | 1715 |
| TERESA MURAWSKI | ROTH CONTRIBUTORY IRA DTD | 7/13/1998 | 2901 OAK LANE TRL | | BRIGHTON | MI | 48114 | |
| TERESA MURPHY | 7780 KLUSMAN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | 2712 |
| TERESA NACARATO | 2435 HIDDEN RIVER LN | | | | FRANKLIN | TN | 37069 | 6933 |
| TERESA NANCE | 2502 RADCLIFFE ST. | | | | HOUSTON | TX | 77007 | |
| TERESA NAVIN DOERR | 4490 STARK RD | | | | HARRIS | MN | 55032 | 3344 |
| TERESA NEWSOM | 533 JAMES POWERS ROAD SW | | | | MONROE | GA | 30656 | |
| TERESA NIEBERDING | 9625 ALLEGRO COURT | | | | LOVELAND | OH | 45140 | 1910 |
| TERESA O MCLARNEY | 6601 BURNS ST APT 6S | | | | REGO PARK | NY | 11374 | 3916 |
| TERESA OGAN | 1856 52ND STREET | | | | SACRAMENTO | CA | 95819 | |
| TERESA OGLESBY | 20822 NE 20 AVE | | | | LAWTEY | FL | 32058 | 5226 |
| TERESA ORTIZ | 9550 BRIERFIELD ST | | | | PICO RIVERA | CA | 90660 | 1537 |
| TERESA OZIMKOWSKI | 5517 COMMERCE | | | | ORCHARD LAKE | MI | 48324 | 2213 |
| TERESA PALMISANO | & JOSEPH PALMISANO JTWROS | 184 NORTH BROOKSHIRE | | | VENTURA | CA | 93003 | |
| TERESA PEREZ | C/O CARTER | 6028 WISE RD | | | LANSING | MI | 48911 | 4505 |
| TERESA PHILLIPS | 8275 W REMUS RD | | | | REMUS | MI | 49340 | 9612 |
| TERESA POLLOK | CHARLES SCHWAB & CO INC CUST | P O BOX 106 | | | PURCELL | OK | 73080 | |
| TERESA R CLICK | 2919 MIDDLESEX RD | | | | ORLANDO | FL | 32803 | 1126 |
| TERESA R CRAWFORD | 8566 OLD STONE CIRCLE | | | | KALAMAZOO | MI | 49009 | 4535 |
| TERESA R DEWEY | 8895 ALTURA DR | | | | WARREN | OH | 44484 | 1731 |
| TERESA R HEINZ | 8620 WOODWORTH RD | | | | OVID | MI | 48866 | 9466 |
| TERESA R KASULA | 7530 SHARON WARREN RD | | | | BROOKFIELD | OH | 44403 | |
| TERESA R MASSA AND | RICHARD W MASSA JTWROS | 25399 DEMOTT DRIVE | | | JOPLIN | MO | 64801 | 6309 |
| TERESA R MCELRATH | 220 EAST MARKET STREET | | | | MERCER | PA | 16137 | |
| TERESA R ROGERS | 1425 FROST ST | | | | GILMER | TX | 75644 | |
| TERESA R SERAFINE | 7114 68TH DR E | | | | BRADENTON | FL | 34203 | 7167 |
| TERESA RAMIREZ | 13908 FIDLER AVE | | | | BELLFLOWER | CA | 90706 | |
| TERESA RATLIFF | 848 BOWMANTOWN RD. | | | | LIMESTONE | TN | 37681 | |
| TERESA REEDER | 1806 SPANISH TRAIL | | | | CORPUS CHRISTI | TX | 78410 | |
| TERESA REGINA WEISMILLER | 4415 DECAMP AVE | | | | HOLT | MI | 48842 | 1411 |
| TERESA RIGNEY | 271 S. PRAIRIE | | | | BRADLEY | IL | 60915 | |
| TERESA RUDD GAETA & | ROBERT JAMES GAETA | 38646 BELL RD | | | WILLOUGHBY | OH | 44094 | |
| TERESA S ANTUNA | 44478 FOREST TRAIL | | | | CANTON | MI | 48187 | 1703 |
| TERESA S CANALES | 8624 EAST PARK | | | | FORT MYERS | FL | 33907 | 4150 |
| TERESA S ESPARZA & | GUADALUPE S ESPARZA JT TEN | 6908 INDEPENDENCE AVENUE | | | CANOGA PARK | CA | 91303 | |
| TERESA S FERRARA | VIA VENTIMIGLIA 05 | BAGHERIA PALERMO 90011 | ITALY | | | | | |
| TERESA S HOGAN & | DON E HOGAN JT TEN | 6122 W QUESTA DR | | | GLENDALE | AZ | 85310 | 2705 |
| TERESA S MILLS TOD | S A TURNWALL & J K INGRAM & | J E ELLIOTT & M D MILLS | SUBJECT TO STA TOD RULES | 1201 SERR CT | TULARE | CA | 93274 | |
| TERESA S SHIPPY | C/O TERESA MILLER | POB178 | | | CHILOQUIN | OR | 97624 | 0178 |
| TERESA S WONG | 8108 WISPY SAGE WAY | | | | LAS VEGAS | NV | 89129 | |
| TERESA S. TROMPETER TTEE | DONALD P. TROMPETER TTEE | U/A/D 01/24/02 | FBO TERESA S. TROMPETER TRUST | 745 VIA GENOVA | DEERFIELD BEACH | FL | 33442 | 8629 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERESA SHEEHAN | 14 GREENWOOD COURT | | | | UTICA | NY | 13501 | 5732 |
| TERESA SHOEMAKE | PO BOX 422 | | | | HACKETT | AR | 72937 | |
| TERESA SIEGMAN | 366 OLD BACHMANS VALLEY RD | | | | WESTMINSTER | MD | 21157 | 3310 |
| TERESA SMITH | 1720 MOVA STREET | | | | SARASOTA | FL | 34231 | |
| TERESA SOTO | 4801 ALBEMARLE ST NW | | | | WASH | DC | 20016 | 4346 |
| TERESA SUE ROBERTS | PO BOX 581 | | | | BENTON | AR | 72018 | 0581 |
| TERESA T JENNINGS | MARTIN R JENNINGS | 12732 SANCTUARY PL | | | GRAND HAVEN | MI | 49417 | 8317 |
| TERESA TALBOT PIDGEON | PO BOX 6730 | | | | KETCHUM | ID | 83340 | 6730 |
| TERESA THOMANN | 63 CUSHING AVE. | | | | WILLISTON PARK | NY | 11596 | |
| TERESA TORRES | 647 MULFORD RD | | | | WYNCOTE | PA | 19095 | 1109 |
| TERESA UCHMAN | 237 N MAIN ST | | | | S YARMOUTH | MA | 02664 | 2000 |
| TERESA V CARIAGA | 1816 BUENA VISTA | | | | HARLINGEN | TX | 78550 | 2109 |
| TERESA V RAMIREZ | 21426 FLORENCE DR | MACOMB TOWNSHIP | | | MACOMB | MI | 48044 | |
| TERESA V RYAN | 2221 W LUNT AVE | | | | CHICAGO | IL | 60645 | 4817 |
| TERESA V TRISTINO ACF | ANTONIO R TRISTINO U/IL/UTMA | 3 N 110 CREST CT | | | WEST CHICAGO | IL | 60185 | |
| TERESA V VERMILLION | CUST ERIK JAMES VERMILLION | UTMA OH | 10463 HARDING WAY W | | LARUE | OH | 43332 | 9252 |
| TERESA V VERMILLION | CUST KADI ANN VERMILLION | UTMA OH | 10463 HARDING WAY W | | LARUE | OH | 43332 | 9252 |
| TERESA VALERIO PARROT | 6663 CHEYENNE COURT | | | | NIWOT | CO | 80503 | |
| TERESA VANCE | R 3 SPRINGMILL RD | | | | MANSFIELD | OH | 44903 | 9803 |
| TERESA VANMETER | 955 HEDGE APPLE DRIVE | | | | CLARKSVILLE | TN | 37040 | |
| TERESA VAUGHN | 1412 LOUIS AVE | | | | FLINT | MI | 48505 | 1080 |
| TERESA VENZEIO TOD | CARL VENZEIO BENE | SUBJECT TO STA TOD RULES | 2451 FIFTH AVENUE | | YOUNGSTOWN | OH | 44505 | 2223 |
| TERESA VIRDEN | 5111 S MERIDIAN #23 | | | | WICHITA | KS | 67217 | |
| TERESA W CHUN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3770 VINTON AVE APT 1 | | LOS ANGELES | CA | 90034 | |
| TERESA W MANCHIK | 130 RAINBOW #3022 | | | | LIVINGSTON | TX | 77399 | 1030 |
| TERESA W NOLAN | F25 | 600 N BROADWAY | | | AMITYVILLE | NY | 11701 | 2198 |
| TERESA WADDELL | 1924 LAKE TERR | | | | INDEPENDENCE | MO | 64055 | 1848 |
| TERESA WARD JUNG | 5644 KERCLIFFE CT | | | | BOISE | ID | 83704 | 2050 |
| TERESA WESTBROOK | 9221 FISK RD. | | | | PARMA | MI | 49269 | |
| TERESA WIENHOLT | 7824 JEWELWOOD DR | | | | BOYNTON BEACH | FL | 33437 | |
| TERESA WILK | 21900 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335 | 4228 |
| TERESA WILLIAMS | 1202 S. 9TH ST. | | | | WILMINGTON | NC | 28401 | |
| TERESA WILLIAMS | 2819 E ADMIRAL PLACE | | | | TULSA | OK | 74110 | 5464 |
| TERESA WINSOR | ATTN TERESA W SIMMONS | 1420 INNISBROOK DRIVE | | | HIXSON | TN | 37343 | 3075 |
| TERESA WORCZAK | PO BOX 556 | | | | SENECA FALLS | NY | 13148 | 0556 |
| TERESA WOZNIAK | APT 8-H | 161 MARINE DR | | | BUFFALO | NY | 14202 | 4214 |
| TERESA WRIGHT | 2703 113TH AVE | | | | ALLEGAN | MI | 49010 | 9097 |
| TERESA Y WEAVER | 515 E 9TH ST | | | | BERWICK | PA | 18603 | 3222 |
| TERESA YBARRA | 9001 KEMPWOOD DR | APT 90 | | | HOUSTON | TX | 77080 | 4119 |
| TERESA Z NOWAK | 7260 W PETERSON AVE | APT E405 | | | CHICAGO | IL | 60631 | 3600 |
| TERESA ZALOPANYJ | 7342 KENTUCKY | | | | DEARBORN | MI | 48126 | 1679 |
| TERESA ZUNIN | CUST BRITTANY M ZUNIN UTMA NJ | 55 FOREST WAY | | | MORRIS PLAINS | NJ | 07950 | 3264 |
| TERESA ZUNIN | CUST JOHN J ZUNIN UTMA NJ | 55 FOREST WAY | | | MORRIS PLAINS | NJ | 07950 | 3264 |
| TERESALEE C BLALOCK | 8639 N PARKS RD | | | | POCATELLO | ID | 83201 | |
| TERESE A LA BELLE | 1717 PALOMAR | | | | ANN ARBOR | MI | 48103 | 5767 |
| TERESE ANNE M JOSEPH | 107 MILL ST | | | | BINGHAMTON | NY | 13903 | 1923 |
| TERESE CIACCIO | 17822 NW 80TH CT | | | | HIALEAH | FL | 33015 | |
| TERESE F CAMPBELL | 9301 DWIGHT STREET | | | | DETROIT | MI | 48214 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERESE IRWIN | 26 W070 EMBDEN | | | WHEATON | IL | 60187 | 1606 |
| TERESE J KRAJCO PER REP | EST KATHLEEN S KRAJCO | 1050 BELOIT AVE | | JANESVILLE | WI | 53546 | |
| TERESE L WAY | 1202 W COVE DR | | | GILBERT | AZ | 85233 | 6627 |
| TERESE LYNN BROWN | 11786 GENIL COURT | | | MIRA LOMA | CA | 91752 | 2913 |
| TERESE M FINNA | CUST JENNIFER MARIE FINNA UGMA MI | 31792 GILBERT DR | | WARREN | MI | 48093 | 1741 |
| TERESE M PARSONS | 1003 ALDANE COURT | | | OCOEE | FL | 34761 | 1856 |
| TERESE M REPSHER | 131 LANGLEY SQUARE | | | LANCASTER | PA | 17603 | 9023 |
| TERESE M TUOHEY TOD | TIMOTHY D TUOHEY | SUBJECT TO STA TOD RULES | 10365 CEDAR POINTE DRIVE | WHITE LAKE | MI | 48386 | |
| TERESE P WILTSHIRE | CHARLES SCHWAB & CO INC CUST | 407 ETON DRIVE | | DOTHAN | AL | 36305 | |
| TERESE WELLS | CARL WELLS | 6014 DELFAIR LANE | | MILFORD | OH | 45150 | 2587 |
| TERESI FAMILY TRUST | GINA M RUNYARD TTEE | U/A DTD 08/20/1999 | 284 E RICHARDSON SPRINGS RD | EDGERTON | WI | 53534 | |
| TERESITA ALVAREZ MERA | P O BOX 1282 | CATHEDRAL STATION | | NEW YORK | NY | 10025 | 1282 |
| TERESITA B CHING | CHARLES SCHWAB & CO INC CUST | 1874 APOLLO CT | | WALNUT CREEK | CA | 94598 | |
| TERESITA BARDISA | 13400 SW 18TH ST | | | MIAMI | FL | 33175 | 1002 |
| TERESITA CURRIE | CHARLES SCHWAB & CO INC CUST | 2011 IVY CREST CT | | HOUSTON | TX | 77077 | |
| TERESITA G GILLIES & | KAREN ANNE G GILLIES | 3629 W 181 ST | | TORRANCE | CA | 90504 | |
| TERESITA M USON | 1754 WATERVIEW DR | | | LEESBURG | FL | 34748 | 7075 |
| TERESITA P MAUNEY | TOD ACCOUNT | 16 HANDOLIN LN | | SHALIMAR | FL | 32579 | 2120 |
| TERESITA R AMANDI | 2925 COLUMBUS BLVD | | | CORAL GABLES | FL | 33134 | 6310 |
| TERESITA S GARDON | 6660 80TH ST | APT 310 | | MIDDLE VLG | NY | 11379 | 2708 |
| TERESITIA WALTERS | 13 DUPONT PL | | | IR VINGTON | NJ | 07111 | |
| TERESITO GO & | JESSICA R GO | 340 5TH ST | | RIDGEFIELD PARK | NJ | 07660 | |
| TERESSA HENDERSON | 362 EOLA S E | | | GRAND RAPIDS | MI | 49507 | 3403 |
| TERESSA HERRIAGE | 10549 FOSSIL HILL DRIVE | | | FORT WORTH | TX | 76131 | |
| TERESSA I LEATH | TIMOTHY T LEATH JT TEN | 149 LEADLINE LN | | WEST CHESTER | PA | 19382 | 8481 |
| TERESSA JACKSONXZ | 205 WALKERS WAY | | | WILLOW SPRING | NC | 27592 | |
| TERESSA JOHNSON | 6859 S CRANDON AVE | APT 1 | | CHICAGO | IL | 60649 | |
| TEREZINA JOHNSON | 300 FINSBURY LN  APT 213 | | | DURHAM | NC | 27703 | 8234 |
| TERI A BEETHAM | ATTN TERI A GILL | 4805 HERBEMONT RD | | MARTINSVILLE | IN | 46151 | |
| TERI A CATALINO | 14250 MYERS LAKE AVE | | | CEDAR SPRINGS | MI | 49319 | |
| TERI A SICKELS | 1715 CHARLES STREET | | | JANESVILLE | WI | 53545 | 0102 |
| TERI ANN GRODNICK | 5145 SANTA CLARA PL | APT C | | BOULDER | CO | 80303 | 4173 |
| TERI ANN MARLER | 7542 BELLEVILLE | | | BELLEVILLE | MI | 48111 | 1311 |
| TERI ANN SWEENEY | SEP-IRA DTD 04/05/93 | 6281 WEST CARTER RD | | ROME | NY | 13440 | |
| TERI COBURN | 2325 CHANDELLE DRIVE | | | IRVING | TX | 75060 | 6508 |
| TERI CUNNINGHAM  & | LINDA HOWARD JT WROS | 1705 W NEWBERRY ROAD | | ALMA | AR | 72921 | 8033 |
| TERI DALLARA | CUST TINA DALLARA | UGMA NY | 2249 128TH ST | COLLEGE POINT | NY | 11356 | 2721 |
| TERI ELLEN UNSWORTH | 1999 S OAK KNOLL AVE | | | SAN MARINO | CA | 91108 | 1757 |
| TERI FERNANDES | CHARLES SCHWAB & CO INC CUST | 2110 S BASCOM AVE STE 201 | | CAMPBELL | CA | 95008 | |
| TERI G KRUGMAN | 14803 SW 74TH PLACE | | | MIAMI | FL | 33158 | 2134 |
| TERI GELTZ | 6250 CORWIN STA | | | NEWFANE | NY | 14108 | 9746 |
| TERI GLADDEN-SEPERIC CUST FOR | DANIEL GLADDEN SEPERIC UGMA/MI | UNTIL AGE 18 | 6175 ESSEX CENTER RD. | SAINT JOHNS | MI | 48879 | 9735 |
| TERI GLADDEN-SEPERIC CUST FOR | DAVID WILLIAM SEPERIC UGMA/MI | UNTIL AGE 18 | 6175 ESSEX CENTER RD. | SAINT JOHNS | MI | 48879 | 9735 |
| TERI JASPER | 6514 W WINTERSET COURT | | | WICHITA | KS | 67209 | |
| TERI JOHNSON | 7173 VAN NESS ROAD | | | MAYVILLE | NY | 14757 | |
| TERI K CUTLER | 301 WEST 235 NORTH | | | WELLSVILLE | UT | 84339 | 9807 |
| TERI K WHITE | 10610 W 66TH AVE | | | ARVADA | CO | 80004 | 1402 |
| TERI L BEST | 4591 PATTERSON LAKE ROAD | | | PINCKNEY | MI | 48169 | 8727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERI L CHRISTIANSEN-GRADY & | STEVEN CRAIG GRADY | 774 WINDING WAY | | | ENCINITAS | CA | 92024 | |
| TERI L HORN | 12315 HICKORY EAST | | | | UTICA | MI | 48318 | |
| TERI L IRWIN & | ROBERT W IRWIN JT TEN | 635 100TH SE | | | BYRON CENTER | MI | 49315 | 8770 |
| TERI L KLINE | 3504 S CREEK DR | | | | ROCHESTER | MI | 48306 | 1475 |
| TERI L MEHRMAN | 5962 SILVERBIRCH RD | | | | ORTONVILLE | MI | 48462 | 9520 |
| TERI L MILLER | 303 GUNNISON DR | | | | SIMPSONVILLE | SC | 29681 | 5662 |
| TERI L POKUSA | 3819 SCHOOLWAY AVE | | | | NEW SMYRNA | FL | 32169 | 3839 |
| TERI L ROBBINS | 21647 N 89TH DR | | | | PEORIA | AZ | 85382 | 2483 |
| TERI L SPRAY | ATTN TERI LEE SPRAY MCGINN | 6143 ROSEWOOD PARKWAY | | | WHITELAKES | MI | 48383 | 2790 |
| TERI L ST HILAIRE GDN | VERNE MURPHY | 2840 WEST BAY DR | SUITE 184 | BELLEAIR BLUFF | LARGO | FL | 33770 | |
| TERI LEA PETERSON | 201 MARYLAND DR | | | | LAKE WORTH | FL | 33460 | 6217 |
| TERI LEE OZUROVICH-KANE | 110 THE VLG UNIT 101 | | | | REDONDO BEACH | CA | 90277 | |
| TERI LYNCH | 33 SEMINOLE AVENUE | | | | WAYNE | NJ | 07470 | 4424 |
| TERI LYNN FELLING | 3033 AYRE COURT | | | | FLINT | MI | 48506 | |
| TERI LYNN SYKES | 12126 SE NELLA WAY | | | | HAPPY VALLEY | OR | 97015 | 6714 |
| TERI LYNN WENGLEIN-CALLENDER | 7 CAMPECHE ESTATES DRIVE | | | | GALVESTON | TX | 77554 | 6360 |
| TERI M QUESNELL | 5846 FLEDGLING CT | | | | FAIR OAKS | CA | 95628 | 2705 |
| TERI MELINDA WORZALA | 1777 RUSH CREEK DR W | | | | JACKSONVILLE | FL | 32225 | 4526 |
| TERI ROBERTS | 107 HIDDEN PASTURES DR | | | | CRAMERTON | NC | 28032 | 1640 |
| TERI ROSE | DESIGNATED BENE PLAN/TOD | 3317 W 100 N | | | KOKOMO | IN | 46901 | |
| TERI S HANRIGHT | 34 TREMONT ST | | | | CAMBRIDGE | MA | 02139 | |
| TERI S ORDWAY | G-551 S R 108 R 1 | | | | HOLGATE | OH | 43527 | |
| TERI S WELLS | 2815 PEBBLE CREEK CT | | | | CORTLAND | OH | 44410 | 8809 |
| TERI SCHAFFER HICKS | 1817 DIAMOND AVENUE | | | | S PASADENA | CA | 91030 | 4404 |
| TERI SILVERS POLLACK TTEE | FBO PHYLLIS DORIS SILVERS DECD | IRREV. TRUST U/A/D 03-24-2008 | 1110 S.W. WHISPER RIDGE TRAIL | | PALM CITY | FL | 34990 | 2045 |
| TERI TOPP | CUST TAKIS P TOPP UTMA OH | 5017 ACKERMAN BLVD | | | DAYTON | OH | 45429 | 5647 |
| TERI TOPP | CUST TYLER TOPP | UTMA FL | 5017 ACKERMAN BLVD | | DAYTON | OH | 45429 | 5647 |
| TERI VIRGINIA GREENE & | JEFFREY R GREENE | 10 BOXWOOD LANE | | | RYE | NY | 10580 | |
| TERI VOGEL | 2521 SW CURRENT LN | | | | LEES SUMMIT | MO | 64082 | |
| TERI W CROOK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13427 LYNDONVILLE | | HOUSTON | TX | 77041 | |
| TERI W STOLWORTHY | 1009 SAGEROCK WAY | | | | NORTH LAS VEGAS | NV | 89031 | |
| TERI WILFORD WOOD | CUST ALEXANDER WILFORD WOOD | UGMA NY | 6 PARADISE RD | | BRONXVILLE | NY | 10708 | 2220 |
| TERILYN M ZOLLER | 5614 72ND DR NE | | | | MARYSVILLE | WA | 98270 | 8874 |
| TERIQUE L VINSON | 6909 FOX SPARROW CT | | | | N LAS VEGAS | NV | 89084 | |
| TERISSA WARDWELL | 49089 ASHBURY | | | | BELLEVILLE | MI | 48111 | |
| TERONE B GREEN | 12109 STRATFORD GLEN DR | | | | RICHMOND | VA | 23233 | |
| TERRA DEE KNIGHT | ATTN TERRA DEE KNIGHT FOX | 201 FOX LANE | | | SANFORD | MI | 48657 | 9762 |
| TERRA MCKINNEY | 907 N. HAWLEY ROAD #1 | | | | MILWAUKEE | WI | 53213 | |
| TERRA TOMLINSON | 4218 INDIAN GLEN DR | | | | OKEMOS | MI | 48864 | 3746 |
| TERRACE INVESTMENT CLUB | C/O SANDRA BURKS | 902 RAWLINGS CIR | | | LUTZ | FL | 33549 | 5434 |
| TERRACE WHITE WHITE | 2905 MIGRATION COURT | | | | RICHMOND | VA | 23231 | |
| TERRAL R HOWELL | 611 VICTORIA DR | | | | BELVEDER | SC | 29841 | 2386 |
| TERRALL BUDGE | 674 5TH AVENUE | | | | SALT LAKE CITY | UT | 84103 | |
| TERRALL DE JONCKHEERE | CGM IRA CUSTODIAN | PARAMETRIC - US LG CORE EQUITY | 340 WINDY CREST DRIVE | | ANN ARBOR | MI | 48105 | 3014 |
| TERRALYNNE J SIMS | 2468 GLADSTONE ST | | | | DETROIT | MI | 48206 | 2240 |
| TERRANCE A AUSTAD | 3017 LA RESERVE DRIVE | | | | PONTE VEDRA BEACH | FL | 32082 | 2916 |
| TERRANCE A HOHENBERGER | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512 | 2305 |
| TERRANCE A JESSEN | 1305 DONELS DR | | | | VINTON | IA | 52349 | 1636 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRANCE A ROBERTS | WBNA CUSTODIAN R/O IRA | 730 MARENGO DRIVE | | | TROY | MI | 48085 | 1647 |
| TERRANCE A ROBERTS | WBNA CUSTODIAN TRAD IRA | 730 MARENGO DRIVE | | | TROY | MI | 48085 | |
| TERRANCE A WICKMAN | 15601 HUBBARD RD | | | | HUNTSVILLE | NC | 28078 | 7419 |
| TERRANCE ADAMS | 4264 BENNING NE RD | APT 304 | | | WASHINGTON | DC | 20019 | 4551 |
| TERRANCE ALLAN BELLEI | CHARLES SCHWAB & CO INC CUST | 1244 S WEST FORK DRIVE | | | LAKE FOREST | IL | 60045 | |
| TERRANCE B MCGINNIS | 28833 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | 2639 |
| TERRANCE BA    GRADY & | STANLEY CLIFFORD GRADY | 12208 WILDWOOD PARK PL | | | BAKERSFIELD | CA | 93311 | |
| TERRANCE BAILEY | 2586 HIGHLAND | | | | DETROIT | MI | 48206 | 3606 |
| TERRANCE C HERMENAU | 15489 MAPLE COURT | | | | ROMULUS | MI | 48174 | 2947 |
| TERRANCE C JACOBS & | MRS JOANNE M JACOBS JT TEN | 5063 HURON BREEZE DR | | | AU GRES | MI | 48703 | 9600 |
| TERRANCE C STEINER | 414 ELM STREET | | | | WEST MIFFLIN | PA | 15122 | 1535 |
| TERRANCE C STRONER | 6231 JAMES ST | | | | TINLEY PARK | IL | 60477 | 1976 |
| TERRANCE CARLSON & | KAREN K CARLSON JT TEN | 33 LYNN DRIVE | | | NAPA | CA | 94558 | 4324 |
| TERRANCE D BOLES | 7214 CROWN RD | | | | GLEN BURNIE | MD | 21060 | 6608 |
| TERRANCE D KIRCHMER | 3399 W STATE ROAD 340 | | | | BRAZIL | IN | 47834 | 7243 |
| TERRANCE D LAISE | 114 WINTERBELL DR | | | | MOORESVILLE | NC | 28115 | 6998 |
| TERRANCE D LAISE & | JUDITH C LAISE JT TEN | 114 WINTERBELL DR | | | MOORESVILLE | NC | 28115 | 6998 |
| TERRANCE D MC KINNEY | 19199 GILCHRIST | | | | DETROIT | MI | 48235 | 2450 |
| TERRANCE D REYNEN & | JANICE G REYNEN | JT TEN | 3018 N 8TH ST | | FARGO | ND | 58102 | 1428 |
| TERRANCE D SMITH | 531 FREDERICK ST | | | | BELLWOOD | IL | 60104 | 1843 |
| TERRANCE D WARD | 59585 FOXPOINTE LN | | | | SOUTH LYON | MI | 48178 | 8999 |
| TERRANCE DAVIS | 4714 SYLVAN AVENUE | | | | PITTSBURGH | PA | 15207 | |
| TERRANCE E ANDERSON & | MARY E ANDERSON | 3507 CONNECTION DR | | | FAYETTEVILLE | NC | 28311 | 0157 |
| TERRANCE E DOAN | 1520 N A ST | | | | ELWOOD | IN | 46036 | 1539 |
| TERRANCE E SCHNEIDER | PO BOX 4066 | | | | WILMINGTON | DE | 19807 | 0066 |
| TERRANCE F CHAMBRONE | 4650 FRENCH RD | | | | CLINTON | NY | 13323 | 3710 |
| TERRANCE F KASPER | 3975 CLUTIER RD | | | | SAGINAW | MI | 48601 | 7139 |
| TERRANCE FENTON PHELAN | 46 WEST POINT TERRACE | | | | WEST HARTFORD | CT | 06107 | 3647 |
| TERRANCE FORREST | 5412 KOUFAX DRIVE | | | | RICHMOND | VA | 23234 | 2898 |
| TERRANCE G GATES | 11010 SPRUCE CT | | | | KANSAS CITY | MO | 64137 | 2052 |
| TERRANCE G GEISEN | 27 BIRCHWOOD COURT | | | | BATTESVILLE | IN | 47006 | 7621 |
| TERRANCE G MC GOVERN | 1318 W 6TH ST APT C6 | | | | BROOKLYN | NY | 11204 | |
| TERRANCE G SIGLINSKY | N 1591 FAIR VIEW AVE | | | | FORT ATKINSON | WI | 53538 | 9336 |
| TERRANCE GAR STAFFORD | 5643 HUMBOLT AVE NORTH | | | | BROOKLYN CTR | MN | 55430 | |
| TERRANCE GLEN ZICK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | W 3634 CTY BB | | MARKESAN | WI | 53946 | |
| TERRANCE H CARLSON | 11799 BENNETT ST RD | | | | SILVERCREEK | NY | 14136 | 1601 |
| TERRANCE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057 | 2014 |
| TERRANCE H LEIST | 1799 E JOHNSON RD | | | | SHELBY | MI | 49455 | 9745 |
| TERRANCE H TURNER | 124 DEWEY STREET | | | | LEWES | DE | 19958 | 1713 |
| TERRANCE HAHN | 142 EASTWAY | | | | READING | MA | 01867 | 3126 |
| TERRANCE HARRIS | 430 N LAWLER | | | | CHICAGO | IL | 60644 | |
| TERRANCE HOOLIHAN TR | UA 01/20/1992 | ANGELA M HOOLIHAN TRUST | 47145 JAMES DR | | MACOMB | MI | 48044 | |
| TERRANCE J CALLAGHAN | 7860 WILLIAMS RD | | | | HONEOYE | NY | 14471 | 9744 |
| TERRANCE J EVANS | 15960 JARVIS-MATHERTON | | | | HUBBARDSTON | MI | 48845 | 9601 |
| TERRANCE J GORGES | 4336 WEST 155 ST | | | | CLEVELAND | OH | 44135 | 1320 |
| TERRANCE J HOGAN & | MARY P HOGAN | 8422 LAKE SHORE DR | | | BAINBRIDGE | OH | 44023 | |
| TERRANCE J HUETTL | 315 TOM BROWN RD | | | | MOORESTOWN | NJ | 08057 | |
| TERRANCE J LAVIGNE | 6161 WEST FREELAND RD | | | | FREELAND | MI | 48623 | 9032 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERRANCE J MCCONNELL AND | HENRIETTA S MCCONNELL | JT TEN WROS | 3231 POSTGATE DRIVE | | BETHEL PARK | PA | 15102 | |
| TERRANCE J MCNIEL & | PATRICIA ANN MCNIEL JT TEN | 93 AGATE WAY | | | WILLIAMSTIN | MI | 48895 | 9434 |
| TERRANCE J ODOM & | JASON C ODOM JT TEN | 2879 CHANCERY CT | | | ROCHESTER HILLS | MI | 48306 | 3017 |
| TERRANCE J POWERS & | SUSAN L POWERS | 2725 MARIGOLD DR | | | WEST CARROLLTON | OH | 45449 | |
| TERRANCE J WOLFMEYER | 2656 SUN MEADOW DR | | | | CHESTERFIELD | MO | 63005 | 7018 |
| TERRANCE JOHN BEALL | 15891 MELODY LN | | | | DUMFRIES | VA | 22026 | |
| TERRANCE JOHN KOTNOUR | 11 RIVERSIDE DR # 15HE | | | | NEW YORK | NY | 10023 | |
| TERRANCE JOSEPH CARROLL | 36 EASTFIELD DR | | | | ROLLING HILLS | CA | 90274 | |
| TERRANCE JOSEPH CARROLL | 36 EASTFIELD DR | ACCT #2 | | | ROLLING HILLS | CA | 90274 | |
| TERRANCE KAYUTAK | NHN ALYESKA #60 | BOX 1005 | | | GIRDWOOD | AK | 99587 | 1005 |
| TERRANCE KELLEY | 8 SUMMERFIELD CIRCLE | | | | PITTSFORD | NY | 14534 | |
| TERRANCE KEVIN MCNAMARA | CUST TRISTAN JAMES MCNAMARA | UGMA NY | 7 MIDWOOD ROAD | | STONY BROOK | NY | 11790 | 1005 |
| TERRANCE KIRK | 77 LONG CREEK DRIVE | | | | STEVENSVILLE | MD | 21666 | |
| TERRANCE L AGLE | 14390 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613 | 5938 |
| TERRANCE L BOWMAN | 716 ALEXANDRINE | | | | MT MORRIS | MI | 48458 | 1731 |
| TERRANCE L BROKOFF | 720 S STICKEL ROAD | | | | GLADWIN | MI | 48624 | 1927 |
| TERRANCE L CROWLEY | 101 TAVISTOCK | | | | CHERRY HILL | NJ | 08034 | |
| TERRANCE L HEINEMAN | 3391 TERRY ST | | | | SAGINAW | MI | 48604 | 1725 |
| TERRANCE L LA FOND | 2576 KAISER RD | | | | PINCANNING | MI | 48650 | 9763 |
| TERRANCE L RIGNEY | 27 RESERVOIR ST | | | | COHOES | NY | 12047 | |
| TERRANCE L STEINMACHER | 26444 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051 | 3032 |
| TERRANCE LEE ECK & | MARYANN PHUNG ECK | 2120 GERMANTOWN CT | | | PLANO | TX | 75075 | |
| TERRANCE LEE JANSHESKI | 271 NIAGARA RD | | | | VERMILION | OH | 44089 | |
| TERRANCE LEE JANSHESKI | CHARLES SCHWAB & CO INC CUST | 271 NIAGARA RD | | | VERMILION | OH | 44089 | |
| TERRANCE LEE JOHNSON | EMMALEE ANN JOHNSON | UNTIL AGE 25 | PO BOX 910 | | KASILOF | AK | 99610 | |
| TERRANCE LINDBERG & | MARGARET LINDBERG JT TEN | 3207 EAST LAKE DR N | | | ELKHART | IN | 46514 | 4214 |
| TERRANCE M CARNEY | 501 KINGSTON BLVD | | | | MCHENRY | IL | 60050 | |
| TERRANCE M CHAPPEL | 5622 MILLS HWY | | | | EATON RAPIDS | MI | 48827 | 9024 |
| TERRANCE M CHARD & | DIANE I CHARD JT TEN | 28 CHAPMAN COURT | CAMBRIDGE ON  N3C 2X2 | CANADA | | | | |
| TERRANCE M GARRITY | 1529 W LORANE WAY | | | | ANAHEIM | CA | 92802 | 3915 |
| TERRANCE M LAPCHYNSKI | 3202 HULL RD | | | | HURON | OH | 44839 | 2118 |
| TERRANCE M PRIME | 2427 N NINE MI | | | | SANFORD | MI | 48657 | 9658 |
| TERRANCE M REEVES | 1903 SAVANNAH LN | | | | YPSILANTI | MI | 48198 | 3674 |
| TERRANCE MCGINNIS & | DEBRA MCGINNIS JT WROS | 1228 WESTPORT RDG | | | CRYSTAL LAKE | IL | 60014 | 8989 |
| TERRANCE MCNAUGHTON | 26 CRAMAR CRESCENT | CHATHAM ON  N7M 6G3 | CANADA | | | | | |
| TERRANCE MOBLEY | 8390 NW 29TH ST | | | | SUNRISE | FL | 33322 | |
| TERRANCE MOORE | 4046 ROLLING ACRES DR | | | | HARTLAND | MI | 48353 | 1616 |
| TERRANCE MORAN & | MARY P MORAN JT TEN | 15615 PARK LANE | | | LIVONIA | MI | 48154 | 2356 |
| TERRANCE MOREHEAD | 126 ARMERINA DR | | | | BEAR | DE | 19701 | |
| TERRANCE MOYLAN | CUST NATHAN MOYLAN UTMA CA | 4475 TYA LN | | | PLACERVILLE | CA | 95667 | 9288 |
| TERRANCE P CLARK | 10274 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116 | 8840 |
| TERRANCE P MELVIN | 326 N DEERFIELD | | | | LANSING | MI | 48917 | 2909 |
| TERRANCE P RUTH | CUST JACOB M RUTH | UTMA CO | 11036 PUMA RUN | | LITTLETON | CO | 80124 | 9427 |
| TERRANCE P VALERIO | LIVING TRUST UAD 7/13/1998 | TERRANCE P VALERIO TTEE | PEGGY B VALERIO TTEE | 23245 CLAIRWOOD STREET | ST CLAIR SHORES | | 48080 | |
| TERRANCE QUINN | 4353 LATIMER CRESCENT | BURLINGTON ON  L7M 4R3 | CANADA | | | | | |
| TERRANCE R FOURNIER | 3619 BYRD DR | | | | STERLING HEIGHTS | MI | 48310 | 6111 |
| TERRANCE R GATES | 623 SZECHUAN LN | | | | HOWELL | MI | 48843 | 7831 |
| TERRANCE R IBINGER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 501 PRAIRIE ST | | MOUNT HOREB | WI | 53572 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRANCE R MAGNUSON | 3166 24TH AVE S | | | GRAND FORKS | ND | 58201 5861 |
| TERRANCE RENAY PEARSON | 18405 GRIGGS ST | DETRIOT | | DETROIT | MI | 48221 |
| TERRANCE ROTH | CGM IRA CUSTODIAN | 47835 CROSS MANOR ROAD | | SAINT INIGOES | MD | 20684 |
| TERRANCE SIEGRIST | 1661 240TH AVENUE | | | GALESBURG | IL | 61401 |
| TERRANCE SMITH | 406 HIGHLAND HILLS DR. | | | ENNICE | NC | 28623 |
| TERRANCE SPOONER | 196A HUSTIS ROAD RR1 | | | COLD SPRING | NY | 10516 4110 |
| TERRANCE STEINMACHER CUSTODIAN | FBO CHRISTOPHER R STEINMACHER | UTMA MI UNTIL AGE 18 | 26444 FAIRWOOD | CHESTERFIELD | MI | 48051 3032 |
| TERRANCE T TADYCH | 1120 S 21ST ST | | | MANITOWOC | WI | 54220 4917 |
| TERRANCE TURNER | 20 BERWICK CIRCLE | | | SHALIMAR | FL | 32579 |
| TERRANCE V BUDNICK LVG TR | DTD 6/21/2006 | TERRANCE V BUDNICK TTEE | 32724 VALLEY DRIVE | WARREN | MI | 48093 |
| TERRANCE VELASCO | 15381 PEAR VALLEY LANE | | | AUBURN | CA | 95603 |
| TERRANCE W HOFFMAN & | CLYDEAN HOFFMAN | JT TEN | 6509 LEESIDE ISLE | HUDSON | FL | 34667 1904 |
| TERRANCE W KELLY | 804 NW 1911TH RD | | | LONE JACK | MO | 64070 7127 |
| TERRANCE W KRYGER | ELAINE K KRYGER | 1713 WESTRIDGE DR | | PLANO | TX | 75075 8511 |
| TERRANCE W SPENCER | TOD ACCOUNT | 918 LAFAYETTE STREET | | ROGERS | AR | 72758 1337 |
| TERRANCE Y WONG | CHARLES SCHWAB & CO INC CUST | 7 CALTHA ROAD | | BRIGHTON | MA | 02135 |
| TERRE J WATSON | 1677 WALWORTH AVE | | | PASADENA | CA | 91104 |
| TERRE L VANDERVOORT | PO BOX 67 | | | LANCASTER | OH | 43130 0067 |
| TERRE L WILLIAMS | ATTN TERRE STREETER | PO BOX 430981 | | PONTIAC | MI | 48343 0981 |
| TERRE M LILLY | ATTN TERRE M GEHLHAAR | 9050 W GRAND RIVER | | GRAND LEDGE | MI | 48837 8214 |
| TERRE MORRIS | 3962 ELLENDALE FARM DR | | | ROCK HALL | MD | 21661 |
| TERRECITA E PINDER-WATKIS | & ROY W WATKIS JTWROS | 26 SAINT REGIS PL | | HEMPSTEAD | NY | 11550 |
| TERRELL A BASS | KIMBERLY BASS | 2184 DEER OAK WAY | | DANVILLE | CA | 94506 2017 |
| TERRELL B DICK | PO BOX 3027 | | | MONTROSE | MI | 48457 0727 |
| TERRELL CORLEY | 624 VICKERY AVE | | | YUKON | OK | 73099 |
| TERRELL D NEAL | 334 WEST VALENCIA RD | APT 5208 | | TUCSON | AZ | 85706 |
| TERRELL E MINTON | 510 S 300 E | | | ANDERSON | IN | 46017 1808 |
| TERRELL F LING | 20286 OSMUS STREET | | | LIVONIA | MI | 48152 1378 |
| TERRELL G BYRD & | TAMMY BYRD JT TEN | 4005 STATE ROUTE 307 SOUTH | | WATER VALLEY | KY | 42085 9506 |
| TERRELL G CALLEBS | 10624 BRADEN ROAD | | | BYRON | MI | 48418 9741 |
| TERRELL HARRIS | 801 LACEWOOD TERRACE | | | HYATTSVILLE | MD | 20785 |
| TERRELL JONES | 312 MICHIGAN AVNEUE | | | HINKLE | KY | 40953 |
| TERRELL L BUCHHOLZ | 5508 MT MCKINLEY RD | | | FORT WORTH | TX | 76137 5334 |
| TERRELL L KLEIMAN & | MARY MARGARET KLEIMAN JT TEN | 5196 RUNNYMEDE DR | | HOLT | MI | 48842 2902 |
| TERRELL L ROYAL | 2039 E MOHAWK CRT | | | OLATHE | KS | 66062 2486 |
| TERRELL M BRACE | 7396 CASCADE TER | | | GRAND RAPIDS | MI | 49546 |
| TERRELL MCCULLOUGH | 13744 GOLDEN EAGLE CT | | | CORONA | CA | 92880 8833 |
| TERRELL MORRIS | 2854 ALMOND FIELD DRIVE | | | SAN ANTONIO | TX | 78245 |
| TERRELL P BASS JR | 1303 YATES DR | | | LONGVIEW | TX | 75601 4670 |
| TERRELL POLLARD | 204 NEWBRIDGE CIRCLE, APT. F | | | RICHMOND | VA | 23223 |
| TERRELL STORM | PO BOX 522 | | | BIGGS | CA | 95917 0522 |
| TERRELL SUMMERS | 119 PURINA LANE | | | SANTEE | SC | 29142 |
| TERRELL V HILL | 19575 ARGYLE CRESCENT | | | DETROIT | MI | 48203 1430 |
| TERRELL W JAMISON | 557 E 1050 N | | | BOUNTIFUL | UT | 84010 3416 |
| TERRENCE A ESAMANN | 3720 NEWBURY RD | | | PLAINFIELD | IN | 46168 7327 |
| TERRENCE A FRAZIER | 103 SAVANNAH WAY | | | HENDERSONVLLE | TN | 37075 |
| TERRENCE A NASH | 130 LEXINGTON LANE | | | FAYETTEVILLE | GA | 30214 3336 |
| TERRENCE A SOUCH | 20 FALLINGBROOK ST | WHITBY ON  L1R 1H3 | CANADA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRENCE ALAN SWATKOWSKI & | PAMELA LYNN SWATKOWSKI JT TEN | 1561 N COLUMBIA ST | | | NAPERVILLE | IL | 60563 | 1340 |
| TERRENCE ANDREW BECKMANN | 331 E. CHESTNUT HILL RD. | | | | TOWNSEND | TN | 37882 | |
| TERRENCE ARTHUR VAN GORDER | 1115 POWDERHORN DR | | | | NEWARK | DE | 19713 | 3246 |
| TERRENCE BANNERMAN | 105POLLARDDR | | | | JACKSONVILLE | NC | 28540 | |
| TERRENCE BERNARD | 2523 N 102ND ST | | | | KANSAS CITY | KS | 66109 | 3616 |
| TERRENCE BROWN | 3501 PRINCESS VICTORIA CT. | | | | FORT WORTH | TX | 76137 | |
| TERRENCE C MCGRATH | 38242 AVONDALE | | | | WESTLAND | MI | 48186 | 3830 |
| TERRENCE C VOLZ & | PAULA A VOLZ JTWROS | 6650 N STATE ROAD 129 | | | SUNMAN | IN | 47041 | 8160 |
| TERRENCE CALDWELL | 2500 SHALLOWFORD RD | APT #8220 | | | ATLANTA | GA | 30345 | |
| TERRENCE CARNAHAN | 502 S. FREMONT AVE. | APT 225 | | | TAMPA | FL | 33606 | |
| TERRENCE D URBANEK & | LINDA URBANEK | JT TEN | 9853 ROYAL VALLEY DRIVE | | N ROYALTON | OH | 44133 | 3171 |
| TERRENCE D WILSON | 1004 COLONIAL AVE | | | | ALEXANDRIA | VA | 22314 | 1323 |
| TERRENCE DEAK & | MOLLY M DEAK | 27 LENNOX DR | | | BINGHAMTON | NY | 13903 | |
| TERRENCE E BROWN | 1286 W BEACON CT | | | | CASA GRANDE | AZ | 85222 | 6667 |
| TERRENCE E BURKE | 14825 SANDY RIDGE RD | | | | LAKE HUGHES | CA | 93532 | 1329 |
| TERRENCE E CONNOLLY | 5984 SOUTHGATE RD | | | | ROCHESTER | MI | 48306 | 2567 |
| TERRENCE E CONNOLLY II & | SUSAN M CONNOLLY | 5984 SOUTHGATE RD | | | ROCHESTER | MI | 48306 | |
| TERRENCE E DYE | 1925 ELSMERE ST | APT 103 | | | DETROIT | MI | 48209 | 1457 |
| TERRENCE E JAREMA | 882 COMMONWEALTH | | | | SAGINAW | MI | 48604 | 1106 |
| TERRENCE E KAUFMANN | C/O KAREN J KAUFMANN | 524 ASHWOOD DR | | | FLUSHING | MI | 48433 | 1329 |
| TERRENCE E KRUSE | 14523 MC CASLIN LAKE ROAD | | | | LINDEN | MI | 48451 | 9793 |
| TERRENCE E LOCKE | 238 W AUBURN AVE | | | | SPRINGFIELD | OH | 45506 | |
| TERRENCE E MASTERS SR | 631 TAHOE CIRCLE | | | | CONYERS | GA | 30094 | 4437 |
| TERRENCE E MAURER | 16716 24TH AVE | | | | COOPERSVILLE | MI | 49404 | 9643 |
| TERRENCE E MULLALLY | REVOCABLE TRUST | TERRENCE E MULLALLY TTEE UA | DTD 05/13/04 | 2067 BLUEBIRD LN | SACRAMENTO | CA | 95821 | 4557 |
| TERRENCE EDWARDS | 18327 ROYCROFT DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| TERRENCE ELLERY | 5168 W WABANSIA | | | | CHICAGO | IL | 60639 | |
| TERRENCE F DUDEK & | MRS CAROL DUDEK JT TEN | 5 SHERIDAN CT | | | WOODRIDGE | IL | 60517 | 1024 |
| TERRENCE F KOHNKE | 1603 VALLEY VIEW | | | | VAN BUREN | AR | 72956 | 2079 |
| TERRENCE FOLEY | 1120 BAYWOOD DR 170 | | | | PETALUMA | CA | 94954 | |
| TERRENCE GALLAGHER | CGM SIMPLE IRA CUSTODIAN | U/P/O TOTAL HEALTH SYSTEMS | 32833 N. RIVER ROAD | | HARRISON TWP | MI | 48045 | 1491 |
| TERRENCE GRAHAM WATT | 4019 COOL BROOKE WAY | | | | ALEXANDRIA | VA | 22306 | 1314 |
| TERRENCE H MCNEAL | RR 4 BOX 129 | | | | HUNTINGDON | PA | 16652 | 9641 |
| TERRENCE HAVANEC | 161 PIN OAK | | | | MABANK | TX | 75156 | |
| TERRENCE HUNTER | 1112 10TH STREET | UNIT A | | | SANTA MONICA | CA | 90403 | |
| TERRENCE J ANDRYSIAK ACF | JOHN E ANDRYSIAK U/MI/UGMA | 11831 PARKIN LANE | | | FENTON | MI | 48430 | 8769 |
| TERRENCE J BAILEY | 15644 KEPPEN | | | | ALLEN PARK | MI | 48101 | 2785 |
| TERRENCE J BOWDEN | 8 TERESA DR | WHITBY ON  L1N 6J1 | CANADA | | | | | |
| TERRENCE J BOWDEN | 8 TERESA DR | WHITBY ON  L1N 6J1 | CANADA | | | | | |
| TERRENCE J BRENNAN | PO BOX 230 | | | | VALLEY FORGE | PA | 19481 | 0230 |
| TERRENCE J COSTELLO JR | 216 GENEVA | | | | ELMHURST | IL | 60126 | 2914 |
| TERRENCE J HEWITT | 404 MANHATTAN AVE | | | | HAWTHORNE | NY | 10532 | |
| TERRENCE J KELLY | 3515 MARLO LANE | | | | WAYLAND | MI | 49348 | 9507 |
| TERRENCE J LINEHAN & | PATRICIA A LINEHAN JT TEN | 1614 BEACH PKWY | APT 103 | | CAPE CORAL | FL | 33904 | 7479 |
| TERRENCE J MC CARVILL | 7280 DABNEY LANE | | | | FAYETTEVILLE | NY | 13066 | 1823 |
| TERRENCE J MC NAMARA | 3 ROGINSKI COURT | | | | PARLIN | NJ | 08859 | 1580 |
| TERRENCE J MCCORMICK | TOD DTD 2/28/06 | 15 BRIGHTON WAY | | | BEAR | DE | 19701 | 2279 |
| TERRENCE J NEEDHAM DDS PC | PFT SHR PL  DTD 07/01/84 | TERRENCE J NEEDHAM & | MARY JO NEEDHAM TTEES | 4304 W 107TH PLACE | OAK LAWN | IL | 60453 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRENCE J WILKINS IRA | FCC AS CUSTODIAN | 2015 E. NEWPORT AVE | SUITE 401 | | MILWAUKEE | WI | 53211 | 2949 |
| TERRENCE J YOUNG | 3225 ESCH | | | | WARREN | MI | 48091 | 3339 |
| TERRENCE JACKSON | 7019 DARNELL STREET | | | | FAYETTEVILLE | NC | 28314 | |
| TERRENCE JEROME | 1205 PARADISE AVE | | | | ALAMOGORDO | NM | 88310 | |
| TERRENCE JOHNSON | 8040 LOMOND SOUTH DR | | | | MANASSAS | VA | 20110 | |
| TERRENCE K JARVINEN | 3421 CRANDON DR | | | | DAVISON | MI | 48423 | 8407 |
| TERRENCE K PICKEN | CUST GAYLE S PICKEN UGMA WA | 31 W NORTH CAMANO DR | | | CAMANO ISLAND | WA | 98282 | 8611 |
| TERRENCE K PICKEN | CUST JENNIFER E PICKEN UGMA WA | 2111 WAVERLY PL N APT 101 | | | SEATTLE | WA | 98109 | 2558 |
| TERRENCE K QUINN | 4353 LATIMER CRESCENT | BURLINGTON ON  L7M 4R3 | CANADA | | | | |
| TERRENCE KAINZ & | ROSEMARY KAINZ | 1924 SUNSET DR | | | HANOVER PARK | IL | 60133 | |
| TERRENCE KELSEY | 22114 SW 88 CT | | | | MIAMI | FL | 33190 | |
| TERRENCE KING | 9408 14TH AVE NO | | | | BHAM | AL | 35217 | |
| TERRENCE L ARMENTROUT | 1516 CREEKSTONE COURT | | | | FENTON | MO | 63026 | 7045 |
| TERRENCE L BIRCHMEIER | PO BOX 184 | | | | NEW LOTHROP | MI | 48460 | 0184 |
| TERRENCE L BOUWMAN & DARLENE D | BOUWMAN TTEES OF THE TERRENCE | L BOUWMAN LIVING TRUST | U/A DTD 07/22/2002 | A-6079 142ND AVE | HOLLAND | MI | 49423 | 9331 |
| TERRENCE L BROGDON | 2914 MERRIWEATHER ST N W | | | | WARREN | OH | 44485 | 2511 |
| TERRENCE L CHAZICK & | EMMALOU CHAZICK JT TEN | 6216 SANDY LANE | | | BURTON | MI | 48519 | 1312 |
| TERRENCE L ELSEN | 5827 80TH STREET | | | | KENOSHA | WI | 53142 | 4172 |
| TERRENCE L MC NEIL | 13166 NORTH RD | | | | FENTON | MI | 48430 | 1085 |
| TERRENCE L MCPHEE | 4175 NIXON RD | | | | DIMONDALE | MI | 48821 | 9718 |
| TERRENCE L STEVENSON | 213 JOHNSON TRL | | | | DAYTON | OH | 45418 | 2994 |
| TERRENCE L WIGHTMAN | 420 LONGWOOD DR NE | | | | CEDAR RAPIDS | IA | 52402 | 5317 |
| TERRENCE L WILHELMI | 3657 EAST M-36 | | | | PINKNEY | MI | 48169 | 9141 |
| TERRENCE LEE CROFT | STE 707 127 PEACHTREE ST | | | | ATLANTA | GA | 30303 | 1800 |
| TERRENCE LYDEN | 5043 VIOLET KNOLL AVE | | | | CANTON | OH | 44705 | |
| TERRENCE M CLARKIN | 1139 COLLINGWOOD DR | | | | SAINT LOUIS | MO | 63132 | 2411 |
| TERRENCE M FORTUNA | 2440 FAIRWAY DRIVE | | | | BIRMINGHAM | MI | 48009 | 1815 |
| TERRENCE M HESS | 323 WASHINGTON AVENUE | | | | RICHMOND | CA | 94801 | 3903 |
| TERRENCE M MACK | 7401 DERBY DRIVE | | | | CRESTWOOD | KY | 40014 | 8415 |
| TERRENCE M MALONEY | 13722 LANDMARK HILL DRIVE | | | | SAN ANTONIO | TX | 78217 | 1309 |
| TERRENCE M MATTHEWS | 3239 FENCE LINE ROAD | | | | FRANKSVILLE | WI | 53126 | 9414 |
| TERRENCE M MULGREW | 868 CHAMPAGNE AVE | | | | BOWLING GREEN | OH | 43402 | 1515 |
| TERRENCE M NORKO | 9095 ROTONDO DR | | | | HOWELL | MI | 48843 | 7130 |
| TERRENCE MAITLAND ACF | ETHAN L. MAITLAND U/MA/UTMA | 100 MARTIN STREET | | | ACTON | MA | 01720 | 3532 |
| TERRENCE MALONEY | 4423 RICHARD AVE. | | | | OAK FOREST | IL | 60452 | |
| TERRENCE MILHOUSE | 32 FLETCHER RD APT E | | | | MONSEY | NY | 10952 | |
| TERRENCE MOORE | 34408 28TH PL.SW | | | | FEDERAL WAY | WA | 98023 | |
| TERRENCE MURPHY | 5060 LANGLEWOOD DR | | | | WEST BLOOMFIELD | MI | 48322 | 2015 |
| TERRENCE NASH | 130LEXINGTON LN | | | | FAYETTEVILLE | GA | 30214 | |
| TERRENCE O WILLYARD & | NANCY J WILLYARD JT TEN | 1004 RANGE RD | | | JACKSON | MI | 49201 | 9561 |
| TERRENCE O WOODBURN & | JENNIFER B WOODBURN JT TEN | 413 THIRD STREET | | | LIVERPOOL | NY | 13088 | 4950 |
| TERRENCE ONEIL & | DIANNA ONEIL JT TEN | 506 BRYANT CIRCLE DRIVE | | | PRINCETON | IL | 61356 | 2342 |
| TERRENCE P CALO | 16134 30 MILES RD | | | | RAY | MI | 48096 | 1008 |
| TERRENCE P DISKIN | 4890 TERRACE CIRCLE | | | | HERMANTOWN | MN | 55811 | 3905 |
| TERRENCE P ROWAN | 194 INGOMAR DR | | | | ROCHESTER | NY | 14612 | 1732 |
| TERRENCE PRATT & | DEBBIE PRATT JT TEN | 4549 W. 131ST TERRACE | | | LEAWOOD | KS | 66209 | 4158 |
| TERRENCE QUEISEK | 2349 MCNARY BLVD | | | | PITTSBURGH | PA | 15235 | |
| TERRENCE R HANSEN ROTH IRA | FCC AS CUSTODIAN | 3442 E BEAVER DAM DRIVE | P O BOX 226 | | BEAVER DAM | AZ | 86432 | 0226 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRENCE R JINKS TTEE | UAD 9/18/2007 | THE TERRENCE R JINKS TRUST | 2583 RAMBLING WAY | | BLOOMFIELD HILLS | MI | 48302 |
| TERRENCE R MILLIGAN | CUST ANDREW MILLIGAN UGMA NY | 545 RAINBOW LANE | | | INDPLS | IN | 46260 | 4609 |
| TERRENCE R MILLIGAN | CUST JAMEY MILLIGAN UGMA NY | 545 RAINBOW LANE | | | INDPLS | IN | 46260 | 4609 |
| TERRENCE R MOKOS | CHARLES SCHWAB & CO INC CUST | 22 W 411 TEAKWOOD | | | GLEN ELLYN | IL | 60137 |
| TERRENCE R SIMMONS | 5 WILSON LN | | | | MONMOUTH JCT | NJ | 08852 | 3132 |
| TERRENCE R WOLFORD | 6130 BELRICK | | | | BELMONT | MI | 49306 | 9768 |
| TERRENCE RYDBERG & | DONNA Z RYDBERG | 11011 SE 189TH STREET | | | RENTON | WA | 98055 |
| TERRENCE S ALTHOUSE | 17150 SYLVAN | | | | ROSEVILLE | MI | 48066 | 1692 |
| TERRENCE S KAISER | CUST BRENDAN S KAISER | UGMA MI | 4922 BARNES RD | | MILLINGTON | MI | 48746 | 9043 |
| TERRENCE S KAISER | CUST JUSTIN M KAISER | UGMA MI | 4922 BARNES RD | | MILLINGTON | MI | 48746 | 9043 |
| TERRENCE SAWYER & | SANDRA L SAWYER JT TEN | 12214 BRISTOL LANE | | | STRONGSVILLE | OH | 44149 | 9225 |
| TERRENCE SHELDON | 6428 LAMAR PLACE | | | | ARVADA | CO | 80003 | 4546 |
| TERRENCE SZYDLOWSKI | 10219 W GENZMAN RD | | | | OAK HARBOR | OH | 43449 | 9319 |
| TERRENCE T SCHOENINGER & | SUSAN SCHOENINGER JT TEN | 18636 RIEGER RD | | | CHESTERFIELD | MO | 63005 | 8412 |
| TERRENCE T SPENCER | CUST CURT RAY SPENCER UGMA NY | 6935 LAWYER RD | | | NAPLES | NY | 14512 | 9586 |
| TERRENCE T TOOHEY | 2267 RALENE ST | | | | SAN DIEGO | CA | 92105 | 5139 |
| TERRENCE T WALL & | CAROLE A WALL | JT TEN | 1403 OAK VIEW TERRACE | | WOODSTOCK | IL | 60098 | 8903 |
| TERRENCE TOLAND | 16 YORKSHIRE LN | | | | NASHUA | NH | 03063 |
| TERRENCE TUCKER (IRA) | FCC AS CUSTODIAN | 44322 VASSAR | | | CANTON | MI | 48188 | 1034 |
| TERRENCE TURNER | 1838 POPLAR RIDGE PLACE | | | | FORT WAYNE | IN | 46804 |
| TERRENCE W BIGLIN | 4214 TARA CIRCLE | | | | BOOTHWYN | PA | 19061 | 2408 |
| TERRENCE W DOYLE | 77 BROOKSIDE AVE | | | | TORRINGTON | CT | 06790 | 5404 |
| TERRENCE W MCCLAIN & | MARCIA D MCCLAIN | TR TERRENCE W & MARCIA D MCCLAIN | REVOCABLE LIV TRUST UA 11/26/04 | 894 FLOHRS CHURCH ROAD | BIGLERVILLE | PA | 17307 | 9558 |
| TERRENCE WALKER | 6511 CANESVILLE LANE | | | | RICHMOND | VA | 23231 |
| TERRENCE WILLIAMS | 2515 NE EXPRESSWAY | APT. Y-10 | | | ATLANTA | GA | 30345 |
| TERRENCE WILLIAMSON | 11 MOUNTAIN VIEW DRIVE | | | | HAMPDEN | ME | 04444 |
| TERRESA M FOUCH | & JOHN B FOUCH JTTEN | 4243 APRICOT RD | | | SIMI VALLEY | CA | 93063 |
| TERRESA SPENCE HEATH | CHARLES SCHWAB & CO INC CUST | 526 NORTHSTAR RD | | | ROYSE CITY | TX | 75189 |
| TERRI A DAVIS | 12 BEECHAM CT | | | | OWINGS MILL | MD | 21117 | 6001 |
| TERRI A DENNING | 5402 BALBOA ARMS DR UNIT 415 | | | | SAN DIEGO | CA | 92117 |
| TERRI A GETZ | 137 RED HAVEN ROAD | | | | NEW CUMBERLAND | PA | 17070 | 3165 |
| TERRI A GREEN | 4030 SUMMIT CT | | | | ROCKFORD | MI | 49341 | 9728 |
| TERRI A LEE | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188 | 6250 |
| TERRI A RUSSO-ALESI | 21 BELLE MEADE DR SW | | | | ROME | GA | 30165 | 8488 |
| TERRI A SANDERS | 1001 W WASHINGTON CIR | | | | TECUMSEH | OK | 74873 | 2613 |
| TERRI A VESSELS | PO BOX 1804 | | | | VAN ALSTYNE | TX | 75495 | 1804 |
| TERRI A. SARNACKI | 2236 GHENTS ROAD | | | | SCHENECTADY | NY | 12306 | 2509 |
| TERRI ANN BROWN ROTH IRA | FCC AS CUSTODIAN | 1400 WHITEHAVEN CT. | | | OWOSSO | MI | 48867 | 1951 |
| TERRI ANN HOOVER | 4074 VICTORIA PARK DR | | | | SAN JOSE | CA | 95136 | 2033 |
| TERRI ANN MOTOSUE | 3269 ALANI DRIVE | | | | HONLULU | HI | 96822 | 1404 |
| TERRI ANN RITZLER | ATTN TERRI A CLARKE | 2548 GREENLEFE DR | | | BEAVERCREEK | OH | 45431 | 8600 |
| TERRI ANNE RUFFINI | 52618 SAWMILL CREEK DRIVE | | | | MACOMB TOWNSHIP | MI | 48042 | 5680 |
| TERRI B RODRIQUEZ | 8059 HARVEST LN | | | | INDIANAPOLIS | IN | 46256 | 3401 |
| TERRI C DAUGHTREY | 236 NEIGES HOLLOW RD | | | | BOSTON | NY | 13734 |
| TERRI CARL | CUST STEPHANIE RENEE CARL | UTMA FL | 5613 19TH ST W | | BRADENTON | FL | 34207 |
| TERRI CASH PAVLOVIC | 20421 HARRY ROAD | | | | SAN JOSE | CA | 95120 |
| TERRI CAULEY | 4815 JUNIPER | | | | MILFORD | MI | 48382 | 1507 |
| TERRI CUMMINGS | 9624 TOWER ST | | | | BRIDGMAN | MI | 49106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRI D MANGIARACINA | 103 HOGAN LN | | | COLUMBIA | TN | 38401 8606 |
| TERRI DAY | CUST MICHAEL RYAN JAMES UTMA IL | 5143 S KIMBARK AVE | | CHICAGO | IL | 60615 3909 |
| TERRI DEBONILLAS | 2 SOMERSET PLACE | | | VICTORIA | TX | 77904 |
| TERRI E ANDERSON | 18491 ROSELAWN ST | | | DETROIT | MI | 48221 2115 |
| TERRI E GRAYSON | ALLEN W GRAYSON JTWROS | 1601 E COUNTY RD 800 S | | CLOVERDALE | IN | 46120 8926 |
| TERRI E SIMS | 5425 WAKEFIELD DR S | | | GREENWOOD | IN | 46142 9090 |
| TERRI E. KAUFMAN | LISA B. KAUFMAN | 4561 DISCOVERY LN APT 16 | | WEST PALM BCH | FL | 33417 8093 |
| TERRI ELAINE STILWELL | 2602 URBANA PIKE | | | IJAMSVILLE | MD | 21754 8622 |
| TERRI ELLEN TROBRIDGE | 19391 JASPER HILL RD | | | TRABUCO CYN | CA | 92679 1185 |
| TERRI F WATSON | 182 PINGREE | | | PONTIAC | MI | 48342 1158 |
| TERRI G DAMON | 4826 HABERSHAM RIDGE | | | LILBURN | GA | 30047 5605 |
| TERRI GLASGOW | 1470 STONEHENGE DR | | | SAN DIMAS | CA | 91773 3847 |
| TERRI GLICK | 3380 TR 232 | | | FINDLAY | OH | 45840 |
| TERRI H POPE | 317 BAYWOOD DR | | | NEWPORT BEACH | CA | 92660 7134 |
| TERRI HATHAWAY | 16383 CHINA GULCH DR. | | | ANDERSON | CA | 96007 |
| TERRI HULS DAVIS | 2560 FAIRLAWN DOWNS | | | KENNESAW | GA | 30144 |
| TERRI HURD | 7220 CLAIRCREST DR. | | | HUBER HTS | OH | 45424 |
| TERRI J BORNHOLDT & | TIMOTHY L BORNHOLDT JTTEN | 126 CHISHOLM RD | | INMAN | KS | 67546 8506 |
| TERRI J BROOKS | 1459 KENNEBEC RD | | | GRAND BLANC | MI | 48439 4979 |
| TERRI J SHEAFFER | 11100 ABBEYWOOD | | | OKLAHOMA CITY | OK | 73170 |
| TERRI JONES | CHARLES SCHWAB & CO INC CUST | 3739 SUNBURST LANE | | NAPERVILLE | IL | 60564 |
| TERRI K HOLLIDAY | 7801 19 MILE RD | | | SAND LAKE | MI | 49343 9456 |
| TERRI K ROUSE | 25772 MULROY DR | | | SOUTHFIELD | MI | 48034 2716 |
| TERRI KENYON | 5 ELIZABETH LN | | | ROCKAWAY | NJ | 07866 4505 |
| TERRI KRELOFF | CGM IRA CUSTODIAN | 2151 VERNON HILL COURTYARD | | VALPARAISO | IN | 46385 7510 |
| TERRI L ALLEN | 2799 BEAVER TRL | | | CORTLAND | OH | 44410 1831 |
| TERRI L ANDERSON | 231 LOON LAKE RD | | | BIGFORK | MT | 59911 7015 |
| TERRI L BELL | 1916 ISABELLA AVE | | | PANAMA CITY | FL | 32405 1527 |
| TERRI L CRONIN | 42 BERRY LN | | | BOURBONNAIS | IL | 60914 9505 |
| TERRI L D AMICO | 1378 BALFOUR | | | GROSSE POINTE PARK | MI | 48230 1022 |
| TERRI L DELANCEY | 146 S MAIN ST | | | SMYRNA | DE | 19977 1433 |
| TERRI L GRIMES | 1308 EMERALD | | | NILES | MI | 49120 4576 |
| TERRI L HODGE GUY | TOD REGISTRATION | 2907 CARROUSEL CT | | STONE MOUNTAIN | GA | 30087 |
| TERRI L JONES | PO BOX 8121 | | | FLINT | MI | 48501 8121 |
| TERRI L LANGLEY-BOYD | 2201 QUEENSLAND DR | | | CHARLOTTE | NC | 28270 9503 |
| TERRI L LAUX | 2375 GALVIN WAY | | | WOODLAND | CA | 95776 5344 |
| TERRI L MAJOR | 5418 WEST FRANCES ROAD | | | CLIO | MI | 48420 8551 |
| TERRI L MARSHALL | 8465 HOLLAND WAY # 106 | | | LITTLETON | CO | 80128 |
| TERRI L MAY | 3870 ROSE PL | | | GADSDEN | AL | 35907 7078 |
| TERRI L MURRAY & | STEPHEN L MURRAY JT TEN | 5602 N QUAIL LN | | MIDDLETOWN | IN | 47356 |
| TERRI L MUSCANERA | 26800 SW 189 AVE | | | REDLANDS | FL | 33031 3747 |
| TERRI L NELSON | C/O TERRI L GRIMES | 1308 EMERALD | | NILES | MI | 49120 4576 |
| TERRI L O'ROURKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6561 N COLUMBUS BLVD | TUCSON | AZ | 85718 |
| TERRI L ORR | 134 GARWOOD DR | | | BEAR | DE | 19701 1501 |
| TERRI L PARAWAY | ATTN TERRI L BOLAWA | 1922 W FAIRMOUNT AVE | | BALTIMORE | MD | 21223 1647 |
| TERRI L RUSSELL | 131 CHADWICK DR | | | HELENA | AL | 35080 3135 |
| TERRI L SICHI | 29 CENTER AVE | | | MONONGAHELA | PA | 15063 |
| TERRI L SIMPSON | 9708 HOFELICH LANE | | | LOUISVILLE | KY | 40291 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRI L SIMPSON | CHARLES SCHWAB & CO INC CUST | 106 PINE MILL LANE | | | APEX | NC | 27502 | |
| TERRI L SMITH | 1321 W PRATT ST | | | | STARKE | FL | 32091 | 3048 |
| TERRI L THOMSON & | LARRY R THOMSON | 401 DELAWARE | | | SHREVEPORT | LA | 71106 | 1633 |
| TERRI L VETTER | 17075 FALLON CT | | | | THREE RIVERS | MI | 49093 | 9136 |
| TERRI L VOJTKOFSKY & | ARTHUR J VOJTKOFSKY JT TEN | 150 HELTON VOJTKOFSKY LANE | | | TEN MILE | TN | 37880 | 2613 |
| TERRI L WADE | 6450 WOODMAN RD SW | | | | S BOARDMAN | MI | 49680 | 9673 |
| TERRI L WHITTAKER | & DENNIS G WHITTAKER JTTEN | 15984 POLE PINE PT | | | COLORADO SPRINGS | CO | 80908 | |
| TERRI LEE SCHLAGEL | 1096 SEVILLE | | | | ROCHESTER HILLS | MI | 48309 | 3025 |
| TERRI LEWIS C/F | KEVIN RONALD LEWIS | UNDER THE MO UNIF TRSF | TO MINORS ACT | 19452 QUARRY ROAD | WARRENTON | MO | 63383 | 7264 |
| TERRI LYNETTE DU FRENE | DESIGNATED BENE PLAN/TOD | 616 W MARLETTE ST | | | IONE | CA | 95640 | |
| TERRI LYNN BLANCH & | MARIE LYNN BLANCH JT TEN | 4709 PEACH RIDGE AVE | | | GRAND RAPIDS | MI | 49544 | 9741 |
| TERRI LYNN FERRANDO | 717 ELDORADO LANE | | | | DELRAY BEACH | FL | 33444 | |
| TERRI LYNN PASTOR | CHARLES SCHWAB & CO INC CUST | 915 GRANDVIEW AVE | | | WESTFIELD | NJ | 07090 | |
| TERRI LYNN SPILLER | CUST CHELSEA LYNN SPILLER UTMA GA | 2255 NEW HOPE CHURCH RD | | | MONROE | GA | 30655 | 5508 |
| TERRI M LYNCH | 1493 SHORELINE DR | | | | HARTLAND | MI | 48353 | 3344 |
| TERRI M. RYDZEWSKI | 1250 FOUNTAIN VIEW DR | | | | HOUSTON | TX | 77057 | 2204 |
| TERRI MARIE SOMMERSTAD | CHARLES SCHWAB & CO INC CUST | W3281 COUNTY ROAD DE | | | MINDORO | WI | 54644 | |
| TERRI MILLIGAN CUSTODIAN FOR | MALCOLM REED MILLIGAN UTMA/AR | #7 SOUTH RIDGE | | | SEARCY | AR | 72143 | 8916 |
| TERRI MINSKY | C/O ALTMAN GREENFIELD & | SELVAGGI | 200 PARK AVE S. 8TH FL. | | NEW YORK | NY | 10003 | 1526 |
| TERRI MOAK | 120 OVERCREST DR. | | | | BENBROOK | TX | 76126 | |
| TERRI N LAMB | CUST COLTON O LAMB UTMA AL | 660 MT PLEASANT CHURCH RD | | | MILLPORT | AL | 35576 | 3719 |
| TERRI P MINOTT | 28 UNIVERSITY DRIVE | | | | SETAUKET | NY | 11733 | 1134 |
| TERRI PATCHEN | 2626 N CAROLINA AVE | | | | MASON CITY | IA | 50401 | 7415 |
| TERRI R LO SASSO CUST FOR | ISAIAH DELEON UGMA/CO | UNTIL AGE 21 | 700 PENNSYLVANIA ST. APT 506 | | DENVER | CO | 80203 | 3631 |
| TERRI RIUTCEL | 27 ORCHARD DRIVE | | | | BELLEVILLE | IL | 62221 | |
| TERRI ROLLMAN | CGM SEP IRA CUSTODIAN | 19400 CALVERT ST. | | | TARZANA | CA | 91335 | 6529 |
| TERRI RUFFINI PAONE & | JOSEPH M PAONE JT TEN | 52618 SAW MILL CREEK | | | MACOMB | MI | 48042 | 5680 |
| TERRI RYANT | C-111 MALTON COURT | 7602 HUNT CLUB ROAD | | | COLUMBIA | SC | 29223 | |
| TERRI S PATTERSON | 1138 SAPPHIRE DR | | | | LIVERMORE | CA | 94550 | 5212 |
| TERRI S RAGSDALE | 11821 WOODLAND HILLS DR | | | | CHOCTAW | OK | 73020 | 8228 |
| TERRI S STUHLTRAGER | 125 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454 | |
| TERRI SCHWAGER | 1804 N. 1100 ROAD | | | | LAWRENCE | KS | 66046 | |
| TERRI SERWACKI | 122 CARLYLE AVENUE | | | | BELLEVILLE | IL | 62220 | |
| TERRI SMITH | 665 COUNTY ROAD 414 | | | | POPLAR BLUFF | MO | 63901 | |
| TERRI SMITH WILKINS | 2 SHERWOOD DRIVE | | | | SHALIMER | FL | 32579 | 1024 |
| TERRI T CHUN | 1137 KOLLN ST | | | | PLEASANTON | CA | 94566 | 5628 |
| TERRI T FOLEY ACF | THOMAS FOLEY U/CA/UTMA | 1840 SANBORN RD | | | YUBA CITY | CA | 95993 | 6041 |
| TERRI THOMPSON MALLETT | 6904 32ND STREET NW | | | | WASHINGTON | DC | 20015 | |
| TERRI TRACY-HARRAH | 1417 OLD TOPANGA CANYON RD | | | | TOPANGA | CA | 90290 | 3924 |
| TERRI VAN HORN GROSSMAN | CUST ANDREW SETH GROSSMAN | UTMA PA | 2121 GREENBRIAR DR | | VILLANOVA | PA | 19085 | 1707 |
| TERRI W ALLEN | 10008 N 28TH ST | | | | TAMPA | FL | 33612 | 7106 |
| TERRI WITAK | 1204 LATHROP LANE | | | | WAUNAKEE | WI | 53597 | 2639 |
| TERRI WOODWARD | RT 1 BOX 154 A | | | | SNYDER | OK | 73566 | 9723 |
| TERRI Y YACKEE | 15 BRISBANE DR | | | | ACWORTH | GA | 30101 | 1942 |
| TERRI ZEKMAN-DANIELS | 14308 ROBLAR PL | | | | SHERMAN OAKS | CA | 91423 | 4020 |
| TERRICIA GAINES | 7023 ALANBROOK RD | | | | CHARLOTTE | NC | 28215 | |
| TERRIE C HAWKEY | 131 VALENTINE DRIVE | | | | DAYTON | OH | 45431 | 1923 |
| TERRIE DAVIS | 1132 DEE LN | | | | NORTH POLE | AK | 99705 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERRIE E WOOD | STEPHEN M EGERT | 19440 FRAZIER DR | | | | ROCKY RIVER | OH | 44116 | 1727 |
| TERRIE HENSON | ATTN TERRIE HENSON FIEHN | 41291 LITTLE RD | | | | CLINTON TOWNSHIP | MI | 48036 | 1411 |
| TERRIE L MC DANIEL | ATT TERRIE L STYPELKOSKI | 41380 HARRIS ROAD | | | | BELLEVILLE | MI | 48111 | 9183 |
| TERRIE L MEYERS | 2877 E. LABO RD. | | | | | CARLETON | MI | 48117 | 9034 |
| TERRIE L OWENS | 1632 FOUNTAIN SQUARE DR | | | | | YOUNGSTOWN | OH | 44515 | 4654 |
| TERRIE L VISSER-REINTGES | 6855 UNION SE | | | | | GRAND RAPIDS | MI | 49548 | 7351 |
| TERRIE LANGE | RICK LANGE JT TEN | 4686 ENNISMORE | | | | CLARKSTON | MI | 48346 | 3618 |
| TERRIE LINDSEY | PO BOX 7377 | | | | | LONGVIEW | TX | 75607 | |
| TERRIE LYNN BRUBAKER | 3413 SOUTH SMITH ROAD | | | | | AKRON | OH | 44333 | 3007 |
| TERRIE LYNN SEYBOLD | PO BOX 83 | 3424 GEORGE LN | | | | GORDON | TX | 76453 | |
| TERRIE M STEVENS | 8207 W LONG LAKE DR | | | | | KALAMAZOO | MI | 49043 | |
| TERRIE MCGUIRE SMITH | 4812 ETZLER ROAD | | | | | CASEVILLE | MI | 48725 | 9744 |
| TERRIE R THOMAS | 620 W ADAMS AVE | | | | | PLEASANTVILLE | NJ | 08232 | 2004 |
| TERRIE S KOPIETZ TOD | WALTER J KOPIETZ | 6342 HERON PRKWY | | | | CLARKSTON | MI | 48346 | 4805 |
| TERRIE T MC INTOSH | 1476 MICHIGAN AVE | | | | | SALT LAKE CITY | UT | 84105 | 1609 |
| TERRIKA JOHNSON | 3752 LYNDALE AVE. | | | | | BALTIMORE | MD | 21213 | |
| TERRIL RATLIFF | 420 S. CALHOUN | | | | | LIBERAL | KS | 67901 | |
| TERRILL G WOLFE | 8949 NORTH LUCE | | | | | ALMA | MI | 48801 | 9615 |
| TERRILL J COLLIER | 54 RAINIER AVE | | | | | LIVERMORE | CA | 94550 | 2422 |
| TERRILL L HOLM | 108 ENGELHARDT | | | | | BAY CITY | MI | 48706 | 2814 |
| TERRILL L RAINALDI & | RENEE RAINALDI JT TEN | 931 YOUNG ST | | | | LEMONT | IL | 60439 | 6112 |
| TERRILL L SIDLE | 511 PICADILLY PLACE | | | | | WINDSOR | CA | 95492 | 8349 |
| TERRILL L TYNER & | JUDITH ANN TYNER | TR TYNER FAM TRUST UA 08/30/94 | 6642 HEMINGWAY LN | | | VENTURA | CA | 93003 | 7519 |
| TERRILL NICKELS | 28023 ELBA | | | | | GROSS ILE | MI | 48138 | 1926 |
| TERRILL NICKELS & | DEBRA NICKELS JT TEN | 28023 ELBA | | | | GROSSE ILE | MI | 48138 | 1926 |
| TERRILL W MENZEL & | ROSEMARIE MENZEL | TR UA 12/26/90 TERRILL W MENZEL & | ROSEMARIE | JOINT REV TR 1725 ROBERTS DRIVE | | STEVENS POINT | WI | 54481 | 7039 |
| TERRILYN L HAMMOND | 762 SEWARD ST | | | | | ROCHESTER | NY | 14611 | 3840 |
| TERRILYN Y BAILEY | 1100 DUKE ST | | | | | GREENSBORO | NC | 27406 | 2142 |
| TERRLYN JO ALDERMAN | 2263 WOLFBORO SE | | | | | KENTWOOD | MI | 49508 | 6333 |
| TERRY & CHERI JOHNSON | 1607 HIDDEN VALLEY DRIVE | | | | | BENTON | AR | 72015 | |
| TERRY & REGINA LENHARDT TTEES | TERRY R & REGINA M LENHARDT | REV LIVING TRUST DATED 2/13/08 | 5432 KONARCIK ROAD | | | WATERLOO | IL | 62298 | 3140 |
| TERRY A ADKINS | 5459 OREGON ROAD | | | | | LAPEER | MI | 48446 | 8005 |
| TERRY A BATES IRA | FCC AS CUSTODIAN | 225 BROADWAY | | | | CRYSTAL CITY | MO | 63019 | 1903 |
| TERRY A BEADLE & | MARGARET J BEADLE | 4204 S SHORE ST | | | | WATERFORD | MI | 48328 | |
| TERRY A BELCHER | 2549 VERMONTVILLE HWY | | | | | CHARLOTTE | MI | 48813 | |
| TERRY A BORN | GERALD C BORN | 840 N BLOCK RD | | | | REESE | MI | 48757 | |
| TERRY A CALDWELL & | ERICA M MCCRORY JTTEN | 3103 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096 | 7936 |
| TERRY A CARLTON & | PATRICIA A CARLTON | 1550 PULASKI ST | | | | LINCOLN | IL | 62656 | |
| TERRY A CARTER | 1404 POWELL LANE | | | | | LEWISBURG | TN | 37091 | 6557 |
| TERRY A CASTAGNIER | RR#10 BOX 685 | | | | | BEDFORD | IN | 47421 | 9547 |
| TERRY A CHANDLER | 139 N CHERRYWOOD AVENUE | | | | | DAYTON | OH | 45403 | 1750 |
| TERRY A CROSS | 2058 MUNICH AVE | | | | | DAYTON | OH | 45418 | 2917 |
| TERRY A CROSSNOE | 2504 MEADOWCROFT | | | | | BURTON | MI | 48519 | 1268 |
| TERRY A CULLUM | 38092 MALLORY DR | | | | | LIVONIA | MI | 48154 | 1110 |
| TERRY A EDWARDS & | JOHNNY L EDWARDS JT TEN | 2530 GOMAZ WAY SO | | | | SAINT PETERSBURG | FL | 33712 | 3916 |
| TERRY A FRANZEN | CHARLES SCHWAB & CO INC CUST | 319 N PROSPECT MANOR AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| TERRY A HARRIS | PO BOX 300895 | | | | | KANSAS CITY | MO | 64130 | 0895 |
| TERRY A HAYES | 18458 ALBANY ST | | | | | DETROIT | MI | 48234 | 2534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY A HELMING | 55 COOKE STREET | | | | PLAINVILLE | CT | 06062 | 1801 |
| TERRY A HOWARD | 302 RAINTREE ST | | | | NIXA | MO | 65714 | |
| TERRY A JONES | 2402 SOUTHWEST OAKWOOD DR | | | | DALLAS | OR | 97338 | 2394 |
| TERRY A JONES | 7031 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534 | 4812 |
| TERRY A KNAFF | 417 3RD AVE NE | | | | SIDNEY | MT | 59270 | 4408 |
| TERRY A KONSDORF | 687 S LACY LAKE RD | | | | CHARLOTTE | MI | 48813 | 9561 |
| TERRY A KRAUSE & | MARY LYNN KRAUSE JT TEN | 1033 S MASON RD | | | ST LOUIS | MO | 63141 | 8530 |
| TERRY A KUNKEL | 7060 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121 | 9596 |
| TERRY A LARSON | 5014 GENESEE | | | | LAPEER | MI | 48446 | 3630 |
| TERRY A LEWIS | 2755 BELLE HAVEN DR | APT A | | | CLEARWATER | FL | 33763 | 6017 |
| TERRY A MACGIBBON | 2017 UPLAND DRIVE | | | | FRANKLIN | TN | 37067 | 4090 |
| TERRY A MC DANIEL | 351 LAKE POINT RD | | | | FAIR PLAY | SC | 29643 | 2342 |
| TERRY A MCCUNE | 2202GRANGE HALL RD | | | | DAYTON | OH | 45431 | 2338 |
| TERRY A MEISEL & | WANDA K MEISEL JT TEN | 5001 COTTRELL ROAD | | | VASSAR | MI | 48768 | 9424 |
| TERRY A MERCANDINO | 6338 DOWNS ROAD | | | | WARREN | OH | 44481 | 9462 |
| TERRY A MERCANDINO | P O BOX 72 | | | | BRISTOLVILLE | OH | 44402 | |
| TERRY A MERCANDINO & | JANET S MERCANDINO | 6338 DOWNS ROAD | | | WARREN | OH | 44481 | |
| TERRY A MILLER | 5868 W GENESEE | | | | LAPEER | MI | 48446 | 2713 |
| TERRY A MOON | PO BOX 158 | | | | ATLANTA | NY | 14808 | 0158 |
| TERRY A MOORE | 3516 DARTMOUTH | | | | PLANO | TX | 75075 | 7824 |
| TERRY A MOYES | 884 LIVERMORE LN | | | | ELYRIA | OH | 44035 | 3012 |
| TERRY A NELSON & | RENEE L NELSON JT TEN | 2158 SOUTH SHORE ACRES | SODDY-DAISY | | SODDY DAISY | TN | 37379 | |
| TERRY A NICHOLS | 12909 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | 4109 |
| TERRY A NOBLE & | SUSAN M NOBLE JT TEN | 514 W WINFIELD ST | | | MORRISON | IL | 61270 | 2144 |
| TERRY A PITTMAN | WBNA CUSTODIAN TRAD IRA | 408 WADSWORTH AVE | | | PHILA | PA | 19119 | 1129 |
| TERRY A PRATT | 4220 ALPINE DR | | | | ANDERSON | IN | 46013 | 5008 |
| TERRY A RADATZ | 23661 N PARK DR | | | | NEW BOSTON | MI | 48164 | 0805 |
| TERRY A RAY | CUST CATHERINE A RAY UTMA IN | 4926 BELLINGHAM DR | | | INDIANAPOLIS | IN | 46221 | 3704 |
| TERRY A REIHARD | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440 | 9400 |
| TERRY A REISTER | 1484 VICARY RD | | | | CEMENT CITY | MI | 49233 | 9527 |
| TERRY A RUPERT & | DEBRA J RUPERT JT TEN | 9276 AVIANO DRIVE UNIT 101 | | | FORT MYERS | FL | 33913 | 8191 |
| TERRY A SCARBOROUGH JR | C/O WISTERIA PLACE | 3917 WISTERIA WAY | | | ABILENE | TX | 79605 | 6426 |
| TERRY A SCOTT | RANDI L SCOTT | 235 RIVER FARM DR | | | E GREENWICH | RI | 02818 | 2127 |
| TERRY A SCOWCROFT | 8527 DASHWOOD DR | | | | HOUSTON | TX | 77036 | 4715 |
| TERRY A SENTZ | 12303 CROSS RDS AVE | | | | FELTON | PA | 17322 | 8729 |
| TERRY A SHIVERDECKER | 11146 PANSING RD | | | | BROOKVILLE | OH | 45309 | 9640 |
| TERRY A SILBERGER | 4404 VIOLA ST | | | | CEDAR RAPIDS | IA | 52411 | 6659 |
| TERRY A SMITH & | BEVERLY ANN SMITH JT TEN | 25552 NW 9TH RD | | | NEWBERRY | FL | 32669 | |
| TERRY A STEVENS | 3910 E GOLDFINCH GATE LN | | | | PHOENIX | AZ | 85044 | 4511 |
| TERRY A TABOR | 4306 DARNELL PL | | | | CHEYENNE | WY | 82001 | |
| TERRY A TAMMEN | 4015 50TH AVE SE | | | | MAYNARD | MN | 56260 | 8132 |
| TERRY A TAVARES | 2811 MEDORA WAY | 2811 MEDORA WAY | | | EVERETT | WA | 98201 | |
| TERRY A TAYLOR | 14715 E COACHMAN DR | | | | COLORADO SPRINGS | CO | 80908 | 2231 |
| TERRY A THOMAS | 1202 NADENE DR | | | | MARYSVILLE | CA | 95901 | |
| TERRY A THOMAS | 1597 BEVERLY DR | | | | CLEARWATER | FL | 33764 | 2501 |
| TERRY A THOMPSON | AM WALDCHEN 3B | KONIGSTEIN D61462 | GERMANY | | | | | |
| TERRY A THORP | 2153 RIVER RD | | | | NIAGARA FALLS | NY | 14304 | 3749 |
| TERRY A TIPPETT | 10031 WILLOW ROAD | | | | WILLIS | MI | 48191 | 9786 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERRY A VAN SANDT | RR2 BOX 365 | | | | ADRIAN | MO | 64720 | 9504 |
| TERRY A VANCE | 4501 N GLENWOOD AVE | | | | MUNCIE | IN | 47304 | 1131 |
| TERRY A VASILE | 8513 N OLEANDER | | | | NILES | IL | 60714 | 2055 |
| TERRY A WYZGOWSKI | 3615 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | 1773 |
| TERRY A. KOONCE | TOD REGISTRATION | 3769 HWY 258 N | | | KINSTON | NC | 28504 | 9223 |
| TERRY ALAN GEORGE | 5655 W GARFIELD RD | | | | SALEM | OH | 44460 | 9213 |
| TERRY ALAN WHITSON | 1288 W SPRINGFIELD RD | | | | SAINT CLAIR | MO | 63077 | 1840 |
| TERRY ALLEN FREY | 125 COUNTRY CLUB RD | | | | RED LION | PA | 17356 | 8636 |
| TERRY ALLEN GRIFFITH | 12421 STONE HORSE COURT | | | | GLEN ALLEN | VA | 23060 | 5324 |
| TERRY ALLEN REED | 49 MOONLIGHT MEADOW | | | | EDGEWOOD | NM | 87015 | 7991 |
| TERRY ALLEY | CUST FORREST LEE ALLEY JR UTMA FL | RR 1 BOX 1176 | | | CALEDONIA | MO | 63631 | 9720 |
| TERRY ALLEY | CUST JEREMIAH L ALLEY UTMA FL | 1429 DUTCHMILL DRIVE | | | ARNOLD | MO | 63010 | |
| TERRY ALLISON | 5970 REEVES RD | | | | E PETERSBURG | PA | 17520 | 1531 |
| TERRY ALLISTON | 9500 ZUNIGA DR. | | | | AUSTIN | TX | 78749 | |
| TERRY AMBROSIUS | 6128 BLAKE ROAD | | | | GREENLEAF | WI | 54126 | |
| TERRY ANDREW SOULE | CHARLES SCHWAB & CO INC CUST | 214 BRITTANY DR | | | AVONDALE | PA | 19311 | |
| TERRY ANN BEATO ADM | FEO LUCA P BEATO | 50 TYRCONNELL  AVENUE | | | MASSAPEQUA PK | NY | 11762 | 3048 |
| TERRY ANN DEMARCO | CHARLES SCHWAB & CO INC.CUST | 4442 E CAMELBACK RD LOT #168 | | | PHOENIX | AZ | 85018 | |
| TERRY ANN GREENBERGER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 5833 W 75TH ST | | LOS ANGELES | CA | 90045 | |
| TERRY ANN PORTERFIELD | 1369 MARLOWE | | | | LAKEWOOD | OH | 44107 | 2629 |
| TERRY ANN WILLIAMS | CHARLES SCHWAB & CO INC CUST | 108 HERON LN | | | GOOSE CREEK | SC | 29445 | |
| TERRY ANN WITOUSKY | 816 GLENDALE COURT | | | | CRANBERRY TWP | PA | 16066 | 6726 |
| TERRY ANTHONY LANDIS | 9495 WINTERBERRY LANE | | | | MENTOR | OH | 44060 | |
| TERRY ARDREY | 1701 LAKE SHORE BLVD. | #2504 | | | JACKSONVILLE | FL | 32210 | |
| TERRY ARMBRUSTER | CHARLES SCHWAB & CO INC CUST | 12929 MONTCALM RD | | | GREENVILLE | MI | 48838 | |
| TERRY AVIS HERSCHEL & | WILLIAM HERSCHEL TTEES | UTD 05/13/04 | FBO TERRY & WILLIAM HERSCHEL TR | 4531 N 16TH ST #126 | PHOENIX | AZ | 85016 | |
| TERRY AYMES BRENT | 622 BAYSHORE DR | | | | PENSACOLA | FL | 32507 | |
| TERRY B ADAMS | 328 SHAMROCK WAY | | | | MAHTOMEDI | MN | 55115 | 1888 |
| TERRY B GAINES & | VENUS L GAINES | 6826 E GELDING DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| TERRY B GROVES | 7520 CO RD 175 | | | | BELLEVUE | OH | 44811 | 8714 |
| TERRY B HAIRALD | PO BOX 15 | | | | MINOOKA | IL | 60447 | 0015 |
| TERRY B MOLLOHAN | 8009 BANK ST | | | | BALTIMORE | MD | 21224 | 2124 |
| TERRY B NUNNALLEE | 256 BLUE BONNET | | | | BURLESON | TX | 76028 | 2108 |
| TERRY B NUSSEAR | 4785 RONALD RD | | | | MIDLAND | MI | 48642 | 9253 |
| TERRY B SCRIBNER & | CARRIE A SCRIBNER JT TEN | 55 OSCALETA RD | | | SOUTH SALEM | NY | 10590 | 1002 |
| TERRY B SHERWOOD | 1850 MICHAEL ROAD | | | | MYERSVILLE | MD | 21773 | 8008 |
| TERRY B SMITH | 1745 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080 | 1567 |
| TERRY B WEBB | 1516 LOVELL LNDG | | | | COLUMBIA | IL | 62236 | 2856 |
| TERRY BANKS | 14845 PARKSIDE | | | | DETROIT | MI | 48238 | 2154 |
| TERRY BARBER | 563 JOHNSON HILL ROAD | | | | HOOSICK FALLS | NY | 12090 | 4624 |
| TERRY BARKER | 505 WALNUT HILLS DRIVE | | | | ZANESVILLE | OH | 43701 | |
| TERRY BATEY | 6635 S. INGLESIDE AVE. | | | | CHICAGO | IL | 60637 | |
| TERRY BAXTER & | MICHELLE BAXTER JT TEN | 4 MULE DEER TRAIL | | | LITTLETON | CO | 80127 | 5709 |
| TERRY BEAM | 5761 N 79TH STREET | | | | MILWAUKEE | WI | 53218 | 2106 |
| TERRY BECKER | 424 RICK RD | | | | HAMPTON | NJ | 08827 | 4302 |
| TERRY BEUTIEN | 108 EAGLE NEST COURT | PO BOX 218 | | | EAST PALATKA | FL | 32131 | |
| TERRY BLANKENSHIP (IRA) | FCC AS CUSTODIAN | 9839 S VANDERPOEL AVE | | | CHICAGO | IL | 60643 | 1233 |
| TERRY BLUMENTHAL & MARY BRADLEY | TTEES O/T BLUMENTHAL-BRADLEY FAM TR | #3 U/A DTD 01/19/2004 | 478 SOUTH FRANCES STREET | | SUNNYVALE | CA | 94086 | 7629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY BREAUX | 10438 CARBIOU COVE | | | | MISSOURI CITY | TX | 77459 | |
| TERRY BRELAND | 11 BOOKER BRELAND ROAD | | | | BROOKLYN | MS | 39425 | 9666 |
| TERRY BROWN | 12097 SPENCER RD | | | | SAGINAW | MI | 48609 | 9748 |
| TERRY BRUCE MORRISON | 9951 AILERON AVENUE | | | | PENSACOLA | FL | 32506 | 8220 |
| TERRY BRUSH & | JULIE SCHOEFFLER BRUSH | 5598 FOARD DR | | | FRISCO | TX | 75034 | |
| TERRY BRYANT | 2283 LAKEWELL CIRCLE | | | | FAYETTEVILLE | NC | 28306 | |
| TERRY BULLOCK | 1710 SW SILVERSTONE AVE | | | | MOUNTAIN HOME | ID | 83647 | |
| TERRY BURKS | 5325 SOUTH HARDING | | | | INDIANAPOLIS | IN | 46217 | 9574 |
| TERRY BURRELL | 5003 CHALKSTONE DR | | | | RAPID CITY | SD | 57701 | |
| TERRY C AMICUCCI | 1036 TANYARD SPRINGS DR | | | | SPRING HILL | TN | 37174 | 6131 |
| TERRY C BARTLETT | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344 | 1557 |
| TERRY C BARTON | 6610 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106 | 9551 |
| TERRY C BUSE | 1267 WOODLAND CT | | | | SALINE | MI | 48176 | 1650 |
| TERRY C BYRD | 1080 E PRINCETON | | | | FLINT | MI | 48505 | 1514 |
| TERRY C CANNON | 221 E SCOTT ST | | | | GRAND LEDGE | MI | 48837 | 1733 |
| TERRY C DEVELYN | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/16/07 | 9445 N 87TH WAY | | SCOTTSDALE | AZ | 85258 | |
| TERRY C GUYER | 2325 S WABASH AVENUE | | | | KOKOMO | IN | 46902 | 3318 |
| TERRY C HAAG | JEANNE C HAAG JT TEN | 150 HILLMAN ROAD | | | ROSSITER | PA | 15772 | 8831 |
| TERRY C JOHNSON | 209 CEDAR ST | | | | PARIS | TN | 38242 | 3201 |
| TERRY C MONTGOMERY | 1657 EASTON ROAD | | | | ORWELL | OH | 44676 | |
| TERRY C PATTERSON | 2708 BERRY AVE | | | | INDEPENDENCE | MO | 64057 | 1249 |
| TERRY C RAINEY | 16025 145TH ST | | | | WHITING | IA | 51063 | |
| TERRY C RILEY | C/O TERRY R PATTON | 9718 TENNYSON CT | | | SAINT LOUIS | MO | 63114 | 3013 |
| TERRY C RUPPE | 1373 COLINTON WAY | | | | SUNNYVALE | CA | 94087 | |
| TERRY C SHANK | ANGELA D SHANK JT TEN | 1506 FARROW HILL RD | | | DAVISVILLE | WV | 26142 | 8878 |
| TERRY C WILCOX | 216 BELMONT CT W | | | | NORTH TONAWANDA | NY | 14120 | 4862 |
| TERRY C WRIGHT | 7185 CAMPBELL RD SE | | | | FIFE LAKE | MI | 49633 | |
| TERRY CALLAHAN | 2721 GALTIER ST | | | | ROSEVILLE | MN | 55113 | 2408 |
| TERRY CARYL WETTER | CHARLES SCHWAB & CO INC.CUST | 22629 MOORGATE ST | | | NOVI | MI | 48374 | |
| TERRY CASEY | 8401 SILVER CREEK RD. | | | | FORT WORTH | TX | 76108 | |
| TERRY CHABOT | NANCY CHABOT | 33 DUFFORD LDG | | | S GLASTONBURY | CT | 06073 | 3033 |
| TERRY CHAPPLE | 3747 18TH ST | | | | ECORSE | MI | 48229 | 1343 |
| TERRY CHATTERTON | 131 E 400 S | | | | RICHMOND | UT | 84333 | |
| TERRY CHILDERS | CAROL CHILDERS | 702 W WYACONDA ST | | | LA GRANGE | MO | 63448 | 1115 |
| TERRY CHRISTENSON | PO BOX 216 | | | | HERMANSVILLE | MI | 49847 | 0216 |
| TERRY CHRONAKI AND | CADEE D CHRONAKI JTWROS | 10001 RAINTREE BEND | | | CHAPEL HILL | NC | 27517 | 7462 |
| TERRY CIOTTI | CUST COREY MICHAEL CIOTTI UGMA MI | 411 NICKLEBY WAY | | | LOUISVILLE | KY | 40245 | 4070 |
| TERRY CIOTTI | CUST KYLE THOMAS CIOTTI UGMA MI | 411 NICKLEBY WAY | | | LOUISVILLE | KY | 40245 | 4070 |
| TERRY CLAIBORNE | 128 DUPUY CIRCLE | | | | BYRAM | MS | 39272 | |
| TERRY CLINTON | 18011 LINDEN AVE N | | | | SHORLELINE | WA | 98133 | |
| TERRY CLINTON BAXTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2395 290TH ST. | | GARNER | IA | 50438 | |
| TERRY COOK CUST | ASHLEY COOK UTMA OH | 2205 S PHILLIPS ROAD | | | HARROD | OH | 45850 | |
| TERRY CRAMER | 2622 NE 21ST ST | | | | RENTON | WA | 98056 | 2746 |
| TERRY CRIST | PO BOX 831449 | | | | RICHARDSON | TX | 75083 | 1449 |
| TERRY CROSS | 705 BLUEBERRY LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| TERRY CULLEN | ANTHONY WILLIAM CULLEN WIFE'S | TRUST U/A/D 01/25/2002 | TEAGLE HALL - CORNELL UNIV. | | ITHACA | NY | 14850 | |
| TERRY CULLEN, TTEE | A. CULLEN FAMILY TRUST | DTD 1/25/02 | TEAGLE HALL - CORNELL UNIV. | | ITHACA | NY | 14850 | |
| TERRY D ANWAY | 10154 DAR LANE | | | | GOODRICH | MI | 48438 | 9403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY D BAKER | 7 COUNTRYSIDE LN | | | DEPEW | NY | 14043 | 4140 |
| TERRY D BULLOCK | CHARLES SCHWAB & CO INC CUST | PO BOX 875 | | ANGELS CAMP | CA | 95222 |
| TERRY D BUTLER | 10129 COSTER RD SW | | | FIFE LAKE | MI | 49633 | 9297 |
| TERRY D CLARK | 6600 W. CANYON RD. | | | TULSA | OK | 74131 | 4061 |
| TERRY D COUTCHER | 7129 S VASSAR RD | | | VASSAR | MI | 48768 | 9660 |
| TERRY D DAUGHERTY | 210 LAKEVIEW CT | | | LOUISBURG | KS | 66053 | 6436 |
| TERRY D DORSETT | 38376 DOWNS COURT | | | HAMILTON | VA | 20158 | 3440 |
| TERRY D DOUGLAS | 3165 WYNNS MILL RD | | | METAMORA | MI | 48455 | 9733 |
| TERRY D FICK | 18 N BASSETT RD | | | LAPEER | MI | 48446 | 2812 |
| TERRY D FIELDS | WBNA CUSTODIAN ROTH IRA | 5223 COFFEETREE DR | | RALEIGH | NC | 27613 | 4553 |
| TERRY D FOSTER | MELBA E FOSTER-TOD | 719 W MAIN ST | | ATLANTA | TX | 75551 |
| TERRY D FREDERICK | 7595 KINGS CREEK DR | | | LODI | OH | 44254 | 9645 |
| TERRY D GILMORE | 4040 MOTORWAY DR | | | WATERFORD | MI | 48328 | 3444 |
| TERRY D GRIFFIN | 3311 N BETHLEHEM RD | | | MARION | IN | 46952 | 8747 |
| TERRY D HANNULA | 1127 BAY DR | | | TAWAS CITY | MI | 48763 | 9315 |
| TERRY D HENDRICKSON | 901 FRONT ST | | | VANCEBURG | KY | 41179 | 1128 |
| TERRY D HITCHMAN | 45 WILSON ST. | | | BUTLER | OH | 44822 | 9767 |
| TERRY D LAMBLIN | 456 W PINE RIVER RD | | | MIDLAND | MI | 48640 | 9510 |
| TERRY D LATTURE | 2463 TOBIAS RD | | | CLIO | MI | 48420 | 7924 |
| TERRY D LITTELL | 309 BEIGE AVE | | | PORTAGE | IN | 46368 | 2501 |
| TERRY D LOCKRIDGE | 2149 E 200 S | | | ANDERSON | IN | 46017 |
| **TERRY D MAHAFFEY &** | **MARLENE P MAHAFFEY JT TEN** | 1220 OLD CHARTER COURT | | LITTLE ROCK | AR | 72211 |
| TERRY D MARTIN | 9531 W OAKSTONE DR | | | SUN CITY | AZ | 85351 |
| TERRY D MEHLBERG | PO BOX 45 | | | RAYMOND | SD | 57258 | 0045 |
| TERRY D MOREMAN | 205 E SOUTH ST | | | FAIRMOUNT | IL | 61841 |
| TERRY D MORGAN | TOD: JENNIFER M MORGAN | 15518 RIPPLING SPRINGS DR | | CYPRESS | TX | 77429 |
| TERRY D MULDER | 660 WEDNESBURY RD | | | ALPHARETTA | GA | 30022 | 3775 |
| TERRY D MULLINS | 37396 VERNON DRIVE | | | STERLING HEIGHTS | MI | 48310 | 4076 |
| TERRY D MYERS | 3701 LAKECREST | | | BLOOMFIELD HILLS | MI | 48304 | 3038 |
| TERRY D NABER | 14080 MURPHY ROAD | | | PEYTON | CO | 80831 | 9502 |
| TERRY D PAXTON | 10316 W DODGE RD | | | MONTROSE | MI | 48457 | 9121 |
| TERRY D PEACE | 119 LA ROSE CIR | | | MARIETTA | GA | 30060 | 5541 |
| TERRY D POAG | 1015 BROWN STREET | REGINA SK  S4N 6N3 | CANADA | | | |
| TERRY D ROE | 2308 ELVA DR | | | KOKOMO | IN | 46902 | 2984 |
| TERRY D ROOD | 8181 S YOUNGMAN | | | GREENVILLE | MI | 48838 | 7106 |
| TERRY D RYAN | 14796 N 100 W | | | SUMMITVILLE | IN | 46070 | 8918 |
| TERRY D SANDERS | 499 EMBARCADERO, 1-16 | BUILDING 17 | | OAKLAND | CA | 94606 | 5129 |
| TERRY D SARVER | 5291 STEWART | | | LAPEER | MI | 48446 | 9695 |
| TERRY D SEEGERT | 724 TOLEDO ST | | | ADRIAN | MI | 49221 | 2852 |
| TERRY D THURMON | 1404 COTTONWOOD CIR | | | NOBLESVILLE | IN | 46062 | 9152 |
| TERRY D TRIPLETT | 1961 BLUEBIRD | | | SAGINAW | MI | 48601 | 5762 |
| TERRY D URBAN & | BARBARA E URBAN JT TEN | 15247 EAST 191ST STREET | | NOBLESVILLE | IN | 46060 | 9532 |
| TERRY D URBAN - IRA | 15247 E 191ST STREET | | | NOBLESVILLE | IN | 46060 |
| TERRY D VALENTINE TTEE | THOMAS R DRAKE TTEE | T. VALENTINE OR T. DRAKE | LELA T TURNEY TRUST | 29 LAKESHORE DRIVE | CONSTANTIA | NY | 13044 | 2716 |
| TERRY D WALDMAN | 189 BROADWAY S E | | | WARREN | OH | 44484 | 4603 |
| TERRY D WALGER | 28 SEA MARSH | | | AMELIA ISLAND | FL | 32034 | 5045 |
| TERRY D WANNER | 7501 S 500 W | | | GENEVA | IN | 46740 | 9747 |
| TERRY D WILSON | PO BOX 157 | | | FLINT HILL | MO | 63346 | 0157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERRY D WILSON & | IRENE L WILSON JT TEN | PO BOX 157 | | | FLINT HILL | MO | 63346 | 0157 |
| TERRY D YOUNG & | DEANA L YOUNG TEN ENT | 349 EUCLID RD. | | | BUTLER | PA | 16001 | 0175 |
| TERRY DAGIT CUST FOR | DEREK RYAN DAGIT | UNDER THE IL UNIF TRSF | TO MINORS ACT | PIO BOX 695 | CANTON | IL | 61520 | 0695 |
| TERRY DAGIT CUST FOR | EVAN MARTIN DAGIT UNDER | THE IL UNIF TRSF TO | MINORS ACT | PO BOX 695 | CANTON | IL | 61520 | 0695 |
| TERRY DANE BARTON | 226 W DAVIS | | | | DUNCANVILLE | TX | 75116 | 3408 |
| TERRY DEAN BUSBY | 413 JACKSON ST | | | | ANDERSON | IN | 46016 | 1134 |
| TERRY DEE SCHWARTZ | PO BOX 612 | | | | BAY CITY | MI | 48707 | |
| TERRY DILLON | BOX 211 | | | | MOUNTAINHOME | PA | 18342 | 0211 |
| TERRY DON CLAY | CHARLES SCHWAB & CO INC CUST | 1281 HIGHWAY 51 S | | | COVINGTON | TN | 38019 | |
| TERRY DON CLAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1281 US HIGHWAY 51 S | | COVINGTON | TN | 38019 | |
| TERRY DOYEN & | ANN DOYEN JT TEN | 980 THAYER RD | | | ORTONVILLE | MI | 48442 | 8932 |
| TERRY DUBY | ATTN TERRI L SCANLON | 214 WASHINGTON ST | | | HOLLY | MI | 48442 | 1661 |
| TERRY DUC NGUYEN & | NATALIE NHUNG PHUONG | 14148 W ROANOKE AVE | | | GOODYEAR | AZ | 85395 | |
| TERRY E ABRAMOVICH & | LYNNE ABRAMOVICH JT TEN | 3925 CLOVER HILL ROAD | | | AKRON | OH | 44333 | 1507 |
| TERRY E BETHEL | C/O TERRY BETHEL TROUP | 18691 LITTLEFIELD | | | DETROIT | MI | 48235 | 1352 |
| TERRY E BRADY | CGM IRA ROLLOVER CUSTODIAN | UPPER SHOAL BAY | P.O. BOX 1639 - THE VALLEY | ANGUILLA, BRITISH WEST INDIES,ANGUILLA | | | | |
| TERRY E CHRISLER & | PATRICA A SCHNEIDER JT TEN | 5152 MORRISH RD APT 30 | | | SWARTZ CREEK | MI | 48473 | 1801 |
| TERRY E COPELAND | 19116 S KEMP AVE | | | | CARSON | CA | 90746 | 2837 |
| TERRY E DALTON | 4030 DURANGO ST | | | | KALAMAZOO | MI | 49048 | 6164 |
| TERRY E EIDEN & | JUDITH A EIDEN JT TEN | 7364 WALNUT HILL | | | MANITOU BEACH | MI | 49253 | 9013 |
| TERRY E ENGLE | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214 | 3848 |
| TERRY E EVANS | 8439 RODNEY DR | | | | INDIANAPOLIS | IN | 46234 | 1804 |
| TERRY E FOSTER | CHARLES SCHWAB & CO INC CUST | 116 SAINT MARTINS RD | | | CHERRY HILL | NJ | 08002 | |
| TERRY E GUNDERMAN | 939 W WAYNE ST | | | | PAULDING | OH | 45879 | 1542 |
| TERRY E HOWARD | 3289 SPRINGBROOK | | | | BELLEVILLE | IL | 62221 | |
| TERRY E JACKSON | 1415 W SIMPSON W AV | | | | MONTESANO | WA | 98563 | 1406 |
| TERRY E LITTON | 61369 SUMMIT RD | | | | NEW CONCORD | OH | 43762 | 9590 |
| TERRY E MANSFIELD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 125 ESPLANADE PL | | CHESAPEAKE | VA | 23320 | |
| TERRY E MASTERSON & | JANET F MASTERSON JT TEN | 177 LAKE LEA ROAD | | | ROCHESTER | NY | 14617 | 2039 |
| TERRY E MATHEWS | 3434 CORWIN RD | APT 634 | | | WILLIAMSTON | MI | 48895 | 9712 |
| TERRY E MCFADIN | 8207 CALLAGHAN SUITE 155 | | | | SAN ANTONIO | TX | 78230 | 4736 |
| TERRY E MEYERS | ATTN JOAN E BAKER | 1512 147TH AVE SE | | | GALESBURG | ND | 58035 | 9415 |
| TERRY E NORTON & | LINDA C NORTON | 8555 AQUARIUS DRIVE | | | SAN DIEGO | CA | 92126 | |
| TERRY E POWELL & | PAMELA A POWELL JT TEN | 5614 OXLEY DRIVE | | | FLINT | MI | 48504 | 7038 |
| TERRY E PRITCHETT | 62823 TOURNAMENT DR | | | | WASHINGTON | MI | 48094 | 1564 |
| TERRY E PROTSMAN | 97 NEPTUNE PLACE | | | | MIDDLETOWN | NJ | 07748 | 5639 |
| TERRY E REEVES | 3151 MOUNTAIN LAUREL ST NE | | | | ROSWELL | GA | 30075 | 4072 |
| TERRY E REHFELDT REV LIV TRUST | UAD 12/18/07 | TERRY EUGENE REHFELDT TTEE | 1011 CIMARRON CIRCLE | | BRADENTON | FL | 34209 | 1141 |
| TERRY E SCHOLDBERG | 9947 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155 | 2024 |
| TERRY E SHOUP | 440 GALLERIA DR APT 12 | | | | SAN JOSE | CA | 95134 | |
| TERRY E SISTY | 3146 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286 | 7787 |
| TERRY E STROSCHEIN | 214 CRIMSON DR | | | | RICHMOND | KY | 40475 | |
| TERRY E TAYLOR | 495 GRACE DR | | | | MONROE | MI | 48161 | 3550 |
| TERRY E THOMAS | 34 WALLING GROVE RD | | | | BEAUFORT | SC | 29902 | 1024 |
| TERRY E WHEATON | 9239 BEECH ST | PO BOX 123 | | | FOSTORIA | MI | 48435 | 0123 |
| TERRY E WILLIAMS | 5217 W 4100 S | | | | WEST VALLEY CITY | UT | 84120 | 4725 |
| TERRY E WILLIAMS | 7875 NORTH SHORE DR | | | | CLARKLAKE | MI | 49234 | 9716 |
| TERRY E.J. WILLIAMS | MARY J WILLIAMS | 2301 STATE ST | | | ALBURTIS | PA | 18011 | 2603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY EDELSTEIN | 24 DEAN DRIVE | | | | SOUTH GLASTONBURY | CT | 06073 |
| TERRY EDWARDS | 8215 SAWYER MILL COVE | | | | ARLINGTON | TN | 38002 |
| TERRY ELAINE WOODS | 7075 LEHRING RD | | | | BANCROFT | MI | 48414 9769 |
| TERRY ELIZABETH CRUMB | 10 VINE STREET | | | | MELROSE | MA | 02176 3120 |
| TERRY ELLIS | 2127 MCLEOD AVE | | | | SAVANNAH | GA | 31405 2873 |
| TERRY ELLIS | 807 BEGGARS BUSH | | | | HOPEWELL | VA | 23860 |
| TERRY EMORY BUNTROCK | TERRY E BUNTROCK TRUST | 8 BAYBERRY LN | | | WILLIAMSBURG | VA | 23185 |
| TERRY ENGLAND | 615 SYCAMORE DR | | | | BURKBURNETT | TX | 76354 |
| TERRY EPPARD | 1416 OHIO STREET | | | | WAYNESBORO | VA | 22980 |
| TERRY EUGENE ENGLE | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214 3848 |
| TERRY F ATKINS | 7628 SEVEN MILE | | | | NORTHVILLE | MI | 48167 9130 |
| TERRY F HENNINGER | R R 2 BOX 18 | | | | GALVESTON | IN | 46932 9410 |
| TERRY F HUDGENS & | MARY C HUDGENS | MGR: PARAMETRIC PORTFOLIO | 6670 LOWER CASCADES DR | | JACKSON | WY | 83001 |
| TERRY F OWSLEY | 4721 DERWENT DR | | | | DAYTON | OH | 45431 1013 |
| TERRY F PRUDHOMME | 208 GREEN GRASS WAY | | | | MANCHESTER | TN | 37355 7390 |
| TERRY F ROBBINS | 4755 S DUNLAP RD | | | | BLOOMINGTON | IN | 47403 9649 |
| TERRY F SAPP | 2654 50TH AVE SW | | | | SEATTLE | WA | 98116 2311 |
| TERRY F SUTTER | 8279 TRICIA PRICE DR | | | | POWELL | OH | 43065 |
| TERRY F WERNER | TERRY WERNER TRUST | 806 BUCHANAN BLVD # 115-131 | | | BOULDER CITY | NV | 89005 |
| TERRY F WOODARD | BOX 484 | | | | STERLING | IL | 61081 0484 |
| TERRY FAMILY LTD | A PARTNERSHIP | 6822 KINGSBURY BLVD | | | ST LOUIS | MO | 63130 4632 |
| TERRY FARMER | PO BOX 214 | | | | ALBERTVILLE | AL | 35950 0003 |
| TERRY FARRINGTON | 25 SUNNYSIDE DR | | | | BUFFALO | NY | 14224 3111 |
| TERRY FEW | 3387 GLENDALE MILFORD RD | | | | SHARONVILLE | OH | 45241 |
| TERRY FITZGERALD (IRA) | FCC AS CUSTODIAN | 4505 OMNI PLACE | | | RALEIGH | NC | 27613 1588 |
| TERRY FRANCES COOK | 919 VALLEYVIEW DR | | | | WESTERVILLE | OH | 43081 3267 |
| TERRY FRANCIS WILLIS & | PAMELA LEE WILLIS | 1756 PARK RIDGE LN | | | NORTH FOND DU LAC | WI | 54937 |
| TERRY G COLE | 4932 FORD RD | | | | ELBA | NY | 14058 9531 |
| TERRY G CROSBY | 9449 DENTON HL | | | | FENTON | MI | 48430 8404 |
| TERRY G HABIG | CUST LUKE C HABIG | UTMA FL | 1081 NW 115TH AVE | | PLANTATION | FL | 33323 2534 |
| TERRY G JOHNSON | PO BOX 42 | | | | MILLINGTON | MI | 48746 0042 |
| TERRY G MILLS | 13734 SAXON LAKE DR | | | | JACKSONVILLE | FL | 32225 2617 |
| TERRY G MONROE | 235 SOUTH HEMLOCK LANE | | | | STATE ROAD | NC | 28676 8937 |
| TERRY G RISENHOOVER | 3033 S W 66 | | | | OKLAHOMA CITY | OK | 73159 2301 |
| TERRY G SCHY | TERRY G SCHY TRUST NUMBER ONE | 2257 WEST GRAND AVE | | | CHICAGO | IL | 60612 |
| TERRY G TEGTMEIER & | DANA L TEGTMEIER JT TEN | BOX 40 | | | BERN | KS | 66408 0040 |
| TERRY G WEATHERSPOON | 1350 COUNTY ROAD 322 | | | | VICKERY | OH | 43464 9714 |
| TERRY G WILSON | PO BOX 629 | 4362 YOUNGEDEDT RD | | | CENTRAL LAKE | MI | 49622 0629 |
| TERRY G WINNER & | JANET M WINNER JT TEN | 1577 E HARBOUR TOWNE CIR | | | MUSKEGON | MI | 49441 |
| TERRY G WINRIGHT | 381 W CHICAGO RD | | | | COLDWATER | MI | 49036 |
| TERRY GAGE SIMPLE IRA | FCC AS CUSTODIAN | 2214 HWY 206 E | | | HARRISON | AR | 72601 7043 |
| TERRY GALE WHITETREE | 3351 W PIERSON RD | | | | FLINT | MI | 48504 6982 |
| TERRY GARRABRANT | 130 BRACADALE | | | | VALLEY PARK | MO | 63088 |
| TERRY GENE MOLER SIMPLE IRA | FCC AS CUSTODIAN | SWISS & MARTIN SHUTTERS | 287 SW KESTOR | | PORT ST LUCIE | FL | 34953 5439 |
| TERRY GENE WILBURN & | KATHRYN JEAN WILBURN | 1384 N HILTON RD | | | APACHE JUNCTION | AZ | 85219 |
| TERRY GILLIAM | 2239 AVONSHIRE CT. | | | | NORTH VERNON | IN | 47265 |
| TERRY GINGLES SR CUST FOR | TERRY GINGLES JR | UND IN UNIF TRANSFER | TO MINORS ACT (21) | 6501 BRECKENRIDGE DRIVE | INDIANAPOLIS | IN | 46236 3828 |
| TERRY GLENN | THE TERRY GLENN TRUST DTD | 21193 | 7064 N GREENVIEW AVE | | CHICAGO | IL | 60626 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERRY GLENN SEABORN | 3130 SAWYER CREEK DR | | | | OSHKOSH | WI | 54904 | 6383 |
| TERRY GOODWIN | 8454 DEER FIELD DR | | | | DAVISON | MI | 48423 | |
| TERRY GRAHAM | 5807 PEACOCK LANE | | | | HOSCHTON | GA | 30548 | |
| TERRY GRIMES | 19186 ILENE | | | | DETROIT | MI | 48221 | 3212 |
| TERRY GUMMO | 316 WEST CHURCH STREET | PO BOX 280 | | | CENTRE HALL | PA | 16828 | |
| TERRY GUY OVERFELT | 2411 24TH STREET | | | | SAN FRANCISCO | CA | 94110 | 3506 |
| TERRY H BENNETT | 659 OPEL RD | | | | GLEN BURNIE | MD | 21060 | 8614 |
| TERRY H BENNETT & | TERESA K BENNETT TEN ENT | 659 OPEL RD | | | GLEN BURNIE | MD | 21060 | 8614 |
| TERRY H CURRAN | BY TERRY H CURRAN ET AL | PO BOX 2381 | | | HELENDALE | CA | 92342 | 2381 |
| TERRY H KOVEL | CUST LEE RALPH KOVEL U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 9925 JEFFERSON BLVD | CULVER CITY | CA | 90232 | 3505 |
| TERRY H LA FLAMME | 155 EASTLAWN | | | | ROCHESTER | MI | 48307 | 5326 |
| TERRY H MILLER & | BARBARA A MILLER JT TEN | 1197 NASSAU ROAD | | | WARMINSTER | PA | 18974 | 1934 |
| TERRY H STRUCK | TERRY STRUCK MD PC PSP | 8580 WRANGLERS WAY | | | COLORADO SPRINGS | CO | 80908 | |
| TERRY HALL | 5250 GRAND AVE #14 | | | | GURNEE | IL | 60031 | |
| TERRY HALLETT | 1819 HONEOYE FALLS # 6 RD | | | | HONEOYE FALLS | NY | 14472 | 8906 |
| TERRY HANCOCK | 4932 BRIARWOOD LN. | | | | PORTSMOUTH | VA | 23703 | |
| TERRY HANSHAW | PO BOX 1217 | | | | BRUNSWICK | OH | 44212 | 8717 |
| TERRY HANSON | 3330 PARKSIDE DR | | | | FLINT | MI | 48503 | 4684 |
| TERRY HARDAGE | P.O. BOX 563 | | | | NOBLE | OK | 73068 | |
| TERRY HARDEN | 134 KLEE AVE | | | | DAYTON | OH | 45403 | 2934 |
| TERRY HARTMAN | CUST BRIAN HARTMAN UGMA MI | 35995 SPICEBUSH LN | | | CLEVELAND | OH | 44139 | 5058 |
| TERRY HAYNES | ANN HAYNES-TOD | 4078 FARM RD 2683 E | | | JEFFERSON | TX | 75657 | |
| TERRY HENDRICKS-PATHOS | 3627 ASBURY STREET | | | | DALLAS | TX | 75205 | 1848 |
| TERRY HENSON | 5234 LOBLOLLY LN. | | | | OOLTEWAH | TN | 37363 | |
| TERRY HERMAN | 7469 DOVER | | | | YPSILANTI | MI | 48197 | |
| TERRY HILL | 1164 WILLOW TRCE | | | | GRAYSON | GA | 30017 | 1110 |
| TERRY HILLIG | 80 S STATION RD | | | | GLEN CARBON | IL | 62034 | 2713 |
| TERRY HINTON | 1183 FIELDTRIAL CIRCLE | | | | GARNER | NC | 27529 | |
| TERRY HO | 7828 CARDINAL COVE NORTH DRIVE | | | | INDIANAPOLIS | IN | 46256 | |
| TERRY HOECKER | 44750 COUNTY RD L | | | | MANCOS | CO | 81328 | |
| TERRY HOLMES | 1306 DANFORTH ST. | | | | SAINT PAUL | MN | 55117 | |
| TERRY HOOD | 609 BIRCH ST. | | | | SILVER CITY | NM | 88061 | |
| TERRY HORNE & | CARROL HORNE JT TEN | 4040 228TH ST | LANGLEY BC  V2Z 2H3 | CANADA | | | | |
| TERRY HORSLEY | 4505 40TH AVENUE SW, #D | | | | SEATTLE | WA | 98116 | |
| TERRY HOSEY | 8783 NORWOOD DR. | | | | MENTOR | OH | 44060 | |
| TERRY HOWARD | 10301 HILLSIDE DR | | | | ANCHORAGE | AK | 99507 | |
| TERRY HOWE | 755 GOLD CREEK LAKES RD | | | | GOLD CREEK | MT | 59733 | |
| TERRY HURST | 1108 FM 378 | | | | LORENZO | TX | 79343 | 3518 |
| TERRY HYDE | PSC 61 | BOX 9036 | | | APO | AE | 09642 | |
| TERRY I LUDA | 670 MEADOWLARK RD | | | | PAINESVILLE TWP | OH | 44077 | 1163 |
| TERRY IRVIN VARRAUX | 559 BOYD DR | | | | SHARON | PA | 16146 | 3844 |
| TERRY IVAN DEAKINS | CHARLES SCHWAB & CO INC CUST | PO BOX 316C | | | TAFT | OK | 74463 | |
| TERRY J ADAMS  & | KATHY D ADAMS JT WROS | 6101 PARK CT | | | COLLEYVILLE | TX | 76034 | 6013 |
| TERRY J BANKER  & | GEORGE BANKER JR. JT WROS | 214 BAY MEADOWS COURT | | | PONDER | TX | 76259 | 8493 |
| TERRY J BEMMES | 7569 WEST CHESTER ROAD | | | | WEST CHESTER | OH | 45069 | 4101 |
| TERRY J CAIE | 1574 GOLDEN GATE CT | | | | SAINT CLAIR | MI | 48079 | 3506 |
| TERRY J CONDO | 131 DRAKETOWN RD | | | | MILL HALL | PA | 17751 | 8608 |
| TERRY J CRAWFORD | 596 LAYMAN CREEK CIRCLE | | | | GAND BLANC | MI | 48439 | 1394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY J DEAL | 1552 SPRINGBROOK DR | | | | JENISON | MI | 49428 | 9573 |
| TERRY J DECKER | 7094 HARVARD STREET | | | | MT MORRIS | MI | 48458 | 2145 |
| TERRY J DOW | TERRY J DOW REVOCABLE LIVING T | 15619 EAGLEWOOD LN | | | SAINT PAUL | MN | 55124 | |
| TERRY J GOLD | 7225 LEBANON TRL | | | | DAVISON | MI | 48423 | |
| TERRY J GROBELS | 4573 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451 | 3114 |
| TERRY J HAGGERTY | 47511 PARKGATE COURT | | | | CANTON | MI | 48188 | 4706 |
| TERRY J HERB | 4356 SCENIC AVE | | | | PITTSBURG | CA | 94565 | 6070 |
| TERRY J HILEMAN | SALLY J HILEMAN | 311 ALDER ST | | | BELLINGHAM | WA | 98225 | 5301 |
| TERRY J HUNT | 76 KINGSVIEW CT | | | | BUFFALO | NY | 14221 | 1760 |
| TERRY J HUTCHISON & | BEVERLY S HUTCHISON JT WROS | 2272 CR 612 | | | GREEN FOREST | AR | 72638 | 2491 |
| TERRY J KLEMBECKI | 21941 ITHACA RD | | | | SAINT CHARLES | MI | 48655 | 9720 |
| TERRY J KLIPPEL | DOROTHY PRUST REV TRUST | U/A DTD 05/07/98 | 1011 N MAYFAIR RD STE 200 | | MILWAUKEE | WI | 53226 | 3431 |
| TERRY J LA LIBERTE | 24271 N FISH LAKE RD | | | | RATHDRUM | ID | 83858 | 7974 |
| TERRY J LOBUR | 1185 LONG RIDGE DR | | | | SEVEN HILLS | OH | 44131 | 1718 |
| TERRY J MC CLAIRE | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546 | 8400 |
| TERRY J MCGINNIS | 536 MAIN ST | | | | CASHTON | WI | 54619 | |
| TERRY J MCINTOSH | CUST MICHELLE MARIE MCINTOSH | UGMA MI | 4765 WEST M-78 | | PERRY | MI | 48872 | 9769 |
| TERRY J MCINTOSH | CUST STEPHANIE LYNN MCINTOSH | UTMA MI | 4765 WEST M-78 | | PERRY | MI | 48872 | 9769 |
| TERRY J MILLER | 204 AMERICA COURT | | | | JACKSONVILLE | NC | 28540 | 5060 |
| TERRY J MITCHELL | CGM IRA CUSTODIAN | 1500 JEFF RD | | | HUNTSVILLE | AL | 35806 | 1022 |
| TERRY J MOFFATT | 29423 SHERRY | | | | MADISON HEIGHTS | MI | 48071 | 4481 |
| TERRY J MOORE | 7691 HIGHWAY 14 | | | | GOODMAN | MS | 39079 | 9563 |
| TERRY J MOSELEY | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219 | 1832 |
| TERRY J MURPHY | 260 HIGHLAND OAKS CIR | | | | SOUTHLAKE | TX | 76092 | 8545 |
| TERRY J MURPHY | 260 HIGHLAND OAKS CIR | | | | SOUTHLAKE | TX | 76092 | 8545 |
| TERRY J NEUSCHAFER | 14326 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | 3045 |
| TERRY J NORRIS | 1040 STANFORD | | | | OAKLAND | CA | 94608 | 2318 |
| TERRY J OSLIN | 6430 LAKE MICHIGAN DRIVE | | | | HONOR | MI | 49640 | 9514 |
| TERRY J OSTLE | 61 KILBRIDE DR | WHITBY ON  L1R 2B5 | CANADA | | | | |
| TERRY J PELLETIER | 3100 ENGLUND DRIVE | | | | BAY CITY | MI | 48706 | 1262 |
| TERRY J PILGRIM | 11431 N TRACY | | | | KANSAS CITY | MO | 64155 | 2909 |
| TERRY J POWERS | 3775 HARVEST CREEK CT | | | | BEAVERCREEK | OH | 45430 | 1494 |
| TERRY J POWERS & | MIRIAM U POWERS JT TEN | 3775 HARVEST CREEK CT | | | BEAVERCREEK | OH | 45430 | 1494 |
| TERRY J THEIS | 6918 E. SUNBELT #107 | | | | SAN ANTONIO | TX | 78218 | 3354 |
| TERRY J THOMPSON | 106 CHESTNUT RDG | | | | FAIRHOPE | AL | 36532 | 3381 |
| TERRY J VANDER KOLK | 6754 GRACEPOINTE SE | | | | CALEDONIA | MI | 49316 | |
| TERRY J WALLINE | 6122 CALICO POOL LANE | | | | BURKE | VA | 22015 | 3703 |
| TERRY J WALMAN | PO BOX 412 | | | | ELWOOD | IN | 46036 | 0412 |
| TERRY J WEBB & | SUSAN K WEBB | 4906 MCCOY ST | | | SHAWNEE MISSION | KS | 66226 | |
| TERRY J WISNER | 5060 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8885 |
| TERRY J WOODRUFF | 8398 DODGE RD | | | | OTISVILLE | MI | 48463 | 9485 |
| TERRY J YOUNG | 275 DUNBAR RD | | | | HILTON | NY | 14468 | 9106 |
| TERRY JACKSON TTEE | FBO M.B. ADELSON IV | U/A/D 05/28/76 | 564 EDINBURGH LANE | | COPPELL | TX | 75019 | 2452 |
| TERRY JADLOT | CHARLES SCHWAB & CO INC CUST | 1721 BILTMORE DR | | | ROANOKE | TX | 76262 | |
| TERRY JAMES CHARLES | 21475 GREEN HILL RD | APT 175 | | | FARMINGTN HLS | MI | 48335 | 4568 |
| TERRY JAMES EATON | 9405 HICKORY DR | | | | URBANDALE | IA | 50322 | |
| TERRY JAMES PETTIPIECE | 5711 MATTERHORN DRIVE | | | | FRIDLEY | MN | 55432 | |
| TERRY JAMES PETTIPIECE | CHARLES SCHWAB & CO INC CUST | 5711 MATTERHORN DRIVE | | | FRIDLEY | MN | 55432 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY JAMES PETTIPIECE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5711 MATTERHORN DRIVE | | FRIDLEY | MN | 55432 |
| TERRY JAMES SIGNOR | 325 ASHBURN AVE | | | | ROBSTOWN | TX | 78380 | 2214 |
| TERRY JOE DAVIS | 1395 PR 905 | | | | LIBERTY HILL | TX | 78642 |
| TERRY JOHN CARLSON | CHARLES SCHWAB & CO INC CUST | 3020 ROLLINGS AVE | | | THOUSAND OAKS | CA | 91360 |
| TERRY JOHN ELLIOTT | 5919 W GIDDINGS ST | | | | CHICAGO | IL | 60630 |
| TERRY JOHN MILLER | CHARLES SCHWAB & CO INC CUST | 1167 UPPER SHOAL WAY | | | LAWRENCEVILLE | GA | 30045 |
| TERRY JOHNSON | 18320 BURKS SCHOOL ROAD | | | | STE GENEVEVE | MO | 63670 |
| TERRY JOHNSON | 38 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225 | 3225 |
| TERRY JONES & MARILYN JONES | REV LIV TRUST DTD 6/7/2004 | TERRY JONES, TTE | MARILYN JONES, TTEE | 8213 MACKENZIE RD | AFFTON | MO | 63123 | 3453 |
| TERRY JOSEPH GLASER & | LYNDA RAE GLASER JT WROS | 3255 HILLSIDE DR | | | YPSILANTI | MI | 48197 | 3741 |
| TERRY K AUSTIN | 15 RISELEY LN | | | | WOODSTOCK | NY | 12498 | 1821 |
| TERRY K CARRIGAN | ATTN TERRY K MASCARI | 102 SMITH ST | | | WESTVILLE | IL | 61883 | 6083 |
| TERRY K MARICLE | 4394 WILLESDON RD | | | | HOLT | MI | 48842 | 2038 |
| TERRY K NEUGEBAUER | 5132 QUIVIRA RD | | | | SHAWNEE | KS | 66216 | 1349 |
| TERRY K ORR | 14712 SE 78ST | | | | CHOCTAW | OK | 73020 | 4561 |
| TERRY K ROGERS | 257 CRESTWOOD DR | | | | ROANOKE | IN | 46783 | 8845 |
| TERRY K SCOTT | 1011 LANDON LANE | | | | ARNOLD | MD | 21012 | 1706 |
| TERRY K SMITH LABAT | 1413 DALE DR | | | | SAVANNAH | GA | 31406 | 5001 |
| TERRY K THOMPSON | 434 BIGHORN CT | | | | HANCOCK | WI | 54943 | 9535 |
| TERRY K VANDERVEEN | 5162 SAPPHIRE CIR | | | | EAST LANSING | MI | 48823 | 7266 |
| TERRY K. SWATLEY & | CARON W. SWATLEY JT WROS | 10080 AVENT RIDGE DRIVE | | | COLLIERVILLE | TN | 38017 |
| TERRY KENNEDY | 6701 ROCKDALE ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| TERRY KENNEDY | CHARLES SCHWAB & CO INC CUST | 6701 ROCKDALE ST | | | DEARBORN HEIGHTS | MI | 48127 |
| TERRY KIM JACOBS | 3430 VINSON RD | | | | WYLIE | TX | 75098 | 6361 |
| TERRY KINSETH | 310 E GROVE ST | | | | ALGONA | IA | 50511 | 3416 |
| TERRY KIOUTAS | 134 E. LAKERIDGE DR | | | | GLENDALE HEIGHTS | IL | 60139 |
| TERRY KNOX | 8550 W CHARLESTON BLVD 228 | | | | LAS VEGAS | NV | 89117 |
| TERRY KRAMER | 234 DURR | | | | WINNIE | TX | 77665 |
| TERRY KUNKO IRA | FCC AS CUSTODIAN | 10270 BOULDER PASS | | | DAVISBURG | MI | 48350 | 2055 |
| TERRY KYRISS | 4400 S QUEBEC ST. A202 | | | | DENVER | CO | 80237 |
| TERRY L & DONNA J CLARK TTEE | U/A/D 08/08/96 | TERRY & DONNA CLARK REV TRUST | 11377 LAHRING RD | | BYRON | MI | 48418 | 9022 |
| TERRY L AARDEMA & | RUTH G AARDEMA JT TEN | 16 BAMBI LN | | | MUSKEGON | MI | 49442 | 1902 |
| TERRY L ADAMS | 508 W COLUMBIA ST | | | | MASON | MI | 48854 | 1508 |
| TERRY L ALLEN | 51901 SHELBY ROAD | | | | SHELBY TWP | MI | 48316 | 4153 |
| TERRY L AVERY | 16630 PENNY AVENUE | | | | SAND LAKE | MI | 49343 | 9444 |
| TERRY L AXSOM | 11990 W MT HEALTHY ROAD | | | | COLUMBUS | IN | 47201 |
| TERRY L BALL | 8720 CNETER ROAD | | | | WILMINGTON | OH | 45177 | 8595 |
| TERRY L BARKER | 197 LAWRENCE AVENUE | | | | MIAMISBURG | OH | 45342 | 3529 |
| TERRY L BARNHART | 6200 SHEPHERD ROAD | | | | ADRIAN | MI | 49221 | 9523 |
| TERRY L BATES | XXX P O BOX 571 | | | | BROOKHAVEN | MS | 39602 | 0571 |
| TERRY L BELL | PO BOX 66215 | | | | BATON ROUGE | LA | 70896 | 6215 |
| TERRY L BENDER | 1240 PINE HEIGHTS AVE | | | | BALTIMORE | MD | 21229 | 5132 |
| TERRY L BENDER | 180 MARTHA DR | | | | MARTINSBURG | WV | 25405 | 2466 |
| TERRY L BENTLEY | 1318 RONDO LANE | | | | BATAVIA | OH | 45103 | 2538 |
| TERRY L BEOUY | PO BOX 52 | | | | SWAYZEE | IN | 46986 | 0052 |
| TERRY L BETTS | 11077 TORREY RD | | | | FENTON | MI | 48430 | 9701 |
| TERRY L BIRCHMEIER | 5656 SOUTH 800 WEST | | | | SWAYZEE | IN | 46986 | 9717 |
| TERRY L BISTUE | 14887 CHATHAM DR | | | | SHELBY TWP | MI | 48315 | 1505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY L BLACKMAN | 345 SNOWBERRY CIR | | | | VENETIA | PA | 15367 | 1045 |
| TERRY L BLASDEL | 1930 WEST MCKINNEY ST | | | | HOUSTON | TX | 77019 | 2601 |
| TERRY L BOSHAW | 2208 WINDINGWAY DR | | | | DAVISON | MI | 48423 | 2041 |
| TERRY L BOWSER | 5406 CR 117 | | | | MC COMB | OH | 45858 | 9758 |
| TERRY L BRANDES | 239 HINCHEY ROAD | | | | ROCHESTER | NY | 14624 | 2936 |
| TERRY L BROWN | 2141 SOUTH ERIE | | | | WICHITA | KS | 67211 | 5609 |
| TERRY L BROWN | 3226 LAWNDALE | | | | FLINT | MI | 48504 | 2685 |
| TERRY L BUCK & | GERALDINE L BUCK | 5 CALVIN CT | | | WALNUT CREEK | CA | 94595 | |
| TERRY L BURCHILL | 512 GALLOWAY CT | | | | LEESBURG | FL | 34788 | |
| TERRY L BURD | 4874 SUNSET DR | | | | POTTERVILLE | MI | 48876 | 8601 |
| TERRY L BURKE & | JACQUELINE L BURKE JT TEN | 2345 FILE DRIVE | | | DECATUR | IL | 62521 | |
| TERRY L CARL | 107 STEVEN CT | | | | COLUMBIA | TN | 38401 | 5588 |
| TERRY L CARMAN | 290 CLARKSVILLE ROAD | | | | WILMINGTON | OH | 45177 | 9109 |
| TERRY L CARR | 623 OXFORD CT | | | | WALES | WI | 53183 | 9646 |
| TERRY L CARTER | 6518 ABACO DR | | | | APOLLO BEACH | FL | 33572 | 2045 |
| TERRY L CHAMBERS | 923 N CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46202 | 3047 |
| TERRY L CHRISTENSEN | 6700 HOLLAND RD | | | | EDMORE | MI | 48829 | 9724 |
| TERRY L CHRISTY | 119 CHRISTY RD | | | | WEST SUNBURY | PA | 16061 | 2701 |
| TERRY L CLARK | 3380 E WILLOUGHBY RD | | | | HOLT | MI | 48842 | 9738 |
| TERRY L CLARK | 410 COUNTRYSIDE LN | | | | SMYRNA | GA | 30080 | 8236 |
| TERRY L CLARKSON | 3724 EAGLE CREST COURT | | | | GREENWOOD | IN | 46143 | 9694 |
| TERRY L CLAYPOOL | JOAN CLAYPOOL | JTWROS | 26671 RINNE | | NEW BOSTON | MI | 48164 | 9514 |
| TERRY L COLLINS | 2111 YENSCH | | | | DUNDEE | MI | 48131 | 9748 |
| TERRY L COLLYER | 2718 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179 | 9775 |
| TERRY L CONFER & | DENNIS H CONFER | PO BOX 604 | | | SPRING | TX | 77383 | |
| TERRY L COOPER | 2854 RIDGEWOOD AVE | | | | CINCINNATI | OH | 45213 | |
| TERRY L COOPER & | PAULA R COOPER JT TEN | 2146 OAKDALE RD | | | PASADENA | MD | 21122 | 5716 |
| TERRY L COY | 1173 W PINE LAKE RD | | | | SALEM | OH | 44460 | 9304 |
| TERRY L CRADLEBAUGH & | JANET S CRADLEBAUGH JT TEN | 11385 OREGON CIRCLE | | | FENTON | MI | 48430 | 2432 |
| TERRY L CROZIER AND | DONNA M CROZIER JTWROS | 179 LANCELOT DRIVE | | | ELMIRA | NY | 14903 | 1037 |
| TERRY L CRYMES & | THERESA DALTON CRYMES | 210 HAYDEN LN | | | NEWNAN | GA | 30265 | |
| TERRY L CUBA | 752 E BALTIMORE ST | | | | FLINT | MI | 48505 | 3520 |
| TERRY L CURRIN & | VERNETTIE CURRIN | 530 CARYBELL LN | | | ALPHARETTA | GA | 30004 | |
| TERRY L CURTIS | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506 | 4730 |
| TERRY L DAGIT & | SUSAN M DAGIT | JT TEN | 524 MEADOW DRIVE | | MACOMB | IL | 61455 | 9320 |
| TERRY L DALTON | 456 SOUTH 9TH ST | | | | MIAMISBURG | OH | 45342 | 3341 |
| TERRY L DAVIS | 6241 CLEAR LAKE RD | | | | IMLAY | MI | 48444 | 8807 |
| TERRY L DE LONG | 13199 FRANCIS RD | | | | DEWITT | MI | 48820 | 9209 |
| TERRY L DE MARCO | 6215 CLIFF CRT | | | | RIVERSIDE | CA | 92506 | 2125 |
| TERRY L DEAN | 8503 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221 | 9570 |
| TERRY L DEAN | 9016 NOBLET RD | | | | DAVISON | MI | 48423 | 8792 |
| TERRY L DECARR | 850 CO RTE 53 | | | | NORTH BANGOR | NY | 12966 | |
| TERRY L DEHART | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177 | 9083 |
| TERRY L DINGLER | 117 E MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | 9434 |
| TERRY L DOROUGH | TOD NANCY JANE DOROUGH | 5777 MARBLEHEAD DR | | | DALLAS | TX | 75232 | |
| TERRY L EPPERSON | CUST ERIC T EPPERSON UTMA CA | 3018 WARM SPRINGS RD | | | GLEN ELLEN | CA | 95442 | 9704 |
| TERRY L EPPERSON | CUST MICHAEL P EPPERSON UTMA CA | 3018 WARM SPRINGS RD | | | GLEN ELLEN | CA | 95442 | 9704 |
| TERRY L EVETT | 4350 CHELSEA DR | | | | WICHITA FALLS | TX | 76309 | 4028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY L FARMER | 540 BOULDER LAKE DR | | | | OXFORD | MI | 48371 8625 |
| TERRY L FEICHTENBINER | 437 STOLL RD | | | | LANSING | MI | 48917 3420 |
| TERRY L FLETCHER | BOX 191 | | | | ORFORDVILLE | WI | 53576 0191 |
| TERRY L FOX | 2526 LAFAYETTE AVE | | | | LANSING | MI | 48906 2749 |
| TERRY L FROCK BENEFICIARY IRA | ELAINE M DUNN DECEASED | FCC AS CUSTODIAN | 17687 KOHLHOSS RD | | POOLESVILLE | MD | 20837 2191 |
| TERRY L FUGATE | 23 JOHNSTONE STREET | | | | EDISON | NJ | 08817 4161 |
| TERRY L GAMET | 5418 STATE ROAD | | | | LESLIE | MI | 49251 9791 |
| TERRY L GARBACIK | 4120 EAST 'C' AVE | | | | KALAMAZOO | MI | 49004 9615 |
| TERRY L GARRETT | 5131 RUCKS RD | | | | DAYTON | OH | 45427 2120 |
| TERRY L GAYNOR II & | JASON W GAYNOR JT TEN | 906 TRAILWAY DR | | | RAYMORE | MO | 64083 8181 |
| TERRY L GEORGE | 3261 N 100W | | | | ANDERSON | IN | 46011 9520 |
| TERRY L GIBB | 14814 PECK DR | | | | WARREN | MI | 48093 1577 |
| TERRY L GIBB | CUST GWENDOLYN LEA GIBB UGMA MI | 14814 PECK DR | | | WARREN | MI | 48093 1577 |
| TERRY L GIBSON AND | KATHALEEN A GIBSON JTWROS | 5222 CHERRY VALLEY ROAD | | | PROSPECT | KY | 40059 9629 |
| TERRY L GILLELAND | 350 HWY 52 WEST | | | | DAHLONEGA | GA | 30533 4748 |
| TERRY L GODDARD | 9475 SHYRE CIR | | | | DAVISON | MI | 48423 8625 |
| TERRY L GORDINIER | 5196 SUTTON RD | | | | ANN ARBOR | MI | 48105 9538 |
| TERRY L GRAMS | 1450 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182 2207 |
| TERRY L GRAY | 6609 COUNTY RD P | | | | NAPOLEON | OH | 43545 6129 |
| TERRY L GRIFFITHS | #7 2588 152ND ST | SURREY BC  V4P 1J8 | CANADA | | | | |
| TERRY L GROVES | PO BOX 263 | | | | SWARTZ CREEK | MI | 48473 0263 |
| TERRY L HALL | 301 N EVERY RD | | | | MASON | MI | 48854 9650 |
| TERRY L HALL | 8621 SHIRLEY COURT | | | | PORTAGE | MI | 49024 4761 |
| TERRY L HAMDORF | 1105 500TH STREET | | | | HARLAN | IA | 51537 6701 |
| TERRY L HAMILTON | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 |
| TERRY L HANSON | 3330 PARKSIDE DR | | | | FLINT | MI | 48503 4684 |
| TERRY L HARDESTY | PO BOX 91 | | | | ORONOGO | MO | 64855 0091 |
| TERRY L HARPER | 252 YOUNGS RUN NW DR | | | | WARREN | OH | 44483 7113 |
| TERRY L HARRISON | 9050 LARHING RD | | | | DURAND | MI | 48429 9419 |
| TERRY L HOFFLAND | 2548 BURDICK RD | | | | JANESVILLE | WI | 53545 8965 |
| TERRY L HOFFMASTER | TOD DTD 03/16/2009 | 158 BUTTERNUT CT | | | SINKING SPG | PA | 19608 9767 |
| TERRY L HUBBARD | 1954 E 78TH STREET | | | | NEWAYGO | MI | 49337 9127 |
| TERRY L HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424 7020 |
| TERRY L HUXEL | 516 WINDY HILLS DRIVE | | | | WASHINGTON | MO | 63090 1215 |
| TERRY L JACKSON | 2847 COUNTY HIGHWAY OO | | | | CHIPPEWA FALLS | WI | 54729 |
| TERRY L JACOBS | 6503 W NOSS RD | | | | BELOIT | WI | 53511 9312 |
| TERRY L JACOBY & MARC JACOBY | TTEES FBO JACOBY LIV TR | DTD 11/20/1987 | JT STOCK ACCOUNT | 445 HOMEWOOD ROAD | LOS ANGELES | CA | 90049 2713 |
| TERRY L JACOBY & MARC JACOBY | TTEES THE JACOBY LIVING TRUST | DTD 11/20/1987 | 445 HOMEWOOD ROAD | | LOS ANGELES | CA | 90049 2713 |
| TERRY L JAPUNCHA | 5032 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418 9701 |
| TERRY L JARVIS | 4268 GREENTREE LANE | | | | SANTA MARIA | CA | 93455 3912 |
| TERRY L JASENSKI | 807 HARRISON AVE | | | | GREENVILLE | OH | 45331 1215 |
| TERRY L JEFFERSON | 323 S DIVISION AVE RM 23 | | | | GRAND RAPIDS | MI | 49503 4577 |
| TERRY L JOHNS | 1931 SHERWOOD DR | | | | DEFIANCE | OH | 43512 3431 |
| TERRY L JONES | 599 ORPHANS RD | | | | EATON | OH | 45320 9721 |
| TERRY L JUHAS | 4139 N WILLIAMS | | | | ST JOHNS | MI | 48879 9076 |
| TERRY L KATT & | MRS LINDA KATT JT TEN | 326 DE WITT LANE | | | SPRING LAKE | MI | 49456 1925 |
| TERRY L KELLY | CUST BRIAN P KELLY | UTMA IN | 1907 N EMERSON AVE | | INDIANAPOLIS | IN | 46218 4735 |
| TERRY L KEPHART | 5254 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 8752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY L KETTERER & | TINA M KETTERER JT TEN | 16310 BLACK CHERRY DR | | | GROVER | MO | 63040 1651 |
| TERRY L KIMBROUGH | 3728 MANOR COURT | | | | INDIANAPOLIS | IN | 46218 1649 |
| TERRY L KING | 3143 CONNECTICUT | | | | BURTON | MI | 48519 1545 |
| TERRY L KIRBY & | CHERELYN D KIRBY JT TEN | 1306 OAKBROOKE AVE | | | ALEXANDRIA | VA | 22308 1702 |
| TERRY L KNAPPINS | 6661 CADE RD | | | | BROWN CITY | MI | 48416 9139 |
| TERRY L KNOX | 51 CHAMBERLIN | | | | HAMILTON | OH | 45013 |
| TERRY L KREINBRINK | 13175 BUDD RD | | | | BURT | MI | 48417 9419 |
| TERRY L KREINER | 1327 NEW ENGLAND RD | | | | WEST MIFFLIN | PA | 15122 3241 |
| TERRY L KRUG & | ANN F KRUG JT TEN | DOW DIVIDEND STRATEGY | 988 PATRIOT SQ | | DAYTON | OH | 45459 4043 |
| TERRY L KUCZERUK | ELLEN A KUCZERUK | 9969 OAK RIDGE DR | | | ZIONSVILLE | IN | 46077 9415 |
| TERRY L KUNDERT | 1203 BROWN DRIVE | | | | MILTON | WI | 53563 3704 |
| TERRY L LAUBER | 27105 CALIFORNIA | | | | TAYLOR | MI | 48180 4888 |
| TERRY L LAUGHLIN | 6716 N. 1550TH ST. | | | | PARIS | IL | 61944 6274 |
| TERRY L LAWS | 7554 THORN CREEK LANE | | | | TEGA CAY | SC | 29708 8212 |
| TERRY L LAWSON | 11265 S CO RD 500E | | | | GALVESTON | IN | 46932 8844 |
| TERRY L LISTENBEE | 504 N PARKS DR | | | | DESOTO | TX | 75115 4667 |
| TERRY L LITTLE | 3152 N PROSPECT | | | | YPSILANTI | MI | 48198 9426 |
| TERRY L MACNEILL & | MARY J MACNEILL JT TEN | 9656 FOXCHASE CIRCLE | | | FREELAND | MI | 48623 8691 |
| TERRY L MARTIN | 5681 W M21 | | | | ST JOHNS | MI | 48879 9591 |
| TERRY L MARTIN CONSERVATOR | FOR FLORENCE A ROWE | PO BOX 128 | | | GREAT BARRINGTON | MA | 01230 0128 |
| TERRY L MATHEWS | 628 CARPENTER ROAD | | | | FLUSHING | MI | 48433 1359 |
| **TERRY L MATTISON** | 401 BRIAN CT | | | | WENTZVILLE | MO | 63385 1144 |
| TERRY L MC CLAIN | 11317 WAY CROSS RD | | | | OKLAHOMA CITY | OK | 73162 2960 |
| TERRY L MC LAREN | 11386 ALVORD | | | | FENTON | MI | 48430 9066 |
| TERRY L MCCLAIN & | HOLLY J MCCLAIN JT TEN | 11317 WAY CROSS RD | | | OKLAHOMA CITY | OK | 73162 2960 |
| TERRY L MEYER | 2725 TIMBERLINE DR | | | | BELLEVILLE | IL | 62226 4933 |
| TERRY L MICHELS | 22300 HOMESTEAD ST | | | | TAYLOR | MI | 48180 3683 |
| TERRY L MILLER | 6879 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459 1273 |
| TERRY L MISKELLY | 11204 PFEFFERS RD | | | | KINGSVILLE | MD | 21087 1835 |
| TERRY L MITCHELL | 37 S ROSEMERE AVE | | | | INDIANAPOLIS | IN | 46229 3022 |
| TERRY L MOORE | 13137 HANLON RD | | | | ALBION | NY | 14411 9059 |
| TERRY L MOORE | 5120 HARVARD | | | | CLARKSTON | MI | 48348 3113 |
| TERRY L MORRIS | 416 YARMOUTH LANE | | | | COLUMBUS | OH | 43228 1336 |
| TERRY L MUEY | 120 COMANCHE TRAIL | | | | WEST MONROE | LA | 71291 |
| TERRY L MYERS | 14360 HURON RIVER DR | | | | ROMULUS | MI | 48174 3665 |
| TERRY L MYERS | 8580 LIMESTONE ROAD | | | | ROCKFORD | IL | 61109 5302 |
| TERRY L NELSON | 2735 E SUBSTATION RD | APT B | | | ERIE | MI | 48133 9314 |
| TERRY L NEWCOMB | 19 FULLERTON RD | | | | SWANSEA | IL | 62226 1707 |
| TERRY L NEWIRTH | 2219 PINE ST | | | | PHILADELPHIA | PA | 19103 6515 |
| TERRY L NIELSON | PHYLLIS J NIELSON JT TEN | 6927 MICKEY CIR | | | ROCKFORD | IL | 61101 2242 |
| TERRY L NORRIS & | KATHRYN L NORRIS JT TEN | 2251 FARMSIDE DR | | | KETTERING | OH | 45420 3623 |
| TERRY L NULL | PO BOX 563 | | | | HAWTHORNE | FL | 32640 0563 |
| TERRY L OCHALEK | 34005 GLOVER ST | | | | WAYNE | MI | 48184 2905 |
| TERRY L ODELL | 5283 FLORA DR | | | | LEWISBURG | OH | 45338 9741 |
| TERRY L OTERO | 3539 ELMTREE RD | | | | GREEN BAY | WI | 54313 8361 |
| TERRY L PANKOW-HILL & | TRACY L JONES JT TEN | 3307 PINECREST DRIVE | | | JOLIET | IL | 60435 1138 |
| TERRY L PATTERSON | 5021 CIPPEWA COURT | | | | FORT WAYNE | IN | 46804 4917 |
| TERRY L PEARD | 1610 GALEN RD | | | | HARRISBURG | PA | 17110 3224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY L PETERS | 3560 AUBURNDALE ST | | | SAN DIEGO | CA | 92111 | 4706 |
| TERRY L PITTS | 10821 BUNKERHILL RD | | | JACKSON | MI | 49201 | 9590 |
| TERRY L PLATT | 217 W SIDLEE | | | THOUSAND OAKS | CA | 91360 | 1831 |
| TERRY L POPOWITZ | 10403 SUMMERHILL DR | | | HOUSTON | TX | 77070 | 5231 |
| TERRY L POWELL | 9532 WOOD BRIAR RD | | | SHREVEPORT | LA | 71129 | 9745 |
| TERRY L POWERS | 3970 WILLOW RIDGE DR | | | HOLT | MI | 48842 | 9784 |
| TERRY L PRECOURT | 344 HAWTHORNE ST | | | NEENAH | WI | 54956 | 4622 |
| TERRY L PRICE | 152 PARKRIDGE CIRCLE | | | SEGUIN | TX | 78155 | 7159 |
| TERRY L PRIM | 1430 FLUSHING RD | | | FLUSHING | MI | 48433 | 2229 |
| TERRY L PURVIS | PO BOX 313 | | | SHARPSVILLE | IN | 46068 | 0313 |
| TERRY L READE | 401 NW 51ST ST | | | KANSAS CITY | MO | 64118 | 4369 |
| TERRY L REED | 5227 GREYSTONE CT | | | HARBOR SPGS | MI | 49740 | |
| TERRY L RIDENOUR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7232 DEER VIEW CT | LAS VEGAS | NV | 89113 | |
| TERRY L ROGERS | 5533 SINGLETON RD | | | NORCROSS | GA | 30093 | 2380 |
| TERRY L ROSE | C/O DAVIS | 1644 LILLIAN CI | | COLUMBIA | TN | 38401 | 5418 |
| TERRY L ROUSE | PO BOX 455 | | | LESLIE | MI | 49251 | 0455 |
| TERRY L ROUSE & | JANE A ROUSE JT TEN | PO BOX 455 | | LESLIE | MI | 49251 | 0455 |
| TERRY L ROWE | 133 S OAKDALE AVENUE | | | HERMITAGE | PA | 16148 | 1832 |
| TERRY L RUBLE | 8133 PYRMONT RD | | | LEWISBURG | OH | 45338 | 7754 |
| TERRY L RUSH | 6365 YOUNGSTOWN KINGSVILLE RD | | | FARMDALE | OH | 44417 | 9778 |
| TERRY L SAMPSEL | SHIRLEY K SAMPSEL JT TEN | 110 BROOKSIDE DR | | SWANTON | OH | 43558 | 1008 |
| TERRY L SAMUEL | 12926 S OUTBACK CT | | | TRAVERSE CITY | MI | 49684 | 6863 |
| TERRY L SCHELL | 4124 EDMUNDSON RD | | | SAINT LOUIS | MO | 63134 | 3908 |
| TERRY L SCHOBER | 150 MILL RUN DR | | | YOUNGSTOWN | OH | 44505 | 1650 |
| TERRY L SCHRACK | 1515 YANKEE HILL RD | | | BLAIRSVILLE | PA | 15717 | 5148 |
| TERRY L SCOTT | 25 CARAWAY COURT | | | MT HOLLY | NJ | 08060 | 4230 |
| TERRY L SCOTT | 614 E CORNELIA ST | | | HICKSVILLE | OH | 43526 | 1254 |
| TERRY L SCOTT | PO BOX 396 | | | KAWKAWLIN | MI | 48631 | 0396 |
| TERRY L SIMMONS | 3101 S ROENA ST | | | INDIANAPOLIS | IN | 46241 | 6317 |
| TERRY L SLOCUM | 7264 CHEROKEE DR | | | INDIANAPOLIS | IN | 46236 | 9513 |
| TERRY L SLUSSER | 711 NORRIS DR | | | ANDERSON | IN | 46013 | 3955 |
| TERRY L SMITH | PAULA SMITH JTWROS | 114 DOE RUN ROAD | | PIKEVILLE | KY | 41501 | |
| TERRY L SNACK | RR #1 BOX 168 | | | SIDELL | IL | 61876 | 9736 |
| TERRY L SOCALL | 1765 KIRTS BLVD | APT 110 | | TROY | MI | 48084 | 4328 |
| TERRY L SPARKS | APT 3 | 51442 TIGUAS DRIVE | | FORT HOOD | TX | 76544 | 1145 |
| TERRY L SPEARE | 22261 STUDIO | | | TAYLOR | MI | 48180 | 2474 |
| TERRY L SPENCER | 1631 CONNELL | | | ORTONVILLE | MI | 48462 | 9767 |
| TERRY L SPENCER | 527 WALL STREET | | | N TONAWANDA | NY | 14120 | 3115 |
| TERRY L ST AMOUR | 5480 BURLWOOD CIR | | | GRAND BLANC | MI | 48439 | 1969 |
| TERRY L ST AMOUR & | KATHRYN S ST AMOUR JT TEN | 5480 BURLWOOD CIR | | GRAND BLANC | MI | 48439 | 1969 |
| TERRY L STAILEY | 1692 MINK CT | | | PENDLETON | IN | 46064 | 9276 |
| TERRY L STEVENS | 14395 MARSH CREEK RD | | | KENT | NY | 14477 | 9711 |
| TERRY L STUMPF | 4005 MILLSBORO RD | | | MANSFIELD | OH | 44903 | 8788 |
| TERRY L TAYLOR | 603 BRANCH CT | | | TIFTON | GA | 31794 | 1309 |
| TERRY L TENNANT | 10611 GAMEWOOD DR | | | SOUTH LYON | MI | 48178 | 9354 |
| TERRY L THAYER | 930 BURNS | | | ESSEXVILLE | MI | 48732 | |
| TERRY L THIELLEN | 1820 W 9TH ST | | | MARION | IN | 46953 | 1365 |
| TERRY L THOMAS | 4121 GINGHAMSBURG W CHARLESTON RD | | | TIPP CITY | OH | 45371 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY L THOMPSON | 3438 SCENIC VISTA DR | | | | WEST DES MOINES | IA | 50265 |
| TERRY L THURSTON | 1203 LOWELL RD | | | | ST JOHNS | MI | 48879 |
| TERRY L TILLEY | 14980 COUNTRY CLUB LANE | | | | SALEM | OH | 44460 | 9665 |
| TERRY L TODD | 1627 SALEM RD | | | | HELTONVILLE | IN | 47436 | 8759 |
| TERRY L TOMPKINS | 2946 SHADY HOLLOW | | | | WHITE LAKE | MI | 48383 | 1853 |
| TERRY L TUCK | 289 ROSE BRIER DR | | | | ROCHESTER | MI | 48309 |
| TERRY L VAN ORMAN | 1235 JEFFWOOD | | | | WATERFORD | MI | 48327 | 2030 |
| TERRY L VANCE | 17496 N 700 W | | | | HEBRON | IN | 46341 | 9425 |
| TERRY L VANDAGRIFFT | 430 DVO DRIVE | | | | MARTINSVILLE | IN | 46151 | 3125 |
| TERRY L VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024 | 1216 |
| TERRY L VIVIAN & | LINDA L VIVIAN JT TEN | 13281 MARVIN DR | | | FENTON | MI | 48430 |
| TERRY L VOLLMAR | 7388 MULLIKEN RD | | | | CHARLOTTE | MI | 48813 | 8820 |
| TERRY L WAITE & | JASMINE A WAITE JT TEN | 455 PROBST RD | | | JAMESTOWN | PA | 16134 |
| TERRY L WALKER | 5410 COOPER ST | | | | ROANOKE | VA | 24019 | 6404 |
| TERRY L WALKER | 7432 BASIL WESTERN NW | | | | CANAL WNCHSTR | OH | 43110 | 9207 |
| TERRY L WARD | 3468 BUTLER NEWVILLE RD | | | | BUTLER | OH | 44822 | 9647 |
| TERRY L WARD | 4294 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323 | 1606 |
| TERRY L WARD | 4848 WINDSOR HWY | | | | POTTERVILLE | MI | 48876 | 8783 |
| TERRY L WATSON | 401 SALES ST | | | | DEFIANCE | OH | 43512 | 1656 |
| TERRY L WEBSTER | 20360 PRATT ROAD | | | | ARMADA | MI | 48005 | 1214 |
| TERRY L WELLS | 4627 DARTFORD RD | | | | ENGLEWOOD | OH | 45322 | 2518 |
| TERRY L WEND | 18502 ST ANDREWS PLACE | | | | TORRANCE | CA | 90504 | 5446 |
| TERRY L WENTZ | 2082 BELFORD GROVE DR APT 204 | | | | AIKEN | SC | 29801 |
| TERRY L WHYTE SR | 4484 VASSAR RD | | | | GRAND BLANC | MI | 48439 | 9118 |
| TERRY L WILLIAMSON | 728 PLAZA DR | | | | FT WORTH | TX | 76140 | 5410 |
| TERRY L WILLIS (IRA) | FCC AS CUSTODIAN | 212 NORTH ELM STREET | | | WOODVILLE | OH | 43469 | 1119 |
| TERRY L WILSON | 9385 ESTON RD | | | | CLARKSTON | MI | 48348 | 3529 |
| TERRY L WIRTH | 14805 W CATALINA DRIVE | | | | GOODYEAR | AZ | 85395 |
| TERRY L WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014 | 9622 |
| TERRY L WOKATY & | MRS JANICE M WOKATY JT TEN | 12 HAMPTON LANE | | | JACKSONVILLE | AR | 72076 | 3320 |
| TERRY L WOOD | 5300 RILEY RD ROUTE 1 | | | | CORUNNA | MI | 48817 | 9716 |
| TERRY L WOODS | 5375 OLEKSYN RD | | | | FLINT | MI | 48504 | 1015 |
| TERRY L WOODS | 81165 MUIRFIELD VLG | | | | LA QUINTA | CA | 92253 | 7689 |
| TERRY L YINGER & | CAROL F YINGER JT TEN | 5596 SAVINA AVE | | | DAYTON | OH | 45415 | 1144 |
| TERRY L ZURFACE | PO BOX 272 | | | | NEW VIENNA | OH | 45159 | 0272 |
| TERRY L. QUIGLEY IRA | FCC AS CUSTODIAN | 4724 COUNTY ROAD 182 | | | ALVIN | TX | 77511 | 8350 |
| TERRY L. STALEY TTEE | FBO TERRY L. STALEY REVCBL TRU | U/A/D 07-10-2008 | 6717 N. LOMA | | SAN GABRIEL | CA | 91775 | 2026 |
| TERRY LARSON | 4919 MONTAGUE AVE. | | | | FREMONT | CA | 94555 | 3406 |
| TERRY LAVEL MIGGINS | 3735 CALIFORNIA AVE | | | | JACKSON | MS | 39213 | 6003 |
| TERRY LAVENDER & | THOMAS M LAVENDER | JT TEN | 1700 S NELSON ST | | ARLINGTON | VA | 22204 | 5030 |
| TERRY LEDFORD TTEE | HILARY BROWN TTEE | FBO ALLAN LEDFORD REV LIV TRST | U/A/D 08-17-2001 | 1617 KEEAUMOKU STREET #1406 | HONOLULU | HI | 96822 | 4322 |
| TERRY LEDFORD TTEE | HILARY BROWN TTEE | FBO CAROLINE LEDFORD REVOCABLE | U/A/D 08-17-2001 | 1617 KEEAUMOKU STREET #1406 | HONOLULU | HI | 96822 | 4322 |
| TERRY LEE ADAMS IRA | FCC AS CUSTODIAN | 432 CEDAR STREET | | | OSAGE | IA | 50461 | 1153 |
| TERRY LEE COFFMAN | CHARLES SCHWAB & CO INC CUST | 9832 GENTIAN DR | | | MACHESNEY PARK | IL | 61115 |
| TERRY LEE DAVIS & | ROSA MARIE DAVIS JT TEN | 11 COLONY WAY | | | GAS CITY | IN | 46933 | 1253 |
| TERRY LEE DOYLE | 2053 E BAYSHORE RD SPC71 | | | | REDWOOD CITY | CA | 94063 |
| TERRY LEE FASIG | 11629 OLD LEXINGTON PK | | | | WALTON | KY | 41094 | 9756 |
| TERRY LEE FOSMORE | 2305 CALABRIA DR | | | | SPARKS | NV | 89434 | 2275 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY LEE HELLER | CAROL ANN HELLER JT TEN | 3616 HILLCREST RD | | | HARRISBURG | PA | 17109 2521 |
| TERRY LEE ONDER & | SUSAN ANN ONDER JT TEN | 49 DOUGLAS DR W | | | ST PETERS | MO | 63376 3530 |
| TERRY LEE ORRICK | 4221 NORTH LANCASTER DR | | | | MUNCIE | IN | 47304 1308 |
| TERRY LEE PINE | CHARLES SCHWAB & CO INC CUST | 39 WOODVALE AVE | | | KINGS PARK | NY | 11754 |
| TERRY LEE SCOTT | TOD BENEIFICAIRES ON FILE | PO BOX 396 | | | KAWKAWLIN | MI | 48631 396 |
| TERRY LEE SNIDER & | MRS ANNAMARY F SNIDER TEN ENT | 19139 WOODHAVEN DR | | | HAGERSTOWN | MD | 21742 2441 |
| TERRY LEE-DOCKEN TOD | BARBARA HYPES | TOD DTD 07-12-04 | W15476 RIVER DR | | GALESVILLE | WI | 54630 8858 |
| TERRY LEIGH HEINEY | 3111 ALTA LAGUNA BLVD | | | | LAGUNA BEACH | CA | 92651 |
| TERRY LEIGH HEINEY | CHARLES SCHWAB & CO INC CUST | 3111 ALTA LAGUNA BLVD | | | LAGUNA BEACH | CA | 92651 |
| TERRY LEWIS | 1108 CORAL SAND DR | | | | N MYRTLE BEACH | SC | 29582 2893 |
| TERRY LEWIS & | LESA LEWIS JTTEN | 361 ORCHARD PARK DRIVE | | | ADVANCE | NC | 27006 7482 |
| TERRY LINK | 811 N SHERIDAN ROAD | | | | WAUKEGAN | IL | 60085 2031 |
| TERRY LONG | 1631 W WINNEBAGO | | | | PEORIA | IL | 61614 4070 |
| TERRY LOWERY WIRTH | DYLAN TIMOTHY LOWERY | UNTIL AGE 21 | 60 HOOPER HILLS WAY | | MENDON | NY | 14506 |
| TERRY LUBIN | 6-10 DEWEY PL | | | | FAIR LAWN | NJ | 07410 1011 |
| TERRY LUXENBERG | CUST BRADLEY JAY LUXENBERG UTMA CA | 66 RIVERWOODS RD | | | LINCOLN | IL | 60069 3248 |
| TERRY LYNN | 536 BARKER ST. | | | | TOLEDO | OH | 43605 |
| TERRY LYNN BOSWELL | 309 23RD ST | | | | DUNBAR | WV | 25064 2319 |
| TERRY LYNN BUSH & | DIANE LYNNE BUSH TR | DTD 9/03/02 TERRY LYNN BUSH | & DIANE LYNNE BUSH REV TRUST | 8676 SYLVAN DR | MELBOURNE | FL | 32904 2428 |
| TERRY LYNN CHAMBERS IRA | FCC AS CUSTODIAN | 7801 C W POST RD | | | JONESBORO | AR | 72401 9638 |
| TERRY M BABER | 23728 COUZENS | | | | HAZEL PK | MI | 48030 1512 |
| TERRY M BALZER | 4104 BROWN RD | | | | VASSAR | MI | 48768 9214 |
| TERRY M CARR | 11626 VAIL DR | | | | OKLAHOMA CITY | OK | 73162 1644 |
| TERRY M CLEMENTS | 717 EDWARDS ST | | | | GRAND LEDGE | MI | 48837 2029 |
| TERRY M COLEMAN | PO BOX 382 | | | | OWINGS MILLS | MD | 21117 0382 |
| TERRY M GALLE | 609 CHARLES ST | | | | RICHMOND | MO | 64085 2001 |
| TERRY M GERTNER | 5640 BIG CANON DRIVE | | | | GREENWOOD VILLAGE | CO | 80111 3512 |
| TERRY M GILBERT & JUDITH F | GILBERT | TR GILBERT LIVING TRUST | UA 11/16/99 | 18 S HARBOR DR | VERO BEACH | FL | 32960 5673 |
| TERRY M GRIFFITT | 4719 MCKINLEY AVE | | | | LISLE | IL | 60532 1745 |
| TERRY M HART | 4410 MAYBEE RD | | | | ORION | MI | 48359 1428 |
| TERRY M HAVEN | 11384 DUFFIELD RD | | | | MONTROSE | MI | 48457 9400 |
| TERRY M HENDERSON | 2927 COLUMBUS AVE | | | | ANDERSON | IN | 46016 5437 |
| TERRY M JAYROE IRA | FCC AS CUSTODIAN | 5087 E GARVER CHURCH RD | | | DECATUR | IL | 62521 8689 |
| TERRY M JOHNSON | 16262 ANDOVER DR | | | | CLINTON TWP | MI | 48035 1104 |
| TERRY M KEMBLE EXECUTOR | EST OF MERN S KEMBLE | LAW OFFICE OF FLICKINGER & BARR | 300 NORTH MARKET STREET | | LIGONIER | PA | 15668 1233 |
| TERRY M KEW | CUST ERIN N KEW UGMA TX | 1420 ABERDEEN CT | | | NAPERVILLE | IL | 60564 9798 |
| TERRY M KEW & | CAMILLA P KEW JT TEN | 1420 ABERDEEN CT | | | NAPERVILLE | IL | 60564 9798 |
| TERRY M LOWE | PO BOX 92 | | | | NEW ROSS | IN | 47968 0092 |
| TERRY M MANDEVILLE | 7933 NE 124TH ST | | | | KIRKLAND | WA | 98034 2541 |
| TERRY M MATHEUS | CGM SEP IRA CUSTODIAN | 22251 SHADOW RIDGE | | | MISSION VIEJO | CA | 92692 4819 |
| TERRY M NICHOLS AND | MARY E NICHOLS JTWROS | 10931 KENT AVENUE P.O. BOX 778 | | | HARTVILLE | OH | 44632 0778 |
| TERRY M OWENS | 516 STATE DOCKS RD | | | | DECATUR | AL | 35601 7532 |
| TERRY M PACE | 3 SOUTHBROOK CT | | | | O'FALLON | MO | 63366 2427 |
| TERRY M PAKULSKI | 35690 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 1091 |
| TERRY M PEIFFER | 24494 WILLOWBY | | | | EAST DETROIT | MI | 48021 1417 |
| TERRY M PETRUNAK | 4328 SOUTH KIRKMAN RD #1309 | | | | ORLANDO | FL | 32811 3130 |
| TERRY M POVOSKI | 3627 ROUTE 226 | | | | WATKINS GLEN | NY | 14891 9700 |
| TERRY M POWELL | 398 FANNIN RD | | | | GRIFFIN | GA | 30223 5620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY M RODRIGUEZ | 1304 AUSTIN ST | | | WICHITA FALLS | TX | 76301 | 7001 |
| TERRY M ROSS | 2552 SIERRA | | | SAGINAW | MI | 48609 | 7021 |
| TERRY M SEITZ | 3193 MEADOWLARK PL | | | BEAVERCREEK | OH | 45431 | 3372 |
| TERRY M SIMONDS  & | RAYMOND E SIMONDS JT WROS | 41 MASON FARM RD | | RINGOES | NJ | 08551 | 2038 |
| TERRY M SMITH & | DARRELL D SMITH SR | JT TEN | 2812 E. PINE | ENID | OK | 73701 | 3758 |
| TERRY M TRUMBLE AND | JUANITA L TRUMBLE JTWROS | 1762 KYLEMORE COURT | | DAYTON | OH | 45459 | 1465 |
| TERRY M WAETJEN | 309 SHEA ST | | | BELLE PLAINE | MN | 56011 | 2191 |
| TERRY M WRIGHT | 724 W 61ST PLACE | | | CHICAGO | IL | 60621 | 2022 |
| TERRY MANGLES | 2574 N SHEPARDSVILLE | | | OVID | MI | 48866 | |
| TERRY MARCK | 1125 SCENIC DRIVE | HAMILTON ON  L9C 1H8 | CANADA | | | | |
| TERRY MARSHALL | ROBERT M SJOGREN IRREVOCABLE | 2574 E CHILDS AVE | | MERCED | CA | 95341 | 9579 |
| TERRY MATCHETT | DANN MATCHETT JT TEN | 40753 535TH AVE | | SAINT EDWARD | NE | 68660 | 6044 |
| TERRY MC NAMARA BENSON | 3337 WEDGEWOOD DRIVE | | | AUGUSTA | GA | 30909 | 2415 |
| TERRY MCCALLUM | 42225 JOHN WISE LINE | ST THOMAS ON  N5R 5T4 | CANADA | | | | |
| TERRY MCKINNEY | 259 HEDGE DRIVE | | | SPRINGFIELD | OH | 45504 | |
| TERRY MCLELLAN & | KEVIN MCLELLAN JT TEN | 45642 SAMUEL CT | | CATON | MI | 48188 | |
| TERRY MCMULLIN | 6660 CAMP CREEK COVE | | | OLIVE BRANCH | MS | 38654 | |
| TERRY MERCER | 122 W HAMILTON AVE | | | EAU CLAIRE | WI | 54702 | |
| TERRY MICHAEL GOMES | CHARLES SCHWAB & CO INC CUST | 454 JERSEY ST | | SAN FRANCISCO | CA | 94114 | |
| TERRY MICHAEL GOMES | CHARLES SCHWAB & CO INC CUST | TERRY GOMES PART QRP MPP | 454 JERSEY ST | SAN FRANCISCO | CA | 94114 | |
| TERRY MICHAEL GOMES | CHARLES SCHWAB & CO INC.CUST | 454 JERSEY ST | | SAN FRANCISCO | CA | 94114 | |
| TERRY MICHAEL PALMER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 314 LAFAYETTE ST | DENVER | CO | 80218 | |
| TERRY MILLER | 360 PARK HILL DRIVE | UNIT E | | PEWAUKEE | WI | 53072 | |
| TERRY MILLER HAWKINS | 1116 NELEY FERRY RD | | | SIMPSONVILLE | SC | 29680 | |
| TERRY MIRANDA | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 281 VIRGO COURT | THOUSAND OAKS | CA | 91360 | |
| TERRY MITCHELL GOFORTH | 1247 SIERRA MAR DRIVE | | | SAN JOSE | CA | 95118 | |
| TERRY MOORE | 268 JUPITER DRIVE | | | BIRMINGHAM | AL | 35215 | |
| TERRY MORRIS | 7103 N. CHELMSFORD DR. | | | MCCORDSVILLE | IN | 46055 | |
| TERRY MORSE | 1406 BOCA LAGO | | | VALPARAISO | IN | 46383 | 4420 |
| TERRY MORSE | 22382 S. FELLOWS RD | | | BEAVERCREEK | OR | 97004 | |
| TERRY MOUNCE | 1460 LOUISE AVE | | | MERCED | CA | 95340 | |
| TERRY MULLINS | 1000 WHISPERING PNES | | | LAKE ORION | MI | 48360 | 1424 |
| TERRY MUNOZ | 3810 65TH STREET | | | SACRAMENTO | CA | 95820 | |
| TERRY MURDOCK | 156 EXTON RD | | | SOMERS POINT | NJ | 08244 | |
| TERRY MYALL HOLMSTROM & | TAMMY HOLMSTROM JT WROS | PO BOX 126 | | HUTTO | TX | 78634 | 126 |
| TERRY N BERMAN & | GLADYS B BERMAN JT TEN | 7906 E SPRUCEWOOD | | ORANGE | CA | 92869 | 5622 |
| TERRY N MACKEZYK | R R 8 BOX 58A | | | COLUMBUS | TN | 38401 | 9808 |
| TERRY N THOMAS | BOX 1163 | | | NOVATO | CA | 94948 | 1163 |
| TERRY NAIDOO | 809 SUMMER BREEZE DRIVE | BUILDING 7, UNIT 711 | | BATON ROUGE | LA | 70810 | |
| TERRY NAYLOR | 625 PERKINS CIRCLE | | | BRUNSWICK | OH | 44212 | |
| TERRY NEAL | 2796 SHAW RD | | | COMPTON | IL | 61318 | 9717 |
| TERRY NEUNER IRA | FCC AS CUSTODIAN | PO BOX 5 | | WESTPHALIA | MO | 65085 | 0005 |
| TERRY NEW | 2780 WILD VALLEY VIEW | | | DESOTO | MO | 63020 | |
| TERRY NEW | 802 TIFFANY DRIVE | | | LAVACA | AR | 72941 | |
| TERRY NEWMAN | 2001 COUNTY ROAD 101 | | | COLUMBUS | TX | 78934 | |
| TERRY NOAH | CUST ETHAN NOAH UTMA CA | 32738 GLAISYER HILL RD | | COTTAGE GROVE | OR | 97424 | |
| TERRY NOEL | TEMPLE NOEL JT TEN | 6435 AMANDA DR | | PORTAGE | IN | 46368 | 4656 |
| TERRY NORMA MINKOW | LARKINS U/A DTD 09/25/2007 | 6201 CEDARBROOK DR | | PINELLAS PARK | FL | 33782 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TERRY O ROSE | 15694 COUNTY ROAD 400 | | | HILLSBORO | AL | 35643 4114 |
| TERRY O SEIDAT & | MARGARET M SEIDAT | 905 DUXBURY CT | | SCHAUMBURG | IL | 60193 |
| TERRY ONEAL | 937 LAS AMIGAS DR | | | BARSTOW | CA | 92311 4018 |
| TERRY OSCAR SEIDAT | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 905 DUXBURY CT | SCHAUMBURG | IL | 60193 |
| TERRY OSTENSON | 239 ETHEL CT. | | | BILOXI | MS | 39530 2902 |
| TERRY P AIDE | CGM IRA CUSTODIAN | 531 W. DAWN DRIVE | | FREELAND | MI | 48623 8629 |
| TERRY P CORNELISSEN | CGM IRA CUSTODIAN | 5115 N DAMEN AVE UNIT G | | CHICAGO | IL | 60625 1594 |
| TERRY P CULP | 81 FOUNTAINHEAD CIRCLE | | | HENDERSON | NV | 89052 6422 |
| TERRY P ENSIGN | 6103 DELAND RD | | | FLUSHING | MI | 48433 1197 |
| TERRY P FLANAGAN | 4625 E VIA DONA RD | | | CAVE CREEK | AZ | 85331 3216 |
| TERRY P HAWKINS | 12760 N FARLEY RD | | | PLATTE CITY | MO | 64079 |
| TERRY P HUMPHREY | CHARLES SCHWAB & CO INC CUST | 7 WOOD LANE | | FAIRFAX | CA | 94930 |
| TERRY P LOCH | CGM IRA ROLLOVER CUSTODIAN | 1215 BERKLEY ROAD | | LAKE ZURICH | IL | 60047 1827 |
| TERRY P MOORE | BOX 81 | | | LACONA | NY | 13083 0081 |
| TERRY P RADER | & PEARL D RADER JTTEN | 413 12TH AVE N | | HOPKINS | MN | 55343 |
| TERRY P SANDLIN | 2983 VAUGHN BRIDGE RD | | | HARTSELLE | AL | 35640 7846 |
| TERRY P SPEZIA | 9048 E ATHERTON | | | DAVISON | MI | 48423 8703 |
| TERRY P WASHINGTON | 11000 BEACON | | | KANSAS CITY | MO | 64134 2622 |
| TERRY PARADIS | 6348 CONISTON TERRACE | | | NORTHPORT | FL | 34287 |
| TERRY PARKERSON | 14213 POSTMILL DR. | | | MIDLOTHIAN | VA | 23113 3790 |
| TERRY PATTERSON | PO BOX 29636 | | | CINCINNATI | OH | 45229 0636 |
| TERRY PAUL CRANIAS | 210 PORCHESTER DR | | | SANFORD | FL | 32771 |
| TERRY PAVLINAC | 900 LAIRD ST | | | LAKE ORION | MI | 48362 2035 |
| TERRY PEACE | 3824 EAST 21ST. AVE. #2 | | | COLUMBUS | NE | 68601 |
| TERRY PEACOCK & | GLENDA PEACOCK JTTEN | 8802 ACACIA AVE | | GARDEN GROVE | CA | 92841 4612 |
| TERRY PELLMAN | 1230 TURNER DRIVE | | | SIDNEY | OH | 45365 |
| TERRY PERL | TERRY A PERL REV LIVING T1 TRU | 7250 E VENTANA CANYON DR | | TUCSON | AZ | 85750 |
| TERRY PISHKO & | L CHARLES PISHKO JT TEN | PO BOX 1185 | | ST JOHN | VI | 00831 |
| TERRY POERTNER | CGM IRA CUSTODIAN | 499 NORMAN DR. | | GROVELAND | IL | 61535 9775 |
| TERRY POIRIER | 275 BLACKBERRY COVE | | | COLLIERVILLE | TN | 38017 |
| TERRY POLYAK | 17004 37TH AVE NE | | | LAKE FOREST PARK | WA | 98155 5427 |
| TERRY POOR | 390 PEACE LANE | | | RIDGEDALE | MO | 65739 |
| TERRY PORTO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4885 PEBBLEHURST DR | STOW | OH | 44224 |
| TERRY POTAPA | 7307 EASTERN SE | | | GRAND RAPIDS | MI | 49508 7468 |
| TERRY PROTSMAN JR | 25 SHREWSBURY AVENUE | | | HIGHLANDS | NJ | 07732 1740 |
| TERRY PRUDHOMME | 1164 OSAGE AVE | | | SCHERTZ | TX | 78154 |
| TERRY PRYOR | SEGREGATED ROLLOVER IRA | 31220 STAFFORD | | BEVERLY HILLS | MI | 48025 3760 |
| TERRY R ANGELL | 1404 IRVING ST | | | WINSTON SALEM | NC | 27103 5043 |
| TERRY R AUSMUS | 40373 HARRIS RD | | | BELLEVILLE | MI | 48111 9119 |
| TERRY R BARNHART & | MARGARET S BARNHART JT TEN | 830 LOTUS WAY | | BROOMFIELD | CO | 80020 1830 |
| TERRY R BELINCKY | 10258 JENNINGS RD | | | CLIO | MI | 48420 1900 |
| TERRY R BEREUTER | 11733 BERRYBELL DR | | | MARYLAND HEIGHTS | MO | 63043 1301 |
| TERRY R BESLER | CHARLES SCHWAB & CO INC CUST | 2831 SUNNYWOOD AVE | | WOODLAND PARK | CO | 80863 |
| TERRY R BEVERSDORF & | SHARON BEVERSDORF JT TEN | 1402 GRANDVIEW | | WITTENBERG | WI | 54499 9127 |
| TERRY R CAVERLY | 9147 REDWOOD | | | WHITE LAKE | MI | 48386 4172 |
| TERRY R COLLIER | 1037 W BORTON ROAD | | | ESSEXVILLE | MI | 48732 1540 |
| TERRY R CORKRAN | PO BOX 36 | | | CENTREVILLE | MD | 21617 0036 |
| TERRY R CULP | PO BOX 249 | | | STAMFORD | NY | 12167 0249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY R DARLING | 121 CAMERON WAY | | | | TOWNSEND | MT | 59644 | 9551 |
| TERRY R EDWARDS & | YVONNE EDWARDS TEN ENT | 6223 RIVER ROAD | | | HEBRON | KY | 41048 | 8711 |
| TERRY R ELLIOTT | 617 SANTA FE LN | | | | ROYSE CITY | TX | 75189 | 6531 |
| TERRY R FLYNN | 2214 S BUENA VSTA DR | | | | MOAB | UT | 84532 | 3496 |
| TERRY R GARMON | 5463 SOUTH APPLE VALLEY | | | | JEFFERSON | GA | 30549 | |
| TERRY R GARVER | 259 ALLEN ST | | | | DAYTON | OH | 45410 | 1815 |
| TERRY R GRANT | CGM IRA CUSTODIAN | 2661 EDGEWATER DRIVE | | | BULLHEAD CITY | AZ | 86442 | 8432 |
| TERRY R GREEN | 543 HOLLIFIELD CONN RD | | | | TIGER | GA | 30575 | |
| TERRY R HALFHILL | 1139 RIVERSEDGE RD | | | | CONNELLSVILLE | PA | 15425 | 6118 |
| TERRY R HARKE | 2124 N ROXBURY LANE | | | | MUNCIE | IN | 47304 | 9570 |
| TERRY R HARKE & | CAROLYN L HARKE JT TEN | 2124 N ROXBURY LANE | | | MUNCIE | IN | 47304 | 9570 |
| TERRY R HELMS | 524 VERMILLION CT | | | | ANDERSON | IN | 46012 | 1535 |
| TERRY R HETHORN | 2289 ULA DR | | | | CLIO | MI | 48420 | 1065 |
| TERRY R HOSKINS | 139 WOODWARD | | | | OTISVILLE | MI | 48463 | 9493 |
| TERRY R JONES | 6N 211 WOODVIEW COURT | | | | SAINT CHARLES | IL | 60175 | 6266 |
| TERRY R KELLEY | 6890 HILLSHIRE #13 | | | | MEMPHIS | TN | 38133 | |
| TERRY R LENTSCH | 9515 ATWOOD CT | | | | CENTERVILLE | OH | 45458 | 4072 |
| TERRY R LUTTIG | 11341 W 2ND | | | | FOWLER | MI | 48835 | 9116 |
| TERRY R MASSARO | 2203 79TH ST W | | | | BRADENTON | FL | 34209 | 5215 |
| TERRY R MASSARO & | JACK P MASSARO JT TEN | 2203 79TH ST W | | | BRADENTON | FL | 34209 | 5215 |
| TERRY R MASSEY | 3371 WINGFIELD CHURCH ROAD | | | | BOWLING GREEN | KY | 42101 | 8570 |
| TERRY R MCGUIRE | 15808 BELMONT | | | | ALLEN PARK | MI | 48101 | 1744 |
| TERRY R NEWTON | 2748 RAVEN GLASS | | | | WATERFORD | MI | 48329 | 2643 |
| TERRY R NORMAN & | DONNA K NORMAN JT TEN | 6450 SALINE ANN ARBOR RD | | | SALINE | MI | 48176 | 9064 |
| TERRY R NORTH & | DEBORAH LEE NORTH JT TEN | 1928 STRAIT LANE | | | FLOWER MOUND | TX | 75028 | 4276 |
| TERRY R PERKINS | 11125 HAHN BEACH DR | | | | EVART | MI | 49631 | 9656 |
| TERRY R REITER | CALIFORNIA DIGITAL PSP | 6 SADDLEBACK ROAD | | | ROLLING HILLS | CA | 90274 | |
| TERRY R ROBERSON | 1110 GOODMAN AVE | | | | HAMILTON | OH | 45013 | |
| TERRY R ROBERTSON | P O BOX 1315 | | | | KEALAKEKUA | HI | 96750 | 1315 |
| TERRY R SCHLEICHER & | CAROL A SCHLEICHER JT TEN | 25867 BRANCHASTER | | | FARMINGTON HILLS | MI | 48336 | 1646 |
| TERRY R SHIVELY | 1214 4TH AVE WEST | | | | SPENCER | IA | 51301 | 3515 |
| TERRY R VIEW | 4040 JERI RD | | | | INTERLOCHEN | MI | 49643 | 9266 |
| TERRY R WECK | 6314 SUMMER SET | | | | LANSING | MI | 48911 | 5612 |
| TERRY R WILES & | BRENDA J WILES JTWROS | 903 CEDAR COURT | | | EUREKA | IL | 61530 | 9785 |
| TERRY R. HILL & | NANCY H. HILL JTWROS | 3071 OLD SALISBURY ROAD | | | WINSTON SALEM | NC | 27127 | 7221 |
| TERRY R. STAPLETON ROTH IRA | FCC AS CUSTODIAN | 614 GREEN MEADOWS LANE | | | OVILLA | TX | 75154 | 1473 |
| TERRY RAY BRISCOE | 2116 AUTUMN COVE DR | | | | LEAGUE CITY | TX | 77573 | |
| TERRY RAY ELLIS | SOUTHWEST SECURITIES, INC. | 8957 HOSPITAL RD | | | FREELAND | MI | 48623 | |
| TERRY RAY SHINKEL | 201 GREENER PASTURES LANE | | | | HILLSBORO | TN | 37342 | 3191 |
| TERRY RAY STEVENS & | SALLIE ELLEN STEVENS | TR TERRY & SALLIE STEVENS REV TRUST | UA 04/22/03 | 4750 GODWIN LANE | CHIPLEY | FL | 32428 | |
| TERRY READ SCOTT | PO BOX 124 | | | | MC CLELLANVILLE | SC | 29458 | 0124 |
| TERRY RINZIVILLO | 21 HILL AND DALE RD | | | | CORTLANDT MANOR | NY | 10567 | 6106 |
| TERRY RITTER PERS REP | EST MARION RITTER | 7963 SW 5TH ST | | | NORTH LAUDERDALE | FL | 33068 | 1135 |
| TERRY ROBBINS | 2425 HILLSBORO ROAD | | | | VANDALIA | IL | 62471 | |
| TERRY ROBBINS | 5253 RAGGED POINT ROAD | | | | CAMBRIDGE | MD | 21613 | 3518 |
| TERRY ROBBINS | 790 CALM LAKE CIR #C | | | | ROCHESTER | NY | 14612 | 2630 |
| TERRY ROBERT BECKER | 2321 CARROLLTON RD | | | | WESTMINSTER | MD | 21157 | 6603 |
| TERRY ROBERTSON | 2322 TOUSSAINT AVE. | | | | SAVANNAH | GA | 31404 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRY ROGERS | 16818 BLEND STONE | | | | HOUSTON | TX | 77084 | |
| TERRY ROZINKA & | PAULA A ROZINKA | 12420 48TH AVE N | | | MINNEAPOLIS | MN | 55442 | |
| TERRY ROZMAN | 7255 RIVER STYX | | | | MEDINA | OH | 44256 | |
| TERRY S ASHBURN | 525 PRESTON RD | | | | WAYNESVILLE | OH | 45068 | 8704 |
| TERRY S BILLINGSLEY | WBNA CUSTODIAN TRAD IRA | 1698 E JANSS RD | | | THOUSAND OAKS | CA | 91362 | 2164 |
| TERRY S BRYSON & | CINDY K BRYSON | 1525 BRIDGE WATER LN | | | MANSFIELD | TX | 76063 | |
| TERRY S CASTLE & | KAREN S CASTLE JT TEN | 7512 NORMANDY BLVD | | | INDIANAPOLIS | IN | 46278 | 1550 |
| TERRY S COLEMAN | 3026 S BUCHANAN ST | | | | ARLINGTON | VA | 22206 | |
| TERRY S DELOACH | CHARLES SCHWAB & CO INC CUST | 217 STONEHEDGE CT | | | EASLEY | SC | 29642 | |
| TERRY S DOWNING | 3320 GREEN RD | | | | BEACHWOOD | OH | 44122 | 4051 |
| TERRY S FOX | CUST DANIEL C FOX | UTMA OH | 3664 WAVERLY PLACE DR | | LEWIS CENTER | OH | 43035 | 9373 |
| TERRY S FRYER | CUSTODIAN FOR | BLAKE DANIEL | UNIFORM TRANSFER TO MINORS KY | 2053 POLK LN | LEXINGTON | KY | 40511 | |
| TERRY S KLINE | 3175 NOBLE ROAD | | | | OXFORD | MI | 48370 | 1503 |
| TERRY S LEWIS | 225 N NEWCASTLE DR | | | | FLORENCE | AL | 35633 | 7041 |
| TERRY S LLOYD | 10024 SUNRISE DR | | | | GRAND BLANC | MI | 48439 | 9435 |
| TERRY S REINER | 35 N MAIN ST | | | | MIDDLEPORT | NY | 14105 | 1025 |
| TERRY S REINER | 35 N MAIN ST APT B | | | | MIDDLEPORT | NY | 14105 | 1025 |
| TERRY S WATKINS | 1106 WELLS RD | | | | BELLEVUE | TX | 76228 | 2332 |
| TERRY S WIGGINS | 2614 BARTON HILLS DR | | | | AUSTIN | TX | 78704 | 4508 |
| TERRY SHAMPOE | CHARLES SCHWAB & CO INC CUST | 175 PALM SPRINGS DR | | | COLORADO SPRINGS | CO | 80921 | |
| TERRY SHIBAO | 138A SHAW STREET | | | | LAHAINA | HI | 96761 | |
| TERRY SHIFFLET | 6541 CHLOE COURT | | | | CORONA | CA | 92880 | |
| TERRY SHORT AND | BRENDA R SHORT JTWROS | PO BOX 866 | | | PARRISH | AL | 35580 | |
| TERRY SIBERT | 56849 BOW DRIVE | | | | THREE RIVERS | MI | 49093 | |
| TERRY SILVERMAN AND | STUART SILVERMAN TEN BY ENT | 870 BOYCE AVENUE | | | PALO ALTO | CA | 94301 | 3003 |
| TERRY SIMPSON | 222 KENWOOD ESTATES | | | | GRISWOLD | CT | 06351 | |
| TERRY SIMPSON | 4971 W. 600 NORTH | | | | FAIRLAND | IN | 46126 | |
| TERRY SKELLEN | 980 JAMES DRIVE | | | | LEWISTON | NY | 14092 | |
| TERRY SMITH | 6651 JACKSON | | | | INDIANAPOLIS | IN | 46241 | 1032 |
| TERRY SQUIRES | 2910 NW 53RD TER | | | | MARGATE | FL | 33063 | 1501 |
| TERRY STAHLY | 62 COUNTRY CLUB PL | | | | BLOOMINGTON | IL | 61701 | |
| TERRY STINSON & | KATHERINE STINSON | 3437 FRANCES BERKELEY | | | WILLIAMSBURG | VA | 23188 | |
| TERRY STRONG | 1512 VIRGINA AVE | | | | COPPERAS COVE | TX | 76522 | |
| TERRY STYRON | P.O. BOX 1000 | | | | WETUMPKA | AL | 36092 | |
| TERRY SULZBERGER | 356 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119 | |
| TERRY SYVERSON | 1340 N. 64TH PLACE | | | | MESA | AZ | 85205 | |
| TERRY T CANIFORD | 594 RIDGE S RD | | | | MARTINSBURG | WV | 25401 | 0837 |
| TERRY T DINGER & | EUGENE DANIEL DINGER SR | JT WROS | 1943 CAPE HATTERAS WAY | | SAN JOSE | CA | 95133 | 1505 |
| TERRY T HUDSON | 10872 WALLFLOWER AVE. | | | | LAS VEGAS | NV | 89135 | 2862 |
| TERRY T KEITH | 2106 MARLOWE AVE | LOWR | | | LAKEWOOD | OH | 44107 | 5949 |
| TERRY T KELLY | 5830 MINGUS RD | | | | CHARLOTTE | NC | 28216 | 1612 |
| TERRY T KEY | 2201CLAY ST | | | | PADUCAH | KY | 42001 | |
| TERRY T MORRIS | 7205 LAKE HAVASU CT | | | | ARLINGTON | TX | 76016 | |
| TERRY T SHERMAN | 5165 WILSON RD | | | | CLIO | MI | 48420 | |
| TERRY T SIMS | 8476 RICHFIELD RD | | | | DAVISON | MI | 48423 | 8581 |
| TERRY TATE | 1303 EVERGREEN DRIVE | | | | MINDEN | LA | 71055 | 8983 |
| TERRY TAYLOR | 13626 SINGLELEAF LANE | | | | CHARLOTTE | NC | 28278 | |
| TERRY TAYSOM C/F | AMBER RAE TAYSOM | UNDER THE ID | UNIF TRST TO MINORS ACT | 9087 W AUTUMN LN | POCATELLO | ID | 83204 | 7225 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERRY TAYSOM C/F | CARSON TAYSOM | UNDER THE ID | UNIF TRST TO MINORS ACT | 9087 W AUTUMN LN | POCATELLO | ID | 83204 | 7225 |
| TERRY THEIS | 576 S 181ST STREET | | | | ELKHORN | NE | 68022 | 5677 |
| TERRY THOMAS | 10736 W LONGVIEW PKWY | | | | KANSAS CITY | MO | 64134 | 2100 |
| TERRY THORNTON | 1010 MATHEWS CT. | APT. B | | | SMYRNA | GA | 30080 | |
| TERRY TODD | 13420 ATHENS TRAIL | | | | AUSTIN | TX | 78729 | 8030 |
| TERRY TONGSUK LEE | 4386 REDCLOUD CT | | | | CONCORD | CA | 94518 | |
| TERRY TROXELL | PO BOX 233 | | | | SARCOXIE | MO | 64862 | |
| TERRY TUCKER | 3012 BONAVENTURE CIRCLE | 101 | | | PALM HARBOR | FL | 34684 | |
| TERRY TURNER | 1631 QUAIL RUSH DR | | | | ROCK HILL | SC | 29730 | |
| TERRY TUSSEY | 4518 BLACKMAN FERRY ROAD | | | | TEXARKANA | AR | 71854 | 8603 |
| TERRY TYMA | 7831 N SANDHILL RD | | | | NORTH PLATTE | NE | 69101 | |
| TERRY TYREE | 5649 STONY CREEK WAY | | | | MARYSVILLE | CA | 95901 | |
| TERRY ULAND | 602 N GRAND | | | | WAXAHACHIE | TX | 75165 | |
| TERRY V BAUGHN | 604 STILLMEADOW DR | | | | RICHARDSON | TX | 75081 | 5614 |
| TERRY V FRANKLIN | 8256 VALLEY DR | | | | CHAGRIN FALLS | OH | 44023 | 4608 |
| TERRY VAN METER & | JACQUELINE VAN METER JT TEN | 3148 W 143RD TERRACE | | | LEAWOOD | KS | 66224 | |
| TERRY VANDERPOOL | 612 S. SCHOOL ST. | | | | BROWNSBURG | IN | 46112 | |
| TERRY VICKERS | 1010 WINDCLIFF DR | | | | MARIETTA | GA | 30067 | |
| TERRY W ARCHER | 3041 BAKER HTS | | | | FLINT | MI | 48507 | 4538 |
| TERRY W BAILEY | 1727 DEVON | | | | YPSILANTI | MI | 48198 | 3212 |
| TERRY W BOVEE | 1227 HOWE ROAD | | | | BURTON | MI | 48509 | 1702 |
| TERRY W BOYNTON | 3772 PEACH ORCHARD RD | | | | STREET | MD | 21154 | 1504 |
| TERRY W BRITT | PO BOX 446 | | | | SMITHS GROVE | KY | 42171 | 0446 |
| TERRY W BROWN | 22 HILLSIDE DR | | | | COLUMBUS | MS | 39702 | 8378 |
| TERRY W CASEY | RR1 BOX 288-1 | | | | CHICKASHA | OK | 73018 | 9796 |
| TERRY W CIESLINSKI | 1908 34TH | | | | BAY CITY | MI | 48708 | 8152 |
| TERRY W COLBY | PO BOX 935 | | | | BELLAIRE | MI | 49615 | 0935 |
| TERRY W CUNDIFF II | 11-15 CLINTON STREET | APT. 3C | | | NEWARK | NJ | 07102 | 3733 |
| TERRY W DARLING | 3153 CUMMINGS | | | | BERKLEY | MI | 48072 | 1189 |
| TERRY W DAVIS | 5059 MARYWOOD DR | | | | LEWISTON | NY | 14092 | 2040 |
| TERRY W DEAN | 354 SANDERS ROAD | | | | BUFFALO | NY | 14216 | 1454 |
| TERRY W DEAN ROTH IRA | FCC AS CUSTODIAN | 354 SANDERS ROAD | | | BUFFALO | NY | 14216 | 1454 |
| TERRY W DEBOEVER | 29630 COVE VIEW LN | | | | GRAVOIS MILLS | MO | 65037 | 4115 |
| TERRY W DORTCH | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423 | 8509 |
| TERRY W ELKIN | 207 RICHARDSVILLE BY-PASS | | | | BOWLING GREEN | KY | 42101 | |
| TERRY W FARRELL | 119 VILLAGE DRIVE | | | | CRANBERRY TWP | PA | 16066 | 3368 |
| TERRY W FREEZE | CUST MATTHEW D FREEZE UTMA VA | 16000 MACEDONIA DRIVE | | | WOODBRIDGE | VA | 22191 | 4410 |
| TERRY W GILLASPIE & | BEVERLY J GILLASPIE JTWROS | 232 CROWN ROAD | | | BOONTON | NJ | 07005 | 2408 |
| TERRY W GOLLADAY | 414 W OLIVER ST | | | | OWOSSO | MI | 48867 | 2252 |
| TERRY W GREEN | 3295 VINCENT RD | | | | CLYDE | MI | 48049 | 4440 |
| TERRY W GROW | 4405 DOVER CENTER RD | | | | NORTH OLMSTED | OH | 44070 | 2602 |
| TERRY W GUFFEY | 2911 E ST RD 28 | | | | TIPTON | IN | 46072 | 9256 |
| TERRY W HALIFKO | 104 LAKEWOOD RD | | | | NEPTUNE | NJ | 07753 | 5702 |
| TERRY W HENNING | 15009 KAY DR | | | | MONROE | MI | 48161 | 3733 |
| TERRY W HOLBROOK | PO BOX 52 | | | | NILES | OH | 44446 | 0052 |
| TERRY W HOLMES | BRENDA K HOLMES JT TEN | P O BOX 914 | | | WYNNE | AR | 72396 | 0914 |
| TERRY W ISON & | CATHY A ISON JTWROS | 1107 COPPINGER DRIVE | | | CUMBERLAND | KY | 40823 | 2007 |
| TERRY W JAMES | 1505 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545 | 1368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERRY W KRABBENHOFT PSP | TERRY KRABBENHOFT | TERRY KRABBENHOFT TTEE | 2520 18TH ST S | | MOORHEAD | MN | 56560 | 4811 |
| TERRY W KUBIAK | 109 MEADOWGATE COURT | | | | ST PETERS | MO | 63376 | 3097 |
| TERRY W MACDONALD | 1504 W JUDD RD | | | | FLINT | MI | 48507 | 3659 |
| TERRY W MATHIS | 2537 PINE GROVE RD | | | | CUMMINGS | GA | 30041 | 7102 |
| TERRY W MOON | 7720 SMITH FARM RD | | | | CUMMING | GA | 30040 | |
| TERRY W NEAL | PO BOX 671 | | | | SOUTHAVEN | MS | 38671 | |
| TERRY W OLSON | 550 FOREST RIDGE CT | | | | CINICINNATI | OH | 45244 | 1489 |
| TERRY W OWENS IRA | FCC AS CUSTODIAN | 524 20TH ST | | | DUNBAR | WV | 25064 | 1704 |
| TERRY W POZEHL | 15194 KARA BLVD | | | | STERLING HTS | MI | 48312 | 5792 |
| TERRY W REID | 1214 KATHY LN SW | | | | DECATUR | AL | 35601 | 3606 |
| TERRY W ROBINSON | WBNA CUSTODIAN TRAD IRA | 4657 MORRIS RD | | | JACKSONVILLE | FL | 32225 | 1403 |
| TERRY W SANGSTER | 2221 FRUEH ST | | | | SAGINAW | MI | 48601 | 4108 |
| TERRY W SCHMIDT | 21 SOUTHFIELD DR | | | | WANTAGE TWP | NJ | 07461 | 3037 |
| TERRY W SHELDON | CGM IRA CUSTODIAN | 9209 MARCELLA | | | FRANKLIN | OH | 45005 | 1441 |
| TERRY W SHELDON | PAULA L SHELDON | JTWROS | 9209 MARCELLA | | FRANKLIN | OH | 45005 | 1441 |
| TERRY W SIMMONS & | MARILYN SIMMONS JT TEN | 5043 N IRVIN LOOP | | | COLUMBIA | MO | 65202 | 6777 |
| TERRY W VOLAND | 3247 S BAILEY RD | | | | NORTH JACKSON | OH | 44451 | 9630 |
| TERRY W WALKER | SANDRA L WALKER JT TEN | TOD DTD 09/30/2008 | 8510 CONSTANCE ST | | LENEXA | KS | 66215 | 2450 |
| TERRY W WILLIAMS | 818 MOUNT OIVERT ROAD | | | | COLUMBIA | TN | 38401 | 6743 |
| TERRY W WUERFELE | 2907 NEBRASKA CIRCLE | | | | BELLEVUE | NE | 68005 | 4147 |
| TERRY W. SASS & | MARY E. SASS JT TEN | 4353 FLEMINGVILLE RD. | | | ALBURNETTE | IA | 52202 | 9725 |
| TERRY WABNITZ | 200 N. 35TH AVENUE, #62 | | | | GREELEY | CO | 80634 | |
| TERRY WADLEIGH FERLAND | TOD ACCOUNT | 13855 ANDORRA DRIVE | | | WOODBRIDGE | VA | 22193 | 2352 |
| TERRY WALLACE JONES & | MARY KRELLWITZ JONES TR | UA 03/07/08 | TERRY & MARY JONES LIVING TRUST | 881 COUNTRY LN | HOUSTON | TX | 77024 | |
| TERRY WALTON | 5209 LILLIAN DR | | | | CINCINNATI | OH | 45237 | 5713 |
| TERRY WARREN | 144 WESSINGTON PLACE | | | | HENDERSONVILLE | TN | 37075 | 3021 |
| TERRY WATTS | 18796 CAPLINGER POND ROAD | | | | MARION | IL | 62959 | |
| TERRY WEDDELL | 136 COX DAIRY RD | | | | LONGVIEW | TX | 75604 | |
| TERRY WHITMORE | 519 NORTH 1ST STREET | | | | BISMARCK | ND | 58501 | |
| TERRY WIEMAN | 30701 LUND DRIVE | | | | WARREN | MI | 48093 | |
| TERRY WILBERN HOUSSELS | BOX 3305 | | | | LONG BEACH | CA | 90803 | 0305 |
| TERRY WILLIAMS | 697 LIBERTY POINTE DR | | | | ANN ARBOR | MI | 48103 | |
| TERRY WILLIAMS & | CINDI WILLIAMS JT/TEN | P O BOX 222 | | | PINE BUSH | NY | 12566 | 0222 |
| TERRY WILSON | 26753 DOVER CT | | | | WARREN | MI | 48089 | 4519 |
| TERRY WINKELMAN | NANCY WINKELMAN JT TEN | 500 N FRITZ | | | ELLINWOOD | KS | 67526 | 1319 |
| TERRY WORLEY | 5671 TIBET HUBER | | | | HEIGHTS | OH | 45424 | |
| TERRY WRIGHT | JOYCE WRIGHT JT TEN | 22 S JACKSON STREET | | | BEVERLY HILLS | FL | 34465 | 3630 |
| TERRY WYNNE C/F | TERRELL LANE WYNNE UGMA MS | P O BOX 236 | | | PICKENS | MS | 39146 | 0236 |
| TERRY ZIEMBA | 2650 OLDEPOINTE DR NE | | | | GRAND RAPIDS | MI | 49525 | 3019 |
| TERRY ZUCKERMAN | 183 HELIOS DRIVE | | | | JUPITER | FL | 33477 | 7340 |
| TERRY'S COMPANY INC | 1891 BRIAR RD | | | | HIGHLAND PARK | IL | 60035 | |
| TERRYE L MATULEWICZ | 1607 WEST AVE | | | | MARQUETTE | MI | 49855 | 1553 |
| TERRYE SATIN | 65 MAYWOOD DRIVE | | | | SAN FRANCISCO | CA | 94127 | |
| TERRYL A PETERSON | STIFEL INVESTOR ADVISORY PRGM | PO BOX 87 | | | EDINBURG | IL | 62531 | 0087 |
| TERRYL K JENSEN | SHIRLEEN D JENSEN | 3244 COUNTRY CLUB PKWY | | | CASTLE ROCK | CO | 80108 | 9078 |
| TERRYL Q WALKER | 18152 CLIFTON RD | | | | LAKEWOOD | OH | 44107 | 1051 |
| TERTIUS L AUSTIN | 316 RAYMOND DR | | | | MONROE | LA | 71203 | 2437 |
| TERTIUS N THAKAR | 1755 VAN NESS AVE #601 | | | | SAN FRANCISCO | CA | 94109 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERUHIKO SAWACHI & | BERTHE SAWACHI | 16662 CALLE HALEIGH | | | PACIFIC PALISADES | CA | 90272 | |
| TERUJI NAGAOKA | CHARLES SCHWAB & CO INC.CUST | 3832 LAKESHORE AVE. | | | OAKLAND | CA | 94610 | |
| TERUKO H KELLY | 53350 RED FOX RUN | | | | FORT HOOD | TX | 76544 | 4013 |
| TERUKO HASHIMOTO | CGM IRA CUSTODIAN | 1035 CHEYENNE | | | COSTA MESA | CA | 92626 | 2863 |
| TERUKO SAKAMOTO | PO BOX 487 | | | | PISMO BEACH | CA | 93448 | 0487 |
| TERUKO SAKAMOTO TTEE | FBO TERUKO SAKAMOTO REVOCABLE | TRUST U/A DATED 11-05-90 | P O BOX 487 | | PISMO BEACH | CA | 93448 | 0487 |
| TERUO KANEKO | 36354 CARNATION WAY | | | | FREMONT | CA | 94536 | 2644 |
| TERUO TAJIMA | 4-19-17-203 ASAHICHO | KAWAGUCHI | | 332-0001 JAPAN | | | | |
| TERUYO GASSER | CGM IRA CUSTODIAN | 13247 N DESERT EAGLE CT | | | MARANA | AZ | 85658 | 4092 |
| TERY D ROBINSON & | DEBRA ROBINSON | 1198 BOB WHITE AVE. | | | SPRINGDALE | AR | 72764 | |
| TERYL COLLIER | 12710 N. EVERGLADES ST. | | | | CANAL POINT | FL | 33438 | |
| TERYL ZUBOW | WEDBUSH MORGAN SEC CTDN | IRA ROLL 04/03/2006 | 3122 W SEQUOIA WAY | | PHOENIX | AZ | 85053 | |
| TERYN J BARBER | 1021 ROSEWOOD DR | | | | OXNARD | CA | 93030 | |
| TESA C BRODY | 641 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427 | 3420 |
| TESFA TAITT | 4379 KENTON POINT | | | | KENNESAW | GA | 30144 | |
| TESFAY G BERAYES | 540 SECOND ST APT 305 | | | | ALEXANDRIA | VA | 22314 | 1495 |
| TESFAYE ALEMAYEHU | 2329 MACDONALD AVE. | | | | RICHMOND | CA | 94804 | |
| TESFU GEBREDINGIL | 6439 RIDGEMONT | | | | DALLAS | TX | 75214 | |
| TESHA ANN ROBINSON | 620 N 1ST | | | | CASHION | OK | 73016 | |
| TESHIE CIANCA MILLER | 909 AMELIA AVE | | | | GLEN BURNIE | MD | 21060 | 6972 |
| TESHOME SMITH | 8236 S ELIZABETH | | | | CHICAGO | IL | 60620 | |
| TESIA D WATSON | 2108 PLEASANT VIEW | | | | LANSING | MI | 48910 | 0350 |
| TESLA BLUE | 8415 BLUE ASTER LANE | | | | CHARLOTTE | NC | 28269 | |
| TESS CLARK MAYFIELD | 9501 WOODSTOCK CT | | | | SILVER SPRING | MD | 20910 | 1262 |
| TESS J MCMAHON | 789 LINCOLN ST | | | | WALTHAM | MA | 02451 | 1347 |
| TESS L SCHORNSTEIN | SPECIAL ACCOUNT | 333 LEE DRIVE | BEAUREGARD APT 137 | | BATON ROUGE | LA | 70808 | 4980 |
| TESS NEWMAN & | VIRGINIA L NEWMAN JT TEN | 9050 ASHCROFT AVE APT 2 | | | LOS ANGELES | CA | 90048 | 1705 |
| TESSA BARKER | 1602 BRIGHTON PT | | | | ATLANTA | GA | 30328 | 1379 |
| TESSA MARIE FARAONE | P. O. BOX 154 | | | | HAUBSTADT | IN | 47639 | 0154 |
| TESSA THOMSEN | 5537 BLOSSOM TERRACE CT | | | | SAN JOSE | CA | 95124 | |
| TESSIE BERSHEFSKY & | JOHN BERSHEFSKY JT TEN | RD 2 BOX 2426 | | | FACTORYVILLE | PA | 18419 | 9641 |
| TESSIE H WIGGINS JR | 4977 E 500 S | | | | MIDDLETOWN | IN | 47356 | |
| TESSIE J HOWARD | 8360 NAVY ST | | | | DETROIT | MI | 48209 | 3439 |
| TESSIE S MCCALLUM | 8540 BIRCH HOLLOW DR | | | | ROSWELL | GA | 30076 | 1175 |
| TESTAMENTARY TRUST U/W OF | CARL L COTTORONE DTD 6/8/2002 | BARBARA J COTTORONE & | CARL S COTTORONE TTEES | 233 OLD MEADOW DR | ROCHESTER | NY | 14626 | 3548 |
| TESTER C DUNCAN | PO BOX 761 | | | | LAKE CITY | TN | 37769 | 0761 |
| TETSUO HORI & | MRS AGNES S HORI JT TEN | 1806-C PALOLO AVE | | | HONOLULU | HI | 96816 | 2945 |
| TETSUYA OKUDA & | MEGUMI OKUDA JTTEN | 111-50 76RD APT5G | | | FOREST HILLS | NY | 11375 | 6459 |
| TEUTONIA LODGE #367 FAM | ACCOUNT 2 | C/O HH HILDEBRAND | 316 ELMER CIRCLE | | READING | PA | 19605 | 9105 |
| TEVELL JOHNSON | 1902 MORTON | | | | ANDERSON | IN | 46016 | 4153 |
| TEVIS R WAGELEY | C/O PATRICIA A CASSELL | 1155 MISH RD | | | BUNKER HILL | WV | 25413 | 3247 |
| TEVIS SHORTER | 7246 DONNELL PL UNIT D3 | | | | FORESTVILLE | MD | 20747 | |
| TEW WING JOE TTEE | YIM PING JOE TTEE | U/A/D 04/06/99 | FBO THE JOE FAMILY TRUST | 735 PLYMOUTH ROAD | SAN MARINO | CA | 91108 | 1746 |
| TEWFIC F SAFIEH | 2266 VIA DEL PARAISO | | | | LA VERNE | CA | 91750 | |
| TEWOLDE A IYOB & | ELIZABETH A IYOB | 12720 AUTUMN CREST DR | | | OAK HILL | VA | 20171 | |
| TEX M HEALLESS | 2919 N 3RD STREET | | | | CLINTON | IA | 52732 | 1715 |
| TEX STERLING & | CAROLYN E KARLIN | 1044 WOODSHIRE LN APT B103 | | | NAPLES | FL | 34105 | |
| TEX WILLIAM LEUTE | 7915 TOPEKA AVE | | | | CASCADE | CO | 80809 | 1713 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TEXAS BANK & TRST CO COLLATERAL A/C | JOILUE STEBBINS EXEMPT MARITAL TST | 600 E WHALEY ST | | | LONGVIEW | TX | 75601 | |
| TEXAS BANK & TRUST CO COLLATERAL | FBO JOILUE STEBBINS MARITAL TRUST | 600 E WHALEY ST | | | LONGVIEW | TX | 75601 | |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS | SECURITIES MANAGEMENT FOR | UNCLAIMED PROPERTY | 208 EAST 16TH STREET | AUSTIN | TX | 78701 | |
| TEXAS MASONIC | YOUTH FOUNDATION | 8809 BONHOMME RD. | | | HOUSTON | TX | 77074 | 6719 |
| TEXAS METHODIST FOUNDATION | MGR: CAPSTONE ASSET MANAGEMENT | 11709 BOULDER LANE | STE 100 | | AUSTIN | TX | 78726 | |
| TEXAS PERMANENT SCHOOL FUND | 1701 NORTH CONGRESS | | | | AUSTIN | TX | 78701 | 1402 |
| TEXAS SUBMERSIBLE PUMP SPECIAL | PO BOX 2157 | | | | SEGUIN | TX | 78155 | |
| TEYMOUR JAMALI & | CHERI E JAMALI | 91 ARROWWOOD DR | | | SCITUATE | MA | 02066 | |
| TF WESSEL, JR FAMILY TRUST | U/A TR | T WESSEL JR TTEE ET AL | U/A DTD 06/24/1976 | 9265 YAGER RD | COLUMBUS | MI | 48063 | 1210 |
| TFC GST TRUST | MITCH COHEN TTEE | U/A DTD 10/28/1999 | 7455 SW MONTCLAIR DR | | PORTLAND | OR | 97225 | 1521 |
| TFR ENTERPRISES INC | 601 LEANDER DR | | | | LEANDER | TX | 78641 | |
| TFS DERIVATIVES LTD | BEAUFORT HOUSE | 15 ST. BOTOLPH | LONDON EC3A 7QX | ENGLAND | | | | |
| THAC P MAC | 13138 SAN ANTONIO AVE | | | | CHINO | CA | 91710 | 6929 |
| THAD A BUKOWSKI & | HELENE M BUKOWSKI JT TEN | PO BOX 594 | | | BAY CITY | MI | 48707 | |
| THAD BLOCH | 3317 ROYAL PL | | | | CINCINNATI | OH | 45208 | |
| THAD C WHITE | 1219 BATTLECREEK RD | | | | CHARLOTTE | MI | 48813 | 9573 |
| THAD G LONG TTEE | THE ELEANOR KIDD REV TRUST | DTD 5-8-2007 | BRADLEY ARANT ROSE & WHITE | 1819 FIFTH AVE N | BIRMINGHAM | AL | 35203 | 2120 |
| THAD GARVER | 4300 TRAIL HOLLOW RD | | | | COSBY | TN | 37722 | 2117 |
| THAD GRAY | 14869 BILTMORE ST | | | | PONTIAC | MI | 48227 | 1411 |
| THAD J BINGHAM | 6363 CEPHIS DRIVE | | | | CLEMMONS | NC | 27012 | |
| THAD J WAYNE & | ROSE V WAYNE JT TEN | 760 W ALGONQUIN RD APT 3 | | | DES PLAINES | IL | 60016 | 5749 |
| THAD L HUNT | 588 BURNING BUSH RD | | | | RINGGOLD | GA | 30736 | 5345 |
| THAD M PURCELL | PO BOX 803 | | | | MERIDIAN | TX | 76665 | 0803 |
| THAD MICHAEL DAVIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1531 | | HOUGHTON LAKE | MI | 48629 | |
| THAD PRIEBE | 13765 WILSHIRE WAY | | | | HUNTLEY | IL | 60142 | |
| THAD STANDLEY | 5429 SANIBEL DR | | | | MINNETONKA | MN | 55343 | 4346 |
| THAD USRY | 2292 WRENS HIGHWAY | | | | THOMSON | GA | 30824 | 8853 |
| THAD W FLEMING | PO BOX 34 | | | | LEETON | MO | 64761 | 0034 |
| THAD W GRZYBOWSKI | 40 QUINCY ST | | | | METHUEN | MA | 01844 | 5143 |
| THADA T YUANGBHANICH | 19026 CLYMER STREET | | | | NORTHRIDGE | CA | 91326 | 3003 |
| THADDEAUS A SZALKOWSKI | 59290 ELIZABETH LANE | | | | RAY TWP | MI | 48096 | 3552 |
| THADDEUS A BIEDRON | 2885 PETERSON HILL RD | | | | SCIO | NY | 14880 | 9661 |
| THADDEUS A DRAZEK | 76 ELM ST | | | | N BROOKFIELD | MA | 01535 | 1817 |
| THADDEUS A HEJKA & | JANINE HEJKA JT TEN | 10598 RANDALL TRAIL | | | HOUGHTON LAKE | MI | 48629 | 9131 |
| THADDEUS A MARDEUSZ | 29992 BOBRICH CT | | | | LIVONIA | MI | 48152 | 4550 |
| THADDEUS A TERRY | 11633 LETCHES LANE | | | | DELTON | MI | 49046 | |
| THADDEUS A TOKARSKI | DOLORES D TOKARSKI | 6634 SHENANDOAH AVE | | | ALLEN PARK | MI | 48101 | 2444 |
| THADDEUS C KLEJKA | 2001 BRINSON RD UNIT 35 | | | | LUTZ | FL | 33549 | 5181 |
| THADDEUS C KOZLOWSKI | 25857 ELBA | | | | REDFORD | MI | 48239 | 3213 |
| THADDEUS C SIDORSKI | 3302 BLOSSOM LN | | | | NORTH TONAWANDA | NY | 14120 | 1272 |
| THADDEUS CASTILLO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 632 MONROE ST NE | | ALBUQUERQUE | NM | 87110 | |
| THADDEUS E KRAINSKI & | BERTHA KRAINSKI JT TEN | 2815 MADISON AVE | | | TRENTON | NJ | 08638 | 2971 |
| THADDEUS F OLECH | 6440 S TENNESSEE AVE | | | | CLARENDON HILL | IL | 60514 | 1859 |
| THADDEUS F WOLANIN | 22527 WILMOT | | | | EAST DETROIT | MI | 48021 | 4019 |
| THADDEUS G ZMUDA | 35367 TILFORD ST | | | | ROCKWOOD | MI | 48173 | 9692 |
| THADDEUS GACKI & | LYDIA GACKI JT TEN | 2345 OAKWAY DR | | | WEST BLOOMFIELD | MI | 48324 | 1856 |
| THADDEUS GINTZENG LEE | PO BOX 21 | | | | PASSAIC | NJ | 07055 | 0021 |
| THADDEUS H COX JR & | VIRGINIA J COX JT WROS | 19900 MIDDLETOWN RD | | | FREELAND | MD | 21053 | 9421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THADDEUS I PIOTROWSKI | 401 EVERGREEN DR | | | | TONAWANDA | NY | 14150 5501 |
| THADDEUS J DOMANSKI | 79 DEMOTT LN | | | | SOMERSET | NJ | 08873 1604 |
| THADDEUS J ERAZMUS & | BERTHA Z ERAZMUS JT TEN | 36 LONGMEADOW DRIVE | | | MERIDEN | CT | 06450 6928 |
| THADDEUS J JASKOT | 5060 KENDAL STREET | | | | DEARBORN | MI | 48126 3154 |
| THADDEUS J KUBINSKI & | CHRISTINE R NIELSEN JT TEN | 6453 SHARON DR | | | GARDEN CITY | MI | 48135 2025 |
| THADDEUS J MARCINISZYN | 159 VOORHEES RD | | | | AMSTERDAM | NY | 12010 |
| THADDEUS J OKONIEWSKI SR & | GAZELLA A OKONIEWSKI JT TEN | 23 ELDRIDGE AVE | | | JOHNSON CITY | NY | 13790 2705 |
| THADDEUS J OMILION | 11083 TOEPFER | | | | WARREN | MI | 48089 3022 |
| THADDEUS J STRZELECKI & | BETTY J STRZELECKI JT TEN | 8104 WATER MARK CT | | | WEST CHESTER | OH | 45069 |
| THADDEUS J TALA & | MARY JANE TALA JT TEN | 2040 VISTE ROAD | | | STURGEON BAY | WI | 54235 8701 |
| THADDEUS J. KEDZIERSKI TTEE | FBO THOMAS A GALLAGHER | REV GRANTOR TRUST | DTD 12-28-05 | 5510 WOODWARD AVE | DETROIT | MI | 48202 3804 |
| THADDEUS JUSZCZAK | 1201 INDEPENDENCE AVE | | | | STURGIS | MI | 49091 |
| THADDEUS K BYTHEWOOD JR | 671 GOFF AVE | | | | ORANGEBURG | SC | 29115 4450 |
| THADDEUS KIELTYKA C/F | THOMAS REDDINGTON UTMA-CT | 60 OAKWOOD DRIVE | | | NEW BRITAIN | CT | 06052 1502 |
| THADDEUS KUSOWSKI | 308 FAIRBANKS | | | | HOUGHTON LAKE | MI | 48629 9347 |
| THADDEUS KUTARBA | 614 DORN DR | | | | SANDUSKY | OH | 44870 1609 |
| THADDEUS KUTARBA | 614 DORN DRIVE | | | | SANDUSKY | OH | 44870 1609 |
| THADDEUS L ANTOS | 10710 NW 66TH STREET | APT 501 | | | MIAMI | FL | 33178 4554 |
| THADDEUS L KUJAWA | 128 BELMONT AVE | | | | LANCASTER | NY | 14086 1257 |
| THADDEUS L SINGLETON SR | PO BOX 121 | | | | FORESTVILLE | CT | 06010 |
| THADDEUS L WALKER | 1966 MCCLEAN ST | | | | DETROIT | MI | 48212 2152 |
| THADDEUS L WARFIELD | 7 FLAMINGO CIR | | | | ROCHESTER | NY | 14624 2205 |
| THADDEUS LAU & | ANDREA ANN LAU | 1452 EDGEWATER DRIVE | | | FENTON | MI | 48430 |
| THADDEUS LESZEK PAJOR | 4714 FIRESTONE | | | | DEARBORN | MI | 48126 3067 |
| THADDEUS LUTRZYKOWSKI & | MRS ANN E LUTRZYKOWSKI JT TEN | 13881 BARBERRY DRIVE | | | WEST PALM BEACH | FL | 33414 8178 |
| THADDEUS M BOGGS IV | 99 MYRTLE ISLAND RD | | | | BLUFFTON | SC | 29910 7109 |
| THADDEUS M MODRAK | 3471 E SCOTTWOOD | | | | BURTON | MI | 48529 1851 |
| THADDEUS M SHAKOOR | 10291 LONGFORD DR | | | | SOUTH LYON | MI | 48178 8505 |
| THADDEUS M WITKA & | MRS ANNETTE I WITKA JT TEN | 228 SKY HI DRIVE | | | WEST SENELA | NY | 14224 3166 |
| THADDEUS M WLEKLINSKI | 27 LAWNDALE AVE | | | | HAMMOND | IN | 46324 1427 |
| THADDEUS MACIEJEWSKI | CAROLYN MACIEJEWSKI JT TEN | 4627 RIVERSIDE AVENUE | | | LYONS | IL | 60534 1750 |
| THADDEUS MICHAEL WLEKLINSKI | 27 LAWNDALE STREET | | | | HAMMOND | IN | 46324 |
| THADDEUS NICHOLAS GAZZO | 2189 CHICORA ROAD | | | | CHICORA | PA | 16025 |
| THADDEUS ODYNIEC | 1402 C PLUM CT | | | | MOUNT PROSPECT | IL | 60056 1073 |
| THADDEUS P HABZA | CAROL ANN HABZA | 1 CAPTAINS WATCH | | | SHELTON CT | CT | 06484 |
| THADDEUS P LESNIEWSKI | 7883 WHITE COVE ROAD | | | | PASADENA | MD | 21122 2373 |
| THADDEUS R ZAPADKA & | VIRGINIA ZAPADKA JT TEN | 310 PETAIN ST | | | ELLWOOD CITY | PA | 16117 3823 |
| THADDEUS RADZILOWSKI & | KATHLEEN RADZILOWSKI JT TEN | 21495 LUNDY RD | | | FARMINGTON HILLS | MI | 48336 4634 |
| THADDEUS RUSSELL | 617 HILLIS ST | | | | MERIDIAN | MS | 39305 |
| THADDEUS S FALCHEK & | STEPHEN J FALCHEK JT WROS | 24 OVERBROOK PKWY | | | WYNNEWOOD | PA | 19096 3512 |
| THADDEUS S IRACKI | 93 MT PLEASANT AVE | | | | STRATFORD | CT | 06614 |
| THADDEUS S MAY II | 4902 THOMPSON LN SE | | | | OLYMPIA | WA | 98513 9263 |
| THADDEUS S STEWARD & | ALICE E STEWARD | TR THADDEUS S & ALICE C STEWARD | REV LVG TRUST UA 8/18/99 | 720 ESSINGTON LANE | BUFFALO GROVE | IL | 60089 1417 |
| THADDEUS SZALKOWSKI TRUST | UAD 09/04/01 | THADDEUS S SZALKOWSKI & | MICHAEL A SZALKOWSKI TTEES | 247 STONETREE CIRCLE | ROCHESTER HLS | MI | 48309 1141 |
| THADDEUS T DABROWSKI AND | JOSEPHINE R DABROWSKI CO-TTEES | FBO THADDEUS T & JOSEPHINE R | DABROWSKI TR U/A/D 11/09/92 | 163 RAVEN LANE | BLOOMINGDALE | IL | 60108 1450 |
| THADDEUS TRENTA & | SALLY STARR JT TEN | 3623 TOWN AVE | | | NEWPORT RICHIE | FL | 34655 2053 |
| THADDEUS URBAS | CGM IRA ROLLOVER CUSTODIAN | 6345 KIEV WEST | | | BLOOMFIELD HILLS | MI | 48324 1348 |
| THADDEUS V SRAGA & | MRS NORMA V SRAGA JT TEN | 12831 SYCAMORE LANE | | | PALOS HEIGHTS | IL | 60463 1938 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THADDEUS W KLIMEK & | CHRISTINE V KLIMEK JTWROS | 46660 REGISTRY DRIVE | | | CANTON | MI | 48187 | |
| THADDEUS W SLAWSKI | CGM IRA CUSTODIAN | 285 POMEROY LANE | | | AMHERST | MA | 01002 | 2906 |
| THADDEUS W STUNEK & | JUNE E STUNEK JT TEN | 3405 CHRISFIELD DR | | | ROCKY RIVER | OH | 44116 | 3731 |
| THADDEUS WYDRZYNSKI & | TERRENCE J BIL JT TEN | 51817 MITCHELL | | | NEW BALTIMORE | MI | 48047 | 5903 |
| THADDEUS ZACHARY | 68 DEVONSHIRE | | | | PLEASANT RIDGE | MI | 48069 | 1211 |
| THADDEUS ZBICIAK & | ELIZABETH M ZBICIAK JT TEN | 5184 OLDE SAYBROOKE DR | | | GRAND BLANC | MI | 48439 | 8727 |
| THADEUS J LOJEK | 4581 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304 | 3718 |
| THADEUS J LOJEK & | CONSTANCE J LOJEK JT TEN | 4581 BURNLEY DR | | | BLOOMFIELD HILLS | MI | 48304 | 3718 |
| THADEUS V CHRONOWSKI & FLORA | CHRONOWSKI CO-TTEE UAD 2-2-01 | THADEUS V CHRONOWSKI & FLORA | CHRONOWSKI GRANTOR REV LIV TR | 206 COUNTRY CLUB DR | ST CLAIR SHORES | MI | 48082 | 1058 |
| THADEUSZ A KULPA | 6330 MEMORIAL | | | | DETROIT | MI | 48228 | 3884 |
| THADIEO | 159 HARNESS DR | | | | SOUTHINGTON | CT | 06489 | |
| THADIUS R YARBROUGH | 313 RAIL LN | | | | BURLESON | TX | 76028 | 1437 |
| THAI HONG VU | TOD DTD 01/05/98 | 1614 W BROADWAY | | | MUSKOGEE | OK | 74401 | 3301 |
| THAILA STOKES EX | EST CLYDE C WILSON | 6750 SHULL ROAD | | | DAYTON | OH | 45424 | |
| THAINE J EISCHEID & | RACHEL M EISCHEID JTTEN | PO BOX 601 | | | GRIMES | IA | 50111 | 0601 |
| THAIS D ZIMMERMAN & | DALE I ZIMMERMAN JT TEN | 8704 BROWER LAKE RD NE | | | ROCKFORD | MI | 49341 | 8321 |
| THAL & BONDER CONSULTANTS | PFT SHR EMPLOYEE PEN TRUST | MITCHELL BONDER, TTEE | 01/01/2002 | 7 CRESTWOOD DRIVE | PLAINVIEW | NY | 11803 | 6407 |
| THALIA B THOMPSON | 2216 VIZCAYA CIRCLE | | | | CAMPBELL | CA | 95008 | 5665 |
| THALIA F HARRIS | 2223 CHARWOOD DR | | | | WILMINGTON | DE | 19810 | 2801 |
| THALIA HOLTZAPFEL | 626 S FIFTH ST | | | | IRONTON | OH | 45638 | 1836 |
| THALIA POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054 | 1617 |
| THALIA POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054 | 1617 |
| THAM D NGUYEN | 4016 OAK PARK DRIVE | | | | FLOWER MOUND | TX | 75028 | |
| THAMUS MORGAN | 505 CROSS ST | | | | SANFORD | NC | 27330 | 3821 |
| THAN NAING & | ANDREW NAING | 425 PENNSYLVANIA AVE | | | READING | PA | 19606 | |
| THAN NAING & | GRACE NAING | 425 PENNSYLVANIA AVE | | | READING | PA | 19606 | |
| THANASSI FAKATSELIS OPM SEP | FCC AS CUSTODIAN | 447 N MONROE ST | | | HINSDALE | IL | 60521 | 3150 |
| THANASSIS TRIKAS | 1266 FOOTHILL ST | | | | REDWOOD CITY | CA | 94061 | |
| THANASSIS TSATSIS | 4 KOLHIDOS ST VRILISSIA 15235 | | | ATHENS GREECE | | | | |
| THANE DICKMAN & | ROBIN DICKMAN JT TEN | 1502 BONNEY AVE | | | SUMNER | WA | 98390 | 2128 |
| THANE M NABERHAUS | 8995 HAMBURG RD | | | | FREDERICK | MD | 21702 | |
| THANET B FLINT & | LEWIS T FLINT JTWROS | 4612 SANDY OAK CT | | | ARLINGTON | TX | 76016 | 1742 |
| THANG DO | 1915 GRANDVIEW AVE APT 2 | | | | PORTSMOUTH | OH | 45662 | 3143 |
| THANG M DINH | 20023 CASTLEGREEN DR | | | | SPRING | TX | 77388 | |
| THANH C DANG | 905 TERRACE DRIVE | | | | PARKHILLS | KY | 41011 | 2058 |
| THANH HUA | 2321 E 28TH ST | | | | BROOKLYN | NY | 11229 | |
| THANH HUYNH ROTH IRA | FCC AS CUSTODIAN | 10348 SENTRY RD | | | ZEELAND | MI | 49464 | 2095 |
| THANH JEFFREY DO | 305 PINE TOP DR | | | | PLANO | TX | 75094 | |
| THANH LONG PHAN | 80 SUNSET CT | | | | SAN JOSE | CA | 95116 | |
| THANH P LE | 4802 PIER NINE DR | | | | ARLINGTON | TX | 76016 | 5370 |
| THANH PHUC D THI IRA | FCC AS CUSTODIAN | 48-19 208TH STREET | | | BAYSIDE | NY | 11364 | 1116 |
| THANH Q LIENG & | LAN L NGUYEN | 6330 ELDRIDGE VIEW DR | | | HOUSTON | TX | 77083 | |
| THANH Q QUACH & | THIEN-HUONG T TRAN | 2335 PROVIDENCE CT | | | SANTA ROSA | CA | 95401 | |
| THANH TIN TRUONG & | HAI-DUONG A NGUYEN JT TEN | 20421 123RD CT SE | | | KENT | WA | 98031 | 1722 |
| THANH VAN NGUYEN | CHARLES SCHWAB & CO INC CUST | 4927 CAPE CORAL DR | | | DALLAS | TX | 75287 | |
| THANH-THANH T HO | CHARLES SCHWAB & CO INC CUST | 16075 BANANA ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| THANH-THAO M LE (ROTH IRA) | FCC AS CUSTODIAN | 3132 N. 8TH STREET | | | ARLINGTON | VA | 22201 | |
| THANO N MATTHEWS | CHARLES SCHWAB & CO INC CUST | 400 INDIAN ELM LN | | | CARY | NC | 27519 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THANO P COTSIS & | MARY M COTSIS JT TEN | 339 JEFFERSON AVE | | | CRESSKILL | NJ | 07626 | 1211 |
| THANOS DRIMALAS | & VANESSA L DRIMALAS JTTEN | 13604 PINE ARBOR TRL | | | MANOR | TX | 78653 | |
| THAO KANE AND | KONG SENG KANE JTWROS | 1570 AVON AVE | | | TUCKER | GA | 30084 | 7101 |
| THAO LE | 7762 NEWMAN AVE | APT #2 | | | HUNTINGTON BEACH | CA | 92647 | |
| THAO NGOC TU | 4213 W NEPTUNE ST | | | | TAMPA | FL | 33629 | 4929 |
| THAO NGUYEN | & VIET H NGUYEN JTTEN | 31298 SANTA RITA WAY | | | UNION CITY | CA | 94587 | |
| THAO PAUL BROWN & | ANH TRAN BROWN | 6518 LOST HORIZON DR | | | AUSTIN | TX | 78759 | |
| THARON M FLAHERTY | 420 E 5TH ST | | | | MURRAY | IA | 50174 | 2024 |
| THARON M FLAHERTY & | MAX R FLAHERTY JT TEN | 420 E 5TH ST | | | MURRAY | IA | 50174 | 2024 |
| THARP, PAUL L | 2775 NW CHIPMAN RD | | | | LEES SUMMIT | MO | 64081 | 1842 |
| THARPE FORRESTER, JR & | NANCY K FORRESTER JTWROS | 842 CLOVERDALE RD | | | MONTGOMERY | AL | 36106 | |
| THASUNDA BROWN | 19 SURRY LANE | | | | ASBURY | NJ | 08802 | 1090 |
| THATCHER WAYLAND RICHARDSON | 5345 BEVEDERE | | | | INDIANAPOLIS | IN | 46228 | 2100 |
| THAU V THAI | 47505 JOY RD | | | | CANTON | MI | 48187 | 1219 |
| THAXTER SWAN | THAXTER SWAN REVOCABLE TRUST | 15401 BRAMBLEWOOD DRIVE | | | SILVER SPRING | MD | 20906 | |
| THAXTON, JOHN KEMPER | 5926A S JELLISON ST | | | | LITTLETON | CO | 80123 | 3444 |
| THAYER CEMETARY ASSOCIATION | 26155 GREYTHORNE | | | | FARMINGTON HILLS | MI | 48334 | 4815 |
| THAYER E BROWN II | TR FAMILY TRUST A 02/05/82 | U-A THAYER E BROWN I | 27353 LARPENTEUR ME ROAD | | TURIN | IA | 51059 | |
| THAYER V THOMPSON AND | GLEN M THOMPSON JTWROS | 1845 CAMPUS DRIVE | | | FAIRBORN | OH | 45324 | 3948 |
| THAYNE FAST | 26402 PRAIRIE HILL LANE | | | | LEBANON | MO | 65536 | |
| THAYNE W ANDERSON | 464 MEADOW LN | | | | EVANSVILLE | WI | 53536 | 1027 |
| THAZHATHEKUDYI KURIAKOSE, M.D. | 41 ARBORWAY | | | | JAMAICA PLAIN | MA | 02130 | 2753 |
| THE 1991 RACIK FAMILY TRUST- | SURVIVORS TRUST UAD 03/21/91 | GERALDINE RACIK TTEE | 16520 CALLE PULIDO | | SAN DIEGO | CA | 92128 | 3251 |
| THE 1995 SCOTT JOHNSON TRUST | D RAIZES & F GREEN | 4/26/95 MKT:SSGA TEMC | FRIED, FRANK, HARRIS, SHRIVER, | JAC C/O FL GREEN, ONE NY PLAZA | NEW YORK | NY | 10004 | |
| THE 1995 STACEY JOHNSON TRUST | D RAIZES & F GREEN | 4/26/95 MKT: SSGA TEMC | FRIED, FRANK, HARRIS, SHRIVER, | JAC C/O FL GREEN, ONE NY PLAZA | NEW YORK | NY | 10004 | |
| THE 19TH HOLE | INVESTMENT CLUB | ATTN: JOHN LYNCH | 280 FERN RIDGE CIRCLE | | NEW CONCORD | OH | 43762 | 9225 |
| THE 2008 ROSENBERG FAMILY TRUST | UAD 05/09/08 | EMILY S ROSENBERG & | NORMAN L ROSENBERG TTEES | 5 MORNING SUN | IRVINE | CA | 92603 | 3715 |
| THE A & P FIRST FAMILY LIMITED P | 8 ALICANTE | | | | COTO DE CAZA | CA | 92679 | 4149 |
| THE A &R KULKARNI FAMILY | LIMITED PARTNERSHIP DTD | 2/27/04 | 15 BADGER DR | | SKILLMAN | NJ | 08558 | 1665 |
| THE A F DOBLER HOSE & LADDER CO | 12 MECHANIC ST | | | | GIRARD | PA | 16417 | 1446 |
| THE AARON M. COHEN BENEFIT | TRUST DATED 12/18/1987 | JANICE COHEN TRUSTEE | 5573 HARTFORD COURT | | BLOOMFIELD | MI | 48301 | 1234 |
| THE ABRUZINO LIVING TRUST | UAD 12/13/07 | MARK ABRUZINO & KAREN ABRUZINO | TTEES | 6260 CANTERBURY DRIVE | HUDSON | OH | 44236 | 3557 |
| THE ADELMAN REV LIV TR | BARNET R ADELMAN TTEE UA DTD | 06/05/79 | 88 STERN LN | | ATHERTON | CA | 94027 | 5423 |
| THE ADOLPH NORRIS IRREV TRUST | DOROTHY L NORRIS TTEE | U/A DTD 05/29/1997 | 11204 BUTTERNUT LN NE | | CUMBERLAND | MD | 21502 | 6326 |
| THE ADOLPH W DOERFLER & | HILDE HABMANN DOERFLER TRUST | DTD 11/28/2001 | 45 LEGRAN ROAD | | ROCHESTER | NY | 14617 | 3401 |
| THE ADRIENNE TALLIN 1982 | TRUST U/T/A DTD 2/8/82 | PO BOX 50052 | | | ST LOUIS | MO | 63105 | 5052 |
| THE AFW AND GEK FRANK | RECOVABLE DECEDENT'S TR | ARNOLD F W FRANK TTEE | U/A DTD 09/08/1987 | 1300 OCEANAIRE DRIVE | SAN LUIS OBISPO | CA | 93405 | |
| THE ALAN & JOY SHEBROE FAMILY TR | ALAN D. SHEBROE & | JOY B. SHEBROE TTEES DTD 7/15/99 | 1024 NORTH COUNTRYSIDE DRIVE | | WALNUT | CA | 91789 | 4399 |
| THE ALAN ALON STEBER TRUST | U/A DTD 08/15/96 | ALAN ALON STEBER TTEE | 7210 WOODROW DR | | OAKLAND | CA | 94611 | |
| THE ALAN AND NAOMI SPIEGELMAN | FAMILY TRUST UAD 07/28/03 | ALAN SPIEGELMAN & | NAOMI SPIEGELMAN TTEES | 111 SUTTER STREET, SUITE 1800 | SAN FRANCISCO | CA | 94104 | 4541 |
| THE ALAN L. PARSO REV TR | UAD 01/20/93 | ALAN L PARSO TTEE | 816 ALICE STREET | | OAKLAND | CA | 94607 | 4417 |
| THE ALEXANDRA M SOLAL TRUST | ALEXANDRA M SOLAL TRUSTEE | UAD 09/12/01 | 3012 N ATLANTIC BLVD | | FT LAUDERDALE | FL | 33308 | 7308 |
| THE ALFRED J JR & LINDA L BACON | REVOCABLE TRUST UAD 05/21/04 | ALFRED J BACON JR & | LINDA L BACON TTEES | 682 NAPA LN | SAINT CHARLES | MO | 63304 | 1442 |
| THE ALFRED JAFFE FAMILY TRUST - | PORTION A | BETTY JAFFE TTEE | 21 HARWICH RD | | PROVIDENCE | RI | 02906 | 4905 |
| THE ALICE A NEUMAN | FAMILY TRUST | ALICE A NEUMAN TTEE | U/A DTD 08/23/2006 | 8771 GIBSON RD | CANFIELD | OH | 44406 | 9745 |
| THE ALLAN KONCE LIVING TRUST | U/A DTD 12/16/2002 | ALLAN KONCE TRUSTEE | 2190 BROADWAY ST #W-11 | | SAN FRANCISCO | CA | 94115 | |
| THE ALLEN H RABINOW LIVING | TRUST ALLEN H RABINOW | DORA E RABINOW CO-TTEES UA DTD | 11/20/97 | 35 DANIELS ST | FITCHBURG | MA | 01420 | 7606 |
| THE ALLORA LLA, A DELAWARE LLC | 3117 OAKCREST DR | | | | LOS ANGELES | CA | 90068 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THE ALUMNI ASSOCIATION OF | THE PUBLIC HIGH SCHOOL OF | MANHEIM PA | C/O SUPERVISING PRINCIPAL | 400 ADELE AVE | MANHEIM | PA | 17545 | 1216 |
| THE ALVIN & NANCY RHORER LIV | TRUST U/A/D 3-7-02 | ALVIN & NANCY RHORER TRUSTEES | 38 S GALAXY DRIVE | | CHANDLER | AZ | 85226 | 4808 |
| THE ALYSSA BANKSTON HELMS | TRUST | DEBORAH B HELMS TTEE UA DTD | 00/00/00 | 101 MATTERHORN AVE | OLD HICKORY | TN | 37138 | 1590 |
| THE AMERICAN FUNDS GROUP | TR STEVEN WOLF IRA | UA 05/07/01 | 8 GIORGETTI BLVD | | RUTLAND | VT | 05701 | 3708 |
| THE AMERICAN LEGION | BOURBON POST #30 | RICHARD S EADS, TREASURER | 178 OLD POST ROAD | | PARIS | KY | 40361 | |
| THE AMERICAN LEGION | POST 516 TEDDYS ROUGH RIDERS | 8301 WILEY POST AVE | | | LOS ANGELES | CA | 90045 | |
| THE ANANTA GROUP LTD. | RETIREMENT TRUST | PETER WIEDERHORN, TRUSTEE | 146 VAIL LANE | | NORTH SALEM | NY | 10560 | 1508 |
| THE ANDERS FAMILY TRUST | GARY J. ANDERS TTEE | DIANNA S. ANDERS TTEE | U/A DTD 08/23/2005 | 8967 CASTLE PARK DR. | ELK GROVE | CA | 95624 | 2777 |
| THE ANDERSON DECLARATION OF TRUS | UAD 08/09/01 | SIDNEY LARRY ANDERSON & | DEBORAH POLIAT ANDERSON TTEES | 42991 LUZON DRIVE | FREMONT | CA | 94539 | 5124 |
| THE ANDRADE GROUP DEFINED BENEFIT | PENSION PLAN TRUST DTD 7/1/82 | LOUIS ANDRADE TRUSTEE | 657 PLEASANT STREET | | FALL RIVER | MA | 02721 | 4323 |
| THE ANDREOZZI FAMILY TRUST | VICTOR A ANDREOZZI | THERESA M ANDREOZZI CO-TTEES | UA DTD 09/27/93 | 50 BLUE RIDGE RD | CRANSTON | RI | 02920 | 4522 |
| THE ANN DELICATE WAGNER REV | TR UAD 04/09/96 | ANN DELICATE WAGNER TTEE | 2450 HEDGEROW | | NORTHFIELD | IL | 60093 | 2709 |
| THE ANNE K SYMINGTON TRUST | U/A DTD 01/18/2007 | ANNE K SYMINGTON TTEE | 7581 SUMMIT 19 55 DR | | GLADSTONE | MI | 49837 | |
| THE ANNE M R DOWNES REV LIV TR | ANNE M DOWNES TTEE | U/A DTD 08/07/2008 | 619 SHERIDAN WOODS DR | | W MELBOURNE | FL | 32904 | |
| THE ANNETTE B BISHOP 2007 | REVOCABLE TRUST UAD 04/11/07 | ANNETTE B BISHOP TTEE | 58 LONGVIEW DRIVE | | MARBLEHEAD | MA | 01945 | 1163 |
| THE ANTHONY PAUL ARGENTO | IRREVOCABLE TRUST UAD 04/10/98 | J JAMES CARRIERO TTEE | 10854 DITMARS BOULEVARD | | EAST ELMHURST | NY | 11369 | 1900 |
| THE ARCHDIOCESE OF KANSAS CITY | IN KANSAS - RETIREMENT PLANS | FOR PRIESTS AND LAY EMPLOYEES | ATTN:JERRY E MAYNE -SSGAR1000V | 12615 PARALLEL PARKWAY | KANSAS CITY | KS | 66109 | 3718 |
| THE ARDIS FAMILY TRUST | STEVE ARDIS TTEE | LORI ARDIS TTEE | U/A DTD 01/28/1993 | 7032 E SUNDANCE CIRCLE | ORANGE | CA | 92869 | 2334 |
| THE ARGENTINA TERENZI REV | LIVING TRUST U/A/D 6 13 01 | ARGENTINA TERENZI TRUSTEE | 3840 DUKE RD | | OAKLAND | MI | 48363 | 3020 |
| THE ARLENE SHEAR LIV TRUST | ARLENE SHEAR TTEE | U/A DTD 07/20/2007 | 2555 SE 5TH ST | | POMPANO BEACH | FL | 33062 | 6101 |
| THE ASKIN FAMILY TRUST U/A DTD 05/10/2005 | 3801 GREAT NECK COURT | | | | ALEXANDRIA | VA | 22309 | |
| THE ATTICA CEMETERY | ASSOCIATION | 103 PROSPECT ST | | | ATTICA | NY | 14011 | 1131 |
| THE AUDRE S LAWSON REV TRUST | AUDRE S LAWSON TTEE | WILLIAM REED ATKINS JR. TTEE | U/A DTD 01/23/1998 | 5459 RIVERVIEW ROAD | WILLIAMSBURG | VA | 23188 | 6730 |
| THE AULD FAMILY TRUST | UAD 06/08/00 | JAMES G AULD & JUDITH C AULD | TTEES | PO BOX 610 | POLLOCK PINES | CA | 95726 | 0610 |
| THE AYERS TRUST DTD 9/7/2000 | JEANETTE H AYERS - TTEE | 63 CLINTON AVE | | | WAVERLY | NY | 14892 | 1058 |
| THE BABICH FAMILY TRUST | JEROME L BABICH TTEE | MARY L BABICH TTEE | U/A DTD 08/10/2007 | 78184 ARBOR GLEN RD | PALM DESERT | CA | 92211 | 1811 |
| THE BACKSTROM FAMILY TRUST | HAROLD C BACKSTROM, TRUSTEE | U/A DATED OCT 24, 1996 | 320 LAURINDA AVE | | LONG BEACH | CA | 90803 | 2206 |
| THE BAKER LIVING TRUST | DAVID F BAKER TTEE | CAROL SUE BAKER TTEE | UA/DTD 05/26/1996 | 6735 SCARFF RD | NEW CARLISLE | OH | 45344 | 7670 |
| THE BAKER LIVING TRUST | U/A/D 11 3 01 | LOWELL E BAKER JR & | JOSEPHINE D BAKER TRUSTEES | 3488 SUNCREST AVE | SAN JOSE | CA | 95132 | 3011 |
| THE BALL FAMILY TRUST | DUDLEY J BALL TTEE | MARGARET J BALL TTEE | U/A DTD 06/26/1984 | 10566 BRIERBUSH AVENUE | DOWNEY | CA | 90241 | 2821 |
| THE BANK OF EDWARDSVILLE | FBO HAROLD WATSON | ATTN ROGER HUBER | 94 GIRL SCOUT RD. | | GLEN CARBON | IL | 62034 | 1212 |
| THE BANK OF EDWARDSVILLE AS | SECURED PARTY FOR JOSEPH F | THOMPSON | 1082 STONE WOLF TRAIL | | FAIRVIEW HTS | IL | 62208 | 4532 |
| THE BANK OF NEW YORK | FINANCIAL INSTITUTIONS THRIFT | 2825 HERBLO DR | | | BURLINGTON | IA | 52601 | |
| THE BANK OF NEW YORK | FINANCIAL INSTITUTIONS THRIFT | 733 28TH ST | | | PERU | IL | 61354 | |
| THE BANK OF NEW YORK | FINANCIAL INSTITUTIONS THRIFT | PLAN | 108 CORPORATE PARK DR | | EAST WHITE PLAINS | NY | 10604 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 1 CRESTRIDGE DR | | | BRIDGETON | NJ | 08302 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 1025 MONMOUTH RD | | | DEPTFORD | NJ | 08096 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 11 FORT DONELSON RD | | | PENNSVILLE | NJ | 08070 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 11 K DR | | | PENNSVILLE | NJ | 08070 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 114 OVERBROOK RD | | | PISCATAWAY | NJ | 08854 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 123 NANTUCKET DR | | | MIDDLETOWN | DE | 19709 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 124 HILLSIDE LANE | | | KENNETT SQUARE | PA | 19348 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 124 PROSPECT PL | | | MIDDLESEX | NJ | 08846 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 13 JORDAN DR | | | TOMS RIVER | NJ | 08755 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 135 EATON RD | | | PENNSVILLE | NJ | 08070 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 1409 SWAN LANE | | | MULLICA HILL | NJ | 08062 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 16 VIRGINIA ROAD | | | GLASSBORO | NJ | 08028 | |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 163 CLARKS POND RD | | | BRIDGETON | NJ | 08302 | |

| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 17 OLIVER AVE | | | PENNSVILLE | NJ | 08070 |
|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 175 BUCKHORN DR | | | WASHINGTON | NJ | 07882 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 18 CYNWYD DRIVE | | | BURLINGTON | NJ | 08016 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 18 POE RD | | | NORTH BRUNSWICK | NJ | 08902 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 1805 6TH AVE | | | NEPTUNE | NJ | 07753 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 189 LIBERTY DR | | | LANGHORNE | PA | 19047 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 1907 MOUNTAINTOP RD | | | BRIDGEWATER | NJ | 08807 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 2 MAPLEGROVE CT | | | SWEDESBORO | NJ | 08085 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 20 WISTARS MILL LN | | | WOODSTOWN | NJ | 08098 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 2224 CONCORD RD | | | SCOTCH PLAINS | NJ | 07076 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 242 SYLVAN STREET | | | RIVERSIDE | NJ | 08075 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 2428 CALF RUN DRIVE | | | WILMINGTON | DE | 19808 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 25 FREEMAN AVE | | | DENVILLE | NJ | 07834 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 26 ANITA DR | | | JACKSON | NJ | 08527 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 28 BURNSIDE PL | | | HASKELL | NJ | 07420 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 28 SERENDIPITY DR | | | JACKSON | NJ | 08527 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 3 LOREN WAY | | | WARREN | NJ | 07059 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 35 WEST PITTSFIELD ST | | | PENNSVILLE | NJ | 08070 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 382 HANCOCKS BRIDGE QUINTON RD | | | SALEM | NJ | 08079 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 39 IVY HILL ROAD | | | RED BANK | NJ | 07701 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 397 HALSEY ROAD | | | NORTH BRUNSWICK | NJ | 08902 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 407 WILDFLOWER COURT | | | MULLICA HILL | NJ | 08062 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 42 VAN RIPER AVE | | | RUTHERFORD | NJ | 07070 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 426 S CUMMINGS AVE | | | GLASSBORO | NJ | 08028 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 443 MONROEVILLE ROAD | | | MONROEVILLE | NJ | 08343 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 457 ALLOWAY-FRIESBURG ROAD | | | BRIDGETON | NJ | 08302 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 47 FOREST CREEK DR | | | HOCKESSIN | DE | 19707 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 5 ARTHURS CT | | | PILESGROVE | NJ | 08098 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 5 PADDOCK PLACE | | | HOCKESSIN | DE | 19707 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 51 STONEGATE DR | | | EASTAMPTON | NJ | 08060 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 510 MACINTOSH DRIVE | | | MULLICA HILL | NJ | 08062 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 511 W MOUNTAIN RD | | | SPARTA | NJ | 07871 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 52 FORSYTHIA LANE | | | BEAR | DE | 19701 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 6 JOHNSTONE ST | | | PENNSVILLE | NJ | 08070 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 603 FOUNTAIN AVE | | | BURLINGTON | NJ | 08016 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 63 BEEBE RUN RD | | | BRIDGETON | NJ | 08302 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 64 RIDGEWOOD AVE | | | GLEN RIDGE | NJ | 07028 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 647 KENNEDY DR | | | TOWNSHIP OF WASHINGTON | NJ | 07676 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 691 CONCORD RD | | | NAZARETH | PA | 18064 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 7 BORGHAUS RD | | | HELMETTA | NJ | 08828 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 70 EIGHTH STREET | | | SALEM | NJ | 08079 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 704 GROVE ST | | | ELIZABETH | NJ | 07202 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 710 S CAPE MAY AVENUE | | | EGG HARBOR CITY | NJ | 08215 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 711 KENNEDY BOULEVARD | | | BAYONNE | NJ | 07002 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | 99 MAZIE RD | | | LOPATCONG | NJ | 08865 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | PO BOX 275 | | | SHILOH | NJ | 08353 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | PO BOX 642 | | | SWEDESBORO | NJ | 08085 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | PO BOX 6934 | | | BRIDGEWATER | NJ | 08807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | PO BOX 793 | | | ELMER | NJ | 08318 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | RR 4 BOX 2908 | | | SAYLORSBURG | PA | 18353 |
| THE BANK OF NEW YORK | PSEG SAVINGS THRIFT PLAN | RR5 BOX 5149 | | | KUNKLETOWN | PA | 18058 |
| THE BARBARA A LUNDIN LIV TRUST | BARBARA A & GEORGE LUNDIN TTEE | UAD 12/16/2004 | 28328 LORENZ | | MADISON HEIGHTS | MI | 48071 |
| THE BARBARA BURGAN | LIVING TRUST | BARBARA C BURGAN TTEE | U/A DTD 06/09/2005 | 2460 MEDLOW AVENUE | EAGLE ROCK | CA | 90041 |
| THE BARBARA LARROUY SNITSELAAR | FAMILY TRUST | BARBARA LARROUY SNITSELAAR | TTEE UA DTD 03/10/98 | 3182 JARBIDGE WAY | SPARKS | NV | 89434 | 1730 |
| THE BARNETT FAMILY TRUST | CHARLES L BARNETT TTEE | MARYAL BARNETT TTEE | U/A DTD 09/04/2007 | 2980 COLLEGE ROAD | HOLT | MI | 48842 | 8704 |
| THE BARNETT J SLEDGE AND | PAULINE D SLEDGE JT REVOCABLE | LIV. TR. U/A/D JAN. 11,2000 | BARNETT SLEDGE TTEE | 100 BERKLEY DRIVE | HAMILTON | OH | 45013 | 1787 |
| THE BARTLEY FAMILY TRUST | U/A DTD 10/12/98 | TIMOTHY D BARTLEY | & PAMELA HUNT BARTLEY TTEE | 3850 RAMBLA ORIENTA | MALIBU | CA | 90265 |
| THE BARTON FAMILY TRUST | RAYDA T BARTON TRUSTEE | U/A DTD 3/23/1994 | 3829 LAKE HILLS RD | | RICHMOND | VA | 23234 | 3664 |
| THE BAUM FAMILY INVESTMENT | LIMITED PARTNERSHIP | PO BOX 569 | | | ASHTON | ID | 83420 | 0569 |
| THE BAUMANIS FAMILY REV. LIVING | TRUST UAD 12/18/98 | ARTHUR BAUMANIS & VALDA BAUMANIS | TTEES | 22285 HABER DR | FAIRVIEW PARK | OH | 44126 | 2919 |
| THE BBB CHARITABLE LEAD TRUST | UAD 12/28/04 | ROBERT SHUR TTEE | 1412 AVENUE M | PMB 2275 | BROOKLYN | NY | 11230 | 5213 |
| THE BCKB FOUNDATION, L.P. | A CALIFORNIA LTD PARTNERSHIP | BHUPESH C. PARIKH | KUMUD PARIKH SUB ACCT 1 | 427 W. COLORADO ST., #201 | GLENDALE | CA | 91204 | 1585 |
| THE BEATTY TRUST DTD 4-3-00 | STEVEN S. BEATTY AND | GYNEENE M. BEATTY TTEES | 4703 BENTREE AVENUE | | LONG BEACH | CA | 90807 | 1005 |
| THE BEAVER INVESTORS | CLUB | C/O CAROLE GARCZYNSKI | W11342 SCHULTZ DRIVE | | BEAVER DAM | WI | 53916 | 9521 |
| THE BECKY L ZIMMERMAN TRUST | U/A DTD 01/20/2005 | BECKY L ZIMMERMAN TTEE | 1202 ALAN DRIVE | | KENDALLVILLE | IN | 46755 |
| THE BELL DISCLAIMER TRUST | PHOEBE H BELL TTEE | 2647 GAPWELL CT | | | PLEASANTON | CA | 94566 | 4519 |
| THE BELMER FAMILY LIVING TRUST | U/A DTD 09/30/08 | BRUCE C BELMER | & VERNA E BELMER TTEES | 6604 TRIBLY CT | CITRUS HEIGHTS | CA | 95610 |
| THE BEN WOYTHALER FAMILY TRUST | UAD 06/21/07 | BEN S WOYTHALER TTEE | 14947 HAMLIN STREET | | VAN NUYS | CA | 91411 | 1407 |
| THE BERTHA FREUD REVOCABLE TST | U/A/D 1/17/02 | BERTHA FREUD TTEE | 140-33 BENCHLEY PLACE #33C | BUILDING 23 | BRONX | NY | 10475 |
| THE BERTRAM & BETTE RUTTENBERG | REVOCABLE TRUST | WAYNE LEE RUTTENBERG TTEE | U/A DTD 02/24/2006 | 15046 TEAKWOOD DR | MONROE | MI | 48161 | 3700 |
| THE BETTY B MAGNUSSON | REVOCABLE TRUST DTD 02/14/02 | BETTY B MAGNUSSON AND | LEONARD W MAGNUSSON TTEES | PO BOX 253, 58 LIBRARY LANE | CHATHAM | MA | 02633 | 0253 |
| THE BETTY R FALKENSTEN REV TRUST | BETTY R FALKENSTEN, TTEE | U/A/D 05-13-2004 | 39 WESTWOOD ST | | MINERSVILLE | PA | 17954 | 1636 |
| THE BHUPINDER SABHARWAL REVOC. | LIVING TRUST UAD 12/23/05 | BHUPINDER SABHARWAL TTEE | 1 FILAKSY COURT | | GLEN HEAD | NY | 11545 | 2756 |
| THE BIGELOW COMPANIES INC | 401K PLAN FBO CHRIS BIGELOW | 1575 UNIVERSAL AVE STE 156 | | | KANSAS CITY | MO | 64120 | 2205 |
| THE BIRCK FAMILY FOUNDATION | 744 S OAK ST | | | | HINSDALE | IL | 60521 | 4636 |
| THE BISHOP REV TRUST | JAMES E BISHOP TTEE | 6121 LAKE SHORE DR | | | EVANSVILLE | IN | 47720 |
| THE BITTNER FAMILY REV TR B | WILLIAM E BITTNER TTEE | NANCY G BITTNER TTEE | U/A DTD 09/05/1990 | 411 HOPKINS RD | SARAMENTO | CA | 95864 |
| THE BLANCHE L MCLENDON TRUST | DTD 12/13/1989 | BLANCHE MCLENDON & | ARDEN R THOMAS CO-TTEES | 1147 BLUE BIRD LANE | WAKE FOREST | NC | 27587 | 4697 |
| THE BLUE UMBRELLA | 670 MILLER AVE | | | | COLUMBUS | OH | 43205 |
| THE BLUM TRUST | WALTER BLUM TTEE | HARRIET H BLUM TTEE | U/A DTD 07/27/1994 | 120 GALE PLACE #11F | BRONX | NY | 10463 | 2869 |
| THE BOCK FAMILY REVOCABLE TRUST | UAD 02/29/00 | ADALBERT E BOCK TTEE | 26069 ROAD 148 | | VISALIA | CA | 93292 | 9733 |
| THE BOISVERT FAMILY REVOCABLE | TRUST UAD 02/13/07 | GAETAN BOISVERT & | LOUISELLE BOISVERT TTEES | 211 LAKESIDE DRIVE | MANCHESTER | NH | 03104 | 5820 |
| THE BONNIE TRUST | W STEINBERG & B WILSON TTEE | UAD 09/26/1980 | 2323 CHESHIRE BRIDGE RD NE | | ATLANTA | GA | 30324 | 3725 |
| THE BOURLIER FAMILY TRUST | U/A 07/14/2000 | KENNETH & CHERIE BOURLIER TTEE | 4097 ITALIA AVE | | KINGMAN | AZ | 86401 | 605 |
| THE BRAMY LIVING TRUST TR | SAM BRAMY TTEE | BELLE BRAMY TTEE | U/A DTD 03/08/1989 | 315 E. AVENIDA CORDOBA | SAN CLEMENTE | CA | 92672 | 2314 |
| THE BRAT'S INVESTMENT CLUB | 119 MULBERRY CT | | | | LITTLETON | NC | 27850 | 8283 |
| THE BRETT RIZZI REV TR | BRETT RIZZI TTEE | U/A DTD 04/28/1995 | 498 APPLEWOOD RD | | CORRALES | NM | 87048 | 9113 |
| THE BRIAR TRUST U/A/D 7/7/00 | JOHN R BRIAR & MARY M BRIAR | TTEES | 5915 BELLEFONTAINE RD | | HUBER HEIGHTS | OH | 45424 | 4140 |
| THE BRIDGER TRUST | RACHEL N BRIDGER TTEE | U/A DTD 12/04/1998 | 455 MALLARD DR | | HARDYVILLE | VA | 23070 | 2129 |
| THE BROCINER FAMILY LLC | 203 DEWBERRY DR | | | | LAKE JACKSON | TX | 77566 |
| THE BROWN FAMILY TRUST | DTD 04-20-1979 | FLORENCE M BROWN TTEE | 53 GRECO STREET | | APTOS | CA | 95003 | 5905 |
| THE BROWN TRUST | UAD 10/14/04 | ALEX A BROWN & KAREN B BROWN | TTEES | 1130 S ALFRED ST | LOS ANGELES | CA | 90035 | 2504 |
| THE BROWNSTONE FAM TR | UAD 06/01/92 | LORRAINE BROWNSTONE TTEE | #602-180 TUXEDO AVE | WINNIPEG MB R3P 2A6 ,CANADA | | | |
| THE BRUCE W CLAGO & | BARBARA A CLAGO REV TRUST | UAD 03/18/04 | BARBARA A CLAGO TTEE | 4746 AMIGO PL | TARZANA | CA | 91356 |
| THE BRUNNER FAMILY TRUST | UAD 07/16/08 | DENNIS T BRUNNER & | ELAINE C BRUNNER TTEES | 1509 IMPALA PL | THE VILLAGES | FL | 32159 | 9568 |
| THE BRUTTIG FAMILY TRUST | UAD 07/09/03 | BARTON R BRUTTIG & | CHRISTINE M SMITH TTEES | 3531 EL DORADO DR | LONG BEACH | CA | 90808 | 3208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE BURKETT TRUST | UAD 04/12/04 | WILLIAM C BURKETT & | WYNN M BURKETT TTEES | 101 LAUREL ST | SAN FRANCISCO | CA | 94118 | 2024 |
| THE BUTLER FAMILY TRUST | DTD 06/06/02 | WILLIAM R BUTLER TTEE AND | CAROLYN L BUTLER TTEE | 223 E TAYLOR STREET | TEMPE | AZ | 85281 | 1132 |
| THE BUYLOS L.L.C. | ATTN: VIRGINIA J. ORBE | 2602 LANTERN LIGHT WAY | | | MANASQUAN | NJ | 08736 | 2245 |
| THE BYARD FAMILY REV LIV TRUST | U/A/D 5-13-03 | GERALD W BYARD & DOROTHY M | BYARD TRUSTEES | 5506 HICKORY CIRCLE | FLUSHING | MI | 48433 | 2454 |
| THE BYERLEY FAMILY REV TRUST | DANIEL WAYNE BYERLEY JR | SANDRA JO BYERLEY CO-TTEES UA | DTD 11/10/93 | 1122 S MARY AVE | SUNNYVALE | CA | 94087 | 2103 |
| THE CABLE FAMILY TRUST | WILLIAM C CABLE AND | CAROLYN R CABLE COTTEES | U/T/D 12/5/95 | 1412 ROSS DR SW | VIENNA | VA | 22180 | 6726 |
| THE CAMERON FAMILY | TRUST UAD 12/29/99 | CATHERIN M CAMERON & | DONALD T CAMERON TTEES | 1551 APPLEFIELD STREET | THOUSAND OAKS | CA | 91320 | 5996 |
| THE CAMPBELL FAMILY TR | DOLORES T CAMPBELL TTEE | U/A DTD 06/08/1989 | | 442 PURDY AVENUE | PLACENTIA | CA | 92870 | 1542 |
| THE CAMPBELL FAMILY TRUST | DAVID CAMPBELL TTEE DTD 5/2/91 | 2494 CEDAR CONE DRIVE | | | RICHMOND | VA | 23233 | 2843 |
| THE CAMPIN REVOCABLE TRUST | MARY CAMPIN AND | CHARLES CAMMPIN TTEES | 11016 CHERRYHILLS DR | | SUN CITY | AZ | 85351 | 3754 |
| THE CANFIELD FAMILY TR U/A/D | 7/13/00 TERRY CANFIELD & | MARY CANFIELD TTEES | 13333 ANGLE RD | | BATH | MI | 48808 | |
| THE CANZERI COMPANY | 650 JAMES ST STE 300 | | | | SYRACUSE | NY | 13203 | |
| THE CAPPS FAMILY TRUST | CHARLES P CAPPS TTEE | JANET D CAPPS TTEE | U/A DTD 11/07/1993 | 5294 WOODFIELD DR NORTH | CARMEL | IN | 46033 | 8796 |
| THE CARDWELL FAMILY TRUST | JOHN W CARDWELL | PATRICIA W CARDWELL | CO-TTEES UA DTD 04/05/84 | 11563 SEMINOLE CIR | NORTHRIDGE | CA | 91326 | 1419 |
| THE CAREY FAMILY TRUST | U/A DTD 02/15/99 | JANET & ARTHUR CAREY TTEES | 3048 REYNOLDS CT | | FREMONT | CA | 94536 | |
| THE CARL AND HOPE HUEBNER JOINT | REVOCABLE TRUST U/A DTD 08/06/07 CARL H | HUEBNER TTEE, HOPE R HUEBNER TTEE, FBO | CARL AND HOPE HUEBNER | 2600 SUTTON PLACE | HATTIESBURG | MS | 39402 | |
| THE CARL C. PETTY, JR. REV. TR | CARL C. PETTY, JR. AND DELORIS | G. PETTY, TRUSTEES | 14 SUMMERHILL LANE | | TOWN AND COUNTRY | MO | 63017 | 8408 |
| THE CAROL A. JOHNSON | REVOC TRUST | CAROL A JOHNSON TTEE | U/A DTD 07/26/2000 | 1701 EAST 12TH STREET, #20Y-W | CLEVELAND | OH | 44114 | 3236 |
| THE CAROL L ENGEL REV LIVING | TRUST UAD 11/30/93 | CAROL L ENGEL TTEE | PO BOX 156 | | HOLGATE | OH | 43527 | 0156 |
| THE CAROL M KEISTER REVOCABLE | TRUST CAROL M KEISTER | M THOMAS KEISTER CO-TTEES UA | DTD 07/07/99 | 6820 BEECHTREE LN | FALLS CHURCH | VA | 22042 | 4007 |
| THE CAROLAN FAMILY TRUST | U/A DTD 04/22/1987 | T ROBERT CAROLAN & MARY J | CAROLAN TTEE | 2309 FAIRHILL DRIVE | NEWPORT BEACH | CA | 92660 | |
| THE CAROLE WALZ LIVING TRUST | DTD 8-29-96 CAROLE WALZ & ROLAND | WALZ TTEES | 586A HUNTERS DR APT A | | CARMEL | IN | 46032 | 2876 |
| THE CAROLYN D WELLS TRUST TR | JOHN S WELLS TTEE | CAROLYN D WELLS TTEE | U/A DTD 04/07/1998 | 39 PINE ARDEN DRIVE | WEST BOYLSTON | MA | 01583 | 1024 |
| THE CARPET WAREHOUSE INC | DBA ALLIED FLOORING AND PAINT | 350 MAIN ST | | | AGAWAM | MA | 01001 | 1839 |
| THE CECCHIN FAMILY REVOCABLE | TRUST UAD 06/12/06 | ANTHONY CECCHIN & KATHY CECCHIN | TTEES | 502 W SURREY AVE | PHOENIX | AZ | 85029 | 1827 |
| THE CECIL A CROWE TRUST | U/A DTD 01/12/1994 | CECIL A CROWE TTEE | 32353 SAN JUAN CREEK RD APT 13 | | SAN JUAN CAPISTR | CA | 92675 | |
| THE CELIA DELAURO IRREV TRST | UAD 03/15/07 | CELIA DELAURO & ROBERT DELAURO | TTEES | 1439 65TH ST | BROOKLYN | NY | 11219 | 5736 |
| THE CEMETERY ASSOCIATION OF | THE PRESBYTERIAN CHURCH OF | OAKLAND & CAMBRIDGE | C/O DONALD F RUMPF | BOX 1 | CAMBRIDGE | WI | 53523 | 0001 |
| THE CHAPPELL FAMILY REV TRUST | CLAUD CHAPPELL | LOIS CHAPPELL CO-TTEES UA DTD | 06/30/95 | 4408 LILLY VALLEY | SHAWNEE | OK | 74804 | 2363 |
| THE CHARLES A STRIKER REVOCABLE | TRUST UAD 01/05/95 | CHARLES A STRIKER TTEE | 5322 WOODCLIFF CT | | WEST CHESTER | OH | 45069 | 5821 |
| THE CHARLES A. BARTELS TRUST | DTD 1-28-1997 | CHARLES A. BARTELS TTEE | 118 S. CIRCLE DR. | | E. ALTON | IL | 62024 | 1639 |
| THE CHARLES B DANFORTH | LIBRARY | ATTN TREAS | BOX 204 | | BARNARD | VT | 05031 | 0204 |
| THE CHARLES FAMILY CHARITABLE | FOUNDATION | THEODORE E. CHARLES TRUSTEE | 65 EASTERN POINT BLVD WEST | | GLOUCESTER | MA | 01930 | 4433 |
| THE CHARLES H ROBINSON FAMIL | ATTN CHARLES H ROBINSON | 1209 MARLOWE RD | | | RALEIGH | NC | 27609 | 6347 |
| THE CHARLES J AND MARY K MCCORMICK | LIVING TRUST U/A DTD 10/21/96 CHARLES J | MCCORMICK TTEE, MARY K MCCORMICK TTEE | 3001 NEAL DRIVE | | LEXINGTON | KY | 40503 | |
| THE CHARLES R CASTROVINCI | LIVING TRUST | CHARLES R  CASTROVINCI TTEE | UA DTD 10/19/98 | 5 BALMORAL DR | NEW CITY | NY | 10956 | 2201 |
| THE CHARLES R. HENRY TRUST U/A DTD | 09/06/05 CHARLES R. HENRY TTEE, SANDRA | G. HENRY TTEE | 5208 NE 24TH TERRACE | APT F325 | FORT LAUDERDALE | FL | 33308 | |
| THE CHARLES S BEAL FUND | SOUTH SHORE COMMANDERY # 15 | KNIGHTS TEMPLAR | ATTN JOHN B MCCULLOCH JR | 20 OLD FORGE RD | S WEYMOUTH | MA | 02190 | 1260 |
| THE CHASE TRUST | U/A DTD 7/27/89 | JAMES E CHASE | & IRENE K CHASE TTEE | 20 HALLCREST DRIVE | LADERA RANCH | CA | 92694 | |
| THE CHAZEN FAMILY TRUST | HARRY REDNIK | MORRIS SHUMACHER CO-TTEES | UA DTD 07/12/99 | 1421 E 70TH ST | BROOKLYN | NY | 11234 | 5711 |
| THE CHERYL R. GERHART REV TR | C GERHART & R GERHART     DTD | 2/18/83 MGR:PARAMETRIC LG CAP | 2046 SCENIC HIGHWAY | | CHURCHVILLE | VA | 24421 | |
| THE CHESNER CHILDREN IRREV TR | UAD 07/31/91 | ROBERT MANN & JOAN CHESNER TTEES | FBO MICHAEL CHESNER | 50 CHANNING AVENUE | PROVIDENCE | RI | 02906 | 5511 |
| THE CHET A STARKEL AND TAMARA | I STARKEL TRUST | U/A DTD 02/13/2001 | CHET A STARKEL TTEE ET AL | 16155 ESSEX PARK DR | ANCHORAGE | AK | 99516 | |
| THE CHILDREN OF MILTON | CHAMPEAU TR | PATRICIA C COFFEY TTEE | U/A DTD 08/25/2008 | 6437 COLEBROOK DRIVE | INDIANAPOLIS | IN | 46220 | 4265 |
| THE CHILDRENS MUSEUM OF BOCA | RATON SINGING PINES INC | 498 CRAWFORD BLVD | | | BOCA RATON | FL | 33432 | 3752 |
| THE CHRIS & MELODY MALACHOWSKY | 1994 IRREVOC CHILDRENS TRUST | JOHN M SCOTT TTEE | U/A DTD 12/27/1994  (H) | 6145 BARROWS DRIVE | LOS ANGELES | CA | 90048 | 5301 |
| THE CHRIS & MELODY MALACHOWSKY | 1994 IRREVOCABLE CHILDREN TR | JOHN M SCOTT TTEE | U/A DTD 12/27/1994 (H) | 6145 BARROWS DRIVE | LOS ANGELES | CA | 90048 | 5301 |
| THE CHRIS & MELODY MALACHOWSKY | 1997 IRREV CHILDRENS TR | JOHN M SCOTT TTEE | U/A DTD 04/09/1997 (H) | 6145 BARROWS DR | LOS ANGELES | CA | 90048 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE CHRIS HILDRETH & VICKIE | FAMILY TRSUT | U/A DTD 9/16/97 CHRIS & VICKIE | HILDRETH TTEE | 34714 WILSON DR | SPRINGVILLE | CA | 93265 9637 |
| THE CHRISTIAN CHURCH INC OF | POSEYVILLE | PO BOX 86 | | | POSEYVILLE | IN | 47633 0086 |
| THE CHRISTIAN VOICE OF | CENTRAL OHIO | BOX 367 | 4400 REYNOLDSBURG NEW ALBANY | RD | NEW ALBANY | OH | 43054 9529 |
| THE CITY SCHOOL DISTRICT OF | THE CITY OF WATERVLIET | 10TH AVE & 25TH ST | | | WATERVLIET | NY | 12189 |
| THE CLARENCE E PELKEY | UAD 07/19/06 | CLARENCE E PELKEY TTEE | N6558 HAYWARD BAY DRIVE | | MENOMINEE | MI | 49858 9562 |
| THE CLAUDELENE SMITH | FAMILY TRUST | RUSSELL F SMITH III TTEE | U/A DTD 10/26/1990 | 1453 LONSDALE ROAD | COLUMBUS | OH | 43232 1546 |
| THE CLAY FAMILY REV TRUST | UAD 05/29/01 | TROY AARON CLAY & | MARILYN JO CLAY TTEES | 3303 COROLLA ROAD | MAGNOLIA | TX | 77354 3274 |
| THE CLAYTON C WILKENING FAM TRST | UAD 12/05/88 | GRETA WILKENING TTEE | 34 COLDSTREAM CIRCLE | | LINCOLNSHIRE | IL | 60069 3909 |
| THE CLEEVES FAMILY LIVING TR | U/A/D 8 25 95 | JACK D CLEEVES & | JUDY A CLEEVES TTEES | | BROOKSVILLE | FL | 34613 |
| THE CLIFTON ROGERS IRREV TRUST | F/B/O LEIGH & ROBERT W KEYSER | LEIGH ROGERS KEYSER TTEE | U/A/D 09-27-96 | 5309 MANDRAKE COURT | RALEIGH | NC | 27613 6564 |
| THE CLIFTON ROGERS IRREV TRUST | F/B/O MICHAEL N HICKS | VIRGINIA ROGERS HICKS TTEE | U/A/D 09-27-96 | 210 WRENN STREET | APEX | NC | 27502 1951 |
| THE COBB LIVING TRUST | UAD 11/27/07 | COLA R COBB SR & | PEGGY WILLIAMS COBB TTEES | 7080 INDIAN TRIAL | SUFFOLK | VA | 23437 |
| THE COLE FAMILY PARTNERSHIP | A PARTNERSHIP | C/O CHARLES E COLE | PO BOX 278 | | CAROLLTON | GA | 30117 0278 |
| THE COLEMAN SURVIVOR'S TRUST | LARRY COLEMAN TTEE | U/A DTD 10/07/2005 | 1287 WINCHCOMBE DRIVE | | BLOOMFIELD HILLS | MI | 48304 |
| THE COLLINS TR | RICHARD R COLLINS TTEE | MARGARET K COLLINS TTEE | U/A DTD 04/25/2003 | 10417 DOLAN AVE | DOWNEY | CA | 90241 |
| THE COMMERCIAL BANK OF | QATAR QSC | LTD Q.S.C. CORPORATE ACCOUNT | INTERNAL CONTROL | GRAND HAMAD AVENUE,DOHA 3232 QATAR | | | |
| THE COMMETREX CORP 401(K) PLAN | FBO: MICHAEL P. MORRIS | MICHAEL COFFEE, TTEE | 6362 FLAT ROCK DRIVE | | FLOWERY BRANCH | GA | 30542 5052 |
| THE COMMONWEALTH OF MASS | DEPT OF THE STATE TREASURY | UNCLAIMED PROPERTY DIVISION | ONE ASHBURTON PLACE 12 TH FL | | BOSTON | MA | 02108 1518 |
| THE CONCORD CLUB OF | WASHINGTON DC INC | C/O MR PETER M SCHROEDER | 8508 TARTAN CT | | CHESAPEAK BCH | MD | 20732 3200 |
| THE CONNORS FAMILY TRUST | JEAN CONNORS TTEE | U/A DTD 02/18/2003 | 8747 NEW FOREST DR | | WILMINGTON | NC | 28411 |
| THE CONTOS FAMILY TRUST | DTD 9/11/95 GEORGE A CONTOS AND | NANCY J CONTOS TTEES | 3900 WINDSOR HALL DR APT C-234 | | WILLIAMSBURG | VA | 23188 2875 |
| THE COOK REVOCABLE TRUST | PERCY L COOK TTEE | AVENA COOK TTEE | U/A DTD 06/02/1997 | 315 S MAIN ST | MANSFIELD | TX | 76063 3106 |
| THE COROTTO COMPANY INC | PO BOX 2437 | | | | SAN JOSE | CA | 95109 2437 |
| THE CORSAIR GROUP LLC | 331 COMMERCIAL ST | | | | SAN JOSE | CA | 95112 |
| THE COSTLOW FAMILY TRUST | UAD 02/12/04 | REGIS P COSTLOW TTEE | 11728 COLLINS STREET | | N HOLLYWOOD | CA | 91607 1312 |
| THE COUNCIL OF CHURCHES OF | GREATER CINCINNATI | 7030 READING RD STE 642 | | | CINCINNATI | OH | 45237 3891 |
| THE COURVILLE COMPANY INC | 175 RIVER ROAD | | | | MANCHESTER | NH | 03104 2941 |
| THE CRONN FAMILY TRUST | RICHARD D CRONN & | EILEEN E CRONN CO-TEES | U/D/T 11/11/92 | 19754 WILDWOOD DR | WEST LINN | OR | 97068 2246 |
| THE CYNTHIA A KWAPIS REV LIV | TRUST U/A/D 07 26 02 | CYNTHIA A KWAPIS TRUSTEE | 14150 LARKSPUR DR | | SHELBY TWP | MI | 48315 1425 |
| THE D'ARNOLD FAMILY TRUST | MARSHALL D'ARNOLD, TRUSTEE | U/A/D 09/23/99 | 7009 S. HAVEN | | CORPUS CHRISTI | TX | 78412 4131 |
| THE DAGINO LIVING TRUST | JW DAGINO AND RL DAGINO TTEE | UAD 05-12-00 | PO BOX 636 | | PENNEY FARMS | FL | 32079 0636 |
| THE DAHAN FAMILY FOUNDATION IN | RENE DAHAN PRESIDENT | ELISABETH DAHAN VICE-PRESIDENT | PORTO VITA APT. # 2801 | 20155 N.E. 38TH COURT | AVENTURA | FL | 33180 3126 |
| THE DALCK FEITH TRUST | DEBORAH FEITH TYE TRUSTEE | UAD 05/17/88 | FBO DARA FEITH TYE | 1125 MILL RD | RYDAL | PA | 19046 2526 |
| THE DALCK FEITH TRUST | DEBORAH FEITH TYE TRUSTEE | UAD 05/17/88 | FBO DEAN FEITH TYE | 1125 MILL RD | RYDAL | PA | 19046 2526 |
| THE DALCK FEITH TRUST | DEBORAH FEITH TYE TRUSTEE | UAD 05/17/88 | FBO DREW FEITH TYE | 1125 MILL RD | RYDAL | PA | 19046 2526 |
| THE DALE W. DILDY JR REV TRUST | THE JANE B BRIGGS REV TRUST TE | 36 MONTAGNE CT | | | LITTLE ROCK | AR | 72223 |
| THE DANNY MOYER SPILLER | FAMILY PARTNERSHIP LTD | 7 TOWN OAKS PL | | | BELLAIRE | TX | 77401 4236 |
| THE DANOLIE TRUST | U/A DTD 12/28/01 GREGORY N | ROBERTS & SHARON L ROBERTS TTE | 11755 COLLAR AVE | | TUSTIN | CA | 92782 |
| THE DARBO FAMILY LIMITED | PARTNERSHIP | ATTN: PHYLLIS BRENCKMAN DARBO | 5518 COLE MILL RD. | | DURHAM | NC | 27705 8268 |
| THE DARLA J SELLERS | IRREVOCABLE TR | DARLA J SELLERS TTEE | U/A DTD 07/14/1998 | 307 ALLENCREST DR | FORT WORTH | TX | 76108 2339 |
| THE DAVID & FELA SHAPELL | FOUNDATION | 9401 WILSHIRE BLVD STE 1200 | | | BEVERLY HILLS | CA | 90212 2926 |
| THE DAVID O. WAGNER TRUST | DAVID O WAGNER TTEE | U/A DTD 10/14/2004 | 7401 LIZ CT | | WEST HILLS | CA | 91304 |
| THE DAVID P & REBECCA A | CALDERONE LIVING TR UAD 09/04/07 | DAVID P CALDERONE & | REBECCA A CALDERONE TTEES | 4111 LAKE VISTA RD | AKRON | OH | 44319 2621 |
| THE DAVID S SIEGAL LIVING TR | DAVID S SIEGAL TTEE UA DTD | 05/05/03 | 7135 W MANCHESTER AVE # 4 | | LOS ANGELES | CA | 90045 3550 |
| THE DEBAISE FAMILY TRUST | ANTHONY A DEBAISE SR. & | PATRICIA M DEBAISE TTEES | D/T/D 03/08/2005 | 1406 NW CHRISTMAS RD | CHRISTMAS | FL | 32709 9591 |
| THE DECLARATION OF REVOCABLE | TRUST DTD 03/23/04 BY | LISA R. GODELL GRANTOR FOR | LISA R. GODELL, TRUSTEE | 2166 BRONX PARK EAST APT 5F | BRONX | NY | 10462 1244 |
| THE DEGRAZIA FAMILY TRUST | U/A DTD 8/16/99 | ALFONSO DEGRAZIA | & MARIA DEGRAZIA TTEE | 4509 AUTUMN LEAF HOLLOW | AUSTIN | TX | 78731 |
| THE DEKOVEN FOUNDATION INC | 600 21ST STREET | | | | RACINE | WI | 53403 |

| THE DELAY LIVING TRUST | FLOYD M DELAY | MARILYN B DELAY CO-TEES | U/A DTD 04/05/89 | 19050 PORTOS DR | SARATOGA | CA | 95070 | 5121 |
|---|---|---|---|---|---|---|---|---|
| THE DENNIS J JOHNSON REV TR | & THE PAULA W JOHNSON REV TR | TENANTS IN COMMON | 7104 JEFFERSON AVE | | URBANDALE | IA | 50322 | |
| THE DERNONCOURT FAMILY TRUST | UAD 12/13/99 | RANDAL A DERNONCOURT & | JANET L DERNONCOURT TTEES | 1473 SUNFLOWER CIRCLE SOUTH | PALM SPRINGS | CA | 92262 | 1765 |
| THE DESPAIN FAM REV TR | UAD 01/24/00 | MARVIN L DESPAIN & | JANET K DESPAIN TTEES | 3105 LOVE ST | POCOLA | OK | 74902 | 2436 |
| THE DETROIT AUDUBON SOCIETY | 26080 BERG RD | | | | SOUTHFIELD | MI | 48034 | 2420 |
| THE DIANA BERCHEM LIV TRUST | DIANA BERCHEM TTEE | U/A DTD 12/7/2004 | 45675 MANZO RD | | INDIAN WELLS | CA | 92210 | 8434 |
| THE DIRECTOR BMMF | INTERNATIONAL | PO BOX 10-244 | BALMORAL | AUCKLAND 1030 NEW ZEALAND | | | | |
| THE DONALD N HADLEY REV TRUST | UAD 02/01/96 | DONALD N HADLEY & | JOANNE H HADLEY TTEES | 13746 SE 88TH AVE | SUMMERFIELD | FL | 34491 | 9605 |
| THE DONNA RUTH CHAIRES REV | FAMILY TRUST UAD 2/9/2004 | DONNA RUTH CHAIRES TTEE | SHINDELMAN-PROGRAM | 4307 AVENUE CANNES | LUTZ | FL | 33558 | 5334 |
| THE DORIS H JEROME TRUST | UAD 06/13/90 | DORIS H JEROME TTEE | 2794 FOREST VIEW DR | | CLEARWATER | FL | 33761 | 3207 |
| THE DOROTHY F HANSEN TRUST | MARK HANSEN TTEE UA DTD | DTD 12/01/96 FBO MARK PAUL | 6 SMITH AVENUE | | PARK RIDGE | NJ | 07656 | |
| THE DOROTHY NORRIS REV | TRUST | DOROTHY L NORRIS TTEE | U/A DTD 05/29/1997 | 11204 BUTTERNUT LANE NE | CUMBERLAND | MD | 21502 | 6326 |
| THE DOROTHY S EMICH TRUST | DOROTHY S EMICH TTEE | U/A DTD 05/09/2000 | 642 WHITETAIL RIDGE DRIVE | | AKRON | OH | 44333 | |
| THE DOROTHY SAMPLE TRUST | UAD 08/01/84 | DOROTHY SAMPLE TTEE | FBO P SAMPLE & J L SAMPLE ET AL | 702 JANET | SPRINGDALE | AR | 72762 | 5127 |
| THE DOUGH NUTS | AN INVESTMENT CLUB | | | | NAPA | CA | 94558 | |
| THE DOW CHEMICAL COMPANY | ATTN: LEE H. SJOBERG, ESQ. | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | |
| THE DRAKE TRUST | NANCY E DRAKE TTEE | U/A DTD 06/21/2002 | 411 MOORE STREET | | MIDDLETOWN | OH | 45044 | 4452 |
| THE DRAUDEN REVOCABLE JT | LIVING TRUST DTD 08/26/2003 | MARCELLA L. DRAUDEN, TRUSTEE | NANCY M. DRAUDEN, TRUSTEE | 1314 RICHMOND ST. | JOLIET | IL | 60435 | 6850 |
| THE DRZYMKOWSKI FAMILY TRUST | FRANCIS DRZYMKOWSKI TTEE | JEANETTE DRZYMKOWSKI TTEE | U/A DTD 7/19/01 | 22992 VIA CRUZ | LAGUNA NIGUEL | CA | 92677 | 2788 |
| THE DUGAN REVOKABLE TRUST | ROBERT & JANIS DUGAN CO TTEES | UAD 11/20/06 | 338 GRANDVIEW DR | | RUTHERFORDTON | NC | 28139 | |
| THE DULL FAMILY TRUST | DTD 7/29/96 | WILLIAM R AND LIBBY C DULL TTEE | 2713 BLOOMTOWN ROAD | | EAST BEND | NC | 27018 | 8373 |
| THE DUNCAN FAMILY | BYPASS TRUST | U/A DTD 10/12/2006 | BERNECE DUNCAN TTEE | 43520 37TH ST WEST | LANCASTER | CA | 93536 | |
| THE DUNDES FAMILY TRUST | U/A DTD 10/18/1995 | CAROLYN B DUNDES TTEE | 1590 LA VEREDA | | BERKELEY | CA | 94708 | |
| THE DUNN FAMILY TRUST | JAMES H DUNN AND | SADIE J DUNN TTEES | U/A/D 09/05/97 | 825 N EOLA DR | ORLANDO | FL | 32803 | 3937 |
| THE DURDA FAMILY TRUST | IRENE A DURDA TTEE | 6782 ANTHONY LN | | | PARMA | OH | 44130 | |
| THE EBBETS FAMILY | GENERAL PARTNERSHIP | 71 W LOUIS PL | | | ISELIN | NJ | 08830 | 1143 |
| THE EDEN HALL COMPANY OF | WILMINGTON DEL | PO BOX 583 | | | WILMINGTON | DE | 19899 | 0583 |
| THE EDGAR A ALCOTT LIVING TRUST | UAD 03/03/97 | EDGAR A ALCOTT TTEE | 4600 MIDDLETON PARK CIRCLE E | APT ALF 237 | JACKSONVILLE | FL | 32224 | 5691 |
| THE EDITH E. DALY REVOCABLE TR | EDITH E. & JOHN A. DALY, | 613 WHITINGHAM DR | | | SILVER SPRING | MD | 20904 | 6332 |
| THE EDWARD B CADEN & MARILYN R | CADEN TRUST | CURTIS C CADEN TTEE | U/A DTD 06-07-1990 | 2016 NORTHCREEK DRIVE | ENGLEWOOD | OH | 45322 | 2243 |
| THE EDWARD J ZOLADZ TRUST | EDWARD J ZOLADZ TTEE UA DTD | 06/29/99 | 1000 GARLANDS LN APT 1220 | | BARRINGTON | IL | 60010 | 6009 |
| THE EDWARD J. AND MILDRED | SZAFARCZYK REV LIV TR | EDWARD J SZAFARCZYK TTEE ET AL | U/A DTD 12/13/2006 | 2629 EVALINE ST | HAMTRAMCK | MI | 48212 | 3213 |
| THE EDWARD JOHN ARTHUR REV TR | DTD 12/8/05 | EDWARD JOHN ARTHUR & | MARY L ARTHUR TTEES | 1204 N PICKNEY ST | UNION | SC | 29379 | 1544 |
| THE EDWARD T DECKER TRUST | EDWARD T DECKER TTEE | LEE L DECKER TTEE | U/A DTD 03/18/2009 | 320 SHERWOOD DR NE | VIENNA | VA | 22180 | 3531 |
| THE EDWARD&KATHLEEN FRENCH | TRUST | KATHLEEN B FRENCH TTEE UA | DTD 10/15/98 | 1612 PEPPERIDGE DR | ORLANDO | FL | 32806 | 1524 |
| THE EDWARDS TRUST | JAMEDS G EDWARDS JR TTEE | UAD 09/30/2005 | 202 CUSTOMS WAY | | MILLERSVILLE | MD | 21108 | 1789 |
| THE EL ADLI FAMILY TRUST | FOUAD EL ADLI TTEE | LORI EL ADLI TTEE | U/A DTD 01/25/2007 | 1 AMBER SKY DR | RCH PALOS VRD | CA | 90275 | 5024 |
| THE ELAINE HALPERIN LIVING TR | ELAINE HALPERIN TTEE | ROBIN HALPERIN TTEE | U/A DTD 08/08/2008 | 4 EASTERN ROAD | HARTSDALE | NY | 10530 | 2121 |
| THE ELCHAK LIVING TRUST | U/AD 5/13/95 FBO | JOSEPH ELCHAK | JOSEPH ELCHAK TRUSTEE | 6 HILLCREST ROAD | HILLSBOROUGH | NJ | 08844 | 5414 |
| THE ELDA DIMASCIO LIVING TR | ELDA G DIMASCIO TTEE | U/A DTD 12/04/2008 | 1106 GREENBRIER AVE | | RAINELLE | WV | 25962 | 1630 |
| THE ELDRIDGE FAMILY LIVING TR | U/A/D 5 5 00 | DUANE W ELDRIDGE TTEE & | PAMELA S ELDRIDGE TTEE | 12995 HOLMES ST | YUCAIPA | CA | 92399 | |
| THE ELEANOR SKED REVOCABLE | LIVING TRUST UAD 02/21/97 | ELEANOR SKED & ALEXANDER SKED | TTEES | 1124 BELLVIEW ROAD | MCLEAN | VA | 22102 | 1104 |
| THE ELLEN I FRETTERD TRUST | DTD 11/28/2005 | ELLEN I FRETTERD TTEE | 27417 SHORE HIGHWAY | | FEDERALSBURG | MD | 21632 | 2421 |
| THE ELLEN SANGERMANO TRUST | ELLEN SANGERMANO TTEE UA | DTD 08/16/01 | 1619 MICHAEL LN | | PACIFIC PLSDS | CA | 90272 | 2029 |
| THE ELLIOTT FAMILY | 404 S GRANVILLE ST | | | | EDENTON | NC | 27932 | 1858 |
| THE ELMIRA L RHEIN FAMILY FOUND. | ZAIDA Q LAKOTISH, PRES | G S LAKOTISH, CPA/TREASURER | 1138 E BIG BEAVER | | TROY | MI | 48083 | 1934 |
| THE ELY FAMILY TRUST | U/A DTD 05/30/2003 | RAY H ELY TTEE | 140 JUNIPER DRIVE B | | AUBURN | CA | 95602 | |
| THE ELIZABETH MACREADY TRUST | UAD 05/23/07 | ELIZABETH MACREADY TTEE | 317 MESA RD | | SANTA MONICA | CA | 90402 | 1129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THE EMBREE PARK ASSOCIATION | C/O RITA J MARTIN | 2166 WESTLAND ROAD | | | STOCKPORT | OH | 43787 | 8942 |
| THE ENGLISH ASSOCIATION OF | AMERICAN BOND & SHARE HOLDERS LIMITED | BROOMFIELD BUSINESS CENTRE | 80-82 BROOMFIELD RD STE 7 & 8 | CHELMSFORD ESSEX UNITED KINGDOM | | | | |
| THE EQUITABLE CUST | CORINNE L SQUIRE IRA | 6068 LOCUST TRAIL | | | GRAND BLANC | MI | 48439 | 9034 |
| THE ERIC BLANK REVOCABLE TRUST | E BLANK & R BLANK | 492 BEACON ST APT#56 | | | BOSTON | MA | 02115 | |
| THE ERIC M POLIS TRUST | ERIC M POLIS TTEE UA DTD | 08/31/00 | 980 AMERICAN PACIFIC DR | SUITE #111 | HENDERSON | NV | 89014 | 7865 |
| THE ESPER TR | KATHLEEN E JACKSON TTEE | U/A DTD 06/06/2003 | 6 JUNIPER DRIVE | | GRANBY | CT | 06035 | 1707 |
| THE EST OF VIRGINIA A GREENE | MARY G KEELS PRP | 157 YORK STREET | | | CHESTER | SC | 29706 | 1491 |
| THE ESTATE OF ERNEST DRUAN JR | BENE OF ERNEST JAMES DRUAN JR | CHARLES SCHWAB & CO INC CUST | PO BOX 59 | | WELD | ME | 04285 | |
| THE ESTATE OF JOSEPH J CRANE | J MICHAEL CRANE, EXECUTOR | 2014 OTTER CREEK ROAD | | | NASHVILLE | TN | 37215 | |
| THE ESTATE OF LEROY WORKMAN | VICTORIA A WORKMAN EXECUTOR | 6355 S LOREL | | | CHICAGO | IL | 60638 | |
| THE ESTATE OF LOUISE SJAARDEMA | BRENT SJAARDEMA EXECUTOR | 15 VREELAND AVE | | | HAWTHORNE | NJ | 07506 | 2429 |
| THE ESTELLE FRIEDMAN GERVIS | CHARITABLE FOUNDATION | MGR: PARAMETRIC PORTFOLIO | 3335 STUYVESANT PLACE, N.W. | | WASHINGTON | DC | 20015 | |
| THE ESTELLE MARREN REV. IN-VIVOS | TRST UAD 06/10/08 | ESTELLE MARREN TTEE | 709 RIDGE ROAD | | ORANGE | CT | 06477 | 1719 |
| THE ESTHER SALERNO REVOCABLE | TRUST TR | ESTHER SALERNO TTEE | U/A DTD 07/16/2008 | 10747 REVERE | MOKENA | IL | 60448 | 1903 |
| THE EXPRESSWAY AUTO CLINIC INC | ATT MR LOUIS DI COSTANZO | 93 MERIDEN ROAD | | | WATERBURY | CT | 06705 | 1933 |
| THE FAITH C MORRISON REV TR U/A | DTD 5/21/97 FAITH C MORRISON TTEE | 5914 OVERLEA RD | | | BETHESDA | MD | 20816 | 2456 |
| THE FAM FRIENDS & ASSOC INV CLB | ATTN LEVONE EDMUNDSON | 6507 WALMSLEY BLVD | | | RICHMOND | VA | 23224 | 4403 |
| THE FAMILY & WORKPLACE | CONNECTION | 2005 BAYNARD BLVD | | | WILMINGTON | DE | 19802 | 3917 |
| THE FAMILY SERVICE OF WEST | ESSEX | 204 CLAREMONT AVE #2 | | | MONTCLAIR | NJ | 07042 | 3409 |
| THE FANNON FAMILY FUND LP | 30 EAST AVE | | | | LEROY | NY | 14482 | 1231 |
| THE FARMERS SAVINGS BANK | ATTN JOHN W DONLEY | PO BOX 38 | | | SPENCER | OH | 44275 | 0038 |
| THE FAUCETT FAMILY TRUST | MILDRED M FAUCETT TTEE | DTD 2/21/92 | 4306 E AVENIDA SIMI | | SIMI VALLEY | CA | 93083 | |
| THE FEED GROUP PSPN | DTD 08/01/1987 | RICHARD MEANS TTEE | 704 LEGENDS CREST DR | | FRANKLIN | TN | 37069 | 4659 |
| THE FEIT 1984 TRUST | U/A DTD 12/10/1985 | AARON FEIT & TOBY S FEIT TTEE | 4455 WOODLEY AVE | | ENCINO | CA | 91436 | |
| THE FELLMAN FAM LIV TRUST | VERLYN F FELLMAN | EDNA F FELLMAN CO-TTEES UA DTD | 07/13/92 | 22320 MCKEAN RD | SAN JOSE | CA | 95120 | 3704 |
| THE FENTON DUBAL TRUST | R MICHAEL & IRENE DUBAL FENTON | TTEES U/A DTD 12/08/2005 | C/O KINDEL & KOSBERG | 16055 VENTURA BL #535 | ENCINO | CA | 91436 | 2609 |
| THE FESSENDEN IRREVOCABLE | TRUST MARTHA R SMITH TTEE | MICHELLE SELDEN TTEE | U/A DTD 12/16/2008 | 305 STAFFORD AVE. | WATERVILLE | NY | 13480 | 1143 |
| THE FETHEROLF FAMILY TR J | DONALD M FETHEROLF TTEE | MARILYN N FETHEROLF TTEE | U/A DTD 08/24/1995 | 14127 BERESFORD ROAD | BEVERLY HILLS | CA | 90210 | 1066 |
| THE FIEDLER TRUST | LAWRENCE E FIEDLER TTEE | SUSAN M FIEDLER TTEE | U/A DTD 01/03/2004 | 16828 MOHICAN DRIVE | LOCKPORT | IL | 60441 | 4385 |
| THE FIELDSTONE CO | 14 CORPORATE PLAZA | | | | NEWPORT BEACH | CA | 92660 | 7913 |
| THE FILBERT TRUST EDWARD & EDITH | FILBERT TTEES UAD 02/17/86 | EDWARD FILBERT & EDITH FILBERT | TTEES | 6000 WASHINGTON AVE | EVANSVILLE | IN | 47715 | 4264 |
| THE FINCH FAMILY TRUST | U/A DTD 03/04/2008 | DAVID FINCH & CONNIE | FINCH TTEE | 38501 CLEARBROOKDR | MURRIETA | CA | 92563 | |
| THE FIREMEN'S PENSION/RELIEF | FUND OF THE CITY OF CHARLESTON | BRENDA LEMON | PO BOX 2749 | | CHARLESTON | WV | 25330 | 2749 |
| THE FIRST METHODIST CHURCH | OF BEAVER PA | 345 COLLEGE AVE | | | BEAVER | PA | 15009 | 2208 |
| THE FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 01-29-83 CHARLES B KEITZE | AND LENORE M KEITZER | MEMORIAL TRUST B | MONTEREY | IN | 46960 | |
| THE FIRST PRESBYTERIAN | CHURCH OF CHESTER & A | CORPORATION | 94-96 MAIN STREET | | CHESTER | NY | 10918 | 1327 |
| THE FIRST PRESBYTERIAN | CHURCH OF PORTERSVILLE | BOX 126 | | | PORTERSVILLE | PA | 16051 | 0126 |
| THE FIRST UNITED | PRESBYTERIAN CHURCH OF MONTE | VISTA COLORADO | PO BOX 527 | | MONTE VISTA | CO | 81144 | 0527 |
| THE FLORENCE A SLABIK TRUST | 5/11/2007 UAD 11/14/95 | FLORENCE A SLABIK TTEE | 501 N 26TH ST | | READING | PA | 19606 | 1501 |
| THE FLORENCE C WELLS TRUST OF | 1990 UAD 11/29/90 | FLORENCE C WELLS TTEE | 2200 ACACIA 414 W | | HEMET | CA | 92545 | |
| THE FLORENCE E HAURONIC REV TRST | UAD 08/01/92 | FLORENCE E HAURONIC TTEE | 885 N. CERRITOS DR. | | PALM SPRINGS | CA | 92262 | 5931 |
| THE FONTANESI LIVING TRUST | U/A DTD 07/30/1980 | JOHN FONTANESI | & MARY ANN FONTANESI | 3995 DEL MAR MEADOWS | SAN DIEGO | CA | 92130 | |
| THE FORNEY TRUST | UAD 04/23/93 | GLEN FORNEY & VIRGINIA FORNEY | TTEES | 13406 W HYACINTH DR | SUN CITY WEST | AZ | 85375 | 4955 |
| THE FORSTER 1996 TRUST | U/A DTD 07/17/1996 | MARION L FORSTER TTEE | 42 BROADMOOR COURT | | SAN RAMON | CA | 94583 | |
| THE FOUR C INVESTMENT CLUB | AN INVESTMENT CLUB | 11506 E NAVARRO AVE | | | MESA | AZ | 85209 | |
| THE FRANCES DELUISE ASSET | MANAGEMENT TRUST, ANNETTE | LASTORKA & JOANNE DMOCH TTEE | U/A DTD 10/08/2007 | 13 CLIFFORD BLVD | HAUPPAUGE | NY | 11788 | 2504 |
| THE FRANCES LARRY FAMILY LTD PARTNE | FAMILY LIMITED PARTNERSHIP | 8827 SOUTH DORCHESTER AVENUE | | | CHICAGO | IL | 60619 | 7009 |
| THE FRANCIS A PICCIRILLI REVOC | LIVING TRUST | U/A DTD 02/14/2007 | FRANCIS A PICCIRILLI TTEE | 235 MICHIGAN AVE | INDIALANTIC | FL | 32903 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE FRANCIS A SCHURTZ, SR | REVOCABLE LIVING TRUST | DATED: 03/17/03 | FRANCIS A SCHURTZ - TRUSTEE | 11853 LAKE ESTATES AVE | BATON ROUGE | LA | 70810 | 7319 |
| THE FRANCIS AND JUDITH MURPHY | FAMILY TR | JUDITH MURPHY TTEE | U/A DTD 03/09/1999 | 9196 ROLLING TREE LANE | FAIR OAKS | CA | 95628 | 4132 |
| THE FRANK & IDA NARGIE FAM TRST | UAD 11/22/03 | IDA C NARGIE & RITA A NARGIE & | FRANK L NARGIE JR. TTEES | PO BOX 84 | GROVER BEACH | CA | 93483 | 0084 |
| THE FRANK E LAURICH TRUST B | UAD 10/01/96 | CATHERINE J LAURICH TTEE | 12220 MOSS POINT RD | | STRONGSVILLE | OH | 44136 | 3506 |
| THE FRANK W ALLEN LIVING TRUST | UAD 08/24/90 | SUSAN CORRELL TTEE | 13997 DAVENPORT AVE | | SAN DIEGO | CA | 92129 | 3105 |
| THE FRASER FAMILY TRUST | JAMES FRASER | RHEBA F FRASER CO-TTEES UA DTD | 03/15/93 | 2448 ACACIA DRIVE | CONCORD | CA | 94520 | 1758 |
| THE FRED F MITCHELL REV | MARITAL NON-EXEMPT TRUST | DTD 3/13/2000 LORRAINE A & | LISA A MITCHELL CO-TTEES | 11 FALCON STREET | NEEDHAM | MA | 02492 | 4022 |
| THE FREDERICK FAMILY | PARTNERSHIP, L.P. | 1821 E BALBOA BLVD | | | NEWPORT BEACH | CA | 92661 | 1404 |
| THE FRIEDMAN CO | A MICHIGAN PARTNERSHIP | 4297 STONELEIGH | | | BLOOMFIELD HILLS | MI | 48302 | 2025 |
| THE FROUZE & SOPHIE K SALEM | TRUST DTD 07-09-90 | 13022 FOXFIRE DRIVE | | | SUN CITY WEST | AZ | 85375 | 5070 |
| THE FTR36 FAMILY L.P. | A PARTNERSHIP | 1086 FOREST HILL RD | | | LAKE FOREST | IL | 60045 | |
| THE G A POLLOCK CO INC | ATT GERALD A POLLOCK | 5028 EAST CALLE DE LOS ARBOLES | | | CAVE CREEK | AZ | 85331 | 5502 |
| THE G J & ROSALIE H JONES | REVOCABLE LIVING TRUST | G J & ROSALIE JONES TTEES | U/A DTD 11/19/1997 | 6420 CHASSE GARDENS | ORANGE | TX | 77632 | 1714 |
| THE GABELLI ASSET FUND | ATTN BRUCE ALPERT | CORPORATE CENTER AT RYE | | | RYE | NY | 10580 | 1430 |
| THE GABELLI EQUITY INCOME FD | ATTN TOM FRAUZ | ONE CORPORATE CENTER | | | RYE | NY | 10580 | 1485 |
| THE GABELLI EQUITY TR INC | FIRST DATA CORP | ATTN C TANGORRA | 1 CORPORATE CENTER | | RYE | NY | 10580 | 1817 |
| THE GAIL P LEAR REVOC LIV TR | #2 DTD 12/29/99 | GAIL P LEAR & EDWARD LEAR TTEE | 8438 SHENSTONE | | CINCINNATI | OH | 45255 | 3281 |
| THE GALLOPO TRUST | TODD N GALLOPO TTEE | ANDREA GALLOPO TTEE | U/A DTD 08/24/2005 | 24444 MONTEVISTA CIRCLE | VALENCIA | CA | 91354 | |
| THE GANN FAMILY TRUST | DTD 11/10/99 HARVEY E GANN & | EVELYN J GANN TTEES | 18202 TRAVIS DR | | LAGO VISTA | TX | 78645 | 9708 |
| THE GANYARD FMLY TRUST A | UAD 05/18/99 | MAXINE GANYARD TTEE | 1504 VALENCIA DR NE | | ALBUQUERQUE | NM | 87110 | 6517 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 | |
| THE GARELICK REV TRST DTD 3/4/96 | ELIAS GARELICK TTEE AND | BERNICE GARELICK TTEE | 10785 BOCA WOODS LANE | | BOCA RATON | FL | 33428 | 2843 |
| THE GARLAND S REITER & BRENDA | H REITER LIVING TRUST | GARLAND S REITER TTEE ET AL | U/A DTD 02/07/2003 | 275 ORTEGA RIDGE ROAD | SANTA BARBARA | CA | 93108 | 2217 |
| THE GAROFOLO REVOCABLE TRUST | SAMUEL & MARYBELLE GAROFOLO | GRANTOR & TRUSTEE DTF 4-8-04 | 105 BUENA VISTA DRIVE | | MONROEVILLE | PA | 15146 | 3823 |
| THE GEORGE & MARION HECKLER | REVOCABLE LIVING TRUST | M HECKLER & C HUMESTON, TTEES | U/A DTD 01-08-1998 | 115 SOURWOOD DRIVE | HATBORO | PA | 19040 | 1933 |
| THE GEORGE LEE FOSQUE JR REV | TRUST TR | GEORGE FOSQUE LEE JR TTEE | U/A DTD 07/01/1992 | 23610 NORTH ST | ONANCOCK | VA | 23417 | 2024 |
| THE GEORGE M TOUMA FAMILY | LIVING TRUST | U/A DTD 01/10/2000 | GEORGE M TOUMA TTEE | 745 WOODRUFF STREET | SOUTHINGTON | CT | 06489 | 2717 |
| THE GEORGIA M CERCONE | REVOCABLE LIVING TR UAD 03/09/92 | CESIDIO C CERCONE TTEE | 5955 SE CONGRESSIONAL PLACE | | STUART | FL | 34997 | 8692 |
| THE GERALDSON FAMILY | LIMITED PARTNERSHIP | 21 ICHABOD LN | | | ORINDA | CA | 94563 | 1314 |
| THE GERTRUDE C SLYE TRUST | VIC SLYE TTEE | U/A DTD 06/23/88 | 3174 NINOLE DR | | MARINA | CA | 93933 | 2512 |
| THE GHIZAS COMPANY L.L.C. | 9233 PILGRIM CT. | | | | WEST CHESTER | OH | 45069 | 4117 |
| THE GIDEONS INTERNATIONAL | STOCK GIFT ACCOUNT | ATTN BILL YOUNG & JERRY BURDEN | PO BOX 140800 | | NASHVILLE | TN | 37214 | 0800 |
| THE GINA WALLMAN TR | GINA M WALLMAN TTEE | U/A DTD 08/12/2003 | 5455 SYLMAR AVE.1503 | | SHERMAN OAKS | CA | 91401 | 5151 |
| THE GIOVANNELLI FAMILY TRUST | RONALD F GIOVANNELLI TTEE | UA DTD 01/13/04 | PO BOX 151986 | | TAMPA | FL | 33684 | 1986 |
| THE GITLIN FOUNDATION | 270 COMMERCE DRIVE | SUITE 101 | | | FT WASHINGTON | PA | 19034 | 2405 |
| THE GLOVER FAMILY TRUST | ROBERT D GLOVER | ELIZABETH E GLOVER CO-TTEES UA | DTD 05/15/90 | 10933 RIM RD | ESCONDIDO | CA | 92026 | 6952 |
| THE GLOVER FAMILY TRUST | U/A DTD 05/18/2000 | JOHNNIE GLOVER & DORA | GLOVER TTEE | 43465 VISTA DEL MAR | FREMONT | CA | 94539 | |
| THE GOMES FAMILY TRUST | DTD 02/28/98 | VIRGINA DARLENE GOMES TTEE | BRUCE A GOMES TTEE | 47 BUNKER LANE | PLEASANTON | CA | 94566 | 9799 |
| THE GORDON & SUE RHINE FAM TR | SUE ELLA RHINE TTEE | GORDON K RHINE TTEE | U/A DATED 3/3/08 | 11646 NORMAN RD | MARION | IL | 62959 | 6849 |
| THE GORDON FAMILY TRUST | CLARISSA D GORDON TTEE | PHILIP C GORDON TTEE | U/A DTD 11/20/1993 | 300 WILLOW VALLEY LKS DR #EM23 | WILLOWSTREET | PA | 17584 | |
| THE GORTEN TRUST | U/A/D 1 17 90 RESTATED 3 30 90 | GEORGE GORTEN & | EDITH GORTEN TTEES | 5420 VENTURA CANYON AVE | VAN NUYS | CA | 91401 | 5238 |
| THE GOSPEL ASSOC FOR THE BLIND | PO BOX 1162 | | | | BUNNELL | FL | 32110 | 1162 |
| THE GOTTESMAN FAMILY IR TRUST | CARY J GOTTESMAN | UAD 10/05/2006 | 18 WILSHER DR | | MONSEY | NY | 10952 | 2327 |
| THE GRAND LODGE KNIGHTS OF | PYTHIAS DOMAIN OF MICHIGAN | 21545 EAST AVENUE N | | | BATTLE CREEK | MI | 49017 | 9719 |
| THE GRANT MARITAL TR | ROBERT U GRANT TTEE | U/A DTD 06/20/1988 | 6549 VIA LORENZO | | RCH PALOS VRD | CA | 90275 | 6571 |
| THE GRAVES TR U/T/A 02/6/2008 | KENNETH A GRAVES & JOYCE E | GRAVES TTEES | 40178 LIZABETH DR | | STERLING HTS | MI | 48313 | 4030 |
| THE GRAY-PAMPA FOUNDATION INC | GENERAL FUND | P.O. BOX 2436 | | | PAMPA | TX | 79066 | 2436 |
| THE GREENSPAN INTER VIVOS TR | JERRY & DIANA GREENSPAN TTEES | U/A DTD  05/18/1988 | 1125 STAR PARK CIRCLE | | CORONADO | CA | 92118 | 2843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THE GREGORY & DOLORES KOPCRAK | FAMILY TRUST | U/A DTD 07/18/2001 | DOLORES E KOPCRAK TTEE ET AL | 670 GRACE ST | HAYWARD | CA | 94541 | |
| THE GRIGGS FAMILY FOUNDATION | 3429 MINNESOTA AVE | | | | DULUTH | MN | 55802 | |
| THE GROSSBERGER FAMILY TRUST | NATALIE GROSSBERGER TTEE | U/A DTD 12/19/1995 | 23206 E GROVELAND ROAD | | BEACHWOOD | OH | 44122 | 1416 |
| THE GRUSHEN FAMILY TRUST | STEVE GRUSHEN ITTE | LAURIE GRUSHEN ITTE | UA DTD JUNE 1, 2008 | 474 ORANGE GROVE LANE | BREA | CA | 92823 | 1808 |
| THE GSZ CO | A PARTNERSHIP | 605 FAIRDALE | | | FRIENDSWOOD | TX | 77546 | |
| THE GUNDERSON FAMILY | UAD 04/03/96 | JAMES M GUNDERSON & | RUTH C GUNDERSON TTEES | 22511 BLANCHARD AVE | PT CHARLOTTE | FL | 33952 | 1917 |
| THE GUNTHER FAMILY TRUST | UAD 07/22/97 | RUTH C GUNTHER TTEE AMD 11/25/02 | 19707 N 93RD DRIVE | | PEORIA | AZ | 85382 | 0919 |
| THE H DECKER FAMILY TRUST | HERBERT A DECKER & | DOROTHY E DECKER TTEES | UA DTD 10/07/2004 | 59 COVE LN | REDWOOD CITY | CA | 94065 | 1534 |
| THE H. FAMILY TRUST A | CHERRIE C HEIDENREICH TTEE | U/A DTD 03/03/1996 | 4183 ANAPOLIS RD | | LAKEWOOD | CA | 90712 | 3818 |
| THE HAAS FAMILY TRUST | JOHN A HAAS AND | ETTIE JO HAAS TTEES | UAD 04/10/96 | 3810 NW POINCIANA #407 | LAKE WORTH | FL | 33467 | 2922 |
| THE HADESTY FAMILY TRUST | U/A/D 5 4 93 | GEORGE B HADESTY & | VIRGINIA F HADESTY TTEES | 541 RIDDLE RD | CINCINNATI | OH | 45231 | 2711 |
| THE HAECK TRUST | U/A/D 10 29 91 | HENRY M HAECK & | PALMYRE HAECK TTEES | 8202 W ST JOE HWY | LANSING | MI | 48917 | 9638 |
| THE HAFLEIGH FAMILY TRUST | U/A DTD 12/10/2003 | DAVID K HAFLEIGH & SUSAN C | HAFLEIGH TTEE | 26 PASCALE COURT | NAPA | CA | 94558 | |
| THE HAFNER FAMILY TRUST | DAVID T HAFNER JR TTEE | DTD 2/05/04 | 3715 COUNTRY LN | | CHARLOTTESVLE | VA | 22903 | 7638 |
| THE HAMMOND FAMILY TRUST | JAMES A HAMMOND TTEE | U/A/D 11/18/2002 | 1010 PACIFIC STREET | | REDLANDS | CA | 92373 | 6623 |
| THE HAROLD A WALTERS AND | EVELYN I WALTERS LIVING TRUST | U/A/D 07/23/93 | HAROLD A WALTERS TRUSTEE | 600 DALE RD | BEAVERTON | MI | 48612 | 8587 |
| THE HAROLD E RAMSEY TRUST | HELEN K RAMSEY TTEE | U/A DTD 05/24/2007 | 2513 BARLOW RD | | WILMINGTON | DE | 19810 | 2214 |
| THE HAROLD FAMILY TRUST | UAD 04/27/07 | RICKY HAROLD TTEE | 25410 155TH AVENUE SOUTHEAST | | COVINGTON | WA | 98042 | 4122 |
| THE HAROLD G LUND | REVOCABLE FAMILY TRUST | DR HAROLD G LUND MD TTEE UA | DTD 04/28/99 | PO BOX 459 | LOMITA | CA | 90717 | 0459 |
| THE HAROLD R ZIEGELMEYER | FAMILY TRUST | LAWRENCE C ZIEGELMEYER TTEE UA | DTD 09/13/92 | 2637 EATON DR | MEDFORD | OR | 97504 | 5026 |
| THE HARRIS FAMILY 2003 | REVOCABLE TRUST, F. TERRY AND | KAREN HARRIS, TRUSTEES | 4 STANDISH CIRCLE | | ANDOVER | MA | 01810 | 3432 |
| **THE HARRY & ANNA STURNER** | **IRRVOC LIV TRUST UA 8/8/95** | **ANNA STURNER TTEE** | **4525 HOLMES DR** | | **WARREN** | **MI** | **48092** | **1798** |
| THE HARRY M HOWELL AND | HILDEGARD S HOWELL LVG TR | H M & H S HOWELL TTEES | U/A DTD 9/8/95 | 316 COLLEGE VIEW TERRACE | BREVARD | NC | 28712 | 3148 |
| THE HART & MCINTYRE FAMILY TRUST | UAD 10/06/05 | MARILYN M. HART & | PHILIP C. MCINTYRE TTEES | 2790 W. MESA VERDE PL. | TUCSON | AZ | 85742 | 9616 |
| THE HARVEY FAMILY, LLC | 5726 38TH AVENUE NE | | | | SEATTLE | WA | 98105 | 2209 |
| THE HASTER FAMILY LIV TRUST | DONNA HASTER TTEE | SOLE & SEPARATE PROPERTY | U/A DTD 09/23/2004 | 9334 CLEARHURST DRIVE | DALLAS | TX | 75238 | 3369 |
| THE HAWLEY CORPORATION | 3715 NORTHSIDE PKWY NW | BLDG 100 SUITE #130 | | | ATLANTA | GA | 30327 | 2837 |
| THE HAY FAMILY LIMITED PARTNER | A PARTNERSHIP | 18530 CASTLE RIDGE DR | | | MORGAN HILL | CA | 95037 | |
| THE HAZELFAIR CORPORATION | 525 BEACHWALK CIR | | | | NAPLES | FL | 34108 | |
| THE HAZEN'S FAMILY TRUST | HAZEN C BRADSHAW TTEE | U/A DTD 11/5/98 | 6190 PHILCO ST. | | ENGLEWOOD | FL | 34224 | 8050 |
| THE HEALTH CONNECTION INC | ATTN: TERRENCE GALLAGHER | 43740 GARFIELD | | | CLINTON TWP | MI | 48038 | 1122 |
| THE HEIDE GRANDCHILDRENS TR - | BRANDON KUNIMURA W H HEIDE | D B HEIDE CO-TTEES UA DTD | 12/23/99 | 18412 HILLCREST AVE | VILLA PARK | CA | 92861 | 2720 |
| THE HEIDE GRANDCHILDRENS TR - | EMILY HEIDE W H HEIDE | D B HEIDE CO-TTEES UA DTD | 12/23/99 | 18412 HILLCREST AVE | VILLA PARK | CA | 92861 | 2720 |
| THE HEIDE GRANDCHILDRENS TR - | SAMANTHA KUNIMURA W H | HEIDE D B HEIDE CO-TTEES | UA DTD 12/23/99 | 18412 HILLCREST AVE | VILLA PARK | CA | 92861 | 2720 |
| THE HEIDE REVOC INTER TR | WILLIAM H HEIDE | DOROTHY B HEIDE CO-TTEES | UA DTD 03/15/89 | 18412 HILLCREST AVE | VILLA PARK | CA | 92861 | 2720 |
| THE HELEN K RAMSEY REV TRUST | HELEN K RAMSEY TTEE | U/A DTD 05/05/2006 | 2513 BARLOW RD | | WILMINGTON | DE | 19810 | 2214 |
| THE HELEN R TORBET | EXEMPTION TRUST | CLIFFORD A TORBET TTEE | U/A DTD 10/29/2005 | 1620 AMHURST WAY | CONCORD | CA | 94518 | 3853 |
| THE HELENE B GUIDICE REVOCABLE | TRUST DTD 12/12/01 | HELENE B GUIDICE TRUSTEE | 34-35 203RD STREET | | BAYSIDE | NY | 11361 | 1151 |
| THE HEMMINGER FAMILY TRUST | JACK A HEMMINGER TTEE | 32321 MONACO PL | | | AVON LAKE | OH | 44012 | 2567 |
| THE HENRY AND ANAHID AYVAZYAN | LIVING TRUST | U/A DTD 09/02/2003 | HENRY AYVAZYAN TTEE ET AL | 20 MAYGREEN CT | GLENDALE | CA | 91206 | |
| THE HEPPLER LIVING TRUST | UAD 09/30/81 | W K HEPPLER & F A HEPPLER | TTEES AMD 09/25/86 | 45 EVEREST DRIVE | HOLLISTER | CA | 95023 | 6314 |
| THE HERBERT M EWING LIVING TRUST | UAD 07/09/96 | HERBERT M EWING TTEE | 1817 LEXINGTON PLACE | | BEDFORD | TX | 76022 | 7629 |
| THE HERRIFORD FAMILY TRUST | UAD 06/29/00 | ALVIS B HERRIFORD TTEE | 16162 LOST CANYON | | CANYON CNTRY | CA | 91387 | 2114 |
| THE HICKS FAMILY TRUST | U/A DTD 02/07/2005 | VINCENT A HICKS TTEE | DONNA JEAN HICKS TTEE | 960 AZALEA | COSTA MESA | CA | 92626 | |
| THE HILDRED M. & MARILYN M | SCHAEFF UAD 08/21/97 | HILDRED M SCHAEFF & | MARILYN M SCHAEFF TTEES | 6965 E HOLLAND RD | SAGINAW | MI | 48601 | 9407 |
| THE HILL FAMILY TRUST | DIANA J HILL TTEE UA DTD | 01/29/98 | 16 HORTEN CT | | PLEASANT HILL | CA | 94523 | 3204 |
| THE HINES FAMILY TRUST 3/6/01 | ROBERT W HINES & | MARJORIE J HINES TTEES | 13856 MISHEY ROAD | | FREDERICKTOWN | OH | 43019 | 9721 |
| THE HINSMAN TRUST | RICHARD E HINSMAN & | VIRGINIA M HINSMAN TTEES | U/A DTD 04/14/2008 | 5108 CYNTHIA LANE | RACINE | WI | 53406 | 1910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE HLAVAC MCCOOL FAMILY REVOC | LIVING TRUST | RONALD E HLAVAC TTEE | UAD JULY 19, 1995 | 3352 ALABAMA CIRCLE | COSTA MESA | CA | 92626 |
| THE HOGLUND FAMILY TRUST | HOMER Z HOGLUND | 5501 AMEND RD | | | EL SOBRANTE | CA | 94803 |
| THE HOLMAN FAMILY TR | THOMAS W. HOLMAN JR. TTEE | GAIL HOLMAN TTEE | U/A DTD 07/31/2007 | 860 LINKS VIEW DRIVE | SIMI VALLEY | CA | 93065 6660 |
| THE HOLROYD FAMILY TRUST | YONA OR WILLIAM HOLROYD | UAD 05/11/00 | 5130 MURRAY LANE | | BRENTWOOD | TN | 37027 5814 |
| THE HOMER DALE WILSON TRUST | UAD 06/27/00 | HOMER D WILSON & JUDITH WILSON | TTEES | 15401 EAST 127TH ST | LEMONT | IL | 60439 4494 |
| THE HOPPER FAMILY | LIVING TRUST | U/A DTD 03/31/1993 | MERLE G HOPPER TTEE | 1860 TICE CREEK DR APT 1307 | WALNUT CREEK | CA | 94595 |
| THE HORN LIVING TRUST | LISETTA P HORN TTEE | U/A DTD 04/18/1988 | 850 WEBSTER ST., APT. 334 | | PALO ALTO | CA | 94301 2881 |
| THE HOROWITZ FOUNDATION FOR | SOCIAL POLICY | RUTGERS, ST UNIVERSITY OF NJ | 35 BERRUE CIR | | PISCATAWAY | NJ | 08854 8042 |
| THE HOSPICE OF LANSING | 4052 LEGACY PKWY | STE 200 | | | LANSING | MI | 48911 4285 |
| THE HOT TUB CLUB | A PARTNERSHIP | 601 ROBINHOOD DRIVE | | | CHAFFEE | MO | 63740 1610 |
| THE HOWARD AND VIVIAN MCCOLLEY | REV TRUST UAD 11/06/91 | HOWARD R MCCOLLEY & | VIVIAN E MCCOLLEY TTEES | 2410 EAST HIGGINS LAKE DRIVE | ROSCOMMON | MI | 48653 7626 |
| THE HOWARD R AND | LUCILE H ENNOR FAMILY LTD PAR | 1629 GEORGE WASHINGTON WAY | APARTMENT 222 | | RICHLAND | WA | 99354 5715 |
| THE HUGH COLOPY TRUST | DANIEL COLOPY TTEE | PATRICIA PACENTA TTEE | UAD 11/15/95 | PO BOX 10096 | AKRON | OH | 44310 |
| THE HUMPHREY CO | 20810 MILES PKWY | | | | CLEVELAND | OH | 44128 5508 |
| THE HUNGARIAN FULL GOSPEL | CHURCH | 31500 W 13 MILE RD STE 140 | | | FARMINGTON HILLS | MI | 48334 2122 |
| THE HUNTINGTON NATIONAL BANK/F | 7 EASTON OVAL | | | | COLUMBUS | OH | 43219 6010 |
| THE IDA C KATTENBURG LIV TR | ROBERT F KATTENBURG TTEE UA | DTD 06/03/89 | 465 BOYD RD | | PLEASANT HILL | CA | 94523 3242 |
| THE INNER MISSION OF THE CHURCH | OF FINLAND | C/O SUOMEN KIRKON | SISALAHETZSSEUIA | TOOLANKATU 55 FINLAND | | | |
| THE INNER MISSION SOCIETY OF | FINLAND C/O SUOMEN KIRKON | SISALAHETYSSEURA | TOOLONKATU 55 | SF 00250 HELSINKI 25 FINLAND | | | |
| THE INTEGRATED NETWORK | SOLUTIONS GROUP INC | 531 BLOOMFIELD CT | | | BIRMINGHAM | MI | 48009 3876 |
| THE IRELAND FAMILY TRUST | BEVERLY R. IRELAND TTEE | JOHN B. IRELAND TTEE | U/A DTD 07/10/2002 | 3777 BANKHEAD ROAD | LOOMIS | CA | 95650 9008 |
| THE IRONTON TIGER CLAN | ATTN: MR. JOHN WOLFE | P O BOX 94 | | | IRONTON | OH | 45638 0094 |
| THE JACK LYNCH FUND | ATTN C B LYNCH JR | PO BOX 396 | | | COMO | TX | 75431 0396 |
| THE JACOB & MARGIE M CLAYMAN | REV LIVING TR JACOB CLAYMAN & | MARGIE M CLAYMAN TTEES | U/A DTD 6/7/95 | 1206 LAKE AVE | RICHMOND | VA | 23226 1118 |
| THE JAMES F FRETTERD TRUST | DTD 11/28/2005 | JATMES F FRETTERD TTEE | 27417 SHORE HIGHWAY | | FEDERALSBURG | MD | 21632 2421 |
| THE JAMES M AND LOUISE C ROCHE | FOUNDATION | 500 WOODWARD SUITE 4000 | | | DETROIT | MI | 48226 5403 |
| THE JAMES P. HUGHES FAMILY | TRUST | JAMES P. HUGHES TTEE | U/A DTD 12/8/1994 | 8436 1/2 STEWART & GRAY | DOWNEY | CA | 90241 |
| THE JAMES R PANUS TRUST | JAMES R PANUS TTEE | 1137 NORTHEAST DAVIDSON CT | | | KANSAS CITY | MO | 64118 |
| THE JAMES RALPH MURPHY | REV TRUST | JAMES RALPH MURPHY TTEE | U/A DTD 08/20/2003 | 376 RICHARDSON WAY | MILL VALLEY | CA | 94941 4053 |
| THE JAMESON TRUST | NANCY L. JAMESON TTEE | U/A DTD 04/25/2005 | 2056 ARTHUR AVENUE | | RACINE | WI | 53405 3832 |
| THE JAMIE E PHILLIPS IRREVOCABLE | TRUST UAD 07/08/08 | JACQUELYN S SHORE TTEE | PO BOX 2122 | | WOODBRIDGE | VA | 22195 2122 |
| THE JANET G. MANYAK TRUST | JANET G MANYAK TTEE | JOHN J MANYAK TTEE | U/A DTD 02/17/1998 | 36 CEDAR STREET | DOUGLAS | MA | 01516 2501 |
| THE JANET R MOREAU REV | LIV TRUST | JANET R MOREAU TTEE | U/A DTD 04/19/2000 | 707 N. JADE DRIVE | KEY LARGO | FL | 33037 3857 |
| THE JANUSHA BRADLEY REV TRUST | U/A DTD 01/02/2007 | V JANUSHA & D BRADLEY TTEES | 9039 E ELLASAR AVE | | MESA | AZ | 85208 |
| THE JEANNE PHYLLIS KANE | LIVING TRUST TTEE | FBO JEANNE PHYLLIS KANE | U/A/D 08/13/99 | 7446 KYLE ST | TUJUNGA | CA | 91042 1333 |
| THE JEROME J LIPSON | BY-PASS TR | MARION R LIPSON TTEE UA DTD | 09/03/94 | 69 NEHOIDEN RD | WABAN | MA | 02468 1925 |
| THE JEROME JAY FAMILY TRUST | UAD 08/19/97 | JEROME JAY & ZENA JAY TTEES | 5 ALLAN DR | | MONSEY | NY | 10952 5002 |
| THE JERRY R & CATHERINE J CORDY | REV TRUST A | UAD 01/17/1994 | 3610 NAIFY STREET | | SACRAMENTO | CA | 95821 3740 |
| THE JHAM PARTNERSHIP LP | 24 LAWRENCE AVE | | | | LAWRENCE | NY | 11559 1436 |
| THE JIMMIE DELL BESELER LIV TRUST | DTD 4/21/94 JIMMIE DELL BESELER TTE | PAUL BESELER SR SUC TTEE P BESELER | JR ALT SUC TTEE 300 ST JOHNS AVE | | GREEN COVE SPRINGS | FL | 32043 |
| THE JOAN M HERB TRUST | UAD 01/17/00 | JOAN M HERB TTEE AMD 04/10/00 | 3001 FISCHER ROAD | | EASTON | PA | 18045 2416 |
| THE JOANNE C ELMO LIVING | TRUST TRUST | JOANNE C ELMO TTEE | ANTHONY J ELMO TTEE 10/29/96 | 8071 DEERPATH DR. | YOUNGSTOWN | OH | 44512 5835 |
| THE JOANNE MCLAUGHLIN REV TR | DTD 03/23/2006 | JOANNE MCLAUGHLIN TTEE | PO BOX 50 P.M.B #340 | | LAKE ARROWHEAD | CA | 92352 0050 |
| THE JODY ADAMS TR | JODY ADAMS TTEE | U/A DTD 10/18/2001 | 733 KEELER AVENUE | | BERKELEY | CA | 94708 1321 |
| THE JODY MILLER REV. LIV TRST | JODY MILLER TRUSTEE | UAD 04/05/2007 | 3614 BRANDFORD COURT | | BETHLEHEM | PA | 18020 1342 |
| THE JOE & LORRIE TORRES LIVING | TRUST JOE TORRES | LORRIE TORRES CO-TTEES UA DTD | 04/21/99 | 188 CENTURY LN | ARROYO GRANDE | CA | 93420 4426 |
| THE JOE NETO FAMILY TRUST | UAD 12/21/01 | JOE NETO TTEE | 572 SARATOGA AVE | | SANTA CLARA | CA | 95050 6948 |
| THE JOEL & ISABEL SCHNEIDER | FAMILY TRUST,JOEL M SCHNEIDER | & ISABEL SONIA SCHNEIDER | CO-TTEES. U/A DTD 01/17/1991 | 2102 PELHAM AVE | LOS ANGELES | CA | 90025 6322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THE JOHN A. DALY REVOCABLE TR | JOHN A. & EDITH E. DALY, | 613 WHITINGHAM DR | | SILVER SPRING | MD | 20904 6332 |
| THE JOHN ANTAL LIVING TRUST | DTD 5/29/2003 | JOHN R ANTAL TRUSTEE | JOAN L ANTAL TRUSTEE | 27741 MACKENZIE | WESTLAND | MI | 48185 1849 |
| THE JOHN B. AND SHARON L. RICH | LIVING TRUST TR | JOHN B. RICH TTEE ET AL | U/A DTD 09/07/1999 | 2520 N 500 W | ANDERSON | IN | 46011 8786 |
| THE JOHN CHEEVER 2006 TRUST | JANET MASLIN CHEEVER TTEE | U/A DTD 06/27/2006 | 23 STILLMAN LANE | | PLEASANTVILLE | NY | 10570 3901 |
| THE JOHN H DOWNING LIVING TRUST | UAD 11/03/08 | WILDA DOWNING TTEE | 39250 WENDLING ROAD | | MARCOLA | OR | 97454 9765 |
| THE JOHN HARVEY TRUST | U/A/D 2 27 96 | JOHN HARVEY TRUSTEE | 3295 COIN ST | | BURTON | MI | 48519 1539 |
| THE JOHN L FERRANTI LIVING TRUST | UAD 04/13/08 | JAQUELINE F KENNEDY & | RICHARD CHEDESTER TTEES | 15 B MANSION WOODS DRIVE | AGAWAM | MA | 01001 2398 |
| THE JOHN MORRISON RV TR U/A DTD | 5/21/97 JOHN MORRISION TTEE | 5914 OVERLEA RD | | | BETHESDA | MD | 20816 2456 |
| THE JOHN S HOLMES TRUST | JOHN S HOLMES TTEE | U/A DTD 01/14/1992 | 3401 BAYVIEW DRIVE | | MANHATTAN BCH | CA | 90266 3332 |
| THE JOHN S RAZZARI | FAMILY TRUST | MARY H RAZZARI TTEE | U/A DTD 11/28/1983 | 23500 CRISTO REY DR #401-G | CUPERTINO | CA | 95014 6530 |
| THE JOHN T ALFIREVIC REV TR | UAD 11/14/96 | JOHN T ALFIREVIC TTEE | 2311 S 3RD AVE | | N RIVERSIDE | IL | 60546 1203 |
| THE JOHNSON TRUST | U/A/D 3 19 92 | ROY M JOHNSON TTEE | 26405 S LAKEVIEW DR | | SUN LAKES | AZ | 85248 6954 |
| THE JONES BOWERS TR | BETSY BOWERS TTEE | JOLENE JONES TTEE | U/A DTD 06/23/1998 | 72785 SKYWARD WAY | PALM DESERT | CA | 92260 6028 |
| THE JONES FAMILY REV LIV TRUST | E EVERETT JONES TTEE | WILADENE B JONES TTEE | U/A DTD 06/27/2007 | 1105 WILMINGTON AVE | DAYTON | OH | 45420 1684 |
| THE JONES TRUST DTD 2/12/90 | JOHN H JONES, TRUSTEE | JUNE B JONES, TRUSTEE | 6224 JUMILLA AVE | | WOODLAND HLS | CA | 91367 3821 |
| THE JORDAN F. COHEN BENEFIT | TRUST DATED 12/18/1987 | JANICE COHEN TRUSTEE | 5573 HARTFORD COURT | | BLOOMFIELD | MI | 48301 1234 |
| THE JORENE L SLOWINSKI TRUST | JORENE SLOWINSKI TTEE | UA/DTD 11/04/1998 | 507 RIVER VISTA DRIVE | | GRANTS PASS | OR | 97526 9669 |
| THE JORGENSEN FAMILY TR | NILS C JORGENSEN TTEE | KATHLEEN M JORGENSEN TTEE | U/A DTD 05/17/2006 | 17027 VIA MARGARITA | SAN LORENZO | CA | 94580 2722 |
| THE JOSEPH C STILES JR TRUST | UAD 06/05/96 | JOSEPH C STILES JR TTEE | PO 1597 | | ASHLAND | VA | 23005 4597 |
| THE JOSEPH F NICOLAI REV TR | JOSEPH F NICOLAI TTEE | U/A DTD 08/17/1977 | C/O JOSEPH P NICOLAI | 2999 N NIMITZ HWY | HONOLULU | HI | 96819 1903 |
| THE JOSEPH FAMILY TRUST | UAD 07/02/01 | GEORGE E JOSEPH TTEE | 88 MASONIC HOME ROAD R405 | | CHARLTON | MA | 01507 3305 |
| THE JOSEPH LO BUE TRUST | FRANK V KLAUCK TTEE | U/A DTD 05/24/2004 | 21651 KINGSTON WAY | | MOKENA | IL | 60448 |
| THE JOSEPH PASQUALE NICOLAI | REV LIV TRUST | JOSEPH PASQUALE NICOLAI TTEE | U/A DTD 12/09/1992 | 2999 N NIMITZ HWY | HONOLULU | HI | 96819 1903 |
| THE JOSEPH SERGI FAMILY TRUST | MOLLY SERGI TTEE UA DTD | 08/01/00 | 71 PHILLIPS RD | | HAINESPORT | NJ | 08036 |
| THE JOSEPH T FLOR REVOCAB TR | JOSEPH T FLOR TTEE | U/A DTD 03/12/1993 | 1423 ST FRANCIS DRIVE | | CENTERVILLE | OH | 45458 |
| THE JOSEPH W SCHAEFER | AND ANITA M SCHAEFER TRUST | U/A DTD 04/21/1992 | JOSEPH & ANITA SCHAEFER TTEES | 9880 S CEMETARY RD | MOLALLA | OR | 97038 |
| THE JOYCE DAVIS GUINE REV | LIVING TRUST DTD 05/11/04 | JOYCE DAVIS GUINE TRUSTEE | 7830 SANDERLING PL | | WILMINGTON | NC | 28411 8707 |
| THE JOYCE J CLERICUZIO REV TRUST | DTD 03/17/2003 UAD 03/17/03 | JOYCE J CLERICUZIO & | ROLAND JAMES CLERICUZIO TTEES | PO BOX 33 | OKEECHOBEE | FL | 34973 0033 |
| THE KALMAN FAMILY TR | GABOR KALMAN TTEE | TEREZ KALMAN TTEE | U/A DTD 11/10/1989 | 29422 WHITLEY COLLINS DR. | RCH PALOS VRD | CA | 90275 4945 |
| THE KARASOULOS FAMILY TRUST | UAD 04/04/86 | ATHAN J KARASOULOS & | HELEN KARASOULOS TTEES | 5332 CORBIN AVE | TARZANA | CA | 91356 2951 |
| THE KAREN LEE CHAFE REV TRUST | KAREN L CHAFE TTEE | U/A DTD 08/05/98 | 212 3RD AVE | | MELBOURNE BCH | FL | 32951 2316 |
| THE KATHARINA T MEISTER REV | LIVING TRUST U/A/D 9-15-2003 | KATHARINA T MEISTER TRUSTEE | 1500 LORIANN DRIVE | | BEREA | OH | 44017 2946 |
| THE KATHLEEN S SEDOR REVOCABLE | TRUST DTD 05/27/1999 | KATHLEEN S SEDOR TTEE | 1156 DREXEL | | DEARBORN | MI | 48128 1106 |
| THE KATHRYN STOWMAN DAVIS | CHARITABLE FOUNDATION | C/O WILLIAM A STOWMAN TTEE | 7 LAKE CORSON LN | | MARMORA | NJ | 08223 1568 |
| THE KATZ REV LIVING TRUST | U/A DTD 02/22/2007 | HOWARD F KATZ & SANDRA R | KATZ TTEE | 10005 NW THOMPSON RD | PORTLAND | OR | 97229 |
| THE KATZEL REVOCABLE FAMILY TRUS | T UAD 12/15/06 | WILLIAM L KATZEL & | CELIA E KATZEL TTEES | 1672 W VUELTA SALVATIERRA | GREEN VALLEY | AZ | 85622 5080 |
| THE KAZDIN FAMILY PARTNERSHIP | A PARTNERSHIP | MGR: ALETHEIA RESEARCH | 48 ECHO RIDGE RD | | UPPER SADDLE RIVER | NJ | 07458 |
| THE KELLY FAMILY TRUST | UAD 02/20/08 | KENNETH W KELLY TTEE | 1807 DAVIDSON AVENUE | | THE VILLAGES | FL | 32162 1645 |
| THE KENLY MUELLER FLANIGAN | IRREV TR | MICHAEL M FLANIGAN TTEE ET AL | U/A DTD 03/30/2001 | 10437 CEMENT HILL RD | NEVADA CITY | CA | 95959 9701 |
| THE KENNETH J DEVRIES 2001 | TRUST | KENNETH J DEVRIES TTEE UA | DTD 01/23/01 | 1590 SUNNY CT | WALNUT CREEK | CA | 94595 2341 |
| THE KERR FAMILY TRUST | UAD 11/22/05 | ROBERT C. KERR ET AL TTEES | C/O JOHN ALLEN | P O BOX 1135 | ALPINE | CA | 91903 1135 |
| THE KESSLER FOUNDATION INC | 6740 DOUGLAS CIRCLE | | | | WICHITA | KS | 67212 3301 |
| THE KIDSHEART 401K P/S PLAN | MICHAEL MCCONNELL | 970 BLUE RIDGE AVE NE | | | ATLANTA | GA | 30306 4417 |
| THE KING FAMILY TRUST | GARY C KING TTEE | GRACIE G KING TTEE | 603 DEVON DRIVE | | EATON RAPIDS | MI | 48827 1618 |
| THE KING FAMILY TRUST | U/A DTD 01/30/2004 | ROBERT L KING & MARY B | KING TTEE | 1026 STONYBROOK DR | NAPA | CA | 94558 |
| THE KITTENDORF FAMILY TRUST | ROLAND W KITTENDORF TTEE UA | DTD 09/26/96 | 1135 IVYGLEN CIR | | BLOOMFIELD HILLS | MI | 48304 1236 |
| THE KLOSTER FAMILY REV TRUST | FRANCIS J KLOSTER & | BEVERLY S KLOSTER TTEE | U/A DATED 7/12/99 | 150 GENESEE STREET, APT 34C | NEW HARTFORD | NY | 13413 4294 |
| THE KNIGHT FAMILY TRUST | UAD 10/19/90 | ROBERT D KNIGHT TTEE | 4135 PEMBURY PLACE | | LA CANADA | CA | 91011 3842 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE KNIGHT LIVING TRUST | JOHN WILSON KNIGHT & | SHIRLEY FAY KNIGHT TTEES | 8514 SPICEWOOD BEND | | SAN ANTONIO | TX | 78255 | 2241 |
| THE KNOLL FAMILY TRUST | U/A DTD 12/28/01 | ANTHONY & VIRGINIA KNOLL TTEE | 305 EDGELAND DR | | MARSHALLTOWN | IA | 50158 |
| THE KNOWLES FAMILY TRUST | DAVID G KNOWLESTTEE | 621 PIMLICO DR | | | HENDERSON | NV | 89015 |
| THE KNUDSEN TRUST | HANS G & WALTRAUD KNUDSEN | TTEES DD 7/18/84 | 31299 WHITE ROAD | | WICKLIFFE | OH | 44092 | 1357 |
| THE KOLB JR FAMILY TRUST | ALBERT W KOLB | MARGARET T KOLB CO-TTEES UA | DTD 10/21/92 | 6738 TIFTON GREEN TRL | CENTERVILLE | OH | 45459 | 6223 |
| THE KONG FAMILY | LIMITED PARTNERSHIP | 270 BRIARWOOD DRIVE | | | WATSONVILLE | CA | 95076 | 1009 |
| THE KOORS FAMILY TRUST | CARL W KOORS TTEE | JULIA A KOORS TTEE | U/A DTD 07/29/1992 | 9987 BAUGHMAN ROAD | HARRISON | OH | 45030 | 1792 |
| THE KORNS TR | DARYL K KORNS TTEE | MARILYN K KORNS TTEE | U/A DTD 06/04/2002 | 8829 YOUNGDALE STREET | SAN GABRIEL | CA | 91775 |
| THE KOURY FAMILY TRUST | UAD 08/01/86 | JAMES N KOURY & | PRISCILLA F KOURY TTEES | 410 REPOSADO DRIVE | LA HABRA HGTS | CA | 90631 | 7832 |
| THE LAURA LAKE MATHIAS TRUST | LAURA LAKE MATHIAS TTEE | U/A DTD 08/14/1997 | 20912 MOUSETOWN RD | | BOONSBORO | MD | 21713 | 2228 |
| THE LAURENCE OPTICAL CO 401K | FOR DANIEL SPICKLER | 1171 TORPEY DR | | | TROY | MI | 48083 | 5442 |
| THE LAWRENCE G & RUNA M CHAPMAN | REV INTER VIVOS TR UAD 05/09/06 | LAWRENCE CHAPMAN TTEE | 4416 TUCKER SQUARE | | NEW PRT RCHY | HI | 34652 | 4835 |
| THE LEGACY NETWORK | 15 WEST 1ST SOUTH | | | | REXBURG | ID | 83440 | 1809 |
| THE LEHMANN FAMILY LTD PRTN | DTD 5/2/94 GENERAL ACCT | 3129 COLLEGE ST | | | BEAUMONT | TX | 77701 | 4660 |
| THE LEIBOWITZ FAMILY TRUST | U/A/D 5/16/2006 TR | STUART A LEIBOWITZ TTEE ET AL | U/A DTD 05/16/2006 | 8639-11 EAGLE RUN DRIVE | BOCA RATON | FL | 33434 | 5439 |
| THE LEON R AND ALVINA R TRAVERS | REVOCABLE TRUST UAD 12/18/98 | LEON TRAVERS & ALVINA TRAVERS | TTEES | 11026 E LINDNER AVENUE | MESA | AZ | 85209 | 1336 |
| THE LESLIE E COOK REVC LIVING TRUST | LESLIE EARL COOK TTEE | P O BOX 205 | | | ROSS | TX | 76684 |
| THE LESTER M SMITH FOUNDATION | ATTN: LESTER M SMITH | PO BOX 3010 | | | BELLEVUE | WA | 98009 | 3010 |
| THE LEVENSON FAMILY REV TRUST | MAURICE DAVID LEVENSON TTEES | UA DTD 06/02/93 | 5037 CORBIN AVE | | TARZANA | CA | 91356 | 4425 |
| THE LEWIS & DOROTHY LAWRENCE | REVOC LIVING TRUST | UAD 12/8/03 | DOROTHY A LAWRENCE TTEE | 823 MILDRED AVE | TEMPERANCE | MI | 48182 | 9282 |
| THE LEWIS FAMILY TRUST | GENE LEWIS TTEE | KATHRYN M LEWIS TTEE | U/A DTD 07/12/2000 | 183 COBURN DRIVE | MCDERMOTT | OH | 45652 |
| THE LEWIS JOHNSON FAMILY TR | LEWIS ERIC JOHNSON TTEE UA | DTD 10/10/01 | 440 FLEMING AVE | | SAN JOSE | CA | 95127 | 3522 |
| THE LGV SP LIVING TRUST | U/A DTD 04/19/2006 | LORI G VENNERS TTEE | 12 VIA VERONA CT | | HENDERSON | NV | 89011 |
| THE LINDA L. TURNER REVOCABLE TRUST U/A | DTD 03/24/08 LINDA L TURNER TTEE | 13716 CRAZY HORSE DR. | | | ROGERS | AR | 72758 |
| THE LINDA SEILER SEPARATE | PROPERTY TR | LINDA SEILER TTEE | U/A DTD 03/03/2009 | 4357 BLACKTHORNE AVENUE | LONG BEACH | CA | 90808 | 1335 |
| THE LINDH FAMILY TRUST | UA 11/11/1997 JT WROS | ROBERT W LINDH AND | BARBARA A LINDH TRUSTEES | 48920 OAK ARBOR | UTICA | MI | 48317 |
| THE LINWOOD ARTHUR & SUE ARTHUR | JOINT LIVING TRUST UAD 03/12/07 | LINWOOD L ARTHUR & SUE L ARTHUR | TTEES | 3400 FIREWHEEL DR | FLOWER MOUND | TX | 75028 | 2625 |
| THE LIPP-FRITZEL LIVING TRUST | WALLACE J LIPP TTEE | PAMELA A FRITZEL TTEE | U/A DTD 02/01/2006A/C 2 | 10548 LUBAO AVE | CHATSWORTH | CA | 91311 | 1816 |
| THE LISA KNOOP TR | LISA KNOOP TTEE | U/A DTD 03/18/1992 | 8 ELAIN COURT | | COHOES | NY | 12047 | 4009 |
| THE LITMAN FOUNDATION | DAVID S. LITMAN | PARAMETRIC | 3010 LBJ FREEWAY SUITE 712 | | DALLAS | TX | 75234 | 7006 |
| THE LIVING TRUST | UAD 04/09/91 | RICHARD S DEROSA & JERI M DEROSA | TTEES | 1157 VIA ESPERANZA | SAN DIMAS | CA | 91773 | 4228 |
| THE LOCKREM FAMILY TRUST | U/A DTD 02/18/2004 | RAYMOND G LOCKREM & MITZIE | LOCKREM TTEE | 671 AMBROSE DR | SALINAS | CA | 93901 |
| THE LOFTUS FAMILY TR | SEAN A LOFTUS TTEE | JANET S LOFTUS TTEE | U/A DTD 09/12/2006 | 382 ESTHER STREET | COSTA MESA | CA | 92627 | 2347 |
| THE LONGIN TRUST | ANITA LONGIN TTEE | U/A DTD 04/19/1988 | 3490 SHERNOLL PL | | SHERMAN OAKS | CA | 91403 | 5031 |
| THE LOOP FAMILY TRUST | UAD 07/02/81 | MELVIN F LOOP TTEE | 3850 RIO RD #51 | | CARMEL | CA | 93923 | 8619 |
| THE LOPUZZO FAMILY TRUST | JOCELYN LOPUZZO & | MICHAEL LOPUZZO TTEES | 219-63 74TH AVE | | OAKLAND GDNS | NY | 11364 | 3031 |
| THE LORNA K CORKERY TRUST | LORNA K CORKERY TTEE | U/A DTD 08/15/2006 | 316 CALIFORNIA AVE #464 | | RENO | NV | 89509 | 1650 |
| THE LORRAINE J SAN GIACOMO | LIV TR U/A DTD 06/23/89 | LORRAINE SAN GIACOMO TTEE | PO BOX 324 | | SONOMA | CA | 95476 |
| THE LORRILYN FETHEROLF TR | LORRILYN FETHEROLF TTEE | U/A DTD 08/24/1995 | P. O. BOX 570083 | | TARZANA | CA | 91357 |
| THE LOUIE REVOCABLE TRUST | JOHN H LOUIE TTEE | LIN WAH LOUIE TTEE UA 5/11/93 | AMENDED DATE 01/02/2002 | 25 ARROYO SECO | MILLBRAE | CA | 94030 | 2105 |
| THE LOUIS A DELUCIA TRUST | DTD 10/28/2004 | LOUIS A DELUCIA TTEE | 30 HOLT ROAD | | ANDOVER | MA | 01810 | 4122 |
| THE LOUIS R KROGUE AND | BESSIE KROGUE 1986 TRUST | 1601 E 55TH STREET | | | LONG BEACH | CA | 90805 | 5505 |
| THE LUCY BANKS MCBEE REV TRUST | LUCY BANKS MCBEE TTEE | DTD 7/6/94 | 830 WEST 40TH ST APT 607 | | BALTIMORE | MD | 21211 | 2164 |
| THE LUCY C MCKEON LIVING TR | LUCY C MCKEON | ANITA FITZGERALD CO-TTEES | UA DTD 10/12/99 | 6 PUTNAM ST | TROY | NY | 12180 | 2136 |
| THE LUCY FULLER TRUST | LUCY FULLER TTEE | U/A DTD 12/11/1991 | P.O. BOX 308 | | HALIFAX | VA | 24558 | 0308 |
| THE LUCY MEAD SCHEER TRUST | DTD 11/02/00 | LUCY MEAD SCHEER TR | 2534 WEST MEREDITH DR | | VIENNA | VA | 22181 | 4045 |
| THE LUSE FAMILY TRUST | ALBERT LUSE TTEE UA DTD | 04/12/96 | 464 SAPPHIRE DR | | SARASOTA | FL | 34234 | 2724 |
| THE LYNDA D IVY TRUST | U/A DTD 05/01/2007 | LYNDA D IVY TTEE | 942 N ABREGO DR | | GREEN VALLEY | AZ | 85614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE LYONS FAMILY | FOUNDATION, INC. | 3015 STATE ST STE D | | | SANTA BARBARA | CA | 93105 | 3330 |
| THE M L BAUER DECLARATION OF | TRUST MARY L BAUER TTEE UA | DTD 10/19/88 FBO ML BAUER | 11488 NW 18TH MNR | | CORAL SPRINGS | FL | 33071 | 5711 |
| THE MAC NEIL REALTY TRUST | 95 MILL ST | PO BOX 686 | | | STOUGHTON | MA | 02072 | 0686 |
| THE MACALUSO SR FAMILY TRUST | U/A/D 10 29 98 | THOMAS JOSEPH MACALUSO SR & | HELEN J MACALUSO TRUSTEES | 17 LANCE RD | CLARK | NJ | 07066 | 2717 |
| THE MACGILLIVRAY PARTNERS | A PARTNERSHIP | 37 CIRCLE DRIVE COMPOUND | | | SANTA FE | NM | 87501 |
| THE MACIAS FAMILY TRUST | MANUEL MACIAS TTEE | ARTEMIA MACIAS TTEE | U/A/D 09/01/88 | 16379 SHADBUSH STREET | FOUNTAIN VALLEY | CA | 92708 | 2037 |
| THE MACK FAMILY LIVING TRUST | PAUL F MACK | MARY K MACK CO-TTEES UA DTD | 10/31/92 | 14931 W FAIRMOUNT AVE | GOODYEAR | AZ | 85395 | 8842 |
| THE MACK PARHAM AND MARY L | PARHAM LIVING TRUST UAD 11/05/07 | MARY L PARHAM & MACK PARHAM | TTEES | 1009 EVERGREEN CIR | OLYMPIA FLDS | IL | 60461 | 1607 |
| THE MACK SANDERS & JOHNNA LOU | SANDERS TENANCY TRUST | MACK & JOHNNA LOU SANDERS | TTEES UA DTD-04-16-2009 | 4605 FOUNTAIN BROOK DR | WATERLOO | IL | 62298 | 2772 |
| THE MAGPIE REV LIVING TRUST | U/A DTD 01/17/2007 | ARNOLD BERNSTEIN & MAUREEN A | SCOTT TTEE | 2132 CREEKS EDGE DR | VIRGINIA BEACH | VA | 23451 |
| THE MAHER FAMILY TRUST DTD 1-1-00 | WILLIAM HENRY MAHER TTEE | 4657 HALLMARK DR | | | DALLAS | TX | 75229 | 2941 |
| THE MAJIR & MANIA KORNBLIT | FAMILY UAD 08/20/96 | MICHAEL KORENBLIT TTEE | 2517 MOCKINGBIRD LANE | | PONCA CITY | OK | 74604 | 3020 |
| THE MALIK LIVING TRUST | MARILYN MALIK & ALAN REES | URSULA CHARLTON TTEES DTD 10/13/95 | 840 RIVER ROAD | | BELLE MEAD | NJ | 08502 | 4710 |
| THE MANTIONE FAMILY 1994 | REVOCABLE LIVING TRUST | VINCENT MANTIONE TTEE | UAD 1/26/94 AMENDED 12/5/05 | 2451 FOLSOM STREET | SAN FRANCISCO | CA | 94110 | 2619 |
| THE MANUFACTURERS LIFE INSURANCE COMPANY A | 200 BLOOR STREET EAST | | | TORONTO M4W 1E5 ON | | | |
| THE MAPLE FAMILY TRUST TR | DENNIS MAPLE TTEE | JOANN MAPLE TTEE | U/A DTD 02/16/2001 | 1380 THOMAS RD | NEW PARIS | OH | 45347 | 9130 |
| THE MARGARET A & WILLIAM E BETZ | TR AGREEMENT UAD 04/18/95 | MARGARET A BETZ & WILLIAM E BETZ | TTEES | 414 SE BENT TREE DRIVE | BLUE SPRINGS | MO | 64014 | 3120 |
| THE MARGARET E BROWN IRREVOCABLE | TRUST UAD 05/16/08 | THOMAS F BROWN & ROBERT S BROWN | & RICHARD L BROWN TTEES | PO BOX 32 | PAUL SMITHS | NY | 12970 | 0032 |
| THE MARGARET M | SCHANINGER TRUST | U/A DTD 11/21/2008 | MARGARET M SCHANINGER TTEE | 850 N EL CAMINO REAL APT 204 | SAN MATEO | CA | 94401 |
| THE MARGARET P WYERS TRUST | UAD 08/05/05 | PATRICIA WYERS GAMMON TTEE | 9575 PALERMO WAY | | CYPRESS | CA | 90630 | 3571 |
| THE MARGARET WHITAKER MEYER | IRREV TRUST S WHITAKER MEYER | TTEE U/A DTD 09/09/03 | 401 CONWAY AIRE DRIVE | | SAINT LOUIS | MO | 63141 | 8638 |
| THE MARGUERITE MORROW | LIVING REVOCABLE TRUST | MARGUERITE M MORROW TTEE | U/A DTD 9/18/2000 | 3625 NORTH DR | BELTON | TX | 76513 | 5136 |
| THE MARIANNE SPENCER REVOCABLE | TRUST UAD 07/10/08 | MARIANNE SPENCER TTEE | 1317 CARRIAGE CROSSING LANE | | CHESTERFIELD | MO | 63005 | 4453 |
| THE MARIE ANTIONETTE SCAGLIONE | REV LIVING TRUST UAD 04/06/06 | MARIE SCAGLIONE TTEE | 67 93RD ST | | BROOKLYN | NY | 11209 | 6615 |
| THE MARITAL TR U/W/O RUSSEL P WELCH | JOHN S WELCH & WILLIAM H PHILLIPS | CO TRUSTEES DTD 05/10/01 | 148 F STREET SE | | WASHINGTON | DC | 20003 | 2603 |
| THE MARQUETTE TRUST | UAD 06/25/07 | WILLIAM MARQUETTE & | ROCHELLE MARTIN TTEES | 2260 SAXTONS RIVER ROAD | HENDERSON | NV | 89044 | 1036 |
| THE MARSH FAMILY TR | THEODORE F MARSH TTEE | JUDITH MARSH TTEE | U/A DTD 11/20/1991 | 9941 SUNRISE BLVD #13 | N ROYALTON | OH | 44133 | 3489 |
| THE MARTHA BENNETT REVOCABLE | LIVING TRUSTU/A DTD 1/18/05 | M BENNETT, A PROCASKY | A KURCZYNSKI TTEES | 6 WINDWARD COURT | CAPE HAZE | FL | 33946 | 2337 |
| THE MARY ALICE RANDALL TRUST | MARY ALICE RANDALL | 3775 CLARA CT | | | NAPA | CA | 94558 |
| THE MARY ANN MIDDLETON TRUST | DTD 6/17/97 | MARY ANN MIDDLETON TTEE | 9788 WINTERCREST AVENUE NW | | UNIONTOWN | OH | 44685 | 9419 |
| THE MARY ANN POLLOCK TRUST | MARY ANN POLLOCK | ROBERT R POLLOCK | UTA 11-19-85 | 830 N ATLANTIC AVE # B1408 | COCOA BEACH | FL | 32931 | 3145 |
| THE MARY BELLE & ALBERT J FETZER | PRIVATE CHARITABLE FOUNDATION | 2321 MASTERPIECE WAY | | | PALM BEACH GARDENS | FL | 33410 |
| THE MARY E MARX REVOCABLE TR | U/I DTD 6/14/2006 | MARY MARX & GREGORY MARX TTEES | 16221 MARINA DEL RAY LN | | WILDWOOD | MO | 63040 | 1525 |
| THE MARY LOUISE PICKETT TRUST | #3 CHARLES LEWIS PICKETT SR | DAVID ROSS PICKETT CO-TTEES UA | DTD 10/09/92 | 101 DICARLO DR | LAFAYETTE | LA | 70503 | 3651 |
| THE MARY P BENTON TRUST | U/A/D 1 9 95 | MARY P BENTON TRUSTEE | 1121 DRIFTWOOD CT | | FLOSSMOOR | IL | 60422 | 1456 |
| THE MARY S. EARLE TRUST | AGREEMENT DTD 11-9-00 | 3760 "C" ST. | | | LINCOLN | NE | 68510 | 3537 |
| THE MASSARO TRUST | ANDREW P MANTOVANI TTEE | U/A DTD 12/03/1990 | 26 FRIST STREET BOX 8468 | | PELHAM | NY | 10803 | 8468 |
| THE MATHEWS TRUST | U/A/D 5 13 92 | FLOYD E MATHEWS & | M DOLORES MATHEWS TRUSTEES | 3973 KNOX AVE | ROSAMOND | CA | 93560 | 6417 |
| THE MATHEWS TRUST | U/A/D 5 13 92 | M DOLORES MATHEWS TTEE | 3973 KNOX AVE | | ROSAMOND | CA | 93560 | 6417 |
| THE MATTHEWS FAMILY TRUST | THOMAS E MATTHEWS TTEE | VICKIE M MATTHEWS TTEE | U/A DTD 06/30/1997 | P O BOX 87 | LOMPOC | CA | 93438 | 0087 |
| THE MAXWELLS FAM TR | UAD 06/28/00 | JAMES E MAXWELL & | MARGARET E MAXWELL TTEES | 2660 COLLEGE HEIGHTS RD | PRESCOTT | AZ | 86301 | 4185 |
| THE MCCLELLAND FAMILY REV TRUST | UAD 01/27/05 | JOHN MCCLELLAND & | SALLY MCCLELLAND TTEES | 1913 ROBINWOOD RD | BALTIMORE | MD | 21222 | 4646 |
| THE MCGINNIS FAMILY TRUST | UAD 11/04/92 | MARKARID PEARL LUCY MCGINNIS & | SILVANUS H MCGINNIS TTEES | 1913 PAUL AVE | MADERA | CA | 93637 | 4347 |
| THE MCINERNY FAMILY TRUST | NEVILL MCINERNY TTEE | U/A DTD 05/27/1992 | 19 ST MALO | | OCEANSIDE | CA | 92054 | 5854 |
| THE MCKINNEY FAMILY TRUST | UAD 10/23/08 | JAMES E MCKINNEY & | BOBBYE I. MCKINNEY TTEES | 7 HARRISON BLVD | MUSKEGON HTS | MI | 49444 | 3004 |
| THE MCMULLEN FAMILY REV TRUST | BRIDGET A MCMULLEN TTEE | U/A DTD 01/14/1995 | 1695 QUEENS GATE CIR APT 214 | | CUYAHOGA FLS | OH | 44221 | 5534 |
| THE MCNEW FAMILY TRUST | NORMA IAMLOU MCNEW TTEE | U/A DTD 02/09/1994 | 1303 TANGLEWOOD | | COMMERCE | TX | 75428 | 3835 |
| THE MEADVILLE CITY HOSPITAL | ATTN MEADVILLE MEDICAL CENTER | 1034 GROVE ST | | | MEADVILLE | PA | 16335 | 2945 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE MEDICAL GROUP RET PLAN | ANDREW B STEFANIWSKY & | HENRY J MCCABE & ROBERT | RUFFINI CO-TTEES DTD 4/01/86 | 745 NORTHFIELD AVE | WEST ORANGE | NJ | 07052 | 1144 |
| THE MEDICINE MAN PHARMACY | 7652 BELLFORT ST | | | | HOUSTON | TX | 77061 | 1704 |
| THE MEISTER TR | JOAN M MEISTER TTEE | U/A DTD 06/21/1995 | 1902 LAKE ST | | HUNTINGTON BH | CA | 92648 | 2876 |
| THE MELANSON FAMILY FOUNDATION | PO BOX 1118 | | | | MILL VALLEY | CA | 94942 | |
| THE MERVIN BOVAIRD FOUNDATION | MGR: ALETHEIA RESEARCH | 401 S BOSTON AVE STE 3300 | | | TULSA | OK | 74103 | |
| THE METHODIST EPISCOPAL | CHURCH OF BRISTOL VERMONT | 37 NORTH STREET | | | BRISTOL | VT | 05443 | 1223 |
| THE MEYER FAMILY TRUST | KENT A MEYER TTEE | SANDRA J MEYER TTEE | U/A DTD 09/27/1989 | 4148 W 228TH PLACE | TORRANCE | CA | 90505 | 3540 |
| THE MEYERS-STOUT TRUST LLC | 2985 WINTHROP RD | | | | SHAKER HTS | OH | 44120 | |
| THE MIAH L HARBAUGH TR | MIAH L HARBAUGH TTEE | U/A DTD 06/01/2006 | 548 I AVE | | CORONADO | CA | 92118 | 1627 |
| THE MICHAEL & DIANA | MOORE TRUST | MICHAEL MOORE W TTEE ET AL | U/A DTD 04/19/2001 | P.O. BOX 2711 | OLYMPIC VLY | CA | 96146 | 2711 |
| THE MICHAEL B. DONNELLY FAMILY | TRUST UAD 08/22/06 | MICHAEL DONNELLY & | MARIA DONNELLY TTEES | 12 TRASK ROAD | BOXFORD | MA | 01921 | 2010 |
| THE MILDRED F HILL REVOCABLE | TRUST DTD 9/12/94 | MILDRED F HILL TRUSEE | 4229 S LOWE AVE | | CHICAGO | IL | 60609 | 2629 |
| THE MILDRED M KING REVOCABLE | LIVING TRUST | MILDRED M KING TTEE UA DTD | 07/06/01 | 44355 CHERRYWOOD DR | CADIZ | OH | 43907 | 9458 |
| THE MINISTER ELDERS & | DEACONS OF SECOND PROTESTANT | REFORM DUTCH CHURCH OF CITY | OF NEW BRUNSWICK | 100 COLLEGE AVE | NEW BRUNSWICK | NJ | 08901 | 1105 |
| THE MIRIAM M FETHEROLF | IRREVOCABLE TR | DONALD M FETHEROLF TTEE | U/A DTD 01/18/1985 | P.O. BOX 570083 | TARZANA | CA | 91357 | |
| THE MONASTERY OF THE GLORIOUS | ASCENSION | ATTN FATHER JUSTIN | PO BOX 397 | | RESACA | GA | 30735 | 0397 |
| THE MONEY PIT INVESTMENT CLUB | BOX 568 | | | | ELKTON | MD | 21922 | 0568 |
| THE MONEY TREE INVESTMENT | CLUB | C/O SANDRA WINNETT | 902 S MAIN ST | | KENTON | OH | 43326 | 2208 |
| THE MONONGAHELA CEMETERY | COMPANY | FOURTH ST | | | NORTH BRADDOCK | PA | 15104 | |
| THE MORENCY TRUST | UAD 02/18/93 | RAYMOND E MORENCY,JR TTEE | 2066 ESTES ST | | MUSKEGON | MI | 49441 | 1522 |
| THE MORRIS FAMILY LIMITED | PARTNERSHIP | 2343 NE SUMMERFIELD DR | | | GRAIN VALLEY | MO | 64029 | |
| THE MOSELEY FUND FOR SOCIAL | SERVICE IN NEWBURYPORT | PO BOX 625 | 76 STATE ST | | NEWBURYPORT | MA | 01950 | 6616 |
| THE MOSES RECHNITZ AND PAULA S | RECHNITZ REV TR DTD 12/29/92 MOSES | RECHNITZ & PAULA S RECHNITZ TTEES | 4905 34TH STREET SOUTH STE 6500 | | ST PETERSBURG | FL | 33711 | 4511 |
| THE MOSHE & FRADY KALTER FOUNDATION | 1558 55TH STREET | | | | BROOKLYN | NY | 11219 | 4313 |
| THE MOUNT TOBY CHAPTER NO | 174 ORDER OF THE EASTERN | STAR MONTAGUE MA | C/O DIANE E FROST PM SECRETARY | 434 PEQUOIG AVE | ATHOL | MA | 01331 | 1547 |
| THE MYATT FAMILY TRUST U/W | AMIS D MYATT DTD 2-4-98 | JOHNSIE WILLIS TTEE | PO BOX 93 | | GARNER | NC | 27529 | 0093 |
| THE MYRLE O. SCOTT | REVOCABLE TR | MYRLE O SCOTT TTEE | U/A DTD 06/13/1991 | 6389 RIVER TIDE DR. | MEMPHIS | TN | 38120 | 2601 |
| THE NAKADA FAMILY TRUST | YOSHINAO NAKADA & | SUMA NAKADA CO-TTEES | U/A DTD 05/23/1990 | 4227 DON MARIANO AVENUE | LOS ANGELES | CA | 90008 | 4220 |
| THE NANCY A SWAGGARD LIV TR | U/A DTD 12/06/1996 | NANCY A SWAGGARD & | DELMOND D SWAGGARD DECD TTEES | 5365 EASTON NE | LOUISVILLE | OH | 44641 | 9236 |
| THE NASSER SAADAT-SARMADI AND | PARVIN SAADAT-SARMADI JOINT LIV TRU | 78698 FALSETTO DR | | | PALM DESERT | CA | 92211 | |
| THE NELSON COMPANY | | | | | NORTON | VT | 05907 | |
| THE NELSON FAMILY 2004 TRUST | JAMES L NELSON TTEE | LINDA L NELSON TTEE | UA/DTD 11/18/2004 | 7212 SANTA BARBARA STREET | CARLSBAD | CA | 92011 | 4632 |
| THE NEW 2007 INVESTMENT CLUB | 3309 SOUTH FIFTH ST | | | | TERRE HAUTE | IN | 47802 | 4003 |
| THE NEWFIELD FOUNDATION | SUSAN RIGGS | 363 N. SAM HOUSTON PKWY. E. | SUITE 2020 | | HOUSTON | TX | 77060 | 2424 |
| THE NICHOLAS P GEANEAS FAMILY TRUST | NICHOLAS P & KAY GEANEAS TTEES | DTD 3/20/01 | 2715 MANDALAY BEACH RE | | WANTAGH | NY | 11793 | 4615 |
| THE NICOLA-LAMPKIN FAMILY TRUST | NANCY A NICOLA AND | WARREN H LAMPKIN TTEES | U/A/D 01/30/2003 | 16521 CHANNEL LANE | HUNTINGTON BEACH | CA | 92649 | 2807 |
| THE NINETEEN HUNDRED | TWENTY-NINE CLUB | C/O RICHARD LYNCH | 522 WATERBURY CIRCLE | | DES MOINES | IA | 50312 | 1316 |
| THE NISEN TRUST | PAUL NISEN TTEE | UA DTD 2/11/00 | FBO ELSA NISEN | 106 E CHURCH ST | BERGENFIELD | NJ | 07621 | 1828 |
| THE NORTHERN TRUST CO, CHICAGO | F/A/O DYNASTY INVEST LTD | 1602 MICANOPY AVE | | | MIAMI | FL | 33133 | 2510 |
| THE O'BRIEN FAMILY TRUST | MARK O'BRIEN & PHYLLIS L O'BRIEN TT | DTD 10/18/89 | 305 N AVON | | BURBANK | CA | 91505 | 3504 |
| THE O'LOUGHLIN COMPANY PENSION | TRUST U/A/D 8-12-80 | ATTN - DAVID O'LOUGHLIN | 9 DUNMOYLE PLACE | | PITTSBURGH | PA | 15217 | 1029 |
| THE OAKLEY AND PATRICIA | TERRY FAMILY TRUST UAD 05/01/96 | OAKLEY TERRY & PATRICIA TERRY | TTEES | 2522 S KACHINA CIRCLE | TEMPE | AZ | 85282 | 2830 |
| THE OAKWOOD CEMETERY | ASSOCIATION OF THE TOWNSHIP | OF GRAND BLANC | OAKWOOD CEMETERY TRUST FUND | PO BOX 1833 | GRAND BLANC | MI | 48439 | 0057 |
| THE OHIO UNIVERSITY FUND INC | PO BOX 869 | ATTN RICHARD P SIEMER | | | ATHENS | OH | 45701 | 0869 |
| THE OHL | FAMILY TRUST | U/A DTD 07/30/2002 | ET AL | 11541 WHITE CLIFFS AVE | LAS VEGAS | NV | 89138 | |
| THE OLDS QUALITY TEAM | WATERTOWN ADI | ATTN: REAL COUPAL | 255 EAST ORVIS ST | | MASSENA | NY | 13662 | 2253 |
| THE ORYNIAK LIVING TRUST | GARY ORYNIAK TTEE UA DTD | 12/28/98 | 2821 QUEENS COURTYARD DR | | LAS VEGAS | NV | 89109 | 1562 |
| THE OTTINGER HEATH DIVERSIFIED | SCHULTE ROTH AND ZABEL | 919 3RD AVE | | | NEW YORK | NY | 10022 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE OWEN J TILLESON & | MARY BETH TILLESON JT REV TRUST | DTD 8/9/99 | | MARY BETH TILLESON TTEE | 238 PARK LANE | CLINTONVILLE | WI | 54929 | 9703 |
| THE OYLER FAMILY TRUST | BARBARA POPE OYLER TTEE | U/A DTD 06/05/1987 | | 520 SPRING CREEK RD | | PROVIDENCE | UT | 84332 | 9434 |
| THE PAPWORTH FAMILY TRUST | DTD 4 2 87 | WILLIAM R. PAPWORTH JR. AND | | JERE M. PAPWORTH JT TTEES | 5621 LOLENE WAY | SALT LAKE CITY | UT | 84118 | 1915 |
| THE PARKER FAMILY TRUST | MARIAN PARKER TTEE | U/A DTD 05/23/1994 | | 8872 CAMPHOR AVENUE | | HESPERIA | CA | 92345 | 6501 |
| THE PATRICK L EDSELL LIVING TR | PATRICK EDSELL   U/A DTD | 7/18/08 MGR:SSGA TEMCL | | 210 HANNA WAY | | MENLO PARK | CA | 94025 | |
| THE PAUL G DUBOIS REV TRUST | U/A/D 12-4-1994 RSTD 9-1-05 | PAUL G DUBOIS TRUSTEE | | 16564 WEBSTER RD | | MIDDLEBURG HTS | OH | 44130 | 5464 |
| THE PAUL MAZZOLA TRUST | U/A DTD 06/26/2000 | CHERI MAHAR TTEE | | 361 SPRINKLE RD | | WASHOUGAL | WA | 98671 | |
| THE PAULA FRANCES LIKES | IRREVOCABLE LIVING TRUST | PHILIP H LIKES II TTEE | | U/A DTD 04/11/2006 | 325 OSCAWANA LAKE RD | PUTNAM VALLEY | NY | 10579 | 2006 |
| THE PEEPLES FAMILY TRUST | UAD 12/02/02 | JAMES TERRY PEEPLES & | | BEVERLY ANN P COLLINS TTEES | 7687 TYRA COVE | JONESBORO | GA | 30236 | 2842 |
| THE PERSEPOLIS, INC | 43760 CORTE NINA | | | | | TEMECULA | CA | 92590 | |
| THE PETER B SCHWARZKOPF TRUST | PETER B SCHWARZKOPF TTEE | MARION V SCHWARZKOPF TTEE | | U/A DTD 02/26/2008 | 3504 PINETREE TER | FALLS CHURCH | VA | 22041 | 1418 |
| THE PHILIP H & FRANCES KERR | TRITSCHLER REV LVG UAD 01/11/95 | FRANCES K TRITSCHLER TTEE | | 7101 SUNRISE CIRCLE | | FRANKLIN | TN | 37067 | 8301 |
| THE PHYLLIS M DRAPEAU JOHNSON | SPECIAL NEEDS TRUST | DTD 1/2/2003 | | RICHARD A DRAPEAU - TTEE | 4310 MADDOX | BEAUMONT | TX | 77705 | 4008 |
| THE PICHELMEYER FAMILY TRUST | U/A/D 3/23/99 | JAMES R AVERY TTEE | | 19742 N RIM DR | | SURPRISE | AZ | 85374 | 4754 |
| THE PIENING FAMILY TRUST | U/A/D 4/12/96 | JOHN R PIENING & | | MARY T PIENING TRUSTEES | 3607 LANDSDOWNE AVE | CINCINNATI | OH | 45236 | 3007 |
| THE PODESTA LIVING TRUST | GUIDO J PODESTA | FAYE R PODESTA CO-TTEES UA | | DTD 05/23/00 | 200 ELM ST #208 | SAN MATEO | CA | 94401 | 2638 |
| THE POWELL FAMILY TRUST | RUSSELL POWELL TTEE | U/A DTD 02/12/1990 | | 18539 KINZIE ST. | | NORTHRIDGE | CA | 91324 | 1927 |
| THE POWER CHANGE COMPANY LLC | PO BOX 240728 | | | | | HONOLULU | HI | 96824 | 0728 |
| THE PREECE FAMILY TRUST | JAMES RAE PREECE TTEE | UA DTD 09/30/02 | | PO BOX 1088 | | LOMPOC | CA | 93438 | 1088 |
| THE PRESBYTERIAL SOCIETY FOR | MISSIONS OF THE PRESBYTERY | OF NEW CASTLE | | ATTN ROSEMARY S HICKMAN | 3211 BRISTOL DR | WILMINGTON | DE | 19808 | 2415 |
| THE PRICE TRUST | ANTHONY J PRICE TTEE | KAREN V PRICE TTEE | | U/A DTD 11/07/1990 | 485 PUDDINGSTONE DR | SAN DIMAS | CA | 91773 | 3653 |
| THE PRIVATE BANK & TRUST CO. | EUGENE R CURCIO AND | DEBORAH J CURCIO TEN BY ENT | | 1941 BRIDGEWATER DRIVE | | LAKE MARY | FL | 32746 | 6911 |
| THE PROPRIETORS OF THE NEW | BURIAL GROUND IN GREENWICH | 8 STANWICH RD | | | | GREENWICH | CT | 06830 | 4858 |
| THE PROVO GROUP | A CORPORATION | ATTN: BRUCE PROVO | | 1100 MAIN, STE.#1830 | | KANSAS CITY | MO | 64105 | 5156 |
| THE PUERTO RICAN FAMILY | INSTITUTE INC | 145 WEST 15TH ST | | | | NEW YORK | NY | 10011 | 6701 |
| THE PULLMAN MEMORIAL | UNIVERSALIST CHURCH OF | ALBION | | C/O RICHARD G HOFFMAN | 926-12 LAKESIDE BLUFF | WATERPORT | NY | 14571 | 9716 |
| THE PUTERBAUGH FOUNDATION | SWTAYLOR,CBLAND,LUCY SMITHTTEE | P.O. BOX 1206 | | | | MCALESTER | OK | 74502 | 1206 |
| THE RAINBOW PUSH COALITION, | INC. | 930 E 50TH ST | | | | CHICAGO | IL | 60615 | |
| THE RAINMAKER OF QUEENSBURY INC | ATTENTION: TIMOTHY BURCH | 20 LADY SLIPER DRIVE | | | | QUEENSBURY | NY | 12804 | 9028 |
| THE RALPH DUTTON WOODRUFF TRUST | DTD 3/19/91 RALPH DUTTON WOODRUFF & | MARY K WILLIAMS CO-TRUSTEES | | 718 N STRATFORD ROAD | | WINSTON SALEM | NC | 27104 | 2218 |
| THE RALPH FAMILY TRUST | GEORGE E RALPH TTEE | 8771 FOREST HILL DR NE | | | | WARREN | OH | 44484 | |
| THE RALPH R HENSEL & | BONNIE S HENSEL LIVING TRUST | DTD 10/20/98 | | RALPH R & BONNIE S HENSEL TTEES | 629 HIGHLAND VIEW DRIVE | WEST BEND | WI | 53095 | 3819 |
| THE RALPH V. GLENN IRREVOCABLE | TRUST DTD 7/14/05 JUDIUS G | REGISTER VERNA RUTH KIMBLE | | LARRY E GLENN TTEES | 2020 E EDGEWOOD DRIVE | LAKELAND | FL | 33803 | 3652 |
| THE RAMONA J DETERS TRUST | RAMONA J DETERS | TERRY A DETERS CO-TTEES UA | | DTD 09/04/03 | 675 E MAIN ST | FREMONT | MI | 49412 | 9708 |
| THE RAVEL REV LIV TRUST | HARRY A RAVEL AND MARILYN J | UAD 11/07/94 | | 7 DOGLEG DR | | READING | PA | 19606 | |
| THE RAY TODD JR GRANDCHILDREN | TRUST ELIZABETH MANN TODD | TTEE UA DTD 03/30/98 FBO | | LOUIS MANN TODD JR | 700 W PRIEN LAKE RD | LAKE CHARLES | LA | 70601 | 8318 |
| THE RAY TODD JR GRANDCHILDREN | TRUST ELIZABETH TODD | MARTEL TTEE UA DTD 03/30/98 | | FBO ISABELLE GRACE MARTEL | 700 W PRIEN LAKE RD | LAKE CHARLES | LA | 70601 | 8318 |
| THE RAYMOND TOBOLA FAMILY TRST | DATED 8/27/03 | RAYMOND TOBOLA TRUSTEE | | 4900 QUEENS CIR | | GLADWIN | MI | 48624 | 8225 |
| THE REBAHKA TRUST | U/A DTD 12/28/01 GREGORY N | ROBERTS & SHARON L ROBERTS TTE | | 11755 COLLAR AVE | | TUSTIN | CA | 92782 | |
| THE RECTOR CHURCH WARDENS & | VESTRYMEN OF CALVARY CHURCH | OF WILKES-BARRE | | 371-373 N MAIN ST | | WILKES-BARRE | PA | 18702 | 4409 |
| THE RECTOR WARDENS & | VESTRYMEN OF ST ANDREWS | PARISH LA MESA | | 4816 GLEN ST | | LA MESA | CA | 91941 | 5470 |
| THE RECTOR WARDENS AND | VESTRYMEN OF HOLY TRINITY | EPISCOPAL CHURCH | | 30TH & BAY AVE | | OCEAN CITY | NJ | 08226 | |
| THE REDBUD INVESTMENT CLUB | ATTN: STEPHEN SMITH | 2233 DEERFIELD PLACE | | | | BARTLESVILLE | OK | 74006 | 6346 |
| THE REGENTS OF THE | UNIVERSITY SYSTEM OF GEORGIA | FOR THE NORTH GEORGIA | | COLLEGE | 270 WASHINGTON ST S W | ATLANTA | GA | 30334 | 9009 |
| THE RENNER FAMILY REV LIVING | TRUST U/A DTD 09/08/2008 | EUGENE F RENNER & LENICE L | | RENNER TTEE | 623 SW 4TH ST | GRAND RAPIDS | MN | 55744 | |
| THE REUBER IRREV SUPPLEMENTAL | NEEDS TRUST UAD 05/06/08 | JAMES REUBER TTEE | | 3616 MOUNT PLEASANT DR | | MIDWEST CITY | OK | 73110 | 3718 |
| THE REVOCABLE TRUST | UAD 12/04/92 | ALVIN J LEE & JANE A LEE TTEES | | 17525 SE 47TH STREET | | BELLEVUE | WA | 98006 | 6533 |
| THE REVOCABLE TRUST OF HAROLD | D HANN U/A DTD 02/14/2002 | HAROLD D HANN TTEE | | 702 TAMOSHANTER AVE | | SUN CITY CENTER | FL | 33573 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE RHUBARB FUND | INVESTMENT CLUB | C/O MICHAEL CONNELLY | 200 ORCHARD CREEK LN | | ROCHESTER | NY | 14612 | 3514 |
| THE RICHARD & CAROL GARCIA | LIVING TRUST RICHARD GARCIA | & CAROL GARCIA TTEE | U/A DTD 05/22/1996 | 1126 KING AVE. | CORCORAN | CA | 93212 |
| THE RICHARD A KOENIG AND | LILLIAN P KOENIG REV LIV TRUST | RICHARD & LILLIAN KOENIG TTEES | U/A DTD 11/17/2006 | 8400 REYNOLDS DRIVE | HUDSON | FL | 34667 | 6921 |
| THE RICHARD B GOLD TR | RICHARD B GOLD TTEE | U/A DTD 04/06/2001 | 19851 WESLEY ST | | DOWNS | IL | 61736 | 9316 |
| THE RICHARD D HAYES AND | SUE K HAYESTRUST | RICHARD D HAYES SUE K HAYES TTEE | U/A/D 01/05/2001 | 668 MONACO | EDWARDSVILLE | IL | 62025 | 5331 |
| THE RICHARD LEE CORDOVA AND | JUDY ANN CORDOVA FAM TRUST | U/A DTD 06/17/1996 | R CORDOVA & J CORDOVA TTEE | 10829 HEATHER RIDGE DR | SANDY | UT | 84070 |
| THE RICHARD S TAYLOR AND | ELEANOR M TAYLOR REV LIV TRUST | RICHARD S & ELEANOR M TAYLOR | TTEES U/A DTD 05/14/03 | 909 COLEMAN AVENUE | JOHNSTOWN | PA | 15902 | 2921 |
| THE RICHARD W CARTIER TRUST | DTD 06/21/96 | RICHARD W CARTIER TRUSTOR & TTEE | 125 CRESTHILL DRIVE | | E GREENWICH | RI | 02818 | 2621 |
| THE RICHARD W MIELKE TRUST | RICHARD W MIELKE TTEE UA | DTD 12/27/00 | 31267 WELLSTON DR | | WARREN | MI | 48093 | 7642 |
| THE RICHARDS FAMILY REV LVG TR | JACK B RICHARDS & | THERESE RICHARDS TTEE | U/A DTD 3/22/00 | 216 CONVENTION DRIVE | VIRGINIA BCH | VA | 23462 | 6027 |
| THE RISHER FAMILY REVOCABLE TRUS | DTD 3/30/2007 UAD 03/30/07 | BRADLEY P RISHER & | RENEE E RISHER TTEES | 2065 LAMONT, WAY | WALKER | MI | 49534 | 2313 |
| THE ROBERT & MARIAN HOLMQUIST | FAMILY TRUST AGRMNT UAD 12/19/97 | ROBERT L HOLMQUIST & | MARIAN J HOLMQUIST TTEES | 12286 LAKEVIEW DRIVE N | MAPLE GROVE | MN | 55369 | 7182 |
| THE ROBERT & NANCY HOLAN | LIVING TRUST UAD 5/29/96 | ROBERT & NANCY HOLAN TTEES | 3212 WORMER DR | | WATERFORD | MI | 48329 | 2566 |
| THE ROBERT B LYON REV TRUST | ROBERT B LYON TTEE | PATSY L LYON TTEE | U/A DTD 01/24/02 | 427 S BOSTON AVE #1000 | TULSA | OK | 74103 | 4115 |
| THE ROBERT B MORTON & | RUTH E MORTON | TR UA 11/02/90 ROBERT B MORTON & | RUTH E MORTON LIVING TRUST | 13 FOREST PARK DRIVE | VERO BEACH | FL | 32962 | 4652 |
| THE ROBERT C & DORIS P SUMNER | 1980 TRUST | DORIS P SUMNER TTEE | U/A DTD 03/28/1980 | 1050 GOLCONDA DRIVE | RENO | NV | 89509 | 3608 |
| THE ROBERT CAMPEAU FAMILY | FOUNDATION U.S. | ATTN: ROLAND VILLEMAIRE | P.O. BOX 324 SUITE 202 | HAWKESBURY,ONTARIO K6A2R9 | | |
| THE ROBERT D BJORK JR. FAMILY TRUST U/W | ROBERT D. BJORK JR. U/A DTD 03/01/00 | LINDA BJORK TTEE | 1219 ELEONORE ST. | | NEW ORLEANS | LA | 70115 |
| THE ROBERT E BOCHAT FAMILY TR | ROBERT E BOCHAT TTEE UA DTD | 06/11/01 | 4130 46TH ST | | LONG IS CITY | NY | 11104 | 1870 |
| THE ROBERT F NUGENT TRUST | UAD 10/02/95 | ROBERT F NUGENT TTEE | 6221 TWIN LAKES COURT | | CLIFTON | VA | 20124 | 1218 |
| THE ROBERT H PIAN SURVIVORS TRST | UAD 11/21/89 | ROBERT H PIAN TTEE | 3436 CLOUDCROFT DR | | MALIBU | CA | 90265 | 5632 |
| THE ROBERT M. SPONSLER REV TR | MICHAEL R. SPONSLER TTEE | UAD 4-30-86 | 374 ODELL SHOALS ROAD | | WALHALLA | SC | 29691 | 4230 |
| THE ROBERT MCKINNEY SR | FAMILY INVESTMENT COMPANY | P.O. BOX 8357 | | | LOS ANGELES | CA | 90008 | 0357 |
| THE ROBERT PERLMAN REV. LIV. | TRUST DTD 09/22/93 | ROBERT PERLMAN | AND SHARON PERLMAN CO-TTEES | 4500 CASPER COURT | HOLLYWOOD | FL | 33021 | 2417 |
| THE ROBINSON FAMILY | SURVIVING SPOUSES TRUST | U/A DTD 08/05/1997 | MARY A ROBINSON TTEE | 2826 PLEASANT STREET | PLACERVILLE | CA | 95667 |
| THE ROBINSON-HUMPHREY CO INC | 3333 PEACHTREE ROAD | | | | ATLANTA | GA | 30326 | 1070 |
| THE RODDY FAMILY REVOCABLE TRUST | UAD 05/03/04 | WENDELL C RODDY & ARLENE E RODDY | TTEES | W342 HUCKLEBERRY ST | EDGAR | WI | 54426 | 9747 |
| THE RODGER S GRAHAM JR REVOCABLE | TRUST UAD 03/10/97 | RODGER S GRAHAM JR TTEE | 60 OVERLOOK DRIVE | | JEFFERSONVLLE | PA | 19403 | 3783 |
| THE ROGER F BLACKETT TRUST | ROGER F BLACKETT TTEE | U/A/D 01/04/96 | 2028 ALOHA LANE | | VISTA | CA | 92084 | 2819 |
| THE ROHLEDER BY-PASS TRUST | ADMIRAL JOHN R ROHLEDER TTEE | U/A DTD 05/17/2001 | 15920 E. BRODIEA DRIVE | | FOUNTAIN HILLS | AZ | 85268 |
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP | BOX 2577 | | | FALL RIVER | MA | 02722 | 2577 |
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP | BOX 2577 | | | FALL RIVER | MA | 02722 | 2577 |
| THE RONALD W MCNETT REVOCABL | TRUST | 7777 46TH AVE NORTH LOT 89 | | | ST PETERSBURG | FL | 33709 |
| THE RONALD W ZORNEY REV LIV | RONALD W ZORNEY TTEE | UA/DTD 02/26/2007 | 19626 AQUEDUCT CT | | NORTHVILLE | MI | 48167 | 1950 |
| THE RONDA L SPINAK TRUST | UAD 02/15/05 | RONDA SPINAK TTEE | 521 LATIMER RD | | SANTA MONICA | CA | 90402 | 1020 |
| THE RONNIE & SHIRLEY WILLHITE REV TR | U/A DTD 07/05/06 RONNIE E WILLHITE, TTEE | SHIRLEY A WILLHITE TTEE | 3536 BUCKINGHAM DR | | FAYETTEVILLE | AR | 72703 |
| THE ROSENBERG REV TRUST | PAUL & ELLEN ROSENBERG TTEE | U/A DTD 05/17/2004 | RETAIL/BOND | 1165 RIBIER CT | SUNNYVALE | CA | 94087 | 2472 |
| THE ROSENBLUM FAMILY TRUST | U/A DTD 06-02-2005 | BRUCE K ROSENBLUM & JACKIE L | ROSENBLUM TTEE | 3905 PRADO DE LAS FRUTAS | CALABASAS | CA | 91302 |
| THE ROSZEL REVOCABLE TRUST | PHILIP JAY FETNER TTEE | U/A DTD 09/22/2000 | PO BOX 130 | | WARRENTON | VA | 20188 | 0130 |
| THE ROUND TABLE CLUB OF | WYOMING | PO BOX 185 | | | WYOMING | DE | 19934 | 0185 |
| THE ROZEMA CORPORATION | 23 INCA LANE | | | | HOT SPRINGS | AR | 71909 | 2839 |
| THE RUSSELL C. MORRISON, JR. REVOC | LIVING TRUST - RUSSELL C. MORRISON | TRUSTEE DATED 9/2/94 | 8 CURTIS LANE | | HAMPTON | VA | 23669 | 1904 |
| THE RUTA LIVING TRUST | ANGELO J RUTA | ANNE RUTA CO-TTEES UA DTD | 10/28/88 | 6124 CALLE EMPINADA | SAN DIEGO | CA | 92120 | 3103 |
| THE RUTH B SUGARMAN REV TRUST | U/A DTD 04/25/2001 | RUTH B SUGARMAN TTEE | UNIT 64 | 4061 E CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94552 |
| THE RUTH HEADLEY METCHO TRUST | U/A/O 1-31-90 RUTH H METCHO TTEE | 19 CHESTNUT AVE | | | SAN RAFAEL | CA | 94901 | 1057 |
| THE RUTH ULRICH REVOCABLE | TRUST U/A/D 06-02-2005 | RUTH ULRICH TRUSTEE | 1 JEFFERSON FERRY DRIVE | APT. 6165 | SOUTH SETAUKET | NY | 11720 | 4127 |
| THE RUTHERFORD K BROSIOUS TRUST | UAD 03/27/08 | RUTHERFORD K BROSIOUS TTEE | 10191 110TH STREET N | | STILLWATER | MN | 55082 | 9412 |
| THE RUTTER REV LIVING TRUST | LINDA A RUTTER TTEE | U/A DTD 06/19/2006 | 107 BOTETOURT RD | | NEWPORT NEWS | VA | 23601 | 3601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THE RYANG FAMILY TRUST | UAD 02/27/04 | KEY S RYANG & HYUN C RYANG TTEES | 332 TULIP CIRCLE | | FREDERICKSBRG | VA | 22408 | 1576 |
| THE S SUE ARAMIAN GRAT | DTD 2/12/09 | JOCELYN S R MICOLUCCI | PAUL T RAGAN TTEES | 14 SUTTON PL S | NEW YORK | NY | 10022 | 3071 |
| THE SABIN CHILDREN'S FDN | 17140 BERNARDO CENTER DR # 310 | | | | SAN DIEGO | CA | 92128 | 2088 |
| THE SALEM CEMETERY | ASSOCIATION | PO BOX 1014 | | | SALEM | NJ | 08079 | 5014 |
| THE SALVATION ARMY | 2 OVERLEA BLVD | TORONTO CANADA ON  M4H 1P4 | CANADA | | | | | |
| THE SALVATION ARMY FLINT | CITADEL CORPS A MICHIGAN CORP | 211 W KEARSLEY ST | | | FLINT | MI | 48502 | 1305 |
| THE SALVATORE | BAIAMONTE TRUST | DTD 2/1/2001 | SALVATORE BAIAMONTE TTEE | P O BOX 2117 | ST JAMES | NY | 11780 | 0604 |
| THE SAM E MOSS III & RONNIE | S MOSS LIVING TRUS UAD 09/19/05 | SAM E MOSS III TTEE | PO BOX 210 | | PALO CEDRO | CA | 96073 | 0210 |
| THE SAMARA GROUP INC | 119 EMS W19 LN | | | | NORTH WEBSTER | IN | 46555 | |
| THE SAMUEL RUBINFELD | LIVING TRUST | U/A DTD 09/05/2001 | SAMUEL RUBINFELD TTEE | PO BOX 11024 | MARINA DEL REY | CA | 90295 | |
| THE SANDRA (GARRETT) ULLMAN | DESC TRUST | SANDRA G ULLMAN TTEE | U/A DTD 11/11/1999 | 211 HANOVER PL | PEORIA | IL | 61614 | 2121 |
| THE SANFORD AND GRACE BLAVIN | FAMILY TRUST #2 SANFORD AND | GRACE BLAVIN TTEES | U/A DTD 09/17/1984 | 2813 LA CIENEGA AVE | LOS ANGELES | CA | 90034 | 2617 |
| THE SANFORD AND GRACE BLAVIN | FAMILY TRUST SANFORD BLAVIN & | GRACE BLAVIN TTEES | U/A DTD 09/17/1984 | 2813 LA CIENEGA AVE. | LOS ANGELES | CA | 90034 | 2617 |
| THE SANTHANY FAMILY TRUST | UAD 09/10/08 | EUGENE SANTHANY & KAREN SANTHANY | TTEES | 1200 S MILLER RD | SAGINAW | MI | 48609 | 9586 |
| THE SANTOSH & NAMITA SEN TRUST | U/A DTD 11/15/89 | SANTOSH K SEN | & NAMITA SEN TTEES | 8149 STONERIDGE DR | WHITTIER | CA | 90605 | |
| THE SCHMITT FAMILY TR | ROGER H SCHMITT TTEE | LOUISE A SCHMITT TTEE | U/A DTD 05/19/1981 | 624 WINDMILL RANCH ROAD | ENCINITAS | CA | 92024 | 6558 |
| THE SCHOLARSHIP FOUNDATION | OF THE GRAND LODGE F & A M | OF OHIO INC | 634 HIGH ST | | WORTHINGTON | OH | 43085 | 4116 |
| THE SCHUBLE FAMILY | FOUNDATION INC | 24 DOCKSIDE LN PMB 392 | | | KEY LARGO | FL | 33037 | 5267 |
| THE SCHWENINGER TRUST | U/A DTD 06/08/95 | GRACE SCHWENINGER TTEE, | FBO SCHWENINGER TRUST | 45 KATHERINE BLVD APT #436 | PALM HARBOR | FL | 34684 | |
| THE SCOLES FAMILY TRUST #2, | DONALD E. SCOLES, TTEE | SEPARATE PROPERTY OF | DONALD E. SCOLES DTD 6/2/06 | 3130 BANCROFT ST | SAN DIEGO | CA | 92104 | 4728 |
| THE SETH D TANNER FAMILY TRUST | REED J TANNER & JANE A TANNER TT | EE | SMART MONEY MANAGER ACCOUNT | PO BOX 1373 | MORGANTOWN | WV | 26507 | 1373 |
| THE SETH MANN 2ND HOME FOR | AGED & INFIRM WOMEN | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | | RANDOLPH | MA | 02368 | 4707 |
| THE SETSUO OKINO & FUJIE OKINO | REVOCABLE LIV TRUST UAD 12/14/91 | FUJIE OKINO TTEE | 19562 E SOUTH AVENUE | | REEDLEY | CA | 93654 | 9634 |
| THE SEWANHAKA INTER VIVOS TR | UAD 05/31/95 | SYNNOVA WALKER TTEE | 30204 VIA VICTORIA | | RCH PALOS VRD | CA | 90275 | 4440 |
| THE SEYMOUR & ALMA BRAVER REV LV | TRUST UAD 10-13-04 | SEYMOUR BRAVER & | ALMA BRAVER TTEES | 952 FLANDERS T | DELRAY BEACH | FL | 33484 | 5360 |
| THE SHADE TREE INVESTORS CLUB | JOSEPH W MAYS JR AGENT | 25142 5TH ST | | | SN BERNRDNO | CA | 92410 | 5122 |
| THE SHANBROM FAMILY FOUNDATION | C/O WILLIAM J SHANBROM | 603 W OJAI AVE STE B | | | OJAI | CA | 93023 | 3732 |
| THE SHANK FAMILY REV TRUST | MARLENE H SHANK & | THOMAS H SHANK TTEES | U/A DTD 06/28/2000 | 20770 BEAVER CREEK ROAD | BOONSBORO | MD | 21713 | 1500 |
| THE SHARON J MITCHELL TRUST | SHARON J MITCHELL TTEE UA | DTD 03/16/99 | 145 VINEYARD CIR | | YOUNTVILLE | CA | 94599 | 1403 |
| THE SHARON ROYER LIVING TRUST | DTD 8-25-03 SHARON ROYER TTEE | 2594 HIGHMORE AVENUE | | | HENDERSON | NV | 89052 | 6935 |
| THE SHEA FAMILY TR | TERENCE F SHEA | PATRICIA L SHEA CO-TTEES | UA DTD 05/07/99 | 15025 BUTTERCHURN LN | SILVER SPRING | MD | 20905 | 5762 |
| THE SHEEDY FOUNDATION | 6003 PINE FOREST RD | | | | HOUSTON | TX | 77057 | 1431 |
| THE SHEILA C. JOHNSON | FOUNDATION, INC. | DOMESTIC EQUITY (COVERED CALL) | 3074 ZULA ROAD | | THE PLAINS | VA | 20198 | 1937 |
| THE SHELLABARGER FAMILY TRUST | LESTER P. SHELLABARGER AND | CHRISTINE L SHELLABARGER TTEES | UA DTD 03/15/84 | 1953 BROADWAY | GRAND JCT | CO | 81503 | 9541 |
| THE SHEPPARD LIVING TRUST | UAD 08/17/98 | JAMES W SHEPPARD & | PATRICIA L SHEPPARD TTEES | 21142 EDINBOROUGH PL | LEESBURG | FL | 34748 | 7523 |
| THE SHERIDAN FAMILY TRUST | JERRY M SHERIDAN CO-TTEE | AILEEN M SHERIDAN CO-TTEE | U/A DTD 11-29-2004 | 22248 FAR SIDE LANE | GARFIELD | AR | 72732 | 9668 |
| THE SHIRLEY M GOURLEY TRUST | UAD 12/27/90 | SHIRLEY M GOURLEY TTEE | JAMES S GOURLEY POA | 45W984 MCDONALD RD | HAMPSHIRE | IL | 60140 | 8509 |
| THE SIDNEY & ESTHER MENAKER | FAMILY TRUST U/A DTD 04/24/91 | ESTHER MENAKER TTEE | SUSAN KAIDEN TTEE | 7831 RUSH ROSE DRIVE 0-304 | CARLSBAD | CA | 92009 | |
| THE SLIZ PRIVATE TRUST DATED | 5/04/06 PAMELA E. SLIZ, TRUSTEE | 9663 MILLS AVENUE | | | MONTCLAIR | CA | 91763 | 2110 |
| THE SMILEPLACE FAMILY | DENTISTRY CASH B PENSION TRUST | BRUCE  WEINER TTEE | U/A DTD 01-01-2007 | 2 ANDREA  COURT | GOSHEN | NY | 10924 | 5047 |
| THE SMITH 2005 TRUST A | DTD 9/15/2005 | CHRISTOPHER L SMITH AND | JEAN M SMITH TTEE | 2265 VISTA LA NISA | CARLSBAD | CA | 92009 | 8712 |
| THE SMITH FAMILY TRUST | ALLEN HARVEY SMITH | ROBERTA FORD SMITH | CO-TTEES UA DTD 05/25/96 | 2269 VIA PUERTA, APT. Q | LAGUNA WOODS | CA | 92637 | |
| THE SMITH FAMILY TRUST | U/A DTD 10/30/2006, RALPH SMITH & | FERNE S. SMITH, CO-TTEE | 7114 CINDY LANE | | ANNANDALE | VA | 22003 | 5812 |
| THE SMITH FAMILY TRUST DTD | APRIL 20 2001 UAD 04/20/01 | DAVID H SMITH TTEE | 3445 SOUTH 19 HWY | | SALEM | MO | 65560 | |
| THE SOBEL REVOCABLE TRUST | BARBARA B SOBEL TTEE | U/A DTD 02/27/2001 | 2835 FOREST LN | | WILLOUGHBY | OH | 44094 | 9109 |
| THE SOFIA PROTECTION TRUST | CITITRUST (BAHAMAS) LIMITED | P.O.BOX N-1576 | | BAHAMAS | | | | |
| THE SOLUTION | SUPER SIMPLIFIED 401K | WENDY GREENWALD TTEE | 4950 S. YOSEMITE STREET | UNIT F2 # 208 | GREENWOOD VILLAGE | CO | 80111 | 0135 |
| THE SONS OF JACOB CEMETERY INC | PO BOX 1665 | | | | TORRINGTON | CT | 06790 | 1665 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE SOPHIA DOUGLASS PFEIFFER | REVOCABLE TRUST | SOPHIA D PFEIFFER TTEE ET AL | U/A DTD 04/07/2000 | 750 MISSISSIPPI RVR BLVD #333 | ST. PAUL | MN | 55116 |
| THE SOUTH CAROLINA | FEDERATION OF WOMENS CLUBS | PROGRESS FOUNDATION | 4009 ROCKBRIDGE RD | | COLUMBIA | SC | 29206 3315 |
| THE SOUTHERLAND FAMILY (REV TR) | UAD 03/20/87 | SYLVIA SOUTHERLAND TTEE | 3333 HILL STREET | | SAN DIEGO | CA | 92106 2414 |
| THE SOUTHWICK MARITAL TR | CAROL K SOUTHWICK TTEE | U/A DTD 10/26/1994 | 70 EAST 1100 SOUTH | | BOUNTIFUL | UT | 84010 6333 |
| THE SPAULDING LLC | 14116 N 109TH ST | | | | SCOTTSDALE | AZ | 85255 |
| THE SPIKER FAMILY TRUST | UAD 03/21/90 | KEITH E SPIKER & | VIRGINIA N SPIKER TTEES | 3403 E. MAIN #2004 | MESA | AZ | 85213 8683 |
| THE SPORT SHOP OF ROXBORO LTD | PROFIT SHARING PLAN | PO BOX 1123 | ATTN JAMES E DALLAS | | ROXBORO | NC | 27573 1123 |
| THE ST LOUIS TRUST CO | ELIZABETH E BASCOM TRUST FOR G | 7701 FORSYTH BLVD STE 1100 | | | SAINT LOUIS | MO | 63105 |
| THE ST LOUIS TRUST COMPANY TTE | J BANCROFT 1934 TRST   W COX | 7701 FORSYTH BLVD. | SUITE 1100 | | SAINT LOUIS | MO | 63105 |
| THE ST PAULS METHODIST | CHURCH OF SHAWNEE OKLAHOMA | INC | | | SHAWNEE | OK | 74801 |
| THE STACEY CRESKOFF SPECIAL | NEEDS TRUST TR | DANIEL CRESKOFF TTEE ET AL | U/A DTD 12/16/2006 | 935 LAURENS LANE | WARWICK | PA | 18974 |
| THE STACHNIK REVOCABLE TRUST | UAD 10/28/04 | BERNADINE STACHNIK TTEE | 270 MAIN BLVD APT B | | BOYNTON BEACH | FL | 33435 6869 |
| THE STANDISH LIMITED PARTNERS | JOAN M STANDISH GEN PARTNER RO | A PARTNERSHIP | 250 PANTOPS MT RD, APT. 202 | | CHARLOTTESVILLE | VA | 22911 8684 |
| THE STANDISH TRUST | CLARENCE E DELANO JR & | CATHERINE A DELANO TTEES | U/A DTD 5/23/94 | 253 SANDWICH ST | PLYMOUTH | MA | 02360 2182 |
| THE STANLEY A RALEY LIVING TR | U/A/D 02-04-2004 | STANLEY A RALEY TRUSTEE & | FREDA R RALEY TRUSTEE | 13418 TERRA SANTA DRIVE | STERLING HEIGHTS | MI | 48312 4165 |
| THE STAR CITY VOLUNTEER | FIRE DEPARTMENT, INC | C/O RL SKIDMORE JR,TREAS | P O BOX 4235 | | STAR CITY | WV | 26504 4235 |
| THE STATE BOARD OF EDUCATION | OF THE STATE OF DELAWARE | 820 SILVER LAKE BLVD SUITE 100 | | | DOVER | DE | 19904 |
| THE STEPHANIE LAFFERTY TRUST | UAD 05/03/06 | STEPHANIE LAFFERTY & | PETER LAFFERTY TTEES | 4181 REYNOLDSBURG NEW ALBANY RD | NEW ALBANY | OH | 43054 8393 |
| THE STEPS INC. | C/O JOAN C PASCHAL | 2994 E 300 N | | | WINCHESTER | IN | 47394 8697 |
| THE STEWART LIVING TRUST | MARGARET A STEWART & | ALAN STEWART TRUSTEES | U/A DTD 1/20/97 | 12165 HILLTOP DR | LOS ALTOS HILLS | CA | 94024 5217 |
| THE SUMMERS FAMILY | REVOCABLE TRUST | U/A DTD 05/17/2002 | ROBERT N SUMMERS TTEE | 41872 CASCADES CT | TEMECULA | CA | 92591 |
| THE SUPERIOR MANUFACTURING | CORP PROFIT SHRNG PLAN & TRUST | U/A/D 6 20 66 | HARRY RHODES TTEE | 3200 LYNN AVE | **MINNEAPOLIS** | MN | 55416 4012 |
| THE SUSAN BERNICE OMORCHOE TR | SUSAN BERNICE O'MORCHOE TTEE | UA DTD 04/09/87 | 34203 N HORSESHOE LANE | | GURNEE | IL | 60031 4200 |
| THE SUSAN J LEE TR | SUSAN J LEE TTEE | U/A DTD 12/10/2007 | 1712 S KRAMERIA  WAY | | DENVER | CO | 80224 2139 |
| THE SUSSEN FOUNDATION | 7460 MARKELL RD | | | | WAITE HILL | OH | 44094 |
| THE SUTTON FAMILY TRUST | WILLIAM H SUTTON TTEE | LORA LAVON SUTTON TTEE | U/A DTD 02/18/1991 | 833 NORTH MARIA AVENUE | REDONDO BEACH | CA | 90277 2243 |
| THE SYLVAN R. CHRISTENSEN TRUST | UAD 09/17/07 | SYLVAN CHRISTENSEN TTEE | 1454 HIGHLAND HOLLOW DR. | | WEST JORDAN | UT | 84084 4363 |
| THE TAKU TYCOONS | INVESTMENT CLUB | P.O. BOX 240332 | | | DOUGLAS | AK | 99824 0332 |
| THE TAYLOR FAMILY TRUST | EMMET E TAYLOR TTEE | U/A DTD 01/29/1997 | 1336 HELMS DRIVE | | WABASH | IN | 46992 1528 |
| THE TEDESCO FAMILY TRUST | DTD 05/01/02 | ALBERT TEDESCO & | SHIRLEY JO TEDESCO TTEES | 2565 W. RUNYON PLACE | ANAHEIM | CA | 92804 2272 |
| THE TERMO COMPANY 401(K) PLAN | FBO: DAMIAN MEHRIN STEHLY | 1849 GRAND AVENUE | | | FILLMORE | CA | 93015 9658 |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTO | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 2548 |
| THE THALIA HOBAN TRUST | U/A DTD 12/09/2002 | THALIA HOBAN TTEE | 10 LONGWOOD DR APT 244 | | WESTWOOD | MA | 02090 |
| THE THEODORE & BEULAH BEASLEY | FOUNDATION INC | 3811 TURTLE CREEK BLVD STE 940 | | | DALLAS | TX | 75219 4490 |
| THE THIEN FAMILY TRUST | KATHLEEN B. THIEN TTEE | U/A DTD 01/30/2001 | 7212 CLEVELAND CIRCLE | | MERRILLVILLE | IN | 46410 |
| THE THRO COMPANY | PO BOX 1236 | | | | MANKATO | MN | 56002 |
| THE TIMMONS 1991 REV TRUST | ROY J TIMMONS | BARBARA J TIMMONS CO-TTEES UA | DTD 04/30/91 | 3748 N MERRIMAC CIR | STOCKTON | CA | 95219 3609 |
| THE TIMOTHY & BETTE HAUERT | FAMILY TRUST | U/A DTD 7/26/00 TIMOTHY & | BETTE HAUERT TTEE | P O BOX 1239 | SPRINGVILLE | CA | 93265 1239 |
| THE TOBIN FAMILY TRUST | U/A DTD 06/23/2008 | RICHARD W TOBIN II & DEBORAH | L TOBIN TTEE | 7155 W RUE DE LAMOUR | PEORIA | AZ | 85381 |
| THE TOM 2005 TRUST | U/A DTD 08/29/2005 | SEE TOM & JASON TOM | & CATHERINE TOM TTEES | 352 SHORELINE HIGHWAY | MILL VALLEY | CA | 94941 |
| THE TORGESON FAMILY TRUST | DTD 4-12-01 UAD 04/12/01 | SAMUEL L TORGESON & | MARSHA K TORGESON TTEES | 25 ALPINE LANE | SEDONA | AZ | 86336 6809 |
| THE TR CO OF SALI | AS TTEE SAL P/S PLAN | FBO CATHARINE MCCLINTOCK | 7309 OAKLAWN AVE | | MINNEAPOLIS | MN | 55435 4144 |
| THE TR CO OF SALI | AS TTEE SAL P/S PLAN | FBO KELLY JERRELL | 5111 CROWLEY DR | | IRONDALE | AL | 35210 2803 |
| THE TRACHT FAMILY TR | ERMA M TRACHT TTEE | JOSEPH TRACHT TTEE | U/A DTD 02/28/2007 | 13707 DALLAS DRIVE UNIT 355 | HUDSON | FL | 34667 7140 |
| THE TREVINO FAMILY TRUST REV | UAD 01/17/95 | TONY D. TREVINO & | HEATHER J. TREVINO TTEES | 809 EDGEBROOK DRIVE | MODESTO | CA | 95354 1419 |
| THE TRIMBLE FOUNDATION | 1350 ALA MOANA BLVD APT 812 | | | | HONOLULU | HI | 96814 |
| THE TRIMBLE FOUNDATION | GORDON M. TRIMBLE - PRESIDENT | 725 KAPIOLANI BLVD | SUITE 3902 | | HONOLULU | HI | 96813 6022 |
| THE TROY EDWARD GLAUS 2000 | REVOCABLE TRUST UAD 04/10/00 | TROY EDWARD GLAUS TTEE | 4300 BIBLEWAY COURT | | HOLLY SPRINGS | NC | 27540 3305 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THE TRUST AGREEMENT OF GEORGIA | DEE KEITHLINE UAD 07/24/00 | GEORGIA DEE KEITHLINE TTEE | 6737 E 66TH PLACE | | TULSA | OK | 74133 | 1702 |
| THE TRUST CO OF OKLAHOMA FOR A | ASSOC ANESTHESIOLOGISTS 401K F | PO BOX 3627 | | | TULSA | OK | 74101 | |
| THE TRUSTEES OF BESSIE F | WELLS SCHOLARSHIP FUND U-W | BESSIE F WELLS | 651 EAST 222ND ST | | EUCLID | OH | 44123 | 2031 |
| THE TRUSTEES OF BURT | GREENWALD CHEVROLET INC | PROFIT SHARING TRUST U-A DTD | 6/1/61 | 1490 WOOSTER AVE | AKRON | OH | 44320 | 4026 |
| THE TRUSTEES OF FIRST | PRESBYTERIAN CHURCH OF | WATERVILLE | 341 PUTNAM AVENUE | | WATERVILLE | NY | 13480 | 1212 |
| THE TRUSTEES OF MC KEESPORT | ROYAL ARCH CHAPTER 282 | 831 GOLFVIEW DR | | | MCKEES PORT | PA | 15135 | 2117 |
| THE TRUSTEES OF THE | FEDERALSBURG METHODIST | PROTESTANT CHURCH | PO BOX 81 | | FEDERALSBURG | MD | 21632 | 0081 |
| THE TRUSTEES OF THE F W | GILSTER-MARY LEE CORP | EMPLOYEES PROF SHAR RET PLAN & | TR DTD 12/8/72 | BOX 227 | CHESTER | IL | 62233 | 0227 |
| THE TRUSTEES OF THE F W | SULLIVAN & ASSOCIATES INC | EMPLOYEES PROF SHAR PLAN & | TR DTD 11/30/66 | 1989 W 5TH AVE | COLUMBUS | OH | 43212 | 1912 |
| THE TRUSTEES OF THE FIRST | CHRISTIAN CHURCH OF | MITCHELL | 802 W FRANK ST | | MITCHELL | IN | 47446 | 1735 |
| THE TRUSTEES OF THE FIRST | REFORMED PROTESTANT DUTCH | CHURCH OF PIERMONT | 361 FERDUN AVE | | PIERMONT | NY | 10968 | 1203 |
| THE TRUSTEES OF THE GILSTER | MARY LEE PROF SHAR & RET | FUND U-A DTD 12/8/72 | BOX 227 | | CHESTER | IL | 62233 | 0227 |
| THE TRUSTEES OF THE ITTA | BENA-MORGAN CITY ROTARY CLUB | EDUCATIONAL TRUST | PO BOX 504 | | ITTA BENA | MS | 38941 | 0504 |
| THE TRUSTEES OF THE JONATHAN | E RHOADS | TR U-A 12/30/63 | 131 W WALNUT LANE | | PHILADELPHIA | PA | 19144 | 2611 |
| THE TRUSTEES OF THE ROBERT L | JACOBS TRUST I | PO BOX 89 | | | LONGVIEW | TX | 75606 | |
| THE TTEE FOR THE JERRY REUBEN | MARSHALL FOUNDATION FOR YOUTH | U-A DTD 10/30/69 | C/O WILLIAM PROSSER TREASURER | 512 SECOND ST PO BOX 420 | BROWNSVILLE | PA | 15417 | 0420 |
| THE TTEE OF SALEM EQUIPMENT INC & | SALEM SETWORKS INC EMPLOYEES | PROFIT SHARING | TR UA 12/30/59 | PO BOX 947 | SALEM | OR | 97308 | 0947 |
| THE TTEE OF THE LAWRENCE | LIEBERFELD ASSOCIATES INC PENS & | PROF SHAR | TR 9/15/75 | 401 E 86TH ST | NEW YORK | NY | 10028 | 6403 |
| THE TTEE OF THE MT LAWN LINCOLN | MEMORIAL PARK INC | TR PERPETUAL CARE FUND 8/3/66 | 84TH ST & HOOK RD | | SHARON HILL | PA | 19079 | |
| THE TYROLER CO. | WILLIAM R RAFTI SECRETARY | 1080 WIGWAM PARKWAY | | | HENDERSON | NV | 89074 | 8179 |
| THE UMPHREY FOUNDATION INC | 8 ILLINGWORTH CT | AURORA ON  L4G 3T8 | CANADA | | | | | |
| THE UNITED CHURCH OF CHRIST | JAPANESE AMERICAN | 255 7TH AVE | | | NEW YORK | NY | 10001 | 7302 |
| THE UNITED STATES | EQUESTRIAN TEAM INC | PO BOX 355 | 1040 POTTERSVILLE RD | | GLADSTONE | NJ | 07934 | |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P A | ATTY FOR THE BOARD OF REGENTS OF THE UNIVER | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109 | 1340 |
| THE UNSWORTH FAMILY TRUST | MARILYN L UNSWORTH TTEE | U/A DTD 07/17/1986 | 85 RIDGEFIELD AVE | | DALY CITY | CA | 94015 | 4235 |
| THE VALENTINE Z. CHILK FAMILY | LTD PARTNERSHIP | A PARTNERSHIP | 4009 VIA MIRADA | | SARASOTA | FL | 34238 | |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623 | 2956 |
| THE VANGUARD GROUP, INC. A/C D5 | P.O. BOX 2600 | | | | VALLEY FORGE | PA | 19482 | 2600 |
| THE VANGUARD GROUP, INC. A/C S3 | P.O. BOX 2600 | | | | VALLEY FORGE | PA | 19482 | 2600 |
| THE VERA H NIEUWENHUIS TRUST | VERA H NIEUWENHUIS TRUSTEE | UAD 08/23/90 | 6909 DR MLK JR ST S AL 17 | | ST PETERSBURG | FL | 33705 | |
| THE VERLEEN D BARKER FMLY | PROTECTION TRUST | VERLEEN D BARKER TTEE | U/A DTD 07/12/1993 | 219 CASA LOMA DR | CENTERVILLE | UT | 84014 | 1209 |
| THE VERTICAL GROUP | INVENTORY ACCOUNT | ADAM BALSAM | 417 FIFTH AVENUE - 6TH FLOOR | | NEW YORK | NY | 10016 | 2204 |
| THE VERTICAL GROUP | INVENTORY ACCOUNT | JAMES ANGLIM | 417 FIFTH AVENUE - 6TH FLOOR | | NEW YORK | NY | 10016 | 2204 |
| THE VERTICAL GROUP | INVENTORY ACCOUNT | PETER ROSTEN | 417 FIFTH AVENUE - 6TH FLOOR | | NEW YORK | NY | 10016 | 2204 |
| THE VERTICAL GROUP | INVENTORY ACCOUNT | ROBERT SCHAFFER | 417 FIFTH AVENUE - 6TH FLOOR | | NEW YORK | NY | 10016 | 2204 |
| THE VICTOR R AND LORRAINE A | PATCH REV TRUST UAD 07/26/05 | VICTOR R PATCH & | LORRAINE A PATCH TTEES | | MCHENRY | IL | 60050 | 4137 |
| THE VINCENT L LAM REVOCABLE TR | THE WAI-YING C LAM REVOCABLE T | 12 HALIFAX CT | | | ROCKVILLE | MD | 20850 | |
| THE VINNIK FAMILY TRUST | ROSLYN VINNIK TTEE | MURRAY VINNIK TTEE | U/A DTD 03/25/2005 | 8313 EAST DAVENPORT DRIVE | SCOTTSDALE | AZ | 85260 | 3521 |
| THE VIRGINIA M. O'CONNOR | LIVING TR | VIRGINIA M O'CONNOR TTEE | U/A DTD 08/06/2008 | 634 EDGEWATER DRIVE UNIT 544 | DUNEDIN | FL | 34698 | 6963 |
| THE VYTAUTAS SARKA REV TRUST | VYTAUTAS SARKA TTEE | UAD 04-21-2008 | 6 STILL WATER RD | | CASHIERS | NC | 28717 | |
| THE WAINWRIGHT FAMILY TRUST | JACK & NANCY WAINWRIGHT TTEES | U/A/D 10/02/02 | 5 MARA LANE | P.O. BOX 123 | MARATHON | NY | 13803 | 0123 |
| THE WALIGORA FAMILY TRUST | UA 01/19/2006 | 55145 ASHBERRY COURT | | | SHELBY TWP | MI | 48316 | |
| THE WALNUT GROVE CEMETERY | ASSOCIATION | 76820 RD 419 | | | COZAD | NE | 69130 | 3112 |
| THE WALTER SCHIK FAMILY PTN, | LP LLP | 1721 46TH STREET | | | BROOKLYN | NY | 11204 | 1212 |
| THE WARBURTON FAM TRUST | U/A DTD 06/06/1988 | JUNE WARBURTON TTEE | 9685 GENESEE AVE APT 11 | | SAN DIEGO | CA | 92121 | |
| THE WARDER TRUST | UAD 10/06/93 | YVONNE P. WARDER TTEE | 5200 WHITE OAK AVENUE | TOWNHOUSE #68 | ENCINO | CA | 91316 | 4510 |
| THE WARREN R. GARRETT  AND | KATHLEEN M GARRETT | REVOCABLE LIVING TRUST | 09/03/2003 | 208 DUBOIS RD | GLASSBORO | NJ | 08028 | 1225 |
| THE WARREN TRUST | WARREN & KAREN STEINBERG TTEE | UAD 09/26/1980 | 2323 CHESHIRE BRIDGE RD NE | | ATLANTA | GA | 30324 | 3725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE WASHINGTON BROADCASTING CO | 98 S MAIN ST | | | | WASHINGTON | PA | 15301 |
| THE WATKINS REVOCABLE TRUST | MADONNA E WATKINS TTEE | CHARLES T WATKINS TTEE | U/A DTD 03/27/1997 | 9108 NORTHRIDGE AVE NE | ALBUQUERQUE | NM | 87111 2436 |
| THE WEASE PERSONAL TRUST | UAD 08/11/90 | EUGENE WEASE & NORMA WEASE TTEES | 1087 FREEDOM CIRCLE SOUTH | | CROWN POINT | IN | 46307 2765 |
| THE WEGENER FOUNDATION | BOX 505 | | | | MALIBU | CA | 90265 0505 |
| THE WEIGAND FAMILY REVOCABLE | LIVING TRUST U/A DTD 9-11-92 | WILLIAM J WEIGAND & | JACQUELINE R WEIGAND CO-TTEES | 8689 PARKSIDE DR | SAGAMORE HLS | OH | 44067 1889 |
| THE WENDELL W BEMIS & | KATHRYN S BEMIS LIVING TRUST | DTD 09-26-89 | 7808 LAKE ADLON DRIVE | | SAN DIEGO | CA | 92119 2522 |
| THE WENDY K. MURAKAMI 2008 TR | WENDY K MURAKAMI TTEE | U/A DTD 01/22/2008 | 764 RIDGECREST STREET | | MONTEREY PARK | CA | 91754 3708 |
| THE WEST-CITRIN FAMILY | INVESTMENT GROUP | 8412 CATHEDRAL FOREST DR | | | FAIRFAX STA | VA | 22039 2747 |
| THE WETTSTEIN FAMILY TRUST | UAD 03/15/00 | EARL WETTSTEIN TTEE | 3916 MANZANITA CT | | CONCORD | CA | 94519 1127 |
| THE WHILDIN LIVING TRUST | UAD 09/19/96 | LEONORA P WHILDIN TTEE | 82 RADTKE ROAD | | RANDOLPH | NJ | 07869 3815 |
| THE WHIPKEY TRUST | DAVID L WHIPKEY TTEE | CAROL J WHIPKEY TTEE | U/A DTD 10/31/2007 | 61 DEXTER AVENUE | MOUNDSVILLE | WV | 26041 1824 |
| THE WHIT FREEMAN KELLEY | TRUST | WYNNE A WHITMAN TTEE | U/A DTD 11/24/2005 | 3 PILGRIM COURT | MORRISTOWN | NJ | 07960 5737 |
| THE WHITING FOUNDATION | 718 HARRISON ST | | | | FLINT | MI | 48502 1614 |
| THE WIATT TRUST | FAYETTE C WIATT TTEE | JACQUELINE W WIATT TTEE | U/A DTD 12/23/2004 | P O BOX 371 | ARK | VA | 23003 0371 |
| THE WICKLANDER FOUNDATION, INC. | RAYMOND WICKLANDER | PHILIP WICKLANDER | 140 SUNSET | | LA GRANGE | IL | 60525 2175 |
| THE WILLIAM & SUSAN HELLER | FAMILY TRUST U/A DTD 3/10/99 | WILLIAM A HELLER & | SUSAN C HELLER CO-TTEES | 234 PARK LANE | ATHERTON | CA | 94027 5411 |
| THE WILLIAM A MRAZ REVOCABLE | TRUST DATED 01/28/03 | WILLIAM & PATRICIA MRAZ TTEES | 22 SEMINARY STREET | | MIDDLEBURY | VT | 05753 1220 |
| THE WILLIAM B KUDRICK TRUST | UAD 03/16/2005 | WILLIAM B KUDRICK TTEE | 1914 LANCASTER LANE | | LADY LAKE | FL | 32162 1657 |
| THE WILLIAM C. PRENTISS | REVOCABLE TR | WILLIAM C. PRENTISS TTEE | U/A DTD 06/07/2008 | 4560 E. EISENHOWER CIRCLE | ANAHEIM | CA | 92807 1823 |
| THE WILLIAM E FRY IRREV TRUST | UAD 10/13/08 | MARGOT FRY TARATUTA TTEE | 46260 JEFFERSON AVE | | CHESTERFIELD | MI | 48047 5361 |
| THE WILLIAM H LEWIS LIVING TRUST | DATED 05/07/01 | WILLIAM H LEWIS TTEE | 609 PLYMOUTH ROAD | | BALTIMORE | MD | 21229 2213 |
| THE WILLIAM RICHARD HADDAD | FAMILY TRUST WILLIAM RICHARD | HADDAD TTEE UA DTD 03/22/96 | FBO WILLIAM RICHARD HADDAD | 3906 ROSEMARY ST | CHEVY CHASE | MD | 20815 5224 |
| THE WIND FAMILY TRUST | ROBERT AND NANCY WIND TTEES | U/A DTD 12/19/2008 | 18660 BRYMER STREET | | NORTHRIDGE | CA | 91326 1926 |
| THE WINNIFRED M PAINCHAUD | LIVING TRUST | LOUIS P PAINCHAUD TTEE | U/A DTD 02/23/1993 | 59291 ROYAL OAK CT | WASHINGTON | MI | 48094 3729 |
| THE WINTER FAMILY LIVING TRUST | U/A/D 4 18 94 | DONALD W WINTER & | IOLE WINTER TTEES | 6690 WELLSDALE CT | WASHINGTON | MI | 48094 3126 |
| THE WISE OWLS SAFETY CLUB | 721 NO HIGHWAY 23 | | | | PETERSBORO | UT | 84325 9705 |
| THE WIZARD OF ODD INC | EMP PS PLAN & TR DTD 7/31/80 | LEO GALLAGHER TRUSTEE | 614 PASEO VISTA | | THOUSAND OAKS | CA | 91320 |
| THE WOMAN'S CLUB OF ENGLEWOOD | CENTENNIAL SCHOLARSHIP FUND | MRS. BARBARA SOYSTER | 24 BENJAMIN ROAD | | TENAFLY | NJ | 07670 2618 |
| THE WONG FAMILY TR | HARRY H WONG TTEE | MARINA L WONG TTEE | U/A DTD 03/04/2000 | 507 CAMINO VERDE | S. PASADENA | CA | 91030 |
| THE WOODLIFF COMPANY | A NEVADA PARTNERSHIP | PO BOX 290 | | | FALLON | NV | 89407 0290 |
| THE WOODS FAMILY TRUST | UAD 05/27/03 | GORDON OR DOROTHY WOODS TTEE | 1033 CALLE PINATA | | THOUSAND OAKS | CA | 91360 6119 |
| THE WOODY GOLDSTEIN FAMILY LLC | MR SHERWOOD GOLDSTEIN | P.O. BOX 14 | | | EASTPORT | NY | 11941 0014 |
| THE WRB TR | WILLIAM R BURCHILL, JR TTEE | U/A DTD 11/05/1997 | 2202 TRAIES CT | | ALEXANDRIA | VA | 22306 2564 |
| THE WRIGHT FAMILY TRUST | DAVID C WRIGHT | ELIZABETH H WRIGHT CO-TTEES UA | DTD 08/14/87 | 1920 LINWOOD ST | SAN DIEGO | CA | 92110 2133 |
| THE WYATT JOINT LIVING TRUST | JACK WYATT, II & | LINDA M WYATT TTEES | U/A DTD 08/07/02 | 613 S DELAWARE AVE | TAMPA | FL | 33606 2610 |
| THE WYLIE FAMILY LIMITED | PARTNERSHIP | 229 LEONARD LANE | | | OKLAHOMA CITY | OK | 73110 4509 |
| THE WYLIE FAMILY REV TRUST | JOHN R WYLIE TTEE | BEVERLY WYLIE TTEE | U/A DATED 04/23/2009 | 7280 WOODBINE | LEXINGTON | MI | 48450 9747 |
| THE WYNN INVESTMENT GROUP | 60 WOODY LANE | | | | ROCHESTER | NY | 14625 1316 |
| THE YEHUDA FAMILY TRUST | LEON & JUDITH YEHUDA TTEES | U/A/D 06/08/2004 | 7 GILLMAN | | IRVINE | CA | 92612 2705 |
| THE YIN SHIUN & BEE FENG LO FAMILY | TRUST UAD 10/25/2007 | 10955 STONEBROOK DR | | | LOS ALTOS | CA | 94024 |
| THE YOCHELSON LIVING TRUST | DTD 2/10/05 | 2450 FENWICK CIRCLE | | | BRYANS RD | MD | 20616 3134 |
| THE ZAVADIL FAMILY TRUST | UAD 05/12/08 | STEPHEN W ZAVADIL & | CATHERINE W ZAVADIL TTEES | 1007 CUP LEAF HOLLY CT | GREAT FALLS | VA | 22066 1218 |
| THE ZELENAY FAMILY LIV TR | JOSEPH JAN ZELENAY TTEE | GAIL S ZELENAY TTEE | U/A DTD 02/07/2002 | 7443 MULLER STREET | DOWNEY | CA | 90241 2135 |
| THE-NGOC DINH NGUYEN & | THUY CHAU NGUYEN | DESIGNATED BENE PLAN/TOD | 2153 SUMMIT MIST DR | | CONROE | TX | 77304 |
| THEA ANDERSON | CUST CHRISTOPHER NICHOLAS ANDERSON | UGMA UT | 969 WEST 2600 NORTH | | LAYTON | UT | 84041 5303 |
| THEA BRANDT MONTELLA | PO BOX 356 | | | | PEBBLE BEACH | CA | 93953 0356 |
| THEA BRUCE | 1712 CINNAMON TEAL WAY | | | | UPPER MARLBORO | MD | 20774 |
| THEA DIANE LEISHMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3703 TIMOTHY LN | | RICHMOND | TX | 77406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEA KATZ & HENRY KATZ CO-TTEE | FBO THEA KATZ TRUST | U/A/D 01-13-2005 | 525 SOUTH FLAGLER DRIVE | APT 29C | WEST PALM BEACH | FL | 33401 5902 |
| THEA MAUGERI ACF | FRANCIS MAUGERI U/NY/UTMA | 151 TAXTER RD | | | IRVINGTON | NY | 10533 1115 |
| THEA POTTENGER | 1095 CHULA VISTA PL | | | | PASADENA | CA | 91103 2721 |
| THEA T REED TTEE OF THE THEA T | REED SEPARATE PROPERTY TRUST | U/A/D 11/24/92 | 760 LOMA VALLEY RD | | SAN DIEGO | CA | 92106 2927 |
| THEABY B MARTIN | 4435 MARTIN RD | | | | CUMMING | GA | 30040 3952 |
| THEADASIA HORACE | 9631 S LA SALLE | | | | LOS ANGELES | CA | 90047 3840 |
| THEADORE E HANZELKA | 6616 OLIVEWOOD | | | | ARLINGTON | TX | 76001 7818 |
| THEADORE P DROPIK | 9830 WINTERCREST AVE NW | | | | UNIONTOWN | OH | 44685 9419 |
| THEANO ANASTASIADIS | 1097 WILARD SE | | | | WARREN | OH | 44484 4437 |
| THEANO CORCODILOS | 303 SUMMIT ST | | | | HIGHTSTOWN | NJ | 08520 4301 |
| THEARATH ALAN WU | 2300 KANIO ST | | | | LIHUE | HI | 96766 |
| THEARON WARREN | 4500 TRUMBULL ST | APT 200 | | | DETROIT | MI | 48208 2955 |
| THEARTIS NEAL | 120 CARONDELET CT | | | | BOSSIER CITY | LA | 71111 5478 |
| THEBA MALLET NORRIS | 7527 GREEN GATE | | | | BATON ROUGE | LA | 70811 1244 |
| THEDA B BOSTIC | 5565 ADAMS ST | | | | MERRILLVILLE | IN | 46410 2042 |
| THEDA B SNYDER | ATTN CLINCHFIELD DRUG | 101 S MAIN | | | ERWIN | TN | 37650 1237 |
| THEDA C MARTIN | PO BOX 53 | | | | HEMLOCK | IN | 46937 0053 |
| THEDA D CURTIS TOD | TERRY L CURTIS | DALE P CURTIS | 5181 GREEN ARBOR DR | | GENESEE | MI | 48437 |
| THEDA H CONSLER & MARK V CONSLER | COTTEES OF THEDA B UA 2/18/82 MB | ROBERT CONSLER | 9221 W BROWARD BLVD, APT 2401 | | PLANTATION | FL | 33324 2414 |
| THEDA LANZONE | 1231 E TONYA DR | | | | CLINTON | IN | 47842 7313 |
| THEDA R TUFANO | 6041 REDMAN RD | | | | BROCKPORT | NY | 14420 9748 |
| THEDA RAE DALE | 4929 W. PARK VIEW LANE | | | | GLENDALE | AZ | 85310 |
| THEDDEUS IHEANACHO | 200 CARMAN AVENUE | APT G 8 | | | EAST MEADOW | NY | 11554 |
| THEDORE C GALASSI IRA | FCC AS CUSTODIAN | 1520 E CUMMINS | | | SPRINGFIELD | IL | 62702 4139 |
| THEDORE J NELSON | PO BOX 824 | | | | NEW LONDON | CT | 06320 0824 |
| THEDROS ARAYA | 1816 W. TUCKEY LN. #15 | | | | PHOENIX | AZ | 85015 |
| THEDUS HOSKINS | 2550 W ACACIA AVE | | | | FRESNO | CA | 93705 1119 |
| THEENA OLEATHA LEWIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1159 CAVENDISH DR | | CARMEL | IN | 46032 |
| THEERAYUT ASSAVAPISITKUL | 1117 MCCLELLAN DR. | | | | KLAMATH FALLS | OR | 97603 |
| THEL LEVINE | 4558 WILLIS AVE UNIT 122 | | | | SHERMAN OAKS | CA | 91403 |
| THELBERT L JONES | 1965 FISCHER DR | | | | SAGINAW | MI | 48601 5764 |
| THELLEN DEO | TR THELLEN DEO LIVING TRUST | UA 12/09/94 | 32001 CHERRY HILL RD | APT 308 | WESTLAND | MI | 48186 5297 |
| THELMA A BARGAS | 8936 CARTER AVE | | | | ALLEN PARK | MI | 48101 1523 |
| THELMA A BONDS | 3685 N. WOODRIDGE | | | | DECATUR | IL | 62526 1375 |
| THELMA A HINKLE | 2709 LORIS DR | | | | DAYTON | OH | 45449 3226 |
| THELMA A LAZENBY | 411 WOODBARK CT | | | | MAULDIN | SC | 29662 3270 |
| THELMA A MEYER TTEE | DONALD MEYER U/W DTD 05/24/1993 | 460 E. C STREET | | | JACKSONVILLE | OR | 97530 9870 |
| THELMA A REICH LIVING TRUST | UAD 07/19/95 | THELMA A REICH & JACK D REICH | TTEES AMD 02/04/09 | 7165 SW 95TH CT | OCALA | FL | 34481 2540 |
| THELMA A THOMAS | 5636 WAINWRIGHT | | | | FORT WORTH | TX | 76112 7660 |
| THELMA A TOWNSEND | 549 BEACON AVE | | | | PAULSBORO | NJ | 08066 1155 |
| THELMA A WAHL TTEE | DTD APRIL 25 1990 | FBO ROY K WAHL & | THELMA WAHL | 1952 GREENLAWN DR | ENGLEWOOD | FL | 34223 1634 |
| THELMA ADAMS | 19305 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 2155 |
| THELMA ALLEN-BROWN | 534 THOMSON ST | | | | FLINT | MI | 48503 |
| THELMA ANN SNIDER | 2426 LEITH ST | | | | FLINT | MI | 48506 2824 |
| THELMA ANNA DE GOEDE SMITH | TR UA 08/29/85 | THELMA ANNA DE GOEDE SMITH | TR | 3909 CLEAR CREEK CEMETERY RD | OROVILLEA | CA | 95965 9199 |
| THELMA ATWATER ALSTON | 1034 OLD LYSTRA RD | | | | CHAPEL HILL | NC | 27517 9168 |
| THELMA B COUPAL IRA | FCC AS CUSTODIAN | 13 WELLINGTON DR | | | MESSENA | NY | 13662 1649 |
| THELMA B CRAIG & JEFFREY S | CRAIG TR THELMA B CRAIG REVOCABLE LIVING | TRUST | UA 05/15/98 | 8449 SEATTLE SLEW LN | INDIANAPOLIS | IN | 46217 4896 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| THELMA B GREENWALD | GREENWALD REVOCABLE TRUST | 900 THE STRAND | | | HERMOSA BEACH | CA | 90254 | |
| THELMA B LIKELY | 50461 BLACK HORSE LN | | | | CANTON | MI | 48188 | |
| THELMA B MATTISON | COTTAGE #24 | 3850 GALLERIA WOODS DR | | | BIRMINGHAM | AL | 35244 | 1098 |
| THELMA B MORSILLO | 324 EQUINOX TER | | | | MANCHESTR CTR | VT | 05255 | 9253 |
| THELMA B NOLIN & | EDWARD D NOLIN JT TEN | 30 WILLOW DR | | | NEW ROCHELLE | NY | 10805 | 2307 |
| THELMA B SCARDACE | 227 SUMMIT AVE | | | | MT VERNON | NY | 10552 | 3309 |
| THELMA B WALKER | 5814 GLOBE ST | | | | WESTLAND | MI | 48185 | 2251 |
| THELMA BAILEY | 1973 HAMILTON ST | | | | HOLT | MI | 48842 | 1517 |
| THELMA BARANELLO | 7402 12TH AVE | | | | BROOKLYN | NY | 11228 | 2007 |
| THELMA BEAVERS | C/O VELMA BEAVERS KELLEY | 100 MONTICELLO WAY | | | FAIRBURN | GA | 30213 | 3618 |
| THELMA BETZ | 2920 TOLLGATE DR | | | | NORRISTOWN | PA | 19403 | 4039 |
| THELMA BIBBS | 1916 MARION AVENUE | | | | LANSING | MI | 48910 | |
| THELMA BROWN | 2751 ROYAL ST | | | | AUGUSTA | GA | 30909 | 5206 |
| THELMA C ANGELINI | 275 MARK ST | | | | BRISTOL | CT | 06010 | 5568 |
| THELMA C COLLIGAN | 114 ORTLEY AVE | | | | LAVALLETTE | NJ | 08735 | 2032 |
| THELMA C DAUGHERTY | 159 VIEW POINT | | | | NORTH AUGUSTA | SC | 29841 | |
| THELMA C GLANDON | 4100 E MCGALLIARD RD | | | | MUNCIE | IN | 47303 | 9246 |
| THELMA C MULLEE & | JAMES F MULLEE JT WROS | 5304 BAYVIEW CT | | | CAPE CORAL | FL | 33904 | 5815 |
| THELMA C ROHR & | ALFRED ROHR | TR UA 10/04/89 | 6627 BALLARD LANE | | NEW PORT RICKEY | FL | 34653 | 1617 |
| THELMA C SMITH | 4034 OAK LEVEL ROAD | | | | BASSETT | VA | 24055 | 4120 |
| THELMA C WATERS | 406 FIVE FARMS LANE | | | | TIMONIUM | MD | 21093 | 2941 |
| THELMA CANNON | 6029 PLANTS AVE | | | | FORT WORTH | TX | 76112 | 6540 |
| THELMA CHEATON EX | UW TOMMIE CHEATOM | 1204 CAMBAY DR | | | ROSENBERG | TX | 77471 | 5688 |
| THELMA CHICHANOASKI & | JEROME ASHER SHUBB | 17938 RAYMER ST | | | NORTHRIDGE | CA | 91325 | |
| THELMA CHRISTOPHER & | ELAINE SALMAS JT TEN | 1 WATER ST APT 201 | | | HAVERHILL | MA | 01830 | 6277 |
| THELMA COHN | 25 GUERNSEY ROAD | | | | BLOOMFIELD | CT | 06002 | 3419 |
| THELMA COLEMAN | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206 | 4745 |
| THELMA COPELAND | 816 RYSTROM RUN | | | | CHESAPEAKE | VA | 23320 | |
| THELMA D COLEMAN | 2189 DEERING AVE | | | | DAYTON | OH | 45406 | 2506 |
| THELMA D KLOSSMAN | CUST KENNETH JAMES KLOSSMAN UNDER | THE | PENNSYLVANIA U-G-M-A | 1112 BEHTEL CHURCH RD | SPRING CITY | PA | 19475 | 9652 |
| THELMA D OLEVITCH | BY THELMA D OLEVITCH | 11934 SPRUCE HAVEN DR | | | SAINT LOUIS | MO | 63146 | 4820 |
| THELMA D PAGE | DOGWOOD CONDO #12 | 220 EAST ILLINOIS AVE | | | SOUTHERN PINES | NC | 28387 | |
| THELMA D STARR | 236 WALKER AVE | | | | FITZGERALD | GA | 31750 | 8469 |
| THELMA D VENABLE | TOD TO NAMED BENEFICARIES | SUBJECT OT STA TOD RULES | 818 S LUSTER | | SPRINGFIELD | MO | 65802 | 3022 |
| THELMA D WILLIAMS | 18070 LUMPKIN ST | | | | DETROIT | MI | 48234 | 1211 |
| THELMA D YOUNG | 456 BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505 | 3508 |
| THELMA D YOUNG & | CYNTHIA L YOUNG JT TEN | 456 BENNINGTON ST | | | YOUNGSTOWN | OH | 44505 | 3508 |
| THELMA DAKELMAN | 334 S 3RD AVE | | | | HIGHLAND PARK | NJ | 08904 | 2515 |
| THELMA DARDEN | 1402 WAMAJO DRIVE | | | | SANDUSKY | OH | 44870 | 4355 |
| THELMA DE PEW & | CINDY PELKEY JT TEN | 30497 PALMER | | | MADISON HEIGHTS | MI | 48071 | 1827 |
| THELMA DE PEW & | CONNIE RICHARDSON JT TEN | 30497 PALMER | | | MADISON HEIGHTS | MI | 48071 | 1827 |
| THELMA DE ZAYAS | 13701 SW 66ST APT B302 | | | | MIAMI | FL | 33183 | 2252 |
| THELMA DIXON STEARNS | 937 SO ANDERSON RD | | | | EXETER | CA | 93221 | 9631 |
| THELMA DOROTHY FYFE | 87 ABERDEEN RD S | CAMBRIDGE ON  N3G 1Z8 | CANADA | | | | | |
| THELMA DOWIS | 37611 OCEAN REEF | | | | WILLOUGHBY | OH | 44094 | 6412 |
| THELMA DOWNEY & | JENIFER HOHAS & | DONNA MAYNARD JT TEN | 4378 OLD CARRIAGE RD | | FLINT | MI | 48507 | 5648 |
| THELMA DYKE MCQUADE & | WILLIAM LOGAN MCQUADE JT TEN | 1438 LANGFORD RD | | | BALTIMORE | MD | 21207 | 4877 |
| THELMA E ALTIC | 568 BARBARA DR | | | | TIPP CITY | OH | 45371 | 1202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THELMA E BORRE | C/O THELMA E PETIT | 8746 W 89TH ST | | | HICKORY HILLS | IL | 60457 | 1344 |
| THELMA E CLARK | 845 MONMOUTH ST | | | | ST ALBANS | WV | 25177 | 3269 |
| THELMA E COLLIER | 3300 S 28TH ST | APT 402 | | | ALEXANDRIA | VA | 22302 | 1333 |
| THELMA E CRAWFORD | TR THELMA E CRAWFORD TRUST NO 1 | UA 07/25/00 | 6555 JEFFERSON RD | | NORTH BRANCH | MI | 48461 | 9701 |
| THELMA E DAY & LEO DAY | THE DAY FAMILY TR | 2801 CLIPPER CT | | | COOL | CA | 95614 | |
| THELMA E JAY | PO BOX 1964 | | | | LITTLE RIVER | SC | 29566 | 1964 |
| THELMA E NYLUND | 7709 NW QUINAULT ST | | | | CAMAS | WA | 98607 | 7745 |
| THELMA E PETIT | 8746 W 89TH ST | | | | HICKORY HILLS | IL | 60457 | 1344 |
| THELMA E RUSSELL | 17690 KINLOCH | | | | REDFORD | MI | 48240 | |
| THELMA E SEAGLE | 204 ROTHWELL DRIVE | | | | LUTHERVILLE | MD | 21093 | 6325 |
| THELMA E VACCHINA TTEE | FBO VACCHINA SURVIVORS TRUST | U/A/D 06-05-1989 | 1115 BROOKHOLLOW LN | | RENO | NV | 89519 | 0659 |
| THELMA ECKERT | 20-HI POINT DR | | | | LOCKPORT | NY | 14094 | 5009 |
| THELMA ECONOMOS | C/O SANDRA E HAWRYLO | 595 VAN BEUREN RD | | | MORRISTOWN | NJ | 07960 | 6463 |
| THELMA ETTA SPENCER | 1212 MORNING SIDE DR | | | | GREENFIELD | IN | 46140 | |
| THELMA EVANS | CGM IRA CUSTODIAN | 624 WILLIAMS RD | | | COLUMBUS | OH | 43207 | 5176 |
| THELMA F BUNTING | TR THELMA F BUNTING REVOCABLE | LIVING TRUST UA 01/31/97 | 604 WYTHE CREEK RD | | POQUOSON | VA | 23662 | 1504 |
| THELMA F FLEMING | 8384 E DODGE | | | | OTISVILLE | MI | 48463 | |
| THELMA F GROSS | 2802 CARLISLE DR | | | | NEW WINDSOR | MD | 21776 | 9709 |
| THELMA F HOLLOWAY | 2065 NE CHANEL CT | | | | BEND | OR | 97701 | 5321 |
| THELMA F LYNCH | TR THELMA F LYNCH REVOCABLE TRUST | UA 10/15/03 | 7831 MARQUIS DRIVE | | DEXTER | MI | 48130 | 9618 |
| THELMA F ONEAL | 4899 HARVARD DRIVE | | | | GENEVA | OH | 44041 | 9744 |
| THELMA F ORR | 665 SAUL DRIVE | | | | HUBBARD | OH | 44425 | 1254 |
| THELMA F OSER LIVING TRUST | THELMA F OSER TTE | U/A DTD 3/28/01 | 5852 HERMITAGE CIR | | MILTON | FL | 32570 | 8748 |
| THELMA F PRATT | 2611 SPRINGDALE RD | APT 804 | | | ATLANTA | GA | 30315 | 7124 |
| THELMA FISCHER | 2050 BLUESTREAM COURT | | | | DAYTON | OH | 45459 | |
| THELMA FISHER (IRA) | FCC AS CUSTODIAN | 308 BRAEHEAD DRIVE | | | FREDERICKSBRG | VA | 22401 | 2212 |
| THELMA FORD & | ROBERT FORD JT TEN | 714 J & S VEUL RD | | | WARTHEN | GA | 31094 | |
| THELMA FOWLER | 1105 SUBSTATION RD | | | | TEMPERANCE | MI | 48182 | 9574 |
| THELMA G ALCALA | 830 OTTER | | | | WATERFORD | MI | 48328 | 3920 |
| THELMA G BRYANT | 1419 HIGHLANDS WAY | | | | HIXSON | TN | 37343 | 5043 |
| THELMA G DUDLEY | 2661 MARINER AVE | | | | YOUNGSTOWN | OH | 44505 | 4205 |
| THELMA G LAMB & | T NEEL LAMB JT TEN | 3421 LAKE ST | | | LANSING | IL | 60438 | 2305 |
| THELMA G MORRIS | 686 SKODBORG DR | | | | EATON | OH | 45320 | 2654 |
| THELMA G PICKENS & | SHANON L PRICE & | JO ELLEN ATKINS JT TEN | 9807 SAGEMARK DRIVE | | HOUSTON | TX | 77089 | 5024 |
| THELMA G RIDER | 11514 E RAMBLEWOOD AVE | | | | MESA | AZ | 85212 | 4108 |
| THELMA G SOUTHARD | 5343 WINNELL | | | | CLARKSTON | MI | 48346 | 3564 |
| THELMA GETTINGS | & PEGGY OLTMAN JTTEN | 4550 N FLOWING WELLS RD | UNIT 58 | | TUCSON | AZ | 85705 | |
| THELMA GILSON TOD | KENNETH RUBIN,STEVEN RUBIN | SBJT STATE RULES | 11258 MCRACKEN DRIVE | | SPRING HILL | FL | 34609 | 0201 |
| THELMA GORDON | CUST LAUREN SCHWARTZ UGMA NY | 3828 FORT WORTH AVE | | | ALEXANDRIA | VA | 22304 | 1709 |
| THELMA GORDON | CUST RUSSELL SCHWARTZ UGMA NY | 3828 FORT WORTH AVE | | | ALEXANDRIA | VA | 22304 | 1709 |
| THELMA GRATSCH | 1200 INGLENOOK PL | | | | CINCINNATI | OH | 45208 | 2918 |
| THELMA H BLACKMAN | 40 CARNOUSTIE ROAD | | | | DOVER | DE | 19904 | 2363 |
| THELMA H CAMPBELL | GEORGE A CAMPBELL JR, POA | 102 STAFFORD DRIVE | | | PENLLYN | PA | 19422 | 1113 |
| THELMA H COTTRELL | 4836 ROBINWOOD DRIVE | | | | MENTOR | OH | 44060 | 1151 |
| THELMA H DIXON | RT 1 | BOX 10 | | | GIBSON | GA | 30810 | 9801 |
| THELMA H JACKSON AND | JONI GLAVAN SAGO JTWROS | 1386 TURNPIKE RD | | | HORSE SHOE | NC | 28742 | |
| THELMA H MCKNIGHT | 3446 ATKINSON ST | | | | DETHOIT | MI | 48206 | 1803 |
| THELMA H POSEY | 1518 ALPINE DR | | | | AIKEN | SC | 29803 | 5741 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THELMA HADEN | 10385 MORLEY ST | | | | DETROIT | MI | 48204 2526 |
| THELMA HIBBS | 314 W MILL ST | | | | OSSIAN | IN | 46777 |
| THELMA HOLLINS | 22 DENNIS AVENUE | | | | CRANSTON | RI | 02905 |
| THELMA HUNT GUSTIN | PO BOX 51 | | | | ALEXANDRIA | IN | 46001 0051 |
| THELMA I HINDMAN | 118 E JOHNSON ST | | | | CLIO | MI | 48420 1431 |
| THELMA I JOSLEN | 4208 E PRICE RD | | | | ST JOHNS | MI | 48879 9152 |
| THELMA I MAY | 830 HUNT ST | | | | LYONS | MI | 48851 9620 |
| THELMA I SCHARRER | 3131 SHABAY DR | | | | FLUSHING | MI | 48433 2491 |
| THELMA I SENGLE | 81 LINDEN AVE | | | | ROCHESTER | NY | 14610 3527 |
| THELMA J ADDISON | 607 HAMPTON LN | | | | CHESTERFIELD | IN | 46017 1431 |
| THELMA J AMSHOFF | UNIT 212 | 1612 GARDINER LANE | | | LOUISVILLE | KY | 40205 2760 |
| THELMA J APPERSON | 14614 N 100 E | | | | SUMMITVILLE | IN | 46070 9650 |
| THELMA J BRANTLEY | 17336 APPOLINE ST | | | | DETROIT | MI | 48235 1409 |
| THELMA J BRAZZLE | PO BOX 7402 | | | | LONGVIEW | TX | 75607 7402 |
| THELMA J DIEFENDERFER | 1654 OAHU PLACE | | | | COSTA MESA | CA | 92626 4811 |
| THELMA J ELLIS | 4028 BLOSSOMWOOD DRIVE | | | | LOUISVILLE | KY | 40220 1113 |
| THELMA J FAULKNER | BOX 59 | | | | WILLIAMSBURG | KY | 40769 0059 |
| THELMA J FLINT | 303 WEST GEORGE ST | | | | MILFORD | PA | 18337 1615 |
| THELMA J GARRETT | 1121 OPAL AVE | | | | MIAMISBURG | OH | 45342 1939 |
| THELMA J HUTTON | 1631 W WARREN BLVD #2 | | | | CHICAGO | IL | 60612 2610 |
| THELMA J KEENEY | 326 WESLEY DRIVE | | | | CHAPEL HILL | NC | 27516 1523 |
| THELMA J MC GRAIL & | JOHN J MC GRAIL JR JT TEN | 42339 JENNINGS CT | | | CANTON | MI | 48188 1124 |
| THELMA J MCKENZIE | 499 COYOTE ROAD | | | | MOREHEAD | KY | 40351 8797 |
| THELMA J MURRELL & | DOLORES A BYRAM JT TEN | 12792 ELAINE DR | | | SOUTHGATE | MI | 48195 2339 |
| THELMA J SCHRAG | R/O IRA DCG & T TTEE | 280 HARRIETTE AVE | | | SYRACUSE | NY | 13210 2804 |
| THELMA J SECROTO | 34847 CHICKADEE RDG | | | | RICHMOND | MI | 48062 5508 |
| THELMA J SISLER & | LINDA C SISLER JT TEN | 12612 ERWIN AVE | | | CLEVELAND | OH | 44135 3557 |
| THELMA J STONE & | SHERYL A LUND JT TEN | 6624 EAGLE RIDGE LANE | | | CANAL WINCHESTER | OH | 43110 8061 |
| THELMA J STONE & | SUSAN S DOLAN JT TEN | 6624 EAGLE RIDGE LANE | | | CANAL WINCHESTER | OH | 43110 8061 |
| THELMA J WALKER & | DAVID H WALKER | JT TEN WROS | 7224 ELBERTON AVE | | GREENDALE | WI | 53129 1742 |
| THELMA J WHITEHURST & | RICK WHITEHURST    JT TEN | 8312 LLANO | | | FORT WORTH | TX | 76116 1414 |
| THELMA JEAN CLARK | 8463 VALLEY LARGE DRIVE | | | | CADILLAC | MI | 49601 |
| THELMA JEAN FISHER TR | UA 03/20/2008 | THELMA JEAN FISHER REV TRUST | 489 PAUL TELL TRAIL | | TALLMADGE | OH | 44278 |
| THELMA JEAN SMITH | 11221 LINE RD | | | | DELMAR | DE | 19940 |
| THELMA JEANNE BRUMBAUGH | 270 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684 1306 |
| THELMA JO CUNNINGHAM & | JAMES R CUNNINGHAM JR | 3145 POWHATAN CT | | | SOUTHLAKE | TX | 76092 |
| THELMA K EMERY & | DANIEL P EMERY JT TEN | 5350 SOUTH BRANCH RD | BOX 27 | | LONG LAKE | MI | 48743 0027 |
| THELMA K HAYDOCK | 25 FEDERAL ST | | | | STRATFORD | CT | 06614 2731 |
| THELMA K JAFFE TTEE | FBO THELMA K JAFFE TRUST | U/A/D 02-03-1993 | 24765 SITTINGBOURNE LN | | BEACHWOOD | OH | 44122 1626 |
| THELMA K KNOPP | 7422 PARK SHR | | | | AVON | IN | 46123 7248 |
| THELMA KAWESCH TTEE | THELMA KAWESCH REVOC TR | U/A 12/8/93 | 6301 N FALLS CIRCLE DR APT 407 | | LAUDERHILL | FL | 33319 6865 |
| THELMA KUPFERBERG | 30 EAST 81 STREET APT 8B | | | | NEW YORK | NY | 10028 0243 |
| THELMA L ADDISON | 38 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244 1243 |
| THELMA L ASBURY | 115 BENNETT RD | | | | BALTIMORE | MD | 21221 1314 |
| THELMA L BATES & | DEBRA A BATES-HOLLEY JT TEN | 15104 STEEL | | | DETROIT | MI | 48227 4085 |
| THELMA L BAUGHMAN | TOD BENEFICIARIES ON FILE | 5955 MARYLEW LANE | | | DAYTON | OH | 45415 |
| THELMA L BRADLEY | APT 1304 | 465 GREENWOOD AVE | TRENT CTR WEST | | TRENTON | NJ | 08609 2107 |
| THELMA L BURKE | 102 CIRCLE DR | | | | BELTON | MO | 64012 2345 |

| Name | Address | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| THELMA L CROWELL | 889 NELSON WILLIAM DR | | | ORTONVILLE | MI | 48462 | 9626 |
| THELMA L DOWNEY | 4378 OLD CARRIAGE RD | | | FLINT | MI | 48507 | 5648 |
| THELMA L ENWRIGHT TR | UA 06/17/97 | GENE D ENWRIGHT IRREVOCABLE TRUST | 1405 LEGEND DRIVE | CLIVE | IA | 50325 | 8345 |
| THELMA L EULITT & | THOMAS P EULITT | JT TEN | 8501 W RED BUD LANE | MUNCIE | IN | 47304 | 9324 |
| THELMA L FOWLER | 1105 SUBSTATION RD | | | TEMPERANCE | MI | 48182 | 9574 |
| THELMA L GALES | 8245 CARBONDALE | | | DETROIT | MI | 48204 | 3503 |
| THELMA L GOODWIN | 1259 S ANNABELLE | | | DETROIT | MI | 48217 | 1246 |
| THELMA L HEARNS | 818 N FIVE LAKES RD | | | ATTICA | MI | 48412 | 9782 |
| THELMA L HOLLAND | 203 OELKERS ST | | | N TONAWANDA | NY | 14120 | 4027 |
| THELMA L JOHNSON | 925 FERLEY STREET | | | LANSING | MI | 48911 | 3604 |
| THELMA L KAUKEINEN | 1813 CALVARY RD | | | BEL AIR | MD | 21015 | 6409 |
| THELMA L KUCHUCK | 11877 SHADY PINES DR | | | GRAND LEDGE | MI | 48837 | 9162 |
| THELMA L LILLY | 20839 BECKLEY ROAD | | | FLAT TOP | WV | 25841 | 9779 |
| THELMA L MARZELL & | JOHN MARZELL JT TEN | 13 CANNON HILL RD | | ROCHESTER | NY | 14624 | 4222 |
| THELMA L MATTHEWS | 4506 JAKES SPOON DR | | | KILLEEN | TX | 76549 | 3106 |
| THELMA L MOSBY | 3448 W WALNUT | | | CHICAGO | IL | 60624 | 1909 |
| THELMA L PUELSTON | 500 SKYVIEW DR APT 207 | | | GRANITE FALLS | MN | 56241 | |
| THELMA L RHODES | 1610 SHANGRAILA SE | | | GRAND RAPIDS | MI | 49508 | 1449 |
| THELMA L ROBINSON | 7217 S BENNETT AVE | | | CHICAGO | IL | 60649 | 2905 |
| THELMA L SHANKLIN | 4736 ERNIE PYLE CT | | | DANVILLE | IN | 46122 | 9073 |
| THELMA L SHELTON | 10005 GEORGIA RD | | | ASHLEY | IL | 62808 | 1109 |
| THELMA L SMITH | RR2 BOX 23 | | | MONON | IN | 47959 | 9203 |
| THELMA L STARK | PO BOX 155 | | | UTICA | KS | 67584 | |
| THELMA L TERRY | 5571 WHITEHAVEN | | | TROY | MI | 48085 | 3187 |
| THELMA L UBER | 501 EAST JAMESTOWN ROAD | | | GREENVILLE | PA | 16125 | 9112 |
| THELMA L WERTZ | 7625 W CALLA RD | | | CANFIELD | OH | 44406 | 9455 |
| THELMA LITWIN TOD | ANN MARIE RUBIN | SUBJECT TO STA TOD RULES | 270 ABBINGTON AVE | BUFFALO | NY | 14223 | |
| THELMA LITWIN TOD | EDWARD PAUL LITWIN | SUBJECT TO STA TOD RULES | 270 ABBINGTON AVE | BUFFALO | NY | 14223 | |
| THELMA LOUISE QUIRK | 5502 LONGBOW DR | | | KOKOMO | IN | 46902 | 5441 |
| THELMA LOWE TRUSTEE | U/A/D 11-10-1993 | THE LOWE FAMILY TRUST | 947 LAKE DRIVE | OXFORD | MI | 48371 | |
| THELMA M ARMSTRONG | 717 S GOYER RD | | | KOKOMO | IN | 46049 | 8603 |
| THELMA M ATKINSON | 26965 MILFORD RD #40 | | | SO LYON | MI | 48178 | 9786 |
| THELMA M BANCROFT | 3618 HOMEWOOD AVE | | | TOLEDO | OH | 43612 | 1008 |
| THELMA M COSBY | 8646 FIELDCREST ROAD | | | RICHMOND | VA | 23235 | 1524 |
| THELMA M CRANE & | PHYLLIS A HENRY JT TEN | 2301 POMPY CENTER RD | | FABUIS | NY | 13063 | 9758 |
| THELMA M CZERWINSKI | 911 FREMONT | | | BAY CITY | MI | 48708 | 7882 |
| THELMA M DICKERSON & | ROBERT C DICKERSON JT TEN | 211 VALLEY VIEW ROAD | | MANCHESTER | CT | 06040 | 6935 |
| THELMA M EVANS | 212 E MARKET ST | | | SCHUYLKILL HAVEN | PA | 17972 | 1640 |
| THELMA M FAUBER & | SAMUEL C FAUBER JT TEN | 1558 COLD SPRINGS RD | | STUARTS DRAFT | VA | 24477 | 3025 |
| THELMA M GARRETT | 116 HIGHLAND DR | | | HOCKESSIN | DE | 19707 | 1815 |
| THELMA M GLACKENS | 731 FAIRBRIDGE DRIVE | | | FAIRLESS HILLS | PA | 19030 | 3502 |
| THELMA M JOHNSON | 27 HILL DR | | | OYSTER BAY | NY | 11771 | 3604 |
| THELMA M LOCKE | 16 HIAWATHA RD | | | SOMERDALE | NJ | 08083 | 2804 |
| THELMA M MCCLORN | 3336 POPLAR RIDGE DR | | | REX | GA | 30273 | 2487 |
| THELMA M MICHELS | 103 SHORE LANE | | | FAIRFIELD GLADE | TN | 38558 | 4001 |
| THELMA M MOWERY | 1012 VALLEY BOULEVARD | | | ELYRIA | OH | 44035 | 2950 |
| THELMA M PEARCE | TR THELMA M PEARCE TRUST UA | 09/13/91 | 14 BOGIE DR | WHISPERING PINES | NC | 28327 | 9309 |
| THELMA M PORAMBO | APT P | 2040 SANTA CLARA AVE | | ALAMEDA | CA | 94501 | 2703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THELMA M RIDDLE | 4663 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142 |
| THELMA M ROBINSON & | JOHN M ROBINSON JR JT TEN | 10454 ROBINSON ROAD | | | CALEDONIA | MO | 63631 9444 |
| THELMA M ROE | 508 SOMERSET DR | | | | KOKOMO | IN | 46902 3336 |
| THELMA M SCHULZ & | PAULA R ROUSH | TR THELMA M SCHULZ TRUST | UA 09/21/94 | 3544 MOUTON ST | BOURBONNAIS | IL | 60914 4534 |
| THELMA M STULOCK | 1677 4TH ST | | | | MONONGAHELA | PA | 15063 1241 |
| THELMA M SUTHERLAND | 1205 N 29TH STREET | | | | RENTON | WA | 98056 2154 |
| THELMA M TAYLOR | 4585 MOUNT UNION RD | | | | SCOTTSVILLE | KY | 42164 9389 |
| THELMA M TURNER | 24057 LANIER ST | | | | TALLAHASSEE | FL | 32310 9450 |
| THELMA M WARD & | BARBARA L KEDDLE JT TEN | 1594 SEXTON RD | | | HOWELL | MI | 48843 8986 |
| THELMA M WARREN | 15 BEVERLY PL | | | | WILM | DE | 19809 2901 |
| THELMA MAE COURTNEY | 2536 N BELL STREET | | | | KOKOMO | IN | 46901 1407 |
| THELMA MAJETTE | 1437 MIDDLESBROUGH DR | | | | FAYETTEVILLE | NC | 28306 |
| THELMA MARIE MASSIE | 14 CLARK ST | | | | MOUNT MORRIS | NY | 14510 1408 |
| THELMA MAY LUCAS | 4308 FISH LAKE ROAD | | | | NORTH BRANCH | MI | 48461 9749 |
| THELMA MELNICK | MELNICK TRUST | 1627 THELMA LN | | | LAS VEGAS | NV | 89104 |
| THELMA METSGER DAVIS | TR THELMA METSGER DAVIS REVOCABLE | TRUST UA 07/03/03 | 8804 N 750 W | | ROSSVILLE | IN | 46065 |
| THELMA MILLER HOWELL | 1668 NETTLE KNOB ROAD | | | | WEST JEFFERSON | NC | 28694 7258 |
| THELMA MOORE BROWN | 12267 E BATES CIR | | | | AURORA | CO | 80014 3309 |
| THELMA MOORHEAD TTEE | WALTER MOORHEAD CREDIT SHELTER TRUS | U/A DTD 08/04/1993 | 360 10TH AVENUE SOUTH | | SAFETY HARBOR | FL | 34695 3816 |
| THELMA N COLE & | ALMA L BOLLES & | JACK D COLE JT TEN | 2827 WEST WALTON BLVD | | WATERFORD | MI | 48329 2560 |
| THELMA N HENZE | 7655 WATSON RD APT 425 | | | | SAINT LOUIS | MO | 63119 5031 |
| THELMA N HUGHES | 518 N LEBANON | | | | SULPHUR | LA | 70663 6214 |
| THELMA N STOCKER | 434 W GENESEE ST | | | | FLINT | MI | 48505 4038 |
| THELMA NELL PALMER | TOD ACCOUNT | PO BOX 188 | | | PINE GROVE | WV | 26419 0188 |
| THELMA O KECK | 6801 ALTER ROAD | | | | DAYTON | OH | 45424 3411 |
| THELMA O KECK | 6801 ALTER ROAD | | | | DAYTON | OH | 45424 3411 |
| THELMA O SIPLE TRUSTEE OF THE | THELMA SIPLE TRUST DTD 6/8/95 | 1130 PINECREST AVENUE | | | ESCONDIDO | CA | 92025 3855 |
| THELMA P BOLES | PO BOX 133 | | | | MARKLEVILLE | IN | 46056 0133 |
| THELMA P CRAMER | 448 E TELEGRAPH ST TRLR 57 | | | | WASHINGTON | UT | 84780 8806 |
| THELMA P DAVIS | 885 N ADAMS STREET | | | | POTTSTOWN | PA | 19464 4340 |
| THELMA P HARMON | 1385 VINEWOOD DR | | | | COLUMBUS | OH | 43229 4453 |
| THELMA P REILLY | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005 1538 |
| THELMA P VANDERBOS TOD | CHRISTINE M BOYLAN | SUBJECT TO STA TOD RULES | 2317 OHIO AVE | | FLINT | MI | 48506 |
| THELMA PHILIPSON | 19 WARREN DRIVE | | | | SYOSSET | NY | 11791 6330 |
| THELMA PHILLIPS | 4017 ENGLISH OAK DR | | | | DORAVILLE | GA | 30340 1312 |
| THELMA POTRYKUS TRUSTEE | THELMA POTRYKUS REV LIV TRUST | U/A/D 6/3/98 | 31985 MAYFAIR LANE | | BEVERLY HILLS | MI | 48025 4041 |
| THELMA PUSEY HAY | 216 FORREST AVE | | | | ELKINS PARK | PA | 19027 1918 |
| THELMA R CAPOZZI | 70 MAPLE ST | | | | CANFIELD | OH | 44406 1326 |
| THELMA R CHAMBERS | 2607 JONES AVE | | | | NASHVILLE | TN | 37207 4618 |
| THELMA R COOK | 361 SOUTH HANLON | | | | WESTLAND | MI | 48186 4368 |
| THELMA R HUFF & | WAYNE H HUFF JT TEN | 1015 TOWNE MANOR CT NORTHWEST | | | KENNESAW | GA | 30144 2992 |
| THELMA R KOLATCH | 72-08 JUNO ST | | | | FOREST HILLS | NY | 11375 5930 |
| THELMA R KOLATCH | 72-08 JUNO STREET | | | | FOREST HILLS | NY | 11375 |
| THELMA R MC COLLUM | 111 MAGNOLIA DRIVE | | | | LADY LAKE | FL | 32159 3232 |
| THELMA R MCMINN | 7631 PRIMROSE AVE | | | | MENTOR-O-T-LK | OH | 44060 3315 |
| THELMA R MUNSON | 110 SARWIL DR N | | | | CANAL WINCHESTER | OH | 43110 2013 |
| THELMA R ROBERTS & | JAMES M ROBERTS | 8 STRATFORD PL | | | SAINT JOSEPH | MO | 64506 |
| THELMA R SCHNEIDER | CGM IRA ROLLOVER CUSTODIAN | 11115 FLAT ROCK WEST | | | ADAMS | NY | 13605 3112 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THELMA R SCROGGINS | PO BOX 103 | | | | PONCA | AR | 72670 | 0103 |
| THELMA R SCROGGINS & | LESTER T SCROGGINS JT TEN | PO BOX 103 | | | PONCA | AR | 72670 | 0103 |
| THELMA R VINEYARD | TOD DTD 02/15/2006 | 864 RAYSILVA CIR | | | STOCKTON | CA | 95206 | 5347 |
| THELMA RICE | 10005 SE 14TH AVE | | | | OWATONNA | MN | 55060 | |
| THELMA ROSS TUDOR | 1945 E 241ST ST | | | | CICERO | IN | 46034 | 9770 |
| THELMA S LIVI | 358 MCEVOY CT | | | | NILES | OH | 44446 | 3820 |
| THELMA S MANGER | 2861 173RD PLACE | | | | LANSING | IL | 60438 | |
| THELMA SALAZAR | 4375 RHINEHART LN | | | | AUSTELL | GA | 30106 | 1896 |
| THELMA SANTOS BURGESS | 6195 KALA KEA PLACE | | | | KAPAA | HI | 96746 | 8643 |
| THELMA SAULSBERRY | 17317 SAN JUAN | | | | DETROIT | MI | 48221 | 2624 |
| THELMA SHRELL & | EDWIN O SHRELL JT TEN | 3716 POTOMAC AVE | | | FORT WORTH | TX | 76107 | 1724 |
| THELMA SMITH | 1203 DEAN COURT | | | | CINCINNATI | OH | 45230 | 1305 |
| THELMA STEPHEN | 21280 ANDOVER RD | | | | SOUTHFIELD | MI | 48076 | 3131 |
| THELMA T BAYUK | 1001 EASTON RD APT 516M | | | | WILLOW GROVE | PA | 19090 | 2033 |
| THELMA T GRAY | 137 STAGECOACH ROAD | SUITE 219 | | | MADISONVILLE | KY | 42431 | |
| THELMA T MACGOWAN & | CLIFFORD MACGOWAN III & | JT WROS | CHARLES MACGOWAN II | 534 BROADWAY AVE | JACKSON | MS | 39216 | 3203 |
| THELMA T THOMAS | 120 E JACKSON ST | | | | ALEXANDRIA | IN | 46001 | 1413 |
| THELMA T THOMAS | PO BOX 434 | | | | HOMESTEAD | FL | 33030 | |
| THELMA TANTON | 532 S CHROEDER ST | | | | DETROIT | MI | 48209 | |
| THELMA TATAR | 3813 FAWNMIST DR | | | | WESLEY CHAPEL | FL | 33543 | 8188 |
| THELMA TAYLOR | 507 SUNSET LANE | | | | MINDEN | LA | 71055 | 4474 |
| THELMA TUMBOCON | 28731 CHARREADAS | | | | LAGUNA NIGUEL | CA | 92677 | 4564 |
| THELMA TWILA SOUTHERLAND | 2501 FRIENDSHIP BLVD | APT 62 | | | KOKOMO | IN | 46901 | 7744 |
| THELMA V DYER | PO BOX 120953 | | | | CLERMONT | FL | 34712 | 0953 |
| THELMA VALENTINE | 2251 W WASHINGTON APT 304 | | | | SPRINGFIELD | IL | 62702 | 4648 |
| THELMA VIRANT | 136 BRANDY DR | | | | MARIETTA | OH | 45750 | 9375 |
| THELMA W BATAILLE | CHARLES SCHWAB & CO INC CUST | 301 BAYHILL CIR | | | DAYTON | NV | 89403 | |
| THELMA W DUNCAN | 1132 DEE LN | | | | NORTH POLE | AK | 99705 | 5321 |
| THELMA W ORTH | CUST PHILIP J ORTH UGMA DE | 442 FAST LANDING RD | | | DOVER | DE | 19901 | 2705 |
| THELMA W TABORN | 26 ADMIRAL ROAD | | | | BUFFALO | NY | 14216 | 2510 |
| THELMA W TABORN & | WILLIAM E TABORN JT TEN | 26 ADMIRAL RD | | | BUFFALO | NY | 14216 | 2510 |
| THELMA WAHL BENE IRA | ROY WAHL DECD | FCC AS CUSTODIAN | 1952 GREENLAWN DR | | ENGLEWOOD | FL | 34223 | 1634 |
| THELMA WEISSFELD | 104-40 QUEENS BLVD APT 3B | | | | FOREST HILLS | NY | 11375 | 8100 |
| THELMA WYLIE | 3883 OHIO ST | | | | PERRY | OH | 44081 | 9568 |
| THELMA Y CREECH | 307 EMMETT ROAD | | | | DOWNSVILLE | LA | 71234 | 4333 |
| THELMA Y PETERSON & | BIRGITTA B PETERSON JT TEN | 14606 POTANOW TRL | | | ORLANDO | FL | 32837 | 7205 |
| THELMA YOUNG | 3500 MAIN ST | STE 130 | | | BUFFALO | NY | 14226 | 3120 |
| THELMA ZACKHEIM | 67 GROSVENOR RD | | | | KENMORE | NY | 14223 | 1924 |
| THELMA-JEANNE F TAYLOR | THE THELMA-JEANNE F. TAYLOR LI | 1661 PINE ST APT 411 | | | SAN FRANCISCO | CA | 94109 | |
| THELMAGENE COLLINGS | PO BOX 626 | | | | PORT ORCHARD | WA | 98366 | 0626 |
| THELMAN MOSS | PO BOX 7544 | | | | DETROIT | MI | 48207 | 0544 |
| THEMETRIA SVOLOS | 45 CEDAR LANE | | | | SCOTIA | NY | 12302 | 5523 |
| THEMIS E STOUMBELIS | TOD ACCOUNT | 103 BROOKSBY VILLAGE DR. | UNIT # 118 | | PEABODY | MA | 01960 | 1464 |
| THEMIS I KOURAKIS TR | THEMIS I KOURAKIS TTEE | U/A DTD 06/25/1996 | 2789 N 122ND ST | | MILWAUKEE | WI | 53222 | 4012 |
| THEMISTOKLES KOUTSANDREAS CUST FOR | KATERINA MARIA KOUTSANDREAS UGMA/NY | UNTIL AGE 21 | 3010 LAKEVIEW ROAD | | HAMBURG | NY | 14075 | 6010 |
| THENMOZHI PRABHAKARAN | 4980 SW 133RD AVE | | | | MIRAMAR | FL | 33027 | 5516 |
| THEO A MARKS & | MRS JOAN G MARKS JT TEN | 20 STARBOARD STREET | | | BEACHWOOD | NJ | 08722 | |
| THEO B CORBIN C/F | KYLE J WELLESLEY | UNDER THE MI UNIF TRSF | TO MINORS ACT | 216 S. LINCOLN ST. | BAY CITY | MI | 48708 | 7454 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEO B FRENT | PO BOX 43 | 4290 LYNN STREET | | | | AKRON | MI | 48701 | 0043 |
| THEO CLARK | 206 PATROIT CIRCLE | | | | | SCOTTSVILLE | KY | 42164 | 6371 |
| THEO F HANSTROM | TOD ACCOUNT | 2127 PARK CREST DR | | | | FREEPORT | IL | 61032 | 3552 |
| THEO G THEVAOS MD AND | ARTEMISIA D THEVAOS AND | PHILIP THEVAOS      JTWROS | 504 AUMOND RD | | | AUGUSTA | GA | 30909 | 3306 |
| THEO HARRIS PEDDY & | CHARLOTTE ANGELA PEDDY | JT TEN | 143 JOE TOOL DRIVE | | | LEESBURG | GA | 31763 | 4357 |
| THEO ISAAC | 2614 TERRACE DR | | | | | FLINT | MI | 48507 | 4324 |
| THEO L ADRIAENSENS | 16 RUE DES TULIPES | L 4955 BASCHARAGE | LUXEMBOURG | | | | | |
| THEO M HELLER & | BETTY D HELLER TEN COM | PO BOX 55997 | | | | METAIRIE | LA | 70055 | 5997 |
| THEO R MAINARIS JR | 43 ALLEGHENY COURT | | | | | PETALUMA | CA | 94954 | 6846 |
| THEO R. MOREHEAD AND | TERRY A. MOREHEAD JTWROS | 988 MILVERTON | | | | TROY | MI | 48083 | 6104 |
| THEO SCOTT ZANINOVICH | 306 MOUNT LOWE DRIVE | | | | | BAKERSFIELD | CA | 93309 | 2468 |
| THEO STELTERMANN | LILLI STELTERMANN | 339 BROEZEL AVE | | | | LANCASTER | NY | 14086 | 1323 |
| THEO STRAUGHAN WYNNE | 9506 SOUTH FITZGERALD WAY | | | | | MISSOURI CITY | TX | 77459 | 6250 |
| THEO TOLBERT | LINDA TOLBERT | 7750 CREEKWOOD DR | | | | MOBILE | AL | 36695 | 4064 |
| THEO W. FOSTER AND | DOLORES B. FOSTER JTWROS | 1402 OTTAWA DRIVE | | | | ROYAL OAK | MI | 48073 | 2039 |
| THEOBALD H RINGEL | CHARLES SCHWAB & CO INC CUST | 510 SEQUOIA DR | | | | SUNNYVALE | CA | 94086 | |
| THEOBALD J DENGLER & | ERNA DENGLER JT TEN | 2797 MORRIS AVE | | | | BRONX | NY | 10468 | 2873 |
| THEOBALD L DAVIS | 6234 STONEGATE PKY | | | | | FLINT | MI | 48532 | 2180 |
| THEOBALD W SABATHIL | FINANCE GROUP-INTL-EXEC | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| THEOBLAND S STARR | 4347 ROBINDALE DRIVE | | | | | BURTON | MI | 48519 | 1239 |
| THEODAS JOHNSON | 600 TIEDEMAN | | | | | DEFIANCE | OH | 43512 | 2436 |
| THEODES MULLINS | 10312 MILL POND RD | | | | | SPOTSYLVANIA | VA | 22551 | |
| THEODIES HAMPTON | 229 HOBSON | | | | | FLINT | MI | 48505 | 2711 |
| THEODIS BENTON | 1015 E HARRISON ST | | | | | EL DORADO | AR | 71730 | 4943 |
| THEODIS BROWN | 716 GOLDNUGGET LOOP | | | | | HOT SPRINGS | AR | 71913 | |
| THEODIS L SEALS & | FANNIE L SEALS JT TEN | 539 WHITE AVE | | | | MUSKEGON | MI | 49442 | 2018 |
| THEODIS LANES | RR 1 148M | | | | | METTER | GA | 30439 | 9702 |
| THEODIS R THOMAS | 806 N JACKSON ST | | | | | SAINT PAUL | MN | 55117 | 5539 |
| THEODIS ROOSEVELT JOHNSON | 68 ABELES AVE | | | | | BUFFALO | NY | 14225 | 4556 |
| THEODIS SEWARD | 59 ROBERTSON | | | | | MT CLEMENS | MI | 48043 | 2326 |
| THEODIS SMITH | 1855 GILMARTIN | | | | | FLINT | MI | 48503 | 4409 |
| THEODIS WILLIS | 2048 MISTLETOE CT. | | | | | TALLAHASSEE | FL | 32317 | |
| THEODIST LEWIS | 11517 MANCHESTER | | | | | KANSAS CITY | MO | 64134 | 3956 |
| THEODOOR S.M. RANNEFT | 1322 CASTLE COURT | | | | | HOUSTON | TX | 77006 | 5702 |
| THEODOR A LISS | 950 WILLOW VALLEY LAKES DR | H-501 | | | | WILLOW STREET | PA | 17584 | 9663 |
| THEODOR A ULFERTS | 524 E FRANKLIN ST | | | | | ROCKTON | IL | 61072 | 2220 |
| THEODOR BONTABIK | 5075 W SENECA TPKE | | | | | SYRACUSE | NY | 13215 | 3216 |
| THEODOR J LITMAN & | BRENDALEE LITMAN JT TEN | 3301 GETTYSBURG AVE SOUTH | | | | MINNEAPOLIS | MN | 55426 | 3723 |
| THEODOR SCHROEDER | WBNA CUSTODIAN TRAD IRA | 2551 MORNINGSTAR ROAD | | | | MANASQUAN | NJ | 08736 | |
| THEODOR TEGENKAMP | CHARLES SCHWAB & CO INC CUST | 2339 VAN BLARICUM RD | | | | CINCINNATI | OH | 45233 | |
| THEODORA A PETER | PO BOX 85146 | | | | | WESTLAND | MI | 48185 | 0146 |
| THEODORA ARNELL | 24 S BROAD ST | | | | | NORWICH | NY | 13815 | 1620 |
| THEODORA BUTLER | 226 WINDING CARRIAGE LN | | | | | DOVER | DE | 19904 | |
| THEODORA DICKINSON & | GEORGE E DICKINSON JT TEN | ONE WOODLAND EAST | | | | RIVERWOODS | IL | 60015 | 1928 |
| THEODORA DUNCAN LIFE TENANT | THOMAS E DUNCAN REMAINDER | PERSON UNDER WILL DATED | 03/16/1966 | 105 E EDGEWATER TER | | NEW BRAUNFELS | TX | 78130 | 4005 |
| THEODORA G BERRY | TOD EUGENE FULLAM & WILLIAM | FULLAM & VIRGINIA COTTER | & MARGARET PEARCE | 102 JONI DRIVE | | W SAYVILLE | NY | 11796 | |
| THEODORA G FRISCIA | 1186 MASON AVE | | | | | STATEN ISLAND | NY | 10306 | 5115 |
| THEODORA GIUSEPPETTI | 3640 NORTHCREEK RUN | | | | | N TONAWANDA | NY | 14120 | 3621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEODORA HALTER | RENAUX MANOR | 3706 DEVILLE LANE | | | | ST CHARLES | IL | 60175 |
| THEODORA HARTMAN | 162-52 14TH AVE | | | | | BEECHHURST | NY | 11357 | 2814 |
| THEODORA J SMITH | 25163 MARION AVE | LOT 48 | | | | PUNTA GORDA | FL | 33950 | 4071 |
| THEODORA LEWANDOWSKI & | DEANNA BENNETT JT TEN | 1453 WISCONSIN | | | | MARYSVILLE | MI | 48040 | 1624 |
| THEODORA M BLUMBERG & | LAWRENCE B BLUMBERG | 2359 TWIN BAY VW | | | | FORT WALTON BEACH | FL | 32547 |
| THEODORA M HOMAN & | FRANCIS J HOMAN JT TEN | 21 WOOD AVE | | | | MASSAPEQUA | NY | 11758 | 2438 |
| THEODORA M LOBSIGER | 4324 BILGLADE RD | | | | | FORT WORTH | TX | 76109 | 5317 |
| THEODORA M SPELBRINK AND | ANDREAS P SPELBRINK JTWROS | 5 ANNETT AVE | | | | EDGEWATER | NJ | 07020 | 1562 |
| THEODORA N MCCANN | CHARLES SCHWAB & CO INC CUST | 30 HILL DR | | | | RIVERHEAD | NY | 11901 |
| THEODORA PAPADEMETRIOU | CUST GEORGE T PAPADEMETRIOU | UTMA OH | 3118 OAK GROVE PL | | | TOLEDO | OH | 43613 | 3111 |
| THEODORA PAPADEMETRIOU | CUST ROMANOS PAPADEMETRIOU | UTMA OH | 3118 OAK GROVE PL | | | TOLEDO | OH | 43613 | 3111 |
| THEODORA PARSHALL | CUST ELIZABETH M PARSHALL UGMA OH | 2031 INPERIAL GOLF COURSE BLVD | | | | NAPLES | FL | 34110 | 1026 |
| THEODORA R CLARK | WILLIAM A CLARK III | 7540 SUNNYSIDE AVE N | | | | SEATTLE | WA | 98103 | 4943 |
| THEODORA S DUNCAN LIFE TENANT | ANDREA D SINDELAR REMAINDER | PERSON UNDER WILL DATED | 03/16/1966 | 105 E EDGEWATER TER | | NEW BRAUNFELS | TX | 78130 | 4005 |
| THEODORA SILVIA | 1518 KINCAID ST. | | | | | REDLANDS | CA | 92373 |
| THEODORA VELICHKOVSKI | 2026 VIA TIEMPO | | | | | CARDIFF BY THE SEA | CA | 92007 |
| THEODORA ZUCKERMAN & | STANLEY ZUCKERMAN | TR THEODORA ZUCKERMAN TRUST | UA 02/17/94 | 39 SOUTH DR | | GREAT NECK | NY | 11021 | 1960 |
| THEODORE & MARGARET | KOGUT TTEE THEODORE & | MARGARET KOGUT LOVING | TRUST U/A DTD 7/17/91 | 2003 CHARIOT DR | | FENTON | MO | 63026 | 2127 |
| THEODORE A BACA | 2896 41ST AVE | | | | | GREELEY | CO | 80634 |
| THEODORE A BINTZ JR | 5761 TEQUESTA DR | | | | | WEST BLOOMFIELD | MI | 48323 | 2363 |
| THEODORE A BRENAN | 52 B DUNCAN HILL | | | | | WESTFIELD | NJ | 07090 |
| THEODORE A BRISSO TR | THEODORE A BRISSO INTER VIVOS TR | U/D/T DTD 02-21-2006 | 3209 MINNESOTA AVE | | | COSTA MESA | CA | 92626 | 2212 |
| THEODORE A BURNS | 16137 ROARING BROOK DR | | | | | HERSEY | MI | 49639 | 9708 |
| THEODORE A CHESTER | U/W/O PATRICIA R CHESTER | U/A DTD 7/31/1994 | 420 LAGUNA ROAD | | | PASADENA | CA | 91105 | 2219 |
| THEODORE A CIOLEK | 11168 VALLEY VIEW RD | | | | | SAGAMORE HILLS | OH | 44067 | 1849 |
| THEODORE A DEMATTEO & | NANCY J DEMATTEO | 11950 WHITE OAK LNDG | | | | CONROE | TX | 77385 |
| THEODORE A FOURMENT JR | SEP IRA | FCC AS CUSTODIAN | 9890 BLUEWATER | | | PINCKNEY | MI | 48169 |
| THEODORE A GARSKE | MARJORIE GARSKE JT TEN | 1440 22 MILE ROAD | | | | KENT CITY | MI | 49330 | 9194 |
| THEODORE A GIANNOULIAS | 9843 FLAHERTY ST | | | | | TEMPLE CITY | CA | 91780 | 1711 |
| THEODORE A GRABOWSKI | 1376 WEST STREET | | | | | SOUTHINGTON | CT | 06489 |
| THEODORE A HAMER | CGM IRA CUSTODIAN | 5 DESMET AVENUE | | | | MILLTOWN | NJ | 08850 | 1904 |
| THEODORE A HARRISON | REBECCA POTTER MD. JT TEN | 4439 GATES ROAD | | | | JAMESVILLE | NY | 13078 | 9692 |
| THEODORE A HOLLAND SIMPLE IRA | FCC AS CUSTODIAN | 7844 EVERETT WAY | | | | ARVADA | CO | 80005 | 4347 |
| THEODORE A HONIGFELD | 110 HALF MOON CIR APT D2 | | | | | HYPOLUXO | FL | 33462 |
| THEODORE A HOSIE | 3205 YALE ST | | | | | FLINT | MI | 48503 | 4688 |
| THEODORE A JANECEK | TOD ANN M JANECEK | 48W595 WELTER ROAD | | | | MAPLE PARK | IL | 60151 |
| THEODORE A KOTSIS | 35326 BOBCEAN | | | | | CLINTON TOWNSHIP | MI | 48035 | 2309 |
| THEODORE A LEHMAN | 7680 WINDING WAY N | | | | | TIPP | OH | 45371 | 9241 |
| THEODORE A LEWICKI | 3129 DIXIE HWY | | | | | WATERFORD | MI | 48328 | 1602 |
| THEODORE A LORD | 1651 HWY 857 | | | | | BASKIN | LA | 71219 | 9206 |
| THEODORE A LOWE | 150 CAMELOT WAY | | | | | ROCHESTER | MI | 48307 | 1837 |
| THEODORE A MACRI | 1806 OREILLY CIR | | | | | SPRING HILL | TN | 37174 | 9509 |
| THEODORE A MAIDA | 4640 N MAIDA RD | | | | | PINCONNING | MI | 48650 | 8933 |
| THEODORE A MARX | 12159 N JENNINGS ROAD | | | | | CLIO | MI | 48420 | 9401 |
| THEODORE A MERCHEL | 1014 NORTH AVE | | | | | BALTO | MD | 21221 | 3749 |
| THEODORE A MERCKENS & | LOUETTA E MERCKENS JT TEN | 115 EAST-HILTON AVE | | | | REDLANDS | CA | 92373 | 6843 |
| THEODORE A MICHAEL | 311 CAMERON ST | | | | | INDIANAPOLIS | IN | 46225 | 2425 |
| THEODORE A MIKULA | 9151 DEITERING RD | | | | | CHESANING | MI | 48616 | 1733 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEODORE A MYTNIK | 200 BRIARHURST DR | | | | WILLIAMSVILLE | NY | 14221 | 3433 |
| THEODORE A NEMES | 4408 MACOMBE | | | | MARION | IN | 46952 | 8623 |
| THEODORE A NEUVILLE | & PATRICIA NEUVILLE JTTEN | 10605 47TH AVE N | | | PLYMOUTH | MN | 55442 | |
| THEODORE A NOBLE | 4418 ROLLING PINE DRIVE | | | | W BLOOMFIELD | MI | 48323 | 1443 |
| THEODORE A OLSON | 125 S DANBURY CT | | | | LAKE FOREST | IL | 60045 | 2331 |
| THEODORE A P GOLDEN | TR THEODORE A P | GOLDEN REVOCABLE LIVING TRUST | 06/27/75 | 181 SHAGBARK DR | ROCHESTER HLS | MI | 48309 | |
| THEODORE A PAPPAS TR | THE THEODORE A PAPPAS TRUST | U/A DTD 08/07/2006 | 1059 N BRYS DR | | GROSSE POINTE | MI | 48236 | 1205 |
| THEODORE A POWELL | 4031 SOLVAY | | | | WATERFORD | MI | 48329 | 4261 |
| THEODORE A POWENSKI | 4153 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060 | 7241 |
| THEODORE A RABICK | PO BOX #7 | | | | PORTAGE | IN | 46368 | 0007 |
| THEODORE A RAFOTH | 1221 JOHNSON RD | | | | CHURCHVILLE | NY | 14428 | 9307 |
| THEODORE A RUBACK | 15 HICKORY LANE | WILD BIRCH FARMS | | | PEEKSKILL | NY | 10567 | 6511 |
| THEODORE A SCHEUTZOW | 9857 E RIVER | | | | ELYRIA | OH | 44035 | 8100 |
| THEODORE A SEEFLUTH | 9414 BARRINGTON OAKS DR | | | | DOVER | FL | 33527 | |
| THEODORE A SNYDER & | KATHLEEN M SNYDER JT TEN | 115 EASY ST | | | MARTINSBURG | WV | 25401 | 1156 |
| THEODORE A SOLEY | 5130 CULLEN ROAD | | | | FENTON | MI | 48430 | 9330 |
| THEODORE A STOCKER SR AND | NOLA M STOCKER JT TEN | 469 BLUFF | | | ST LOUIS | MO | 63137 | |
| THEODORE A SURGANT AND | CAROLYN RUSH SURGANT JT TEN | 1002 ST PAUL RUN | | | BALLWIN | MO | 63021 | 6019 |
| THEODORE A TANNEY | 3 LAKEWOOD LANE | | | | LARCHMONT | NY | 10538 | 1011 |
| THEODORE A VON GLAHN JR | 636 EAGLEWATCH LANE | | | | OSPREY | FL | 34229 | 9356 |
| THEODORE A WADE | 547 HASLETT RD | | | | WILLIAMSTON | MI | 48895 | 9656 |
| THEODORE A WILSING | PO BOX 114 | | | | HAGERMAN | ID | 83332 | 5800 |
| THEODORE A WUNSCH & | DOROTHY E WUNSCH | JT TEN | 85 PARK PLACE | | ORELAND | PA | 19075 | 1116 |
| THEODORE A YOUNGLING & | MARY H YOUNGLING JT TEN | 52 LONG LOTS RD | | | WESTPORT | CT | 06880 | 3831 |
| THEODORE A. BROWN | CGM IRA ROLLOVER CUSTODIAN | 4315 W SOUTH ST | | | BARTONVILLE | IL | 61607 | 1673 |
| THEODORE A. DACOSTA | CGM IRA CUSTODIAN | 37 RALPH RD. | | | WEST ORANGE | NJ | 07052 | 1709 |
| THEODORE A. MARKUT | 645 WALNUT TREE HILL ROAD | | | | SHELTON | CT | 06484 | 1829 |
| THEODORE ABEL | 8717 NATIONAL | | | | NILES | IL | 60714 | 2138 |
| THEODORE ADAM SCHNEIDER | 1409 GARFIELD | | | | MARQUETTE | MI | 49855 | 2664 |
| THEODORE ALBERT FOGERTY | 801 PERIWINKLE LN | | | | MARYVILLE | TN | 37804 | 3662 |
| THEODORE ALBERT MIRACCO | CHARLES SCHWAB & CO INC CUST | 9270 WARBLER WAY | | | LOS ANGELES | CA | 90069 | |
| THEODORE ALLEN | 1802 BECK DR | APT 2 | | | URBANA | IL | 61802 | |
| THEODORE ANDERSEN | THEODORE ANDERSEN JR. LIVING T | 24955 AVENIDA SOMBRA | | | MURRIETA | CA | 92563 | |
| THEODORE ASHLEY SAMPLE | PO BOX 775 | | | | CLAREMONT | NC | 28610 | 0775 |
| THEODORE B BANKS | 1337 LE PERA RD | | | | ENGLEWOOD | FL | 34223 | 1739 |
| THEODORE B BANKS & | SHIRLEY M BANKS JT TEN | 1337 LEPERA RD | | | ENGLEWOOD | FL | 34223 | 1739 |
| THEODORE B ELLIOTT | 1909 COLLEGIATE CIRCLE | | | | PINE BLUFF | AR | 71601 | 2711 |
| THEODORE B FRADY | 2860 ROCK CREEK DRIVE | | | | GRAND JCT | CO | 81503 | 6702 |
| THEODORE B GAUERT & | WILMA J GAUERT JT TEN | 10305 E 64TH ST | | | RAYTOWN | MO | 64133 | 5127 |
| THEODORE B HEINRICH | 120 LAURELWOOD DR | | | | CARLISLE | MA | 01741 | 1227 |
| THEODORE B HOGG | DESIGNATED BENE PLAN/TOD | 2679 N. 3501 RD. | | | MARSEILLES | IL | 61341 | |
| THEODORE B KAROL | 30 KICENIUK RD | | | | MCANNANDALE | NJ | 08801 | 3456 |
| THEODORE B MASON | 2219 SAND RD | | | | PORT CLINTON | OH | 43452 | 1525 |
| THEODORE B MOORE | 39912 W 391ST ST | | | | LANE | KS | 66042 | 4177 |
| THEODORE B PARKER | PO BOX 701 | | | | INWOOD | WV | 25428 | 0701 |
| THEODORE B PURDY JR & | CHLOIE A PURDY JT TEN | 3243 EDGEWOOD PK CT | | | COMMERCE TWP | MI | 48382 | 4428 |
| THEODORE B RASHID | 1426 N VINCENT CIR | | | | MESA | AZ | 85207 | 4402 |
| THEODORE B RIVERA & | KATHLEEN S RIVERA JT TEN | 5631 SOUTH SLOCUM ROAD | | | ONTARIO | NY | 14519 | 9179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE B SAYLER | 2302 MAXINE ST SE | | | | LACEY | WA | 98503 |
| THEODORE B SOLOMON | 20005 HOFFSTEAD LANE | | | | GAITHERSBURG | MD | 20886 | 1431 |
| THEODORE B. ALEXANDER & | STEVEN E. TACKETT & | JOSEPH E. TACKETT | JT TEN | 4825 WOOLRIDGE RD. | CORPUSCHRISTI | TX | 78413 | 2728 |
| THEODORE BAJO | GLORIA LANZA-BAJO JTWROS | 336 CLINTON STREET | | | BROOKLYN | NY | 11231 | 3702 |
| THEODORE BARRITT | 101 BENTWILLOW DR | | | | NILES | OH | 44446 | 2026 |
| THEODORE BARTELS AND | AGNES ANDOLINO JT TEN | 29 LIPPINCOTT AVE | | | LONG BRANCH | NJ | 07740 | 6904 |
| THEODORE BERGER | CUST HOLLIS M BERGER UGMA NJ | 4 PINE TREE DRIVE | | | RYEBROOK | NY | 10573 | 5400 |
| THEODORE BERTAGNOLI | 1800 BREEZEWOOD LANE | | | | NEENAH | WI | 54956 | 4413 |
| THEODORE BETHKE TTEE | THEODORE C. BETHKE JR. TR U/A | DTD 12/16/2008 | 5900 W EDDY STREET | | CHICAGO | IL | 60634 | 4218 |
| THEODORE BLANKENSHIP | 2780 SENTINEL ROAD | | | | DORSET | OH | 44032 | 9789 |
| THEODORE BOWEN | CUST AMY MARIE BOWEN | UTMA OK | 7255 S 129TH WEST AVE | | SAPULPA | OK | 74066 | 7342 |
| THEODORE BRADSHAW | 802 S SLOAN AVE | | | | COMPTON | CA | 90221 | 3940 |
| THEODORE BRAYBROOK CLARA | BRAYBROOK REV LIV TR | THEODORE BRAYBROOK TTEE ET AL | U/A DTD 07/08/2004 | 3977 JOHNSON LANE SW | GRANDVILLE | MI | 49418 | 2480 |
| THEODORE BROOKS TOD H J BROOKS | E J BROOKS | SUBJECT TO STA RULES | 20879 KURTZHALS CT | | BROWNSTOWN | MI | 48174 | 8500 |
| THEODORE BROWNING | 14301 HARBOR ESTATE RD | | | | CHARLOTTE | NC | 28278 | |
| THEODORE BUICK | 11706 FARRINGDON AVE | | | | CLEVELAND | OH | 44105 | 2533 |
| THEODORE BURGH | 4617 PINEVIEW DR | | | | WILMINGTON | NC | 28412 | |
| THEODORE BUSHNELL | CHARLES SCHWAB & CO INC CUST | 500 SIERRA BLVD | | | ROSEVILLE | CA | 95678 | |
| THEODORE C BLASCHKE | 2644 LAKE CAPRI DR | | | | CONYERS | GA | 30012 | 2937 |
| THEODORE C BRADLEY | 1570 HUNTZINGER BLVD | | | | PENDLETON | IN | 46064 | 8592 |
| THEODORE C BRITZ | 5530 NEWFOUND RD | MT OLIVE | | | MOUNT OLIVE | AL | 35117 | |
| THEODORE C C CHU | 127 EAST 30 ST #5B | | | | NEW YORK | NY | 10016 | 7373 |
| THEODORE C C KING | LI HENG KING | 711 CHURCH HILL RD | | | LA HABRA HGTS | CA | 90631 | 7953 |
| THEODORE C COLBY | 2748 LAUREL LAKE RD N | | | | LONDON | KY | 40744 | 8829 |
| THEODORE C DREHER & | MRS JANET M DREHER JT TEN | 2 DUNEDIN PL | | | BELLA VISTA | AR | 72715 | 4954 |
| THEODORE C HALE JR | 517 FAIRDALE ROAD | | | | SALINA | KS | 67401 | 3638 |
| THEODORE C HOWES | PO BOX 114 | | | | CHILMARK | MA | 02535 | 0114 |
| THEODORE C HUHN | R/O IRA & DCG T TTEE | 2819 BLUEBALL ROAD | | | ELKTON | MD | 21921 | 2213 |
| THEODORE C JEUDE | CUST JONATHAN L JEUDE | UTMA TX | 16050 SNOWNY HILLS DR D | | CYPRESS | TX | 77429 | 8220 |
| THEODORE C JOHNSON | 45 W 54TH ST 4C | | | | NEW YORK | NY | 10019 | 5404 |
| THEODORE C LEE | 1525 WALNUT LEAF DRIVE | #208 | | | WALNUT | CA | 91789 | |
| THEODORE C LIGHTFOOT | 3850 SAFEHAVEN DRIVE | | | | LAWRENCEVILLE | GA | 30044 | 4042 |
| THEODORE C MADAY & | MARIE A MADAY JT TEN | 168 EAST TOWNSEND | | | TWINING | MI | 48766 | 9708 |
| THEODORE C MICHEL | 34 CHURCH ST | | | | ORWELL | VT | 05760 | 9624 |
| THEODORE C MILES | 10414 E BRISTOL RD | | | | DAVISON | MI | 48423 | 8732 |
| THEODORE C O'GRADY & | THERESA C O'GRADY | DESIGNATED BENE PLAN/TOD | 3487 AMBERJACK DR | | HERNANDO BEACH | FL | 34607 | |
| THEODORE C OWEN | 300 WINDRIDGE DR | | | | ORTONVILLE | MI | 48462 | 9704 |
| THEODORE C PAPERMASTER & | DOROTHY PAPERMASTER JT TEN | 3815 JOPPA AVE | | | MINNEAPOLIS | MN | 55416 | 4941 |
| THEODORE C POKABLA | 1120 EGRET CIR N | | | | JUPITER | FL | 33458 | 8423 |
| THEODORE C PRAHL | CGM SEP IRA CUSTODIAN | PO BOX 148 | | | POTSDAM | NY | 13676 | 0148 |
| THEODORE C PRETTIMAN  AND | MARY F PRETTIMAN | JT TEN WROS | 135 CLAREMONT LANE | | LATROBE | PA | 15650 | |
| THEODORE C REUTHER JR & | PATRICIA D REUTHER | TEN COM | 11 CLEMSON CT | | ROCKVILLE | MD | 20850 | 1125 |
| THEODORE C ROEHL & | DARLENE M ROEHL | 317 NO. HERITAGE CIRCLE | | | BURNSVILLE | MN | 55337 | |
| THEODORE C SPRINKLE | 1411 DARBY AVE | | | | KOKOMO | IN | 46902 | 6048 |
| THEODORE C TESSNER | MARJORIE J TESSNER | 37884 MULLIGAN DR | | | BEAUMONTDA | CA | 92223 | |
| THEODORE C VASSILEV | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 345 8TH AVE APT 15B | | NEW YORK | NY | 10001 | |
| THEODORE C WALLACE JR | 300 RIVERFRONT DR | # 15JK | | | DETROIT | MI | 48226 | 4516 |
| THEODORE C WENDLAND | N14872 SQUAW CREEK RD | | | | WAUSAUKEE | WI | 54177 | 8736 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| THEODORE C WHITMAN | 1711 MC KENZIE | | | | LONG BEACH | CA | 90805 | 2549 |
| THEODORE C. WILSON TTEE | FBO ALISON F. WILSON ATD | U/A/D 03/07/79 | 1454 N.W. 17TH STREET | | CORVALLIS | OR | 97330 | 2619 |
| THEODORE CALVERT TTEE | FBO THE CALVERT FAMILY TRUST | U/A/D 12/10/99 | 802 KERCHER ST | | MIAMISBURG | OH | 45342 | 1824 |
| THEODORE CASEY | 2212 CHESTNUT ST | | | | NORTHBROOK | IL | 60062 | 4521 |
| THEODORE CHARLES NORMAN JR | 1229 LOXLEY | | | | HOUGHTON LAKE | MI | 48629 | 9295 |
| THEODORE CHRISTAKOS TTEE | THEODORE CHRISTAKOS TRUST U/T/A | DTD 01/07/2003 | 251 CRANDON BLVD APT 402 | | KEY BISCAYNE | FL | 33149 | 1508 |
| THEODORE CINNAMON & | MRS ETHEL CINNAMON JT TEN | 341 REDMONT RD | | | WEST HEMPSTEAD | NY | 11552 | 3025 |
| THEODORE COOKE & | DIAN COOKE | TR THEODORE COOKE & DIAN COOKE | TRUST UA 09/09/92 | 75 WESTWOOD DR | NOVATO | CA | 94945 | 3321 |
| THEODORE COSTY | 26258 COLMAN | | | | WARREN | MI | 48091 | 1044 |
| THEODORE COTTON | 390 N WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| THEODORE CRENSHAW | 6420 WEBB | | | | DETROIT | MI | 48204 | 5336 |
| THEODORE CRUZ JR | 58 GALLUPPI LN | | | | LOWELLVILLE | OH | 44436 | 9511 |
| THEODORE CSERNYANT | 25015 ORCHID | | | | MT CLEMENS | MI | 48045 | 3369 |
| THEODORE CYMEK | ANN BURSTEIN CYMEK | 207 BODINGTON CT | | | BEL AIR | MD | 21014 | 5542 |
| THEODORE D ACKERMAN | 7801 FOSTORIA RD | | | | MAYVILLE | MI | 48744 | 9573 |
| THEODORE D ASLUND | 505 HIDDEN POND HOLLOW | | | | ALEXANDER | NC | 28701 | 8606 |
| THEODORE D ASLUND | CGM IRA ROLLOVER CUSTODIAN | 505 HIDDEN POND HOLLOW | | | ALEXANDER | NC | 28701 | 8606 |
| THEODORE D BAKER | 159 ROBIN AVE NW | | | | JASPER | FL | 32052 | 5815 |
| THEODORE D BERNELIS | 601 S FARRAGUT | | | | BAY CITY | MI | 48708 | 7360 |
| THEODORE D DZIURMAN | 4228 ALLEGHENY DR | | | | TROY | MI | 48085 | 3667 |
| THEODORE D FELDPAUSCH | 6908 NIXON ROAD | | | | CHARLOTTE | MI | 48813 | 9343 |
| THEODORE D FESENMYER IRA | FCC AS CUSTODIAN | U/A DTD 2/21/95 | 616 HALYDAY RUN RD | | OIL CITY | PA | 16301 | 3603 |
| THEODORE D GERHART | 262 EASTGATE DR #106 | | | | AIKEN | SC | 29803 | 7698 |
| THEODORE D GERHART | 290 NEW JERSEY AVE | | | | COLONSWOOD | NJ | 08108 | 1732 |
| THEODORE D HAAZ IRA | FCC AS CUSTODIAN | 1383 SPYGLASS HILL | | | GREENSBURG | PA | 15601 | 6765 |
| THEODORE D HERZOG & | MARIE A HERZOG JT TEN | 640 MISTY PINE DRIVE | | | VENICE | FL | 34292 | 4492 |
| THEODORE D JENNINGS & | SHIRLEY A JENNINGS JT TEN | PO BOX 153 | | | NORTH BRIDGTON | ME | 04057 | 0153 |
| THEODORE D KINGSLEY | 580 N WAVERLY | | | | DIMONDALE | MI | 48821 | 9710 |
| THEODORE D LAMBOUSIS | 7171 WEST GUNNISON ST | APT 10 J | | | HARWOOD HEIGHTS | IL | 60706 | |
| THEODORE D LAMBOUSIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7171 WEST GUNNISON ST | APT 10 J | HARWOOD HEIGHTS | IL | 60706 | |
| THEODORE D MAKI | PO BOX 329 | | | | GREEN VALLEY | AZ | 85622 | |
| THEODORE D MEEHLE & | MARGARET M MEEHLE | 217 DUTCH MILL DR | | | FLUSHING | MI | 48433 | |
| THEODORE D MEEHLE & | MRS MARGARET M MEEHLE JT TEN | 217 DUTCH MILL DR | | | FLUSHING | MI | 48433 | |
| THEODORE D MINZEY | 1440 CALDWELL RD | | | | MIO | MI | 48647 | 9711 |
| THEODORE D MORRISON III | 110 TRENT DR | | | | TAYLORS | SC | 29687 | 3990 |
| THEODORE D MOSS | 11465 FAWN VALLEY TRL | | | | FENTON | MI | 48430 | 4008 |
| THEODORE D SANTALA | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346 | 1103 |
| THEODORE D SCHANK | 406 THOMPSON ST | | | | ESSEXVILLE | MI | 48732 | 1164 |
| THEODORE D SCHIFFRIK | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233 | 9592 |
| THEODORE D SHELDON | & BEVERLY J SHELDON JTTEN | 4310 LAFAYETTE ST | | | CHERRY HILLS | CO | 80113 | |
| THEODORE D SLABEY & | CHARLENE W SLABEY & | MARCIA A SLABEY-KLAR JT TEN | 34800 BUNKER HILL | | FARMINGTON HILLS | MI | 48331 | 3233 |
| THEODORE D WILLIAMS | 2294 EAST 100 N | | | | KOKOMO | IN | 46901 | 3419 |
| THEODORE D ZAKER | 7112 STANFORD DR | | | | BRIDGEVIEW | IL | 60455 | 2230 |
| THEODORE D. LUSSEM & | SHERRIE C. LUSSEM JT WROS | 2919 JOHN PATTERSON | | | DES MOINES | IA | 50317 | 3136 |
| THEODORE DALE FOSDICK | MARIE A SCHILL TRUST | 7000 AUSTIN RD | | | SALINE | MI | 48176 | |
| THEODORE DARVIN WATERS SR | 26145 WOODLAND TRL | | | | KANSASVILLE | WI | 53139 | |
| THEODORE DAVENPORT | 3412 PENROSE ST | | | | LANSING | MI | 48910 | |
| THEODORE DE MARIA | 596 SQUAWBROOK RD | | | | NORTH HALEDON | NJ | 07508 | 2942 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEODORE DESROSIER | 6850 FORT RD | | | | BIRCH RUN | MI | 48415 | 9022 |
| THEODORE DIDUCH & | THERESA DIDUCH JT WROS | 126 KNAPP NE | | | GRAND RAPIDS | MI | 49505 | 6231 |
| THEODORE DIENER | 18517 PERTH AVENUE | | | | HOMEWOOD | IL | 60430 | |
| THEODORE DIETRICH & | MARY E DIETRICH JT TEN | 7159 E CURTIS RD | | | FRANKENMUTH | MI | 48734 | 9545 |
| THEODORE DITTMAN | 435 ASHLAND AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| THEODORE DOUGLAS BECK | & SUSAN MARJORIE BECK JTTEN | PO BOX 479 | | | ACTON | CA | 93510 | |
| THEODORE DOUGLAS LYTLE | 14 HILL HOLLOW RD | | | | MILFORD | NJ | 08848 | 1934 |
| THEODORE DREYHAUPT | 138 CALVERT AVE | | | | RONKONKOMA | NY | 11779 | |
| THEODORE DUNN | 3522 STONEYBROOK RD | | | | STOCK BRIDGE | VT | 05772 | 9754 |
| THEODORE E ANGLE | CHARLES SCHWAB & CO INC CUST | PO BOX 443 | | | HAILEY | ID | 83333 | |
| THEODORE E BATTLES | 1011 MOGFORD ST | | | | MIDLAND | TX | 79701 | 5665 |
| THEODORE E BLACK & | EDITH BLACK | JT TEN | 5960 MYRA DRIVE | | MANSFIELD | TX | 76063 | 5282 |
| THEODORE E BRUNSON | 438 STUYVESANT AVE | | | | RUTHERFORD | NJ | 07070 | 2620 |
| THEODORE E BURGMYER | 243 78TH ST | APT 6 E | | | BROOKLYN | NY | 11209 | 3024 |
| THEODORE E CARLSON | 11716 BENFIELD AVE | | | | NORWALK | CA | 90650 | 7705 |
| THEODORE E CURRY  & | SHERRIE A CURRY JT WROS | 5085 TROUT FARM ROAD | | | SPRINGDALE | AR | 72762 | 8837 |
| THEODORE E ENGELDER | 29 RANDY DR | | | | TAYLORS | SC | 29687 | 4838 |
| THEODORE E FEENSTRA | 8314 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315 | 8449 |
| THEODORE E FROULA | CHARLES SCHWAB & CO INC CUST | PO BOX 66 | | | OSAGE BEACH | MO | 65065 | |
| THEODORE E GEHOSKI | 2127 W MIDLAND RD | | | | AUBURN | MI | 48611 | 9562 |
| THEODORE E GREENBERG | CUST MARK GREENBERG U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1413 PLYMOUTH BLVD | PLYMOUTH MEETING | PA | 19462 | 1305 |
| THEODORE E GROSE | 358 HOWARD DRIVE | | | | YOUNGSTOWN | NY | 14174 | 1411 |
| THEODORE E GUIDOTTI | 544 CARLTON AVE | | | | BROOKLYN | NY | 11238 | 3401 |
| THEODORE E HAAS & | NORINE G HAAS JT TEN | 703 WYNGATE DR | | | FREDERICK | MD | 21701 | 6259 |
| THEODORE E HEPP | CHARLES SCHWAB & CO INC CUST | 48 W 71ST ST | | | NEW YORK | NY | 10023 | |
| THEODORE E HIEGEL & | JULIE A HIEGEL | 4654 SEDONA LN | | | DACONO | CO | 80514 | |
| THEODORE E KRAWETZ & | TIMOTHY KRAWETZ JT TEN | 20 FAIRVIEW DR | | | YORKTOWN HTS | NY | 10598 | |
| THEODORE E KUZNICKI | 3045 SO AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | 9627 |
| THEODORE E LAMBERT | 9368 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338 | 9533 |
| THEODORE E LARSON | 3001 INDEPENDENCE DR | | | | PERU | IL | 61354 | 3828 |
| THEODORE E MISH JR | ANDREA J PERSON-MISH | 53 PIRES DRIVE | | | OAKDALE | CT | 06370 | |
| THEODORE E SADLOWSKI | 123 BAYVIEW AVE | | | | BABYLON | NY | 11702 | 4323 |
| THEODORE E SHANEOUR | 2502 W ARBOR | | | | ANN ARBOR | MI | 48103 | 9522 |
| THEODORE E SPANG JR | 521 RIBLETT LN | | | | WILMINGTON | DE | 19808 | 1305 |
| THEODORE E SPIECKER | 3610 NORTHGATE DR | APT 9 | | | KISSIMMEE | FL | 34746 | 6507 |
| THEODORE E TARGOSZ | 521 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234 | 3452 |
| THEODORE E THEODORESEN | 56 OLD OX ROAD | | | | MANHASSET | NY | 11030 | 2507 |
| THEODORE E TOTH | 507 LANCASTER | | | | SALINE | MI | 48176 | 1188 |
| THEODORE E VANAK AND | JACQUELINE M VANAK JTWROS | JONATHAN VANAK AND | MICHAEL VANAK AS TOD | 25 VAN BREEMAN DR | CLIFTON | NJ | 07013 | |
| THEODORE E VOIGHT | 101 EILEEN DRIVE | | | | ROCHESTER | NY | 14616 | 2233 |
| THEODORE E WAUTERS | 32100 SHERWOOD | | | | FRASER | MI | 48026 | |
| THEODORE E WILCOX | 15810 HANOVER RD | | | | SPARTA | WI | 54656 | 3406 |
| THEODORE EISTER | 1 WALNUT ST | | | | MIDDLEPORT | PA | 17953 | |
| THEODORE ELLIOT BERLIN | 7106 ARROWOOD RD. | | | | BETHESDA | MD | 20817 | |
| THEODORE F BAKER TTEE | THEODORE F BAKER TRUST | U/A DTD 12/17/96 | 4331 BAY BEACH LANE | | FT MYERS BCH | FL | 33931 | 6906 |
| THEODORE F BARANOWSKI | 2619 JULIANNE DR | | | | SAGINAW | MI | 48603 | 3030 |
| THEODORE F BARGIEL | 830 GILL HALL RD | | | | CLAIRTON | PA | 15025 | 3236 |
| THEODORE F BIERLEIN | CHARLES SCHWAB & CO INC CUST | PO BOX 92 | | | KINGSTON | WA | 98346 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| THEODORE F BOGART JR | 250 SO. DONLEE DRIVE APT #8 | | | | ST GEORGE | UT | 84770 | 2507 |
| THEODORE F BUCKNER | 5165 ORCHARD CREST | | | | TROY | MI | 48098 | 3438 |
| THEODORE F HARDWICK | PO BOX 475 | | | | ANTRIM | NH | 03440 | 0475 |
| THEODORE F HELM | 3133 S HURON RD | | | | BAY CITY | MI | 48706 | 1561 |
| THEODORE F MAC MANUS III & | MARGARET ROGERS JT TEN | 2866 E CROWN DR | | | TRAVERSE CITY | MI | 49684 | 7126 |
| THEODORE F MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203 | 7810 |
| THEODORE F MANNING JR | 7024 CLYDE PARK SW | | | | BRYON CENTER | MI | 49315 | 8386 |
| THEODORE F MOORE | 14530 ECHO ST | | | | ANCHORAGE | AK | 99516 | 6908 |
| THEODORE F PRASATEK & | ANNA M PRASATEK | THEODORE F.& ANNA M. PRASATEK | REV TR U/A DTD 03/17/98 | 12807 TOLL HOUSE RD | SPOTSYLVANIA | VA | 22553 | |
| THEODORE F SHELSBY AND | CATHERINE E BEERS JTWROS | 1920 CASTLETON RD | | | DARLINGTON | MD | 21034 | 1126 |
| THEODORE F STANNY JR & | MARGARET T STANNY JT TEN | 1851 WEST AZALEA DR | | | CHANDLER | AZ | 85248 | 2147 |
| THEODORE F STIPA JR | 112 COLFAX ROAD | | | | NEWARK | DE | 19713 | 2002 |
| THEODORE F STUBBS | 914 CAMINO RICARDO | | | | MORAGA | CA | 94556 | 1109 |
| THEODORE F SYRAN | 31 W TOWNLINE RD | | | | PEARL RIVER | NY | 10965 | 1235 |
| THEODORE F SZENDA | 19706 CHAREST ST | | | | DETROIT | MI | 48234 | 1671 |
| THEODORE F SZYMASZEK | 45 SIRRETT ST | | | | BUFFALO | NY | 14220 | 1225 |
| THEODORE F TRACY | 6201 NORTHHAMPTON LANE | | | | SPRINGFIELD | IL | 62711 | |
| THEODORE F WEHR | CUST FREDRICK T WEHR U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2377 OXFORD MIDDLETOWN ROAD | HAMILTON | OH | 45013 | 9720 |
| THEODORE F WEHR | CUST NANCY M WEHR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | ATTN N TURNER | 1301 ASHOVER | BLOOMFIELD HILLS | MI | 48304 | |
| THEODORE F WEMHOFF & | CAROLYN WEMHOFF JT TEN | 840 MERCER AVE | | | DECATUR | IN | 46733 | 2335 |
| THEODORE F WOHLHETER | 5406 N 100 E | | | | MARION | IN | 46952 | 9017 |
| THEODORE F. LUCENTE | JOSEPH A LUCENTE TTEE | RESIDUARY TRUST UND ART III-A | LAST WILL & TEST MARY LUCENTE | 718 MEACHAM AVENUE | ELMONT | NY | 11003 | 4713 |
| THEODORE F. LUTY JR | 75 OAKLEY ST. | | | | POUGHKEEPSIE | NY | 12601 | 2004 |
| THEODORE FARRISH | 115 BOOTH AVENUE | | | | BECKLEY | WV | 25801 | |
| THEODORE FAULKENBURG | 3055 TALBOT CIRCLE | | | | LAS VEGAS | NV | 89169 | |
| THEODORE FELDMAN & | MURIEL FELDMAN JT TEN | 6714 NW 70TH ST | | | TAMARAC | FL | 33321 | 5416 |
| THEODORE FISHKOW & BRENDA | FISHKOW | TR THEODORE & BRENDA FISHKOW | REVOC LIVING TRUST UA 9/29/03 | 6064 BRIGHT WATER TERR | BOYNTON BEACH | FL | 33437 | 4134 |
| THEODORE FITES | 2470 ORCHARD SPRING CIRCLE | | | | ALLIANCE | OH | 44601 | |
| THEODORE FLUNT | 3 TENBY CHASE DR | | | | VOORHEES | NJ | 08043 | 2959 |
| THEODORE FORNEY | 5817 ROYAL RDG | | | | SAN ANTONIO | TX | 78239 | 1404 |
| THEODORE FRANCIS HOHEISEL | CHARLES SCHWAB & CO INC CUST | 1003 NE BOAT ST SLIP 227 | | | SEATTLE | WA | 98105 | |
| THEODORE FRANKLIN MCCAIN | 3501 BRANCHWOOD DR | | | | EVANSVILLE | IN | 47710 | 5110 |
| THEODORE FRANKLIN MERLETTI | CHARLES SCHWAB & CO INC CUST | 3699 LOWER RIVER RD | | | YOUNGSTOWN | NY | 14174 | |
| THEODORE FREDERICK COX JR | 23 HAMILTON DR E | | | | NORTH CALDWELL | NJ | 07006 | 4602 |
| THEODORE FREDERICK FREERS | DESIGNATED BENE PLAN/TOD | 3920 SW CANTERBURY TOWN RD | | | TOPEKA | KS | 66610 | |
| THEODORE FREDRICK BOEHME | CHARLES SCHWAB & CO INC CUST | 9025 LAKE LYNN DR | | | SEBRING | FL | 33876 | |
| THEODORE FREILICH | 160 EAST 38TH STREET APT 25H | | | | NEW YORK CITY | NY | 10016 | 2613 |
| THEODORE FRIEDMAN | 1170 OCEAN PARKWAY | APT 11E | | | BROOKLYN | NY | 11230 | 4044 |
| THEODORE G ANTONIOU | 331 N TOWNVIEW CIRCLE | | | | MANSFIELD | OH | 44907 | 1137 |
| THEODORE G BENTLEY JR | 1920 W BISSONETTE RD | | | | OSCODA | MI | 48750 | 9218 |
| THEODORE G BINDER | CHARLES SCHWAB & CO INC CUST | 37031 8TH AVE S | | | FEDERAL WAY | WA | 98003 | |
| THEODORE G BUSFIELD JR | 18-A MOLLY PITCHER BLVD | | | | WHITING | NJ | 08759 | 1543 |
| THEODORE G DOROS | 10360 LAUNCH CIR APT 103 | | | | MANASSAS | VA | 20109 | |
| THEODORE G HAMMOND | CYNTHIA C HAMMOND | 47626 CHERYL CT | | | SHELBY TWP | MI | 48315 | 4708 |
| THEODORE G HAMMOND & | CYNTHIA C HAMMOND JT TEN | 47626 CHERYL CT | | | SHELBY TOWNSHIP | MI | 48315 | 4708 |
| THEODORE G HAMPILOS & | H GLORIA HAMPILOS JT TEN | 517 ALTAVISTA AVE | | | HARRISBURG | PA | 17109 | 5802 |
| THEODORE G HIRSCHINGER | TR HIRSCHINGER LIVING TRUST | UA 4/5/99 | 4001 COUNTY RD 216 | | FULTON | MO | 65251 | 3615 |
| THEODORE G JONES | 10011 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE G LEATHEM | CUST THEODORE H LEATHEM U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 38 HIDDEN GLEN RD | UPPER SADLE RIVER | NJ | 07458 1723 |
| THEODORE G MASSOURAS | DAPHNE J MASSOURAS | 13008 W PONTEBELLA DR | | | PEORIA | AZ | 85383 |
| THEODORE G MIHRAN | 898 ASHTREE LANE | | | | SCHENECTADY | NY | 12309 1723 |
| THEODORE G MIXER SR | TR THEODORE G MIXER TRUST | UA 5/7/99 | 3006 SAWYER DR | | GROVE CITY | OH | 43123 3308 |
| THEODORE G NEER | 11 JAMES COURT | | | | SOUTH CHARLESTON | OH | 45368 9759 |
| THEODORE G ORLICKI & | BEATRICE M ORLICKI JT TEN | 1576 FAIRWAY DRIVE | | | BIRMINGHAM | MI | 48009 1860 |
| THEODORE G ROTARY & ALMA J | ROTARY & MARK G ROTARY | TR ROTARY FAMILY TRUST | UA 08/07/96 | 9428 WARNER RD | SALINE | MI | 48176 9374 |
| THEODORE G SATERSMOEN & | MAUREEN T SATERSMOEN | 10600 43RD AVE N | | | PLYMOUTH | MN | 55442 |
| THEODORE G SAWKA & | CHERYL L SAWKA | 173 JACKSON LN | | | BLOOMINGDALE | IL | 60108 |
| THEODORE G SMITH | DESIGNATED BENE PLAN/TOD | 15682 COUNTY ROAD 35 | | | ELK RIVER | MN | 55330 |
| THEODORE G STEVENS | 831 VICTORY LN | | | | JUSTICE | IL | 60458 1234 |
| THEODORE G WILHELM R/O IRA | FCC AS CUSTODIAN | 800 COLONY ROAD | | | BRYN MAWR | PA | 19010 |
| THEODORE G WOLFE TR | THEODORE G WOLFT TRUST | U A DTD 08/18/89 | 3270 LAKE POINTE BLVD APT #209 | | SARASOTA | FL | 34231 2610 |
| THEODORE GALLON | 11019 ROWLAND AVE | | | | KANSAS CITY | KS | 66109 4695 |
| THEODORE GANDY | 560 MAIN ST | APT 1034 | | | ROOSEVELT ISLAND | NY | 10044 |
| THEODORE GARNER FOWLER JR | 201 E CRESTRIDGE DR | | | | CORAOPOLIS | PA | 15108 1128 |
| THEODORE GAY MEINERT | 4503 WINDY HILL RD SE | | | | DECATUR | AL | 35603 5328 |
| THEODORE GEORGE HAWKINS | 2044 FOREST HEIGHTS | | | | FLINT | MI | 48507 3508 |
| THEODORE GERRIG & | JOAN GERRIG JT TEN | 7482 MOROCCA LAKE DRIVE | | | DELRAY BEACH | FL | 33446 3782 |
| THEODORE GIANNOPOULOS | 10 ARROW DR | | | | LIVINGSTIN | NJ | 07039 |
| THEODORE GOEMAERE JR | 4198 MCDOWELL | | | | LAPEE | MI | 48446 9728 |
| THEODORE GOODWIN SR | 5650 FALCON RD | | | | HELENA | MT | 59602 |
| THEODORE GORES | 9090 PITTSFIELD ST | | | | COMMERCE TWNSHP | MI | 48382 4460 |
| THEODORE GRACZYK & | MRS EILEEN GRACZYK JT TEN | 9 FRESNO CT | | | EAST NORTHPORT | NY | 11731 1733 |
| THEODORE GRIFFITH | 208 WILSON LN | | | | MOUNTAIN CITY | TN | 37683 6208 |
| THEODORE GROHOSKY & | STELLA GROHOSKY JT TEN | APT 1 | 92 MANORSHIRE DR | | FAIRPORT | NY | 14450 3434 |
| THEODRE H AMSHOFF SR | 15 AUDUBON PLAZA DR | # 1413 | | | LOUISVILLE | KY | 40217 1318 |
| THEODORE H ANDERSON & | OLGA ANDERSON JT TEN | 220 STARK ROAD | | | ROCHESTER HILLS | MI | 48307 3869 |
| THEODORE H BECK & | BERNICE R BECK TTEE | BECK LIVING TRUST | U/A DATED AUG 17 1994 | 907 MAIN STREET | AGAWAM | MA | 01001 2580 |
| THEODORE H BUTZ | 2613 MAE WADE AVE | | | | ADAMSTOWN | MD | 21710 8911 |
| THEODORE H CHASE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3028 W TOPEKA DR | | PHOENIX | AZ | 85027 |
| THEODORE H EGELER | 4064 JANET DR | | | | DORR | MI | 49323 9373 |
| THEODORE H GREGORY | 9 CEDAR RIDGE LN | | | | MANSFIELD | MA | 02048 3284 |
| THEODORE H GREINER | 705 MASTERS | | | | VICTORIA | TX | 77904 3327 |
| THEODORE H HAAPALA & | LINDA D HAAPALA JT TEN | 3270 SMART RD | PO BOX 684 | | SAULT STE MARIE | MI | 49783 0684 |
| THEODORE H HOLZHAUSER & | EMMA HOLZHAUSER | JT TEN | 21 SAND HILL ROAD | | ANNANDALE | NJ | 08801 3111 |
| THEODORE H HUSTED | 5157 BLY HILL ORAD | | | | ASHVILLE | NY | 14710 |
| THEODORE H KWON & | KAY S KWON | PO BOX 1557 | | | LA MIRADA | CA | 90637 |
| THEODORE H LEFKOWITZ | CHARLES SCHWAB & CO INC CUST | 1356 ASHFIELD RD | PO BOX 611 | | CONWAY | MA | 01341 |
| THEODORE H LEWIS | 647 SHAMROCK | | | | O'FALLON | IL | 62269 7510 |
| THEODORE H LINGERFELDT & | GRACE W LINGERFELDT JT TEN | BOX 2001 | | | SOUTHERN PNES | NC | 28388 2001 |
| THEODORE H MEYER | CUST JOHN E MEYER U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 18 LANTERN HILL RD | EASTON | CT | 06612 2218 |
| THEODORE H MILLER | PO BOX 199 | | | | SHARPSVILLE | IN | 46068 0199 |
| THEODORE H MUELLER & | SUSANETTE C MUELLER JT TEN | 18 MCMULLEN LN | | | GURLEY | AL | 35748 8001 |
| THEODORE H ROMANIAK | 73 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612 |
| THEODORE H ROTH & | BEATRICE J ROTH JT TEN | 303 PEARL AVE | | | HORSHAM | PA | 19044 2605 |
| THEODORE H RUPP | 17 BENTLEY LANE | | | | LANCASTER | PA | 17603 6203 |
| THEODORE H RUPP & | EARLA R RUPP TEN ENT | 17 BENTLEY LANE | | | LANCASTER | PA | 17603 6203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE H SCHMITT JR | APT 11-B | 255 W 88TH ST | | | NEW YORK | NY | 10024 | 1719 |
| THEODORE H SCHUPP & | LA DONNA J SCHUPP JT TEN | 6002 WEST 34TH STREET N | | | WICHITA | KS | 67205 | 2556 |
| THEODORE H SHEPERTYCKI | 997 CROMWELL DR | OTTAWA ON  K1V 6K3 | CANADA | | | | |
| THEODORE H STOKES JR | 4029 BRIDGEPORT DR | | | | LANSING | MI | 48911 | 4351 |
| THEODORE H STRAUSS | 5914 DESCO DRIVE | | | | DALLAS | TX | 75225 | 1603 |
| THEODORE H VASBINDER SR | 429 JOHNSON-PLANK RD | | | | WARREN | OH | 44481 | 9302 |
| THEODORE H. LEVERONI | C/O MARTHA T. LEVERONI | 2230 FAIRFIELD BEACH RD | | | FAIRFIELD | CT | 06824 | 6568 |
| THEODORE HANUS & | BARBARA HANUS JT WROS | 833 SW 15TH AVE | | | CAPE CORAL | FL | 33991 | |
| THEODORE HAROLD WAISS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 216 N NELSON | | BENNINGTON | KS | 67422 | |
| THEODORE HARRISON RENTZ JR & | MARY ELIZABETH RENTZ | 705 HARRISON ST | | | HOLLYWOOD | FL | 33019 | |
| THEODORE HARUO YAMAMURA | PO BOX 658 | | | | HAIKU | HI | 96708 | 0658 |
| THEODORE HOLGERSON | 35 ARNOLD LANE | | | | ROWAYTON | CT | 06853 | 1902 |
| THEODORE HUGHES CLARKE | 830 CROSSINGS DR | | | | CRESCENT SPRINGS | KY | 41017 | 1460 |
| THEODORE HUMBERT | 12797 OAKWOOD AVE NW | | | | UNIONTOWN | OH | 44685 | 8405 |
| THEODORE I HARADA & | SUTIMA S HARADA | 2441 PARKER PL | | | HONOLULU | HI | 96822 | |
| THEODORE I JERMAN | 118 OLDBURY DR | | | | WILMINGTON | DE | 19808 | 1420 |
| THEODORE I MOORHOUS | 466 RIVER RIDGE DR | | | | WATERFORD | MI | 48327 | 2885 |
| THEODORE I WILLIAMS | 12712 VAUGHN ST | | | | SPRINGVILLE | NY | 14141 | 9604 |
| THEODORE I WILLIAMS | 1629 WEST WILDER ROAD | | | | AUBURN | MI | 48611 | 9530 |
| THEODORE ISEN | CUST ANDREW ADAM ISEN UNDER THE | PENNSYLVANIA U-G-M-A | 2339 ASHMEAD PLACE | NORTH WEST 2 | WASHINGTON | DC | 20009 | 1427 |
| THEODORE J ADAMOVICH | 362 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757 | 6029 |
| THEODORE J ARNESON JR & | MRS RUTH E ARNESON JT TEN | C/O PROFESSIONAL INSTRUMENT CO | 4601 HIGHWAY 7 | | MINNEAPOLIS | MN | 55416 | 4006 |
| THEODORE J BARNO | 15600 PINEWOOD DR | | | | STRONGSVILLE | OH | 44136 | 5623 |
| THEODORE J BERTAGNOLI | 1800 BREEZEWOOD LANE | | | | NEENAH | WI | 54956 | 4413 |
| THEODORE J BIEDRON | 404 JACKSON AVE | | | | GLENCOE | IL | 60022 | 2172 |
| THEODORE J BOLF | 5103 MATADOR TRAIL | | | | AMARILLO | TX | 79109 | 6109 |
| THEODORE J BOULLE TR | THEODORE J BOULLE TTEE | U/A DTD 02/10/2000 | P O BOX 618 | | WEBSTER | FL | 33597 | |
| THEODORE J CARD | 1818 EVERGREEN PARK SW DR | | | | OLYMPIA | WA | 98502 | 5877 |
| THEODORE J CATINO | PO BOX 243 | | | | DRUMS | PA | 18222 | 0243 |
| THEODORE J CINGLE & | PHYLLIS J CINGLE JT TEN | 13453 MIDDLEBROOK BLVD | | | BROOKPARK | OH | 44142 | 2666 |
| THEODORE J CZAJKA | TR REVOCABLE TRUST UA | 07/26/84 THEODORE J CZAJKA | 71970 VAN DYKE AVE | | ROMEO | MI | 48065 | 5403 |
| THEODORE J D'ORAZI (IRA) | FCC AS CUSTODIAN | 21952 ANNETTE | | | LAKE FOREST | CA | 92630 | 1811 |
| THEODORE J DAFT JR | PO BOX 287 | | | | HOLT | MI | 48842 | 0287 |
| THEODORE J DALEY | 1662 OAKBROOKE CIR | | | | EAGAN | MN | 55122 | 4212 |
| THEODORE J DEMARCO | 129 HIRAM COLLEGE DR | | | | SAGAMORE HILL | OH | 44067 | 2414 |
| THEODORE J DIXON | 213 SHUMATE STREET | | | | OAK HILL | WV | 25901 | 2548 |
| THEODORE J EBEL | 3142 EASTGATE | | | | BURTON | MI | 48519 | 1553 |
| THEODORE J FISTEK TRUST | J JABLONSKI TTEE | U/A DTD 08/17/2001 | 340 NW 120TH DRIVE | | CORAL SPRINGS | FL | 33071 | 4026 |
| THEODORE J FIUT | 67 ROYAL OAK CIRCLE | | | | MERIDEN | CT | 06450 | 7309 |
| THEODORE J GEFFERT & | JOAN GEFFERT JT TEN | 90 DEERPATH DR | | | MOUNTAIN TOP | PA | 18707 | |
| THEODORE J GENCO | 9908 MERRYMAN RD | | | | FREDERICKSBURG | VA | 22408 | 9408 |
| THEODORE J GOZDZIALSKI | 5062 IRONSIDE DR | | | | WATERFORD | MI | 48329 | |
| THEODORE J GRATSCH | HAZEL E GRATSCH | 6309 PERRY RD | | | GRAND BLANC | MI | 48439 | 9702 |
| THEODORE J HARTMAN | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831 | 3226 |
| THEODORE J HESTAND | 4299 STRATTON BLVD SE | | | | GRAND RAPIDS | MI | 49512 | |
| THEODORE J HETZER & | RUTH J HETZER JT TEN | 7200 NW 2ND AV 31 | | | BOCA RATON | FL | 33487 | 2338 |
| THEODORE J JOHNSON | 439 SEVENTH ST | | | | CALUMET | MI | 49913 | 1415 |
| THEODORE J JUNIUS | 505 OPHELIA STREET | | | | NEWTON FALLS | OH | 44444 | 1470 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE J KESKEY | CUST KAREN A KESKEY UGMA MI | 5196 BIRCH GLEN ROAD | | | LAKE ANN | MI | 49650 9717 |
| THEODORE J KESKEY | CUST KRISTA L KESKEY UGMA MI | 5196 BIRCH GLEN ROAD | | | LAKE ANN | MI | 49650 9717 |
| THEODORE J KIYAK AND | DOROTHY KIYAK JTWROS | 4 ALBERT DRIVE | | | PARLIN | NJ | 08859 1802 |
| THEODORE J KLUGES | 3050 QUEEN | | | | DEARBORN | MI | 48124 4505 |
| THEODORE J KOLAGA | 570 73RD ST | | | | NIAGARA FALLS | NY | 14304 3208 |
| THEODORE J KOPANSKITTEE | DORIS L CLAY-KOPANSKI FAM TRST | 106 WALNUT AVE. | | | N. HAMPTON | NH | 03862 2047 |
| THEODORE J KWOH & | DEBORAH YANTIS KWOH | 2404 JACARANDA AVE | | | CARLSBAD | CA | 92009 |
| THEODORE J LAIDIG | 610 E FAST AVE | | | | MACKINAW | IL | 61755 9699 |
| THEODORE J LINKER | 1526 ANNA LANE | | | | LOUISVILLE | KY | 40216 5469 |
| THEODORE J LINKER & | LOUELLA J LINKER JT TEN | 1526 ANNA LN | | | LOUISVILLE | KY | 40216 5469 |
| THEODORE J LIVESAY | 129 PEYTON RD | | | | WILLIAMSBURG | VA | 23185 5526 |
| THEODORE J LIVESAY | CUST MARK THEODORE LIVESAY UGMA MD | 129 PEYTON RD | | | WILLIAMSBURG | VA | 23185 5526 |
| THEODORE J LUTZ III | C/O RUSSELL CITY STORES | RTE 66 | | | DEYOUNG | PA | 16723 |
| THEODORE J MAAG | 102 LAURELWOOD DR | | | | DANVILLE | CA | 94506 |
| THEODORE J MAAG | ANDREA J MAAG | UNTIL AGE 22 | 102 LAURELWOOD DR | | DANVILLE | CA | 94506 |
| THEODORE J MACHNAK | 9381 WESTBURY ST | | | | PLYMOUTH | MI | 48170 4732 |
| THEODORE J MAKAREWICZ | 162 BARRINGTON CIR | | | | LAKE ORION | MI | 48360 1329 |
| THEODORE J MAKKAY | DESIGNATED BENE PLAN/TOD | 11 LAKESHORE DR | | | PRINCETON JUNCTION | NJ | 08550 |
| THEODORE J MCKEAN | CHARLES SCHWAB & CO INC CUST | THEODORE J. MCKEAN, MD PC PSP | 4759 WOODVIEW DR | | SANTA ROSA | CA | 95405 |
| THEODORE J MOONEYHAN | 8001 W 1000 S | | | | MODOC | IN | 47358 9606 |
| THEODORE J MORAN | 8673 MILLCREEK DR | | | | EAST AMHERST | NY | 14051 2085 |
| THEODORE J NYERGES | 580 HUMISTON DR | | | | BAY VILLAGE | OH | 44140 3018 |
| THEODORE J OTTO & | SUSAN M OTTO | JT TEN WROS | 1702 RIVERKNOLL COURT | | GRAFTON | WI | 53024 1618 |
| THEODORE J PARVU | & SALLIANNE PARVU JTTEN | 1052 N 75 E | | | ALBION | IN | 46701 |
| THEODORE J PAVLIK SR | THE JOHN P AND MARY E PAVLIK T | 2296 GODDARD AVE | | | SIMI VALLEY | CA | 93063 |
| THEODORE J PIASCIK | CUST MATTHEW R PIASCIK | UGMA MI | 10111 POUND RD | | COLUMBUS | MI | 48063 4016 |
| THEODORE J PIASCIK | CUST MISS PATRICIA L PIASCIK UGMA | MI | 1300 N PASS AVE | | BURBANK | CA | 91505 2137 |
| THEODORE J PIASCIK | CUST PARKER J HERMANN | UTMA CA | 1300 NORTH PASS AVE | | BURBANK | CA | 91505 2137 |
| THEODORE J PIASCIK | CUST THEODORE V PIASCIK UGMA MI | 39375 WINKLER | | | HARRISON TWP | MI | 48045 2198 |
| THEODORE J POLICANDRIOTES TR | THEODORE J POLICANDRIOTES TTEE | UA DTD 1-27-97 | 16 EVONAIRE CIR | | BELLEAIR | FL | 33756 1603 |
| THEODORE J POTTHAST JR TTEE | THEODORE J POTTHAST JR | 2004 REVOCABLE TRUST | FBO THEODORE J POTTHAST JR | 1819 LEADBURN RD | TOWSON | MD | 21204 1830 |
| THEODORE J POVINELLI & | JOAN M POVINELLI JT TEN | 6 WINDING WAY | | | LANCASTER | NY | 14086 9693 |
| THEODORE J RESECK & | MRS JOAN MAE RESECK JT TEN | 6412 LOS ALTOS | | | EL PASO | TX | 79912 2912 |
| THEODORE J SAYLOR | 220 LANE 440 JIMMERSON LK | | | | FREMONT | IN | 46737 |
| THEODORE J SCHAFFER | 122COWDERY STREET | | | | SANDUSKY | OH | 44870 4832 |
| THEODORE J SCHATTNER | T J S TRUST | 5801 NICHOLSON LN APT 532 | | | NORTH BETHESDA | MD | 20852 |
| THEODORE J SCHMIDT III & | KATHLEEN JOYCE SCHMIDT JT TEN | 10378 KING RD | | | DAVISBURG | MI | 48350 1902 |
| THEODORE J SCHNEIDER | 6249 KENWOOD HILLS DRIVE | | | | CINCINNATI | OH | 45227 1307 |
| THEODORE J SCOTT | 8900 ROGERS ROAD | | | | DANSVILLE | NY | 14437 9729 |
| THEODORE J SETLAK | 29557 OHMER | | | | WARREN | MI | 48092 3339 |
| THEODORE J SEXTON | 4117 RICHMARK LANE | | | | BAY CITY | MI | 48706 2260 |
| THEODORE J SHESKIN | APT 1506 | 12000 EDGEWATER DR | | | LAKEWOOD | OH | 44107 6702 |
| THEODORE J SHUDARK | 5349 SW 186TH CT | | | | DUNNELLON | FL | 34432 2030 |
| THEODORE J SPEHAR & | TINA L SPEHAR JT TEN | 2859 GLENN COVE | | | LEONARD | MI | 48367 3114 |
| THEODORE J STADNIK | 1974 WAKEFIELD | | | | YOUNGSTOWN | OH | 44514 1063 |
| THEODORE J STAPLES | BOX 289 | | | | PINCH | WV | 25156 0289 |
| THEODORE J STEPHEN | 8236 PENINSULAR DRIVE | | | | FENTON | MI | 48430 9123 |
| THEODORE J STERLETSKE | 6436 S COUNTY RD T | | | | DENMARK | WI | 54208 8502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE J TAYLOR IV | 136 GOLDEN EAGLE DR | | | | VENETIA | PA | 15367 |
| THEODORE J TENENZAPF & | LISA ANN TENENZAPF JT TEN | 6 SCOTT DRIVE | | | SOMERS | NY | 10589 | 2433 |
| THEODORE J TINDOR | 1123 CARRIAGE DR | | | | AIKEN | SC | 29803 | 5562 |
| THEODORE J WIGGINS & | WANDA M WIGGINS | TR UA 12/17/93 THE WIGGINS FAMILY | TRUST | 1321 ZEUS | WEST COVINA | CA | 91790 | 3353 |
| THEODORE J WILL | 6316 LAGOON DRIVE N E | | | | BEMIDJI | MN | 56601 | 8605 |
| THEODORE J YUSEN | CHARLES SCHWAB & CO INC CUST | 7934 KILDARE AVE | | | SKOKIE | IL | 60076 |
| THEODORE J. GRUICI | 52618 FAWN DR | | | | MACOMB | MI | 48042 |
| THEODORE J. MATUSIK TTEE | FBO THEODORE J. MATUSIK TRUST | U/A/D 08-30-2006 | 7703 STAHELIN | | DETROIT | MI | 48228 | 3385 |
| THEODORE JACOBSEN & | MRS BERNICE B JACOBSEN JT TEN | 38781 337TH LN | | | AITKIN | MN | 56431 | 2117 |
| THEODORE JAMES KOZLOWSKI | 933 ELEANOR N E | | | | GRAND RAPIDS | MI | 49505 | 4305 |
| THEODORE JAMES MATTHEWS | 1120 GILCHRIST ST | | | | BRILLIANT | OH | 43913 | 1007 |
| THEODORE JAMES PHILLIPS | 1320 LAND DRIVE | | | | PLANO | TX | 75093 | 5533 |
| THEODORE JAMES TAVOULARIS & | RENEE STEPHANIE TAVOULARIS JT | TEN | 225 E 63RD ST APT 3C | | NEW YORK | NY | 10021 |
| THEODORE JOHN GOSCINSKI III | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 44 HICKORY TRL | | KITTY HAWK | NC | 27949 |
| THEODORE JOHN PODSADECKI | 591 SHELLEY CT | | | | MILPITAS | CA | 95035 | 3940 |
| THEODORE JOHN REDLICH | 544 GREEN POND RD | | | | ROCKAWAY | NJ | 07866 |
| THEODORE JOHN RICHTER | 3280 MCMATH DR | | | | PALM HARBOR | FL | 34684 | 3433 |
| THEODORE JOHNSON | 2045 FOX HILL DR | APT 6 | | | GRAND BLANC | MI | 48439 | 5237 |
| THEODORE JONES | 5728 MARTA ST | | | | FLINT | MI | 48505 | 2569 |
| THEODORE JOSEPH BUTLER JR | 3501 LINDHAVEN DRIVE | | | | PEARLAND | TX | 77584 |
| THEODORE JOSEPH FLUEHR JR | 5 LONG BEACH BLVD | | | | SURF CITY | NJ | 08008 | 6143 |
| THEODORE JOSEPH HENKE | CHARLES SCHWAB & CO INC CUST | 3825 PINE HARBOR DR | | | WEST BLOOMFIELD | MI | 48323 |
| THEODORE JOSEPH MICHAEL III | 15767 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025 | 3355 |
| THEODORE JUSTIN BARRINGER | 1506 CLIFTON AVENUE | | | | LANSING | MI | 48910 | 1807 |
| THEODORE K KOBAYASHI | CGM IRA ROLLOVER CUSTODIAN | 5711 E CREST DE VILLA AVE | | | ORANGE | CA | 92867 |
| THEODORE K SAPETA | 10 VICTORIA DRIVE | | | | AMITYVILLE | NY | 11701 |
| THEODORE K STOPCHINSKI | 32305 HAZELWOOD | | | | WESTLAND | MI | 48186 | 8937 |
| THEODORE K. JACKSON III IRA ROLLOVER | PO BOX 173 | | | | MOBILE | AL | 36601 |
| THEODORE KAHN | 2720 ALAMOSA DRIVE | | | | SANTA FE | NM | 87505 | 5234 |
| THEODORE KAMPEL | 19 ROCKFORD DR | | | | WEST NYACK | NY | 10994 | 1243 |
| THEODORE KANUSZEWSKI | 12940 BEAVER RD | | | | ST CHARLES | MI | 48655 | 8632 |
| THEODORE KARAS | 138 MIRIAM ST | | | | BETHPAGE | NY | 11714 |
| THEODORE KATZ | 6512 PARK AVE | | | | RICHMOND | VA | 23226 | 3032 |
| THEODORE KATZENSTEIN | U/W WERNER VORCHHEIMER | 1 LOUIS AVE | | | MONSEY | NY | 10952 |
| THEODORE KAZMIERCZAK | CHARLES SCHWAB & CO INC CUST | 1839 LYSTER LN | | | TROY | MI | 48085 |
| THEODORE KNAPP | 438 WEST BRIDGEPORT | | | | WHITE HALL | IL | 62092 | 1010 |
| THEODORE KOLAR | 22904 ARLINGTON STREET | | | | DEARBORN | MI | 48128 |
| THEODORE KOWALCZYN | 6 WINCHESTER DR | | | | SCOTCH PLAINS | NJ | 07076 | 2723 |
| THEODORE KRAUSE | 1 NORTH STATE STREET | | | | VINELAND | NJ | 08360 | 3909 |
| THEODORE KRAWIEC RETIREMENT | PLAN DATED 3/14/90 | 39 CRANE HILL ROAD | | | SUFFIELD | CT | 06078 | 1502 |
| THEODORE KRUCZYNSKI | 9074 SIOUX | | | | DETROIT | MI | 48239 | 1908 |
| THEODORE KVELL & | ENE-MAI KVELL JT TEN | 319 BELLS CREEK LN | | | LANCASTER | VA | 22503 | 2457 |
| THEODORE L BEACH JR | 118 HAMPTON RD | | | | DONNELSVILLE | OH | 45319 |
| THEODORE L BEERY | 15402 LOUD TIMBER TRAIL | | | | CYPRESS | TX | 77433 |
| THEODORE L BURYE & | MRS EMILIE BURYE JT TEN | 16351 ROTUNDA DR | APT 122 | | DEARBORN | MI | 48120 | 1128 |
| THEODORE L CADLOLO AND ESTHER B | CADLOLO TTEES CADLOLO FAMILY TRUST | DATED 11-6-90 | 2436 THADDEOUS DRIVE | | ESCALON | CA | 95320 | 1888 |
| THEODORE L CARL & | DIANA M CARL | 47 HALLEMAN RD | | | POTTSTOWN | PA | 19465 |
| THEODORE L CLEMMONS | PO BOX 10356 | EDEN OXFORD RD | R R # 2 | | CAMDEN | OH | 45311 | 9802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEODORE L DORENKAMP & | CLAIRE R DORENKAMP | 2703 TILSON LANE | | | | HOUSTON | TX | 77080 | 2275 |
| THEODORE L ENLE | JOANNE K ENLE TTEE | UAD 9 9 85 FBO THEODORE | AND JOANNE ENLE TRT | 5493 SQUIRE LANE | | FLINT | MI | 48506 | 2275 |
| THEODORE L GRAHAM | 3007 HARDING HIGHWAY EAST | | | | | MARION | OH | 43302 | 8370 |
| THEODORE L HORVATH | 3406 WYOMING AVE | | | | | FLINT | MI | 48506 | 2613 |
| THEODORE L JOHNSON | 1681 BILGARIE CT NE | | | | | CEDAR RAPIDS | IA | 52402 | 3382 |
| THEODORE L KNEPPER | 4830 CORY HUNT RD | | | | | BRISTOLVILLE | OH | 44402 | 9606 |
| THEODORE L KOCHANNY | 3626 KAWKAWLIN RIVER DR | | | | | BAY CITY | MI | 48706 | 1771 |
| THEODORE L KOCHANNY & | NANCY L KOCHANNY JT TEN | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | 1771 |
| THEODORE L LARSON IRA | FCC AS CUSTODIAN | 147 N VULCAN AVE | | | | ENCINITAS | CA | 92024 | 2645 |
| THEODORE L ROWE & | BARBARA J ROWE JT TEN | 101 SMITH RANCH RD | | | | SAN RAFAEL | CA | 94903 | 1940 |
| THEODORE L SOLLEY & | MILDRED SOLLEY JT TEN | 130 THURSTON AVE | | | | BUFFALO | NY | 14217 | 1322 |
| THEODORE L STEBNER | 252 FAIRWAY RD | | | | | ROTONDA WEST | FL | 33947 | 2018 |
| THEODORE L SULECKI | 3 SARATOGA DRIVE | | | | | WILMINGTON | DE | 19808 | 4302 |
| THEODORE L TOWNE | THEODORE L TOWNE TRUST | 1740 N CLARK ST | UNIT 1732 | | | CHICAGO | IL | 60614 | |
| THEODORE L WALKER | 38349 LADYWOOD CP | | | | | LIVONIA | MI | 48154 | |
| THEODORE L WALSKO | 526 SUPERIOR AVE E | STE 448 | | | | CLEVELAND | OH | 44114 | 1900 |
| THEODORE L WEBSTER | 31 PENNBROOK DRIVE | | | | | HADDONFIELD | NJ | 08033 | 3508 |
| THEODORE L WIRE | 1806 NOBLE ST | | | | | ANDERSON | IN | 46016 | 2047 |
| THEODORE L WOJCIK | 4139 SR 167E | | | | | JEFFERSON | OH | 44047 | 9462 |
| THEODORE L. SALTER | CONSTANCE C. SALTER JTWROS | 2072 THOMAS BISHOP LANE | | | | VIRGINIA BEACH | VA | 23454 | 1143 |
| THEODORE LAING | 19 COUNTRY CLUB DR | | | | | LARGO | FL | 33771 | 2220 |
| THEODORE LANNA & | MRS GLORIA LANNA JT TEN | 238-22 116TH ROAD | | | | ELMONT | NY | 11003 | 4008 |
| THEODORE LAWSON & | FRANCES E SCHWABAUER JT TEN | G 5270 VAN SLYKE ROAD | | | | FLINT | MI | 48507 | |
| THEODORE LEACH | 5408 QUEST CT. | | | | | WOODBRIDGE | VA | 22193 | |
| THEODORE LEE | 26 GATEWEST DRIVE | | | | | BUNNLEVEL | NC | 28323 | |
| THEODORE LEHBERGER | 4814 S 175TH ST | | | | | SEATAC | WA | 98188 | 3709 |
| THEODORE LEWANDOWSKI | 50067 SAMUEL COURT | | | | | SHELBY TOWNSHIP | MI | 48317 | 6343 |
| THEODORE LEWIS SHERMAN | 200 E 11TH ST STE 100B | | | | | ANDERSON | IN | 46016 | 1779 |
| THEODORE LISI | 12629 GOSHEN RD | | | | | SALEM | OH | 44460 | 9141 |
| THEODORE LITTLE | 2229 W 81ST PL | | | | | CHICAGO | IL | 60620 | 5916 |
| THEODORE M ALIG & | MARILYN C ALIG JTWROS | 1331 COUNTY RD 975 E | | | | METAMORA | IL | 61548 | 7515 |
| THEODORE M ATTEA | 4825 MAIN STREET | | | | | SNYDER | NY | 14226 | 4021 |
| THEODORE M BRAITERMAN & | NORMA I S DELEON-BRAITERMAN JT TEN | 5724 MAPLEHILL RD. | | | | BALTIMORE | MD | 21239 | 3244 |
| THEODORE M CLAYTON | 658 TIMBER LN | | | | | NASHVILLE | TN | 37215 | 1120 |
| THEODORE M DEBONIS | 10 MOHAWK AVE | | | | | TROY | NY | 12180 | 6739 |
| THEODORE M DOCKEY | 140 LAMSON RD | | | | | KENMORE | NY | 14223 | 2537 |
| THEODORE M DOWELL | CGM IRA CUSTODIAN | 5221 HELEN WAY | | | | SACRAMENTO | CA | 95822 | 2868 |
| THEODORE M FONK JR | CUST THEODORE M FONK 3RD | U/THE COLO UNIFORM GIFTS TO | MINORS ACT | 2800 SOUTH UNIVERSITY #52 | | DENVER | CO | 80210 | 6055 |
| THEODORE M FREED | 6622 POINT PLEASANT RD | | | | | NEW HOPE | PA | 18938 | 9745 |
| THEODORE M GROENEWEGEN | MP 1605 HOLDEN LTD | GPO BOX 1714 MELBOURNE | VICTORIA AUSTRAL | AUSTRIA | | | | |
| THEODORE M JONES | SHARON A JONES JT TEN | 2218 TENNESSEE DRIVE | | | | XENIA | OH | 45385 | 4730 |
| THEODORE M KANOZA & | LAURIE A KANOZA | 11154 YORKSHIRE LN | | | | FRISCO | TX | 75034 | |
| THEODORE M LONG | PO BOX 183 | | | | | NESHANIC STATION | NJ | 08853 | 0183 |
| THEODORE M LUBA | 7628 CROSS RD | | | | | UNION CITY | PA | 16438 | 7512 |
| THEODORE M MANDEL | 2217 CLAWSON AVE | APT 211 | | | | ROYAL OAK | MI | 48073 | 3778 |
| THEODORE M MAZER MD | PROFIT SHARING PLAN & TRUST | 6699 ALVARADO RD STE 2209 | | | | SAN DIEGO | CA | 92120 | 5240 |
| THEODORE M MUEHL | 102 WESTRIDING DRIVE | | | | | BEL AIR | MD | 21014 | 5920 |
| THEODORE M NUTTING | 2637 W NEWTON ST | | | | | SEATTLE | WA | 98199 | 4118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE M OLSON & | MRS SUSAN S OLSON JT TEN | 1811 EAST ROCKWOOD BLVD | | | SPOKANE | WA | 99203 3848 |
| THEODORE M PEARCE JR | 7654 E 500 SOUTH | | | | MARION | IN | 46953 |
| THEODORE M PRODROMOU | 20 EL CERRITO AVE | | | | SAN ANSELMO | CA | 94960 1701 |
| THEODORE M PRODROMOU & | ELLEN J PRODROMOU | 20 EL CERRITO AVE | | | SAN ANSELMO | CA | 94960 |
| THEODORE M Q MAH | ALICE L MAH | 2834 LOYOLA AVE | | | SAN PABLO | CA | 94806 3123 |
| THEODORE M REDMAN | 82 MAIN ST | | | | MILTON | VT | 05468 3060 |
| THEODORE M RICH TTEE | FBO THE RICH TRUST | U/A/D 10/13/88 | TRUST ACCOUNT #2 | 16135 OTSEGO STREET | ENCINO | CA | 91436 1315 |
| THEODORE M SERGENT | 118 GAZELLE DR | | | | PRUDENTVILLE | MI | 48651 9534 |
| THEODORE M SNELL | 4129 E SANDERS ST | | | | INVERNESS | FL | 34453 9785 |
| THEODORE M SUDOL & | MARILYN A SUDOL JT TEN | 1641 MENOMONEE AVE | | | S MILWAUKEE | WI | 53172 2903 |
| THEODORE M TRATHEN | 30882 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 4720 |
| THEODORE M TRECKER | 2470 W GOOD HOPE RD | UNIT 368 | | | MILWAUKEE | WI | 53209 2751 |
| THEODORE M WAKAR | 47807 HANFORD RD | | | | CANTON | MI | 48187 5421 |
| THEODORE M WILKES & | DELORES A WILKES | TR WILKES FAM TRUST | UA 05/21/96 | 371 F PLACITA LOILIO | GREEN VALLEY | AZ | 85614 3630 |
| THEODORE M. SELDIN | REVOCABLE TRUST | THEODORE M. SELDIN TRUSTEE | DTD 1/2/92 | 8405 INDIAN HILLS DRIVE #2A7 | OMAHA | NE | 68114 4099 |
| THEODORE MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203 7810 |
| THEODORE MAHL | 222 JAMES CIR | | | | AVON LAKE | OH | 44012 1534 |
| THEODORE MANUEL | 6415 OAKLAND FOREST CT | | | | MERIDIAN | MS | 39307 5662 |
| THEODORE MARKLEY FREED | 6622 POINT PLEASANT PIKE | | | | NEW HOPE | PA | 18938 9745 |
| THEODORE MARTIN BOHL & | FRIEDA SANDRA BOHL JT TEN | 953 W 14TH ST | | | UPLAND | CA | 91786 2718 |
| THEODORE MATICH | 1026 DUNDEE CIR | | | | LEESBURG | FL | 34788 7683 |
| THEODORE MATICH & | LORENE B MATICH JT TEN | 1026 DUNDEE CIRCLE | | | LEESBURG | FL | 34788 7683 |
| THEODORE MC KENZIE WILLIAMS | 3151 HOLLY PARK DR. #1 | | | | INGLEWOOD | CA | 90305 |
| THEODORE MCCORD | 4508 RANDOM RIDGE CR | | | | OLNEY | MD | 20832 1876 |
| THEODORE MCDANIEL & | SHARON L MCDANIEL JT TEN | 106 W FLAGSTONE DR | | | NEWARK | DE | 19702 3647 |
| THEODORE MERLIN OLSON | 35880 LITTLE WHITEFISH DR. | | | | PEQUOT LAKES | MN | 56472 |
| THEODORE MICHAEL FORTINASH | 28212 LONG MEADOW DR | | | | MENIFEE | CA | 92584 7749 |
| THEODORE MIELCARZ & | DOLORES SKUBEL JT TEN | 145 GALE AVE | | | MERIDEN | CT | 06450 6410 |
| THEODORE MIREE | 9050 ESPER | | | | DETROIT | MI | 48204 2766 |
| THEODORE MOCZARSKI | 5373 EVANS RD | | | | HOLLY | MI | 48442 8430 |
| THEODORE MOLENDA | & BERNYCE MOLENDA TEN COM | 3925 BROOKWAY DRIVE | | | FT WORTH | TX | 76123 |
| THEODORE N BROWN | 3688 WEST FIKE ROAD | | | | COLEMAN | MI | 48618 9555 |
| THEODORE N DRUMM | PO BOX 55 | | | | SHARON | CT | 06069 0055 |
| THEODORE N KARICKHOFF | 7837 DIXBORO RD | | | | SOUTH LYON | MI | 48178 7008 |
| THEODORE N KETCHUM II | 14086 CURTIS ROAD | | | | GRASS LAKE | MI | 49240 9704 |
| THEODORE N KNOPF | CHARLES SCHWAB & CO INC CUST | 38 ISLAND ESTATE PARKWAY | | | PALM COAST | FL | 32137 |
| THEODORE N LEAF | TR UA 08/09/90 THE THEODORE | N LEAF TRUST | PO BOX 45 | | KAILUA-KONA | HI | 96745 0045 |
| THEODORE N MARIER | 1 LORING AVE | APT 304 | | | SWAMPSCOTT | MA | 01907 1254 |
| THEODORE N RASHOTT | 4857 LACLAIR RD | | | | STANDISH | MI | 48658 9663 |
| THEODORE N SCONTRAS & | KAREN H SCONTRAS | 179 FERRY RD | | | SACO | ME | 04072 |
| THEODORE N SNYDER | 51 FRANKLIN VALLEY RD | | | | OAK HILL | OH | 45656 9764 |
| THEODORE N TIEMEYER & | PATRICIA A TIEMEYER TEN/ENT | 296 SW CABANA POINT CIR # 101 | | | STUART | FL | 34994 |
| THEODORE N VAUGHN II | CUST KARYN S VAUGHN UGMA MI | 204 RIO TERRA | | | VENICE | FL | 34285 2948 |
| THEODORE N VLAHOS | 1847 HUNT DR | | | | BURLINGAME | CA | 94010 |
| THEODORE NEMZIN & | JUANITA NEMZIN | 6632 TELEGRAPH ROAD | PMB 321 | | BLOOMFIELD | MI | 48301 3012 |
| THEODORE O HULLS | 7544 SOUTH SECTION LINE RD | | | | DELAWARE | OH | 43015 9247 |
| THEODORE O WEISBECKER | 10573 OTTER RD | | | | CARLETON | MI | 48117 9039 |
| THEODORE ODOMS | C/O JUANITA ODOMS | 803 DEER CREEK CIR | | | LITHONIA | GA | 30038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEODORE OSUCH TTEE | THEODORE OSUCH REV TRUST | UAD 6/13/2008 | 5557 AVENIDA FIESTA | | LA JOLLA | CA | 92037 | 7203 |
| THEODORE OTIS PAUL | CHARLES SCHWAB & CO INC CUST | T OTIS PAUL PROFIT SHARING PLA | 1517 N POINT ST # 471 | | SAN FRANCISCO | CA | 94123 | |
| THEODORE P BLOCH | 6910 MERCIER | | | | DETROIT | MI | 48210 | 2890 |
| THEODORE P CHRISTEN | 127 BAYO VISTA AVE APT 401 | | | | OAKLAND | CA | 94611 | 4512 |
| THEODORE P CIELECKI & | JEANETTE K CIELECKI JT TEN | 64 39TH ST | | | IRVINGTON | NJ | 07111 | 1248 |
| THEODORE P COUVILLION | 111 SUNNY LANE | | | | LAFAYETTE | LA | 70506 | 6329 |
| THEODORE P DZURKA | HELEN C DZURKA JT TEN | TOD MARY ANN BROWN | 2788 E MIDLAND RD | | BAY CITY | MI | 48706 | |
| THEODORE P MANIATIS | CHARLES SCHWAB & CO INC CUST | 868 CONTRA COSTA AVE | | | BERKELEY | CA | 94707 | |
| THEODORE P NAEGELI | 12666 FLORIDA LANE | | | | APPLE VALLEY | MN | 55124 | 5332 |
| THEODORE P SCHWEITZER | ATTN STEFAN P SCHWEITZER | PO BOX 1011 | | | KALAHEO | HI | 96741 | 1011 |
| THEODORE P STILSON | 8253 IRISH RD | | | | MILLINGTON | MI | 48746 | 8719 |
| THEODORE P TALABACH & | HELEN R TALABACH JT TEN | 21 PHEASANT HILL ST | | | WESTWOOD | MA | 02090 | 3038 |
| THEODORE P TRYBULA | 12201 S 87TH AVE | | | | PALOS PARK | IL | 60464 | 1208 |
| THEODORE PACALA & | SHARON K PACALA JT TEN | 9325 KIEFFABER RD | | | WORTHINGTON | IN | 47471 | |
| THEODORE PACALA & | SHARON K PACALA JT TEN | 9325 KIEFFABER ROAD | | | WORTHINGTON | IN | 47471 | |
| THEODORE PANARETOS | CUST ALEXANDRA A PANARETOS | UNIF GIFS MIN ACT MI | 10535 AMBER LANE | | ORLAND PARK | IL | 60467 | 1348 |
| THEODORE PAPENTHIEN | 6313 SOUTHRIDGE GREENS BLVD | | | | FORT COLLINS | CO | 80525 | 9153 |
| THEODORE PAUL MICHAELS & | BONNIE KATHARINA MICHAELS JT | TEN | 3606 DEAUVILLA CT | | CALABASAS | CA | 91302 | |
| THEODORE PAWLIK & | MARY ANN PAWLIK JT TEN | 3245 SILVERWOOD | | | SAGINAW | MI | 48603 | 2177 |
| THEODORE PEARSON TRUST | THEODORE PEARSON TTEE | U/A DTD 07/28/2006 | 2235 N MAGNOLIA AVENUE | | CHICAGO | IL | 60614 | 3103 |
| THEODORE PECK | CUST TED R PECK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 10 | SWARTZ CREEK | MI | 48473 | 0010 |
| THEODORE PETER MEKOSKI JR | 7453 BEAR RIDGE RD | | | | NO TONAWANDA | NY | 14120 | 9587 |
| THEODORE PICKER | 796 N W 25TH AVE | | | | DELRAY BEACH | FL | 33445 | 2010 |
| THEODORE POLLOCK ESQ | 27 SEAGULL LANE | | | | PRT WASHINGTN | NY | 11050 | 1746 |
| THEODORE POTOK & | JANE POTOK | 31609 BENNETT ST | | | LIVONIA | MI | 48152 | |
| THEODORE PROSOSKI | P O BOX 736 | | | | FULLERTON | NE | 68638 | 0736 |
| THEODORE R BAKER | 300 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043 | 4375 |
| THEODORE R BASKETT | BASKETT TRUST | 316 SW 372ND ST | | | FEDERAL WAY | WA | 98023 | |
| THEODORE R BEAL JR | 12193 E BEEKMAN PLACE | | | | DENVER | CO | 80239 | 4308 |
| THEODORE R BEEKS JR | 5230 MEADOWLAND WAY | | | | ELK GROVE | CA | 95758 | 6714 |
| THEODORE R BOGA | CHARLES SCHWAB & CO INC CUST | 1405 PREMIER CT | | | LAS VEGAS | NV | 89117 | |
| THEODORE R BOGDEN | 24463 BEIERMAN AVE | | | | WARREN | MI | 48091 | 1791 |
| THEODORE R BOGDEN & | ELAINE M BOGDEN | TR THEODORE R BOGDEN LIVING TRUST | UA 12/11/00 | 24463 BEIERMAN | WARREN | MI | 48091 | 1791 |
| THEODORE R BUTZ | BOX 355 | | | | WINNETKA | IL | 60093 | 0355 |
| THEODORE R CASSENS | 706 NORWOOD TERR | | | | LAKE ST LOUIS | MO | 63367 | 1472 |
| THEODORE R CEBULA & | VIRGINIA H CEBULA | JT TEN | 3363 S HONEY CREEK DR | | MILWAUKEE | WI | 53219 | 3914 |
| THEODORE R CHRISTIANSEN & | MILDRED A CHRISTIANSEN JT TEN | 5702 LYMAN AVE | | | DOWNERS GROVE | IL | 60516 | 1405 |
| THEODORE R COCHRAN | 170 LANDINGS DR | | | | BUFFALO | NY | 14228 | 1490 |
| THEODORE R COMBS | 317 SUGAR PLUM LN | | | | TELFORD | TN | 37690 | |
| THEODORE R COX JR | 358 MAIN ST APT A | | | | MILFORD | MA | 01757 | 2515 |
| THEODORE R DAVIS | 24 EVERGREEN ROAD | | | | BETHEL | ME | 04217 | 3633 |
| THEODORE R DRAKE & | DEBRA J DAVIS JT TEN | 5985 BIRCHCREST DR | | | SAGINAW | MI | 48603 | 5905 |
| THEODORE R FAHS | UNIT 3190 | # 93 | | | DPO | AA | 34024 | |
| THEODORE R FAULKNER | 224 CORTINA TRAIL | | | | LANSING | MI | 48917 | 3066 |
| THEODORE R FOTH JR & | TRACY A FOTH | 2014 CHERRY CREEK CIR | | | LAS VEGAS | NV | 89135 | |
| THEODORE R GANGER | BY THEODORE R GANGER | 27020 CEDAR RD | PH-2 | | BEACHWOOD | OH | 44122 | 1163 |
| THEODORE R GREENWOOD | & WILMA J GREENWOOD JTTEN | 70 PECAN DR S | | | KERRVILLE | TX | 78028 | |
| THEODORE R GREKULAK | 354 SOUTHSIDE PKWY | | | | BUFFALO | NY | 14220 | 1028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE R HAGBERG | 501 JOSLYN | | | | LAKE ORION | MI | 48362 2228 |
| THEODORE R HARDMAN JR & | SUSAN HARDMAN | JT TEN | 19 MERRIMACK ROAD | | NEWTON | NH | 03858 3704 |
| THEODORE R HART & | LEONA HART JT TEN | 20 QUINCE PL | | | NORTH BRUNSWICK | NJ | 08902 1325 |
| THEODORE R HOWARD & | MYONG C HOWARD | 1892 GRINNELL CT | | | VIRGINIA BEACH | VA | 23454 |
| THEODORE R JAMIESON JR | 2140 CHARNWOOD DR | | | | TROY | MI | 48098 5201 |
| THEODORE R JARRETT | 9522 GATUN STREET | | | | NEW PORT RICHEY | FL | 34654 4111 |
| THEODORE R JETER JR | 5591 PINNACLE RD | | | | MIAMISBURG | OH | 45342 1023 |
| THEODORE R KING & | MARY JO KING JT TEN | 164 CANTERBURY ROAD | | | PENDLETON | IN | 46064 8718 |
| THEODORE R LUKRALLE (IRA) | FCC AS CUSTODIAN | 18652 OHARA DRIVE | | | PORT CHARLOTTE | FL | 33948 |
| THEODORE R MAZUROWSKI | 4 CRABAPPLE LN | | | | FRANKLIN PARK | NJ | 08823 1406 |
| THEODORE R MEANS TR | THEODORE R MEANS REV LIV TRUST | U/A DATED 10/31/92 | 21130 VISTA AMOROSA CT | | PINE GROVE | CA | 95665 9481 |
| THEODORE R NEWMEYER | 28 FLORIDA AVE | | | | SHELBY | OH | 44875 1506 |
| THEODORE R NIEC & | JANE NIEC JT TEN | 959 OLD SCHOOLHOUSE RD | | | BLAIRSTOWN | NJ | 07825 3110 |
| THEODORE R PAYNE | TR THE THEODORE R PAYNE REVOCABLE | LIVING TRUST UA 7/29/03 | 5096 PERRYVILLE ROAD | | HOLLY | MI | 48442 9408 |
| THEODORE R PETERSON & | DEBORAH M PETERSON JT WROS | 1623 JACKSON ST. | | | ROCKFORD | IL | 61107 4310 |
| THEODORE R PROSSER | 3147 S PINE TREE RD | | | | ONEIDA | WI | 54155 9047 |
| THEODORE R ROHDE & | MRS JOAN D ROHDE JT TEN | 28 LYNDON LANE | | | ASHLAND | MA | 01721 2254 |
| THEODORE R ROSEMAN | 5510 AUTUMN PL #5 | | | | DAYTON | OH | 45414 3735 |
| THEODORE R RUTH | 12100 N BRAY RD | | | | CLIO | MI | 48420 9134 |
| THEODORE R SHAW | 126 CENTERVALE AVE | | | | YOUNGSTOWN | OH | 44512 4522 |
| THEODORE R SIMPSON IRA | CGM IRA CUSTODIAN | 5343 OAKDALE AVE | | | WOODLAND HILLS | CA | 91364 3635 |
| THEODORE R TAUCHERT | 1209 WALKERS WAY | | | | LEXINGTON | KY | 40502 2899 |
| THEODORE R TAYLOR | 1205 GLASTONBURY DR | | | | ST JOHN'S | MI | 48879 3401 |
| THEODORE R TURNER JR | 5471 S HYDE PARK BLVD | APT 11-B | | | CHICAGO | IL | 60615 5824 |
| THEODORE R VANDERLEEST & | CYNTHIA L VANDERLEEST TTEE | VANDERLEEST LIV TST U/A/D 02-21-95 | 7670 PINECONE CT | | WHITEHALL | MI | 49461 9200 |
| THEODORE R WINGFIELD | 1825 W 151ST TER | | | | OLATHE | KS | 66062 2971 |
| THEODORE R. BAER & | LAURA BAER | JT TEN | 1105 BRONMAHR CT. | | O'FALLON | IL | 62269 6509 |
| THEODORE RABB JONSON | 13240 DUTCTOWN LAKES DR | | | | GEISMAR | LA | 70734 |
| THEODORE RAUCH AS DONEE OF A | POWER TO MANAGE PROPERTY OF | RENEE RAUCH U-W ROSE R | DESSAUER | 65 TOP OF THE RIDGE DR | SCARSDALE | NY | 10583 6715 |
| THEODORE REINHARD & | HOPE REINHARD JT WROS | 111 NORFOLK AVE | | | EGG HARBOR CITY | NJ | 08215 |
| THEODORE REINHARD & | HOPE REINHARD JT TEN | 111 NORFOLK AVE | | | EGG HARBOR | NJ | 08215 1225 |
| THEODORE REPPER JR | 1501 1ST AVE | | | | MIDDLETOWN | OH | 45044 4123 |
| THEODORE RICHARD FLICK | PO BOX 120 | | | | COALPORT | PA | 16627 0120 |
| THEODORE RITTERSON | USS STETHEM DDG 63 | ENG/R DIV | | | FPO | AP | 96678 |
| THEODORE ROBERT CHRISTENSEN & | REBECCA B CHRISTENSEN | 11914 SCOTTSDALE DR. | | | MEADOWS PLACES | TX | 77477 |
| THEODORE ROBERT KOZELKA | 250 TATE AVE APT 2C | | | | BUCHANAN | NY | 10511 |
| THEODORE ROOSEVELT NORMAN | 800 E COURT ST APT 138 | | | | FLINT | MI | 48503 6211 |
| THEODORE ROSEN | 540 BARNARD AVE | | | | WOODMERE | NY | 11598 2708 |
| THEODORE ROSS & | MRS SYLVIA I ROSS JT TEN | 126 JARVIS CIR | | | NEEDHAM | MA | 02492 2019 |
| THEODORE S & MARGARET H | LEIPPRANDT RLT UAD 2/24/04 | THEODORE S & MARGARET H | LEIPPRANDT TTEES | 575 CAMELOT LANE | PIGEON | MI | 48755 |
| THEODORE S ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210 1902 |
| THEODORE S ARANDA | 3225 BIRCH RUN | | | | ADRIAN | MI | 49221 1155 |
| THEODORE S BICZ | TR THEODORE S BICZ TRUST | UA 06/13/02 | 125 VICTORIA BLVD | | KENMORE | NY | 14217 2315 |
| THEODORE S GOODWIN | 1930 SHELFIELD DR | | | | CARMICHAEL | CA | 95608 5752 |
| THEODORE S GRANA & | LORRAINE A GRANA | 715 MAPLE AVE | | | NIAGARA FALLS | NY | 14305 |
| THEODORE S KOBERNICK & | PAULA A KOBERNICK | PO BOX 70014 | | | VANCOUVER | WA | 98665 |
| THEODORE S KRALKA | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 1961 |
| THEODORE S MATUSZAK | 37 TOWNSHIP RD | | | | BALTIMORE | MD | 21222 4458 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE S MUNN | 13182 WHITE PINE DR | | | | DEWITT | MI | 48820 9200 |
| THEODORE S PARKER | 3351 JONES BRIDGE ROAD | | | | CHEVY CHASE | MD | 20815 5736 |
| THEODORE S RAK TOD | EDWARD J SELIGMAN | SUBJECT TO STA TOD RULES | 12712 GORDON ST | | N ROYALTON | OH | 44133 |
| THEODORE S RAK TOD | VICKI T KLONOWSKI | SUBJECT TO STA TOD RULES | 8306 SIERRA OVAL | | CLEVELAND | OH | 44130 |
| THEODORE S SASSO & | CHARLOTTE SASSO JT TEN | 457 PERSHING AVE | | | WASHINGTON TWP | NJ | 07676 5224 |
| THEODORE S SCHROCK | 505 ANGLERS DR STE# 201 | | | | STEAMBOAT SPRINGS | CO | 80487 8836 |
| THEODORE S SITTERLEY JR GST TR | MARSHA R MORGAN TTEE | U/A DTD 02/25/1992 | 6961 N LA TIERRA | | TUCSON | AZ | 85750 1034 |
| THEODORE S SLEZAK | 336 RALEIGH ROAD | | | | JACKSONVILLE | FL | 32225 |
| THEODORE S SLEZAK & | GAYSOHN SLEZAK JT TEN | 336 RALEIGH ROAD | | | JACKSONVILLE | FL | 32225 |
| THEODORE S TAPPER | 522 HOWE ROAD | | | | MERION | PA | 19066 1107 |
| THEODORE S TAYLOR | 12285 MADISON RD | | | | HUNTSBURG | OH | 44046 9715 |
| THEODORE S USKALI JR | 12188 S E 91ST AVE | | | | SUMMERFIELD | FL | 34491 8247 |
| THEODORE S VARAS | TOD ACCOUNT | 1848 SIERRA CIRCLE | | | LARGO | FL | 33770 2120 |
| THEODORE S WHITE | 211 SALEM RD | | | | MINFORD | OH | 45653 8712 |
| THEODORE SEMAK | 745 RT 989 | | | | FREEDOM | PA | 15042 9706 |
| THEODORE SEPARA REV LVG TRUST | THEODORE SEPARA TTEE UA DTD | 11/20/00 | 320 E BRECKENRIDGE ST | | FERNDALE | MI | 48220 1322 |
| THEODORE SHAPIRO | 500 CENTER AVE | APT 109 | | | WESTWOOD | NJ | 07675 |
| THEODORE SHAPIRO | 500 CENTER AVE APT 109 | | | | WESTWOOD | NJ | 07675 1637 |
| THEODORE SIEGEL | 8975 W GOLF RD | APT 612 | | | NILES | IL | 60714 4200 |
| THEODORE SIEREVELD & | KATHRYN FERWERDA JT TEN | 2714 MCINTOSH NE | | | GRAND RAPIDS | MI | 49525 3148 |
| THEODORE SIEREVELD JR | 2714 MAC INTOSH AVE N E | | | | GRAND RAPIDS | MI | 49525 3148 |
| THEODORE SIEREVELD JR & | PATRICIA M SIEREVELD JT TEN | 2714 MACINTOSH AVE NE | | | GRAND RAPIDS | MI | 49525 3148 |
| THEODORE SIMKIN | CUST DON SIMKIN UGMA NY | PO BOX 1400 | | | LIVINGSTON MANOR | NY | 12758 1400 |
| THEODORE SITKOFF & | MRS SUSAN M SITKOFF JT TEN | 12910 CLEVELAND DRIVE | | | ROCKVILLE | MD | 20850 |
| THEODORE SKOKOS & | BETTY SKOKOS JT TEN | 2720 S S ST | | | FORT SMITH | AR | 72901 5836 |
| THEODORE SKOLETSKY & | CAROLE A SKOLETSKY | 120 LEMPA RD | | | HOLLAND | PA | 18966 |
| THEODORE SLEIN | TR THEODORE SLEIN REVOCABLE TRUST | # 1 UA 05/12/04 | 339 DIELMAN ROAD | | ST LOUIS | MO | 63132 4304 |
| THEODORE SMYJ | 915 SOUTH DIVISION AVENUE | | | | STERLING | CO | 80751 |
| THEODORE SPEHAR | 1417 COMMERCE RD | | | | COMMERCE TWP | MI | 48382 1242 |
| THEODORE SPRINGER | 1225 PORT SOUTH | | | | PORT MANSFIELD | TX | 78598 |
| THEODORE STAFFORD | 1761 SCOTT LAKE | | | | WATERFORD | MI | 48328 1653 |
| THEODORE STANLEY BOROWSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3830 YORKLAND DR NW APT 1 | | COMSTOCK PARK | MI | 49321 |
| THEODORE STEEGE III AND | KAREN K STEEGE JT TEN | 2669 290TH ST | | | FREDERICKSBURG | IA | 50630 9538 |
| THEODORE STEINBERG | 295 ROCK RD | | | | GLEN ROCK | NJ | 07452 1722 |
| THEODORE STEINBERG | 295 ROCK RD | | | | GLEN ROCK | NJ | 07452 1722 |
| THEODORE T CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131 1428 |
| THEODORE T EVERITT JR | 11 VIRGINIA RD | | | | BABYLON | NY | 11702 3925 |
| THEODORE T KOWALSKI & | DONNA JO KOWALSKI JT TEN | 2986 SHAWNEE LN | | | WATERFORD | MI | 48329 4336 |
| THEODORE T MIELCARZ & | DOLORES J SKUBEL JT TEN | 40 KENWOOD ROAD | | | MERIDEN | CT | 06450 6618 |
| THEODORE T NELSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 465 MARIN DR | | BURLINGAME | CA | 94010 |
| THEODORE T POLAK JR | 26379 AUDREY | | | | WARREN | MI | 48091 4104 |
| THEODORE T PRIDE | PO BOX 35691 | | | | DETROIT | MI | 48235 0691 |
| THEODORE T SCHALL JR | 940 DONCASTER DR | SHERWOOD W | | | WEST DEPTFORD | NJ | 08066 1910 |
| THEODORE T SETAS | 212 RAY ST | | | | MANCHESTER | NH | 03104 |
| THEODORE T THIEL & | M JOAN THIEL JTWROS | 651 TWIN OAK CIRCLE | | | LEBANON | VA | 24266 5213 |
| THEODORE T TRICE | JOAN H TRICE | 421 ACADEMY AVE | | | FEDERALSBURG | MD | 21632 1220 |
| THEODORE T WARZECHA | 1388 DARREL RD | | | | TOLEDO | OH | 43612 4212 |
| THEODORE T WHITNEY JR | CUST NATHANIEL D WHITNEY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 26 VALLEY ST | NORFOLK | MA | 02056 1629 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THEODORE T WHITNEY JR | CUST THEODORE T WHITNEY | 3RD U/THE MASS UNIFORM GIFTS | TO MINORS ACT | PO BOX 543 | YARMOUTH PORT | MA | 02675 | 0543 |
| THEODORE TAYLOR JR | 2201 MCGIL ST | | | | SAGINAW | MI | 48601 | 1423 |
| THEODORE TELETNICK | 273 DEPOT ROAD | | | | WEST WINFIELD | NY | 13491 | 2652 |
| THEODORE TETKOSKI | PO BOX 408 | | | | PERRYOPOLIS | PA | 15473 | 0408 |
| THEODORE TETONIS | & NICHOLETTE M TETONIS JTTEN | 608 PLAYA DEL SOL WAY | | | HENDERSON | NV | 89015 | |
| THEODORE THALER & | HOWARD THALER & | MELISSA THALER JT TEN | 1813 QUARLEY PLACE | | HENDERSON | NV | 89014 | 3873 |
| THEODORE THEISEN | 3091 RIVERSIDE | | | | BENTON HARBOR | MI | 49022 | |
| THEODORE THOMAS PEARL | 451 LYNESS AVE. | | | | HARRISON | OH | 45030 | |
| THEODORE THOMAS THORNELL & | DENISE L THORNELL | 16 VICTORIA TER | | | GOSHEN | NY | 10924 | |
| THEODORE THOMPSON JR | 1648 BLANCHARD ST S W | | | | GRAND RAPIDS | MI | 49509 | 3316 |
| THEODORE THOMPSON JR & | WAUNETA M THOMPSON JT TEN | 1648 BLANCHARD ST S W | | | GRAND RAPIDS | MI | 49509 | 3316 |
| THEODORE TOMLINSON & | VOILET E TOMLINSON JT TEN | 965 LINKWOOD DR | | | BALDWIN | NY | 11510 | 1227 |
| THEODORE TRAMMELL | 17615 COOLEY ST | | | | DETROIT | MI | 48219 | |
| THEODORE TRUJILLO | 8545 W. DAKOTA AVE APT # B209 | | | | LAKEWOOD | CO | 80226 | |
| THEODORE URSU & | CLARA MAE URSU JT WROS | 5240 CASE AVE | | | LYNDHURST | OH | 44124 | 1014 |
| THEODORE V CHRISTOPOULOS AND | VASSILIKI F CHRISTOPOULOS TTEE | THEODORE V CHRISTOPOULOS | 3432 GEROLD DRIVE | | CINCINNATI | OH | 45238 | 2116 |
| THEODORE V NEHMELMAN | TR THEODORE V NEHMELMAN LIVING | TRUST | UA 01/31/91 | 5302 CALUMET | VALPARAISO | IN | 46383 | 1216 |
| THEODORE V OSTAPOWICZ | 52 1/2 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492 | 2972 |
| THEODORE V PASE JR | CUST WOODY F PASE UGMA OH | 512 STELLE AVE | | | PLAINFIELD | NJ | 07060 | 2302 |
| THEODORE V PIASCIK | 39375 WINKLER | | | | HARRISON TWP | MI | 48045 | 2198 |
| THEODORE V PIASCIK | CUST VINCENT R PIASCIK | UGMA MI | 39375 WINKLER | | HARRISON TWP | MI | 48045 | 2198 |
| THEODORE V PIOTROWSKI | CGM IRA ROLLOVER CUSTODIAN | 1215 HOMEWILD | | | JACKSON | MI | 49201 | 1836 |
| THEODORE V PRICE | 2342 SUNNYGLEN | | | | YPSILANTI | MI | 48198 | 6215 |
| THEODORE VAKRINOS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3908 EAGLE LAKE CT | | ARLINGTON | TX | 76016 | |
| THEODORE VASILAKOPOULOS | C/O G TECH CORP | 250 WILLIAMS ST STE 3400 | | | ATLANTA | GA | 30303 | 1043 |
| THEODORE VINEGAR | 1426 KENOVA | | | | CINCINNATI | OH | 45237 | 3111 |
| THEODORE VLACHOS | 516 WOODBURY WAY | | | | BEL AIR | MD | 21014 | 4452 |
| THEODORE VLAD | 19922 PATTON | | | | DETROIT | MI | 48219 | 2051 |
| THEODORE W ANDERSEN | 15 E CHESTNUT AVE | POQUOTT | | | E SETAUKET | NY | 11733 | 4009 |
| THEODORE W DAGGS | 3960 S WASHINGTON RD | | | | SAGINAW | MI | 48601 | 5157 |
| THEODORE W ELWOOD | 2930 DESOTO RD | | | | SARASOTA | FL | 34234 | 3363 |
| THEODORE W GAVIN | 7942 IRISH RD | | | | COLDEN | NY | 14033 | |
| THEODORE W HALE | 1202 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | 6315 |
| THEODORE W HAYES | CGM IRA CUSTODIAN | 2549 KASSON | | | CEDAR | MI | 49621 | 8674 |
| THEODORE W IMSWILER & | SHARON G IMSWILER | 56 BROOKTREE DR | | | PENFIELD | NY | 14526 | 2307 |
| THEODORE W KLEINE | 5639 HEATHDALE | | | | WARREN | MI | 48092 | 2649 |
| THEODORE W KLEINE & | MARY ANN KLEINE JT TEN | 5639 HEATHDALE | | | WARREN | MI | 48092 | 2649 |
| THEODORE W KOTSONAS & | FRANCES KOTSONAS JT TEN | 10732 BEARD AVE | | | BLOOMINGTON | MN | 55431 | 3616 |
| THEODORE W LANDSKROENER | CGM IRA CUSTODIAN | 7854 RADCLIFFE RD | | | CHESTERTOWN | MD | 21620 | 4771 |
| THEODORE W LANDSKROENER AND | K LANDSKROENER TEN IN COM | 7854 RADCLIFFE RD | | | CHESTERTOWN | MD | 21620 | 4771 |
| THEODORE W LARSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 24044 OAK KNOLL CIR | | LOS ALTOS HILLS | CA | 94022 | |
| THEODORE W LARSON | THEODORE WICK LARSON LIVING TR | 24044 OAK KNOLL CIR | | | LOS ALTOS HILLS | CA | 94022 | |
| THEODORE W MEILAHN | 1085 FOND DU LAC AVE | | | | KEWASKUM | WI | 53040 | |
| THEODORE W MEILAHN | 1085 FOND DU LAC AVENUE | | | | KEWASKUM | WI | 53040 | 9495 |
| THEODORE W MOYE | 10612 VORHOF | | | | ST LOUIS | MO | 63136 | 5730 |
| THEODORE W PACIFICO R/O IRA | FCC AS CUSTODIAN | 4562 MITCHER RD | | | NEW PRT RCHY | FL | 34652 | 3171 |
| THEODORE W PACKER | 4153 GULFSTREAM BAY CT | | | | ORLANDO | FL | 32822 | 1825 |
| THEODORE W ROBERTS | 2809 361 FRONT ST W | TORONTO ON  M5V 3R5 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODORE W ROUKAS | 301 DICKINSON ST | | | | SPRINGFIELD | MA | 01108 1871 |
| THEODORE W SCHACK | 2109 MILL | | | | LINCOLN PARK | MI | 48146 2290 |
| THEODORE W SEPKE | CUST SCOTT M SEPKE UGMA MI | 14220 FOUR LAKES DRIVE | | | STERLING HEIGHTS | MI | 48313 2125 |
| THEODORE W SHERIDAN & | MARIE SHERIDAN JT TEN | 840 SO LONG BEACH AVE | | | FREEPORT | NY | 11520 6305 |
| THEODORE W SIKORA | STATE HWY 23 | P O BOX 283 | | | DAVENPORT | NY | 13750 0283 |
| THEODORE W STONG | 4459 ISLAND VIEW DR | | | | FENTON | MI | 48430 9146 |
| THEODORE W TAUSCH | 96 RUTGERS ST | APT 3 | | | ROCHESTER | NY | 14607 2835 |
| THEODORE W TILLMANNS | PO BOX 2123 | | | | EL GRANADA | CA | 94018 |
| THEODORE W TURNWALD | 5600 DITCH ROAD | | | | NEW LOTHROP | MI | 48460 9649 |
| THEODORE W VOULGARIS | 960 WOODLEY DR | | | | MECHANICSBURG | PA | 17050 |
| THEODORE W VOULGARIS & | ELIZABETH J VOULGARIS JT TEN | 960 WOODLEY DR | | | MECHANICSBURG | PA | 17050 |
| THEODORE W WAGENBLAST AND | GRACE M WAGENBLAST JTWROS | 317 COOLIDGE AVE | | | MINEOLA | NY | 11501 1304 |
| THEODORE W WILSON IRA | FCC AS CUSTODIAN | 614 S 7TH ST | | | CLARKSBURG | WV | 26301 3630 |
| THEODORE W. NUSSBAUM | CGM IRA BENEFICIARY CUSTODIAN | 6509 KENYON | | | BELLAIRE | TX | 77401 3704 |
| THEODORE WALKER | 15337 E 9 MILE RD | APT C | | | EASTPOINTE | MI | 48021 2220 |
| THEODORE WALKER & | LOUISE WALKER JT TEN | 38349 LADYWOOD CT | | | LIVONIA | MI | 48154 1325 |
| THEODORE WALLACE | 106 REEDVILLE RD. | | | | OXFORD | PA | 19363 |
| THEODORE WALTER GARY | SAR-SEP IRA DTD 12/31/96 | 155 NW 107TH AVE | | | PORTLAND | OR | 97229 |
| THEODORE WASHBURN & | TOMMYE WASHBURN | JT TEN | P.O. BOX 630 | | OSAGE BEACH | MO | 65065 0630 |
| THEODORE WASHINGTON | 2600 ELIZABETH ST SW | | | | WARREN | OH | 44481 9621 |
| THEODORE WATSON LANGDON | 41 BLAIR | | | | MT MORRIS | MI | 48458 8845 |
| THEODORE WEISS | 104 DUNDEE MILLS LN | | | | WALLINGFORD | PA | 19086 6783 |
| THEODORE WHITE | 8 PENNSVILLE PEDRICKTOWN RD | | | | PEDRICKTOWN | NJ | 08067 3310 |
| THEODORE WHITE | 8 PENNSVILLE PEDRICKTOWN RD | | | | PEDRICKTOWN | NJ | 08067 3310 |
| THEODORE WILLIAM OLSON & | ABBY VASHTI OLSON | 6223 WALL ST | | | PARKVILLE | MO | 64151 |
| THEODORE WILLIAM SHAW | 13943 CONNER KNOLL PARKWAY | | | | FISHERS | IN | 46038 3462 |
| THEODORE WILSON | 333 OAKWOOD AVE | | | | MARIETTA | OH | 45750 |
| THEODORE WINESTONE | 5384 POPLAR | ROOM 414 | | | MEMPHIS | TN | 38119 0605 |
| THEODORE WISNER JR & | DOROTHY J WISNER JT TEN | 23451 NORWOOD | | | OAK PARK | MI | 48237 2203 |
| THEODORE WOJTASIK | 1626 TURNPIKE ROAD, #31 | | | | LAURINBURG | NC | 28352 |
| THEODORE WONG & | ROSE WONG JT TEN | 40 TAPPAN ST | | | MELROSE | MA | 02176 3612 |
| THEODORE WOOD | 1880 AUBURN LANE 27l. | | | | SURFSIDE | SC | 29575 |
| THEODORE ZAJAC & | MRS GENEVIEVE ZAJAC JT TEN | 17681 W OUTER DRIVE | | | DEARBORN HEIGHTS | MI | 48127 2568 |
| THEODORE ZAMBOS | 8579 ELK MESA RD | APT 802 | | | MAGNA | UT | 84044 |
| THEODORE ZIMMERMAN | 25 APPLEJACK LANE | | | | SEEKONK | MA | 02771 5001 |
| THEODORO E KOSLA | 3529 GREYSTONE DR | | | | SPRING HILL | TN | 37174 2195 |
| THEODOROS BARDOSSAS | 19631 WHERLE DR | | | | WYANDOTTE | MI | 48192 8535 |
| THEODOROS D KIOUSIS | 4877 WESTLAND STREET | | | | DEARBORN | MI | 48126 4112 |
| THEODOROS VLAMIS | 170 S BRUSH DR | | | | VALLEY STREAM | NY | 11581 1305 |
| THEODORUS H GROBBEN | 27 JOHNSON ST | | | | TORRINGTON | CT | 06790 4734 |
| THEODORUS J HOLLANDERS | 2321 WILLOW CIRCLE DR | | | | GREENWOOD | IN | 46143 9349 |
| THEODORUS KORTLAND | 19 CHAPEL ST | WESLEY HOUSE | LUTON BEDFORSHIRE | UNITED KINGDOM | | | |
| THEODORUS VEEN | 278 NOB HILL DR | | | | WALNUT CREEK | CA | 94596 6707 |
| THEODOSIA ANDRUKIEWICZ | 5 O'BRIEN AVE | | | | SOUTH RIVER | NJ | 08882 2543 |
| THEODOSIA ESKOW | 98 RECTOR ST | | | | PERTH AMBOY | NJ | 08861 4720 |
| THEODOSIA M ADAIR | 1 HARBOR COURT APT 2E | | | | PORTSMOUTH | VA | 23704 |
| THEODOSIA RATAJCZAK & | CHRISTINA TIMM JT TEN | 509 HAROLD | | | BAY CITY | MI | 48708 7560 |
| THEODOSIOS ANDRIOTIS (IRA) | FCC AS CUSTODIAN | 212-14 47TH AVE | | | BAYSIDE | NY | 11361 3323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THEODUS THOMAS | 1057 W 108 PLACE | | | | CHICAGO | IL | 60643 3724 |
| THEOFEL ANDERSEN     FINNEGAN | MARKS HAMPTON THEOFEL 401K | 2635 37TH AVE | | | SAN FRANCISCO | CA | 94116 |
| THEOFILIS A BALDYGA | 19954 GASPER | | | | CHESANING | MI | 48616 9760 |
| THEOFILOS G BALABANIS | PO BOX 3565 | | | | MARTINSVILLE | VA | 24115 3565 |
| THEOFILOS KASABALIS & | SONIA KASABALIS | 3140 WILLOW LN | | | BRONX | NY | 10461 |
| THEOLA A WYMA & | BARBARA KAE WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | GRAND RAPIDS | MI | 49525 2746 |
| THEOLA A WYMA & | JAMES L WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | GRAND RAPIDS | MI | 49525 2746 |
| THEOLA G PAIGE | 50 HILLCREST DR | | | | LAUREL | MS | 39440 3714 |
| THEOLA HOLDINGS LLC | PO BOX 8404 | | | | HERMITAGE | TN | 37076 8404 |
| THEOLA OLIVER | 2100 BROOKEN HILL DR | APT H3 | | | FORT SMITH | AR | 72908 |
| THEOLA WILKINS | 4393 BEDFORD ST | | | | DETROIT | MI | 48224 |
| THEOLYN O BALZAR | BELVEDEREGASSE 10 | A 1040 VIENNA | AUSTRIA | | | | |
| THEON CARTAL NELSON | 910 HOWARD ST | | | | ELYRIA | OH | 44035 |
| THEONA A. ANASTASION | 511 MARBLE ROAD | | | | ORANGE | CT | 06477 2510 |
| THEONE N CANDILOROS | 1530 PALISADE AVE | APT 9J | | | FORT LEE | NJ | 07024 5421 |
| THEOPHANES G STRIMENOS | CUST FRAN A STRIMENOS | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | BOX 285 | BROOKLINE | NH | 03033 0285 |
| THEOPHIA WILLIAMS | 5410 CHATHAM WOODS CT | | | | COLUMBUS | GA | 31907 1845 |
| THEOPHIL J WASIK | 240 N RIDGE DR | | | | PESRYSBURG | OH | 43551 1265 |
| THEOPHILIS E & JANICE M KIRK TR | THEOPHILIS E KIRK & | JANICE M KIRK TTEES | UA/DTD 07/11/2007 | 17240 N AMERICAN AVE | PLATTE CITY | MO | 64079 9381 |
| THEOPHILOS C KATECHIS | P. O. BOX 9514 | | | | MONTGOMERY | AL | 36108 0011 |
| THEOPHILUS A KNIGHT | 140 HARVARD ST #8 | | | | CAMBRIDGE | MA | 02139 2869 |
| THEOPHILUS WOODLEY & | CASERTA WOODLEY JTTEN | 5101 ISAAC DRIVE | | | CHARLOTTE | NC | 28216 2017 |
| THEOPHILUSA KNIGHT | 140 HARVARD ST #8 | | | | CAMBRIDGE | MA | 02139 2869 |
| THEOPHUS MAPSON | 1326 GARMAN DR | | | | CHESTER SPRGS | PA | 19425 3882 |
| THEOPOLIS J MCNEAL | 1930 MOUNT VERNON AVE | | | | TOLEDO | OH | 43607 1542 |
| THEORDOR D WHITE | 905 FIFTH ST | | | | SANDUSKY | OH | 44870 4008 |
| THEORDORE J KARA JR | 566 CREEK ROAD | | | | POUGHKEEPSIE | NY | 12601 1050 |
| THEORIA M GALLOWAY | TOD ACCOUNT | 1408 N 10TH ST | | | CAMBRIDGE | OH | 43725 1002 |
| THERATHA FIELDS | 6525 CALAIS CIRCLE | | | | INDIANAPOLIS | IN | 46220 5000 |
| THERAYUT CHUMNANVECH | 116 TERRA LINDA PLACE | | | | PALM BEACH GARDENS | FL | 33418 |
| THERENA SMITH | 19414 E. 6TH STREET | | | | YALE | OK | 74085 |
| THERESA A ALLEN TOD | AMY ALLEN | SUBJECT TO STA TOD RULES | 7091 CARPENTER RD | | DAVISON | MI | 48423 8957 |
| THERESA A BALEY ADMIN | EST CLARENCE A BALEY | 26750 EMERY RD | | | WARRENSVILLE HTS | OH | 44128 5743 |
| THERESA A BALUT | CHARLES SCHWAB & CO INC CUST | 2 LINCOLN BLVD | | | MONROE TWP | NJ | 08831 |
| THERESA A BANASZEK & | IAN M SCOTT-ELLIS JT TEN | 43 RICHLEE DR | | | CAMILLUS | NY | 13031 1545 |
| THERESA A BANASZEK & | JOSEPH BANASZEK JT TEN | 43 RICHLEE DR | | | CAMALLIS | NY | 13031 1545 |
| THERESA A BECK & | STEPHEN DOUGLAS BECK | 511 RIVER BLF | | | HOSCHTON | GA | 30548 |
| THERESA A BELL | 25 MANOR BLVD | | | | MONROE TWP | NJ | 08831 8762 |
| THERESA A BENICH | 5417 E ANGELA DR | | | | SCOTTSDALE | AZ | 85254 5844 |
| THERESA A BICE | PO BOX 7892 | | | | CHANDLER | AZ | 85246 7892 |
| THERESA A BISHOP | 392 SPAYER LANE | | | | MANSFELD | OH | 44903 1536 |
| THERESA A BOYD | 11 CRESCENT DRIVE | KINGSTON ON  K7M 4J3 | CANADA | | | | |
| THERESA A BOYKIN | 21641 KIPLING | | | | OAK PARK | MI | 48237 3823 |
| THERESA A COMTOIS | 30642 UNDERWOOD DR | | | | ROSEVILLE | MI | 48066 4028 |
| THERESA A DANISH | 150 BRICK CHURCH RD | | | | TROY | NY | 12180 8105 |
| THERESA A DEBS | CHARLES SCHWAB & CO INC CUST | 3210 WATERFORD CT APT 1010 | | | ROCHESTER | MI | 48309 |
| THERESA A DIMOND | 4639 NOB HILL DR | | | | LOS ANGELES | CA | 90065 4120 |
| THERESA A DONAHUE | 1682 OLD MILL RD | | | | WANTAGH | NY | 11793 3241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA A DUPUIS | 201 N AMERICAN AVE | | | | DOVER | DE | 19901 | 3805 |
| THERESA A EREDITARIO | 1017 PATTERSON AVENUE | | | | JEANNETTE | PA | 15644 | 2635 |
| THERESA A FELLING | PO BOX 510572 | | | | KEY COL BCH | FL | 33051 | 0572 |
| THERESA A FOX | 15805 GREENLANE | | | | LIVONIA | MI | 48154 | 3458 |
| THERESA A GERKITZ & | RICHARD J GERKITZ JT TEN | 400 E WASHINGTON ST APT 2F | | | OTTAWA | IL | 61350 | 2280 |
| THERESA A GILES | 197 VICTORY DR | | | | PONTIAC | MI | 48342 | 2564 |
| THERESA A GRODESKE | 247 RUSSELL AVE | | | | RAHWAY | NJ | 07065 | 1521 |
| THERESA A GRUTZ IRA | FCC AS CUSTODIAN | 2122 JONATHAN LANE | | | DUBUQUE | IA | 52001 | 8311 |
| THERESA A HILL | 4080 BOBBY JONES | | | | FLINT | MI | 48506 | 1404 |
| THERESA A KALEN THERESE J | KALEN & | MARIA C MARTEN JT TEN | 679 CHALK LEVEL RD | | LOUISA | VA | 23093 | 4114 |
| THERESA A KINGSLEY TR | UA 11/09/06 | THERESA KINGSLEY REV LIV TRUST | 1803 MURA LANE | | MT PROSPECT | IL | 60056 | |
| THERESA A KONECNY | 3702 CAVALIER DR | | | | OKEMOS | MI | 48864 | 3918 |
| THERESA A LASHURE | 2161 W 700 N | | | | LA FONTAINE | IN | 46940 | |
| THERESA A MACK | 7 LEDYARD RD | | | | WINCHESTER | MA | 01890 | 4016 |
| THERESA A MAYNES & | WILLIAM K MAYNES JT TEN | 8147 HOLLY DRIVE | | | CANTON | MI | 48187 | 4236 |
| THERESA A MC KEE | 30 EMERALD RIDGE DR | | | | BEAR | DE | 19701 | 2253 |
| THERESA A MITCHELL | CUST MATTHW J MITCHELL UGMA MI | 3417 W YORK CT | | | ROCHESTER | MI | 48306 | 1469 |
| THERESA A MOORSE & | LYMAN FELLOWS JT TEN | 414 SHERDIAN | | | BOZEMAN | MT | 59718 | 6288 |
| THERESA A MULHERN | 16690 TOWER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044 | 2043 |
| THERESA A NEDDO | C/O THERESA A HAZARD | 1358 MUSKINGUM DR | | | WATERFORD | MI | 48327 | 3337 |
| THERESA A O DELL | 3223 GREEN TURTLE DRIVE | | | | DAYTON | OH | 45414 | 1731 |
| THERESA A PARKER | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433 | 9207 |
| THERESA A PARLE | 1616 DOGWOOD WAY | | | | POINT ROBERTS | WA | 98281 | 9619 |
| THERESA A QUIGLEY | 11384 BAYBERRY DR | | | | BRUCE | MI | 48065 | |
| THERESA A RACINE | 915 REGENT LANE | | | | GREEN BAY | WI | 54311 | 5948 |
| THERESA A REGALADO | 2704 ELSIE AVENUE | | | | TOLEDO | OH | 43613 | 3336 |
| THERESA A RIDINGS | 2661 MARLINGTON ROAD | | | | WATERFORD | MI | 48329 | 3643 |
| THERESA A RIORDAN | 225 LITTLETON RD | APT 30109 | | | CHELMSFORD | MA | 01824 | 3386 |
| THERESA A RODRIGUEZ | 123 VALLEY VIEW DR | | | | BELLE VERNON | PA | 15012 | 9622 |
| THERESA A RUGGIERO | 174 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532 | |
| THERESA A SHALLEY-RUSSO | 10 WINDWOOD DR | | | | NESCONSET | NY | 11767 | 1623 |
| THERESA A SIMONS TTEE | FRANCES M KEPERT DECL | TR UAD 12/3/84 | 1650 EMRAY DRIVE | | EUGENE | OR | 97405 | |
| THERESA A SINKLER | CUST VALERIE SINKLER | UGMA MI | 1527 DOROTHEA | | BERKLEY | MI | 48072 | 2107 |
| THERESA A STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511 | 8803 |
| THERESA A SYKES | 118 BATES AVE | | | | NORTH KINGSTOWN | RI | 02852 | 6804 |
| THERESA A SZYPA | 2300 ZINOW ST | | | | HAMTRAMCK | MI | 48212 | 2943 |
| THERESA A TAKEN | 1555 OAK ST | APT 12 | | | SAN FRANCISCO | CA | 94117 | |
| THERESA A THOMPSON & | WILLIAM R THOMPSON JT TEN | 29038 THISTLE CT | | | HARRISON TOWNSHIP | MI | 48045 | 6024 |
| THERESA A TIFFERT | 110 SAYBROOK AVE | | | | TRENTON | NJ | 08619 | 4204 |
| THERESA A WADAS & | THADDEUS J WADAS JT TEN | 525 EAST UNION ST | | | NANTICOKE | PA | 18634 | 3018 |
| THERESA A WITKOWSKI | 8956 BRIARWOOD DRIVE | | | | PLYMOUTH | MI | 48170 | |
| THERESA A. REETZ | 12170 SPRUCE STREET | | | | THORNTON | CO | 80602 | 8186 |
| THERESA ALTSCHUL & | JOHN A ALTSCHUL JT TEN | 927 N KINGS RD #114 | | | LOS ANGELES | CA | 90069 | 4377 |
| THERESA ALTWIES & | LAURA L ALTWIES JT TEN | 667 W BROADWAY | | | SUTTONS BAY | MI | 49682 | 9601 |
| THERESA ANDERSON | 3402 TIMMONS LN. #8 | | | | HOUSTON | TX | 77027 | |
| THERESA ANN HOLMES | 5375 MENDON CT | | | | COLUMBUS | OH | 43232 | 5467 |
| THERESA ANN LEE | 101 VIA JOAQUIN | | | | MORAGA | CA | 94556 | |
| THERESA ANN MCCORMACK | T MCCORMACK | UNTIL AGE 21 | 151 SOUTH STREET | | NEW HYDE PARK | NY | 11040 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA ANN NEWTON | 5599 SAGEWOOD DRIVE | | | | MIAMISBURG | OH | 45342 | |
| THERESA ANN O'BRIEN | 40 KINGMAN ST | | | | BROCKTON | MA | 02302 | 3231 |
| THERESA ANN SAAB | CHARLES SCHWAB & CO INC CUST | 1516 NORTHLAWN BLVD | | | BIRMINGHAM | MI | 48009 | |
| THERESA ANNE MINISH & | JENNIFER THERESA MINISH JT TEN | 3 BEEKMAN HILL RD | | | CALDWELL | NJ | 07006 | 6124 |
| THERESA APONAS | SMITH BARNEY ADVISOR | 185 CHURCH ROAD | | | MERRITT ISLAND | FL | 32953 | 7221 |
| THERESA APRICENO | 143 UPDIKES MILL RD | | | | BELLE MEAD | NJ | 08502 | |
| THERESA ARIDA | 1229 OLIVER STREET | | | | NORTH TONAWANDA | NY | 14120 | |
| THERESA ARTUS & MICHAEL F ARTUS | TR WALTER ARTUS CREDIT SHELTER | TRUST UA 5/19/97 | 184-29 ABERDEEN ROAD | | JAMAICA ESTATES | NY | 11432 | 1515 |
| THERESA AUSTIN | 15564 FAYETTE | | | | BROOK PARK | OH | 44142 | 2807 |
| THERESA B CRISCIONE | CHARLES SCHWAB & CO INC CUST | 5115 RASPBERRY LN | | | MINERAL RIDGE | OH | 44440 | |
| THERESA B DIXSON | 1261 PENNSYLVANIA ST | APT 9 | | | DETROIT | MI | 48214 | 3193 |
| THERESA B GOLDNER | PO BOX 236 | | | | MINERAL RIDGE | OH | 44440 | 0236 |
| THERESA B GRABLE | TR THERESA B GRABLE & | DARLENE S BOERSEMA REV LIV | TRUST UA 12/10/96 | 222 GLENWOOD AVE | FENTON | MI | 48430 | 3225 |
| THERESA B KISTNER | 6798 HENDERSON ROAD | | | | JAMESVILLE | NY | 13078 | |
| THERESA B LEBLANC | 3645 MONROE STREET | | | | MANDEVILLE | LA | 70448 | 4742 |
| THERESA B RIZZO & | JOSEPH F RIZZO JT TEN | 23167 BRITTANY | | | EAST DETROIT | MI | 48021 | 4612 |
| THERESA BALDWIN | 14115 BOWSPRIT LN #204 | | | | LAUREL | MD | 20707 | |
| THERESA BALLOTTA | 532 PROSPECT AVE | | | | LAURENCE HARBOR | NJ | 08879 | 2816 |
| THERESA BARBARA DRENZEK | 25586 EDINBOROUGH STREET | | | | DEARBORN HTS | MI | 48125 | 1020 |
| THERESA BARTMAN | C/O THERESA WAITES | 4350 CHATSWOOD CT | | | HIGHLANDS BRANCH | CO | 80129 | 6858 |
| THERESA BARTON, GUARDIAN | FOR MILDRED J. CAVERS | 106 COMMERCE STREET, SUITE 107 | | | LAKE MARY | FL | 32746 | 6217 |
| THERESA BAUMAN | 459 EASTLICK ST | | | | UKIAH | CA | 95482 | |
| THERESA BECK | 511 RIVER BLUFF | | | | HOSCHTON | GA | 30548 | |
| THERESA BENISH | 1711 TAMARACK LN | | | | JANESVILLE | WI | 53545 | 0951 |
| THERESA BERSCHEID | 4508 SOUTHRIDGE PINES DR | | | | ST LOUIS | MO | 63128 | 2307 |
| THERESA BLANKENSHIP | 265 BROAD STREET | | | | MERIDEN | CT | 06450 | 5877 |
| THERESA BORONICO | 25-37 71ST STREET | | | | EAST ELMHURST | NY | 11370 | 1410 |
| THERESA BOYD FISCHER | 8700 CURTIS AVENUE | | | | ALEXANDRIA | VA | 22309 | 2004 |
| THERESA BRENNAN C/F | CARLEE BRENNAN | 260 NAGLE STREET | | | BOUND BROOK | NJ | 08805 | 1530 |
| THERESA BRENNAN C/F | JESSE COLE BRENNAN | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 260 NAGLE STREET | BOUND BROOK | NJ | 08805 | 1530 |
| THERESA BRENNAN C/F | LUKE D BRENNAN | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 260 NAGLE STREET | BOUND BROOK | NJ | 08805 | 1530 |
| THERESA BRENNAN C/F | SUMMER BRENNAN | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 260 NAGLE STREET | BOUND BROOK | NJ | 08805 | 1530 |
| THERESA BUCKLER-TINO | 917 HOWELL ST | | | | SHEFFIELD LAKE | OH | 44054 | |
| THERESA BYRD | 121 TOM | | | | LIVINGSTON | TX | 77351 | |
| THERESA C AIRGOOD | 1618 BERRYWOOD LANE | | | | FLINT | MI | 48507 | 5345 |
| THERESA C BAKER | 330 MARSH LANE | | | | WILMINGTON | DE | 19804 | 2334 |
| THERESA C BECCATELLI & | JOHN BECCATELLI TEN ENT | 638 LEVERINGTON AVE | | | PHILADELPHIA | PA | 19128 | 2606 |
| THERESA C COUSINS | 6133 STEM LANE | | | | MT MORRIS | MI | 48458 | 2653 |
| THERESA C GAMBERT | C/O JOHN BRENNAN POA | 300 NORWOOD AVENUE | | | AVON | NJ | 07717 | 1237 |
| THERESA C HARKIEWICZ & | RAYMOND C HARKIEWICZ JT TEN | BERNARD M HARKIEWICZ JT TEN | 47440 BURTON ST | | UTICA | MI | 48317 | 3106 |
| THERESA C HEIDEN & | RICHARD G HEIDEN JT TEN | 25408 WILLOWBROOK CT | | | FLAT ROCK | MI | 48134 | 6007 |
| THERESA C HU | 220 S BROADWAY APT 922 | | | | ROCHESTER | MN | 55904 | |
| THERESA C LEVINS | 603 GILTIN DR | | | | ARLINGTON | TX | 76006 | 2031 |
| THERESA C LUM | 840 E GREEN ST UNIT 417 | | | | PASADENA | CA | 91101 | |
| THERESA C MAAS & | RICHARD L MAAS JT TEN | N14454 ISLAND VIEW RD | | | MINONG | WI | 54859 | 9051 |
| THERESA C MARTINEZ | 902 AMES | | | | SAGINAW | MI | 48602 | 4101 |
| THERESA C MCASKILL | 3112 LASSITER STREET | | | | DURHAM | NC | 27707 | 3867 |
| THERESA C MIKOLAJEWSKI | 204 BLAINE AVE | | | | PIQUA | OH | 45356 | 3102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA C NEEDHAM | 1423 GLENKEITH CT | | | | MYRTLE BEACH | SC | 29575 5882 |
| THERESA C OLSEN | CUST DAVID PHILHOWER | UTMA NJ | 69 WEST 11TH ST | | BAYONNE | NJ | 07002 1361 |
| THERESA C OLSEN | CUST MATTHEW PHILHOWER | UTMA NJ | 69 WEST 11TH ST | | BAYONNE | NJ | 07002 1361 |
| THERESA C REIDINGER | CHARLES SCHWAB & CO INC CUST | 906 WALNUT RD | | | WARMINSTER | PA | 18974 |
| THERESA C ROSSI | 321 E HAZEL ST | | | | GIRARD | OH | 44420 2216 |
| THERESA C WASILAUSKI & | SANDRA M BAKKEN JT TEN | 2427 SHEEHAN DR | UNIT # 203 | | NAPERVILLE | IL | 60564 |
| THERESA CAMPANA | 601 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425 1448 |
| THERESA CAPONE | 61 WESTGATE RD | | | | MASSAPEQUA PARK | NY | 11762 |
| THERESA CASS BAKER | 26 EDGEWOOD RD | | | | SUMMIT | NJ | 07901 3988 |
| THERESA CASS TURKO | 26 EDGEWOOD RD | | | | SUMMIT | NJ | 07901 |
| THERESA CHRISTIAN | 408 E STREET, SE | | | | WASHINGTON | DC | 20003 4231 |
| THERESA CICILLIAN | 2853 CHARD | | | | WARREN | MI | 48092 2802 |
| THERESA CIGNARELLA | 35 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936 3547 |
| THERESA CLAPS TTEE | THERESA CLAPS TRUST | DTD 12-23-1998 | 1745 N HARLEM AVE | | CHICAGO | IL | 60707 4305 |
| THERESA COLARUSSO | 29 THACHER ST | | | | BOSTON | MA | 02113 1508 |
| THERESA CONTE | 41 VICTORIAN DRIVE | | | | OLD BRIDGE | NJ | 08857 3057 |
| THERESA COOPER | 1220 N 7 HWY | | | | INDEPENDENCE | MO | 64056 |
| THERESA CORETTO & | CHRISTINE T WILKIE JT TEN | 33 HILTON AVENUE | | | HEMPSTEAD | NY | 11550 2119 |
| THERESA CUOMO | 300 WOODCREST LANE # 324 | | | | MOUNT KISCO | NY | 10549 3058 |
| THERESA CZARNY BEHM | BY THERESA CZARNY BEHM LIV TR | 7170 BRITTANY CIR | | | ENGLEWOOD | FL | 34224 5478 |
| THERESA D DALEY TTEE | THERESA DALEY TRUST | 7663 A LAKEVILLE CT | | | LAKE WORTH | FL | 33467 8579 |
| THERESA D DEHAVEN & | JAMES DEHAVEN JT TEN | 5649 E HUNTERS CREEK | | | IMLAY CITY | MI | 48444 9714 |
| THERESA D GASKO | 9769 SW 93RD TERR | | | | MIAMI | FL | 33176 1818 |
| THERESA D GIORGIANNI | 22 BORDENSHIRE DR | | | | BORDENTOWN | NJ | 08505 2532 |
| THERESA D PARR | 2619 LOCUST ST | | | | PORT HURON | MI | 48060 4120 |
| THERESA D SCHLOSSER | 2070 KATHERINE DR | | | | GOODLETTSVILLE | TN | 37072 |
| THERESA D SCHNEIDER | 17313 LOCKWOOD RIDGE DRIVE | | | | TAMPA | FL | 33647 2249 |
| THERESA D WALL | 21355 BOURNEMOUTH | | | | HARPER WOODS | MI | 48225 2348 |
| THERESA DAURIA REV LIV | TRUST TR | GABRIEL DAURIA TTEE ET AL | U/A DTD 10/20/2003 | P O BOX 729 | POUGHQUAG | NY | 12570 |
| THERESA DAWN REID | 1220 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 30535 |
| THERESA DORIA | CGM IRA CUSTODIAN | 573 GRAND OAKS DRIVE | | | BRENTWOOD | TN | 37027 5649 |
| THERESA DOUGAL | 1278 CROWN TERRACE | | | | MARIETTA | GA | 30062 3064 |
| THERESA DOUGLAS & | DARCEL D DOUGLAS & | DIANE D DOUGLAS JT TEN | 18072 SANTA BARBARA | | DETROIT | MI | 48221 2531 |
| THERESA DOWLING | 622 W OLIVE ST | | | | LONG BEACH | NY | 11561 2916 |
| THERESA DREXLER TOD | ROBERT DREXLER | 202-15 36TH AVENUE | | | BAYSIDE QUEENS | NY | 11361 1157 |
| THERESA DURKEE | 529 SOUTH SHORE DRIVE | | | | CALEDONIA | MI | 49316 9614 |
| THERESA E BLATNEY | 38223 CASTLE DRIVE | | | | ROMULUS | MI | 48174 4703 |
| THERESA E BRADLEY | 1916 MAHONING N W | | | | WARREN | OH | 44483 2011 |
| THERESA E CAPRIA | 38 SUNNYSIDE DRIVE | | | | YONKERS | NY | 10705 1731 |
| THERESA E DRICE | 20 STREK DR | | | | PARLIN | NJ | 08859 1075 |
| THERESA E FOLINO | 380 WATCHOGUE RD | | | | STATEN ISLAND | NY | 10314 1945 |
| THERESA E GORECKI | 12041 S KILDARE AVE | | | | ALSIP | IL | 60803 2305 |
| THERESA E KERIN TRUST | THERESA E KERIN TTEE | U/A DTD 02/23/1999 | 832 SE 12TH AVE | | DEERFIELD BCH | FL | 33441 5865 |
| THERESA E LALLY | 9 DEMAREST CT | | | | DUMONT | NJ | 07628 1511 |
| THERESA E LANDA | 3000 CONNOR ST | UNIT 6 | | | SALT LAKE CTY | UT | 84109 2463 |
| THERESA E MACKAY TRUSTEE | U/A/D 6-02-04 | THERESA E MACKAY REV TRUST | 17595 FAIRWAY | | LIVONIA | MI | 48152 2965 |
| THERESA E MASANGKAY | TR UA 02/19/92 | MASANGKAY LIVING TRUST | 40864 BISCAYNE DRIVE | | PALM DESERT | CA | 92211 7229 |
| THERESA E MATTHEWS & | ROY T MATTHEWS JT TEN | 13505 WOODSIDE DR | | | HUDSON | FL | 34667 6985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THERESA E MEINCK | 701 RUNNING DEER DRIVE | | | COLUMBIA | TN | 38401 | 8003 |
| THERESA E MOSLEY-WALLER | 3306 FLUSHING RD | | | FLINT | MI | 48504 | 4370 |
| THERESA E PATNOE | 5603 E LT TOWNLINE RD | | | BELOIT | WI | 53511 | 8959 |
| THERESA E PINDER & | JAMES C PINDER JT TEN | 2239 E HESTON DR | | PHOENIX | AZ | 85024 | 7581 |
| THERESA E RANA | 1459 PORCH ROCK RD | | | PIKEVILLE | TN | 37367 | 8405 |
| THERESA E. DEMARCO | CGM IRA CUSTODIAN | 4 MAGNOLIA DRIVE | | NEW HYDE PARK | NY | 11040 | 3346 |
| THERESA EDWARDS | 16108 ROWENA AVE | | | CLEVELAND | OH | 44137 | 4838 |
| THERESA ELKINS | 11103 AFTON RD | | | SOUTHGATE | MI | 48195 | |
| THERESA F BERTUZZI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15011 BENFER RD | HOUSTON | TX | 77069 | |
| THERESA F BEYER | PO BOX 5 | | | SUMMERHILL | PA | 15958 | 0005 |
| THERESA F BURBANK | 53 SILVERMINE AVE | | | NORWALK | CT | 06850 | 2040 |
| THERESA F GALLAGHER | 1131 OLD LANCASTER RD | | | BERWYN | PA | 19312 | 1225 |
| THERESA F HANNAN | 4 SUNSTONE PL | | | BRIDGEWATER | MA | 02324 | |
| THERESA F KELLEY | 1710 WINKLER AVE | | | FORT MYERS | FL | 33901 | 8628 |
| THERESA F KOLAKOWSKI | 4045 19TH | | | WYANDOTTE | MI | 48192 | 6927 |
| THERESA F LILLIS | TR THERESA F LILLIS TRUST UA | 05/16/96 | 5904 OTIS DR | NEW PORT RICHEY | FL | 34652 | 6334 |
| THERESA F NETTER | 25 OLD COACH RD | | | SETAUKET | NY | 11733 | 3818 |
| THERESA F WILKINS | TR U-DECLARATION TRUST | 06/14/91 | 6144 WINGATE DR | LISLE | IL | 60532 | 4162 |
| THERESA FAYE JANG | 173 MIRA ST | | | FOSTER CITY | CA | 94404 | 2717 |
| THERESA FILOZOF | 251 COLONIAL HERITAGE | 144 DOGWOOD DRIVE | | DOYLESTOWN | PA | 18901 | |
| THERESA FITZSIMON | 25 BRISBANE RD | | | MONTAUK | NY | 11954 | 5210 |
| THERESA FOWBLE | C/O THERESA MALDONADO | 2646 MASSASOIT LN | | LAFAYETTE | IN | 47909 | 8230 |
| THERESA G BRANDT | 6696 SHAWNEE ROAD | | | N TONAWANDA | NY | 14120 | |
| THERESA G DURIK | 5114 LIBERTY LN#A | | | WILLOUGHBY | OH | 44094 | 3374 |
| THERESA G HOFFMAN | 1026 KENMORE S E | | | WARREN | OH | 44484 | 4352 |
| THERESA G JOHNSTON | 11352 HIGHDALE ST | | | NORWALK | CA | 90650 | |
| THERESA G JOHNSTON | 11352 HIGHDALE ST | NORWALK CA 90650 | | NORWALK | CA | 90650 | |
| THERESA G WINNING | 2160 S OAK GROVE AVE | | | SPRINGFIELD | MO | 65804 | 2708 |
| THERESA G WRIGHT | 18565 W 158TH TERR #203 | | | OLATHE | KS | 66062 | 8006 |
| THERESA G. BELL  & | GREGORY V GERARDO JT WROS | 19147 FIRMONA AVE. | | TORRANCE | CA | 90503 | 1424 |
| THERESA GAETA & | FRANK GAETA JT TEN | 18 ANTLER LANE | | CENTEREACH | NY | 11720 | 1303 |
| THERESA GARRITY | 31418 ANNS CHOICE WAY | | | WARMINSTER | PA | 18974 | |
| THERESA GAUVIN | 5921 COAKLEY DR | | | KING GEORGE | VA | 22485 | |
| THERESA GOODWIN | 6170 WARNER RD | | | FOWLERVILLE | MI | 48836 | 8545 |
| THERESA GOODWYN | 182 VILLANOVA CIRCLE | | | ELYRIA | OH | 44035 | 1539 |
| THERESA GORDON | 11 MITCHELL ST | | | RANDOLPH | MA | 02368 | |
| THERESA GOULDSBERRY | 264 JEFFERSON AVE | | | MOUNDSVILLE | WV | 26041 | 1438 |
| THERESA GREIS | 28 WOODLAND RD | | | MADISON | NJ | 07940 | |
| THERESA GWIZDALA | PO BOX 241 | | | LINWOOD | MI | 48634 | 0241 |
| THERESA H FULLAN & | JOHN J FULLAN JT TEN | 21470 PRATT RD | | ARMADA | MI | 48005 | 1337 |
| THERESA H GRANDLIC | N6721 RIDGE RD | | | GLENBEULAH | WI | 53023 | 1128 |
| THERESA H MOORE | 120 VALLEY VIEW DRIVE | | | DAYTON | OH | 45405 | 3244 |
| THERESA H SHELLEY | 44 COLUMBIA TERRACE | | | WEEHAWKEN | NJ | 07086 | 7022 |
| THERESA H TABIAN & | BERNARD TABIAN JT TEN | 1938 PALMS RD | | COLUMBUS | MI | 48063 | 3324 |
| THERESA HANNA & | DONNAMARIE N KARADUZOVIC | JTWROS | 38 WINTER ST | LYNBROOK | NY | 11563 | 2032 |
| THERESA HARRIS | 806 HUBBARD AVENUE | | | FLINT | MI | 48503 | 4983 |
| THERESA HARTMAN | N2846 CTH HH | | | ANTIGO | WI | 54409 | |
| THERESA HEARD | 604 E. HELENA ST. | | | BROKEN ARROW | OK | 74012 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA HEIGL | 219 LOUANN DR | | | | DEPEW | NY | 14043 1247 |
| THERESA HELEN TROIANO | LAURA THERESA TROIANO JT TEN | 290 CLAWSON STREET | | | STATEN ISLAND | NY | 10306 3044 |
| THERESA HENRY | 335 BROOKSBORO DR | | | | WEBSTER | NY | 14580 9775 |
| THERESA HIPPLE | 15 MARIA LANE | | | | HACKETTSTOWN | NJ | 07840 |
| THERESA HOFSTETTER | 1601 PINE TREE WAY | | | | BELMAR | NJ | 07719 2844 |
| THERESA HOUGHTON & | NANCY ROBENHYMER JT TEN | 17 HIGHLAND AVE | | | SOMERVILLE | MA | 02143 1915 |
| THERESA HUPP | 31 ICKER AVE | | | | EAST BRUNSWICK | NJ | 08816 2329 |
| THERESA I BOUTCHYARD | 3905 SOMERSET COURT | | | | HAVRE DE GRACE | MD | 21078 1416 |
| THERESA I YETKE | 8123 GARBOR | | | | WARREN | MI | 48093 2891 |
| THERESA IDLE | 5501 SW 99TH AVE | | | | COOPER CITY | FL | 33328 5705 |
| THERESA INGHILTERRA | 103 DORSET AVE | | | | ALBERTSON | NY | 11507 |
| THERESA ISAACS | 1200 WALDO ST | | | | MARQUETTE | MI | 49855 1637 |
| THERESA J AKELL | 74 SARGENT ST | | | | MELROSE | MA | 02176 1251 |
| THERESA J BARRETT | 521 N RINGOLD STREET | | | | JANESVILLE | WI | 53545 2554 |
| THERESA J BARRY | 48 WARD CT | | | | BUFFALO | NY | 14220 2723 |
| THERESA J FLAHERTY | 5327 PAVILION WAY | | | | LOUISVILLE | KY | 40291 1379 |
| THERESA J GENTILE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 WAGON WHEEL LN | | HUNTINGTON STATION | NY | 11746 |
| THERESA J GOLATA | 1676 PARKER BLVD | | | | TONAWANDA | NY | 14150 8732 |
| THERESA J GOODWIN | 1920 FAIRWAYS WEST DRIVE | | | | NEW BERN | NC | 28562 2953 |
| THERESA J GWALTNEY LIVING | TRUST, THERESA J GWALTNEY TTEE | UA DTD 07/15/2004 | 1821 PRELUDE DR | | VIENNA | VA | 22182 3345 |
| THERESA J HAMLET | 4224 CORTEZ BLVD | | | | SPRING HILL | FL | 34607 1205 |
| THERESA J HOHENBERGER | 27710 CORAL SPRINGS DR | | | | WESLEY CHAPEL | FL | 33544 6623 |
| THERESA J KOPER | 55 E REAMER AVE | | | | WILMINGTON | DE | 19804 1306 |
| THERESA J MORA | ATTN T J MCGRAW | 160 STEPLE CHASE | | | WILLOUGHBY HILLS | OH | 44092 2674 |
| THERESA J PAYNE | PO BOX 14692 | | | | DETROIT | MI | 48214 0692 |
| THERESA J PUVALOWSKI | 21765 BOULDER | | | | E DETROIT | MI | 48021 2301 |
| THERESA J ROWE | 14958 N MCCAYULEY LN | | | | MT VERNON | IL | 62864 7976 |
| THERESA J SOLLITTO | 1 FERGUSON CT | | | | MARLTON | NJ | 08053 |
| THERESA J STONE | 5861 GOODRICH RD UNIT 3A | | | | CLARENCE CTR | NY | 14032 9770 |
| THERESA J WATT & | ROBERT WATT JT TEN | 17175 BELL | | | EAST DETROIT | MI | 48021 1286 |
| THERESA J WESLEY | 3542 PINGREE AVE | | | | FLINT | MI | 48503 4545 |
| THERESA J ZIELINSKI | 225 E MAIN ST, #302 | | | | ROSELLE | IL | 60172 2000 |
| THERESA JAKUPCO | 67 KNOX LANE | | | | GLASTONBURY | CT | 06033 |
| THERESA JANE HADDON | CHARLES SCHWAB & CO INC CUST | PO BOX 8433 | | | NEWPORT BEACH | CA | 92658 |
| THERESA JEAN SHOTWELL | 30 BLYTHE PLACE | | | | STATEN ISLAND | NY | 10306 1107 |
| THERESA JEFFERSON | 23935 FARMINGTON RD | | | | FARMINGTON | MI | 48336 2323 |
| THERESA JO HALL | 24409 COLUMBUS | | | | WARREN | MI | 48089 2116 |
| THERESA JOHNSON | 313 N. 400 E. | | | | VALPARAISO | IN | 46383 |
| THERESA JOSEPH | 275 BERRIMAN STREET | | | | BROOKLYN | NY | 11208 |
| THERESA K ASA | C/O THERESA K KEENAN | 212 WESTPORT DR | | | JOLIET | IL | 60431 4939 |
| THERESA K BELMAR | 4261 LONEDELL | | | | ARNOLD | MO | 63010 3437 |
| THERESA K CORRY | 843 VZ COUNTY RD 3211 | | | | WILLS POINT | TX | 75169 7113 |
| THERESA K DOUSKEY & | FRANCIS T DOUSKEY JT TEN | 412 NARROW LN | | | ORANGE | CT | 06477 3315 |
| THERESA K FASSL | 512 8TH AVE | | | | NEW HYDE PARK | NY | 11040 |
| THERESA K FISHER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 204 DORTMUND DR | | FAYETTEVILLE | OH | 45118 |
| THERESA K HAARZ | 4400 PHILLIPS ROAD | | | | KINGSTON | MI | 48741 9763 |
| THERESA K HOINKA | 14411 HIX | | | | LIVONIA | MI | 48154 4906 |
| THERESA K KASHLAK TRUST | THERESA K KASHLAK TRUSTEE | U/A DTD AUGUST 6, 2002 | 8270 LISBON CT | | ORLANDO | FL | 32836 8735 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA K O'NEILL | 5445 CARUTH HAVEN LN APT 726 | | | | DALLAS | TX | 75225 |
| THERESA K PIORECKI | 3831 S HIGHLAND | | | | BERWYN | IL | 60402 | 4015 |
| THERESA K PIORECKI & | DOROTHY B WADE & | RAYMOND PIORECKI JT TEN | 3831 S HIGHLAND | | BERWYN | IL | 60402 | 4015 |
| THERESA K SMITH | 10007 AYLEBURY DR | | | | SOUTH LYON | MI | 48178 | 9563 |
| THERESA K STEVENSON | 400 MORRISON CLIFTY RD | | | | LEITCHFIELD | KY | 42754 | 7515 |
| THERESA KALINSKI | 7607 EL MANOR | | | | LOS ANGELES | CA | 90045 | 1352 |
| THERESA KANOUS & | ANN POIRER JT TEN | 4661 MEADOW 24TH LANE | | | CORNELL | MI | 49818 | 9514 |
| THERESA KANTARJIAN | CHARLES SCHWAB & CO INC CUST | 1442 VIRGINIA AVE | | | GLENDALE | CA | 91202 |
| THERESA KAREN SYNER | 106 LAKESIDE CIR | | | | SANFORD | FL | 32773 |
| THERESA KASHETSKY & | CAROL BERK & | GAIL LOSEY JT TEN | 8930 LAUREL AVE | | LIVONIA | MI | 48150 | 3664 |
| THERESA KATHRYN CASELLA | 1604 BALTIMORE AVE | | | | LAVALLETTE | NJ | 08735 |
| THERESA KAUB EHLER | AIDAN ALEXANDER EHLER | UNTIL AGE 21 | 1160 CORTE BARROSO | | CAMARILLO | CA | 93010 |
| THERESA KAY HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525 | 1246 |
| THERESA KEATHLEY | 3537 CHERRY BLOSSOM DR | | | | JACKSON | MI | 49201 | 8060 |
| THERESA KELLOCK | CUST JEFFREY AUSTIN | UTMA NY | 68 W HONEYSUCKLE DR | | ROUND LAKE | IL | 60073 |
| THERESA KELLOCK | CUST JOHNATHON AUSTIN | UTMA NY | 68 W HONEYSUCKLE DR | | ROUND LAKE | IL | 60073 |
| THERESA KIM TUTINO | 4483 BARBERRY CT | | | | CONCORD | CA | 94521 | 4417 |
| THERESA KLECKA | 517 GREEN BAY RD | | | | HIGHLAND PARK | IL | 60035 |
| THERESA KOLIDES & | DANIEL KOLIDES JT TEN | 1628 CHOCTAW DR | | | MESQUITE | TX | 75149 | 1868 |
| THERESA KOLKEBECK & | J KOLKEBECK | 501 UNION CT. | | | BENICIA | CA | 94510 |
| THERESA KOZIATEK | THE THERESA KOZIATEK LIVING TR | 22443 ANN ARBOR TRL | | | DEARBORN HEIGHTS | MI | 48127 |
| THERESA KRANZO | 2003-3 AVENIDA VISTA DEL MONTE | | | | SIMI VALLEY | CA | 93063 |
| THERESA KRAUSE | 4 ROLLINS DUNES DR | | | | PALM COAST | FL | 32137 |
| THERESA KRUSE | CUST DAVID ANTHONY KRUSE UGMA MI | 17024 CAMBRIDGE | | | ALLEN PARK | MI | 48101 | 3113 |
| THERESA KUDRA | 1205 N MAIN ST | | | | BENTLETVILLE | PA | 15314 | 1011 |
| THERESA KUKULKA & | THOMAS KUKULKA JT TEN | 24651 POWERS | | | DEARBORN HEIGHTS | MI | 48125 | 1813 |
| THERESA KULINSKI | C/O KELM | 5923 DOVER RD | | | LAKE VIEW | NY | 14085 | 9783 |
| THERESA KUNZIER | 406 BEL AIRE RD | | | | BRIELLE | NJ | 08730 | 1708 |
| THERESA KUZAVA | 26494 HIGGINS WAY | | | | BROWNSTWN TWP | MI | 48134 | 8200 |
| THERESA L BOSSO | 70 LUCY LANE | | | | NORTHFIELD | OH | 44067 | 1822 |
| THERESA L BUGNI | 13215 BARKLEY | | | | OVERLAND PARK | KS | 66209 | 3935 |
| THERESA L BURDEN | 1020 BRIXWORTH DR | | | | THOMPSONS STN | TN | 37179 | 5352 |
| THERESA L CAINES | ATTN THERESA L HALL | 1117 MARION | | | HOLLY | MI | 48442 | 1041 |
| THERESA L CEJA | 333 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515 | 3216 |
| THERESA L CERWIN | 1489 DORTHEN | | | | GROSSE POINTE | MI | 48236 | 2513 |
| THERESA L CHMURA | PO BOX 173 | | | | GETZVILLE | NY | 14068 | 0173 |
| THERESA L DECARLI | 8136 MAIN CREEK RD | | | | PASADENA | MD | 21122 | 5714 |
| THERESA L DELRYMPLE | THERESA L HAMBLIN | 2955 MAIN STREET | | | MACY | IN | 46951 | 8552 |
| THERESA L DOMBROWSKI | 7317 BEVERLY ST | | | | ANNANDALE | VA | 22003 | 5836 |
| THERESA L FRAKES | & JOAN C WELDAY JTTEN | 23222 RAYMOND ST | | | CHATSWORTH | CA | 91311 |
| THERESA L GIDDENS | ATTN THERESA L HARRISON | 400 E 34TH ST | | | ANDERSON | IN | 46013 | 4618 |
| THERESA L HARRINGTON | 107 CEDAR CREST ST | | | | JOSHUA | TX | 76058 |
| THERESA L HARRIS | 5510 POCASSETT WAY | | | | HOLT | MI | 48842 | 8723 |
| THERESA L LAPE | 1845 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514 | 1228 |
| THERESA L LAVAN & | GENEVIEVE KULENSKI JT TEN | 8940 KATHY COURT | | | ORLAND | IL | 60462 | 2282 |
| THERESA L LEGGETT | 7509 NORTH LINDEN LN | | | | PARMA | OH | 44130 | 5809 |
| THERESA L LOCKRIDGE | 9655 LAS VEGAS BLVD S | APT 271 | | | LAS VEGAS | NV | 89123 | 3393 |
| THERESA L MORALES | 1928 W GREGORY | | | | FULLERTON | CA | 92833 | 2624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THERESA L MURPHY | ATTN THERESA MURPHY LEAF | 701 LIVE OAK CT | | | SENECA | SC | 29672 | 6877 |
| THERESA L NOVISSIMO & | RUDOLPH A NOVISSIMO JT TEN | 51 HIGHVIEW LANE | | | RIDGE | NY | 11961 | 2126 |
| THERESA L OMEARA | 29 STAGE COACH ROAD | | | | TOPSFIELD | MA | 01983 | 1105 |
| THERESA L ORSBURN | 147 W ELY STREET | | | | ALLIANCE | OH | 44601 | 1703 |
| THERESA L PANNELL | ATTN THERESA L HOLCOMB | 406 SMITHSTONE RD | | | MARIETTA | GA | 30067 | 6740 |
| THERESA L PTAK | 216 ROSSLAND ROAD EAST | OSHAWA ON  L1G 2W8 | CANADA | | | | | |
| THERESA L RANDAZZO | 102 NORWOOD RD | | | | BRISTOL | CT | 06010 | 2357 |
| THERESA L RIVERA | BOX 2242 | ROUTE 9 | | | AGUADILLA | PR | 00603 | |
| THERESA L ROUCH | 909 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344 | 3011 |
| THERESA L SHEARER | 4271 BAUMHOFF N W | | | | COMSTOCK PARK | MI | 49321 | 9740 |
| THERESA L SHOCKLEY | 90-60 UNION TURNPIKE #6-F | | | | GLENDALE | NY | 11385 | 8026 |
| THERESA L SIMMONDS | 395 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | 1721 |
| THERESA L TESTA | 80 BUCKBOARD LANE | | | | BRISTOL | CT | 06010 | 2430 |
| THERESA L THOMPSON | 51 NANCY PL | | | | GERMANTOWN | OH | 45327 | 1616 |
| THERESA L TSIGOUNIS | THERESA L TSIGOUNIS INTERVIVOS | 5 ROSELAND AVE | | | TOTOWA | NJ | 07512 | |
| THERESA L WARNER | 7054 WOODS W DR | | | | FLUSHING | MI | 48433 | 9463 |
| THERESA L WENNER | 538 PARKER AVE | | | | BARBERTON | OH | 44203 | 1940 |
| THERESA L WISZUMERSKI | 1703 KENDRICK LN | | | | NORRISTOWN | PA | 19401 | 3132 |
| THERESA L WORSHAM | 2718 REDBUD LANE | | | | ANDERSON | IN | 46011 | 2419 |
| THERESA LEE | 1520 JOY AVE | | | | GRANITE CITY | IL | 62040 | 5031 |
| THERESA LEONE | 15 DEPINEDO AVENUE | | | | STAMFORD | CT | 06902 | 4607 |
| THERESA LEWIS CUST | FOR SHANICE MARIE YARBROUGH | UNDER WASHINGTON UNIFORM | TRANSFERS TO MINORS ACT | 3810 42ND AVE NE | TACOMA | WA | 98422 | 2482 |
| THERESA LINDGREN & | KEN LINDGREN JT TEN | 10108 SW ABILENE LANE | | | PALM CITY | FL | 33490 | 5940 |
| THERESA LITTLE | 10413 VALLE VISTA ROAD | | | | LAKESIDE | CA | 92040 | |
| THERESA LOCK | 192 PERSIMMON PEAR LANE | | | | HARPERS FERRY | WV | 25425 | |
| THERESA LOJEK & | JOSEPH LOJEK JT TEN | 3898 ELDRIDGE | | | DETOIT | MI | 48212 | 2831 |
| THERESA LOMBARDO | CUST MAXIMILIAN FREDDURA UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 935 NW EGRET CT | STUART | FL | 34994 | 9532 |
| THERESA LUCAS | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204 | 1707 |
| THERESA LYNN DODGE | CUST GEORGE H REDD | UTMA WI | 2908 N PROSPECT AVE | | MILWAUKEE | WI | 53211 | 3344 |
| THERESA LYNN FRENCH | BOX 56 | | | | WRIGHT | MN | 55798 | 0056 |
| THERESA LYNN O DONNELL | C/O MOTZNY | 5276 GREENDALE DR | | | TROY | MI | 48098 | 3437 |
| THERESA M ANTON | 101 MADRONE AVENUE | | | | SAN FRANCISCO | CA | 94127 | |
| THERESA M ATKINSON | TOD DTD 09/23/07 | 7527 OAKBAY DR | | | WHITE LAKE | MI | 48383 | 2972 |
| THERESA M AUVENSHINE | 46091 WINDRIDGE LANE | | | | CANTON | MI | 48188 | 6226 |
| THERESA M BARRETT | 830 DRAHNER RD | | | | LEONARD | MI | 48367 | 3814 |
| THERESA M BATKO & | STANLEY BATKO JR & | TERRI ANN VELLIKY JT TEN | 162 TIMBERIDGE DRIVE | | VASSAR | MI | 48768 | 9009 |
| THERESA M BIENIEK & | CUST MICHAEL BIENIEK UTMA MI | 697 THURBER ST | | | TROY | MI | 48098 | 4886 |
| THERESA M BIENIEK & | CUST MICHELLE J BIENIEK UTMA MI | 697 THURBER STREET | | | TROY | MI | 48098 | 4886 |
| THERESA M BILKA | 71 SHELBY AVE | | | | SHELBY | OH | 44875 | 9597 |
| THERESA M BOYLE | 4803 AZIZA RD | | | | NEW TRIPOLI | PA | 18066 | 2853 |
| THERESA M BRANDT | 1758 HESS RD | | | | APPLETON | NY | 14008 | 9602 |
| THERESA M BROWN | 2731 NE 14TH STREET APT 1005 | | | | POMPANO BEACH | FL | 33062 | 3559 |
| THERESA M BURAZER | 303 N MECCA ST | APT 304 | | | CORTLAND | OH | 44410 | 1084 |
| THERESA M CALDERONE | 16574 W CHERRYWOOD LN | | | | WADSWORTH | IL | 60083 | 9600 |
| THERESA M CARROLL | 1460 STONECREST DR | | | | CONWAY | AR | 72034 | 8412 |
| THERESA M CASEY RODRIGUEZ | 13219 KLAMATH FALLS DR | | | | HOUSTON | TX | 77041 | 5812 |
| THERESA M CHICKLAS & | DANIEL GORDON CHICKLAS JT TEN | 1120 N RENAUD RD | | | GROSSE PTE WOODS | MI | 48236 | 1795 |
| THERESA M COOKE | 21850 LOCOMOTIVE TERR STE 102 | | | | STERLING | VA | 20166 | 6837 |

| THERESA M COSCARELLI | 1409 SMOKEDRIFT LANE | | | | LANSING | MI | 48917 | 1268 |
|---|---|---|---|---|---|---|---|---|
| THERESA M COSTELLO | CUST JAMES W COSTELLO-MIKECZ | UTMA WI | 8630 W BURDICK AVE | | MILWAUKEE | WI | 53227 | 4527 |
| THERESA M COSTELLO | CUST NATALIE R COSTELLO-MIKECZ | UTMA WI | 8630 W BURDICK AVE | | MILWAUKEE | WI | 53227 | 4527 |
| THERESA M DENT | 13281 BRANFORD ST | | | | ARLETA | CA | 91331 | 5712 |
| THERESA M DINOLA | 7503 ANTOINETTE CT | | | | SCHENECTADY | NY | 12303 | 5253 |
| THERESA M DORSEY | 2285 LONGFELLOW | | | | DETROIT | MI | 48206 | 2053 |
| THERESA M DUNCAN & | STEVE E SHELDON JT TEN | 9103 DALE | | | REDFORD | MI | 48239 | 1205 |
| THERESA M DUOBA | 139 FUTURE | | | | SAN ANTONIO | TX | 78213 | 3540 |
| THERESA M EDWARDS | 5589 WILDERNESS TRACE | | | | STONE MOUNTAIN | GA | 30087 | 5266 |
| THERESA M FAVERO | CHARLES SCHWAB & CO INC.CUST | 1905 LIVENGOOD AVE APT 3 | | | FAIRBANKS | AK | 99701 | |
| THERESA M FILKINS | 1069 CARRIGE HILL DR | | | | FENTON | MI | 48430 | 4135 |
| THERESA M FUIMAONO | 1720 GLEN ELLYN | | | | INDEPENDENCE | MO | 64056 | 1333 |
| THERESA M GIBBS | 8961 LANSBERRY CT | | | | LAS VEGAS | NV | 89147 | 8118 |
| THERESA M GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603 | 2500 |
| THERESA M GREEN | TR MCREE & THERESA GREEN TRUST | UA 9/01/87 | 12501 VILLAGE CIRCLE APT 237 | | ST LOUIS | MO | 63127 | 1724 |
| THERESA M GRIECO | CUST MARIA ANGELA | GRIECO U/THE PA UNIFORM | GIFTS TO MINORS ACT | 4940 JACKSON DR | BROOKHAVEN | PA | 19015 | 1008 |
| THERESA M GUTMAN | 15897 SARATOGA | | | | DETROIT | MI | 48205 | 2933 |
| THERESA M HALL | 4498 PYBURN ST | | | | COLUMBUS | GA | 31907 | 5058 |
| THERESA M HEBERT | CHARLES SCHWAB & CO INC CUST | 11619 NE 97TH ST | | | KIRKLAND | WA | 98033 | |
| THERESA M KONDEL | 2165 DECKER RD | APT 31 | | | WALLED LAKE | MI | 48390 | 2507 |
| THERESA M LARRIVA | 8804 SKYRON PL | | | | SPRINGFIELD | VA | 22153 | 1219 |
| THERESA M MARSHALL | 5 BONNIE CT N | | | | HOMOSASSA | FL | 34446 | 4962 |
| THERESA M MAXWELL | 4743 BAXTER STREET | | | | SANTA BARBARA | CA | 93110 | 1909 |
| THERESA M MEEGAN & | RONALD A MEEGAN JT TEN | 3355 EDMUNTON DRIVE | | | ROCHESTER | MI | 48306 | 2902 |
| THERESA M MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071 | 1538 |
| THERESA M MORRELL | ATTN:THERESA M BONACE | 6520 LOWELLVILLE RD | | | LOWELLVILLE | OH | 44436 | 9529 |
| THERESA M MUELLER | 10208 N SPRUCE AVE | | | | KANSAS CITY | MO | 64156 | 2912 |
| THERESA M MUELLER | 74 HALEY LN | APT 2 | | | BUFFALO | NY | 14227 | 3696 |
| THERESA M NICKSON FOUST | 888 HAMLIN RD | | | | LAKE ORION | MI | 48362 | 2518 |
| THERESA M OBETTS | 4949 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321 | 8922 |
| THERESA M OSIKA | 3203 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329 | |
| THERESA M PERROTTA | 265 RHEA CRES | | | | ROCHESTER | NY | 14615 | 1211 |
| THERESA M PERROTTA | 265 RHEA CRESCENT | | | | ROCHESTER | NY | 14615 | 1211 |
| THERESA M PETRILLO | 25 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624 | 5006 |
| THERESA M PISTORIO | 14 MEADOW LN | | | | BUTLER | NJ | 07405 | 2308 |
| THERESA M POOLE | 16100 VAN AKEN BLVD | APT 301 | | | SHAKER HTS | OH | 44120 | 5302 |
| THERESA M REINHARDT | 200 CHIPPEWA CT | | | | GIRARD | OH | 44420 | 3617 |
| THERESA M RIVETT | 4081 N LINDEN RD | | | | FLINT | MI | 48504 | 1351 |
| THERESA M ROBERTS | 10 JACK STREET | | | | TRENTON | NJ | 08619 | 3408 |
| THERESA M ROGERS | 3 KIMBERLY WA | | | | MARLBOROUGH | CT | 06447 | 1571 |
| THERESA M SCHMELZINGER | 24 OLD MILL CIRCLE | | | | ELMA | NY | 14059 | 9400 |
| THERESA M SCIBELLI & | PASQUALE SCIBELLI TEN ENT | 22588 LANYARD ST | | | BOCA RATON | FL | 33428 | 3968 |
| THERESA M SCRUFARI | PO BOX 1327 | | | | LEWISTON | NY | 14092 | 8327 |
| THERESA M SIROIS | 6504 ARBOR GROVE CT | | | | FUQUAY VARINA | NC | 27526 | 7377 |
| THERESA M SMITH & | GARY J SMITH JT TEN | 7930 E LONG LAKE RD | | | WINDLAKE | WI | 53185 | 2014 |
| THERESA M SOMRAK | 2010 COUNTRY TRACE | APT 5E | | | TOLEDO | OH | 43615 | 3177 |
| THERESA M STEFFEN | 4326 MC CULLOCH | | | | BEAVERTON | MI | 48612 | 9754 |
| THERESA M STERN | 722 WILDWOOD DRIVE | | | | NEW SMYRNA BEACH | FL | 32168 | 1834 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THERESA M SULLIVAN & | GREGORY SULLIVAN JT TEN | 2270 PALMER AVE | APT 5L | | NEW ROCHELLE | NY | 10801 | 2923 |
| THERESA M SULME TR | UA 02/05/08 | THERESA M SULME LIVING TRUST | 10410 WILEY BURKE AVE | | DOWNEY | CA | 90241 | |
| THERESA M THOBE | 93 HICKORY DRIVE | | | | VESAILLES | OH | 45380 | 9559 |
| THERESA M UHRING | 1525 RIVERBANK | | | | LINCOLN PARK | MI | 48146 | |
| THERESA M WAGNER | 7262 SCHNEIDER RD | | | | MIDDLETON | WI | 53562 | 4024 |
| THERESA M WALIGURA | R CURTIS WALIGURA JT TEN | 301 RED OAK COURT | | | MONROEVILLE | PA | 15146 | 3107 |
| THERESA M WARD | 7 HARVEY PL | VILONE VILLAGE | | | WILMINGTON | DE | 19805 | 2001 |
| THERESA M WARDLE | 95 HOLMCREST TRAIL | TORONTO ON  M1C 1V8 | CANADA | | | | | |
| THERESA M WELLS | 812 OLIVE DR | | | | SILVER SPRING | MD | 20905 | 4164 |
| THERESA M WHALEN & | DENISE PATTISON JT TEN | 19640 DRIFTWOOD DR | | | CLINTON TWP | MI | 48038 | 6904 |
| THERESA M WHITTINGTON | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496 | 4596 |
| THERESA M WILLIAMS | 500 LAKETOWER DR UNIT 60 | | | | LEXINGTON | KY | 40502 | 2677 |
| THERESA M WILSON | TR INTERVIVOS TRUST UA | 03/11/87 THERESA M WILSON | 182 VREELAND | | ROCHESTER HILLS | MI | 48309 | 1906 |
| THERESA M WITKOWICZ | 18 POSTMAN HIGHWAY | | | | NORTH HAVEN | CT | 06473 | 1906 |
| THERESA M WOODALL | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430 | 4135 |
| THERESA M ZAHER | 258 PROSPECT DR | | | | ROCHESTER HILLS | MI | 48307 | 3852 |
| THERESA M. CARTER | 210 RALEIGH AVE | | | | AUBURN HILLS | MI | 48326 | 3072 |
| THERESA M. GEORGE TR TR | THERESA M GEORGE TTEE | RICHARD E GEORGE TTEE | U/A DTD 09/06/2002 | 2209 E PINERIDGE CT | DELRAY BEACH | FL | 33444 | 4234 |
| THERESA M. MULLARKEY | 88 WEIR LN | | | | LOCUST VALLEY | NY | 11560 | 1626 |
| THERESA MAGA | 41185 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170 | 4475 |
| THERESA MARASCO | 45 BRANT DRIVE | | | | BRICK | NJ | 08724 | 5023 |
| THERESA MARIA STATTEL | 3041 SEDGWICK ST NW | #2030D | | | WASHINGTON | DC | 20008 | 3159 |
| THERESA MARIE ATKINSON | 7527 OAK BAY DR | | | | WHITE LAKE | MI | 48383 | 2972 |
| THERESA MARIE BACCA | 4807 IMLAY AVE | | | | CULVER CITY | CA | 90230 | 4815 |
| THERESA MARIE BLONDELL | 39317 TWENLOW | | | | CLINTON TWP | MI | 48038 | 5705 |
| THERESA MARIE KENSKI & | KEITH S KENSKI JT TEN | 3690 SPRING RD | | | CARLISLE | PA | 17013 | 8738 |
| THERESA MARIE KOESTRING & | THERESE MARIE VIVO JT TEN | 2419 EAST 1ST STREET | | | BROOKLYN | NY | 11223 | 5911 |
| THERESA MARIE KOWALSKI | 64 CARDINAL DR#B | | | | ORMOND BEACH | FL | 32176 | 7602 |
| THERESA MARIE KRAJEWSKI | 3325 S 1050 W | | | | WESTVILLE | IN | 46391 | 9532 |
| THERESA MARIE MEYER | 1754 MANZANITA DR | | | | OAKLAND | CA | 94611 | 1137 |
| THERESA MARIE RASKOB | PO BOX 278 | | | | LITTLETON | CO | 80160 | 0278 |
| THERESA MARY DILANDO TTEE | THERESA MARY DILANDO TR | 757 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | 1428 |
| THERESA MASSEY | 11312 25TH SE ST | | | | EVERETT | WA | 98205 | 2587 |
| THERESA MASTROMATTEO | 3821 RIDGEWAY PLACE | | | | TRAVERSE CITY | MI | 49684 | 8955 |
| THERESA MCPHILLIPS | 11715 W ATLANTIC BLVD APT 4 | | | | POMPANO BEACH | FL | 33071 | |
| THERESA MCQUAID | 2222 BAUERNSCHMIDT DRIVE | | | | ESSEX | MD | 21221 | |
| THERESA MINISH | 3 BEEKMAN HILL ROAD | | | | CALDWELL | NJ | 07006 | 6124 |
| THERESA MOLINA | 1495 FERINAND | | | | DETROIT | MI | 48209 | 2409 |
| THERESA MONDEAU | 11300 GRAND OAK DR | APT 8 | | | GRAND BLANC | MI | 48439 | 1200 |
| THERESA MORIARTY | 2502 WARREN AVE N | | | | SEATTLE | WA | 98109 | 1835 |
| THERESA MURPHY | 869 CHURCH ROAD | | | | SPRINGFIELD | PA | 19064 | |
| THERESA N CANNELLA | 67 PAUMANAKE AVE | | | | BABYLON | NY | 11702 | |
| THERESA N REYES | 5307 LEDGEWOOD RD | | | | SOUTH GATE | CA | 90280 | 5344 |
| THERESA NAPOLETANO | 74 OLD SAUGATUCK ROAD | | | | NORWALK | CT | 06855 | |
| THERESA NAVARRO | 180 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034 | |
| THERESA NEDEFF | 127 13TH ST | | | | PARKERSBURG | WV | 26101 | 4401 |
| THERESA NEWMAN | TR LIV TR 11/25/92 U-A THERESA NEWMAN | ATTN ALAN BERK | LEONARD ROSEN & CO P C | 15 MAIDEN LANE | NEW YORK | NY | 10038 | 4003 |
| THERESA NICHOLSON | ANN MARIE GAUVIN JT TEN | 66 CHATFIELD DR | | | WEST HARTFORD | CT | 06110 | 2800 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA O CAMPBELL | 15861 MARLOWE STREET | | | | DETROIT | MI | 48227 | 2958 |
| THERESA O DERMITT & | EDWARD V DERMITT JT TEN | 104 REDBIRD POINT LN | | | PITTSBURGH | PA | 15202 | 1737 |
| THERESA O MCCARTHY & | ELLEN P MCCARTHY JT TEN | 1232 CLEVELAND AVENUE | | | OWOSSO | MI | 48867 | 1326 |
| THERESA OBRIEN | 22963 WHITE HALL TERRACE | | | | STERLING | VA | 20166 | |
| THERESA OWENS | 636 FIRWOOD COURT | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| THERESA OWUSU | 12300 POND RUN DR. | #203 | | | WOODBRIDGE | VA | 22192 | |
| THERESA P LANDRUM | PO BOX 18337 | | | | RIVER ROUGE | MI | 48218 | 0337 |
| THERESA P LONG & | JERRY D LONG | 3 BLACKHORN ROAD | | | LAFAYETTE | CA | 94549 | |
| THERESA P PEREZ | 31 SEATON PL NW | | | | WASHINGTON | DC | 20001 | 1033 |
| THERESA P SISTRUNK | 14419 BRIDGESTONE RD | | | | FORT WAYNE | IN | 46814 | 9143 |
| THERESA P WILLIAMS | 346 E GATE DR | | | | NORMAN PARK | GA | 31771 | 4574 |
| THERESA P. LORKOWSKI AND | WILLIAM LORKOWSKI JTWROS | 249 BENTLY DRIVE EAST | | | FAIRBANKS | AK | 99701 | 3462 |
| THERESA PADGETT | 27744 FIREBRAND DRIVE | | | | CASTAIC | CA | 91384 | 3585 |
| THERESA PALKA & | MICHAEL J PALKA JT TEN | 2270 DALE RD | | | BEAVERTON | MI | 48612 | 9127 |
| THERESA PALUMBO | 1 OLD FARM COURT | | | | GLEN HEAD | NY | 11545 | 1559 |
| THERESA PARNELL | 2965 NE 185TH ST APT 1507 | | | | AVENTURA | FL | 33180 | |
| THERESA PIOTROWSKI & | YVONNE PIOTROWSKI JT TEN | 4450 WINDEMERE DR | | | SAGINAW | MI | 48603 | 1268 |
| THERESA PLATEK VANA TTEE | TRUST DATE 08/18/99 | THERESA PLATEK VANA TR | 800 SOUTH MADISON | | LA GRANGE | IL | 60525 | 2807 |
| THERESA POMEROY | 183 S. GRAND DR. | | | | APACHE JUNCTION | AZ | 85220 | |
| THERESA PREVOSTO | 4124 BLACK ROCK RD | | | | HAMPSTEAD | MD | 21074 | 2625 |
| THERESA PROSTEJOVSKY | 1083 MANOR DRIVE | | | | EBENSBURG | PA | 15931 | 5136 |
| THERESA Q RUFENER | 6337 STATE 7 | | | | KINSMAN | OH | 44428 | |
| THERESA QUINN KLEIN & | FRANK JOSEPH KLEIN TEN COM | 1422 BAY BERRY LN | | | SEABROOK | TX | 77586 | 4535 |
| THERESA R BAHRIE | 3648 N LAPEER ROAD | | | | LAPEER | MI | 48446 | 8753 |
| THERESA R DOLHON | CGM ROTH CONVERSION IRA CUST | 214 AMBERLEIGH DR | HOPEWELL TOWNSHIP | | PENNINGTON | NJ | 08534 | 1998 |
| THERESA R DUNN | 10 MURRAY ROAD | | | | HICKSVILLE | NY | 11801 | 5117 |
| THERESA R FRABUTT | 856 PINE | | | | WYANDOTTE | MI | 48192 | |
| THERESA R GOODRICH & | LYNN T HARTER JT TEN | 3765 KRAFFT ROAD | | | FORT GRATIOT | MI | 48059 | 3710 |
| THERESA R IMIOLEK | 955 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306 | 3575 |
| THERESA R JEFFERSON | 7615 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90044 | 2428 |
| THERESA R LUETZOW | CUST MELISSA LUETZOW UGMA MI | 22 TRACIE LANELE | | | MARQUETTE | MI | 49855 | |
| THERESA R MORELLI | 6 DARREN'S WAY | | | | ALBANY | NY | 12205 | 2122 |
| THERESA R PETERS | 621 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229 | 1802 |
| THERESA R POWERS | 22601 HOFFMAN | | | | ST CLAIR SHORES | MI | 48082 | 2705 |
| THERESA R RHOADES | 502 MCGARRY DR | | | | CHEYENNE | WY | 82009 | 8800 |
| THERESA R ROCHE | 254 W BUCK ST | | | | PAULSBORO | NJ | 08066 | 1650 |
| THERESA R RYLSKI & | WAYNE W RYLSKI | 730 13TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| THERESA R SCHUSTER | 28302 JAMES | | | | WARREN | MI | 48092 | 5611 |
| THERESA R SMITH | THOMAS G SMITH & | JANE C LARSON JT TEN | 25075 MEADOWBROOK RD | APT 208 | NOVI | MI | 48375 | 2896 |
| THERESA R TESTA | 800 GOLF VIEW RD | | | | MOORESTOWN | NJ | 08057 | |
| THERESA R WINKLE | 155 WOODLAWN AVE | | | | NORWALK | OH | 44857 | 2255 |
| THERESA RAE PETREY | CHARLES SCHWAB & CO INC CUST | PO BOX 1650 | | | ELLENSBURG | WA | 98926 | |
| THERESA RAE TOWNLEY | DUANE OLIVER TOWNLEY | 6112 SIEBERT ST | | | MIDLAND | MI | 48640 | 2722 |
| THERESA RAWLS | 42 EAST BLVD SO | | | | PONTIAC | MI | 48342 | 2923 |
| THERESA RICHARDS | BY RICHARDS MARITAL TRUST | 2450 WINTERGREEN LN | | | FALLBROOK | CA | 92028 | 8968 |
| THERESA RIDDICK | 40 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203 | |
| THERESA RIEBE | 7497 JENNINGS PLACE | | | | MERRILLVILLE | IN | 46410 | 4443 |
| THERESA ROHMAN | 14081 GREENBRIAR AVENUE | | | | OAK PARK | MI | 48237 | 2737 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THERESA ROLLE | 11832 SW 13 ST | | | | PEMBROKE PNES | FL | 33025 | 3770 |
| THERESA RUSSOMANNO | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105 | 1222 |
| THERESA RYS | 2201 18TH ST | | | | BAY CITY | MI | 48708 | 7520 |
| THERESA S FAUST | 1535 LOST HOLLOW CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| THERESA S GOLEMBROSKI | 47 NORMAN RD | | | | STAMFORD | CT | 06906 | 1118 |
| THERESA S GORAY | 10647 DELFIELD CT | | | | LAUREL | MD | 20723 | 1270 |
| THERESA S GRAY | C/O WINDSOR WOODS | 13707 DALLAS DR | APT 122 | | HUDSON | FL | 34667 | |
| THERESA S LINENGER | 403(B)(7)-PERSHING LLC AS CUST | 8444 WOODLAND SHORE | | | BRIGHTON | MI | 48114 | 7303 |
| THERESA S PARHAM | 103 N SANDERSON AV | | | | ELSBERRY | MO | 63343 | 1133 |
| THERESA S REMSKI | 15680 BRADNER | | | | PLYMOUTH | MI | 48170 | 4814 |
| THERESA S SADOFSKY | 8015 SAGRAMORE RD | | | | BALTIMORE | MD | 21237 | 1657 |
| THERESA SCHUMANN | TOD KAREN ROTZMAN | TOD KATHLEEN DEFRESCO | SUBJECT TO STA TOD RULES | 205 WEST SHORE DRIVE | MASSAPEQUA | NY | 11758 | 8225 |
| THERESA SCOVILLE | RT. 2 BOX 139A | | | | HARRISVILLE | WV | 26362 | |
| THERESA SEAWOOD | PO BOX 48413 | | | | ATLANTA | GA | 30362 | 1413 |
| THERESA SECONDINO | 1800 WINDFIELD DR | | | | MUNSTER | IN | 46321 | |
| THERESA SEPP & | FREDERICK SEPP JT TEN | 390 HERITAGE HLS | UNIT D | | SOMERS | NY | 10589 | 1989 |
| THERESA SHAHEEN | CUST RAYMOND SHAHEEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 431 THOMAS AVE | ROCHESTER | NY | 14617 | 2165 |
| THERESA SIFFERMANN | 1860 BASSETT RD | | | | WESTLAKE | OH | 44145 | 1909 |
| THERESA SINCONIS | 163 SOUTH WASHINGTON ST | APT 317 | | | WILKES BARRE | PA | 18701 | 2908 |
| THERESA SLINSKI TOD | JOHN M SLINSKI | 732 W LAKE AVE | | | RAHWAY | NJ | 07065 | |
| THERESA SLINSKI TOD | LINDA ANN SLINSKI | 732 W LAKE AVE | | | RAHWAY | NJ | 07065 | |
| THERESA SLOAT | 113 WESLEY HEIGHTS RD | | | | SHELTON | CT | 06484 | 4844 |
| THERESA SMITH | 88 TRAILWOOD DRIVE | | | | BRIDGEWATER | MA | 02324 | |
| THERESA SOBUS | 3927 HUDSON STREET | | | | BALTIMORE | MD | 21224 | |
| THERESA SOROKOLIT TTEE | THERESA SOROKOLIT REVOCABLE TRUST | U/A DTD 01/13/2006 | 3805 HOLLIS | | HALTOM CITY | TX | 76111 | 6132 |
| THERESA SOUTH | 28831 PARK CT | | | | MADISON HEIGHTS | MI | 48071 | 3018 |
| THERESA SPINDLER | 4907 WALLACE RD | | | | PLANT CITY | FL | 33567 | |
| THERESA STANEK | 4756 MATTERHORN WAY | | | | ANTIOCH | CA | 94509 | 8317 |
| THERESA STASKY | 4 QUAIL RD | | | | MASTIC BEACH | NY | 11951 | 6408 |
| THERESA STELLA THIEL | TR THIEL FAM TRUST | UA 07/28/92 | 276 CANDICE CT | | ARROYO GRANDE | CA | 93420 | 5335 |
| THERESA STONER ANNUNZIATA | CUST GIANNA N ANNUNZIATA | UTMA FL | 700 CENTRAL AVE | STE 301 | ST PETERSBURG | FL | 33701 | 3699 |
| THERESA SUDOL | 225 SHARROW VALE RD | | | | DELRAN | NJ | 08075 | 1916 |
| THERESA SUZANNE SIRVAITIS | P O BOX 900 | | | | ALANSON | MI | 49706 | |
| THERESA T CARRAWAY | CUST TRAVIS M CARRAWAY UTMA VA | 24610 PEAR ORCHARD RD | | | MOSELEY | VA | 23120 | 1319 |
| THERESA T NEAMAND | 2040 W ROCK RD | | | | PERKASIE | PA | 18944 | 2012 |
| THERESA TAGGART | 2 ROXBURY LN | | | | ENGLISHTOWN | NJ | 07726 | |
| THERESA TANNER | CUST JAMES R TANNER III UTMA FL | 107 12TH STREET SW | | | RUSKIN | FL | 33570 | 4126 |
| THERESA TAVARELLI | 68 BROADWAY | | | | BETHPAGE | NY | 11714 | 4902 |
| THERESA TAYLOR-FLEMING | 37 DERWENT AVENUE | | | | VERONA | NJ | 07044 | |
| THERESA THOMISZER & | BARBARA THOMISZER JT TEN | PO BOX 2713 | | | EWA BEACH | HI | 96706 | |
| THERESA THOMPSON | 6706 TIARA CT | | | | CLINTON | MD | 20735 | 5850 |
| THERESA TORMEY | TOD DTD 09/25/2007 | 11821 CAENEN | | | OVERLAND PARK | KS | 66210 | 2733 |
| THERESA TRUJILLO TOD | SEE DESIGNATION ON FILE DTD 8/11/07 | 3650 MORNINGSTAR APT 504 | | | LAS CRUCES | NM | 88011 | 1682 |
| THERESA TURNBULL | 54342 HORIZON | | | | SHELBY TWP | MI | 48316 | |
| THERESA VALENZUELA | CUST TANYA C VALENZUELA | UTMA NM | 518 CALLE BONITA | | SOCORRO | NM | 87801 | 4296 |
| THERESA VAN KLEECK | 741 OHAYO MTN RD | | | | GLENFORD | NY | 12433 | |
| THERESA VAZQUEZ | EST WALTER PERSON | 3145 BRIDGEFORD DR | | | SACRAMENTO | CA | 95833 | |
| THERESA VELASQUEZ | 148 N. AVE. 23 | | | | LOS ANGELES | CA | 90031 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESA W ROGOWSKI & | ROBERT G ROGOWSKI JT TEN | 3524 GLENWOOD AVE | | | LANSING | MI | 48910 | 4708 |
| THERESA WEBEL & | RICHARD WEBEL JT TEN | 20 SANTISTIBAN WAY | | | HOT SPRGS VLG | AR | 71909 | 3504 |
| THERESA WERNER RUBIN TTEE | U/W/O JACOB WERNER | TRUST B UAD 10/22/69 | FBO THERESA WERNER RUBIN | 370 WEST BROADWAY APT 6D | LONG BEACH | NY | 11561 | 3915 |
| THERESA WIERZBA | 207 WILLETT STREET | | | | BUFFALO | NY | 14206 | 3545 |
| THERESA WINTON | 713 LOCKSLEY RD | | | | YORKTOWN HTS | NY | 10598 | 3132 |
| THERESA WOLAN & | EDWARD A WOLAN & | CAROL WOLAN BARCELO JT TEN | 3185 EAST FLAMINGO RD | APT 105 | LAS VEGAS | NV | 89121 | 7431 |
| THERESA Y LENHOFF | 11899 FOX RIDGE DR | | | | PLYMOUTH | MI | 48170 | 2879 |
| THERESA Y STEWART | 761 ALLEN AVE | | | | MERIDEN | CT | 06451 | |
| THERESA YAHNKE | 1541 7TH ST N | | | | FARGO | ND | 58102 | |
| THERESA YANKOSKI | ATTN THERESA WYZINSKI | 97 SASSAFRASS CT | | | MOUNTAIN TOP | PA | 18707 | 1843 |
| THERESA YODER | 8810 BEAVERTON RD | | | | LAKE | MI | 48632 | 9133 |
| THERESA ZAEHRING | 129 COUNTRY CLUB WAY | | | | ROYAL PALM BEACH | FL | 33411 | |
| THERESE A BARTUS | 45 MALEENA MESA ST | APT 912 | | | HENDERSON | NV | 89074 | 8135 |
| THERESE A COUSINO & | KAREN R CLARK JT TEN | 147 TROUVE LN | | | RUSKIN | FL | 33570 | 2930 |
| THERESE A IARUSSI | 6800 COLUMBIA AVE | APT 5I | | | NORTH BERGEN | NJ | 07047 | |
| THERESE A RYAN | GM INVESTMENT CO LTD | 11TH FL JINMAO TOWER 88 CENTURY AVE | PUDONG | SHANGHAI 200121 CHINA | | | | |
| THERESE A SARMIENTO & | ROBERT M SARMIENTO | 26 STRAUSS AVE | | | SELDEN | NY | 11784 | |
| THERESE A TUCKER | 2972 ROUNDTREE DR | | | | TROY | MI | 48083 | 2347 |
| THERESE ANN BECK & | CHRIS IRENE SWART & | JILL ELIZABETH VALENTINE | JTWROS | 445 N WILMOT APT 323 | TUCSON | AZ | 85711 | |
| THERESE ANN IARUSSI | 6800 COLUMBIA AVE APT 5I | | | | NORTH BERGEN | NJ | 07047 | |
| THERESE ANN OLIVIER | 1511 15TH CT | | | | JUPITER | FL | 33477 | 9021 |
| THERESE ANN TILLETT | 8625 WINDY CIR | | | | BOYNTON BEACH | FL | 33472 | |
| THERESE ANNE WOWK | THERESE A. WOWK TRUST | 29059 BRETTON ST | | | LIVONIA | MI | 48152 | |
| THERESE BERGER | ANDREW DINNERSTEIN POA | 4 RAINBOW RIDGE DR | | | LIVINGSTON | NJ | 07039 | 1125 |
| THERESE BERNIER | 186 WEIMER ROAD NORTH | | | | STANLEY | NM | 87056 | 9731 |
| THERESE C LAMY | PO BOX 74 | | | | PEARLINGTON | MS | 39572 | |
| THERESE C RIVARD | TR THERESE C RIVARD TRUST | UA 10/19/94 | 27599 LAHSER RD | APT 222 | SOUTHFIELD | MI | 48034 | |
| THERESE C SEIBERT & | JOHN J SEIBERT | TR THERESE C SEIBERT TRUST | UA 11/23/94 | 16885 BOULDER WAY | MACOMB | MI | 48042 | 3513 |
| THERESE C. BREEN, TTEE | FBO THE BREEN FAMILY LIV TRUST | UAD 03/01/1994 | 24860 DAVENPORT | | NOVI | MI | 48374 | 3026 |
| THERESE CLEARY & | MARK CLEARY JT TEN | 2106 MAURITANIA CT | | | PORT CHARLOTTE | FL | 33950 | |
| THERESE CONNOLLY TTEE | THERESE CONNOLLY REV | TRUST U/A DTD 10-9-96 | 5501 DEWEY HILL RD #122 | | EDINA | MN | 55439 | 1907 |
| THERESE COTE | 156 BOUL RENE-LEVESQUE O | QUEBEC | PROVINCE QC  G1R 2A5 | CANADA | | | | |
| THERESE D CALAHAN & | MARY M BRUCE TR | UA 5/21/2008 | THERESE D CALAHAN TRUST | 44556 MATHISON DR | STERLING HTS | MI | 48314 | |
| THERESE DEICHERT | 7020 49TH AVE | | | | FLASHER | ND | 58535 | 9616 |
| THERESE E DOMOE & | MICHAEL J MULLARKY | W8535 WHITE CROW RD | | | FORT ATKINSON | WI | 53538 | |
| THERESE E MILES | 811 S BUSINESS 65 B5 | | | | BRANSON | MO | 65616 | 3042 |
| THERESE E NIEMI | 6343 CRANE RD | | | | YPSILANTI | MI | 48197 | |
| THERESE F DWYER | 200 GOLFVIEW DR | | | | TEQUESTA | FL | 33469 | 1921 |
| THERESE F RUYACK | 14 ARMONK RD | | | | LAKE CARMEL | NY | 10512 | 5127 |
| THERESE FABER | CUST MARTIN FABER UTMA CT | 24 HILL CREST DRIVE | | | STAFFORD SPRINGS | CT | 06076 | 3322 |
| THERESE FEKETE & | ANGELA M LITCHNEY JT TEN | 14350 QUAIL RIDGE DR | | | N ROYALTON | OH | 44133 | 5690 |
| THERESE FLANIGAN | 2980 VOORHEIS | | | | WATERFORD | MI | 48328 | 3258 |
| THERESE FRICK SCHUBERT & | ROBERT MARCY SCHUBERT | 175 PLANTATION AVE | | | TAVERNIER | FL | 33070 | |
| THERESE G NAGEOTTE AND | CHRISTIAN NAGEOTTE JTWROS | 634 SPRINGVIEW DR | | | ROCHESTER | MI | 48307 | 6070 |
| THERESE GOODMAN | 15710 SW VILLAGE LN | | | | BEAVERTON | OR | 97007 | 3515 |
| THERESE H MOSIER & | LOUIS A MOSIER | TR LOUIS & THERESE MOSIER REV TRUST | UA 11/18/02 | 4787 RIDGE RD | LAKE | MI | 48632 | 8838 |
| THERESE HILGER TTEE | DARRELL & JOAN DUMPERT DEC OF TRUST | U/A DTD 07/15/1993 | 117 APPLE AVENUE | | LEMONT | IL | 60439 | 4553 |
| THERESE I CARROLL & | MRS PAULINE M BIRON JT TEN | 349 WILLISTON WAY | | | PAWTUCKET | RI | 02861 | 4113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESE I HOTCHKISS | TOD DTD 10/13/04 | 32 CROSS RD | | | SULLIVAN | NH | 03445 | 4321 |
| THERESE J YEE | 7739 RIVER LANDING DR | | | | SACRAMENTO | CA | 95831 | 5783 |
| THERESE K HOHN | 3173 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114 | 9215 |
| THERESE K TAYLOR | 115 THORNAPPLE TRAIL | | | | DELAWARE | OH | 43015 | 2789 |
| THERESE KEMPNER | HALLINGAVAGEN 66 | 29034 FJALKINGE | SWEDEN | | | | |
| THERESE KERSTEN | 2340 OAK RIDGE | | | | LOS OSOS | CA | 93402 | 4504 |
| THERESE KRUSE | 1038 44 1/2 AVE NE | | | | MINNEAPOLIS | MN | 55421 | 3039 |
| THERESE L CONTI & | ROBERT A CONTI JT TEN | 24325 STAR VALLEY | | | ST CLAIR SHORES | MI | 48080 | 1028 |
| THERESE L JOHNSEN | 311 B 58TH STREET | | | | HOLMES BEACH | FL | 34217 | 1505 |
| THERESE L LUECK | 1554 COUNTRYSIDE DR | | | | MOGADORE | OH | 44260 | 8629 |
| THERESE L RABITO | PO BOX 74 | | | | PEARLINGTON | MS | 39572 | 0074 |
| THERESE L WRIGHT | 4702 LINDEN KNOLL DR | APT 321 | | | WILMINGTON | DE | 19808 | 1728 |
| THERESE LIENCZEWSKI TOD | JOHN LIENCZEWSKI & JOSEPH | LIENCZEWSKI | 2306 OWEN | | SAGINAW | MI | 48601 | 3410 |
| THERESE M CWIEK | 45425 WOODLEIGH WAY | | | | PLYMOUTH | MI | 48170 | 3619 |
| THERESE M JONES | ATTN THERESE M GREEN | 7901 OAKRIDGE RD | | | SHERWOOD | AR | 72120 | 9332 |
| THERESE M JULIANO | 2807 BELGRAVE ROAD | | | | PEPPER PIKE | OH | 44124 | 4603 |
| THERESE M LORD | 49 1/2 MAPLE STREET | | | | MASSENA | NY | 13662 | 1036 |
| THERESE M LUSCOMBE | APT 509 | 4201 LEE HIGHWAY | | | ARLINGTON | VA | 22207 | 3154 |
| THERESE M PARUSKIEWICZ | 12319 GLASGOW DR | | | | BRUCE TWP | MI | 48065 | |
| THERESE M THELEN | 4N405 S ROBERT FROST CIRCLE | | | | ST CHARLES | IL | 60175 | 7745 |
| THERESE MALONEY | 5410 VILLAGE COURTWAY LN | | | | ST LOUIS | MO | 63128 | 3847 |
| THERESE MARIE NOUSTAS | 100 SHERRY LANE | | | | NEW MILFORD | CT | 06776 | 4122 |
| THERESE MARIE PURCELL | 646 POIPU DR | | | | HONOLULU | HI | 96825 | 2033 |
| THERESE MARIE ROY | 30076 ORCHARD LAKE RD | | | | FARMINGTON | MI | 48334 | 2252 |
| THERESE MARIE ROY & | FRANCES G DUDAS JT TEN | 30076 ORCHARD LAKE RD | | | FARMINGTON | MI | 48334 | 2252 |
| THERESE MCKEEVER | CHARLES SCHWAB & CO INC CUST | 15 LOOMIS DR | | | COVENTRY | CT | 06238 | |
| THERESE MIKOLAJCZYK | APT 12A E | 315 65ST | | | NEW YORK | NY | 10021 | 6862 |
| THERESE MUELLER | 5775 TORREY PINES AVE | | | | WESTERVILLE | OH | 43082 | 8754 |
| THERESE O'BRIEN AND | EDWARD J O'BRIEN JTWROS | 49724 SABLE CREEK DRIVE | | | MACOMB | MI | 48042 | 4643 |
| THERESE P JOHNSON | 4499 GRESHAM HWY | | | | POTTERVILLE | MI | 48876 | 8765 |
| THERESE P SUMMERILL | 131 ANNANDALE HIGH BRIDGE RD | | | | ANNANDALE | NJ | 08801 | 3049 |
| THERESE PETERSON | 1918 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601 | 2608 |
| THERESE PLAWKER | 39 ELM ST | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1508 |
| THERESE R BOYLE | 2940 WALDON PARK DR | | | | LAKE ORION | MI | 48359 | 1336 |
| THERESE R OKEEFE | 59 THORNE ST | | | | PATCHOGUE | NY | 11772 | |
| THERESE ROONEY TTEE | THERESE ROONEY REV TR PARAMETRIC | UTA 12/17/2007 | 7720 NORTH COLLEGE | | INDIANAPOLIS | IN | 46240 | 2505 |
| THERESE T THOMSON | 29 WALTON ST | | | | ALEXANDRIA BAY | NY | 13607 | 1404 |
| THERESE V RASMUSSEN | CHARLES SCHWAB & CO INC CUST | 739 HENDRIE BLVD | | | ROYAL OAK | MI | 48067 | |
| THERESE VALLORANO | 49 WINDSTAR DR | | | | LTL EGG HRBR TWSP | NJ | 08087 | 1675 |
| THERESE WEITER | 8913 JACKSON PARK BLVD | | | | MILWAUKEE | WI | 53226 | 2713 |
| THERESIA BARRINGTON & | FRANZ MAIER JR JT TEN | 808 SCOTT ST | | | INVERNESS | FL | 34452 | 5969 |
| THERESIA FILER | CUST JESSICA E FILER UTMA OH | 5680 MILLWOOD ROAD | | | BROADVIEW HEIGHTS | OH | 44147 | 2248 |
| THERESIA FILER | CUST MARC E FILER UTMA OH | 5680 MILLWOOD ROAD | | | BROADVIEW HEIGHTS | OH | 44147 | 2248 |
| THERESIA JONES | 13165 ELLISON WILSON ROAD | | | | NORTH PALM BEACH | FL | 33408 | 2137 |
| THERESIA PH REUTHER | TR THERESIA PH REUTHER | TRUST UA 10/07/86 | 13850 111TH AVE | | SUN CITY | AZ | 85351 | 2563 |
| THERESIA R PERKINS | 2178 HWY 51 NE | | | | BROOKHAVEN | MS | 39601 | 9002 |
| THERESIA RAINEY | 175 JOHN JONES RD | | | | SALVISA | KY | 40372 | |
| THERESIA ROBINSON | 12251 W 128TH ST | | | | OVERLAND PARK | KS | 66213 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THERESIA V ROBINSON | C5 GREEN VILLAS | NO 700 BI YUN RD | PUDONG NEW DISSRICT | SHANGHAY 201 206 CHINA | MELVIN | MI | 48454 9703 |
| THERESIE NITSCH | TR ADAM & THERESIE NITSCH TRUST | UA 11/26/96 | 1780 SALISBURY RD | | MELVIN | MI | 48454 9703 |
| THERESSA L HARRIS | 8035 16TH ST. NW | | | | WASHINGTON | DC | 20012 |
| THERESSA M FAZENBAKER | 8524 TINDALL RD PO BOX 102 | | | | DAVISBURG | MI | 48350 0102 |
| THEREZE ELDRID | 301 WILD BLUEBERRY LN | | | | CONWAY | SC | 29527 4388 |
| THERIA G TOMPKINS | BOX 368 | | | | SHIRLEY | IN | 47384 0368 |
| THERIN C MC CLOUD | 8514 FAYETTE ST | | | | PHILA | PA | 19150 1902 |
| THERIN C MCCLOUD & | CHRISTINE J MCCLOUD JT TEN | 8514 FAYETTE ST | | | PHILADELPHIA | PA | 19150 1902 |
| THERMACON INDUSTRIES INC. | SB PROTOTYPE 401K FBO CHRIS | LITTLE, REED MARCH, ALAN | B.DINOWITZ TTEE | 61 PINE ST | RIVER ROUGE | MI | 48218 1570 |
| THERMAN J WILLS | 2901 BELAIRE DR | | | | LANSING | MI | 48911 1624 |
| THERMAN T SMITH JR | TR THERMAN T SMITH JR TRUST | UA 05/26/99 | 35575 HERITAGE LANE | | FARMINGTON | MI | 48335 3137 |
| THERMON L WEST | 539 S 14TH | | | | SAGINAW | MI | 48601 1920 |
| THERMOND PRESSLEY | PO BOX 3365 | 69 MONTGOMERY STREET | | | JERSEY CITY | NJ | 07303 3365 |
| THERON A GUTHRIE JR | 1629 VICTORIA GARDENS DR | | | | DELAND | FL | 32724 7372 |
| THERON BARNWELL | 5302 WARD RD. | | | | PLANT CITY | FL | 33566 |
| THERON C JOHNSON AND | JEAN L JOHNSON TTEES | THE JOHNSON REVOCABLE TRUST | U/A DTD 2/13/97 | 10889 E WALKING STICK DRIVE | TUCSON | AZ | 85748 7069 |
| THERON C MOCK JR | 20851 EDGECLIFF DRIVE | | | | CLEVELAND | OH | 44123 1026 |
| THERON CASTILLO | 40249 TUOLOMNE CT | | | | TEMECULA | CA | 92591 |
| THERON D MCCONNELL | PO BOX 9578 | | | | LONGVIEW | TX | 75608 |
| THERON D NAY | 36998 DUNLAP ROAD | | | | SQUAW VALLEY | CA | 93675 9606 |
| THERON F NELSON | TR FLORANCE M CORDREY LIVING TRUST | UA 10/07/88 | 770 HILLCREST DR | SUITE #3 | LAGUNA BEACH | CA | 92651 1566 |
| THERON HODGES | 8620 HARTWELL STREET | | | | DETROIT | MI | 48228 2793 |
| THERON J DERSHAM | 3088 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| THERON J LYLES | PO BOX 225 | | | | SOUTHINGTON | CT | 06489 0225 |
| THERON KENDALL | 3583 EVANS RD | | | | ATLANTA | GA | 30340 4801 |
| THERON L HODGE & | VERNA L HODGE JT TEN | 11296 W COTTON BALE LN | | | MARANA | AZ | 85653 8128 |
| THERON LEE JOHNSON SR | TR THERON LEE JOHNSON SR | LIVING TRUST UA 08/21/96 | 5915 MARIPOSA DR | | HOLIDAY | FL | 34690 6323 |
| THERON N WEBB | 1709 LEAWOOD DR | | | | EDMOND | OK | 73034 6927 |
| THERON P WILLIAMS | PO BOX 725 | | | | HILLMAN | MI | 49746 0725 |
| THERON R MOSEY | 5298 WAYNE | | | | KALAMAZOO | MI | 49004 1566 |
| THERON R WILSON | 4725 WINTHROP DRIVE | | | | COLLEGE PARK | GA | 30337 5432 |
| THERON RODERIC THOMS | 3058 S JASPER WAY | | | | AURORA | CO | 80013 1644 |
| THERON S ROBINSON | 3121 WOODSON DRIVE | | | | MCKINNEY | TX | 75070 9428 |
| THERON SUMPTER JR | 5609 BARTLETT | | | | BEDFORD HTS | OH | 44146 2322 |
| THERON W GUILD | 9850 BAUER RD | | | | DEWITT | MI | 48820 9225 |
| THESPINA HOLLIGER & | EDWARD H HOLLIGER III | 1804 STONEHENGE AVE NE | | | WARREN | OH | 44483 |
| THESPINA MARY DABAGIA ESA | FCC AS CUSTODIAN | LEE W DABAGIA GUARDIAN | 2211 ORIOLE TR - L B | | MICHIGAN CITY | IN | 46360 1528 |
| THETA L GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544 4503 |
| THETA S RIESER | RAYMOND G RIESER | THE THETA S RIESER TRUST | 2900 EDGECLIFF RD | | LOWER BURRELL | PA | 15068 2519 |
| THEUDAS A SPARKS | 19620 WOODSIDE | | | | HARPERWOODS | MI | 48225 2206 |
| THEVARAYA NADARAJA SUBBIAH & | SIVAGAMY SUBBIAH | 3 TRILLIUM CIR | | | BUTLER | PA | 16002 |
| THI AVRIL BENNETT | 3601 OLD VERNON COURT | | | | ALEXANDRIA | VA | 22309 2059 |
| THI L TRINH | 3582 PINNATE DR | | | | LAS VEGAS | NV | 89147 |
| THIA J KEITH | 10720 S 400W | | | | BUNKER HILL | IN | 46914 9463 |
| THIAGO L GUERRA | 1865 BRICKELL AVE TH2 | | | | MIAMI | FL | 33129 1621 |
| THIAGO PIERRE LINHARES MATTOS | RUA MONTE ALEGRE 835 AP 1802 | SAO PAULO 05014000 | BRAZIL | | | | |
| THIDAR MAW | 33941 SILVER LANTERN ST | APT 6 | | | DANA POINT | CA | 92629 |
| THIEL N HENNESSY | TOD MARY ANN HENNESSY | SUBJECT TO STA TOD RULES | 16 HORSESHOE COURT | | MONROE TOWNSHIP | NJ | 08831 2368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THIEN BAC NGUYEN | CHARLES SCHWAB & CO INC CUST | 1882 PINE HOLLOW CIR # CL | | | SAN JOSE | CA | 95133 | |
| THIEN D DOAN | 2445 BOXWOOD LN | | | | AURORA | IL | 60504 | |
| THIEN DO | 2090 CLARK ST | | | | HERCULES | CA | 94547 | |
| THIEN FAMILY TR | JANICE MARIE THIEN TTEE | BERNARD WILLIAM THIEN TTEE | U/A DTD 02/08/2000 | 40827 CALIDO PLACE | FREMONT | CA | 94539 | 3633 |
| THIEN H VUONG | 5836 STERLING GREENS CIR | | | | PLEASANTON | CA | 94566 | 3567 |
| THIERRY PELISSIER | 28 DORIS ST | APT 2 | | | DORCHESTER | MA | 02125 | 1426 |
| THIERRY R GUYE | CHARLES SCHWAB & CO INC CUST | 30 FLORENCE AVE | | | FREEPORT | NY | 11520 | |
| THIERRY TURC | 163 E 87TH ST APT 3C | | | | NEW YORK | NY | 10128 | 2212 |
| THIERRY WEBER | 7 WASHINGTON ST | | | | AUGUSTA | ME | 04330 | |
| THIES ROHLFS | CRISTINA ZAMUDIO DE ROHLFS | CALLE PRESA #1 | COL. LOMAS DE BELLARISTA | EDO DE MEXICO MEXICO 53120 | | | | |
| THIEU P MAI | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129 | 1550 |
| THIL L FLINOIL | 20501 KENTUCKY ST | | | | DETROIT | MI | 48221 | 1114 |
| THINH VU | 2933 FAIRMONT ST | | | | FALLS CHURCH | VA | 22042 | |
| THIRD THURSDAY INVESTMENT | 271 PACIFIC ST | | | | MARSEILLES | IL | 61341 | 1421 |
| THIRSTON HIGHTOWER | 4915 OLD STONE COVE | | | | MEMPHIS | TN | 38125 | |
| THIRU DORAI | 647 HILLSWICK CIR | | | | FOLSOM | CA | 95630 | |
| THIRUPATHI K REDDY | CHARLES SCHWAB & CO INC CUST | 48449 COSTA MESA TER | | | FREMONT | CA | 94539 | |
| THISTLE TRUST REV | U/A/D 3/3/97 | VIRGINIA G BERARDI TTEE | GREGORY P BERARDI TTEE | 16 HIGH ST | CANTON | MA | 02021 | |
| THITTAPULLI N RAJI | IRA DCG & T TTEE | 11747 KOUROS WAY | | | RNCHO CORDOVA | CA | 95742 | 8046 |
| THL CAPITAL HOLDINGS LLC LLC | MKT: PARAMETRIC | 38 COUNTRY CLUB RD | | | BIRMINGHAM | AL | 35213 | |
| THNOYD GUY | 19145 FREELAND ST | | | | DETROIT | MI | 48235 | 1902 |
| THO TRAN & | KIM T HUYNH | 1101 E CLAIBORNE DR | | | LONG BEACH | CA | 90807 | |
| THO X TRAN | 8450 CYPRESS TRAIL | | | | WAYNEVILLE | OH | 45068 | |
| THOA T ALLEN | THOA T ALLEN FAMILY TRUST | FLAT IRON RNCH | 3057 COUNTY ROAD 4245 | | BONHAM | TX | 75418 | |
| THOAMS A MCLAUGHLIN | CUST CAROLINE CONNOLLY | UGMA CT | 1 CADBURY LANE | | WESTERLY | RI | 02891 | 5227 |
| THOBURN J HOCKING & | BETH HOCKING JT TEN | APT 108 | 5521 PARVIEW DRIVE | | CLARKSTON | MI | 48346 | 2826 |
| THOBURN R STULL | 206 N POPLAR BOX 15 | | | | DAYTON | PA | 16222 | |
| THOEDORE L WELP & | KAREN A DE MESA JT TEN | 5011 MCCALL ST | | | ROCKVILLE | MD | 20853 | 3723 |
| THOENY FAMILY TRUST # 2 | THEODORE T THOENY | MARY JANE THOENY CO TTEES | DTD 9-5-1995 | 2981 SAN JUAN HOLLISTER RD | SN JUN BATSTA | CA | 95045 | 9776 |
| THOM ABRAMS | 18 TUNNEL RD | | | | NEWTOWN | CT | 06470 | 1208 |
| THOM F VEHON | 14039 S 140TH PLACE | | | | GILBERT | AZ | 85296 | 4701 |
| THOM REINCKE | 1405 PATTERSON GROVE RD | | | | APEX | NC | 27502 | 4035 |
| THOM W ARENT | 5612 TRIANGLE RD | | | | LAKEVIEW | NY | 14085 | 9757 |
| THOMACINE F CARTER | C/O THOMACINE F CARTER SELMAN | 37672 BRADLEY DR | | | FARMINGTON HILLS | MI | 48335 | 2704 |
| THOMAS & ANTOINETTE MASL TRUST | UAD 04/25/97 | THOMAS MASL & ANTOINETTE MASL | TTEES | 1107 E CASAD | WEST COVINA | CA | 91790 | 1738 |
| THOMAS & BARBARA YACENIK | CO-TTEES FBO THOMAS JOHN | YACENIK REVOCABLE TRUST | U/A/D 10/28/92 | 466 SHELBOURNE CT | GROSSE PTE FARMS | MI | 48236 | 2855 |
| THOMAS & C AMELIA SCOTT | PO BOX 3667 | | | | CLEBURNE | TX | 76033 | |
| THOMAS & DARLENE MARTIN TRUST | DARLENE L MARTIN TRUTEE | UAD 06/13/2001 | 3122 E CHOLLA ST | | PHOENIX | AZ | 85028 | 1920 |
| THOMAS & PAMELA NEHRENZ FAM TR | U/A DTD 09/06/2001 | THOMAS J NEHRENZ & PAMELA M | NEHRENZ TTEE | 10 WOODHUE COURT | REDWOOD CITY | CA | 94062 | |
| THOMAS & PEGGY HERNANDEZ TR TR | PEGGY HERNANDEZ TTEE | U/A DTD 04/17/2001 | 410 MORELLO AVE | | MARTINEZ | CA | 94553 | 6813 |
| THOMAS & PRISCILLA DEHLER TTEE | U/A/D 5/24/93 | TOM AND PRISCILLA DEHLER TRUST | SEPARATE ASSETS | 231 MARYLAND DR | OFALLON | MO | 63366 | |
| THOMAS & SUSAN FOX 2007 FAM TR | THOMAS K FOX & SUSAN HUDSON | FOX TTEES U/A DTD 09/06/07 | SEP PROP OF SUSAN FOX | 3745 SMALLWOOD COURT | PLEASANTON | CA | 94566 | 7555 |
| THOMAS , TIMOTHY, BRIAN AND | AMIE FORGATCH TTEES | U/A/D 11-29-2000 | BARBARA FORGATCH REV LIV TRUST | 61 WHISKEY ROCK WAY BOX 333 | JAY | NY | 12941 | 0333 |
| THOMAS A & MARGARET A GANNON | REVOCABLE TRUST  THOMAS A & | MARGARET A  GANNON CO TTEES | UTD 11/05/2003 | 12 EDGEDALE CT | WYOMISSING | PA | 19610 | 1914 |
| THOMAS A ADELSON AND | JULIE L ADELSON JTWROS | 2448 E. 26TH PLACE | | | TULSA | OK | 74114 | 4302 |
| THOMAS A AGOSTINELLI | CGM IRA CUSTODIAN | 34 FIELDSTONE | | | POLAND | OH | 44514 | 4201 |
| THOMAS A ALBANO | 357 SPROUT BROOK RD | | | | GARRISON | NY | 10524 | 7458 |
| THOMAS A ALBANO & | BARBARA A ALBANO JT TEN | 357 SPROUT BROOK RD | | | GARRISON | NY | 10524 | 7458 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS A ALLAIRE | 110 SIRENA WAY | | | | LAKE PLACID | FL | 33852 9108 |
| THOMAS A ALLARD II | 415 MT VERNON | | | | ROYAL OAK | MI | 48073 2529 |
| THOMAS A ALLORE | 2009 KIBBY RD | | | | JACKSON | MI | 49203 3832 |
| THOMAS A AMA | 4901 INGHAM ST | | | | LANSING | MI | 48911 2930 |
| THOMAS A ANDERSON & | JEANNETTE F ANDERSON | WITH RIGHTS OF SURVIVORSHIP | 10921 W ROUNDELAY CIR | | SUN CITY | AZ | 85351 |
| THOMAS A APPLEWHITE JR | PO BOX 8434 | | | | RICHMOND | VA | 23226 0434 |
| THOMAS A ARAGON | 990 JORDANOLO DRIVE | | | | RIPON | CA | 95366 3325 |
| THOMAS A ASHTON | 424 EGRET AVE | | | | NAPLES | FL | 34108 2168 |
| THOMAS A ATHMANN | 3628 BIRDSONG LN | | | | JANESVILLE | WI | 53545 8503 |
| THOMAS A AUFIERO | 184 MAIN ST | | | | WETHERSFIELD | CT | 06109 |
| THOMAS A AUSTIN & | VALERIE L AUSTIN JTTEN | 803 NORTH COLER | | | URBANA | IL | 61801 1618 |
| THOMAS A AVERY | 9625 S E 6TH | | | | MIDWEST CITY | OK | 73130 4403 |
| THOMAS A BAINES | 2951 COLERIDGE #104-AA | | | | MOUNT CLMENS | MI | 48045 |
| THOMAS A BAIRNSON IRA | FCC AS CUSTODIAN | 6725 VIRGINIA CROSSING | | | UNIVERSITY PK | FL | 34201 2321 |
| THOMAS A BALFOUR | 10036 ARCOLA | | | | LIVONIA | MI | 48150 3204 |
| THOMAS A BARBER | CHARLES SCHWAB & CO INC CUST | 78682 FALSETTO DR | | | PALM DESERT | CA | 92211 |
| THOMAS A BARRETT | 5039 KIMBERLY COURT | | | | BRIDGEPORT | MI | 48722 9578 |
| THOMAS A BARRETT & | CATHERINE P BARRETT JT TEN | 5039 KIMBERLY COURT | | | BRIDGEPORT | MI | 48722 9578 |
| THOMAS A BARTOSHESKY & | HOLLIS E DAYTON | BARTOSHESKY FAMILY REV LVNG | 3909 EARHART RD | | ANN ARBOR | MI | 48105 |
| THOMAS A BAUER | 701 WESTCOMBE AVE | | | | FLINT | MI | 48503 4918 |
| THOMAS A BAVOLAR & | MARION T BAVOLAR JT TEN | 659 SUMMIT AVE | | | WESTFIELD | NJ | 07090 3220 |
| THOMAS A BAXTER | 90 SUNSET HILLS N W | | | | GRAND RAPIDS | MI | 49544 5842 |
| THOMAS A BEAUMONT | CHARLES SCHWAB & CO INC CUST | 210 W GRANT ST #417 | | | MINNEAPOLIS | MN | 55403 |
| THOMAS A BEAVERT | ROUTE 1 BOX 326 | | | | DUNLAP | TN | 37327 9607 |
| THOMAS A BECKROW | 10335 GEDDES RD | | | | SAGINAW | MI | 48609 9206 |
| THOMAS A BEDLION | 5561 WARNER RD N E | | | | KINSMAN | OH | 44428 9771 |
| THOMAS A BELAND | 5438 GREAT LAKES DR APT A | | | | HOLT | MI | 48842 |
| THOMAS A BELL | 518 CALDWELL STREET | | | | PIQUA | OH | 45356 2244 |
| THOMAS A BENGTSON & | MRS JOANNE M BENGSTON JT TEN | 5801 W MICHIGAN AVENUE | PO BOX 80857 | | LANSING | MI | 48908 0857 |
| THOMAS A BENNETT JR & | THOMAS A BENNETT III JT TEN | 3101 HELBER | | | FLINT | MI | 48504 2992 |
| THOMAS A BENNETT TTEE | ELEANOR V BENNETT RESIDUARY TRUST | U/A DTD 9/8/95 | 8820 WALTHER BLVD APT 2004 | | BALTIMORE | MD | 21234 9043 |
| THOMAS A BENZ & | AUDREY J BENZ JT TEN | 91 KENWICK DRIVE | | | NORTHFIELD | OH | 44067 2633 |
| THOMAS A BERGHAUSEN | 2620 ROYALWOODS CT | | | | CINCINNATI | OH | 45244 |
| THOMAS A BERNAT | TOD ACCOUNT | 1391 FREDERICK COURT | | | MANSFIELD | OH | 44906 2423 |
| THOMAS A BERRY | PO BOX 671 | | | | BOOTHBAY HARBOR | ME | 04538 0671 |
| THOMAS A BERZSENYI | CUST HUNTER C BERZSENYI UGMA MI | 1460 WERTH DR | | | ROCHESTER | MI | 48306 4828 |
| THOMAS A BERZSENYI | CUST JORDAN T BERZSENYI UTMA TN | 1460 WERTH DR | | | ROCHESTER | MI | 48306 4828 |
| THOMAS A BERZSENYI & | DEBORAH A BERZSENYI JT TEN | 1460 WERTH DR | | | ROCHESTER | MI | 48306 4828 |
| THOMAS A BETTS | MARGARET C BETTS | PO BOX 830 | | | BLAIRSDEN | CA | 96103 0830 |
| THOMAS A BIDOUL | 31626 SCHOENHERR RD APT K-6 | | | | WARREN | MI | 48093 |
| THOMAS A BIEGER | 1250 BOXWOOD CT | | | | COLUMBUS | IN | 47201 3954 |
| THOMAS A BISHOP | 1670 MILLER RD | | | | MORRICE | MI | 48857 9764 |
| THOMAS A BLAIR | 3704 ALMOND BLOSSOM CT | | | | MODESTO | CA | 95356 |
| THOMAS A BLAKE & | NANCY J BLAKE JT TEN | 1834 CELESTE CIR | | | YOUNGSTOWN | OH | 44511 1008 |
| THOMAS A BLAKEMORE | 6320 S ELMS PO BOX 354 | | | | SWARTZ CREEK | MI | 48473 0354 |
| THOMAS A BLANCODINE | 11227 NEWPORT MILL ROAD | | | | KENSINGTON | MD | 20895 1417 |
| THOMAS A BLUME | 149 W 500 S | | | | MARION | IN | 46953 9319 |
| THOMAS A BLUMISH | 2540 COLONIAL AVE LOT 15 | | | | ERIE | PA | 16506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS A BONGIOVI | 306 PEORIA BLVD | | | | CRESTVIEW | FL | 32536 | 2247 |
| THOMAS A BOYD | R R #1 | DUTTON ON  N0L 1J0 | CANADA | | | | |
| THOMAS A BOYLE | 5812 HARVEY CIR | | | | CINCINNATI | OH | 45233 | 1675 |
| THOMAS A BRADLEY | 179 KNOTTY PINE WAY | | | | MURRELLS INLT | SC | 29576 | |
| THOMAS A BRADLEY | 5058 BURGESS FALLS RD | | | | BAXTER | TN | 38544 | 5319 |
| THOMAS A BRADLEY | CUST CHRISTOPHER A HARRIS | UTMA MI | 5058 BURGESS FALLS RD | | BAXTER | TN | 38544 | 5319 |
| THOMAS A BRADLEY & | SUZANNE M BRADLEY JT TEN | 179 KNOTTY PINE WAY | | | MURRELLS INLT | SC | 29576 | |
| THOMAS A BRADY JR | 2024 GLENDALE ST | | | | PHILADELPHIA | PA | 19152 | 4013 |
| THOMAS A BRANCH | ROUTE 2 | BOX 196-B | | | MOUNTAINBURG | AR | 72946 | 9802 |
| THOMAS A BRANDON | 31321 HILLBROOK ST | | | | LIVONIA | MI | 48152 | |
| THOMAS A BRANSCOMB | 3997 MIDLAND DR | | | | ROY | UT | 84067 | 9603 |
| THOMAS A BRAUER | 4865 MEYERS HILL ROAD | | | | RANSONVILLE | NY | 14131 | 9725 |
| THOMAS A BREDA | 2500 NEWTON FALLS BAILEY ROAD | | | | LORDSTOWN | OH | 44481 | 9713 |
| THOMAS A BROCK | 12155 ROHN RD | | | | FENTON | MI | 48430 | 9460 |
| THOMAS A BRUBAKER | 104 TAMALPAIS POINT | | | | CHAPEL HILL | NC | 27514 | 1453 |
| THOMAS A BUCK | 18766 JOHN WILLIAMS HWY. | SUITE 4 | | | REHOBOTH BEACH | DE | 19971 | |
| THOMAS A BUKOWSKI | 310 SHERIDAN COURT | | | | BAY CITY | MI | 48708 | 8466 |
| THOMAS A BUKOWSKI & | MELODY R BUKOWSKI JT TEN | 310 SHERIDAN CT | | | BAY CITY | MI | 48708 | 8466 |
| THOMAS A BUMPUS | 570 CHRISTOPHER | | | | JACKSON | MI | 49203 | 1104 |
| THOMAS A BUMPUS & | MRS JANELL M BUMPUS JT TEN | 570 CHRISTOPHER RD | | | JACKSON | MI | 49203 | 1104 |
| THOMAS A BUNCH | PO BOX 922 | | | | GRESHAM | OR | 97030 | 0207 |
| THOMAS A BUTLER | 12 STEPHENVILLE BLVD | | | | RED BANK | NJ | 07701 | 6210 |
| THOMAS A CABANSKI | PAMELA J CABANSKI JT TEN | 861 S HILLCREST AVE | | | ELMHURST | IL | 60126 | 4644 |
| THOMAS A CAITO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4116 WINDING WAY | | INDIANAPOLIS | IN | 46220 | 5512 |
| THOMAS A CALASCIBETTA & | ROBERT A CALASCIBETTA JT TEN | 5652 GLEN VIEW DR | | | VIRGINIA BCH | VA | 23464 | |
| THOMAS A CAMPBELL | 2391 FOREST HILLS DRIVE | | | | ORION | MI | 48359 | 1168 |
| THOMAS A CAMPBELL | PO BOX 287 | | | | CEDAR CREST | NM | 87008 | 0287 |
| THOMAS A CARDIMONA | N3908 DIVISION RD | | | | CASCADE | WI | 53011 | 1400 |
| THOMAS A CAREY | 56635 CALIFORNIA RD | | | | DOWAGIAC | MI | 49047 | 9350 |
| THOMAS A CARGILE SR | CGM IRA CUSTODIAN | 204 4TH ST. | | | MIDLAND CITY | AL | 36350 | 7462 |
| THOMAS A CARNES | 582 LONGVIEW | | | | CANAL FULTON | OH | 44614 | 9129 |
| THOMAS A CARPENTER | 1010 E PERRY ST | | | | PORT CLINTON | OH | 43452 | 1262 |
| THOMAS A CARSTENSEN | 8 LONGVIEW ROAD | | | | SHELTON | CT | 06484 | 4814 |
| THOMAS A CHAMBLISS | 8 ONWARD WAY | | | | OFALLON | MO | 63366 | 8219 |
| THOMAS A CHANDLER SR AND | EVELYN F CHANDLER, JTWROS | 275 WHITEHEAD RD | | | NEW MARKET | TN | 37820 | |
| THOMAS A CHANEY | 3670 BLACK RUN RD | | | | CHILLICOTHE | OH | 45601 | 8693 |
| THOMAS A CHILL | 3637 DEMURA DRIVE S E | | | | WARREN | OH | 44484 | 3724 |
| THOMAS A CHISHOLM | TR THOMAS A CHISHOLM TRUST | UA 02/09/99 | 2266 LAKEWOOD LANE | | NOKOMIS | FL | 34275 | 3527 |
| THOMAS A CHIUDIONI | 130 WOODIEBROOK | | | | CHARDON | OH | 44024 | 1401 |
| THOMAS A CLAERR TR | UA 05/15/1996 | MARY JANE CLAERR TRUST | 200 W BLOOMFIELD | | ROYAL OAK | MI | 48073 | |
| THOMAS A CLAVEY | 72 EDGERTON RD | | | | EDGERTON | WI | 53534 | 9568 |
| THOMAS A CLEVENGER | 1232 SALWAY AVE SW | | | | NORTH CANTON | OH | 44720 | |
| THOMAS A COCKERHAM | 621 S SUGAR ST APT 1F | | | | BROWNSTOWN | IN | 47220 | 2057 |
| THOMAS A COLAPIETRO JR | 49 MATTHEW STREET | UNIT 54 | | | BRISTOL | CT | 06010 | 2915 |
| THOMAS A COLEMAN | 2518 TERRA COTTA CIRCLE | | | | HERNDON | VA | 20171 | |
| THOMAS A COLLA | 275 MARTHA ST | | | | SAN JOSE | CA | 95112 | |
| THOMAS A COLLINS TTEE | FBO THOMAS A. COLLINS LIVING T | U/A/D 12-20-2006 | 2 PRESERVATION PATH | | ORLEANS | MA | 02653 | 2216 |
| THOMAS A COMANESCU | 202 WASHINGTON ST NW | | | | WARREN | OH | 44483 | 4735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS A CONLEY & | NANCY D CONLEY JT TEN | 4708 RAZOR CREEK WAY | | | LOUISVILLE | KY | 40299 | 5525 |
| THOMAS A CONSIDINE & | LUCILLE A CONSIDINE | 105 RALEIGH WAY | | | FAIRLESS HILLS | PA | 19030 | |
| THOMAS A COOK | CHARLES SCHWAB & CO INC CUST | PO BOX 1205 | | | SOUTHOLD | NY | 11971 | |
| THOMAS A COOPER | 2307 W MAPLE ST | | | | KOKOMO | IN | 46901 | 5068 |
| THOMAS A CORCORAN | 10779 SHERMAN BLVD | | | | RAVENNA | MI | 49451 | 9742 |
| THOMAS A CORDOVA & | CINDI A CORDOVA JT TEN | 6570 SO LOLUST WAY | | | ENGLEWOOD | CO | 80111 | 4324 |
| THOMAS A COTNER | TR MURREL A COTNER FAMILY TRUST | UA 11/18/87 | 515 E CAREFREE HWY PMB 180 | | PHOENIX | AZ | 85085 | 8839 |
| THOMAS A COTTON | CHARLES SCHWAB & CO INC CUST | 5390 NW 41ST WAY | | | COCONUT CREEK | FL | 33073 | |
| THOMAS A COVER | 1115 IVYGLEN CIR | | | | BLOOMFIELD | MI | 48304 | 1237 |
| THOMAS A CROMWELL | 13706 ST ROUTE 118 | | | | NEW WESTON | OH | 45348 | 9726 |
| THOMAS A CROSKEY | 1174 AUTUMVIEW DR | | | | ROCHESTER | MI | 48307 | 6060 |
| THOMAS A CROSS & | JOCELYNE CROSS JT WROS | W5788 LOST ARROW RD | | | FOND DU LAC | WI | 54937 | 9226 |
| THOMAS A CRUGNALE & | SHIRLEY J CRUGNALE JT TEN | 13 ISAAC DRIVE | | | WARRENTON | MO | 63383 | 3219 |
| THOMAS A CURRY | PO BOX 211 | | | | LUCEDALE | MS | 39452 | 0211 |
| THOMAS A CURRY | RITA A CURRY | 202 E ELM ST | | | WENONAH | NJ | 08090 | 2120 |
| THOMAS A CURTSINGER | ROSE L CURTSINGER | JT TEN WROS | 3510 ASHLAWN DRIVE | | OWENSBORO | KY | 42301 | |
| THOMAS A DAILEY | 314 FOREST AVE | | | | LAKE MILTON | OH | 44429 | 9566 |
| THOMAS A DARNALL JR | MARY SUE DARNALL | RT 6 BOX 394 | | | BUCKHANNON | WV | 26201 | 8834 |
| THOMAS A DAVIS & | ELIZABETH J BARTELL | 6862 19TH ST S | | | SAINT PETERSBURG | FL | 33712 | |
| THOMAS A DAVITH AND | DOROTHY A DAVITH JTWROS | 461B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | 5528 |
| THOMAS A DE CHANT | 1509 11TH ST | | | | LORAIN | OH | 44052 | 1203 |
| THOMAS A DE JULIO | 38 MADELINE AVE | | | | NEW ROCHELLE | NY | 10801 | 3615 |
| THOMAS A DEAN | 28 WESTBRANCH RD | | | | CUMBERLAND | ME | 04021 | |
| THOMAS A DEARDON | 44 RALPH ST | | | | WATERTOWN | MA | 02472 | 3038 |
| THOMAS A DEBELLO | 211 WEST 5TH STREET | | | | ERIE | PA | 16507 | 1316 |
| THOMAS A DEMIK & | ELIZABETH A DEMIK | JT TEN | 4405 SOUTH 9TH STREET | | ARLINGTON | VA | 22204 | 3013 |
| THOMAS A DENHART | 241 NORTH COLONY DRIVE | | | | EDGEWOOD | KY | 41017 | |
| THOMAS A DEPAULIS CUSTODIAN FOR | OLIVIA H DEPAULIS UGMA NJ | 9 TUNBRIDGE WELLS COURT | | | MEDFORD | NJ | 08055 | 3504 |
| THOMAS A DEVITT | 8920 LYNCRIS COURT | | | | CINCINNATI | OH | 45242 | 7318 |
| THOMAS A DICKIE | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386 | 3532 |
| THOMAS A DICKMAN & | MARILYN A HABER TTEE | HILDA D HEROLD IRREV | TRUST U/A DTD 1/9/85 | 1304 ROSE CITY BLVD | RICHMOND | IN | 47374 | 9581 |
| THOMAS A DILLON & | SUSAN DILLON | JT TEN | 112 HASTINGS STREET | | GREENFIELD | MA | 01301 | 2637 |
| THOMAS A DOBBELAERE | 4838 HYDE RD | | | | MANLIUS | NY | 13104 | 9411 |
| THOMAS A DOLEZAL | 700 EAST DEERPATH | | | | LAKE FOREST | IL | 60045 | 2206 |
| THOMAS A DONOVAN & | DIANE K DONOVAN JT TEN | 4065 LETORT LANE | | | ALLISON PARK | PA | 15101 | 3133 |
| THOMAS A DOW | 1038 AUDUBON RD | | | | GROSSE POINTE | MI | 48230 | 1407 |
| THOMAS A DOWELL JR | 774 GREENHILL ROAD | | | | LEXINGTON | VA | 24450 | |
| THOMAS A DOWLING & | MARY B DOWLING | 9 WEDGEWOOD RD | | | STURBRIDGE | MA | 01566 | |
| THOMAS A DOYLE | 63 KNOLLWOOD DRIVE | | | | BRISTOL | CT | 06010 | |
| THOMAS A DRESCHER | 1124 CHIP RD | | | | KAWKAWLIN | MI | 48631 | 9109 |
| THOMAS A DRIGGERS & | LARRY T DRIGGERS | 1092 DRIGGERS LANE | | | CHARLESTON | SC | 29406 | |
| THOMAS A DROSTE | 13369 BLAISDELL DR | | | | DEWITT | MI | 48820 | 8163 |
| THOMAS A DUDAL | 561 CHESTERFIELD LN | | | | BARRINGTON | IL | 60010 | 6526 |
| THOMAS A DUFFY & | GLORIA J DUFFY JT TEN | 14917 GARFIELD AVE | | | ALLEN PARK | MI | 48101 | 2117 |
| THOMAS A DUGGAN | CHARLES SCHWAB & CO INC CUST | 30 MORENO POINT RD UNIT 603A | | | DESTIN | FL | 32541 | |
| THOMAS A DUNLAP TTEE | THOMAS A. DUNLAP 2005 TRUST U/A | DTD 04/12/2005 | 5499 ROTARY DR | | LA VERNE | CA | 91750 | 2377 |
| THOMAS A DUTEL | SEPARATE PROPERTY | 572 GREENLUSTER DRIVE | | | COVINGTON | LA | 70433 | 5086 |
| THOMAS A DUTEL CUSTODIAN FOR | TAYLOR A DUTEL | UNDER LA UNIF TRAN TO MIN ACT | 572 GREENLUSTER DRIVE | | COVINGTON | LA | 70433 | 5086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS A DYSON | 105 RUSSELL LN | | | | YORKTOWN | VA | 23693 | |
| THOMAS A EBERSBACH TTEE | THOMAS EBERSBACH FAMILY TR | UAD 11/10/92 | 11520 BRINGOLD AVE. | | LAKE | MI | 48632 | 9716 |
| THOMAS A EBI | 13995 KNOX AVE | | | | WARREN | MI | 48089 | 5018 |
| THOMAS A EGIZI | CHARLES SCHWAB & CO INC CUST | 202 ROANOKE AVE | | | SEASIDE HEIGHTS | NJ | 08751 | |
| THOMAS A ELAND & | KATHY L ELAND JT WROS | 32929 LANCASTER DR | | | WARREN | MI | 48088 | 6134 |
| THOMAS A ERKER | JUDITH M ERKER JT TEN | 3169 ELTON RD | | | DELEVAN | NY | 14042 | 9758 |
| THOMAS A EVANS | 170 PAINT ROCK RD | | | | KINGSTON | TN | 37763 | 5821 |
| THOMAS A EWING & | BARBARA J EWING JT TEN | 515 CONVERSE STREET | | | LONGMEADOW | MA | 01106 | 1771 |
| THOMAS A FAIN & | RUTH M FAIN | 451 HERITAGE DR #818 | | | POMPANO BEACH | FL | 33060 | |
| THOMAS A FAIRCLOTH & | CAROL FAIRCLOTH JT TEN | 349 OLD PETERSBURG PIKE | | | PETERSBURG | TN | 37144 | 7618 |
| THOMAS A FEDERICO & | KAREN S FEDERICO JT WROS | 4747 SHATTUCK RD | | | SAGINAW | MI | 48603 | 2960 |
| THOMAS A FEISTER | CUST MADELINE A FEISTER UTMA IN | 5692 COUNTRY VIEW DR | | | PITTSBORO | IN | 46167 | 9092 |
| THOMAS A FETKOVICH | 375 ROLLING HILLS RD | | | | FREEDOM | PA | 15042 | |
| THOMAS A FIELDS | 3201 W GODMAN AVE | | | | MUNCIE | IN | 47304 | 4423 |
| THOMAS A FILKINS | 622 9TH ST NE | | | | MINOT | ND | 58703 | 2736 |
| THOMAS A FINCH | 5240 ADELLA | | | | TOLEDO | OH | 43613 | 2706 |
| THOMAS A FLUENT | 520 SHADY OAKS | | | | LAKE ORION | MI | 48362 | 2570 |
| THOMAS A FLUENT & | LOIS E FLUENT JT TEN | 520 SHADY OAKS | | | LAKE ORION | MI | 48362 | 2570 |
| THOMAS A FORD | 617 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707 | 9570 |
| THOMAS A FORD | 617 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707 | 9570 |
| THOMAS A FORD | 617 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707 | 9570 |
| THOMAS A FORD & | BARBARA A FORD JT TEN | 112 POINT CT | | | LAWRENCEVILLE | NJ | 08648 | 2857 |
| THOMAS A FOREMAN & | HELENE H FOREMAN JT TEN | 7 FOSTER RD | | | TOWANDA | PA | 18848 | 1317 |
| THOMAS A FOSS & | JEANNE G FOSS TTEE | THOMAS A FOSS TRUST | U/A DTD OCT 2 1992 | 8751 PARKWAY | HIGHLAND | IN | 46322 | 1519 |
| THOMAS A FOUNTAIN | WBNA CUSTODIAN SEP IRA | 5891 BROOKSTONE WALK NW | | | ACWORTH | GA | 30101 | 8473 |
| THOMAS A FREDERICK | CHARLES SCHWAB & CO INC CUST | 20 INVERNESS CT | | | SPRINGBORO | OH | 45066 | |
| THOMAS A FRISBIE | 55062 N FISHER LAKE RD | | | | THREE RIVERS | MI | 49093 | 9038 |
| THOMAS A FULHAM JR & | MARCIA LIMPER FULHAM JT TEN | 505 ELM STREET | | | ALEXANDRIA | VA | 22301 | 2509 |
| THOMAS A FULLENWIDER | CUST PAMELA LYNN FULLENWIDER UGMA | IN | 8111 BITTERN LN | | INDIANAPOLIS | IN | 46256 | 1779 |
| THOMAS A FULLENWIDER | CUST THOMAS HARLAN FULLENWIDER | UGMA IN | 603 S WATER ST | | CRAWFORDSVILLE | IN | 47933 | 3469 |
| THOMAS A FULLER & | MYRTLE L FULLER JT WROS | 144 LAREDO CT | | | WHITE LAKE | MI | 48386 | 3439 |
| THOMAS A GAFFKE | BY THOMAS A GAFFKE | 1261 S AUSABLE TRL | | | GRAYLING | MI | 49738 | 9167 |
| THOMAS A GALLAGHER & | SUSAN F GALLAGHER JT TEN | 435 LAMBETH LANE | | | ST LOUIS | MO | 63125 | 2732 |
| THOMAS A GALLICHANT & | GITTE E GALLICHANT JT TEN | 6619 GLEN ARBOR WAY | | | NAPLES | FL | 34119 | 4658 |
| THOMAS A GAWEL | 4160 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382 | 1379 |
| THOMAS A GAWEL & | DELPHINE A GAWEL | TR GAWEL FAM TRUST | UA 10/25/95 | 4160 ROLLING PINES CT | COMMERCE TWP | MI | 48382 | 1379 |
| THOMAS A GAY | 563 GARRISON RD APT 6 | | | | BATTLE CREEK | MI | 49017 | 4548 |
| THOMAS A GEMMELL & | LESA JH GEMMELL JT TEN | 30 MEMORIAL DRIVE | | | SOUTHINGTON | CT | 06489 | 2724 |
| THOMAS A GERKE | 1220 HOVEY SW | | | | GRAND RAPIDS | MI | 49504 | 6125 |
| THOMAS A GERTH | 5404 RIDGEFIELD RD | | | | BETHESDA | MD | 20816 | 3336 |
| THOMAS A GLADYCH & | MARY GLADYCH JT TEN | 43044 W KIRKWOOD DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | 1218 |
| THOMAS A GORDON | 2561 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307 | 4709 |
| THOMAS A GORDON & | STACY L GORDON JT TEN | 22973 AVENUE 340 | | | WOODLAKE | CA | 93286 | 9710 |
| THOMAS A GORY | PO BOX 159 | | | | LEMONT | IL | 60439 | 0159 |
| THOMAS A GOTTSCHALK | 2101 CONNECTICUT AVENUE,NW | APT 87 | | | WASHINGTON | DC | 20008 | |
| THOMAS A GOTTSCHALK | CHARLES SCHWAB & CO INC CUST | 2101 CONNECTICUT AVE N.W. | APT 87 | | WASHINGTON | DC | 20008 | |
| THOMAS A GRAHAM | 1225 MACON HALL RD | | | | CORDOVA | TN | 38018 | 6584 |
| THOMAS A GRANT AND | RUTH E GRANT | JT TEN | 5574 W WEIR | | OSCODA | MI | 48750 | 9402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS A GRASSO & | ANNE J CURCIO JT TEN | 30 OAKWOOD AVE | | | LIVINGSTON | NJ | 07039 | 4143 |
| THOMAS A GRASSO & | MARIE B MAZZEO JT TEN | 30 OAKWOOD AVE | | | LIVINGSTON | NJ | 07039 | 4143 |
| THOMAS A GRAVELIE AND | TAMERA S GRAVELIE JTWROS | 6890 ORINOCO AVE | | | INDIANAPOLIS | IN | 46227 | 5047 |
| THOMAS A GREEN | 404 CHURCH ST | | | | HACKETTSTOWN | NJ | 07840 | |
| THOMAS A GREENE | CHARLES SCHWAB & CO INC CUST | 4 VINEYARD LN | | | WESTPORT | CT | 06880 | |
| THOMAS A GREGORY | 450 LETA | | | | FLINT | MI | 48507 | 2738 |
| THOMAS A GREGORY | 519 W OMAR | | | | STRUTHERS | OH | 44471 | 1350 |
| THOMAS A GRIEGER | 7617 VIRGINIA LANE | | | | FALLCHURCH | VA | 22043 | 3246 |
| THOMAS A GRIMES | CHARLES SCHWAB & CO INC CUST | 60 SYCAMORE AVE | | | FREEHOLD | NJ | 07728 | |
| THOMAS A GRIMMELSMAN & | LYNN I GRIMMELSMAN | 3718 E DONA CT | | | CARMEL | IN | 46033 | |
| THOMAS A GUERIN | 3132 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472 | 9333 |
| THOMAS A HAAS | 6803 KINGS RIVER CT | | | | LIBERTY TWP | OH | 45044 | 9268 |
| THOMAS A HAAS & | MARY L HAAS JT TEN | 6803 KINGS RIVER CT | | | LIBERTY TWP | OH | 45044 | 9268 |
| THOMAS A HAGEN | & CHRISTINE A HAGEN JTTEN | 86 RED CANYON ROAD | | | EDWARDS | CO | 81632 | |
| THOMAS A HANCOCK | 246 ARMSTRONG STEEET | | | | FLENT | MI | 48430 | |
| THOMAS A HANSON | & JANICE M HANSON JTTEN | 6741 83RD PL N | | | BROOKLYN PARK | MN | 55445 | |
| THOMAS A HARDIN & | CARI M HARDIN | JT TEN | 14109 SPRING HOLLOW ROAD | | FORT WAYNE | IN | 46814 | 9429 |
| THOMAS A HARGROVE | 108 RHODE ISLAND AVE 2BX | | | | EAST ORANGE | NJ | 07018 | 2452 |
| THOMAS A HARMAN | 75 JEFFERSON ROAD | | | | GLENMONT | NY | 12077 | 3317 |
| THOMAS A HAWKINS | 256 JOHNSTOWN RD | | | | ELKTON | MD | 21921 | 3716 |
| THOMAS A HAYES | 612 65TH ST | | | | WILLOWBROOK | IL | 60527 | 1882 |
| THOMAS A HEARN | 12125 WINTERSET | | | | FLORISSANT | MO | 63033 | 7331 |
| THOMAS A HEFTY | 1601 HARRISON WAY | | | | SPRING HILL | TN | 37174 | 2670 |
| THOMAS A HELINSKI & | LYNNE M HELINSKI JT TEN | 2748 OLD FARMERSVILLE ROAD | | | BETHLEHEM | PA | 18020 | 9401 |
| THOMAS A HENDERSON | 6834 CHURCH RD | | | | IRA TWP | MI | 48023 | 1906 |
| THOMAS A HENDRICKS | 2708 ACORN CT APT 19E | | | | TAMPA | FL | 33613 | |
| THOMAS A HENDRICKSON | 6510 BLACK FOREST CT | | | | MORROW | OH | 45152 | |
| THOMAS A HERTA | 27009 BIG RAPIDS LOOP | UNIT #38 | | | VALENCIA | CA | 91354 | 2661 |
| THOMAS A HERTA TTEE | FBO THE HERTA FAMILY TRUST | U/A/D 08-20-2004 | 27009 BIG RAPIDS LOOP, #38 | | VALENCIA | CA | 91354 | 2661 |
| THOMAS A HERZOG | 5012 FOREST CREST DRIVE | | | | LAKELAND | FL | 33810 | 3054 |
| THOMAS A HESSEN | 641 RIDGEVIEW DR | | | | EPHRATA | PA | 17522 | 9722 |
| THOMAS A HICKMAN JR | 516 BELLE GROVE LN | | | | RICHMOND | VA | 23229 | |
| THOMAS A HIGGINS | 120 CHURCH ST | | | | NUTLEY | NJ | 07110 | 2245 |
| THOMAS A HILDEBRAND | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 535 MIDVALE WAY | | MILL VALLEY | CA | 94941 | |
| THOMAS A HILDEBRANT & | JOYCE E HILDEBRANT | JT TEN | 335 LASALLE BLVD | | PORT HURON | MI | 48060 | 2248 |
| THOMAS A HILL | 2395 COOPER FOSTER PARK RD | | | | VERMILION | OH | 44089 | 3543 |
| THOMAS A HILLSBERRY | N B U 6305 | | | | PRAGUE | OK | 74864 | 0024 |
| THOMAS A HIMMELSBACH | 213 S HOMESTEAD DR | | | | LANDISVILLE | PA | 17538 | 1375 |
| THOMAS A HITCHENS | 26 MILLTOWN RD | | | | WILMINGTON | DE | 19808 | 3129 |
| THOMAS A HODGE | 45 ROSE ST | | | | EDISON | NJ | 08817 | 3503 |
| THOMAS A HODULIK | 2837 BELLINI DR | | | | HENDERSON | NV | 89052 | 3119 |
| THOMAS A HOGE  AND | JULIA A HOGE | JT TEN WROS | 564 CENTURY CT | | CINCINNATI | OH | 45244 | |
| THOMAS A HOGUE | 129 DANESMOON | | | | HOLLAND | OH | 43528 | 8470 |
| THOMAS A HOLDSWORTH | 13582 JENNINGS | | | | COLLINS | NY | 14034 | 9768 |
| THOMAS A HOLMES | JOAN M HOLMES | 3399 GULF SHORE BLVD N | PENTHOUSE WEST | | NAPLES | FL | 34103 | 3687 |
| THOMAS A HOREIS | 2790 SOUTH 165TH AVE | | | | OMAHA | NE | 68130 | 1811 |
| THOMAS A HOTCHKISS | 16775 290TH AVE | | | | SOUTH ENGLISH | IA | 52335 | 8652 |
| THOMAS A HUBER | 1910 N CIRCLE DR | | | | JEFFERSON CITY | MO | 65109 | 1208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS A HUDDLESTON JR | 147 TOWNSHIP RD 1154 | | | SOUTH POINT | OH | 45680 | 8906 |
| THOMAS A HURD | 2330 N LAPEER RD | | | LAPEER | MI | 48446 | 8619 |
| THOMAS A HUTCHINSON & | MRS CHRISTINE W HUTCHINSON JT TEN | 4887 MEADOWVIEW DRIVE | | MAEUNGIE | PA | 18062 | 9014 |
| THOMAS A HYCHALK | 58 WEST MAPLE AVE | | | MORRISVILLE | PA | 19067 | 6643 |
| THOMAS A ILKKA | 1114 ELLINGWOOD DRIVE | | | ACCOKEEK | MD | 20607 | 9485 |
| THOMAS A IRWIN | 206 MELROSE DR | | | N SYRACUSE | NY | 13212 | 3621 |
| THOMAS A JACOBSON & | RHONDA R JACOBSON JTTEN | 2211 SENECA DR | | BURLINGTON | IA | 52601 | 3321 |
| THOMAS A JACOBUCCI | 9633 EL GRANITO AVE | | | LA MESA | CA | 91941 | |
| THOMAS A JAGER | 529 MAURY HILL ST | | | SPRING HILL | TN | 37174 | 2457 |
| THOMAS A JARBOE | 1655 NORTH RD | | | DAYVILLE | CT | 06241 | 1308 |
| THOMAS A JENNETTE | 22 POPPY LANE | | | LEVITTOWN | NY | 11756 | |
| THOMAS A JENNINGS | WBNA CUSTODIAN ROTH IRA | 10810 BREWINGTON RD | | RICHMOND | VA | 23238 | 4139 |
| THOMAS A JOHNSON | JEANNE C JOHNSON JT TEN | 4752 N ARVILLA DR | | TOLEDO | OH | 43623 | 1074 |
| THOMAS A JOHNSON & | KATHLEEN J JOHNSON JT TEN | 9857 MANDON ST | | WHITE LAKE | MI | 48386 | 2953 |
| THOMAS A JOHNSTON | 204 AVENUE B | | | BAYONNE | NJ | 07002 | 3101 |
| THOMAS A JONES | 1252 SWEENEY ST | | | NORTH TONAWANDA | NY | 14120 | |
| THOMAS A JONES | VIOX CORP 401K PSP | 23200 NE 19TH DR | | SAMMAMISH | WA | 98074 | |
| THOMAS A JONES | VIOX CORP 401K PSP | 29810 24 PL SO | | FEDERAL WAY | WA | 98003 | |
| THOMAS A JONES | VIOX CORP 401K PSP | K4 MASTER | 6701 6TH AVE SOUTH | SEATTLE | WA | 98108 | |
| THOMAS A JUSTISON | 15075 N IL RT 127 | | | BUTLER | IL | 62015 | 9710 |
| THOMAS A KEEL | 5640 FARLEY RD | | | CLARKSTON | MI | 48346 | 1739 |
| THOMAS A KELLER | 2408 SCHEID ROAD | | | HURON | OH | 44839 | 9382 |
| THOMAS A KELLER | 2540 IDA AVENUE | | | NORWOOD | OH | 45212 | 4212 |
| THOMAS A KELLER | 350 BURT BURGEN RD | | | WOODBURY | TN | 37190 | 6118 |
| THOMAS A KETELAAR | PO BOX 46 | | | BONITA | CA | 91908 | 0046 |
| THOMAS A KIDD | 16 PINE RD | | | RANDOLPH | MA | 02368 | |
| THOMAS A KLEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 55 BATH CRESCENT LN | BLOOMFIELD | CT | 06002 | |
| THOMAS A KLINGENSMITH | 700 SHOREVISTA COURT | | | RAYMORE | MO | 64083 | 9099 |
| THOMAS A KOSHY | CHARLES SCHWAB & CO INC CUST | 359 VALLEY VIEW RD | | KINGSTON | NY | 12401 | |
| THOMAS A KOSOVEC & | DIANE M KOSOVEC JT TEN | 2117 MOORES RIV DRIVE | | LANSING | MI | 48910 | 1017 |
| THOMAS A KOTULSKI | 2807 TWIN FALLS DRIVE | | | PLAINFIELD | IL | 60544 | 1734 |
| THOMAS A KOVAL | 1466 MEMORY LANE | | | MILFORD | MI | 48381 | 3569 |
| THOMAS A KOZMA | 256 3RD ST | | | METAMORA | MI | 48455 | 9784 |
| THOMAS A KRAMP | P O BOX 215 | | | OLCOTT | NY | 14126 | |
| THOMAS A KRONK & | JENNY LEE KRONK JT TEN | 1291 LACHAUMIERE ST | APT C103 | PETOSKEY | MI | 49770 | 8699 |
| THOMAS A KUDART | 4389 W 141ST ST | APT 7 | | HAWTHORNE | CA | 90250 | 7178 |
| THOMAS A KUZMIAK & | BONNIE KUZMIAK JT TEN | 2222 FORD AVENUE | | WYANDOTTE | MI | 48192 | 2316 |
| THOMAS A LAMERE | CHARLES SCHWAB & CO INC CUST | 2808 QUAIL CT | | ARLINGTON | TX | 76016 | |
| THOMAS A LANE | 2850 JACKSON BLVD | | | HIGHLAND | MI | 48356 | 1552 |
| THOMAS A LANGRIDGE | 42569 W MALLARD LN | | | MARICOPA | AZ | 85238 | 3978 |
| THOMAS A LARKIN | 4005 WOODMONT BLVD | | | NASHVILLE | TN | 37205 | 4743 |
| THOMAS A LAROVERE | 1365 ESTRELLA DR | | | SANTA BARBARA | CA | 93110 | 2454 |
| THOMAS A LAUGHLAND & | MARGARET E LAUGHLAND | 1448 CASCADE LN | | BARRINGTON | IL | 60010 | |
| THOMAS A LEACH | 1221 EAST DR | | | LUZERNE | MI | 48636 | |
| THOMAS A LEACH & | RUTH J LEACH JT TEN | 1221 EAST DRIVE | | LUZERNE | MI | 48636 | |
| THOMAS A LECHNER & | MRS CLARA M LECHNER JT TEN | 4905 E THOMPSON RD | | INDPLS | IN | 46237 | 1906 |
| THOMAS A LECHOTA | 4109 IROQUOIS TRL | | | KALAMAZOO | MI | 49006 | 1922 |
| THOMAS A LEE | 106 BROOKDALE PLAZA | | | JACKSONVILLE | NC | 28546 | 4700 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS A LEEPER | RD #2 BOX 580 | | | | HOMER CITY | PA | 15748 | 9551 |
| THOMAS A LEIB | 479 WORTHINGTON RD | | | | CANTON | MI | 48188 | 1511 |
| THOMAS A LIEM | 5570 ARMADALE CT | | | | ROCHESTER | MI | 48306 | 4935 |
| THOMAS A LILE | PO BOX 498 | | | | VENUS | TX | 76084 | 0498 |
| THOMAS A LINDGREN | 2373 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807 | 3017 |
| THOMAS A LOCKYEAR & | JOAN D LOCKYEAR JT TEN | 599 MOUNT VALLEY ROAD | | | WAYNESVILLE | NC | 28785 | 9851 |
| THOMAS A LOWE & | THOMAS M LOWE TR UA 05/23/2007 | THOMAS A LOWE & KATHLEEN B LOWE | LIVING TRUST | 65 CHRISTINE COURT | SATELLITE BCH | FL | 32937 | |
| THOMAS A LOWERY | 3421 REMEMBRANCE | | | | WALKER | MI | 49544 | 2205 |
| THOMAS A LUCAS | CHARLES SCHWAB & CO INC CUST | PO BOX 1239 | | | FREMONT | CA | 94538 | |
| THOMAS A LUKASZCZYK | 801 PINE TOP DR | | | | BETHLEHEM | PA | 18017 | 1826 |
| THOMAS A MACDONALD | 10463 RUNYAN LAKE PTE | | | | FENTON | MI | 48430 | 2499 |
| THOMAS A MACHUGA | 5701WEST GILLOW | | | | LAKE CITY | MI | 49651 | |
| THOMAS A MAHLER | 1286 M-32 WEST | | | | ALPENA | MI | 49707 | 8105 |
| THOMAS A MAIJALA | 20540 STATE HIGHWAY 210 | | | | MCGREGOR | MN | 55760 | 4775 |
| THOMAS A MALLAHAN | 5326 AUDUBON DRIVE E | | | | SATSUMA | AL | 36572 | |
| THOMAS A MALONEY | CUST THOMAS ANTHONY MALONEY U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 65 CENTRAL AVENUE | EVERETT | MA | 02149 | 2230 |
| THOMAS A MANDRY | 6605 LANDIS MILL RD | | | | CENTER VALLEY | PA | 18034 | 9557 |
| THOMAS A MANNING & | MRS KATHLEEN M MANNING JT TEN | 37 EAGLE CLAW DR | | | HILTON HEAD | SC | 29926 | 1852 |
| THOMAS A MAROK | 7931 WISEMAN | | | | LAMBERTVILLE | MI | 48144 | 9682 |
| THOMAS A MARTIN | 3676 HEMMETER | | | | SAGINAW | MI | 48603 | 2023 |
| THOMAS A MARTIN | 7091 DORWOOD RD | | | | BIRCHRUN | MI | 48415 | 9027 |
| THOMAS A MARTIN | CHARLES SCHWAB & CO INC CUST | 1877 KLONDIKE RD | | | LIVERMORE | CA | 94550 | |
| THOMAS A MARTIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1877 KLONDIKE RD | | LIVERMORE | CA | 94550 | |
| THOMAS A MARTIN & | TOD STEVEN ALAN MARTIN | 3676 HEMMETER RD | | | SAGINAW | MI | 48603 | |
| THOMAS A MARTIN & | MRS NANCY J MARTIN JT TEN | 1507 FOLIAGE CT | | | WICHITA | KS | 67206 | 3330 |
| THOMAS A MARTIN & | STEVEN ALLAN MARTIN JT TEN | 3676 HEMMETER | | | SAGINAW | MI | 48603 | 2023 |
| THOMAS A MASON ADN MARIE L MASON | TTEES FOR THE THOMAS A AND MARIE | L MASON TRUST DTD 8/1/1990 | 5800 OWENSMOUTH AVE APT 33 | | WOODLAND HILLS | CA | 91367 | 4933 |
| THOMAS A MASTERSON | CUST DANIEL P MASTERSON | UTMA NC | 3705 KNOLLCREEK DR | | APEX | NC | 27539 | 5736 |
| THOMAS A MASTERSON | CUST MEGAN E MASTERSON | UTMA NC | 3705 KNOLLCREEK DR | | APEX | NC | 27539 | 5736 |
| THOMAS A MATTO | 78 TURNER RD | | | | HOLLISTON | MA | 01746 | 1249 |
| THOMAS A MAUPIN | 5615 LINDENWOOD LANE | | | | FAIRFIELD | OH | 45014 | 3562 |
| THOMAS A MAY | 1305 PARDEW STREET | | | | JONESBORO | AR | 72401 | 4544 |
| THOMAS A MC DONALD & | MARY M MC DONALD JT TEN | 11 EDGEWATER COURT | | | WATERVLIET | NY | 12189 | 3425 |
| THOMAS A MC DONOUGH | 17 HILLTOP AVE | | | | LEXINGTON | MA | 02421 | 7116 |
| THOMAS A MC ENERY | 3345 85TH ST | | | | JACKSON HEIGHTS | NY | 11372 | 1533 |
| THOMAS A MC KAY | 2172 E SCOTTWOOD AVE | | | | BURTON | MI | 48529 | 1752 |
| THOMAS A MC LAUGHLIN | CATHERINE C MC LAUGHLIN JT TEN | 6007 CLERKENWELL CT | | | BURKE | VA | 22015 | 3223 |
| THOMAS A MCCANE & | EULA D MCCANE JT TEN | 4213 NORROSE DR | | | INDIANAPOLIS | IN | 46226 | 4443 |
| THOMAS A MCCARTHY | BOX 358 | | | | MONTEZUMA | NY | 13117 | 0358 |
| THOMAS A MCCULLOUGH | PO BOX 575 | | | | PENNSBORO | WV | 26415 | 0575 |
| THOMAS A MCGRATH | 7811 S PEACH DR | | | | TEMPE | AZ | 85284 | |
| THOMAS A MCHUGH AND | ANNETTE M MCHUGH | JTTEN | 39 LOALDO DRIVE | | BURLINGTON | VT | 05401 | 2418 |
| THOMAS A MCKENNA | PO BOX 834 | | | | MENDENHALL | PA | 19357 | 0834 |
| THOMAS A MCLAUGHLIN | CUST MATTHEW CONNOLLY | UGMA CT | 1 CADBURY LANE | | WESTERLY | RI | 02891 | 5227 |
| THOMAS A MCLEOD | 8880 AMERICAN ST | | | | DETROIT | MI | 48204 | 2817 |
| THOMAS A MCQUEEN | 713 S 2ND ST | | | | DELAVAN | WI | 53115 | 2121 |
| THOMAS A MEADE | 2258 PENFIELD ROAD | | | | PENFIELD | NY | 14526 | 1945 |
| THOMAS A MENDOLA | 23 BENZINGER ST | | | | BUFFALO | NY | 14206 | 1401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS A MIDDLETON & | KONNIE P MIDDLETON | 950 LEN MAR DR | | | BLUE BELL | PA | 19422 |
| THOMAS A MIKA | 11655 EAGLEVILLE RD | | | | N BALTIMORE | OH | 45872 | 9659 |
| THOMAS A MINTO | 48 BONNIE BRAE | | | | LUPTON | MI | 48635 | 9772 |
| THOMAS A MINTO & | MARION C MINTO JT TEN | 48 BONNIE BRAE | | | LUPTON | MI | 48635 | 9772 |
| THOMAS A MINTO TTEE | THOMAS A MINTO REV LIV TRUST | U/A DTD 4-27-00 | 48 BONNIE BRAE | | LUPTON | MI | 48635 | 9772 |
| THOMAS A MINTON | 5 SEXTON DRIVE | | | | XENIA | OH | 45385 | 1245 |
| THOMAS A MITCHELL | 2317 N HENDERSON RD | | | | DAVISON | MI | 48423 | 8169 |
| THOMAS A MOODY & HELEN M MOODY J | UAD 05/24/06 | THOMAS A. MOODY & HELEN M. MOODY | TTEE | 460 N ELIZABETH AVE | FERGUSON | MO | 63135 | 3510 |
| THOMAS A MOORE | 1337 SOUTH 90TH ST | | | | WEST ALLIS | WI | 53214 | 2842 |
| THOMAS A MORRIS & | DIANE M VITALE JT TEN | 94 HOOPER AVENUE | | | STATEN ISLAND | NY | 10306 | 3843 |
| THOMAS A MOSS | 36351 EW 1140 | | | | SEMINOLE | OK | 74868 | 6210 |
| THOMAS A MOXLEY & | MARSHA M MOXLEY JT TEN | 4 STONEGATE NORTH | | | LONGWOOD | FL | 32779 | 3022 |
| THOMAS A MUDRY | 15925 MILTON POINT | | | | ALPHARETTA | GA | 30004 | 8065 |
| THOMAS A MUELLER | 5130 HARBORAGE DR | | | | FORT MYERS | FL | 33908 |
| THOMAS A MULLEN | 1915 STONE RIDGE LANE | | | | VILLANOVA | PA | 19085 | 1721 |
| THOMAS A MUNDY & | GRETCHEN M MUNDY | 69 ROBBINS RD | | | SOMERVILLE | NJ | 08876 |
| THOMAS A NANNIZZI | 6182 SAN MIGUEL CT | | | | ROHNERT PARK | CA | 94928 | 2814 |
| THOMAS A NASH | PO BOX 2017 | | | | SEQUIM | WA | 98382 | 2017 |
| THOMAS A NAWARA & | WENDY C NAWARA | COLLEGE SAVER FOR | CHARLES WILLIAM NAWARA | 212 TUPELO DR | NAPERVILLE | IL | 60540 |
| THOMAS A NAZAREK & | PATRICIA ANN NAZAREK | 122 WEST WENGER AVE | PO BOX 659 | | SILVERDALE | PA | 18962 |
| THOMAS A NELSON | 4334 CORDOVA DR | | | | MILAN | MI | 48160 | 8802 |
| THOMAS A NEUFELD | 200 CROCUS AVE | | | | FLORAL PARK | NY | 11001 | 2429 |
| THOMAS A NIEDOWICZ | 1213 BAUMAN | | | | ROYAL OAK | MI | 48073 | 2076 |
| THOMAS A NORDSTROM | 2468 E FARRAND RD | | | | CLIO | MI | 48420 | 9149 |
| THOMAS A NORVELL | 1301 COVENTRY LANE | | | | OWENSBORO | KY | 42301 |
| THOMAS A NOWAK | 5424 CHRISTENA | | | | BAY CITY | MI | 48706 | 3436 |
| THOMAS A NOWAKOWSKI | 69 CARTER | | | | TROY | MI | 48098 | 4608 |
| THOMAS A NYE | PO BOX 7093 | | | | THOUSAND OAKS | CA | 91359 | 7093 |
| THOMAS A O'CONNELL & | ANNA M O'CONNELL | PO BOX 644 | | | GUILDERLAND | NY | 12084 |
| THOMAS A OCONNOR & | MARYLEE EVERHART OCONNOR TEN ENT | 170 POCHONTAS DRIVE | | | DUNCANSVILLE | PA | 16635 | 6824 |
| THOMAS A OLAH & | MARIE A LOMBARDI-OLAH JT TEN | 8 TYLER DRIVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | 4943 |
| THOMAS A OLGUIN | PO BOX 40097 | | | | FORT WORTH | TX | 76140 | 0097 |
| THOMAS A OMARA & | MRS ELEANOR E OMARA JT TEN | 315 SOUTH WINDS (SEABROOK) | | | TINTON FALLS | NJ | 07753 |
| THOMAS A OWENS | 3004 HAVERHILL DRIVE | | | | INDIANAPOLIS | IN | 46240 | 3504 |
| THOMAS A OWENS | THOMAS A OWENS LIVING TRUST | 20812 GLENGARRY CIR | | | BARRINGTON | IL | 60010 |
| THOMAS A OWENS & | MARY J OWENS JT TEN | 3004 HAVERHILL DR | | | INDPLS | IN | 46240 | 3504 |
| THOMAS A PACIOREK | 13215 MCCUMSEY RD | | | | CLIO | MI | 48420 | 7914 |
| THOMAS A PALUMBO & | IDA F PALUMBO JT TEN | 1439 SHOECRAFT ROAD | | | PENFIELD | NY | 14526 | 9709 |
| THOMAS A PARACHOU | 3459 SHADOW TREE LN | | | | CHICO | CA | 95928 | 4033 |
| THOMAS A PARROTT II | CGM IRA CUSTODIAN | 121 WINDING RIDGE ROAD | | | DENVER | IA | 50622 | 1109 |
| THOMAS A PATTERSON | 265 FREEPORT RD 308 | | | | PITTSBURGH | PA | 15238 | 3455 |
| THOMAS A PATTISON | 42390 LAKELAND CT | | | | PLYMOUTH | MI | 48170 | 2517 |
| THOMAS A PAUL | 4340 W HANSEN ROAD | | | | LUDINGTON | MI | 49431 | 9610 |
| THOMAS A PAVONE | 47 RYANS RUN | | | | ROCHESTER | NY | 14624 |
| THOMAS A PEEK | 1070 APALACHEE COURT | | | | BUCKHEAD | GA | 30625 | 1101 |
| THOMAS A PEMBERTON | 4194 2 MILE RD | | | | BAY CITY | MI | 48706 | 2322 |
| THOMAS A PERMAR | PO BOX 82 | | | | MORGAN | UT | 84050 | 0082 |
| THOMAS A PERRI | 15826 SYCAMORE RD | | | | POWAY | CA | 92064 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS A PERRY | 3838 TAFT RD | | | | BRUCE | MI | 48065 | 3427 |
| THOMAS A PEURA | 3094 BAZETTA RD | | | | CORTLAND | OH | 44410 | 9317 |
| THOMAS A PHINNEY | 114 WILLIAMS STREET | | | | SYRACUSE | NY | 13204 | 1736 |
| THOMAS A PINA & | ANNABEL L PINA TTEE | PINA FAMILY TRUST | U/A DTD 11/14/98 | 65524  235TH ST. | GLENWOOD | IA | 51534 | 5014 |
| THOMAS A PIRTLE III | 1308 MEADOWVIEW DR | | | | KENNEDALE | TX | 76060 | |
| THOMAS A PIZZO | 1705 S GENESEE DR | | | | LANSING | MI | 48915 | 1236 |
| THOMAS A PLATT | 1516 SOUTH VANCOUVER | | | | KENNERWICK | WA | 99337 | 3451 |
| THOMAS A PLEMMONS | 16315 POPLAR | | | | SOUTHGATE | MI | 48195 | 2195 |
| THOMAS A PLOSZAJ | 58 PROSPECT ST | | | | TERRYVILLE | CT | 06786 | 5409 |
| THOMAS A PODKUL | 1882 ASHSTAN | | | | COMMERCE | MI | 48390 | 2678 |
| THOMAS A PODSIADLO | CGM IRA CUSTODIAN | 1797 N MAIN ST | | | PENN YAN | NY | 14527 | 9176 |
| THOMAS A PODSIADLO AND | DEBORAH S PODSIADLO JTWROS | 1797 N MAIN ST | | | PENN YAN | NY | 14527 | 9176 |
| THOMAS A PORTER | 111 RUTHSBURG DRIVE | | | | CENTREVILLE | MD | 21617 | 2089 |
| THOMAS A POSBERGH | 955 NORDIC AVE N | | | | STILLWATER | MN | 55082 | 1933 |
| THOMAS A PRUDHOM | TJU FAMILY TRUST | 16712 LITTLE LEAF LN | | | EDMOND | OK | 73012 | |
| THOMAS A PUCCIO | 131 GULFVIEW DRIVE | | | | SEWELL | NJ | 08080 | |
| THOMAS A PUCHALA | 60 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225 | 3115 |
| THOMAS A PURCELL & | PHYLLIS M PURCELL | TR UA 02/10/92 PURCELL TRUST | 10390 AUDIE BROOK DR | | SPRING HILL | FL | 34608 | 8424 |
| THOMAS A RAASCH | 62 PARK FOREST DR N | | | | WHITELAND | IN | 46184 | 9783 |
| THOMAS A RADELFINGER | 9760 WILLOW AVE | | | | COTATI | CA | 94931 | 9645 |
| THOMAS A RAETZ | ATTN LESLIE A RAETZ | 15707 BLUE SKIES | | | LIVONIA | MI | 48154 | 1521 |
| THOMAS A RAGANATI | 15 BARROW ST | | | | NEW YORK | NY | 10014 | 6853 |
| THOMAS A RANDAZZO | 136 FLOWERDALE DR | | | | ROCHESTER | NY | 14626 | |
| THOMAS A RANKIN (IRA) | FCC AS CUSTODIAN | 240 ARDEN RD | | | BROOMALL | PA | 19008 | 2003 |
| THOMAS A RASMUSSEN | 5355 CARLSON RD | | | | MANISTEE | MI | 49660 | 9497 |
| THOMAS A RASMUSSEN | ESTELLE M RASMUSSEN | 442 HOME AVE | | | STATEN ISLAND | NY | 10305 | 3835 |
| THOMAS A RAYBURN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 28762 ESCALONA DR | | MISSION VIEJO | CA | 92692 | |
| THOMAS A REBURN | 2121 PEACHTREE DR | | | | WILMINGTON | DE | 19805 | 1049 |
| THOMAS A REED | 24788 MARKS RD | | | | SPLENDORA | TX | 77372 | 3408 |
| THOMAS A REINCKE & | ANGELA A REINCKE JTWROS | 1405 PATTERSON GROVE RD | | | APEX | NC | 27502 | 4035 |
| THOMAS A REIS JR | 17643 CYPRESS CIR | | | | CARSON | CA | 90746 | 7416 |
| THOMAS A REWERTS | 4157 BALLANTINE RD | | | | DEWITT | MI | 48820 | 9791 |
| THOMAS A RHEN | 131 SHATTO DR | | | | CARLISLE | PA | 17013 | 2120 |
| THOMAS A RHEN | BY BETTY S RHEN | 131 SHATTO DR | | | CARLISLE | PA | 17013 | 2120 |
| THOMAS A RHEN TR | THOMAS A RHEN LIVING TRUST | UNDER BETTY S RHEN LIVING TRUST | U/A DTD 9/23/1994 | 131 SHATTO DRIVE | CARLISLE | PA | 17013 | 2120 |
| THOMAS A RICHEY | CUST ROBERT J RICHEY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 475 CLUB DR | AURORA | OH | 44202 | 8564 |
| THOMAS A RICHEY | CUST THOMAS J RICHEY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 475 CLUB DR | AURORA | OH | 44202 | 8564 |
| THOMAS A RICHMOND | 402 S 34TH ST | | | | ALLENTOWN | PA | 18104 | 5906 |
| THOMAS A RILEY | 5286 SPRINGBORO RD R2 | | | | LEBANON | OH | 45036 | 9009 |
| THOMAS A ROBERTS | 11502 BRIGHTWAY | | | | MOKENA | IL | 60448 | |
| THOMAS A ROEHNER | 166 HIGHLAND PKWY | | | | BUFFALO | NY | 14223 | 1351 |
| THOMAS A ROEHNER C/F | TRACEY C ROEHNER UGMA NY | 166 HIGHLAND PKWY | | | BUFFALO | NY | 14223 | 1351 |
| THOMAS A ROGERSON | 1 HATTERAS WAY | | | | BARNEGAT | NJ | 08005 | 3357 |
| THOMAS A RONCINSKI | 47 OLD LANTERN RD | | | | DANBURY | CT | 06810 | |
| THOMAS A ROSS | 8026 PACKARD RD | | | | MORENCI | MI | 49256 | 9585 |
| THOMAS A ROTTET  SIMPLE IRA | FCC AS CUSTODIAN | 1132 CATAWISSA RD | | | TAMAQUA | PA | 18252 | 5310 |
| THOMAS A RUCK | PATRICIA L RUCK | 12405 GALESVILLE DR | | | GAITHERSBURG | MD | 20878 | 2079 |
| THOMAS A RUNELS | EDITH RUNELS JT TEN | 586 VALLEY ROAD | | | ARROYO GRANDE | CA | 93420 | 3927 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS A RYAN | PO BOX 528 | | | | PUTNAM | CT | 06260 | 0528 |
| THOMAS A SALDUTTO | 3892 HARVARD STREET | | | | HAMBURG | NY | 14075 | 2807 |
| THOMAS A SALES | PO BOX 288 | | | | WELLSTON | MI | 49689 | 0288 |
| THOMAS A SCARDINO | 34684 FIELDING CTR | | | | FREMONT | CA | 94555 | 3274 |
| THOMAS A SCHMELING | W 301 S 2953 SNOWDON DR | | | | WAUKESHA | WI | 53188 | 9550 |
| THOMAS A SCHMIDT | 1435 MAINE | | | | SAGINAW | MI | 48602 | 1766 |
| THOMAS A SCHULTZ | 5590 EDGEVIEW DR | | | | DISCOVERY BAY | CA | 94514 | 9281 |
| THOMAS A SCHUTTER | 421 COCHISE CT | | | | CAROL STREAM | IL | 60188 | 1515 |
| THOMAS A SCHWARTZ | PO BOX 2045 | | | | LADY LAKE | FL | 32158 | 2045 |
| THOMAS A SCURLOCK | 23017 AVON | | | | ST CLAIR SHORES | MI | 48082 | 1379 |
| THOMAS A SEDER | 42199 CRESTVIEW CRL | | | | NORTHVILLE | MI | 48167 | |
| THOMAS A SEDLOCK | 5314 DEER PATH LANE | | | | DAYTON | OH | 45415 | 2807 |
| THOMAS A SEEMAN TRUST | THOMAS A SEEMAN TTEE | U/A DTD 11/25/1997 | 1082 WEDGEWOOD DRIVE | | CRYSTAL LAKE | IL | 60014 | 6976 |
| THOMAS A SEPARA | 12372 FOSTER RD | | | | LOS ALAMITOS | CA | 90720 | 4719 |
| THOMAS A SHAFT | 5985 W US 223 | | | | ADRIAN | MI | 49221 | 8433 |
| THOMAS A SHIRLEY | 6520 DURHAM COURT NORTH | | | | MENTOR | OH | 44060 | 4063 |
| THOMAS A SHOMAN | 733 MAIN ST | | | | ROCKWOOD | PA | 15557 | 1143 |
| THOMAS A SHREVE | 3548 REGINALD DR | | | | MUSKEGON | MI | 49444 | 4127 |
| THOMAS A SIMICH II | 9146 S 51ST AVE | | | | OAK LAWN | IL | 60453 | |
| THOMAS A SINIARSKI | 1393 HUNTER | | | | FRANKLIN | TN | 37064 | 9606 |
| THOMAS A SIRNA | 7855 SE RIVER LN | | | | STUART | FL | 34997 | 7352 |
| THOMAS A SKINNER | 5011 EMERY | | | | KANSAS CITY | MO | 64136 | 1149 |
| THOMAS A SNYDER | 8323 VASSAR RD | | | | MILLINGTON | MI | 48746 | 9401 |
| THOMAS A SONDI & | PATRICE ANN SONDI | 63 CEDAR RIDGE LN | | | DIX HILLS | NY | 11746 | |
| THOMAS A STEINFELD MARITAL | TRU TR | VIVIANE B STEINFELD TTEE ET AL | U/A DTD 03/30/2003 | 460 E 79TH ST APT 3E | NEW YORK | NY | 10075 | 1409 |
| THOMAS A STENTA | 460 LEEDOM ST | | | | JENKINTOWN | PA | 19046 | 2727 |
| THOMAS A STEPHENS | 5361 HOPKINS RD | | | | FLINT | MI | 48506 | 1543 |
| THOMAS A STERMER | 2532 TRAVER RD | | | | ANN ARBOR | MI | 48105 | 1249 |
| THOMAS A STEVENSON | 4508 TOWER GROVE PL | | | | SAINT LOUIS | MO | 63110 | 3413 |
| THOMAS A STEWART | 212 NE SACRAMENTO STREET | | | | PORTLAND | OR | 97212 | 3713 |
| THOMAS A STINE | NICOLE ANN STINE | UNTIL AGE 25 | 280 N 99TH AVE | | YAKIMA | WA | 98908 | |
| THOMAS A STINE | STEVEN ALLEN STINE | UNTIL AGE 25 | 280 N 99TH AVE | | YAKIMA | WA | 98908 | |
| THOMAS A STINE & | MONIQUE ANNE STINE | 280 N 99TH AVE | | | YAKIMA | WA | 98908 | |
| THOMAS A STIRRAT | 1077 PIGG ROAD | | | | WAXAHACHIE | TX | 75165 | 5471 |
| THOMAS A STRAYHORN | 1768 SMITH RD | | | | LAPEER | MI | 48446 | 7644 |
| THOMAS A STROUD | CUST BERTRAND THOMAS STROUD UGMA | CA | 12755 BOULDER ST | | BOULDER CREEK | CA | 95006 | 9180 |
| THOMAS A SULLIVAN | 9 BURNETT DRIVE CHAPELCROFT | | | | WILMINGTON | DE | 19810 | 2204 |
| THOMAS A SULLIVAN & | MRS JUNE M SULLIVAN JT TEN | 28 CRESCENT ST | | | HICKSVILLE | NY | 11801 | 2136 |
| THOMAS A SUTTON | 299 HENSLEY RD S E | | | | ADAIRSVILLE | GA | 30103 | 3520 |
| THOMAS A SZPAKOWSKI | 9515 BEACH PARK RD | | | | SOUTH LYON | MI | 48178 | |
| THOMAS A TAGLIAMONTE | 7960 STOCKBRIDGE RD | | | | MENTOR | OH | 44060 | 7629 |
| THOMAS A TAGLIAMONTE  & | KATHLEEN A TAGLIAMONTE JT WROS | 6578 HUDSON AVE | | | MENTOR | OH | 44040 | 4545 |
| THOMAS A TAYLOR | 2249 BLUEGRASS PL | | | | INDEPENDENCE | KY | 41051 | 8609 |
| THOMAS A TAYLOR | CHARLES SCHWAB & CO INC CUST | 5865 WINTHROP AVE | | | INDIANAPOLIS | IN | 46220 | |
| THOMAS A TAYLOR PER REP | FEO GRACE V TAYLOR | 11084 E OUTER DR | | | DETROIT | MI | 48224 | 3059 |
| THOMAS A TEMPLE JR | 727 NYLON BLVD | | | | SEAFORD | DE | 19973 | 1225 |
| THOMAS A TRANFAGLIA JR | BARBARA M TRANFAGLIA | 177 EUSTON RD | | | GARDEN CITY | NY | 11530 | 1201 |
| THOMAS A TRILL | 68 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221 | 1748 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS A TROUT & | PATRICIA TROUT JT WROS | 13925 LAKE STREET | | | | MONROE | MI | 48161 | 3841 |
| THOMAS A TUPPER | 2406 GOOD INTENT ROAD | | | | | DEPTFORD | NJ | 08096 |
| THOMAS A TURINI | 29388 AVENUE 11 | | | | | MADERA | CA | 93637 | 9118 |
| THOMAS A TURITTO | 64 71ST STREET | | | | | BROOKLYN | NY | 11209 |
| THOMAS A TURNER | 115 MONTGOMERY AVE | TORONTO ON  M4R 1E1 | CANADA | | | | | |
| THOMAS A TYLER | 7400 BANCROFT RD | | | | | BANCROFT | MI | 48414 | 9783 |
| THOMAS A TYLER & | MRS NORMA J TYLER JT TEN | 7400 BANCROFT RD | | | | BANCROFT | MI | 48414 | 9783 |
| THOMAS A VALERIO | 3370 FRANKLIN AVE | | | | | HUBBARD | OH | 44425 | 2330 |
| THOMAS A VODOLA | 804 CLARIDGE DR | | | | | SPRING LAKE | NJ | 07762 | 2207 |
| THOMAS A WAGNER | 163 MONROE ST | | | | | LOCKPORT | NY | 14094 | 2335 |
| THOMAS A WAKELEY AND | DONNA M WAKELEY JTWROS | 306 HIGHGATE LANE | | | | CHERRY HILL | NJ | 08003 | 1818 |
| THOMAS A WALLACE & | JULIA B WALLACE | 743 W CHURCH ST | | | | ELMIRA | NY | 14905 |
| THOMAS A WALSCHLAGER | 1742 VAN DYKE ROAD | | | | | DECKER | MI | 48426 | 9725 |
| THOMAS A WALSH | 2 DENTON RD | | | | | WELLESLEY | MA | 02482 | 6405 |
| THOMAS A WARMBROD | 3710 WEBER RD | | | | | GATLINBURG | TN | 37738 | 6374 |
| THOMAS A WARMERDAM | 7 MENLO PLACE | | | | | ROCHESTER | NY | 14620 | 2717 |
| THOMAS A WARNER | 2862 WEEMS ROAD | | | | | WEEMS | VA | 22576 | 2616 |
| THOMAS A WASSON, JR | 217 TRACE CIRCLE | | | | | RAYMOND | MS | 39154 |
| THOMAS A WAUN | 123 HERON OAKS | | | | | ROCKPORT | TX | 78382 | 4332 |
| THOMAS A WEBB | 1411 DAYBREAK DRIVE | | | | | MARQUETTE | MI | 49855 |
| THOMAS A WEBB LIVING TRUST | U/A/D 8/29/02 | THOMAS A WEBB TRUSTEE | 3263 NW 22ND AVE | | | OAKLAND PARK | FL | 33309 |
| THOMAS A WEBER | 113 WEATHERLY DR | UNIT 101 | | | | SALEM | MA | 01970 | 6661 |
| THOMAS A WEEKS | 193 GLENWOOD AVENUE | | | | | MEDINA | NY | 14103 |
| THOMAS A WELCH | 111 WELCH ST BX 301 | | | | | STOCKBRIDGE | GA | 30281 | 3717 |
| THOMAS A WELCH | 210 OAKWOOD RD | | | | | ORTONVILLE | MI | 48462 | 8637 |
| THOMAS A WELCH | PO BOX 41582 | | | | | CENTERVILLE | OH | 45441 | 0582 |
| THOMAS A WESTRICK | 116 N CRESCENT DR | | | | | MILTON | WI | 53563 | 1012 |
| THOMAS A WESTRICK & | DEBORAH S WESTRICK JT TEN | 111 E SUNSET DR | | | | MILTON | WI | 53563 | 1384 |
| THOMAS A WHEALON & | BEVERLY S WHEALON TTEES | T E & B S WHEALON LIVING TRUST | U/A DTD 03/01/2001 | PO BOX 387 | | FOND DU LAC | WI | 54936 | 0387 |
| THOMAS A WHEELER & | KATHLEEN MARY WHEELER | 3609 S SPENCER BLVD | | | | SIOUX FALLS | SD | 57103 |
| THOMAS A WICHTENDAHL | 3387 WILDWOOD ST | | | | | YORKTOWN | NY | 10598 | 1901 |
| THOMAS A WILLIAMS & | LOIS J WILLIAMS TR | UA 11/06/1993 | THOMAS A WILLIAMS TRUST | 3551 EISENHOWER ROAD | | LAFAYETTE | IN | 47905 |
| THOMAS A WILLIS & | GLENDA JEAN WILLIS | 416 S NEWPORT WAY | | | | DENVER | CO | 80224 |
| THOMAS A WILTROUT | 1279 SEYMOUR | | | | | FLUSHING | MI | 48433 | 9405 |
| THOMAS A WINKLER | 7 SABLE OAKS CT | | | | | BLOOMINGTON | IL | 61704 | 4816 |
| THOMAS A WINNARD & DOROTHY M | WINNARD | TR THOMAS ALLIN WINNARD & DOROTHY M | WINNARD JOINT TRUST | 12/17/99 3203 PRAIRIE AVE | | ROYAL OAK | MI | 48073 | 6577 |
| THOMAS A WINNOW | 3918 MAYFIELD ST | | | | | NEWBURY PARK | CA | 91320 | 4214 |
| THOMAS A WITTKOPP | THOMAS A WITTKOPP TRUST | 6610 SPINNAKER RD | | | | CRYSTAL | MI | 48818 |
| THOMAS A WITZEL | 1882 QUAKER MTG HSE RD | | | | | HONEOYE FALLS | NY | 14472 | 9112 |
| THOMAS A WOLFF | 230 PONDFIELD RD | | | | | BRONXVILLE | NY | 10708 | 4832 |
| THOMAS A WRIGHT | 300 LIONS HILL RD | APT W405 | | | | STATE COLLEGE | PA | 16803 | 1803 |
| THOMAS A WRIGHT | 7253 WATERVIEW POINT | | | | | NOBLESVILLE | IN | 46060 | 9324 |
| THOMAS A YENNEY | 1845 QUAIL NEST CT | | | | | TROY | OH | 45373 |
| THOMAS A YOCUM TTEE | THOMAS A YOCUM TR UTD 9/16/84 | 1620 JACK OAK RD | | | | CASSVILLE | WI | 53806 | 9530 |
| THOMAS A YOST | 2823 CENTURY HARBOR RD APT 3 | | | | | MIDDLETON | WI | 53562 |
| THOMAS A YOUNG | 244 TAUBER DRIVE | | | | | CENTERVILLE | OH | 45458 | 2214 |
| THOMAS A ZDROJEWSKI | 30529 EVERETT | | | | | SOUTHFIELD | MI | 48076 | 1582 |
| THOMAS A ZELIOS | 137 BRANDY CREEK CIR SE | | | | | PALM BAY | FL | 32909 | 2331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS A ZIBELLI | 167 E DEVONIA AVE | | | | MT VERNON | NY | 10552 | 1120 |
| THOMAS A ZUMBERGE | 6088 GENOA CLAY CENTER ROAD | | | | CURTICE | OH | 43412 | 9642 |
| THOMAS A ZUMBERGE | 6088 N GENOA CLAY CENTER RD | | | | CURTICE | OH | 43412 | 9642 |
| THOMAS A. BRENNAN | & THELMA M. BRENNAN UAD 09/14/92 | THOMAS A BRENNAN & | THELMA M BRENNAN TTEES | 144 GUINEA HILL ROAD | NEW HAMPTON | NY | 10958 | 4315 |
| THOMAS A. FOLEY | 2409 DELAWARE AVE | | | | WILMINGTON | DE | 19806 | 1217 |
| THOMAS A. JACKSON | CGM IRA CUSTODIAN | 956 HYACINTH DRIVE | | | DELRAY BEACH | FL | 33483 | 4809 |
| THOMAS A. LOGRASSO & | BARBARA K LOGRASSO | 1008 IDAHO | | | AMES | IA | 50014 | |
| THOMAS A. MENCHINGER | REV. TRUST | THOMAS A. MENCHINGER TTEE | U/A DTD 06/05/2007 | 4316 ARDALE ST. | SARASOTA | FL | 34232 | 3902 |
| THOMAS A. MERKEL | TOD ACCOUNT | 4180 EARTHROCK RD. | | | APPLETON | WI | 54913 | 7637 |
| THOMAS A. PARR | SHERI L. PARR | JT TEN | 5380 LAMBERT ROAD | | GROVE CITY | OH | 43123 | 8946 |
| THOMAS A. PARR CUST | CORY PARR UTMA OH | 5380 LAMBERT ROAD | | | GROVE CITY | OH | 43123 | 8946 |
| THOMAS A. PONDER JR. & | ESTELLA W. PONDER JT WROS | 4747 STONEHURST WAY | | | SACRAMENTO | CA | 95842 | 3137 |
| THOMAS A. RUSSELL | PREFERRED ADVISOR NON-DISCRETIONARY | 240 LAGRANGE CREEK DRIVE | | | EADS | TN | 38028 | |
| THOMAS A. WEEKS | 193 GLENWOOD AVE. | | | | MEDINA | NY | 14103 | |
| THOMAS A. WEEKS | 193 GLENWOOD AVE. | | | | MEDINA | NY | 14103 | |
| THOMAS A. ZIBELLI | LOUIS R. ZIBELLI EXECS | ESTATE OF OLGA R. ZIBELLI | 167 E. DEVONIA AVENUE | | MT. VERNON | NY | 10552 | 1120 |
| THOMAS A. ZOGRAFOS | 1630 AIRPORT RD | | | | WATERFORD | MI | 48327 | 1301 |
| THOMAS A S MANEY | 38 LONGWOOD DRIVE | | | | SHALIMAR | FL | 32579 | 1048 |
| THOMAS AARON MCSHANE & | JAMES JOSEPH MCSHANE | 1904 239TH PL SE | | | BOTHELL | WA | 98021 | |
| THOMAS ABRAMS | 801 N. BALTIMORE AVE. | | | | HASTINGS | NE | 68901 | |
| THOMAS ACCIVATTI | 50730 LENOX | | | | NEW BALTIMORE | MI | 48047 | 1615 |
| THOMAS ADAMS | 437 VILLAS CT | | | | CHESTER | VA | 23836 | |
| THOMAS ADAMS | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870 | 3204 |
| THOMAS ADAMS WINSLOW | 6249 W DOVEWOOD LN | | | | FRESNO | CA | 93723 | |
| THOMAS ADAMSKI | 17 COUNCIL DR | | | | OXFORD | CT | 06478 | 1663 |
| THOMAS AIELLO | 3801 SPRINGSIDE DR | | | | ESTERO | FL | 33928 | 2349 |
| THOMAS AKALEWICZ | 14LEXINGTON AVE | | | | CARTERET | NJ | 07008 | 2335 |
| THOMAS AKALEWICZ | CUST ANTHONY AKALEWICZ | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008 | 2335 |
| THOMAS AKALEWICZ | CUST ANTHONY AKALEWICZ | UTMA NY | 14 LEXINGTON AVE | | CARTERET | NJ | 07008 | 2335 |
| THOMAS AKALEWICZ | CUST JESSICA AKALEWICZ | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008 | 2335 |
| THOMAS AKALEWICZ | CUST MARK THOMAS AKALEWICZ | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008 | 2335 |
| THOMAS AKALEWICZ | CUST MARK THOMAS JR | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008 | 2335 |
| THOMAS AKALEWICZ & | JESSICA AKALEWICZ JT TEN | 14 LEXINGTON AVE | | | CARTERET | NJ | 07008 | 2335 |
| THOMAS AKNAY | 98 EUCLID AVE | | | | HACKENSACK | NJ | 07601 | |
| THOMAS ALAN FITZGERALD | GLEN & MARY FITZGERALD | EDUCATION TRUST | 862 FERNGROVE DRIVE | | CUPERTINO | CA | 95014 | |
| THOMAS ALAN LESHER & | LINDA LEE LESHER | 19247 FALABELLA LN | | | YORBA LINDA | CA | 92886 | |
| THOMAS ALAN MEDARY | 8145 MARSEILLE DR | | | | CORPUS CHRISTI | TX | 78414 | |
| THOMAS ALAN MEDARY | 8145 MARSEILLE DR | | | | CRP CHRISTI | TX | 78414 | 6049 |
| THOMAS ALAN WARDEN | 3224 S DAHLIA ST | | | | DENVER | CO | 80222 | 7304 |
| THOMAS ALBERGO | 209 ONEIDA | | | | MALVERN | PA | 19355 | |
| THOMAS ALBERT HAIT & | MARY L HAIT | 15716 BIRCHWOOD STREET | | | LA MIRADA | CA | 90638 | |
| THOMAS ALBRYCHT | 427 HIGH STREET | | | | BELLEVUE | OH | 44811 | 1233 |
| THOMAS ALEXANDER NEWTON JR & | CARMEN LEIGH NEWTON | 13707 CRICKETT HOLLOW DR | | | HOUSTON | TX | 77069 | |
| THOMAS ALFRED BECK | 919 EUCLID AVE | | | | MARION | IN | 46952 | 3454 |
| THOMAS ALFREDO IZZO & | MAXINE LEA IZZO JT WROS | 33830 WILLOW RD | | | NEW BOSTON | MI | 48164 | 9387 |
| THOMAS ALFREDO IZZO & | PATRICK A IZZO JT WROS | 33830 WILLOW RD | | | NEW BOSTON | MI | 48164 | 9387 |
| THOMAS ALLEN BURDGE & | LINDA D BURDGE | 878 AMWELL RD | | | HILLSBOROUGH | NJ | 08844 | |
| THOMAS ALLEN DONOVAN | 4065 LETORT LN | | | | ALLISON PARK | PA | 15101 | 3133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS ALLEN FEUERBORN & | JOYCE MCLAUGHLIN FEUERBORN | DESIGNATED BENE PLAN/TOD | 2118 RIDGEWOOD ST | | SANTA ANA | CA | 92705 | |
| THOMAS ALLEN KLOEHR | 10950 E 61ST ST | APT 1311 | | | TULSA | OK | 74133 | 1581 |
| THOMAS ALLEN MARCY | 3500 SALLES RIDGE CT | | | | MIDLOTHIAN | VA | 23113 | 2028 |
| THOMAS ALLEN MC ELHINEY | 532 FIFTH ST | | | | BOULDER CITY | NV | 89005 | 3061 |
| THOMAS ALLEN SMITH | 51 OCEAN AVE | | | | MASSAPEQUA | NY | 11758 | 7924 |
| THOMAS ALLEN SMITH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1577 ANDOVER LN | | FREDERICK | MD | 21702 | |
| THOMAS ALOIS ALLEN & | BETSY LEE ALLEN TR | UA 01/29/08 | THOMAS A & BETSY L ALLEN TRUST | 2149 17TH AVE SW | LARGO | FL | 33774 | |
| THOMAS ALTMAN | 14831 INGLE LANE | | | | JACKSONVILLE | FL | 32223 | |
| THOMAS AMANO | DESIGNATED BENE PLAN/TOD | 16229 SOUTH MANHATTAN PLACE | | | GARDENA | CA | 90247 | |
| THOMAS AMLICKE JR & | MARGARET A AMLICKE | 61 GREGORY RD | | | HOLLISTON | MA | 01746 | |
| THOMAS AMMEN SHOWALTER JR | 6339 OLD FERRY RD | | | | HIWASSEE | VA | 24347 | 2435 |
| THOMAS AND MARGARET CASE JOINT | TRUST TR | THOMAS A CASE TTEE ET AL | U/A DTD 12/18/2006 | 4285 QUAKER HILL DR | FORT GRATTIOT | MI | 48059 | |
| THOMAS ANDERSON | 515 W. HARVARD ST | # 26 | | | GLENDALE | CA | 91204 | |
| THOMAS ANDRES | 4 SURREY COURT | | | | MONROEVILLE | OH | 44847 | |
| THOMAS ANDREW BEACH | 2317 SCOTTSVILLE RD | | | | SCOTTSVILLE | NY | 14546 | 9614 |
| THOMAS ANDREW BOSS | 1589 COSLER CT | | | | XENIA | OH | 45385 | 9579 |
| THOMAS ANDREW DOTSON REVOCABLE | LIVING TRUST DTD 7/27/94 | CHARLES ROBERT DOTSON TTEE | PO BOX 73 | | LITCHFIELD PARK | AZ | 85340 | 0073 |
| THOMAS ANDREW HOLSTINE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 BROOKLINE WAY | | NEW CITY | NY | 10956 | |
| THOMAS ANDREW HOLSTINE & | KIMBERLY ANN HOLSTINE | 10 BROOKLINE WAY | | | NEW CITY | NY | 10956 | |
| THOMAS ANDREW MAGER III & | RONALD T MAGER JT TEN | 21225 MADISON | | | ST CLAIR SHORES | MI | 48081 | 3392 |
| THOMAS ANDREW MATTINGLY | 2717 N DAYTON | | | | CHICAGO | IL | 60614 | |
| THOMAS ANDREW RICHARDSON | 4495 SLEEPING INDIAN RD | | | | FALLBROOK | CA | 92028 | 8872 |
| THOMAS ANDREW RICHARDSON & | PATRICIA RICHARDSON JT TEN | 4495 SLEEPING INDIAN DR | | | FALLBROOK | CA | 92058 | |
| THOMAS ANDREW SIMS IV | 489 VIA PALERMO DR. | | | | HENDERSON | NV | 89011 | |
| THOMAS ANLIKER | KOHLRAINSTRASSE 5 | KUESNACHT ZH 8700 | SWITZERLAND | | | | | |
| THOMAS ANTHONY COLAGROSSI | 14471 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| THOMAS ANTHONY FRALEY | CHARLES SCHWAB & CO INC CUST | 41826 CARLETON WAY | | | TEMECULA | CA | 92591 | |
| THOMAS ANTHONY HAYWOOD | 21253 YONTZ ROAD #96 | | | | BROOKSVILLE | FL | 34601 | 1654 |
| THOMAS ANTHONY HOBER & | RICHARD T HOBER SR | PO BOX 577 | | | WAYLAND | NY | 14572 | |
| THOMAS ANTHONY MESSING | 16825 TURTLE POINT RD | | | | CHARLOTTE | NC | 28278 | 8427 |
| THOMAS ANTHONY MICEK | CHARLES SCHWAB & CO INC CUST | 403 S JEFFERSON ST | | | WOODSTOCK | IL | 60098 | |
| THOMAS ANTHONY MICEK & | PATRICIA A MICEK | 403 S JEFFERSON ST | | | WOODSTOCK | IL | 60098 | |
| THOMAS ANTINERELLA | 58 WOOD HILL DRIVE | | | | AUBURN | NH | 03032 | |
| THOMAS ANTONAKIS | 25 NORTHWOOD RD | | | | NEWTOWN SQUARE | PA | 19073 | |
| THOMAS APSEY | 3925 FARM RIDGE COURT | | | | TRAVERSE CITY | MI | 49684 | |
| THOMAS AQUILINO TTEE | THOMAS AQUILINO TRUST | U/A DTD 10/09/90 | 1010 AMERICAN EAGLE BLVD | APT 344 | SUN CITY CTR | FL | 33573 | 5276 |
| THOMAS AQUINAS POWERS | 1745 6TH ST | | | | LOS OSOS | CA | 93402 | 2111 |
| THOMAS ARCHABALD DICKIE JR | 2458 GENA ANNE | | | | FLINT | MI | 48504 | 6525 |
| THOMAS ARCHER & | ELIZABETH ARCHER JT TEN | 6 ROLLING MEADOW LANE | | | NORTHPORT | NY | 11768 | 2338 |
| THOMAS ARDEN JENSEN TTEE | FBO THOMAS ARDEN JENSEN RLT | U/A/D 07/01/96 | 1350 ALA MOANA BLVD #2704 | | HONOLULU | HI | 96814 | 4227 |
| THOMAS ARMAO | 70 ONEIDA STREET | | | | ONEONTA | NY | 13820 | 2192 |
| THOMAS ARMEN RIDDLE  & | MARYA ANNA RIDDLE JT WROS | 3616 HILLCREST DRIVE | | | BELMONT | CA | 94002 | 1306 |
| THOMAS ARMIN MURPHY | 352 CHANDLER ST | | | | WORCESTER | MA | 01602 | 3476 |
| THOMAS ARMSTEAD | CHARLES SCHWAB & CO INC CUST | 410 MAGELLAN AVE APT 405 | | | HONOLULU | HI | 96813 | |
| THOMAS ARRINGTON | 3505 WOODLAWN RD | | | | ROCKY MOUNT | NC | 27804 | |
| THOMAS ARTHUR ENDRES | 2412 NEW HAVEN DR | | | | NAPERVILLE | IL | 60564 | 8483 |
| THOMAS ARTHUR GEBERT | CHARLES SCHWAB & CO INC CUST | 605 FERN AVE | | | TITUSVILLE | FL | 32796 | |
| THOMAS ARTHUR MILES | 5541 SW 37TH ST | | | | WEST HOLLYWOOD | FL | 33023 | 6816 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS ARTINGSTALL | 19622 LARKRIDGE DR | | | | YORBA LINDA | CA | 92886 | 6423 |
| THOMAS ASHCRAFT JR | TOD ACCOUNT | 234 MONTE LARGO DR. NE | | | ALBUQUERQUE | NM | 87123 | 2317 |
| THOMAS ASSELTA (IRA) | FCC AS CUSTODIAN | ASSET ADVISOR | 1560 CATAWBA AVENUE | | NEWFIELD | NJ | 08344 | 5327 |
| THOMAS ASSENZIO | JOSIE ASSENZIO JTWROS | 490 GRENADON LANE | | | N BABYLON | NY | 11703 | 2518 |
| THOMAS ATKINS AND | MILDRED ATKINS JTWROS | 95 LAKE VALLEY RD | | | MORRISTOWN | NJ | 07960 | 2813 |
| THOMAS ATKINSON | 1609 N. MAPLE ST | | | | BURBANK | CA | 91505 | |
| THOMAS ATLAS AND | PAULA ATLAS JTWROS | 21 NEWCASTLE AVENUE | | | PLAINVIEW | NY | 11803 | 2705 |
| THOMAS AUGUSTINE | 1204 RIVERBIRCH DR | | | | KNIGHTDALE | NC | 27545 | |
| THOMAS AUGUSTUS BRADLEY | 705 FAIRWAY LANE | | | | COLUMBIA | SC | 29210 | 5714 |
| THOMAS AUSTIN | 13513 6TH AVE | | | | E CLEVELAND | OH | 44112 | 3143 |
| THOMAS AUSTIN | 36 SAW MILL HILL RD | P.O. BOX 293 | | | BERWICK | ME | 03901 | |
| THOMAS AUSTIN BURGESS | 1575 HEBRON RD | | | | MIDDLETON | TN | 38052 | |
| THOMAS AUXIER | 8286 KELSO DR | | | | PALM BEACH GARDENS | FL | 33418 | 6018 |
| THOMAS AVGERAKIS | 624A WINDSOR WAY | | | | MONROE TWP | NJ | 08831 | 2033 |
| THOMAS B & DORIS N AUSTELL REV | TRUST UAD 02/19/93 | THOMAS B AUSTELL & | DORIS N AUSTELL TTEES | 2800 BELTTIS RD | EARL | NC | 28038 | |
| THOMAS B & ELZBIETA D'AGOSTINO | 1997 CHAR REM TRUST DTD 7-10-97 | T B D'AGOSTINO & T D'AGOSTINO JR | DVA MANAGED ACCT #1 | 715 PARK AVENUE #11A | NEW YORK | NY | 10021 | 5047 |
| THOMAS B & ELZBIETA D'AGOSTINO | 1997 CHAR REMD TR DTD 7-10-97 | T B D'AGOSTINO & T D'AGOSTINO JR | DVA MANAGED ACCT #2 | 715 PARK AVENUE #11A | NEW YORK | NY | 10021 | 5047 |
| THOMAS B & MARY V MOORE TRUST | U/A/D 12 9 92 | THOMAS B MOORE TTEE | 19095 MOTT AVE | | EASTPOINTE | MI | 48021 | 2745 |
| THOMAS B ALEXANDER | 12712 BROOKGLEN CT | | | | SARATOGA | CA | 95070 | 4012 |
| THOMAS B APPLEGATE | 725 DREAMLAND RD | | | | SPRING CITY | TN | 37381 | |
| THOMAS B APPLEGATE | 725 DREAMLAND RD | | | | SPRING CITY | TN | 37381 | 5342 |
| THOMAS B AUMAN | 1069 ORCHARD RD | | | | ESSEXVILLE | MI | 48732 | 1912 |
| THOMAS B BLACKBURN | 8067 SEQUOIA LN | | | | WHITE LAKE | MI | 48386 | |
| THOMAS B BLAKE & | PATRICIA M BLAKE JT TEN | 44065 RIVERGATE DR | | | CLINTON TWP | MI | 48038 | 1366 |
| THOMAS B BLANKENSHIP | 619 CHARLESTON RT NO 2 | | | | LANSING | MI | 48917 | 9614 |
| THOMAS B BODY | 393 S WINDING | | | | WATERFORD | MI | 48328 | 3568 |
| THOMAS B BOGGS | 1221 FLANDERS | | | | CHARLOTTE | MI | 48813 | 9306 |
| THOMAS B BRAKE | PO BOX 132 | | | | ORTONVILLE | MI | 48462 | 0132 |
| THOMAS B BRENER | 1118 BIRD BAY WAY | | | | VENICE | FL | 34285 | 6140 |
| THOMAS B BROWN | 9201 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | 1627 |
| THOMAS B BURKETT | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY EQUITY MANAGEMENT | 11971 DAVENPORT ROAD | | LOS ALAMITOS | CA | 90720 | 4312 |
| THOMAS B BYRNE & | MICHELE A BYRNE JT TEN | 3190 NORWAY STREET | | | EAST TAWAS | MI | 48730 | 9402 |
| THOMAS B CALDWELL | TR THOMAS B CALDWELL REVOCABLE | TRUST UA 12/15/01 | 48551 CARDINAL ST | | SHELBY TWP | MI | 48317 | 2215 |
| THOMAS B CALLENDER | 605 BRIAR RD | | | | BELLINGHAM | WA | 98225 | 7813 |
| THOMAS B CEDERLIND TTEE | THOMAS B. CEDERLIND TRUST U/A | DTD 07/10/2006 FBO THOMAS B CEDERLI | P O BOX 1963 | | PORTLAND | OR | 97207 | 1963 |
| THOMAS B CHAMPION | CHARLES SCHWAB & CO INC CUST | 1440 HIGHLAND OAKS WAY | | | LAWRENCEVILLE | GA | 30043 | |
| THOMAS B CHANDLER | 503 MARCELLA RD APT 13 | | | | HAMPTON | VA | 23666 | 6401 |
| THOMAS B CHANDLER & | MRS PAULETTE B CHANDLER JT TEN | 503 MARCELLA RD | APT 13 | | HAMPTON | VA | 23666 | 6401 |
| THOMAS B CICKELLI | 164 ELM RD NE #1 | | | | WARREN | OH | 44483 | 5055 |
| THOMAS B CLARKE JR & | ELIZABETH S CLARKE JT TEN | PO BOX 68 | | | ST INIGOES | MD | 20684 | 0068 |
| THOMAS B CLEGG & | JANET L CLEGG JT TEN | 611 GREENWOOD RD EXT | | | CHAPEL HILL | NC | 27514 | 3384 |
| THOMAS B COFFEY | 99 BETSEY WILLIAMS DRIVE | | | | EDGEWOOD | RI | 02905 | 2701 |
| THOMAS B COLEMAN | NICABOX 2829 | PO BOX 25640 | | | MIAMI | FL | 33102 | |
| THOMAS B COLOSIMO & | FLORENCE COLOSIMO JT TEN | 17412 CELEBRATION WA | | | DUMFRIES | VA | 22025 | 1863 |
| THOMAS B CONNER | 78 E COX RD | | | | EDGERTON | WI | 53534 | 9711 |
| THOMAS B COOKERLY REVOCABLE TR | DTD 3/19/93 | THOMAS B COOKERLY TRUSTEE | 7908 GREENTREE ROAD | | BETHESDA | MD | 20817 | 1302 |
| THOMAS B COTTRELL | 614 EATON ST | | | | BALTIMORE | MD | 21224 | 4307 |
| THOMAS B DANIEL | 3022 SHADY GROVE RD | | | | OXFORD | NC | 27565 | 8566 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| THOMAS B DANIELS JR | 6541 HOPEWELL RD | | | | NEW KENT | VA | 23124 | 3217 |
| THOMAS B DARR | 141 VINE ST | | | | MORO | IL | 62067 | 1701 |
| THOMAS B DEARDORFF & | LINDA J DEARDORFF JT TEN | 402 PANTHER PEAK DR | | | MIDLOTHIAN | TX | 76065 | |
| THOMAS B DUCOS | 1901 CR 467 | | | | HONDO | TX | 78861 | 6067 |
| THOMAS B EDMAN | PO BOX 1282 | | | | TRAVERSE CITY | MI | 49685 | 1282 |
| THOMAS B EDMUNDS | 6 PLASSEY LANE | | | | GREENVILLE | SC | 29609 | 2339 |
| THOMAS B EDWARDS | 1133 PATTERSON | | | | MOORE | OK | 73160 | |
| THOMAS B EISON | 201 ROCKY POINT WAY | | | | GREENVILLE | SC | 29615 | |
| THOMAS B ENTWISLE | 257 CANTERBURY DRIVE | | | | VALLEJO | CA | 94591 | 8321 |
| THOMAS B EREKSON | PROFIT SHARING PLAN | 2979 W SCHOOL HOUSE LN # K1203 | | | PHILADELPHIA | PA | 19144 | 5356 |
| THOMAS B FAVROT JR FAMILY FUND | ATTENTION: THOMAS B FAVROT | 400 FAIRWAY DRIVE | | | NEW ORLEANS | LA | 70124 | 1023 |
| THOMAS B FOX | 7235 GRACHEN DR SE | | | | GRAND RAPIDS | MI | 49546 | 9713 |
| THOMAS B FRYSTOCK JR & | LYNN K FRYSTOCK | JT TEN | 6 FARMGATE DRIVE | | COLTS NECK | NJ | 07722 | 1709 |
| THOMAS B GASKINS & | MARY I GASKINS JT TEN | 431 MAPLE TREE DR | APT 209 | | ALTOONA | FL | 32702 | 9025 |
| THOMAS B GILCHRIST III | 158 ARTHUR AVE | | | | THORNWOOD | NY | 10594 | 1600 |
| THOMAS B GIVHAN | 200 S BUCKMAN ST STE 1 | | | | SHEPHERDSVILLE | KY | 40165 | |
| THOMAS B GIVHAN | BOX 65 | | | | SHEPHERDSVILLE | KY | 40165 | 0065 |
| THOMAS B GOFFE | 11122 N LOWER LAKESHORE DR | | | | MONTICELLO | IN | 47960 | 8137 |
| THOMAS B GOODELL | PO BOX 156 | 11726 HUNTINGDON DR | | | WATERS | MI | 49797 | 0156 |
| THOMAS B GOOLSBY | PO BOX 150323 | | | | ATLANTA | GA | 30315 | 0185 |
| THOMAS B GRADDY | 3421 POMEROY RD | | | | DOWNERS GROVE | IL | 60515 | |
| THOMAS B GRAHAM | 5408 ST CHARLES LOOP NE | | | | OLYMPIA | WA | 98516 | 9588 |
| THOMAS B HAKIM | CHARLES SCHWAB & CO INC CUST | 74-711 DILLION ROAD #9565 | | | SKY VALLEY | CA | 92241 | |
| THOMAS B HAND | 236 BARNSTABLE DR | | | | WYCKOFF | NJ | 07481 | 2146 |
| THOMAS B HARDY | PO BOX 481 | | | | VANDALIA IS | OH | 45377 | 0481 |
| THOMAS B HART & | ELIZABETH A HART JT TEN | 6033 SUNRISE CIRCLE | | | FRANKLIN | TN | 37067 | 8238 |
| THOMAS B HARVEY III | HARVEY LIVING TRUST | 002-00000-02 | 8919 N 80TH WAY | | SCOTTSDALE | AZ | 85258 | |
| THOMAS B HENNEKER & | MARSHA YUEN HENNEKER | 3674 SEVEN HILLS RD | | | CASTRO VALLEY | CA | 94546 | |
| THOMAS B HENSLEY | 3440 S ST RD 19 | | | | TIPTON | IN | 46072 | 8900 |
| THOMAS B HERZIG | CHARLES SCHWAB & CO INC CUST | PO BOX 7175 | | | ALEXANDRIA | VA | 22307 | |
| THOMAS B HIX JR | 2213 BRUN ST | | | | HOUSTON | TX | 77019 | |
| THOMAS B HOCKEMA | 2470 W 600S | | | | ANDERSON | IN | 46013 | 9712 |
| THOMAS B HOLMAN | PO BOX 698 | | | | VERO BEACH | FL | 32961 | 0698 |
| THOMAS B HORNIG TTEE | THOMAS B HORNIG | REVOCABLE LIVING TRUST | U/A DTD 04-30-92 | 2860 DOUGHTON ST S | SALEM | OR | 97302 | 5416 |
| THOMAS B HUNT | 2350 GREENWOOD LN | | | | GRAND BLANC | MI | 48439 | 4322 |
| THOMAS B JACOBS & | ETHEL M JACOBS JT TEN | 6629 CALEDONIA RD | | | HUBBARD LAKE | MI | 49747 | 9613 |
| THOMAS B JOHNSON | 2597 SE LENA TER | | | | ARCADIA | FL | 34266 | 7258 |
| THOMAS B JORDAN C/F | ALANA NOELLE JORDAN UTMA | 9911 MERWOOD LANE | | | SILVER SPRING | MD | 20901 | 2525 |
| THOMAS B JORDAN C/F | MARSHALL LYSANDER JORDAN UTMA | 9911 MERWOOD LANE | | | SILVER SPRING | MD | 20901 | 2525 |
| THOMAS B KAKASSY SPECIAL | TOD DTD 12/14/2005 | PO BOX 2436 | | | GASTONIA | NC | 28053 | 2436 |
| THOMAS B KELLER | 401 BROAD STREET | | | | MONTOURSVILLE | PA | 17754 | 2315 |
| THOMAS B KORNOWSKI | 805 LOCHAVEN | | | | WATERFORD | MI | 48327 | 3913 |
| THOMAS B KORNOWSKI & | KAREN A KORNOWSKI JT TEN | 805 LOCHAVEN | | | WATERFORD | MI | 48327 | 3913 |
| THOMAS B KOSTOLANSKY & | PATRICIA J KOSTOLANSKY JTWROS | 617 MCKEAN AVE | | | DONORA | PA | 15033 | |
| THOMAS B KUFROVICH | 3156 COLORADO AVE | | | | FLINT | MI | 48506 | 2532 |
| THOMAS B LAWLOR | 511 WINDLEY ROAD | OAK LANE MANOR | | | WILMINGTON | DE | 19803 | 5246 |
| THOMAS B LEEMAN & | MRS MARGARET J LEEMAN JT TEN | 3400 GOLF BOULEVARD | CL13 BOX 13 | | SOUTH PADRE ISLAND | TX | 78597 | |
| THOMAS B LEGEZA & | MARIANNE E LEGEZA | TR LEGEZA FAM TRUST | UA 06/19/92 | 1447 FIRETHORN | SEVEN HILLS | OH | 44131 | 3039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS B MADDALON | CHARLES SCHWAB & CO INC CUST | 32 BERING WAY | | | SOMERSET | NJ | 08873 |
| THOMAS B MALONE | 11040 STONEFIELD CT | | | | MECHANICSVILLE | VA | 23116 5844 |
| THOMAS B MARCHESE & | CAROL MARCHESE JT TEN | 486 RED SPRUCE LN | | | ROCHESTER | NY | 14616 5001 |
| THOMAS B MARKLEY SR | CHARLES SCHWAB & CO INC CUST | 13436 HUNTMASTER LANE | | | LEMONT | IL | 60439 |
| THOMAS B MARKLEY SR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 13436 HUNTMASTER LANE | | LEMONT | IL | 60439 |
| THOMAS B MARTIN | 223 RICHARDS DR | | | | YOUNGSTOWN | OH | 44505 2132 |
| THOMAS B MARTIN III | 1009 N WESTON LN | | | | AUSTIN | TX | 78733 3448 |
| THOMAS B MASCIA & | MRS VALERIE MASCIA JT TEN | 305 GRAND AVE | | | WEST HEMPSTEAD | NY | 11552 1217 |
| THOMAS B MASSEY | 122 FLATROCK RD | | | | BRANFORD | CT | 06405 |
| THOMAS B MASSIE | 12 OLD MASSIES CORNER RD | | | | WASHINGTON | VA | 22747 2126 |
| THOMAS B MCDONOUGH II | 1580 STONY HILL RD | | | | HINCKLEY | OH | 44233 9573 |
| THOMAS B MCFARLAND ACF | RYAN MCFARLAND U/MI/UGMA | 2721 DELLRIDGE DRIVE | | | HOLT | MI | 48842 9718 |
| THOMAS B MCGILCHRIST & | MARILYN B MCGILCHRIST JT TEN | 9410 NE 3RD ST | | | VANCOUVER | WA | 98664 3475 |
| THOMAS B MCKENZIE | 159 MARBLE CLIFF DR | | | | LAKESIDE PARK | KY | 41017 3147 |
| THOMAS B MCNALLY | 7352 RIVER ROAD | | | | FLUSHING | MI | 48433 2219 |
| THOMAS B MEYER | SIMPLE IRA-PERSHING LLC CUST | 1020 BURNS AVE | | | CINCINNATI | OH | 45230 3791 |
| THOMAS B MITCHELTREE | 7545 FRANCIS STREET | | | | MASURY | OH | 44438 |
| THOMAS B MOORE | PO BOX 60303 | | | | FORT WORTH | TX | 76115 6303 |
| THOMAS B NEWTON (SEP IRA) | FCC AS CUSTODIAN | 5309 SUMMERWOOD DRIVE | | | TEMPLE | TX | 76502 8807 |
| THOMAS B OBARR | CUST JAMES B OBARR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 4472 | ARCATA | CA | 95518 4472 |
| THOMAS B OHLSON | 21537 S MATTOX LANE | | | | SHOREWOOD | IL | 60431 6693 |
| THOMAS B OHLSON | TOD PAULA A OHLSON | SUBJECT TO IL TOD RULES | 21537 S MATTOX LANE | | SHOREWOOD | IL | 60404 6693 |
| THOMAS B PALMORE JR | 5900 MOSELEY RD | | | | MOSELEY | VA | 23120 |
| THOMAS B PEAVY | 7017 RICHARD DR | | | | BETHESDA | MD | 20817 4837 |
| THOMAS B PEELER | WBNA CUSTODIAN TRAD IRA | 2715 WILDFLOWER WAY | | | HOSCHTON | GA | 30548 3654 |
| THOMAS B PELOQUIN | 488 THORNEHILL TRL | | | | OXFORD | MI | 48371 5167 |
| THOMAS B PHENEY & | GLORIA ANN PHENEY | TR PHENEY LIVING TRUST | UA 02/16/06 | 28318 WILDWOOD TRAIL | FARMINGTON HILLS | MI | 48336 2161 |
| THOMAS B PHILLIPS | CUST TRACEY L PHILLIPS UTMA NC | 10122 THOMAS PAYNE CIR | | | CHARLOTTE | NC | 28277 8822 |
| THOMAS B PISCIONE & | SUSAN A PISCIONE JT TEN | 16 SUN VALLEY RD | | | HAMILTON SQUARE | NJ | 08690 1530 |
| THOMAS B PLAZO & | MRS MARILYN I PLAZO JT TEN | 525 LA JOY DRIVE | | | AKRON | OH | 44319 1902 |
| THOMAS B PORTER | 1309 CANDLE CT | | | | CHARLOTTE | NC | 28211 4723 |
| THOMAS B RAVENSCRAFT & | JOANNE LOUISE RAVENSCRAFT JT TEN | 127 NORTH WALNUT STREET | | | DAVIDSVILLE | PA | 15928 9523 |
| THOMAS B REILLY | PO BOX 35 | | | | SOUTHINGTON | OH | 44470 0035 |
| THOMAS B RIBAUDO & | CARLA R RIBAUDO JTTEN | 212 MT AIRY ROAD | | | NEW WINDSOR | NY | 12553 8917 |
| THOMAS B ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620 2708 |
| THOMAS B ROTHRAUFF & | JOAN M ROTHRAUFF JT TEN | 4625 HOYLAKE DR | | | VIRGINIA BEACH | VA | 23462 4543 |
| THOMAS B ROUDEBUSH | 1265 STEWART ROAD | | | | PLEASANT HILL | OH | 45359 9722 |
| THOMAS B SALIK | 2850 ISLAND HWY | | | | CHARLOTTE | MI | 48813 9363 |
| THOMAS B SCHLEGEL | 6 RIVERSEDGE TER | | | | FLEMINGTON | NJ | 08822 5776 |
| THOMAS B SCHOLTENS | 1946 HIDDEN OAK CT SE | | | | GRAND RAPIDS | MI | 49546 8236 |
| THOMAS B SCHUBERT | 3659 WEST 79TH PLACE | | | | CHICAGO | IL | 60652 1801 |
| THOMAS B SCOTT AND | KATHLEEN K SCOTT JTWROS | 280 SYLVAN ROAD | | | GLENCOE | IL | 60022 1260 |
| THOMAS B SHICK | 14726 ELMIRA CT | | | | WOODBRIDGE | VA | 22193 2619 |
| THOMAS B SHURTER | 1397 CUTLER DR | | | | BURTON | MI | 48519 |
| THOMAS B SIPPLES & | IRENE B SIPPLES JT TEN | 180 HIGH ST | | | MANCHESTER | CT | 06040 5749 |
| THOMAS B SIUDARA | 3597 BARG DRIVE | | | | STERLING HEIGHTS | MI | 48310 6911 |
| THOMAS B SLAGER | 5550 COZY POINT DR | | | | NEWAYGO | MI | 49337 8708 |
| THOMAS B SMITH | 5200 NYE HWY | | | | EATON RAPIDS | MI | 48827 9045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS B SOCIA & | BONNIE J SOCIA JT TEN | 8962 VASSAR RD | | | MILLINGTON | MI | 48746 |
| THOMAS B STOCKTON | 1835 COUNTRY CLUB DR | | | | HIGH POINT | NC | 27262 4584 |
| THOMAS B STOCKTON | 1835 COUNTRY CLUB DRIVE | | | | HIGH POINT | NC | 27262 4584 |
| THOMAS B TYLER | 1071 CEDAR STREET | | | | OXFORD | MI | 48371 |
| THOMAS B WALKER TTEE | CHARLES R WALKER TRUST | U A DTD 12/31/74 | P O BOX 35 | | FAIR PLAY | SC | 29643 0035 |
| THOMAS B WATKINS | 564 PAOPUA LOOP | | | | KAILUA | HI | 96734 3532 |
| THOMAS B WEBB & | JEAN S WEBB TR WEBB LIVING TRUST | UA 09/11/96 | 2225 CANTERBURY DR | APT 217 | HAYS | KS | 67601 2368 |
| THOMAS B WEDEVEN | 1720 FLOWERS CROSSING | | | | GRAND RAPIDS | MI | 49525 9523 |
| THOMAS B WELLS | CHARLES SCHWAB & CO INC CUST | 440 W FRONT STREET | | | TRAVERSE CITY | MI | 49684 |
| THOMAS B WELLS | WILLIAM R LYNCH INTERVIVOS TR | 440 W FRONT STREET | | | TRAVERSE CITY | MI | 49684 |
| THOMAS B WENBAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6845 LAKE SALUBRIA DR | | BATH | NY | 14810 |
| THOMAS B WHITE | 1411 SARSFIELD | | | | CAMDEN | SC | 29020 2941 |
| THOMAS B WHITEHEAD | 3539 BANGOR CT W | | | | IRVING | TX | 75062 7413 |
| THOMAS B WHITEHEAD & | CHARLINE K WHITEHEAD JT TEN | 3539 BANGOR CT W | | | IRVING | TX | 75062 7413 |
| THOMAS B WHITMORE | TOD DTD 08-09-05 | PO BOX 192 | | | WEST POINT | VA | 23181 0192 |
| THOMAS B WHITTEN | 29279 ST RT 159 | | | | KINGSTON | OH | 45644 9635 |
| THOMAS B WILSON | THOMAS B WILSON 1993 LVG TR | 6540 PAJARO WAY | | | SAN JOSE | CA | 95120 |
| THOMAS B WYLEGALA & | HELGA C WYLEGALA | 2385 STANFORD PLACE | | | SANTA CLARA | CA | 95051 |
| THOMAS B YORKE R/O IRA | FCC AS CUSTODIAN | PO BOX 1021 | | | MONROE | NY | 10950 8021 |
| THOMAS B. AUSTELL, JR. | 2561 FLEMINGTON RD | | | | HENDERSON | NC | 27537 8860 |
| THOMAS B. B BENTON IRA | FCC AS CUSTODIAN | 3641 N.W. 23RD PLACE | | | GAINESVILLE | FL | 32605 2621 |
| THOMAS B. BEESLEY | RR 2 BOX 103A | | | | FARINA | IL | 62838 9447 |
| THOMAS B. HILL | 720 CLOUDCROFT DRIVE | | | | DELTONA | FL | 32738 |
| THOMAS B. LICARI C/F | CASEY LICARI UTMA NY | 304 GRAND CENTRAL AVENUE | | | AMITYVILLE | NY | 11701 3709 |
| THOMAS B. PEASE | KARLEEN S. PEASE TTEE | THOMAS B. PEASE REVOCABLE | LIVING TRUST U/A DTD 11/3/04 | 16150 WOLFRAM STREET | RAMSEY | MN | 55303 7348 |
| THOMAS B. SIMPSON, III | 18073 N SAN SALVADOR CT | | | | SURPRISE | AZ | 85374 8503 |
| THOMAS B. TEMPLETON MD, TTEE | THOMAS BREVARD TEMPLETON | LIVING TRUST DTD 8/14/03 | 309 VALLEY STREAM ROAD | | STATESVILLE | NC | 28677 5428 |
| THOMAS BACHMEIER | 1321 E THAYER AVE | APT 1 | | | BISMARCK | ND | 58501 4600 |
| THOMAS BADKE AND | ANNE MARIE BADKE JTWROS | 11211 ORCHARD HILL CT. | | | ROMEO | MI | 48065 4397 |
| THOMAS BAKER HARLESS JR | 1951 HUNSEKER DR | | | | CLARMONT | NC | 28610 |
| THOMAS BAKER LIVING TRUST | U/A DTD 05/03/1990 | THOMAS M BAKER TTEE | PO BOX 927 | | THAYNE | WY | 83127 |
| THOMAS BAKIE | 176 NEILL RUN RD. | | | | DELTA | PA | 17314 |
| THOMAS BALDASSARRE | 407 WEST GRAHAM | | | | LOMBARD | IL | 60148 3263 |
| THOMAS BANJAMIN GUY | 484 LINDA VISTA DRIVE | | | | PONTIAC | MI | 48342 1743 |
| THOMAS BARBERIC & | GLADYS BARBERIC | JT TEN WROS | 7559 BRIARCLIFF PKWY | | CLEVELAND | OH | 44130 6432 |
| THOMAS BARCY | PO BOX 913 | | | | ORCHARD PARK | NY | 14127 0913 |
| THOMAS BARGER | 91 BERRY STREET | | | | BROOKLYN | NY | 11211 |
| THOMAS BARKHAM | 5320 HAVENS RD | | | | DRYDEN | MI | 48428 9326 |
| THOMAS BARNES | 10 WINTER ST | # 2 | | | AUGUSTA | ME | 04330 5134 |
| THOMAS BARNETT, | BARBARA JEAN BARNETT  AND | BRYAN BARNETT | JT TEN | P O BOX 193 | CROFTON | KY | 42217 |
| THOMAS BARR III | 558 ALLEN AVE | | | | PORTLAND | ME | 04103 |
| THOMAS BARRAGA & | MARIE BARRAGA JT TEN | 18 HIGHLAND AVE | | | WEST ISLIP | NY | 11795 |
| THOMAS BARRETT | 502 COVEY CIR | | | | DOTHAN | AL | 36306 |
| THOMAS BARTLEY | RR3 BOX 242 | WHITE BRIDGE ROAD | | | HOLLIDAYSBURG | PA | 16648 |
| THOMAS BARTON GINGELL II | CHARLES SCHWAB & CO INC CUST | 1438 VISTA CREEK DR | | | ROSEVILLE | CA | 95661 |
| THOMAS BAUER | 82 SEA CLIFF AVE | | | | SEA CLIFF | NY | 11579 1426 |
| THOMAS BAUERNFEIND | 260-56TH AVENUE | | | | KENOSHA | WI | 53144 |
| THOMAS BEACH III AND | PATRICIA JEAN BEACH | P.O. BOX 31 | | | W FRIENDSHIP | MD | 21794 0031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS BEARDSLEY | 5724 GLADE ST. | | | | | LINCOLN | NE | 68506 |
| THOMAS BEASLEY | 8700 BLACK OAK | | | | | AUSTIN | TX | 78729 | 3701 |
| THOMAS BEAVER | LINDA BEAVER JT TEN | 720 DULIN CLARK ROAD | | | | CENTREVILLE | MD | 21617 | 2042 |
| THOMAS BEAVER III | CGM IRA CUSTODIAN | 12 LEVINGSTON CIR | | | | LANCASTER | PA | 17601 | 2929 |
| THOMAS BECKWITH & | MARY ELLEN BECKWITH JT TEN | 36 COLONEL PAGE ROAD | | | | ESSEX JUNCTION | VT | 05452 | 2210 |
| THOMAS BEDNARSKI | KATHLEEN A BEDNARSKI | 50733 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047 | 4347 |
| THOMAS BEHER | 2676 E 1450 N | | | | | SUMMITVILLE | IN | 46070 | 9011 |
| THOMAS BEHRENS | C/O GEN MOTORS CORP | NOORDERLAAN 139 | B-2030 ANTWERP | BELGIUM | | | | |
| THOMAS BEJMA | 39112 DEVONSHIRE CT | | | | | HARRISON TOWNSHIP | MI | 48045 |
| THOMAS BEJMA | 39112 DEVONSHIRE CT. | | | | | HARRISON TOWNSHIP | MI | 48045 |
| THOMAS BELL | 11379 ACRUX DR | | | | | SAN DIEGO | CA | 92126 | 1303 |
| THOMAS BELL | 5401 OVERTONRIDGE BLVD #1908 | | | | | FORT WORTH | TX | 76132 |
| THOMAS BELLAVIA | CHARLES SCHWAB & CO INC CUST | 2 LYNCH CT | | | | GARNERVILLE | NY | 10923 |
| THOMAS BELLIDORA | 65 EAST AVE | | | | | GLEN COVE | NY | 11542 |
| THOMAS BENSON | LISA LEIGH BENSON | 261 S CASS LAKE RD | | | | WATERFORD | MI | 48328 | 3526 |
| THOMAS BERESFORD DECD & | SUSAN E BERESFORD JT TEN | 2705 ZURICH COURT | | | | DENVER | CO | 80236 | 2034 |
| THOMAS BERGER | 108-25 67TH DRIVE | | | | | FLUSHING | NY | 11375 |
| THOMAS BERGKOETTER | P.O.BOX 51 | | | | | SAINT LIBORY | IL | 62282 | 0051 |
| THOMAS BERGKOETTER & | DOLORES BERGKOETTER JT TEN | BOX 51 | | | | ST LIBORY | IL | 62282 | 0051 |
| THOMAS BERINGER | 7 STONE STREET | | | | | AUBURN | MA | 01501 |
| THOMAS BERINGER & | SANDRA BERINGER JTWROS | 102 W MAIN STREET | | | | WARSAW | KY | 41095 | 9300 |
| THOMAS BERNAL | 1853 W 5TH PL. | | | | | MESA | AZ | 85201 | 5312 |
| THOMAS BERRY | 6810 RHINEVIEW COURT | | | | | DAYTON | OH | 45459 |
| THOMAS BERTON WOOLUM SR & | SAMMIE Y WOOLUM TEN COM | 5723 OVERDOWNS DRIVE | | | | DALLAS | TX | 75230 | 4040 |
| THOMAS BESTON | 56 WOODHILL COURT | FAIRFIELD CREST | | | | NEWARK | DE | 19711 |
| THOMAS BIALAS | 54277 S 300 AVE | | | | | FULLERTON | NE | 68638 | 3369 |
| THOMAS BIANCHI | 49 BROOKVIEW DRIVE | | | | | ROCHESTER | NY | 14617 | 3901 |
| THOMAS BILL | 3390 CR 1108 | | | | | CELESTE | TX | 75423 |
| THOMAS BILLER | N13071 BRESLER DR | | | | | MINONG | WI | 54859 |
| THOMAS BINGHAM JR | 6 OVERBROOK AVE | | | | | TONAWANDA | NY | 14150 | 8349 |
| THOMAS BLACK | CHARLES SCHWAB & CO INC CUST | 18513 WILLIAMS DR | | | | DOYLESTOWN | OH | 44230 |
| THOMAS BLACKMAN | 1532 W FIRST ST | | | | | DAYTON | OH | 45407 | 2517 |
| THOMAS BLAIN EATON | 3485 JOHNSON FERRY ROAD | | | | | ROSWELL | GA | 30075 | 5267 |
| THOMAS BLANCHFIELD | 509 ANNADALE DRIVE | | | | | BERWYN | PA | 19312 |
| THOMAS BLAND | 1050 FELL STREET #14 | | | | | SAN FRANCISCO | CA | 94117 |
| THOMAS BLANKENSHIP | 6 ROSALYN DRIVE | | | | | ROME | GA | 30165 |
| THOMAS BLAUVELT | CUST THOMAS BLAUVELT JR A MINOR UNDER | P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 234 FOREST RD | | MAHWAH | NJ | 07430 | 3109 |
| THOMAS BLOXHAM & | REBECCA BLOXHAM | 110 REGENT PASS | | | | NEW BRAUNFELS | TX | 78132 |
| THOMAS BLOXSOM | 1906 E SILVER LAKE RD N | | | | | TRAVERSE CITY | MI | 49684 | 8034 |
| THOMAS BOHM | 6137 SCOTT AVE N | | | | | MPLS | MN | 55429 |
| THOMAS BOISSONNEAULT | 16 KIMBERLY DR. | | | | | MERRIMACK | NH | 03054 | 2738 |
| THOMAS BOLAND & | COLLEEN BOLAND JTWROS | 7390 TREELINE DRIVE | | | | GRAND RAPIDS | MI | 49546 | 7464 |
| THOMAS BOLON & | GERTRUDE BOLON & | DIANE BOLON JT TEN | 28826 ALGER | | | MADISON HEIGHTS | MI | 48071 | 4559 |
| THOMAS BOLON & | GERTRUDE BOLON & | LINDA BOLON JT TEN | 28826 ALGER | | | MADISON HEIGHTS | MI | 48071 | 4559 |
| THOMAS BONNER | 131 LOCKFIELD LANE | | | | | SCOTT | LA | 70583 |
| THOMAS BONNEY | 301 SCARBOROUGH VILLAGE | | | | | REHOBOTH BEACH | DE | 19971 |
| THOMAS BONO | 4104 TENNYSON AVE | | | | | COLORADO SPRINGS | CO | 80910 |
| THOMAS BONTRAGER | PO BOX 160842 | | | | | ALTAMONTE SPG | FL | 32716 | 0842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS BOOKER | 14337 DORCHESTER | | | DOLTON | IL | 60419 | 1328 |
| THOMAS BOOKER | 400 BOLTON AVENUE | | | BRONX | NY | 10473 | 3030 |
| THOMAS BOREN | PO BOX 323 | | | BERWYN | IL | 60402 | 0323 |
| THOMAS BORGLIN | 4900 W COLDSPRING RD # 22 | | | GREENFIELD | WI | 53220 | |
| THOMAS BOROWICZ & | JOYCE B BOROWICZ JT TEN | 10040 U S 23 | | CHEBOYGAN | MI | 49721 | |
| THOMAS BORRUD & | DIANA RAE BORRUD | 2907 RUSSET RD | | BRIER | WA | 98036 | |
| THOMAS BORSELLO | 2001 MONROE PLACE | | | WILMINGTON | DE | 19802 | 3923 |
| THOMAS BORZUMATO | 159-40 79TH STREET | | | HOWARD BEACH | NY | 11414 | 2909 |
| THOMAS BOSCH | 317 W 5TH ST | | | PORT CLINTON | OH | 43452 | 1825 |
| THOMAS BOUDMER | 174 WEST 32 STREET | | | BAYONNE | NJ | 07002 | |
| THOMAS BOURNE LEFEVRE | 936 IRVING ST | | | PHILIDELPHIA | PA | 19107 | 5718 |
| THOMAS BOWKER | 8410 BONO RD | | | TERRE HAUTE | IN | 47802 | |
| THOMAS BOYCE | 2662 IVAN HILL TER | | | LOS ANGELES | CA | 90039 | 2715 |
| THOMAS BOYD MASTIN | 227 SHADYSIDE RD | | | RAMSEY | NJ | 07446 | 1743 |
| THOMAS BOYD MELVIN | 5988 SULPHUR BEDFORD RD | | | BEDFORD | KY | 40006 | |
| THOMAS BOYLE | 28620 JOHN HAUK | | | GARDEN CITY | MI | 48135 | 2831 |
| THOMAS BOYLE | 66 EDGEMERE ROAD | | | LIVINGSTON | NJ | 07039 | |
| THOMAS BOZACK | 14 PFIZER DR | | | GLADSTONE | NJ | 07934 | 2009 |
| THOMAS BRADLEY | 1100D KIMBALL DRIVE | | | ELIZABETHTOWN | KY | 42701 | |
| THOMAS BRANNAN | 1523 OLD GEORGETOWN ROAD EAST | | | BETHUNE | SC | 29009 | 9517 |
| THOMAS BREABOIS | 2333 EAST GORDONVILLE | | | MIDLAND | MI | 48640 | 9555 |
| THOMAS BREGLIA & | CHRISTINE BREGLIA | 2 TUTTLE DRIVE | | OSSINING | NY | 10562 | |
| THOMAS BRENT HEILIG | 209 TURRILL AVE | | | LAPEER | MI | 48446 | |
| THOMAS BRIAN WHEELER AND | JERI WHEELER JTWROS | 1602 ALBERT DR | | MELBOURNE | FL | 32935 | 2811 |
| THOMAS BRICE ELLIOTT | 47 FIRST ST | | | REDLANDS | CA | 92373 | |
| THOMAS BROCKBANK | 1109 SW SPRUCE ST | | | MEDFORD | OR | 97526 | 5844 |
| THOMAS BRODERICK & | BERNICE BRODERICK JT TEN | 160 HIGHLAND AVE | | QUINCY | MA | 02170 | 1422 |
| THOMAS BRODY | 1706 21ST STREET NW | | | WASHINGTON | DC | 20009 | 1102 |
| THOMAS BRONZ | 413 W. LAKESHORE | | | HOUGHTON | MI | 49931 | |
| THOMAS BROOKS | 101 HARVEST GLEN LANE | | | HARVEST | AL | 35749 | |
| THOMAS BROOKS | 41 TREMONT ST. | | | EVERETT | MA | 02149 | |
| THOMAS BROOKS | GLENDA F BROOKS JT TEN | 1204 EDEGEWOOD PARK CIRCLE | | DANVILLE | IL | 61832 | |
| THOMAS BROOKS HAISLIP | 1226 ESTATES AVE | | | CHARLOTTE | NC | 28209 | 0221 |
| THOMAS BROUGH | 719 S. 5TH STREET | | | COLUMBUS | OH | 43206 | 2135 |
| THOMAS BROWN | 21629 4TH AVE WEST | | | BOTHELL | WA | 98021 | |
| THOMAS BROWN | PO BOX 632 | | | LOBECO | SC | 29931 | 0632 |
| THOMAS BROWNLIE III & | DOROTHY E BROWNLIE | PO BOX 391 | | STONE RIDGE | NY | 12484 | 0390 |
| THOMAS BRULET | 2213 E PETERS COLONY RD | | | CARROLLTON | TX | 75007 | |
| THOMAS BRUNNING | 299 CARLTON AVE | | | E. RUTHERFORD | NJ | 07073 | |
| THOMAS BRUNO & | JANICE BRUNO JT TEN | 122 BROMPTON RD | | GARDEN CITY | NY | 11530 | 2704 |
| THOMAS BRYAN ALU | CUST CONOR THOMAS ALU | UTMA CO | 828 TRAIL RIDGE DR | LOUISVILLE | CO | 80027 | 3114 |
| THOMAS BRYAN ALU | CUST MORGAN BRYAN ALU | UTMA CO | 828 TRAIL RIDGE DR | LOUISVILLE | CO | 80027 | 3114 |
| THOMAS BRYAN BIGGS & | KAREN MARIE BIGGS | 5 LEE DRIVE | | POLAND | OH | 44514 | |
| THOMAS BRYANT & | JUDY BRYANT JT WROS | 11602 MAZE RD | | INDIANAPOLIS | IN | 46259 | 7642 |
| THOMAS BUCHTA | 1490 ROAD 5 WEST | COTTAM ON  N0R 1B0 | CANADA | | | | |
| THOMAS BUCKLEY & | BEVERLY BUCKLEY & | KAREN BUCKLEY JT TEN | 6177 BOOTH ROAD | NORTH BRANCH | MI | 48461 | 9717 |
| THOMAS BUGEYA | 4410 W UNION HILLS DR | SUITE 8 | | GLENDALE | AZ | 85308 | |
| THOMAS BUHRING | 1046 GAMAY DR. | | | EL DORADO HILLS | CA | 95762 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS BUNDY | 7316 EAST PORT BAY ROAD | | | | WOLCOTT | NY | 14590 |
| THOMAS BUNKER | 8218 S WHITWORTH ROAD | | | | GUSTINE | CA | 95322 | 9754 |
| THOMAS BURFIELD | 2030 N.5TH ST. | | | | BISMARCK | ND | 58501 |
| THOMAS BURGESON | 1222 W. BASELINE RD. | UNIT 123 | | | TEMPE | AZ | 85283 |
| THOMAS BURKE & | JOAN BURKE | THOMAS BURKE REVOCABLE TRUST | 5835 E MICHIGAN ST | | INDIANAPOLIS | IN | 46219 |
| THOMAS BURKE & | JOANN M BURKE TEN COM | 1410 LAKE BLUFF DRIVE | | | KENDALLVILLE | IN | 46755 | 2728 |
| THOMAS BURLEIGH | 216 STONEBRIDGE DRIVE | | | | SAVANNAH | GA | 31410 | 2034 |
| THOMAS BURNS | 105 RAILROAD AVE | | | | COCHRAN | GA | 31014 |
| THOMAS BURTON TWIST | 19431 CLIMBING OAKS DRIVE | | | | HUMBLE | TX | 77346 | 2916 |
| THOMAS BURZINSKI | 1052 COPRINUS CT | | | | GREEN BAY | WI | 54313 | 4208 |
| THOMAS BUSEY | CUST CHRISTOPHER T BUSEY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSEY | CUST DAVID M BUSEY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSEY | CUST ROBERT W BUSEY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSH | CUST CONNOR JAMES BUSH | UGMA CT | 36 LEDGE RD | | OLD SAYBROOK | CT | 06475 | 2106 |
| THOMAS BUTLER | 200 EAST COLLEGE STREET | | | | BRIDGEWATER | VA | 22812 | 1507 |
| THOMAS BUTLER | 8015 REMINGTON DR | | | | PITTSBURGH | PA | 15237 | 6234 |
| THOMAS BUTLER GEORGE | CUST WILLIAM M GEORGE UGMA MD | 13601 SPINNING WHEEL DR | | | GERMANTOWN | MD | 20874 | 2816 |
| THOMAS BUTTRAM | 2441 HANDLIN | | | | CORPUS CHRISTI | TX | 78418 |
| THOMAS BYINGTON | 5920 LAKEAIRES DRIVE | | | | CUMMING | GA | 30040 |
| THOMAS BYRNE REYNOLDS | 307 W 7TH ST STE 1716 | | | | FORT WORTH | TX | 76102 |
| THOMAS BYRNES | 281 STEVENS AVE | | | | SOUTH AMBOY | NJ | 08879 |
| THOMAS C ALARIE | 5359 DEARING DR | | | | FLINT | MI | 48506 | 1576 |
| THOMAS C AMON | MICHELE AMON | 2935 E FEATHERHILL DR | | | ORANGE | CA | 92867 | 1938 |
| THOMAS C AND SUSAN J | SCHMIDT TTEES THE | SCHMIDT FAMILY REV | TRUST U/A DTD 5-13-99 | 535 W 7TH ST | TRAVERSE CITY | MI | 49684 | 2432 |
| THOMAS C ANDREWS & | MRS MARGARET ANDREWS JT TEN | PO BOX 600 | LANOKA | | LANOKA HARBOR | NJ | 08734 |
| THOMAS C ANVIA | 9370 24 25 LN | | | | GLADSTONE | MI | 49837 | 2721 |
| THOMAS C ARNOLDUSSEN | 1085 SEENA AVE | | | | LOS ALTOS | CA | 94024 | 4924 |
| THOMAS C ARNTZ | CHARLES SCHWAB & CO INC CUST | 14331 157TH AVE NE | | | WOODINVILLE | WA | 98072 |
| THOMAS C ASHBURY | BOX 274 | | | | FLINT | MI | 48501 | 0274 |
| THOMAS C AUSTIN | CGM IRA CUSTODIAN | 2203 EASTBROOK SE | | | DECATUR | AL | 35601 | 3467 |
| THOMAS C AUSTIN & | ANNA S AUSTIN | 25397 E GEDDES PL | | | AURORA | CO | 80016 |
| THOMAS C AUTEN | 5240 CECELIA ANN | | | | CLARKSTON | MI | 48346 | 3908 |
| THOMAS C AXELSEN | CHARLES SCHWAB & CO INC CUST | 6095 W TROVITA PL | | | CHANDLER | AZ | 85226 |
| THOMAS C B GODDEN | 5 SANDRA CT | MULGRAVE | 3170 VICTORIA | AUSTRALIA | | | |
| THOMAS C BAKER | & PAT BAKER JTTEN | 36031 ROAD 719 | | | TRENTON | NE | 69044 |
| THOMAS C BARANOWSKI | 1745 COLE | | | | BIRMINGHAM | MI | 48009 | 7066 |
| THOMAS C BARBOUR | 3507 TILTON VALLEY DRIVE | | | | FAIRFAX | VA | 22033 | 1803 |
| THOMAS C BARNARD | BOX 179 | | | | MILFORD | DE | 19963 | 0179 |
| THOMAS C BARRETT | 2516 PINEGROVE | | | | PORT HURON | MI | 48060 | 2869 |
| THOMAS C BARRETT | CUST EDWARD P BARRETT III UGMA MI | 642 TREGO | | | ANN ARBOR | MI | 48103 | 2000 |
| THOMAS C BARRY & | BETH ANN BARRY TEN ENT | 525 W MONTGOMERY AVE | | | ROCKVILLE | MD | 20850 | 3813 |
| THOMAS C BASILE | 5268 DESCANSO CT | | | | SARASOTA | FL | 34238 | 4491 |
| THOMAS C BEACH III | P O BOX 31 | | | | WEST FRIENDSHIP | MD | 21794 | 0031 |
| THOMAS C BEACH III CUST | MICHELLE M BEACH | UTMA MD | 1936 MICHIGAN AVE NE | | ST PETERSBURG | FL | 33703 | 3406 |
| THOMAS C BEACH III IRA | FCC AS CUSTODIAN | 13343 PIPES LANE P O BOX 31 | | | WEST FRIENDSHIP | MD | 21794 | 0031 |
| THOMAS C BENNETT | 2009 WHITE OAK LANE | | | | LOUISVILLE | KY | 40216 | 1415 |
| THOMAS C BENNETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 7188 | | NIKISKI | AK | 99635 |
| THOMAS C BENNETT & | ANNE E BENNETT TR UA 04/30/09 | THOMAS C BENNETT & ANNE E BENNETT | REVOCABLE LIVING TRUST | 8130 FARRANT ST | COMMERCE TWP | MI | 48382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS C BENSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2442 NW MARKET ST # 732 | | SEATTLE | WA | 98107 |
| THOMAS C BERLIN & | MARY J BERLIN | 6231 OLD WASHINGTON ROAD | | | SYKESVILLE | MD | 21784 |
| THOMAS C BISETT | REVOCABLE TRUST | THOMAS C BISETT TTEE | U/A DTD 05/10/1994 | 1408 UNION ST | MANCHESTER | NH | 03104 |
| THOMAS C BLOCK | 28 HENRY ST | | | | ARLINGTON | MA | 02474 | 1320 |
| THOMAS C BOGGS | 204 BALA AVE | | | | ORELAND | PA | 19075 | 1208 |
| THOMAS C BOUTSIKARIS | 122 RACQUET ROAD | | | | WALL TOWNSHIP | NJ | 07719 |
| THOMAS C BOWEN | 25 PINECREEK DRIVE | | | | COLUMBUS | GA | 31904 | 2978 |
| THOMAS C BRADY | 13274 TUSCOLA RD | | | | CLIO | MI | 48420 | 1832 |
| THOMAS C BRAEGER & | ANALIDA I VIAL BRAEGER | DESIGNATED BENE PLAN/TOD | 7121 BUFFALO RD | | HARBORCREEK | PA | 16421 |
| THOMAS C BRENNAN III | 10218 CHEVY CHASE | | | | HOUSTON | TX | 77042 | 2430 |
| THOMAS C BROWN | 2002 CHESTNUT | | | | BASTROP | TX | 78602 | 5741 |
| THOMAS C BROWN | 32 COMPTON CT | | | | PRAIRIE VLG | KS | 66208 | 5204 |
| THOMAS C BROWN | 50531 SOUTH TYLER DR | | | | PLYMOUTH | MI | 48170 | 6400 |
| THOMAS C BROWN III | CUST THOMAS C BROWN IV UGMA MI | 4687 STEFFENS RD | | | ARCADIA | MI | 49613 | 9718 |
| THOMAS C BRYANT | 915 VINE STREET | | | | LANSING | MI | 48912 | 1527 |
| THOMAS C BURK | 108 E 7TH | | | | CANEY | KS | 67333 | 2118 |
| THOMAS C BURROWS | 30061 ORCHARDS LN | | | | NEW HUDSON | MI | 48165 | 9334 |
| THOMAS C BYRD JR | PO BOX 208138 | | | | CHICAGO | IL | 60620 | 8138 |
| THOMAS C C BIRCHETT | 9464 BONE BLUFF DR | | | | NAVARRE | FL | 32566 |
| THOMAS C CAMPBELL | 281 WITMER ROAD | | | | N TONAWANDA | NY | 14120 | 1625 |
| THOMAS C CAMPBELL AND | KAYE F CAMPBELL JTWROS | 12334 RICHMOND HIGHWAY | | | CONCORD | VA | 24538 |
| THOMAS C CARRICO JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 160 SEVERN WAY | | ARNOLD | MD | 21012 |
| THOMAS C CASE | 2043 EARL RD | | | | MITCHELL | IN | 47446 | 5927 |
| THOMAS C CASSENTI | PO BOX 173 | | | | SHERMAN | NY | 14781 | 0173 |
| THOMAS C CAUGHMAN | 1446 ANTHONY DR | | | | WEST COLUMBIA | SC | 29172 | 1706 |
| THOMAS C CHESTER JR | 3249 GOLFHILL DRIVE | | | | WATERFORD | MI | 48329 | 4520 |
| THOMAS C CHRISTENSEN | 2754 CASPER | | | | DETROIT | MI | 48209 | 1128 |
| THOMAS C CHRISTENSEN & | ESTELLE CHRISTENSEN JT TEN | 2754 CASPER | | | DETROIT | MI | 48209 | 1128 |
| THOMAS C CHURCHILL | 2595 DORFIELD DR | | | | ROCHESTER HLS | MI | 48307 | 4631 |
| THOMAS C CHURCHILL & | OLLA M CHURCHILL JT TEN | 2595 DORFIELD DR | | | ROCHESTER HLS | MI | 48307 |
| THOMAS C CILVA & | EMILY CILVA JT TEN | 3608 COURTNEY PLACE EAST | | | TRAVERSE CITY | MI | 49684 | 8810 |
| THOMAS C CIRIELLO | JOANNE M CIRIELLO | 40 ANDREWS RD | | | WOLCOTT | CT | 06716 |
| THOMAS C CLAIR | PO BOX 129 | | | | LUDINGTON | MI | 49431 |
| THOMAS C CLARK | 602 CLOUGH PIKE | | | | CINCINNATI | OH | 45245 | 1604 |
| THOMAS C COLVIN | 10 SOUTH MARVINE AVE | | | | AUBURN | NY | 13021 | 4314 |
| THOMAS C COOPER | 2490 NORTH GUNN RD | | | | HOLT | MI | 48842 | 1050 |
| THOMAS C COSTIN | PO BOX 146 | | | | PLAINFIELD | IN | 46168 | 0146 |
| THOMAS C COSTIN & | BETTE L COSTIN JT WROS | 10 WEDDING LANE | | | PLAINFIELD | IN | 46168 | 1269 |
| THOMAS C CRISLER | CGM IRA ROLLOVER CUSTODIAN | 984 STRATFORD | | | BLOOMFIELD HILLS | MI | 48304 | 2928 |
| THOMAS C CROFT CONSERVATOR | FOR ELIZABETH J SILVER | 12655 OLIVE BLVD | SUITE 310 | | SAINT LOUIS | MO | 63141 | 6362 |
| THOMAS C DIETZ | 2821 HALLOCK-YOUNG RD | | | | WARREN | OH | 44481 | 9212 |
| THOMAS C DOAK | 110 CEDARBRAE BLVD | SCARBOROUGH ON  M1J 2K5 | CANADA | | | | |
| THOMAS C DODSON | 301 BUTTRILL ROAD | | | | JACKSON | GA | 30233 | 5454 |
| THOMAS C DONDERO & | CAROLYN V DONDERO JT TEN | 9 WINDBEAM RD | | | RIVERDALE | NJ | 07457 | 1618 |
| THOMAS C DONOVAN | CGM SEP IRA CUSTODIAN | 24 GREEN LINKS TURN | | | AUBURN | NY | 13021 | 9636 |
| THOMAS C DRENKOWSKI | 2151 SAN PASQUAL ST | | | | PASADENA | CA | 91107 | 5160 |
| THOMAS C DUBAY | 27966 MILTON | | | | WARREN | MI | 48092 | 4547 |
| THOMAS C DUBAY | CHARLES SCHWAB & CO INC CUST | 27966 MILTON AVE | | | WARREN | MI | 48092 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS C DUKE JR | CUST THOMAS C DUKE | III U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 1344 BANBURY RD | RALEIGH | NC | 27607 | 3710 |
| THOMAS C DUPRE | 635 EYAM HALL LN | | | | APEX | NC | 27502 | 4760 |
| THOMAS C EAKINS | 26716 EASTVALE RD | | | | PALOS VERDES PEN | CA | 90274 | 4005 |
| THOMAS C EAVES | 6240 SHERIDAN | | | | SAGINAW | MI | 48601 | 9765 |
| THOMAS C ELLIS | PO BOX 106 | | | | LANSING | NY | 14882 | 0106 |
| THOMAS C ERBST | CHARLES SCHWAB & CO INC CUST | PO BOX 144 | | | SOPCHOPPY | FL | 32358 | |
| THOMAS C ETZWILER OR | RUTH E ETZWILER | TR ETZWILER FAM LIVING TRUST | UA 04/11/97 | 2581 MILLSBORO RD | MANSFIELD | OH | 44903 | 8784 |
| THOMAS C F HARRISON | 564 N STATE ST | | | | DOVER | DE | 19901 | 3843 |
| THOMAS C FARNAN IV | CUST JACK EMMET FARNAN | UTMA NY | 14 STARR RD | | TROY | NY | 12182 | 1023 |
| THOMAS C FELDMAN | 920 MUSKEGON N W | | | | GRAND RAPIDS | MI | 49504 | 4442 |
| THOMAS C FERBER & | JUNE L FERBER JT TEN | 8303 FROST CT | | | WOODRIDGE | IL | 60517 | 4504 |
| THOMAS C FERN | 3700 STONECREEK DR | | | | SPRING HILL | TN | 37174 | 6147 |
| THOMAS C FISCHER & | DEBORAH M FISCHER JT TEN | 8001 BRUNSWICK AVE NO | | | BROOKLYN PARK | MN | 55443 | 2039 |
| THOMAS C FITZPATRICK | 509 EAST ANNIE STREET | | | | AUSTIN | TX | 78704 | 3137 |
| THOMAS C FLANAGAN TR | UA 01/08/2008 | MAY E FLANAGAN TRUST | 345 DONALD ROSS DRIVE | | PINEHURST | NC | 28374 | |
| THOMAS C FOX | 12507 GERA RD | | | | BIRCH RUN | MI | 48415 | 9475 |
| THOMAS C FRAWLEY & | MARY ANN FRAWLEY JTTEN | 17 PRIMROSE PATH | | | OSWEGO | NY | 13126 | 4065 |
| THOMAS C FREED & | MARSHA D FREED JT TEN | 4711 HADDINGTON LANE | | | BLOOMFIELD HILLS | MI | 48304 | 3646 |
| THOMAS C FRYE | 229 N COLUMBIA | | | | TIPTON | IN | 46072 | 1626 |
| THOMAS C GARD | #7 | 1810 W NORFOLK DR | | | ESSEXVILLE | MI | 48732 | 1810 |
| THOMAS C GAY | 62 SELDOM SEEN RD | | | | BRADFORDWOODS | PA | 15015 | 1320 |
| THOMAS C GENETTI | 5468 MARQUETTE | | | | ST LOUIS | MO | 63139 | 1564 |
| THOMAS C GIBSON TTEE | THOMAS C. GIBSON REV | TRUST U/A DTD JAN 7 1994 | 123 COVINGTON LANE | | SHELBURNE | VT | 05482 | 6656 |
| THOMAS C GILLESPIE | 331 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563 | 9708 |
| THOMAS C GIRARD | MARCIA J GIRARD JT TEN | S62 W35590 BUR OAK LANE | | | EAGLE | WI | 53119 | 1245 |
| THOMAS C GLASSCOCK | 1412 ACADEMY RD | | | | PONCA CITY | OK | 74604 | 4403 |
| THOMAS C GOELZ | 631 BEACH AVE | | | | ATLANTIC BCH | FL | 32233 | 5325 |
| THOMAS C GRAHAM | 15461 HOLLEY ROAD | | | | ALBION | NY | 14411 | 9713 |
| THOMAS C GRAHAM & | CLAIRE A GRAHAM JT TEN | 15461 HOLLEY RD | | | ALBION | NY | 14411 | 9713 |
| THOMAS C GRANT - IRA | 42 REDDINNA LANE | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| THOMAS C GREENO R/O (IRA) | FCC AS CUSTODIAN | 1291 GLENAIRE NW | | | GRAND RAPIDS | MI | 49544 | 1725 |
| THOMAS C GROVES | 11701 BOSTON POST | | | | LIVONIA | MI | 48150 | 1410 |
| THOMAS C HABEL | 5178 ST ROUTE 88 | | | | KINSMAN | OH | 44428 | 9740 |
| THOMAS C HACKER | 443 CIRCLE | | | | HINSDALE | IL | 60527 | 6117 |
| THOMAS C HAGER & LEONA HAGER & | GREGORY L HAGER JT TEN | 219 NORTH HILLS DRIVE | | | PARKERSBURG | WV | 26104 | 9221 |
| THOMAS C HAGER & LEONA HAGER & | LEANNE L HAGER-DEEM JT TEN | 219 NORTH HILLS DRIVE | | | PARKERSBURG | WV | 26104 | 9221 |
| THOMAS C HALL | 1414 S SAVANNAH DR | | | | STILLWATER | OK | 74074 | 1819 |
| THOMAS C HANLEY | TR THOMAS C HANLEY REVOCABLE TRUST | UA 08/13/96 | 17 PEMBROKE DRIVE | | BINGHAMTON | NY | 13901 | 6024 |
| THOMAS C HARDER | 2910 HINDE AVE | | | | SANDUSKY | OH | 44870 | 5972 |
| THOMAS C HARMS | 117 DARTMOUTH DR | | | | MIDLAND | MI | 48640 | |
| THOMAS C HARRIS | 95 MORGAN ST | APT 9E | | | STANFORD | CT | 06905 | 5499 |
| THOMAS C HAYES | 1420 PACELLI STREET | | | | SAGINAW | MI | 48603 | 6559 |
| THOMAS C HEALY | 12216 HILLSHIRE | | | | GLEN ALLEN | VA | 23059 | |
| THOMAS C HEBENSTREIT | CUST AMY D HAMMOND UGMA IN | 6435 CORNWALL CIRCLE | | | INDIANAPOLIS | IN | 46256 | 2920 |
| THOMAS C HENDERSON | 203 E 4TH ST | APT 4B | | | MOUNT VERNON | NY | 10553 | 1428 |
| THOMAS C HERMIDA | DESIGNATED BENE PLAN/TOD | PO BOX 234 | | | RED BANK | NJ | 07701 | |
| THOMAS C HIERING | 5080 N OCEAN DR APT 3D | | | | SINGER ISLAND | FL | 33404 | 2639 |
| THOMAS C HILL | CHARLES SCHWAB & CO INC CUST | 14034 HAYES ST | | | OVERLAND PARK | KS | 66221 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS C HOFFMAN | 369 E SOUTHLAWN | | | | BIRMINGHAM | MI | 48009 4716 |
| THOMAS C HOFFMAN & | LYNNIA H HOFFMAN JT TEN | 369 E SOUTHLAWN | | | BIRMINGHAM | MI | 48009 4716 |
| THOMAS C HOISINGTON & | MARY R HOISINGTON JT TEN | 24810 E RIVERSIDE DR | | | HILLMAN | MI | 49746 |
| THOMAS C HORVATH | 8554 NORTH WIND SWEPT LANE | | | | TUCSON | AZ | 85743 5266 |
| THOMAS C HORVATH & | ROBERTA M HORVATH JT TEN | 8554 N WIND SWEPT LANE | | | TUCSON | AZ | 85743 5266 |
| THOMAS C HU | 31 EAGLE DR | | | | SHARON | MA | 02067 2907 |
| THOMAS C HUNTEBRINKER | 195 BLACK ANGUS ROAD | | | | LEASBURG | NC | 27291 9027 |
| THOMAS C HURD | 18658 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948 9679 |
| THOMAS C IDEN TOD, THOMAS C IDEN | SR., REV TR DTD 2/16/1993, BENE | SUBJECT TO STA RULES | BOX 444 | | BERRYVILLE | VA | 22611 0444 |
| THOMAS C ISENBERG | 5797 OSTER DRIVE | | | | WATERFORD | MI | 48327 2647 |
| THOMAS C JACKSON | 7909 ELLENHAM AVE | | | | RUXTON | MD | 21204 |
| THOMAS C JANISSE | 229 HARBOR MILL DR | | | | TROY | IL | 62294 |
| THOMAS C JONES | 119 HAZEL ST | | | | IRWIN | PA | 15642 |
| THOMAS C JONES JR | 9300 PENROD | | | | DETROIT | MI | 48228 1833 |
| THOMAS C KALIL | 2233 74TH AVE SE | | | | MERCER ISLAND | WA | 98040 |
| THOMAS C KEATING | 7514 OVERDALE DRIVE | | | | DALLAS | TX | 75240 2832 |
| THOMAS C KEATING & | MARY FRANCIS KEATING | 7514 OVERDALE DR | | | DALLAS | TX | 75254 |
| THOMAS C KENKEL | 10408 S KINGSTON AVE | | | | TULSA | OK | 74137 7029 |
| THOMAS C KEYES | 29512 LISAVIEW DR | | | | BAY VILLAGE | OH | 44140 1976 |
| THOMAS C KLIGAR | 212 W EXCHANGE ST | | | | OWOSSO | MI | 48867 2818 |
| THOMAS C KNOERLEIN | 68 HAVERHILL RD | | | | JOPPA | MD | 21085 4732 |
| THOMAS C KONOPKA | 71 MAIN ST | | | | TERRYVILLE | CT | 06786 5104 |
| THOMAS C KOZLOSKI EX | EST RAYMOND B E ROSS | 5074 WEST LIBRARY AVENUE | | | BETHEL PARK | PA | 15102 2738 |
| THOMAS C LABAU | 36 E MAIN ST | | | | HYRUM | UT | 84319 |
| THOMAS C LAMBERT & | ROSE ANN LAMBERT JT TEN | 173 SPRING ST RR #6 | | | MIDLAND | MI | 48640 9025 |
| THOMAS C LANGDON & | ESTHER M LANGDON JT TEN | 1110 GRAHAM ROAD | | | FLINT | MI | 48532 3533 |
| THOMAS C LANGFORD | 5966 JASAMINE DR | | | | DAYTON | OH | 45449 2954 |
| THOMAS C LENNON | 38325 PASEO PADRE PKWY | | | | FREMONT | CA | 94536 5213 |
| THOMAS C LEWIS | CUST THOMAS CLAGETT LEWIS JR | UGMA PA | 429 MARION DR | | NEWTOWN | PA | 18940 1610 |
| THOMAS C LICKLIDER & | LINDA K LICKLIDER JT TEN | 2341 BULLER DR | | | SAINT LOUIS | MO | 63114 1801 |
| THOMAS C LIEBAU | 112 AX HANDLE RD | | | | LEROY | MI | 49655 9419 |
| THOMAS C LIGUORI & | PAULA N LIGUORI | 189 OCEAN AVE | | | MASSAPEQUA | NY | 11758 |
| THOMAS C LINDSEY | 9218 SW 93RD CIR | | | | OCALA | FL | 34481 6508 |
| THOMAS C LISCHKE | 1989 LAKEVIEW DR | | | | XENIA | OH | 45385 1006 |
| THOMAS C LORD | 1009 SYCAMORE CIRCLE | | | | ELMIRA | NY | 14904 2530 |
| THOMAS C LUCHOW | 13979 HOLT RD | | | | MILAN | IN | 47031 |
| THOMAS C LUYCKX | BY THOMAS C LUYCKX | 26730 JOY RD | APT 6 | | REDFORD | MI | 48239 1940 |
| THOMAS C MAHERAS | CHARLES SCHWAB & CO INC CUST | 316 TALCOTT PL | | | PARK RIDGE | IL | 60068 |
| THOMAS C MALAYIL | 242 LEHIGH LN | | | | BLOOMINGDALE | IL | 60108 |
| THOMAS C MARKER | 200 CHURCHILL PL | | | | FRANKLIN | TN | 37067 4425 |
| THOMAS C MARLIN JR | MARLIN FINANCIAL & LEASING PRO | 6009 RIDGEVIEW CIRCLE | | | HIXSON | TN | 37343 |
| THOMAS C MARTIN AND | MELISSA A MARTIN JTTEN | 14918 W 74TH ST | | | SHAWNEE | KS | 66216 5516 |
| THOMAS C MAYERS JR AND | ANDREA MAYERS JTWROS | 1 MARISA DRIVE | | | MIDDLE ISLAND | NY | 11953 2654 |
| THOMAS C MAYL | 8755 OLDE HICKORY AVENUE | UNIT 7105 | | | SARASOTA | FL | 34238 4360 |
| THOMAS C MAYS III - IRA | PREFERRED ADVISOR NON DISCRETIONARY | 7451 EAST SIXTH AVENUE | | | DENVER | CO | 80230 |
| THOMAS C MCGORY | 1021 BROADWAY ST | | | | SANDUSKY | OH | 44870 2011 |
| THOMAS C MCMASTER | 325 EDGEWATER PINES | | | | WARREN | OH | 44481 9677 |
| THOMAS C METCALF | CUST JOHN FRANCIS METCALF UTMA OH | 4436 BROMLEY DR | | | TOLEDO | OH | 43623 1518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS C MICHAELS | 48960 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315 | 4038 |
| THOMAS C MIHUN | RR 2 BOX 264B | | | | JEANNETTE | PA | 15644 | 9649 |
| THOMAS C MOORE | CHARLES SCHWAB & CO INC CUST | 1018 JULIANNA DR | | | BALLWIN | MO | 63011 | |
| THOMAS C MORRIS | 809 BEVERLEY DR | | | | ALEXANDRIA | VA | 22302 | 2204 |
| THOMAS C MORRISON | GLORIA ANN MORRISON | 144 CAFETO CT | | | WALNUT CREEK | CA | 94598 | 3712 |
| THOMAS C MUCHMORE & | SHERRY G MUCHMORE JT TEN | 2 HILLCREST DR | | | PONCA CITY | OK | 74604 | 4807 |
| THOMAS C MULLINS | 1097 W SCHUMACHER ST | | | | FLINT | MI | 48507 | 3617 |
| THOMAS C MUMMEY | 2201 MIDDLE RIVER DR | | | | FT LAUDERDALE | FL | 33305 | 2724 |
| THOMAS C MUNDY SR | 1340 DIXON CIRCLE | | | | GAINESVILLE | GA | 30501 | 2806 |
| THOMAS C NABER | DESIGNATED BENE PLAN/TOD | 7407 E NICHOLS PL | | | ENGLEWOOD | CO | 80112 | |
| THOMAS C NARVAIS | 355 S 21ST | | | | SAGINAW | MI | 48601 | 1448 |
| THOMAS C NEHRING | 163 CLOCK BLVD | | | | MASSAPEQUA | NY | 11758 | 7703 |
| THOMAS C NELSON | 3107 RICHMOND STREET | | | | MONROE | LA | 71202 | 5251 |
| THOMAS C NESBITT & | DONNA NESBITT JT TEN | 3313 CAROLINE DRIVE | | | EAST PETERSBURG | PA | 17520 | 1229 |
| THOMAS C NEWTON | 23730 S ROCKY POINT RD | | | | PICKFORD | MI | 49774 | 9140 |
| THOMAS C NYPAVER | 1031 E OHIO ST | | | | PITTSBURGH | PA | 15223 | 2018 |
| THOMAS C O CONNOR | 206 LORAH LANE | | | | ST SIMONS ISLAND | GA | 31522 | |
| THOMAS C O'CONNOR IRA | FCC AS CUSTODIAN | P O BOX 1284 | | | WASKOM | TX | 75692 | 1284 |
| THOMAS C OLSEN | 10043 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130 | 1536 |
| THOMAS C OTTMAN | 1826 TURNBERRY CT | | | | OXFORD | MI | 48371 | 5951 |
| THOMAS C PALMER JR AND | EDNA Y PALMER      JTWROS | 43478 CASTLE HARBOUR TERR | | | LEESBURG | VA | 20176 | 7452 |
| THOMAS C PATTERSON | 1405 W TAYLOR ST | | | | KOKOMO | IN | 46901 | 4291 |
| THOMAS C PATTERSON & | MARGARET E PATTERSON JT TEN | 1405 W TAYLOR ST | | | KOKOMO | IN | 46901 | 4291 |
| THOMAS C PATTON | 1827 LEEWARD LN | | | | NEPTUNE BEACH | FL | 32266 | 3233 |
| THOMAS C PEARSON | CHARLES SCHWAB & CO INC CUST | 1198 CLIFTON RD NE | | | ATLANTA | GA | 30307 | |
| THOMAS C PEDERSEN | 650 EDGEVIEW DR | | | | SIERRA MADRE | CA | 91024 | |
| THOMAS C PEDERSEN | CHARLES SCHWAB & CO INC CUST | 650 EDGEVIEW DR | | | SIERRA MADRE | CA | 91024 | |
| THOMAS C PEEREY | 2185 DERBY ROAD | | | | TROY | MI | 48084 | 2661 |
| THOMAS C PHELAN | 217 MALLARD CT | | | | HAVRE DE GRACE | MD | 21078 | 4137 |
| THOMAS C PHILLIPS | 4416 JONATHAN DRIVE | | | | KETTERING | OH | 45440 | 1629 |
| THOMAS C PIERCE | 1531 WINDEMERE AVE | | | | BALTIMORE | MD | 21218 | 3027 |
| THOMAS C PIERSANTI SR | WBNA CUSTODIAN TRAD IRA | 7 SAWGRASS CT | | | MOORESTOWN | NJ | 08057 | 3873 |
| THOMAS C PLEIMAN | 275 N GARLAND AVENUE | | | | DAYTON | OH | 45403 | 1640 |
| THOMAS C POLLOCK | PO BOX 782 | | | | PORTVILLE | NY | 14770 | 0782 |
| THOMAS C POYER | 10915 E GOODALL RD | LOT B355 | | | DURAND | MI | 48429 | 9053 |
| THOMAS C PUCKETT & | P PUCKETT | 532 WESTMINSTER DR | | | RAINBOW CITY | AL | 35906 | |
| THOMAS C QUIGLEY | 1460 GOAT TRAIL LOOP RD | | | | MUKILTEO | WA | 98275 | |
| THOMAS C RAMP & | SUE ANN RAMP JT TEN | 634 KNOX HIGHWAY 18 | | | YATES CITY | IL | 61572 | 9430 |
| THOMAS C RAULINAVICH & | MARY T RAULINAVICH JT TEN | 6 FERN HOLLOW RD | | | HOWELL | NJ | 07731 | 2264 |
| THOMAS C RAY | 7100 SUNSET WAY | APT 901 | | | ST PETE BEACH | FL | 33706 | 3653 |
| THOMAS C REESE | 253 CANTON STREET | | | | ALPHARETTA | GA | 30004 | 1336 |
| THOMAS C REINWAND & | BURLEY F REINWAND | TR UA 07/27/93 THOMAS C REINWAND & | BURLEY F REINWAND REV TR | 2944 SOMBRERO CIR | SAN RAMON | CA | 94583 | 2208 |
| THOMAS C REISTER | 25361 SINGLELEAF | | | | CORONA | CA | 92883 | 3049 |
| THOMAS C RICHMOND | 7809 SUNSET DRIVE | | | | HAYES | VA | 23072 | 3624 |
| THOMAS C ROBERTSON & | GOLDIE A ROBERTSON JT TEN | 246 EHRETT ST | | | CREVE COEUR | IL | 61610 | 3814 |
| THOMAS C RYAN JR | CHARLES SCHWAB & CO INC CUST | 14881 GOLF LINKS DR | | | LOS GATOS | CA | 95032 | |
| THOMAS C SALAMONE | & PHYLLIS E SALAMONE JTTEN | 1224 TRAIL RIDGE DR | | | KELLER | TX | 76248 | |
| THOMAS C SANDYS TTEE | THOMAS C SANDYS TRUST U/A | DTD 12/21/2001 | 3512 BOULDER RIDGE | | MAUMEE | OH | 43537 | 9196 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS C SANTORO | TOD ACCOUNT | 44 TALISMAN DRIVE | | | DIX HILLS | NY | 11746 | 5323 |
| THOMAS C SAYRE | 4800 RICARA DRIVE | | | | BOULDER | CO | 80303 | 3812 |
| THOMAS C SCHAEFFER | BOX 21 | | | | DRUMS | PA | 18222 | 0021 |
| THOMAS C SCHMIDT | 5754 SHETLAND WAY | | | | WATERFORD | MI | 48327 | 2045 |
| THOMAS C SCHREINER | 3011 EVERGREEN RD | | | | TOLEDO | OH | 43606 | 2727 |
| THOMAS C SCHULIST | W66 N447 GRANT AVE | | | | CEDARBURG | WI | 53012 | |
| THOMAS C SCHULIST | W66 N447 GRANT AVE | | | | CEDARBURG | WI | 53012 | 2303 |
| THOMAS C SCOLAN IRA PLAN | FCC AS CUSTODIAN | 17614 GILBERT DRIVE | | | LOCKPORT | IL | 60441 | 1100 |
| THOMAS C SCOVILLE | 307 COUNTRY CLUB DR | | | | NAPLES | FL | 34110 | 1143 |
| THOMAS C SEIB | 8277 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348 | 2621 |
| THOMAS C SEYMOUR JR | 3044 ADAMS AVE | | | | SAGINAW | MI | 48602 | 3101 |
| THOMAS C SHEETS | 3416 MOSS ISLAND HTS RD | | | | ANDERSON | IN | 46011 | 8780 |
| THOMAS C SHULER | 7800 WILLIAM PENN LN | | | | DAYTON | OH | 45459 | 4025 |
| THOMAS C SHUPERT & | MARJORY M SHUPERT | TR THOMAS C & MARJORY M SHUPERT | REV LIVING TRUST UA 02/21/05 | 4818 S LAREDO PASS | SIERRA VISTA | AZ | 85650 | 8981 |
| THOMAS C SHUPERT & MARJORY M | SHUPERT | TR THOMAS C & MARJORY M SHUPERT | REVOCABLE LIVING TRUST,UA 02/21/05 | 4818 S LAREDO PASS | SIERRA VISTA | AZ | 85635 | |
| THOMAS C SILVESTRINI & | DONNA M SILVESTRINI JT TEN | 2507 BAYSHORE DR | | | MATLACHA | FL | 33993 | 9736 |
| THOMAS C SMELAND JR | PATRICIA B SMELAND JT TEN | 499 QUARRY ROAD | | | OTTSVILLE | PA | 18942 | 9643 |
| THOMAS C SMITH | JILL R SMITH JT TEN | 1718 SILVER RIDGE ROAD | | | DRASCO | AR | 72530 | 9324 |
| THOMAS C SMITH | TOD ACCOUNT | 10430 SPRINGFIELD RD | | | POLAND | OH | 44514 | 3160 |
| THOMAS C SMITH & | LORETTA B SMITH | TR THE SMITH LIVING TRUST | UA 02/26/97 | 637 BRANDY WAY | CINCINNATI | OH | 45244 | 1200 |
| THOMAS C SNITGEN & | MARILYN L SNITGEN JT TEN | 43834 TIPTON | | | STERLING HEIGHTS | MI | 48313 | 1625 |
| THOMAS C SORAGHAN | 332 N MAIN ST | | | | COLUMBIA | IL | 62236 | 1706 |
| THOMAS C SPIRES | MARIE P SPIRES | 116 VILLAGE DR | | | SEAFORD | DE | 19973 | 8035 |
| THOMAS C SPURGEON | 12646 HUTTO ROAD | | | | BIG OAK VLY | CA | 95977 | |
| THOMAS C STALLWORTH | PO BOX 7666 | | | | WESTCHESTER | IL | 60154 | 7666 |
| THOMAS C STEELE | 6204 EAST FORK RD | | | | LEWISTOWN | MT | 59457 | 8869 |
| THOMAS C STONE | 207 CRESTWOOD DR | | | | NORTH SYRACUSE | NY | 13212 | 3510 |
| THOMAS C STRACHAN III IRA | FCC AS CUSTODIAN | 356 AHWAHNEE LN | | | LAKE FOREST | IL | 60045 | 2005 |
| THOMAS C STRONG | 14802 PARIS CT | | | | ALLEN PARK | MI | 48101 | 3065 |
| THOMAS C SWOPE | PO BOX 432 | | | | CLIMAX | MI | 49034 | 0432 |
| THOMAS C TACKETT | 9456 HIGHWAY 147 | | | | STEWART | TN | 37175 | 7025 |
| THOMAS C TECCO | 7344 PINE VISTA DR | | | | BRIGHTON | MI | 48116 | |
| THOMAS C TERRY | CUST LINDSEY A TERRY UGMA WI | 2501 SO JASMINE PL | | | DENVER | CO | 80222 | 6231 |
| THOMAS C TERRY | CUST MATTHEW THOMAS TERRY UGMA WI | 2501 SO JASMINE PLACE | | | DENVER | CO | 80222 | 6231 |
| THOMAS C THETFORD | CHARLES SCHWAB & CO INC.CUST | 7360 VIA VISTA DR | | | RIVERSIDE | CA | 92506 | |
| THOMAS C THOMAS JR | CUST KATHRYN L THOMAS U/THE | IND UNIFORM GIFTS TO MINORS | ACT | 10306 S 300 W | PENDLETON | IN | 46064 | 9521 |
| THOMAS C THOMPSON | 15 BAY ST | | | | HIGHLANDS | NJ | 07732 | 1802 |
| THOMAS C THOMPSON | 2736 FERMOY RD | | | | ZIM | MN | 55738 | |
| THOMAS C THURSTON | 1189 LAUSE RD | | | | BULLHEAD CITY | AZ | 86442 | 7861 |
| THOMAS C TOTTERDALE | 13880 LAZY LANE | | | | FT MYERS | FL | 33905 | 1817 |
| THOMAS C TOWNSEND JR | 6339 RYAN RD | | | | MEDINA | OH | 44256 | 7802 |
| THOMAS C TUCKER | 151 VICTORIA ST | SALT SPRING ISLAND BC  V8K 1P3 | CANADA | | | | | |
| THOMAS C VANDEGRIFT & | NANCY J VANDERGRIFT | TR THOMAS C VANDEGRIFT LIVING TRUST | UA 03/30/99 | 1491 VILLA | BIRMINGHAM | MI | 48009 | 6558 |
| THOMAS C WALBRIDGE JR | 5308 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302 | 2711 |
| THOMAS C WALBRIDGE JR & | BETSY C WALBRIDGE | 5308 ECHO RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| THOMAS C WALLACE JR | 9507 HAMPSTEAD CIRCLE | | | | SHREVEPORT | LA | 71106 | 7698 |
| THOMAS C WALLER | 8626 W 98TH PL | | | | PALOS HILLS | IL | 60465 | 1136 |
| THOMAS C WALSH | 1740 WELLINGTON RD APT 106 | | | | LANSING | MI | 48910 | 1171 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS C WARDEN | 20805 OUTTER DR | | | | DEARBORN | MI | 48124 | 4722 |
| THOMAS C WARNOCK | 3245 NEBRASKA AVE NW | | | | WASH | DC | 20016 | 2705 |
| THOMAS C WARRENDER & | JAMES P WARRENDER AND BETH L SPON | AND ROBERT D WARRENDER EX | EST CHARLES W WARRENDER | C/O DAVID P GOODWIN P O BOX 673 | SHARON | PA | 16146 | |
| THOMAS C WARRENDER & | SARAH E WARRENDER JT TEN | 176 NORTH MAYSVILLE RD | | | GREENVILLE | PA | 16125 | |
| THOMAS C WASS | 3274 SUNVIEW LN | | | | ARCADIA | MI | 49613 | 9772 |
| THOMAS C WEBB | 311 ROCK FENCE RD NW | | | | ADAIRSVILLE | GA | 30103 | 5225 |
| THOMAS C WEBBER | 6342 WATERFORD HILL TERR | | | | CLARKSTON | MI | 48346 | 3379 |
| THOMAS C WEBSTER | 28121 GREATER MACK AVE | | | | ST CLR SHORES | MI | 48081 | 1674 |
| THOMAS C WEST C/F | ELLIOT C PFLUG UGMA NJ | 18 BAYVIEW DR | | | WARETOWN | NJ | 08758 | 2812 |
| THOMAS C WHITFIELD & | NANCY A WHITFIELD | 3025 BERKELEY PL | | | STOW | OH | 44224 | |
| THOMAS C WHITTEN | 1037 ROSE AVENUE | | | | NEW CASTLE | PA | 16101 | 4335 |
| THOMAS C WILLIAMS | 700 HUNT AVENUE | | | | TRENTON | NJ | 08610 | 4623 |
| THOMAS C WILLIS | 916 ELLENHURST DRIVE | | | | ANDERSON | IN | 46012 | 4562 |
| THOMAS C WINSTEL & | DEBRA A WINSTEL JT TEN | 2266 SIGNATURE DRIVE NORTH | | | XENIA | OH | 45385 | 9100 |
| THOMAS C WITRENS & | FLORENCE WITRENS JT TEN | 33463 BROWNLEA DRIVE | | | STERLING HTS | MI | 48312 | 6615 |
| THOMAS C WITT | 3223 UVALDE LANE | | | | HUNTSVILLE | AL | 35810 | 2931 |
| THOMAS C WOLFINGTON | CHARLES SCHWAB & CO INC CUST | 290 MENLO PARK AVE | | | VENTURA | CA | 93004 | |
| THOMAS C WOODROW & | VIOLET B WOODROW JT TEN | 2494 FREELAND RD | | | SAGINAW | MI | 48604 | 9602 |
| THOMAS C YOUNG | 449 N EVERGREEN ST | | | | PLYMOUTH | MI | 48170 | 1129 |
| THOMAS C ZUBA & | URSULA C ZUBA JT TEN | 5700 JENNIFER DR WEST | | | LOCKPORT | NY | 14094 | 6010 |
| THOMAS C. GALLANIS | ACCOUNT M | 1346 SOMERSET DRIVE | | | GLENVIEW | IL | 60025 | 3175 |
| THOMAS C. GIFFEN | 1864 DEEPWOOD DRIVE | | | | AKRON | OH | 44313 | 4661 |
| THOMAS C. METCALF | 2000 WEST CENTRAL AVE. | | | | TOLEDO | OH | 43606 | 3973 |
| THOMAS C. RANDALL & | NANCY M. RANDALL | JT TEN | 10410 N FM 95 | | NACOGDOCHES | TX | 75961 | 7116 |
| THOMAS C. REED AND | MARY CATHERINE S. REED, JTWROS | 542 BRIAR CLIFF RD. | | | PITTSBURGH | PA | 15221 | 3219 |
| THOMAS C. SMITH-IRA | THOMAS C. SMITH | 109 BEVERLY LANE | | | DRY RIDGE | KY | 41035 | |
| THOMAS C. TILBROOK AND | EVELYN TILBROOK JTWROS | 1233 HARDISON LANE | | | ABILENE | TX | 79602 | 8139 |
| THOMAS C. VANDEGRIFT & | NANCY J. VANDEGRIFT COTTEES | THOMAS C. VANDEGRIFT TRUST | DTD 03/30/99 | 1491 VILLA | BIRMINGHAM | MI | 48009 | 6558 |
| THOMAS C. ZANDI | 917 EAST DOMINICK STREET | | | | ROME | NY | 13440 | 6016 |
| THOMAS CALCATERRA | CHARLES SCHWAB & CO INC CUST | 6040 BOULEVARD EAST APT 8B | | | WEST NY | NJ | 07093 | |
| THOMAS CALDWELL | 3903 SAWTOOTH DR | | | | KILLEEN | TX | 76542 | |
| THOMAS CALLAN | 1083 MELISSA COURT | | | | WALNUT CREEK | CA | 94598 | 4701 |
| THOMAS CALVIN WASHINGTON & | E WASHINGTON | 3707 LUCA ST | | | HOUSTON | TX | 77021 | |
| THOMAS CAMBRON & | JENET R CAMBRON | 151 MIDDLELINE RD | | | BALLSTON SPA | NY | 12020 | |
| THOMAS CAMP | 50017 IVY DR | | | | ABERDEEN | MS | 39730 | |
| THOMAS CAMPANA | 821 MARKET ST | | | | WILLIAMSPORT | PA | 17701 | 3402 |
| THOMAS CAMPHIRE | 5177 DERBY FOREST DR N | | | | JACKSONVILLE | FL | 32258 | 1509 |
| THOMAS CANIVET | 112574 11TH LINE RR#2 | ORTON ON  L0N 1N0 | CANADA | | | | | |
| THOMAS CANNIZZARO | C/O JEAN R CANNIZZARO | 231 MARSDEN AVE | | | CARNEYS POINT | NJ | 08069 | 1554 |
| THOMAS CARAGLIANO | 124 PHILIP ST | | | | MEDFIELD | MA | 02052 | 2813 |
| THOMAS CARAGLIANO & | CAROLYN CARAGLIANO JT TEN | 124 PHILIP ST | | | MEDFIELD | MA | 02052 | 2813 |
| THOMAS CARBERRY | DEBORAH A CARBERRY | RD#1 | 42 HERITAGE LN | | RIVERHEAD | NY | 11901 | 5703 |
| THOMAS CAREY | 562 W OLIVE ST | | | | LONG BEACH | NY | 11561 | |
| THOMAS CARL BARKER | JULIA NOELLE BARKER | UNTIL AGE 21 | 5 SAN ISIDRO | | SAN ANTONIO | TX | 78261 | |
| THOMAS CARL BARKER | MAX ROBERT BARKER | UNTIL AGE 21 | 5 SAN ISIDRO | | SAN ANTONIO | TX | 78261 | |
| THOMAS CARL BARKER & | ELISE M BARKER | 5 SAN ISIDRO | | | SAN ANTONIO | TX | 78261 | |
| THOMAS CARL GIVEN | 3625 21ST STREET | | | | SAN FRANCISCO | CA | 94114 | 2912 |
| THOMAS CARL LUNDBERG | 980 FOREST AVENUE EXT | | | | JAMESTOWN | NY | 14701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS CARL STREKO | 91 BELMONT AVENUE | | | | CRANFORD | NJ | 07016 | 1903 |
| THOMAS CARLOUGH LYNCH | 70 FINGER ST | | | | SAUGERTIES | NY | 12477 |
| THOMAS CARLYLE | 15819 PRIMROSE TARRY DRIVE | | | | MOSELEY | VA | 23120 |
| THOMAS CARLYLE FARNSWORTH CUST | HOLDEN RC FARNSWORTH | UNDER WV UNIF TRANS MIN ACT | 111 MCCOLLOCH DR | | WHEELING | WV | 26003 |
| THOMAS CARMAN | 625 LEXINGTON AVE | | | | THORNVILLE | OH | 43076 |
| THOMAS CARROLL | 42 BEHRING ROAD | | | | WASHOUGAL | WA | 98671 |
| THOMAS CARROLL SPURLING | 22319 SW BUSHONG TER | | | | SHERWOOD | OR | 97140 |
| THOMAS CARRON | 1100 AMERICAN ELM ST. | | | | LAKE ORION | MI | 48360 |
| THOMAS CARSON | 58 STRAWBERRY LN | | | | RLLNG HLS EST | CA | 90274 | 4112 |
| THOMAS CARTELLI & | J CARTELLI | 12 CAROL DR | | | IVORYTON | CT | 06442 |
| THOMAS CARTER | 40976 FOOTE ROAD | | | | TITUSVILLE | PA | 16354 |
| THOMAS CASEY GREENE JR | 40 FORGE RD | | | | EAST GREENWICH | RI | 02818 | 4603 |
| THOMAS CASEY WOOD | 1759 SAGAMORE DR | | | | YORK | PA | 17406 |
| THOMAS CATALANO SR. | 63 REVERE RD | | | | ROSLYN HTS | NY | 11577 | 1625 |
| THOMAS CAUSEY & | MARY L CAUSEY | JT TEN | 711 SHELL-LANE AVE. | | MEMPHIS | TN | 38109 | 8601 |
| THOMAS CAVATAIO & | ESTHER CAVATAIO JT WROS | 120 W HELENA DR | | | PHOENIX | AZ | 85023 | 6555 |
| THOMAS CAVENDER | PO BOX 44 | | | | BRANSCOMB | CA | 95417 | 0044 |
| THOMAS CEMETERY CARE FUND | FIRST EXCHANGE BK | | | | MANNINGTON | WV | 26582 |
| THOMAS CERRA (IRA) | FCC AS CUSTODIAN | 724 WELDON ST | | | LATROBE | PA | 15650 | 1607 |
| THOMAS CERUL | 729 WASHINGTON AVE 2A | | | | ALBANY | NY | 12206 |
| THOMAS CHAD STILL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 137 CONCORDIA LN | | MINDEN | LA | 71055 |
| THOMAS CHAKUPURAKAL | 1006 LAKE SHORE RD | | | | GROSSE POINTE SHORES | MI | 48236 |
| THOMAS CHAKUPURAKAL | CHARLES SCHWAB & CO INC CUST | 1006 LAKE SHORE RD | | | GROSSE POINTE SHORES | MI | 48236 |
| THOMAS CHANDLER LAMBORN | 361 S COLLEGE AVE | | | | NEWARK | DE | 19711 | 5156 |
| THOMAS CHARGAFF | BARBARA CHARGAFF TTEE | U/A/D 11/01/95 | THE CHARGAFF TRUST | 31267 GANADO DR. | RANCHO PALOS VERDES | CA | 90275 | 0006 |
| THOMAS CHARLES BERNARDI | CHARLES SCHWAB & CO INC CUST | 15305 LAKE MAURINE DR | | | ODESSA | FL | 33556 |
| THOMAS CHARLES CHAMBERLAIN & | AYAKO CHAMBERLAIN | 402 ILLINOIS ST | | | EL SEGUNDO | CA | 90245 |
| THOMAS CHARLES DI PAOLA & | ELAINE M DI PAOLA JT TEN | 39 DUCHESS CT | | | FREEHOLD | NJ | 07728 | 7758 |
| THOMAS CHARLES FELES | 4109 SPRINGER | | | | ROYAL OAK | MI | 48073 | 6417 |
| THOMAS CHARLES GMAHLE | 301 CREEKSIDE TRAIL | | | | ARGYLE | TX | 76226 |
| THOMAS CHARLES KOWALSKI | CHARLES SCHWAB & CO INC CUST | 2401 ST. ANDREWS | | | ENNIS | TX | 75119 |
| THOMAS CHARLES MEHESAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 27 CRESTWOOD DR | | MAGGIE VALLEY | NC | 28751 |
| THOMAS CHARLES PERLEY | 4679 TARRYTON CT SOUTH | | | | COLUMBUS | OH | 43228 | 1509 |
| THOMAS CHARLES PUSHECK | CHARLES SCHWAB & CO INC CUST | 2946 CRYSTAL RIDGE RD | | | ENCINITAS | CA | 92024 |
| THOMAS CHARLES RICHARDS & | MARY LYNNE RICHARDS | 855 WESTGATE DR | | | VACAVILLE | CA | 95687 |
| THOMAS CHARLES ROBINSON | BOX 1 | | | | MOORELAND | IN | 47360 | 0001 |
| THOMAS CHARLES SNEDECOR & | ELAINE S SNEDECOR | 18210 NASSAU BAY DR. | | | HOUSTON | TX | 77058 |
| THOMAS CHARLES TACCHI | 8 ROBERT DOLLAR DR | | | | SAN RAFAEL | CA | 94901 | 1904 |
| THOMAS CHARLES VASIS JR | 5640 N ROGERS | | | | CHICAGO | IL | 60646 | 6631 |
| THOMAS CHARLES WILSON | 637 E RIDGEWAY AVE | | | | FLINT | MI | 48505 | 2963 |
| THOMAS CHAVEZ | 515 CLARKSON | 1108 | | | DENVER | CO | 80218 |
| THOMAS CHEVAKO | PO BOX 696 | | | | WILLOUGHBY | OH | 44096 | 0696 |
| THOMAS CHEW | 357 EAST 29TH STREET | | | | BROOKLYN | NY | 11226 | 7131 |
| THOMAS CHEW & | BLANCHE CHEW JT TEN | 1 ALPINE RD | | | MANCHESTER | MA | 01944 | 1044 |
| THOMAS CHIASSON IRA | FCC AS CUSTODIAN | 26206 GROBBEL | | | WARREN | MI | 48091 | 1232 |
| THOMAS CHIBUCOS | 1520 ROSEWOOD DRIVE | | | | BOWLING GREEN | OH | 43402 |
| THOMAS CHOKREFF & | GAILA R COOK JT TEN | 661 LYNNDALE CT | | | ROCHESTER | MI | 48309 | 2436 |
| THOMAS CHOWATTUKUNNEL | CHARLES SCHWAB & CO INC CUST | 8 S 661 YACKLEY AVE | | | NAPERVILLE | IL | 60565 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS CHRISTENSEN JR | CHARLES SCHWAB & CO INC CUST | 2991 MILLCREEK RD | | | SALT LAKE CITY | UT | 84109 | |
| THOMAS CHRISTOPHER DAHL | 615 WASHINGTON BLVD | 2N | | | OAK PARK | IL | 60302 |
| THOMAS CHRISTOPHER HINCHLIFFE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 61 ARDALE ST # 1 | | ROSLINDALE | MA | 02131 |
| THOMAS CICALA | 5 TUDOR ROAD | | | | FREEHOLD | NJ | 07728 | 3114 |
| THOMAS CICHON | 211 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512 | 2319 |
| THOMAS CIERLEY | 11319 LINDALEE LANE | | | | BAKERSFIELD | CA | 93312 |
| THOMAS CIESLAK | JOANNE M CIESLAK TEN COM | 57845 ABRAHAM | | | WASHINGTON | MI | 48094 | 2957 |
| THOMAS CIPRIANO | 418 E 4TH ST | | | | BOYERTOWN | PA | 19512 |
| THOMAS CIPRIANO | 809 FEDERAL ST | BASEMENT | | | TROY | NY | 12180 |
| THOMAS CIROCCO | 61 FAIRWATER AVE | | | | MASSAPEQUA | NY | 11758 |
| THOMAS CIZAUSKAS | 2339 WALNUT STREET | | | | FALLS CHURCH | VA | 22046 |
| THOMAS CLACKLER | 4048 WILLIAMSBURG DR | | | | COLLEGE PARK | GA | 30337 | 4524 |
| THOMAS CLARENCE CHRISTIAN | THOMAS CHRISTIAN | 4977 W. 11TH | | | EUGENE | OR | 97402 |
| THOMAS CLARK | 9431 S DAMEN AVENUE | | | | CHICAGO | IL | 60643 | 6338 |
| THOMAS CLARK JR | 5253 WABADA AVE | | | | ST LOUIS | MO | 63113 | 1121 |
| THOMAS CLARK MUCHMORE | 2 HILLCREST DR | | | | PONCA CITY | OK | 74604 | 4807 |
| THOMAS CLAY ELLIOTT | CHARLES SCHWAB & CO INC CUST | 3026 E BLUERIDGE AVE | | | ORANGE | CA | 92867 |
| THOMAS CLAYTON FRAME | HARRISON | 564 N STATE ST | | | DOVER | DE | 19901 | 3843 |
| THOMAS CLEM | 5715 PADGETT CIR | | | | ORLANDO | FL | 32839 |
| THOMAS CLEMENTS | 23306 UPPER FALLS COURT | | | | SPRING | TX | 77373 | 7032 |
| THOMAS CLIFFORD TERRY | 2501 S JASMINE PL | | | | DENVER | CO | 80222 | 6231 |
| THOMAS CLIFFORD TERRY | CUST MAUREEN ELIZABETH TERRY | UGMA | 2501 SO JASMINE PL | | DENVER | CO | 80222 | 6231 |
| THOMAS CLIMES | CHARLES SCHWAB & CO INC CUST | 1912 LIPPINCOTT AVE | | | FINDLAY | OH | 45840 |
| THOMAS COBB | 2107 STONEYCREEK PARK | | | | CONROE | TX | 77385 |
| THOMAS COE | 166 GRAVEL ST | B21 | | | MERIDEN | CT | 06450 |
| THOMAS COE | 166 GRAVEL ST. | B21 | | | MERIDEN | CT | 06450 |
| THOMAS COGGER & | CHERYL COGGER JTTEN | 9775 SOUTH IRIS CT | | | LITTLETON | CO | 80127 | 8598 |
| THOMAS COGGER C/F | JOSLYN WEBB | U/CO/UTMA | 9775 SOUTH IRIS CT | | LITTLETON | CO | 80127 | 8598 |
| THOMAS COLBORN | 24516 WESTGATE DR. | | | | REDFORD | MI | 48239 |
| THOMAS COLE | 22 CREEK COURT | | | | PALM COAST | FL | 32137 | 8910 |
| THOMAS COLEMAN PEARSON | 8017 MELVIN RD RD | | | | GILBERTOWN | AL | 36908 | 5123 |
| THOMAS COLLETTI ROTH IRA | FCC AS CUSTODIAN | 41A SAGAMORE HILL DR | | | PT WASHINGTON | NY | 11050 | 2031 |
| THOMAS COLLINS | & DINA M COLLINS JTTEN | 42821 NORMANDY LN | | | LANCASTER | CA | 93536 |
| THOMAS COLLINS | 2305 E US HWY12 | | | | MICHIGAN CITY | IN | 46360 |
| THOMAS COLLINS & | BARBARA COLLINS | 643 MESILLA DR | | | KISSIMMEE | FL | 34758 |
| THOMAS COLLISON SR & | ELIZABETH K COLLISON | TR UA 12/11/86 T W COLLISON & E K | COLLISON | 10175 S LINDEN RD | GRAND BLANC | MI | 48439 | 9361 |
| THOMAS COLTER | 1043 OGDEN ROAD | | | | ROCK HILL | SC | 29730 | 5053 |
| THOMAS COMO | 1766 ASH ST | | | | DES PLAINES | IL | 60018 | 2159 |
| THOMAS COMSTOCK | 5381 S AVENUE | | | | CHEROKEE | IA | 51012 | 7094 |
| THOMAS CONANT | 7843 MICHELLE AVE | | | | HILMAR | CA | 95324 |
| THOMAS CONLON | 8 STONE RD | BROMLEY | KENT BR2 | ENGLAND | | | |
| THOMAS CONNOLLY | CUST STEVEN JOHN CONNOLLY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 13198 N LINDEN | CLIO | MI | 48420 | 8233 |
| THOMAS CONNOLLY & | HELEN CONNOLLY | JT TEN | 30-15 37TH STREET | | LONG ISLAND CITY | NY | 11103 |
| THOMAS CONNON | W4454 S. LAKESHORE DR. | | | | LAKE GENEVA | WI | 53147 |
| THOMAS CONOVER | 832 E US HIGHWAY 52 | LOT 19 | | | RUSHVILLE | IN | 46173 | 7204 |
| THOMAS CONRAD WEBSTER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | PO BOX 1005 | | BRUSH | CO | 80723 |
| THOMAS CONYERS | 130 BOYLSTON STREET | | | | HEMPSTEAD | NY | 11550 |
| THOMAS COOLEY | 4925 SUNDALE DR | | | | CLARKSTON | MI | 48346 | 3694 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS COOMBS & | SHANNON COOMBS JT TEN | 5251 N FINDLAY | | | ST JOHNS | MI | 48879 | 9763 |
| THOMAS COPLEY | 5110 PANAMA AVE. | APT. A | | | RICHMOND | CA | 94808 |
| THOMAS CORKILL TR | VIRGINIA M CORKILL TRUST #2 | U/A DATED 11/20/68 | 6075 PELICAN BAY BLVD. | UNIT 203 | NAPLES | FL | 34108 |
| THOMAS CORNELISON | 8561 N CLOVERLEAF RD #56 | | | | HAUSER | ID | 83854 | 6194 |
| THOMAS CORREA | 35570 MORLEY PLACE | | | | FREMONT | CA | 94536 | 3327 |
| THOMAS COSSELMON | 5047 8TH ST | | | | ZEPHYRHILLS | FL | 33542 |
| THOMAS COSTELLO | 7236 HAFNERS LANDING | | | | SYRACUSE | NY | 13212 | 2772 |
| THOMAS COWAN | CGM IRA ROLLOVER CUSTODIAN | 122 HIGHLAND AVE | | | JERSEY CITY | NJ | 07306 | 5802 |
| THOMAS COWDEN III | PO BOX 20790 | | | | OKLAHOMA CITY | OK | 73156 | 0790 |
| THOMAS COYLE | 170 PRINCETON RD. | | | | AUDUBON | NJ | 08106 |
| THOMAS COZZI | FRANCESCA COZZI | UNTIL AGE 21 | 34 DEHAN ST | | SMITHTOWN | NY | 11787 |
| THOMAS COZZI | GABRIELLE COZZI | UNTIL AGE 21 | 34 DEHAN ST | | SMITHTOWN | NY | 11787 |
| THOMAS COZZI | JOANNA COZZI | UNTIL AGE 21 | 34 DEHAN ST | | SMITHTOWN | NY | 11787 |
| THOMAS COZZI | THOMAS COZZI | UNTIL AGE 21 | 34 DEHAN ST | | SMITHTOWN | NY | 11787 |
| THOMAS CRAIG | 11912 N 156TH EAST AVE | | | | COLLINSVILLE | OK | 74021 | 5804 |
| THOMAS CRAIG WATSON JR | PO BOX 879 | | | | GASTONIA | NC | 28053 | 0879 |
| THOMAS CRANE | 96 KELBURN ST. | | | | BUFFALO | NY | 14206 |
| THOMAS CRAWFORD | 3607 GREENWOOD LANE | | | | ST. CHARLES | IL | 60175 |
| THOMAS CRAWFORD | 36902 N CAROL LN | | | | LAKE VILLA | IL | 60046 |
| THOMAS CRINCOLI | 200 GLADSTONE STREET | | | | MANCHESTER | NJ | 08757 | 3643 |
| THOMAS CROCKATT MCMEEKIN JR | CHARLES SCHWAB & CO INC CUST | 339 PINE LANE | | | KING WILLIAM | VA | 23086 |
| THOMAS CROCKETT | 2704 CROSS TIMBER DR. | | | | KILLEEN | TX | 76543 |
| THOMAS CROSSIN | CUST TIMOTHY CROSSIN UGMA PA | 170 KIMBERLY LANE | | | TRUCKSVILLE | PA | 18708 | 1838 |
| THOMAS CROUNSE | 159 ELLIS ST | | | | FITCHBURG | MA | 01420 |
| THOMAS CROWE | CHARLES SCHWAB & CO INC.CUST | 69 SMITH ST | | | EAST ROCKAWAY | NY | 11518 |
| THOMAS CROWE | DESIGNATED BENE PLAN/TOD | 69 SMITH ST | | | EAST ROCKAWAY | NY | 11518 |
| THOMAS CUBA | 3760 1ST AV NORTH | | | | ST PETERSBURG | FL | 33713 |
| THOMAS CUCCIAS | 185 NORTH COTTAGE STREET | | | | VALLEY STREAM | NY | 11580 |
| THOMAS CUCINOTTA | 1829 71 ST | | | | BROOKLYN | NY | 11204 | 5312 |
| THOMAS CUMMINGS | 22706 VIA TERCERO | | | | MISSION VIEJO | CA | 92691 |
| THOMAS CUNNINGHAM | 3824 KENDALL ST | | | | DETROIT | MI | 48238 |
| THOMAS CUSACK TTEE | UTD 02/03/02 | FBO THOMAS CUSACK TRUST | 7575 W LAKE ST UNIT 4A | | RIVER FOREST | IL | 60305 |
| THOMAS CUSHMAN | 1407 SHORTLEAF ST | | | | FORT COLLINS | CO | 80524 |
| THOMAS CYRANA | 250 WEST 57TH ST | SUITE 1101 | | | NEW YORK | NY | 10107 |
| THOMAS CZECHOWICZ | 2035 BIRD AVE. | | | | LAKE VIEW | NY | 14085 |
| THOMAS D ALDRIDGE | 1118 WILLARD | | | | BIRCH RUN | MI | 48415 | 9468 |
| THOMAS D ALDRIDGE SR | 1314 NW 127TH CT | | | | OCALA | FL | 34482 | 6910 |
| THOMAS D ANGEL | 35838 STATE ROUTE 30 | | | | PIKEVILLE | TN | 37367 | 7218 |
| THOMAS D BALL | 69500 ELKHART RD | | | | EDWARDSBURY | MI | 49112 | 8402 |
| THOMAS D BAMBERGER | 827 BAILEY RD | | | | RIVER VALE | NJ | 07675 | 6105 |
| THOMAS D BARRETT | 5558 CARRIAGE LN | | | | SANTA ROSA | CA | 95403 |
| THOMAS D BEATTIE | 23310 SAWGRASS COURT SOUTH | | | | SOUTH LYON | MI | 48178 | 9479 |
| THOMAS D BEATTIE & | MRS JILL S BEATTIE JT TEN | 23310 SAWGRASS COURT SOUTH | | | SOUTH LYON | MI | 48178 | 9479 |
| THOMAS D BEINAR | 35410 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | 1276 |
| THOMAS D BONNELL | 7366 ADMIRALTY DR | | | | CANTON | MI | 48187 | 1584 |
| THOMAS D BORDEN IRA | FCC AS CUSTODIAN | 24775 QUEENS COURT | | | LAGUNA NAGEL | CA | 92677 | 7447 |
| THOMAS D BOSS | CHARLES SCHWAB & CO INC CUST | 25 MAYPINK LN | | | HOWELL | NJ | 07731 |
| THOMAS D BOUDRIE | 19197 CLARK RD | | | | BELLEVILLE | MI | 48111 | 9112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS D BOWEN | BOX 327 | | | | FOREST CITY | IA | 50436 | 0327 |
| THOMAS D BOWIE | 1708 HUNTERS WAY | | | | SANDUSKY | OH | 44870 | |
| THOMAS D BOYER & | DONNA S BOYER | 12813 NW 22ND CT | | | VANCOUVER | WA | 98685 | |
| THOMAS D BRAMMER | 601 CHALFANT COURT | | | | RALEIGH | NC | 27607 | 6600 |
| THOMAS D BRANTLEY & | PATRICIA S BRANTLEY JT TEN | 6555 QUEENS WAY DRIVE | | | COLUMBIA | SC | 29209 | 1530 |
| THOMAS D BRENNAN | 2135 PERSHING AVENUE | | | | MORTON | PA | 19070 | 1229 |
| THOMAS D BROWN | 2538 S 2ND AVE | | | | ALPENA | MI | 49707 | 3309 |
| THOMAS D BRUCE | BOX 5392 | | | | CARMEL | CA | 93921 | 5392 |
| THOMAS D BUCHANAN | 420 PENNSYLVANIA | | | | WESTVILLE | IL | 61883 | 1644 |
| THOMAS D BUGENSKE | 5278 S IVA RD | | | | SAINT CHARLES | MI | 48655 | 8740 |
| THOMAS D BURLEIGH | TOD ACCOUNT | 3150 LAKESIDE DRIVE, 301 | | | GRAND JCT | CO | 81506 | 2838 |
| THOMAS D BYRNE | 4600 GETTYSBURG | | | | ROLLING MEADOWS | IL | 60008 | 1108 |
| THOMAS D CALIPER | P O BOX 145 | | | | COLP | IL | 62921 | 0145 |
| THOMAS D CALLAHAN | ELIZABETH S CALLAHAN | 27124 PEMBRIDGE LN | | | FARMINGTN HLS | MI | 48331 | 3669 |
| THOMAS D CARROLL | JEANAE S MILLER JT TEN | 3595 HIGH PEAK MT ROAD | | | VALDESE | NC | 28690 | |
| THOMAS D CHAPMAN | 3218 CHAMBERS RD | | | | CARO | MI | 48723 | 9271 |
| THOMAS D CLARK | 33 PRIMROSE LANE | | | | EDDYVILLE | KY | 42038 | 7642 |
| THOMAS D CLEVELAND | 9191 NICOLE LANE | | | | DAVISON | MI | 48423 | 2882 |
| THOMAS D CLUTZ | 555 SAGAMORE DR | | | | ROCHESTER | NY | 14617 | 2441 |
| THOMAS D COFFELT & | JUDITH O COFFELT | 9244 PONTOTOC PLACE | | | OLIVE BRANCH | MS | 38654 | |
| THOMAS D COIRO | 42 PEACOCK LN | | | | COMMACK | NY | 11725 | |
| THOMAS D COLLARD | 1109 CORLETT DR | | | | OWOSSO | MI | 48867 | 4951 |
| THOMAS D CONNOLE | 1209 KEMMAN AVE | | | | LA GRANGE PARK | IL | 60526 | 1212 |
| THOMAS D CONWAY | 146 GLEN ST | APT 510 | | | GLEN COVE | NY | 11542 | 2789 |
| THOMAS D CZYZ | 3043 TINDALL RD | | | | CATO | NY | 13033 | 8786 |
| THOMAS D DAVIES | 1126 WHITTIER RD | | | | GROSSE POINTE | MI | 48230 | 1411 |
| THOMAS D DAVIS | 1407 14TH ST | | | | WOODWARD | OK | 73801 | |
| THOMAS D DAVIS JR | 9100 WHITAKER CIRCLE | | | | RICHMOND | VA | 23235 | 4053 |
| THOMAS D DEBYLE & | ELISABETH J DEBYLE & | MARY V SIMONSEN | 57 HERITAGE HILL RD | | WINDHAM | NH | 03087 | |
| THOMAS D DEMONACO | 3924 LOMA VISTA DRIVE | | | | YOUNGSTOWN | OH | 44511 | 3418 |
| THOMAS D DESTEFANO | 200 7TH AVE | | | | SEASIDE HGTS | NJ | 08751 | 1414 |
| THOMAS D DODGE & | CHRISTINE G DODGE JT TEN | 600 S COUNTY ROAD 1000 W | | | ALEXANDRIA | IN | 46001 | |
| THOMAS D DOTSON | 3435 HURTBRIDGE ROAD | | | | CUMMING | GA | 30040 | 9182 |
| THOMAS D DOUGLASS | 3228 ONTARIO AVE | | | | WILSON | NY | 14172 | 9777 |
| THOMAS D DRAIN | DESIGNATED BENE PLAN/TOD | 214 S COOPER RD | | | NEW LENOX | IL | 60451 | |
| THOMAS D DRURY | 10340 E WILLARD RD | | | | RIVERDALE | MI | 48877 | 9503 |
| THOMAS D DURHAM | PO BOX 82 | | | | FINE | NY | 13639 | 0082 |
| THOMAS D EILERS | 530 CHERRY ST | | | | WINNETKA | IL | 60093 | 2613 |
| THOMAS D ELLIS | DIANNE K ELLIS JTWROS | 29 CHAPEL STREET | | | GREENWICH | CT | 06831 | 5108 |
| THOMAS D EVANS & | PENNIE D EVANS JT TEN | 602 N 10TH STREET | | | COTTAGE GROVE | OR | 97424 | 1372 |
| THOMAS D EZELL | 1915 E MAIN ST | APT D105 | | | RICHMOND | VA | 23223 | 7157 |
| THOMAS D FAY & | ANN C FAY JT TEN | 4158 ELMORE AVE | | | FAIRVIEW PARK | OH | 44126 | 1421 |
| THOMAS D FENTON & | JAMES A RICHARDSON | TR CHARLES G AVERY TRUST | UA 07/30/62 | 1811 WOODBINE RD | RICHMOND | VA | 23225 | 3225 |
| THOMAS D FIELDS | POST OFFICE BOX 67 | | | | OWENSBURG | IN | 47453 | 0067 |
| THOMAS D FISH | 1500 W EDGEHILL RD | APT 33 | | | SAN BERNARDINO | CA | 92405 | 5162 |
| THOMAS D FLOOD | 920 E BOMBAY RD | | | | HOPE | MI | 48628 | 9760 |
| THOMAS D FLOOD AND | SANDRA L FLOOD JTWROS | 26200 NATHAN DR | | | GROSSE ILE | MI | 48138 | 1969 |
| THOMAS D FREEMAN JR & | SUSAN L FREEMAN | 6410 THREEFLOWER LN | | | KINGWOOD | TX | 77345 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS D GARDNER III | 2610 FULLER AVE | | | | MINDEN | NV | 89423 | 9041 |
| THOMAS D GARGARO | 3475 SIMEN AVE | | | | PITTSBURGH | PA | 15212 | 2229 |
| THOMAS D GARNO | CGM IRA CUSTODIAN | 13022 SANDBAR LANE | | | PERRY | MI | 48872 | 8168 |
| THOMAS D GIBSON | 1107 FORMCOLA ST | | | | TOMS RIVER | NJ | 08753 | 8336 |
| THOMAS D GREENE | 506 KEAL AVE | | | | MARION | IN | 46952 | 3053 |
| THOMAS D GRIFFITH | 495 W GRIDLEY | | | | BUSHNELL | IL | 61422 | |
| THOMAS D HAGEN & | DEBORAH A HAGEN JT TEN | 5030 OLD HAVERHILL | | | GRAND BLANC | MI | 48439 | 8735 |
| THOMAS D HARDING & | PEGGY L HARDING JT WROS | 17826 WEST SOUTHPORT | | | BRIMFIELD | IL | 61517 | 9609 |
| THOMAS D HARRIS ROTH IRA | FCC AS CUSTODIAN | 10900 S STATE ROAD 71 | | | CLINTON | IN | 47842 | 7122 |
| THOMAS D HART | 127 CHAPEL HILL DR | | | | WARREN | OH | 44483 | |
| THOMAS D HAWKINS | 36401 OLD SALISBURY RD | | | | NEW LONDON | NC | 28127 | 7712 |
| THOMAS D HAWKINS & | MRS JANELL P HAWKINS JT TEN | 36401 OLD SALISBURY RD | | | NEW LONDON | NC | 28127 | 7712 |
| THOMAS D HAWKINS & | MRS JANELL P HAWKINS TEN COM | 36401 OLD SALISBURY RD | | | NEW LONDON | NC | 28127 | 7712 |
| THOMAS D HESSION | 455 E EDGEWOOD DRIVE | | | | SHELBYVILLE | IN | 46176 | 3000 |
| THOMAS D HEWLETT JR | 1108 FOREST CIR DR | | | | CORBIN | KY | 40701 | 2323 |
| THOMAS D HEWLETT JR & | MARY D HEWLETT JT TEN | 1108 FOREST CIRCLE DR | | | CORBIN | KY | 40701 | 2323 |
| THOMAS D HICKS | 8766 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827 | 9203 |
| THOMAS D HOBBS | RR 2 BOX 405 | | | | BIG STONE GAP | VA | 24219 | 9502 |
| THOMAS D HOGEN TRUST | U/A DTD 07/14/00 | THOMAS D HOGEN TTEE | 10060 FOUNTAIN | | CHAPEL HILL | NC | 27517 | 6384 |
| THOMAS D HONEMANN & | PATRICIA B HONEMANN TR | UA 11/16/05 | THOMAS D & PATRICIA B HONEMANN TRUST | 3106 KILLARNEY DR (F)S | CARY | IL | 60013 | |
| THOMAS D HOPP | PO BOX 914 | | | | QUITMAN | TX | 75783 | 0914 |
| **THOMAS D HORAN** | 14550 N LOST ARROW DR | | | | TUCSON | AZ | 85737 | 7128 |
| THOMAS D HUGHES | 83 JEFFCOATS RD | | | | PETAL | MS | 39465 | 9719 |
| THOMAS D HUNTER | 47814 8TH AVENUE | | | | BLOOMINGDALE | MI | 49026 | 8745 |
| THOMAS D HUNTER & | JOEY S HUNTER | TR UA 09/17/92 THOMAS & JOEY | HUNTER LIVING TRUST | 985 CHURCH STREET NE | PALMYRA | IN | 47164 | 8887 |
| THOMAS D HUNTER & | JOEY S HUNTER TR | THOMAS D & JOEY S HUNTER LIV | TRUST U/A DATED 9/17/92 | 985 CHURCH ST NE | PALMYRA | IN | 47164 | 8887 |
| THOMAS D JARANOWSKI | 19487 SKYLINE ST | | | | ROSEVILLE | MI | 48066 | 4543 |
| THOMAS D JOHNSON | 18326 N STERLING DR | | | | SURPRISE | AZ | 85374 | 3303 |
| THOMAS D JOHNSON IRA | FCC AS CUSTODIAN | 37 CREEKRIDGE ROAD | | | GREENVILLE | SC | 29607 | 4035 |
| THOMAS D JONES | CHARLES SCHWAB & CO INC CUST | 560 TIMBER RIDGE DR | | | TROPHY CLUB | TX | 76262 | |
| THOMAS D JONES & | LILLIAN M JONES JT TEN | 7076 S NEWLAND ST | | | LITTLETON | CO | 80128 | 4525 |
| THOMAS D KELLY (DECD) | PO BOX 81 | | | | LORANE | OR | 97451 | 0081 |
| THOMAS D KENNEDY | 3108 ANDERSON ROAD | | | | ANTIOCH | TN | 37013 | 1202 |
| THOMAS D KIENTZ | 34926 CURRIER ST | | | | WAYNE | MI | 48184 | 2393 |
| THOMAS D KIGHT & | NANCY F KIGHT JT TEN | 110 SOUTH SECOND ST | BOX 525 | | OAKLAND | MD | 21550 | 1520 |
| THOMAS D KIHM | 750 MAPLEWOOD ROAD | | | | HAMILTON | OH | 45013 | 3619 |
| THOMAS D KIM | 4742 BURR OAK CT | | | | PALATINE | IL | 60067 | |
| THOMAS D KISNER | 316 N MERIDIAN RD | | | | ADDISON | MI | 49220 | |
| THOMAS D KLAVER | 9485 DEWITT RD | | | | DEWITT | MI | 48820 | 9176 |
| THOMAS D KLEIN | 8195 KLEIN RD | | | | HILLMAN | MI | 49746 | 9196 |
| THOMAS D KULIK | 25721 VIRGINIA DR | | | | WARREN | MI | 48091 | 1355 |
| THOMAS D KUNKLE | 2295 38TH STREET | | | | LOS ALAMOS | NM | 87544 | 2022 |
| THOMAS D LACKE REVOCABLE LIV | TRUST U/A/D 7 11 00 | THOMAS D LACKE TRUSTEE | 609 HIGHLAND ST | | BELVIDERE | IL | 61008 | 5937 |
| THOMAS D LANDRIGAN | 1994 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104 | 4731 |
| THOMAS D LASKOSKI & | MARGARET P LASKOSKI | 2925 6TH AVE | | | FORT WORTH | TX | 76110 | |
| THOMAS D LASKY | 235 GUILFORD RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2738 |
| THOMAS D LATHAM & | MARLENE A LATHAM | TR LATHAM FAMILY TRUST | UA 10/8/97 | 4117 SCENCK AVE | CINCINNATI | OH | 45236 | 2527 |
| THOMAS D LATURNEAU | 3696 SHOALS ST | | | | WATERFORD | MI | 48329 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS D LEACHMAN | CHARLES SCHWAB & CO INC CUST | 1821 HAWK VIEW DR | | | | ENCINITAS | CA | 92024 |
| THOMAS D LESTER | 1353 BLAIRMOOR COURT | | | | | GROSSE POINTE WOOD | MI | 48236 | 1022 |
| THOMAS D LINK | 3012 CAMPBELL STREET | | | | | SANDUSKY | OH | 44870 | 5339 |
| THOMAS D LIVINGSTONE | 3431 CHAPEL DRIVE | | | | | STERLING HTS | MI | 48310 | 4317 |
| THOMAS D LLEWELLYN | 5443 NO ELY STREET | | | | | AU GRES | MI | 48703 | 9735 |
| THOMAS D LONG | 6737 CORNELL | | | | | PORTAGE | MI | 49024 | 3411 |
| THOMAS D LOSBY | 131 DEERFIELD CIRCLE | | | | | BRYAN | OH | 43506 | 9368 |
| THOMAS D LOYD | 254 TYRONE RD | | | | | FAYETTEVILLE | GA | 30214 | 4428 |
| THOMAS D LUARK | PO BOX 249 | | | | | FREDERIC | MI | 49733 | 0249 |
| THOMAS D LYONS JR | 1504 KRUGER DR | | | | | MODESTO | CA | 95355 | 3725 |
| THOMAS D MAGILL | 3082 W SHOREWOOD DRIVE | | | | | LA PORTE | IN | 46350 | 7517 |
| THOMAS D MALIN | 301 BENS COURT | | | | | FELTON | DE | 19943 | 4240 |
| THOMAS D MARQUARDT | 25005 LAKEVIEW DRIVE | | | | | BAY VILLAGE | OH | 44140 | 2746 |
| THOMAS D MARSDEN | 100 ROLLING HILLS LN | | | | | CASHIERS | NC | 28717 | 9205 |
| THOMAS D MARSHALL SR | DOVIE E MARSHALL | #21 NORTHRIDGE CIRCLE | | | | TEXARKANA | TX | 75503 | 1807 |
| THOMAS D MARTIN | 14717 ANDERSON ST | | | | | WOODBRIDGE | VA | 22193 | 1215 |
| THOMAS D MC GUIRE | 5328 CARLINGFORT DR | | | | | TOLEDO | OH | 43623 | 1522 |
| THOMAS D MC WILLIAMS & | LAURA B MC WILLIAMS JT TEN | 2915 E CLARENDON | | | | PHEONIX | AZ | 85016 | 7012 |
| THOMAS D MCCLARY | 7695 N BOTTOM RD | | | | | ELLETTSVILLE | IN | 47429 | 9686 |
| THOMAS D MCLAUGHLIN | 2307 E. SPRAQUE | | | | | SPOKANE | WA | 99202 |
| THOMAS D MCNAMARA | 1768 WATERS LANE | | | | | FRUITA | CO | 81521 |
| THOMAS D MESSERSMITH | 1371 PATCHEN AVE SE | | | | | WARREN | OH | 44484 | 2802 |
| THOMAS D MINTO | 36 BONNIE BRAE RD | | | | | LUPTON | MI | 48635 | 9772 |
| THOMAS D MITCHELL | 1011 MONTGOMERY ST | | | | | LAUREL | MD | 20707 | 3413 |
| THOMAS D MOCHEL | 8400 SQUAW VALLEY AVE | | | | | LAS VEGAS | NV | 89128 |
| THOMAS D MOLINATTO | 8522 BAYBERRY | | | | | WARREN | OH | 44484 |
| THOMAS D MOORE JR | 802 LAKE HAVEN CT | | | | | HIGHLAND VILLAGE | TX | 75077 | 6478 |
| THOMAS D MORELAND & | PATSY MORELAND JT TEN | 4863 MASON ST | | | | PORT TOWNSEND | WA | 98368 | 1911 |
| THOMAS D MORSE (IRA R/O) | FCC AS CUSTODIAN | ASSET ADVISOR | 28450 RIGSBY ROAD | | | DAPHNE | AL | 36526 |
| THOMAS D MOSCRIP | PO BOX 1825 | | | | | MARTINSVILLE | IN | 46151 | 0825 |
| THOMAS D MOUNSEY & | MARIE MOUNSEY JT TEN | PO BOX 134 | | | | MONTPELIER | IN | 47359 | 0134 |
| THOMAS D MURDOCH JR | 15466 LOBDELL RD | | | | | LINDEN | MI | 48451 | 8720 |
| THOMAS D NGUYEN | 2013 DAYTON AVE | | | | | MODESTO | CA | 95356 |
| THOMAS D NICKEL & | CAROL H NICKEL | TR NICKEL FAMILY TRUST | UA 05/03/05 | 39307 S SAND CREST DR | | TUCSON | AZ | 85739 | 1817 |
| THOMAS D NOTT | 1228 BLAIR AVE | | | | | S PASADENA | CA | 91030 | 3506 |
| THOMAS D OSBORNE JR & | LINDA L OSBORNE | 4014 CYPRESS LANE | | | | CHINO HILLS | CA | 91709 |
| THOMAS D PARSONS | 5308 IRA ST | | | | | FORT WORTH | TX | 76117 | 2547 |
| THOMAS D PECKENPAUGH | BARBARA C PECKENPAUGH | 501 FERNLEAF AVE | | | | CORONA DL MAR | CA | 92625 | 2116 |
| THOMAS D PENNINGTON & | LORIE A PENNINGTON | JT TEN | 13338 AMIOT DR | | | ST LOUIS | MO | 63146 | 2208 |
| THOMAS D PEREIRA | SHARON PEREIRA | 3777 DIAMOND HEAD CIR | | | | HONOLULU | HI | 96815 | 4424 |
| THOMAS D PERRY | 159 NORTH WHITCOMB AVE | | | | | INDIANAPOLIS | IN | 46224 | 8728 |
| THOMAS D PFROGNER | 7105 S PALMER RD | | | | | NEW CARLISLE | OH | 45344 |
| THOMAS D PLAMONDON TTEE | THOMAS D PLAMONDON TRUST | U/A DTD 11/21/93 | 12491 S W BAYSHORE DR | | | TRAVERSE CITY | MI | 49684 | 5267 |
| THOMAS D POCIUS | 457 LOWELL | | | | | GLEN ELLYN | IL | 60137 | 4774 |
| THOMAS D POLONCHAN | 6340 WOODMONT | | | | | DETROIT | MI | 48228 | 3709 |
| THOMAS D POLOSKEY | 9310 VANANTWERP | | | | | BRIGHTON | MI | 48116 | 8818 |
| THOMAS D PRATT CUST FOR | ASHLEY PRATT UGMA/NY | UNTIL AGE 21 | 6 CLAYDON RD | | | GARDEN CITY | NY | 11530 | 3023 |
| THOMAS D PRICE | 16631 TOWN LAKE CT | | | | | HOUSTON | TX | 77059 | 5544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS D PRICE JR & | SAIME S PRICE JT TEN | 16 WOODSIA RD | | | SAUNDERSTOWN | RI | 02874 | 2361 |
| THOMAS D PULLEN | 307 SHORT ST | | | | CREIGHTON | MO | 64739 | 9110 |
| THOMAS D RATLIFF | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383 | 2731 |
| THOMAS D REECE & | MARY REECE JTWROS | 1477 EAST 6030 SOUTH | | | SALT LAKE CITY | UT | 84121 | |
| THOMAS D REED JR | 4251 FM 2181 | SUITE 230/315 | | | CORINTH | TX | 76210 | 4219 |
| THOMAS D REES | 3444 NEWBURG RD | | | | FLAT ROCK | MI | 48134 | 9607 |
| THOMAS D REINKE | 8095 EVERGREEN PK | | | | SAGINAW | MI | 48609 | 4206 |
| THOMAS D RESSLER AND | ELSIE V RESSLER JTWROS | 6955 ROUTE 337 | | | TIDIOUTE | PA | 16351 | 5001 |
| THOMAS D RICE & | CAROL A RICE | 35565 MILLVILLE RD | | | MIDDLEBURG | VA | 20117 | |
| THOMAS D RICKETTS | 5450 E PARADISE | | | | BATTLE CREEK | MI | 49014 | 8353 |
| THOMAS D RIGLE | 478N 700E | | | | GREENTOWN | IN | 46936 | 1095 |
| THOMAS D ROBERTS | 1898 CHEVELLE DR | | | | BATON ROUGE | LA | 70806 | 8409 |
| THOMAS D RODRIGUEZ & | THERESE A RODRIGUEZ | 18 GROUSE RD | | | HILLSBOROUGH | NJ | 08844 | |
| THOMAS D ROOSE | 45 RAMBLINS RD | | | | SUDBURY | MA | 01776 | 3477 |
| THOMAS D ROUSSEAU & | VIRGINIA ROUSSEAU JT TEN | 3114 COURT ST | | | SAGINAW | MI | 48602 | 3432 |
| THOMAS D RUCHTI | 67 S HARMONY DR | | | | JANESVILLE | WI | 53545 | 2670 |
| THOMAS D RYAN | ROUTE 1 | | | | CARSON CITY | MI | 48811 | 9801 |
| THOMAS D SCHACHTER & | SUSAN T SCHACHTER | 320 S ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| THOMAS D SCHAEFER | BOX 854 | | | | SOLANA BEACH | CA | 92075 | 0854 |
| THOMAS D SCHEITLER | PO BOX 166 | | | | GREENWOOD | LA | 71033 | 0166 |
| THOMAS D SCHILLER | 3076 DELLA DR | | | | HOLLY | MI | 48442 | 8970 |
| THOMAS D SCHLUCHTER | 5644 CORTLAND CIR | | | | BAY CITY | MI | 48706 | 5625 |
| THOMAS D SCHUBERT AND | JUDITH M SCHUBERT JTWROS | 204 AFTON WAY | | | WEST CHESTER | PA | 19380 | 4902 |
| THOMAS D SCHULER | CUST MICHAEL T SCHULER UTMA NJ | 31 DIVAN WAY | | | WAYNE | NJ | 07470 | 5201 |
| THOMAS D SEARLES | PO BOX 232 | | | | UPTON | MA | 01568 | 0232 |
| THOMAS D SHARPTON | CHARLES SCHWAB & CO INC CUST | 9551 PENINSULA DR | | | DALLAS | TX | 75218 | |
| THOMAS D SHERWOOD | 39 SOUTH ST | | | | SPARTA | MI | 49345 | 1232 |
| THOMAS D SHULTZ | 605 E CALHOUN | | | | WOODSTOCK | IL | 60098 | 4260 |
| THOMAS D SINGLETON & | LYNNE SINGLETON | JT TEN | PO BOX 37 | | PROVIDENCE | UT | 84332 | 0037 |
| THOMAS D SLOPPY JR | 4905 MAHANNA RD | | | | BEMUS POINT | NY | 14712 | 9423 |
| THOMAS D SMART & | SANDRA J SMART JT TEN | 1515 DELIA AVE | | | AKRON | OH | 44320 | 1602 |
| THOMAS D SMITH | 1225 WALSH STREET | | | | LANSING | MI | 48912 | 1642 |
| THOMAS D SMITH | 22338 BARTON | | | | ST CLAIR SHRS | MI | 48081 | 1337 |
| THOMAS D SMITH | CUST ALINA DORIAN SMITH UTMA OH | 15420 LAKE AVE | | | LAKEWOOD | OH | 44107 | |
| THOMAS D SMITH | GENERAL DELIVERY | | | | WAYSIDE | WV | 24985 | |
| THOMAS D SPARKS | 86 LOCHWOOD COURT | | | | NEW ALBANY | IN | 47150 | 7717 |
| THOMAS D SPRAGUE CUST | T ROBERTSON INITIALS ONLY UTMA | NJ | 2215 MIDDLE AVE | | PT PLEASANT | NJ | 08742 | 5136 |
| THOMAS D STALEY | 7141 BRITTWOOD LANE | | | | FLINT | MI | 48507 | 4621 |
| THOMAS D STANDIFER | 499 THISTLEDOWN WAY | | | | THE VILLAGES | FL | 32162 | 3323 |
| THOMAS D STEEN | 783 BERKSHIRE ROAD | | | | GROSSE POINTE PARK | MI | 48230 | 1817 |
| THOMAS D STEINER | 6815 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | 1305 |
| THOMAS D STRINGER & | SHARIDON J STRINGER | TR THOMAS D & SHARIDON J STRINGER | REV LIV TRUST UA 03/06/01 | 7692 ELIZABETH LAKE ROAD | WATERFORD | MI | 48327 | 3685 |
| THOMAS D STROCK | 549 KINGS WAY | | | | CANTON | MI | 48188 | 1188 |
| THOMAS D SUMMER | 445 VICTORIA DR | | | | FRANKLIN | OH | 45005 | 1522 |
| THOMAS D SURMA | & MARIA A SURMA JTTEN | 404 E 16TH AVENUE CT | | | COAL VALLEY | IL | 61240 | |
| THOMAS D SUROVEY | 17918 WALNUT DR | | | | STRONGSVILLE | OH | 44136 | 6850 |
| THOMAS D SWEITZER | 6315 BELMONT PL | | | | SAGINAW | MI | 48603 | 3403 |
| THOMAS D TABLACK | 7695 DEGAULLE COURT | | | | BOARDMAN | OH | 44512 | 5731 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS D TERWILLIGER | TR TERWILLIGER FAMILY TRUST | UA 07/06/00 | 7202 W ARACOMA DRIVE | | CINCINNATI | OH | 45237 | 2332 |
| THOMAS D THORNTON | DESIGNATED BENE PLAN/TOD | 10313 SAINT CHARLES ROCK RD | | | ST ANN | MO | 63074 | |
| THOMAS D THORNTON II | VIRGINIA TROST THORNTON | 1201 MEADOW WOOD DR | | | FOREST | VA | 24551 | 3831 |
| THOMAS D VALINCY | PO BOX 2322 | | | | POQUOSON | VA | 23662 | |
| THOMAS D VESEY | 2301 LINDA DR N W | | | | WARREN | OH | 44485 | 1706 |
| THOMAS D VINSON | 1342 BRASWELL CORNER RD | | | | MAGNOLIA | AR | 71753 | 9503 |
| THOMAS D WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430 | 9480 |
| THOMAS D WALKER | CHARLES SCHWAB & CO INC CUST | TOM WALKER REALTOR I401K PLAN | 7720 E NORTHLAND DR | | SCOTTSDALE | AZ | 85251 | |
| THOMAS D WATSON | 450 CENTER STREET | | | | WARREN | OH | 44481 | |
| THOMAS D WEBER | 14 MELANIE DRIVE | | | | SARATOGA SPRINGS | NY | 12866 | 5768 |
| THOMAS D WEST | 11 LISA DR | | | | GERMANTOWN | OH | 45327 | 9361 |
| THOMAS D WHITMAN | 2149 SLEEPY HOLLOW DRIVE N E | | | | PALM BAY | FL | 32905 | 4008 |
| THOMAS D WILHELM & | MARSHA K WILHELM & | BRENDA S ALLEN JT TEN | 3536 WEISS ST | APT 1 | SAGINAW | MI | 48602 | 3300 |
| THOMAS D WILLETT | 4046 OLIVE HILL DR | | | | CLAREMONT | CA | 91711 | 1413 |
| THOMAS D WILLIAMS | 1650 S WORTH | | | | INDIANAPOLIS | IN | 46241 | 3837 |
| THOMAS D WILSON | 1561 ELM TREE RD N | | | | SAINT PARIS | OH | 43072 | 9612 |
| THOMAS D WIRT | 17614 240TH ST | | | | HUTCHINSON | MN | 55350 | |
| THOMAS D WISE & | JOAN G WISE JT TEN | 6278 PLEASANT VIEW DR | | | MONONGAHELA | PA | 15063 | |
| THOMAS D YODER | 15045 BERLIN STATION RD | | | | BERLIN CNTR | OH | 44401 | 9617 |
| THOMAS D'ANTONIO | ANDREA D'ANTONIO JT TEN | 6 MICHALIS COURT | | | WEST ISLIP | NY | 11795 | 5116 |
| THOMAS D. FLUCK | 1512 BONDSVILLE ROAD | | | | DOWNINGTON | PA | 19335 | 1952 |
| THOMAS D. GOODE IRA | FCC AS CUSTODIAN | 5317 HEARTHSTONE ROAD | | | ROANOKE | VA | 24012 | 1707 |
| THOMAS D. MILLER SR. | 20 D HERITAGE DRIVE | | | | CHATHAM | NJ | 07928 | 3213 |
| THOMAS D. RECINE & | MARION E. RECINE, TTEES | RECINE FAMILY TRUST 09/09/96 | 3134 BANDERA DR | | PALO ALTO | CA | 94304 | 1311 |
| THOMAS D. REDDING IRA | FCC AS CUSTODIAN | 8598 RIVER ROAD | | | AMARILLO | TX | 79108 | 1712 |
| THOMAS D.J. GOLAB | IRENE M BOPP | 3 STONECREST CT | | | SILVER SPRING | MD | 20904 | 5234 |
| THOMAS DAILEY | CUST JAMES B DAILEY UGMA NC | 2824 GAIT WAY | | | CHAPEL HILL | NC | 27516 | 8838 |
| THOMAS DALE BEAUBIEN | 32011 THORNCREST ST | | | | SAINT CLAIR SHORES | MI | 48082 | 1233 |
| THOMAS DALE EDMONDS | 2830 HIGHWAY 100 | | | | CENTERVILLE | TN | 37033 | |
| THOMAS DALE MAIERHOFFER & | SHERRI LYNN MAIERHOFFER | 11298 DE RUNTZ | | | MARYLAND HEIGHTS | MO | 63043 | |
| THOMAS DALMER AND HELEN DALMER | REV LIV TRUS TR | THOMAS E DALMER TTEE ET AL | U/A DTD 02/10/2000 | 49247 ALMA COURT | SHELBY TWP | MI | 48315 | 3901 |
| THOMAS DANCIK | 1802 WASHINGTON AV NE | | | | MINNEAPOLIS | MN | 55418 | 4434 |
| THOMAS DANIEL | 4726 RICHMOND | | | | LANSING | MI | 48911 | 2913 |
| THOMAS DANIEL GRAHAM | 3484 SECTION RD | | | | LAMBERTVILLE | MI | 48144 | 9732 |
| THOMAS DANIEL GROBE | 4214 WHITE OAK DR | | | | RANDLEMAN | NC | 27317 | 8154 |
| THOMAS DANIEL HOWARTH | 3018 SWANN DR | | | | NACOGDOCHES | TX | 75964 | 6462 |
| THOMAS DANIEL JAMISON & | JODY LYNN JAMISON | 4547 CORNUCOPIA CT. | | | BANNING | CA | 92220 | |
| THOMAS DANIEL MARION | 421 MAIN ST | | | | KEOKUK | IA | 52632 | |
| THOMAS DANIEL OBRIEN | 919 S TOPEKA AVE | | | | NESS CITY | KS | 67560 | 2334 |
| THOMAS DANIEL RALEY | 7300 RAINEY PLACE | | | | LA PLATA | MD | 20646 | |
| THOMAS DANIEL WINOVICH | 7 BURKE RD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| THOMAS DANO | CUST THOMAS CHARLES DANO | UTMA PA | 3672 NASSAU CT | | ALLENTOWN | PA | 18104 | 2251 |
| THOMAS DAVENPORT GARDNER III | ROUTE 3-2610 FULLER AVE | | | | MINDEN | NV | 89423 | 9041 |
| THOMAS DAVEY MCMAHON | 419 CONGRESS AVE | | | | PACIFIC GROVE | CA | 93950 | |
| THOMAS DAVID CLARK & KARIN | JOHANNA CLARK | CLARK FAMILY 1996 LIVING TRUST | 7074 EL MALABAR ST | | VENTURA | CA | 93003 | |
| THOMAS DAVID EVANS | 1015 ALDAPE COVE | | | | BOISE | ID | 83712 | 6502 |
| THOMAS DAVID EVANS | 1507 TOWER RD | | | | WINNETKA | IL | 60093 | 1639 |
| THOMAS DAVID FINK & | CYNTHIA GAY FINK JT TEN | 129 STEINBRIGHT DR | | | COLLEGEVILLE | PA | 19426 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS DAVID HOWLE | 157 STOLEN HOURS LANE | | | | FAYETTEVILLE | GA | 30215 | |
| THOMAS DAVID MARSH & | STEPHANIE YU-O MARSH | 2612 ZURICH CT | | | WOODRIDGE | IL | 60517 | |
| THOMAS DAVID TAYLOR JR. | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3002 BROOKWOOD RD | | ELLICOTT CITY | MD | 21042 | |
| THOMAS DAVIDOFF | CUST GILLIAN PAMELA DAVIDOFF UNDER | THE | FLORIDA GIFTS TO MINORS ACT | 209 TURNBERRY COURT NO | ATLANTIS | FL | 33462 | 1028 |
| THOMAS DAVIDSON | 951 BANCROFT PLACE | | | | WARMINSTER | PA | 18974 | |
| THOMAS DAVIS | 15114 WAYBRIDGE | | | | HOUSTON | TX | 77062 | |
| THOMAS DAVIS | 3850 ROLLRIDGE | | | | KALAMAZOO | MI | 49004 | 9595 |
| THOMAS DAVISON | 9510 SW 63 COURT | | | | PINECREST | FL | 33156 | |
| THOMAS DAWKINS JR | 11612 CLOCKTOWER LN | | | | LAUREL | MD | 20708 | 3513 |
| THOMAS DAY HUNTER | 407 LUMPKIN ROAD | | | | FORT BENNING | GA | 31905 | |
| THOMAS DE CAROL | 1611 IVY SPRING DR | | | | SMYRNA | GA | 30080 | |
| THOMAS DE LENA | 98 PARK ST | | | | NORTH READING | MA | 01864 | |
| THOMAS DE SENNA | 2 PHOENIX TERRACE | | | | SAN FRANCISCO | CA | 94133 | |
| THOMAS DEAN | 1731 FRANKLIN AVE | | | | ASTORIA | OR | 97103 | 3511 |
| THOMAS DEAN | 3244 EAST 28 STREET | | | | KANSAS CITY | MO | 64128 | 1201 |
| THOMAS DEAN AGELL | 5 HUNTING HILL RD | | | | WOODBURY | NY | 11797 | 1403 |
| THOMAS DEATON | 1947 N. GESSNER | #711 | | | HOUSTON | TX | 77080 | |
| THOMAS DECESARE JR | 136 TUPELO HILL DR | | | | CRANSTON | RI | 02920 | 3747 |
| THOMAS DEDMON | 13535 BROOKGREEN | | | | DALLAS | TX | 75240 | |
| THOMAS DEFALCO | 3045 SHORE DRIVE | | | | MERRICK | NY | 11566 | 5204 |
| THOMAS DEGENOVA & | ANNETTE DEGENOVA JT WROS | 3310 CRICKET DR | | | YOUNGSTOWN | OH | 44511 | 2910 |
| THOMAS DELANO WHITT SR | 3068 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153 | |
| THOMAS DELBRIDGE & | BARBARA A DELBRIDGE JT TEN | 127 W CLEARVIEW DR | | | MURFREESBORO | TN | 37128 | 4101 |
| THOMAS DELGADO | 2623 W 22ND PL | | | | CHICAGO | IL | 60608 | 3516 |
| THOMAS DELSIGNORE | 228 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012 | 2922 |
| THOMAS DENNIS DOWNS | 351 WASHINGTON AVE | | | | MARIETTA | GA | 30060 | 2025 |
| THOMAS DENNIS MORRIS | CHARLES SCHWAB & CO INC CUST | PO BOX 671 | | | RUSTBURG | VA | 24588 | |
| THOMAS DERSCH | 6223 GLEN OAK CT | | | | NASHVILLE | IN | 47448 | 8761 |
| THOMAS DESSAUER | 6 SCHOEN PL | | | | PITTSFORD | NY | 14534 | |
| THOMAS DETWEILER | 226 S MOUNTAIN BLVD | | | | MOUNTAINTOP | PA | 18707 | |
| THOMAS DETWILER | 133 GERMANIA ST | | | | GALETON | PA | 16922 | |
| THOMAS DHAENE | 8782 QUELL CIRCLE | | | | MONROE | MI | 48162 | |
| THOMAS DI PANE & | CAROLYN DI PANE JT TEN | 390 SAN PALO PLACE | | | PASADENA | CA | 91107 | 5328 |
| THOMAS DI STEFANO | 5 HARDWOOD CT | | | | WARREN | NJ | 07059 | |
| THOMAS DIAMOND | 31 KITCHNER CT | | | | DURHAM | NC | 27705 | 1829 |
| THOMAS DIAZ LOPEZ | 6576 KIMBERLY WAY | | | | DE FOREST | WI | 53532 | |
| THOMAS DICKEN | 184 CONNEY HOLLOW | | | | SEWICKLEY | PA | 15143 | 9675 |
| THOMAS DILABIO | 204 CHEYNEY DRIVE | | | | WEST CNESTER | PA | 19382 | |
| THOMAS DILLON | 7116 DEVONSHIRE RD | | | | ALEXANDRIA | VA | 22307 | 1817 |
| THOMAS DILWORTH | 3590 RUTLEDGE RD | | | | OLIVE BRANCH | MS | 38654 | |
| THOMAS DINEFF JR | 3514 OPERA PLACE | | | | INDIANAPOLIS | IN | 46226 | 6061 |
| THOMAS DITTMAR & | DORRIE DITTMAN JT TEN | 2101 HACKETT AVE | | | EASTON | PA | 18045 | 2224 |
| THOMAS DIXON & | LETA DIXON | JT TEN | TOD ACCOUNT | 145 DIXON ROAD | RICHTON | MS | 39476 | 8846 |
| THOMAS DOHERTY | CUST THOMAS DOHERTY JR UGMA NY | 4 ANDREA LN | | | HOLTSVILLE | NY | 11742 | 1935 |
| THOMAS DOLAN | CARRER TIRSO 29-33 | 08023 BARCELONA | | SPAIN | | | | |
| THOMAS DONEGAN | 1450 W FN6 | | | | NEVADA | TX | 75173 | |
| THOMAS DONOVAN | 2538 DELMER ST | | | | OAKLAND | CA | 94602 | |
| THOMAS DOOLEY | 10680 NORTHWOODS CIR. | | | | CHARDON | OH | 44024 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS DOOLEY | 10680 NORTHWOODS CIRCLE | | | CHARDON | OH | 44024 |
| THOMAS DOSTER | 2616 HAMILTONS CROSS RD | | | MARSHVILLE | NC | 28103 9090 |
| THOMAS DOUGLAS DERMODY | 4308 BALWIN DR | | | HUNTSVILLE | AL | 35805 5606 |
| THOMAS DOWRICK | 4653 HIGH POINT DRIVE | #28 | | ROCKFORD | IL | 61114 |
| THOMAS DOYLE AND | JANET DOYLE | JT TEN | 409 WEST BROWNING ROAD | HENDERSONVILLE | NC | 28791 |
| THOMAS DRAHOS | 2802 NEIBLES LANDING | | | COLDWATER | MI | 49036 8222 |
| THOMAS DREES | 874 SIERRA MADRE VILLA AVE | | | PASADENA | CA | 91107 2088 |
| THOMAS DUANE CARNES | 2202 E 10TH ST | | | NATIONAL CITY | CA | 91950 3801 |
| THOMAS DUANE SARTAIN | 1986 ROSEMONT PL | | | BIRMINGHAM | AL | 35243 |
| THOMAS DUMAYS | 1690 LUCERNE | LAVAL QC  H7M 2E7 | CANADA | | | |
| THOMAS DUNCAN | 3001 ISLE WAY - D | | | OXNARD | CA | 93035 |
| THOMAS DUNCAN | 55950 NW STRASSEL RD | | | FOREST GROVE | OR | 97116 |
| THOMAS DUNIKOWSKI CUST | JOSEPH DUNIKOWSKI UTMA NY | 1515 E 28TH ST | | BROOKLYN | NY | 11229 |
| THOMAS DUNN | 12002 MESSLER RD | | | GIBSONTON | FL | 33534 5608 |
| THOMAS DWYER | 143 MANCHESTER STREET | | | WESTBURY | NY | 11590 1845 |
| THOMAS E ACKART | CHARLES SCHWAB & CO INC CUST | 1264 S PANORAMA DR | | CEDAR CITY | UT | 84720 |
| THOMAS E ADELSBERG | ELIZABETH ADELSBERG | JT TEN | 243 AUGUSTA DR | ELYRIA | OH | 44035 8872 |
| THOMAS E AKINS | 19460 BEAVERLAND | | | DETROIT | MI | 48219 1875 |
| THOMAS E ALLEN | BOX 423 LOT 50-B | CAMP GROUND JOHNETTA | | LEECHBURG | PA | 15656 0423 |
| THOMAS E ALLEN | PO BOX 62 | | | FRANCONIA | NH | 03580 0062 |
| THOMAS E ALLYN | 6117 WATERSIDE DR | | | FORT WAYNE | IN | 46814 3267 |
| THOMAS E ANDERSON | 1414 COBURG LANDS DRIVE | | | SAINT LOUIS | MO | 63137 3008 |
| THOMAS E ANDERSON | 19220 INGOMAR ST | | | RESEDA | CA | 91335 1721 |
| THOMAS E ANDERSON | 2080 REDDING RD | | | BIRMINGHAM | MI | 48009 1052 |
| THOMAS E ANTHONY | 15696 SPLIT CREEK DRIVE | | | MONUMENT | CO | 80132 6043 |
| THOMAS E AUSTIN & | SHIRLEY R AUSTIN | JT TEN | 2604 GABRIANNA COURT | COLUMBIA | MO | 65203 7262 |
| THOMAS E AVERETT | 229 SOUTHWOOD DR | | | LINDEN | TN | 37096 3508 |
| THOMAS E BACORN | 5525 WILSON SHARPSVILLE RD | | | FOWLER | OH | 44418 9779 |
| THOMAS E BAILEY | 3430 NANTUCKET DRIVE | | | SAN ANTONIO | TX | 78230 4014 |
| THOMAS E BAKER | 25 ED LANE | | | GREENBRIER | AR | 72058 9725 |
| THOMAS E BARANOSKI | 10797 35TH ST | | | GOBLES | MI | 49055 9033 |
| THOMAS E BARNES AND | NANCY A BARNES JTWROS | 128 N 29TH ST | | ALLENTOWN | PA | 18104 5342 |
| THOMAS E BARNETT | CUST ANDREW C BARNETT | UTMA PA | 105 ELMWOOD DRIVE | DOWNINGTOWN | PA | 19335 1006 |
| THOMAS E BASCIANO | 2481 BEECH ST | | | GIRARD | OH | 44420 3102 |
| THOMAS E BASCIANO | CGM IRA ROLLOVER CUSTODIAN | 2481 BEECH ST. | | GIRARD | OH | 44420 3102 |
| THOMAS E BASTER | CARLA A BASTER | 16920 CHARDON WINDSOR RD | | HUNTSBURG | OH | 44046 9721 |
| THOMAS E BASTNAGEL | 5232 E CR 350N | | | DANVILLE | IN | 46122 9537 |
| THOMAS E BAUER | 3176 HAMPTON | | | ST LOUIS | MO | 63139 2340 |
| THOMAS E BAXTER | TR THOMAS E BAXTER TRUST | UA 3/19/97 | 5511 COTTONWOOD | SWARTZ CREEK | MI | 48473 9425 |
| THOMAS E BELEN | PO BOX 225 | | | WESTPHALIA | MI | 48894 |
| THOMAS E BELL | 6171 CYPRESS DR | | | MOUNT MORRIS | MI | 48458 2807 |
| THOMAS E BELLANT | 2077 MORGAN RD | | | CLIO | MI | 48420 1830 |
| THOMAS E BERGAN | 2013 SMYER AVENUE | | | NORTH PORT | FL | 34288 7375 |
| THOMAS E BERNHARD | KAREN R BERNHARD | 74-35 CALAMUS CIRCLE | | ELMHURST | NY | 11373 4172 |
| THOMAS E BERRY | 15356 POPLAR | | | SOUTHGATE | MI | 48195 3805 |
| THOMAS E BERRY | 2723 ROSALIND AVE | | | RACINE | WI | 53403 3757 |
| THOMAS E BERRY | 7204 E GRAND RIVER AVE | | | PORTLAND | MI | 48875 8752 |
| THOMAS E BICK | ANNETTE M BICK | JTWROS | 127 SHEILA PLACE | FRANKFORT | NY | 13340 4736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS E BIGLER | 1137 LEONARD BLVD | | | | KENT | OH | 44240 3332 |
| THOMAS E BIRD | 5265 EAST BAY DRIVE | APT 924 | | | CLEARWATER | FL | 33764 6830 |
| THOMAS E BIRON ESQ | 363 SYCAMORE AVE | | | | MERION | PA | 19066 1538 |
| THOMAS E BLACK | 1721 WALNUT CRKANE | | | | FLINT | MI | 48507 |
| THOMAS E BLACK | 6550 | STATE ROUTE 78 NE | | | MCCONNELSBILLE | OH | 43756 |
| THOMAS E BLAKE | 134 MAPLE STREET | | | | FLORENCE | MS | 39073 9720 |
| THOMAS E BLOEMKE AND | BEVERLEY A BLOEMKE JT/WROS | 815 OAKBROOK DRIVE | | | OWENSVILLE | MO | 65066 2746 |
| THOMAS E BLOOM & | LIZZIE B BLOOM JT TEN | PO BOX 203 | | | BARBERTON | OH | 44203 0203 |
| THOMAS E BLOUGH | 620 OVERVIEW LN | | | | FRANKLIN | TN | 37064 5556 |
| THOMAS E BOCCIA & | JEANETTE BOCCIA | 14 RIDGE ROAD BOX 52 | | | WEST BROOKFIELD | MA | 01585 |
| THOMAS E BOGAN | 19 PEMBROKE DR | | | | JOHNSTON | RI | 02919 4864 |
| THOMAS E BOLTINGHOUSE | 2730 LEONARD NW | | | | GRAND RAPIDS | MI | 49504 3762 |
| THOMAS E BORGIA | 685 NORTHWAY N W | | | | GRAND RAPIDS | MI | 49544 4550 |
| THOMAS E BOWERS | 428 JEFF WEBB RD | | | | RIPLEY | TN | 38063 5708 |
| THOMAS E BOWLES | 9117 SUMMER PL | | | | GREENWOOD | LA | 71033 3053 |
| THOMAS E BRADAM | 12097 KILBRIDE DR | | | | CINCINNATI | OH | 45251 1279 |
| THOMAS E BRAY | P.O. BOX 218 | | | | FULSHEAR | TX | 77441 0218 |
| THOMAS E BREEDEN | 7736 KNUE ROAD | | | | INDIANAPOLIS | IN | 46250 2110 |
| THOMAS E BROTHERS | 22054 CASCADE DR | | | | NOVI | MI | 48375 4902 |
| THOMAS E BROTHERS & | MARGARET J BROTHERS JT TEN | 32950 CHAPMAN CIRCLE | | | WESTLAND | MI | 48185 9416 |
| THOMAS E BROWN | 534 EAST ST | | | | MILFORD | MI | 48381 1636 |
| THOMAS E BRUENN | 66 MATTABASSETT DRIVE | | | | MERIDEN | CT | 06450 7431 |
| THOMAS E BRUMAGIN | 7424 QUAIL RIDGE LN | | | | BOWIE | MD | 20720 4352 |
| THOMAS E BUCK & | LOIS A BUCK JTWROS | 11 CHURCH ST | | | ASHAWAY | RI | 02804 1701 |
| THOMAS E BULLOCH | 1636 1/2 W 3RD ST | | | | DAVENPORT | IA | 52802 1138 |
| THOMAS E BURCH & | MARILYN J BURCH JT TEN | 4243 ROLLING OAKS | | | DRYDEN | MI | 48428 9359 |
| THOMAS E BURNS | 1317 KENMORE AVE | | | | KENMORE | NY | 14217 |
| THOMAS E BURR TRUST | THOMAS E BURR TTEE | U/A DTD 09/29/2003 | 401 INVERRARY #17 | | ROCKPORT | TX | 78382 6935 |
| THOMAS E BYCZYNSKI & | JEANETTE E BYCZYNSKI | JT TEN | 611 S EAST ST | | FENTON | MI | 48430 2971 |
| THOMAS E BYINGTON & | ANNIE K BYINGTON JT TEN | 19 FOREST CREST DR | | | CHESTERFIELD | MO | 63017 3225 |
| THOMAS E CAHILL | 529 WINDING WAY | | | | WARMINSTER | PA | 18974 5454 |
| THOMAS E CAMPH | APARTADO 20 | 8375 S BARTOLOMEO DE MESSINES | PORTUGAL | | | | |
| THOMAS E CAPPELL | 1502 HOSNER RD | | | | OXFORD | MI | 48370 2618 |
| THOMAS E CAREY | 2705 BONITA DRIVE | | | | GREAT FALLER | MT | 59404 3739 |
| THOMAS E CASEY | PO BOX 670 | | | | GRIFTON | NC | 28530 0670 |
| THOMAS E CATTERFELD | 5112 BUSCH | | | | BIRCH RUN | MI | 48415 9009 |
| THOMAS E CHAFFIN JR & | NANCY T CHAFFIN JT TEN | PO BOX 4036 | | | GRANBY | CO | 80446 4036 |
| THOMAS E CHARLES | 5465 MOSLMAN RD | | | | MIDDLETOWN | OH | 45042 1643 |
| THOMAS E CHATTERTON | 1239 NORTON STREET | | | | ROCHESTER | NY | 14621 3963 |
| THOMAS E CHEYNEY JR & | CHERYL LYNN CHEYNEY TEN COM | 7625 MILL STREAM CT | | | CUMMING | GA | 30040 4289 |
| THOMAS E CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270 9723 |
| THOMAS E CHMELAR | 7172 NEW LOTHROP RD | PO BOX 243 | | | NEW LOTHROP | MI | 48460 0243 |
| THOMAS E CLARK | 1436 SOUTH 400 EAST | | | | KAYSVILLE | UT | 84037 3013 |
| THOMAS E CLARKE & | JUDITH A CLARKE | TR THOMAS E CLARKE CO MONEY PURCH | PEN PLAN 07-NOV-79 | PO BOX 3633 | PAGOSA SPGS | CO | 81147 |
| THOMAS E CLARKE & | JUDITH A CLARKE | TR THOMAS E CLARKE CO MONEY PURCH | PEN PLAN NOV 7-79 | PO BOX 3633 | PAGOSA SPGS | CO | 81147 |
| THOMAS E CLARKE & | JUDITH A CLARKE JT TEN | 17189 CLUB HILL DR | | | DALLAS | TX | 75248 1163 |
| THOMAS E CLEMENS & | JENNIE M CLEMENS JT TEN | 537 LINDEN CIRCLE | | | S MILWAUKEE | WI | 53172 1025 |
| THOMAS E CLIFFORD | PO BOX 627 | | | | BLYTHE | CA | 92226 0627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS E CLIFFORD | PO BOX 627 | | | | BLYTHE | CA | 92226 | 0627 |
| THOMAS E CLIFFORD & | EDITH S CLIFFORD JT TEN | PO BOX 627 | | | BLYTHE | CA | 92226 | 0627 |
| THOMAS E CLUBB | 1701 ROLLINGMEADOW LN | | | | GASTONIA | NC | 28054 | 6327 |
| THOMAS E COLIP | 50844 SUMMIT HILL COURT | | | | GRANGER | IN | 46530 | 9720 |
| THOMAS E COLOMBE | 497 E WALTON BLVD | | | | PONTIAC | MI | 48340 | 1354 |
| THOMAS E COMPAS | 3204 BEAR TRACKS DR | | | | WENTZVILLE | MO | 63385 | |
| THOMAS E CONNATSER | 2249 SHINBONE RD | | | | SEVIERVILLE | TN | 37876 | 8703 |
| THOMAS E CONNOLLY | 536 COTTONWOOD DRIVE | | | | AMHERST | NY | 14221 | 1337 |
| THOMAS E CONNORS | 1126 LAKE MEADOW LN | | | | BRUNSWICK | OH | 44212 | 5304 |
| THOMAS E COOPER | 228 SANDHURST DR | | | | DAYTON | OH | 45405 | 2417 |
| THOMAS E COPPAGE & | SUSAN F COPPAGE JTTEN | 803 BURGESS COURT | | | WOODSTOCK | VA | 22664 | 1100 |
| THOMAS E CORNMAN | 248 TREASURE LK | | | | DU BOIS | PA | 15801 | 9006 |
| THOMAS E COSMOS & | MRS WENONAH S COSMOS JT TEN | PO BOX 809 | | | LAKESIDE | AZ | 85929 | 0809 |
| THOMAS E COUNDIT | 4927 WINSOR PARK | | | | SARASOTA | FL | 34235 | 2610 |
| THOMAS E COX AND | VALLI G COX JTWROS | 13916 REAL QUITE CT | | | GAINESVILLE | VA | 20155 | 3148 |
| THOMAS E CRAFTON | 8008 N W PLEASANT FORD RD | | | | KANSAS CITY | MO | 64152 | 1518 |
| THOMAS E CRAM & | CHRISTINE J MILLER JT TEN | 2281 NW 70TH LN | | | MARGATE | FL | 33063 | 2010 |
| THOMAS E CRAVEN | 119 NORTH CEDAR STREET | | | | CENTRALIA | WA | 98531 | 2842 |
| THOMAS E CRAVEN | 5115 TURTLE CREEK DRIVE | | | | PORT REPUBLIC | MD | 20676 | 2199 |
| THOMAS E CREASEY | 6447 WESTWOOD DR | | | | LOCKPORT | NY | 14094 | 6140 |
| THOMAS E CREIGHTON JR | 1759 HUDSON ST | | | | DENVER | CO | 80220 | 1452 |
| THOMAS E CRITES | 484 NORTH SHORE DRIVE | | | | CRYSTAL | MI | 48818 | 9698 |
| THOMAS E CROCCO | 13 CIVIC PARK CT | | | | O FALLON | MO | 63366 | 2172 |
| THOMAS E CROOKS | 512 OAK HOLLOW COURT | | | | CROWLEY | TX | 76036 | 2408 |
| THOMAS E CRUMM & | SARA E CRUMM JT TEN | 328 POPLAR AVE | | | INDIANA | PA | 15701 | 3024 |
| THOMAS E CUCKLER | 3511 VICTOR AVE | | | | OAKLAND | CA | 94619 | |
| THOMAS E CUDNEY | PO BOX 33065 | | | | TRENTON | NJ | 08629 | 3065 |
| THOMAS E CUMMINS | 27 HIGH STREET | | | | SUMMIT | NJ | 07901 | 2452 |
| THOMAS E CUNNINGHAM JR | 625 E FAIRVIEW DR | | | | GREENWOOD | IN | 46142 | 4012 |
| THOMAS E DALY IV | CHARLES SCHWAB & CO INC CUST | 8341 ALTON BLVD | | | SCHERTZ | TX | 78154 | |
| THOMAS E DANELLA JR | 12 B GORGO LANE | | | | NEWFIELD | NJ | 08344 | 9546 |
| THOMAS E DARDEN | 4801 JEFFERY DR | | | | NASHVILLE | TN | 37211 | 4040 |
| THOMAS E DAVENPORT | 55 JODIE RD | | | | FRAMINGHAM | MA | 01702 | 6145 |
| THOMAS E DAVEY | 7303 PLEASANT RD | | | | WATERFORD | WI | 53185 | |
| THOMAS E DAVIDSON | CHARLES SCHWAB & CO INC CUST | THE DAVIDSONS | 21 BRISTOL MEWS | LONDON W9 2JF UNITED KINGDOM | | | | |
| THOMAS E DAVIES | 6651 KNOLLBRIDGE LANE | | | | SPRING | TX | 77379 | 8491 |
| THOMAS E DAVIS | 1323 PINNALLE LANE | | | | CHARLESTON | SC | 29412 | |
| THOMAS E DAVIS | PO BOX 807 | | | | LAMAR | AR | 72846 | 0807 |
| THOMAS E DAVIS & | KAREN A CORRIVEAU JTWROS | 2613 CEDARWOOD DR | | | FT COLLINS | CO | 80526 | 1285 |
| THOMAS E DAVIS III | CHARLES SCHWAB & CO INC CUST | 150 CART WAY | | | LEBANON | PA | 17042 | |
| THOMAS E DAVIS TTEE | THOMAS E DAVIS PS PLAN DTD | FBO THOMAS E DAVIS | 3706 STROUP RD | | ROOTSTOWN | OH | 44272 | 9501 |
| THOMAS E DEADY | 512 SYLVIEW DRIVE | | | | PASADENA | MD | 21122 | 5524 |
| THOMAS E DEAN | 4539 E HASELTT ROAD | | | | PERRY | MI | 48872 | 9336 |
| THOMAS E DEAR | 8544 PARKLANE | | | | ST LOUIS | MO | 63147 | 1336 |
| THOMAS E DEARDORFF | 8401 GAYLORD RD | | | | RICHMOND | VA | 23229 | 4125 |
| THOMAS E DEEGAN & | JOYCE M DEEGAN JT TEN | 969 NETTLES BLVD | | | JENSEN BEACH | FL | 34957 | 3379 |
| THOMAS E DELAET | 355 CARMINE DR | | | | COCOA BEACH | FL | 32931 | 3615 |
| THOMAS E DELORENZO | DELORENZO LAW FIRM LLP 401K PL | 3 MALLARDS LNDG N | | | WATERFORD | NY | 12188 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS E DELOUGHARY | 6225 S MAINSIDE DR | | | | TUCSON | AZ | 85746 5065 |
| THOMAS E DEWEY | 8355 ARAPAHO | | | | CINCINNATI | OH | 45243 2717 |
| THOMAS E DIAL JR | 59 TUXEDO RD | | | | MONTCLAIR | NJ | 07042 5043 |
| THOMAS E DIAMOND | 31 KITCHNER CT | | | | DURHAM | NC | 27705 1829 |
| THOMAS E DICKERSON | 5 MC CAULEY DRIVE | CALEDON ON  L7E 0B6 | CANADA | | | | |
| THOMAS E DICKERSON | 5 MC CAULEY DRIVE | CALEDON ON  L7E 0B6 | CANADA | | | | |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON  L7E 0B6 | CANADA | | | |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON  L7E 0B6 | CANADA | | | |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON  L7E 0B6 | CANADA | | | |
| THOMAS E DIMIT | 4118 THORNTON AVE | | | | TOLEDO | OH | 43612 1751 |
| THOMAS E DINGER | 38 CEDARCROFT LN | | | | WALTHAM | MA | 02451 2116 |
| THOMAS E DINGMAN & | MARILYN H DINGMAN | TR DINGMAN FAM TRUST | UA 07/10/01 | 1569 BALDWIN RD | LAPEER | MI | 48446 9774 |
| THOMAS E DINSLEY | 20625 POWELL AVE | MAPLE RIDGE BC  V2X 4N6 | CANADA | | | | |
| THOMAS E DOAN | 2785 WESTMOOR RD | | | | ROCKY RIVER | OH | 44116 3547 |
| THOMAS E DOKTORCIK | 1101 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009 1931 |
| THOMAS E DOLAN & | MARY J DOLAN JT TEN | 205 CEDAR RIDGE LN | | | CONWAY | SC | 29526 8917 |
| THOMAS E DONNELL | 1175 MACOMBER MILL RD | | | | EASTBROOK | ME | 04634 4308 |
| THOMAS E DONOFRY JR | 1511 PLEASANT ST | | | | WYNDMOOR | PA | 19038 7648 |
| THOMAS E DOONAN | 13615 SOUTH TRACEWOOD BEND | | | | HOUSTON | TX | 77077 1542 |
| THOMAS E DORRELL | PO BOX 112 | | | | HIGHLAND | KS | 66035 0112 |
| THOMAS E DORTON | 1524 N WITHERS RD | | | | LIBERTY | MO | 64068 3317 |
| THOMAS E DOUGHERTY | 200 GENOA AVE | | | | WEST ATLANTIC CITY | NJ | 08232 2922 |
| THOMAS E DOUGHERTY & | BARBARA F DOUGHERTY JT TEN | 200 GENOA AVE | | | WEST ATLANTIC CITY | NJ | 08232 2922 |
| THOMAS E DOUGLAS | 3624 STORMONT RD | | | | DAYTON | OH | 45426 2358 |
| THOMAS E DOYLE | 12212 W STANLEY RD | | | | FLUSHING | MI | 48433 9206 |
| THOMAS E DRIVER | 1553 HENDRICKS DR | | | | MONROEE | MI | 48162 3323 |
| THOMAS E DUDDLES | 7536 W SAGINAW | | | | LANSING | MI | 48917 1105 |
| THOMAS E DUNBAR | CHARLES SCHWAB & CO INC CUST | CRITICAL CARE ASSO LLP MONEY | PURCHASE PARTICIPANT QRP | 7808 PINE CIR | OMAHA | NE | 68124 |
| THOMAS E DUNLOP | 222 BLACKBRIDGE DR | | | | BRENDON | MS | 39042 2099 |
| THOMAS E EBERLEIN | CGM IRA CUSTODIAN | 630 FIRST AVENUE, APT 9K | | | NEW YORK | NY | 10016 3788 |
| THOMAS E ENGLEBRECHT | 3308 DELANEY ST | | | | DAYTON | OH | 45420 1006 |
| THOMAS E ERNST & | MRS HELEN E ERNST JT TEN | 7749 VASSERMAN TRAIL | | | CHANHASSEN | MN | 55317 4506 |
| THOMAS E ETHRIDGE | 117 LONE YEW RD | | | | TOLEDO | WA | 98591 9425 |
| THOMAS E EVERETT | 114 PLEASANT STREET | | | | NORTH ANDOVER | MA | 01845 2613 |
| THOMAS E EVERS | 200 N W MAIN ST | | | | DOUGLAS | MA | 01516 2258 |
| THOMAS E FARRER | 566 MENDON RD | | | | SUTTON | MA | 01590 2331 |
| THOMAS E FAUNCE ROTH IRA | FCC AS CUSTODIAN | 3214 LOCKWOOD | | | DETROIT | MI | 48210 0910 |
| THOMAS E FEENEY | 1727 E GALBRAITH RD | | | | CINCINNATI | OH | 45215 5613 |
| THOMAS E FEENEY | 2830 HAMILTON MIDDLETOWN ROAD | | | | INDIAN SPGS | OH | 45011 2112 |
| THOMAS E FERDENZI | 24 WALNUT RD | | | | BARRINGTON | RI | 02806 2026 |
| THOMAS E FETSKO | 3962 DEVON DR SE | | | | WARREN | OH | 44484 2632 |
| THOMAS E FILICKO | 215 WOODBINE LANE | | | | MARS | PA | 16046 7127 |
| THOMAS E FISH | 1958 RUSH RD | | | | WICKLIFFE | OH | 44092 1101 |
| THOMAS E FISH SR & | CAROL R FISH JT TEN | 1958 RUSH RD | | | WICKLIFFE | OH | 44092 1101 |
| THOMAS E FISHER | 54693 PELICAN LANE | | | | SHELBY TWP | MI | 48315 1379 |
| THOMAS E FLANAGAN | CUST THOMAS E FLANAGAN JR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 56 STEEP HOLLOW DR | GLASTONBURY | CT | 06033 |
| THOMAS E FLOOD AND | LAURIE A FLOOD JTWROS | W4587 SHAGBARK LANE | PO BOX 468 | | WAUPACA | WI | 54981 0468 |
| THOMAS E FLOURNOY AND | BARBARA F. FLOURNOY | JTTEN | 1603 20TH AVE WEST | | PALMETTO | FL | 34221 6100 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS E FORGASH | CUST ADAM P FORGASH | U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 1325 PROSPECT ST | WESTFIELD | NJ | 07090 | 4228 |
| THOMAS E FORNER | CUST PAUL T FORNER | UTMA NJ | 235 SHARROW VALE RD | | CHERRY HILL | NJ | 08034 | |
| THOMAS E FRANK | 20822 7TH PL S | | | | DES MOINES | WA | 98198 | 3233 |
| THOMAS E GABELE | THOMAS E GABELE REVOCABLE TRUS | 149 VIA SAN MIGUEL | | | PASO ROBLES | CA | 93446 | |
| THOMAS E GERBERDING | 7912 N HIGHLAND AVE | | | | TAMPA | FL | 33604 | 4038 |
| THOMAS E GERHART | 1806 LAKE DR | | | | LEBANON | PA | 17046 | 1877 |
| THOMAS E GIBBENS | CUST THOMAS E GIBBENS JR A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 705 ROSEDOWN DR | THIBODAUX | LA | 70301 | 8044 |
| THOMAS E GIBBS | 53 W JACKSON BLVD STE 615 | | | | CHICAGO | IL | 60604 | 3668 |
| THOMAS E GILBREATH | 3101 CHISHOLM TRL | | | | CHELSEA | MI | 48118 | 9705 |
| THOMAS E GILLIGAN & | BRIDGET H GILLIGAN JT TEN | 1301 S W 26TH AVE | | | FORT LAUDERDALE | FL | 33312 | 3921 |
| THOMAS E GLADIEUX & | MARY A GLADIEUX JT TEN | 14139 W DESERT GLEN DRIVE | | | SUN CITY WEST | AZ | 85375 | 5586 |
| THOMAS E GLENDENNING | 4463 S COUNTY ROAD 00 EW #9 | | | | KOKOMO | IN | 46902 | 5198 |
| THOMAS E GLOUDE & | WANDA J GLOUDE | 2045 36TH AVE SE | | | ALBANY | OR | 97322 | |
| THOMAS E GOLLINGER AND | SANDRA J GOLLINGER JT WROS | 180 W BENTON AVENUE | #405 | | NAPERVILLE | IL | 60540 | 4595 |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN | 609 WARREN AVE | | | FLUSHING | MI | 48433 | 1458 |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN | 609 WARREN AVE | | | FLUSHING | MI | 48433 | 1458 |
| THOMAS E GOODSON | ROBIN B RHODES TTEES | CECIL C RHODES TR UAD 7/17/93 | 2041 WASH LEVER RD | | LITTLE MOUNTAIN | SC | 29075 | 9668 |
| THOMAS E GORDON SR | 1431 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | 3904 |
| THOMAS E GOURLAY | 2264 HICKORY CIRCLE DR | | | | HOWELL | MI | 48843 | 6411 |
| THOMAS E GRAHAM | 1200 BELMONT LANE | | | | COLUMBIA | TN | 38401 | 7375 |
| THOMAS E GREEN | 2026 MEADOW LANE | | | | JANESVILLE | WI | 53546 | 3802 |
| THOMAS E GRIM | CHARLES SCHWAB & CO INC CUST | 1501 E LAKE SHORE DR | | | SPRINGFIELD | IL | 62712 | |
| THOMAS E GUIDI | 13841 MARGO AVE | | | | HUDSON | FL | 34667 | 1341 |
| THOMAS E HADDEN | 69 PILGRIM RD | | | | BRISTOL | CT | 06010 | 3128 |
| THOMAS E HAIGHT | 1940 SUNNYCREEK | | | | KENTWOOD | MI | 49508 | 4922 |
| THOMAS E HALES | 66 BROOKWOOD DR | | | | BRIARCLIFF | NY | 10510 | 2041 |
| THOMAS E HALLER | 5587 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438 | 9611 |
| THOMAS E HANEY | 2218 SOMMER ST | | | | W PORTSMOUTH | OH | 45663 | 6256 |
| THOMAS E HANEY | 35 UNION ROAD | | | | PARSIPPANY | NJ | 07054 | 1522 |
| THOMAS E HARE | 1301 W SWALLOW ST | | | | SPRINGFIELD | MO | 65810 | 1670 |
| THOMAS E HARLOW JR | 2269 ANDERSON RD | | | | XENIA | OH | 45385 | 8722 |
| THOMAS E HARMON | 6388 JAY DR | | | | MONROE | MI | 48161 | 3830 |
| THOMAS E HARRIS | 10031 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439 | 8358 |
| THOMAS E HARRIS | 3115 BRIGHTON ST | | | | BALTIMORE | MD | 21216 | 3810 |
| THOMAS E HARRIS | CHARLES SCHWAB & CO INC CUST | 1206 ALMONDWOOD DR. | | | TRINITY | FL | 34655 | |
| THOMAS E HART | 1005 RIDGEVIEW PL | | | | CANON CITY | CO | 81212 | 9506 |
| THOMAS E HART & | KAREN L HART JT TEN | 1005 RIDGEVIEW PL | | | CANON CITY | CO | 81212 | 9506 |
| THOMAS E HARTSOCK | 245 SAINT JOHNS RD | | | | LITTLESTOWN | PA | 17340 | 8401 |
| THOMAS E HATCHER 3RD | 118 SUNSET DR | | | | FITZGERALD | GA | 31750 | 8436 |
| THOMAS E HEIDELBERG | 4654 W ERIE RD | | | | TEMPERANCE | MI | 48182 | 9726 |
| THOMAS E HENDERSON | 415 CHERRY GROVE LN | | | | COMMERCE TOWNSHIP | MI | 48390 | 3981 |
| THOMAS E HENDRICKS | 14248 N VASSAR RD | | | | MILLINGTON | MI | 48746 | 9242 |
| THOMAS E HENEGAR | VIVIAN E HENEGAR JT TEN | 9069 HIGHPOINT BLVD | | | BROOKSVILLE | FL | 34613 | 5688 |
| THOMAS E HICKEY | 527 BELLFREY CT | | | | WESTERVILLE | OH | 43082 | 6370 |
| THOMAS E HICKEY | JEAN O HICKEY TTEE | U/A/D 06/19/95 | FBO THOMAS HICKEY LIVING TRUST | 9 RAVINE PARK SOUTH | ONEONTA | NY | 13820 | 4622 |
| THOMAS E HICKS | 8554 WEDD | | | | OVERLAND PARK | KS | 66212 | 4630 |
| THOMAS E HILL | 3680 PARKER | | | | DETROIT | MI | 48214 | 1118 |
| THOMAS E HODGES | 803 INNERGARY PLACE | | | | VALRICO | FL | 33594 | 4168 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS E HODGINS | CUST SUSAN ELIZABETH HODGINS UGMA | PA | 616 LA SALLE BLVD | | PORT HURON | MI | 48060 | 2287 |
| THOMAS E HODGINS JR | 3857 LOWELL BLVD | | | | DENVER | CO | 80211 | 1954 |
| THOMAS E HOFFMAN | PO BOX 403973 | | | | HESPERIA | CA | 92340 | |
| THOMAS E HOGAN | 529 SOUTH ST | | | | LINDEN | MI | 48451 | 8945 |
| THOMAS E HOLMES | 217 WHITTIER AVE | | | | MOORESTOWN | NJ | 08057 | 1532 |
| THOMAS E HOOPER SEP IRA | FCC AS CUSTODIAN | 3736 FORT DONELSON DR | | | STOCKTON | CA | 95219 | 3211 |
| THOMAS E HOOVER | 1300 MARLYN DR | | | | COLUMBUS | OH | 43220 | 3974 |
| THOMAS E HOPKINS | TOD ACCOUNT | 9410 ELAINE DR | | | SWARTZ CREEK | MI | 48473 | 8556 |
| THOMAS E HOPSON | 489 OAK LAWN DR | | | | FAIRBORN | OH | 45324 | 2785 |
| THOMAS E HORTON | 2490 E KINSEL HWY | | | | CHARLOTTE | MI | 48813 | 9720 |
| THOMAS E HOUGH | 43422 W OAKS DR | | | | NOVI | MI | 48377 | 3300 |
| THOMAS E HOWARD | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062 | 7761 |
| THOMAS E HUBER & | JOAN M HUBER | TR THOMAS E & JOAN M HUBER FAMILY | TRUST UA 6/19/01 | 5422 SOMERSET LANE S | GREENFIELD | WI | 53221 | 3246 |
| THOMAS E HUEBBE | 3400 APPLE DR | | | | SAINT CHARLES | MO | 63301 | 3200 |
| THOMAS E JACKSON | 122 W WOODLAND AVE | | | | NEPTUNE CITY | NJ | 07753 | 6318 |
| THOMAS E JACOBI | 9 KENNETH AVE | | | | PARLIN | NJ | 08859 | 1828 |
| THOMAS E JACQUES & | MARIE A JACQUES TTEES | T JACQUES LIVING TRUST | DTD 1/6/2004 | P O BOX 87 | SPENCER | MA | 01562 | 0087 |
| THOMAS E JAKUBCZAK & | MARIJEAN E JAKUBCZAK JT TEN | 2428 KOPKA COURT | | | BAY CITY | MI | 48708 | 8167 |
| THOMAS E JAMES | 1724 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222 | 2769 |
| THOMAS E JAMIESON | 8855 PEARSON ROAD | | | | MIDDLEPORT | NY | 14105 | 9749 |
| THOMAS E JANKE | 4468 ROHR RD | | | | ORION | MI | 48359 | 1933 |
| THOMAS E JARNAGIN | 1324 N WALNUT STREET | | | | MUNCIE | IN | 47303 | 2908 |
| THOMAS E JELINEK | NANCY L JELINEK JT TEN | 4309 S INDIAN LAKE DR | | | JANESVILLE | WI | 53548 | 8546 |
| THOMAS E JENNENS | 25142 SULLIVAN LN | | | | NOVI | MI | 48375 | 1414 |
| THOMAS E JOHNS | 9091 COUNTY RD 290 | | | | CARL JUNCTION | MO | 64834 | |
| THOMAS E JOHNSON | 1121 W ENCLAVE CIR | | | | LOUISVILLE | CO | 80027 | |
| THOMAS E JOHNSON | 501 SPRUCE STREET | | | | WILMINGTON | DE | 19801 | 4436 |
| THOMAS E JOHNSON | 6036 KING CT | | | | PARKER | CO | 80134 | 7528 |
| THOMAS E JOHNSON | TOD ACCOUNT | 1700 SKY HAWK COURT | | | DAYTONA BEACH | FL | 32128 | 6790 |
| THOMAS E JOHNSON & | GAYLE A JOHNSON JT TEN | 4275 LOCK HIGHLAND | | | ROSWELL | GA | 30075 | |
| THOMAS E JOHNSON SR | 440 BRIGGS LANE | | | | TROY | MO | 63379 | 1031 |
| THOMAS E JOHNSTON | 2051 S STATE RD | | | | IONIA | MI | 48846 | 2133 |
| THOMAS E JUNG & | PATRICIA ROBIN JUNG | 10 S 162 SPRINGBROOK | | | NAPERVILLE | IL | 60565 | |
| THOMAS E KAISER | 460 MIDLAND ST | | | | LITTLE ROCK | AR | 72205 | 4177 |
| THOMAS E KANE | 3184 POINT WHITE DR | | | | BAINBRIDGE IS | WA | 98110 | 2008 |
| THOMAS E KEENER SR | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735 | |
| THOMAS E KELLER | 19 PARKWIND CT | | | | BALTIMORE | MD | 21234 | 4236 |
| THOMAS E KELLEY | 124 LAKESIDE DR | UNIT 112 | | | BRISTOL | CT | 06010 | 7371 |
| THOMAS E KEMMERER | 3101 BROMLEY PLACE | APT 1 | | | KETTERING | OH | 45420 | 1253 |
| THOMAS E KEMPER & | JOSEPH F KEMPER & | WILLIAM M KEMPER JT TEN | 331 ATLANTA DR | | PITTSBURGH | PA | 15228 | 1124 |
| THOMAS E KENDERDINE | 14330 51ST AVE SE | | | | EVERETT | WA | 98208 | 8990 |
| THOMAS E KERSCHNER | 165 CHAHYGA WAY | | | | LOUDON | TN | 37774 | 2801 |
| THOMAS E KESLER | 10 E 70TH ST | | | | INDIANAPOLIS | IN | 46220 | 1002 |
| THOMAS E KIERNAN | CHARLES SCHWAB & CO INC CUST | PO BOX 674 | | | BUFFALO | MN | 55313 | |
| THOMAS E KIMBLE | 608 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348 | 2322 |
| THOMAS E KINGERY | PO BOX 501 | | | | STATESBORO | GA | 30459 | 0501 |
| THOMAS E KIRCHHEIMER | SHEILA T KIRCHHEIMER | 10782 E GELDING DR | | | SCOTTSDALE | AZ | 85255 | 1736 |
| THOMAS E KITTS | 3935 BANKER ST BOX 12 | | | | NORTH BRANCH | MI | 48461 | 6100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS E KITTS & | FILENA A KITTS JT TEN | PO BOX 12 | | | NORTH BRANCH | MI | 48461 | 0012 |
| THOMAS E KLUMB & | CHERYL P KLUMB JTWROS | 6028 GLENNGATE COURT | | | WEST CHESTER | OH | 45069 |
| THOMAS E KNICK & | SHARON E KNICK JT TEN | 5800 WORLEY ROAD | | | TIPP CITY | OH | 45371 | 8917 |
| THOMAS E KOHANSKI | 9002 KELSEY SPRINGS CT | | | | SPRING | TX | 77379 | 1923 |
| THOMAS E KONKE | PO BOX 1951 | | | | LAKE HAVASU CITY | AZ | 86405 | 1951 |
| THOMAS E KOZLIK & | JUDY KOZLIK JT TEN | 2517 SHADOWBOOK DR SE | | | GRAND RAPIDS | MI | 49546 |
| THOMAS E KRALOVEC | 1223 JENSEN RD | | | | EAU CLAIRE | WI | 54701 | 7344 |
| THOMAS E KRUPP | 2516 PEET RD | | | | NEW LOTHROP | MI | 48460 | 9619 |
| THOMAS E L MCCABE & JEAN MCCABE & | SALLY JEAN MCCABE | TR THOMAS & JEAN MCCABE REV 1996 | TRUST UA 10/11/96 | 4991 LUCILLE DRIVE | SAN DIEGO | CA | 92115 | 2041 |
| THOMAS E LA BEAU & | HELEN M LA BEAU JT TEN | 346 CRAMPTON DR | | | MONROE | MI | 48162 | 3518 |
| THOMAS E LACY | 518 CLARA DR | | | | TRENTON | OH | 45067 | 1130 |
| THOMAS E LANGLEY FAMILY TRUST | NANCY L WILLIBY TTEE | U/A DTD 12/15/2006 | 2310 TIMBERGROVE DR | | VALRICO | FL | 33596 | 7215 |
| THOMAS E LANGSTON | 21 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 | 3102 |
| THOMAS E LAROSE | CGM SIMPLE IRA CUSTODIAN | 34 KLONDIKE ROAD | | | OGDENSBURG | NY | 13669 | 4469 |
| THOMAS E LARSEN & | JUDY F LARSEN JT TEN | 1491 STATE ROUTE 503 | | | ARCANUM | OH | 45304 | 9237 |
| THOMAS E LEONARD | #35 CENTRE STREET | | | | MILTON | MA | 02186 | 3307 |
| THOMAS E LEONARD | 1219 AVIS DRIVE | | | | SAN JOSE | CA | 95126 | 4004 |
| THOMAS E LEPOIDEVIN | 15 GREEN BRIAR DR | | | COLLINGWOOD ON L9Y 5H9 | | | |
| THOMAS E LESHEFKA | 854 24TH AVE | | | | SAN FRANCISCO | CA | 94141 |
| THOMAS E LEVENHAGEN & | BEATRICE C LEVENHAGEN JT TEN | 21 BROOKE DR | | | ELIZABETHTOWN | PA | 17022 | 9440 |
| THOMAS E LEWIS IRA | FCC AS CUSTODIAN | 262 W HAMILTON ST | | | WEST MILTON | OH | 45383 | 1627 |
| THOMAS E LILES | 1635 CROOKS ROAD | | | | ROCHESTER HILLS | MI | 48309 | 2941 |
| THOMAS E LIOTTA | 44105 RIVERPOINT DRIVE | | | | LEESBURG | VA | 20176 |
| THOMAS E LIPINSKI | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979 | 9410 |
| THOMAS E LITTNER DDS TT THOMAS | E LITTNER DDS PEN PS/MPP | 21 CLEMSON PARK | | | MIDDLETOWN | NY | 10940 |
| THOMAS E LOCKE & | AYRIE M LOCKE JT TEN | RT 1 | | | KEYSVILLE | VA | 23947 | 9801 |
| THOMAS E LOGAN | 6168 EASTWOOD DR | | | | BURTCHVILLE | MI | 48059 | 2537 |
| THOMAS E LOTT | 207 FOREST PARK AVE | | | | SPRINGFIELD | MA | 01108 |
| THOMAS E LOVEDAY TTEE | JOHN R LOVEDAY TRUST | UA/DTD 2/24/93 | FBO ALYSSA LOVEDAY | 6311 HIDDEN MEADOW DRIVE | MARCY | NY | 13403 | 2544 |
| THOMAS E LOWTHER | TR THOMAS E LOWTHER REVOCABLE | LIVING TRUST UA 1/30/04 | 911 WASHINGTON AVE | | ST LOIUS | MO | 63101 | 1243 |
| THOMAS E LUINSTRA & | CAROL J LUINSTRA | 5290 NASSAU CIR E | | | ENGLEWOOD | CO | 80110 |
| THOMAS E LUKE | 106 TERRY LANE | | | | SENECA | SC | 29678 | 1342 |
| THOMAS E LUX | 1406 PRESIDENT | | | | GLENDALE HEIGHTS | IL | 60139 | 3601 |
| THOMAS E MACALUSO | 394 E DOREEN ST | | | | SALT LAKE CITY | UT | 84107 | 2847 |
| THOMAS E MACEK | 35591 W 367 STREET | | | | OSAWATOMIE | KS | 66064 | 4276 |
| THOMAS E MACKELL MD LTD PSP | THOMAS E MACKELL TTEE | U/A DTD 5/07/84 | 800 W STATE ST STE 202 | | DOYLESTOWN | PA | 18901 | 5842 |
| THOMAS E MACKEY JR | 440 LOUELLA AVE | | | | WAYNE | PA | 19087 |
| THOMAS E MADDOX JR | 3204 ORLEANS DR | | | | KOKOMO | IN | 46902 | 3951 |
| THOMAS E MALONEY JR | 7 YORKSHIRE DR | | | | MENDHAM | NJ | 07945 | 2119 |
| THOMAS E MATSON | 427 S BOSTON AVE STE 320 | | | | TULSA | OK | 74103 | 4108 |
| THOMAS E MATSON | 427 S BOSTON STE 320 | | | | TULSA | OK | 74103 | 4141 |
| THOMAS E MAU | 45433 PLUM GROVE | | | | MACOMB | MI | 48044 | 4511 |
| THOMAS E MAXWELL & | MRS MARY A MAXWELL JT TEN | 85 CALDERON WAY | | | HOT SPRINGS | AR | 71909 | 5809 |
| THOMAS E MC COWN | CHARLES SCHWAB & CO INC CUST | 6972 CHURCH CIR | | | HUNTINGTON BEACH | CA | 92648 |
| THOMAS E MC DEVITT | 4563 POST RD | | | | NEWPORT | MI | 48166 | 9143 |
| THOMAS E MCCARROLL | 4023 HAVEN PL | | | | ANDERSON | IN | 46011 | 5005 |
| THOMAS E MCDONALD | 1521 SWORDFISH LANE | | | | CAROLINA BCH | NC | 28428 | 5710 |
| THOMAS E MCGUIRE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9101 GRAYLING DR. | | LAS VEGAS | NV | 89134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS E MCHUGH & | KAREN ANN MCHUGH JT TEN | 2921 ATLANTIC PARK | | | FLORISSANT | MO | 63031 | 1425 |
| THOMAS E MCKENNETT | & REBECCA K MCKENNETT JTTEN | 1 TEACHERS COTTAGE | | | PORT ALSWORTH | AK | 99653 | |
| THOMAS E MCNAULL | 2669 BODDIE PLACE | | | | DULUTH | GA | 30097 | 3707 |
| THOMAS E MCQUEEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14134 MERRY MEADOW DR | | HOUSTON | TX | 77049 | |
| THOMAS E MEADE | 58 MIRO PL | | | | PRT WASHINGTN | NY | 11050 | 2444 |
| THOMAS E MEAKIN | TOD DTD 05/21/2008 | 33300 5 MILE RD STE 102 | | | LIVONIA | MI | 48154 | 3074 |
| THOMAS E MELTON | 1909 HAVEN LANE | | | | LAGRANGE | KY | 40031 | 9330 |
| THOMAS E MELTON | 51-5 & 20 RD | | | | FRAZIERS BOTTOM | WV | 25082 | |
| THOMAS E MELVIN | 15522 SO DUPONT HWY | | | | HARRINGTON | DE | 19952 | 3116 |
| THOMAS E MEREDITH & | JUNE L MEREDITH JTWROS | 8621 HI VIEW LANE | | | LOUISVILLE | KY | 40272 | |
| THOMAS E MERRITT | 1718 BON AIR DR | | | | LEXINGTON | KY | 40502 | 1630 |
| THOMAS E MERRITT JR & | PAMELA E MERRITT JT TEN | 1419 HAMPTON | | | MT CLEMENS | MI | 48043 | 3053 |
| THOMAS E MEYER JR | 9635 ALDA DR | | | | PARKVILLE | MD | 21234 | 1847 |
| THOMAS E MILLER | 1113 VINE ST | | | | CONNELLSVILLE | PA | 15425 | 4734 |
| THOMAS E MILLER | 4375 WEISS | | | | SAGINAW | MI | 48603 | 4149 |
| THOMAS E MILLER & | JAMES M MILLER JT TEN | 1400 S INDIANA AVE | APT 606 | | CHICAGO | IL | 60605 | |
| THOMAS E MILLER II | 6311 IVERSON TERRACE NORTH | | | | FREDERICK | MD | 21701 | 7629 |
| THOMAS E MILLIRON | 14408 LAKOTA AVE | | | | CLEVELAND | OH | 44111 | 4340 |
| THOMAS E MILLWOOD & | CAMERON E MILLWOOD JT/WROS | 4313 SANDY PLAINS ROAD | | | TRYON | NC | 28782 | |
| THOMAS E MINYARD JR & | DIANA L MINYARD JT TEN | 7816 VIA DEL SENDERO | | | SCOTTSDALE | AZ | 85258 | 3332 |
| THOMAS E MONK | 5526 ROBIN DRIVE | | | | GRAND BLANC | MI | 48439 | |
| THOMAS E MOORE | 32 OLD BUICK BLVD | | | | BRADFORD | VT | 05033 | 9134 |
| THOMAS E MOORE | 406 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014 | 1673 |
| THOMAS E MOORE & | HAZEL MOORE JT TEN | 406 BLACKBURN AVE | | | FAIRFIELD | OH | 45014 | 1673 |
| THOMAS E MORAN & | THELMA L MORAN JT TEN | 116 SOUTHWIND LN | | | GREENWOOD | IN | 46142 | |
| THOMAS E MORRIS | 2204 OAK CLIFF CT | | | | VALRICO | FL | 33594 | 5261 |
| THOMAS E MORRIS JR | TR L-W-T & TESTAMENT OF | MARGUERITE T MORRIS | F-B-O THOMAS E MORRIS JR | 5 LITTLE TARN COURT | HARDYSTON | NJ | 07419 | |
| THOMAS E MORRISSEY PERSNL #2 | 1905 PHIPPS CIRCLE | | | | DOWNINGTOWN | PA | 19335 | 1489 |
| THOMAS E MORT & | SHARON K WILSON JT TEN | 2061 OAKWOOD NE | | | GRAND RAPIDS | MI | 49505 | 4169 |
| THOMAS E MOYLAN | 6440 ANSLOW LANE | | | | TROY | MI | 48098 | 2104 |
| THOMAS E MULLIGAN JR | TOD ACCOUNT | 1924 SW URISH RD. | | | TOPEKA | KS | 66615 | 1308 |
| THOMAS E MURRAY JR & | URSULA A MURRAY | PO BOX 136 | | | ORIENT | NY | 11957 | |
| THOMAS E MUSHENSKI & | ROSEMARY A MUSHENSKI JT TEN | 37778 DEVOE CT | | | CLINTON TWP | MI | 48036 | 2905 |
| THOMAS E MYERS & | ELEANOR A MYERS JT TEN | 42172 ROSCOMMON DR | | | NORTHVILLE | MI | 48167 | 2416 |
| THOMAS E NAPOLITANO | 18 LANCASTER CT | | | | RAMSEY | NJ | 07446 | 2114 |
| THOMAS E NEMODE | 2892 EMERALD PARK | | | | SAGINAW | MI | 48603 | 6154 |
| THOMAS E NENTWICK | REBECCA S NETWICK JT TEN | 7009 SOUTHBERRY HILL | | | CANFIELD | OH | 44406 | 8176 |
| THOMAS E NEUVILLER JR | HC 1 BOX 1A 286 | | | | LACKAWAXEN | PA | 18435 | 9801 |
| THOMAS E NEW | 2636 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73107 | 2216 |
| THOMAS E NIXRICK | 216 EAGLE BLUFF DR | | | | OAKWOOD | IL | 61858 | 6210 |
| THOMAS E NIXON | MARY W NIXON | P O BOX 543 | | | KILGORE | TX | 75663 | 0543 |
| THOMAS E NOWICKI | 22704 DETOUR | | | | ST CLAIR SHRS | MI | 48082 | 2425 |
| THOMAS E O'KEEFE & | BARBARA O O'KEEFE | 111 ALEXANDRA WOODS DR | | | DEBARY | FL | 32713 | |
| THOMAS E OHM & | TAMELA L OHM JT TEN | 1006 WINDSOR DRIVE | | | SHOREWOOD | IL | 60431 | 9153 |
| THOMAS E OSINSKI | 8720 ELIZABETH PKWY | | | | EDEN | NY | 14057 | 1418 |
| THOMAS E OVERHOLSER | 1010 SW DEL RIO BLVD | | | | PORT SAINT LUCIE | FL | 34953 | 1967 |
| THOMAS E OWEN IRA | FCC AS CUSTODIAN | 13395 WALNUT VALLEY RD | | | ROGERS | AR | 72756 | 8839 |
| THOMAS E OXLEY | 9909 W 125TH ST | | | | OVERLAND PARK | KS | 66213 | 1846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS E PACHECO | 5800 HEINDALE ST | | | STERLING HTS | MI | 48314 | 3028 |
| THOMAS E PARRISH JR & | TINA M PARRISH JT TEN | 24311 LYNWOOD DR | | NOVI | MI | 48374 | 2839 |
| THOMAS E PARSONS | 5401 ORCHARD | | | DEARBORN | MI | 48126 | 3052 |
| THOMAS E PASKIEVITCH | 33 SEDUM RD | | | HOWELL | MI | 48843 | 9836 |
| THOMAS E PEARCE | 301 MAC INTYRE DR | | | LOCKPORT | IL | 60441 | 2733 |
| THOMAS E PEQUIGNOT | 2 BEECHWOOD | | | FARMINGTON | CT | 06032 | 1045 |
| THOMAS E PEQUIGNOT & | BARBARA LEE PEQUIGNOT JT TEN | 2 BEECHWOOD | | FARMINGTON | CT | 06032 | 1045 |
| THOMAS E PETERSEN | 308 S KENWOOD BLVD | | | INDIANOLA | IA | 50125 | 2114 |
| THOMAS E PETERSON | 9471 CONKLIN AVE | | | CINCINNATI | OH | 45242 | 6725 |
| THOMAS E PETERSON (IRA) | FCC AS CUSTODIAN | 16 E MAIN ST | | HART | MI | 49420 | 1130 |
| THOMAS E PETTIT | 2424 GREEN ACRES RD | | | GRAND BLANC | MI | 48439 | 8150 |
| THOMAS E PETTIT & | CATHERINE JUNE PETTIT JT TEN | 2424 GREEN ACRES RD | | GRAND BLANC | MI | 48439 | 8150 |
| THOMAS E PICHIARELLA & | MICHELLE PICHIARELLA JT TEN | 156 POTTER STREET | | DUMMORE | PA | 18512 | 2749 |
| THOMAS E PIOTRACZK | 1309 W MAPLE AVE | | | FLINT | MI | 48507 | 5611 |
| THOMAS E POLK REV INT VIVOS TR | THOMAS E POLK TTEE | U/A DTD 01/03/1996 | 612 CASTLE ROAD | BARTLESVILLE | OK | 74006 | 9019 |
| THOMAS E PORTER & | LINDA A M PORTER | 241 TABLE ROCK LANE | | WHEELING | WV | 26003 | 8407 |
| THOMAS E POTT | 3907 EDGEMONT | | | WICHITA | KS | 67208 | 3738 |
| THOMAS E POWELL | 700 E 6TH STREET #20 | | | WILLOW SPRINGS | MO | 65793 | 1255 |
| THOMAS E PREZIOSO | CHARLES SCHWAB & CO INC CUST | 270 WEST BAY DRIVE | | LONG BEACH | NY | 11561 | |
| THOMAS E PRITCHARD & | MARGARET H PRITCHARD JT TEN | 11620 PLYMOUTH WOODS DR | | LIVONIA | MI | 48150 | 4504 |
| THOMAS E PUMFORD | 21900 WEST M-57 | | | BANNISTER | MI | 48807 | 9340 |
| THOMAS E PURPURA | 27 HARRISON ST | | | QUINCY | MA | 02169 | 5815 |
| THOMAS E PUTMAN | 3770 SHERBROOK CT | | | COLLEGE PARK | GA | 30349 | 1445 |
| THOMAS E QUADE | 491 PARIS DR | | | POTTSBORO | TX | 75076 | 3989 |
| THOMAS E RADEMAKER & | CYNTHIA M RADEMAKER JT TEN | 17261 OTTAWA TRAIL | | WEST OLIVE | MI | 49460 | 9775 |
| THOMAS E RADTKE | CHARLES SCHWAB & CO INC CUST | 1412 N ASTOR ST | | CHICAGO | IL | 60610 | |
| THOMAS E RAINWATER | 1940 BROOK DRIVE | | | CAMDEN | SC | 29020 | 2008 |
| THOMAS E RANDOLPH | 420 METZ RD | | | COLUMBIANA | OH | 44408 | 9411 |
| THOMAS E RAY | 301 BETHEL DR | | | WOODSTOCK | GA | 30189 | 5148 |
| THOMAS E RAYFIELD & | FRANCES B RAYFIELD | TEN COM | PO BOX 213 | NASSAWADOX | VA | 23413 | 0213 |
| THOMAS E REARDON & | MRS DOREEN W REARDON JT TEN | 320 MIAMI VALLEY DR | | LOVELAND | OH | 45140 | 7532 |
| THOMAS E REASONER & | BERNADETTE E REASONER JT TEN | 915 RIDGECREST DR | | VERMILLION | SD | 57069 | 3530 |
| THOMAS E RECTOR & | JERALDINE F RECTOR JT TEN | 12640 N LAKE SHORE DRIVE | | MEQUON | WI | 53092 | 3314 |
| THOMAS E REESON | 3267 HESS ROAD | | | LOCKPORT | NY | 14094 | 9470 |
| THOMAS E REGNER | 2231 BIG TRAIL CIR | | | RENO | NV | 89521 | 5282 |
| THOMAS E REIGLE | 3252 DEEP DRAW RD | | | CROSSVILLE | TN | 38555 | 1511 |
| THOMAS E REILLY | 3326 MINERVA ST | | | FERNDALE | MI | 48220 | |
| THOMAS E RENO | WILHELM BUSCH STRASSE 2 | UNTERSCHLEISSHEIM 85716 | GERMANY | | | | |
| THOMAS E RETTLER | 15 ELLSWORTH LANE | | | ELLINGTON | CT | 06029 | 2107 |
| THOMAS E REYNOLDS JR | CGM IRA CUSTODIAN | 546 WESTVIEW AVENUE | | BEDFORD | VA | 24523 | 1516 |
| THOMAS E RICHARDS | 12037 JUNIPER WAY | APT 529 | | GRAND BLANC | MI | 48439 | 1751 |
| THOMAS E RICHARDS | 13427 AUDREY LANE | | | GRAND LEDGE | MI | 48837 | 9336 |
| THOMAS E RIGGS | 3011 INVERNESS | | | WACO | TX | 76710 | 1239 |
| THOMAS E RINGENBERG | 1013 W MT HOPE | | | LANSING | MI | 48910 | 9068 |
| THOMAS E ROGERS | 50 HOLLY TRAIL | PO BOX 269 | | ALLOWAY | NJ | 08001 | 0269 |
| THOMAS E ROMANS | CGM SEP IRA CUSTODIAN | PO BOX 2357 | | SALINAS | CA | 93902 | 2357 |
| THOMAS E ROSBOROUGH | 7087 ARCADIA DR | | | MT MORRIS | MI | 48458 | 9707 |
| THOMAS E ROSIAK | 6625 ROBINDALE | | | DEARBORN HTS | MI | 48127 | 2165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS E ROTH | C/O DORIS J ROTH | 6512 RIVER FARM DR | | | SAINT LOUIS | MO | 63129 | 5032 |
| THOMAS E ROTHERMEL & | JEMIMA ROTHERMEL JT TEN | INN AT CASS LAKE 900 NORTH CASS | LAKE RD APT 304 | | WATERFORD | MI | 48328 |
| THOMAS E ROTHMAN | C/O NKSF | 10100 SANTA MONICA BLVD | SUITE 1300 | | LOS ANGELES | CA | 90067 |
| THOMAS E ROWELL | 107 LARKMOOR LANE | | | | ROSCOMMON | MI | 48653 | 8747 |
| THOMAS E ROWNEY | JOANNE K ROWNEY | 505 LARK HAVEN CIR | | | PRESCOTT | AZ | 86303 | 5785 |
| THOMAS E RUE | 414 S MAIN ST | | | | GROVER HILL | OH | 45849 | 9556 |
| THOMAS E RUSSELL & | SHARON DIANE RUSSELL | JTWROS | 644 VISTA LANE | | CHEYENNE | WY | 82009 | 3332 |
| THOMAS E RUSSO | 4047 EAST SUPERIOR AVE | | | | PHOENIX | AZ | 85040 | 1750 |
| THOMAS E RYAN | CUST KATIE J JORDAN | UTMA KS | 21149 STAYYARD ROAD | | TONGANOXIE | KS | 66086 | 5005 |
| THOMAS E RYAN & | AGNES T RYAN JT WROS | 15177 GRANDVIEW DRIVE | | | ORLAND PARK | IL | 60467 | 7369 |
| THOMAS E SARSANY | 2881 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | 2233 |
| THOMAS E SCARTACCINI | 7930 E CALLE VILLA RICA | | | | TUCSON | AZ | 85715 | 5100 |
| THOMAS E SCHILLINGER REV TRUST | U/A/D 8 8 96 | THOMAS E SCHILLINGER TTE | 26 NE 26TH ST | | WILTON MANORS | FL | 33305 | 1028 |
| THOMAS E SCHLACK | KAREN K SCHLACK JT TEN | HC 31 BOX 11 | | | VALENTINE | NE | 69201 | 8801 |
| THOMAS E SCHNEIDER | 196 MONTEITH CT | | | | VERNON HILLS | IL | 60061 | 3272 |
| THOMAS E SCHUBERT | 138 EAST MARKET STREET | | | | WARREN | OH | 44481 | 1121 |
| THOMAS E SCHULTE & | DOLORES M SCHULTE | DESIGNATED BENE PLAN/TOD | 685 MEADOWGRASS DR | | FLORISSANT | MO | 63033 |
| THOMAS E SCHWANER | 83-43 118TH ST. | #4G | | | KEW GARDENS | NY | 11415 | 2332 |
| THOMAS E SEAHOLM | CUST ERIC T SEAHOLM UGMA TX | 2804 COLONIAL DR | | | DICKINSON | TX | 77539 | 4407 |
| THOMAS E SEAHOLM | CUST LIANA L SEAHOLM UGMA TX | 2804 COLONIAL DR | | | DICKINSON | TX | 77539 | 4407 |
| THOMAS E SEEFRIED | 18026-28 MILE RD | | | | RAY | MI | 48096 |
| THOMAS E SEIEROE & | JUDITH M SEIEROE | JT TEN WROS | 929 N 16TH ST | | SAC CITY | IA | 50583 | 1143 |
| THOMAS E SEVERN | 7660 TAMARACK LANE | | | | ONTARIO | NY | 14519 | 9713 |
| THOMAS E SHAFER | 766 PERKINSWOOD N E | | | | WARREN | OH | 44483 | 4412 |
| THOMAS E SHAVER MD | SADDLEBACK VAL SURGERY-MED GRP | 31782 GREENS PT | | | LAGUNA NIGUEL | CA | 92677 |
| THOMAS E SHEEHAN & | MARY C SHEEHAN | JT TEN | 313 APPLE STREET | | EAST DUBUQUE | IL | 61025 | 1306 |
| THOMAS E SHELL | CGM IRA ROLLOVER CUSTODIAN | 24130 WINDING CREEK DRIVE | | | BROOKSVILLE | FL | 34601 | 7603 |
| THOMAS E SHEPPARD | 823 E FINERTY RD | | | | WEST BRANCH | MI | 48661 | 9749 |
| THOMAS E SHERICK II & | REBECCA D SHERICK | JT TEN | 902 GRANDSTONE CT | | LEBANON | OH | 45036 | 8464 |
| THOMAS E SHOCK | 430 SALISBURY ST | | | | PORT CHARLOTTE | FL | 33954 | 1923 |
| THOMAS E SHOUP | 3364 ARLINGTON PL | | | | DAYTON | OH | 45434 | 7316 |
| THOMAS E SHUEY | 8680 MORAN PLACE | | | | ST JOHN | MO | 63114 | 4437 |
| THOMAS E SIMMINGTON | 1032 N DEWEY | | | | OWOSSO | MI | 48867 | 1841 |
| THOMAS E SIMMONDS | 354 SIMMONS DR | PO BOX 52 | | | OTISVILLE | MI | 48463 | 0052 |
| THOMAS E SIMONS | 113 CREEK SIDE DRIVE | | | | COLUMBIA | TN | 38401 | 6527 |
| THOMAS E SINCLAIR & | MARIE M SINCLAIR JT TEN | 2403 MAPLELAWN DR | | | BURTON | MI | 48519 | 1337 |
| THOMAS E SITTERLEY GST TR | THEODORE S SITTERLEY JR TTEE | U/A DTD 02/25/1992 | 601 S 227TH STREET  #203-S | | DES MOINES | WA | 98198 | 6854 |
| THOMAS E SKELLETT & | ROSE A SKELLETT JT TEN | 725 STOCKTON ST | | | FLINT | MI | 48503 | 2633 |
| THOMAS E SLAGLE & | JO ANN L SLAGLE JT TEN | 47 EMS B42A LN | | | LEESBURG | IN | 46538 | 9442 |
| THOMAS E SLIVA | PO BOX 2863 | | | | VERO BEACH | FL | 32961 | 2863 |
| THOMAS E SMITH | 421 CRESTVIEW AVE | | | | IOWA CITY | IA | 52245 | 5223 |
| THOMAS E SMITH | PO BOX 1910 | | | | FAIRMONT | WV | 26555 | 1910 |
| THOMAS E SMOTHERS | 165 SMOTHERS BUENA VISTA RD | | | | CAMDEN | TN | 38320 | 7014 |
| THOMAS E SOLAN | ROSE SOLAN | 24216 JUANITA DR | | | LAGUNA NIGUEL | CA | 92677 | 4064 |
| THOMAS E SPENCER | 2701 CALIFORNIA AVE | | | | DAYTON | OH | 45419 | 1913 |
| THOMAS E SPIEHS & | JANET L SPIEHS | JT TEN | 4042 PALACE DR | | GRAND ISLAND | NE | 68803 | 6403 |
| THOMAS E SPINELLI | TOD DTD 01/02/04 | 6548 - 243RD COURT | | | PADDOCK LAKE | WI | 53168 | 9768 |
| THOMAS E STARK | TR THOMAS E STARK REVOCABLE TRUST | UA 05/26/98 | 131 BLACK HAWK WAY | | MURFREESBORO | TN | 37127 | 8342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS E STEED | 2673 WINDEMERE | | | | NORTH BRANCH | MI | 48461 | 9758 |
| THOMAS E STEELE | 24 FANNIN RD | | | | GRIFFIN | GA | 30223 | 6324 |
| THOMAS E STENGER | TR THOMAS E STENGER REVOCABLE TRUST | UA 12/20/99 | 520 DANBURY DR | | LANCASTER | OH | 43130 | 6108 |
| THOMAS E STEVENS JR | 1358 CHOPTANK ROAD | | | | MIDDLETOWN | DE | 19709 | 9040 |
| THOMAS E STITT & | BARBARA A STITT JT TEN | 7745 HARRIS RD | | | MARLETTE | MI | 48453 | 9716 |
| THOMAS E STONE | 44 LYNDON ROAD | | | | SHARON | MA | 02067 | 2337 |
| THOMAS E STOVER | 1033 HARMONY BRASS CASTLE RD | | | | WASHINGTON | NJ | 07882 | 3908 |
| THOMAS E STRAX | CUST JOSHUA REUBEN STRAX UGMA NY | 6 KIRKWOOD COURT | | | MT LAUREL | NJ | 08054 | 4715 |
| THOMAS E STULL | CHARLES SCHWAB & CO INC CUST | 10117 ASPEN STAR CT | | | CONROE | TX | 77302 | |
| THOMAS E SWENDSEID | 1100 EAST TYSON STREET | | | | CHANDLER | AZ | 85225 | 5487 |
| THOMAS E TADEMY | 273 WEST WILSON | | | | PONTIAC | MI | 48341 | 2470 |
| THOMAS E TALBETT JR | 6825 COUNTY RD 31 | | | | FRIENDSHIP | NY | 14739 | 8643 |
| THOMAS E TAYLOR | 1605 NEWFIELD LANE | | | | AUSTIN | TX | 78703 | |
| THOMAS E TAYLOR | 925 EVERYMAN COURT | | | | COLUMBIA | TN | 38401 | 5597 |
| THOMAS E TAYLOR | THOMAS E TAYLOR III LIVING TRU | 1670 HICKS AVE | | | SAN JOSE | CA | 95125 | |
| THOMAS E TERRILL & | SARAH N TERRILL JT TEN | 114 SALUDA AVENUE | | | COLUMBIA | SC | 29205 | 3029 |
| THOMAS E TIRRELL | 6 WICKLOW CT | | | | CHERRY HILL | NJ | 08003 | 2116 |
| THOMAS E TITHOF | 12440 OAKLEY RD | | | | CHESANING | MI | 48616 | |
| THOMAS E TONKOVICH | 777 5TH ST | APT 2 | | | BEAVER | PA | 15009 | 1947 |
| THOMAS E TOPP | 5017 ACKERMAN NBL | | | | KETTERING | OH | 45429 | 5647 |
| THOMAS E TRACY | 4276 US HIGHWAY 441 S | # 200 | | | OKEECHOBEE | FL | 34974 | 6255 |
| THOMAS E TRIGGER | 7252 S FORK DR | | | | SWARTZ CREEK | MI | 48473 | 9759 |
| THOMAS E TRIMBLE | 731 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903 | 3135 |
| THOMAS E TROUT | 11206 STATE HWY 22 | | | | DEXTER | MO | 63841 | 8561 |
| THOMAS E TUCKER | 1101 PALMETTO AVE | | | | BRUNSWICK | GA | 31520 | 7446 |
| THOMAS E TUCKER | 1642 W FRIESS DR | | | | PHOENIX | AZ | 85023 | 6110 |
| THOMAS E TUCKER | 400 CHAMBERLAIN PARK LANE | | | | FRANKLIN | TN | 37069 | 6526 |
| THOMAS E TURIGLIATTO | TR THOMAS E TURIGLIATTO TRUST | UA 10/29/97 | 1308 MASON AVE | | JOLIET | IL | 60435 | 5820 |
| THOMAS E UTTER | 2369 WILLIAMSTOWN CT | | | | BLOOMFIELD | MI | 48304 | |
| THOMAS E UTTER | 2369 WILLIAMSTOWN CT | | | | BLOOMFIELD | MI | 48304 | |
| THOMAS E VANCE | 2028 MEREDITH DR | | | | BELOIT | WI | 53511 | 2730 |
| THOMAS E VANN | 1543 BARTOW RD STE 148 | | | | LAKELAND | FL | 33801 | 6551 |
| THOMAS E VANNELLI | 2278 HIGH ST NW | | | | WARREN | OH | 44483 | 1292 |
| THOMAS E VANNELLI & | LORI SUE VANNELLI JT TEN | 2278 HIGH ST NW | | | WARREN | OH | 44483 | 1292 |
| THOMAS E VAUGHN & | ANNA LEA VAUGHN | JT TEN | TOD ACCOUNT | 2722 SO LARKIN DR | WICHITA | KS | 67216 | 1258 |
| THOMAS E VERDUCCI | CHARLES SCHWAB & CO INC CUST | 145 RIVER FRONT DR | | | RENO | NV | 89523 | |
| THOMAS E VOGT | CHRISTOPHER R FORREST JT TEN | P O BOX 508 | | | FULTON | MD | 20759 | 0508 |
| THOMAS E WALKER & | JULIE D WALKER | JT TEN | 2217 WALLINGTON DR | | ALBANY | GA | 31721 | 8985 |
| THOMAS E WALLACE | 17593 SANTA BARBARA | | | | DETROIT | MI | 48221 | 2528 |
| THOMAS E WALTON | 16119 LINDSAY | | | | DETROIT | MI | 48235 | 3402 |
| THOMAS E WARD | 2446 RD 203 | | | | CLOVERDALE | OH | 45827 | 9118 |
| THOMAS E WATKINS | 1435 SPILLAN RD | | | | YELLOW SPS | OH | 45387 | 1209 |
| THOMAS E WATSON | 5015 BARRINGTON DR | | | | ALBANY | GA | 31721 | 8991 |
| THOMAS E WEEKS | THOMAS E. WEEKS | 254 W WOODLAND ST | | | FERNDALE | MI | 48220 | |
| THOMAS E WENT & | HARRIET K WENT | TR THOMAS & HARRIET WENT | REVOCABLE TRUST UA 6/13/05 | 3370 MARIGOLD CIRCLE | COSTA MESA | CA | 92626 | 1725 |
| THOMAS E WHIPP | IRA DCG & T TTEE | 4033 N RICHLAND CT | | | MILWAUKEE | WI | 53211 | 2147 |
| THOMAS E WHITE | 1061 WHISPER WAY CT | | | | TROY | MI | 48098 | 4419 |
| THOMAS E WHITE | 184 MARKET ST | | | | CORTLAND | OH | 44410 | 1063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS E WHITMORE | 439 DREAM CT | | | | CARMEL | IN | 46032 | 1115 |
| THOMAS E WHITNEY | 7928 N TAYLOR TRAIL | | | | MOORESVILLE | IN | 46158 | 6285 |
| THOMAS E WHITTLE | 537 WATERVLIET AVE | | | | DAYTON | OH | 45420 | 2542 |
| THOMAS E WILFONG | 1633 LOCKWOOD | | | | HIGHLAND | MI | 48356 | 2838 |
| THOMAS E WILLIAMS | 15052 BASS LK RD | | | | OSSEO | MN | 55311 | |
| THOMAS E WILLIAMS | 2028 TURN BERRY LN | | | | MURRELLS INLT | SC | 29576 | 6804 |
| THOMAS E WILLIAMS & | BONNIE K WILLIAMS | 9544 IN-A-VALE | | | BRENTWOOD | TN | 37027 | |
| THOMAS E WILLOUGHBY & | ROSE MARIE WILLOUGHBY JT TEN | 35820 INDIGO | | | STERLING HEIGHTS | MI | 48310 | 4974 |
| THOMAS E WILLS | 2817 HONORAH | | | | DETROIT | MI | 48209 | 1178 |
| THOMAS E WILSON | 912 BARNEY | | | | FLINT | MI | 48503 | 4934 |
| THOMAS E WILSON | BOX 4655 | 3450 PRIMARY | | | AUBURN HILLS | MI | 48326 | 3245 |
| THOMAS E WILSON | PO BOX 680 | | | | VIENNA | OH | 44473 | 0680 |
| THOMAS E WINNING JR | 28 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327 | |
| THOMAS E WINNINGHAM JR & | JANET H WINNINGHAM | TR THOMAS E WINNINGHAM JR | REVOCABLE LIVING TR UA 04/19/05 | 4413 WASHINGTON ST | DOWNERS GROVE | IL | 60515 | 2834 |
| THOMAS E WINTER | CHARLES SCHWAB & CO INC CUST | 24 CENTRAL AVE | | | AMITYVILLE | NY | 11701 | |
| THOMAS E WIRKUS | 1043 LAUDERDALE NORTH | | | | ONALASKA | WI | 54650 | |
| THOMAS E WISTED | PO BOX 189 | | | | SHABBONA | IL | 60550 | 0189 |
| THOMAS E WORFORD JR AND | CAROLYN K WORFORD JTWROS | 5155 BAYWOOD CT | | | W BLOOMFIELD | MI | 48323 | 1374 |
| THOMAS E WORRELL JR | 6108 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052 | 1922 |
| THOMAS E WRIGHT (SIMPLE IRA) | FCC AS CUSTODIAN | E S P INC SIMPLE IRA | 80 MOUNTAINVIEW AVE. | | BIGLERVILLE | PA | 17307 | 9613 |
| THOMAS E WYSOCKI | E18015 ELM RD | | | | HILLSBORO | WI | 54634 | 4216 |
| THOMAS E YERKE & | BARBARA C YERKE JT TEN | 7320 NORMANDY DR NE | | | CEDAR RAPIDS | IA | 52402 | 6907 |
| THOMAS E YOUNG | 707 SOUTH COX STREET | | | | MIDDLETOWN | DE | 19709 | 1418 |
| THOMAS E YOUNG | 78 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906 | 3218 |
| THOMAS E ZAGER & | MARIE ZAGER JT TEN | 4545 KIRKWOOD DR | | | STERLING HTS | MI | 48310 | 6402 |
| THOMAS E ZIMMER | 2482 STEWART RD | | | | XENIA | OH | 45385 | 8932 |
| THOMAS E. ARNOLD | CGM SEP IRA CUSTODIAN | 33 ELEANOR'S WAY | | | BRENTWOOD | NH | 03833 | 6005 |
| THOMAS E. BOISVERT | 27 PONDEROSA LANE | | | | PALMYRA | VA | 22963 | 2538 |
| THOMAS E. C. MEES | 5273 MENTETH DR | | | | CANANDAIGUA | NY | 14424 | 8222 |
| THOMAS E. DART | 9 SAINT JOHNS AVENUE | BELFAST | BT7 3JE | UNITED KINGDOM | | | | |
| THOMAS E. FETTKE | 708 PRINCETON HILLS DR | | | | BRENTWOOD | TN | 37027 | |
| THOMAS E. GARDZIOLA | CGM IRA ROLLOVER CUSTODIAN | 32201 FRUEHAUF | | | FRASER | MI | 48026 | 2368 |
| THOMAS E. KREBER SEP IRA | FCC AS CUSTODIAN | 5985 SUITE E. WILCOX PLA | P.O. BOX 3425 | | DUBLIN | OH | 43016 | 0205 |
| THOMAS E. LEJEUNE & | KAREN F. LEJEUNE, TTEES | THE LEJEUNE TRUST | UAD 11/12/99 | 4630 E. CLEARWATER PKWY | PARADISE VALLEY | AZ | 85253 | 2964 |
| THOMAS E. LOGANS | 5219 RUTHERGLENN | | | | HOUSTON | TX | 77096 | 4143 |
| THOMAS E. MCCLELLAND | 1104 LONG BROOK ROAD | | | | TIMONIUM | MD | 21093 | 6306 |
| THOMAS E. SCHALK & | JOYBELL S. SCHALK | JT TEN | P.O. BOX 152 | | GAINESVILLE | TX | 76241 | 0152 |
| THOMAS E. STEELE & | SANDRA H. STEELE, JTWROS | 9 GRAVELLE DRIVE | | | LITTLE ROCK | AR | 72223 | |
| THOMAS E. THOMAS | 5050 CIRCLE DRIVE | | | | HARRISBURG | PA | 17112 | |
| THOMAS E. THOMPSON TTEE | FBO EDWARD THOMPSON TRUST | U/A/D 05/10/91 | 4819 N. WEAVERRIDGE BLVD | | PEORIA | IL | 61615 | 8947 |
| THOMAS E. WOODWORTH | P.O BOX 308 | | | | WILLITS | CA | 95490 | 0308 |
| THOMAS EARL JAWORSKI | 8511 SO NEW ENGLAND AVE | | | | BURBANK | IL | 60459 | |
| THOMAS EARL LUDWIG | CHARLES SCHWAB & CO INC CUST | 4800 CAMINO COSTADO | | | SAN CLEMENTE | CA | 92673 | |
| THOMAS EARL RANK | 940 MAEBELLE WAY | | | | WESTERVILLE | OH | 43081 | 1272 |
| THOMAS EARL REED | 6 GORDON ROAD | | | | BEVERLY | MA | 01915 | 1618 |
| THOMAS ECK | 50 DAVIS AVE | | | | BLOOMFIELD | NJ | 07003 | |
| THOMAS EDMUND CUSACK | 5700 W 95TH STREET | | | | OAK LAWN | IL | 60453 | 2345 |
| THOMAS EDWARD ANDERSON | TTEE FBO T.E. & M.H. ANDERSON | U/A 9/19/83 | 2192 CORTE LIMON | | CARLSBAD | CA | 92009 | 9020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS EDWARD BRITT | 190 OAK RIDGE AVE | | | | SUMMIT | NJ | 07901 |
| THOMAS EDWARD BROWN | 9060 JUNIPERO AVE | | | | ATASCADERO | CA | 93422 |
| THOMAS EDWARD BROWN | CHARLES SCHWAB & CO INC CUST | 9060 JUNIPERO AVE | | | ATASCADERO | CA | 93422 |
| THOMAS EDWARD BURKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 8721 | | HORSESHOE BAY | TX | 78657 8721 |
| THOMAS EDWARD BURKE | PO BOX 8721 | | | | HORSESHOE BAY | TX | 78657 8721 |
| THOMAS EDWARD CARLESON | 2188 MAUREEN DR | | | | FERNDALE | WA | 98248 9279 |
| THOMAS EDWARD DALTON & | ROSEMARY JASSO | 207 TRACIE TRL | | | LAKEHILLS | TX | 78063 |
| THOMAS EDWARD DOYLE UNDER | GUARDIANSHIP OF THOMAS T | DOYLE UNDER COURT ORDER | DTD 09-13-66 | 12212 W STANLEY ROAD | FLUSHING | MI | 48433 9206 |
| THOMAS EDWARD EVANS | 714 N 1ST ST | | | | HAMILTON | MT | 59840 |
| THOMAS EDWARD FLEISHER | 1118 IL RT 97 | | | | GILSON | IL | 61436 |
| THOMAS EDWARD HEINEMANN | CHARLES SCHWAB & CO INC CUST | 334 G ST SW | | | WASHINGTON | DC | 20024 |
| THOMAS EDWARD HODAPP | 254 GLEN DR | | | | SAUSALITO | CA | 94965 |
| THOMAS EDWARD INGERSON & | FLORENCE INGERSON JT WROS | 4895 KLOSTERMAN OAKS BLVD | | | PALM HARBOR | FL | 34683 1233 |
| THOMAS EDWARD JACKSON | 8109 RUGBY ST | | | | PHILADELPHIA | PA | 19150 |
| THOMAS EDWARD JERMAIN | 1253 N HAYWORTH AVE | APT 203 | | | LOS ANGELES | CA | 90046 |
| THOMAS EDWARD JOHNSON | CHARLES SCHWAB & CO INC CUST | 1800 ELMWOOD DR | | | OLDSMAR | FL | 34677 |
| THOMAS EDWARD JONES | CHARLES SCHWAB & CO INC CUST | 16322 E AMBER WILLOW TRL | | | CYPRESS | TX | 77433 5995 |
| THOMAS EDWARD LANCY | 2627 EDMUND DR | | | | GULF BREEZE | FL | 32563 3708 |
| THOMAS EDWARD LAUFENBERG | 2250 W BOLIVAR | | | | MILWAUKEE | WI | 53221 |
| THOMAS EDWARD LAUFENBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2250 W BOLIVAR | | MILWAUKEE | WI | 53221 |
| THOMAS EDWARD MAHER | 8328 WESTCHESTER LANE | | | | CANTON | MI | 48187 |
| THOMAS EDWARD MCINTYRE | CONSERVATOR OF THE ESTATE OF | HARLAN TAYLOR A PROTECTED | PERSON | 1015 S HIGH | DENVER | CO | 80209 4552 |
| THOMAS EDWARD MERKERSON | 2124 W 79TH ST | | | | LOS ANGELES | CA | 90047 2608 |
| THOMAS EDWARD MILLER | 183 E DELAVAN AVE | | | | BUFFALO | NY | 14208 1234 |
| THOMAS EDWARD MITCHELL | 369 RACETRACK ROAD | | | | HO-HO-KUS | NJ | 07423 1627 |
| THOMAS EDWARD MUNSON | SUZANNE E MUNSON | 1247 E 91ST ST | | | INDIANAPOLIS | IN | 46240 1983 |
| THOMAS EDWARD NADOLNY | 68 RADCLIFF DR | | | | DOYLESTOWN | PA | 18901 2652 |
| THOMAS EDWARD NEMCHECK & | ANNA MARIE C NEMCHECK JT WROS | TOD REGISTRATION | 13591 GREENLAND AVE NW | | UNIONTOWN | OH | 44685 8443 |
| THOMAS EDWARD NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947 2088 |
| THOMAS EDWARD RADER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 906 WARM SANDS DR SE | | ALBUQUERQUE | NM | 87123 |
| THOMAS EDWARD ROSS | 45339 TURNBERRY DRIVE | | | | CANTON TOWNSHIP | MI | 48188 |
| THOMAS EDWARD STEWART | 11401 BLUEWATER HWY | | | | LOWELL | MI | 49331 9220 |
| THOMAS EDWARD STONE | 42 AUCKLAND STREET | | | | DORCHESTER | MA | 02125 1448 |
| THOMAS EDWARD VANCE | 1681 TUXWORTH AVE | | | | CINCINNATI | OH | 45238 4012 |
| THOMAS EDWARD WALSH TTEE | U/W PAUL J WALSH | FBO JUDITH ANN WALSH | TRUST | 13108 GREENGAGE LANE | TAMPA | FL | 33612 1800 |
| THOMAS EDWARD WEBER | CHARLES SCHWAB & CO INC CUST | 185 ARTEMIS BLVD | | | NORTH MERRITT ISLAND | FL | 32953 |
| THOMAS EDWARD ZALES | 6326 RIVERHILLS DR. | | | | GREENSBORO | NC | 27410 |
| THOMAS EDWARDS | 1707 ELLSMERE | | | | LOS ANGELES | CA | 90019 |
| THOMAS EDWARDS | 19733 E. 8 MILE RD. | | | | DETROIT | MI | 48080 |
| THOMAS EDWARDS | 617 N. WATER STREET | | | | OWOSSO | MI | 48867 |
| THOMAS EDWIN COLEMAN | 982 HOLIDAY AVE | | | | VENTURA | CA | 93003 |
| THOMAS EDWIN WOODSON | CHARLES SCHWAB & CO INC CUST | 1329 BYNUM RD | | | BARTLESVILLE | OK | 74006 |
| THOMAS ELDEN REX | 6568 1/2 ANTIGUA BLVD | | | | SAN DIEGO | CA | 92124 |
| THOMAS ELFTER | 6410 PENNSYLVANIA AVENUE | | | | KANSAS CITY | MO | 64113 1552 |
| THOMAS ELLIS | 5201 N MAPLE AVE | SA 46 | | | FRESNO | CA | 93740 |
| THOMAS ELROD JR | WBNA CUSTODIAN ROTH IRA | 10905 WILD DOVE LANE | | | CHARLOTTE | NC | 28277 |
| THOMAS ENGEL | 21473 CO. RD. 447 | | | | BOVEY | MN | 55709 |
| THOMAS ENGEL | 3190 SUNRISE LAKE | | | | MILFORD | PA | 18337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS ENGLAND | 10509 ALTGLED | | | | MELROSE PARK | IL | 60164 | 1504 |
| THOMAS ENGLISH | 1813 SPANISH DRIVE | | | | SARALAND | AL | 36571 |
| THOMAS ENRIGHT & | CLARE ENRIGHT JT TEN | 1230 STEWART AVE | | | BETHPAGE | NY | 11714 |
| THOMAS ENSLEY | 707 PARK AVE | | | | MIDDLETOWN | NJ | 07748 |
| THOMAS EOVALDI | 25318 SAN ROSA DR | | | | ST CLR SHORES | MI | 48081 | 3819 |
| THOMAS EPPS HORD III | 124 N HIGHLAND AVE | | | | MURFREESBORO | TN | 37130 | 3821 |
| THOMAS ERIC RITCHIE | CHARLES SCHWAB & CO INC CUST | 6465 CULVER ROAD | | | TRAVERSE CITY | MI | 49684 |
| THOMAS ERICKSON | 1203 MAPLE ST | | | | OSAGE | IA | 50461 | 1829 |
| THOMAS ERIE HASTE III | 5745 SW 75TH ST STE 364 | | | | GAINESVILLE | FL | 32608 |
| THOMAS ERVIN TTEE | THOMAS TANNEHILL ERVIN | REVOCABLE TRUST | DTD 03/15/2006 | 78 JOHN CT | WARRENTON | VA | 20186 | 4324 |
| THOMAS ERWIN WARNER | 7755 HOADLEY ROAD | | | | BENZONIA | MI | 49616 | 9703 |
| THOMAS ESBROOK | 805 GREEN ST | | | | ALEXANDRIA | VA | 22314 |
| THOMAS EUFRASIO ATLER | 24833 SAN FERNANDO RD # 2 | | | | NEWHALL | CA | 91321 |
| THOMAS EUGENE BENSMAN | PO BOX 190 | | | | WAYNESVILLE | OH | 45068 | 0190 |
| THOMAS EUGENE BROWN | 312 ROLLING ROAD | | | | SHELBYVILLE | TN | 37160 |
| THOMAS EUGENE DEARMIN | CHARLES SCHWAB & CO INC CUST | 10340 ELLIOT DR | | | MC ALLEN | TX | 78504 |
| THOMAS EUGENE DEARMIN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 10340 ELLIOT DR. | | MC ALLEN | TX | 78504 |
| THOMAS EUGENE GARTHWAITE | 824 PACKARD | | | | ANN ARBOR | MI | 48104 | 3840 |
| THOMAS EUGENE GODDARD | 3415 GODDARD DR | | | | CLIO | MI | 48420 |
| THOMAS EVANS | 2996 MEDFORD DRIVE | | | | DUMFRIES | VA | 22026 |
| THOMAS EVANS | 4048 LETORT LANE | | | | ALLISON PARK | PA | 15101 |
| THOMAS EVERETT CRIMM | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473 | 8879 |
| THOMAS EVERETT WARNER | 10106 E BEXHILL DR | | | | KINSINGTON | MD | 20895 | 3205 |
| THOMAS EXTINE | 115 BLISS ROAD | | | | LONGMEADOW | MA | 01106 | 1407 |
| THOMAS F AIDALA | 80 BROOKSIDE TERR | | | | NORTH CALDWELL | NJ | 07006 | 4413 |
| THOMAS F ALEXANDER | RT 1 BOX 94-K | | | | MARTIN | GA | 30557 | 9714 |
| THOMAS F ANTHONY | 3281 STATE ST RD | | | | BAY CITY | MI | 48706 | 1831 |
| THOMAS F BAKER | PO BOX 256 | | | | CAMERON | MO | 64429 | 0256 |
| THOMAS F BARGA & | MARY LOUISE BARGA JT TEN | 437 RADER DR | | | VANDALIA | OH | 45377 | 2515 |
| THOMAS F BARRETT | 7984 WOODVIEW CT | | | | MAINEVILLE | OH | 45039 |
| THOMAS F BEASLEY & | KAY B BEASLEY JT TEN | 12044 WESTRIDGE DR | | | HUNTSVILLE | AL | 35810 | 6110 |
| THOMAS F BLISSICK & | STELLA E BLISSICK JT TEN | 1121 E 11TH STREET | | | EDDYSTONE | PA | 19022 | 1354 |
| THOMAS F BOSEO & | KATHRYN M BOSEO JT WROS | P.O. BOX 2 | | | MANHATTAN | IL | 60442 | 0002 |
| THOMAS F BOURKE | 12164 MANTAWAUKA DR | | | | FENTON | MI | 48430 | 8853 |
| THOMAS F BOYLE | 131 CENTENNIAL | | | | GRAND RAPIDS | MI | 49504 | 5923 |
| THOMAS F BRADFIELD | 9808 MYERS LAKE RD NE | | | | ROCKFORD | MI | 49341 | 8486 |
| THOMAS F BRENNAN | 261 RED CLAY ROAD #203 | | | | LAUREL | MD | 20724 | 2320 |
| THOMAS F BRODERICK | PO BOX 129 | DARLING HILL RD | | | EAST BURKE | VT | 05832 | 0129 |
| THOMAS F BROSSMAN AND | SOPIE J BROSSMAN JTWROS | 4 WEST 34TH STREET | | | READING | PA | 19606 | 2909 |
| THOMAS F BURLEIGH & | CAROLYN M BURLEIGH & JOHN G BURLEIGH | TR UA 05/03/06 | ARTHURLYN D BURLEIGH TRUST | 5257 VERNON LAKE DR | DUNWOODY | GA | 30338 |
| THOMAS F BURNS III | 2 ALCIRA COURT | | | | ST AUGUSTINE | FL | 32086 |
| THOMAS F BURNSIDE | CUST CHRISTOPHER C BURNSIDE UGMA | MI | 1055 KENSINGTON DR #215 | | ALTAMONTE SPRINGS | FL | 32714 |
| THOMAS F BUSWELL & | LINDA M BUSWELL | TEN COM | 5254 JAYCOX ROAD | | N RIDGEVILLE | OH | 44039 | 1429 |
| THOMAS F CABARLE | 28 DOUGLAS DRIVE | | | | LONG VALLEY | NJ | 07853 | 3009 |
| THOMAS F CAMPION | 1104 OAK LANE | | | | WESTERN SPRINGS | IL | 60558 | 2114 |
| THOMAS F CARLISLE | 1533 PATUXENT MANOR ROAD | | | | DAVIDSONVILLE | MD | 21035 | 2140 |
| THOMAS F CARPENTER | 480 OAKSHADE RD | | | | SHAMONG | NJ | 08088 |
| THOMAS F CARRICO | 1631 ACKLEY AVE | | | | WESTLAND | MI | 48186 | 4403 |

| THOMAS F CARROLL & | DAWN D CARROLL JT TEN | 4700 RAMBLING COURT | | | TROY | MI | 48098 | 6629 |
|---|---|---|---|---|---|---|---|---|
| THOMAS F CARROLL SEP IRA | FCC AS CUSTODIAN | 4250 ESSEN LANE | | | BATON ROUGE | LA | 70809 | 2158 |
| THOMAS F CAVANAUGH & | NANCY C CAVANAUGH JT TEN | PO BOX 1774 | | | YORK BEACH | ME | 03910 | 1774 |
| THOMAS F CHAPMAN | 2933 CARMEL ST | | | | OAKLAND | CA | 94602 | 3410 |
| THOMAS F CLEVERDON & | BARBARA B CLEVERDON | JT WROS | 2166 CROSSWOODS CIRCLE | | OAK HARBOR | WA | 98277 | 8862 |
| THOMAS F COBB & | CAROL M COBB JT TEN | 89 HOGSBACK RD | | | OXFORD | CT | 06478 | 1341 |
| THOMAS F COFFEY | 3 RAVENGLASS CRES | LONDON ON  N6G 4K1 | CANADA | | | | | |
| THOMAS F CORDIS | 100 THALIA DRIVE | | | | FEEDING HILLS | MA | 01030 | 1234 |
| THOMAS F CORDTZ | 8 ROCKY HEIGHTS ROAD | | | | MORRIS PLAINS | NJ | 07950 | 1002 |
| THOMAS F COURTNEY JR | 738 JEFFERSON AVE | | | | PENNDEL | PA | 19047 | 5457 |
| THOMAS F COYNE & | HELEN V COYNE JT TEN | 7 DELANEY DR | | | WALPOLE | MA | 02081 | 5001 |
| THOMAS F CRAMER | PO BOX 294 | | | | BIRCH RUN | MI | 48415 | 0294 |
| THOMAS F CROMWELL & | CONNIE S CROMWELL JT TEN | PO BOX 892 | | | DIXON | MO | 65459 | 0892 |
| THOMAS F CUMMINS & | PAULETTE V CUMMINS JT TEN | 1 W HONDO VISTA RT 34 | | | SANTA FE | NM | 87508 | 4490 |
| THOMAS F CURRAN TTEE | F/T THOMAS F CURRAN FAMILY | 1995 TRUST DTD 12-04-95 | 57 ARBOR DRIVE | | PIEDMONT | CA | 94610 | 1067 |
| THOMAS F DALY TRUSTEE | THE THOMAS F. DALY 1990 | REVOCABLE TRUST U/A/D 10/18/90 | 14 LONG BEACH ROAD | | GLOUCESTER | MA | 01930 | 1936 |
| THOMAS F DAVIDSON | 5145 CONRAD ST | | | | SKOKIE | IL | 60077 | 2115 |
| THOMAS F DAVIS | 3384 CAMINO DEL SOL | | | | WILLIAMSTON | MI | 48895 | 9100 |
| THOMAS F DAVIS & | SONJA E DAVIS JT TEN | 3384 CAMINO DEL SOL | | | WILLIAMSTON | MI | 48895 | 9100 |
| THOMAS F DE FAYE | 56-601 GRENFELL DR | LONDON ON  N5X 4E5 | CANADA | | | | | |
| THOMAS F DEEDE | & JEANETTE DEEDE | 3592 14TH ST NE | | | HARVEY | ND | 58341 | |
| THOMAS F DEERY II | 60 RETREAT DR | | | | NEWNAN | GA | 30263 | 7411 |
| THOMAS F DENTEL | 989 AMBER RIDGE DR | | | | BYRON CENTER | MI | 49315 | 9796 |
| THOMAS F DIXON | 190 SANDPIPER LANE | | | | MARYSVILLE | MI | 48040 | 1035 |
| THOMAS F DODSON JR & | DOROTHY S DODSON | 6900 SKYWOOD RD | | | LITTLE ROCK | AR | 72207 | |
| THOMAS F DOWSE  & | CYNTHIA R DOWSE JT WROS | 15510 RIPPLESTREAM ST | | | HOUSTON | TX | 77068 | 1825 |
| THOMAS F DU BRULE | 1484 N FRENCH ROAD | | | | NO TONAWANDA | NY | 14228 | 1909 |
| THOMAS F DUCKWALL | 5 HOLLY CREST CT | | | | GREENSBORO | NC | 27410 | 9124 |
| THOMAS F EACHUS & | SUSAN R EACHUS JT TEN | 1471 HOMINY WAY | | | REDDING | CA | 96003 | 7323 |
| THOMAS F ELLERSIECK & | JANIS L ELLERSIECK JT TEN | 41 CATERINA LANE | | | TROY | MO | 63379 | 3543 |
| THOMAS F ENNIS | 39CHRISTIAN ST | | | | WALLINGFORD | CT | 06492 | 3601 |
| THOMAS F FAGAN & | CAROLYN A FAGAN JT TEN | 7501 HICKORY LOG CIR | | | COLUMBIA | MD | 21045 | 5026 |
| THOMAS F FARRELL | 467 BLOOMFIELD AV | | | | BLOOMFIELD | CT | 06002 | 2903 |
| THOMAS F FARRELL | 476 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 | 2905 |
| THOMAS F FELVEY | 519 CHICORY ST | | | | MACHESNEY PK | IL | 61115 | 1526 |
| THOMAS F FITZMARTIN | 859 CREST DR E | | | | JACKSONVILLE | FL | 32221 | 4416 |
| THOMAS F FLEISCHHAUER | 156 OAKLEIGH DRIVE | | | | BATESVILLE | MS | 38606 | |
| THOMAS F FLYNN SR | 28520 WOOD CANYON DR APT 213 | | | | ALISO VIEJO | CA | 92656 | |
| THOMAS F FRENCH | 711 RIDGE CIR | | | | STREAMWOOD | IL | 60107 | 2013 |
| THOMAS F GARBULINSKI & | RITA C GARBULINSKI | TR UA 08/16/88 THOMAS F GARBULINSKI & | RITA C GARBULINSKI TR | 1133 RONALD | FLINT | MI | 48507 | 3338 |
| THOMAS F GIBISON | 1011 CLAYTON ROAD | | | | WILMINGTON | DE | 19805 | 4505 |
| THOMAS F GIRVIN | 1046 CLUBHOUSE DR | | | | WEIDMAN | MI | 48893 | 9339 |
| THOMAS F GLASS | 3006 FREMONT ST | | | | COLUMBUS | OH | 43204 | 2556 |
| THOMAS F GLASS III | 106 HOWARD OAKS BLVD | | | | MACON | GA | 31210 | 7300 |
| THOMAS F GORTE | 2430 CROSSING CIR | | | | DAVISON | MI | 48423 | 8646 |
| THOMAS F GRAY | 206 MONROE | | | | DESLOGE | MO | 63601 | 3418 |
| THOMAS F GRELLO | 758 EAST EMMAUS AVENUE | | | | ALLENTOWN | PA | 18103 | 5922 |
| THOMAS F GRZEBINSKI | 6949 ACADEMY LANE | | | | LOCKPORT | NY | 14094 | 5322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS F GUARINO | 19 CEDAR BROOK DR | | | | LANCASTER | NY | 14086 | 1437 |
| THOMAS F GUINAN | LINDA GUINAN TEN COM | 559 N SUFFOLK AVE | | | MASSAPEQUA | NY | 11758 | 3248 |
| THOMAS F HAMM & | BETTY J HAMM JT TEN | 713 SOUTH 4TH STREET | | | MARTIN'S FERRY | OH | 43935 | 2080 |
| THOMAS F HANNIGAN | 1205 E SANDY LAKE RD APT 313 | | | | COPPELL | TX | 75019 | |
| THOMAS F HARPER | 3437 W 7TH ST # 132 | | | | FORT WORTH | TX | 76107 | 2718 |
| THOMAS F HARRIS II | 6001 FOREST RD | | | | CHEVERLY | MD | 20785 | 3037 |
| THOMAS F HAWS | 3328 PIERSON DRIVE | | | | WILMINGTON | DE | 19810 | 3332 |
| THOMAS F HAYDEN | PO BOX 495 | | | | RISING SUN | MD | 21911 | 0495 |
| THOMAS F HEITZ | 3221 MAGNOLIA DR | | | | TROY | OH | 45373 | 8803 |
| THOMAS F HELENBERG | 9720 N AVE P | | | | LA PORTE | TX | 77571 | 9424 |
| THOMAS F HENDERSON | THOMAS F HENDERSON JR JT TEN | 17305 DEER CREEK | | | SPRING | TX | 77379 | 4715 |
| THOMAS F HEXAMER | 100 S MADISON AVE | | | | GREENWOOD | IN | 46142 | 3571 |
| THOMAS F HEYDLE JR & | DEBORAH J HEYDLE JT TEN | 1611 COLLAR PRICE RD | | | HUBBARD | OH | 44425 | 2920 |
| THOMAS F HEYDLE JR & | DEBORAH J HEYDLE JT TEN | 1611 COLLAR PRICE RD | | | HUBBARD | OH | 44425 | |
| THOMAS F HILMES | 3 SHAUNESSEY CT | | | | BLOOMINGTON | IL | 61704 | |
| THOMAS F HOUSTON | 262 CREEKSIDE DRIVE | | | | TONAWANDA | NY | 14150 | 1435 |
| THOMAS F HOWARD | TR HOWARD LIVING TRUST | UA 2/14/96 | 3540 WEST LAKE ROAD | | CANANDAIGUA | NY | 14424 | 2445 |
| THOMAS F HUDSON JR & | CATHY M HUDSON | 6018 OLD LAWYERS HILL RD | | | ELKRIDGE | MD | 21075 | 6923 |
| THOMAS F HUGHES | 10326 BIRCH BLUFF LN | | | | LAS VEGAS | NV | 89145 | 8849 |
| THOMAS F HUGHES | CUST THOMAS J HUGHES UGMA NY | 5 WHITETAIL COURT | | | CENTER MORICHES | NY | 11934 | 3033 |
| THOMAS F HUTH | 4399 BLAKE RD | | | | SEVILLE | OH | 44273 | |
| THOMAS F J KING & | CATHLEEN H KING TEN COM | 4134 MERIDIAN | | | CORPUS CHRISTI | TX | 78411 | 1922 |
| THOMAS F JEGLA | 8425 CUTLER ROAD | | | | DEWITT | MI | 48820 | 9128 |
| THOMAS F JOHNSTON & | SUSAN M JOHNSTON | 28 BOATSWAIN DR | | | BERLIN | MD | 21811 | |
| THOMAS F JOYNER | 2391 N ANDREA POINT | | | | LECANTO | FL | 34461 | 7652 |
| THOMAS F KEARNEY | 610 SALISBURY PARK DR | | | | EAST MEADOW | NY | 11554 | 5505 |
| THOMAS F KELLY | 876 N KNIGHT ROAD | | | | ESSEXVILLE | MI | 48732 | 9685 |
| THOMAS F KELLY & | ELIZABETH M KELLY JT TEN | 6 SUNNYWOOD LN | | | MANALAPAN | NJ | 07726 | 8947 |
| THOMAS F KELLY & | PATRICIA A KELLY JT TEN | 61 LONGMEADOW DR | | | DELMAR | NY | 12054 | 2324 |
| THOMAS F KERN | 3095 NORTH GERA ROAD | | | | REESE | MI | 48757 | 9704 |
| THOMAS F KING | 154 SCHOOLSIDE LANE | | | | GUILFORD | CT | 06437 | 1882 |
| THOMAS F KLONOWSKI | 2365 S GRAHAM RD | | | | SAGINAW | MI | 48609 | 9613 |
| THOMAS F KLONOWSKI JR | 7182 BURMEISTER DR | | | | SAGINAW | MI | 48609 | 5221 |
| THOMAS F KOSKI | 4060 LOUISE ST | | | | SAGINAW | MI | 48603 | 4156 |
| THOMAS F KRANZ | 245 STRADA CORTA RD | | | | LOS ANGELES | CA | 90077 | 3726 |
| THOMAS F KREBS | 3211 CRYSTAL LANE | | | | ANDERSON | IN | 46012 | 9284 |
| THOMAS F KRILL | 3624 WINDFAIR LANE | | | | LEXINGTON | KY | 40515 | 1221 |
| THOMAS F KUENKE & | RITA A KUENKE | TR KUENKE LIVING TRUST | UA 07/15/96 | 3567 LINHORST RD | HILLSBORO | MO | 63050 | 3817 |
| THOMAS F LADNER | 7861 SW 180TH TER | | | | PALMETTO BAY | FL | 33157 | 6220 |
| THOMAS F LANDHOLT | 3224 PALM AIRE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 1047 |
| THOMAS F LAROCQUE | PO BOX 236 | | | | WEST BRANCH | MI | 48661 | 0236 |
| THOMAS F LARSEN | RICHARD I LARSEN | 1265 SUNNIWOOD PL | | | ROCHESTER | MI | 48306 | 2474 |
| THOMAS F LAWLOR | CUST STEPHEN M MC MANUS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 544 BROOK RD | MILTON | MA | 02186 | 2823 |
| THOMAS F LEE & | ELIZABETH M LEE | 3041 HILLSIDE DRIVE | | | BURLINGAME | CA | 94010 | |
| THOMAS F LEE JR | 211 WHISCONIER RD | | | | BROOKFIELD | CT | 06804 | 3313 |
| THOMAS F LEENKNECHT | BOX 3792 | | | | BEND | OR | 97707 | 0792 |
| THOMAS F LENEY | 46 CRIMSON LANE | | | | ELMA | NY | 14059 | 9311 |
| THOMAS F LENTZ | 3251 BOND PL | | | | JANESVILLE | WI | 53548 | 3221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS F LESBIREL & | HILDA LESBIREL JT WROS | 127  RUMSON ROAD | | | RUMSON | NJ | 07760 | 1235 |
| THOMAS F LOFTUS JR & | THOMAS F LOFTUS SR JT TEN | PO BOX 5233 | | | WEST CHESTER | PA | 19380 | 0405 |
| THOMAS F LONGE | PO BOX 96 | LONGE MOUNTAIN RD | | | KARTHAUS | PA | 16845 | 0096 |
| THOMAS F LONGE & | DOROTHY B LONGE JT TEN | PO BOX 96 | | | KARTHAUS | PA | 16845 | 0096 |
| THOMAS F LORYS | 14 PARKWOOD PLACE | | | | RYE BROOK | NY | 10573 | 1023 |
| THOMAS F LUCAS | 1739 CHAPARRAL CIR | | | | SANFORD | MI | 48657 | 9280 |
| THOMAS F LYNN TR | THOMAS F LYNN TTEE | U/A DTD 11/20/1995 | 8840 CHEROKEE LN | | LEAWOOD | KS | 66206 | 1651 |
| THOMAS F MACAN & | LENA M MACAN | TR MACAN LIVING TRUST | UA 06/06/97 | 21802 N PAMPAS CT | SUN CITY WEST | AZ | 85375 | 2119 |
| THOMAS F MACZKOWSKI & | LINDA D MACZKOWSKI JT WROS | 14500 WILDWOOD RD | | | EVART | MI | 49631 | 8527 |
| THOMAS F MAGNERA | 988 ARAPAHOE CIR | | | | LOUISVILLE | CO | 80027 | 1094 |
| THOMAS F MALONE | 3211 PIERCE ST | | | | SIOUX CITY | IA | 51104 | 2533 |
| THOMAS F MANGOLD | CUST MARY JEAN MANGOLD U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 27 MATTHEWS RD | NEWARK | DE | 19713 | 2554 |
| THOMAS F MARINIS & | DAUNE M MARINIS JT TEN | 45 HERMAN AVE | | | HAVERHILL | MA | 01832 | 3705 |
| THOMAS F MARTIN | 748 DUNLAP CIR | | | | WINTER SPGS | FL | 32708 | 3817 |
| THOMAS F MARTIN & | LEONA MARTIN JT TEN | 748 DUNLAP CIR | | | WINTER SPGS | FL | 32708 | 3817 |
| THOMAS F MASTIN IV | 1009 HENDERSON ST | | | | FORT WORTH | TX | 76102 | |
| THOMAS F MC KEON | 13 SAVAGE RD | | | | SEARSPORT | ME | 04974 | 3562 |
| THOMAS F MCCABE | 34 TOWER LANE | | | | DARIEN | CT | 06820 | 2132 |
| THOMAS F MCCURRIE | 1244 SOUTH RIDGELAND | | | | PALOS HEIGHTS | IL | 60463 | |
| THOMAS F MCDONALD REVOCABLE LI | VING TRUST TR | THOMAS F MCDONALD TTEE | U/A DTD 10/22/2001 | 207 SE FOURWINDS DR | STUART | FL | 34996 | |
| THOMAS F MCGUIRE | THOMAS F MCGUIRE TRUST | 1800 W ROSCOE #232 | | | CHICAGO | IL | 60657 | |
| THOMAS F MCLEAN | 1298 BALDWIN RD | | | | PENTON | MI | 48450 | 9759 |
| THOMAS F MCSHARRY JR TTEE | PATRICIA A MCSHARRY TTEE | U/A/D 11-29-2007 | FBO THE MCSHARRY FAMILY TRUST | 2990 CARNELIAN ST | LAS VEGAS | NV | 89121 | 2217 |
| THOMAS F MEISTER & | KAREN J MEISTER JT TEN | 1300 GARRISON DR | | | YORK | PA | 17404 | 1246 |
| THOMAS F MICHELS PERSONAL REP | ESTATE OF DORIS SATINOFF | 1503 W 14TH STREET | | | WILMINGTON | DE | 19806 | 4216 |
| THOMAS F MILLER | 396 CHARLES AVE | | | | CORTLAND | OH | 44410 | 1287 |
| THOMAS F MILLER | 4150 CLYDE LANE | WHITE PLAINE | | | WHITE PLAINS | MD | 20695 | 2689 |
| THOMAS F MINOR | 38MILLS AVE | | | | PORT MONMOUTH | NJ | 07758 | 1127 |
| THOMAS F MOORE | 141 SOUTHAMPTON LN | UNIT C | | | SANTA CRUZ | CA | 95062 | 3485 |
| THOMAS F MORAN III | 2 MUNSON ROAD | | | | MIDDLEBURY | CT | 06762 | 1319 |
| THOMAS F MORO | 8152 RIZZO DRIVE | | | | CLAY | NY | 13041 | 8807 |
| THOMAS F MURPHY | 614 HILLCLIFF | | | | WATERFORD | MI | 48328 | |
| THOMAS F MURPHY & | CATHERINE F MURPHY | 334 COUNTY ROAD 22 | | | EARLVILLE | NY | 13332 | |
| THOMAS F NEIGER | 4706 AVALON | | | | CLARKSTON | MI | 48348 | 3502 |
| THOMAS F NIETO & | FRANCES NIETO JT TEN | 46876 DUNSANY RD | | | NORTHVILLE | MI | 48167 | 1039 |
| THOMAS F NOLAN | 5648 ROSEWOOD SMT | | | | MONROE | MI | 48161 | 3926 |
| THOMAS F NOTHOFF | 1605 BLOOMINDALE DR | | | | TROY | MI | 48085 | 5098 |
| THOMAS F NOVAK | 625 PURITAN | | | | SAGINAW | MI | 48603 | 7172 |
| THOMAS F O DONNELL | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 8096 EAST HIDDENS LAKE DR | | GRANITE BAY | CA | 95746 | |
| THOMAS F O'CONNOR | 2449 BAILEY RD | | | | FOREST HILL | MD | 21050 | 1211 |
| THOMAS F ODOM | QUALITY TRANSFORMATION ASSOCIA | 138 WAREHAM'S POINT | | | WILLIAMSBURG | VA | 23185 | |
| THOMAS F OSIKA TTEE | THOMAS F OSIKA TRUST | U/A DTD 10/28/02 | WOODS OF THE WINDING CRK | 632 N WOODSTONE PATH | VALPARAISO | IN | 46385 | 8956 |
| THOMAS F PACKLEY | 1661 STONEY BROOK LN | | | | MORRIS | IL | 60450 | 6856 |
| THOMAS F PAIS & | LINDA PAIS JT TEN | 756 E MAIN ST | | | PINCKNEY | MI | 48169 | 8104 |
| THOMAS F PARK | 12 TERRY LANE | | | | CLARK | NJ | 07066 | 1310 |
| THOMAS F PARKER | 59 CENTRAL AVE | | | | NIANTIC | CT | 06357 | 2929 |
| THOMAS F PATTY & | SUSAN ASHMORE PATTY TTEE | PATTY FAMILY TRUST | UAD 5/5/98 SPECIAL ACCT | 33731 CHULA VISTA | DANA POINT | CA | 92629 | 1624 |
| THOMAS F PEACOCK | 1937 TALL OAKS DR W | | | | LUDINGTON | MI | 49431 | 9584 |

| THOMAS F PHILLIBEN | CUST SEAN T PHILLIBEN | UTMA MI | 5185 DRIFTWOOD | | COMMERCE TWP | MI | 48382 | 1329 |
|---|---|---|---|---|---|---|---|---|
| THOMAS F PITTMAN | LOT #91 | 4115 S NINE MILE | | | ALLEGANY | NY | 14706 | 9748 |
| THOMAS F PODY | 3192 S BARTELLS DR | | | | BELOIT | WI | 53511 | 1785 |
| THOMAS F POLACEK & | P MCMANUS-POLACEK | 10733 W. HATCHER RD. | | | SUN CITY | AZ | 85351 | |
| THOMAS F PRICE & | DONNA J PRICE JT TEN | 444 VALLEY VIEW DRIVE | | | MONROEVILLE | PA | 15146 | 1208 |
| THOMAS F RAIMONDO | 62 JAMES ST | | | | EDISON | NJ | 08820 | 3938 |
| THOMAS F REYNOLDS | 97 LINNET ST | | | | ROCHESTER | NY | 14613 | 2259 |
| THOMAS F RILEY | CUST JULIE ANN RILEY UGMA VA | 900 LOIS CIR | | | VIRGINIA BEACH | VA | 23452 | 5936 |
| THOMAS F ROBINSON | PO BOX 36 | | | | HUBBARDSTON | MA | 01452 | 0036 |
| THOMAS F ROBINSON & | MARJORIE J ROBINSON | TR ROBINSON LIVING TRUST | UA 8/16/01 | 30 WILBERT DRIVE | NORTH SYRACUSE | NY | 13212 | 3815 |
| THOMAS F ROBINSON & | MRS MARJORIE J ROBINSON JT TEN | 30 WILBERT DRIVE | | | NORTH SYRACUSE | NY | 13212 | 3815 |
| THOMAS F ROSINSKI | 18513 TRAIL RIDGE COURT | | | | BROWNSTOWN | MI | 48174 | 9313 |
| THOMAS F ROWLAND & | KIMBERLY I ROWLAND | 1973 HAYNES ST | | | BIRMINGHAM | MI | 48009 | |
| THOMAS F RUOTOLO | 7013 FULLERTON DR | | | | PLANO | TX | 75024 | 7552 |
| THOMAS F RUTHERFORD | 9810 NOTTINGHAM | | | | DETROIT | MI | 48224 | 2553 |
| THOMAS F RUZICS | WOMENS CARE OB GYN MNY PURCH | PLAN U/A DTD 11/11/94 | 201 5TH ST NE STE 6 | | BARBERTON | OH | 44203 | |
| THOMAS F RYAN | 701SPANISH MAIN #257 | | | | CUDJOE KEY | FL | 33042 | |
| THOMAS F SALVUCCI | 30131 DRIFTING MEADOW DR | | | | GEORGETOWN | TX | 78628 | |
| THOMAS F SANCHEZ | 6567 SAN ALANO CIRCLE | | | | BUENA PARK | CA | 90620 | 3735 |
| THOMAS F SANTICH & | MRS MARGUERITE S SANTICH JT TEN | 1005 JUSTINE LANE | | | CHATTANOOGA | TN | 37412 | 1913 |
| THOMAS F SAROGLIA & | SUSAN K SAROGLIA JT TEN | 2647 RAYMOND | | | DEARBORN | MI | 48124 | 4341 |
| THOMAS F SAWYER & | NORMA J SAWYER JT TEN | 25691-6 LEXINGTON DRIVE | | | SOUTH LYON | MI | 48178 | 1068 |
| THOMAS F SCHLINK | 2014 MARMOOR DR | | | | UTICA | MI | 48317 | 2753 |
| THOMAS F SCHMIDT | 227 VELTRI LN | | | | IRWIN | PA | 15642 | 3187 |
| THOMAS F SCHRAMM | 691 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | 1425 |
| THOMAS F SCHULTZ | 120 KIMBLE COURT | | | | OLD MONROE | MO | 63369 | 2334 |
| THOMAS F SEXTON CUST | EMILY E SEXTON UTMA NY | 7 GRAMERCY AVE | | | YONKERS | NY | 10701 | |
| THOMAS F SHEAHAN | 17 GLENWOLDE PARK | | | | TARRYTOWN | NY | 10591 | 6103 |
| THOMAS F SHUBNELL | 4220 MORGAN CT | | | | PLANO | TX | 75093 | |
| THOMAS F SIGMAN | 48 WORTHLEY AVE | | | | SEABROOK | NH | 03874 | 4642 |
| THOMAS F SMITH | 7296 YARDLEY ST | | | | ENGLEWOOD | FL | 34224 | 8676 |
| THOMAS F SMITH | CUST MISS SUSAN M SMITH UGMA MI | 316 LISA LN | | | WILLIAMSTON | MI | 48895 | 9034 |
| THOMAS F SMITH II | PO BOX 189 | | | | FLEMINGTON | NJ | 08822 | 0189 |
| THOMAS F SPARKS | 7416 COLDWATER ROAD | | | | FLUSHING | MI | 48433 | 1120 |
| THOMAS F SPIDELL | 166 E ROSEDALE AVE | | | | MILWAUKEE | WI | 53207 | 2079 |
| THOMAS F SPIESS | MARILYN J SPIESS TTEE | U/A/D 04/30/02 | FBO THE SPIESS FAMILY TRUST | 188 DANFORTH CRESCENT | ROCHESTER | NY | 14618 | 4231 |
| THOMAS F STAY | CGM IRA CUSTODIAN | 8671 CRABAPPLE LN | | | WARREN | MI | 48093 | 5578 |
| THOMAS F STOKES | THOMAS F STOKES IV | MARIA A STOKES | 27 GLEN OAK DR | | MIDDLETOWN | NJ | 07748 | 2204 |
| THOMAS F STURR | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | PO BOX 1088 | | PENTWATER | MI | 49449 | |
| THOMAS F SUTTMAN | 5476 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322 | 9732 |
| THOMAS F SWEENEY | VIRGINIA FETTERS WATSON REVOCA | 151 S OLD WOODWARD AVE STE 200 | | | BIRMINGHAM | MI | 48009 | |
| THOMAS F SZAFRANSKI | 334 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 | 9743 |
| THOMAS F TIERNEY | 4243 BAY VIEW DRIVE | | | | STURGEON BAY | WI | 54235 | 9097 |
| THOMAS F TOBIN III | 1223 N GREENVIEW AVE APT 1S | | | | CHICAGO | IL | 60642 | 8388 |
| THOMAS F TOPPIN | 19 VISCAYA CT | | | | BEAR | DE | 19701 | 2071 |
| THOMAS F TOWNSEND | 4905 S MAIN ST | | | | ANDERSON | IN | 46013 | 4741 |
| THOMAS F VEASEY & | LISA K STRAUTZ VEASEY JT TEN | 9074 S PHEASANT RIDGE LN | | | SALINE | MI | 48176 | 9113 |
| THOMAS F VELLIA SR & | GRACE VELLIA | 338 LAGOON DR SOUTH | | | COPIAGUE | NY | 11726 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS F WALTER | 10779 MARVIN ROAD | | | | HARRISON | OH | 45030 | 1635 |
| THOMAS F WATERS & | THOMAS R WATERS | 11522 S BELL AVE | | | CHICAGO | IL | 60643 | |
| THOMAS F WEAVER | 190 MULBERRY DR | | | | FARMINGTON | NY | 14425 | 7055 |
| THOMAS F WEBER | TR THOMAS F WEBER TRUST UA | 12/23/98 | 1341 REGENTS PARK COURT | | ANN ARBOR | MI | 48108 | 5931 |
| THOMAS F WELLER & | MARY DENISE WELLER JTWROS | 2336 PROSPECT AVE | | | SCRANTON | PA | 18505 | 3410 |
| THOMAS F WELSCH & | MARIA WELSCH JT TEN | 3540 HILLSIDE CT | | | HOFFMAN ESTATES | IL | 60195 | 1823 |
| THOMAS F WHALEN | 13013 WESTERN AVENUE APT 202 | | | | BLUE ISLAND | IL | 60406 | 2448 |
| THOMAS F WILHELM & | KATHLEEN M WILHELM JT TEN | 634 BARSTOW PL | | | WEBSTER GROVES | MO | 63119 | 3504 |
| THOMAS F WIMBERLY III | 61015 BACHELOR VIEW DR. | | | | BEND | OR | 97702 | |
| THOMAS F WITHERS | SEP-IRA DTD 09/03/97 | 23801 MOUND RD | | | WARREN | MI | 48091 | |
| THOMAS F WOLAK | 2798 S GARNER | | | | VASSAR | MI | 48768 | 9761 |
| THOMAS F WRIGHT | 4610 EUBANK BLVD NE #313 | | | | ALBUQUERQUE | NM | 87111 | 2555 |
| THOMAS F WRIGHT | JEAN M WRIGHT JT TEN | 6107 COOLSPRING TERRACE SOUTH | | | FREDERICK | MD | 21701 | 5804 |
| THOMAS F WYMAN | 6980W VERNON RD | | | | WEIDMAN | MI | 48893 | 9730 |
| THOMAS F ZIMMERMAN | 14 WILLOWBROOK DRIVE | | | | HAZLET | NJ | 07730 | 2039 |
| THOMAS F ZIZZI & | ELISSA A ZIZZI JT TEN | PO BOX #805 | | | DAHLGREN | VA | 22448 | 0805 |
| THOMAS F. DALY & PAUL CRAIG, | TTEES MARITAL TRST: NON- | EXEMPT SHARE UNDER THE ALMA | DALY 1990 REV TRST 10/18/90 | 14 LONG BEACH ROAD | GLOUCESTER | MA | 01930 | 1936 |
| THOMAS F. MALONE TTEE | THOMAS F. MALONE TRUST | U/A DTD 1-23-91 | 3211 PIERCE | | SIOUX CITY | IA | 51104 | 2533 |
| THOMAS F. MARTIN AND | RITA M. MARTIN JTWROS | 2305 WINDSOR FOREST DR. | | | LOUISVILLE | KY | 40272 | |
| THOMAS F. MCBURNEY | 3414 FOREST ESTATES DRIVE | | | | AUGUSTA | GA | 30909 | |
| THOMAS F. QUINN | TOD REGISTRATION | 566 HAMILTON AVE. | | | ALMONT | MI | 48003 | 8621 |
| THOMAS F. RATHWELL | 1903 N 46TH ST APT 304 | | | | SEATTLE | WA | 98103 | |
| THOMAS F. RYAN AND | LISA ANN RYAN JTWROS | 6923 WINDY PINES DRIVE | | | SPRING | TX | 77379 | 5001 |
| THOMAS FABIAN MUNDELL | CHARLES SCHWAB & CO INC CUST | 13208 OSTERPORT DR | | | SILVER SPRING | MD | 20906 | |
| THOMAS FAIRCHILD TRUST | THOMAS FAIRCHILD TTEE | U/A DTD 05/03/1995 | 398 CALEB DRIVE | | COPLEY | OH | 44321 | 3158 |
| THOMAS FAIRCLOTH | 349 OLD PETERSBURG PIKE | | | | PETERSBURG | TN | 37144 | 7618 |
| THOMAS FALASZ | 1113 CASS | | | | BAY CITY | MI | 48708 | 8693 |
| THOMAS FALLACARO | 3 ARROWCREST DRIVE | | | | CROTON-ON-HUDSON | NY | 10520 | 1545 |
| THOMAS FAMILY TRUST | VICKIE D ROATH TTEE | LISSA C ROGERS TTEE | U/A DTD 09/23/1991 | 4202 CARIBOU CT. | JOLIET | IL | 60431 | 4748 |
| THOMAS FARLEY | 609 FRANKLIN CT | | | | FORKED RIVER | NJ | 08731 | 4964 |
| THOMAS FARNDON | 1168 W. WASHINGTON STREET | | | | HARPERS FERRY | WV | 25425 | |
| THOMAS FARR | 1672 WHEYFIELD DRIVE | | | | FREDERICK | MD | 21701 | |
| THOMAS FARRELL | 15024 N 61ST PL | | | | SCOTTSDALE | AZ | 85254 | 2527 |
| THOMAS FAST | 6035 LAKE RD W | APT 231 | | | ASHTABULA | OH | 44004 | 9218 |
| THOMAS FEARING | PO BOX 982 | | | | MANTEO | NC | 27954 | 0982 |
| THOMAS FEIGE | 4 PAMANATA MEADOWS | | | | BEACON FALLS | CT | 06403 | |
| THOMAS FENARI | 19 HICKORY KNOLL CT | | | | LUTHERVILLE | MD | 21093 | 4746 |
| THOMAS FERGUSON | 10606 TURKEY POINT DR | | | | CHARLOTTE | NC | 28214 | 1067 |
| THOMAS FERRARO | 9 CHERRY TREE LN | | | | KINNELON | NJ | 07405 | 2229 |
| THOMAS FERRIS | 15322 LITTLE ROAD | | | | HUDSON | FL | 34667 | |
| THOMAS FICKLE | 207 MERRYMONT DR | | | | MARTINEZ | GA | 30907 | 1513 |
| THOMAS FIELDING FORD | PO BOX 2033 | | | | BATESVILLE | AR | 72503 | 2033 |
| THOMAS FINN | 15321 S.VIA LAGO DEL ENCANTO | | | | SAHUARITA | AZ | 85629 | |
| THOMAS FIOCCA | 538 SELMA ST | | | | PHILADELPHIA | PA | 19116 | 2822 |
| THOMAS FIORE & | JO-ANNE F FIORE | PO BOX 403 | | | E HARWICH | MA | 02645 | |
| THOMAS FISHER | 13619 MAIN STREET | P.O. BOX 231 | | | QUEEN ANNE | MD | 21657 | |
| THOMAS FITTS BULLARD | 9900 WILBUR MAY PARKWAY | UNIT 5306 | | | RENO | NV | 89521 | 3075 |
| THOMAS FLEETWOOD O'CONNOR | 3005 RADCLIFFE CT | | | | GLEN ALLEN | VA | 23060 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| THOMAS FOLEY | 365 FAIR OAKS ST. | | | | SAN FRANCISCO | CA | 94110 | |
| THOMAS FOPPIANI | 25 CROSSWAY | | | | CLINTON | NJ | 08809 | 1107 |
| THOMAS FORD | 1933 42ND AVE | | | | OAKLAND | CA | 94601 | |
| THOMAS FORGETTE | 160 PLEASANT VIEW RD | | | | PLEASANT VALLEY | NY | 12569 | |
| THOMAS FORNEY | 7205 ELKWOOD DR. | | | | WEST CHESTER | OH | 45069 | |
| THOMAS FORS | 1919 CHERRYWOOD CT | | | | JOLIET | IL | 60435 | |
| THOMAS FOUNTEAS | TOD SUBJ TO STA TOD RULES | DEMETRIOS FOUNTEAS | MARIA FOUNTEAS WASIELEWSKI | 8515 BERWYN | DEARBORN HEIGHTS | MI | 48127 | 5002 |
| THOMAS FOX | 715 FLORIDA AVE S | | | | MINNEAPOLIS | MN | 55426 | 1719 |
| THOMAS FRACHALLA | 8029 ENCLAVE LN | | | | TINLEY PARK | IL | 60477 | |
| THOMAS FRANCIS | 2109 MOHAVE DR | | | | DAYTON | OH | 45431 | 3016 |
| THOMAS FRANCIS | BLDG 193 APT 36E | LINCOLN ST | | | AE | AE | 09058 | |
| THOMAS FRANCIS CARR | 73 OAKRIDGE AVE | | | | NUTLEY | NJ | 07110 | 2835 |
| THOMAS FRANCIS FLOOD | 46 W PARKWAYANN RODMAN | | | | PEQANNOCK | NJ | 07440 | |
| THOMAS FRANCIS FORD IV | 1708 CARTER AVE | | | | COLUMBUS | GA | 31906 | 1408 |
| THOMAS FRANCIS MYERS | CHARLES SCHWAB & CO INC CUST | 523 MOHEGAN AVE | | | BIRMINGHAM | MI | 48009 | |
| THOMAS FRANCIS WOODS III | 8407 STOCKADE DR | | | | ALEXANDRIA | VA | 22308 | |
| THOMAS FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802 | 5530 |
| THOMAS FRANK PLUMMER | 9630 E 64TH ST | | | | CHASE | MI | 49623 | 9786 |
| THOMAS FRANK ROSSIN & | KAREN KAY ROSSIN JT TEN | 1525 VALLEY LN | | | WINONA | MN | 55987 | 6121 |
| THOMAS FRANKLIN BUFFALOE | 9817 SM 2548 | | | | MIDWAY | TX | 75852 | |
| THOMAS FRANKLIN COLLINS SR | PO BOX 84 | | | | CAMBRIDGE | MD | 21613 | 0084 |
| THOMAS FRANKLIN DARDEN | 604 S LEE ST | | | | AMERICUS | GA | 31709 | 4142 |
| THOMAS FRANKLIN JONES | CHARLES SCHWAB & CO INC.CUST | 5404 LEATHERLEAF DRIVE | | | NORTH MYRTLE BEACH | SC | 29582 | |
| THOMAS FRANKLIN PLUMLEY & | JEAN H PLUMLEY JT TEN | 7021 DUNSFORD | | | CORPUS CHRISTI | TX | 78413 | 5323 |
| THOMAS FRANKOVICH | 210 JOLLY ROGER DRIVE | | | | KEY LARGO | FL | 33037 | 2314 |
| THOMAS FRAUSTO | 1125 E 26TH | | | | HOUSTON | TX | 77009 | |
| THOMAS FRAZIER | 24728 RUSTIC VIEW LANE | | | | WARRENTON | MO | 63383 | 6038 |
| THOMAS FREDERICK ELSON | CHARLES SCHWAB & CO INC CUST | 831 BANCROFT AVE | | | ERIE | PA | 16509 | |
| THOMAS FREDERICK SICKMAN & | MARY LOU SICKMAN | 9825 NW HILLSBORO RD | | | KANSAS CITY | MO | 64153 | |
| THOMAS FREESTONE | 338 PERSHING DR | | | | PLAYA DEL REY | CA | 90293 | |
| THOMAS FREKING | 1229 N 29TH ST | | | | COUNCIL BLFS | IA | 51501 | 0759 |
| THOMAS FRENZ | CHARLES SCHWAB & CO INC CUST | 555 CLAYBOURNE ROAD | | | ROCHESTER | NY | 14618 | |
| THOMAS FRITTS | 10301 N ST RD 10 | | | | DEMOTTE | IN | 46310 | 8800 |
| THOMAS FRITZ JR. | 16552 WOODLANE | | | | FRASER | MI | 48026 | |
| THOMAS FRY | 6100 GREEN MDW | | | | MASON | OH | 45040 | 7715 |
| THOMAS FRY | CUST JORDAN FRY | UTMA UT | PO BOX 464 | | PROVO | UT | 84603 | 0464 |
| THOMAS FRYE | 1149 FORTUNE CT | | | | WANTAHG | NY | 11793 | 2760 |
| THOMAS FUITH | 2589 S SHORE BLVD | | | | WHITE BEAR LAKE | MN | 55110 | |
| THOMAS FUJAWA | 7860 SE 171ST HARLESTON ST | | | | THE VILLAGES | FL | 32162 | |
| THOMAS FULLAM | 38 HANSON CIRCLE | | | | HENRIETTA | NY | 14467 | 9554 |
| THOMAS FURSTENBERG-CARROLL | 52 GAINSBOROUGH ST. APT.4 | | | | BOSTON | MA | 02115 | |
| THOMAS G ADAMS | 3396 DANDOLO CIR | | | | CAPE CORAL | FL | 33909 | 5106 |
| THOMAS G AHEARNE | 14147 LANDINGS WAY | | | | FENTON | MI | 48430 | 1315 |
| THOMAS G ALBRECHT | 1959 PAGENT WAY | | | | HOLT | MI | 48842 | 1546 |
| THOMAS G ANGOTTI & | ESTHER O ANGOTTI JT TEN | 13491 WINDY PRAIRIE DR | | | HUNTLEY | IL | 60142 | 7760 |
| THOMAS G ANKENY & | SUE R ANKENY JT TEN | 1690 LEDBURY DR | | | BLOOMFIELD HILLS | MI | 48304 | 1246 |
| THOMAS G ATKINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1082 VELP AVE | | GREEN BAY | WI | 54303 | |
| THOMAS G B BANCROFT | 28 HEMLOCK RD | | | | ANDOVER | NJ | 07821 | 4026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS G BAKOWSKI | 85 SQUIRE DR | | | | ORCHARD PARK | NY | 14127 3414 |
| THOMAS G BANKS TOD | JAMIE L WATTS | 17207 VINTAGE WOOD LN | | | SPRING | TX | 77379 |
| THOMAS G BARNARD | 31 HAINES AVE | | | | BERLIN | NJ | 08009 2335 |
| THOMAS G BELOT & | DIANE M BELOT | 1147 LOWER FALLS ROAD | | | KOHLER | WI | 53044 |
| THOMAS G BLOSSER II | 237 LAWSON AVE | | | | NEW LEBANON | OH | 45345 1440 |
| THOMAS G BODEN & | CAMILLE BODEN | JT TEN | 5061 STONE CANYON AVE | | YORBA LINDA | CA | 92886 4314 |
| THOMAS G BOUFFARD | 81 WILSON POND RD | | | | KEENE | NH | 03431 4466 |
| THOMAS G BOYLE | 9206 FREESTONE AVE | | | | RICHMOND | VA | 23229 3804 |
| THOMAS G BRANDON | 137 ABBOTTSFORD DR | | | | NASHVILLE | TN | 37215 2444 |
| THOMAS G BRELAND SR | 2801 BRANCHDALE HWY | | | | HOLLY HILL | SC | 29059 8958 |
| THOMAS G BROOKS & | TERESA R BROOKS JT TEN | 701 STONEY POINT RD | | | KINGS MTN | NC | 28086 8567 |
| THOMAS G BROWN & | CYNTHIA E BROWN JT TEN | 4861 SHORELINE BLVD | | | WATERFORD | MI | 48329 1661 |
| THOMAS G BUTCHER | 1460 STILLWAGON | | | | WARREN | OH | 44484 3155 |
| THOMAS G CALLAHAN | CUST STEPHEN L CALLAHAN U/THE | MASS UNIFORM GIFTS FOR | MINORS ACT | 70 LYNDEBOROUGH ROAD | AMHERST | NH | 03031 3046 |
| THOMAS G CAMARILLO | 8043 VANTAGE AVE | | | | NO HOLLYWOOD | CA | 91605 1436 |
| THOMAS G CAMPBELL | 14202 EASTVIEW DR | | | | FENTON | MI | 48430 1306 |
| THOMAS G CARMAN | 1129 GIFFORDS CHURCH RD | | | | SCHENECTADY | NY | 12306 5411 |
| THOMAS G CARPENTER & | VIRGINIA K CARPENTER | JT TEN WROS | 205 FERN LN | | OXFORD | WI | 53952 9515 |
| THOMAS G CASTONGUAY & | MARIETTE CASTONGUAY | JT TEN | 16 BELLEVIEW DRIVE | | JAY | ME | 04239 1730 |
| THOMAS G CAVERNE & | AMY L CAVERNE JT TEN | 2665 LINDEN | | | DEARBORN | MI | 48124 4373 |
| THOMAS G CHAPPELEAR | 8 CASCADE COURT | | | | GREENVILLE | SC | 29611 5212 |
| THOMAS G CHAPPELEAR & | JENELLE A CHAPPELEAR JT TEN | 8 CASCADE CT | | | GREENVILLE | SC | 29611 5212 |
| THOMAS G CHRONOWSKI & | DIANE E CHRONOWSKI JT TEN | 13237 PINE VALLEY DRIVE | | | CLIO | MI | 48420 9159 |
| THOMAS G COFFIN JR | 9025 N OVERLOOK DR | | | | TUCSON | AZ | 85704 |
| THOMAS G COFFIN JR | CHARLES SCHWAB & CO INC CUST | 9025 N OVERLOOK DR | | | TUCSON | AZ | 85704 |
| THOMAS G COGHLAN | 1 ALVAMAR COURT | | | | SKILLMAN | NJ | 08558 2334 |
| THOMAS G COLBERT | 80 SIENNA DR | | | | YORK | PA | 17406 6071 |
| THOMAS G COLBY | 5 GRAY RD | | | | ANDOVER | MA | 01810 2203 |
| THOMAS G CONNOR | 5304 WALNUT LANE | | | | COLLEYVILLE | TX | 76034 5142 |
| THOMAS G COOKE | PO BOX 981 | | | | HOGANSBURG | NY | 13655 0981 |
| THOMAS G COOPER JR | CUST ANNE G COOPER U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 21 VAUGHNS GAP ROAD #E-70 | | NASHVILLE | TN | 37205 4330 |
| THOMAS G COOPER JR | CUST THOMAS G COOPER 3RD | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 375 ASHWOOD CT | VERNON HILLS | IL | 60061 2334 |
| THOMAS G CROWLEY | 4840 N LINDER AVE #216 | | | | CHICAGO | IL | 60630 3429 |
| THOMAS G CURTIN | 15 UPLAND WAY | | | | CEDAR GROVE | NJ | 07009 1304 |
| THOMAS G DAQUILA | 2605 19TH ST APT D | | | | BEAVER FALLS | PA | 15010 |
| THOMAS G DEMPSEY | CHARLES SCHWAB & CO INC CUST | 6053 SKYLINE BLVD | | | OAKLAND | CA | 94611 |
| THOMAS G DICK | 101 LUXOR LANE | | | | SHADY SPRING | WV | 25918 8078 |
| THOMAS G DOHERTY | 22 WOODSIDE DR | | | | EAST FALMOUTH | MA | 02536 |
| THOMAS G DORFF | 1275 HOLLYWOOD N E | | | | WARREN | OH | 44483 4149 |
| THOMAS G DUPUIE | 2078 REINDEL RD | | | | FRANKENMUTH | MI | 48734 9738 |
| THOMAS G DURANT | 4313 PHEASANT DR | | | | FLINT | MI | 48506 1771 |
| THOMAS G ELPHICK | 391 JACOBS RD | | | | HAMLIN | NY | 14464 9717 |
| THOMAS G EVANS | #3R | 1106 PARK AVE | | | HOBOKEN | NJ | 07030 4387 |
| THOMAS G FARELL JR | 246 E 3RD ST | | | | FREDERICK | MD | 21701 5315 |
| THOMAS G FEATHERSTON & | DIANE E FEATHERSTON | TR THOMAS G & DIANE E FEATHERSTON | REV LIVING TRUST UA 09/16/03 | 30018 HURON MEADOWS DR | ROCKWOOD | MI | 48173 8620 |
| THOMAS G FERGUSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1300 REECE RD APT 315 | | CHARLOTTE | NC | 28209 |
| THOMAS G FLOCK & | EVANGELINE E FLOCK JT TEN | 5818 E MUIR DR | | | ORANGE | CA | 92869 1468 |
| THOMAS G FOURNIER | 17 LOCUST | | | | BELLEVILLE | MI | 48111 2528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS G FOWLER | 909 SPRING CT SW | | | | DECATUR | AL | 35603 | 1232 |
| THOMAS G FOX & | KATIE ROBBEN FOX | 823 OPHIR PEAK RD | | | INCLINE VILLAGE | NV | 89451 |
| THOMAS G GALLAGHER | 13542 CAPISTA DR | | | | PLAINFIELD | IL | 60544 | 7950 |
| THOMAS G GALLAGHER & | JANE K GALLAGHER JT TEN | 13542 CAPISTA DR | | | PLAINFIELD | IL | 60544 | 7950 |
| THOMAS G GALLEY | 4575 GREENBRIAR | | | | CLARENCE | NY | 14221 | 6218 |
| THOMAS G GASKINS - ROTH CONVERSION IRA | 216 BECKWORTH LANE | | | | IRMO | SC | 29063 |
| THOMAS G GODIOS | 1025 W ERIE ST | | | | IRVING | NY | 14081 | 9683 |
| THOMAS G GRAY JR | 2324 COUCH LN | | | | COLUMBIA | TN | 38401 | 7132 |
| THOMAS G GURA | 413 CENTER ST | | | | HURON | OH | 44839 | 1609 |
| THOMAS G HAMMOND | 1237 MC WHORTER RD | | | | CUNNINGHAM | TN | 37052 | 4794 |
| THOMAS G HANSELMANN TR | VERA HANSELMANN TRUST | U/A DTD 08/18/1987 | 3365 S PLACITA DEL EMBLEMA | | GREEN VALLEY | AZ | 85622 | 4685 |
| THOMAS G HARMON | 7576 N NICHOLSON ROAD | | | | FOWLERVILLE | MI | 48836 | 9781 |
| THOMAS G HART | 2050 STELMACH RD | | | | STANDISH | MI | 48658 | 9126 |
| THOMAS G HAYES | 297 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526 | 9526 |
| THOMAS G HEIKEN | 937 KIMBERLY LN | | | | WATERLOO | IL | 62298 | 1864 |
| THOMAS G HILT | N3612 COUNTY ROAD G | | | | REESEVILLE | WI | 53579 | 9644 |
| THOMAS G HIRSCHINGER | PO BOX 497 | | | | WADSWORTH | OH | 44282 | 0497 |
| THOMAS G HOEBER | 1163 CHURCH STREET | | | | ANGOLA | NY | 14006 | 8830 |
| THOMAS G HOOD   AND | VALERIE S HOOD | JT TEN | 301 W 900 N | | RUSHVILLE | IN | 46173 |
| THOMAS G HORE | 3810 LYNN DRIVE | | | | ORCHARD PARK | NY | 14127 | 4020 |
| THOMAS G HOWERTON | 3355 NINA-V-LN | | | | RIVERSIDE | OH | 45424 | 6232 |
| THOMAS G HUGHES | 2816 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843 | 4046 |
| THOMAS G IBACH | 1880 LONE OAK CIR W | | | | BROOKFIELD | WI | 53045 | 5018 |
| THOMAS G JABLONSKI | 4461 BUCHANAN | | | | WARREN | MI | 48092 | 1742 |
| THOMAS G JACKSON | 17594 KENTUCKY | | | | DETROIT | MI | 48221 | 2409 |
| THOMAS G JACKSON JR & | THOMAS G JACKSON III JT WROS | 17180 MENDOTA ST | | | DETROIT | MI | 48221 | 2358 |
| THOMAS G JANE | 2736 BULLOCK RD | | | | BAY CITY | MI | 48708 | 4915 |
| THOMAS G JANECKE PC | P O BOX 642 | | | | WARREN | IL | 61087 | 0642 |
| THOMAS G JENKINS JR | SEP-IRA DTD 03/01/94 | 217 9TH STREET SE | | | WASHINGTON | DC | 20003 |
| THOMAS G JENSEN | R R 1 BOX 40 | | | | MINONK | IL | 61760 | 9710 |
| THOMAS G KASSOS | 2233 OVERVIEW DR | | | | NEW PRT RCHY | FL | 34655 |
| THOMAS G KEY | 931 FITZHUGH DR #5 | | | | TRAVERSE CITY | MI | 49684 | 5613 |
| THOMAS G KILGORE & | KATHRYN M KILGORE JT TEN | PO BOX 1368 | | | MCCALL | ID | 83638 | 1368 |
| THOMAS G KILIAN | 10607 SANTORINI CT | | | | PENSACOLA | FL | 32507 | 5905 |
| THOMAS G KILPATRICK | 2305 WILTSHIRE DR | | | | BOOTHWYN | PA | 19061 | 3652 |
| THOMAS G KING & | ROSEMARIE B KING | 200 W ADAMS ST STE 1005 | | | CHICAGO | IL | 60606 |
| THOMAS G KING & | ROSEMARIE B KING JT TEN | 200 W ADAMS ST STE 1005 | | | CHICAGO | IL | 60606 | 5222 |
| THOMAS G KISH | 915 PIKE ROAD HC3 BOX 43A | | | | DEL RIO | TX | 78840 |
| THOMAS G KNEPPER | PO BOX 821 | | | | BRUNSWICK | OH | 44212 | 0821 |
| THOMAS G KOLSKI | 22508 COBBLE STONE TRL | | | | FRANKFORT | IL | 60423 | 9026 |
| THOMAS G KONICKI | 7264 DUR-MOLL | | | | UTICA | MI | 48317 | 3122 |
| THOMAS G KOSELKA & | VALERIE S KOSELKA JT TEN | 38740 PALMER | | | WESTLAND | MI | 48186 | 3965 |
| THOMAS G KOTSIOPOULOS | 7023 E ALHAMBRA DR | | | | SIERRA VISTA | AZ | 85650 | 9102 |
| THOMAS G KOUPAS | 537 W GLADYS AVE | | | | ELMHURST | IL | 60126 |
| THOMAS G KUMMER | 2410 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306 | 3148 |
| THOMAS G LAFAYETTE | 204 SUNCREST DR | | | | FLINT | MI | 48504 | 8102 |
| THOMAS G LAUGHLIN JR | 149 WINGFOOT DR | | | | SPRINGFIELD | IL | 62704 | 3157 |
| THOMAS G LAWALL | 6780 CRANE ROAD | | | | YPSILANTI | MI | 48197 | 8852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS G LEFLER | 2267 LAKE GALION E ROAD | | | | GALION | OH | 44833 | 9729 |
| THOMAS G LEHANE | 8450 WINSTON | | | | DEARBORN HTS | MI | 48127 | 1348 |
| THOMAS G LEHMAN | 606 S TENTH ST | | | | WATERTOWN | WI | 53094 | 4832 |
| THOMAS G LEHMAN & | JUDY C LEHMAN JT TEN | 606 S 10TH ST | | | WATERTOWN | WI | 53094 | 4832 |
| THOMAS G LITTLE (IRA) | FCC AS CUSTODIAN | 9215 WESTBURY AVENUE | | | PLYMOUTH | MI | 48170 | 4729 |
| THOMAS G LIVINGSTON TOD | CAROL A SPILLER | SUBJECT TO STA TOD RULES | 3697 SUNNY MEADOW LANE | | BOLIVIA | NC | 28422 | |
| THOMAS G LOBIANCO | TR THOMAS G LOBIANCO | UA 09/08/86 | 3351 LAMBERT AVE | | SPRING HILL | FL | 34608 | 4059 |
| THOMAS G LYNCH | CHARLES SCHWAB & CO INC CUST | 9721 SPRING ST | | | OMAHA | NE | 68124 | |
| THOMAS G LYNCH JR | 3060 JEANNE DR | | | | CLEVELAND | OH | 44134 | 5225 |
| THOMAS G LYON | CHARLES SCHWAB & CO INC CUST | 915 RAILROAD AVE | | | HALF MOON BAY | CA | 94019 | |
| THOMAS G MADISON | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404 | 2533 |
| THOMAS G MAIR | 2134 E MEMORIAL DR | | | | JANESVILLE | WI | 53545 | 2049 |
| THOMAS G MARCHAK | CHARLES SCHWAB & CO INC.CUST | 6188 DRY HARBOR RD APT 3L | | | FLUSHING | NY | 11379 | |
| THOMAS G MARICELLI | 1831 LOWE ST | | | | LEWISBURG | TN | 37091 | 3664 |
| THOMAS G MARTIN | 13752 WEEPING WILLOW WAY | | | | JACKSONVILLE | FL | 32224 | 6899 |
| THOMAS G MARX | 3312 BLOOMFIELD PARK DR | | | | W BLOOMFIELD | MI | 48323 | 3514 |
| THOMAS G MATAKIS III & | SETH T MATAKIS JT TEN | 1810 CAROLINE AVE | APT B306 | | JUNCTION CITY | KS | 66441 | 5245 |
| THOMAS G MC INALLY | STOKKAHAGEN 2 | 4022 STAVANGER | NORWAY | | | | | |
| THOMAS G MEACHAM | 980 COUNTY RD 308 | | | | BELLEVUE | OH | 44811 | 9497 |
| THOMAS G MIGLIS | CUST LAUREN MICHELE MIGLIS UGMA NY | 9 SHANNON DRIVE | | | WOODBURY | NY | 11797 | 1228 |
| THOMAS G MIGLIS | CUST MARISSA SUSAN MIGLIS UGMA NY | 9 SHANNON DRIVE | | | WOODBURY | NY | 11797 | 1228 |
| THOMAS G MIGLIS & | DEBORAH MIGLIS JT TEN | 9 SHANNON DRIVE | | | WOODBURY | NY | 11797 | 1228 |
| THOMAS G MILES | 621 WEBB AVE | | | | CADIZ | OH | 43907 | 1082 |
| THOMAS G MILLER | CUST JEFFREY W MILLER UGMA MI | 1936 LITTLESTONE | | | GNOSSE POINTE WOOD | MI | 48236 | 1995 |
| THOMAS G MILLER & | DEBORAH J MILLER | 5449 FLAT RIVER RD | | | GREENE | RI | 02827 | |
| THOMAS G MINDEL | 1155 HICKORY HOLLOW LANE | | | | DEXTER | MI | 48130 | 9764 |
| THOMAS G MONTGOMERY | 550 EAST FOX HILLS DRIVE | | | | BLOOMFIELD | MI | 48304 | |
| THOMAS G MORRIS | PO BOX 1891 | | | | MARSHALL | TX | 75671 | 1891 |
| THOMAS G MORRIS & | VERNA M MORRIS | 1112 KABUKI AVE | | | HENDERSON | NV | 89074 | |
| THOMAS G MORRISEY | 3125 ONYX CT | | | | ORLANDO | FL | 32806 | 6243 |
| THOMAS G MUOIO | 1 QUEENSMEAD | ST JOHN'S WOOD PARK | LONDON NW8 6RE | UNITED KINGDOM | | | | |
| THOMAS G MYERS | 5300 MARY SUE ST | | | | CLARKSTON | MI | 48016 | |
| THOMAS G NELSON & | JEWELL C NELSON JT TEN | 9 SOUTHDOWNS DR | | | KOKOMO | IN | 46902 | 5116 |
| THOMAS G NEY | 860 BUCCANEER LN | | | | MANAHAWKIN | NJ | 08050 | 2112 |
| THOMAS G NODWELL | 14615 N HIGH ROCK RD | | | | TUCSON | AZ | 85739 | 5108 |
| THOMAS G NORKIEWICZ | 20944 S 186TH PL | | | | QUEEN CREEK | AZ | 85142 | 3588 |
| THOMAS G O'CONNOR | 19949 S ROSWOOD DR | | | | FRANKFORT | IL | 60423 | 8169 |
| THOMAS G OBUKOWICZ | 3531 W OLD OAKS DR | | | | MILWAUKEE | WI | 53221 | 3011 |
| THOMAS G ORMSBY | 125 CHESTNUT STREET | | | | MIDDLESEX | NJ | 08846 | 1016 |
| THOMAS G OWENS JR & | MARY ANN OWENS JT TEN | 5107 DOWNY LN | APT 203 | | HENRICO | VA | 23228 | 3956 |
| THOMAS G PARKER | 210 EMMA WAY | | | | NEWARK | DE | 19702 | 4808 |
| THOMAS G PEEK & | ANNE K PEEK JT TEN | PO BOX 806268 | | | ST CLAIR SHORES | MI | 48080 | 6268 |
| THOMAS G PETERSON | CGM IRA CUSTODIAN | P O BOX 297 | | | ATLASBURG | PA | 15004 | 0297 |
| THOMAS G PETRIK & | LANIS F PETRIK JT TEN | 110 AKENSIDE RD | | | RIVERSIDE | IL | 60546 | 1811 |
| THOMAS G PHILIPPS | 52 S SUMAC DR | | | | JANESVILLE | WI | 53545 | 2177 |
| THOMAS G PHILLIPS | 42714 CASTLE DRIVE | | | | CANTON | MI | 48188 | 1121 |
| THOMAS G PICKETT | BOX 42061 | FERRY RD POSTAL SERVICE | 1881 PORTAGE AVE | WINNIPEG MB  R3J 0J0 CANADA | | | | |
| THOMAS G PIECHOTA | 5818 BURNS RD | | | | NORTH OLMSTED | OH | 44070 | 4902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS G PIERSON | 3217 EASTGATE | | | BURTON | MI | 48519 1554 |
| THOMAS G PRICE JR | 278 BROWNS MILL RD | | | LEXINGTON | KY | 40511 8914 |
| THOMAS G PUTVIN | 14577 CROFTON DR | | | SHELBY TOWNSHIP | MI | 48315 4416 |
| THOMAS G QUEER | 2229 STATE ROUTE 256 | APT 315 | | REYNOLDSBURG | OH | 43068 7340 |
| THOMAS G QUEER | E JEAN QUEER | 2229 STATE ROAD 256 APT 315 | | REYNOLDSBURG | OH | 43068 |
| THOMAS G QUICK | 3631 MEADOWLEIGH | | | WATERFORD | MI | 48329 2450 |
| THOMAS G RAFFERTY TTEE | FBO HELEN FAY MILLSON TRUST | U/A/D 08-29-1988 | 15 HEMLOCK ROAD | BRONXVILLE | NY | 10708 3212 |
| THOMAS G RAFFERTY TTEE | FBO JOHN RODD MILLSON TRUST | U/A/D 08-29-1988 | 15 HEMLOCK ROAD | BRONXVILLE | NY | 10708 3212 |
| THOMAS G RAMIREZ | 4399 7TH STREET | | | ECORSE | MI | 48229 1115 |
| THOMAS G RANGER | 5000 W UTICA RD | | | UTICA | MI | 48317 4956 |
| THOMAS G RASETA & | MARLA RUTH RASETA | 2905 APPALOOSA DR | | HUBBARD | OH | 44425 |
| THOMAS G RIEHL | 13017 HEIL MANOR ROAD | | | REISTERSTOWN | MD | 21136 5712 |
| THOMAS G RINDOS | 5 BRIERVINE COURT | | | WOODLANDS | TX | 77381 |
| THOMAS G ROHRBECK | 390 THOROUGHBRED LANE | | | ROSELLE | IL | 60172 1100 |
| THOMAS G RONDO | 2430 GABEL | | | SAGINAW | MI | 48601 9310 |
| THOMAS G RYAN | 16292 MARIES COUNTY ROAD #303 | | | VIENNA | MO | 65582 |
| THOMAS G RYAN AND | JULIA A RYAN JTWROS | 8593 BAILEY DRIVE | | TERRELL | NC | 28682 9703 |
| THOMAS G SABBATINO & | LORRAINE G SABBATINO JT TEN | 39 NOWICK LN | | SMITHTOWN | NY | 11787 1237 |
| THOMAS G SAIN | 816 WALLBRIDGE DR | | | INDIANAPOLIS | IN | 46241 1737 |
| THOMAS G SAMAKOW | 1427 SQUIRREL HILL AVE | | | PITTSBURGH | PA | 15217 |
| THOMAS G SANTAROSSA | 7265 DEERHILL DR | | | CLARKSTON | MI | 48346 |
| THOMAS G SANTAROSSA & | MARY ANNA SANTAROSSA JT TEN | 7265 DEERHILL DR | | CLARKSTON | MI | 48346 1233 |
| THOMAS G SARRIS & | NORMA JEAN SARRIS JT TEN | 2205 HESS AVE | | WHEELING | WV | 26003 7019 |
| THOMAS G SAUVE & | SHIRLEY A SAUVE JT TEN | 3913 MILLER DRIVE | | WEST BRANCH | MI | 48661 9578 |
| THOMAS G SAUVE (IRA) | FCC AS CUSTODIAN | 3913 MILLER DR | | WEST BRANCH | MI | 48661 9578 |
| THOMAS G SCANLON | 15312 CATALINA WAY | | | HOLLY | MI | 48442 1104 |
| THOMAS G SCHERER | 108 DURSO DR | HARMONY HILLS | | NEWARK | DE | 19711 6904 |
| THOMAS G SCHMOTZER | 4463 BENTLEY DR | | | TROY | MI | 48098 4452 |
| THOMAS G SCHWEMMER & | TERESA SCHWEMMER JT TEN | 2223 OAKWYN RD | | LAFAYETTE HILL | PA | 19444 2219 |
| THOMAS G SEELBACH | 25292 TIMBER RIDGE TRL | | | BROWNSTOWN | MI | 48134 1187 |
| THOMAS G SEPTER | 405 E MUIR | | | HAZEL PARK | MI | 48030 2590 |
| THOMAS G SGRENCI | 205 S 16TH STREET | | | QUINCY | IL | 62301 4239 |
| THOMAS G SGRENCI | 417 CARTER ST | | | VALLEJO | CA | 94590 3105 |
| THOMAS G SHEPHERD | 289 W CLOVERBROOK DR | | | OWOSSO | MI | 48867 1085 |
| THOMAS G SIBBITT | 700 N EAST ST | | | GREENSBURG | IN | 47240 |
| THOMAS G SIBILA & | PATRICIA A SIBILA | DESIGNATED BENE PLAN/TOD | 730 HEMLOCK ST NW | MASSILLON | OH | 44647 |
| THOMAS G SIEGELE | CUST JENNIFER L SIEGELE UTMA KS | 204 PEAK DRIVE | | WEXFORD | PA | 15090 7584 |
| THOMAS G SIEGELE | CUST JENNIFER L SIEGELE UTMA PA | 204 PEAK DR | | WEXFORD | PA | 15090 7584 |
| THOMAS G SIEGELE | CUST JESSICA L SIEGELE UTMA PA | 204 PEAK DR | | WEXFORD | PA | 15090 7584 |
| THOMAS G SIEGELE & JESSICA L | SIEGELE UNDER KS UNIFORM | TRANSFERS TO MINORS ACT | 204 PEAK DRIVE | WEXFORD | PA | 15090 7584 |
| THOMAS G SIMPSON | 524 FOREST ST | | | WYANDOTTE | MI | 48192 6821 |
| THOMAS G SIPPLE & | MRS ALICE A SIPPLE JT TEN | 57 HILLTOP CTS | | WEST SENECA | NY | 14224 4210 |
| THOMAS G SITKO & | MRS CHRISTINE D SITKO JT TEN | 31223 BARRINGTON DR | | NOVI | MI | 48377 1522 |
| THOMAS G SLIVINSKI | 692 CRANBROOK | | | SAGINAW | MI | 48638 5739 |
| THOMAS G SPENCE | NANCY S SPENCE | 46 SOUTHWICK DR | | ORCHARD PARK | NY | 14127 1649 |
| THOMAS G STEINES | 762 YANKEE RUN | | | MASURY | OH | 44438 9760 |
| THOMAS G STEL & | JEANNE-MARIE POTHIER STEL JT TEN | 1659 N ROCKY ROAD | | UPLAND | CA | 91784 2500 |
| THOMAS G STRIKIS & | PAMELA STRIKIS JT TEN | 8048 EVESBOROUGH DRIVE | | CLAY | NY | 13041 9139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS G SULLIVAN | CGM IRA CUSTODIAN | 1 WESTWOOD DR | | | | MASSENA | NY | 13662 | 1710 |
| THOMAS G SWIETON | 26670 W 73RD ST | | | | | SHAWNEE | KS | 66227 | 2513 |
| THOMAS G SWIGER | 605 COUNTY ROAD 314 | | | | | BELLEVUE | OH | 44811 | 9414 |
| THOMAS G TARRANT | 1071 PINEWAY DR | | | | | GLADWIN | MI | 48624 | 7909 |
| THOMAS G TAYLOR | 16201 FLEETWOOD CT | | | | | HUNTERTOWN | IN | 46748 | 9390 |
| THOMAS G THIBEAULT | 311 W MAIN ST | PO BOX 199 | | | | BLACK ROCK | AR | 72415 | |
| THOMAS G THOMPSON | 1031 SIESTA ST | | | | | GLADWIN | MI | 48624 | 8374 |
| THOMAS G TOMASULA & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870 | 6919 |
| THOMAS G TOMASULA & | MRS JEANNE E TOMASULA JT TEN | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870 | 6919 |
| THOMAS G TOMASULA JR | 3302 STONEWOOD DR | | | | | SANDUSKY | OH | 44870 | 6919 |
| THOMAS G VALENTI | PO BOX 556 | | | | | ALPINE | NJ | 07620 | |
| THOMAS G VALORE & | CLAUDIA LANN VALORE JT TEN | 13625 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | 1928 |
| THOMAS G VAN GESSEL | 56 HANNAHS RD | | | | | STAMFORD | CT | 06903 | 3427 |
| THOMAS G VIELE | SLFP LOANED SECURITY A/C | 1724 ALBANS | | | | HOUSTON | TX | 77005 | |
| THOMAS G WARRINER | 105 HICKORY COVE | | | | | BRANDON | MS | 39047 | 8361 |
| THOMAS G WAYSON JR | 4 SPINNAKER COURT | PO BOX 741 | | | | REHOBOTH BCH | DE | 19971 | |
| THOMAS G WEBBER TTEE | THOMAS G WEBBER SEPARATE PRPRT | TR U/A 10/10/04 | 1526 APACHE DRIVE #A | | | CHULA VISTA | CA | 91910 | |
| THOMAS G WEBSTER | 12103 E PARADISE DRIVE | | | | | SCOTTSDALE | AZ | 85259 | 3346 |
| THOMAS G WELCH | 18382 MANORWOOD E | | | | | CLINTON TOWNSHIP | MI | 48038 | 4853 |
| THOMAS G WELCH | 2547 HAVERFORD DR | | | | | TROY | MI | 48098 | 2333 |
| THOMAS G WELSHANS & | COLLEEN E WELSHANS JTWROS | 841 LINDSEY RD | | | | CARLISLE | PA | 17013 | |
| THOMAS G WHITE | 1110 W MARION RD | | | | | ARLINGTON HEIGHTS | IL | 60004 | 4528 |
| THOMAS G WHITNEY | 8854 DUNLIN CT | | | | | BLAINE | WA | 98230 | 5708 |
| THOMAS G WOLPERT | 4750 HOLIDAY DR | APT 3 | | | | FAIRFIELD | OH | 45014 | 1873 |
| THOMAS G WOOLSTON | MGR: PARAMETRIC PORTFOLIO | 9124 POTOMAC RIDGE RD | | | | GREAT FALLS | VA | 22066 | |
| THOMAS G WRIGHT JR | 405 SABLE OAK DRIVE | | | | | VERO BEACH | FL | 32963 | 3807 |
| THOMAS G YEARSICH | 1029 KENTWOOD DR | | | | | DYER | IN | 46311 | 1352 |
| THOMAS G. GENNA & | THERESA A. GENNA TEN COM | 134 HILLSIDE AVENUE | | | | NUTLEY | NJ | 07110 | 1600 |
| THOMAS G. HANDY DDS PA | PENSION PLAN UAD 1/1/85 | 1700 HAWTHORNE RD. | | | | WINSTON-SALEM | NC | 27103 | 4016 |
| THOMAS G. KORZEN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 6 N 365 WOODSIDE LANE | | | ST CHARLES | IL | 60175 | |
| THOMAS G. LEWANDOWSKI | JUDY LEWANDOWSKI TTEE UAD | 02/06/1990 AMND 12/14/2000 | FBO THOMAS G. LEWANDOWSKI | 3714 EDINBOROUGH DRIVE | | ROCHESTER HILLS | MI | 48306 | 3684 |
| THOMAS G. MALLAK | TOD: C. MALLAK, C. GORMLEY, | A. COTTRELL AND J. MALLAK | 1819 DANBURY | | | SUN CITY CENTER | FL | 33573 | 5249 |
| THOMAS G. MURRAY | 8 WINWARD CT | | | | | DIX HILLS | NY | 11746 | 6659 |
| THOMAS G. POURNARAS | SPECIAL ACCOUNT | 6 RYEFIELD ROAD | | | | LOCUST VALLEY | NY | 11560 | 1916 |
| THOMAS G. SEABROOK | 1023 ROCKLEDGE RD. | | | | | HEBER SPRINGS | AR | 72543 | |
| THOMAS G. WILLIAMSON | MRS GLENDA WILLIAMSON TTEE | U/A/D 07-09-2001 | FBO THE WILLIAMSON FAMILY TRUS | 15750 ARNOLD DRIVE | | SONOMA | CA | 95476 | 3206 |
| THOMAS GABE FUGATE | CGM IRA ROLLOVER CUSTODIAN | 1709 LISA CT. | | | | JEFFERSON CITY | MO | 65101 | 6055 |
| THOMAS GAFNER & | JEAN GAFNER JT TEN | 2200 12TH AVE N | | | | ESCANABA | MI | 49829 | 1612 |
| THOMAS GAINES | 727 DWITT | | | | | ENCINITAS | CA | 92024 | |
| THOMAS GALA & | MARINA GALA | JT TEN | 243 NORTH MAPLE ROAD | | | SALINE | MI | 48176 | 1219 |
| THOMAS GALLAGHER JR | 330 CRESTMONT RD | | | | | CEDAR GROVE | NJ | 07009 | 1908 |
| THOMAS GAMEL | 15967 SIERRA PASS WAY | | | | | HACIENDA HEIGHTS | CA | 91745 | |
| THOMAS GANNON | 71 JENNEY LN | | | | | DEDHAM | MA | 02026 | |
| THOMAS GARD | 2913 UVALDE | | | | | NEDERLAND | TX | 77627 | |
| THOMAS GARRETT FISHER | 3032 WAVERLY | | | | | PALO ALTO | CA | 94306 | 2407 |
| THOMAS GASPER SALTAL JR | 283 IDLEWOOD DRIVE | | | | | TONAWANDA | NY | 14150 | 6429 |
| THOMAS GATES & | MARJORIE GATES JT TEN | 4279 S 450 E | | | | RUSHVILLE | IN | 46173 | 9521 |
| THOMAS GAYLORD JONES | 17212 KINGFISHER WAY | | | | | EDMOND | OK | 73012 | 8404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS GAYNOR BLAKE | 2130 BUCK RUN CIRCLE | | | OSAGE BEACH | MO | 65065 | 3812 |
| THOMAS GAYTAN | 116 TUXEDO AVE | | | SAN ANTONIO | TX | 78209 | 3713 |
| THOMAS GENE ILSTRUP | 5142 SECOR RD | | | TOLEDO | OH | 43623 | 2321 |
| THOMAS GENG | 41 WINDING BROOK DRIVE | | | SINKING SPRING | PA | 19608 | |
| THOMAS GENKINGER & | KAREN A DACEK | SAM: STATE STREET GLOBL | 10326 BARKENTINE RD NE | BAINBRIDGE ISLAND | WA | 98110 | |
| THOMAS GEORGE | 452 HASLETT RD. | | | HASLETT | MI | 48840 | 8708 |
| THOMAS GEORGE | 8711 EMERALD HEIGHTS CT | | | HOUSTON | TX | 77083 | |
| THOMAS GEORGE | CHARLES SCHWAB & CO INC CUST | RR 1 | BOX 161 | BREMEN | OH | 43107 | |
| THOMAS GEORGE EVANS | 12 FIFER LANE | | | LEXINGTON | MA | 02420 | 1231 |
| THOMAS GEORGE FISCHER | PO BOX 1285 | | | MADISON | CT | 06443 | 1285 |
| THOMAS GEORGE HOWELL | 421 MARY ST N | OSHAWA ON  L1G 5E2 | CANADA | | | | |
| THOMAS GEORGE JUGAN | 304 JOANN DR | | | WEST MIFFLIN | PA | 15122 | 2709 |
| THOMAS GEORGE MCALLISTER | 4417 STEEPLE CHASE DR. | | | HICKORY | NC | 28601 | 6702 |
| THOMAS GEORGE MOORE | 153 PINE ST | | | ELMHURST | IL | 60126 | 2933 |
| THOMAS GEORGE RAIS | 10144 DUFFIELD RD | | | MONTROSE | MI | 48457 | 9182 |
| THOMAS GEORGE SANDERSON & | NANCY E SANDERSON | 11407 E 36TH PL | | YUMA | AZ | 85367 | |
| THOMAS GEORGE SLABY | 5121 CRYSTAL CREEK LN | | | WASHINGTON | MI | 48094 | 2670 |
| THOMAS GEORGE TOMASULA JR & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | SANDUSKY | OH | 44870 | 6919 |
| THOMAS GEORGE YUNG | 5609 EAST LN | | | LAKE VIEW | NY | 14085 | 9629 |
| THOMAS GERACI | 444 N. BUENA VISTA STREET | | | BURBANK | CA | 91505 | |
| THOMAS GERALD HARDENBERGH | 369 STONE FALLS DR SE APT 207 | | | ADA | MI | 49301 | 7924 |
| THOMAS GERALD OHRN | PO BOX 13 | | | INDIANAPOLIS | IN | 46206 | 0013 |
| THOMAS GERALD POPE & | MARGARET HAYES POPE JT TEN | 414 DERBYCREEK LN | | CHESTER | VA | 23836 | 5147 |
| THOMAS GERALD WELLER | CUST KARA ANNE WELLER | UTMA WI | 3821 NEBEL ST | STEVENS POINT | WI | 54481 | 5543 |
| THOMAS GERARD DEPAOLA | CHARLES SCHWAB & CO INC CUST | 1714 HAWTHORNE STREET | | PLACENTIA | CA | 92870 | |
| THOMAS GERARD LAUGHLIN | TR THOMAS GERARD LAUGHLIN | REV LVG TRUST UA 10/28/99 | 1717 WEST LAWRENCE AVE | SPRINFIELD | IL | 62704 | 2323 |
| THOMAS GETREUER & | DONNA GETREUER JT WROS | 40 WINDING BROOK LANE | | STAMFORD | CT | 06902 | 1012 |
| THOMAS GEYER | 32 WEST 4TH STREET | | | LOCUST VALLEY | NY | 11560 | |
| THOMAS GIACALONE | 533 LOMBARD ST | | | NORTH BABYLON | NY | 11703 | |
| THOMAS GIFFORD WEST | 6622 32ND ST  NW | | | WASHINGTON | DC | 20015 | |
| THOMAS GILL | 5879 TOLO ROAD | | | CENTRAL POINT | OR | 97502 | |
| THOMAS GILLESPIE | 706 W CHERRY LANE | | | CARLSBAD | NM | 88220 | |
| THOMAS GILMOUR REEVE | 3426 SESSIONS DR | | | BATON ROUGE | LA | 70816 | 2765 |
| THOMAS GINGELL II | EMERALD J GINGELL | UNTIL AGE 25 | 1438 VISTA CREEK DR | ROSEVILLE | CA | 95661 | |
| THOMAS GINGELL II & | CHERYL L GINGELL | 1438 VISTA CREEK DR | | ROSEVILLE | CA | 95661 | |
| THOMAS GIOVINGO | 3223 N. KENMORE AVE. | UNIT 3 | | CHICAGO | IL | 60657 | |
| THOMAS GLADWIN | 9131 HUTCHINS | | | WHITE LAKE | MI | 48386 | |
| THOMAS GLASSMAN TTEE | HAROLD S & JEANETTE GLASSMAN INTERV | U/A DTD 08/04/1982 | 23650 PARK SEVILLA | CALABASAS | CA | 91302 | 1776 |
| THOMAS GLASSOCK | 7811 BEAUFORT DR | | | SPRING | TX | 77379 | |
| THOMAS GLEN FREIMARK | 10460 RAMM | | | WHITEHOUSE | OH | 43571 | |
| THOMAS GLENN BOSMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 71 GOVERNEURS LN | ENDICOTT | NY | 13760 | |
| THOMAS GLENN WETHERILL | PO BOX 461 | | | WRIGHTSVILLE BEACH | NC | 28480 | 0461 |
| THOMAS GODLEWSKI | 42132 WESTMEATH CT | | | NORTHVILLE | MI | 48167 | 2056 |
| THOMAS GOEHRINGER SR | 8028 LAUREL VISTA LOOP | | | PORT RICHEY | FL | 34668 | |
| THOMAS GOFF HEATH JR TRUST | U/A DTD 09/16/2008 | T G HEATH | 570 N 15TH STREET | SAN JOSE | CA | 95112 | |
| THOMAS GOLDBERG | 482 EAST 181ST | | | BRONX | NY | 10457 | |
| THOMAS GOLDSWORTHY | 6803 DUMBARTON DR | | | CHARLOTTE | NC | 28210 | 4251 |
| THOMAS GOOLSBY JR | PO BOX 150323 | | | ATLANTA | GA | 30315 | 0185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS GORDON | 422 LLYOD STREET | | | | PITTSBURGH | PA | 15208 | 2829 |
| THOMAS GORDON | 468 RIDGE RD | | | | LAKE OZARK | MO | 65049 | |
| THOMAS GORDON ACKERMAN | JEANNETTE S. ACKERMAN TTEE | FOR THOMAS G. ACKERMAN REV. | LIV. TRUST U/A/D 6-7-2006 | 9265 WAITS FERRY CROSSING | DULUTH | GA | 30097 | 2455 |
| THOMAS GORDON HANDY JR AND | THOMAS G HANDY CO-TTEES | T. GORDON HANDY JR IRREV TRUST | FBO:T GORDON HANDY JR 12/29/92 | 1700 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103 | 4016 |
| THOMAS GORDON POLENZANI | 1120 ATCHISON ST | | | | PASADENA | CA | 91104 | |
| THOMAS GOSS | 6577 WOODVIEW RD. | | | | WINNECONNE | WI | 54986 | |
| THOMAS GOULAS | 29311 PARAMOUNT COURT | | | | FARMINGTON HILLS | MI | 48331 | 1968 |
| THOMAS GRADOWSKI & | MARJORIE GARDOWSKI JT TEN | 5975 PORTO ALEGRE DRIVE | | | SAN JOSE | CA | 95120 | 1752 |
| THOMAS GRANGE & | REGINA M GRANGE | 3530 NORTHVIEW AVE | | | WANTAGH | NY | 11793 | |
| THOMAS GRANT | 1107 ANDERSON LANE | | | | NORTH OAKS | MN | 55127 | |
| THOMAS GRANT LARSON | PO BOX 66883 | | | | PORT | OR | 97290 | 6883 |
| THOMAS GRASKEWICZ | 2279 NADINE DR | | | | STERLING HTS | MI | 48310 | 2353 |
| THOMAS GRASSADONIA | 2404 MARROIT RD | | | | RICHMOND | VA | 23229 | |
| THOMAS GRAY | 4740 SEASCAPE WAY | 206 | | | JACKSONVILLE | FL | 32224 | |
| THOMAS GREEN | 1531 WEST 35TH ST. NORTH | | | | MUSKOGEE | OK | 74401 | |
| THOMAS GREEN | BOX 96 | SNICKERIVOGEN 34 | UPPHARAD | SWEDEN | | | | |
| THOMAS GREEN AND | EVA GREEN JTWROS | 4929 E BRILL ST | | | PHOENIX | AZ | 85008 | 5816 |
| THOMAS GREENHALGH | ATTN P J GREENHALGH | R ROUTE 1 | 25 FOREST RIDGE ROAD | RICHMOND HILL ON  L4E 3L8 CANADA | | | | |
| THOMAS GREG DEFATTA | 424 MARKET ST | | | | SAN DIEGO | CA | 92101 | |
| THOMAS GREGA | TOD BENEFICIARIES ON FILE | 20185 FOXBORO | | | RIVERVIEW | MI | 48193 | |
| THOMAS GREGORY | CGM IRA ROLLOVER CUSTODIAN | 341 KINGS HERALD COURT | | | NEKOOSA | WI | 54457 | 8771 |
| THOMAS GREGORY GOSS | 12020 TIMBERLINE RD | | | | ELLISON BAY | WI | 54210 | 9625 |
| THOMAS GREGORY HUDAK | 450 HARDING ROAD | | | | LAURENCE HARBOR | NJ | 08879 | |
| THOMAS GREGORY KUBES | 7516 170TH AVE NE | | | | FOREST LAKE | MN | 55025 | |
| THOMAS GREGORY LENTZ & | DEBRA J LENTZ | 5627 SWEET AIR RD | | | BALDWIN | MD | 21013 | |
| THOMAS GREGORY SIMS | 8471 FLOWERING CHERRY LANE | | | | LAUREL | MD | 20723 | |
| THOMAS GREGSON | 343 HAMLIN CENTER RD | | | | HILTON | NY | 14468 | 9164 |
| THOMAS GREKOWICZ | 436 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360 | 1220 |
| THOMAS GRESHAM | 16292 NEGAUNEE | | | | REDFORD | MI | 48240 | 2527 |
| THOMAS GRINNEN JR & | ANGELA GRINNEN TEN COM | 1100 SENA DR | | | METAIRIE | LA | 70005 | 1629 |
| THOMAS GROGAN & | JANNE GROGAN JT TEN | 1355 HAMPSHIRE DR | | | SOUTH BEND | IN | 46614 | 6116 |
| THOMAS GUANCI JR | 2408 PAVEENE AVENUE | | | | HENDERSON | NV | 89052 | 6592 |
| THOMAS GUANCI JR ROTH IRA | FCC AS CUSTODIAN | 2408 PAVEENE AVE | | | HENDERSON | NV | 89052 | 5894 |
| THOMAS GUASTAVINO TTEE | FBO THOMAS GUASTAVINO | U/A/D 03/19/97 | 185 MERION COURT | | HAINESPORT | NJ | 08036 | 2793 |
| THOMAS GUERRERO | 616 LOST SPRINGS CT | APT A | | | ARLINGTON | TX | 76012 | 4983 |
| THOMAS GUGLIELMO | LORI A GUGLIELMO JTWROS | 11 FOREST WAY | | | MORRIS PLAINS | NJ | 07950 | 3264 |
| THOMAS GUGLIELMO A/C/F | THOMAS RYAN GUGLIELMO UGMA/NY | 11 FOREST WAY | | | MORRIS PLAINS | NJ | 07950 | 3264 |
| THOMAS GULISANO | 3709 BEAVER LODGE CT | | | | RALEIGH | NC | 27604 | 6058 |
| THOMAS GULLEY | 2045 DAVIS AVE | | | | WHITING | IN | 46394 | 1822 |
| THOMAS GURA | 413 CENTER STREET | | | | HURON | OH | 44839 | |
| THOMAS GUTNER | 112 LEDGEWOOD ROAD | | | | WEST HARTFORD | CT | 06107 | 3734 |
| THOMAS H AMES & | JOAN M AMES JT TEN | 2000 TACKLE ST | | | ESSEXVILLE | MI | 48732 | 1530 |
| THOMAS H ARENTSEN | 5565 SOUTH MONACO PLACE | | | | HALES CORNERS | WI | 53130 | 1748 |
| THOMAS H ARNOLD | 32558 WHITLEY CIRCLE | | | | WARREN | MI | 48093 | 6946 |
| THOMAS H ASSELIN | CGM IRA ROLLOVER CUSTODIAN | SUITE 3100 PROMENADE II | 1230 PEACHTREE STREET NE | | ATLANTA | GA | 30309 | 3550 |
| THOMAS H AYOOB & | CYNTHIA J AYOOB JTTEN | 9400 ELM COURT SPACE 549 | | | FEDERAL HGTS | CO | 80260 | 5240 |
| THOMAS H BAHEN & | CLAIRE M BAHEN JTWROS | 5405 IVY CT | | | HOWELL | MI | 48843 | 6125 |
| THOMAS H BAIRD TRUSTEE | U/W | THOMAS H BAIRD TRUST | P O BOX 9998 | | BOWLING GREEN | KY | 42102 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS H BAMBOROUGH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5550 FOREST BEND DR SE | | ADA | MI | 49301 | |
| THOMAS H BARBIG | TR THOMAS H BARBIG FAM TRUST | UA 03/18/94 | 5144 SAN MIGUEL STREET | | MILTON | FL | 32583 | 5636 |
| THOMAS H BARLAND | 1617 DRUMMOND ST | | | | EAU CLAIRE | WI | 54701 | 4052 |
| THOMAS H BARNOWSKY | 680 BLOOMFIELD ST | | | | LAKE ORION | MI | 48362 | 2604 |
| THOMAS H BIERBAUM | 528 W WASHINGTON AVE | | | | VANDALIA | IL | 62471 | 1752 |
| THOMAS H BILL & COLLEEN C BILL | TTEES OF THE BILL FAM 1997 TRUST | DTD 4-24-97 | 2545 NICKLAUS DR | | TURLOCK | CA | 95382 | 9132 |
| THOMAS H BLACKARD & | BILLIE T BLACKARD | JT TEN | 15443 HIGHWAY 119 N | | SEMORA | NC | 27343 | 9522 |
| THOMAS H BLANK & | JOYCE H BLANK | 1600 N OAK ST APT 820 | | | ARLINGTON | VA | 22209 | |
| THOMAS H BOOTH & | KAREN S BOOTH | JT TEN | 5189 SUNLYN ST | | GRAND BLANC | MI | 48439 | 9505 |
| THOMAS H BOOTH & | KAREN S BOOTH JT TEN | 5189 SUNLYN STREET | | | GRAND BLANC | MI | 48439 | 9505 |
| THOMAS H BOWKER | 9130 MT CARMEL ROAD | | | | MERIDIAN | MS | 39305 | |
| THOMAS H BROCKWAY & | MADELINE A BROCKWAY | TR THOMAS H BROCKWAY TRUST NO 1 | UA 07/28/04 | 1302 WASWING DR | DEWITT | MI | 48820 | 9544 |
| THOMAS H BROWN | PO BOX 907776 | | | | GAINESVILLE | GA | 30501 | 0900 |
| THOMAS H BROWN & | WILLIE M BROWN JT TEN | 8342 MAYLOR DR | | | ST LOUIS | MO | 63123 | 3442 |
| THOMAS H BRUDERMAN | 1573 BRONSON RD | | | | FAIRFIELD | CT | 06824 | |
| THOMAS H BRUGUIERE & | EMILIE D BRUGUIERE | JT TEN | 2552 DICKIE ROAD | | ROSELAND | VA | 22967 | 2933 |
| THOMAS H BUGGS | 6231 N LONDON AVE | APT D | | | KANSAS CITY | MO | 64151 | 4794 |
| THOMAS H BULLOCK | PO BOX 7369 | | | | PORTSMOUTH | VA | 23707 | 0369 |
| THOMAS H BUSH | 13-14 EDWARD ST | | | | FAIR LAWN | NJ | 07410 | |
| THOMAS H BUTCHER | SHARON C BUTCHER JT TEN | 805 KINROSS AVE | | | YORK | PA | 17402 | 7873 |
| THOMAS H CALDWELL | 5328 E WONDERVIEW RD | | | | PHOENIX | AZ | 85018 | 1941 |
| THOMAS H CAMPBELL JR | 106 BOUTON ST W | | | | STAMFORD | CT | 06907 | 1227 |
| THOMAS H CARLSON & | WANDA JUNE CARLSON JT TEN | 85 HILL CIRCLE | | | WATERFORD | MI | 48328 | 3223 |
| THOMAS H CARN & | MRS DOROTHY T CARN JT TEN | 1559 DEVONSHIRE DR | | | SALT LAKE CITY | UT | 84108 | 2552 |
| THOMAS H CARROLL JR | 12515 SPRING HARBOR PL | | | | GERMANTOWN | MD | 20874 | |
| THOMAS H CARTER | 4003 KELSEY WAY | | | | SPRINGHILL | TN | 37174 | 9270 |
| THOMAS H CASEY | 1 LILY POND LN | | | | PITTSFORD | NY | 14534 | 3907 |
| THOMAS H CASSIDY | 5194 CASSANDRA LANE | | | | SAN DIEGO | CA | 92109 | 1311 |
| THOMAS H CHUNKALA | BOX 504 | | | | PRICEDALE | PA | 15072 | 0504 |
| THOMAS H CLAUS IRA | FCC AS CUSTODIAN | 1553 WOODLAWN SE | | | GRAND RAPIDS | MI | 49506 | 4909 |
| THOMAS H CLAUSS | 2102 OVERLOOK CT | | | | ANN ARBOR | MI | 48103 | |
| THOMAS H CLEAR AND | CAROL CLEAR      JTWROS | 1370 ROLLING LINKS DR | | | ALPHARETTA | GA | 30004 | |
| THOMAS H CLEMENTS | 520 S HELBERTA AVE | | | | REDONDO BEACH | CA | 90277 | |
| THOMAS H COMBS & | CLARA L COMBS | 319 SADDLEBROOK DR | | | CAMDEN WY | DE | 19934 | |
| THOMAS H CONGDON | 17 WASHINGTRON ST | | | | RANDOLPH | NY | 14772 | |
| THOMAS H COOK AND | CATHERINE H COOK JTWROS | SPECIAL | 1250 CHATHAM ROAD | | WAYNESBORO | VA | 22980 | |
| THOMAS H COSTA | CHARLES SCHWAB & CO INC CUST | 529 PRATT STREET | | | HAMMONTON | NJ | 08037 | |
| THOMAS H CRITES | 329 LETA | | | | FLINT | MI | 48507 | 2727 |
| THOMAS H CROSBY & | JUDY JACOBS CROSBY | 150 BROOK RD | | | FALMOUTH | ME | 04105 | |
| THOMAS H DAVIDS | 25870 BLANCA WAY | | | | VALENCIA | CA | 91355 | 1911 |
| THOMAS H DEUTSCH & | PHYLIS A DEUTSCH | 24308 W 79TH ST | | | LENEXA | KS | 66227 | |
| THOMAS H DIXON | 3115 PLAINFIELD NW | | | | GRAND RAPIDS | MI | 49505 | |
| THOMAS H DONALDSON & | DEBRA LYNN DONALDSON | 12425 HIGHWAY 55 W | | | CLOVER | SC | 29710 | |
| THOMAS H DORAN TTEE | FBO THOMAS DORAN TRUST | U/A/D 03-31-2009 | 39022 N 17TH AVE | | PHOENIX | AZ | 85086 | 8397 |
| THOMAS H EDMONDS | 1987 SW 16TH AVE | | | | PORTLAND | OR | 97201 | 6016 |
| THOMAS H EGAN | 54 FAIR HILL RD | | | | CLIFTON | NJ | 07013 | 2404 |
| THOMAS H ERICKSON | 1330 N DEERBORN PRKWY #904 | | | | CHICAGO | IL | 60610 | 2085 |
| THOMAS H EVANS | 46 BEACON CRST | | | | NEWNAN | GA | 30265 | 5587 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS H EVERETT | 27 BEATRICE ST | | | | BUFFALO | NY | 14207 | 1621 |
| THOMAS H FAUSETT | 811 GREEN PACE RD | | | | ZEBULON | NC | 27597 | 8544 |
| THOMAS H FITZGERALD | CUST MISS LESLIE A | FITZGERALD U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 970 LAGUNA COURT | HOLLISTER | CA | 95023 | 7223 |
| THOMAS H FITZGERALD TTEE | THOMAS H FITZGERALD | TRUST U/A DTD 9/30/91 | 2265 NEWLYN | | DEXTER | MI | 48130 | 9783 |
| THOMAS H FLICKINGER | 7230 W XY AVE | | | | SCHOOLCRAFT | MI | 49087 | 8700 |
| THOMAS H GAINERS | 1901 BELL AVE | | | | BALTIMORE | MD | 21227 | 4106 |
| THOMAS H GANDY | 1635 E LACON RD | | | | FALKVILLE | AL | 35622 | 7441 |
| THOMAS H GARDNER | 25222 RUM RIVER DR NW | | | | ISANTI | MN | 55040 | 4422 |
| THOMAS H GARDNER | 4012 LOOP DRIVE | | | | ENGLEWOOD | OH | 45322 | 2661 |
| THOMAS H GARDNER & | RITA A GARDNER JT TEN | 4012 LOOP DR | | | ENGLEWOOD | OH | 45322 | 2661 |
| THOMAS H GARRETT III TTEE | THOMAS H. GARRETT TRUST U/W | DTD 06/19/2002 | 5311 WYTHE AVENUE | | HENRICO | VA | 23226 | 1412 |
| THOMAS H GATES | 2564 VIENNA ESTATES DRIVE | | | | DAYTON | OH | 45459 | 1382 |
| THOMAS H GAUSE | 53015 HWY 59 | | | | STOCKTON | AL | 36579 | |
| THOMAS H GIBBS | 73 PEACEFUL LANE | | | | BASSETT | VA | 24055 | 4271 |
| THOMAS H GLASS & | PATRICIA M GLASS | TR THOMAS H & PATRICIA M GLASS | FAM TRUST UA 06/20/97 | N367 HAIGHT RD | FT ATKINSON | WI | 53538 | 9516 |
| THOMAS H GOODING | 7134 ASHLAWN DR | | | | BRECKSVILLE | OH | 44141 | |
| THOMAS H GREEN | 13469 FARLEY | | | | REDFORD | MI | 48239 | 2662 |
| THOMAS H GRIGG | C/O MC KELVEY MACAULAY ET AL | 44 PRINCE WILLIAM | ST JOHN NB  A1B 1A5 | CANADA | | | | |
| THOMAS H GRIGGS | 2640 DOUBLE TREE LANE | | | | ROWLAND HGTS | CA | 91748 | 4715 |
| THOMAS H GROSS | 213 SOUTHBROOK DRIVE | | | | CENTERVILLE | OH | 45459 | 2847 |
| THOMAS H GROVES | 3525 EISENHOWER RD | | | | COLUMBUS | OH | 43224 | 3283 |
| **THOMAS H HALL JR** | PO BOX 1234 | NASSAU | BAHAMAS | | | | | |
| THOMAS H HAMILTON | 1107 RHEM ST | | | | KINSTON | NC | 28501 | 3729 |
| THOMAS H HAND | 26939 66TH AVE | | | | LAWTON | MI | 49065 | 9684 |
| THOMAS H HARDY | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260 | 4160 |
| THOMAS H HARRISON | CGM IRA ROLLOVER CUSTODIAN | 11802 WANDERING OAK WAY | | | BELTSVILLE | MD | 20705 | 1567 |
| THOMAS H HAWK III | 34 SHELBURNE DRIVE | | | | WILMINGTON | DE | 19803 | 4946 |
| THOMAS H HECHT | 320 SEAVIEW CT APT 1601 | | | | MARCO ISLAND | FL | 34145 | |
| THOMAS H HEINE & | NORMA Y HEINE JT TEN | ROUTE 7 BOX 517 | | | FAIRMONT | WV | 26554 | 8953 |
| THOMAS H HERMAN | PO BOX 159 | | | | BALDWIN PLACE | NY | 10505 | 0159 |
| THOMAS H HIGHET | CUST BRIDGET H HIGHET | UTMA NJ | PO BOX 326 | | VOORHEES | NJ | 08043 | 0326 |
| THOMAS H HODGE & | SUSAN B HODGE JT TEN | 448 RAYMOND ST | | | ROCKVILLE CENTRE | NY | 11570 | 2737 |
| THOMAS H HODGE JR | 10 PRISCILLA ROAD | | | | MEDWAY | MA | 02053 | |
| THOMAS H HODGE JR & | AUDREY E HODGE JT TEN | 10 PRISCILLA RD | | | MEDWAY | MA | 02053 | |
| THOMAS H HODGSON | 106 FIELD BROOK RD | | | | MADISON | CT | 06443 | 2469 |
| THOMAS H HOEHING | 71-40 72 PLACE | | | | GLENDALE | NY | 11385 | 7337 |
| THOMAS H HOOVER | 2335 SHAKELEY LANE | | | | OXFORD | MI | 48371 | 4474 |
| THOMAS H HULTZ & | JANET A HULTZ JT TEN | 1248 MEADOWBROOK DR | | | CANONSBURG | PA | 15317 | 5015 |
| THOMAS H HUTT | 2 CREST DR | | | | HOCKESSIN | DE | 19707 | |
| THOMAS H JAMES | 743 N MAIN ST | | | | LIMA | OH | 45801 | 4011 |
| THOMAS H JEFFERY | 2224 N 51 ST | | | | OMAHA | NE | 68104 | 4337 |
| THOMAS H JENKINS | 2313 FISHER AVE | | | | SPEEDWAY | IN | 46224 | 5034 |
| THOMAS H JONES | 201 W SOUTH ST | | | | ARCANUM | OH | 45304 | 1149 |
| THOMAS H JOYCE JR | REVOCABLE TRUST | THOMAS H JOYCE JR TTEE | U/A DTD 03/20/2000 | 1005 SHADOWMOSS CIRCLE | LAKE MARY | FL | 32746 | |
| THOMAS H JOYCE JR | TR THOMAS H JOYCE JR REVOCABLE | TRUST UA 03/20/00 | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746 | 4463 |
| THOMAS H KEENAN | 1192 LYELL AVE | | | | ROCHESTER | NY | 14606 | 2041 |
| THOMAS H KELLEY JR | 115 BRIARWOOD LN | | | | HENDERSONVILLE | NC | 28791 | |
| THOMAS H KEMP | 44850 RUTHERFORD CRT | | | | TEMECULA | CA | 92592 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS H KOITHAN | & CLAUDIA KOITHAN JTTEN | 8526 SPLIT BRANCH LN | | | HOUSTON | TX | 77095 |
| THOMAS H KONTAK JR | 1633 GLENROSS BLVD | | | | OREGON | OH | 43616 3811 |
| THOMAS H KULLMAN | 12075 COUNTY RD 30 | | | | WACONIA | MN | 55387 9662 |
| THOMAS H KVALEVOG | 13051 POPLAR | | | | SOUTHGATE | MI | 48195 2447 |
| THOMAS H LAGOS | 750 SHRINE RD | | | | SPRINGFIELD | OH | 45504 3932 |
| THOMAS H LAURENT | 852 CITATION DR | | | | PATASKALA | OH | 43062 9152 |
| THOMAS H LAWRENCE | CHARLES SCHWAB & CO INC CUST | 22 ROSEWOOD DR | | | GLASTONBURY | CT | 06033 |
| THOMAS H LEININGER | 268 CHURCH RD | | | | MOHNTON | PA | 19540 8300 |
| THOMAS H LERMA | 182 WEST FAIRMOUNT STREET | | | | PONTIAC | MI | 48340 2738 |
| THOMAS H LINDEMAN | 136 OLD STIRLING RD | | | | WARREN | NJ | 07059 5830 |
| THOMAS H LINDSAY | 5705 VARELMAN | | | | NORWOOD | OH | 45212 1134 |
| THOMAS H LINDSEY & | PAULA H LINDSEY JT TEN | 1369 NORTH RD 300 EAST | | | DANVILLE | IN | 46122 8654 |
| THOMAS H LITTLETON | PO BOX 159 | | | | SPRUCE PINE | NC | 28777 0159 |
| THOMAS H LOCKETT | 3717 DANDRIDGE AVE | | | | DAYTON | OH | 45407 1117 |
| THOMAS H LOCKHAVEN | 750 N ELLICOTT CREEK RD | | | | BUFFALO | NY | 14228 2402 |
| THOMAS H LUCAS (IRA) | FCC AS CUSTODIAN | 6380 WASHINGTON AVE | | | UNIVERSITY CY | MO | 63130 4705 |
| THOMAS H LUECK | 451 EVERETT RD | | | | WASHINGTON | NC | 27889 8493 |
| THOMAS H MAHONEY IV & | EMILY A CHIEN JTWROS | MGR: PARAMETRIC PORTFOLIO | 170 E END AVE APT 2M | | NEW YORK | NY | 10128 |
| THOMAS H MAIKOWSKI | 16475 DALLAS PKWY, SUITE 642 | | | | ADDISON | TX | 75001 6234 |
| THOMAS H MARKHAM | JOYCE P MARKHAM | 56 NEHRING AVE | | | BABYLON | NY | 11702 2426 |
| THOMAS H MC DERMOTT | 33-17 190TH ST | | | | FLUSHING | NY | 11358 1937 |
| THOMAS H MC DEVITT & | BARBARA S MC DEVITT JT TEN | 149 COUNTRY KITCHEN RD | | | BARNESVILLE | GA | 30204 3701 |
| THOMAS H MC NEILL JR | 410 VERNON WOODS | | | | GLEN MILLS | PA | 19342 3315 |
| THOMAS H MCCOLLUM | HANNAH E MCCOLLUM | UNTIL AGE 21 | 301 GALLERON WAY | | SPARKS | NV | 89431 |
| THOMAS H MCKAY JR | 9084 N ROLLAND RD | | | | LAKE | MI | 48632 8818 |
| THOMAS H MCRAE | PO BOX 161 | | | | CLITHERALL | MN | 56524 0161 |
| THOMAS H MEEHAN | WBNA CUSTODIAN TRAD IRA | 672 MEADOWBROOK AVE | | | AMBLER | PA | 19002 |
| THOMAS H MEYER | JAY I KISLAK GRANTOR TRUST | MKT: STATE STREET | 7900 MIAMI LAKES DR W | | MIAMI LAKES | FL | 33016 |
| THOMAS H MEYER | JAY I. KISLAK GRANTOR TRUST | MKT: STATE STREET | 7900 MIAMI LAKES DR W | | MIAMI LAKES | FL | 33016 |
| THOMAS H MEYER    JAY I | KISLAK GRANTOR TRUST DTD | 07/03/2000   P KISLAK | MKT: STATE STREET | 7900 MIAMI LAKES DR W | MIAMI LAKES | FL | 33016 |
| THOMAS H MILLER | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421 9305 |
| THOMAS H MOHAUPT & | ELAINE M MOHAUPT JT TEN | 5188 KINGS OASIS WAY | | | MEMPHIS | TN | 38135 6215 |
| THOMAS H MURPHY | 1604 BENTCREEK DRIVE | | | | MARIETTA | GA | 30062 3003 |
| THOMAS H NEUMEYER | 6 FAIR OAKS DR | | | | MILAN | OH | 44846 9704 |
| THOMAS H NEWSOME JR | 12 REVIVAL ST | | | | ROSWELL | GA | 30075 4801 |
| THOMAS H NEWSOME JR UND | GUARDIANSHIP OF ANN NEWSOME | HEDDEN | 12 REVIVAL ST | | ROSWELL | GA | 30075 4801 |
| THOMAS H NIEWENHOUS | PO BOX 140 | | | | LEWISTON | ID | 83501 0140 |
| THOMAS H NULLMEYER & | PATRICIA K NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | COLUMBIA | MO | 65203 5860 |
| THOMAS H NURNBERGER | 8888 BLUEWATER HWY | | | | SARANAC | MI | 48881 9431 |
| THOMAS H NURNBERGER | 8888 WEST BLUEWATER HGHWY | | | | SARANAC | MI | 48881 9431 |
| THOMAS H O'CONNOR | JACQUELINE O'CONNOR | 108 BONITA AVE | | | PIEDMONT | CA | 94611 3902 |
| THOMAS H OLNEY | 26 OGDEN PARMA TOWN | LINE ROAD | | | SPENCERPORT | NY | 14559 9581 |
| THOMAS H ON | THOMAS H ON MD PENSION PLAN | PO BOX 26472 | | | SCOTTSDALE | AZ | 85255 |
| THOMAS H OWEN | PO BOX 1535 | | | | PASCAGOULA | MS | 39568 1535 |
| THOMAS H OWENS | 3565 W COUNTY RD 500 S | | | | COATESVILLE | IN | 46121 9565 |
| THOMAS H PARENT & | MILDRED T PARENT | TR UA PARENT FAMILY LIVING TRUST | 04/08/92 | 4003 AUBURN | ROYAL OAK | MI | 48073 6338 |
| THOMAS H PARKHILL | 1197 OLYMPIA DRIVE | | | | ROCHESTER HILLS | MI | 48306 3732 |
| THOMAS H PATE | 6680 OLD STATE ROAD | | | | CASTORLAND | NY | 13620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS H PATRICK | 11641 N 120TH ST | | | | SCOTTSDALE | AZ | 85259 | 3241 |
| THOMAS H PATRICK & | CAROL P PATRICK | TR PATRICK FAMILY TRUST | UA 03/15/06 | 11641 N 120TH ST | SCOTTSDALE | AZ | 85259 | 3241 |
| THOMAS H PENGELLY | 2636 WEST SIDE DR | | | | CHURCHVILLE | NY | 14428 | 9786 |
| THOMAS H PENGELLY | 3851 EAST SWAMP ROAD | | | | PENN YAN | NY | 14527 | |
| THOMAS H PHEISTER | 4436 N STOWELL AVE | | | | SHOREWOOD | WI | 53211 | 1777 |
| THOMAS H PITNEY & | BERTHA H PITNEY | 84 WEYMOUTH SCHOOL RD | | | ENFIELD | CT | 06082 | |
| THOMAS H POSEY JR | 8510 BROOMES ISLAND RD | | | | BROOMES IS | MD | 20615 | 3054 |
| THOMAS H PRESSER | 15170 MISSION ST | | | | HESPERIA | CA | 92345 | 4218 |
| THOMAS H QUINN | PO BOX 231 | | | | OLEAN | NY | 14760 | 0231 |
| THOMAS H QUIRK JR AND | CHERYL QUIRK JTWROS | 96 PALMER NECK RD | | | PAWCATUCK | CT | 06379 | 2318 |
| THOMAS H RANDOLPH | 3425 COLORADO | | | | KANSAS CITY | MO | 64128 | 2324 |
| THOMAS H RANSON | 1823 S 30TH ST | | | | QUINCY | IL | 62301 | 6313 |
| THOMAS H RATTIN | P.O. BOX 487 | | | | HAWLEY | PA | 18428 | 0487 |
| THOMAS H REIDARSON | 6015 CAMINO DE LA COSTA | | | | LA JOLLA | CA | 92037 | 6519 |
| THOMAS H RENNOLDS | 519 STRATHY HALL RD | | | | RICHMOND HILL | GA | 31324 | 4757 |
| THOMAS H RICHARDS | 1813 HOPEFIELD RD | | | | SILVER SPRING | MD | 20905 | 4219 |
| THOMAS H RIDLEY | 327 BIGGS DR | | | | BELLEVILLE | IL | 62221 | |
| THOMAS H RITCHIE & | JEAN RITCHIE JT TEN | 101 E UPRIGHT ST | | | CHARLEVOIX | MI | 49720 | |
| THOMAS H ROBINSON JR | 65 GOOSEBERRY LANE | | | | DAHLONEGA | GA | 30533 | 6257 |
| THOMAS H ROESLER | 2814 TWO MILE RD | | | | BAY CITY | MI | 48706 | 1245 |
| THOMAS H ROSS III | PO BOX 454 | | | | UNION SPRINGS | NY | 13160 | 0454 |
| THOMAS H RUSZCZYK | 408 COLLEGE ST | | | | MILTON | WI | 53563 | 1512 |
| THOMAS H RUTKOSKIE | 7274 WEST V W AVE | | | | SCHOOLCRAFT | MI | 49087 | 9447 |
| THOMAS H SANDERSON | 240 FLATWOODS RD | | | | TUSCUMBIA | AL | 35674 | 6567 |
| THOMAS H SANFORD | 3520 GLENWOOD | | | | LANSING | MI | 48910 | 4708 |
| THOMAS H SCHALLHORN | 338 S AMERS ST | | | | NORTH FORT MYERS | FL | 33903 | 2136 |
| THOMAS H SCHMIDT & | MARGARET D SCHMIDT | PO BOX 267 | | | HURLEY | NY | 12443 | |
| THOMAS H SCHWARZE | 17653 FARMCREST LN | | | | NORTHVILLE | MI | 48187 | 2234 |
| THOMAS H SCOTT | 7100 HOLVERSON | | | | CARSONVILLE | MI | 48419 | 9457 |
| THOMAS H SEBERRY & | DARLENE G SEBERRY JT TEN | 95 MELBOURNE AVE | | | MERRITT ISLAND | FL | 32953 | 4679 |
| THOMAS H SEDLAK | 108 NADULI TRL | | | | VONORE | TN | 37885 | 2726 |
| THOMAS H SELL | 7193 WINBERT DRIVE | | | | NORTH TONAWANDA | NY | 14120 | 1450 |
| THOMAS H SHACKLEFORD | 425 SAND RUN ROAD | | | | WESTON | WV | 26452 | |
| THOMAS H SHORT III | 104 OLD HILLTOP ROAD | | | | CONOWINGO | MD | 21918 | |
| THOMAS H SIMS | 6601 KUMQUAT DR | | | | NEW PRT RCHY | FL | 34653 | 2826 |
| THOMAS H SMITH JR | PO BOX 172 | | | | EAST NEW MARKET | MD | 21631 | 0172 |
| THOMAS H SPARAGA | CUSTODIAN FOR | NICHOLAS SPARAGA | UNIFORM TRANSFER TO MINORS MI | 604 CHARING CROSS | GRAND BLANC | MI | 48439 | |
| THOMAS H STANDEN | PO BOX 105 | | | | HARSENS IS | MI | 48028 | 0105 |
| THOMAS H STEVENS JR | 143 CENTER ST | | | | SULLIVAN | NH | 03445 | 4103 |
| THOMAS H STIRES & | EMILY F STIRES | 650 2ND ST APT 4C | | | HOBOKEN | NJ | 07030 | |
| THOMAS H SULLIVAN | 26 CLUB RD | | | | MONTCLAIR | NJ | 07043 | 2504 |
| THOMAS H SWAN | 4317 GOLF BAG LANE | | | | TERRE HAUTE | IN | 47802 | |
| THOMAS H SWAN | 4317 GOLF BAG LANE | | | | TERRE HAUTE | IN | 47802 | |
| THOMAS H SWANSON | 4440 SEELEY | | | | DOWNERS GROVE | IL | 60515 | 2705 |
| THOMAS H SWINEHART TTEE | SWINEHART FAMILY TRUST | U/A/D 11/17/93 | 950 E HARVARD AVE STE 630 | | DENVER | CO | 80210 | 7002 |
| THOMAS H SWORDS | CUST PETER HESLER SWORDS UGMA TN | 184 N WASHINGTON ST | | | DANVILLE | IN | 46122 | 1236 |
| THOMAS H SYLVESTER | 41005 PUMPKIN CENTER RD | PUMPKIN CENTER | | | HAMMOND | LA | 70403 | 1845 |
| THOMAS H SYLVESTER | CUST T HOUSTON SYLVESTER | UTMA LA | 41005 PUMPKIN CNTR RD | | HAMMOND | LA | 70403 | 1845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS H TAYLOR JR TTEE | JAMES DAVID TAYLOR IRREV | TRUST U/A/D 10/15/92 | 401 COMMERCIAL CT | SUITE A | VENICE | FL | 34292 1652 |
| THOMAS H TRAHMS | BOX 183 | | | | JANESVILLE | MN | 56048 0183 |
| THOMAS H TRUDEAU | 157 EDDY DR | | | | CARO | MI | 48723 1139 |
| THOMAS H TWEEDIE JR | 100 CALVIN COURT SO | | | | TONAWANDA | NY | 14150 8804 |
| THOMAS H ULANSKI | 3048 E M 42 | | | | MANTON | MI | 49663 9698 |
| THOMAS H ULANSKI & | KATHRYN A ULANSKI JT TEN | 3048 E M 42 | | | MANTON | MI | 49663 9698 |
| THOMAS H UPTON & | NANCY F UPTON JT TEN | 718 HARBORSIDE WAY | | | KEMAH | TX | 77565 3069 |
| THOMAS H URBANSKI | 1753 GOVERNOR BRIDGE RD | | | | DAVIDSONVILLE | MD | 21035 1415 |
| THOMAS H VANDERVOORT | 909 N 14TH ST | | | | ORANGE | TX | 77630 4915 |
| THOMAS H VICKNAIR | 4045 LINKWOOD DR APT 336 | | | | HOUSTON | TX | 77025 |
| THOMAS H VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067 6853 |
| THOMAS H WADE | 736 GENESEE N E | | | | WARREN | OH | 44483 4208 |
| THOMAS H WADE & | RACHEL J WADE JT TEN | 736 GENESEE N E | | | WARREN | OH | 44483 4208 |
| THOMAS H WAGNER | 2727 MIRADERO DR APT 210 | | | | SANTA BARBARA | CA | 93105 |
| THOMAS H WALDEN | 4155 E OLD STATE RD | | | | EAST JORDAN | MI | 49727 8714 |
| THOMAS H WEIR & | DORA B WEIR JT TEN | 104 FRANCIS MARION DRIVE | | | WINNSBORO | SC | 29180 2053 |
| THOMAS H WENDT & | RUTH E WENDT JT TEN | 4880 LOCUST ST NE | | | ST PETERSBURG | FL | 33703 4095 |
| THOMAS H WENDT & | RUTH WENDT JT TEN | W5527 HILLCREST BLVD | | | WILD ROSE | WI | 54984 6483 |
| THOMAS H WENTZ III | 307 REIDENBACH ROAD | | | | NEW HOLLAND | PA | 17557 9371 |
| THOMAS H WHITEHEAD | 3720 MORGAN ROAD | | | | ORION | MI | 48359 2045 |
| THOMAS H WILKINSON & | FAYE C WILKINSON JT TEN | 870 SAINT MARIE STREET | | | FLORISSANT | MO | 63031 |
| THOMAS H WILKINSON II | 1430 PINETREE DRIVE | | | | CHARLOTTE | NC | 28270 5912 |
| THOMAS H WILLE | CHARLES SCHWAB & CO INC CUST | 1271 DAVID AVE | | | HENDERSON | NC | 27536 |
| THOMAS H WILSON | JANE H WILSON | 5949 ALEXANDRIA JACKSONVLE HWY | | | JACKSONVILLE | AL | 36265 5688 |
| THOMAS H WINKLEMAN | 3090  RICE FIELD  LANE | | | | MOUNT PLEASANT | SC | 29466 |
| THOMAS H WOLF | CHARLES SCHWAB & CO INC CUST | 1990 BAYWOOD CT | | | SARASOTA | FL | 34231 |
| THOMAS H WOLFE | 4622 N THOMAS | | | | FREELAND | MI | 48623 8855 |
| THOMAS H WONNELL | 32 SW RIVERWAY BLVD | | | | PALM CITY | FL | 34990 4238 |
| THOMAS H WORSWICK & | KATHERINE WORSWICK JT TEN | 7970 RIVER RD | | | MARINE CITY | MI | 48039 3329 |
| THOMAS H ZANK | 1521 JACOBS ROAD | | | | COLUMBIA | TN | 38401 1358 |
| THOMAS H ZIEGLER | 3436 MERLE ROAD | | | | ATTICA | NY | 14011 9629 |
| THOMAS H. ASSELIN & | WILLENE M. ASSELIN, JTWROS | 1230 PEACHTREE ROAD NE | SUITE 3100, PROMENADE 2 | | ATLANTA | GA | 30309 |
| THOMAS H. COOK | 7626 WYNHILL LN | | | | HIXSON | TN | 37343 |
| THOMAS H. GOUGE MD AND | JOANNE M. GOUGE JTWROS | 336 CENTRAL PARK WEST | APT 12 E | | NEW YORK | NY | 10025 7124 |
| THOMAS H. MCKINSTRY  & | DONNA D. MCKINSTRY JT WROS | 165 LEE ROAD # 794 | | | VALLEY | AL | 36854 6510 |
| THOMAS H. SYLVESTER SEP IRA | FCC AS CUSTODIAN | 41005 PUMPKIN CENTER RD. | PUMPKIN CENTER | | HAMMOND | LA | 70403 7225 |
| THOMAS H. UPTON AND | NANCY F. UPTON JTWROS | 718 HARBORSIDE WAY | | | KEMAH | TX | 77565 3069 |
| THOMAS HAAG | 3128 WAUCHEETA TRAIL | | | | MADISON | WI | 53711 5952 |
| THOMAS HACKER | 18101 PAXTON AVE. | | | | LANSING | IL | 60438 |
| THOMAS HADLEY | 100 POPPY LANE | | | | IONE | CA | 95640 |
| THOMAS HAGOOD | 2106 N. CENTRAL AVE. | | | | ST. PETERSBURG | FL | 33602 |
| THOMAS HAINSWORTH JR & | ROBIN HAINSWORTH | 13356 TWIN LAKE AVE | | | SPRING HILL | FL | 34609 |
| THOMAS HAL MORLEY TTEE | THOMAS HAL MORLEY DECLARATION | OF TRUST U/A/D 12/11/97 | 1980 VALLEY BROOK DRIVE | | OKEMOS | MI | 48864 3755 |
| THOMAS HALE | 4800 N ARKANSAS AVE | | | | RUSSELLVILLE | AR | 72802 8749 |
| THOMAS HALL SCHUTTA | 431 MOUNT OLIVE RD | | | | WINCHESTER | VA | 22602 1684 |
| THOMAS HALLICK | 55 CUMBERLAND ST | | | | ROCKVILLE CENTRE | NY | 11570 5111 |
| THOMAS HAMILTON SCOTT | 3324 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55408 3514 |
| THOMAS HANNON | 35795 DEVEREAUX | | | | CLINTON TWP | MI | 48035 2341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS HANRAHAN | 8525 FLOYD CURL DR APT 2406 | | | | SAN ANTONIO | TX | 78240 |
| THOMAS HARLIN MARTIN & | TOMMIE SUE MARTIN | JT TEN | 5425 SUSAN LEE LANE | | FORT WORTH | TX | 76180 6809 |
| THOMAS HAROLD HODGE | 1420 E 16TH | | | | THE DALLES | OR | 97058 3264 |
| THOMAS HAROLD QUICK & | GENEVIEVE HELEN QUICK JT TEN | 9051 POINT CHARITY DR | | | PIGEON | MI | 48755 9625 |
| THOMAS HAROLD YOUNGBLOOD IRA | FCC AS CUSTODIAN | 488 YOUNGBLOOD RD | | | COLUMBUS | MS | 39702 8274 |
| THOMAS HARPER | 13704 FIELDSTONE WAY | | | | GAINESVILLE | VA | 20155 6663 |
| THOMAS HARRIS | 15160 HARBOUR ISLE DR APT 602 | | | | FORT MEYERS | FL | 33908 6846 |
| THOMAS HARRIS | 3607 N. SEELEY AVE. | APT. 2S | | | CHICAGO | IL | 60618 |
| THOMAS HARRIS | 3711 ADAMS AVE | | | | SAN DIEGO | CA | 92116 |
| THOMAS HARRIS | 391 HARRIS ROAD | | | | RICHMOND HEIGHTS | OH | 44143 |
| THOMAS HARRISON | 100 FRANKLAND RD | | | | ASHLAND | MA | 01721 |
| THOMAS HARRISON | 4120 NE 1ST AVE | | | | MIAMI | FL | 33137 |
| THOMAS HARRISON | PO BOX 561525 | | | | ROCKLEDGE | FL | 32956 1525 |
| THOMAS HARVEY | M HARVEY ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 24 PIERSON HILL RD | | RANDOLPH | NJ | 07869 |
| THOMAS HARVEY WEIR JR | 7016 CHELSEA DAY LANE | | | | TEGA CAY | SC | 29715 8369 |
| THOMAS HARVIN | 37 WOOD LAKE DRIVE | | | | MANNING | SC | 29102 |
| THOMAS HASLIP | 3922 ASCOT LANE | | | | FORT MYERS | FL | 33919 6901 |
| THOMAS HASTINGS & | DOROTHY HASTINGS | 20 CYPRESS RUN | | | BLUFFTON | SC | 29909 |
| THOMAS HASTINGS & | MRS MARY HASTINGS JT TEN | 31 BRADFORD ST | | | QUINCY | MA | 02169 7841 |
| THOMAS HASTINGS DECEASED & | MARY HASTINGS DECEASED JT TEN | 31 BRADFORD STREET | | | QUINCY | MA | 02169 7841 |
| THOMAS HAUBER | 2300 E 301 | | | | CLEVELAND | MO | 64734 |
| THOMAS HAUGHNEY | PO BOX 537 | SOUTH ST | | | PATTERSON | NY | 12563 0537 |
| THOMAS HAUK | 9624 WINDSOR ST | | | | LEAWOOD | KS | 66206 2116 |
| THOMAS HAVILAND | & SALLY HAVILAND JTTEN | 95 POPLAR RIDGE | | | GRAND HAVEN | MI | 49417 |
| THOMAS HAYNER | 44 EAST CENTRAL AVE | | | | PAOLI | PA | 19301 1327 |
| THOMAS HAZLETTE BRAYDEN | 7 HILLSIDE DR | | | | LAKEWOOD | CO | 80215 |
| THOMAS HEBERT | 4440 FARADAY PL NW | | | | WASHINGTON | DC | 20016 4053 |
| THOMAS HEDRICK | 7950 VALENCIA CT | | | | HIGHLAND | CA | 92346 5762 |
| THOMAS HEFFERAN & | MRS PHYLLIS HEFFERAN JT TEN | 2701 GLEASON PKWY | | | CAPE CORAL | FL | 33914 4771 |
| THOMAS HEMOVICH & | VIVIAN HEMOVICH TTEES | UTD 05/22/90 | FBO HEMOVICH FAM TRUST | 1938 FORT LARAMIE LN | LAS VEGAS | NV | 89123 |
| THOMAS HEMPEL | 4319 W KIMBERLY WAY | | | | GLENDALE | AZ | 85308 |
| THOMAS HENDERSON WATTS III | 2132 HIGHWAY 13 NORTH | | | | COLUMBIA | MS | 39429 8626 |
| THOMAS HENGY | 68200 DURANGO RD. | | | | CATHEDRAL CITY | CA | 92234 |
| THOMAS HENLEY | 7130SMITHFIELD RD. | | | | MOBILE | AL | 36695 |
| THOMAS HENRY | 308 W TIOGA ST | | | | TUNKHANNOCK | PA | 18657 6615 |
| THOMAS HENRY | 4137 WEST TUCKEY LANE | | | | PHOENIX | AZ | 85019 |
| THOMAS HENRY ATHERTON | 6003 PINEHURST RD | | | | BALTIMORE | MD | 21212 2919 |
| THOMAS HENRY BERRY | PO BOX 4 | | | | MADISON | VA | 22727 0004 |
| THOMAS HENRY BONIFAS | 808 ORION DRIVE | | | | COLORADO SPRINGS | CO | 80906 1152 |
| THOMAS HENRY CHRISTENSEN | CHARLES SCHWAB & CO INC CUST | 2640 MANOR DR SE | | | EAST GRAND RAPIDS | MI | 49506 |
| THOMAS HENRY HAVEMANN | 1904 AMHERST AVE | | | | MUSCATINE | IA | 52761 3504 |
| THOMAS HENRY HORN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 2010 NEWPORT | | CASPER | WY | 82609 |
| THOMAS HENRY KOETSIER & | ALLISON VESPER KOETSIER | 60 COLLEGE NE | | | GRAND RAPIDS | MI | 49503 |
| THOMAS HERBERT FLACK | CHARLES SCHWAB & CO INC CUST | TOMATTCO INVESTIGATIIONS INC I | 4596 HELENA DR | | TITUSVILLE | FL | 32780 |
| THOMAS HERBERT HAZLETT JR | 17243 E SWAMP RD | | | | PRAIRIEVILLE | LA | 70769 3411 |
| THOMAS HERBERT SKOTZKE | 881 HARTSOUGH | | | | PLYMOUTH | MI | 48170 2141 |
| THOMAS HERMS | 513 EAST 7TH STREET | 208 | | | NORTH WILDWOOD | NJ | 08260 |
| THOMAS HERNQUIST | CHRISTINA HERNQUIST | 240 ESHELMAN RD | | | LANCASTER | PA | 17601 5645 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS HERRING | 41 ORIOLE RD. | | | | PONTIAC | MI | 48341 1563 |
| THOMAS HETRICK C/F | JOHN T HETRICK UTMA IN | 6468 WEST DIVISION RD | | | WEST LEBANON | IN | 47991 8073 |
| THOMAS HICKMAN | 35 HUDSON AVENUE | | | | GREEN ISLAND | NY | 12183 |
| THOMAS HICKS | 437 DEWEY ST #1 | | | | LONG BRANCH | NJ | 07740 5914 |
| THOMAS HIGGINS | 2221 FIELDCREST DR | | | | MUNDELEIN | IL | 60060 |
| THOMAS HIGGINS | CGM IRA CUSTODIAN | 126 WILLIAMSBURG DRIVE | | | LONGMEADOW | MA | 01106 1732 |
| THOMAS HIGGINS | SANDRA G HIGGINS JT TEN | PO BOX 428 | | | THOMPSON | IL | 61285 0428 |
| THOMAS HILDEBRAND CO-TTEE | THOMAS HILDEBRAND REV TR U/A | DTD 08/28/2000 | 631 DORSET DR | | WHEATON | IL | 60189 8121 |
| THOMAS HILL | 1 W. 62ND. ST. | | | | KANSAS CITY | MO | 64113 |
| THOMAS HILLIS | PO BOX 193 | | | | KEYSVILLE | GA | 30816 0193 |
| THOMAS HILLIS TOWNSEND JR | 13 WALNUT VALLEY RD | | | | CHADDS FORD | PA | 19317 9434 |
| THOMAS HINDERBERGER | 7349 ALAMO WAY | | | | GLOBE | AZ | 85502 |
| THOMAS HITE | 4143 E GLADE CIR | | | | MESA | AZ | 85206 3310 |
| THOMAS HNATOWSKI | 1812 MAPLE ST | | | | WILMINGTON | DE | 19805 3843 |
| THOMAS HOBBS | 30912 SANDY RIDGE DRIVE | | | | LEWES | DE | 19958 5587 |
| THOMAS HODE | 42 COTTAGE CT | | | | MANDEVILLE | LA | 70448 7006 |
| THOMAS HODGE | 306 SOUTH MELCHER STREET | | | | JOHNSTOWN | NY | 12095 |
| THOMAS HODGSON | 29285 HILLVIEW | | | | ROSEVILLE | MI | 48066 2051 |
| THOMAS HOEFLING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1829 E. 46TH PLACE | | TULSA | OK | 74105 |
| THOMAS HOLBROOK | 126 WALNUT CREEK LN | | | | BOYD | TX | 76023 |
| THOMAS HONEY | 31 WILLYN RD. | | | | BLUE POINT | NY | 11715 |
| THOMAS HOOPER BURTON AND | MARY BURTON JTWROS | PO BOX 344 | | | WILLISTON | SC | 29853 0344 |
| THOMAS HOPKINS | 697 CHELSEA DR | | | | SANFORD | NC | 27330 8547 |
| THOMAS HOPKINS & | ROBERTA A HOPKINS JT TEN | 697 CHELSEA DR | | | SANFORD | NC | 27330 8547 |
| THOMAS HOPPER | 23562 MOUNTAIN MEADOWS CT | | | | LAWRENCEBURG | IN | 47025 8127 |
| THOMAS HORACIO MARTINS | 266 CURTIN AVENUE | | | | WEST ISLIP | NY | 11795 |
| THOMAS HOSLER | 16960 WREN HILL ST. | | | | CONROE | TX | 77385 |
| THOMAS HOUGAS | 134 FINCHAM WAY | | | | TOWANDA | IL | 61776 7563 |
| THOMAS HOUSTON | 262 CREEKSIDE DR | | | | TONAWANDA | NY | 14150 1435 |
| THOMAS HOWARD | 3134 N. RUSSET ST. | | | | PORTLAND | OR | 97217 |
| THOMAS HOWARD ERICKSON | CHARLES SCHWAB & CO INC CUST | 18780 NATURE LANE | | | EDEN PRAIRIE | MN | 55346 |
| THOMAS HOWARD INMAN | CGM IRA CUSTODIAN | 251 RENEGADE RIDGE RD | | | WHITEFISH | MT | 59937 7944 |
| THOMAS HOWARD JOHNSON | TOD BENEFICIARIES ON FILE | 6098 WEDGEWOOD VILLAGE CIR | | | LAKE WORTH | FL | 33463 7370 |
| THOMAS HUBER | 18143 RAYEN ST | | | | NORTHRIDGE | CA | 91325 |
| THOMAS HUFFMAN | 7920 SW 13TH ROAD | | | | GAINESVILLE | FL | 32607 |
| THOMAS HUFFMAN | 8111 SPUR CT NW | 8111 SPUR CT NW | | | BREMERTON | WA | 98311 |
| THOMAS HUG | DORFSTRASSE 7 | RICHTERSWIL 08805 | SWITZERLAND | | | | |
| THOMAS HUGHES | 3715 HOPE COMMONS CIRCLE | | | | FREDERICK | MD | 21704 |
| THOMAS HUMES | 15864 MURRAY HILL | | | | DETROIT | MI | 48227 1912 |
| THOMAS HUMPHREY JR | 16 GIN CREEK DR | | | | SEARCY | AR | 72143 7255 |
| THOMAS HURLBURT | 565 BYRON ST. | | | | PLYMOUTH | MI | 48170 |
| THOMAS HURLEY MAUNSELL | 78 SARGENT RD | | | | WINCHESTER | MA | 01890 4041 |
| THOMAS HUTCHINS | 2603 STONEHILL CT | | | | CLARKSVILLE | TN | 37043 2846 |
| THOMAS HUTCHINS | 2603 STONEMILL CT | | | | CLARKSVILLE | TN | 37043 |
| THOMAS HUTCHINS | 633 N ARMISTEAD ST | | | | ALEXANDRIA | VA | 22312 2926 |
| THOMAS HUTTON | 6 RESTON RD | | | | MANALAPAN | NJ | 07726 3435 |
| THOMAS HUTYLER | 5267 17TH SW | | | | SEATTLE | WA | 98106 1537 |
| THOMAS HUYNH | 6225 WELLINGTON PL | | | | BEAUMONT | TX | 77706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS HYDE | 201 6TH ST | | | | FAIRBANK | IA | 50629 | 7582 |
| THOMAS HYDE | 2924 MERRY VIEW LANE | | | | FORT WORTH | TX | 76120 | |
| THOMAS I ALLEN | CUST HELEN MARIE ALLEN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 9875 RICHTER LN | ST LOUIS | MO | 63126 | 2437 |
| THOMAS I BOWNS | 1111 W BENNINGTON RD | | | | OWOSSO | MI | 48867 | 9747 |
| THOMAS I BRIGGS AND | REGINA R BRIGGS JTWROS | 406 DIVISION | | | NEWAYGO | MI | 49337 | 8823 |
| THOMAS I CARR | 109 LAUREL HILL ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | 1233 |
| THOMAS I CONVERSE | 5497 GODOWN RD | | | | COLUMBUS | OH | 43235 | 4032 |
| THOMAS I DILAMARTER | 439 RANSOM RD | | | | GRAND ISLAND | NY | 14072 | 1469 |
| THOMAS I GIBSON | 7 KENNDY COVE | | | | RUTHER GLEN | VA | 22546 | 5238 |
| THOMAS I HESS | 4561 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | 9594 |
| THOMAS I KRISZTINICZ | 1060 CEDRUS LN | | | | MC LEAN | VA | 22102 | 1105 |
| THOMAS I LENARD | CHARLES SCHWAB & CO INC CUST | PO BOX 482 | | | RYE | NY | 10580 | |
| THOMAS I TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463 | 9415 |
| THOMAS I TILLMAN | 1824 R J TILLMAN | | | | EDWARDS | MS | 39066 | |
| THOMAS I TRAN | 5160 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | 4906 |
| THOMAS I WALKER | 2735 W CANYON RD | | | | DESERT HILLS | AZ | 85086 | |
| THOMAS I WALKER CUST | SARAH L WALKER UTMA/AZ | 2735 W CANYON RD | | | DESERT HILLS | AZ | 85086 | |
| THOMAS I WILLIAMS | 558 BUFFALO HILL ROAD | | | | ELLISVILLE | MS | 39437 | 8744 |
| THOMAS I WOOD | 11152 ESTANCIA WAY | | | | CARMEL | IN | 46032 | 9612 |
| THOMAS INGLIS | 4661 SEYMOUR DR | | | | NEW ERA | MI | 49446 | |
| THOMAS INGRAM & | CONSTANCE C INGRAM | 6 STONEY HILL RD | | | ROCKPORT | ME | 04856 | |
| THOMAS INSERRA | 4 NW 26TH | | | | LAWTON | OK | 73505 | |
| THOMAS IRVINE | CHARLES SCHWAB & CO INC CUST | 7 APPLEWOOD DRIVE | | | QUAKER HILL | CT | 06375 | |
| THOMAS IRWIN PARKS III | 3978 FOX GLEN DRIVE | | | | WOODSTOCK | GA | 30189 | |
| THOMAS IVANCO | 202 ROCKINGHAM DR | | | | NEWPORT NEWS | VA | 23601 | |
| THOMAS J & ELIZABETH P QUELL | TR AGREEMENT DTD 03/07/2002 | THOMAS J QUELL & | ELIZABETH P QUELL CO-TTEES | 19980 APACHE DRIVE | CLINTON TWP | MI | 48038 | 5568 |
| THOMAS J & FLORENCE | WILHELM TTEE THOMAS J | & FLORENCE WILHELM REV | LIV TRUST U/A/D 6-27-98 | 27040 LAROSE | WARREN | MI | 48093 | 4464 |
| THOMAS J A'BECKET (ROTH IRA) | FCC AS CUSTODIAN | 510 BRAMBLEWOOD CT | | | MILLERSVILLE | MD | 21108 | 1889 |
| THOMAS J ADAMS JR | 126 LOCUST STREET | | | | GARDEN CITY | NY | 11530 | |
| THOMAS J AGELL | CUST THOMAS DEAN AGELL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 224 W 22ND ST | HUNTINGTON | NY | 11743 | 6206 |
| THOMAS J AHERN & | MRS MARIE E AHERN JT TEN | 78-25 87TH AVE | | | WOODHAVEN | NY | 11421 | 1816 |
| THOMAS J AKIN | 154 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | 2212 |
| THOMAS J AKIN JR | 422 FOWLER DR | | | | DUNCAN | OK | 73533 | 2337 |
| THOMAS J ALLEGRO | C/O NANCY J KESSLER | 595 5TH ST | | | W PITTSBURG | PA | 16160 | |
| THOMAS J AMASON | 205 HOLLYRIDGE DR | | | | ROSWELL | GA | 30076 | 1247 |
| THOMAS J APRILLE JR | PO BOX 532 | | | | LINCOLN | MA | 01773 | |
| THOMAS J ARBORE | 3968 TULANE | | | | DEARBORN HTS | MI | 48125 | 2244 |
| THOMAS J ASSICURATO | CHARLES SCHWAB & CO INC CUST | 1480 BYRD DR | | | BERWYN | PA | 19312 | |
| THOMAS J AUTERMAN | 7079 CEDAR BANK | | | | W BLOOMFIELD | MI | 48324 | 2402 |
| THOMAS J AYLWARD IV | 217 COUNTRY CLUB ROAD | | | | NEW CANAAN | CT | 06840 | 3111 |
| THOMAS J BABINSKI | CHARLES SCHWAB & CO INC CUST | 10460 CASTLE DR | | | NORTH ROYALTON | OH | 44133 | |
| THOMAS J BABOWICZ SR | 245 BAILEYVILLE RD | PO BOX 113 | | | MIDDLEFIELD | CT | 06455 | 0113 |
| THOMAS J BAIN | 255 HOWARD AVE | | | | LONG BRANCH | NJ | 07740 | 8010 |
| THOMAS J BAKER | CHARLES SCHWAB & CO INC CUST | 48 MARK MEAD RD | | | CROSS RIVER | NY | 10518 | |
| THOMAS J BAKER JR | BOX 19524 | | | | HOUSTON | TX | 77224 | 9524 |
| THOMAS J BALDWIN | 1720 9TH STREET | PO BOX 672 | | | VICTORIA | VA | 23974 | 0672 |
| THOMAS J BARDEN SR | PO BOX 388 | | | | BABYLON | NY | 11702 | 0388 |
| THOMAS J BARKLEY | 93 NELSON AVE | | | | SARATOGA SPRINGS | NY | 12866 | 5211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J BARLOW | 14 OXFORD RD | | | | ROCKVILLE CENTER | NY | 11570 | 2122 |
| THOMAS J BARNETT JR | 19433 MARK TWAIN ST | | | | DETROIT | MI | 48235 | 1916 |
| THOMAS J BARON | 34136 SASSAFRAS RD | | | | MILLSBORO | DE | 19966 | 6324 |
| THOMAS J BARR & | BETTY JEANNE BARR | BARR INC | 1423 PLANEVIEW DR | | OSHKOSH | WI | 54904 | |
| THOMAS J BARTHOLOMEW | & FLORENCE M BLOWERS JTTEN | 3307 W OAKLAND AVE | | | AUSTIN | MN | 55912 | |
| THOMAS J BATEMAN JR | PO BOX 758 | | | | WILSON | NY | 14172 | 0758 |
| THOMAS J BATLLE | 21 LARSEN ROAD | | | | RINGOES | NJ | 08551 | 1708 |
| THOMAS J BATUGOWSKI | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120 | 1252 |
| THOMAS J BAUSCH | 23598 APPALCHIA DRIVE | | | | LAWRENCEBURG | IN | 47025 | 8135 |
| THOMAS J BEGLEY | CUST TERRENCE M BEGLEY U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 6240 WILLIAM ST | OMAHA | NE | 68106 | 1564 |
| THOMAS J BELL & | ARLICE A BELL | TR BELL FAM TRUST | UA 12/09/94 | 6543 THOMPSON RD | CINCINNATI | OH | 45247 | 2640 |
| THOMAS J BELL REV TRUST | THOMAS J BELL TTEE | U/A DTD 06/23/1998 | 10 OAK HILL ROAD | | CANDLER | NC | 28715 | 9609 |
| THOMAS J BENIC TR | UA 03/09/2006 | THOMAS J BENIC LIVING TRUST | 3701 NORTHAMPTON RD | | CUYAHOGA FLS | OH | 44223 | |
| THOMAS J BENNETT | 24801 PRINCETON | | | | DEARBORN | MI | 48124 | 4457 |
| THOMAS J BENSON & | MARY M BENSON JT TEN | 2711A SHERBROOKE LANE | | | PALM HARBOR | FL | 34684 | 2524 |
| THOMAS J BERGMAN | 0 10727 8TH AVE NW | | | | GRAMD RAPIDS | MI | 49544 | 6765 |
| THOMAS J BERGMAN | 906-A LAMI | | | | SAINT LOUIS | MO | 63104 | |
| THOMAS J BIGGINS | 18 CLARENDON ROAD | | | | BELMONT | MA | 02478 | |
| THOMAS J BILLINGS | 145 ROSWELL AVE | | | | BUFFALO | NY | 14207 | 1016 |
| THOMAS J BILSKEMPER | CHARLES SCHWAB & CO INC CUST | 40 DUNES WAY | | | ANTIOCH | CA | 94509 | |
| THOMAS J BIRD | 122 ERIE ST | | | | MARBLEHEAD | OH | 43440 | 2260 |
| THOMAS J BIRMINGHAM & | MARY H BIRMINGHAM JT TEN | 2224 MONROE AVE | | | NORWOOD | OH | 45212 | 3114 |
| THOMAS J BISKOBING | CHARLES SCHWAB & CO INC CUST | 1500 MORSE BLVD | | | SAN CARLOS | CA | 94070 | |
| THOMAS J BISTOS | 5605 W 102ND ST | | | | OAK LAWN | IL | 60453 | 4407 |
| THOMAS J BLECK & | JULIE BLECK JT TEN | 6049 ELM TRAIL | | | GRAND BLANC | MI | 48439 | |
| THOMAS J BLIGH | 25 W 3RD ST | APT 3 | | | FREDERICK | MD | 21701 | |
| THOMAS J BLOOD | 11423 E 27 ST | | | | INDEPENDENCE | MO | 64052 | 3507 |
| THOMAS J BOBOWSKI | 2040 BROWN AVE #102 | | | | EVANSTON | IL | 60201 | |
| THOMAS J BODNER | 48079 COLONY FARMS CIRCLE | | | | PLYMOUTH | MI | 48170 | 3304 |
| THOMAS J BOLDUC | 5839 W MASON RD | | | | FOWLERVILLE | MI | 48836 | 8993 |
| THOMAS J BONETTO JR & GEORGENE | O BONETTO TTEES FBO THE BONETTO | FAMILY TRUST DTD 06/30/94 | P O BOX 804 | | BIG BEAR LAKE | CA | 92315 | 0804 |
| THOMAS J BONGIOVANNI | 2417 FRANKSON AVE | | | | ROCHESTER HLS | MI | 48307 | 4638 |
| THOMAS J BONK | CUST JOHN T BONK UGMA MI | 13815 BRIANA LANE | | | SHELBY TWP | MI | 48315 | 2010 |
| THOMAS J BOOZ | 9 CHOPTANK AVE | | | | BALTIMORE | MD | 21237 | 3201 |
| THOMAS J BOULUKOS | CGM IRA CUSTODIAN | 2203 HOWELL ST | | | BELLMORE | NY | 11710 | 3316 |
| THOMAS J BOURKE | CGM IRA CUSTODIAN | 47 OLD TOWN CROSSING | PO BOX 5043 | | SOUTHAMPTON | NY | 11969 | 5043 |
| THOMAS J BOUSQUET | 19954 N LONDON BRIDGE DR | | | | SURPRISE | AZ | 85387 | 7291 |
| THOMAS J BOUSQUET & | KATHLEEN M BOUSQUET JT TEN | 19954 N LONDON BRIDGE DR | | | SURPRISE | AZ | 85387 | 7291 |
| THOMAS J BOWEN & | MARLENE C BOWEN | TR THOMAS J & MARLENE C BOWEN | LIVING TRUST UA 05/21/99 | 117 81ST ST | VIRGINIA BCH | VA | 23451 | 1932 |
| THOMAS J BRACKEN | 3427 MEDINA RD | | | | MEDINA TWP | OH | 44256 | 9631 |
| THOMAS J BRANDI | 1851 38TH AVE | | | | SAN FRANCISCO | CA | 94122 | 4147 |
| THOMAS J BRANHAM | 32780 DONNELLY | | | | GARDEN CITY | MI | 48135 | 1255 |
| THOMAS J BRASH | 6407 HAMM ROAD | | | | LOCKPORT | NY | 14094 | 6537 |
| THOMAS J BRENNAN | PO BOX 247 | | | | FREELAND | WA | 98249 | 0247 |
| THOMAS J BREWER | 2808 WARRIOR DR | | | | WIXOM | MI | 48393 | 2178 |
| THOMAS J BROCK JR & | JUDITH E BROCK JT TEN | 81 BETHEL PL | | | WASHINGTON | WV | 26181 | 9579 |
| THOMAS J BROOKS | 316 S SEVENTH ST | | | | MIAMISBURG | OH | 45342 | 3346 |
| THOMAS J BROOKS | PAMELA L BROOKS JT TEN | 920 MEAD ROAD | | | BELLBROOK | OH | 45305 | 8742 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| THOMAS J BROUGHTON | 202 RIVERVIEW COURT | | | TAWAS CITY | MI | 48763 | 9231 |
| THOMAS J BROWN | 157 PURITAN STREET | | | HIGHLAND PARK | MI | 48203 | |
| THOMAS J BRUBAKER JR | 71944 FISHER RD | | | ROMEO | MI | 48065 | 3543 |
| THOMAS J BRUNER & | JANICE K BRUNER | 368 ROSEWAE AVE | | CORTLAND | OH | 44410 | |
| THOMAS J BUCKLEY & | GLADYS M BUCKLEY JT TEN | 107 CHINE WAY | | OSTERVILLE | MA | 02655 | 1555 |
| THOMAS J BUECKER | PO BOX 1215 | | | PIQUA | OH | 45356 | 1215 |
| THOMAS J BULGER & | MARIE E BULGER JT TEN | 27525 NEWHALL RANCH RD | STE 2 | VALENCIA | CA | 91355 | 4003 |
| THOMAS J BURBA | 44135 FRANCISCAN | | | CANTON | MI | 48187 | 3251 |
| THOMAS J BURKE & | REGINA ANNE BURKE | 270 MURRAY AVE | | DELMAR | NY | 12054 | |
| THOMAS J BURNS | 16 WALKER COURT | | | POLAND | OH | 44514 | 2002 |
| THOMAS J BURNS JR | 351 NEW ROAD | | | EAST AMHERST | NY | 14051 | 2105 |
| THOMAS J BURNSIDE | 13510 SHAKAMAC DR | | | CARMEL | IN | 46032 | 9656 |
| THOMAS J BURNSIDE & | MARIANN BURNSIDE JT TEN | 13510 SHAKAMAC DR | | CARMEL | IN | 46032 | 9656 |
| THOMAS J BURRIER | 147 BURRIER RD | WAYMORT | | WAYMART | PA | 18472 | |
| THOMAS J BURROWS SR & | AUDRAY J BURROWS JT TEN | 7413 E WOODED SHORE DR | | WONDER LAKE | IL | 60097 | 8612 |
| THOMAS J BURZYNSKI | 9298 SE SHARON ST | | | HOBE SOUND | FL | 33455 | 6920 |
| THOMAS J BURZYNSKI | TR UA 09/30/88 JOSEPH T | BURZYNSKI TRUST | 9298 SE SHARON ST | HOBE SOUND | FL | 33455 | 6920 |
| THOMAS J BURZYNSKI | TR UA 09/30/88 KARA | BURZYNSKI TRUST | 9298 SE SHARON ST | HOBE SOUND | FL | 33455 | 6920 |
| THOMAS J BYLINA IRA | FCC AS CUSTODIAN | 40 CEDAR CREEK DRIVE | | CLEMENTON | NJ | 08021 | 2713 |
| THOMAS J BYRNE | 246 LYNN ST | | | HARRINGTON PK | NJ | 07640 | |
| THOMAS J CALANDRA | 20 GROVE STREET | | | CALDWELL | NJ | 07006 | 6104 |
| THOMAS J CAMOZZI | SEP IRA DCG & T TTEE | 4392 BROWNS ROAD | | EUREKA | CA | 95503 | 9711 |
| THOMAS J CAMPELLONE | 901 JASON DR | | | BENSALEM | PA | 19020 | 4073 |
| THOMAS J CANNON | HC 2 BOX 21 | | | EMINENCE | MO | 65466 | |
| THOMAS J CANNON III | 112 FOREST WAY | | | ESSEX FELLS | NJ | 07021 | 1602 |
| THOMAS J CANNON III | FLAG WHARF INC. | 888 7TH AVE FL 34 | | NEW YORK | NY | 10106 | 0001 |
| THOMAS J CAPELLO | 14820 KELLEY FARM DR | | | GERMANTOWN | MD | 20874 | 3620 |
| THOMAS J CAPPER | 5510 MAPLE | | | DEARBORN | MI | 48126 | 3240 |
| THOMAS J CAPUTO & | JOAN P CAPUTO JT TEN | 45 KELLY PKWY | APT A4 | BAYONNE | NJ | 07002 | 5436 |
| THOMAS J CARELLA | 685 SARA CT | | | LEWISTON | NY | 14092 | 1195 |
| THOMAS J CAREY | 421 CENTRAL AVE | | | HARRISON | NJ | 07029 | 2611 |
| THOMAS J CAREY & | ROSE I CAREY JT TEN | 421 CENTRAL AVENUE | | HARRISON | NJ | 07029 | 2611 |
| THOMAS J CARR JR | JEAN N CARR | 9592 EDNAM CV | | GERMANTOWN | TN | 38139 | 6821 |
| THOMAS J CARSON | 5514 FOREST HILL ROAD | | | LOCKPORT | NY | 14094 | 6222 |
| THOMAS J CARSON & | PATRICIA J CARSON JT TEN | 5514 FOREST HILL ROAD | | LOCKPORT | NY | 14094 | 6222 |
| THOMAS J CARTER JR | 4429 MOCKINGBIRD | | | DALLAS | TX | 75205 | 2617 |
| THOMAS J CARTER JR | 4429 MOCKINGBIRD LN | | | DALLAS | TX | 75205 | 2617 |
| THOMAS J CARUSO | 661 GRANT AVE | | | MAYWOOD | NJ | 07607 | 1532 |
| THOMAS J CASHOR | 8627 SUNSHINE LANE | | | ORLAND PARK | IL | 60462 | 1420 |
| THOMAS J CASPER & | SUSAN G CASPER JT TEN | 124 WOODBRIDGE CIRCLE | | DAYTONA BEACH | FL | 32119 | 2349 |
| THOMAS J CASSIDY | 12 BENEDICT STREET | | | SILVER SPRING | NY | 14550 | |
| THOMAS J CECCHINI | 1918 KANSAS | | | FLINT | MI | 48506 | 3714 |
| THOMAS J CHAMBERS | 4479 E 400 S | | | MIDDLETOWN | IN | 47356 | |
| THOMAS J CHAMBLESS | 505 E RUTLAND ST | | | COVINGTON | LA | 70433 | 3218 |
| THOMAS J CHAMPAGNE JR | 3835 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| THOMAS J CHAPPO | 136 PARK LANE DR | | | LA GRANGE | OH | 44050 | 9743 |
| THOMAS J CHAVIS | 6574 HIGHWAY K268 | | | QUENEMO | KS | 66528 | 8191 |
| THOMAS J CHICKERING | 11330 WABASIS | | | ROCKFORD | MI | 49341 | 8454 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| THOMAS J CHILLOG | 3128 59TH S APT 408 | | | | ST PETERSBURG | FL | 33707 | |
| THOMAS J CHIRIK | 307 3RD ST | | | | PITCAIRN | PA | 15140 | 1303 |
| THOMAS J CHRISTIE | 713 DUCHESS CT | | | | PALM BCH GDNS | FL | 33410 | 1553 |
| THOMAS J CHYNOWETH | 1708 KENSINGTON PL LN | | | | LOUISVILLE | KY | 40205 | 2742 |
| THOMAS J CIARELLI | 6311 CAMBOORNE | | | | DEARBORN HEIGHTS | MI | 48127 | 3918 |
| THOMAS J CICALESE & | ALICIA M CICALESE | 8573 TRANQUIL BAY | | | MAGNA | UT | 84044 | |
| THOMAS J CICHOWSKI | 1691 KERN RD | | | | REESE | MI | 48757 | 9454 |
| THOMAS J CIESLA | 1486 N BRINGOLD AVE | | | | HARRISON | MI | 48625 | 9520 |
| THOMAS J CIRILLO | 483 PHEASANT LN | | | | FAIRLESS HILLS | PA | 19030 | 3710 |
| THOMAS J CLARK CUST | CASSANDRA V CLARK UTMA/UT | 584 S DIXIE DR UNIT 7 | | | ST GEORGE | UT | 84770 | |
| THOMAS J CLARKE & | ELIZABETH M CLARKE JT TEN | 533 GENNIE LN | | | CINCINNATI | OH | 45244 | 1708 |
| THOMAS J CLEARY | 1215 EDWARD RD | | | | NAPERVILLE | IL | 60540 | |
| THOMAS J CLEMENTZ | 10427 RT 1 | | | | CLOVERDALE | OH | 45827 | |
| THOMAS J CLIFFORD | 2060 E CREST DR | | | | ENGLEWOOD | FL | 34223 | 1606 |
| THOMAS J COLEMAN | 304 LINDY LANE | | | | ST JOHNS | MI | 48879 | 2302 |
| THOMAS J COLEMAN | 92 CHAPEL DRIVE | | | | HOLLAND | PA | 18966 | 1627 |
| THOMAS J COLEMAN | CUST MATTHEW R COLEMAN UTMA CA | 888 CHERRYWOOD WAY #3 | | | EL CAJON | CA | 92021 | 5512 |
| THOMAS J COLEMAN | CUST NICHOLAS A COLEMAN UTMA CA | 888 CHERRYWOOD WAY #3 | | | EL CAJON | CA | 92021 | 5512 |
| THOMAS J COLGATE | 5356 BALDEAGLE LN SW | | | | TUMWATER | WA | 98512 | |
| THOMAS J COLLEY & | SHERROD F COLLEY JT TEN | 1046 WINDING WATERS CIR | | | WINTER SPGS | FL | 32708 | |
| THOMAS J COLLINSON | PO BOX 241 | | | | CLARKSTON | MI | 48347 | 0241 |
| THOMAS J COLTMAN | TR LIVING TRUST 08/15/90 | U-A SUZANNE A SAWYER | 21055 LORAIN RD | | CLEVELAND | OH | 44126 | 2126 |
| THOMAS J COMERFORD | 20 VINSON DR | | | | FLEMINGTON | NJ | 08822 | 3402 |
| THOMAS J CONDER | TOD DTD 03/07/2007 | 10352 RIVA RIDGE TRAIL | | | ORLANDO | FL | 32817 | 2863 |
| THOMAS J CONNOLLY JR | 85 GLEN ST | | | | WHITMAN | MA | 02382 | 1928 |
| THOMAS J CONRY | 5942 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219 | 7227 |
| THOMAS J CONTE & | ANNE L CONTE JT TEN | 26 RAMONDO LANE | | | SMITHTOWN | NY | 11787 | 2402 |
| THOMAS J CONWAY | 649 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | 1947 |
| THOMAS J COOK | 42125 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314 | 3047 |
| THOMAS J COOK JR & | LYNDA A COOK JT TEN | 1324 S SHORE DR | APT 708 | | ERIE | PA | 16505 | |
| THOMAS J COOKMAN | 1920 FRESHWATER ROAD | | | | EUREKA | CA | 95503 | 9414 |
| THOMAS J COOPER & | JACQUELINE J COOPER | 550 WILLOW OAK WAY | | | ROSWELL | GA | 30076 | |
| THOMAS J CORBETT | 84-10 120TH STREET | APT 1E | | | KEW GARDENS | NY | 11415 | 3134 |
| THOMAS J CORCORAN | 851 SW 14TH AVE | | | | BOCA RATON | FL | 33486 | 8435 |
| THOMAS J COUGHLIN ROTH IRA | FCC AS CUSTODIAN | 3 BUCKINGHAM DRIVE | | | SOUTHAMPTON | NJ | 08088 | 1101 |
| THOMAS J COVINGTON | 3122 N US 220 HWY | | | | ELLERBE | NC | 28338 | 8322 |
| THOMAS J COX | CHARLES SCHWAB & CO INC CUST | 333 W LEROUX C-5 | | | PRESCOTT | AZ | 86303 | |
| THOMAS J CRAGGS | 4101 NE 35TH ST | | | | OCALA | FL | 34479 | 3239 |
| THOMAS J CRANE | 133 MOHAWK | | | | PONTIAC | MI | 48341 | 1125 |
| THOMAS J CROSBY | 4158 LOUISE ST | | | | SAGINAW | MI | 48603 | 4158 |
| THOMAS J CROSS | JOAN E CROSS TTEE | U/A/D 10-27-2006 F/B/O | THOMAS & JOAN CROSS REV LIV TR | 2545 SEMLOH | LAKE ORION | MI | 48360 | 2320 |
| THOMAS J CROSSLAND | 4044 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46205 | 2609 |
| THOMAS J CROUSE & | VICKIE E CROUSE JT TEN | 603 S WILLIAMS ST | | | BRYAN | OH | 43506 | 2160 |
| THOMAS J CSAPO | THOMAS J. CSAPO LIVING TRUST | 22340 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| THOMAS J CULHANE | 6441 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527 | 1842 |
| THOMAS J CUMMINS | PO BOX 24031 | | | | LANSING | MI | 48909 | 4031 |
| THOMAS J CURTIN | P O BOX 1702 | | | | WESTERLY | RI | 02891 | |
| THOMAS J CYPHERT | 4575 WINDSTREAM CT | | | | BRECKVILLE | OH | 44141 | 2931 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J DAIGLER | 18690 FORT SMITH CI | | | | PORT CHARLOTTE | FL | 33948 9686 |
| THOMAS J DALEY & | THOMAS W DALEY & | EILEEN F DALEY JT TEN | 192 FITCHBURG RD | | TOWNSEND | MA | 01469 1214 |
| THOMAS J DALTON JR | 4507 SUNSET LN | | | | OVIEDO | FL | 32765 |
| THOMAS J DANICH | 8915 E BILLINGS ST | | | | MESA | AZ | 85207 7819 |
| THOMAS J DARBY | 5655 ARLINGTON AVE | # 301 | | | BRONX | NY | 10471 1221 |
| THOMAS J DAVIS | 4 COLLEGE HILL RD | | | | MONTROSE | NY | 10548 1031 |
| THOMAS J DAVIS | THOMAS J DAVIS FAMILY TRUST | 4914 COUNTY LINE RD | | | JUPITER | FL | 33469 |
| THOMAS J DAVIS & | JUNE DAVIS JT TEN | 3600 SHERWOOD RD | | | ORTONVILLE | MI | 48462 8917 |
| THOMAS J DE BOER & LINDA K | DE BOER | TR DE BOER LIVING TRUST | UA 12/21/00 | 6556 PORTER LN | ALLENDALE | MI | 49401 7313 |
| THOMAS J DE WITT | 553 KANSAS | | | | YPSILANTI | MI | 48198 8005 |
| THOMAS J DEAHL & | AILEEN C DEAHL | TR THOMAS J DEAHL & AILEEN C DEAHL | LIV TR UA | 05/16/85 38 HILLCREST DR | ORINDA | CA | 94563 3224 |
| THOMAS J DELGADO | 4402 ALDER DRIVE | | | | FLINT | MI | 48506 1462 |
| THOMAS J DEMARZO JR | 58 BUTTONWOOD RD | | | | STATEN ISLAND | NY | 10304 1244 |
| THOMAS J DEMICHAEL | 89 COLBURN RD | | | | STAFFORD SPRINGS | CT | 06076 |
| THOMAS J DEMPSEY | 28031 ADLER DRIVE | | | | WARREN | MI | 48093 4220 |
| THOMAS J DENICHOLAS & | ELIZABETH M DENICHOLAS JTTEN | 7715 MICAWBER RD NE | | | WARREN | OH | 44484 1425 |
| THOMAS J DERINGER | 1319 IRLS RIDGE WAY | | | | LANTANA | FL | 33462 4262 |
| THOMAS J DESMOND | 14992 ALASKA ROAD | | | | WOODBRIDGE | VA | 22191 3662 |
| THOMAS J DEVINE JR | 11220 MARKS DR | | | | CONIFER | CO | 80433 |
| THOMAS J DI ANGELIS | 643 HILLENDALE RD | | | | AVONDALE | PA | 19311 9780 |
| THOMAS J DI GIROLAMO | 320 GNAGE LN | | | | ROCHESTER | NY | 14612 3200 |
| THOMAS J DIETER & | MARITA R DIETER JT TEN | 9926 PETERSBURG RD | | | EVANSVILLE | IN | 47725 1456 |
| THOMAS J DIETERLE | 2911 WHITEHORSE | | | | KETTERING | OH | 45420 3924 |
| THOMAS J DIETRICK | 4115 HATTRICK RD | | | | ROOTSTOWN | OH | 44272 9700 |
| THOMAS J DIETSCH | 40 CHALMERS STREET | | | | WILLIAMSVILLE | NY | 14221 5108 |
| THOMAS J DILILLO | JAMES V DILILLO | 1 A KINGSWOOD DR | | | BETHEL | CT | 06801 |
| THOMAS J DIMARE | CGM IRA CUSTODIAN | 33 MIDLAND DRIVE | | | WALTHAM | MA | 02451 1329 |
| THOMAS J DINEEN & | JEAN M DINEEN JT TEN | 14805 WILLIAMSBURG CURVE | | | BURNSVILLE | MN | 55306 5055 |
| THOMAS J DIXON | 8121 WARD | | | | DETROIT | MI | 48228 2713 |
| THOMAS J DODSON | BOX 302 | | | | CLARK MILLS | NY | 13321 0302 |
| THOMAS J DOHERTY | MARY JO DOHERTY | 3909 CALLE ANDALUCIA | | | SAN CLEMENTE | CA | 92673 2607 |
| THOMAS J DOLAN | 1 LYMAN ST APT 445 | | | | WESTBOROUGH | MA | 01581 1400 |
| THOMAS J DOLBOW | R/O IRA DCG & T TTEE | 101 EAST COLLEGE AVE | | | WESTERVILLE | OH | 43081 1609 |
| THOMAS J DONNELLAN | 1220 PEBBLE SPRINGS | | | | PRESCOTT | AZ | 86301 4469 |
| THOMAS J DONNELLON | 7877 MINDEN RD | | | | MINDEN CITY | MI | 48456 9724 |
| THOMAS J DOOLEY | PO BOX 837 | | | | CHICAGE HTS | IL | 60412 0837 |
| THOMAS J DOWLING | CGM IRA ROLLOVER CUSTODIAN | 56 GROVE AVENUE | | | METUCHEN | NJ | 08840 2157 |
| THOMAS J DRESSANDER | 4938 MARSHALL | | | | KENTWOOD | MI | 49508 4728 |
| THOMAS J DUNN | 7216 FURNACE RD | | | | ONTARIO | NY | 14519 9733 |
| THOMAS J DUNN & | ANNA M DUNN JT TEN | 3787 SE BLUEBILL PL | | | STUART | FL | 34997 2234 |
| THOMAS J DUNN & | CATHERINE W DUNN | JT TEN | 2110 NW DEARBORN | | LAWTON | OK | 73507 5617 |
| THOMAS J DUNN & | SANDRA LEE DUNN JT TEN | 844 HICKORY HILL ROAD | | | FORT PLAIN | NY | 13339 2104 |
| THOMAS J DUREL | 628 HARVEY ST | | | | BALTIMORE | MD | 21230 |
| THOMAS J DWYER | 150 VILLAGE BLVD | | | | CANFIELD | OH | 44406 1355 |
| THOMAS J EASTBURN & | WAYNE E EASTBURN & LAVERNE E EASTBURN | TR ETHEL ARLENE ROBERTS U-W H | EMERSON EASTBURN | 1400 MARKET STREET | WILMINGTON | DE | 19801 3124 |
| THOMAS J EASTHOPE ACF | EVAN A EASTHOPE U/WA/UTMA | 1247 EAST NEWTON | | | SEATTLE | WA | 98102 4103 |
| THOMAS J EDELBACH | 2819 N 193 COURT 1B | | | | ELKHORN | NE | 68022 |
| THOMAS J EDWARDS | 125 HERITAGE DR # A-1 | | | | ST SIMONS IS | GA | 31522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J EGAN | 2362 N NELSON ST | | | | ARLINGTON | VA | 22207 5152 |
| THOMAS J EHRENBERGER | PO BOX 9044 | | | | HAMPTON | VA | 23670 0044 |
| THOMAS J EICH | 302 EAST 88 STREET #3J | | | | NEW YORK | NY | 10128 |
| THOMAS J EISELE | 322 WENDHURST | | | | ROCHESTER | NY | 14616 3647 |
| THOMAS J ELWART (IRA) | FCC AS CUSTODIAN | 53325 LYNNHAM LN | | | SHELBY TWP | MI | 48316 2138 |
| THOMAS J ELY JR | 781 PEACH TREE LANE | | | | FRANKLIN LAKES | NJ | 07417 2300 |
| THOMAS J EMMONS | 135 FOSTER ST | | | | NORTH ANDOVER | MA | 01845 2205 |
| THOMAS J EVANS | 2800 DUTTON MILL RD | | | | ASTON | PA | 19014 2841 |
| THOMAS J FAIRCHILD | 398 CALEB DR | | | | COPLEY | OH | 44321 3158 |
| THOMAS J FARLEY | 7852 HORNED LARK CIR | | | | PORT ST LUCIE | FL | 34952 3197 |
| THOMAS J FARNEY | 203 N CHERRY ST | | | | FLUSHING | MI | 48433 1603 |
| THOMAS J FARRAYE AND | SUSANN FARRAYE JTWROS | 1636 E 38TH ST | | | BROOKLYN | NY | 11234 4202 |
| THOMAS J FAULKNER | 2591 DUNHILL RD | | | | DAYTON | OH | 45420 3738 |
| THOMAS J FAULKNER | 52 GARDEN CITY ST | | | | BAY SHORE | NY | 11706 2053 |
| THOMAS J FAVIA AND | OLYMPIA C FAVIA JTWROS | 87 WEST 57TH ST. | | | BAYONNE | NJ | 07002 3311 |
| THOMAS J FEICHTINGER | 1832 JOSEPH | | | | ANN ARBOR | MI | 48104 6304 |
| THOMAS J FERGUSON | 5810 US HIGHWAY 20 LOT 67 | | | | WAKEMAN | OH | 44889 8981 |
| THOMAS J FERRARI & | GEORGIANNA H FERRARI | TR UA FERRARI REV INTER VIVOS TR | 08/17/89 | 3400 WAGNOR HEIGHTS RD #15 | STOCKTON | CA | 95209 4890 |
| THOMAS J FESS | 91 GLENMONT DRIVE | | | | ROCHESTER | NY | 14617 2217 |
| THOMAS J FINNERTY & | VICKI L FINNERTY JT WROS | 406 HARMONY CHURCH ROAD | | | SANDERSVILLE | GA | 31082 9012 |
| THOMAS J FINNIN | 286 UPPER RIDGE RD | | | | BRASHER FALLS | NY | 13613 3273 |
| THOMAS J FISHER | 3572 N ELIZABETH ST | | | | SPRUCE | MI | 48762 9794 |
| THOMAS J FLAHERTY | 4175 E MIDDLETOWN ROAD | | | | NEW MIDDLETOWN | OH | 44442 9418 |
| THOMAS J FLANAGAN | 213 SCHIEVERT AVENUE | | | | ASTON | PA | 19014 2736 |
| THOMAS J FLOW | 27952 PUEBLO SERENA | | | | HAYWARD | CA | 94545 4516 |
| THOMAS J FLYNN | CUST KATHLEEN A FLYNN UGMA IL | 369 W MADISON ST | | | ELMHURST | IL | 60126 4717 |
| THOMAS J FLYNN | CUST MICHAEL T FLYNN UGMA IL | 369 W MADISON ST | | | ELMHURST | IL | 60126 4717 |
| THOMAS J FLYNN | CUST PAMELA S FLYNN UGMA IL | 369 W MADISON ST | | | ELMHURST | IL | 60126 4717 |
| THOMAS J FODERARO | FAITH M FODERARO | UNTIL AGE 21 | 170 FAIR HAVEN RD | | FAIR HAVEN | NJ | 07704 |
| THOMAS J FOGARTY | PO BOX 382 | | | | MIDDLETOWN | NY | 10940 0382 |
| THOMAS J FORSYTH | 8071 BUNKER HILL RD | | | | LOCKPORT | NY | 14094 9052 |
| THOMAS J FOUGHNER | 2507 FARMCREST DR | #1225 | | | HERNDON | VA | 20171 3184 |
| THOMAS J FRANK JR & | STACEY FRANK | JT TEN | 256 HICKORY RD. | | DUBOIS | PA | 15801 4154 |
| THOMAS J FRAZIER & | JOANNE FRAZIER | 9 CONNEHASSETT RD | | | WAREHAM | MA | 02571 |
| THOMAS J FRUEH | 408 RUNYAN AVE | | | | LIMA | OH | 45801 3639 |
| THOMAS J FUNICELLO | CHARLES SCHWAB & CO INC CUST | 41813 N CROSS TIMBERS TRL | | | ANTHEM | AZ | 85086 |
| THOMAS J GALLAGHER JR | PO BOX 165 | | | | THORNTON | PA | 19373 0165 |
| THOMAS J GALLAGHER SR | CUST MICHAEL T GALLAGHER UGMA MA | 100 BICKNELL STREET | | | QUINCY | MA | 02169 6017 |
| THOMAS J GALLAGHER SR | CUST SEAN P GALLAGHER UGMA MA | 100 BICKNELL STREET | | | QUINCY | MA | 02169 6017 |
| THOMAS J GALLAGHER SR | CUST THOMAS J GALLAGHER JR UGMA MA | 100 BICKNELL STREET | | | QUINCY | MA | 02169 6017 |
| THOMAS J GALLANT & | BETTY J GALLANT JT TEN | 1718 BRO-MOR ST | | | SAGINAW | MI | 48602 4842 |
| THOMAS J GALLANT JR | 1491 CAPRICE DR | | | | JENISON | MI | 49428 9460 |
| THOMAS J GALVIN | 8741 CHESTNUT CIR | | | | KANSAS CITY | MO | 64131 2880 |
| THOMAS J GANATSIOU & | HARRIET GANATSIOU | JTWROS | 3703 HIGH RIDGE RD | | CHARLOTTE | NC | 28270 0651 |
| THOMAS J GARDINER TTEE | GARDINER CREDIT TRUST U/T/A | DTD 03/22/1999 | 8541 ALLISTER WAY | | ELK GROVE | CA | 95624 3126 |
| THOMAS J GARDNER | 361 N 67TH ST | | | | HARRISBURG | PA | 17111 4414 |
| THOMAS J GARDNER | 361 NORTH 67TH STREET | | | | HARRISBURG | PA | 17111 4414 |
| THOMAS J GAWRYCH | 1178 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 9121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J GEORGE | 100 MARTHA DR | | | | FALLSINGTON | PA | 19054 |
| THOMAS J GERACE | 70 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054 |
| THOMAS J GERRITY & | RHONDA C GERRITY | 13240 BLUE JEAN DR | | | HASLET | TX | 76052 |
| THOMAS J GERTNER | 1962 BIG OAK LANE | | | | NORTHBROOK | IL | 60062 3606 |
| THOMAS J GERTNER | CUST JOSEPH P GERTNER | UTMA IL | 1962 BIG OAK LANE | | NORTHBROOK | IL | 60062 3606 |
| THOMAS J GERTNER | CUST THOMAS M GERTNER | UTMA IL | 1962 BIG OAK LANE | | NORTHBROOK | IL | 60062 3606 |
| THOMAS J GESSLER | 565 E SAINT ANDREWS DR | | | | MEDIA | PA | 19063 |
| THOMAS J GIACOLONA | 178 RIVA AVE | | | | MILLTOWN | NJ | 08850 1437 |
| THOMAS J GIANELLI TTEE | THOMAS J GIANELLI TRUST 2005 U/A | DTD 08/19/2005 | 747 ST ANDREWS 2B | | VALLEY SPRINGS | CA | 95252 9266 |
| THOMAS J GIBSON | 41 CLARKSON DRIVE | | | | TOMS RIVER | NJ | 08753 2605 |
| THOMAS J GIBSON & | IRENE A GIBSON JT TEN | 41 CLARKSON DR | | | TOMS RIVER | NJ | 08753 2605 |
| THOMAS J GILBERT | 6750 GILBERT HWY | | | | ONSTED | MI | 49265 9590 |
| THOMAS J GILLIGAN III | 7855 WILDERNESS DRIVE | | | | MENTOR | OH | 44060 7173 |
| THOMAS J GIOINO & | DARLA GIOINO JT TEN | 133 W CLIFFWOOD | | | ANAHEIM | CA | 92802 4814 |
| THOMAS J GLANCY JR | 4 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842 5247 |
| THOMAS J GOEBEL | 4311 7TH AVE | | | | MOLINE | IL | 61265 |
| THOMAS J GOGGINS | 1250 STONEHEDGE | | | | FLINT | MI | 48532 3224 |
| THOMAS J GOLDEN & | BEATRICE A GOLDEN JT TEN | 2039 WORTHINGTON AVE | | | BETHLEHEM | PA | 18017 4954 |
| THOMAS J GORMAN | 1163 BARNSTAPLE CIR | | | | WEST PALM BEACH | FL | 33414 8990 |
| THOMAS J GOTT & | WINNIFRED R GOTT JT TEN | 5045 POINTE DR | | | EAST CHINA | MI | 48054 3511 |
| THOMAS J GRANNAN | 7610 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 3629 |
| THOMAS J GRANT | 84 SPENCER TRAIL CT | | | | ST PETERS | MO | 63376 6021 |
| THOMAS J GRAVINA | 1084 W SERVICE RD | | | | MASON | MI | 48854 9717 |
| THOMAS J GRAY | 24 FOURTH ST | | | | PITTSBURGH | PA | 15215 |
| THOMAS J GRAY | 31314 WELLSTON ROAD | | | | WARREN | MI | 48093 1735 |
| THOMAS J GRAY & | JOANNE M GRAY JT TEN | 31314 WELLSTON ROAD | | | WARREN | MI | 48093 1735 |
| THOMAS J GRAY & | MARGARET E GRAY JT TEN | 24 FOURTH ST | | | PITTSBURGH | PA | 15215 |
| THOMAS J GREEN III | WBNA CUSTODIAN TRAD IRA | 309 GARNERCREST RD | | | WILMINGTON | NC | 28411 9621 |
| THOMAS J GREENIA | 6550 N RIVER RD | | | | FREELAND | MI | 48623 9268 |
| THOMAS J GREENWOOD & | HERBERT T GREENWOOD JT TEN | 29544 KENLOCH | | | FARMINGTON HILLS | MI | 48331 6008 |
| THOMAS J GRIFFIS & LAWRENCE | W GRIFFIS JR | TR STEFFANIE RUTH GRIFFIS UA | 12/18/67 | 2855 MAGNOLIA BLVD W | SEATTLE | WA | 98199 2410 |
| THOMAS J GRIMES & | NANCY J GRIMES | 5245 36TH AVE S | | | MINNEAPOLIS | MN | 55417 |
| THOMAS J GROZENSKI | 32915 SHERIDAN | | | | GARDEN CITY | MI | 48135 1071 |
| THOMAS J GUARALDO | TR THOMAS J GUARALDO JR UA | 12/1/80 | 509 ANNADALE DR | | BERWYN | PA | 19312 1974 |
| THOMAS J GUNN | 2202 S JOHNSON RD | | | | JANESVILLE | WI | 53548 9293 |
| THOMAS J GUSEK | CGM IRA CUSTODIAN | 93 TUTTLE RD | | | STERLING | MA | 01564 2101 |
| THOMAS J GUSTAIRS & | PAMELA S GUSTAIRS JT TEN | 16320 KINGSTON | | | FRASER | MI | 48026 3268 |
| THOMAS J HALASZ | 2151 DYE FORD RD | | | | ALVATON | KY | 42122 9677 |
| THOMAS J HALL | 4998 NW 3RD TERR | | | | BOCA RATON | FL | 33431 4767 |
| THOMAS J HALLINAN & | NANCY HALLINAN JTRWROS | 1617 WOLVERINE LN | | | FAIRBANKS | AK | 99709 |
| THOMAS J HALPIN III | 9567 DOGWOOD LN | | | | BREINIGSVILLE | PA | 18031 |
| THOMAS J HAMEL | 4421 ROSEWOLD | | | | ROYAL OAK | MI | 48073 1742 |
| THOMAS J HAMILTON | 2601 MADISON AVE | | | | CLAYMONT | DE | 19703 1852 |
| THOMAS J HAMMER | 9403 ALEX COURT | | | | LOUISVILLE | KY | 40299 8100 |
| THOMAS J HAMPARSOOMIAN | 165 TURNPIKE RD #11 | | | | WESTBORO | MA | 01581 2838 |
| THOMAS J HANSON | PO BOX 193 | | | | CENTER TUFTONBORO | NH | 03816 0193 |
| THOMAS J HARDIN & | LINDA K HARDIN JT TEN | 5150 AMBERWOOD LANE | | | PINSON | AL | 35126 3587 |
| THOMAS J HARDY | 2552 SAYBROOK RD | | | | UNIVERSITY HTS | OH | 44118 4704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS J HARNER CUSTODIAN | FBO KYLE J HARNER | UTMA OH UNTIL AGE 21 | 1401 DODDINGTON ROAD | | DAYTON | OH | 45409 | 1751 |
| THOMAS J HARNER CUSTODIAN | FBO THOMAS G HARNER | UTMA OH UNTIL AGE 21 | 1401 DODDINGTON ROAD | | DAYTON | OH | 45409 | 1751 |
| THOMAS J HARRELL | 24560 ONEIDA BLVD | | | | OAK PARK | MI | 48237 | 1716 |
| THOMAS J HARRIGER & | KAREN K HARRIGER JT TEN | 256 CRESTWOOD DR | | | GAYLORD | MI | 49735 | 9134 |
| THOMAS J HARRIS | 6068 TAHITI DR | | | | CINCINNATI | OH | 45224 | 2746 |
| THOMAS J HARSHMAN | 6623 S ARBA PIKE | | | | LYNN | IN | 47355 | 9202 |
| THOMAS J HARTIGAN | 972 CHAPEL COURT N | | | | GLEN ELLYN | IL | 60137 | 6455 |
| THOMAS J HAWTHORNE | 65 WHITE RD | | | | MARION | KY | 42064 | 5277 |
| THOMAS J HAYES JR & | PATRICIA F HAYES JT TEN | 117 WORDSWORTH DR | | | WILMINGTON | DE | 19808 | 2340 |
| THOMAS J HAYKEL | CUST CHARLES FRANCIS HAYKEL U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 90 OAKGROVE DRIVE | WILLIAMSVILLE | NY | 14221 | 6910 |
| THOMAS J HEFFERON | 2932 THOMAS DR | | | | SILVER LAKE | OH | 44224 | 3847 |
| THOMAS J HEIN (SEP IRA) | FCC AS CUSTODIAN | 43W857 RED OAK DRIVE | | | ELBURN | IL | 60119 | 9304 |
| THOMAS J HELLMANN & | JULIE A HELLMANN JT TEN | 5622 OAK VIEW DR | | | MAINEVILLE | OH | 45039 | |
| THOMAS J HELMS | 14823 CHERRYLAWN | | | | DETROIT | MI | 48238 | 1839 |
| THOMAS J HENIK | 6253 KIRK RD | | | | CANFIELD | OH | 44406 | 8616 |
| THOMAS J HENKE | 4530 BRANDES RD | | | | MOSCOW MILLS | MO | 63362 | 2028 |
| THOMAS J HENKEL | 10 MILLWOOD ST | | | | FRAMINGHAM | MA | 01701 | 3728 |
| THOMAS J HENRY JR | 2102 LAKEFIELD DR | | | | HURON | OH | 44839 | 2069 |
| THOMAS J HERIFORD | 1028 GORDON | | | | LANSING | MI | 48910 | 2723 |
| THOMAS J HERRON & | MRS YVONNE HERRON JT TEN | 1320 ST JAMES PL | | | CHELSEA | MI | 48118 | 1170 |
| THOMAS J HERZFELD IRA | FCC AS CUSTODIAN | PO BOX 161465 | | | MIAMI | FL | 33116 | 1465 |
| **THOMAS J HIBBERT** | **6421 DYKE RD** | | | | **ALGONAC** | **MI** | **48001** | **4208** |
| THOMAS J HIBBERT & | MARTHA A HIBBERT JT TEN | 6421 DYKE RD | | | ALGONAC | MI | 48001 | 4208 |
| THOMAS J HILGER | CHRISTINE L HILGER TTEE #1 | U/A/D 07/12/99 | FBO H. FAMILY REV INTR VIVO TR | 508 N. PALM DRIVE | BEVERLY HILLS | CA | 90210 | 3413 |
| THOMAS J HILL | BOX 3091 | | | | CENTER LINE | MI | 48015 | 0091 |
| THOMAS J HOCKENBERRY | 13305 NE 171ST ST | APT D331 | | | WOODINVILLE | WA | 98072 | 4538 |
| THOMAS J HOEPPNER | CGM IRA CUSTODIAN | 2565 FAIRFORD LANE | | | NORTHBROOK | IL | 60062 | 8101 |
| THOMAS J HOFFMANN | 798 MCKENDIMEN RD | | | | SHAMONG | NJ | 08088 | 8628 |
| THOMAS J HOGAN | 910 S MICHIGAN AVENUE | APT#616 | | | CHICAGO | IL | 60605 | 2269 |
| THOMAS J HOLEWINSKI | 10407 W 131ST ST | | | | PALOS PARK | IL | 60464 | 2225 |
| THOMAS J HOLLAND AND | MARIA S HOLLAND JTWROS | 401 WASHINGTON BLVD | | | GLEN BURNIE | MD | 21061 | 3883 |
| THOMAS J HOLMAN | 4601 WHITE OAK RD | | | | DUFF | TN | 37729 | 3223 |
| THOMAS J HOLMES | 57326 BUCKHORN RD | | | | THREE RIVERS | MI | 49093 | 8105 |
| THOMAS J HOLMES & | KATHRYN V HOLMES JT TEN | BOX 22352 | | | HOUSTON | TX | 77227 | 2352 |
| THOMAS J HOLSER | 1007 S DAYTON | | | | DAVISON | MI | 48423 | 1741 |
| THOMAS J HONEA | 2800 SIERRA DRIVE | | | | FORT WORTH | TX | 76116 | 3914 |
| THOMAS J HOPPER | 4229 FULTON AVE | | | | DAYTON | OH | 45439 | 2123 |
| THOMAS J HORAN & | CAROL M HORAN JT TEN | 14550 N LOST ARROW DR | | | TUCSON | AZ | 85737 | 7128 |
| THOMAS J HOSA | 1468 NILES VIENNA ROAD | | | | NILES | OH | 44446 | |
| THOMAS J HOURIHAN | TR THOMAS J HOURIHAN TRUST | UA 12/15/00 | 105 WARREN ST | | NEEDHAM | MA | 02492 | 3115 |
| THOMAS J HUDSON | CUST ANNA K HUDSON | UTMA WY | 2523 SHERMAN HILL RD | | LARAMIE | WY | 82070 | 5370 |
| THOMAS J HUGHES | 103 E OHIO ST | | | | OLEAN | NY | 14760 | 3905 |
| THOMAS J HUJDA | MORGAN R HUJDA | UNTIL AGE 21 | 850 E FRANCIS RD | | NEW LENOX | IL | 60451 | |
| THOMAS J HULL | 8175 CORUNNA ROAD | | | | FLINT | MI | 48532 | 5505 |
| THOMAS J HUNTER | 1379 E 360 N | | | | ANDERSON | IN | 46012 | 9611 |
| THOMAS J HURM JR | 262 LAKEHART | | | | MOORESVILLE | IN | 46158 | 8485 |
| THOMAS J HUSHION | 20155 E DAVIES AVE | | | | CENTENNIAL | CO | 80016 | |
| THOMAS J IGOE | 100 MT LEBANON RD | | | | GLEN GARDNER | NJ | 08826 | 3020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J JACKSON | R D #2 BOX 2268 | | | | STROUDSBURG | PA | 18360 | 9802 |
| THOMAS J JACOBS & | FAYE L JACOBS | JT TEN | TOD ACCOUNT | 4549 GREENFIELD DR | BAY CITY | MI | 48706 | 2758 |
| THOMAS J JACOBS & | MARIE RANDINE JACOBS JT TEN | 7960 WILLOWBROOK CIR | | | MANCELONA | MI | 49659 | 9368 |
| THOMAS J JAMESON | CHARLES SCHWAB & CO INC CUST | PO BOX 62 | | | PITTSFORD | NY | 14534 | |
| THOMAS J JANCSEK | 17 KESTER DR | | | | EDISON | NJ | 08817 | 2364 |
| THOMAS J JAVORSKY | 1400 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436 | 9411 |
| THOMAS J JENNINGS AND | LINDA A JENNINGS JTWROS | 22 COUNTRYSIDE DR | | | ROCKTON | IL | 61072 | 2962 |
| THOMAS J JENTZEN | 70 W FOREST WAY | | | | OXFORD | GA | 30054 | 2613 |
| THOMAS J JOHNSON | CHARLES SCHWAB & CO INC CUST | 2109 JOANNE DR | | | TROY | MI | 48084 | |
| THOMAS J JOSEPH | 852 FREDERICK ST | | | | NILES | OH | 44446 | 2720 |
| THOMAS J JOYCE & | PATRICIA R JOYCE | TR THE JOYCE FAMILY TRUST | UA 12/06/02 | 10256 BRIGHTON CIR | TWINSBURG | OH | 44087 | 2693 |
| THOMAS J JURKOVITZ JR | 1018 SEAMONT RD | | | | BEL AIR | MD | 21015 | 6333 |
| THOMAS J JURSKI IRA | FCC AS CUSTODIAN | 9557 INDIGO CLUB DRIVE | | | MURRELLS INL | SC | 29576 | 8624 |
| THOMAS J KALB SR | CUST WILLIAM JOHN KALB UGMA MN | 4425 GILFORD DRIVE | | | EDINA | MN | 55435 | 4153 |
| THOMAS J KAMIDE JR | 6579 GARLOCK LN | | | | BALDWINSVILLE | NY | 13027 | 9265 |
| THOMAS J KANE | 248 OVERBROOK AVE | | | | TONAWANDA | NY | 14150 | 7406 |
| THOMAS J KANJIRATH | 3850 WINDMERE DR | | | | ANN ARBOR | MI | 48105 | 2890 |
| THOMAS J KAPELUCH & | DONNA M KAPELUCH JT TEN | 52726 ANTLER DR | | | MACOMB | MI | 48042 | 3411 |
| THOMAS J KARABIN | 3191 WOODLAND COURT SOUTH | | | | NORTH TONAWANDA | NY | 14120 | 1142 |
| THOMAS J KEARNEY | MARIA E KEARNEY JTWROS | 112 NW 156TH ST | | | SHORELINE | WA | 98177 | 3609 |
| THOMAS J KEATING | 2705 BOGART RD | | | | HURON | OH | 44839 | 9528 |
| THOMAS J KEECH | PO BOX 103 | 105 GROVE ST | | | GAINES | MI | 48436 | 8943 |
| THOMAS J KEEFE | 842 1/2 KALER AVE | | | | BUCYRUS | OH | 44820 | 2526 |
| THOMAS J KEINATH SR | 6747 HASCO RD | | | | MILLINGTON | MI | 48746 | 9410 |
| THOMAS J KELLY | 301 SOUTHLEA DR | | | | KOKOMO | IN | 46902 | 3683 |
| THOMAS J KELLY | 39 BEAUMONT RD | | | | ROCHESTER | NY | 14616 | 4511 |
| THOMAS J KELLY | 503 WARD ST | | | | DUNMORE | PA | 18512 | 2427 |
| THOMAS J KELLY | C/O ASSOCIATED LIBRARY SERVICE | 325 W 38TH STREET | SUITE 812 | | NEW YORK | NY | 10018 | 9617 |
| THOMAS J KELLY JR | CUST SEAN THOMAS KELLY UGMA NY | 12 MEADOW LANE | PO BOX 201 | | NEWTONVILLE | NY | 12128 | 0201 |
| THOMAS J KENNEDY JR | TR T J KENNEDY JR REVOCABLE TRUST | UA 01/07/97 | PO BOX 1426 | | SAPULPA | OK | 74067 | 1426 |
| THOMAS J KENNIS | THOMAS J KENNIS TRUST | 678 BAY POINTE DRIVE | | | OXFORD | MI | 48371 | |
| THOMAS J KERR & | KATHLEEN KERR JT TEN | 23 WALNUT DR | | | RICHBORO | PA | 18954 | 1517 |
| THOMAS J KERRIGAN | 113 WILLOW CT | | | | CROSS RIVER | NY | 10518 | 1306 |
| THOMAS J KERSHAW | 13816 HEATHERSTONE DR | | | | BOWIE | MD | 20720 | 4844 |
| THOMAS J KETTERING & | VALERIE L KETTERING JT TEN | 6598 WISE RD | | | HERMITAGE | PA | 16148 | |
| THOMAS J KIEFFER & | MAUREEN K KIEFFER JT TEN | 433 SOUTH 28TH STREET | | | LA CROSSE | WI | 54601 | |
| THOMAS J KIIHR | 53888 SCARBORO WAY | | | | SHELBY TOWHSHIP | MI | 48316 | 1230 |
| THOMAS J KIIHR & | JANICE M KIIHR JT TEN | 53888 SCARBORO WAY | | | SHELBY TWP | MI | 48316 | 1230 |
| THOMAS J KING | 1219 AMBLING WAY DR | | | | MYRTLE BEACH | SC | 29579 | 7523 |
| THOMAS J KING & | ELISABETH J KING | 39 HARWICH ROAD | | | MORRISTOWN | NJ | 07960 | |
| THOMAS J KIRK & | THERESA A KIRK JT TEN | PO BOX 550 | | | PARAGOULD | AR | 72451 | 0550 |
| THOMAS J KITCHEN | 3643 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721 | 9036 |
| THOMAS J KLC AND | DOROTHY C KLC JT TEN | 4725 SOUTH HOLLADAY BLVD. #110 | | | SALT LAKE CTY | UT | 84117 | 5476 |
| THOMAS J KLENOTIC | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280 | 9584 |
| THOMAS J KLYCE | 1745 GEORGIA ST | | | | NAPA | CA | 94559 | |
| THOMAS J KNUTH | CGM IRA CUSTODIAN | 103 E. MAIN STREET | | | PEOTONE | IL | 60468 | 9229 |
| THOMAS J KOHLMANN | 6221 LUCAS RD | | | | FLINT | MI | 48506 | 1226 |
| THOMAS J KOLB & | DEBORAH L KOLB | 25440 N 44TH DR | | | PHOENIX | AZ | 85083 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS J KOLESAR & | LINDA L KOLESAR | 27134 N 73RD ST | | | SCOTTSDALE | AZ | 85262 | |
| THOMAS J KOLEY | KATHRYN M KOLEY | 8106 SO 92 AVE | | | LAVISTA | NE | 68128 | |
| THOMAS J KOLIS | 1331 NIGHTINGALE | | | | DEARBORN | MI | 48128 | 1022 |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | MC DONALD | OH | 44437 | 1622 |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | MC DONALD | OH | 44437 | 1622 |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | MCDONALD | OH | 44437 | |
| THOMAS J KOON | 10545 HEWET ROAD | | | | NASHPORT | OH | 43830 | 9789 |
| THOMAS J KOON JR | 1296 CLOVE CT | | | | GALLOWAY | OH | 43119 | 9276 |
| THOMAS J KOPECKY | CHARLES SCHWAB & CO INC.CUST | 19051 E BRIARWOOD DR | | | AURORA | CO | 80016 | |
| THOMAS J KOSEK & | THOMAS P KOSEK JT TEN | 1685 BRYS DRIVE | | | GROSSE POINTE WOOD | MI | 48236 | 1009 |
| THOMAS J KOWALSKI | 405 FLAGSHIP TER | | | | TINTON FALLS | NJ | 07753 | |
| THOMAS J KOZICKI | 5366 PINE CREST | | | | YOUNGSTOWN | OH | 44515 | 4046 |
| THOMAS J KOZIOL | 254 CHAPEL AVE | | | | BUFFALO | NY | 14225 | 3558 |
| THOMAS J KREINIKER & | LINDA N KREINIKER JT TEN | 8404 WILLOW WEST DR | | | WILLOW SPRINGS | IL | 60480 | 1140 |
| THOMAS J KRYSTINIAK | 3755 EDGERTON CT | | | | CEDAR SPRINGS | MI | 49319 | 9419 |
| THOMAS J KUBICA & | EILEEN M KUBICA | 177 S YORK | | | BENSENVILLE | IL | 60106 | |
| THOMAS J KUEHL  & | BETTY L KUEHL JT WROS | TOD ACCOUNT | 400 SUMMIT BLVD UNIT 1414 | | BLOOMFIELD | CO | 80021 | 8308 |
| THOMAS J KUEHNEL | 41700 HARRIS RD | | | | BELLEVILLE | MI | 48111 | 9185 |
| THOMAS J KUKLA | 1669 CASS AVE | | | | BAY CITY | MI | 48708 | |
| THOMAS J KUNDINGER | CUST JOHN A KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | NEENAH | WI | 54956 | 1227 |
| THOMAS J KUNDINGER | CUST MICHAEL L KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | NEENAH | WI | 54956 | 1227 |
| THOMAS J KUNDINGER | CUST PAUL R KUNDINGER UTMA WI | 2090 E PRAIRIE CREEK DR | | | NEENAH | WI | 54956 | 5623 |
| THOMAS J KUNDINGER | CUST THOMAS E KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | NEENAH | WI | 54956 | 1227 |
| THOMAS J KUNIS | IRA ACCOUNT | FCC AS CUSTODIAN | 103 LOY AVE | | RIVERDALE | NJ | 07457 | 1412 |
| THOMAS J KURZYNIEC | 36267 HEES ST | | | | LIVONIA | MI | 48150 | 3554 |
| THOMAS J KUTSULIS TR | THOMAS J KUTSULIS TTEE | U/A DTD 11/09/99 | 12632 S 73RD AVE | | PALOS HEIGHTS | IL | 60463 | 1421 |
| THOMAS J KWENTUS & | LINDA K KWENTUS JT TEN | 231 BRANDON DRIVE | | | WEATHERFORD | TX | 76087 | 9381 |
| THOMAS J LABLANC | WBNA CUSTODIAN TRAD IRA | 7521 120TH AVE N | | | LARGO | FL | 33773 | |
| THOMAS J LADD | 2184 HICKORY HILL RD | | | | FONDA | NY | 12068 | 5939 |
| THOMAS J LAFOLLETTE | 1470 N LAKESHORE DRIVE | | | | KEWANNA | IN | 46939 | 9592 |
| THOMAS J LAHANEY JR | 4216 LANETTE DRIVE | | | | WATERFORD | MI | 48328 | 3438 |
| THOMAS J LAKIN & | MRS MARY ANN LAKIN JT TEN | 1514 SW 21ST PL | | | REDMOND | OR | 97756 | 9498 |
| THOMAS J LANE | APT | 1299 CONCORD PLACE | | | KALAMAZOO | MI | 49009 | 2603 |
| THOMAS J LANG | 6065 GOTT CREEK TRL | | | | EAST AMHERST | NY | 14051 | 1920 |
| THOMAS J LANG IRA | FCC AS CUSTODIAN | 6065 GOTT CREEK TRAIL | | | E AMHERST | NY | 14051 | 1920 |
| THOMAS J LANGAN | 5212 WILLOW BLUFF TRAIL | | | | HUNTERTOWN | IN | 46748 | 9798 |
| THOMAS J LANGDON | PO BOX 553 | | | | GRAND BLANC | MI | 48439 | 0553 |
| THOMAS J LAUMANN & | DONA M LAUMANN JT TEN | 1314 NURSEY HILL COURT | | | ARDEN HILLS | MN | 55112 | 5715 |
| THOMAS J LAUMANN & | DONA M LAUMANN TEN COM | 1314 NURSERY HILL | | | ARDEN HILLS | MN | 55112 | |
| THOMAS J LAUT TR | UA 09/06/96 | THOMAS J LAUT TRUST | 12244 SANTA TERESA DR | | SAN RAMON | CA | 94583 | |
| THOMAS J LAVICTOIRE & | PEGGY J LAVICTOIRE JT TEN | 4730 RICHARDSON DR | | | BAY CITY | MI | 48706 | 2724 |
| THOMAS J LAWLESS & | LINDA L LAWLESS JT TEN | 2691 MAYVILLE RD | | | MAYVILLE | MI | 48744 | 9509 |
| THOMAS J LAWSON | PO BOX 2234 | | | | FAIR OAKS | CA | 95628 | 2234 |
| THOMAS J LAWSON CUST FOR | DELANEY N LAWSON | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4904 STONEWOOD CT | FAIR OAKS | CA | 95628 | 5227 |
| THOMAS J LAWSON CUST FOR | KYLE DAVID LAWSON | U/CA/UTMA | P.O. BOX 2234 | | FAIR OAKS | CA | 95628 | 2234 |
| THOMAS J LAZARZ & | DONNA M LAZARZ JT TEN | 34578 PEMBROKE | | | LIVONIA | MI | 48152 | 1164 |
| THOMAS J LEAHY | 10425 NE 60TH ST | | | | KIRKLAND | WA | 98033 | 7437 |
| THOMAS J LEAHY | 10425 NE 60TH ST | | | | KIRKLAND | WA | 98033 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J LEARY | 19 WHITING RD | | | | DOVER | MA | 02030 | 2452 |
| THOMAS J LECLAIR | 9587 CALLAWOODS DR | | | | CANFIELD | OH | 44406 | 9141 |
| THOMAS J LECLAIR & | JANET E LECLAIR JT TEN | 9587 CALLAWOODS DR | | | CANFIELD | OH | 44406 | 9141 |
| THOMAS J LEE | CHARLES SCHWAB & CO INC CUST | 98 DOUBLING RD | | | GREENWICH | CT | 06830 | |
| THOMAS J LEHMANN | 4145 LAKERIDGE RD | | | | EXCELSIOR | MN | 55331 | |
| THOMAS J LEIBERT | PO BOX 2950 | | | | ZEPHYRHILLS | FL | 33539 | 2950 |
| THOMAS J LEQUAR | C/O JAMES LEQUAR | 1516 HINMAN AVE 701 | | | EVANSTON | IL | 60201 | 4658 |
| THOMAS J LETVIN & | DELORES J. LETVINN | JT TEN | 39668 SOUTHWIND LANE | | NORTHVILLE | MI | 48168 | 3494 |
| THOMAS J LEWIS | 2434 COIT DR NW | | | | WARREN | OH | 44485 | 1456 |
| THOMAS J LEY | 3980 SHOALS ROAD | | | | OKEMOS | MI | 48864 | 3463 |
| THOMAS J LIBERTI | 7 MCELWAIN AVENUE | | | | AMSTERDAM | NY | 12010 | 3312 |
| THOMAS J LIESFELD AND | ELLEN C LIESFELD JTWROS | 16201 MILE BRANCH RD | | | ROCKVILLE | VA | 23146 | |
| THOMAS J LINEHAN | LORI J LINEHAN JTWROS | 11 DOVER AVE | | | WHITE PLAINS | NY | 10605 | 1108 |
| THOMAS J LINER | 134 ROSE ST | | | | SIMSBORO | LA | 71275 | 3016 |
| THOMAS J LISY TTEE | DOLORES P LISY TTEE | THOMAS J LISY TRUST | U/A/D 07/12/1996 | 2443 HAWTHORNE AVENUE | WESTCHESTER | IL | 60154 | 5305 |
| THOMAS J LISZEWSKI | 5690 BALDWIN | WINDSOR ON  N8T 1L8 | CANADA | | | | | |
| THOMAS J LISZEWSKI | 5690 BALDWIN | WINDSOR ON  N8T 1L8 | CANADA | | | | | |
| THOMAS J LIVINGSTON | 1228 BIELBY | | | | WATERFORD | MI | 48328 | |
| THOMAS J LOFTUS | PO BOX 72 BISSELL STATION | | | | SOUTH WINDSOR | CT | 06074 | 0072 |
| THOMAS J LONGTIN | PO BOX 104 | | | | BENNINGTON | VT | 05201 | 0104 |
| THOMAS J LOOSER | 16040 ROAD M | | | | OTTAWA | OH | 45875 | 8409 |
| THOMAS J LORGE | 392 SUNNYBROOK DRIVE | | | | OSHKOSH | WI | 54904 | 7879 |
| THOMAS J LOSAVIO & | DONELL J BLODGETT CO-TTE | DECEDENT'S JR & MB LO | SAVIO LIV TRST DTD 3/31 | 9012 HWY 116 | FORESTVILLE | CA | 95436 | 9233 |
| THOMAS J LOTHRIDGE | 31 PEARL ST | | | | BAINBRIDGE | NY | 13733 | 1027 |
| THOMAS J LUCAS & | SANDRA DAWN LUCAS JT TEN | 624 N CONTY ROAD 450 E | | | DANVILLE | IN | 46122 | 8021 |
| THOMAS J LUDDEN & | MRS JOANNE LUDDEN JT TEN | TRI-L RANCH | HCO1 BOX 900 | | LEWISTON | CA | 96052 | 9700 |
| THOMAS J LUDWICK | 4400 FOREST AVE | | | | BROOKFIELD | IL | 60513 | 2507 |
| THOMAS J LUDWICK & | DOROTHY LUDWICK JT TEN | 4400 FOREST AVE | | | BROOKFIELD | IL | 60513 | 2507 |
| THOMAS J LUEKEN | 5150 SUMPTER CT | | | | PAHRUMP | NV | 89061 | 7554 |
| THOMAS J LUKASZEK | 3360 VETERAN | VICTORIA BC  V6K 2R3 | CANADA | | | | | |
| THOMAS J LYNCH | 297 BROADWAY | | | | LYNN | MA | 01904 | 1857 |
| THOMAS J LYNCH | P O BOX 668 | | | | STONY BROOK | NY | 11790 | 0668 |
| THOMAS J LYON | 2621 GOLF COURSE DR | | | | SARASOTA | FL | 34234 | 4905 |
| THOMAS J MAGGI | 180 RIVERSIDE DR | | | | UTICA | NY | 13502 | 2339 |
| THOMAS J MAHLER | TOD ACCOUNT | 1114 DAISY LANE | | | CRESCENT | PA | 15046 | 5086 |
| THOMAS J MAIDA | 1061 CENTER RD | | | | ESSEXVILLE | MI | 48732 | |
| THOMAS J MAJEWSKI | 1855 CAROLAN PLACE | | | | SAGINAW | MI | 48603 | 4480 |
| THOMAS J MALONE | 514 VICTORIA DRIVE | | | | STEVENSVILLE | MD | 21666 | |
| THOMAS J MALONEY | 1527 UNION ST | | | | SCHENECTADY | NY | 12309 | 6003 |
| THOMAS J MALONEY | FRIENDSHIP VILLAGE | 1290 BOYCE RD UNIT A 532 | | | UPPR ST CLAIR | PA | 15241 | 2407 |
| THOMAS J MANNING | 815 W FARROW CT | | | | BEL AIR | MD | 21014 | 6903 |
| THOMAS J MANNING V | CUST THOMAS J MANNING SR | UTMA KS | 13824 WEST 82ND TER | | LENEXA | KS | 66215 | 4167 |
| THOMAS J MANNINO & | JOYCE A MANNINO JT TEN | 2430 CALISTOGA DR | | | COLORADO SPGS | CO | 80915 | 4390 |
| THOMAS J MANOR | 354 GREEN ST | | | | NORTHBOROUGH | MA | 01532 | |
| THOMAS J MARHEFKY | 4890 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470 | 9753 |
| THOMAS J MARKEM | 1743 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811 | |
| THOMAS J MARKOWSKI | 246 HICKORY CIRCLE | | | | MIDDLETOWN | CT | 06457 | 2439 |
| THOMAS J MARKS | 3826 KING JAMES DR SW | | | | ATLANTA | GA | 30331 | 4926 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J MARTIN | 1058 W BERWYN AVE APT 2 | | | | CHICAGO | IL | 60640 |
| THOMAS J MARTIN | 201 PEALE CT | | | | CIBOLO | TX | 78108 | 4211 |
| THOMAS J MARTIN | 3989 HULBERTON RD | | | | HOLLEY | NY | 14470 | 9021 |
| THOMAS J MARTIN & | MRS MARYANNE MARTIN JT TEN | 17 PLEASANT CT | | | BINGHAMTON | NY | 13905 | 1515 |
| THOMAS J MARZO & | DIANE C MARZO | 1111 CARLTON ROAD | | | TARPON SPRINGS | FL | 34689 |
| THOMAS J MASINO | HC 63 BOX 1221 | | | | TOK | AK | 99780 |
| THOMAS J MASLOWSKI | 321 EHRINGHAUS ST | | | | HENDERSONVILE | NC | 28739 | 4809 |
| THOMAS J MASTERSON | 836 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220 | 1339 |
| THOMAS J MATTERN | 18171 MULBERRY STREET | | | | RIVERVIEW | MI | 48192 | 7628 |
| THOMAS J MAUCH | 8090 MCCARTY RD | | | | SAGINAW | MI | 48603 | 9618 |
| THOMAS J MAURO & | ANN M MAURO JT TEN | 9189 AKINS RD. | | | COHOCTON | NY | 14826 | 9603 |
| THOMAS J MC CALLUM | 109 SUNNYSIDE LANE | | | | COLUMBIA | TN | 38401 | 5234 |
| THOMAS J MC CANN JR | 12609 ALHAMBRA | | | | LEAWOOD | KS | 66209 |
| THOMAS J MC CLINTOCK | 304 VALLEY BROOK LANE | | | | CONCORD | NC | 28025 | 3688 |
| THOMAS J MC CORMACK | 37 MCBRIDE AVE | | | | WHITE PLAINS | NY | 10603 | 3329 |
| THOMAS J MC CORMICK | 18 STILL STREET | | | | BROOKLINE | MA | 02446 | 3444 |
| THOMAS J MC EVOY | 4290 KIEFER | | | | WARREN | MI | 48091 | 1450 |
| THOMAS J MC GARRY | 2158 HAYES ST | | | | MARNE | MI | 49435 | 9754 |
| THOMAS J MC GRATH & | SUSAN L MC GRATH JT TEN | 15 HAWTHORNE ROAD | | | BARRINGTON | IL | 60010 | 5321 |
| THOMAS J MCADOW | 2372 O DR S | | | | EAST LEROY | MI | 49051 | 9727 |
| THOMAS J MCBARRON & | FRANCES MCBARRON JT TEN | 5372 AMALFI DRIVE | | | CLAY | NY | 13041 | 9122 |
| THOMAS J MCBRIDE | 246 RT #2 OAKBOROUGH DRIVE | | | | OFALLON | MO | 63366 | 1607 |
| THOMAS J MCCANN | 2724 SHERWOOD DR | | | | JANESVILLE | WI | 53545 | 0432 |
| THOMAS J MCCARTER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 53 NORD CIRCLE RD | | ST. PAUL | MN | 55127 |
| THOMAS J MCCARTHY | PO BOX 661972 | | | | SACRAMENTO | CA | 95866 | 1972 |
| THOMAS J MCCARTHY & | JULIA M MCCARTHY | 15 MARSHWINDS | | | HILTON HEAD ISLAND | SC | 29926 |
| THOMAS J MCCAULEY BENE IRA | WILLIAM PATRICK MCCAULEY DECD | FCC AS CUSTODIAN | 2 CASINO STREET | | BREWSTER | NY | 10509 | 1202 |
| THOMAS J MCCORMACK | THOMAS J MCCORMACK TRUST | 57 HAZELTON DR | | | WHITE PLAINS | NY | 10605 |
| THOMAS J MCCREIGHT AND | STACEY B FOERSTNER JTWROS | 8585 CARDINAL DR | | | KIRTLAND | OH | 44094 | 9747 |
| THOMAS J MCCURDY AND | DIANE MCCURDY JT TEN | 1170 E 1350 N | | | LAYTON | UT | 84040 | 5101 |
| THOMAS J MCELLISTRIM | TR UA 07/17/92 THOMAS J MCELLISTRIM | THOMAS J MC ELLISTRIM TR THOMAS J | MC ELLISTRIM UA 07/17/92 | 9405 STELZER ROAD | HOWELL | MI | 48855 |
| THOMAS J MCGILLICUDDY | 100 HARRIS AVENUE | | | | NEEDHAM | MA | 02492 | 3710 |
| THOMAS J MCGOVERN TRUST | TERRANCE MCGOVERN TTEE | THOMAS J MCGOVERN TTEE | U/A DTD 10/28/1987 | 457 NORTH HILL | N BARRINGTON | IL | 60010 | 2117 |
| THOMAS J MCGOWAN | 124 CHURCH RD | | | | NORTH WALES | PA | 19454 | 4104 |
| THOMAS J MCGREGOR | LOT 25 | 2743 W 17TH ST | | | MARION | IN | 46953 | 9424 |
| THOMAS J MCGUIRE | 91 CENTRAL PARK WEST #11F | | | | NEW YORK | NY | 10023 | 4600 |
| THOMAS J MCKAY | 6118 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60659 |
| THOMAS J MCKEON III & | MARIAN MCKEON JTWROS | 3505 CAMBRIDGE | | | QUINCY | IL | 62326 |
| THOMAS J MCNAMARA | 6110 GARLOCK WAY | | | | COLORADO SPRINGS | CO | 80918 | 3120 |
| THOMAS J MCPHAIL | TR THOMAS J MCPHAIL TR | 12/4/92 | 22780 MANNING | | FA | MI | 48336 | 3941 |
| THOMAS J MEADOWS | 6131 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383 | 3565 |
| THOMAS J MEARSHEIMER | 2276 CATHERINE ST | # 214 | | | CORTLANDT MNR | NY | 10567 | 7260 |
| THOMAS J MEIER & | DEBRA L MEIER JT TEN | 13909 W 71ST TER | | | SHAWNEE | KS | 66216 | 5513 |
| THOMAS J MEIER & | KIMBERLY A MEIER JT TEN | 3008 CHOCTAW RIDGE CT | | | LAKE RIDGE | VA | 22192 | 1820 |
| THOMAS J MELLOR | 164 WILSON AVENUE | | | | QUINCY | MA | 02170 | 1025 |
| THOMAS J MENDONCA | 15611 NE 194TH CT | | | | BRUSH PRAIRIE | WA | 98606 | 7735 |
| THOMAS J MENDONCA & | PAMELA D MENDONCA JT TEN | 15611 NE 194TH CT | | | BRUSH PRAIRIE | WA | 98606 | 7735 |
| THOMAS J MESSNER & | LISA B MESSNER | 42815 EVENING BREEZE CT. | | | BROADLANDS | VA | 20148 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J METEVIER | 560 WOODSEDGE LANE | | | | WHITE LAKE | MI | 48386 | 3556 |
| THOMAS J METZGER | 1575 RALSTON RD | | | | BETHLEHEM | PA | 18018 | 1814 |
| THOMAS J MEYER | 9317 KIRK SIDE RD | | | | LOS ANGELES | CA | 90035 | 4126 |
| THOMAS J MEYERS | 1548 HAMPTON COURT | | | | NAPERVILLE | IL | 60565 | 1630 |
| THOMAS J MEYERS | 4 SEA VIEW AVE | | | | CAPE ELIZABETH | ME | 04107 | 1024 |
| THOMAS J MIAZGOWICZ | 13851 S HILLSDALE RD | | | | CAMDEN | MI | 49232 | 9542 |
| THOMAS J MIAZGOWICZ JR | 1105 N PARK AVENUE | | | | TEMPERANCE | MI | 48182 | 9301 |
| THOMAS J MICHNO | 8030 E LAKESIDE PKWY #5203 | | | | TUCSON | AZ | 85730 | 1258 |
| THOMAS J MIKOLAY AND JEAN MIKOLAY | TR UA 07-21-2004 MIKOLAY FAMILY | REV LIVING TRUST | 3302 SEA MIST LANE | | MELBOURNE BCH | FL | 32951 |
| THOMAS J MILACKI | 26 HONEY FLOWER DR | | | | YARDVILLE | NJ | 08620 | 9688 |
| THOMAS J MILLAY | 1003 POST RD | | | | BOWDOINHAM | ME | 04008 | 6009 |
| THOMAS J MILLER | 2630 FLEMING SCIPIO TOWNLINE RD | | | | AUBURN | NY | 13021 |
| THOMAS J MILLER | 7326 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094 | 9040 |
| THOMAS J MILLER | 8013 CHARLESMONT RD | | | | BALTIMORE | MD | 21222 | 2708 |
| THOMAS J MILLER | 8025 WENDYS WAY | | | | FLAGSTAFF | AZ | 86004 |
| THOMAS J MILLER | 9265 EAST STREET | | | | BURT | MI | 48417 | 9782 |
| THOMAS J MILLER & | KATHLEEN M MILLER JT TEN | 34562 ROCK RIVER RD | | | JERUSALEM | OH | 43747 | 9622 |
| THOMAS J MILWRICK | 801 HOTCHKISS | | | | BAY CITY | MI | 48706 | 9707 |
| THOMAS J MIRENDA | 3000 CEDAR LN | | | | FAIRFAX | VA | 22031 | 2143 |
| THOMAS J MITCHELL | 11506 PENROSE | | | | WARREN | MI | 48093 | 6441 |
| THOMAS J MITCHELL & | AGNES R MITCHELL JT TEN | 7350 KINGS MOUNTAIN RD | | | BIRMINGHAM | AL | 35242 | 2595 |
| THOMAS J MITCHELL JR & | JULIET E MITCHELL JT TEN | 1513 UNIVERSITY | | | ARLINGTON | TX | 76013 | 1776 |
| THOMAS J MOCK | 2739 SATURN DR | | | | INDIANAPOLIS | IN | 46229 | 1163 |
| THOMAS J MOLONEY | 1410 1/2 PHILLIPS AVENUE | | | | DAYTON | OH | 45410 | 2639 |
| THOMAS J MOLYNEAUX | 1855 N HART LN. | | | | TUCSON | AZ | 85712 |
| THOMAS J MOONEY | 22530 OVERLAKE | | | | ST CL SHRS | MI | 48080 | 3852 |
| THOMAS J MOONEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 59 LAZYWOOD LANE | | SWANSEA | MA | 02777 |
| THOMAS J MOORHEAD | CGM IRA CUSTODIAN | 630 W WESTLEIGH ROAD | | | LAKE FOREST | IL | 60045 | 2720 |
| THOMAS J MORAN | 2354 S ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70808 | 2373 |
| THOMAS J MORAN III | 26067 GROESBECK HWY | | | | WARREN | MI | 48089 | 1540 |
| THOMAS J MORETUZZO | 3971 GRANT AVE | | | | HAMBURG | NY | 14075 | 2924 |
| THOMAS J MORIN | 10601 WOODSHIRE WAY | | | | GLEN ALLEN | VA | 23060 | 6244 |
| THOMAS J MORRIS | 216 THOROUGHBRED DR | | | | LAFAYETTE | LA | 70507 | 2562 |
| THOMAS J MORRIS JR | 467 FREUND AVE | | | | GIBBSTOWN | NJ | 08027 | 1519 |
| THOMAS J MORRISON | 5275 STICKNEY RD | | | | CLARKSTON | MI | 48348 | 3037 |
| THOMAS J MURPHY | 1827 KESSLER BOULEVARD EAST DR | CHRIST THE KING CHURCH | | | INDIANAPOLIS | IN | 46220 |
| THOMAS J MURPHY III | CUST DAVID JAMES MURPHY UGMA PA | 3318 ELTON RD | | | JOHNSTOWN | PA | 15904 | 2913 |
| THOMAS J MURRAY | 590 STERLING ST | | | | NEWTOWN | PA | 18940 | 1825 |
| THOMAS J MURRAY & | BARBARA J MURRAY | 2005 AVALON PINES DR | | | CORAM | NY | 11727 |
| THOMAS J MYERS | 26645 E CHANNEL RD | | | | DRUMMOND IS | MI | 49726 | 9434 |
| THOMAS J NAGY | 842 UPTON RD | | | | YOUNGSTOWN | OH | 44509 | 3039 |
| THOMAS J NELLIGAN SR & | DEBORAH J NELLIGAN | 2300 BROWN ST | | | SANATOGA | PA | 19464 |
| THOMAS J NELSON | 1389 NEWLAND AVE | | | | JAMESTOWN | NY | 14701 | 6151 |
| THOMAS J NEWELL JR | 1522 SYCAMORE ST | | | | WILMINGTON | DE | 19805 | 4235 |
| THOMAS J NEYLON | 2727 TANAGER DR | | | | WILMINGTON | DE | 19808 | 1630 |
| THOMAS J NICOLOSI | 8508 GRESHAM DRIVE | | | | WAXHAW | NC | 28173 |
| THOMAS J NIELSON | 2745 STANDING OAKS DRIVE | | | | THOMPSON STATION | TN | 37179 | 9756 |
| THOMAS J NILLES | 47302 GLENHURST COURT | | | | CANTON | MI | 48187 | 4707 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J NIZOLEK | 749 LAKE DRIVE | | | | TRENTON | NJ | 08648 |
| THOMAS J NORTON | 102 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445 | 7180 |
| THOMAS J NORTON & | JANICE A NORTON JT COM | 91 WEST MAIN STREET 6 | | | NORTON | MA | 02766 | 2701 |
| THOMAS J NORWOOD | 310 MORGAN MEADOWS LN | | | | EOLIA | MO | 63344 | 2238 |
| THOMAS J NOVAK & | KAREN A NOVAK | 1214 FOREST PARK DR | | | WEATHERFORD | TX | 76087 |
| THOMAS J NOVESS | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327 | 3688 |
| THOMAS J NOVISKY | 892 W PORTAGE TR | | | | AKRON | OH | 44313 | 4926 |
| THOMAS J NUGENT JR | TOD ACCOUNT | 936 BROWN ST | | | DAYTON | OH | 45409 | 2912 |
| THOMAS J O BOYLE | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423 | 8390 |
| THOMAS J O'BRIEN & | MARGARET C O'BRIEN TEN COM | 415 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | 1329 |
| THOMAS J O'CONNOR | 657 CRESS CREEK LANE | | | | CRYSTAL LAKE | IL | 60014 |
| THOMAS J O'FLYNN & | DOLORES T O'FLYNN JT TEN | 45729 DREXEL | | | CANTON | MI | 48187 | 1604 |
| THOMAS J OHARA | PO BOX 217 | | | | PRATTSVILEL | NY | 12468 | 0217 |
| THOMAS J OBRIEN | 670 N WALNUT | | | | COLVILLE | WA | 99114 | 3056 |
| THOMAS J OHORA CO | PLDG COLL TO OLD FORGE BANK | 1205 MID VALLEY DR | | | JESSUP | PA | 18434 | 1820 |
| THOMAS J OLDHAM | 719 N BUFFALO ST | | | | CLEBURNE | TX | 76033 | 3837 |
| THOMAS J OLINZOCK & | DOROTHY M OLINZOCK JT TEN | 23411 FILMORE | | | TAYLOR | MI | 48180 | 2342 |
| THOMAS J OLIVER TTEE | U/A/D 03/13/96 | THOMAS J OLIVER TRUST | 3341 OLIVERS PT | | WATERFORD | MI | 48328 |
| THOMAS J OLKOWSKI & | DONNA ROFE OLKOWSKI JT TEN | 421 S CLAREMONT | | | DEARBORN | MI | 48124 | 1376 |
| THOMAS J OLMSTED & | KATHLEEN L OLMSTED JT TEN | 3407 SOUTH GENESEE | | | BURTON | MI | 48519 | 1427 |
| THOMAS J OLSON | 2310 E BALL RD #2 | | | | ANAHEIM | CA | 92806 | 5357 |
| THOMAS J ONEILL | 87 PHYLLIS LN | | | | MANAHAWKIN | NJ | 08050 | 4141 |
| THOMAS J ONEILL & | ELAINE A ONEILL JT TEN | 87 PHYLLIS LANE | | | MANAHAWKIN | NJ | 08050 | 4141 |
| THOMAS J ORR | 26 ELM STREET | | | | HICKSVILLE | NY | 11801 |
| THOMAS J OSBORNE SR | 126 ELM ST | | | | UPTON | MA | 01568 | 1125 |
| THOMAS J OTT & | CAROLE J OTT JT TEN | 731 PANORAMA DR | | | MILFORD | MI | 48381 | 1553 |
| THOMAS J OZMAR | 1013 SONNET HILL DR | | | | RICHMOND | VA | 23236 | 4425 |
| THOMAS J PACHOLKA | 724 E SIEDLERS RD | | | | KAWKAWLIN | MI | 48631 | 9742 |
| THOMAS J PACKER | 3928 N ROSEBUD DRIVE, SE APT 3 | | | | GRAND RAPIDS | MI | 49512 | 9405 |
| THOMAS J PAPA | TRACEY MOREHOUSE PAPA JT TEN | 5 WEYMOUTH ST | | | ALBANY | NY | 12205 | 3416 |
| THOMAS J PARISI & | DIANE J PARISI JT TEN | 135 HENDERSON RD. | | | STOCKHOLM | NJ | 07460 | 1710 |
| THOMAS J PARK | 204 EDWARD STREET | | | | NO TONAWANDA | NY | 14120 | 4024 |
| THOMAS J PARKER 3RD & | HARRIET PARKER JT TEN | 16 HALE LN | | | CORAM | NY | 11727 | 2902 |
| THOMAS J PATRICK | 7963 E LIBERTY ST SE | | | | HUBBARD | OH | 44425 |
| THOMAS J PATTS JR | 6019 MADELINE DR | | | | WILMINGTON | DE | 19808 | 4826 |
| THOMAS J PEDERGNANA | 9201 S ST LOUIS | | | | EVERGREEN PK | IL | 60805 | 1561 |
| THOMAS J PEIRCE | 122 PLEASANT ST | | | | NORTH KINGSTOWN | RI | 02852 | 5022 |
| THOMAS J PERKINS III | 8625 SW 162ND ST | | | | MIAMI | FL | 33157 | 3693 |
| THOMAS J PFEFFER | 1466 WHITEWATER RD | | | | MEMPHIS | TN | 38117 | 6804 |
| THOMAS J PHELAN JR | 58 CAPPS RD | | | | HENDERSONVLLE | NC | 28792 | 8571 |
| THOMAS J PHILIPS | 13030 KEWEENAW CT | | | | LINDEN | MI | 48451 |
| THOMAS J PHILLIPS IRA | FCC AS CUSTODIAN | 93 BALL RD APT 2 | | | SYRACUSE | NY | 13215 | 1643 |
| THOMAS J PHIPPS | 5241 HIGHLAND RD UNIT 115 | | | | WATERFORD | MI | 48327 |
| THOMAS J PIERCE | 201 CAYUGA RD | | | | LAKE ORION | MI | 48362 | 1307 |
| THOMAS J PIETRUSINSKI (IRA) | FCC AS CUSTODIAN | 4524 WEST 163RD PLACE | | | LOWELL | IN | 46356 |
| THOMAS J PIKE & | ELAINE D PIKE | 5911 W ROSCOE | | | CHICAGO | IL | 60634 |
| THOMAS J PILLION JR | TOD DTD 07/23/2008 | PO BOX 536 | | | SOLOMONS | MD | 20688 | 0536 |
| THOMAS J PLESEA | 1736 OLD FORGE RD | | | | NILES | OH | 44446 | 3222 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J POJETA & | ZITA M POJETA TEN ENT | 8726 PARRY LANE | | | ALEXANDRIA | VA | 22308 | 2448 |
| THOMAS J POLDER | 1531 RIDING CLUB RD | | | | KEENE | VA | 22946 | 1725 |
| THOMAS J PORCELLI | 20 DARTMOUTH RD | | | | WILMINGTON | DE | 19808 | 4634 |
| THOMAS J POST | 6148 NORTH SHORE DR | | | | W BLOOMFIELD | MI | 48324 | 2143 |
| THOMAS J POTTS | 200 MARMOT DR | | | | RENO | NV | 89523 | 9655 |
| THOMAS J POWER & | KAY A POWER | JT TEN WROS | 457 ARDMORE TER | | ADDISON | IL | 60101 | 4188 |
| THOMAS J PUKSTA | 315 BALL PARK NW | | | | GRAND RAPIDS | MI | 49504 | 4908 |
| THOMAS J PURCELL | 540 30TH ST | | | | SAN FRANCISCO | CA | 94131 | 2202 |
| THOMAS J PURVIS | 1470 NEPESSING LK RD | | | | LAPEER | MI | 48446 | |
| THOMAS J PUTMAN IRA | FCC AS CUSTODIAN | 4819 ROCKYRIDGE TRAIL | LITTLE FLOCK | | ROGERS | AR | 72756 | 7224 |
| THOMAS J PYDEN | 45992 ASHFORD CIRCLE | | | | NOVI | MI | 48374 | 3650 |
| THOMAS J PYLE TTEE | FBO THOMAS J PYLE TRUST | U/A/D 10-05-1999 | 571 DUBLIN WAY | | SUNNYVALE | CA | 94087 | 3324 |
| THOMAS J QUARRY | CHARLES SCHWAB & CO INC CUST | 1452 VILLAGE GREENE BLVD | | | BENSALEM | PA | 19020 | |
| THOMAS J QUELL | 19980 APACHE DR | | | | CLINTON TOWNSHIP | MI | 48038 | 5568 |
| THOMAS J QUINN | 480 MENDON STREET | | | | UXBRIDGE | MA | 01569 | |
| THOMAS J RADTKE | & THERESA M TREPANIER JTTEN | 127 SOUTH HUMPHREY CIRCLE | | | SHAWANO | WI | 54166 | |
| THOMAS J RAHAIM | 602 PROVIDENCE AVE | | | | CLAYMONT | DE | 19703 | 1857 |
| THOMAS J RAINEY | PO BOX 1616 | | | | PLATTSBURGH | NY | 12901 | 0230 |
| THOMAS J RAMSEY | 285 WOODLAND DRIVE | | | | ORCHARD PARK | NY | 14127 | 2950 |
| THOMAS J REARDON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 73 UPPER MANNIX RD | | EAST GREENBUSH | NY | 12061 | |
| THOMAS J REBEL | 17448 RAY | | | | ALLEN PARK | MI | 48101 | 3408 |
| THOMAS J REED | 1442 BLAIRWOOD | | | | DAYTON | OH | 45418 | 2028 |
| THOMAS J REED | 3 SNUG HARBOR AVE | | | | HIGHLANDS | NJ | 07732 | |
| THOMAS J REESE | 810 MAUMEE DRIVE | | | | KOKOMO | IN | 46902 | |
| THOMAS J REINSEL | 3106 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066 | 1027 |
| THOMAS J REISS | 7 TUPELO RD | | | | HILTON EHAD | SC | 29928 | 5911 |
| THOMAS J REU | CHARLES SCHWAB & CO INC CUST | 19430 SHENANGO DR | | | TARZANA | CA | 91356 | |
| THOMAS J RIDDLE | 101 WEST 104TH ST #4 | | | | NEW YORK | NY | 10025 | |
| THOMAS J RILEY | JENNIFER L RILEY | JT WROS | 208 W. LOGAN ST. | | NEW HAMPTON | IA | 50659 | 2000 |
| THOMAS J RITTENHOUSE | CHARLES SCHWAB & CO INC CUST | 2742 RESNIK CIR W | | | PALM HARBOR | FL | 34683 | |
| THOMAS J RITTENHOUSE & | CAROL A RITTENHOUSE | 2742 RESNIK CIR W | | | PALM HARBOR | FL | 34683 | |
| THOMAS J RITTLER | 4724 CLEARLAKE DR | | | | METAIRIE | LA | 70006 | 2224 |
| THOMAS J ROBERTS | 528 S DRESDEN CT | | | | SHREVEPORT | LA | 71115 | 3504 |
| THOMAS J ROBINSON | G 9053 CLIO ROAD | | | | CLIO | MI | 48420 | |
| THOMAS J ROCCOGRANDI | CAROL ROCCOGRANDI | 1079 WYOMING AVE | | | FORTY FORT | PA | 18704 | 4002 |
| THOMAS J ROCHE | 721 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702 | 3619 |
| THOMAS J ROCHE | CUST PETER ROCHE UGMA NY | 18 FARM RD | | | SHERMAN | CT | 06784 | 1322 |
| THOMAS J RODAK | 22 N POINTE DR | | | | BATAVIA | NY | 14020 | 1769 |
| THOMAS J ROGUS | 3222 VERNON | | | | BROOKFIELD | IL | 60513 | 1443 |
| THOMAS J ROSE | 1220 BUTLER BLVD | | | | HOWELL | MI | 48843 | 1304 |
| THOMAS J ROSS | 444 E 86TH ST APT 18C | | | | NEW YORK | NY | 10028 | 6464 |
| THOMAS J ROTH & | ESTHER M ROTH JT TEN | 1701 ESTATES LN | | | BROOKVILLE | OH | 45309 | |
| THOMAS J ROUSER | 5409 ST CLAIR | | | | DETROIT | MI | 48213 | 4302 |
| THOMAS J RUDDEN | 3156 KINROSS CIRCLE | | | | OAK HILL | VA | 20171 | 4039 |
| THOMAS J RUDOWICZ | 15477 ALBION RD | | | | STRONGSVILLE | OH | 44136 | 3645 |
| THOMAS J RUH | 6675 E 26TH ST | | | | CITY OF COMMERCE | CA | 90040 | 3215 |
| THOMAS J RUNYAN | 103 LAKE PARK DRIVE | | | | ALEXANDRIA | KY | 41001 | |
| THOMAS J RUSSELL | 727 ARTHUR DRIVE | | | | MIDWEST CITY | OK | 73110 | 2328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J RUSSELL | PO BOX 153 | | | | PEWAMO | MI | 48873 | 0153 |
| THOMAS J RUSSO | 32-20 166TH ST | | | | FLUSHING | NY | 11358 | 1438 |
| THOMAS J RUTLEDGE & | PATRICIA M RUTLEDGE JT TEN | 4407 HILLCREST | | | ROYAL OAK | MI | 48073 | 1701 |
| THOMAS J RYAN | 48 ARMAGH WAY | NEPEAN ON  K2J 4C3 | CANADA | | | | |
| THOMAS J RYZUK | 23 NANTUCKET WAY | | | | MT SINAI | NY | 11766 | |
| THOMAS J SANDER | 6115 SPICEWOOD AVE | | | | FLORENCE | KY | 41042 | |
| THOMAS J SANTORA | 1313 W 9TH STREET | | | | WILMINGTON | DE | 19806 | 4620 |
| THOMAS J SATTERFIELD | CHARLES SCHWAB & CO INC CUST | 18157 TICK RIDGE RD | | | EWING | IL | 62836 | |
| THOMAS J SATTERFIELD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 18157 TICK RIDGE RD | | EWING | IL | 62836 | |
| THOMAS J SCARDUZIO | 8071 ISLAND DR | | | | PORT RICHEY | FL | 34668 | |
| THOMAS J SCHATOW | 11321 N LAKE DR | | | | FENTON | MI | 48430 | 8813 |
| THOMAS J SCHAUT & | MARINA SCHAUT JT WROS | 6020 STRAHELIN | | | DETROIT | MI | 48228 | |
| THOMAS J SCHINEMAN | 215 N CANAL LOT# 121 | | | | LANSING | MI | 48917 | 8671 |
| THOMAS J SCHIRLE | 4226 PHILLIPS RD | | | | METAMRA | MI | 48455 | 9747 |
| THOMAS J SCHISSEL & U EDWARD | SCHISSEL | TR FRANCES I SCHISSEL REVOCABLE | TRUST UA 11/10/98 | 5140 W SURREY AVE | GLENDALE | AZ | 85304 | 1319 |
| THOMAS J SCHLAGETER | 631 N PIEDMONT ST | | | | ARLINGTON | VA | 22203 | 2228 |
| THOMAS J SCHMIDT | 5911 TROWBRIDGE DR | | | | CINCINNATI | OH | 45241 | 1715 |
| THOMAS J SCHMULT & | TERESA M SCHMULT JT TEN | 93 GREENVALLEY DR | | | NAPERVILLE | IL | 60540 | 4107 |
| THOMAS J SCHROTH | 307 W TRAUBE AVENUE | | | | WESTMONT | IL | 60559 | 1444 |
| THOMAS J SCHWEITZER | PO BOX 69 | | | | CURTIS | MI | 49820 | 0069 |
| THOMAS J SCIARABBA | 642 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626 | |
| THOMAS J SCOZZAFAVA | PO BOX 308 | | | | WITHERBEE | NY | 12998 | 0308 |
| THOMAS J SEITZ & | PATRICIA L SEITZ | 168 LODGE HALL ROAD | | | NOLENSVILLE | TN | 37135 | |
| THOMAS J SEMCHEE JR | 311 HIGHWAY AA | | | | TROY | MO | 63379 | 4425 |
| THOMAS J SENNSTROM | 3S345 HART RD | | | | BATAVIA | IL | 60510 | |
| THOMAS J SHADIACK & | ANTOINETTE J SHADIACK JT TEN | 18 LAKE AVE | | | PATERSON | NJ | 07503 | 1210 |
| THOMAS J SHANNON | CUST CRYSTAL BAILEY UGMA MI | 18281 LANCASHIRE ST | | | DETROIT | MI | 48223 | 1323 |
| THOMAS J SHEPHARD SR & IRENE W | THOMAS & IRENE W SHEPHARD REV | 8421 N HELEN LN | | | STOCKTON | CA | 95212 | |
| THOMAS J SHETTLER | 301 MYERS CORNERS RD | | | | WAPPINGERS FALLS | NY | 12590 | 2218 |
| THOMAS J SHOOLIS & | CHRISTINE R SHOOLIS JT TEN | 3 CAROL COURT | | | DEMAREST | NJ | 07627 | 1203 |
| THOMAS J SHROYER | 3950 N ROGERS HW | | | | BRITTON | MI | 49229 | 9728 |
| THOMAS J SIEGLE | 7166 BRICKER ROAD | | | | GREENWOOD | MI | 48006 | 1900 |
| THOMAS J SIKORSKI & | ROSEMARIE SIKORSKI JT TEN | 541 TULANE ST | | | SAGINAW | MI | 48604 | 2248 |
| THOMAS J SIKORSKI & | ROSEMARY SIKORSKI JT TEN | 541 TULANE | | | SAGINAW | MI | 48604 | 2248 |
| THOMAS J SILVEY | 24 WINTHROP PLACE | | | | HAZLET | NJ | 07730 | 2261 |
| THOMAS J SIMON | 8115 E POTTER RD | | | | DAVISON | MI | 48423 | 8165 |
| THOMAS J SKUNDA | 7113 MEADOW VUE | | | | GRAND BLANC | MI | 48439 | 1604 |
| THOMAS J SLATTERY | 4829 MARICOPA ST | | | | TORRANCE | CA | 90503 | |
| THOMAS J SMELA | 6286 CONCORD DR | | | | SWARTZ CREEK | MI | 48473 | 7959 |
| THOMAS J SMERIGLIO & | ELIZABETH SMERIGLIO | JT TEN | 8704 40TH LANE | UNIT #7 | PINELLAS PARK | FL | 33782 | 5812 |
| THOMAS J SMIGO TOD | ADAM J SMIGO | 885 HEMLOCK RD | | | WARMINSTER | PA | 18974 | 4122 |
| THOMAS J SMITH | 11125 MILE ROAD | | | | NEW LEBANON | OH | 45345 | 9603 |
| THOMAS J SMITH | 14 BRIARWOOD LANE | | | | SUFFERN | NY | 10901 | |
| THOMAS J SMITH | 140 CADMAN PLAZA W | APT 26H | | | BROOKLYN | NY | 11201 | 1883 |
| THOMAS J SMITH | 24521 TABUENCA | | | | MISSION VIEJO | CA | 92692 | 2343 |
| THOMAS J SMITH | 4030 MANITOBA | | | | AUBURN HILLS | MI | 48326 | 1155 |
| THOMAS J SMITH | 4200 TRADEWIND CRT | | | | ENGLEWOOD | OH | 45322 | 2659 |
| THOMAS J SMITH | TOD DTD 10/01/2008 | 621 NORTHGATE ROAD | | | ABERDEEN | MD | 21001 | 1608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J SMITH & | SANDRA L SMITH | 1518 CHRISTOPHER LN | | | LIBERTY | SC | 29657 | |
| THOMAS J SNYDER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2353 MARTIN UNIT 112 | | IRVINE | CA | 92612 | |
| THOMAS J SOLECKI | 9100 MOFFETT LANE | | | | EVANSVILLE | IN | 47725 | |
| THOMAS J SOLOMBRINO | 7215 NW 85TH ST | | | | KANSAS CITY | MO | 64153 | 1787 |
| THOMAS J SOPER | 1000 GRIFFITH STREET | | | | STURGIS | MI | 49091 | |
| THOMAS J SPEARING & | MARY C SPEARING | TR THOMAS J & MARY C SPEARING REV | LIVING TRUST UA 07/12/06 | 6238 FAIRLANE DR | INDIANAPOLIS | IN | 46259 | |
| THOMAS J SPILLMAN JR | 6117 BALLINGER RD | | | | GREENSBORO | NC | 27410 | 3119 |
| THOMAS J SPINA IRA | FCC AS CUSTODIAN | 7820 TWIN POINT RD | | | GLENFIELD | NY | 13343 | 2312 |
| THOMAS J SPITZIG | THOMAS J SPITZIG REVOCABLE LIV | 980 PATRIOT SQ | | | DAYTON | OH | 45459 | |
| THOMAS J SPRATT & | ANN G SPRATT | 20000 GYPSY LN | | | WOODLAND HILLS | CA | 91364 | |
| THOMAS J SRNEC JR | CGM IRA CUSTODIAN | 3129 MEANDERWOOD | | | CANFIELD | OH | 44406 | 9633 |
| THOMAS J STAFFORD TR | THOMAS J STAFFORD LIV TRUST | U/D/T DTD 08/12/1999 | 1614 WITHERBEE DR | | TROY | MI | 48084 | 2684 |
| THOMAS J STAHL & | BETTY J STAHL JT TEN | 141 LAKEPOINT DR | | | WETUMPKA | AL | 36092 | 7055 |
| THOMAS J STAHL & | DALE L FEUER | 8010 MOORLAND LANE | | | BETHESDA | MD | 20814 | |
| THOMAS J STANEK | 1920 STRATFORD | | | | SYLVAN LAKE | MI | 48320 | 1677 |
| THOMAS J STANGHELLINI | CHARLES SCHWAB & CO INC CUST | 14 BEDFORD CV | | | SAN RAFAEL | CA | 94901 | |
| THOMAS J STANTON | 1180 GREENDALE AVE | | | | NEEDHAM | MA | 02492 | 4706 |
| THOMAS J STEINBACH & | GWENDOLYN A STEINBACH JT TEN | 4101 TIERRA VISTA DR | | | LAKE HAVASU CITY | AZ | 86406 | 4471 |
| THOMAS J STEINBRECHER | THE THOMAS J STEINBRECHER | 1683 DEVONWOOD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS J STEWART | 43 BELMONT AVE #1FL | | | | PROVIDENCE | RI | 02908 | |
| THOMAS J STEWART & | BARBARA E STEWART JT TEN | 2127 ALVIN | | | TOLEDO | OH | 43607 | 1305 |
| THOMAS J STEWART III | 36 LANCASTER AVE | | | | MAPLEWOOD | NJ | 07040 | 1720 |
| THOMAS J STINSON | C/O CHARLES HALPIN III | SUITE 2226 LAND TITLE BUILDING | | | PHILADELPHIA | PA | 19110 | |
| THOMAS J STOCK | LEA M STOCK | 88 2ND ST | | | MINEOLA | NY | 11501 | 3008 |
| THOMAS J STOLIECKI | 11808 AMBER RD | | | | MANISTEE | MI | 49660 | 9574 |
| THOMAS J STONE | 21 WEST ST | | | | SOUTH DEERFIELD | MA | 01373 | 1138 |
| THOMAS J STRAUB & | CHERYL A STRAUB JT TEN | 607 VINE ROAD | | | SAINT MARYS | PA | 15857 | 2035 |
| THOMAS J STURM | 898 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309 | 1317 |
| THOMAS J SUBRANNI & | KATHLEEN D SUBRANNI | JT TEN | 115 S 11TH STREET | | LONGPORT | NJ | 08403 | 1028 |
| THOMAS J SUBRANNI IRA | FCC AS CUSTODIAN | 115 S 11TH STREET | | | LONGPORT | NJ | 08403 | 1028 |
| THOMAS J SULKOWSKI | 6424 SOUTH RIM CIR | | | | VALLEY CITY | OH | 44280 | 9436 |
| THOMAS J SULLENS | 596 UNION AVE | | | | BROOKLYN | NY | 11211 | |
| THOMAS J SULLIVAN | PO BOX 1204 | | | | RANGELEY | ME | 04970 | 1204 |
| THOMAS J SULLIVAN REV TR | DTD 10/16/00 FBO THOMAS J SULLIVAN | THOMAS J SULLIVAN TTEE | 38 BURGESS AVENUE | | MORRISVILLE | PA | 19067 | 2014 |
| THOMAS J SUSALLA JR | 6335 GRACE K DRIVE | | | | WATERFORD | MI | 48329 | 1332 |
| THOMAS J SUSSI | CHARLES SCHWAB & CO INC CUST | 19039 PARK PLACE BLVD | | | EUSTIS | FL | 32736 | |
| THOMAS J SUTTON | 4202 NW 69TH STREET | | | | GAINESVILLE | FL | 32606 | 4210 |
| THOMAS J SUTTON | TR ESTHER R SUTTON U-W COESSA T | SHAW | PO BOX 847 | | COSHOCTON | OH | 43812 | 0847 |
| THOMAS J SWEENEY | 2607 HOOVER | | | | AMES | IA | 50010 | 4455 |
| THOMAS J SYLVESTER | 8395 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | 9529 |
| THOMAS J SYNNOTT & | BARBARA J SYNNOTT JT TEN | 16811 E PRENTICE CIR | | | AURORA | CO | 80015 | 4131 |
| THOMAS J SZCZECH & MARY J | SZCZECH | THE THOMAS J & MARY J SZCZECH | 4909 N CLIFTON STREET | | NORRIDGE | IL | 60706 | |
| THOMAS J SZYMKOWSKI | CHARLES SCHWAB & CO INC CUST | 21931 SHEFFIELD DR | | | FARMINGTON | MI | 48335 | |
| THOMAS J TARTARO | PO BOX 2725 | | | | LA JOLLA | CA | 92038 | 2725 |
| THOMAS J TAYLOR | 1461 DAY ST | | | | GREEN BAY | WI | 54302 | 1959 |
| THOMAS J TAYLOR | 2041 WHITE BIRCH DR | | | | VISTA | CA | 92083 | 7319 |
| THOMAS J TEAGAN | 2412 GEMINI DR | | | | LAKE ORION | MI | 48360 | 1925 |
| THOMAS J TEDESCO | 4197 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221 | 7321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J TEGELER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4508 DUVAL RD APT 404 | | AUSTIN | TX | 78727 |
| THOMAS J THELEN | 205 MOUNT PLEASANT RD | | | | VONORE | TN | 37885 | 3302 |
| THOMAS J THIEDE | 5554 RIVER RD | | | | OWOSSO | MI | 48867 | 8806 |
| THOMAS J TIMKO | 428 WINWARD LN | | | | BRUNSWICK | OH | 44212 | 6248 |
| THOMAS J TIPPETT SR | 271 DIANE DR | | | | FLUSHING | MI | 48433 | 1824 |
| THOMAS J TIPPETT SR & | MARY C TIPPETT JT TEN | 271 DIANE DR | | | FLUSHING | MI | 48433 | 1824 |
| THOMAS J TISCHLER | 3162 BOOKHAM | | | | AUBURN HILLS | MI | 48326 | 2300 |
| THOMAS J TOMKO | 6241 MALZAHN | | | | SHELBY TOWNSHIP | MI | 48316 | 2548 |
| THOMAS J TOUREK | 824 RIVER RD | | | | MONTGOMERY | TX | 77356 | 5553 |
| THOMAS J TRAVIS | 16916 ELDAMERE AVE | | | | CLEVELAND | OH | 44128 | 1518 |
| THOMAS J TRENTA JR | 1664 CHASE DRIVE | | | | ROCHESTER | MI | 48307 | 1797 |
| THOMAS J TREVIS | 180 EARL DRIVE | | | | WARREN | OH | 44483 | 1110 |
| THOMAS J TREVIS & | MARIE E TREVIS JT TEN | 180 EARL DR | | | CHAMPION | OH | 44483 | 1110 |
| THOMAS J TRUSKOSKI | MARK TRUSKOSKI | STEVEN TRUSKOSKI | 22 BRADLEY RD | | BURLINGTON | CT | 06013 | 2206 |
| THOMAS J TRUSKOSKI & | MARK L TRUSKOSKI & STEPHEN TRUSKOSKI EX | EST LUCIAN T TRUSKOSKI | C/O THOMAS J TRUSKOSKI | 22 BRADLEY ROAD | BURLINGTON | CT | 06013 |
| THOMAS J TUCKOWSKI | 21411 CASTLEWOOD DR | | | | STRONGSVILLE | OH | 44149 | 1393 |
| THOMAS J TWEEDDALE | 221 IVANHILL RD | | | | TOLEDO | OH | 43615 | 5239 |
| THOMAS J VANDENBERG | 535 N LANGLADE CT | | | | GREEN BAY | WI | 54301 |
| THOMAS J VANESSE | 144 MADISON DR | | | | BRISTOL | CT | 06010 | 5313 |
| THOMAS J VANSUMEREN | 1400 E MIDDLELAND RD | | | | BAY CITY | MI | 48706 |
| THOMAS J VASCONCELLOS | CHARLES SCHWAB & CO INC CUST | 37 LAS CASA DRIVE | | | SAN RAFAEL | CA | 94901 |
| THOMAS J VATH & | ELESSA VATH JTWROS | 10930 TOWNER DRIVE | | | GRIMES | IA | 50111 | 8717 |
| THOMAS J VERNOLA & | ANTOINETTE L VERNOLA | TR THOMAS J VERNOLA & ANTOINETTE L | VERNOLA JOINT TRUST UA 10/12/94 | 519 ALAMEDA AVE | LADY LAKE | FL | 32159 | 8725 |
| THOMAS J VERNOLA & | ANTOINETTE L VERNOLA JT TEN | 519 ALAMEDA AVE | | | LADY LAKE | FL | 32159 | 8725 |
| THOMAS J VIGNA | 506 STATE ST | | | | JOHNSTOWN | PA | 15905 |
| THOMAS J VINCKE | 19804 GASPER RD | | | | CHESANING | MI | 48616 | 9760 |
| THOMAS J VISNOVEC | 129 N LAKE SHORE DR | | | | BROOKFIELD | CT | 06804 | 1418 |
| THOMAS J VOCATURA & | JANICE A VOCATURA JT TEN | 60 PLAIN ROAD | | | WAYLAND | MA | 01778 | 2312 |
| THOMAS J VUKOVICH & | MARY E VUKOVICH | TR THOMAS J & MARY E VUKOVICH | LIVING TRUST UA 12/07/94 | 191 GEORGIAN TER | SAGINAW | MI | 48609 | 9416 |
| THOMAS J WACHTER | 6909 PENINSULA DRIVE NORTHEAST | | | | ROCKFORD | MI | 49341 | 8793 |
| THOMAS J WAGNER | 11 FENWOOD LANE | | | | PALM COAST | FL | 32137 | 9161 |
| THOMAS J WAGNER | 11 FENWOOD LN | | | | PALM COAST | FL | 32137 |
| THOMAS J WAGONER | 9728 S US HWY 35 | | | | WALTON | IN | 46994 | 9142 |
| THOMAS J WAITE | ROBERT E WAITE 1999 TRUST | 133 MARLBOROUGH ST PH | | | BOSTON | MA | 02116 |
| THOMAS J WALDERA | W20985 CTY Q | | | | WHITE HALL | WI | 54773 |
| THOMAS J WALDINGER | 4799 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470 | 9503 |
| THOMAS J WALKER | 17 CLAFLIN ST | | | | ATTLEBORO | MA | 02703 | 1705 |
| THOMAS J WALL | 1615 WATSON WAY | | | | VISTA | CA | 92083 | 7605 |
| THOMAS J WALSH | CGM PROFIT SHARING CUSTODIAN | 25 SUNSET DRIVE | | | NO SALEM | NY | 10560 | 1025 |
| THOMAS J WANG & | PHOEBE W WANG | 4055 PUMICE LN | | | EAGAN | MN | 55122 |
| THOMAS J WARCHOL | CUST JULIE N WARCHOL UTMA IL | 15207 O'BRIEN RD | | | HARVARD | IL | 60033 | 9533 |
| THOMAS J WARCHOL | CUST STEPHANIE A WARCHOL UTMA IL | 15207 O'BRIEN RD | | | HARVARD | IL | 60033 | 9533 |
| THOMAS J WARCHOL & | JOANNE T WARCHOL JT TEN | 15207 O'BRIEN RD | | | HARVARD | IL | 60033 | 9533 |
| THOMAS J WATERS | 5815 ROYALE CT | | | | CUMMING | GA | 30040 | 5348 |
| THOMAS J WEBSTER | CGM SEP IRA CUSTODIAN | FBO THOMAS WEBSTER | 8 E SECOND ST | | PERU | IN | 46970 | 2219 |
| THOMAS J WEIGEL & | FREDA A WEIGEL JT TEN | 132 SYLVAN LANE | | | CARMEL | IN | 46032 | 1859 |
| THOMAS J WEINRICH & | STEPHANIE L WEINRICH JTTEN | 5240 WINDSWEPT LANE | | | HOUSE SPRINGS | MO | 63051 | 1540 |
| THOMAS J WEITZEL AND | JANICE M WEITZEL JTWROS | TOD ACCOUNT | 206 W CHICAGO BLVD | | TECUMSEH | MI | 49286 | 1502 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J WELLS | 1640 100TH AVE | | | | OTSEGO | MI | 49078 9637 |
| THOMAS J WEYMIER & | SHEILA K WEYMIER JT TEN | 465 GROVE STREET | | | MAYVILLE | WI | 53050 1123 |
| THOMAS J WHALEN | ANNE D WHALEN JTWROS | 2540 MASS AVENUE NW | | | WASHINGTON | DC | 20008 2843 |
| THOMAS J WHITE & | ANNE WHITE JT TEN | 171 ROXBURY RD | | | GARDEN CITY | NY | 11530 1215 |
| THOMAS J WHITSON | 6190 SURREY LANE | | | | BURTON | MI | 48519 1316 |
| THOMAS J WILBER | 4650 GATEHOUSE CT | | | | ROCHESTER | MI | 48306 4946 |
| THOMAS J WILDENAUER | 675 NORTH CRAWFORD | | | | NEW LEBANON | OH | 45345 9279 |
| THOMAS J WILES | 64 HOMESTEAD DRIVE | | | | N TONAWANDA | NY | 14120 2418 |
| THOMAS J WILKINSON | 47 GREENACRE ROAD | | | | TONAWANDA | NY | 14150 6407 |
| THOMAS J WILLIAMS | 2425NORTHGLEN DRIVE | | | | FORT WORTH | TX | 76119 2747 |
| THOMAS J WILLIAMS | 557 RICHMOND AVE | | | | BUFFALO | NY | 14222 1523 |
| THOMAS J WILLIAMS JR | 959 KENOWA | | | | BYRON CENTER | MI | 49315 8906 |
| THOMAS J WILSON | 54 HENRY CLAY | | | | PONTIAC | MI | 48341 1718 |
| THOMAS J WILSON & | RUTH WILSON JT TEN | 54 HENRY CLAY | | | PONTIAC | MI | 48341 1718 |
| THOMAS J WIRTH | 20 GLENDALE TERRACE | | | | ORCHARD PARK | NY | 14127 2334 |
| THOMAS J WISE | 310 NORTH REDBUD LANE | | | | MUNCIE | IN | 47304 8910 |
| THOMAS J WISSING | 1560 MAPLEWOOD AVE | | | | SYLVAN LAKE | MI | 48320 1735 |
| THOMAS J WISSING | THOMAS J WISSING REVOCABLE | 1560 MAPLEWOOD AVE | | | SYLVAN LAKE | MI | 48320 |
| THOMAS J WOLF JR | CUSTODIAN FOR | THOMAS R WOLF | UNIFORM TRANSFER TO MINORS IL | P O BOX 400 | MARION | IL | 62959 |
| THOMAS J WRIGHT | 34106 BEECHNUT | | | | WESTLAND | MI | 48186 4502 |
| THOMAS J WYNN JR | 27592 W CUBA RD | | | | BARRINGTON | IL | 60010 |
| THOMAS J YAKLIN | 4425 S LINDEN RD | | | | FLINT | MI | 48507 2911 |
| THOMAS J YANCHO JR | 7369 CALKINS ROAD | | | | FLINT | MI | 48532 3004 |
| THOMAS J YEE | CHARLES SCHWAB & CO INC CUST | 3633 ANZA ST APT 6 | | | SAN FRANCISCO | CA | 94121 |
| THOMAS J YEGGY & | ALVIN J YEGGY JT TEN | 1503 BRADY STREET | | | DAVENPORT | IA | 52803 4622 |
| THOMAS J YOST & | JEAN A YOST JT TEN | 5314 W ARGYLE ST | | | CHICAGO | IL | 60630 2209 |
| THOMAS J YOUNG & | MRS MARY J YOUNG JT TEN | 2136 RUTGERS DR | | | TROY | MI | 48098 3881 |
| THOMAS J YUHAZ | 11384 MINOCK | | | | DETROIT | MI | 48228 1310 |
| THOMAS J YURTIN | 1455 EDGEWOOD NE | | | | WARREN | OH | 44483 4121 |
| THOMAS J ZACHARKO | 207 BRADLEY | | | | BAY CITY | MI | 48706 3815 |
| THOMAS J ZALE | 5825 HILL DR | | | | ALLENTOWN | PA | 18104 9013 |
| THOMAS J ZOBRIST | 1027 WILD HICKORY LN | | | | DAYTON | OH | 45458 6093 |
| THOMAS J ZOLEZZI | 3130 GOLDFINCH ST | | | | SAN DIEGO | CA | 92103 5412 |
| THOMAS J. BALDWIN | THOMAS J. BALDWIN, TRUST | 700 E OCEAN BLVD UNIT 2206 | | | LONG BEACH | CA | 90802 |
| THOMAS J. BOLDUC | 6 WESTVIEW DRIVE | | | | WATERVILLE | ME | 04901 4523 |
| THOMAS J. BOOKWALTER ROTH IRA | FCC AS CUSTODIAN | 1687 W. 900 N | | | PERRYSVILLE | IN | 47974 8071 |
| THOMAS J. CLINTON | 238 GROSS STREET | | | | PITTSBURGH | PA | 15224 1614 |
| THOMAS J. CROFT IRA | FCC AS CUSTODIAN | 1550 WHITMAR PLACE EAST | | | MEMPHIS | TN | 38120 4213 |
| THOMAS J. DUEX AND | ELLEN J DUEX JTWROS | 508 MOUNTAIN SUMMIT ROAD | | | TRAVELERS REST | SC | 29690 3901 |
| THOMAS J. FAIRCHILD (IRA) | FCC AS CUSTODIAN | 398 CALEB DRIVE | | | COPLEY | OH | 44321 3158 |
| THOMAS J. FLYNN JR. IRA | FCC AS CUSTODIAN | 12600 AIRPORT RD | | | DEWITT | MI | 48820 9279 |
| THOMAS J. FREEMAN, JR. | JANIS L. FREEMAN INDEP. TTEES | FBO: THOMAS J. FREEMAN, JR. | REV. TRUST - U/A/D 1/29/89 | 391 HIAWATHA TRAIL | WOOD DALE | IL | 60191 2437 |
| THOMAS J. GUERIN | TOD ACCOUNT | 1684 W. PINCONNING RD. | | | PINCONNING | MI | 48650 8955 |
| THOMAS J. HARDIN II | PHILIP A. HARDIN,WM B. HARDIN | HH HARDIN FAMILY | RESIDUARY TRUST | PO BOX 390 | FORSYTH | GA | 31029 0390 |
| THOMAS J. HARDIN II,PHILIP A | HARDIN,WM B HARDIN | U/A DTD 01-15-59 BY KMA HARDIN | 1959 KMAH HARDIN FAMILY TRUST | PO BOX 390 | FORSYTH | GA | 31029 0390 |
| THOMAS J. HARDIN II,PHILLIP A | HARDIN, WM B. HARDIN TTEES | HARDIN FAMILY | 1959 HUGH H HARDIN TRUST | PO BOX 390 | FORSYTH | GA | 31029 0390 |
| THOMAS J. HAUGHEY & | PAULA J. HAUGHEY | 8 BOSWELL COURT | | | MEDFORD | NJ | 08055 |
| THOMAS J. KAPPES & | COLEEN D KAPPES | 3017 WOLF CREEK WAY | | | BURLINGTON | KY | 41005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS J. MALOSSI | 9250 ASHLEY DRIVE | | | | MIRAMAR | FL | 33025 | 3809 |
| THOMAS J. MELESKY AND | SANDRA MELESKY JTWROS | 297 BEACH RD. | | | WOLCOTT | CT | 06716 | 1627 |
| THOMAS J. O'BRIEN | CONNIE D. O'BRIEN TTEE | U/A/D 05/23/01 | FBO CONNIE OBRIEN TRUST #ONE | 10536 E. GARRISON | DURAND | MI | 48429 | 1814 |
| THOMAS J. PONTON | CGM IRA CUSTODIAN | 3661 BARRY AVE. | | | LOS ANGELES | CA | 90066 | 3201 |
| THOMAS J. POWERS TTEE | MILDRED L. POWERS TRUST | U/A/D 03/20/96 | 1 REYNOLDS COURT | | NORMAL | IL | 61761 | 1533 |
| THOMAS J. RICHARDS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5696 WOODVIEW DR | | STERLING HEIGHTS | MI | 48314 | |
| THOMAS JACK TONNEBERGER | TTEE THOMAS JACK | TONNEBERGER TRUST | U/A DTD 7/12/84 | 9487 TONNEBERGER DRIVE | TECUMSEH | MI | 49286 | 8720 |
| THOMAS JACKSON | 10 MOUNTAIN RIDGE RD | | | | BLOOMINGDALE | NJ | 07403 | 1003 |
| THOMAS JACKSON | 504 GOLDSPIRE CIRCLE | | | | FREDERICK | MD | 21703 | |
| THOMAS JACKSON HERBERT JR | 105 TRANQUILITY PLACE | | | | HENDERSONVILLE | NC | 28739 | 9336 |
| THOMAS JACOB RUBIN | 1014 W ROSCOE UNIT 3F | | | | CHICAGO | IL | 60657 | |
| THOMAS JACOBUS KIEPE | 22516 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| THOMAS JACOBUS KIEPE | CHARLES SCHWAB & CO INC CUST | 22516 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| THOMAS JACQUES | BOX 87 | | | | SPENCER | MA | 01562 | 0087 |
| THOMAS JAJE & | MARY J JAJE JT TEN | 5118 BRIGHAM ROAD | | | GOODRICH | MI | 48438 | 9625 |
| THOMAS JAMES ASH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 02/28/1999 | 4505 ASHVILLE PL | | AMARILLO | TX | 79119 | |
| THOMAS JAMES BARNES | CHARLES SCHWAB & CO INC CUST | 7705 S CHAPEL HILL DR | | | FRANKLIN | WI | 53132 | |
| THOMAS JAMES BUTLER JR | CHARLES SCHWAB & CO INC CUST | 20910 DUNDEE DR | | | NOVI | MI | 48375 | |
| THOMAS JAMES CALI JR | 125 MEACHAM AVE | | | | ELMONT | NY | 11003 | |
| THOMAS JAMES COOK JR | 7613 SE MAPLE AV | | | | VANCOUVER | WA | 98664 | |
| THOMAS JAMES COX | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24 ADELE CT | | ALAMO | CA | 94507 | |
| THOMAS JAMES CROFT | 200 WINDRIDGE LN | APT 5 | | | FLORENCE | KY | 41042 | 9422 |
| THOMAS JAMES CUDA & | CLAUDIA SUSAN CUDA | 5985 CALETA DR | | | LANSING | MI | 48911 | |
| THOMAS JAMES DUNN & | MRS JUDITH ELLEN DUNN JT TEN | 6937 RIDGEWOD TRL | | | TOLEDO | OH | 43617 | 1193 |
| THOMAS JAMES DURFEE | 7022 POTTS ROAD | | | | RIVERVIEW | FL | 33569 | 4605 |
| THOMAS JAMES ELLIOTT | 955 POINT BLANK | | | | HOUSTON | TX | 77038 | |
| THOMAS JAMES FURNIVAL | CHARLES SCHWAB & CO INC CUST | 432 RIO ESTANCIA DR | | | EL PASO | TX | 79932 | |
| THOMAS JAMES FURNIVAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 432 RIO ESTANCIA DR | | EL PASO | TX | 79932 | |
| THOMAS JAMES GAFFNEY | CHARLES SCHWAB & CO INC CUST | 6222 LONGVIEW DR | | | MISSOULA | MT | 59803 | |
| THOMAS JAMES GNECCO & | SUSAN ELIZABETH NELSON | 4307 COLCHESTER DR | | | KENSINGTON | MD | 20815 | |
| THOMAS JAMES GOLDEN | PO BOX 967 | | | | GRAND JCT | CO | 81502 | 0967 |
| THOMAS JAMES GROZENSKI | 32915 SHERIDAN STREET | | | | GARDEN CITY | MI | 48135 | 1071 |
| THOMAS JAMES JURICH JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20018 MAPLEWOOD DR. | | EDMONDS | WA | 98026 | |
| THOMAS JAMES KETTERING | 6598 WISE ROAD | | | | HERMITAGE | PA | 16148 | 7102 |
| THOMAS JAMES KIRKINDOLL (IRA) | FCC AS CUSTODIAN | ROLLOVER | 4175 AIRLINE ROAD | | LONGVIEW | TX | 75605 | 7604 |
| THOMAS JAMES LEE | 1618 SCENIC DR | | | | MODESTO | CA | 95355 | |
| THOMAS JAMES LOPEZ | CHARLES SCHWAB & CO INC CUST | 61 FAIRLAWN DR | | | HEWITT | NJ | 07421 | |
| THOMAS JAMES MORGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 289 COLUMBIA CIR | | BENICIA | CA | 94510 | |
| THOMAS JAMES PURDOFF A MINOR | 13762 W HONEY LANE | | | | NEW BERLIN | WI | 53151 | 2550 |
| THOMAS JAMES SOBER & | JANET S SOBER | 17 APPLETON RD | | | REXFORD | NY | 12148 | |
| THOMAS JAMES SPOTT | SPOTT LUCEY WALL CPAS | 601 MONTGOMERY ST STE 777 | | | SAN FRANCISCO | CA | 94111 | |
| THOMAS JAMES TAGUE & | MARGARET M TAGUE | 103 ADELPHI RD | | | OAK RIDGE | TN | 37830 | |
| THOMAS JAMES TORMEY | BOX 40122 | | | | TUCSON | AZ | 85717 | 0122 |
| THOMAS JAMES WEBB | CHARLES SCHWAB & CO INC CUST | 6810 LEISURE ST | | | NAVARRE | FL | 32566 | |
| THOMAS JAMES WENSEL | 620 BUELL AVE | | | | JOLIET | IL | 60435 | |
| THOMAS JAMES WISHING & | KATHLEEN MARIE CECIL | 271 WHEELER AVE. | | | SAN FRANCISCO | CA | 94134 | |
| THOMAS JAMES WOOD & | NANCY S WOOD | 2930 JASON DR | | | SANTA ROSA | CA | 95405 | |
| THOMAS JAMISON ROWLETT | 821 WAVERLY CRT | | | | CONCORD | NC | 28025 | 2579 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS JAN THOMAS | 120 CAMPBELL AVE | | | | YORKVILLE | NY | 13495 | 1710 |
| THOMAS JANECKI | 7410 W 111TH ST | | | | WORTH | IL | 60482 |
| THOMAS JANOCKO | 179 SAWMILL LAKES BOULEVARD | | | | PONTE VEDRA | FL | 32082 | 4388 |
| THOMAS JANOCKO & | HELEN JANOCKO JT TEN | 179 SAWMILL LAKES BLVD | | | PONTE VEDRA | FL | 32082 |
| THOMAS JANOS | 3197 W FARRAND RD | | | | CLIO | MI | 48420 | 8836 |
| THOMAS JANUSZKIEWICZ | 3916 EVALINE STREET | | | | HAMTRAMCK | MI | 48212 | 3378 |
| THOMAS JARZAB | 1317 MOUNT ROYAL BLVD | | | | PITTSBURGH | PA | 15223 | 1000 |
| THOMAS JEAN HUMPHREY | TERRENCE JEAN HUMPHREY & | ORVILLE LEE HUMPHREY JT TEN | BOX 37 | | WINTHROP | AR | 71866 | 0037 |
| THOMAS JEFFERSON | 575 LYNN AVE. | | | | WEST DEPTFORD | NJ | 08096 |
| THOMAS JEFFERSON | DESIGNATED BENE PLAN/TOD | 1856 W 38TH PLACE | | | LOS ANGELES | CA | 90062 |
| THOMAS JEFFERSON BOGUE 3RD | 8986 ASHMERE DRIVE | | | | GERMANTOWN | TN | 38139 | 6602 |
| THOMAS JEFFERSON GREEN JR | 103 N FRANKLIN ST | APT 2 | | | MUNCIE | IN | 47305 |
| THOMAS JEFFREY | 5323 POOKS HILL ROAD | | | | BETHESDA | MD | 20814 |
| THOMAS JEFFREY BERGUM & | LADONNA EILEEN BERGUM | 4512 BOULDER DAM ROAD | | | DULUTH | MN | 55803 |
| THOMAS JEFFREY FLESZAR | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | 3922 |
| THOMAS JEFFREY HALE & | LAURA ELIZABETH HALE | 27 TEDWIN FARMS RD | | | ROCKY HILL | CT | 06067 |
| THOMAS JEFFREY HYDE | 7122 HORNER AVE | | | | RICHMOND HEIGHTS | MO | 63117 |
| THOMAS JEFFREY SKEAHAN & | SHERI E SKEAHAN | 4324 FOUR FARMS RD | | | GREENSBORO | NC | 27410 |
| THOMAS JENKINS | 9111 WASHINGTON STREET | P.O. BOX 552 | | | AMELIA | VA | 23002 |
| THOMAS JEROME CIZMAS SR | CHARLES SCHWAB & CO INC CUST | 5163 PINE SHADOW LN | | | NORTH PORT | FL | 34287 |
| THOMAS JEROME CIZMAS SR & | LOIS M MCCONVILLE | 5163 PINE SHADOW LN | | | NORTH PORT | FL | 34287 |
| THOMAS JEROME TASIN | CUST SCOTT THOMAS TASIN UGMA MI | 141 ASPEN DR | | | LAKE HAVASU CITY | AZ | 86403 | 7405 |
| THOMAS JEROME WISNIESKI & | SUSAN WISNIESKI | 66 POTASH RD | | | MANSFIELD | MA | 02048 |
| THOMAS JERREL WILSON | 22490 SHADY TRL | | | | FLINT | TX | 75762 |
| THOMAS JESSE SOUTHWICK | 118 E PEARL ST | | | | PORT HUENEME | CA | 93041 | 2906 |
| THOMAS JEWETT | 666 GREENWICH ST APT 652 | | | | NEW YORK | NY | 10014 | 6334 |
| THOMAS JOEL BALEK | CHARLES SCHWAB & CO INC CUST | 237 BOOT JACK LANE | | | LEWISTOWN | MT | 59457 |
| THOMAS JOHN BARNES | 1119 RUBY DRIVE | | | | TOMS RIVER | NJ | 08753 | 3028 |
| THOMAS JOHN DAGLEY | 5155 DURHAM ROAD WEST | | | | COLUMBIA | MD | 21044 |
| THOMAS JOHN DOWNS | 2987 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068 | 8504 |
| THOMAS JOHN HARE | CHARLES SCHWAB & CO INC CUST | 3335 S 42ND ST | | | LINCOLN | NE | 68506 |
| THOMAS JOHN HETZEL | JACK THOMAS HETZEL | UNTIL AGE 18 | 4318 E RUTH PL | | ORANGE | CA | 92869 |
| THOMAS JOHN HETZEL & | L HETZEL | 4318 E RUTH PL | | | ORANGE | CA | 92869 |
| THOMAS JOHN KASMARK | 101 ROOT RD | | | | BROCKPORT | NY | 14420 |
| THOMAS JOHN KOYEN | 9 SUNSET CT | | | | CAMPBELL HALL | NY | 10916 | 2909 |
| THOMAS JOHN LEONTI JR | 1660 LOURDES DRIVE | | | | PARMA | OH | 44134 |
| THOMAS JOHN MARTINEAU & | JUDITH ANN MARTINEAU | 3105 CHELSEA CT | | | BURNSVILLE | MN | 55337 |
| THOMAS JOHN MASANO | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 12620 LAUREL HILL RD | | LUSBY | MD | 20657 |
| THOMAS JOHN MASANO & | JOHN T MASANO | 12620 LAUREL HILL RD | | | LUSBY | MD | 20657 |
| THOMAS JOHN NAGLE & | CAROLYN MAY NAGLE | TR THOMAS JOHN NAGLE TRUST | UA 12/21/94 | 7 CRT OF CHAPEL WOOD | NORTHBROOK | IL | 60062 | 3202 |
| THOMAS JOHN PHILLIPS | W61 N811 SHEBOYGAN RD | | | | CEDARBURG | WI | 53012 | 1340 |
| THOMAS JOHN PINKLEY | 1157 BLACKTHORNE TRL | | | | PLAINFIELD | IN | 46168 | 4796 |
| THOMAS JOHN POTTS | 200 MARMOT DRIVE | | | | RENO | NV | 89523 |
| THOMAS JOHN PROSSIMA | 2465 MASSACHUSETTS | | | | REDWOOD CITY | CA | 94061 | 3268 |
| THOMAS JOHN ROZMAN | CHARLES SCHWAB & CO INC CUST | 3540 IRVING AVE S | | | MINNEAPOLIS | MN | 55408 |
| THOMAS JOHN SOLTIS | PO BOX 508 | | | | TOPINABEE | MI | 49791 | 0508 |
| THOMAS JOHN THELIN | CHARLES SCHWAB & CO INC CUST | 3835 N SAWYER AVE STE 100 | | | CHICAGO | IL | 60618 |
| THOMAS JOHN VAN HOLLEBEKE & | L VAN HOLLEBEKE | 2955 WALDON PARK DR | | | LAKE ORION | MI | 48359 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS JOHN WALSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 973 GREEN POND ROAD | | ROCKAWAY | NJ | 07866 |
| THOMAS JOHNSON | 1260 EAST 102ND ST | | | | CLEVELAND | OH | 44108 3507 |
| THOMAS JOHNSON | 190 FALLEN TIMBER DRIVE | | | | DU BOIS | PA | 15801 |
| THOMAS JOHNSON | 2121 DICKSON DR. #153 | | | | AUSTIN | TX | 78704 |
| THOMAS JOHNSON | 3535 DELMAR RD | | | | INDIANAPOLIS | IN | 46220 5556 |
| THOMAS JOHNSON | 416 FRONT AVE SE | | | | NEW PHILADELPHIA | OH | 44663 |
| THOMAS JOHNSON | 4212 SEEMA DR | | | | DAYTON | OH | 45440 3730 |
| THOMAS JOHNSON | 53213 RUGOSA ST. | | | | LAKE ELSINORE | CA | 92532 |
| THOMAS JOHNSON | ROTH IRA DCG & T TTEE | 6920 FOXGLOVE CIRCLE | | | EXCELSIOR | MN | 55331 8201 |
| THOMAS JOHNSON CHILDRESS | WBNA CUSTODIAN TRAD IRA | 4521 HIGHWOODS PKWY | | | GLEN ALLEN | VA | 23060 6148 |
| THOMAS JOHNSTON ANDERSON | 2417 SO BAY STREET | | | | GEORGETOWN | SC | 29440 4259 |
| THOMAS JON YURKINAS   AND | GEORGIA ANN YURKINAS | JT TEN WROS | 1096 MONROE BLVD | | SOUTH HAVEN | MI | 49090 |
| THOMAS JONES | 1144 HARROP STREET | | | | OGDEN | UT | 84404 |
| THOMAS JONES | 1231 PASSMORE STREET | | | | PHILADELPHIA | PA | 19111 5530 |
| THOMAS JONES | 2120 BARR ROAD | | | | WILMINGTON | DE | 19808 5327 |
| THOMAS JONES AND SHARON JONES | FAMILY LIVING TRUST | THOMAS EDWARD JONES TTEE ET AL | U/A DTD 10/11/1990 | 6530 TUSCAWILLA DR | LEESBURG | FL | 34748 9575 |
| THOMAS JORDAN | 9911 MERWOOD LANE | | | | SILVER SPRING | MD | 20901 2525 |
| THOMAS JOS BUCHMAN & | JOYCE A BUCHMAN | 6145 GEORGES WAY | | | CINCINNATI | OH | 45233 |
| THOMAS JOSEF REHAK & | KAREN E REHAK | 26008 PUERTA DEL CAJON | | | MONTEREY | CA | 93940 |
| THOMAS JOSEPH CIESLIK | 368 WILLOW TREE LN | | | | ROCHESTER | MI | 48306 4252 |
| THOMAS JOSEPH DEVERIN | CHARLES SCHWAB & CO INC CUST | PO BOX 159 | | | CEDAR KEY | FL | 32625 |
| THOMAS JOSEPH ENGLER & | LINDA C ENGLER | 8312 MCCONNELL AVE | | | LOS ANGELES | CA | 90045 |
| THOMAS JOSEPH GALASINSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 HACKBERRY HILL RD | | WESTON | CT | 06883 |
| THOMAS JOSEPH HICKEY III | 664 N 2ND ST APT 3 | | | | SAN JOSE | CA | 95112 |
| THOMAS JOSEPH HUDAK JR | 941 AMESBURY RD | | | | VIRGINIA BEACH | VA | 23464 |
| THOMAS JOSEPH JENNEMAN | CHARLES SCHWAB & CO INC CUST | 1132 TIMBERLINE DR | | | FENTON | MO | 63026 |
| THOMAS JOSEPH JENNEMAN & | LOUISE E JENNEMAN | 1132 TIMBERLINE DRIVE | | | FENTON | MO | 63026 |
| THOMAS JOSEPH JIMENEZ | CHARLES SCHWAB & CO INC CUST | 7333 PARAGON RD SUITE 100 | | | CENTERVILLE | OH | 45459 |
| THOMAS JOSEPH KELLER | CHARLES SCHWAB & CO INC CUST | 726 BEECHWOOD DR | | | TIPP CITY | OH | 45371 |
| THOMAS JOSEPH KLEISS & | JULIE A KLEISS | 14723 W 50TH ST | | | SHAWNEE | KS | 66216 |
| THOMAS JOSEPH LEARY & | LOIS ANN LEARY TEN COM | 717 2ND ST SE | | | WAVERLY | IA | 50677 3418 |
| THOMAS JOSEPH MARTENS | ANITA ROGSTAD MARTENS REVOC LI | 2015 NE 155TH CT | | | PORTLAND | OR | 97230 |
| THOMAS JOSEPH MCGINLEY SR | 205 ADAMS POINTE BLVD UNIT 7 | | | | MARS | PA | 16046 |
| THOMAS JOSEPH MOTT | 3303 SHARON AVE S W | | | | WYOMING | MI | 49509 3239 |
| THOMAS JOSEPH O'DONNELL III | PO BOX 6777 | | | | PAHRUMP | NV | 89041 |
| THOMAS JOSEPH ROMEO & | ANNA LEA ROMEO | 19 ROSE ST | | | WOOD RIDGE | NJ | 07075 |
| THOMAS JOSEPH RUDDEN EX | 3156 KINROSS CIR | | | | OAK HILL | VA | 20171 |
| THOMAS JOSEPH RUSH IV | PO BOX 168 | | | | LEAVITTSBURGH | OH | 44430 0168 |
| THOMAS JOSEPH SHEEHAN & | PATRICIA ANN SHEEHAN JT TEN | 12328 CREEKHAVEN | | | ST LOUIS | MO | 63131 3825 |
| THOMAS JOSEPH SOVA | 8720 NORTH STONE MILL RD | | | | SYLVANIA | OH | 43560 |
| THOMAS JOSEPH SROKA | 3825 BURR COURT | | | | STERLING HEIGHTS | MI | 48310 |
| THOMAS JOSEPH VIGGIANO | 38 HEMPSTEAD DRIVE | | | | SOMERSET | NJ | 08873 |
| THOMAS JOUBERT | 388 PAGE STREET | | | | SAN FRANCISCO | CA | 94102 5612 |
| THOMAS JP CAWLEY JR | 2110 S OSPREY AVE | | | | SARASOTA | FL | 34239 3821 |
| THOMAS JS EDWARDS & | ANNE M EDWARDS JT TEN | 619 GREENBRIER DR | | | SILVER SPRING | MD | 20910 4269 |
| THOMAS JULIUS CIAVATTONE | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030 1705 |
| THOMAS JUSTICE | #C | 5412 CAMP ST | | | CYPRESS | CA | 90630 3038 |
| THOMAS K BARRY | 2697 W BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324 3089 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS K BERNARD | 6 SUNNYSIDE DRIVE | | | | SPRINGFIELD | IL | 62702 4665 |
| THOMAS K BERRY | 144 REEDSDALE RD | | | | MILTON | MA | 02186 3919 |
| THOMAS K BLOCKER | 5045 LEMOYNE DR | | | | HUBER HTS | OH | 45424 5936 |
| THOMAS K BOND | 9747 OLD HIGHWAY 99 SE | | | | OLYMPIA | WA | 98501 9589 |
| THOMAS K BURGESS | PO BOX 1312 | | | | TOMBALL | TX | 77377 |
| THOMAS K CAMPBELL | 22630 CASS AVE | | | | WOODLAND HILLS | CA | 91364 |
| THOMAS K CAPPELL | 3562 COSEYBURN RD | | | | WATERFORD | MI | 48329 4204 |
| THOMAS K CARY | N2216 SALT BOX RD | | | | SHARON | WI | 53585 9413 |
| THOMAS K CHARLEROY | 2 PINE HILL | | | | CRANBURY | NJ | 08512 3119 |
| THOMAS K COX JR | 3609 HERNWOOD RD | | | | WOODSTOCK | MD | 21163 1031 |
| THOMAS K CREAN | 7138 ACADEMY LA | | | | LOCKPORT | NY | 14094 5355 |
| THOMAS K DANIELS | LYNN J DANIELS | 2167 SCHERER RD | | | ALLENTOWN | PA | 18104 9728 |
| THOMAS K DENNIS | 723 DENNIS RD | | | | KERSHAW | SC | 29067 9699 |
| THOMAS K FERGUSON | 4095 MAPLELEAF RD | | | | WATERFORD | MI | 48328 4062 |
| THOMAS K FITZGERALD | 2811 ONYX RD | | | | PARKVILLE | MD | 21234 5638 |
| THOMAS K FLOWERS | 424 STUMP RD | | | | LAPEER | MI | 48446 8618 |
| THOMAS K FOX | 3745 SMALLWOOD CT | | | | PLEASANTON | CA | 94566 7555 |
| THOMAS K GAFFEY & | KIT J GAFFEY | PO BOX 1108 | | | PLEASANTON | CA | 94566 |
| THOMAS K GALLOGLY | 2413 KINGS LAKE BLVD | | | | NAPLES | FL | 34112 5304 |
| THOMAS K GARVEY | 12 COOLEY DR | | | | WILBRAHAM | MA | 01095 1912 |
| THOMAS K GILL | 34121 REYNOLDS ROAD | | | | MC ARTHUR | OH | 45651 8614 |
| THOMAS K GUNDERSON | 234 MEADOWBROOK DRIVE | | | | SPRINGVILLE | IN | 47462 5464 |
| THOMAS K HARTIGAN | C/O KATHY LEAMAN | 212 LONG VIEW DR | | | CHATHAM | NY | 12037 2816 |
| THOMAS K HEALY | CUST MATTHEW T HEALY UGMA PA | 8409 SARS FIELD CT | | | WAXHAW | NC | 28173 |
| THOMAS K HOGLUND ACF | ERIKA KREITZBERG U/CA/UTMA | 181 BYRON STREET | | | PALO ALTO | CA | 94301 1306 |
| THOMAS K HOLT | CHARLES SCHWAB & CO INC CUST | 3747 NW LARK PL | | | CORVALLIS | OR | 97330 |
| THOMAS K HUGHES | CAROL S HUGHES TRS | THE HUGHES FAMILY TRUST | U/A DTD 01/19/2006 | 2407 DEVONSHIRE DR | ROCKFORD | IL | 61107 1500 |
| THOMAS K JENNETTE & | MARY L JENNETTE JT TEN | 1370 ESTHER CT | | | ROSCOMMON | MI | 48653 8302 |
| THOMAS K JOHNSON | 29916 BLOSSON LANE | | | | WARREN | MI | 48093 5120 |
| THOMAS K KINGSBOROUGH | 6107 MAPLE HILL DRIVE | | | | CASTALIA | OH | 44824 9794 |
| THOMAS K LAI | & SHIRLEY LAI JTTEN | 922 MANLEY DR | | | SAN GABRIEL | CA | 91776 |
| THOMAS K LAWSON | 19920 W 220TH ST | | | | SPRING HILL | KS | 66083 7813 |
| THOMAS K LOUGHLIN | P.O. BOX 4008 | | | | CRESTED BUTTE | CO | 81224 3700 |
| THOMAS K MARTIN | 210 MEADOWBROOK DR | | | | WEXFORD | PA | 15090 8308 |
| THOMAS K MATSUDA | 29 LANCER LANE | | | | STAMFORD | CT | 06905 1731 |
| THOMAS K MAULICK | 16 SYLVAN PLACE | | | | VALLEY STREAM | NY | 11581 1311 |
| THOMAS K MC GEE | PO BOX 361 | | | | BURNS | TN | 37029 0361 |
| THOMAS K MCKINNON TOD | WANDA D MCKINNON | SUBJECT TO STA TOD RULES | PO BOX 607 | | CONNELLYS SPG | NC | 28612 |
| THOMAS K MILLER | CUST ERIK AUSTIN MILLER U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 19059 GROUSE RD | PARK RAPIDS | MN | 56470 5056 |
| THOMAS K MILLINGTON | 11515 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646 9080 |
| THOMAS K MORTON & | MARY J MORTON JT WROS | 1011 SOUTH VALENTIA ST | VILLA NO 124 | | DENVER | CO | 80247 6816 |
| THOMAS K MURAOKA | 732 W 172ND ST | | | | GARDENA | CA | 90247 5806 |
| THOMAS K MURPHY | 8077 TIMBERJACK | | | | WEST CHESTER | OH | 45069 1813 |
| THOMAS K NARR & | ANDREA L NARR JT TEN | 6431 FOX PATH | | | CHANHASSEN | MN | 55317 9278 |
| THOMAS K NELSON | 36300 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44035 8556 |
| THOMAS K NICHOL TTEE | FBO THOMAS K NICHOL REVOCABLE | U/A/D 11-14-2008 | 1416 OAK KNOLL DRIVE | | CINCINNATI | OH | 45224 1520 |
| THOMAS K NOYES | C/O PAH | 165 S. UNION BLVD | STE. 950 | | LAKEWOOD | CO | 80228 2226 |
| THOMAS K OH | 4448 N OZANAM AVE | | | | NORRIDGE | IL | 60656 4508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS K OHTA | 243 EAST CHESTNUT AVE | | | | ORANGE | CA | 92867 3733 |
| THOMAS K PATTERSON | 811 CHICAGO AVE 408 | | | | EVANSTON | IL | 60202 |
| THOMAS K PETRIE | 2109 MUIRFIELD COURT | BURLINGTON ON  L7M 4A7 | CANADA | | | | |
| THOMAS K PETRIE | 2109 MUIRFIELD CRT | BURLINGTON ON  L7M 4A7 | CANADA | | | | |
| THOMAS K POWELL | 420 WINDROWE DR | | | | COOKEVILLE | TN | 38506 4266 |
| THOMAS K POWELL & | KATHLEEN A POWELL JT TEN | 420 WINDROWE DR | | | COOKEVILLE | TN | 38506 4266 |
| THOMAS K RADABAUGH | 124 S TRUMBULL RD | | | | BAY CITY | MI | 48708 9200 |
| THOMAS K ROGERS | #3 HIDDENWOOD PATH | | | | LITTLETON | MA | 01460 1231 |
| THOMAS K RONAI & | JULIE A RONAI | 2231 E ELGIN ST | | | CHANDLER | AZ | 85225 |
| THOMAS K SAUVAGE | 204 S SAINT PAUL AVE | | | | LINTON | ND | 58552 7235 |
| THOMAS K SCHATZLEY II | BOX 44 | | | | PLEASANT HILL | OH | 45359 0044 |
| THOMAS K STONECIPHER | 612 MAULSKY LN | | | | EVERETT | WA | 98201 1031 |
| THOMAS K TAYLOR III | 4023 28TH AVE | | | | PHENIX CITY | AL | 36867 2005 |
| THOMAS K THOMPSON | 447 SPRUCE ST | | | | MT MORRIS | MI | 48458 1938 |
| THOMAS K VAUGHAN | 2812 LYNDA LN | | | | COLUMBUS | GA | 31906 1251 |
| THOMAS K VAUGHN | 2066 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060 4101 |
| THOMAS K WATERS | 4615 BITTERSWEET LANE | | | | ZILWAUKEE | MI | 48604 1524 |
| THOMAS K WEBER | BOX 151262 E LINCOLN ST | | | | PEWAMO | MI | 48873 |
| THOMAS K WENTZ | 11850 OVERBROOK LN | | | | GALENA | OH | 43021 9694 |
| THOMAS K YE | 306 EAST 93RD STREET | | | | NEW YORK CITY | NY | 10128 5537 |
| THOMAS K. HOGLUND ACF | KRISTOFFER HOGLUND U/CA/UTMA | 181 BYRON STREET | | | PALO ALTO | CA | 94301 1306 |
| THOMAS K. PATTERSON JR | 790 ROOSEVELT ST. | | | | FRANKLIN SQUARE | NY | 11010 3735 |
| THOMAS KADZIELAWSKI | 1735 W. DIVERSEY PKWY. | #214 | | | CHICAGO | IL | 60614 |
| THOMAS KAM LOWE | 48922 ROSEGARDEN COURT | | | | FREMONT | CA | 94539 |
| THOMAS KANE | 269 PLYMOUTH DR | | | | FREEHOLD | NJ | 07728 2729 |
| THOMAS KANEYAMA HIMURO & | VIVIAN HIMURO JT TEN | 45-532 LULUKU RD | | | KANEOHE | HI | 96744 1928 |
| THOMAS KARDUCK | 7883 FRENCH STREET | | | | NORTHFIELD CENTER | OH | 44067 2007 |
| THOMAS KARRYL KURTH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 711 FISK CT | | REDONDO BEACH | CA | 90278 |
| THOMAS KASSEBAUM | 605 HIGH TIMBER DR | | | | WESTERVILLE | OH | 43082 |
| THOMAS KATRIS | HELEN KATRIS JT TEN | TOD DTD 12/23/2008 | 2173 ANDREWS COURT | | DUNEDIN | FL | 34698 4840 |
| THOMAS KEARNEY | 696 W SCOTT | | | | RAHWAY | NJ | 07065 3531 |
| THOMAS KEEGAN IRRV TR | UAD 08/30/94 | MARLENE L KEEGAN TTEE | 2327 WOODGLEN DRIVE | | AURORA | IL | 60502 9405 |
| THOMAS KEENAN | 5406 ESSEX LN | | | | MOUNT LAUREL | NJ | 08054 6717 |
| THOMAS KEITH MOSCRIP | 1502 LAUREL OAK DRIVE | | | | AVON | IN | 46123 |
| THOMAS KEITH POST & | SUSAN POST JT TEN PLEDGED TO | INDEPENDENT BANK OF TEXAS | 2053 S VALLEY PARKWAY | | LEWISVILLE | TX | 75067 5418 |
| THOMAS KEKONA JR | 28 NAKEA WAY | | | | WAILUKU | HI | 96793 9243 |
| THOMAS KELLER & | LORI KELLER | JT TEN WROS | 1172 WEATHERWOOD DR | | NEENAH | WI | 54956 1140 |
| THOMAS KELLY | 28 TRADITIONAL LANE | | | | LOUDONVILLE | NY | 12211 |
| THOMAS KELLY | 366 PINE STREET | | | | CENTERVILLE | MA | 02632 |
| THOMAS KELLY | 5900 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174 6399 |
| THOMAS KELLY & | AGATHA KELLY JT TEN | 11 FAIRVIEW ROAD W | | | MASSAPEQUA | NY | 11758 8039 |
| THOMAS KENNEDY | 50CRYSTAL ST | | | | NORTH ARLINGT | NJ | 07031 5612 |
| THOMAS KENNEY AND | PAMELA KENNEY JTWROS | 129 PEMPROOKE CIR | | | PHOENIXVILLE | PA | 19460 5725 |
| THOMAS KENT | 1043 E. SUSAN LN. | | | | TEMPE | AZ | 85281 |
| THOMAS KENT HALFAST | CHARLES SCHWAB & CO INC CUST | 15402 REDBUD LEAF LN | | | CYPRESS | TX | 77433 |
| THOMAS KERK SANDERS | 5765 NW 110 STREET | | | | OCALA | FL | 34482 7324 |
| THOMAS KERNEN | 4318 MOONLIGHT DR | | | | HOLLY | MI | 48442 1124 |
| THOMAS KEVIN BURKE | 2601 LAKE SHORE DR | | | | LONG BEACH | IN | 46360 1615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS KEVIN CASHMAN & | GAIL F PETERSON | 127 RIVER COUNTRY DR | | | CONWAY | SC | 29526 | |
| THOMAS KEVIN THOMPSON | PO BOX 1269 | | | | ETOWAH | NC | 28729 | 1269 |
| THOMAS KEY JR | PO BOX 24336 | | | | ROCHESTER | NY | 14624 | 0336 |
| THOMAS KING | 1707 STANFORD AVE | | | | SAINT PAUL | MN | 55105 | |
| THOMAS KING | 324 GAGE DRIVE | | | | ST LOUIS | MO | 63135 | 3040 |
| THOMAS KING | 74535 CANDLEWOOD ST. | | | | PALM DESERT | CA | 92260 | |
| THOMAS KING IV | 1485 ALTON WAY | | | | DOWNINGTOWN | PA | 19335 | |
| THOMAS KING JR | 234 TULIP AVE | | | | FLORAL PARK | NY | 11001 | |
| THOMAS KING JR | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 234 TULIP AVE | | FLORAL PARK | NY | 11001 | |
| THOMAS KIRBY CLARK | DESIGNATED BENE PLAN/TOD | 5806 SADDLEBROOK DR | | | SAINT CHARLES | MO | 63304 | |
| THOMAS KIRK | PO BOX 550 | | | | PARAGOULD | AR | 72450 | |
| THOMAS KIRK IRA | FCC AS CUSTODIAN | P.O. BOX 221 | | | TYNGSBORO | MA | 01879 | 0221 |
| THOMAS KIRKLAND MARSHALL | 532 STATE STREET | | | | GRINNELL | IA | 50112 | 2483 |
| THOMAS KIRTLAND BRAMBLET | PO BOX 90010 | | | | LOS ANGELES | CA | 90009 | |
| THOMAS KISH | 100 HIDDEN MEADOWS LANE | | | | DEL RIO | TX | 78840 | |
| THOMAS KISH & | CAROLYN E KISH JT TEN | 5296 17 PL S W | | | NAPLES | FL | 34116 | 5616 |
| THOMAS KISLING & | SHERI KISLING & | CYNTHIA A LICKEY | PO BOX 428 | | HIAWASSEE | GA | 30546 | |
| THOMAS KISSELL & | KATHLEEN KISSELL JT TEN | 77 RIVER RUN DR | | | FREMONT | OH | 43420 | |
| THOMAS KITCHEN | C/O THOMAS KITCHEN BUILDERS | BOX 183 | | | LA PORTE | PA | 18626 | 0183 |
| THOMAS KNAPP | 15 ALFIE LANE | | | | TUNKHANNOCK | PA | 18657 | |
| THOMAS KNAUSS | 360 HARRISON AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| THOMAS KNOTT | 1128 W ELM ST | | | | SCRANTON | PA | 18504 | |
| THOMAS KNUBEL | 362-D HARITAGE HLS | | | | SOMERS | NY | 10589 | 1726 |
| THOMAS KOCOL | 5272 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| THOMAS KOEHLER | 215 HAWK LN | | | | PALMDALE | CA | 93551 | |
| THOMAS KOLAT | 4285 KENT RD | APT 438 | | | STOW | OH | 44224 | 5442 |
| THOMAS KONRAD | CUST KRISTY KONRAD UGMA NY | 3644 SOMERSET DR | | | SEAFORD | NY | 11783 | 3447 |
| THOMAS KONSTANTINIDIS | EL. VENIZELOU 63 | N. PSICHIKO 154 51 | GREECE | | | | | |
| THOMAS KOPPE | 1246 MINNESOTA AVE | | | | DETROIT LAKES | MN | 56501 | |
| THOMAS KORPAL | 8890 LOON LANE | | | | LACHINE | MI | 49753 | 8404 |
| THOMAS KOSNIEWSKI & | SALLY KOSNIEWSKI JT TEN | 37241 FORESTVIEW CT | | | CLINTON TWP | MI | 48036 | 1600 |
| THOMAS KOSOVEC | 16012 BAIRD | | | | SPRING LAKE | MI | 49456 | |
| THOMAS KOSOVEC | 2173 CLINTON VIEW | | | | ROCHESTER | MI | 48309 | |
| THOMAS KOVAC | 2201 SPARROW WAY | | | | CHALFONT | PA | 18914 | |
| THOMAS KOWALCZYK | 344 PEACHTREE DRIVE | | | | EAST NORWICH | NY | 11732 | 1123 |
| THOMAS KREUTZER | & GLENDA F KREUTZER JTTEN | 42760 W MAGNOLIA RD | | | MARICOPA | AZ | 85238 | |
| THOMAS KRIEGER & | PAULINE M KRIEGER, TTEES | KRIEGER FAMILY LIVING TRUST | DATED 03/03/2000 | 21210 JAY CT | ST CLAIR SHORES | MI | 48081 | 1521 |
| THOMAS KRILL | 1160 LAKE DORA DRIVE | | | | TAVARES | FL | 32778 | 3529 |
| THOMAS KRILL & | MRS JOANNE M KRILL JT TEN | 1160 LAKE DORA DRIVE | | | TAVARES | FL | 32778 | 3529 |
| THOMAS KRUG | 6412 STAPLETON CT | | | | INDIAN SPRINGS | OH | 45011 | 6461 |
| THOMAS KUJAWA | 211 NORTH GRAVEL ROAD | | | | MEDINA | NY | 14103 | 1256 |
| THOMAS KUKLA & | ALISON G KUKLA JT TEN | 21 COBBLERS MILL ROAD | | | SANDY HOOK | CT | 06482 | 1459 |
| THOMAS KULCZYCKI & | MRS WANDA KULCZYCKI JT TEN | 28233 WALKER DR | | | WARREN | MI | 48092 | 2542 |
| THOMAS KZIRIAN & | MARY KZIRIAN JT TEN | 6203 LAKE ARROWHEAD DR | | | SAN DIEGO | CA | 92119 | 3508 |
| THOMAS L & DELPHINA WILLIAMS | TOD JUNE M SMALLWOOD | THOMAS V & VICTOR G WILLIAMS | LAURA L WILLIAMS | 671 GOIST LN | GIRARD | OH | 44420 | 1402 |
| THOMAS L ABDALLA | PO BOX 249 | | | | SELMA | NC | 27576 | 0249 |
| THOMAS L ACKLEY & | MRS MARIETTA ACKLEY JT TEN | 17620 HIAWATHA | | | SPRING LAKE | MI | 49456 | 9405 |
| THOMAS L ADAMS | 230 FLEET STREET | | | | RANKIN | PA | 15104 | 1151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS L ADAMS | 6728 CHRISTIANSTED LN | | | NASHVILLE | TN | 37211 |
| THOMAS L ADAMS & | LEIGH ANN R ADAMS | JTWROS | 2091 EXETER MILL RD | CHURCH ROAD | VA | 23833 |
| THOMAS L AMBERG TTEE | JANET L VOLKMAN REV | TRUST UAD 1-23-95 | 1783 BOWLING GREEN DR | LAKE FOREST | IL | 60045 3559 |
| THOMAS L AMELL | 9 DONSWOOD COURT | | | CLIFTON PARK | NY | 12065 |
| THOMAS L ARCHER | 145 SANNITA DR | | | ROCHESTER | NY | 14626 3613 |
| THOMAS L ARMSTRONG | MAUREEN ARMSTRONG JT TEN | TOD DTD 06/19/2006 | 22 GREENBRIAR LANE | NEWTOWN | CT | 06470 2218 |
| THOMAS L ARNETT | 45314 STONEHEDGE DR | | | PLYMOUTH | MI | 48170 3991 |
| THOMAS L ARNOLD | 3973 ERICK LANE | | | BOISE | ID | 83704 4658 |
| THOMAS L ATKINS JR | 801 MOUNTAIN ST NE | | | JACKSONVILLE | AL | 36265 1902 |
| THOMAS L ATKINS SR | 8370 STRATH ROAD | | | RICHMOND | VA | 23231 7420 |
| THOMAS L AXDORFF | TOD REGISTRATION | 3690 PETTIS AVE | | ADA | MI | 49301 9720 |
| THOMAS L BAILEY | 2163 W CUTLER | | | DEWITT | MI | 48820 9703 |
| THOMAS L BALDWIN | & MARIE R BALDWIN JTTEN | 608 N ROLLING VW | | SAN ANTONIO | TX | 78253 |
| THOMAS L BALWINSKI | 1709 PULASKI | | | BAY CITY | MI | 48708 8182 |
| THOMAS L BARRETT | 4833 E GRANDVIEW ST | | | MESA | AZ | 85205 4230 |
| THOMAS L BAUMGARTNER | 4328 THORNGATE DR | | | FORT WAYNE | IN | 46835 3455 |
| THOMAS L BEALE & | DORIS M BEALE JT TEN | 950 WILLOW VALLEY LAKES DRIVE | SR I-203 | WILLOW STREET | PA | 17584 9663 |
| THOMAS L BEAUCHOT | 4434 ABOITE LAKE DR | | | FORT WAYNE | IN | 46804 4019 |
| THOMAS L BERNARD | 4313 THORNLEIGH DR | | | INDIANAPOLIS | IN | 46226 2163 |
| THOMAS L BINCKLEY IRA | FCC AS CUSTODIAN | U/A/DTD 10/24/95 | 309 BANGOR LANE | LOWER GWYNEDD | PA | 19002 2026 |
| THOMAS L BIRD | 52ND AVE | | | N TONAWANDA | NY | 14120 |
| THOMAS L BIRKLE & | BETTY A BIRKLE JT TEN | 6430 WATERFORD HILL | | CLARKSTON | MI | 48346 4515 |
| THOMAS L BLACK & | WILMA J BLACK | TR BLACK FAMILY TRUST U-T | 01/26/82 | PO BOX 729 | RANCHO SANTA FE | CA | 92067 0729 |
| THOMAS L BLOTNIK SR & | PATRICIA A BLOTNIK | JT TEN | 3113 TWIN OAKS DR | JOLIET | IL | 60435 |
| THOMAS L BOND | 1273 PENNINGTON | | | LAPEER | MI | 48446 1541 |
| THOMAS L BONDY | 200 RECTOR PLACE | APT 266 | | NEW YORK | NY | 10280 1107 |
| THOMAS L BOOKER | 10537 MEDOW MIST AVE | | | LAS VEGAS | NV | 89135 2029 |
| THOMAS L BORDEAUX | 13862 CRANSTON AVE | | | SYLMAR | CA | 91342 1701 |
| THOMAS L BOTKER & | DEBORAH ANN BOTKER | 389 HIGH PLAIN RD | | ANDOVER | MA | 01810 |
| THOMAS L BOWER | 7531 US HIGHWAY 80 W | | | MARSHALL | TX | 75670 5875 |
| THOMAS L BRAMBLE | 33432 PENNBROOKE PKWY | | | LEESBURG | FL | 34748 7251 |
| THOMAS L BRANSFORD | DAVID HILL | BY BRANSFORD FAMILY TRUST H | 2855 CARLSBAD BLVD # S-418 | CARLSBAD | CA | 92008 2902 |
| THOMAS L BRIDGES | 2746 W 500 N | | | GREENFIELD | IN | 46140 8682 |
| THOMAS L BROOKS | W6710 CREEK ROAD | | | WAUSAUKEE | WI | 54177 8960 |
| THOMAS L BROTZ & | MARY A BROTZ JT TEN | 5847 NEW MEADOW DR | | YPSILANTI | MI | 48197 7106 |
| THOMAS L BROWN | & JILL E BROWN JTTEN | 229 MOYER CT | | WEATHERFORD | TX | 76087 |
| THOMAS L BROWN | 140 SHELLY DR | | | ROBINS | IA | 52328 9699 |
| THOMAS L BUFFINGTON | 6830 LANSING RD | | | CHARLOTTE | MI | 48813 9395 |
| THOMAS L BUKOSKI | 3096 MCKEACHIE | | | WHITE LAKE TWP | MI | 48383 1937 |
| THOMAS L BULLER JR | 15228 119TH SW | | | VASHON | WA | 98070 4034 |
| THOMAS L BURKE | 2403 W AVALON RD | | | JANESVILLE | WI | 53546 8988 |
| THOMAS L CAMPBELL | 5230 LODENWYCK ST | | | DETROIT | MI | 48224 1306 |
| THOMAS L CARR | 4609 FRAMINGTON CRT | | | INDIANAPOLIS | IN | 46254 9675 |
| THOMAS L CARUSO & | PAMELA R CARUSO JT TEN | 18033 CASCADE DR | | NORTHVILLE TOWNSHP | MI | 48167 3290 |
| THOMAS L CASEY | TOD ACCOUNT | 602 B NEWCASTLE DRIVE | | SCHERERVILLE | IN | 46375 2675 |
| THOMAS L CASPER | 2100 SUNDANCE RIDGE | | | HOWELL | MI | 48843 |
| THOMAS L CHARLESTON | 4032 LAURELWOOD RD | | | RICHMOND | VA | 23234 3220 |
| THOMAS L CHEW | 5846 MARLBOROUGH RD | | | PITTSBURGH | PA | 15217 1416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS L CLARK | P O 721 | | | | BURNS FLAT | OK | 73624 | 0721 |
| THOMAS L CLARK | RD #1 BOX 480 | | | | PORT DEPOSIT | MD | 21904 | 9801 |
| THOMAS L CLARK & | MRS CATHERINE B CLARK JT TEN | 2 372 4 TENJINCHO APT 301 | KODAIRA-SHI TOKYO 187 0004 | JAPAN | | | |
| THOMAS L COFFINDAFFER | 3114 31ST ST | | | | HOPKINS | MI | 49328 | 9757 |
| THOMAS L COFFMAN | C/O SHAUNDA BRITTAIN POA | PO BOX 1093 | | | LEXINGTON | TN | 38351 | 1093 |
| THOMAS L COLE | ATTN THOMAS L. COLE | WELDON, HUSTON & KEYSER, LLP | 76 N. MULBERRY STREET | | MANSFIELD | OH | 44902 | 1241 |
| THOMAS L COLE | CUST LEE ANNE COLE UGMA OH | 28 PARK AVE W | | | MANSFIELD | OH | 44902 | 1648 |
| THOMAS L CRAIG | 11520 E MONTE AVE | | | | MESA | AZ | 85209 | 1460 |
| THOMAS L CRAM | BOX 402501 | | | | HESPERIA | CA | 92340 | 2501 |
| THOMAS L CRATIN | 266 CHURCHILL PL | | | | CLARENDON HILLS | IL | 60514 | 1325 |
| THOMAS L CROCKETT JR & | SUSAN S CROCKETT | 5113 PARK MEADOWS CT | | | GLEN ALLEN | VA | 23059 | |
| THOMAS L CRONKITE (SEP IRA) | FCC AS CUSTODIAN | 1 FOXFIELD LANE | | | HANOVER | NH | 03755 | 1531 |
| THOMAS L CROVO & | BEVERLY L CROVO TEN ENT | 9412 PARSLEY DR | | | ELLICOTT CITY | MD | 21042 | 1738 |
| THOMAS L CROWE | CUST ANTHONY CROWE | UTMA NY | 44 MEADOW ST | | GARDEN CITY | NY | 11530 | 6232 |
| THOMAS L CROWE | CUST THOMAS DEAN CROWE | UTMA NY | 44 MEADOW ST | | GARDEN CITY | NY | 11530 | 6232 |
| THOMAS L CULLEN AND | MAUREEN M CULLEN JTWROS | 7850 POTOMAC DR | | | COLORADO SPRINGS | CO | 80920 | 7079 |
| THOMAS L DAY | 6538 MASON-DIXON HIGHWAY | | | | BLACKSVILLE | WV | 26521 | 8203 |
| THOMAS L DEMOLEN & | JOSEFA CHACON DEMOLEN | TR THOMAS L DEMOLEN & JOSEFA | CHACON DEMOLEN TRUST UA 03/07/96 | 2412 WORDEN ST | SAN DIEGO | CA | 92110 | 5826 |
| THOMAS L DIXON & | KAREN M DIXON JT WROS | 537 TROPHY LANE | | | CLAYSBURG | PA | 16625 | |
| THOMAS L DOSTER | 4575 BOGAR GATES DR | | | | BUFORD | GA | 30519 | |
| THOMAS L DOUD | 8266 FRANKLIN MADISON ROAD | | | | FRANKLIN | OH | 45005 | 3226 |
| THOMAS L DRAPER | 8000 E 91ST TER | | | | KANSAS CITY | MO | 64138 | 4313 |
| THOMAS L DRESSMAN JR | 2338 FAUSZ ROAD | | | | MELBOURNE | KY | 41059 | |
| THOMAS L DUENSING | CGM IRA ROLLOVER CUSTODIAN | 22625 W BRANT RD | | | BRANT | MI | 48614 | 9767 |
| THOMAS L DUNN | 5027 DELBROOK | | | | LANSING | MI | 48910 | 5387 |
| THOMAS L DUNN IRA | FCC AS CUSTODIAN | 40 ACADEMY ROAD | | | MONMOUTH | ME | 04259 | 7031 |
| THOMAS L EATON | 519 HEMLOCK DR RT #1 | | | | WOODSTOCK | GA | 30188 | 3925 |
| THOMAS L EATON & | ELSIE B EATON JT TEN | 519 HEMLOCK DR RT #1 | | | WOODSTOCK | GA | 30188 | 3925 |
| THOMAS L ECKLES | CHARLES SCHWAB & CO INC CUST | 3582 SEAVIEW WAY | | | CARLSBAD | CA | 92008 | |
| THOMAS L ELLIS TOD | PER BENEFICIARY DESIGNATION | U/A DTD 05/19/08 | 2576 TONTO TRL | | VERONA | WI | 53593 | 9244 |
| THOMAS L ENGLEHART | 9614 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 | 8747 |
| THOMAS L ERICSON & | JOAN E CASEY JT TEN | 239 OAK CT | | | SEVERNA PARK | MD | 21146 | 3121 |
| THOMAS L EWING | 6555 GLEN OAKS WAY | | | | OAKLAND | CA | 94611 | 1175 |
| THOMAS L FARGO | 1504 BALMORAL DR | | | | BEL AIR | MD | 21014 | 5618 |
| THOMAS L FARGO & | MRS SHARON L FARGO JT TEN | 1504 BALMORAL DR | | | BEL AIR | MD | 21014 | 5618 |
| THOMAS L FINUCAN JR | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511 | 9442 |
| THOMAS L FISH JR | 14432 VICTORIA DR | | | | STERLING HEIGHTS | MI | 48313 | |
| THOMAS L FISHER | 3114 WILLOW RD | | | | PUNTA GORDA | FL | 33950 | |
| THOMAS L FISHER | 9039W CR 400S | | | | FARMLAND | IN | 47340 | |
| THOMAS L FORNESI | 1541 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439 | 8723 |
| THOMAS L FRASER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4480 N TERRITORY PL | | TUCSON | AZ | 85750 | |
| THOMAS L FURLANO | 8144 S MOBILE | | | | BURBANK | IL | 60459 | 1860 |
| THOMAS L GAINES | 8441 DONNA DRIVE | | | | NIAGARA FALLS | NY | 14304 | 1005 |
| THOMAS L GENTRY | P O BOX 603 | | | | SALEM | AR | 72576 | 0603 |
| THOMAS L GERBERDING | 7912 N HIGHLAND AVE | | | | TAMPA | FL | 33604 | 4038 |
| THOMAS L GIGLIOTTI | BEATRICE V GIGLIOTTI JT TEN | 16 NIGHTINGALE WAY APT B5 | | | LUTHERVILLE | MD | 21093 | 7339 |
| THOMAS L GLENCHUR | 6547 BUTTERFLY WY | | | | WEST CHESTER | OH | 45069 | 1357 |
| THOMAS L GODDEN | 6250 LAKE DR | | | | MECOSTA | MI | 49332 | 9651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS L GOETZMANN | 1619 STERLING STATION | | | | STERLING | NY | 13156 | 4190 |
| THOMAS L GOODART TTEE | THOMAS L GOODART REV TR | U/A DTD 09/08/98 | 15151 FORD RD. | APT 124 | DEARBORN | MI | 48126 | 5026 |
| THOMAS L GOULDING | 3312 THORN APPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546 | 9137 |
| THOMAS L GOWER | 1750 BROADLEE ROAD | | | | ANNAPOLIS | MD | 21401 | 6604 |
| THOMAS L GRAHAM | 4051 WEST 130 ST | | | | CLEVELAND | OH | 44135 | 2209 |
| THOMAS L GRANT | 11 O'NEILL DR | | | | ONEONTA | NY | 13820 | |
| THOMAS L GREEN | 1018 CROOKED OAK DR | | | | PAWLEYS ISL | SC | 29585 | |
| THOMAS L GREEN | 14 WARREN AVE | | | | NO SMITHFIELD | RI | 02896 | 7116 |
| THOMAS L GRIFFIN | 13959 ILENE | | | | DETROIT | MI | 48238 | 2211 |
| THOMAS L GRIFFIN & | JANE E GRIFFIN JT TEN | 7707 LANCER LANE | | | INDIANAPOLIS | IN | 46226 | 1329 |
| THOMAS L GUERIN & | PAULINE F GUERIN JT TEN | 2440 KOPKA COURT | | | BAY CITY | MI | 48708 | 8167 |
| THOMAS L H GIACCHINI | & MARIA D GIACCHINI JTTEN | 77 FRANKLIN CREEK RD, SO | | | SAVANNAH | GA | 31411 | |
| THOMAS L HALEY | CHARLES SCHWAB & CO INC CUST | 2502 HALFMOON CT | | | LINCOLN | CA | 95648 | |
| THOMAS L HALEY & | MARY JANE HALEY | 2502 HALFMOON CT | | | LINCOLN | CA | 95648 | |
| THOMAS L HAMMONS & | ANNETTE B HAMMONS JT TEN | 12009 BROWN'S FERRY ROAD | | | ATHENS | AL | 35611 | 6805 |
| THOMAS L HANEY | CHARLES SCHWAB & CO INC CUST | 169 PELICAN LOOP | | | PITTSBURG | CA | 94565 | |
| THOMAS L HARDING | 9270 YORKSHIRE DR | | | | SALINE | MI | 48176 | 9442 |
| THOMAS L HARRIS III & | RUTH ANN HARRIS | 838 TIMBERWOOD DR | | | DAYTON | OH | 45430 | |
| THOMAS L HART | 2116 HUNTERS BLUFF CT | | | | DAYTON | OH | 45458 | 9412 |
| THOMAS L HARTMAN | 9657 N STATE RT 94 | | | | WEST ALTON | MO | 63386 | |
| THOMAS L HATFIELD & | LOIS J HATFIELD JT TEN | 8368 E CO RD 600 E | | | COATESVILLE | IN | 46121 | 9631 |
| THOMAS L HENDRICKS | 602 E WALNUT | | | | GREENTOWN | IN | 46936 | 1530 |
| THOMAS L HERSHMAN | 2152 W 700 S | | | | CEDAR CITY | UT | 84720 | 1873 |
| THOMAS L HIGGINS | 126 WILLIAMSBURG DR | | | | LONG MEADOW | MA | 01106 | 1732 |
| THOMAS L HILL & | BARBARA JEAN HILL JT TEN | 505 BLUEGRASS DRIVE | | | WILMINGTON | DE | 19808 | 1955 |
| THOMAS L HOOPER & | KATY H HOOPER | TR THOMAS L & KATY H HOOPER | LIVING TRUST UA 08/28/98 | 50 LYONS MOUNTAIN RD | BREVARD | NC | 28712 | 7254 |
| THOMAS L HOSTNIK & | RUTH R HOSTNIK JT TEN | 11295 GREENTREE | | | WARREN | MI | 48093 | 2527 |
| THOMAS L HUBBARD | 9356 EAST UV AVE | | | | VICKSBURG | MI | 49097 | 9520 |
| THOMAS L HUBER | 7360 HOLLAND RD | | | | SAGINAW | MI | 48601 | 9408 |
| THOMAS L HUEY | 11048 DOUGWAY RD | | | | FILLMORE | NY | 14735 | 8610 |
| THOMAS L HUFELD & | ESTELLE J HUFELD JT TEN | 29161 MINTON ST | | | LIVONIA | MI | 48150 | 3121 |
| THOMAS L HUGHES & | EILEEN M HUGHES JT TEN | 303 BROOKSBY VILLAGE DR | UNIT 607 | | PEABODY | MA | 01960 | |
| THOMAS L HUMPHERY | 8132 AMERICA ST | | | | DETROIT | MI | 48204 | 3417 |
| THOMAS L HUTCHINSON | PO BOX 100 | | | | COLFAX | WV | 26566 | 0100 |
| THOMAS L ICEMAN | 2733 TANGLEWOOD DR | | | | WOOSTER | OH | 44691 | 1830 |
| THOMAS L JACKSON | 11563 BRADEN ROAD | | | | BYRON | MI | 48418 | 9771 |
| THOMAS L JAMES | THOMAS LOUIS JAMES REVOCABLE | 9289 COUNTY RD 134 | | | CELINA | TX | 75009 | |
| THOMAS L JANNAUSCH | CHARLES SCHWAB & CO INC CUST | 1487 FIELDSTONE CT | | | ANN ARBOR | MI | 48108 | |
| THOMAS L JEAN | 1106 BYRON DR | | | | TROY | MI | 48098 | 4482 |
| THOMAS L JOHNSON | 1129 DAVENPORT CT | | | | BURTON | MI | 48529 | 1903 |
| THOMAS L JOHNSTON | MARY JO JOHNSTON | JT TEN | 3210 E WIRBEL | | PINCONNING | MI | 48650 | 9725 |
| THOMAS L KARPOWITZ & | MRS GIULIANA KARPOWITZ JT TEN | 3363 LAKEWOOD DR | | | HARRISONBURG | VA | 22801 | 8654 |
| THOMAS L KATES & | MARGARET C KATES JT TEN | PO BOX 106 | | | FELTON | DE | 19943 | 0106 |
| THOMAS L KEGERREIS & | JILL A KEGERREIS | TOD DTD 04/24/2008 | 3200 N OTTER CREEK RD | | MONROE | MI | 48161 | 9576 |
| THOMAS L KELLEY | PO BOX 475 | | | | EAGLE LAKE | TX | 77434 | 0475 |
| THOMAS L KELLEY II | 5320 53RD AVE E | LOT S3 | | | BRADENTON | FL | 34203 | 5697 |
| THOMAS L KENNEDY | KARIN E KENNEDY TTEES | T.L KENNEDY INVESTMENT PART | LTD SUPPERANNUATION FUND TR | 337 ROBERTS CREEK ROAD | POREPUNKAH AUSTRALIA 3741 | | | |
| THOMAS L KENYON | 11 KENNEY ST | | | | FORESTVILLE | CT | 06010 | 7019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS L KESTENHOLTZ | 1420 KENILWORTH DR | | | | LANSING | MI | 48917 | 2048 |
| THOMAS L KETCHAM | DOROTHY M KETCHAM | 2360 E JUDD RD | | | BURTON | MI | 48529 | 2409 |
| THOMAS L KETCHAM & | DOROTHY M KETCHAM JT TEN | 2360 E JUDD ROAD | | | BURTON | MI | 48529 | 2409 |
| THOMAS L KIJEK | 8499 TIMKEN | | | | WARREN | MI | 48089 | 1724 |
| THOMAS L KILBOURNE | 313 NICHOLS AVE | MC DANIEL CREST | | | WILMINGTON | DE | 19803 | 2590 |
| THOMAS L KINLOW | PO BOX 20845 | | | | CANTON | OH | 44701 | 0845 |
| THOMAS L KISSEL & RUTH R KISSEL | REVOCABLE TRUST | THOMAS & RUTH KISSEL TTEE | DTD 01/31/1996 | 561 HOWARD AVE | SLINGER | WI | 53086 | 9546 |
| THOMAS L KLIER | 341 HAZY LN | | | | GREENWOOD | IN | 46142 | 9139 |
| THOMAS L KNIGHT | 1172 CORA | | | | FLINT | MI | 48532 | 2722 |
| THOMAS L KOECHIG | 137 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340 | 1801 |
| THOMAS L KOSAL | 2601 LAKESHORE RD | | | | APPLEGATE | MI | 48401 | 9708 |
| THOMAS L KRAFT | 1369 N FRANKLIN RD | | | | GREENWOOD | IN | 46143 | 8686 |
| THOMAS L KRAJEWSKI | 4150 W 11TH ST | | | | CLEVELAND | OH | 44109 | 3515 |
| THOMAS L KRAUSE | 6818 NORTH 11TH PLACE | | | | PHOENIX | AZ | 85014 | 1026 |
| THOMAS L KUBIK | 6141 E ATHERTON RD | | | | BURTON | MI | 48519 | 1603 |
| THOMAS L LECKLIDER | 106 MEADOW LN | | | | GREENVILLE | OH | 45331 | 2353 |
| THOMAS L LEDDY | 779 LEDDY | | | | SAGINAW | MI | 48609 | 9425 |
| THOMAS L LEIKAUSKAS | 854 STUYVESANT AVENUE | | | | IRVINGTON | NJ | 07111 | 1800 |
| THOMAS L LEMONS | 476 LEE FORD CAMP RD | | | | RIDGEWAY | VA | 24148 | 3602 |
| THOMAS L LENNON | CGM IRA CUSTODIAN | 175 EAST 74TH STREET | APARTMENT 2E | | NEW YORK | NY | 10021 | 3211 |
| THOMAS L LEONARD | 11008 W LAKE RD | | | | MONTROSE | MI | 48457 | 9770 |
| THOMAS L LINEBERGER | 6139 CRAUGHWELL LN | | | | DUBLIN | OH | 43017 | 3468 |
| THOMAS L LISIECKI TTEE | THOMAS L LISIECKI REV TRUST | U/A DTD 08/03/04 | W2052 BLUE HERON LN | | KESHENA | WI | 54135 | 9307 |
| THOMAS L LOOBY IRA | FCC AS CUSTODIAN | U/A DTD 4/11/96 | 5016 S OLD YANKTON PLACE | | SIOUX FALLS | SD | 57108 | |
| THOMAS L LOTT | 6157 CLOVERDALE DR | | | | GREENTOWN | IN | 46936 | 9708 |
| THOMAS L LOWE | 64 NORTON RD | | | | LAUREL | MS | 39443 | 6919 |
| THOMAS L LOWE & | SUZAN G LOWE | 120 UNDERHILL ROAD | | | MILL VALLEY | CA | 94941 | |
| THOMAS L LUCHT | E 3975 LUCHT RD | | | | LA VALL | WI | 53941 | 9413 |
| THOMAS L LURTSEMA & | PATRICIA A LURTSEMA JT TEN | 984 BRENTWOOD | | | JENISON | MI | 49428 | 9212 |
| THOMAS L LYON | 9501 E BROADWAY RD | LOT 270 | | | MESA | AZ | 85208 | 2472 |
| THOMAS L LYONS | 2814 DRUMMOND PT SE | | | | ATLANTA | GA | 30339 | 5332 |
| THOMAS L MAINS (IRA) | FCC AS CUSTODIAN | 10 BAYAU TRAIL | | | MEDFORD | NJ | 08055 | 8910 |
| THOMAS L MANNAIONI & | CAROL A MANNAIONI JT TEN | 5735 BELLE RIVER RD | | | IMLAY | MI | 48444 | 9706 |
| THOMAS L MARCUM | 4310 WALLACE AVENUE | | | | KNOXVILLE | TN | 37920 | 1206 |
| THOMAS L MARR | BOX 642 | | | | UNADILLA | NY | 13849 | 0642 |
| THOMAS L MATTHEWS JR | 2407 WEST PORT ST | | | | BALTIMORE | MD | 21230 | 3019 |
| THOMAS L MATTINGLY TOD | ROBERTA LYNN SKINNER | 561 KLING DRIVE | | | DAYTON | OH | 45419 | 4008 |
| THOMAS L MC CARTHY | 2257 136 ST | | | | DORR | MI | 49323 | 9539 |
| THOMAS L MC CORMICK | 3194 FARRAND RD | | | | CLIO | MI | 48420 | |
| THOMAS L MC DONALD | 184 DOWNS DR | | | | HAMPSHIRE | TN | 38461 | 5142 |
| THOMAS L MC GETTRICK | 11128 HILLCREST BLVD NORTHEAST | | | | KALKASKA | MI | 49646 | 9083 |
| THOMAS L MCCANN | 48730 RUSSIA RD | | | | AMHERST | OH | 44001 | 9510 |
| THOMAS L MCDUFFIE JR AND | SYLVIA B MCDUFFIE JTWROS | 200 THORNCLIFF DRIVE | | | FAYETTEVILLE | NC | 28303 | 5259 |
| THOMAS L MCINTOSH | 44 CRYSTAL AVE | | | | WEST ORANGE | NJ | 07052 | 3546 |
| THOMAS L MCMICHAEL & | BETTY ANN MCMICHAEL JT TEN | 829 SCHWARZ RD | | | EDWARDSVILLE | IL | 62025 | |
| THOMAS L MEISTER | 6269 MABLEY HILL RD | | | | FENTON | MI | 48430 | 9404 |
| THOMAS L MELL  TOD | THOMAS G MELL | PATRICK M MELL | PAMELA A VAN WORMER | 19 STONEWOOD CT | FAIRFIELD GL | TN | 38558 | |
| THOMAS L MENZER | 605 DALI DR | | | | BRANDON | FL | 33511 | 7409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS L METZ | 2080 WESTLAWN DRIVE | | | | DAYTON | OH | 45440 | 1822 |
| THOMAS L MICHALAK | 18678 FOX | | | | REDFORD TWP | MI | 48240 | 1963 |
| THOMAS L MIDDLETON | 173 E MICHIGAN AVE | APT 211A | | | THREE RIVERS | MI | 49093 | 1549 |
| THOMAS L MILLER | 1 HANOVER DR | | | | BELLA VISTA | AR | 72714 | 4208 |
| THOMAS L MILLER | 2356 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205 | 4524 |
| THOMAS L MILLER | CGM IRA CUSTODIAN | 15285 CURTWOOD DR | | | LINDEN | MI | 48451 | 8961 |
| THOMAS L MILLER & | GAIL J MILLER JT TEN | 112 GREENHILL DR | | | WHITE LAKE | MI | 48386 | 1945 |
| THOMAS L MITCHELL | 11790 BURKE COURT | | | | BRIGHTON | MI | 48114 | 9010 |
| THOMAS L MITCHELL | 2614 SOUTH KILDARE | | | | CHICAGO | IL | 60623 | 4345 |
| THOMAS L MITCHELL & | JANET K MITCHELL JT TEN | 11790 BURKE COURT | | | BRIGHTON | MI | 48114 | 9010 |
| THOMAS L MITCHELL & | MARY MITCHELL JT TEN | 2614 S KILDARE | | | CHICAGO | IL | 60623 | 4345 |
| THOMAS L MONTGOMERY | 832 OLD CEDARTOWN ROAD | | | | ROCKMART | GA | 30153 | 4163 |
| THOMAS L MOORE | 2064 CANDLER RD #G | | | | DECATUR | GA | 30032 | 5557 |
| THOMAS L MORAN & EILEEN J MORAN | TR THOMAS L MORAN & EILEEN J | MORAN REVOCABLE LIVING TRUST | UA 5/28/98 | 13249 PEACH ST | SOUTHGATE | MI | 48195 | 1317 |
| THOMAS L MORANZ | 988 ARNOLD PALMER DRIVE | | | | LOVELAND | OH | 45140 | 9245 |
| THOMAS L MORGAN & | ELAINE MORGAN JT TEN | 204 N WYOMING ST | | | HAZLETON | PA | 18201 | 5528 |
| THOMAS L MORGAN JR | PO BOX 2666 | | | | LYNWOOD | WA | 98036 | 2666 |
| THOMAS L MORRIS & | AUDREY A MORRIS JT TEN | 43235 ILLINOIS AVE | | | PALM DESERT | CA | 92211 | 7541 |
| THOMAS L MORRISSEY | 210 WICKER | | | | BARRINGTON | IL | 60010 | 3723 |
| THOMAS L MORRONE | RD 2 BOX 78 | | | | NORWICH | NY | 13815 | 9802 |
| THOMAS L MOTEL TOD | DOROTHY MOTEL | SUBJECT TO STA TOD RULES | 677 HARVEY ST | | WEST HAZLETON | PA | 18202 | 1507 |
| THOMAS L MURPHY | CHARLES SCHWAB & CO INC CUST | 10 FLEETS POINT DR | | | WEST BABYLON | NY | 11704 | |
| THOMAS L MURPHY & | MARTHA J MURPHY JT TEN | 14156 S OAK RIDGE DR | | | HOMER GLEN | IL | 60491 | |
| THOMAS L MURRELL & | JULIE A MURRELL | PO BOX 5262 | | | ETNA | WY | 83118 | |
| THOMAS L MYSZKIEWICZ | 1978 ZINNIA | | | | DIANA | TX | 75640 | |
| THOMAS L NASELROAD | 3209 RIPPLE DR | | | | ANDERSON | IN | 46012 | 9577 |
| THOMAS L NASH | 701 COLLEGE RD | COUNCIL BLUFFS IA 51503-4867 | | | COUNCIL BLFS | IA | 51503 | -486 |
| THOMAS L NICHOLS | 6314 HOOVER AVE | | | | TOWNVIEW | OH | 45427 | 1824 |
| THOMAS L NOLL | 1821 CRAIG DRIVE | | | | NO HUNTINGDON | PA | 15642 | 1796 |
| THOMAS L OATES & | EFFIE L OATES JT TEN | 1654 LAHAINA CT | | | GULF BREEZE | FL | 32563 | 4913 |
| THOMAS L OSBOURNE | 445 OAKWOOD AVENUE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| THOMAS L PARDON & KATHRYN E | PARDON | TR THOMAS L & KATHRYNE PARDON | REVOCABLE LIVING TRUST,UA 11/16/05 | 470 ABBEY WOOD DRIVE | ROCHESTER | MI | 48306 | 2607 |
| THOMAS L PARSON | 3469 W COLDWATER ROAD | | | | MOUNT MORRIS | MI | 48458 | 9403 |
| THOMAS L PASKO | 1610 FOUR GEORGES CT APTB3 | | | | BALTIMORE | MD | 21222 | 1922 |
| THOMAS L PAVIA | 2819 KERRY DRIVE | | | | SIMI VALLEY | CA | 93063 | |
| THOMAS L PEARSON | BETTY W PEARSON | 9 STEPHENS CIR | | | ROSWELL | NM | 88201 | 3410 |
| THOMAS L PENNY | 33 LAKIN ST | | | | PEPPERELL | MA | 01463 | 1266 |
| THOMAS L PETERS | CGM IRA CUSTODIAN | 266 MCKENZIE LANE | | | GREEN BAY | WI | 54311 | 4744 |
| THOMAS L PETREY & | CYNTHIA D PETREY | 521 LONGFELLOW AVE | | | DEERFIELD | IL | 60015 | |
| THOMAS L PHILLIPS | 206 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | 9144 |
| THOMAS L PHILLIPS | PO BOX 350452 | | | | PALM COAST | FL | 32135 | 0452 |
| THOMAS L POOLE | 6313 S CHESTNUT DR | | | | ANDERSON | IN | 46013 | 9763 |
| THOMAS L PRICE | 5009 FAINT TRL | | | | CHIPLEY | FL | 32428 | |
| THOMAS L PRICE | 8003 CRESCENT | | | | CLARKSTON | MI | 48348 | 3940 |
| THOMAS L PURDY III | ELLEN M PURDY | 90 TURKEY HILL ROAD,  BOX 9 | | | PURDYS | NY | 10578 | |
| THOMAS L PURDY III | PO BOX 9 | | | | PURDY STATION | NY | 10578 | 0009 |
| THOMAS L RAINES | 410 BANKSTOWN RD | | | | BROOKS | GA | 30205 | 1609 |
| THOMAS L RAMBO | 5474 E PRATT RD | | | | ST JOHNS | MI | 48879 | 9134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS L RATLEDGE | 863 OVERLOOK CIR | | | | SAN MARCOS | CA | 92069 | 7900 |
| THOMAS L REAGAN & | LINDA A REAGAN | 53 RIDGE ROAD | | | SOUTH RIVER | NJ | 08882 |
| THOMAS L RENSHAW | 1782 HOLLAND | | | | BIRMINGHAM | MI | 48009 | 7803 |
| THOMAS L RICHARDSON | 1012 MOUNT WHITNEY DR | | | | SUMMERVILLE | SC | 29483 | 3318 |
| THOMAS L RICKETTS - ROLLOVER IRA | 124 EAGLE POINT DR | | | | ROSSFORD | OH | 43460 |
| THOMAS L RIGGS & | BRENDA F RIGGS JT TEN | 218 HOLLY ST | | | RIDGEDALE | MO | 65739 |
| THOMAS L RILEY | 1369 DAYTON AVENUE | | | | WASHINGTON C | OH | 43160 | 8756 |
| THOMAS L ROBERTSON OBRA 93 | SUPP NEEDS TRUST UAD 10/31/06 | WILLIAM ROBERTSON & | BEVERLY ROBERTSON TTEES | 7 DEERFIELD ROAD | BROOKFIELD | CT | 06804 | 1303 |
| THOMAS L ROGERS | 5318 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473 |
| THOMAS L ROGERS | 5318 LENNON ROAD | SWARTZ CREEK MI 48473 | | | SWARTZ CREEK | MI | 48473 |
| THOMAS L ROMZEK | 8920 M-15 | | | | CLARKSTON | MI | 48348 | 2843 |
| THOMAS L ROSS | 7464 BROCKWAY | | | | MT MORRIS | MI | 48458 | 2925 |
| THOMAS L ROWAN | CUST MAXWELL K ROWAN | UTMA GA | 1471 CAMERON GLEN DR | | MARIETTA | GA | 30062 | 3012 |
| THOMAS L RUSSELL | 224 SOUTH MAIN ST | | | | GERMANTOWN | OH | 45327 | 1332 |
| THOMAS L RUSSELL | 332 VALLEY ROAD | | | | CLARK | NJ | 07066 | 2654 |
| THOMAS L S CHENG | 18623 SAN FELIPE ST | | | | FOUNTAIN VALLEY | CA | 92708 |
| THOMAS L SAUNDERS | 5223 CYPRESS | | | | KANSAS CITY | MO | 64130 | 3136 |
| THOMAS L SAVAGE | 1557 OAK HILL RD | | | | WOOSTER | OH | 44691 | 1437 |
| THOMAS L SAVICH | 10528 BLAINE RD | | | | BRIGHTON | MI | 48114 | 9646 |
| THOMAS L SCHILDWACHTER & | ALLISON SCHILDWACHTER TTEES | THOMAS & ALLISON SCHILWACHTER | LVG TRUST U/A DTD 04/22/04 | 1080 RUSTLING OAKS DR | CHARLOTTESVLE | VA | 22901 | 8000 |
| THOMAS L SCHNESK | 10116 TAMARACK DRIVE | | | | VIENNA | VA | 22182 | 1843 |
| THOMAS L SEEHOLZER | 30017-A CENTER RIDGE RD | | | | WESTLAKE | OH | 44145 | 5161 |
| THOMAS L SEELIGER | W8347 THOMPSON RD | | | | POYNETTE | WI | 53955 | 8961 |
| THOMAS L SEITZ | 440 SHERWOOD DR | | | | MANSFIELD | OH | 44904 | 1737 |
| THOMAS L SELANDER & | CAROLYN F SELANDER JT TEN | 7024 GEORGETOWN AVE | | | HUDSONVILLE | MI | 49426 | 9128 |
| THOMAS L SELANDER & | JEFFREY SELANDER JT TEN | 1093 HESS LN DR | | | GRANT | MI | 49327 |
| THOMAS L SELANDER CUST | JAMISON T SELANDER UTMA MI | 7024 GEORGETOWN | | | HUDSONVILLE | MI | 49426 |
| THOMAS L SEVY | 1 JAMES CT | | | | NEWARK | DE | 19702 | 5125 |
| THOMAS L SHAFER | PMB 196 | 16605 E PALISADES BLVD STE 124 | | | FOUNTAIN HLS | AZ | 85268 | 3716 |
| THOMAS L SHARP | 17000 E 31ST ST | | | | INDEPENDENCE | MO | 64055 | 2802 |
| THOMAS L SHAW | 1108 PINE TREE LANE | | | | LAPEER | MI | 48446 | 9460 |
| THOMAS L SHELTON JR | DONNA C SHELTON | 18432 DOS PICOS PARK RD | | | RAMONA | CA | 92065 | 7347 |
| THOMAS L SHIMSKEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3462 NE CAUSEWAY BLVD APT 201 | | JENSEN BEACH | FL | 34957 |
| THOMAS L SHINGLEDECKER | PO BOX 699 | | | | BLANCHARD | OK | 73010 | 0699 |
| THOMAS L SILVERS | 5105 FOXGLOVE TRAIL | | | | BROOMFIELD | CO | 80023 |
| THOMAS L SIMKO | 7200 N HIX | | | | WESTLAND | MI | 48185 | 1908 |
| THOMAS L SIMMONS | 822 HANNA ROAD | | | | MANSFIELD | OH | 44906 | 1648 |
| THOMAS L SIMPSON | 11375 ROSEDALE | | | | HICKSVILLE | OH | 43526 | 9334 |
| THOMAS L SKEPPER & | KATHERAN T SKEPPER JT TEN | 1800 BIELENBERG DR | | | WOODBURY | MN | 55125 | 1510 |
| THOMAS L SKONEY | 15568 W CROCUS DR | | | | SURPRISE | AZ | 85379 | 6242 |
| THOMAS L SMELSER | 4051 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 | 2076 |
| THOMAS L SMITH | 3802 SYCAMORE DR | | | | BOISE | ID | 83703 | 4144 |
| THOMAS L SMITH | 7169 MONTAGUE RD | | | | DAYTON | OH | 45424 | 3045 |
| THOMAS L SNEARY | WBNA CUSTODIAN TRAD IRA | 3320 SW 7TH AVE | | | CAPE CORAL | FL | 33914 |
| THOMAS L STACK & | JANET K STACK JT TEN | LOT 36 | 4261 GRANGE HALL ROAD | | HOLLY | MI | 48442 | 1171 |
| THOMAS L STAFFORD | P.O. BOX 785 | | | | VILLAGE MILLS | TX | 77663 | 0785 |
| THOMAS L STEIGER PER REP | EST ELLEN L STEIGER | 2471 E NORTHWOOD AVE | | | TERRE HAUTE | IN | 47805 |
| THOMAS L STEITZ & | MICHELE D STEITZ | 3721 GREEN COOK RD | | | JOHNSTOWN | OH | 43031 | 8105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS L STEWART | 9784 OLIVE ST | | | | BLOOMINGTON | CA | 92316 | 2021 |
| THOMAS L STILP | 1700 RIDGECREST LANE | | | | ALKEN | SC | 29801 | 3367 |
| THOMAS L STOCK & | MARLENE J STOCK | JT TEN | 19622 N WHITE ROCK DR | | SUN CITY WEST | AZ | 85375 | 5723 |
| THOMAS L STOKES | 4126 FRANCISCO | | | | PLEASANTON | CA | 94566 | 5617 |
| THOMAS L STRATTON | 3671 HEISS | | | | MONROE | MI | 48162 | 9422 |
| THOMAS L STROPKI | C/O ANTOINETTE STROPKI | 7240 MAPLEWOOD ROAD | | | PARMA | OH | 44130 | 3727 |
| THOMAS L STUARD | 15777 BOLESTA RD | LOT 165 | | | CLEARWATER | FL | 33760 | |
| THOMAS L SWEAT SR | CHARLES SCHWAB & CO INC CUST | 1916 OAK LN | | | CORINTH | MS | 38834 | |
| THOMAS L SWICEGOOD | WBNA CUSTODIAN TRAD IRA | 467 CASA GRANDE | | | EDGEWATER | FL | 32141 | |
| THOMAS L TAN | 3787 SEDGEWICK SW DR | | | | CONCORD | NC | 28027 | 9201 |
| THOMAS L TAYLOR | SEP-IRA DTD 04/15/97 | 2490 LOST MINE TRAIL | | | ATLANTA | GA | 30360 | |
| THOMAS L TEAGUE | 1615 MILAN RD | | | | GREENSBORO | NC | 27410 | 3023 |
| THOMAS L TERSKI | 6691 CEDAR BROOK DR | | | | OSCODA | MI | 48750 | 8791 |
| THOMAS L THIEL | 8733 CHESANING RD | | | | CHESANING | MI | 48616 | 8432 |
| THOMAS L TOFEL | 618 HARLAN AVE N E | | | | GRAND RAPIDS | MI | 49503 | 1722 |
| THOMAS L TOMASIK | 2511 PINEVIEW DR N E | | | | GRAND RAPIDS | MI | 49525 | 6703 |
| THOMAS L TOOLE | 1401 M COUNTRY CLUB RD | | | | MUMCIE | IN | 47303 | 2659 |
| THOMAS L TREMBATH | CHARLES SCHWAB & CO INC CUST | 6760 VAN GORDON ST | | | ARVADA | CO | 80004 | |
| THOMAS L TRIBBY | CHARLES SCHWAB & CO INC CUST | PO BOX 1976 | | | WEST PALM BEACH | FL | 33402 | |
| THOMAS L TRUDGEON TTEE | ALBERT L TRUDGEON & CECERINA M | TRUDGEON IRR TR U/W 9/21/92 | 4775 I.75 LN | | ESCANABA | MI | 49829 | 9638 |
| THOMAS L TURNER | 38 NEOME | | | | PONTIAC | MI | 48341 | 1132 |
| THOMAS L VANBUREN JR AND | JULIE H VANBUREN JTWROS | 2727 COUNTY RTE 14 | | | CANTON | NY | 13617 | 3369 |
| THOMAS L VENNETTILLI | 24730 HASS | | | | DEARBORN HTS | MI | 48127 | 3135 |
| THOMAS L WADE | 8100 MANNING | | | | RAYTOWN | MO | 64138 | 1527 |
| THOMAS L WALTERS | 17 KERRYGOLD WAY | | | | PITTSFORD | NY | 14534 | 1705 |
| THOMAS L WARD | 109 BRUSH HILL RD | | | | MILLBROOK | NY | 12545 | |
| THOMAS L WATSON | 4169 PAPE CLEMENT CT | | | | ALLISON PARK | PA | 15101 | 2870 |
| THOMAS L WESTRATE AND | KAREN S WESTRATE, TRUSTEES | THOMAS LEE WESTRATE TRUST | DTD 3-30-05 | 824 MEADOWMEADE DR SE | ADA | MI | 49301 | 3870 |
| THOMAS L WHARTON | CUST CHRISTOPHER J WHARTON UTMA NJ | 301 WESTBROOK DRIVE | | | CARRBORO | NC | 27510 | |
| THOMAS L WHITT | 1429 GARFIELD | | | | LINCOLN PARK | MI | 48146 | 2387 |
| THOMAS L WILLETTS | TOD ACCOUNT | CAP ACCOUNT | 3321 TEAKWOOD RD | | BIRMINGHAM | AL | 35226 | 2211 |
| THOMAS L WILLIAMS | 16206 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075 | 3069 |
| THOMAS L WILLIAMS | 4701 AVALON | | | | SANTA BARBARA | CA | 93110 | 1907 |
| THOMAS L WILLIAMS | 499 W VARTIKIAN | | | | FRESNO | CA | 93704 | 1442 |
| THOMAS L WILLIAMS | 8960 BACKACRES DR | | | | YPSILANTI | MI | 48197 | 9811 |
| THOMAS L WILLIAMS & | SUSAN D WILLIAMS JT TEN | 499 W VARTIKIAN | | | FRESNO | CA | 93704 | 1442 |
| THOMAS L WINTER | DEBRA D SMITH JT TEN | 418 HAROLDSON DRIVE | | | CRP CHRISTI | TX | 78412 | 2730 |
| THOMAS L WOOD | 1720 S MILFORD | | | | MILFORD | MI | 48381 | 2757 |
| THOMAS L YORK IRA | FCC AS CUSTODIAN | 14 HILLER COURT | | | WOODLAND | CA | 95776 | 5106 |
| THOMAS L YOUNG | P O BOX191 | | | | PERRINTON | MI | 48871 | 0191 |
| THOMAS L ZALESKI | 365 E LOCUST GROVE RD | | | | UTICA | KY | 42376 | |
| THOMAS L. ANSTEATT | CGM SIMPLE IRA CUSTODIAN | U/P/O OKI INC. | 248 ST. LOUIS DRIVE | | OWENSVILLE | OH | 45160 | 9500 |
| THOMAS L. BUCK GST TRUST U/T | JOHN THOMAS BUCK TRUST | THOMAS L BUCK TTEE | U/A DTD 07/09/1996 | 350 WINNETKA AVE. | WINNETKA | IL | 60093 | 4239 |
| THOMAS L. HALL | KATHLEEN R. HALL TTEES | THE HALL FAMILY TRUST | U/A/D 5-26-99 | 4977 OLDE FOREST DRIVE | KALAMAZOO | MI | 49009 | 8423 |
| THOMAS L. HERGOTT | 46 EAST ORCHARD ROAD | | | | COVINGTON | KY | 41011 | |
| THOMAS L. ROZSITS | CHARLES SCHWAB & CO INC CUST | 8427 TARTAN FIELDS DR | | | DUBLIN | OH | 43017 | |
| THOMAS L. TAGGART TTEE | WINSTON J. TAGGART TTEE ET AL | JAMES O. TAGGART REV. TRUST | DTD 5/8/2002 | 15923 PARKCHESTER DR. | HOUSTON | TX | 77062 | 4780 |
| THOMAS LACROSSE | 1809 LANDIS ROAD | RD 2 | | | NORRISTOWN | PA | 19403 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS LAKIES & | SHIRLEY K LAKIES JT TEN | 2373 PLAINVIEW | | | FLUSHING | MI | 48433 9416 |
| THOMAS LAMAY | 4551 MADREPERLA STREET | | | | LAS VEGAS | NV | 89121 |
| THOMAS LAMBERT | 848 WILLOW BRIDGE DR W | | | | MOBILE | AL | 36695 |
| THOMAS LAMELZA | 6129 DOMARRAY STREET | | | | COOPERSBURG | PA | 18036 |
| THOMAS LAMONT | 406 STONEWALL JACKSON DR | | | | WILMINGTON | NC | 28412 6630 |
| THOMAS LAND | CUST ARIANA KRISTEN LAND UTMA MT | 114 MORGANFORD PLACE | | | APEX | NC | 27539 6481 |
| THOMAS LAND | CUST BRENTON MARLEE LAND UTMA MT | 114 MORGANFORD PLACE | | | APEX | NC | 27539 6481 |
| THOMAS LANDAU | FRANKFURTER STR 57 | RIEDSTADT 4 | GERMANYD | GERMANY | | | |
| THOMAS LANDIS SANDERS | 570 HUNT LN | | | | LEBANON | TN | 37090 1277 |
| THOMAS LANDSKROENER | 108 CEDAR ST. | | | | CHESTERTOWN | MD | 21620 |
| THOMAS LANE | 8231 MILLSAP DRIVE | | | | DERBY | KS | 67037 7053 |
| THOMAS LANGE | JAKOB STR 50 | 90402 NUERNBERG | GERMANY | | | | |
| THOMAS LANIER | 1306 BENNETT PL | | | | BEL AIR | MD | 21015 5764 |
| THOMAS LANIER FRANTZ | 1051 HIGH STREET | | | | SALEM | VA | 24153 7719 |
| THOMAS LANNI | 56 HAGER RD | | | | ROCHESTER | NY | 14616 3132 |
| THOMAS LANTZY & | MARY L LANTZY JT TEN | 11430 ORCHARDVIEW | | | FENTON | MI | 48430 2544 |
| THOMAS LAPENTER & | SLAVICA LAPENTER | 6105 BAMBOO DR | | | FORT PIERCE | FL | 34982 |
| THOMAS LAPINSKI | CUST NEIL R LAPINSKI UGMA DE | 2501 FOULK WOODS RD | | | WILMINGTON | DE | 19810 3608 |
| THOMAS LAPORTE | 144 S 3RD ST #139 | | | | SAN JOSE | CA | 95112 6503 |
| THOMAS LAQUERCIA | 291 BROADWAY FL 16 | | | | NEW YORK | NY | 10007 1856 |
| THOMAS LARRY TOMBERLIN | P O BOX 173 | | | | SURRENCY | GA | 31563 0173 |
| THOMAS LASTER | 23 ROUND HILL ROAD | | | | CHAPPAGUA | NY | 10514 1622 |
| THOMAS LATHAM | 224 COMMICIAL ST | | | | THERESA | NY | 12691 |
| THOMAS LATHAM & | TERESA LATHAM JT TEN | 595 LYNWOOD RD | | | DALEVILLE | AL | 36322 6481 |
| THOMAS LAWLER | 2 OAK DRIVE | | | | PLAINVILLE | MA | 02762 |
| THOMAS LAWRENCE CONNOR | 911 N 131ST PLZ | | | | OMAHA | NE | 68154 1233 |
| THOMAS LAWRENCE FULLINGTON | 422 DEWEY ST | | | | ROYAL OAK | MI | 48067 1380 |
| THOMAS LAWSON JR | 132 MIDLAND | | | | PONTIAC | MI | 48342 2543 |
| THOMAS LAY | 1909 ORLEANS | 2B | | | MCHENRY | IL | 60050 |
| THOMAS LAZARSKI | 8990 GRAPE CREEK RD | | | | WALKERSVILLE | MD | 21793 |
| THOMAS LEACH | CGM IRA CUSTODIAN | 3300 BOUNTIFUL DR | | | WESTMINSTER | MD | 21157 7530 |
| THOMAS LEAHY | 14770 WHITE TAIL RUN | | | | NOBLESVILLE | IN | 46060 |
| THOMAS LEAHY | 1812 ESSEX | | | | DOWNERS GROVE | IL | 60516 3188 |
| THOMAS LEANDER POWELL IV | 511 WOODVALE AVENUE | | | | LAFAYETTE | LA | 70503 |
| THOMAS LEAR | 5049 RIDGEWOOD STREET | | | | LORAIN | OH | 44055 |
| THOMAS LEE ASPERGER & | NOLA ANN ASPERGER | 5860 BUELL RD | | | VASSAR | MI | 48768 |
| THOMAS LEE BIRD | 2735 PALISADE AVE | | | | BRONX | NY | 10463 1027 |
| THOMAS LEE CRUM | 6897 N 200 E | | | | ALEXANDRIA | IN | 46001 8861 |
| THOMAS LEE CUNNINGHAM | CHRISTOPHER CUNNINGHAM | UNTIL AGE 21 | 910 MARK AVE N | | LAKE ELMO | MN | 55042 |
| THOMAS LEE EWING | EWING SURVIVOR'S TRUST | 5749 N KAUFFMAN AVE | | | TEMPLE CITY | CA | 91780 |
| THOMAS LEE JAMES | CHARLES SCHWAB & CO INC CUST | 5000 S CHARITON AVE | | | LOS ANGELES | CA | 90056 |
| THOMAS LEE JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 911 GLADIS DR | | MISSOULA | MT | 59804 |
| THOMAS LEE PENO & | PATRICIA LYNN PENO JT TEN | 2005 STRAUBS LN | | | PITTSBURGH | PA | 15212 3238 |
| THOMAS LEE PRINGLE | 2111 NICHOLS TRAIL | | | | MANSFIELD | TX | 76063 |
| THOMAS LEE SANFORD | PO BOX 182 | | | | ATLAS | MI | 48411 0182 |
| THOMAS LEE SCOTT | 2217 WOODLANDS CIRCLE | | | | MIDLOTHIAN | TX | 76065 6623 |
| THOMAS LEE SMITH & | JEANNETTE MARIE SMITH JT TEN | 1012 ELM ST | | | SAN CARLOS | CA | 94070 3824 |
| THOMAS LEE STARKEY & | CANDACE STARKEY | 5067 CAMEO TER | | | PERRY HALL | MD | 21128 8934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS LEE SWEARINGEN | 820 ALLEN | | | | YPSILANTI | MI | 48198 | 4128 |
| THOMAS LEE TUCKER | 6510 N 24TH DR | | | | PHOENIX | AZ | 85015 | 1020 |
| THOMAS LEE WEINMAN | CHARLES SCHWAB & CO INC CUST | 4310 NW 6TH DRIVE | | | DES MOINES | IA | 50313 | |
| THOMAS LEE WESTOVER | 118 LAUREL RIDGE ROAD | | | | PUNXSUTAWNEY | PA | 15767 | 5346 |
| THOMAS LEE WILLIAMS | PO BOX 307 | | | | LYLE | WA | 98635 | |
| THOMAS LEE WYLIE | PO BOX 203 | | | | CASTINE | ME | 04421 | 0203 |
| THOMAS LEGAULT | VIRGINIA LEGAULT | 200 CREEKWOOD CIR | | | LINDEN | MI | 48451 | 9104 |
| THOMAS LEHEW | 3020 - 3RD STREET | | | | MARION | IA | 52302 | |
| THOMAS LEIDER | 1601 W 2ND ST | APT A2 | | | BROOKLYN | NY | 11223 | 1642 |
| THOMAS LEIGH DAVIS & | ANNE MARIE DAVIS | SLFP LOANED SECURITY A/C | 2730 TIMBERLEAF | | CARROLLTON | TX | 75006 | |
| THOMAS LEISER & | DONNA LEISER JT TEN | 5486 RT 309 | | | SCHNECKSVILLE | PA | 18078 | 2359 |
| THOMAS LEO KURSEY | PO BOX 4349 | | | | ROCKVILLE | MD | 20849 | 4349 |
| THOMAS LEONARD CALKINS II & | DIANE MARIE CALKINS | 200 S ELK ST | | | SANDUSKY | MI | 48471 | |
| THOMAS LEROY PEHL JR AND NANCY | LYNETTE PEHL 2006 FAMILY TRUST | U/A DTD 02/23/2006 | NANCY L PEHL TTEE | 172 FARALLONE DRIVE | VALLEJO | CA | 94590 | |
| THOMAS LEROY WHITE | G4349 VAN SLYKE | | | | FLINT | MI | 48507 | 3543 |
| THOMAS LESLIE | 3200 NE 36TH STREET | APT 922 | | | FT LAUDERDALE | FL | 33308 | 6762 |
| THOMAS LESLIE HERNON | 2248 BOWIE CIR | | | | HENDERSON | NV | 89014 | 4909 |
| THOMAS LESSER | 117 WHITECAP CIRCLE | | | | ALABASTER | AL | 35007 | |
| THOMAS LESTER | 5116 SALEM | | | | EL PASO | TX | 79924 | |
| THOMAS LEUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2653 E 6TH ST | | BROOKLYN | NY | 11235 | |
| THOMAS LEUNG | CHARLES SCHWAB & CO INC CUST | THOMAS LEUNG | 2653 E 6TH ST | | BROOKLYN | NY | 11235 | |
| THOMAS LEVECCHIA | 25 FOX CHASE ROAD | | | | MARLTON | NJ | 08053 | |
| THOMAS LEVIN | 2308 JADE AVE | | | | EVERETT | WA | 98201 | |
| THOMAS LEWIS | JANE LEWIS JTWROS | 22 AUTUMN DR | | | HAUPPAUGE | NY | 11788 | 1045 |
| THOMAS LI | CUST JOLLY T LI UGMA OH | 3402 CORNELL PL | | | CINCINNATI | OH | 45220 | 1502 |
| THOMAS LI | CUST JOLWAY T LI UGMA OH | 3402 CORNELL PL | | | CINCINNATI | OH | 45220 | 1502 |
| THOMAS LIGHT | 3712 LEILA AVENUE | | | | TAMPA | FL | 33611 | |
| THOMAS LINCOLN | 1145 CALIFORNIA AVENUE SW | | | | SEATTLE | WA | 98116 | |
| THOMAS LIND MERRELL | 602 CALOOSAHATCHEE AVE | | | | JUPITER | FL | 33458 | 5606 |
| THOMAS LINDGREN | 2373 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807 | 3017 |
| THOMAS LINTNER & | BARBARA A LINTNER JT TEN | PRU-ADVISOR II | 44366 ADARE MANOR SQ | | ASHBURN | VA | 20147 | 5529 |
| THOMAS LIPONSKI | 16165 KNOB HILL | | | | LINDEN | MI | 48451 | 8786 |
| THOMAS LISANTI | 223 WALL ST | #255 | | | HUNTINGTON | NY | 11743 | |
| THOMAS LISI & | KAREN L LISI JT TEN | 1509 W ANTIQUA DR | | | GILBERT | AZ | 85234 | |
| THOMAS LISTON | 4904 HICKORY WAY | | | | MC HENRY | IL | 60050 | 7687 |
| THOMAS LITTLE | 10 AVACADO LA | | | | ROCHESTER | NY | 14606 | 4302 |
| THOMAS LIVEZEY | 830 SE 4TH AVE | | | | POMPANO BCH | FL | 33060 | 8807 |
| THOMAS LLYOD BEATTIE | ATTN THOMAS LLOYD BEATTIE | 262 CONANT ST | | | MANCHESTER | NH | 03102 | 4348 |
| THOMAS LOBAITO JR | 22949 MASONIC | | | | ST CLAIR SHORES | MI | 48082 | 1305 |
| THOMAS LOCKHART | 700 CR 343 | | | | FALKNER | MS | 38629 | |
| THOMAS LOEBER | 19347 MC CORMICK | | | | DETROIT | MI | 48224 | 1143 |
| THOMAS LOEBER | 19347 MCCORMICK | | | | DETROIT | MI | 48224 | 1143 |
| THOMAS LONDON MECKFESSEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1252 | | POINT REYES STATION | CA | 94956 | |
| THOMAS LONG | 2412 NW 61 ST | | | | SEATTLE | WA | 98107 | |
| THOMAS LOUPRETTE | 3 CEDARCREST DR | | | | RENSSELAER | NY | 12144 | |
| THOMAS LOVE | 120 N KOSSUTH ST | | | | BALTIMORE | MD | 21229 | 3753 |
| THOMAS LOVELL WILLIAMS | 360 NUECES ST | APT# 1903 | | | AUSTIN | TX | 78701 | |
| THOMAS LOWELL THACKER SR | 648 W COWLES ST | | | | LONG BEACH | CA | 90813 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS LUCE | 320 SPRINGMEADOW DRIVE | | | | POPLAR GROVE | IL | 61065 | |
| THOMAS LUCEY | SAMANTHA LUCEY | 227 WILLIS AVE | | | HAWTHORNE | NY | 10532 | |
| THOMAS LUDROVEC & | LINDA MAE VERDERBER JT WROS | 1214 ROOSEVELT AVE | | | JOLIET | IL | 60435 | 3922 |
| THOMAS LUGOVOY | 218 E CHRISTIAN ST | | | | WILMINGTON | DE | 19804 | 2707 |
| THOMAS LUKE KAUCHECK & | HELENA ANN KAUCHECK | 1815 E SCORPIO PL | | | CHANDLER | AZ | 85249 | |
| THOMAS LUNDER | 3930 SE FRANKLIN ST | | | | PORTLAND | OR | 97202 | 1739 |
| THOMAS LURTSEMA & | PATRICIA LURTSEMA JT TEN | 984 BRENTWOOD | | | JENISON | MI | 49428 | 9212 |
| THOMAS LYN ANSELL | 3630 BECERRA WAY | | | | SACRAMENTO | CA | 95821 | 3254 |
| THOMAS LYNCH & | JONNIE LYNCH | 1572 ATHENS HWY | | | ELBERTON | GA | 30635 | |
| THOMAS LYNN PELLEGRINO & | DEBORAH S PELLEGRINO JT TEN | 1485 TWP RD 853 | | | ASHLAND | OH | 44805 | 9268 |
| THOMAS LYNN POOL | 14100 EBY ST | | | | OVERLAND PARK | KS | 66221 | |
| THOMAS M & NANCY L RUTHERFORD | TRUSTEES U/A DTD 1/15/2009 | THOMAS M & NANCY L RUTHERFORD | REVOCABLE LIVING TRUST | 17 BRIARWICK TRL | ST PETERS | MO | 63376 | |
| THOMAS M ABOUSLEMAN | P O BOX 127 | | | | JEMEZ SPRINGS | NM | 87025 | 0127 |
| THOMAS M ADAMS | 3916 ELEY RD | | | | GIBSON | GA | 30810 | 4732 |
| THOMAS M AIMONE | 7 KNOLL ROAD | | | | FAIRFIELD | NJ | 07004 | 1211 |
| THOMAS M ALBRECHT | 3480 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | 9442 |
| THOMAS M ALGOOD | PO BOX 6026 | | | | ELBERTON | GA | 30635 | 6026 |
| THOMAS M ALLEN | 1862 SUGAR RUN TRAIL | | | | BELLBROOK | OH | 45305 | 1150 |
| THOMAS M AMASON | 1413 CAROLINE CT | | | | COLUMBIA | TN | 38401 | 7350 |
| THOMAS M ANDREWS | 904 NAOMI LN | UNIT B | | | ARLINGTON | TX | 76011 | 4649 |
| THOMAS M ARCHER & | MARGARET H ARCHER | TR ARCHER FAMILY TRUST UA | 04/04/85 | 5704 FLAG CT | FAIRFIELD | CA | 94533 | 9726 |
| THOMAS M BAKER | 2308 HEARTHSTONE ROAD | | | | GRAND LEDGE | MI | 48837 | 8947 |
| THOMAS M BAKER | 6654 ROMEO DR | | | | AVON | IN | 46123 | 8466 |
| THOMAS M BALBONI | PO BOX 4 | | | | HUNTLEY | IL | 60142 | 0004 |
| THOMAS M BALLANTYNE JR | 35502 DOMANI DR | | | | PALM DESERT | CA | 92211 | 4569 |
| THOMAS M BALYEAT AND | CAROL J BALYEAT JTWROS | TOD JENNIFER A. KUYKENDOLL | SUBJECT TO STA TOD RULES | 3695 RIVER ROAD | TOLEDO | OH | 43614 | 4329 |
| THOMAS M BANES | 80 S 3RD ST | | | | TELFORD | PA | 18969 | 2001 |
| THOMAS M BANNAR | 4187 SETTER CT | | | | MYRTLE BEACH | SC | 29579 | 1836 |
| THOMAS M BARBER & | MODESTA A BARBER JT TIC | 9908 DONATO WAY | | | LAKEWORTH | FL | 33467 | |
| THOMAS M BARESICH | 19049 LAUREL DR | | | | WALTON HILLS | OH | 44146 | 5375 |
| THOMAS M BARTLETT | COBBLESTONE CAPITAL ADV PSP | 140 ALLENS CREEK RD | | | ROCHESTER | NY | 14618 | |
| THOMAS M BECK | 134 BROKENWOOD LANE | | | | FAIRFIELD GLADE | TN | 38558 | 7714 |
| THOMAS M BEJARANO & | ROSALIE M BEJARANO | TR BEJARANO FAMILY TRUST | UA 08/09/90 | 14533 LANGHILL DR | HACIENDA HEIGHTS | CA | 91745 | 2543 |
| THOMAS M BEJSTER | 5471 TERNES | | | | DEARBORN | MI | 48126 | 3038 |
| THOMAS M BELARDINO & | LUANN BELARDINO | JT TEN | 7 BEACON COURT | | ROBBINSVILLE | NJ | 08691 | 3024 |
| THOMAS M BELL | 8097 W 180 SOUTH | | | | RUSSIAVILLE | IN | 46979 | 9742 |
| THOMAS M BENSON | 148 TOWN FARM RD | | | | MONSON | MA | 01057 | 9606 |
| THOMAS M BERG | 202 SAINT MATTHEW AVE | | | | O FALLON | MO | 63366 | 2262 |
| THOMAS M BERGESON & | THERESE C BERGESON JT TEN | 1716 CAHILL | | | EAST LANSING | MI | 48823 | 4729 |
| THOMAS M BERGSTROM | 1944 THOMAS | | | | BERKLEY | MI | 48072 | 3233 |
| THOMAS M BERNER | SOUTHWEST SECURITIES INC | 1206 RIVERVIEW DR | | | ARLINGTON | TX | 76012 | |
| THOMAS M BIELICKI | CHARLES SCHWAB & CO INC CUST | 50 BARNSWALLOW DR | | | TRUMBULL | CT | 06611 | |
| THOMAS M BLAD | 2819 FALMOTH DR | | | | SHREVEPORT | LA | 71106 | 8430 |
| THOMAS M BODENSTINE | 758 WINDSOR CIRCLE | | | | FOLCROFT | PA | 19032 | 1518 |
| THOMAS M BONGERS AND | MARY M BONGERS JTWROS | W9147 FOREVERGREEN COURT | | | HORTONVILLE | WI | 54944 | 9275 |
| THOMAS M BOOTH | 158 HALLTOWN RD | | | | SALEM | NJ | 08079 | 4316 |
| THOMAS M BOREN | 5602 WILLINGHAM DR | | | | TYLER | TX | 75704 | 2038 |
| THOMAS M BRACKEN | 543 COUNTRY CLUB DR STE B-123 | | | | SIMI VALLEY | CA | 93065 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS M BRADLEY | 595 LONG POND RD | | | | LEXINGTON | SC | 29073 |
| THOMAS M BRANDON | 718 MAPLEWOOD LANE | | | | STATESVILLE | NC | 28625 2201 |
| THOMAS M BRICKER | 2218 CENTRAL AVE | | | | ANDERSON | IN | 46016 4333 |
| THOMAS M BROWNE | 10203 DEDAKER STREET | | | | PHILADELPHIA | PA | 19116 3770 |
| THOMAS M BRUN | 785 BECKLY FARM WAY | | | | SPRINGBORO | OH | 45066 9491 |
| THOMAS M BRYAN | 11450 ENCLAVE BLVD | | | | FISHERS | IN | 46038 1589 |
| THOMAS M BRYAN JR | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023 1636 |
| THOMAS M BRYSON | P O BOX 2354 | | | | JACKSON | MS | 39211 |
| THOMAS M BURKE & | JACQUELINE P BURKE | 49 CHOCTAW TRL | | | ORMOND BEACH | FL | 32174 |
| THOMAS M BURNS & JANET L BURNS TTEES OR | THEIR SUCC IN TRUST UTD 02/21/90 | FBO BURNS REV FAM TR & | ANY AMENDMENTS THERETO | 5 BUCKSKIN RD | BELL CANYON | CA | 91307 |
| THOMAS M BUTLER | 2400 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48329 3735 |
| THOMAS M BUTLER & | SANDRA L BUTLER JT TEN | 2400 CRESCENT LAKE RD | | | WATERFORD | MI | 48329 3735 |
| THOMAS M CABELLO | 2975 AIRPORT HWY | | | | ADRIAN | MI | 49221 4108 |
| THOMAS M CAIN | 1517 W 1300 N | | | | ALEXANDRIA | IN | 46001 8513 |
| THOMAS M CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615 1111 |
| THOMAS M CAMPAU | CAROL A CAMPAU | 421 N BARFIELD DR | | | MARCO ISLAND | FL | 34145 4037 |
| THOMAS M CAMPAU | THOMAS M CAMPAU TRUST | 30575 BECK ROAD | | | WIXOM | MI | 48393 |
| THOMAS M CAMPBELL IRA | FCC AS CUSTODIAN | 55 ARLEIGH RD | | | GREAT NECK | NY | 11021 1442 |
| THOMAS M CARR | 38 HUNTTING DR | | | | DUMONT | NJ | 07628 1517 |
| THOMAS M CASEY | 23 VIRGINIA RD | | | | WALTHAM | MA | |
| THOMAS M CASILLAS | 8500 HARWOOD RD | APT 28A | | | N RICHLND HLS | TX | 76180 0700 |
| THOMAS M CAVALIERE | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 9556 |
| THOMAS M CHERRY JR | 7580 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151 9606 |
| THOMAS M CHESTER | 1658 DARTMOUTH LN | | | | BRUNSWICK | OH | 44212 3590 |
| THOMAS M CHRISTENSON & | MARK W CHRISTENSON JT TEN | 1271 SPRINGBORROW | | | FLINT | MI | 48532 2142 |
| THOMAS M CLARK | 30 FREE HILL RD | | | | TOMKINS COVE | NY | 10986 1200 |
| THOMAS M CLOWER JR | 4446 FONTAINE DR | | | | ROANOKE | VA | 24018 2913 |
| THOMAS M COATES | 275 W FIRST ST | | | | IMLAY | MI | 48444 1236 |
| THOMAS M CONCIDINE TR | UA 03/26/2008 | THOMAS M CONCIDINE TRUST | 113 PFLUEGER AVE | | GLENDORA | CA | 91741 |
| THOMAS M CONKLE | 2366 RICHARDSON CT | | | | WATERFORD | MI | 48327 1074 |
| THOMAS M CONWAY & | MARILYN A REINHART JT TEN | 16820 STATE HIGHWAY 80 | | | RICHLAND CTR | WI | 53581 8690 |
| THOMAS M COOK | 6215 LAKE BADIN AVE | | | | SAN DIEGO | CA | 92119 3337 |
| THOMAS M COOKE & SANDRA | C COOKE TTEE SANDRA C | COOKE LIV TRUST | U/A DTD 8/21/98 | PO BOX 25022 | ASHEVILLE | NC | 28813 1022 |
| THOMAS M COOKE & SANDRA | C COOKE TTEES | THOMAS M COOKE LIV TRUST | U/A DTD 8/21/98 | PO BOX 25022 | ASHEVILLE | NC | 28813 1022 |
| THOMAS M CORBETT | 43 HILLVIEW ST | | | | BRIDGEPORT | CT | 06606 1809 |
| THOMAS M CORDTS & | PAULA K CORDTS JT TEN | 57 LYNETTE DR | | | DECATUR | IL | 62526 1657 |
| THOMAS M CORNELISON & | BETTYJUNE CORNELISON | TR CORNELISON TRUST | UA 07/19/96 | 8561 N CLOVERLEAF RD #56 | HAUSER | ID | 83854 6194 |
| THOMAS M CORRY & | DANIEL W CORRY | 6211 COVINGTON WAY | | | GOLETA | CA | 93117 |
| THOMAS M COTTRONE | 174 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612 3339 |
| THOMAS M CRAIG | 3791 YOSEMITE DR | | | | OKEMOS | MI | 48864 3838 |
| THOMAS M CRIMM | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473 8807 |
| THOMAS M CRIMMINS | CHARLES SCHWAB & CO INC CUST | 12662 N AVONDALE LOOP RD | | | HAYDEN LAKE | ID | 83835 |
| THOMAS M CRON | P.O. BOX 1020 | | | | NIXA | MO | 65714 |
| THOMAS M CUNNINGHAM | 40290 LADENE LN | | | | NOVI | MI | 48375 5324 |
| THOMAS M CUNNINGHAM | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413 0459 |
| THOMAS M CYGAN  ROTH IRA | FCC AS CUSTODIAN | U/A DATED 5-12-99 | 3856 WILDWING DRIVE | | WHEATFIELD | NY | 14120 6801 |
| THOMAS M DANIELSON & | RUTH M DANIELSON JT TEN | 17 POMMIER LN | | | GARVIN | MN | 56132 |
| THOMAS M DAUTENHAHN | 1929 JO JEAN ROAD | | | | LIMA | OH | 45806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS M DAUTENHAHN | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 1929 JO JEAN RD | | LIMA | OH | 45806 |
| THOMAS M DAUW | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350 | 1030 |
| THOMAS M DAVIS | 610 ARGYLE RD | | | | WYNNEWOOD | PA | 19096 | 2502 |
| THOMAS M DAVIS | 7505 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239 | 1551 |
| THOMAS M DEATON | 9223 BERKSHIRE CIR | | | | CHATTANOOGA | TN | 37421 | 4404 |
| THOMAS M DELAPLANE & | MARJORIE M DELAPLANE JT TEN | 1224 ROSE LN | | | LAFAYETTE | CA | 94549 | 3032 |
| THOMAS M DELLINGNER | 5922 HARMESON DRIVE | | | | ANDERSON | IN | 46013 | 1659 |
| THOMAS M DION | 2915 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309 | 4320 |
| THOMAS M DIXON | 5876 BEECH DALY | | | | TAYLOR | MI | 48180 | 1130 |
| THOMAS M DOHEARTY & | KATHLEEN D DOHEARTY | 6631 JOYCE WAY | | | DALLAS | TX | 75225 |
| THOMAS M DOLAN | 670 HAWKSMORE DRIVE | | | | CLARKSTON | MI | 48348 | 3628 |
| THOMAS M DOON | KATHLEEN E DOON | 124 BELLEVUE AVE | | | RUTLAND | VT | 05701 | 3321 |
| THOMAS M DORSEY | 20050 STRATFORD | | | | DETROIT | MI | 48221 | 3502 |
| THOMAS M DOUGLAS | 4324 BRIGHTON DR | | | | LANSING | MI | 48911 | 2133 |
| THOMAS M DRAKE | PO BOX 753 | | | | PARADISE | CA | 95967 | 0753 |
| THOMAS M DRAUDE | 708 SUNHAVEN CIR | | | | MECHANICSBURG | PA | 17055 | 7500 |
| THOMAS M DRAVES | 3197 BLACKS CORNERS | | | | IMLAY CITY | MI | 48444 | 8935 |
| THOMAS M DUGAS | LORA D HARRIGAN | BOX 233 HUNTINGTON RD | | | STRATFORD | CT | 06614 |
| THOMAS M DWYER III | TOD DTD 04/16/2009 | 2933 BUCKWHEAT RD | | | MARIETTA | NY | 13110 | 9780 |
| THOMAS M EICKHOFF | 10243 GORDON RD | | | | FENTON | MI | 48430 | 9377 |
| THOMAS M EKEL | 1975 LA BREA ST | | | | ESCONDIDO | CA | 92026 | 1709 |
| THOMAS M ELAM | DEANNA T NEWELL | 4008 IBIS DR | | | ORLANDO | FL | 32803 | 3006 |
| THOMAS M ENS | 4 GRANT CT | | | | EATONTOWN | NJ | 07724 |
| THOMAS M ENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4 GRANT CT | | EATONTOWN | NJ | 07724 |
| THOMAS M ENS INH IRA | BENE OF RONALD W ENGS | CHARLES SCHWAB & CO INC CUST | 4 GRANT CT | | EATONTOWN | NJ | 07724 |
| THOMAS M EVANS | 329 HILLCREST AVENUE | | | | GROSSE POINTE FARM | MI | 48236 | 3115 |
| THOMAS M FALER | 15455 GROTLE RD NE | | | | BAINBRIDGE IS | WA | 98110 | 3004 |
| THOMAS M FARBAR | 6 ASTER LANE | | | | BURLINGTON | NJ | 08016 | 2282 |
| THOMAS M FARLEY | 48821 THORNBURY DR | | | | NOVI | MI | 48374 | 2749 |
| THOMAS M FARRY TRUSTEE | U/A DTD 5-25-94 | THOMAS M FARRY FAMILY TRUST | 6943 BAILEY ROAD | | EAU CLAIRE | MI | 49111 |
| THOMAS M FENNELL & | MARY JANE FENNELL | PO BOX 442 | | | BEDMINSTER | NJ | 07921 |
| THOMAS M FERGUSON | 2906 MCLEOD RD | | | | BELLINGHAM | WA | 98225 | 1054 |
| THOMAS M FERGUSON | CUST SCOTT MICHAEL FERGUSON UGMA | WA | 2906 MCLEOD RD | | BELLINGHAM | WA | 98225 | 1054 |
| THOMAS M FERRIS | 33 GRAMPIAN WAY | | | | WEYMOUTH | MA | 02188 | 3506 |
| THOMAS M FIELD | 2237 MASON ST | | | | SAN FRANCISCO | CA | 94133 |
| THOMAS M FINE | 415 SUNSET AVE APT C 59 | | | | NORTH PROVIDENCE | RI | 02904 |
| THOMAS M FINK  & | CAROLE N FINK JT WROS | 375 BEAR WOODS DRIVE | | | POWELL | OH | 43065 | 7755 |
| THOMAS M FITZPATRICK & | MARCIA M FITZPATRICK JT WROS | 14875 OCEANA AVE | | | ALLEN PARK | MI | 48101 | 1856 |
| THOMAS M FLANAGAN | 1545 ALTAMONT AVE | | | | SAN JOSE | CA | 95125 | 5002 |
| THOMAS M FORD JR | 214 FOREST LAKE DR | | | | MADISON | MS | 39110 | 9421 |
| THOMAS M FOREST | 54503 BERRYFIELD | | | | MACOMB TWP | MI | 48042 | 2243 |
| THOMAS M FREDERICK | 1416 SCHAUFFLER DR | | | | W HOMESTEAD | PA | 15120 | 1345 |
| THOMAS M FUNK AND | NANCY J FUNK JT TEN | 140 BROADVIEW DRIVE | | | GREEN BAY | WI | 54301 | 2806 |
| THOMAS M FURLONG | 51 HOOVER STREET | | | | FREEHOLD | NJ | 07728 |
| THOMAS M GAMBLE | 435 IRWIN ST | | | | PONTIAC | MI | 48341 | 2954 |
| THOMAS M GANLEY III | 34 STANDISH RD | | | | COLCHESTER | CT | 06415 |
| THOMAS M GAUVEY & | DARREN JAMES SUTTON | TR UW REX T GAUVEY | 627 W MERRIN ST | | PAYNE | OH | 45880 | 9475 |
| THOMAS M GERGELY | 99 HILLSIDE AVENUE | APT. 9G | | | NEW YORK | NY | 10040 | 2720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS M GILLIHAN | & KAREN R GILLIHAN JTTEN | 22870 SW ENO PL | | | TUALATIN | OR | 97062 | |
| THOMAS M GINGRAS | 514 DURAND ST | | | | EAST LANSING | MI | 48823 | |
| THOMAS M GIOVANNI | 11247 SAN JOSE BLVD #704 | | | | JACKSONVILLE | FL | 32223 | 7264 |
| THOMAS M GMELIN | 3015 ENGLISH ROAD | | | | ROCHESTER | NY | 14616 | 1621 |
| THOMAS M GOATES | PO BOX 141 | | | | ELM SPRINGS | AR | 72728 | 0141 |
| THOMAS M GOLDEN | 6013 SPRING CREEK COURT | | | | MOUNT DORA | FL | 32757 | 6952 |
| THOMAS M GORDON | 498 BARRINGTON | | | | GROSSE POINTE PARK | MI | 48230 | 1763 |
| THOMAS M GOTELAERE | 6148 HEREFORD | | | | SALINE | MI | 48176 | |
| THOMAS M GREEN | CHARLES SCHWAB & CO INC CUST | 410 MUTTONTOWN RD | | | SYOSSET | NY | 11791 | |
| THOMAS M GREEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 410 MUTTONTOWN RD | | SYOSSET | NY | 11791 | |
| THOMAS M GREENE JR | PO BOX 947 | | | | BAXLEY | GA | 31515 | 0947 |
| THOMAS M HADDIX | PO BOX 13271 | | | | OAKLAND | CA | 94661 | 0271 |
| THOMAS M HALE | PO BOX 547 | | | | DELTAVILLE | VA | 23043 | 0547 |
| THOMAS M HALL | 1102 ALLEGHENY ST | | | | HOLLIDAYSBURG | PA | 16648 | 2408 |
| THOMAS M HAMM | 54 HEDGE BROOK LN | | | | STAMFORD | CT | 06903 | 2029 |
| THOMAS M HANER | 1507 W WATERVIEW | | | | PORTLAND | TX | 78374 | 2224 |
| THOMAS M HANSON | CARRIE L HANSON | 8543 COUNTY ROAD 1 NW | | | EVANSVILLE | MN | 56326 | 8134 |
| THOMAS M HARDING | 4047 WESTOVER DR | | | | INDIANAPOLIS | IN | 46268 | 1844 |
| THOMAS M HARLEY | 510 W THRUSH AVE | | | | CRESTLINE | OH | 44827 | 1057 |
| THOMAS M HARMON | 1132 CLUB CIRCLE | | | | CENTERVILLE | OH | 45459 | 6230 |
| THOMAS M HARRINGTON | 130 EVERGREEN PLACE | | | | CHEEKTOWAGA | NY | 14225 | 3329 |
| **THOMAS M HARTIGAN** | 26608 BRYAN COURT | | | | DEARBORN HEIGHTS | MI | 48127 | 1989 |
| THOMAS M HARTZELL | CUST ANDREW BODMAN HARTZELL | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1193 64TH STREET | OAKLAND | CA | 94618 | |
| THOMAS M HARWARD III | CHARLES SCHWAB & CO INC CUST | 2927 GROSS AVE | | | WAKE FOREST | NC | 27587 | |
| THOMAS M HEALY | CGM IRA CUSTODIAN | P O BOX 2150 | | | HAVRE | MT | 59501 | 2150 |
| THOMAS M HEANEY | 143 PINEWOOD TRAIL | | | | TRUMBULL | CT | 06611 | 3312 |
| THOMAS M HENRY | 2854 BROTHERS RD | | | | CLARKSVILLE | TN | 37043 | 5302 |
| THOMAS M HERR | 5898 S GARFIELD | | | | HOMOSASSA | FL | 34448 | 5904 |
| THOMAS M HICKS | CHARLES SCHWAB & CO INC CUST | 8160 TAVERN KEEPERS WAY | | | MECHANICSVILLE | VA | 23111 | |
| THOMAS M HIGGINS | 34 PROSPECT HILL BLVD | | | | CHESTER SPRGS | PA | 19425 | 3630 |
| THOMAS M HILL & | LISA A HILL TTEE | THOMAS M HILL & LISA A HILL | REVOCABLE TRUST UAD 10-3-97 | 159 KUALAPA PLACE | LAHAINA | HI | 96761 | 2902 |
| THOMAS M HOAGLAND | 2882 MARILYN DR | | | | POLLOCK PINES | CA | 95726 | |
| THOMAS M HOLBROOK | 126 WALNUT CREEK LN | | | | BOYD | TX | 76023 | |
| THOMAS M HOWELL & | LEA RAE HOWELL JT TEN | C/O OSTERMAN FINANCIAL GROUP | 1763 W 24TH ST SUITE 101 | | YUMA | AZ | 85364 | 6219 |
| THOMAS M HOWELLS | 7436 GLENWOOD ROAD | | | | PORT SAINT JOHN | FL | 32927 | 3023 |
| THOMAS M HUMMER & | ANNE M HUMMER JT TEN | 5455 BROOKSHIRE DRIVE | | | MONROE | MI | 48161 | 5001 |
| THOMAS M HUTCHINSON | PO BOX 324 | | | | LONGDALE | NV | 89021 | 0324 |
| THOMAS M JACOBS | W8294 US HIGHWAY 2 | | | | NAUBINWAY | MI | 49762 | 9526 |
| THOMAS M JAMES REVOCABLE TRUST | THOMAS M JAMES TTEE | U/A DTD 10/27/1994 | TOM JAMES | 564 RIVER DR, PO BOX 569 | CLARK FORK | ID | 83811 | 0569 |
| THOMAS M JARL | 2020 SUMTER AVE N | | | | GOLDEN VALLEY | MN | 55427 | 3545 |
| THOMAS M JOHNSON | WBNA CUSTODIAN TRAD IRA | 363 WARREN HILL RD | | | ALEX CITY | AL | 35010 | |
| THOMAS M JOHNSON & | ANTONIA HARMADY JOHNSON | TEN IN COM | CHATHAM SQ OFFICE BLDG | # 403 | FREDERICKSBURG | VA | 22405 | 2514 |
| THOMAS M JOHNSON AND | DIANE R JOHNSON JTWROS | 3460 DUNLAP CT. | | | PINCKNEY | MI | 48169 | 8601 |
| THOMAS M JOHNSTON | 11413 JOHNSTONE DR | | | | PENSACOLA | FL | 32534 | 9607 |
| THOMAS M JOHNSTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20400 NE UNION HILL RD | | REDMOND | WA | 98053 | |
| THOMAS M JONES | 535 STEERFORTH ST | OSHAWA ON  L1K 2C5 | CANADA | | | | | |
| THOMAS M JONES JR & | SALLY L JONES JT TEN | 1048 HENRIETTA | | | BIRMINGHAM | MI | 48009 | 4113 |
| THOMAS M JORDAN | PO BOX 1288 | | | | DILLON | SC | 29536 | 1288 |

| THOMAS M KASSAB CUST FOR | BRANDON EDWARD KASSAB UGMA/FL | UNTIL AGE 21 | ONE KASCAR PLAZA | | GREENVILLE | SC | 29605 | 6307 |
|---|---|---|---|---|---|---|---|---|
| THOMAS M KEATING JR | PETER J KEATING TRUSTEES | UWO FBO KATHRYN KEATING UCST | 35 CHAUCER DRIVE | | BERKELEY HEIGHTS | NJ | 07922 | 1808 |
| THOMAS M KELLEY | 4343 CLACK RD | | | | AUBURN | GA | 30011 | 2213 |
| THOMAS M KELLY | 733 JOHNSON ST | | | | PULASKI | WI | 54162 | 8861 |
| THOMAS M KIEFEL | JANET M KIEFEL | 1606 N WINCHELL ST | | | PORTLAND | OR | 97217 | 6557 |
| THOMAS M KILLMON | 3 OSTENTO LANE | | | | HOT SPRINGS | AR | 71909 | 7003 |
| THOMAS M KIRBY & | KWANG JA KIRBY JT TEN | PSC 451 | COMUSNAVCENT/011 | | FPO | AE | 09501 | 6008 |
| THOMAS M KIRBY ROTH IRA | FCC AS CUSTODIAN | PSC 451 | COMUSNAVCENT/011 | | FPO | AE | 09501 | 6008 |
| THOMAS M KISHMAN | 525 W LINCOLNWAY | | | | MINERVA | OH | 44657 | 1420 |
| THOMAS M KLEV | 2143 BLACKROCK AVE | | | | BRONX | NY | 10472 | 6201 |
| THOMAS M KLING | CHARLES SCHWAB & CO INC CUST | 16782 ROBERT LN | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMAS M KNOPP | CHARLES SCHWAB & CO INC CUST | 13253 COOPERAGE CT | | | POWAY | CA | 92064 | |
| THOMAS M KNOWLES | 4739 LUCERNE DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 3357 |
| THOMAS M KOCH & | JONI M KOCH JT TEN | 22244 JACKSON RIDGE RD | | | LAWRENCEBURG | IN | 47025 | 8119 |
| THOMAS M KORPAL & | MARY E KORPAL | JT TEN | 8890 LOON LANE | | LACHINE | MI | 49753 | 8404 |
| THOMAS M KORYTKO | 12616 GLEN ABBEY | | | | GRAND ISLAND | FL | 32735 | 8492 |
| THOMAS M KOTSKO & | GAIL L KOTSKO JT TEN | 685 MERAMEC VIEW DR | | | EUREKA | MO | 63025 | |
| THOMAS M KRECSKAY | 886 WEARS VALLEY RD | | | | TOWNSEND | TN | 37882 | 3403 |
| THOMAS M KREIF | N217 QUEENS COURT | BOX 101 | | | SHERWOOD | WI | 54169 | 0101 |
| THOMAS M KRUEGER | 3522 KINNEY COULEE ROAD SOUTH | | | | ONALASKA | WI | 54650 | 8404 |
| THOMAS M KUBERSKI | 6937 COPPER CREEK WEST | | | | WASHINGTON | MI | 48094 | 3804 |
| THOMAS M KUDZA | 11018 COOLIDGE ROAD | | | | GOODRICH | MI | 48438 | 9737 |
| THOMAS M KUDZA & | DIANNE M KUDZA JT TEN | 11018 COOLIDGE ROAD | | | GOODRICH | MI | 48438 | 9737 |
| THOMAS M KUTZ | 3 GRANDVIEW CT | | | | MECHANICSBURG | PA | 17055 | 5598 |
| THOMAS M LA MAGNA | 181 AMY LYNN CT | | | | MAETAMORA | MI | 48455 | 9246 |
| THOMAS M LAHR & | PAULA E LAHR JT TEN | 1207 SPRING STREET | | | PASO ROBLES | CA | 93446 | |
| THOMAS M LANDIS | 2010 NORTHBROOK DRIVE | | | | LANCASTER | PA | 17601 | 4918 |
| THOMAS M LANNING | DOROTHY J LANNING | 3000 FARNAM ST UNIT 50 | | | OMAHA | NE | 68131 | |
| THOMAS M LAUGENI | CUST THOMAS J LAUGENI UTMA CT | 576 HAWKINS RD | | | ORANGE | CT | 06477 | 3722 |
| THOMAS M LAYSHOCK | 461 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515 | 1521 |
| THOMAS M LAYTON | 1401 ARROYO DR | | | | FRANKFORT | KY | 40601 | 4614 |
| THOMAS M LEE & | BRENDA A LEE JT TEN | 25 N CAPE COURT | | | BELLEVILLE | IL | 62226 | 4811 |
| THOMAS M LEMOND | 1818 W FARWELL AVE #31 | | | | CHICAGO | IL | 60626 | 3135 |
| THOMAS M LEONARD | 5257 E 234 | | | | GREENFIELD | IN | 46140 | 9044 |
| THOMAS M LEONARD & | ANDREA LEONARD JT TEN | 13300 OCCOQUAN RD | | | WOODBRIDGE | VA | 22191 | 1008 |
| THOMAS M LEONARD JR | 146 CORNWALLICE LN | | | | FLINT | MI | 48507 | 5914 |
| THOMAS M LESKO & | PAULA F LESKO | 307 FAIRTREE DR | | | SEVERNA PARK | MD | 21146 | 3105 |
| THOMAS M LEVI | 400 1/2 W GREEN ST | | | | FRANKFORT | IN | 46041 | 1352 |
| THOMAS M LEWIS | #9 LYNN PL | | | | CHARLESTON | WV | 25314 | 2104 |
| THOMAS M LOGUE | 2200 SHORE RD | | | | NORTHFIELD | NJ | 08225 | 2130 |
| THOMAS M LONGINO | 1536 MOUNTAINSIDE CIRCLE | | | | STONE MOUNTAIN | GA | 30087 | 6724 |
| THOMAS M LOSCO | WBNA CUSTODIAN TRAD IRA | P O BOX 2301 | | | CALLAHAN | FL | 32011 | 2301 |
| THOMAS M LYNAM | 102 MOREHEAD ST | | | | MORGANTON | NC | 28655 | 3111 |
| THOMAS M LYNCH | 432 E 725 N | | | | VALPARAISO | IN | 46383 | 9722 |
| THOMAS M MACK | 707 LINCOLN N W | | | | GRAND RAPIDS | MI | 49504 | 4043 |
| THOMAS M MACK | 8492 E 700 NORTH | | | | WILKINSON | IN | 46186 | 9755 |
| THOMAS M MACKOWIAK | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14622 | 2761 |
| THOMAS M MADDEN & | PATRICIA A MADDEN JT TEN | 4062 RAMBLEWOOD | | | TROY | MI | 48098 | 3623 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS M MAIER | BOX 121 | | | | COLUMBUS | WI | 53925 | 0121 |
| THOMAS M MALETIC | 285 CENTENNIAL OLYMPIC PK DR NW | #1405 | | | ATLANTA | GA | 30313 | 1848 |
| THOMAS M MALONEY III | 14 MYOPIA RD | | | | QUINCY | MA | 02170 | 3609 |
| THOMAS M MANLEY | 16550 LEFFING WELL ROAD | | | | BERLIN CENTER | OH | 44401 | 9710 |
| THOMAS M MANNERING | 2679 PEARL DRIVE | | | | TROY | MI | 48098 | 3928 |
| THOMAS M MANNERING & | PATRICIA E MANNERING JT TEN | 2679 PEARL | | | TROY | MI | 48098 | 3928 |
| THOMAS M MARTENS | CGM IRA CUSTODIAN | 12500 COMBLAINE RD | | | KNOXVILLE | TN | 37934 | 7410 |
| THOMAS M MARTIN | 2727 TENAYA DRIVE | | | | CARSON CITY | NV | 89706 | 1224 |
| THOMAS M MARTINO | 523 MEADOWCREEK DR | | | | MESQUITE | TX | 75150 | 8018 |
| THOMAS M MARZHEUSER | 6345 CONIFER LANE | | | | CINCINNATI | OH | 45247 | 5771 |
| THOMAS M MAWN JR | TR UW OF ANNA V CULLEN | 215 LEXINGTON STREET | | | WOBURN | MA | 01801 | 5939 |
| THOMAS M MAYNE | 4071 STATE RD | | | | DAVISON | MI | 48423 | |
| THOMAS M MC CLESKEY | 1930 CAMINO MORA | LOS ALAMOS NM 87544-0000 | | | LOS ALAMOS | NM | 87544 | |
| THOMAS M MC DONALD & | MRS ELIZABETH ANN MC DONALD JT TEN | 2301 WOODSTOCK DR | | | BLOOMINGTON | IN | 47401 | 6102 |
| THOMAS M MCANDREW | 322 BROADWAY | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| THOMAS M MCCOY | 39436 LOOP RD | | | | LOS FRESNOS | TX | 78566 | |
| THOMAS M MCDONALD & | JUDITH ANN MCDONALD JT TEN | 1516 CENTRAL ST | | | EAST BRIDGEWATER | MA | 02333 | |
| THOMAS M MCDUFFEE | CHARLES SCHWAB & CO INC CUST | 9 STEEP HILL DRIVE | | | GLOUCESTER | MA | 01930 | |
| THOMAS M MCFARLAND | 1505 N DEWITT | | | | BAY CITY | MI | 48706 | 3544 |
| THOMAS M MCGOWAN | 902 FROSTWOOD DR STE 261 | | | | HOUSTON | TX | 77024 | 2422 |
| THOMAS M MEAD LIVING TRUST | U/A DTD 12/22/03 | THOMAS MEAD TTEE | 101 GLENEAGLES DRIVE | | NICEVILLE | FL | 32578 | |
| THOMAS M MILKO | 1083 COUNTY CLUB CIRCLE | | | | BIRMINGHAM | AL | 35244 | |
| THOMAS M MISSEN | CHARLES SCHWAB & CO INC CUST | 6326 W SALEM SCHOOL RD | | | DUNLAP | IL | 61525 | |
| THOMAS M MOHLMAN | DESIGNATED BENE PLAN/TOD | 615 W PINE ST | | | LANTANA | FL | 33462 | |
| THOMAS M MONKS | 1921 WASHINGTON | | | | ROCHESTER | MI | 48306 | 3554 |
| THOMAS M MOODY | 26853 E TRAP POND RD | | | | GEORGETOWN | DE | 19947 | 5718 |
| THOMAS M MOORE & | MARY B MOORE JT TEN | 218 ALDRICH AVE | | | ALTOONA | PA | 16602 | 3204 |
| THOMAS M MOORE 3RD | 5845 T D MC LEOD RD | | | | REMBERT | SC | 29128 | 9252 |
| THOMAS M MURPHY | 11801 EXPLORER CT | | | | MIDLOTHIAN | VA | 23114 | 5307 |
| THOMAS M MURPHY | 944 MAPLE ST | | | | CAMDEN | AR | 71701 | 3731 |
| THOMAS M MURPHY & | LAURA S MURPHY | JT TEN | 2200 CAMBRIDGE SE | | GRAND RAPIDS | MI | 49506 | 5240 |
| THOMAS M MURPHY & | LAURA S MURPHY JT TEN | 2200 CAMBRIDGE DRIVE SE | | | GRAND RAPIDS | MI | 49506 | 5240 |
| THOMAS M MURRAY | 8863 QUAIL CIR | | | | PLYMOUTH | MI | 48170 | 3227 |
| THOMAS M NAPPI | NAPPI FAMILY PERSONAL TRUST | 1816 LYNDON AVE | | | ASHTABULA | OH | 44004 | |
| THOMAS M NELSON | 128 S PRAIRIE | | | | PR DU CHIEN | WI | 53821 | 1419 |
| THOMAS M NELSON | 13 WILMINGTON AVENUE | | | | DAYTON | OH | 45420 | 1839 |
| THOMAS M NIGRO SR (IRA) | FCC AS CUSTODIAN | ROLLOVER | 128 EASTERLY STREET | | GLOVERSVILLE | NY | 12078 | 1139 |
| THOMAS M NILAND | 140 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174 | |
| THOMAS M NORTH | SANDRA A NORTH | 5217 DRISCOLL CT | | | ORLANDO | FL | 32812 | 1002 |
| THOMAS M NORTON | 3367 CHARTWELL ST | | | | SAN RAMON | CA | 94583 | |
| THOMAS M NORTON | 8790 W EATON HWY | | | | GRAND LEDGE | MI | 48837 | 9347 |
| THOMAS M NORTON | CHARLES SCHWAB & CO INC CUST | 3367 CHARTWELL ST | | | SAN RAMON | CA | 94583 | |
| THOMAS M NOWASKI & | LAURA F NOWASKI | 7520 FAIRLAWN DR APT 101 | | | RALEIGH | NC | 27615 | |
| THOMAS M O'MEARA & | JANET M O'MEARA | 1413 MCBRIDE DR | | | ROSEVILLE | CA | 95661 | |
| THOMAS M O'SHEA  & | JUDITH P O'SHEA JT WROS | 308 CLINTON STREET | | | FAYETTEVILLE | NY | 13066 | 2010 |
| THOMAS M OHARA (IRA) | FCC AS CUSTODIAN | 3820 N BIG SPRINGS DR | | | GRANDVILLE | MI | 49418 | |
| THOMAS M OHARA TRUST | THOMAS M OHARA TTEE | MARIE OHARA TTEE | 3820 N BIG SPRING | | GRANDVILLE | MI | 49418 | |
| THOMAS M OLSZOWY | 121 W WINSPEAR AVE | | | | BUFFALO | NY | 14214 | 1161 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS M OMICK | 4041 WINSOR DR | | | FARMERS BRNCH | TX | 75244 | 8113 |
| THOMAS M OZAR | 28007 GLENWOOD ST | | | ST CLAIRE SHORES | MI | 48081 | 1596 |
| THOMAS M PAKULA | 39028 EASTRIDGE | | | MT CLEMENS | MI | 48038 | 2848 |
| THOMAS M PALERMO JR | 6108 SILVER LAKES DRIVE EAST | | | LAKELAND | FL | 33810 | 7412 |
| THOMAS M PARAUDA | BLAIR ACADEMY | BOX 600 | | BLAIRSTOWN | NJ | 07825 | 0600 |
| THOMAS M PARRILL | 276 E MAIN ST | | | SPENCER | WV | 25276 | 1602 |
| THOMAS M PARTRIDGE III TRUST | U/A DTD 11/18/1993 | THOMAS PARTRIDGE IV TTEE | 2354 99TH ST E | INVER GROVE HGTS | MN | 55077 | |
| THOMAS M PASSANTE | 126 CHAPEL ST | | | CANASTOTA | NY | 13032 | 1149 |
| THOMAS M PERRINE | DOROTHY E PERRINE | 62 BROADWAY | | FREEHOLD | NJ | 07728 | 1859 |
| THOMAS M PETEE | 1255 W CODY ESTEY RD RT 3 | | | PINCONNING | MI | 48650 | 7963 |
| THOMAS M PICHETTE | 391 NORTH AVE | | | N TONAWANDA | NY | 14120 | 1721 |
| THOMAS M PILCH | 178 WYNDHAM PL | | | ROBBINSVILLE | NJ | 08691 | 3134 |
| THOMAS M POFF & | BONNIE MAE POFF JT TEN | 15349 CRESTALOMA LANE | | LA MIRADA | CA | 90638 | 1601 |
| THOMAS M POOTHULLIL | PO BOX 4411 | | | BILOXI | MS | 39535 | |
| THOMAS M POWELL | 2912 NW 104TH ST | | | VANCOUVER | WA | 98685 | 4725 |
| THOMAS M PREMO | 9650 N GLEANER RD | | | FREELAND | MI | 48623 | 9754 |
| THOMAS M PROCTOR JR | 22901 OLD HUNDRED RD | | | BARNESVILLE | MD | 20838 | 9731 |
| THOMAS M PURNELL & | MARY K PURNELL JT TEN | 3779 LORANCE RD | | CLINTON | MS | 39056 | 9572 |
| THOMAS M RADDON | 676 W. 5987 S. | | | MURRAY | UT | 84123 | 6862 |
| THOMAS M RAY | 1214 AMARILLO ST | | | PLAINVIEW | TX | 79072 | 6142 |
| THOMAS M RAY & | LINDA W RAY JT TEN | 1214 AMARILLO ST | | PLAINVIEW | TX | 79072 | |
| THOMAS M REARDON & | LORETTA E REARDON JT TEN | 10 RUSTIC TERRACE | | LITTLE SILVER | NJ | 07739 | 1336 |
| THOMAS M REAVES JR | 207 LAKE JORDAN BLVD W | | | KINGSLAND | GA | 31548 | 5736 |
| THOMAS M REEVES | PO BOX 252 | | | LAKE HUGHES | CA | 93532 | 0252 |
| THOMAS M REID | 1015 SO FAYETTE | | | SAGINAW | MI | 48602 | 1557 |
| THOMAS M REILLY & | SANDRA L REILLY JT TEN | N6491 ORCHARD HEIGHTS RD | | DELAVAN | WI | 53115 | 2670 |
| THOMAS M REYNOLDS | R/O IRA DCG & T TTEE | 14239 STATE ROUTE 90 | | LOCKE | NY | 13092 | 3121 |
| THOMAS M RICE IRA | FCC AS CUSTODIAN | 17 DARTMOOR PLACE | | MIDLAND | MI | 48640 | 3382 |
| THOMAS M RICHARDSON | KAREN G RICHARDSON | 3438 APPLECREST CT SE | | ADA | MI | 49301 | 9325 |
| THOMAS M RIDGE & | SUSAN J RIDGE | 2909 S LEBANON EAST ST | | SULLIVAN | IN | 47882 | |
| THOMAS M ROACH | 4075 HOLT RD | LOT 226 | | HOLT | MI | 48842 | 6007 |
| THOMAS M ROBERTS & | LINDA L ROBERTS JT TEN | 6027 WALTON RD | | FINLEYVILLE | PA | 15332 | |
| THOMAS M ROGERS | 7900 GANN RD | | | HIXSON | TN | 37343 | 2195 |
| THOMAS M ROGERS & | KAREN R ROGERS | JT WROS | 5 EAST 12TH AVENUE | NAPERVILLE | IL | 60563 | 2709 |
| THOMAS M ROGERS III | PO BOX 917 | | | FLORENCE | AL | 35631 | 0917 |
| THOMAS M RONCE | CHARLES SCHWAB & CO INC CUST | 19 GLEN ELLEN | | IRVINE | CA | 92602 | |
| THOMAS M ROSS | 821 PERCHERON DRIVE | | | BEAR | DE | 19701 | 2201 |
| THOMAS M ROTH JR | 940 FOXHALL DR | | | WINSTON-SALEM | NC | 27106 | 4431 |
| THOMAS M ROTHMAN | PO BOX 77 | | | ARDSLEY ON HUDSON | NY | 10503 | 0077 |
| THOMAS M RUDIGER | 510 WEST ST | | | JACKSON | MN | 56143 | 1222 |
| THOMAS M RYBICKI | C/O DENISE K RYBICKI | 1117 JAMES AVE | | NIAGARA FALLS | NY | 14305 | 1129 |
| THOMAS M S CHANG | 165 DUBEARN | SAINT LAMBERT QC  J4S 1K9 | CANADA | | | | |
| THOMAS M SALKOWSKI | 1903 E NOCK ST. | | | MILWAUKEE | WI | 53207 | |
| THOMAS M SARCONA | 31627 NORTHWOOD | | | FRASER | MI | 48026 | 2495 |
| THOMAS M SAWYER | 4395 SEEDEN ST | | | WATERFORD | MI | 48329 | 4058 |
| THOMAS M SCANLAN | 1512 OLDRIDGE AVE N | | | STILLWATER | MN | 55082 | 1856 |
| THOMAS M SCHEIMAN | 3350 REVERE COURT | | | BRUNSWICK | OH | 44212 | 3145 |
| THOMAS M SCHLEGEL & | DORIS A SCHLEGEL JT TEN | 47883 LIBERTY | | SHELBY TWP | MI | 48315 | 4536 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS M SCHOWALTER AND | SUSAN J SCHOWALTER JTWROS | 1645 FAIRWAY DR | | | BIRMINGHAM | MI | 48009 | 1809 |
| THOMAS M SEEBER & | MICHAEL A SEEBER | 501 E 10TH ST | | | BLOOMINGTON | IN | 47408 | |
| THOMAS M SEGRAVES | 3585 N SYCAMORE DR | | | | MARION | IN | 46952 | 9331 |
| THOMAS M SEIFERT & | MARY LYNNE SEIFERT | 2981 TELEPHONE RD | | | CALEDONIA | NY | 14423 | |
| THOMAS M SEIGHMAN | 35921 HANAMAR DR | | | | AVON | OH | 44011 | 3902 |
| THOMAS M SEITZ | 2140 E GILBERT AVE | | | | INDIANAPOLIS | IN | 46227 | 8710 |
| THOMAS M SHAKER | 93 CHURCH ST | | | | WOONSOCKET | RI | 02895 | 3012 |
| THOMAS M SHARAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6206 ALLANWOOD DR | | PARMA | OH | 44129 | |
| THOMAS M SHEMWELL  AND | MILDRED E SHEMWELL | JT TEN WROS | 1274 RED BUSCK ESTES ROAD | | HORSE CAVE | KY | 42749 | |
| THOMAS M SHEW | 4081N CLE VSTA CIUDAD | 6200 NORTH PASEO VALDEAR | | | TUCSON | AZ | 85750 | 0854 |
| THOMAS M SIEWERT | 9309 SHORTCUT | | | | FAIRHAVEN | MI | 48023 | 1914 |
| THOMAS M SIMPSON | 300 MAPLE AVE | | | | HANOVER | PA | 17331 | 5118 |
| THOMAS M SINGLETON | 6512 N US HIGHWAY 421 | | | | BLEDSOE | KY | 40810 | 8258 |
| THOMAS M SMITH | 916 DOGWOOD LANE | | | | COLLEGEVILLE | PA | 19426 | 1160 |
| THOMAS M SMITH & | REBECCA L SMITH | 201 MYLES CT | | | LEXINGTON | SC | 29072 | |
| THOMAS M SNELL | 7004 MONTEREY DR | | | | FT WAYNE | IN | 46819 | 1342 |
| THOMAS M SNYDER & | DENISE ANN SNYDER JT TEN | 1608 E ZICK DR | | | BELOIT | WI | 53511 | 1414 |
| THOMAS M SOMICH | RITA M SOMICH | 5344 CLINGAN TRAILS BLVD | | | STRUTHERS | OH | 44471 | 2088 |
| THOMAS M SORGE | 1445 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| THOMAS M SPOSITO IRA | FCC AS CUSTODIAN | 146 FOXRUN DRIVE | | | COLLEGEVILLE | PA | 19426 | 3851 |
| THOMAS M STALNAKER | 1626 RUSSELL CT. | | | | FAIRMONT | WV | 26554 | 9255 |
| THOMAS M STANTON & | TOBY D STANTON JT TEN | 1038 WESTBURY WAY | | | HEATHROW | FL | 32746 | |
| THOMAS M STAUDT | P O BOX 57804 | | | | WEBSTER | TX | 77598 | |
| THOMAS M STEELE | WBNA CUSTODIAN TRAD IRA | 3 STEWART LN | | | FLEMINGTON | NJ | 08822 | 4630 |
| THOMAS M STEWART | 342 BONITA AVE APT J | | | | FT WALTON BEACH | FL | 32548 | 6141 |
| THOMAS M STINSON AND | ELIZABETH C STINSON  JTWROS | 256 LUCILLE LANE | | | MANKIN SABOT | VA | 23103 | |
| THOMAS M STOREY | 26709 COOK RD | | | | OLMSTED TWP | OH | 44138 | 1411 |
| THOMAS M STRANSKY & | HILLARY O STRANSKY JT TEN | 12 SCHOOLHOUSE LN | | | LEBANON | NJ | 08833 | 4405 |
| THOMAS M SULLIVAN | 31637 NEWBURY DR | | | | AVON LAKE | OH | 44012 | 2023 |
| THOMAS M SULLIVAN & | SUZAN E SULLIVAN | 3509 SHERIDAN DR | | | DURHAM | NC | 27707 | |
| THOMAS M SULLIVAN II | 55 WIDEWATER RD | | | | HILTON HEAD | SC | 29926 | 2047 |
| THOMAS M SZOSTAK | 13500 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415 | 9319 |
| THOMAS M SZOSTAK | 13500 S DIXIE HWY | | | | BIRCH RUN | MI | 48415 | 9319 |
| THOMAS M SZOSTAK JR & | THOMAS M SZOSTAK JT TEN | 13500 S DIXIE | | | BIRCH RUN | MI | 48415 | 9319 |
| THOMAS M TARPEY | CHARLES SCHWAB & CO INC CUST | 416 BOUND BROOK RD | | | MIDDLESEX | NJ | 08846 | |
| THOMAS M TERSTENYAK | 5422 CLEEK STREET | | | | LAS VEGAS | NV | 89122 | |
| THOMAS M THIVIERGE | 3168 BAYPOINT DR | | | | ROCHESTER HILLS | MI | 48309 | 1272 |
| THOMAS M THOMAS & | MARY PAUL THOMAS | 312 BLESS CIR | | | RICHBORO | PA | 18954 | |
| THOMAS M THORNTON | P.O. BOX 1822 | | | | FT WALTON BCH | FL | 32549 | 1822 |
| THOMAS M TIERNEY | CHARLES SCHWAB & CO INC.CUST | 374 27TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| THOMAS M TINNEY | R D 2 | | | | CLAYTON | NY | 13624 | 9802 |
| THOMAS M TOKARSKY | 4541 WOODBINE AVE | | | | DAYTON | OH | 45420 | 3154 |
| THOMAS M TOMASELLI | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094 | 5759 |
| THOMAS M TONGUE | 2290 MERRYMANS MILL ROAD | | | | PHOENIX | MD | 21131 | 1508 |
| THOMAS M TONGUE | PO BOX 70 | | | | LOCKPORT | IL | 60441 | 0070 |
| THOMAS M TOPOLNICKI | PO BOX 300481 | | | | WATEFORD | MI | 48330 | 0481 |
| THOMAS M TOTEN | 8580 HARBOUR TOWNE LANE | | | | BLOOMINGTON | IL | 61704 | 5574 |
| THOMAS M TRISLER | 401 WARREN ST | | | | MERRITT ISLAND | FL | 32953 | 6722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS M TRUAX | CUST THOMAS M TRUAX JR UGMA PA | 1930 JENKINS DR | | | EASTON | PA | 18040 | 7581 |
| THOMAS M TUNNELL & | MITZI RAYE TUNNELL TEN COM | 353 GREENACRES BLVD | | | BOSSIER CITY | LA | 71111 | 6016 |
| THOMAS M UJFALUSY & | JONI N UJFALUSY JTWROS | 505 N ASHE ST | | | SOUTHERN PINES | NC | 28387 | 5509 |
| THOMAS M UJFALUSY & | JONI UJFALUSY JT TEN | 505 N ASHE ST | | | SOUTHERN PINES | NC | 28387 | 5509 |
| THOMAS M VALENTINE TTEE | OF THETHOMAS M VALENTINE | TRUST DTD 1/5/00 | 2834 ONAGON TRAIL | | WATERFORD | MI | 48328 | 3139 |
| THOMAS M VANDUYN | 7054 N 500 E | | | | GREENFIELD | IN | 46140 | 9042 |
| THOMAS M VENESKEY & | CAROLYN E VENESKEY JT TEN | 1110 FRANCES LN | | | ANDERSON | IN | 46012 | 4520 |
| THOMAS M VON LEHMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 500 JAMAICA AVE | | PITTSBURGH | PA | 15229 | |
| THOMAS M VRABLIK | 733 MEADOW DR | | | | DES PLAINES | IL | 60016 | 1182 |
| THOMAS M WADE & | ELOISE R WADE JT TEN | 3309 ORIOLE DR | | | LOUISVILLE | KY | 40213 | 1317 |
| THOMAS M WALKER & | CHRISTINA P WALKER JT TEN | 126 HAWTHORNE ST | | | WHITWELL | TN | 37397 | 5458 |
| THOMAS M WARD | 688 SHETLAND ST | | | | GARDNERVILLE | NV | 89410 | 7870 |
| THOMAS M WEIDEMEYER | 1481 BEAL ROAD | | | | MANSFIELD | OH | 44903 | 9219 |
| THOMAS M WEIL | 2450 FONDREN STE 320 | | | | HOUSTON | TX | 77063 | 2318 |
| THOMAS M WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094 | 1206 |
| THOMAS M WELCH | 37 PROSPECT PL | | | | BRISTOL | CT | 06010 | 5045 |
| THOMAS M WESCHLER JR | 17309 MACDUFF AVE R | | | | COLUMBIA | MD | 21046 | |
| THOMAS M WILLIS III | 10 BEVERLY COURT | WINDING BROOK AVE | | | TINTON FALLS | NJ | 07724 | 3040 |
| THOMAS M WILSON | 4580 LITTLE RIVER LANE | | | | FT MYERS | FL | 33905 | 3123 |
| THOMAS M WILSON | SOUTHWEST SECURITIES INC | 50867 TARINGTON WAY | | | GRANGER | IN | 46530 | |
| THOMAS M WINIARSKI | 55502 SAINT REGIS DRIVE | | | | SHELBY TWP | MI | 48315 | 6651 |
| **THOMAS M WOJEWODA** | 727 GEE ST | | | | BAY CITY | **MI** | **48708** | **9608** |
| THOMAS M WOLF & DIANE WALLACE | WOLF | THE WALOOSE TRUST | 511 FOXEN DRIVE | | SANTA BARBARA | CA | 93105 | |
| THOMAS M. FRANCESE & | ANN MARIE FRANCESE | PO BOX 200255 | | | AUSTIN | TX | 78720 | |
| THOMAS M. GOMBOS (SEP IRA) | FCC AS CUSTODIAN | 804 HARBOR DRIVE S. | | | VENICE | FL | 34285 | 3117 |
| THOMAS M. HILL | 849 DORGENE LANE | | | | CINCINNATI | OH | 45244 | 5038 |
| THOMAS M. LENNOX & | NIKKI LENNOX | 1562 N. IONIA | | | VERMONTVILLE | MI | 49096 | |
| THOMAS M. LITTLE | MAUREEN F ADAMS JT TEN | 162 WESTWOOD DR. | | | NAPLES | FL | 34110 | 1140 |
| THOMAS M. MULCAHY AND | KATHLEEN A. MULCAHY JTWROS | 7 SKYTOP DRIVE | | | DENVILLE | NJ | 07834 | 9500 |
| THOMAS M. PULTE TTEE | FBO THOMAS M. PULTE TRUST | U/A/D 12/20/92 | 1211 SANDRINGHAM WAY | | BLOOMFIELD | MI | 48301 | 2243 |
| THOMAS M. ROCHE | 642 WEST CHESTER ST | | | | LONG BEACH | NY | 11561 | 1707 |
| THOMAS M. TOBAK AND | LAURA TOBAK JTWROS | 6143 PRETTY MARY LANE | | | OKEANA | OH | 45053 | 9796 |
| THOMAS M. WISE | CHARLES SCHWAB & CO INC CUST | 3770 DAKOTA ROAD | | | KINGMAN | AZ | 86401 | |
| THOMAS M. ZIZIC, MD | RETIREMENT PLAN FBO: | THOMAS M. ZIZIC, MD | 47R LOVETON CIRCLE | | SPARKS | MD | 21152 | 9216 |
| THOMAS MA | CGM IRA ROLLOVER CUSTODIAN | 2645 S EUCLID AVE | | | ONTARIO | CA | 91762 | 6622 |
| THOMAS MACDONALD | 1401 NE 53RD STREET | #202 | | | OAKLAND PARK | FL | 33334 | |
| THOMAS MACLAREN | 5915 BILTON LANE | HALIFAX NS  B3H 4M3 | CANADA | | | | | |
| THOMAS MADISON PHILLIPS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10 DEER HOLLOW RD | | SAN ANSELMO | CA | 94960 | |
| THOMAS MADONIA & | WINNIFRED MADONIA JT TEN | 670 W HAZELWOOD AVE | | | RAHWAY | NJ | 07065 | 2604 |
| THOMAS MAEDER | 3000 W. LONE MOUNTAIN TRAIL | | | | RATHDRUM | ID | 83858 | |
| THOMAS MAGGIO | 1714 LINCOLN LANE | | | | ROME | NY | 13440 | 2457 |
| THOMAS MAKICHUK | 16 BLACK RIVERS PL | OTTAWA  K2M 2E2 | CANADA | | | | | |
| THOMAS MALCOLM JAMES & | PHERONETTE MADELEINE JAMES JT TEN | 1324 NICHOLSON ST | | | HYATTSVILLE | MD | 20782 | 1512 |
| THOMAS MALCOLM JAMES & | PHERONETTE MADELEINE JAMES JT TEN | 1324 NICHOLSON ST | | | HYATTSVILLE | MD | 20782 | 1512 |
| THOMAS MALDONADO & | KIMBERLY L MALDONADO | 7505 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371 | |
| THOMAS MALLEY | 401 SE JACKSON ST | | | | LEES SUMMIT | MO | 64063 | |
| THOMAS MALSAM | 15318 392ND AVE | | | | MELLETTE | SD | 57461 | |
| THOMAS MANAGEMENT CO INC | GEORGE THOMAS | PO BOX 1017 | | | ATLANTIC CITY | NJ | 08404 | 1017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS MANDARINO | 233 NIELSON ST | | | | GILBERT | AZ | 85234 | |
| THOMAS MANGAN | 31-81 41 ST | | | | ASTORIA | NY | 11103 | |
| THOMAS MANN | 3636 TALILUNA AVE | 127 | | | KNOXVILLE | TN | 37919 | |
| THOMAS MANN & | ELIZABETH A MANN | JT TEN | 216 OGDEN ROAD | | WILMINGTON | OH | 45177 | 8025 |
| THOMAS MANNING | 13824 W 82ND TER | | | | LENEXA | KS | 66215 | |
| THOMAS MANNING | 540 W WOODLAND AVENUE | | | | SPRINGFIELD | PA | 19064 | |
| THOMAS MARC JAEHNEL | THOMAS M JAEHNEL REVOCABLE TRU | 856 MOBILE CT | | | NAPERVILLE | IL | 60540 | 6404 |
| THOMAS MARIANO MESSINA | CHARLES SCHWAB & CO INC CUST | 7695 WOODLAND CREEK LN | | | LAKE WORTH | FL | 33467 | |
| THOMAS MARINO | PO BOX 368 | | | | AUGUSTA | MI | 49012 | 0368 |
| THOMAS MARION BLACK JR | 504 FROST ST | | | | FLINT | MI | 48504 | 4987 |
| THOMAS MARK DERSCH | 212 DAVID AVENUE | | | | MT CARMEL | IL | 62863 | 1830 |
| THOMAS MARK HERZ | 3145 GEARY BLVD #712 | | | | SAN FRANCISCO | CA | 94118 | 3316 |
| THOMAS MARK HOLLIDAY | 860 W ROAD 1 S UNIT C | | | | CHINO VALLEY | AZ | 86323 | |
| THOMAS MARK MCCLESKEY & | EVA RACHEL BIRNBAUM | 1930 CAMINO MORA | | | LOS ALAMOS | NM | 87544 | |
| THOMAS MARK MILTEER AND | DEBORAH M MILTEER    JTWROS | 3067 FALMOUTH DRIVE | | | CHESAPEAKE | VA | 23321 | |
| THOMAS MARK ROGERS | 825 E 32ND ST | | | | MARION | IN | 46953 | 4137 |
| THOMAS MARLIN & | BETTY MARLIN | 2938 SW RIDGEVIEW | | | ANKENY | IA | 50021 | |
| THOMAS MARLL MCDONALD | TTEE THOMAS MARLL | MCDONALD TRUST | U/A DTD 6/26/00 | 4983 JERICHO STREET | W. RIVER JCT | VT | 05001 | 9318 |
| THOMAS MARRS | 515 CODY TRAIL | | | | LUSBY | MD | 20657 | |
| THOMAS MARSTON | 1825 WYCLIFFE RD | | | | BALTIMORE | MD | 21234 | 6130 |
| THOMAS MARTIN BRAND | 206 PLANTERS ROW | | | | GENEVA | IL | 60134 | |
| THOMAS MARTIN GROGAN SR | CHARLES SCHWAB & CO INC.CUST | 8795 CLUBHOUSE BLVD | | | DESERT HOT SPRINGS | CA | 92240 | |
| THOMAS MARTIN O'MALLEY | 608 SUNFLOWER CT | | | | SAN RAMON | CA | 94582 | |
| THOMAS MARTIN OZAR | DESIGNATED BENE PLAN/TOD | 28007 GLENWOOD ST | | | SAINT CLAIR SHORES | MI | 48081 | |
| THOMAS MARTIN SAPP | 2017 SIBLEY VIEW STREET | | | | NORTHFIELD | MN | 55057 | 3201 |
| THOMAS MARTIN SPOTO | 8 LATHROP AVE | | | | LEROY | NY | 14482 | 1106 |
| THOMAS MARTORELLO | PAULINE MARTORELLO JT TEN | 1906 EAST 1 STREET | | | BROOKLYN | NY | 11223 | 2943 |
| THOMAS MARUKO | 4622 LIMA ROAD | | | | GENESEO | NY | 14454 | |
| THOMAS MARVIN COYLE | 285 TOURDINE RD | | | | GROSSE POINTE FARM | MI | 48236 | 3308 |
| THOMAS MASAYOSHI MIYANO | 1786 HOLLY OAK DR | | | | MONTEREY PARK | CA | 91755 | |
| THOMAS MATHEWS JR. | P.O. BOX F | | | | FAIRFIELD | IL | 62837 | 0149 |
| THOMAS MATTHEW BEH | CUST SAMUEL TAYLOR BEH | UTMA LA | 1020 MILAN ST | | NEW ORLEANS | LA | 70115 | 2730 |
| THOMAS MATTHEW DE MARTINI | 768 N MAYFAIR AVE | | | | DALY CITY | CA | 94015 | |
| THOMAS MATTHEWS | TR MATTHEWS FAMILY TRUST | UA 10/23/87 | 2394 LINCOLN VILLAGE DRIVE | | SAN JOSE | CA | 95125 | 2747 |
| THOMAS MAURI & | MAE MAURI JT WROS | 4 ALDEN LN | | | PRT WASHINGTN | NY | 11050 | 4403 |
| THOMAS MAYLE | 722 HECHT DR | | | | MADISON HEIGHTS | MI | 48071 | 2866 |
| THOMAS MC CARTHY | THOMAS MCCARTHY FAMILY TRUST | 7543 ALMA CT | | | WESTLAND | MI | 48185 | |
| THOMAS MC COMB | 1003 GRIDER DR | | | | GALLATIN | TN | 37066 | 8458 |
| THOMAS MC GUIRE | 29 WINDSOR RD | | | | CLIFTON | NJ | 07012 | 2010 |
| THOMAS MC MAHON | 38 RIVEREDGE DR | | | | LITTLE SILVER | NJ | 07739 | 1709 |
| THOMAS MC MICHAEL | 1207 LAWRENCE | | | | DETROIT | MI | 48202 | 1061 |
| THOMAS MCBRIDE & | VERA E MCBRIDE JT TEN | 28514 RED LEAF LANE | | | SOUTHFIELD | MI | 48076 | 2957 |
| THOMAS MCCAFFREY | KATHLEEN MCCAFFREY JTWROS | 1680 HUNTINGDON PIKE | HILL HOUSE APT 317 | | HUNTINGDON VALLEY | PA | 19006 | |
| THOMAS MCCALL | 20 KINGMAN RD | | | | LIVERPOOL | NY | 13090 | 3025 |
| THOMAS MCCANN & NANCY MCCANN | IRREVOCABLE TRUST DTD 1/13/04 | CHRISTINE M VISCUSI TTEE | 5824 JASMINE CIRCLE | | EAST SYRACUSE | NY | 13057 | 3218 |
| THOMAS MCCARTHY | 1602 N. APPLEWOOD LANE | | | | SPRING GROVE | IL | 60081 | |
| THOMAS MCCONOMY AND | EILEEN MCCONOMY JTWROS | 413 WOODLAND ROAD | | | SEWICKLEY | PA | 15143 | 1050 |
| THOMAS MCCORMICK | 3619 MARTINELL AVENUE | | | | ROANOKE | VA | 24018 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS MCDERMOTT IRA | FCC AS CUSTODIAN | 214 W GARFIELD ST | | | NEW HAMPTON | IA | 50659 | 2012 |
| THOMAS MCDEVITT | CHARLES SCHWAB & CO INC CUST | 89 FULTON BLVD | | | COMMACK | NY | 11725 |
| THOMAS MCDONALD | 2470 ORCHARD SPRING CIRCLE | | | | ALLIANCE | OH | 44601 |
| THOMAS MCFARLAND | 472 COTTON ROAD | | | | LYNDONVILLE | VT | 05851 |
| THOMAS MCGEHEE | 742 BROOKSIDE DRIVE | APT. 203 | | | NEWPORT NEWS | VA | 23602 | 8856 |
| THOMAS MCGRATH & | PATRICIA MCGRATH JT TEN | 67 MYRTLE AVE | | | BUTLER | NJ | 07405 | 1228 |
| THOMAS MCGRIFF | 517 LONE PINE LN | | | | DAYTON | OH | 45427 | 2819 |
| THOMAS MCGURK & | DIANNE MCGURK JTTEN | 27 APPLETON PL | | | UPPER MONTCLAIR | NJ | 07043 | 1757 |
| THOMAS MCINERNEY | 3016 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309 | 1042 |
| THOMAS MCKEE | 1553 VESTA | | | | MUSKEGON | MI | 49445 |
| THOMAS MCKEE & | JO-ANN MCKEE JT TEN | 73 DUKE DR | | | CARMEL | NY | 10512 | 1596 |
| THOMAS MCKELVEY | 4995 TREAT HWY | | | | ADRIAN | MI | 49221 |
| THOMAS MCKEWON AND | ELVA MCKEWON JTWROS | 5305 E 29TH ST | | | TULSA | OK | 74114 | 6305 |
| THOMAS MCKIE | 350 GROVE STREET | | | | MEDFORD | MA | 02155 | 1432 |
| THOMAS MCKINLEY | 40 OLD FORGE RD | | | | CLEMENTON | NJ | 08021 |
| THOMAS MCLACHLAN | 116 PLYMPTON STREET | | | | MIDDLEBORO | MA | 02346 |
| THOMAS MCMAHON | 68 FELLER DR | | | | CENTRAL ISLIP | NY | 11722 |
| THOMAS MCMURTRY | 9519 DEER RUN | | | | BRADENTON | FL | 34202 |
| THOMAS MCNALLY | 338 NEWTOWN RD | | | | RICHBORO | PA | 18954 |
| THOMAS MCNULTY | 595 BUCK RD | | | | ACCORD | NY | 12404 | 5204 |
| THOMAS MCSHEA | 2101 LITTLE PINEY DRIVE | | | | LAKE ST LOUIS | MO | 63367 |
| THOMAS MEAD | 5635 SO 48TH AVE | | | | OMAHA | NE | 68117 |
| THOMAS MEECHAN | 13145 ORCHARD | | | | SOUTHGATE | MI | 48195 | 1619 |
| THOMAS MEEKER TTEE | U/A/D 01/07/2000 | THOMAS MEEKER TRUST | 7917 CANTER GLEN COURT | | KALAMAZOO | MI | 49009 | 4011 |
| THOMAS MEEKS | 29755 ANDREA LANE | | | | MADISON | AL | 35756 |
| THOMAS MEIER | 10 MARIE DR | | | | ANDOVER | MA | 01810 | 1904 |
| THOMAS MELICAN | 8 SILVESTRO WAY | | | | GARNERVILLE | NY | 10923 | 1835 |
| THOMAS MELTON | 378 N SECTION ST | | | | SOUTH LEBANON | OH | 45065 | 1125 |
| THOMAS MELVIN SMITH & | GERALDINE M SMITH | 116 FRIAR CT | | | NORTH WILKESBORO | NC | 28659 |
| THOMAS MERCANTANTE | 2404 MARTINGALE DR | | | | CARMEL | NY | 10512 | 2654 |
| THOMAS MERCER | LINDA MERCER | JT TEN/WROS | 9455 MAPLE RD | | GIBBON | NE | 68840 | 6053 |
| THOMAS MERCEREAU | 89 WHITEHALL ST | | | | STATEN ISLAND | NY | 10306 | 3939 |
| THOMAS MERGY & | KATHY MERGY JT TEN | 705 MAPLEWOOD ROAD | | | HAMILTON | OH | 45013 | 3618 |
| THOMAS MERRILL EWING | 23 DICKINSON RD | | | | KEENE | NH | 03431 | 5102 |
| THOMAS MERRIN | 290 ARABIAN WAY | | | | ARROYO GRANDE | CA | 93420 |
| THOMAS MERRITT JR | 3614 LANGTON RD | | | | CLEVELAND HTS | OH | 44121 | 1323 |
| THOMAS MEUSER | AM ROEMERHOF 15 | WOELLSTADT | D | GERMANY | | | |
| THOMAS MEYER | 2780 76TH ST NW | | | | GLENBURN | ND | 58740 |
| THOMAS MEYERS | 6 PINEWOOD DR | | | | SCOTIA | NY | 12302 |
| THOMAS MICHAEL | 121 MICHAEL DR | | | | ALIQUIPPA | PA | 15001 | 1432 |
| THOMAS MICHAEL BLEE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | THOMAS MICHAEL BLEE | 9311 SUGAR MILL DR | FORT WAYNE | IN | 46835 |
| THOMAS MICHAEL BRADY & | MARY ELIZABETH BRADY & | 2775 SHAGBARK LANE | | | MILFORD | MI | 48380 |
| THOMAS MICHAEL CATANIA | 77-34 79TH PL | | | | GLENDALE | NY | 11385 | 7538 |
| THOMAS MICHAEL DAWSON | 265 CARVER DR | | | | CLAREMONT | CA | 91711 | 1830 |
| THOMAS MICHAEL DI GIULIAN | BOX 1373 | | | | DECATUR | AL | 35602 | 1373 |
| THOMAS MICHAEL DUNCAN | 1407 E SENECA CT | | | | GRANBURY | TX | 76048 |
| THOMAS MICHAEL EVANS | 11400 BANNER CT. #1110 | | | | ORLANDO | FL | 32821 |
| THOMAS MICHAEL FINN | 2323 MOUNTAIN VIEW AVENUE | | | | LONGMONT | CO | 80503 | 2302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS MICHAEL GAUDETTE | CHARLES SCHWAB & CO INC CUST | 2795 E BIDWELL ST # 100-115 | | | FOLSOM | CA | 95630 |
| THOMAS MICHAEL HELTMACH | 1717 S PRAIRIE AVE | APT 1306 | | | CHICAGO | IL | 60616 | 4337 |
| THOMAS MICHAEL HIGGINS JR | 400 W CENTRAL AVE STE 200 | | | | BREA | CA | 92821 | 3008 |
| THOMAS MICHAEL HILTON | 2418 POSEY ROAD | | | | HOKES BLUFF | AL | 35903 | 6815 |
| THOMAS MICHAEL HONEYCUTT | 3410 BEECHWAY BL | | | | TOLEDO | OH | 43614 | 4117 |
| THOMAS MICHAEL INGRAM | P.O. BOX 1007 | | | | BRANDON | FL | 33509 | 1007 |
| THOMAS MICHAEL KEEGAN AND | ANN MARIE KEEGAN JTWROS | 25 TRINITY DR | | | MILFORD | MA | 01757 | 1821 |
| THOMAS MICHAEL MORAN | 13 COLTS NECK CT | | | | EDGEWATER | MD | 21037 |
| THOMAS MICHAEL MURPHY | PATRICIA A MURPHY | 4464 WYANDOT TRL | | | GREEN BAY | WI | 54313 | 6789 |
| THOMAS MICHAEL OHALLORAN | 149 SMITH RIDGE RD | | | | SOUTH SALEM | NY | 10590 | 1925 |
| THOMAS MICHAEL PIKE | CHARLES SCHWAB & CO INC CUST | THOMAS M PIKE | 1 LUSITANO | | COTO DE CAZA | CA | 92679 |
| THOMAS MICHAEL RYAN | 6302 MARCELLENA DR | | | | HUNTINGTON BEACH | CA | 92647 |
| THOMAS MICHAEL RYBARCZYK | CHARLES SCHWAB & CO INC CUST | 462 GALLAGHER DR | | | BENICIA | CA | 94510 |
| THOMAS MICHAEL SOUTH | 720 W BLUFF DR | | | | FRANKTOWN | CO | 80116 |
| THOMAS MICHAEL VERBOUT | CHARLES SCHWAB & CO INC CUST | 8072 66TH STREET | | | COTTAGE GROVE | MN | 55016 |
| THOMAS MICHAEL WALLACE | 5001 DANTREE PLACE | | | | RALEIGH | NC | 27609 | 5351 |
| THOMAS MICHAEL WELCH & | JOAN HELMING WELCH | 37 PROSPECT PL | | | BRISTOL | CT | 06010 |
| THOMAS MICHAEL WELCH SR & | CHERYL LYNN WELCH | 5681 DELCLIFF CIR | | | SACRAMENTO | CA | 95822 |
| THOMAS MICHALSKI | 33 EAST 19TH STREET | | | | BAYONNE | NJ | 07002 | 4448 |
| THOMAS MIHALIK & | HELEN J MIHALIK JT TEN | ASSET ADVISOR | 2120 RIDGEVUE AVE | | ALIQUIPPA | PA | 15001 | 4250 |
| THOMAS MILES & | LOTTIE L MILES JT TEN | 15 SPOONBILL DR. | | | BEAUFORT | SC | 29907 | 1050 |
| THOMAS MILLAR SMITH | CHARLES SCHWAB & CO INC CUST | 20007 IDEAL WAY | | | LAKEVILLE | MN | 55044 |
| THOMAS MILLER | 2080 GOUGH ST #309 | | | | SAN FRANCISCO | CA | 94109 |
| THOMAS MILLER | 300 ELDERWOOD COURT | | | | VIRGINIA BEACH | VA | 23462 |
| THOMAS MILLER | 4300 ARDALE ST | | | | SARASOTA | FL | 34232 |
| THOMAS MILLER | 4311 VALLEY DRIVE | | | | MIDLAND | TX | 79707 |
| THOMAS MILLER | 739 FLETCHER ST | | | | TONAWANDA | NY | 14150 | 3607 |
| THOMAS MILLER & | EVA M MILLER JT TEN | 1828 FARMINGTON RD | | | CLEVE | OH | 44112 | 4744 |
| THOMAS MILLIMAN | 953 WHALEN ROAD | | | | PENFIELD | NY | 14526 |
| THOMAS MILLS & | MRS SUSAN MILLS JT TEN | 7709 GARDNER DR APT 201 | | | NAPLES | FL | 34109 | 0612 |
| THOMAS MINNELLA | 2325 COIT RD STE B | | | | PLANO | TX | 75075 | 3795 |
| THOMAS MINOGUE | 35 LIONSHEAD BLVD. | | | | WAYNE | NJ | 07470 |
| THOMAS MITCHEL HAISLIP JR. CUST. | ALEX VICTORIA HAISLIP UTMA | 2307 ROCKWOOD DR. | | | SANFORD | NC | 27330 | 8232 |
| THOMAS MOGLIA | 149 BROADWAY | APARTMENT 2 | | | BROOKLYN | NY | 11211 |
| THOMAS MONTAGU | 2506 SOMERVILLE ROAD | | | | LOCUST GROVE | VA | 22508 |
| THOMAS MOON | WBNA CUSTODIAN TRAD IRA | 3631 N DRUID HILLS ROAD | | | DECATUR | GA | 30033 | 3727 |
| THOMAS MORAVEK | 1598 160 ROAD | | | | BELLEVILLE | KS | 66935 | 8035 |
| THOMAS MORE THOMPSON | 810 VINE ST | | | | MANISTEE | MI | 49660 |
| THOMAS MORELAND JR | 11912 TELEGRAPH RD | | | | MEDINA | NY | 14103 | 9677 |
| THOMAS MORENO | 1219 DAHLGREEN AVE | | | | SAN ANTONIO | TX | 78237 |
| THOMAS MORGAN | 4524 TANEY AVENUE #202 | | | | ALEXANDRIA | VA | 22304 |
| THOMAS MORGAN JONES | 40 GUY RD | KENILWORTH, CV81FX | | UNITED KINGDOM | | | |
| THOMAS MORRONI | TR ELECTRIC EQUIP & ENGINEERING | CO PROFIT SHARING PLAN | UA 12/01/84 | BOX 16383 | DENVER | CO | 80216 | 0383 |
| THOMAS MORROW | CHARLES SCHWAB & CO INC CUST | 3308 RANKIN DR | | | NEW PORT RICHEY | FL | 34655 |
| THOMAS MORTON GITTINGS JR | 9420 RIVER RD | | | | POTOMAC | MD | 20854 | 4632 |
| THOMAS MORTON HOLBROOK | 125 CONGRESS AVE APT 211 | | | | BATH | ME | 04530 | 1516 |
| THOMAS MOSS | 505 NYE ST | | | | LIMA | OH | 45801 | 4641 |
| THOMAS MOSS SIMONS | 202 S RANDOLPH ST | | | | LEXINGTON | VA | 24450 | 2331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS MOSTEIKO | 9097 MARION DR | | | BRIGHTON | MI | 48116 |
| THOMAS MOTYKA | 167 CARLSON RD | | | WARE | MA | 01082 |
| THOMAS MOULTON | 22-22 28TH ST | | | ASTORIA | NY | 11105 | 2702 |
| THOMAS MUDD TTEE | THOMAS J MUDD REV LV | TRUST U/A DTD 8/18/05 | #12 LITTLE GORE CROSS | ST. PETERS | MO | 63376 | 1202 |
| THOMAS MULCAHY | 74 CAREY AVE | | | MERIDEN | CT | 06451 |
| THOMAS MURIKAN | 333 FRANCES ST | | | TEANECK | NJ | 07666 | 3417 |
| THOMAS MURN | 704 SHORT BEACH RD | | | SAINT JAMES | NY | 11780 | 4107 |
| THOMAS MURPHY | 1913 REVERE LANE | | | JANESVILLE | WI | 53545 |
| THOMAS MURPHY | 69-40 108TH STREET APT. 3I | | | FOREST HILLS | NY | 11375 |
| THOMAS MURPHY | CLAUDIA MURPHY | JTWROS | 205 SECOR ROAD | SCARSDALE | NY | 10583 | 6934 |
| THOMAS MURRAY | 615 HOME CROSSING | | | ADKINS | TX | 78101 |
| THOMAS MURRAY & | LISA MURRAY JT TEN | 25 PATTERSON AVE | | GREENWICH | CT | 06830 | 4619 |
| THOMAS MURTHA & | PAMELA M MURTHA JT TEN | 2902 BRYCO COVE | | ROUND ROCK | TX | 78681 | 2254 |
| THOMAS MYERS | 3131 DOYNE RD | | | PASADENA | CA | 91107 |
| THOMAS N ACCIARI | 7256 KNICKERBOCKER ROAD | | | ONTARIO | NY | 14519 | 9779 |
| THOMAS N BAKER | BRENDA S BAKER | BARBARA BAKER POVEY | 330 BRYAN AVE | FORT WORTH | TX | 76104 | 2416 |
| THOMAS N BARBER | & KAREN F BARBER JTTEN | 10434 MIDDLEROSE LN | | HOUSTON | TX | 77070 |
| THOMAS N BARKER | 6417 WEBSTER RD | | | FLINT | MI | 48505 | 2462 |
| THOMAS N BETER & | ELIZABETH BETER | 26 INDIAN FIELDS TR. | | LOWER BURRELL | PA | 15068 |
| THOMAS N BLANKS | TR THOMAS NELSON BLANKS TRUST | UA 06/30/00 | 263 PAMELA STREET | MARIETTA | GA | 30064 | 2161 |
| THOMAS N BOWERS | 1246 LA QUINTA | | | NIPOMO | CA | 93444 | 9600 |
| THOMAS N BOWERS & | JOYCE W BOWERS JT TEN | 1246 LA QUINTA DR | | NIPOMO | CA | 93444 | 9600 |
| THOMAS N BREWER | 4113 SHADYWOOD LN | | | BEACHWOOD | OH | 44122 | 6947 |
| THOMAS N BROWN | 2691 STONEBURY DR | | | ROCHESTER HILLS | MI | 48307 | 4560 |
| THOMAS N BROWN | 514 W WESTOVER | | | EAST TAWAS | MI | 48730 |
| THOMAS N BUCKINGHAM | TR UA 07/16/93 THE THOMAS | N BUCKINGHAM REVOCABLE TRUST | 4129 W REDFIELD RD | PHOENIX | AZ | 85053 | 5376 |
| THOMAS N BURKE JR & | ANN E BURKE JT TEN | 23 WILLOUGHBY ST | | BRIGHTON | MA | 02135 | 3133 |
| THOMAS N CAUDRON | 33400 FOX CREEK DR | | | WAUKEE | IA | 50263 |
| THOMAS N CHILD & | VANESSA CHILD JT TEN | 521 CAMWAY DR | | WILMINGTON | NC | 28403 | 3415 |
| THOMAS N COLLINS & | DOLORES M COLLINS | JT TEN | 13480 BOSTON RD | BOSTON | KY | 40107 | 8529 |
| THOMAS N COOPER | TOD REGISTRATION | 2405 FOREST CLUB DR | | ORLANDO | FL | 32804 | 8030 |
| THOMAS N CRAINE | 149 GOLDNER AVE | | | WATERFORD | MI | 48328 | 2852 |
| THOMAS N CUKROWICZ & | CAROL A CUKROWICZ JT TEN | 4635 CLIFTY DR | | ANDERSON | IN | 46012 | 9707 |
| THOMAS N DAVIDSON LIVING TRUST | T N DAVIDSON    U/A DTD 8/27 | MKT: STATE STREET GLOBL | 7 SUNRISE CAY DR | KEY LARGO | FL | 33037 |
| THOMAS N DICK & | CAROL A DICK JT TEN | 2623 MEADE CT | | ANN ARBOR | MI | 48105 | 1300 |
| THOMAS N DUFEK | 12 DONNA CT | | | HUNTINGTON | NY | 11743 | 2536 |
| THOMAS N EBY | 232 ARMAGAST RD | | | BELLEFONTE | PA | 16823 | 9701 |
| THOMAS N ENGLAND | 10509 ALTGELD | | | MELROSE PARK | IL | 60164 | 1504 |
| THOMAS N FOUST | 6011 MOSSY OAKS DR | | | N MYRTLE BCH | SC | 29582 | 9329 |
| THOMAS N GILNER | CUST JAY W FLUHARTY UGMA MI | 1974 N MISSION ROAD | | MOUNT PLEASANT | MI | 48858 | 5601 |
| THOMAS N HAGER | CUST KATHY L HAGER UTMA IL | 724 N KENILWORHT | | OAK PARK | IL | 60302 | 1517 |
| THOMAS N HICKMAN | 107 DUCKWOOD LN | | | CARY | NC | 27511 | 8303 |
| THOMAS N HILL | 26848 CLAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127 | 1644 |
| THOMAS N HOFHERR | 11551 W RIVER RD | | | YORKTOWN | IN | 47396 | 9525 |
| THOMAS N HOWARD | 32 LONGPOINT LANE | | | MOYLAN | PA | 19063 | 4948 |
| THOMAS N JAMES | 1980 TRIPP RD | | | WOODSTOCK | GA | 30188 | 1937 |
| THOMAS N KOZUBAL JR & | DONNA K KOZUBAL | JT TEN | 19784 EAST COLE RD. | MEADVILLE | PA | 16335 | 9636 |
| THOMAS N LEGG | 1245 OLD SOLOMON FERRY RD | | | NEWPORT | TN | 37821 | 8545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS N MASON | 806 N PIKE ST | | | | GRAFTON | WV | 26354 | 1224 |
| THOMAS N MAULTSBY IRA | FCC AS CUST | 2106 ALLISON COURT | | | BURLINGTON | NC | 27215 | |
| THOMAS N MCFALL IRA | FCC AS CUSTODIAN | 2532 MORNING GLORY DR. | | | BOWLING GREEN | KY | 42104 | 4581 |
| THOMAS N MCINTIRE JR | 1048 LEEDS RD | | | | ELKTON | MD | 21921 | 3556 |
| THOMAS N NISSEN JR & | BARBARA L NISSEN | TR UA 11/23/93 THE NISSEN FAMILY | TRUST | 6045 RONNOCO | ROCHESTER HILLS | MI | 48306 | 3459 |
| THOMAS N PAPPAS | 24 PAUL GORE ST | | | | JAMAICA PLAIN | MA | 02130 | 1871 |
| THOMAS N PHILLIPS | 10 BUXUS SHORES CIR | | | | SANDWICH | MA | 02563 | 2678 |
| THOMAS N PITCAIRN & | FRANCINE S PITCAIRN JT TEN | 325 INGLEWOOD DR | | | PITTSBURGH | PA | 15228 | 1554 |
| THOMAS N RHODENBAUGH | 904 CHIPPEWA LANE | | | | KOKOMO | IN | 46902 | 5417 |
| THOMAS N RIFFEL | 2200 SETTLERS TRAIL | | | | VANDALIA | OH | 45377 | 3260 |
| THOMAS N SARVER | 6161 THORNCLIFFE DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8820 |
| THOMAS N SCHIRRIPA C/F | DOMINIC SCHIRRIPA | 6 RIDGEVIEW LANE | | | HUNTINGTON | NY | 11743 | 3012 |
| THOMAS N SCHIRRIPA C/F | NICOLE SCHIRRIPA | 6 RIDGEVIEW LANE | | | HUNTINGTON | NY | 11743 | 3012 |
| THOMAS N SCOTT | 1006 13TH ST | APT 213 | | | DALLAS CENTER | IA | 50063 | 1008 |
| THOMAS N SEMMENS | 19009 WHIRLAWAY RD APT B | | | | EAGLE RIVER | AK | 99577 | |
| THOMAS N SHERMAN | PO BOX 204 | | | | HAYNESVILLE | LA | 71038 | 0204 |
| THOMAS N SKLUT | 28016 RUEHLE | | | | SAINT CLAIR SHORES | MI | 48081 | 3528 |
| THOMAS N SLONAKER JR | 810 ALLEGHENY RIVER BLVD REAR | | | | OAKMONT | PA | 15139 | 1401 |
| THOMAS N STAHL & | MRS CAROL A STAHL JT TEN | 7512 STATE RT 66 | | | ARCHBOLD | OH | 43502 | |
| THOMAS N TARRANT | 488 ALBERT SWIFT LN | | | | COOKEVILLE | TN | 38501 | 9228 |
| THOMAS N TARZWELL & | GAYLE F TARZWELL JT TEN | 490 WOODRUFF AVE | | | WAKEFIELD | RI | 02879 | |
| THOMAS N TATE | 210 GARDEN CT | | | | FALLS CHURCH | VA | 22046 | 3415 |
| THOMAS N THARP | 243 S CRESTWAY | | | | WICHITA | KS | 67218 | 1311 |
| THOMAS N THOMSON TTEE | THOMAS N THOMSON 2005 | REV TR U/A DTD 8-16-05 | 173 STRAWBERRY HILL RD. | | ORFORD | NH | 03777 | 4728 |
| THOMAS N TOKARZ & | DEBORAH TOKARZ | 5542 31ST AVE NE | | | SEATTLE | WA | 98105 | |
| THOMAS N TOMASIK & | ARLENE M TOMASIK JT TEN | 13501 S NATCHEZ TRAIL | | | ORLAND PK | IL | 60467 | 1218 |
| THOMAS N TUBBS & | MARY C TUBBS | TR UA TUBBS FAMILY LIVING TRUST | 04/16/90 | 19500 LENNANE | REDFORD TOWNSHIP | MI | 48240 | 1349 |
| THOMAS N WESTERVELT | 11 WILLOW PL | | | | DURANGO | CO | 81301 | 4467 |
| THOMAS N WRAY TRUST | THOMAS N WRAY TTEE | 962 WRAY CT | | | YPSILANTI | MI | 48198 | |
| THOMAS N ZIEGLER | 411 TACOMA STREET | | | | DEFIANCE | OH | 43512 | 2366 |
| THOMAS N. EVANS JR. | PATRICIA B. EVANS | TEN ENT | 407 SEMINOLE AVE. | | BALTIMORE | MD | 21228 | 5646 |
| THOMAS N. HUMPHREY | 660 GLEN ALLEN CV. | | | | COLLIERVILLE | TN | 38017 | |
| THOMAS NARSASIAN & | BETTY NARSASIAN JT TEN | 1029 GARFIELD | | | LINCOLN PARK | MI | 48146 | 2707 |
| THOMAS NATHANIEL DICKINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 320 WATER MILL RD | | GREER | SC | 29650 | |
| THOMAS NATHANIEL JENKINS | 2024 S MADISON AVE | | | | ANDERSON | IN | 46016 | 4047 |
| THOMAS NAUGHTON | SUN CITY CAROLINA LAKES | 5117 GRAND VIEW DR | | | INDIAN LAND | SC | 29707 | |
| THOMAS NAWROCKI | 4208 LYTLE WAY | | | | BELCAMP | MD | 21017 | |
| THOMAS NAYMIE | CUST SAMANTHA RAE NAYMIE | UGMA MA | 10 SPRING LANE | | WESTWOOD | MA | 02090 | 1916 |
| THOMAS NED CROUSE & | JOANNE K CROUSE | 4127 KNOLLCREST CIRCLE | | | MARTINEZ | GA | 30907 | |
| THOMAS NEIL CARMENA | CUST JULIE CHRISTINE CARMENA A MINOR | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 7933 MAPLE AVE | VANCOUVER | WA | 98664 | 1741 |
| THOMAS NEJMAN | SAAB AUTO | SAAB AUTO HL C1-4 | TROLLHATTAN | SWEDEN | | | | |
| THOMAS NEWCOM | 2539 JANE POSEY ROAD | | | | CORYDON | KY | 42406 | |
| THOMAS NEWMAN | 15712 94TH AVE | | | | FLORISSANT | MO | 63034 | 2177 |
| THOMAS NICKOLINI & | CAROL A NICKOLINI | 1102 FARMSTEAD CT | | | CHURCHVILLE | NY | 14428 | |
| THOMAS NICOLA | 6385 CRESTHAVEN DRIVE | | | | LA MESA | CA | 91942 | |
| THOMAS NICOTRA | 6 CHADWICK RD | | | | SYOSSET | NY | 11791 | 6507 |
| THOMAS NIGOSANTI | SOU KON NIGOSANTI JT TEN | 75 MINER BROOK DRIVE | | | MIDDLETOWN | CT | 06457 | 1748 |
| THOMAS NIKOLAIDIS AND | MRS DEMETRA NIKOLAIDIS JTWROS | 3050 NE 45TH STREET | | | FT. LAUDERDALE | FL | 33308 | 5312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS NILSEN JR | SAN SOUCI LOTE 82 CAISSA P 446 | BRRO DOIS CO VALINHOS | SAO PAULO | CEP 13270 BRAZIL | | | |
| THOMAS NINK | MARGARET NINK JT TEN | 204 FULLER AVE | | | STREATOR | IL | 61364 | 2545 |
| THOMAS NISBET-LANCE | 992 COTTAGE STREET | | | | SALEM | OR | 97301 |
| THOMAS NOBUO KAWAMURA | TR THOMAS NOBUO KAWAMURA SELF | TRUSTEED TRUST | UA 03/04/96 | 1737 B WAIOLA ST | HONOLULU | HI | 96826 | 2551 |
| THOMAS NOLAN | 218 MONROE DR | | | | MASTIC BEACH | NY | 11951 |
| THOMAS NORLOCK | 8320-5 WOODLAND DR | | | | DARIEN | IL | 60561 | 5207 |
| THOMAS NORRIS | 94-092 PUANANE LP. | | | | MILILANI | HI | 96789 |
| THOMAS NORTH OBERLIN | 8434 E CATALINA | | | | SCOTTSDALE | AZ | 85251 | 7343 |
| THOMAS NORTON THAXTON | 660 STEPHENSON ST | | | | SHREVEPORT | LA | 71104 | 4322 |
| THOMAS NUNZIE DANIELE | CUST PAUL NUNZIE DANIELE UGMA NY | 1014 JACKSON BLVD | | | BEL AIR | MD | 21014 | 4516 |
| THOMAS O BATES | 6205 NE RODNEY AVENUE | | | | PORTLAND | OR | 97211 | 2559 |
| THOMAS O BEARDSLEY | 1181 LEMPI DR | | | | DAVISON | MI | 48423 | 2880 |
| THOMAS O BOND | 4851 STATE ROUTE 13N | | | | SHILOH | OH | 44878 | 8856 |
| THOMAS O BRUYERE | PO BOX 1373 | | | | OGDENSBURG | NY | 13669 | 6373 |
| THOMAS O DEMERON | CUST MEGHAN MCSHANE | UTMA GA | BOX 907338 | | GAINESVILLE | GA | 30501 | 0906 |
| THOMAS O DUCOEUR & | CORA SUE DUCOEUR JT TEN | 608 MEADOW AVE | | | CHARLEROI | PA | 15022 | 1814 |
| THOMAS O ELLER II MD | 3905 WILD OAK CIR | | | | PLANO | TX | 75074 | 1638 |
| THOMAS O ELLIOTT & | MICHELE POULIN | JT TEN | 16 WATER ST. | | FAIRFIELD | ME | 04937 | 1535 |
| THOMAS O FRECH | SUSAN L FRECH JT TEN | 16 DEER WOODS CT | | | GLEN ARM | MD | 21057 | 9111 |
| THOMAS O H SMITH | 4025 CREEK ROAD | | | | KITTY HAWK | NC | 27949 | 3829 |
| THOMAS O HABERMAN | GAIL HABERMAN JT TEN | 435 W ALLERTON AVE | | | MILWAUKEE | WI | 53207 | 4915 |
| THOMAS O HAMLIN | 1309 HAMPTON RD | | | | GROSSE POINTE | MI | 48236 | 1301 |
| THOMAS O HARTLEY | 3668 NORTHWOOD DR SE | | | | WARREN | OH | 44484 | 2638 |
| THOMAS O HARVEY JR | 1145 CLIPPER DR | | | | SLIDELL | LA | 70458 | 5581 |
| THOMAS O HILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 2188 | | OAKHURST | CA | 93644 |
| THOMAS O HILLER | PO BOX 2188 | | | | OAKHURST | CA | 93644 |
| THOMAS O JOHNSON | 1062 S HEINCKE RD | | | | MIAMISBURG | OH | 45342 | 3859 |
| THOMAS O KEEFER | P.O. BOX 580 | | | | BROOKNEAL | VA | 24528 |
| THOMAS O LONG | CHARLES SCHWAB & CO INC CUST | 75 GLENCOE CT | | | SPRINGBORO | OH | 45066 |
| THOMAS O MAJOR | 8310 WHISTLER RD | | | | RICHMOND | VA | 23227 | 1529 |
| THOMAS O MARTEL | 2882 PINE GROVE CT SE | | | | MARIETTA | GA | 30067 |
| THOMAS O MATHIAS | 4744 OAK GLEN DRIVE | | | | TOLEDO | OH | 43613 | 3046 |
| THOMAS O MILLER | U/W THELMA A MILLER | 2612 ASPEN DR | | | MC KINNEY | TX | 75070 |
| THOMAS O MURPHY & | DORIS M MURPHY JT TEN | 3340 TORRINGFORD ST | | | TORRINGTON | CT | 06790 | 8502 |
| THOMAS O NORMAN & | MARY E NORMAN JT TEN | 318 COUNTRY LANE | | | WINSTON SALEM | NC | 27107 | 8808 |
| THOMAS O PARRET & | MARY M PARRET JT TEN | 1018 GRETNA GREEN WAY | | | LOS ANGELES | CA | 90049 | 5831 |
| THOMAS O PERKINS | 1615 PERKINS RD | | | | MILNER | GA | 30257 | 4035 |
| THOMAS O PRICE | 8870 DAVID | | | | DETROIT | MI | 48214 | 1243 |
| THOMAS O RAYMOND | 3902 DAPHNE AVENUE | | | | PALM BEACH GDNS | FL | 33410 | 4733 |
| THOMAS O ROURKE | 27543 12TH PL. S. | | | | DES MOINES | WA | 98198 |
| THOMAS O SPARKS | 413 FIRST AVENUE WEST | | | | REFORM | AL | 35481 | 2344 |
| THOMAS O SUGAR & | NANCY B SUGARJT TEN COM | 4483 THICKET TRACE | | | ZIONSVILLE | IN | 46077 | 9688 |
| THOMAS O WARNS IRA | FCC AS CUSTODIAN | 9311 MANDELL | | | PERRYSBURG | OH | 43551 | 3916 |
| THOMAS O WHIPPLE | 15305 CATALINA WAY | | | | HOLLY | MI | 48442 | 1105 |
| THOMAS O WILSON | 8128 RICKARD ROAD | | | | PLAIN CITY | OH | 43064 | 9327 |
| THOMAS O WOLFE | ATTN JANELL WOLFE SIMMONS | 4136 HWY 34 | | | DODSON | LA | 71422 | 3744 |
| THOMAS O WRIGHT JR | PO BOX 742 | | | | CONLEY | GA | 30288 | 0742 |
| THOMAS O'BRIEN | 2905 MILTON RD | | | | MIDDLETOWN | OH | 45042 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS O'CONNELL | CUST CAMERON O'CONNELL UTMA MA | 737 MAIN ST | | | HINGHAM | MA | 02043 |
| THOMAS O'CONNOR | 5164 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205 | 1367 |
| THOMAS O'CONNOR & | PAULA L MACRAE | 8 BARLOW RD | | | EDISON | NJ | 08817 |
| THOMAS O'DRISCOLL & | MARGUERITE O'DRISCOLL | 1485 DEVONSHIRE | | | HOFFMAN ESTATES | IL | 60195 |
| THOMAS O'HANLON | AMELIA O'HANLON | 6 SEMINOLE AVE | | | OAKLAND | NJ | 07436 | 2928 |
| THOMAS O'HANLON | LUANNE O'HANLON | 6 SEMINOLE AVE | | | OAKLAND | NJ | 07436 | 2928 |
| THOMAS O'HARA & | GERTRUDE J O'HARA & | JON W O'HARA JT TEN | 5394 BABCOCK RD | | LEXINGTON | MI | 48450 | 9332 |
| THOMAS O'HARA JR & | CINDY L O'HARA JT TEN | 5049 FITCH DR | | | SHEFFIELD VILLAGE | OH | 44054 | 2478 |
| THOMAS O'HARE & | MARGARET COOK JT TEN | 705 KOULA | | | MARYSVILLE | MI | 48040 |
| THOMAS O'ROURKE IRA | FCC AS CUSTODIAN | PO BOX 889 | | | LYONS | CO | 80540 | 0889 |
| THOMAS O. BAKER | 14712 JOHN TAYLOR ROAD | | | | RALPH | AL | 35480 |
| THOMAS O. LAWTON, III AND | RACHEL ANN PERRY TEN BY ENT | 16 CALEDONIA ROAD | | | ASHEVILLE | NC | 28803 | 2502 |
| THOMAS OAKLEY | 205 AUTUMN ST | | | | SHELLSBURG | IA | 52332 | 9591 |
| THOMAS OATES | 1001 RTE113 | | | | CHESTER SPRINGS | PA | 19425 | 1802 |
| THOMAS OBRIEN | 10700 S. WASHTENAW | | | | CHICAGO | IL | 60655 |
| THOMAS ODONNELL | 6971 CLINTON STREET | | | | ELMA | NY | 14059 | 9722 |
| THOMAS OH | 4715 FAIRWAY VIEW CT. | | | | DULUTH | GA | 30096 |
| THOMAS OHM | 1006 WINDSOR DRIVE | | | | SHOREWOOD | IL | 60431 | 9153 |
| THOMAS OLAF KLOSTER | 229 WOODVIEW TRAIL | | | | HUDSON | WI | 54016 | 8055 |
| THOMAS OLDER (ROTH IRA) | FCC AS CUSTODIAN | 9434 DEANLY STREET | | | LAKESIDE | CA | 92040 | 4854 |
| THOMAS OLIVER | 423 TITANS CIRCLE | | | | MURFREESBORO | TN | 37127 |
| THOMAS OLIVER YOUNGE | PO BOX 894 | | | | DUBOIS | WY | 82513 | 0894 |
| THOMAS OLS | 337 W ROUTE 66 | SP 53 | | | GLENDORA | CA | 91740 |
| THOMAS OLSZEWSKI | 7817 ROCKBOURNE RD | | | | BALTIMORE | MD | 21222 |
| THOMAS OPARKA | 45721 DRAKE CT. | | | | SHELBY TOWNSHIP | MI | 48317 |
| THOMAS OPPLIGER | 1306 E MAPLE | | | | NORFOLK | NE | 68701 | 6846 |
| THOMAS OSANTOWSKI JR | 6394 W GILFORD RD | | | | FAIRGROVE | MI | 48733 | 9524 |
| THOMAS OSBORNE | 5235 GREIG RD | | | | GREIG | NY | 13345 |
| THOMAS OTTO KOPF | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 7750 SCHOOLHOUSE RD | | NAPLES | NY | 14512 |
| THOMAS OWEN DAMERON | PO BOX 907338 | | | | GAINESVILLE | GA | 30501 | 0906 |
| THOMAS OWEN MENEELY & | MARY LYNN MENEELY | 211 HAZEL ST | | | ARCO | MN | 56113 |
| THOMAS OWSIANSKI | ADAM OPEL AG | IPC 34-01 | RUSSELSHEIM GERMAN | GERMANY | | | |
| THOMAS P & JUDITH L CUTLER TR | U/A/D 3/30/00 | THOMAS P CUTLER & | JUDITH L CUTLER TTEES | 7209 MEADOW RUN LN | CHARLOTTE | NC | 28277 | 421 |
| THOMAS P & SUZANNE CHINCHIOLO | CO-TTEES CHINCHIOLO FAMILY TR U/A | DTD 04/06/2006 | 8632 ARBOUR DRIVE | | STOCKTON | CA | 95212 | 1403 |
| THOMAS P ABEL | 706 WILLOWICK RD | | | | CARMEL | IN | 46032 | 1869 |
| THOMAS P ANDRULOT | 240 HARVEST ROAD | | | | NORTH EASTHAM | MA | 02651 |
| THOMAS P ANTIOHO & | GERTRUDE E ANTIOHO JT TEN | 5088 N MC KINLEY RD | | | FLUSHING | MI | 48433 | 2921 |
| THOMAS P ARCHAMBAULT | 27 QUEEN AVE | | | | WEST WARWICK | RI | 02893 | 2734 |
| THOMAS P BAGAN AND | GLORIA BAGAN LIVING TRUST | GLORIA BAGAN TTEE | U/A/D 03/03/1998 | N5623 COUNTY ROAD K | MENOMONIE | WI | 54751 | 4743 |
| THOMAS P BARTCHAK & | DIANNE HOELLMAN JT TEN | 12 MOCCASIN COURT | | | MAHWAH | NJ | 07430 | 3507 |
| THOMAS P BATHRICK | 17850 WAXWING | | | | SOUTH BEND | IN | 46635 | 1388 |
| THOMAS P BATT | 27 MAIN ST | | | | TONAWANDA | NY | 14150 | 2105 |
| THOMAS P BEEBE | 20423 ATTICA RD | | | | OLYMPIA FLDS | IL | 60461 | 1345 |
| THOMAS P BEENE JR | PO BOX 13089 | | | | MILL CREEK | WA | 98082 | 1089 |
| THOMAS P BELSON | 1111 DELAFIELD ST STE 102 | | | | WAUKESHA | WI | 53188 | 3402 |
| THOMAS P BERESKY | CHARLES SCHWAB & CO INC CUST | 21273 LEGION LAKE CT | | | CREST HILL | IL | 60403 |
| THOMAS P BERGEVIN & | CYNTHIA A BERGEVIN JT WROS | 2008 KIOWA LN | | | VALRICO | FL | 33594 | 6343 |
| THOMAS P BERSCHBACK & | JAMES F BERSCHBACK JT TEN | 1214 WHITTIER | | | GROSSE POINTE | MI | 48230 | 1112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS P BIELSKI | DESIGNATED BENE PLAN/TOD | 116 SHIREHILL DRIVE | | | GLENSHAW | PA | 15116 |
| THOMAS P BINGMAN | P O BOX 921 | | | | BOERNE | TX | 78006 |
| THOMAS P BOWERS & | KIMBERLY BOWERS JT TEN | 20 WENDELL STREET | | | HEMPSTEAD | NY | 11550 | 1206 |
| THOMAS P BOWERSOX | 5827 RITCHIE ST | | | | GLEN BURNIE | MD | 21061 | 1409 |
| THOMAS P BRADY JR TTEE | U/W/O THOMAS P BRADY | BRADY AND COMPANY PC | 19A CROSBY DRIVE STE 110 | | BEDFORD | MA | 01730 | 1419 |
| THOMAS P BRECCIAROLI & | NANCY BRECCIAROLI JT TEN | 798 CORNELIA DRIVE | | | HUNTSVILLE | AL | 35802 | 3758 |
| THOMAS P BRISTOL & | AGNES M BRISTOL | TR BRISTOL FAM TRUST | UA 06/15/94 | 8309 OCEAN TERRACE WAY | LAS VEGAS | NV | 89128 | 7459 |
| THOMAS P BROECKER | 4275 BROCKER RD | | | | METAMORA | MI | 48455 | 9796 |
| THOMAS P BROWN & | MARY DOUGLASS S. BROWN JT WROS | 1172 HAMPTONDALE ROAD | | | WINNETKA | IL | 60093 | 1812 |
| THOMAS P BURNOSKY & | ANN E BURNOSKY | TR THOMAS P BURNOSKY & ANN E | BURNOSKY REV TRUST UA 09/15/99 | 20510 BEECH DALY | REDFORD | MI | 48240 | 1066 |
| THOMAS P BUZZELLI | 3256 BON AIR ST | | | | WARREN | OH | 44485 | 1301 |
| THOMAS P CALLAHAN | 1891 PORT MALABAR BL N E | | | | PALM BAY | FL | 32905 | 5438 |
| THOMAS P CAMPBELL | 29 HAMILTON DR | | | | DANBURY | CT | 06811 | 3013 |
| THOMAS P CARAGLIA | 150 SUNRISE TERR | | | | CEDAR GROVE | NJ | 07009 | 1429 |
| THOMAS P CARLIN IRA | FCC AS CUSTODIAN | 7 ROCHESTER ST. | | | LOCKPORT | NY | 14094 | 3214 |
| THOMAS P CARNEY | CUST ELIZABETH M SNYDER | UGMA MI | 117 COCONUT DRIVE | | FT MYERS BCH | FL | 33931 | 3815 |
| THOMAS P CARROLL & | DONNA L CARROLL | 25 ALBON COURT | | | NEW MONMOUTH | NJ | 07748 |
| THOMAS P CASEY | 40 CHAPMAN PL | | | | GLEN RIDGE | NJ | 07028 | 2023 |
| THOMAS P CHIASCIONE | 1107 BLUEBIRD CT E #E | | | | BEL AIR | MD | 21015 | 1541 |
| THOMAS P CHINCHIOLO TTEE | F JAMES CHINCHIOLO SEP PROPERTY TR | U/A DTD 08/24/1992 | 8632 ARBOUR DRIVE | | STOCKTON | CA | 95212 | 1403 |
| THOMAS P CHRISTY | 879 BEECHWOOD DR | | | | GIRARD | OH | 44420 | 2136 |
| THOMAS P CLARK | 3081 SW 27TH LN APT 4 | APT 4 | | | MIAMI | FL | 33133 |
| THOMAS P CONNORS | 34-3 PLEASANT ST | | | | WELLESLEY | MA | 02482 | 4676 |
| THOMAS P CORDEN | 1020 BROOKWOOD | | | | BIRMINGHAM | MI | 48009 | 1147 |
| THOMAS P CORR | 618 W LEWIS ST | | | | SAN DIEGO | CA | 92103 |
| THOMAS P COTE | 2850 ESTATES AVE | # 209 | | | PINOLE | CA | 94564 | 1416 |
| THOMAS P COTE & | MARIE L COTE JT TEN | 2850 ESTATES AVE | # 209 | | PINOLE | CA | 94564 | 1416 |
| THOMAS P COTREL | P.O. BOX 3070 | | | | BURBANK | CA | 91508 | 3070 |
| THOMAS P COURTNEY | 3630 MILLER LN | | | | JUNCTION CITY | WI | 54443 | 9131 |
| THOMAS P CRABBE | 4239 COUGAR CIR | | | | NICEVILLE | FL | 32578 | 8837 |
| THOMAS P CRADDOCK JR | 4002 HAWICK | | | | HOUSTON | TX | 77084 | 2402 |
| THOMAS P CROSKEY | CGM SEP IRA CUSTODIAN | 126 S. 7TH ST. | | | MIAMISBURG | OH | 45342 | 2466 |
| THOMAS P CUTILLETTA | CHARLES SCHWAB & CO INC CUST | 12539 OVERLOOK MOUNTAIN DR | | | CHARLOTTE | NC | 28216 |
| THOMAS P D'ANGELO | 840 SCHROON RIVER ROAD | | | | WARRENSBURG | NY | 12885 | 5110 |
| THOMAS P DANAHER | BOX 4 | 9 TANNERY ST | | | WATERPORT | NY | 14571 | 0004 |
| THOMAS P DAVID | 2185 N MANOR DR | | | | GENOA | OH | 43430 | 9755 |
| THOMAS P DAVID | TR THOMAS P DAVID REV TRUST | UA 06/04/97 | 2185 N MANOR DR | | GENOA | OH | 43430 | 9755 |
| THOMAS P DAY | 210 PEARL | | | | CHESTERFIELD | IN | 46017 | 1607 |
| THOMAS P DEBLASIO & | BARBARA A DEBLASIO JT TEN | 884 COUNTY HWY 1 | | | MT UPTON | NY | 13809 | 2135 |
| THOMAS P DELLA TORRE AND | VALERIE DELLA TORRE TEN IN COM | 41 PICKEREL RD | | | MONROE | NY | 10950 | 5043 |
| THOMAS P DEMPSEY | 512 THOMAS DRIVE | | | | DUNMORE | PA | 18512 | 2140 |
| THOMAS P DEROCHER | 5250 MURLAND HOLLOW | | | | WHITE LAKE | MI | 48383 | 1341 |
| THOMAS P DICKEY & | EVA M DICKEY JT TEN | 570 CARRIAGE LANE | | | DOVER | DE | 19901 |
| THOMAS P DIFOLCO | 9927 WAYNE AVE | | | | LINCOLN HEIGHTS | OH | 45215 | 1407 |
| THOMAS P DIMITROFF JR | 140 E 1ST ST | | | | CORNING | NY | 14830 | 2711 |
| THOMAS P DINKLER & | AUDREY DINKLER TEN COM | 50 BATTEN ROAD | | | CROTON-ON-HUDSON | NY | 10520 | 3422 |
| THOMAS P DOBELBOWER AND | BETTY F DOBELBOWER JTWROS | 1819 VILLAGE DRIVE | | | TOPEKA | KS | 66604 | 3711 |
| THOMAS P DONIGAN | PO BOX 58 | | | | VERPLANCK | NY | 10596 | 0058 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS P DONNELL | JAN C DONNELL | 6725 N ROCKING RD | | | SCOTTSDALE | AZ | 85250 | 4535 |
| THOMAS P DONOHOE | CHARLES SCHWAB & CO INC CUST | 7 BOURN AVE | | | HAMPTON | NH | 03842 | |
| THOMAS P DOUGHERTY | 9 MC KENNA AVE | | | | BALDWIN | NY | 11510 | 2924 |
| THOMAS P DRUSKINIS | CAROLYN L DRUSKINIS TTEE | THOMAS DRUSKINIS TRUST | U/A/D 10-18-2005 | 9505 DARTMOUTH RD | CLARKSTON | MI | 48348 | 2208 |
| THOMAS P DULASHAW | R D 1 BOX 532 A | 185 SUNFLOWER LANE | | | NANTY GLO | PA | 15943 | 3401 |
| THOMAS P DUNCAN  JR | FOUNDATION | C/O CHARLES M RUTTER III | 107 BOTETOURT RD | | NEWPORT NEWS | VA | 23601 | 3601 |
| THOMAS P DUNCANSON & | TONA M DUNCANSON JT TEN | 130 E SAN FERNANDO ST PH 15 | | | SAN JOSE | CA | 95112 | 7419 |
| THOMAS P DUROSS | 3650 ROSE GLENN DR | | | | TOLEDO | OH | 43615 | 1134 |
| THOMAS P DWYER & | MARY ANN DWYER JT TEN | 7415 HACIENDA WAY | | | FELTON | CA | 95018 | 9311 |
| THOMAS P DYKE & | SUSAN A DYKE | TR THOMAS P DYKE & SUSAN A DYKE | UA 07/24/97 | 8296 WALNUT CREEK DR | GRAND BLANC | MI | 48439 | 2071 |
| THOMAS P EMERY | 8663 SPRING VALLEY DRIVE | | | | BOYNTON BEACH | FL | 33472 | |
| THOMAS P ETTERMAN ROTH IRA | FCC AS CUSTODIAN | 950 S GARCIA #10 | | | PORT ISABEL | TX | 78578 | 4313 |
| THOMAS P EUSTIS | 8845 BROOKWOOD DR | | | | BATON ROUGE | LA | 70809 | 1348 |
| THOMAS P FARMER | 39 AUSTIN RD | | | | MAHOPAC | NY | 10541 | 4810 |
| THOMAS P FAULKNER | 2514 GLEN ARBOR DR | | | | LIMA | OH | 45805 | 3606 |
| THOMAS P FEDERICO | CHARLES SCHWAB & CO INC CUST | 4963 EVERGLADE PARK DR | | | FREMONT | CA | 94538 | |
| THOMAS P FIRSICH | 3222 WIRTH ROAD | | | | HIGHLAND | IN | 46322 | 2158 |
| THOMAS P FISHER | 281 MIDDLESEX TURNPIKE | | | | ISELIN | NJ | 08830 | 2045 |
| THOMAS P GALLAGHER | PO BOX 528 | | | | ST HELEN | MI | 48656 | 0528 |
| THOMAS P GASPER JR | 412 SUNRIDGE STREET | | | | PLAYA DE REY | CA | 90293 | 7754 |
| THOMAS P GERVAIS | 124 SOUTH CRAIG PLACE | | | | LOMBARD | IL | 60148 | |
| THOMAS P GIFFI | 9430 SE 132ND LANE RD | | | | SUMMERFIELD | FL | 34491 | 9352 |
| THOMAS P GILHOOLY | 2946 LINDALE AVE | | | | DAYTON | OH | 45414 | 5521 |
| THOMAS P GLEASON AND | SUSAN DIONNE GLEASON JTWROS | PSC 474 BOX 300 | | | FPO | AP | 96351 | 0003 |
| THOMAS P GOMINIAK | 3780 SHEARMAN ROAD | | | | PERRY | NY | 14530 | 9305 |
| THOMAS P GONGOLA | 336 FREYA DR | | | | SOLVANG | CA | 93463 | 3105 |
| THOMAS P GORMAN | CHARLES SCHWAB & CO INC CUST | 5805 N HARVARD ST | | | PORTLAND | OR | 97203 | |
| THOMAS P GRAHAM | 8917 WABADAY | | | | ST LOUIS | MO | 63114 | |
| THOMAS P GRANT JR | 333 REGIS FALLS AVE | | | | WILMINGTON | DE | 19808 | 1651 |
| THOMAS P GREEN CUST FOR | MICHAEL T GREEN UNDER MN | UNIFORM TRANSFER TO MINORS ACT | 992 VINE ST | | WINNETKA | IL | 60093 | 1857 |
| THOMAS P HANOWSKI | 20346 GINGER ROAD | | | | LITTLE FALLS | MN | 56345 | 4070 |
| THOMAS P HASBANY | 1023 CLEO ST | | | | LANSING | MI | 48915 | 1437 |
| THOMAS P HASBROUCK | 7116 FORT HUNT RD | APT 377 | | | ALEXANDRIA | VA | 22307 | 1972 |
| THOMAS P HEALY | 701 TALL OAKS DR | | | | BRICK | NJ | 08724 | 5115 |
| THOMAS P HEISER JR | BOX 231 | | | | ASCUTNEY | VT | 05030 | 0231 |
| THOMAS P HETEJI | 75 FARRAGUT PLACE | | | | NORTH PLAINFI | NJ | 07062 | 2319 |
| THOMAS P HILL & | CHRISTINE A HILL | 1856 SHENANDOAH | | | TROY | MI | 48085 | |
| THOMAS P HOFFMAN | HOFFMAN APPRAISALS | 23000 SPINGWOOD CIR | | | MILLSBORO | DE | 19966 | 2898 |
| THOMAS P HOGAN | 3917 E JACOBS DR | | | | MILTON | WI | 53563 | 9653 |
| THOMAS P HUNTER | 6445 LOVE DR #2032 | | | | IRVING | TX | 75039 | |
| THOMAS P HUSTAD | TOM & SHERRY HUSTAD | 3101 DANIEL ST | | | BLOOMINGTON | IN | 47401 | 2421 |
| THOMAS P IVORY | 44 BENVENUE AVENUE | | | | WEST ORANGE | NJ | 07052 | 2127 |
| THOMAS P JOHNSON | 955 BALSAM WOOD LN | | | | LEBANON | OH | 45036 | 8529 |
| THOMAS P JOHNSON & MARIANNE A | JOHNSON | TR THOMAS P & MARIANNE A JOHNSON | TRUST UA 02/25/99 | 261 EAST SKYLINE | BALDWIN | MO | 63011 | 3160 |
| THOMAS P JONES EX | 6 RIDING ROAD | | | | LITTLE ROCK | AR | 72227 | |
| THOMAS P KANE | 204-37TH AVENUE NORTH | BOX #372 | | | ST PETERSBURG | FL | 33704 | |
| THOMAS P KARTAK   (IRA) | FCC AS CUSTODIAN | 9880 BALSAM LANE N | | | MAPLE GROVE | MN | 55369 | 3334 |
| THOMAS P KAWKA & | DOROTHY A KAWKA JT TEN | 3902 EAST 40TH STREET | | | GRANDVILLE | MI | 49418 | 2404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS P KEENAN | 627 PLUM RIDGE DR | | | | ROCHESTER HLS | MI | 48309 | 1020 |
| THOMAS P KEENAN | JUDY A KEENAN | 627 PLUM RIDGE DR | | | ROCHESTER HLS | MI | 48309 | 1020 |
| THOMAS P KELLEGHER | 6625 LATHERS | | | | GARDEN CITY | MI | 48135 | 3803 |
| THOMAS P KIELY | 245 PENRY RD | | | | DELAWARE | OH | 43015 | |
| THOMAS P KIPPENBERGER & | MARY KAY KIPPENBERGER JT TEN | 712 ORLEANS TR | | | PEACHTREE CITY | GA | 30269 | 3658 |
| THOMAS P KLOCKER | C/O DENNNIS TELLEP | 6695 GLEN ALLEN AVE | | | SOLON | OH | 44139 | 4054 |
| THOMAS P KNOWLES | 58 RHODE ISLAND DR | | | | JACKSON | NJ | 08527 | 1453 |
| THOMAS P KONIKOWSKI | CHARLES SCHWAB & CO INC CUST | 267 LARCH LA | | | MAHWAH | NJ | 07430 | |
| THOMAS P KOSEK & | MARY ANN KOSEK & | THOMAS J KOSEK JT TEN | 15395 EGO | | EAST POINTE | MI | 48021 | 3605 |
| THOMAS P KOSEK & | MARY ANN KOSEK JT TEN | 15395 EGO | | | EAST POINTE | MI | 48021 | 3605 |
| THOMAS P KOSTELIC | CHARLES SCHWAB & CO INC.CUST | 4012 VIA CASSIA | | | YOUNGSTOWN | OH | 44514 | |
| THOMAS P KRISE | 1615 COURT ST | | | | SALEM | OR | 97301 | |
| THOMAS P KRUPA | 38030 WEST VALE | | | | ROMULUS | MI | 48174 | 1045 |
| THOMAS P LAFRANCE | TR LAFRANCE TRUST UA 10/04/03 | 1243 CO RD 1356 | | | ASHLAND | OH | 44805 | 9276 |
| THOMAS P LAUTH | 17 CASPIAN CT | | | | BUFFALO | NY | 14228 | 1654 |
| THOMAS P LEMARBE | 25345 RIDGEWOOD | | | | FARMINGTON HILLS | MI | 48336 | 1055 |
| THOMAS P LISKE | 32960 SIX MILE RD | | | | LIVONIA | MI | 48152 | 3258 |
| THOMAS P LONG | 2838 WASSERGASS ROAD | | | | HELLERTOWN | PA | 18055 | 3153 |
| THOMAS P LOUIE | 6005 MAGNOLIA CT | | | | LANHAM | MD | 20706 | |
| THOMAS P LYONS | 7309 MEADOWRIDGE CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 | 2913 |
| THOMAS P LYONS | CGM SEP IRA CUSTODIAN | THOMAS P LYONS | PO BOX 147 | | BETHANY | WV | 26032 | 0147 |
| **THOMAS P MARKEL** | APT 206 | 9724 S KARLOV | | | OAK LAWN | IL | 60453 | 3369 |
| THOMAS P MARKEWICZ | 15421 POWER DAM RD | | | | DEFIANCE | OH | 43512 | 8817 |
| THOMAS P MARKS | 1924 DORIAN ST | | | | BOISE | ID | 83705 | 3112 |
| THOMAS P MARTINI | 1 BAUERS LN | | | | MORGANVILLE | NJ | 07751 | |
| THOMAS P MC ANDREW | 2850 BIRCHENA CRESCENT | | | | WEST BLOOMFIELD | MI | 48324 | 2100 |
| THOMAS P MC ELLIGOTT & | WANDA MC ELLIGOTT JT TEN | 4819 W 109TH ST | | | OAK LAWN | IL | 60453 | 5536 |
| THOMAS P MCCAFFERY | 1226 ROBERTSON WAY | | | | SACRAMENTO | CA | 95818 | 3705 |
| THOMAS P MCCANN | 1384 CATHOLIC CH RD | | | | LESLIE | MI | 49251 | 9528 |
| THOMAS P MCCRACKEN | 630 HARRISON ST | | | | SANDUSKY | OH | 44870 | 2107 |
| THOMAS P MCGRATH | 107 QUINCY SHORE DR UNIT 3 | | | | QUINCY | MA | 02171 | |
| THOMAS P MCGRATH & | DOROTHY MCGRATH JT TEN | 7 REDINGTON CT | | | WEST CARROLLTON | OH | 45449 | 1755 |
| THOMAS P MILLER | 207 W 77TH STREET | | | | INDIANAPOLIS | IN | 46260 | 3607 |
| THOMAS P MITCHELL | 212 BEVERLY ROAD | | | | HUNTINGTON STATION | NY | 11746 | 4527 |
| THOMAS P MONAHAN | PATRICIA A MONAHAN JT TEN | 28 UTICA ST | | | STATEN ISLAND | NY | 10309 | 3506 |
| THOMAS P MOORE & | MAUREEN C NOONAN-MOORE JTROS | 5053 HEAD CT | | | FAIRFAX | VA | 22032 | 2513 |
| THOMAS P MULCAHY | 423 PINEWOOD CIR | | | | LAFAYETTE | CO | 80026 | 8841 |
| THOMAS P MURPHY | 3013 W DONATELLO DR | | | | PHOENIX | AZ | 85086 | 2249 |
| THOMAS P MURPHY | 31 RED OAK LANE | | | | MT KISCO | NY | 10549 | 3933 |
| THOMAS P MURPHY | 3878 WEAVER RD | | | | COMINS | MI | 48619 | 9746 |
| THOMAS P NEWCOMB & | LAURA A NEWCOMB JT TEN | 348 KOERBER DRIVE | | | DEFIANCE | OH | 43512 | 3318 |
| THOMAS P NIGRA & | SUSAN J NIGRA JT TEN | PO BOX 38 | | | CLAIBORNE | MD | 21624 | |
| THOMAS P NOBLE | 5110 VIA EL MOLINO | | | | NEWBURY PARK | CA | 91320 | 6996 |
| THOMAS P NOONAN | CHARLES SCHWAB & CO INC CUST | 4115 EDWARDS MOUNTAIN DR | | | AUSTIN | TX | 78731 | |
| THOMAS P NOTHOFF | 1605 BLOOMINGDALE DR | | | | TROY | MI | 48085 | 5098 |
| THOMAS P O BRIEN | 2626 NORWOOD | | | | BLOOMFIELD HILLS | MI | 48302 | 1159 |
| THOMAS P O'BRIEN | 1818 ARGOSY CT | | | | BLOOMFIELD | MI | 48302 | 2500 |
| THOMAS P OCCHIOGROSSI | 81 STONE AVENUE | | | | OSSINING | NY | 10562 | 3715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS P ODONNELL & | CAROL B ODONNELL JT TEN | 4023 HUNSICKER DR | | | WALNUTPORT | PA | 18088 9123 |
| THOMAS P ORR & TRUDY S ORR | TR TRUDY S ORR REVOCABLE LIVING | TRUST UA 05/03/99 | CORTLAND FARMS SOUTH | 5668 MACINTOSH DR | BAY CITY | MI | 48706 5638 |
| THOMAS P OWENS | TR THOMAS P OWENS REVOCABLE TRUST | UA 11/02/05 | 2230 CHALKWELL DR | | MIDLOTHIAN | VA | 23113 3884 |
| THOMAS P PAONESSA | 1567 E M-36 | | | | PINCKNEY | MI | 48169 8106 |
| THOMAS P PARSH | CGM IRA CUSTODIAN | 931 RECTOR ST NE | | | SPARTA | MI | 49345 9448 |
| THOMAS P PELCHER | 2028 PADDY LANE | | | | ONTARIO | NY | 14519 9512 |
| THOMAS P PETROFF | CUST PARKER T PETROFF | UGMA MI | 2739 ELDERBERRY DR | | OKEMOS | MI | 48864 |
| THOMAS P PLETZKE IRA | FCC AS CUSTODIAN | 1913 34TH STREET | | | BAY CITY | MI | 48708 8151 |
| THOMAS P POLE & | ETHEL I POLE | 408 ANDERSON AVE | | | ROCKVILLE | MD | 20850 1841 |
| THOMAS P POLESNAK | 348 SAWGRASS DRIVE | | | | CHARLES TOWN | WV | 25414 5955 |
| THOMAS P PRIESTLEY & | HELEN L PRIESTLEY JT WROS | 7113 177TH PL | | | TINLEY PARK | IL | 60477 3660 |
| THOMAS P REILLY | 11858 COTTONWOOD | | | | HESPERIA | CA | 92345 1615 |
| THOMAS P REINHARDT | 209 MIDLAND AVE | | | | KENMORE | NY | 14223 |
| THOMAS P RICCI | SPECIAL ACCOUNT | 1825 MIDDLE ROAD | | | EAST GREENWICH | RI | 02818 1105 |
| THOMAS P RIORDAN | 32 ENGLE RAOD | | | | PARAMUS | NJ | 07652 2130 |
| THOMAS P ROANE | 1743 HARBOR DRIVE | | | | CHESTER | MD | 21619 2166 |
| THOMAS P ROBERTS & | GRACE I ROBERTS JT TEN | 32490 CRESTWOOD LANE | | | FRASER | MI | 48026 2175 |
| THOMAS P ROBINSON | PO BOX 259 | | | | REHOBOTH BEACH | DE | 19971 0259 |
| THOMAS P ROCKWELL & | SUSAN W ROCKWELL JT TEN | 563 THORNTREE RD | | | GROSSE POINTE WOOD | MI | 48236 2734 |
| THOMAS P RUDDEN & | MARIE A RUDDEN JT TEN | 2790 WILSON ST | | | CARLSBAD | CA | 92008 1529 |
| THOMAS P SABOLEVSKY | 861 LINCOLN ST | | | | RED BANK | NJ | 07701 |
| THOMAS P SALEWSKI | PO BOX 549 | | | | OSCEOLA | WI | 54020 0549 |
| THOMAS P SAVERINO | 87 EDGEWOOD AVE | | | | SPRINGFIELD | NJ | 07081 |
| THOMAS P SCHNEIDER | W357N6663 GREY HAWK CIR | | | | OCONOMOWOC | WI | 53066 6222 |
| THOMAS P SCHREITMUELLER | PATRICIA A SCHREITMUELLER | TR UA 11/22/94 | SCHREITMUELLER FAMILY LIVING TRUST | 28726 HIDDEN TRL | FARMINGTN HLS | MI | 48331 2981 |
| THOMAS P SEASLY | 1909 E MADISON ST | | | | SOUTH BEND | IN | 46617 |
| THOMAS P SHEEHAN | CHARLES SCHWAB & CO INC CUST | 4546 BRIDLE PASS DR | | | COLORADO SPRINGS | CO | 80923 |
| THOMAS P SHEPPARD | 8163 LEWIS RD | | | | MT MORRIS | MI | 48458 1229 |
| THOMAS P SHOOK | 815 E 81ST ST | | | | INDIANAPOLIS | IN | 46240 2643 |
| THOMAS P SMITH | 281 DESOTA AVE | | | | WOODBRIDGE | NJ | 07095 1730 |
| THOMAS P SPIER | PO BOX 191 | | | | SHOREHAM | NY | 11786 0191 |
| THOMAS P STAROSKA | 5633 JOHNSON DR | | | | COLUMBIAVILLE | MI | 48421 9745 |
| THOMAS P STRICKLAND | PROTOTYPE SEP-PERSHING AS CUST | THOMAS P STRICKLAND DBA | AAA TAX & ACCOUNTING | 3981 WHITESVILLE ROAD | LAGRANGE | GA | 30240 8419 |
| THOMAS P SUKLE & | MICHELLE V SUKLE JT TEN | 815 E 81ST ST | | | INDIANAPOLIS | IN | 46240 2643 |
| THOMAS P SULLIVAN | 798 | 10624 S EASTERN AVE STE A | | | HENDERSON | NV | 89052 2983 |
| THOMAS P SULLIVAN IRA | FCC AS CUSTODIAN | 2542 ASHWOOD CT SE | | | ADA | MI | 49301 9210 |
| THOMAS P TABELING & | LINDA LOU TABELING | 5040 MALLET HILL DR | | | CINCINNATI | OH | 45244 |
| THOMAS P TAFFS | CHARLES SCHWAB & CO INC CUST | 1010 SANDY LN DR | | | ALPHARETTA | GA | 30022 |
| THOMAS P TAPIN JR | 5678 WILLNEAN DR | | | | MILFORD | OH | 45150 2030 |
| THOMAS P TAYLOR | 6670 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879 9547 |
| THOMAS P TERRY & | DELORES K TERRY | COMMUNITY PROPERTY | N5894 LAKEVIEW CT E | | ONALASKA | WI | 54650 9637 |
| THOMAS P TEVIS | 9 KANSAS WAY | | | | HOPATCONG | NJ | 07843 1725 |
| THOMAS P THERMOS | CUST MARY LINDA THERMOS UGMA IL | 8856 CRIMSON TIDE LN | | | ORLANDO | FL | 32836 6125 |
| THOMAS P TRAINOR III & | PAO CHU TRAINOR JT TEN | 904 ENFIELD WAY | | | SEVERN | MD | 21144 |
| THOMAS P TROXEL | 2807 WESTBROOK DR | APT 302 | | | FORT WAYNE | IN | 46805 2020 |
| THOMAS P TURNER | 1215 GARFIELD ST | | | | LEBANON | IN | 46052 1414 |
| THOMAS P TURNER | 5950 LEIX RD | | | | MAYVILLE | MI | 48744 9639 |
| THOMAS P TYBURSKI | 4024 ORCHARD AVE | | | | SAN DIEGO | CA | 92107 3708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS P WALSH | 2515 LINDEN AVE | | | | SOUTH PLAINFIELD | NJ | 07080 5330 |
| THOMAS P WARD JR | CUST CLAYTON T WARD UTMA MN | 435 W MAIN ST | | | ANOKA | MN | 55303 2019 |
| THOMAS P WARNER | CUST MEAGAN M WARNER | UGMA MI | 3704 MERRIWEATHER LN | | ROCHESTER HILLS | MI | 48306 3675 |
| THOMAS P WARNER | CUST MELISSA A WARNER | UGMA MI | 3704 MERRIWEATHER LANE | | ROCHESTER HILLS | MI | 48306 3675 |
| THOMAS P WARNER | CUST MICHAEL J WARNER | UGMA MI | 3704 MERRIWEATHER LN | | ROCHESTER HILLS | MI | 48306 3675 |
| THOMAS P WARYAS & | ROBERT W WARYAS JT TEN | 7000 INGLEWOOD CT | | | ROGERS | AR | 72758 9010 |
| THOMAS P WEIL | TR THOMAS P WEIL LIVING TRUST UA | 02/20/96 | PO BOX 11358 | | CLAYTON | MO | 63105 0158 |
| THOMAS P WELCH | TOD THE THOMAS & IMELDA | WELCH TRUST | 9908 CAMPAIGN DR | | SOUTH JORDAN | UT | 84095 |
| THOMAS P WHITE | 3803 VORCE RD | | | | HARBOR SPRINGS | MI | 49740 9754 |
| THOMAS P WILBER | 14662 NE 22ND ST | | | | SILVER SPGS | FL | 34488 3468 |
| THOMAS P YORK & | LEE YORK | JT TEN | 1030 N BEDFORD CT | | WICHITA | KS | 67206 4353 |
| THOMAS P YOUNGBLUT | PO BOX 144 | | | | JESUP | IA | 50648 0144 |
| THOMAS P ZAUCHA | 4828 WEATHERSIDE RD | | | | FORT WAYNE | IN | 46804 6547 |
| THOMAS P ZILKO | 1015 BUCHHOLZ ST | | | | WOOSTER | OH | 44691 2619 |
| THOMAS P. BOWES | 5101 MIMOSA | | | | BELLAIRE | TX | 77401 4937 |
| THOMAS P. DUNGAN AND | ANITA DUNGAN JTWROS | P.O. BOX 45179 | | | RIO RANCHO | NM | 87174 5179 |
| THOMAS P. DUROSS | BY THOMAS P. DUROSS | 3650 ROSE GLENN DR | | | TOLEDO | OH | 43615 1134 |
| THOMAS P. GIBSON | VALERIE P. GIBSON JTWROS | 228 ALLANHURST | | | VANDALIA | OH | 45377 1719 |
| THOMAS P. GUNNEL | 10223 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46280 1541 |
| THOMAS P. HANCHETTE | CHARLES SCHWAB & CO INC CUST | W2775 KLOSS RD | | | LA CROSSE | WI | 54601 |
| THOMAS P. SIMARD AND | DENA R. SIMARD TEN IN COM | 113 WEEKS DR | | | YOUNGSVILLE | LA | 70592 5635 |
| THOMAS P. TARNOW | 1768 LAUREL AVE | | | | ST PAUL | MN | 55104 |
| THOMAS P. WOOD AND MARY ARDEN | WOOD TTEE FBO THOMAS P. WOOD | AND MARY ARDEN WOOD 2001 | FAMILY TRUST U/A/D 6/18/01 | PO BOX 612 | NICASIO | CA | 94946 0612 |
| THOMAS PACE | 1603 LILY POND RD. | | | | ALBANY | GA | 31701 |
| THOMAS PACE | 851 GREENHILS DRIVE SE | | | | CLEVELAND | TN | 37323 |
| THOMAS PADILIONE & | MRS LOIS PADILIONE JT TEN | 5 WILLOW STREET | | | CORNWALL | PA | 17016 |
| THOMAS PAGEL | 28339 BAYSHORE DR NW | | | | ISANTI | MN | 55040 |
| THOMAS PAIR | 2345 BELLEVIEW AVE | | | | CHEVERLY | MD | 20785 |
| THOMAS PALCHANES | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068 1405 |
| THOMAS PALERMO | 5171 KINGFISHER DR. | | | | HOUSTON | TX | 77035 |
| THOMAS PALMA & LORRAINE PALMA & | JOSEPH J PALMA & KATHLEEN T BARRILE | & THOMAS JOSEPH PALMA JTWROS | 2014 SHERBORN LANE | | SCHAUMBURG | IL | 60193 1046 |
| THOMAS PALMER | 231 LAMESA VILLAGE | | | | MORGANTOWN | WV | 26508 |
| THOMAS PALOTAI & | OLGE C SCHAUT | 4310 S 36TH STREET | | | ARLINGTON | VA | 22206 |
| THOMAS PANEPINTO REV LIVING TR | U/A DTD 10/15/2004 | THOMAS PANEPINTO TRUSTEE | 3952 HIGH BRIDGE | | PACE | FL | 32571 6308 |
| THOMAS PANG-YUEN NGAI | CHARLES SCHWAB & CO INC.CUST | 4330 PEREGRINE WAY | | | FREMONT | CA | 94555 |
| THOMAS PANIAGUA | BOX 19 | | | | BELMORE | OH | 45815 0019 |
| THOMAS PANILAITIS | 190 LITCHFIELD ST | | | | TORRINGTON | CT | 06790 6428 |
| THOMAS PANNELL | 1913 N LAZY BRANCH RD | | | | INDEPENDENCE | MO | 64058 1241 |
| THOMAS PARALA TR | THOMAS PARALA TRUST | U/A DATED 12-18-97 | 7627 N KEDZIE | | NILES | IL | 60714 |
| THOMAS PARKER | 1701 FAIRMOUNT AVE | | | | LA CANADA | CA | 91011 1632 |
| THOMAS PARKINSON IRA | FCC AS CUSTODIAN | 1375 FORD BLVD | | | LINCOLN PARK | MI | 48146 3927 |
| THOMAS PARKS | 3978 FOX GLEN DRIVE | | | | WOODSTOCK | GA | 30189 6221 |
| THOMAS PARNELL | 3565 ST. LUCIA PLACE | | | | WEST SACRAMENTO | CA | 95691 |
| THOMAS PARODI | CGM IRA CUSTODIAN | PO BOX 97 | | | AUBURN | NH | 03032 0097 |
| THOMAS PARRIS | 2315 SAPLING CIR | | | | WILMINGTON | NC | 28411 |
| THOMAS PARTNERSHIP | GEORGE L. THOMAS GPTNR | PO BOX 1017 | | | ATLANTIC CITY | NJ | 08404 1017 |
| THOMAS PARTRIDGE | 4583 MAPLE LEAF CIR. | | | | EAGAN | MN | 55123 |
| THOMAS PASS | 5480 LAUTREC ST | | | | LAKE CHARLES | LA | 70605 5282 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS PASSARELLI | 10418 NEW ASCOT DR | | | | GREAT FALLS | VA | 22066 | 3421 |
| THOMAS PASSMORE KENDIG & | KATHRYN MILLER KENDIG | TR UA 7/6/93 THOMAS PASSMORE KENDIG & | KATHRYN MILLER KENDIG 1993 TR | 4351 LACARA STREET | LONG BEACH | CA | 90815 | 2740 |
| THOMAS PATE | 411 E. EVANS AVE. | 3597 BESS NOOK ROAD | | | BONIFAY | FL | 32425 | |
| THOMAS PATRICK ACTON | 30 CAMPBELL AVE | | | | CLIFTON | NJ | 07013 | 2829 |
| THOMAS PATRICK CALLAHAN | 97 CENTERWOOD DR | | | | ROCHESTER | NY | 14616 | 2407 |
| THOMAS PATRICK CROTTY | 1351 LILY ST | HEALDSBURG CA 95448-3251 | | | HEALDSBURG | CA | 95448 | 3251 |
| THOMAS PATRICK HARTZFELD | 147 TREASURE LAKE | | | | DUBOIS | PA | 15801 | 9003 |
| THOMAS PATRICK HUTTON | CHARLES SCHWAB & CO INC CUST | 7012 OLD CABIN LN | | | ROCKVILLE | MD | 20852 | |
| THOMAS PATRICK KURZ JR | 10900 ROCKVILLE PIKE | | | | NORTH BETHESDA | MD | 20852 | |
| THOMAS PATRICK MORAN | 437 SINCLAIR RD | | | | NORTHVILLE | NY | 12134 | |
| THOMAS PATRICK MURPHY | CUST THOMAS RYAN MURPHY UGMA NY | 29 SUNRISE AVE | | | KATONAH | NY | 10536 | |
| THOMAS PATRICK MURPHY AND | KATHLEEN BRENDA MURPHY JTWROS | 114781 MEMORIAL DR | SUITE 3082 | | HOUSTON | TX | 77079 | |
| THOMAS PATRICK O'CONNELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1026 MASSACHUSETTS AVE # A | | ARLINGTON | MA | 02476 | |
| THOMAS PATRICK PAUSCHER | CHARLES SCHWAB & CO INC.CUST | 4908 ORCHARD DRIVE | | | DES MOINES | IA | 50317 | |
| THOMAS PATRICK RICHARDS & | PAULA LYNETTE RICHARDS JT TEN | 2398 MEADOW RIDGE DRIVE | | | CHINO HILLS | CA | 91709 | 1745 |
| THOMAS PATRICK WOLFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4021 WIND SONG WAY | | MOUNT AIRY | MD | 21771 | |
| THOMAS PATTAT | 640 S. RANGELINE RD. | | | | ANDERSON | IN | 46012 | |
| THOMAS PATTERSON | SHARON PATTERSON JT TEN | 11030 AVACADO DRIVE | | | BONITA SPGS | FL | 34135 | 5813 |
| THOMAS PATTI | 5812 SLOCUM RD | | | | ONTARIO | NY | 14519 | 9148 |
| THOMAS PAUL CAVANAUGH | 4066 S 96TH ST | | | | MILWAUKEE | WI | 53228 | 2167 |
| THOMAS PAUL CROSKEY | 126 S SEVENTH ST | | | | MIAMISBURG | OH | 45342 | 2466 |
| THOMAS PAUL EIDSMORE | 1700 GRANITE CREEK RD. | | | | SANTA CRUZ | CA | 95065 | |
| THOMAS PAUL FISCHER | CHARLES SCHWAB & CO INC CUST | 1558 N PARK AVE | | | INDIANAPOLIS | IN | 46202 | |
| THOMAS PAUL GODAR | W343N6475 BAYVIEW RD | | | | OCONOMOWOC | WI | 53066 | 5134 |
| THOMAS PAUL KNIGHT & | JAHANNA MARY KNIGHT | 9 MT VIEW LN | | | LAFAYETTE | CA | 94549 | |
| THOMAS PAUL LESNAK | 411 WOODWAY DRIVE | | | | BLOUNTVILLE | TN | 37617 | |
| THOMAS PAUL MACK | 3604 CASCADE ROAD | | | | LOUISVILLE | KY | 40241 | 1617 |
| THOMAS PAUL RUH | 10 RACHEL DRIVE APT 10 | | | | JACKSON | TN | 38305 | 8608 |
| THOMAS PAUL SAPUTO & | JANIS I SAPUTO | 702 CARNOUSTIE DR. | | | GREENVILLE | NC | 27858 | |
| THOMAS PAUL SORENSEN & | VALERIE ANNE SORENSEN | 136 EDGE HILL DR | | | FORT MILL | SC | 29715 | |
| THOMAS PAUL ZIEGLER | 374 KNOLLWOOD ROAD | | | | MINERAL BLUFF | GA | 30559 | 3089 |
| THOMAS PAVONE & | LILLIAN PAVONE JTWROS | 8 MANNING DR | | | EAST NORTHPORT | NY | 11731 | |
| THOMAS PAYNES | 18647GODDARD | | | | DETROIT | MI | 48234 | |
| THOMAS PEASE CUTLER | 7 PRATTLING POND ROAD | | | | FARMINGTON | CT | 06032 | 1803 |
| THOMAS PECK TTEE | TIMOTHY PECK TTEE | LAWRENCE PECK TTEE | FBO GERALD G PECK UAD 11/24/04 | 51202 PLYMOUTH LAKE | PLYMOUTH | MI | 48170 | 6372 |
| THOMAS PEITLER | 15157 HOLLEYSIDE DR | | | | MONTCLAIR | VA | 22025 | 1050 |
| THOMAS PELLEGRINO | CHARLES SCHWAB & CO INC.CUST | 10596 HIGH BEACH CT | | | NEW MARKET | MD | 21774 | |
| THOMAS PELLIZZERI | 9 CIRCLE STREET | | | | NILES | OH | 44446 | 2401 |
| THOMAS PELUSO & | ROSE PELUSO JT TEN | 589 COLONADE RD | | | WEST HAMSTEAD | NY | 11552 | 3147 |
| THOMAS PENNY | 8825 HAMBY RD | | | | KIMBERLY | AL | 35091 | |
| THOMAS PERCH | 11566 S POLK | | | | CARUTHERS | CA | 93609 | |
| THOMAS PEREZ | PO BOX 97 | | | | CROWS LANDING | CA | 95313 | |
| THOMAS PETER BLUMETTE SR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2199 | | CORBIN | KY | 40702 | |
| THOMAS PETER DEWEESE JR | & VICKI PRICE DEWEESE | DESIGNATED BENE PLAN/TOD | 7504 CROSSDRAW DR. | | AUSTIN | TX | 78731 | |
| THOMAS PETER DEWEESE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7504 CROSSDRAW DR. | | AUSTIN | TX | 78731 | |
| THOMAS PETER DRAKULICH & | RHONDA KAYE DRAKULICH | THOMAS DRAKULICH | 2329 UNION AVE NE | | MINERVA | OH | 44657 | |
| THOMAS PETRILLO | 100 CENTER GROVE RD. | APT. 4-12 | | | RANDOLPH | NJ | 07869 | |
| THOMAS PETTY | 938 N. SARATOGA DR | | | | PALATINE | IL | 60074 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS PFEFFER | 7400 FRANKLIN ROAD | | | | FAIRVIEW | PA | 16415 | |
| THOMAS PFLUGER | 702 PINE ST | | | | LANOKA HARBOR | NJ | 08734 | |
| THOMAS PHAN & | CHI HONG NGUYEN | 12522 KATHY LN | | | GARDEN GROVE | CA | 92840 | |
| THOMAS PHILIP MANNELLA | 29586 29 MILE RD | | | | LENOX TOWNSHIP | MI | 48048 | |
| THOMAS PHILIP NOLL | 6217 LOCH RAVEN DRIVE | | | | MCLEAN | VA | 22101 | |
| THOMAS PICCIANO | 30 PATRICIA AVENUE | | | | FISHKILL | NY | 12524 | 1351 |
| THOMAS PICKERING | 18528 GRAND CLUB DR | | | | HUDSON | FL | 34667 | 5701 |
| THOMAS PICONE & | CONSTANCE BALK - PICONE JTWROS | 1900 S MOORING DR | | | INVERNESS | FL | 34450 | |
| THOMAS PIEDMONT | 2 STONEWYCK PLACE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| THOMAS PIETROPOLA (IRA) | FCC AS CUSTODIAN | 217 ASH STREET | | | HOPKINTON | MA | 01748 | 2629 |
| THOMAS PILAND | 17430 W MUIRFIELD DR | | | | BATON ROUGE | LA | 70810 | 5961 |
| THOMAS PILLA | 317 23RD ST S | | | | BRIGANTINE | NJ | 08203 | 1921 |
| THOMAS PINDER | 17 BRYANTS NURSERY RD | | | | SILVERSPRING | MD | 20905 | 3840 |
| THOMAS PINKSTON | 948 W 14TH ST APT 4 | | | | SAN PEDRO | CA | 90731 | 3991 |
| THOMAS PISCIOTTA | 190 MONROE ST | | | | MASTIC | NY | 11950 | 4507 |
| THOMAS PITTS | 1634 CRISTIN DRIVE | | | | EAGLE PASS | TX | 78852 | 6462 |
| THOMAS PLACIDO | THE PLACIDO TRUST | 617 N OLIVE AVE | | | ALHAMBRA | CA | 91801 | |
| THOMAS PLOTTS | 4701 VIA EL SERENO | | | | TORRANCE | CA | 90505 | |
| THOMAS POINTS | 709 MAPLE AVE | | | | FALMOUTH | KY | 41040 | |
| THOMAS POOLE (IRA) | FCC AS CUSTODIAN | 1120 LINDSAY | | | SAGINAW | MI | 48602 | 2966 |
| THOMAS PORKKA | 210 OAK AVE | | | | RIVER VALE | NJ | 07675 | 5522 |
| THOMAS PORTER | 107 WILLENE DR | | | | PIEDMONT | SC | 29673 | |
| THOMAS PORTER | 1709 CREEKSTONE DR | | | | COLUMBIA | TN | 38401 | 6718 |
| THOMAS POSTON SMITH | PO BOX 16422 | | | | FORT WORTH | TX | 76162 | |
| THOMAS POTLICEK SR | PO BOX 588 | | | | SKANEATELES | NY | 13152 | 0588 |
| THOMAS POULIOT IRA R/O | FCC AS CUSTODIAN | 2136 S XENON | | | LAKEWOOD | CO | 80228 | 4399 |
| THOMAS POVSNER | 3847 W. 109TH ST. | | | | CHICAGO | IL | 60655 | |
| THOMAS POWER | 100 E MAIN ST | | | | OYSTER BAY | NY | 11771 | 2426 |
| THOMAS PRATT TTEE | ELIZABETH H. BENNER FAMILY TRUST | U/A DTD 12/15/1997 | 201 PARK AVE STE 2 | | WEST SPRINGFIELD | MA | 01089 | 3366 |
| THOMAS PRESCOTT GOESCH | 106 N 86TH AVE | | | | YAKIMA | WA | 98908 | 4516 |
| THOMAS PRESTON DILLON | 1220 Q GEMINI DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| THOMAS PRIANO | 4967 ROBERTA DRIVE | | | | PITTSBURGH | PA | 15236 | |
| THOMAS PRICE | MGR:PARAMETRIC PORTFOLIO | 5201 NE 43RD ST | | | SEATTLE | WA | 98105 | |
| THOMAS PRIEST | 103 CATER ST. | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| THOMAS PRINCE | 7726 WHITE PLAINS AVE | | | | AMARILLO | TX | 79121 | |
| THOMAS PRISBY & | CONSTANCE PRISBY JT TEN | 3636 WEDGEWOOD DR | | | LAPEER | MI | 48446 | 2997 |
| THOMAS PROPERTIES LP | 7701 MOON VALLEY ROAD | | | | EAGLE | ID | 83616 | 4137 |
| THOMAS PROVINO | 3278 IMPERIAL MANOR WAY | | | | MULBERRY | FL | 33860 | 5516 |
| THOMAS PRYDE II | 510 CALLE SANTA BARBARA | | | | SAN DIMAS | CA | 91773 | 3948 |
| THOMAS PSENSKY | 10-183 DELL PL | | | | STANHOPE | NJ | 07874 | |
| THOMAS PUGLIESE & | MARYANN PUGLIESE JT TEN | 8 LINDA COURT | | | LAURENCE HARBOR | NJ | 08879 | 2918 |
| THOMAS PUSTEJOVSKY | 1521 BOIS D'ARC LN | | | | MIDLOTHIAN | TX | 76065 | 6145 |
| THOMAS Q EBANUES TTEE | THOMAS Q EBANUES REV | TRUST UAD 8/19/92 | 577 WESTBOROUGH PL | | ST. LOUIS | MO | 63119 | 3534 |
| THOMAS Q GIBBONS | 240 BILLWOOD RD | | | | DAYTON | OH | 45431 | 1847 |
| THOMAS Q JOHNSON & | KERRY B JOHNSON JT TEN | 39 JEFFERSON DR | | | CLANCY | MT | 59634 | 9736 |
| THOMAS Q SMITH & | CHRISTINE E WESTERLUND JT WROS | 133 CAREFREE DR | | | CHATHAM | IL | 62629 | 1575 |
| THOMAS Q WINKLER JR | CUST THOMAS QUENTIN WINKLER | 2ND U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 660 SIMMONS MINE CIR | BUFORD | GA | 30518 | 6237 |
| THOMAS QUADROZZI & | CAROLE QUADROZZI JT TEN | 56 BELLEVIEW STREET | | | MOUNT CLEMENS | MI | 48043 | 2241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS QUEEN & | BETTI J QUEEN | 4301 HOLT ST | | | UNION CITY | CA | 94587 | |
| THOMAS QUIGLEY | 404 HILLSIDE ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| THOMAS QUINLAN TTEE | 2007 THOMAS QUINLAN REVOCABLE TRUST | U/A DTD 09/18/2007 | 13475 TIVERTON ROAD | | SAN DIEGO | CA | 92130 | 1019 |
| THOMAS QUINN FLETCHER | CHARLES SCHWAB & CO INC CUST | 1502 MALLARD LN | | | ROSEVILLE | CA | 95661 | |
| THOMAS R & JANE M ARTH | THOMAS R ARTH REVOCABLE TRUST | 5241 FILLMORE ST NE | | | FRIDLEY | MN | 55421 | |
| THOMAS R & JOANNE B | REHMUS TTEE RICHARD A | REHMUS TR UAD 10/18/99 | 3702 PATTERSON RD | P O BOX 611 | BAY CITY | MI | 48707 | 0611 |
| THOMAS R A'BECKET | 510 BRAMBLEWOOD CT | | | | MILLERSVILLE | MD | 21108 | 1889 |
| THOMAS R A'BECKET (IRA) | FCC AS CUSTODIAN | 510 BRAMBLEWOOD CT | | | MILLERSVILLE | MD | 21108 | 1889 |
| THOMAS R ABRAMS | CUST ERIN ABRAMS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 240 NE CHERRY AVENUE | | EARLHAM | IA | 50072 | 1030 |
| THOMAS R AIKMAN | TOD DTD 03/10/2005 | 4360B FREEDOM DR | | | CONWAY | AR | 72034 | 8192 |
| THOMAS R ALEXANDER | 1851 LAKE GEORGE DR | | | | LITHIA SPRINGS | GA | 30122 | 3012 |
| THOMAS R ALEXANDER | 1908 S EVANSTON AVE | | | | TULSA | OK | 74104 | 6128 |
| THOMAS R ALT | TOD ACCOUNT | 109 GLEN EAGLES DR | | | OCEAN SPRINGS | MS | 39564 | 9093 |
| THOMAS R ANDERSON | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460 | 6358 |
| THOMAS R ANDERSON & | GENEVIEVE I ANDERSON JT TEN | 3060 MAHAFFEY LANE | | | PARIS | TX | 75460 | 6358 |
| THOMAS R ANDERSON & | LORELEI A ANDERSON JT TEN | 1604 PINE ST | | | SPRING GROVE | IL | 60081 | 8004 |
| THOMAS R ARMSTRONG | 230 HIGHTOWERS RIDGE | | | | COTTAGEVILLE | WV | 25239 | 9080 |
| THOMAS R BABCOCK | 1208 STATE HWY 131 | | | | MASSENA | NY | 13662 | 3193 |
| THOMAS R BADENOCH | 28 HARVEY DR | | | | SUMMIT | NJ | 07901 | 1217 |
| THOMAS R BARBER | 4435 ARDEN VIEW CT | | | | ARDEN HILLS | MN | 55112 | 1944 |
| THOMAS R BARR | 5869 ST RT 546 | | | | BELLVILLE | OH | 44813 | 9313 |
| THOMAS R BARR | ACCOUNT C | 136 HIGHGROVE | | | CHESTERFIELD | MO | 63005 | 7114 |
| THOMAS R BARRY | APT 301 | 715 CEDAR LAKE RD | | | DECATUR | AL | 35603 | 1394 |
| THOMAS R BATTERSBY | 6718 KENILWORTH AVE | | | | EL CERRITO | CA | 94530 | |
| THOMAS R BAUER | 572 E NICHOLS CT | | | | LITTLETON | CO | 80122 | 2837 |
| THOMAS R BENEFIEL | MARGARET MCNULTY BENEFIEL | 14925 E BLACK OAK COURT | | | WICHITA | KS | 67230 | 7601 |
| THOMAS R BEVAN AND | RICHARD W BEVAN | JT TEN | 1100 WALNUT AVE | | DU BOIS | PA | 15801 | 2908 |
| THOMAS R BILLINGS | DORIS J BILLINGS JTWROS | 613 OLD FALLS BLVD | | | NORTH TONAWANDA | NY | 14120 | 3136 |
| THOMAS R BIRGE | 7073 ALDRIDGE DR | | | | SWARTZ CREEK | MI | 48473 | 9741 |
| THOMAS R BLACK | WHITE BIRCH GASDEN LANE | WITLEY SURREY GU8 5QB | UNITED KINGDOM | | | | | |
| THOMAS R BLASKO & | JOAN L BLASKO | TR THOMAS R & JOAN L BLASKO LIVING | TRUST UA 10/31/95 | 605 ELMWOOD DR | HUBBARD | OH | 44425 | 1448 |
| THOMAS R BLASKOVICH TTEE | THOMAS R BLASKOVICH 2000 TR | DATED 11/17/2000 | 8742 WOODWARD AVENUE | | HIGHLAND | IN | 46322 | 1546 |
| THOMAS R BONGI & | MAUREEN C BONGI TR BONGI FAMILY | TRUST UA 12-22-98 | 24 CANYON OAK DR | | SAN RAFAEL | CA | 94903 | 1735 |
| THOMAS R BORSO | 9619 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101 | 1305 |
| THOMAS R BOYLE | CGM IRA ROLLOVER CUSTODIAN | 1 ROSEWOOD DR. | | | LAKEWOOD | NJ | 08701 | 5708 |
| THOMAS R BRADLEY JR | 2915 S MAIN STREET | | | | NEWFANE | NY | 14108 | |
| THOMAS R BRANDENBURG | 8957 OAKVILLE | | | | WILLIS | MI | 48191 | |
| THOMAS R BRANDT | 2S318 HERTER LN | | | | BATAVIA | IL | 60510 | 9527 |
| THOMAS R BRANNIGAN | 2501 STATE RD | | | | CROYDON | PA | 19021 | 6952 |
| THOMAS R BRINKERHOFF | 11 COCHISE CIRCLE | | | | MEDFORD LAKES | NJ | 08055 | 9769 |
| THOMAS R BROUGH | 719 S 5TH ST | | | | COLUMBUS | OH | 43206 | 2135 |
| THOMAS R BROWNE | 7355 DRAKE RD | | | | CINCINNATI | OH | 45243 | |
| THOMAS R BUCHER | 9891 ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458 | 4004 |
| THOMAS R BUDD | 117 KINGSTON DR | | | | BEAR | DE | 19701 | 1524 |
| THOMAS R BURKERT | 4711 BROPHY RD | | | | HOWELL | MI | 48843 | 9747 |
| THOMAS R BURKLOW CUSTODIAL | TTEE FBO THOMAS ALLEN BURKLOW | U/A DTD 5/6/99 | 32 KRISWOOD DR, TIMBERBROOK #2 | | BRISTOL | VA | 24201 | 2918 |
| THOMAS R BURNHAM & | DIXIE L BURNHAM | JT TEN | 3988 E. BYRD ST. | | INVERNESS | FL | 34453 | 0445 |
| THOMAS R BUTTION | 1101 RIVER REACH DR | APT 503 | | | FORT LAUDERDALE | FL | 33315 | 1178 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS R BYRNES | 9 CHERRY COURT | | | | LAFAYETTE HL | PA | 19444 |
| THOMAS R CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102 | 6107 |
| THOMAS R CARLSON | 649 SWAN DR | | | | WATERFORD | WI | 53185 | 2881 |
| THOMAS R CARMACK | 297 WYOMING | | | | BELLEVILLE | MI | 48111 | 9041 |
| THOMAS R CARROW | 100 ALDRICH | | | | NEW YORK | NY | 10475 | 4532 |
| THOMAS R CARTER | CUST ADRIENNE E CARTER | UGMA NY | 6960 COLONIAL DR | | NIAGARA FALLS | NY | 14305 | 1404 |
| THOMAS R CARTER | CUST THOMAS R CARTER II | UGMA NY | 6960 COLONIAL DR | | NIAGARA FALLS | NY | 14305 | 1404 |
| THOMAS R CITRO AND | DONNA E CITRO | JT TEN WROS | 3106 PHEASANT RUN DR | | CINNAMINSON | NJ | 08077 |
| THOMAS R CLARK III | 4805 WOODLAND CIRCLE | | | | HIXSON | TN | 37343 | 4114 |
| THOMAS R CLARK'S | 1631 HERTEL AVE | APT 134 | | | BUFFALO | NY | 14216 | 2913 |
| THOMAS R CLARKE JR | CHARLES SCHWAB & CO INC CUST | 55 BUTTERNUT WALK | | | HOSCHTON | GA | 30548 |
| THOMAS R CLAYTON | 2809 HAYES ST | | | | WALL | NJ | 07719 |
| THOMAS R CLEMENTS | CHARLES SCHWAB & CO INC CUST | 14 HOPEFUL LN | | | GANSEVOORT | NY | 12831 |
| THOMAS R CONNELLY & | CHERYL A CONNELLY JT TEN | 10550 S CAMPBELL | | | CHICAGO | IL | 60655 | 1139 |
| THOMAS R CORMICAN | PO BOX 282 | | | | FOOTVILLE | WI | 53537 | 0282 |
| THOMAS R COSTELLO & | EDWARD C KOLWICZ JT TEN | 364 DURHAM AVE | | | METUCHEN | NJ | 08840 | 1749 |
| THOMAS R COTTLER | 15820 N 23RD LANE | | | | PHOENIX | AZ | 85023 |
| THOMAS R COYER | 614 GROVE CITY RD | | | | SLIPPERY ROCK | PA | 16057 | 1710 |
| THOMAS R CUDDEBACK | 211 SOUNDVIEW AVE | | | | STAMFORD | CT | 06902 | 7015 |
| THOMAS R CZERNIAK & | PEGGY L CZERNIAK JT TEN | 1839 MILLDRUM ST | | | UNION GROVE | WI | 53182 | 1756 |
| THOMAS R CZOPEK & | NORA F CZOPEK JT TEN | 1632 S FLAGLER AVE | | | FLAGLER BEACH | FL | 32136 | 3808 |
| **THOMAS R DAILEY** | **BOX 892** | | | | SEDONA | AZ | 86339 | 0892 |
| THOMAS R DAMBRISI & | SERENE M DAMBRISI JT TEN | 1921 PERTH AMBOY AVE | | | WHITING | NJ | 08759 | 2831 |
| THOMAS R DANKLEF | 1524 NORTH LINCOLN AVE | | | | SALEM | OH | 44460 | 1339 |
| THOMAS R DAVIS | 3209 JAMES BUCHANAN DR | | | | ELIZABETHTOWN | PA | 17022 | 3176 |
| THOMAS R DAVIS & | ELLYN C BUSH JTTEN | 24603 OLIVE TREE LANE | | | LOS ALTOS HILLS | CA | 94024 | 6454 |
| THOMAS R DAWSON | APT 4-J | 3071 EDWIN AVE | | | FORT LEE | NJ | 07024 | 4815 |
| THOMAS R DAY | 177 E 75TH ST | APT 10D | | | NEW YORK | NY | 10021 | 3232 |
| THOMAS R DECORY | 24 ROUND TRAIL DR | | | | PITTSFORD | NY | 14534 | 3202 |
| THOMAS R DELUCIA | WBNA CUSTODIAN SEP IRA | 1 MANOR DR | | | MILFORD | CT | 06460 | 7710 |
| THOMAS R DEMARCO | TR THOMAS R DEMARCO REVOCABLE TRUST | UA 10/03/97 | 1047 PLOVER WAY | | OCEANSIDE | CA | 92057 | 7707 |
| THOMAS R DENTON & | EVELYN M DENTON JN TEN | 142 FOX HOLLOW BLVD | | | FORNEY | TX | 75126 | 4056 |
| THOMAS R DEVINE & | LESLEY J DEVINE JT TEN | 2404 E ELDER LN | | | MUNCIE | IN | 47303 | 1065 |
| THOMAS R DOBSON | 332 HENDEL ST | | | | SHILLINGTON | PA | 19607 | 2414 |
| THOMAS R DOLAN | 839 13TH AVE N | APT 110 | | | CLINTON | IA | 52732 | 5166 |
| THOMAS R DOLL | 5554 SHALE DRIVE | | | | TROY | MI | 48098 | 3936 |
| THOMAS R DONALDSON & | LUCILLE DONALDSON | TR UA DONALDSON LIVING TRUST | 11/04/91 | 2464 ORCHARD ROAD | TOLEDO | OH | 43606 | 2465 |
| **THOMAS R DORL** | **BARBARA J DORL** | 1308 VENTURA HILLS ST | | | LAS VEGAS | NV | 89144 | 1237 |
| THOMAS R DOYLE | 5344 WATERVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | 2261 |
| THOMAS R DUGAN | 3966 HOUSEL SW DR | | | | WARREN | OH | 44481 | 9206 |
| THOMAS R DURAN AND | MARTINE DURAN JTWROS | 123 EL TORO DR | | | BRISTOL | CT | 06010 | 8925 |
| THOMAS R DURBIN & | ROSE A DURBIN JT TEN | 7 SUNRISE CIR | | | CONNELLSVILLE | PA | 15425 | 9704 |
| THOMAS R DWYER | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233 | 4324 |
| THOMAS R DYE SEP IRA | FCC AS CUSTODIAN | 550 OKEECHOBEE BLVD. | APT. 1710 | | WEST PALM BEACH | FL | 33401 |
| THOMAS R EARL | 3390 WEST XY AVE | | | | SCHOOLCRAFT | MI | 49087 | 9116 |
| THOMAS R EDGE | 4480 HENDERSHOT AVE NW | | | | GRAND RAPIDS | MI | 49544 | 9738 |
| THOMAS R EDGE | 4480 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544 | 9738 |
| THOMAS R EDWARDS JR | TOD REGISTRATION | 143 BELMEADE ROAD | | | ROCHESTER | NY | 14617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS R ELFORD & | DIANA L ELFORD JT TEN | 364 WELSH RD | | | EVANS CITY | PA | 16033 | 4534 |
| THOMAS R EMIG | 4 LIBERTY DR | | | | NORTHBORO | MA | 01532 | 1886 |
| THOMAS R ESKIN AND | CLAUDETTE ESKIN JTWROS | 375 NORTH DR APT F18 | | | N PLAINFIELD | NJ | 07060 | 3747 |
| THOMAS R EVANS | 10656 KAREN SUE CT | | | | QUINLAN | TX | 75474 | 5745 |
| THOMAS R EVANS | 330 TUDOR DR #107 | | | | CAPE CORAL | FL | 33904 | 9408 |
| THOMAS R EVANS | 5921 ASHFORD LN | | | | NAPLES | FL | 34110 | 2396 |
| THOMAS R EVANS & | NANCY EVANS JT TEN | APT 107 | 330 TUDOR DRIVE | | CAPE CORAL | FL | 33904 | 9408 |
| THOMAS R FAIRGRIEVE | 6434 BASSWOOD DRIVE | | | | TROY | MI | 48098 | 2084 |
| THOMAS R FALCK & | MONYA A FALCK JT TEN | TOD DTD 06/10/2005 | 122 SW 49 TER | | CAPE CORAL | FL | 33914 | 7123 |
| THOMAS R FEINBERG | 48 HUNTINGTON RD | | | | LITTLE ROCK | AR | 72227 | 2321 |
| THOMAS R FERGUSON & JUDITH R | FERGUSON J/R/L/T/A DTD 5/11/98 | THOMAS R FERGUSON & JUDITH R | FERGUSON, TTEES | 327 NORWICH CT | BALLWIN | MO | 63011 | 2549 |
| THOMAS R FERRO | 12635 NICOLE LANE | | | | TAMPA | FL | 33625 | 6585 |
| THOMAS R FETSCO | CAROL J FETSCO | 43426 NAPA DR | | | STERLING HTS | MI | 48314 | 1938 |
| THOMAS R FETTERS AND | PATRICIA A FETTERS | JT TEN WROS | 23148 W FAIRWAY DR | | TRENTON | MI | 48183 | |
| THOMAS R FINNEGAN & | MRS ANN B FINNEGAN JT TEN | 2710 N SALISBURY CT | | | CHAMPAIGN | IL | 61821 | 6931 |
| THOMAS R FITZPATRICK & | DELOIS FITZPATRICK TEN COM | 4860 CONCORD DR | | | BYRON | IL | 61010 | 9024 |
| THOMAS R FLOWERS | 14 TAMARACK TRAIL | | | | GREENVILLE | SC | 29609 | |
| THOMAS R FLYNN | 60 SEBRING DR | | | | DEPEW | NY | 14043 | 4740 |
| THOMAS R FLYNN | 6351 GARRISON RD | | | | LAINGSBURG | MI | 48848 | 9720 |
| THOMAS R FOGG | 396 MECHLIN CORNER RD. | | | | PITTSTOWN | NJ | 08867 | 5012 |
| THOMAS R FORREST | PO BOX 936 | | | | DAVIDSON | NC | 28036 | 0936 |
| THOMAS R FOX & | SUSAN JO FOX JT TEN | 5726 S GORDON | | | NEWAYGO | MI | 49337 | 9735 |
| THOMAS R FRANK | 50688 DARTMOORE | | | | UTICA | MI | 48317 | 1108 |
| THOMAS R FUGITT & | ALICE FUGITT | 1001 MONNA AVE | | | BAKERSFIELD | CA | 93308 | |
| THOMAS R GAINES | 1659 E 75TH STREET | | | | CLEVELAND | OH | 44103 | 4111 |
| THOMAS R GAISER | 3033 LARRY COURT | | | | N TONAWANDA | NY | 14120 | 1433 |
| THOMAS R GARISON | 315 PEARSALL AVE | | | | JERSEY CITY | NJ | 07305 | 1814 |
| THOMAS R GARRISON | 409 N 3RD ST | | | | HOOPESTON | IL | 60942 | 1302 |
| THOMAS R GATES | 1016 LINDEN GROVE DRIVE | | | | SCHERTZ | TX | 78154 | 2824 |
| THOMAS R GAUTHIER | 174 WILGUS CT | | | | RUSSELLS PT | OH | 43348 | 9567 |
| THOMAS R GEITNER | DESIGNATED BENE PLAN/TOD | 4108 EDISON ST. | | | SAN MATEO | CA | 94403 | |
| THOMAS R GENIUSZ | BY THOMAS R GENIUSZ | 503 W BLOOMFIELD AVE | | | ROYAL OAK | MI | 48073 | 2569 |
| THOMAS R GENSEL JR | 7225 NORTHFIELD CIR | | | | FLUSHING | MI | 48433 | 9427 |
| THOMAS R GERTH | 1806 S 300 W | | | | TIPTON | IN | 46072 | 9522 |
| THOMAS R GIELOW | 414 CAVILLER COURT | | | | NORTH FORT MEYERS | FL | 33917 | 2971 |
| THOMAS R GLEGHORN | 1523 DORY LN | | | | IRVING | TX | 75061 | |
| THOMAS R GRACIE | 24 QUAIL HOLLOW DRIVE | | | | SEWELL | NJ | 08080 | 3050 |
| THOMAS R GRAVES | 3809 WEST 26TH | | | | MUNCIE | IN | 47302 | 4907 |
| THOMAS R GRAY | 293 EARL DRIVE NW | | | | WARREN | OH | 44483 | 1188 |
| THOMAS R GRAY & | GLORIA J GRAY JT TEN | 293 EARL DRIVE NW | | | WARREN | OH | 44483 | 1188 |
| THOMAS R GREEN JR | 3260 BAYOU ROAD | | | | LONGBOAT KEY | FL | 34228 | 3021 |
| THOMAS R GREENE | 9107 WEST 93RD STREET | | | | HICKORY HILLS | IL | 60457 | 1609 |
| THOMAS R GREENWOOD | 15051 ARCHER AVE | TRLR 17 | | | LOCKPORT | IL | 60441 | 2101 |
| THOMAS R GUTHRIE | 22690 INDIAN WOOD DR | | | | SOUTH LYON | MI | 48178 | 9419 |
| THOMAS R HACKETHAL & | MARILYN S HACKETHAL JT TEN | 217 BELDEN DR | | | EDWARDSVILLE | IL | 62025 | 3177 |
| THOMAS R HACKETT MD | PARTING BROOKE | | | | NEWFIELDS | NH | 03856 | |
| THOMAS R HAMILTON | 24612 BEIERMAN | | | | WARREN | MI | 48091 | 1715 |
| THOMAS R HAMMOND | 9728 NEELY | | | | SHREVEPORT | LA | 71118 | 4219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS R HANKINS | 1776 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827 9093 |
| THOMAS R HARDING  AND | JOAN M HARDING CO TTEE | U/A DTD 11/20/01 FBO | HARDING JOINT REV LIVING TRUST | 491 HOLLY GROVE ROAD | LASCASSAS | TN | 37085 |
| THOMAS R HARMAN III | 406 PEYTON AVE | | | | HADDONFIELD | NJ | 08033 2647 |
| THOMAS R HARRAH | 15612 MEWS COURT | | | | LAUREL | MD | 20707 3311 |
| THOMAS R HARRELSON | 2320 HIGH MEADOWS DR | | | | ORTONVILLE | MI | 48462 9181 |
| THOMAS R HARRIS | 148 PATERSON RD | | | | FANWOOD | NJ | 07023 1065 |
| THOMAS R HARRIS & | RICHARD T HARRIS | TR MARY JO HARRIS TRUST | UA 12/22/98 | 148 PATERSON RD | FANWOOD | NJ | 07023 1065 |
| THOMAS R HART & | JOSEPHINE F HART JT TEN | 916 JACKSON PL | | | DYER | IN | 46311 1113 |
| THOMAS R HARVEY & | JOANNE K HARVEY JT TEN | 9242 COTTER RD | | | LAPORTE CITY | IA | 50651 2196 |
| THOMAS R HAYES | 3050 INDIAN TRAIL | | | | RACINE | WI | 53402 1138 |
| THOMAS R HEBERT AND | SUSAN L HEBERT JTWROS | 4440 FARADAY PL NW | | | WASHINGTON | DC | 20016 4053 |
| THOMAS R HESLEP | CUST THOMAS TODD HESLEP U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 202 W UHLER TERR | ALEXANDRIA | VA | 22301 1552 |
| THOMAS R HICKS | 2376 CRESTLINE DR | | | | SAINT LOUIS | MO | 63129 3618 |
| THOMAS R HIGGINS & | MARY C HIGGINS | JT TEN | 1516 BRIARCLIFF | | CPE GIRARDEAU | MO | 63701 2619 |
| THOMAS R HIGLEY | 330 SOUTH ST | | | | CALEDONIA | MI | 49316 9433 |
| THOMAS R HINDERLIE | 48441 URSA DR | | | | FREMONT | CA | 94539 |
| THOMAS R HOLDER | 1114 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052 7103 |
| THOMAS R HOLLAND | 4455 WHITE CEDAR TRAIL | | | | SARASOTA | FL | 34238 5611 |
| THOMAS R HOLLOWELL & | CAROL D HOLLOWELL | 4074 CHERRY GARDEN | | | COMMERCE | MI | 48382 |
| THOMAS R HOPE | MARCIA A HOPE | 6634 AMBLEWOOD ST NW | | | CANTON | OH | 44718 1389 |
| THOMAS R HOWARD | 2440 PACKARD HIGHWAY | | | | CHARLOTTE | MI | 48813 8732 |
| THOMAS R HOWARD | CUST DARREN R HOWARD UTMA MI | 5093 NORTH 31ST ST | | | RICHLAND | MI | 49083 9753 |
| THOMAS R HOWARD | CUST MACKENZIE P BOGEMA UTMA MI | 5390 N 31ST ST | | | RICHLAND | MI | 49083 9700 |
| THOMAS R HOWE | CUST ROBERT FLETCHER HOWE II | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 1020 BREEZY MEADOW LANE | SPENCER | IA | 51301 3051 |
| THOMAS R HOWELL & | MADGE I HOWELL JT TEN | 125 PARKER PL | APT 309 | | LAGRANGE | GA | 30240 6493 |
| THOMAS R HUIS | 1202 BARBER RD | | | | HASTINGS | MI | 49058 9481 |
| THOMAS R HUIZINGA | 10284 BERRIDGE | | | | GREENVILLE | MI | 48838 8712 |
| THOMAS R IVERSON | CGM IRA CUSTODIAN | 4015 COYOTE LAKES CIRCLE | | | LAKE IN THE HILLS | IL | 60156 |
| THOMAS R JACKSON | 2218 THOM ST | | | | FLINT | MI | 48506 2861 |
| THOMAS R JACKSON & | NANCY J JACKSON JT TEN | 2218 THOM ST | | | FLINT | MI | 48506 2861 |
| THOMAS R JAFFE IRA | FCC AS CUSTODIAN | 111 GLENMONT ROAD | | | GLENMONT | NY | 12077 4409 |
| THOMAS R JAMES | 224 WATERFORD | | | | CENTERVILLE | OH | 45458 2522 |
| THOMAS R JARRETT & | ELLEN P JARRETT | TR UA 08/28/90 THE JARRETT 1990 | TRUST | 551 SILVERADO DR | MANTECA | CA | 95337 6664 |
| THOMAS R JOHNSON | CUST MICHAEL S JOHNSON | UTMA IA | 1302 STATE HIGHWAY 48 | | ESSEX | IA | 51638 4611 |
| THOMAS R JOHNSON & | KATHRYN G JOHNSON | 172 CHAPMAN RD | | | GREENVILLE | SC | 29605 |
| THOMAS R JOHNSTON DECLARATION | OF TRUST UAD 12/06/91 | THOMAS R JOHNSTON TTEE | 7777 WEST MONROE ROAD | | ELWELL | MI | 48832 9707 |
| THOMAS R JONES & | JANET D JONES JT TEN | 8525 DIXIE HWY | | | BIRCH RUN | MI | 48415 9067 |
| THOMAS R JORDAN | 6960 W IMLAY | | | | CHICAGO | IL | 60631 1771 |
| THOMAS R JORDAN & | MARY A MAYES JT TEN | 295 LENOX ROAD | | | ATHENS | GA | 30606 3127 |
| THOMAS R JULIANO JR | 799 ORCHARD PARK RD | | | | W SENECA | NY | 14224 3320 |
| THOMAS R KALAHAR | 6264 GREENVIEW | | | | BAY CITY | MI | 48706 9353 |
| THOMAS R KARUSHIS & | WILMA JEAN KARUSHIS JT TEN | 682 STRATTON ST | | | CHESTER | IL | 62233 |
| THOMAS R KEAGY | PO BOX 5508 | ATTN: HOWARD ULISS | DENVER CO 80217-5508 | | DENVER | CO | 80217 5508 |
| THOMAS R KECK | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626 1144 |
| THOMAS R KEEFE | 2057 ANJALI WAY | APT 4 | | | MACHESNEY PK | IL | 61115 7624 |
| THOMAS R KELLER | 13478 ROAD 24M | | | | CLOVERDALE | OH | 45827 9468 |
| THOMAS R KELTNER | CAROL H KELTNER | 338 SCHENCK AVE | | | DAYTON | OH | 45409 2348 |
| THOMAS R KERLEY | 21325 STAHELIN RD | | | | SOUTHFIELD | MI | 48075 4143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS R KETCHUM | 12987 BLUEBERRY LN | | | HOLLAND | MI | 49424 8232 |
| THOMAS R KIDD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 178 DOVE CREEK DR. | TAVERNIER | FL | 33070 |
| THOMAS R KOESTER | 5 HILLVIEW TER | | | GLEN ROCK | NJ | 07452 |
| THOMAS R KOVARIC & | JUDITH C KOVARIC JT TEN | 6902 CORREGIDOR ROAD | | VANCOUVER | WA | 98664 |
| THOMAS R KUNZ | 4188 CLEGG ROAD | | | LAMBERTVILLE | MI | 48144 9739 |
| THOMAS R KUNZ & | MARY E KUNZ JT TEN | 4188 CLEGG ROAD | | LAMBERTVILLE | MI | 48144 9739 |
| THOMAS R LADOMERSKY & | THERESE M LADOMERSKY JT TEN | 23701 ASHLEY DR | | BROWNSTOWN | MI | 48134 9095 |
| THOMAS R LALLY JR | 731 CROSS CREEK OVAL | | | AURORA | OH | 44202 8435 |
| THOMAS R LANDIS JR | PO BOX 6370 | | | LAWTON | OK | 73506 0370 |
| THOMAS R LANG | 400 N. MCCLURG | #1707 | | CHICAGO | IL | 60611 4340 |
| THOMAS R LATTA | 1800 NE 4TH ST | | | BLUE SPRINGS | MO | 64014 1711 |
| THOMAS R LAW & | DIANE M LAW JT TEN | 1620 NORTHUMBERLAND DRIVE | | ROCHESTER HILLS | MI | 48309 2961 |
| THOMAS R LEANDER | 1308 W FRIER DR | | | PHOENIX | AZ | 85021 7145 |
| THOMAS R LEISURE | 1580 E MARTHA DR | | | MARION | IN | 46952 9610 |
| THOMAS R LETANOSKY | 6439 GLENALLEN DR | | | SOLON | OH | 44139 4006 |
| THOMAS R LEVANDOSKI | 1549 SIBLEY ST NW | | | GRAND RAPIDS | MI | 49504 4981 |
| THOMAS R LISBY | 2914 ATTERBERRY CT | | | ANN ARBOR | MI | 48103 2082 |
| THOMAS R LISBY & | CATHARINE LISBY JT TEN | 536 HAZELWOOD SE | | WARREN | OH | 44483 6142 |
| THOMAS R LITTLE | 4267 W NEEDMORE HWY | | | CHARLOTTE | MI | 48813 7609 |
| THOMAS R LOCKETT | 238 LAKESIDE | | | CAMDEN | AR | 71701 3268 |
| THOMAS R LOTZ | 31710 JAMES ST | | | WILLOWICK | OH | 44095 4237 |
| THOMAS R LOY | 17655 WILHELMINE AVE | | | FRASER | MI | 48026 3840 |
| THOMAS R LUNSFORD | WBNA CUSTODIAN TRAD IRA | 1619 EAST LLOYD STREET | | PENSACOLA | FL | 32503 6058 |
| THOMAS R LYNCH | 1801 MANITOWOC AVE | | | SOUTH MILWAUKEE | WI | 53172 2937 |
| THOMAS R LYON III | 8776 S R 775 | | | PATRIOT | OH | 45658 |
| THOMAS R LYONS | 4745 WESTON PLACE | | | JAMESTOWN | NC | 27282 8635 |
| THOMAS R MACCLAVE & | ANNE M MACCLAVE JT TEN | 101 THORNWOOD DRIVE | | MARLTON | NJ | 08053 1410 |
| THOMAS R MACKINNON | 1800 W. ROSCOE | APARTMENT 320 | | CHICAGO | IL | 60657 1012 |
| THOMAS R MADONNA | 107 BEAVER CREEK DR | | | SOUTH HILL | VA | 23970 7152 |
| THOMAS R MANUSZAK | 16900 HEATHER LANE | | | CLINTON TOWNSHIP | MI | 48038 2821 |
| THOMAS R MARKEWITZ & | ANNA MARIE MARKEWITZ JT WROS | 33385 ARLESFORD DR | | SOLON | OH | 44139 4462 |
| THOMAS R MARRIOTT & | ALICE Y MARRIOTT JT TEN | 633 ROCK REST RD | | PITTSBORO | NC | 27312 6916 |
| THOMAS R MARTIN | 16273 MOCK RD | | | BERLIN CENTER | OH | 44401 9795 |
| THOMAS R MASON | 3286 CATHERINE DR | | | VIENNA | OH | 44473 9539 |
| THOMAS R MAY | TR THOMAS R MAY TRUST UA 9/5/95 | 3985 SHORT ST | | DEBUQUE | IA | 52002 2674 |
| THOMAS R MC BRIDE | 16193 70TH ST N | | | LOXAHATCHEE | FL | 33470 3445 |
| THOMAS R MC CARREN | 561 LAKELAND | | | GROSSE POINTE | MI | 48230 1270 |
| THOMAS R MC DONALD | 7834 S REESE RD | | | BIRCH RUN | MI | 48415 9730 |
| THOMAS R MC ELROY | 103 VICTORIAN LANE | | | JUPITER | FL | 33458 3782 |
| THOMAS R MC NAMARA & | NANCY L MC NAMARA JT TEN | 42519 PARK RDG | | NOVI | MI | 48375 2658 |
| THOMAS R MCCALLA | 42 COUNTRY LN | | | NAPA | CA | 94558 |
| THOMAS R MCCARREN TTEE | THOMAS M. MCCARREN REVOCABLE TRUST | U/A DTD 12/16/1998 | 561 LAKELAND ST | GROSSE POINTE | MI | 48230 1270 |
| THOMAS R MCCARTNEY | & KAREN A MCCARTNEY JTWROS | 7795 E 24TH ST | | TULSA | OK | 74129 |
| THOMAS R MCCASSON | 26441 ROSE RD | | | WESTLAKE | OH | 44145 5442 |
| THOMAS R MCDERMOTT JR | 212 JORDAN RD | | | FRANKLIN | MA | 02038 1221 |
| THOMAS R MCGARRY | 921 W BROADWAY SUITE 205 | | | SPOKANE | WA | 99201 2119 |
| THOMAS R MCGHIE | CHARLES SCHWAB & CO INC CUST | 4575 RUSSELL ST | | HOLLADAY | UT | 84117 |
| THOMAS R MCKENNA | 217 VERNON ROAD | | | GREENVILLE | PA | 16125 8639 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS R MCKENZIE | CHARLES SCHWAB & CO INC CUST | 1195 NEW LENOX RD | | | JOLIET | IL | 60433 |
| THOMAS R MCKEOUGH TTEE | U/W MARY M MCKEOUGH | 18 MEAD ROAD | | | ARLINGTON | MA | 02474 |
| THOMAS R MEDDAUGH | 316 S MAIN ST | | | | LESLIE | MI | 49251 9480 |
| THOMAS R MEIXNER | 38385 HIXFORD | | | | WESTLAND | MI | 48185 3396 |
| THOMAS R MICALE | 1436 PEGGY LANE | | | | MANNING | SC | 29102 5824 |
| THOMAS R MIELOCH | 805 19TH | | | | BAY CITY | MI | 48708 7236 |
| THOMAS R MILLER | 5465 LEXINGTON WOODS LANE | | | | ALPHARETTA | GA | 30005 6777 |
| THOMAS R MISSETT | 12565 NIEGO LN | | | | SAN DIEGO | CA | 92128 |
| THOMAS R MISSETT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12565 NIEGO LN | | SAN DIEGO | CA | 92128 |
| THOMAS R MONTOUR | 445 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066 1057 |
| THOMAS R MTICHELL III & | DEANNA R MITCHELL JT TEN | 1187 LIBERTY LN | | | GALLATIN | TN | 37066 9110 |
| THOMAS R MULLIGAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1604 CHESTNUT AVE | | CARLSBAD | CA | 92008 |
| THOMAS R MURRAY | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 9641 |
| THOMAS R MUTZ | CUST FRANK M MUTZ 2ND U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2115 VILLAGE POINT | ATLANTA | GA | 30319 5306 |
| THOMAS R NASON | 16850 GLASTONBURY | | | | DETROIT | MI | 48219 4135 |
| THOMAS R NETHAWAY | 4100 N CARLAND RD RT 2 | | | | ELSIE | MI | 48831 9419 |
| THOMAS R NIEDZWIECKI & | BARBARA A NIEDZWIECKI JT TEN | TOD REGISTRATION | 330 SHERIDAN CT | | BAY CITY | MI | 48708 8466 |
| THOMAS R O'DONNELL | 122 E SHORE DR | | | | MASSAPEQUA | NY | 11758 |
| THOMAS R OCKERMAN | 119 NORTH WEST ST | BOX 22 | | | HENDERSON | MI | 48841 0022 |
| THOMAS R ODISHO | CUST NICHOLAS ULRICH UGMA AZ | BOX 1737 | | | SEDONA | AZ | 86339 1737 |
| THOMAS R PACER | 4313 LYMAN RD | | | | TOLEDO | OH | 43612 2146 |
| THOMAS R PAINTER | 8981 W COUNTY ROAD 700N | | | | MIDDLETOWN | IN | 47356 9764 |
| THOMAS R PAPENTHIEN | 128 FAIRBROOK DR | | | | WAUNAKEE | WI | 53597 2229 |
| THOMAS R PARKER & | AMELIA A PARKER | 39061 FOLEY MATTINGLY RD | | | MECHANICSVILLE | MD | 20659 4504 |
| THOMAS R PATETE | CUST AMY ELIZABETH PATETE UGMA MS | 2480 BANEGHER WAY | | | DULUTH | GA | 30097 7365 |
| THOMAS R PATRONE | 1638 ROOSEVELT DR | | | | NILES | OH | 44446 4108 |
| THOMAS R PAULI & | JACKIE L PAULI | TR PAULI JOINT LIVING TRUST | UA 02/08/94 | 5512 CHATHAM LN | GRAND BLANC | MI | 48439 9742 |
| THOMAS R PECK III | 13001 SEAL BEACH BLVD STE 200 | | | | SEAL BEACH | CA | 90740 2757 |
| THOMAS R PERRY | 609 PARK DR | | | | YUKON | OK | 73099 |
| THOMAS R PICKENS TOD C A PICKENS | E P NELSON, K S PICKENS | SUBJECT TO STA RULES | 501 COUNTY ROAD 9 | | TYLER | AL | 36785 5117 |
| THOMAS R PIERSON TTEE | THOMAS R PIERSON TRUST | U/A DTD 12/11/97 | 2693 BAY HARBOR LANE | | KEWADIN | MI | 49648 9388 |
| THOMAS R PORTER | 7 CHESTNUT DR | | | | CHESTER | NJ | 07930 |
| THOMAS R POUGNET | 9134 APPLE ORCH | | | | FENTON | MI | 48430 8950 |
| THOMAS R PRATT | 1300 COOPER AVE | | | | PRATTVILLE | AL | 36066 5518 |
| THOMAS R PURCELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 263 W 90TH ST | | NEW YORK | NY | 10024 |
| THOMAS R PURCELL & | SUSAN L PURCELL | 263 W 90TH ST | | | NEW YORK | NY | 10024 |
| THOMAS R RAGLAND | 1472 LA CHONA COURT | | | | ATLANTA | GA | 30329 3411 |
| THOMAS R RALSTON | 8930 TIPSICO LAKE ROAD | | | | HOLLY | MI | 48442 8947 |
| THOMAS R RANDOLPH | ATTENTION: TOM RANDOLPH | 341 SOUTH JEFFERSON STREET | | | DAYTON | OH | 45402 2701 |
| THOMAS R RANG & | KAREN K RANG JT TEN | 167 ELMWOOD COURT | | | SALINE | MI | 48176 1313 |
| THOMAS R RECKLING III | 5305 BAYOU GLEN | | | | HOUSTON | TX | 77056 1306 |
| THOMAS R REDDEN | 3568 KIRCHLING RD | | | | HAMILTON | OH | 45013 8505 |
| THOMAS R REED & | BETTI-JANE REED | 1974 CRESCENT DR | | | SIGNAL HILL | CA | 90755 |
| THOMAS R REID | 23565 NILAN DR | | | | NOVI | MI | 48375 3632 |
| THOMAS R RENSHAW | 1412 N LAKESHORE DR | | | | MARION | IN | 46952 1588 |
| THOMAS R RESIDE JR | 32 LINVALE RD | | | | RINGOES | NJ | 08551 1410 |
| THOMAS R RIES | TR THOMAS R RIES TRUST | UA 07/10/02 | 5941 ERIE AVE NW | | CANAL FULTON | OH | 44614 9726 |
| THOMAS R RIZZO | THOMAS RIZZO | 4896 NATIONAL AVE | | | SAN JOSE | CA | 95124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS R ROBERTS | JANE A ROBERTS | P.O. BOX 1265 | | | COLUMBIA | LA | 71418 | 1265 |
| THOMAS R ROCKFORD & | CONSTANCE V ROCKFORD JT TEN | 39302 HEATHERHEATH | | | MT CLEMENS | MI | 48038 | 2640 |
| THOMAS R ROSCZEWSKI | 2098 SHIPMAN RD | | | | OXFORD | MI | 48371 | 2929 |
| THOMAS R ROSE JR | C/F MARK ANDREW FRANKO | 2959 FALLEHN DR. | | | COURTLAND | OH | 44410 | 9170 |
| THOMAS R ROTH JR | 1890 HILLTOP LANE | | | | BANNOCKBURN | IL | 60015 | 1522 |
| THOMAS R ROWLAND | 570 N GLENWOOD DR | | | | VALPARAISO | IN | 46385 | 8877 |
| THOMAS R RUFF | 2512 ELLIOT RD | | | | JACKSON | MI | 49201 | 9504 |
| THOMAS R RUTHMAN | C/O RUTHMAN PUMP & ENGINEERING | 1212 STRENG STREET | | | CINCINNATI | OH | 45223 | 2643 |
| THOMAS R RYDER & | CHRISTINE A RYDER JT TEN | 42727 N WOODBINE AVE | | | ANTIOCH | IL | 60002 | 7305 |
| THOMAS R SAYLES & | SHEILA M SAYLES JT TEN | 5789 BULL HILL RD | | | LAFAYETTE | NY | 13084 | 9786 |
| THOMAS R SCHETTIG | 276 FAIRWAY DR | | | | CRESSON | PA | 16630 | 1652 |
| THOMAS R SCHETTIG | 276 FAIRWAY LANE | | | | CRESSON | PA | 16630 | 1652 |
| THOMAS R SCHETTIG & | ANNE D SCHETTIG TEN ENT | 276 FAIRWAY LANE | | | CRESSON | PA | 16630 | 1652 |
| THOMAS R SCHMIDT | 815 OLD VALLEY WAY | | | | HOUSTON | TX | 77094 | 2801 |
| THOMAS R SCHMIDT CUST | AVA G SCHMIDT UTMA MI | 2348 HAWTHORNE WAY | | | SALINE | MI | 48176 | |
| THOMAS R SCHMIDT CUST | BENJAMIN T SCHMIDT UTMA MI | 2348 HAWTHORNE WAY | | | SALINE | MI | 48176 | |
| THOMAS R SCHROEDER | 8564 N RIDGEVIEW AVENUE | | | | FRESNO | CA | 93711 | 6905 |
| THOMAS R SCHULTZ | 4111 DELTA RIVER DR | | | | LANSING | MI | 48906 | 9026 |
| THOMAS R SCHULTZ & | JAMES W SCHULTZ JT TEN | 4111 DELTA RIVER DR | | | LANSING | MI | 48906 | 9026 |
| THOMAS R SETTEMBRINO | 16 SCOTT DR | | | | WAPPNGR FALLS | NY | 12590 | 4712 |
| THOMAS R SHALEULY | CHARLES SCHWAB & CO INC CUST | 961 FARGO ST | | | MAULDIN | SC | 29662 | |
| THOMAS R SHEETS | PO BOX 222 | | | | ASHLAND | OR | 97520 | 0008 |
| THOMAS R SHOMBER | 22893 GARRETT RD | | | | TONGANOXIE | KS | 66086 | 4410 |
| THOMAS R SLINKARD & | RUBY F SLINKARD JT TEN | 1156 MADISON 200 | | | FREDERICKTOWN | MO | 63645 | 7152 |
| THOMAS R SMITH | 2454 BUFORD DAM RD | | | | BUFORD | GA | 30518 | 2037 |
| THOMAS R SMITH | 35 ESTATES DR | | | | READING | PA | 19606 | |
| THOMAS R SMITH | 5526 BERMUDA LANE | | | | FLINT | MI | 48505 | 1069 |
| THOMAS R SMITH | PO BOX 181 | | | | AUBURN | MI | 48611 | |
| THOMAS R SMORRA | 140 S DOLLIVER ST | SPC 66 | | | PISMO BEACH | CA | 93449 | 2975 |
| THOMAS R SOBANSKI | 55 FLORENCE | | | | TROY | MI | 48098 | |
| THOMAS R SOLANICK | 5945 MISTIEVE RD | | | | CADILLAC | MI | 49601 | 8038 |
| THOMAS R SOMMERS | 8142 SOLOMON SEAL LANE | | | | MANLISU | NY | 13104 | |
| THOMAS R SOSEY | CHARLES SCHWAB & CO INC CUST | 149 BENT TREE DR | | | PALM BEACH GARDENS | FL | 33418 | |
| THOMAS R SOSEY | CHARLES SCHWAB & CO INC CUST | 149 BENT TREE DRIVE | | | PALM BEACH GARDENS | FL | 33418 | |
| THOMAS R SPELLERBERG | 1379 W TOWNSHIP RD 58 | | | | TIFFIN | OH | 44883 | 9287 |
| THOMAS R SPRAGUE | 327 THIRD STREET | | | | ROCKFORD | IL | 61104 | 2011 |
| THOMAS R STANLEY | 10520 E 43RD ST | | | | SPOKANE | WA | 99206 | 9656 |
| THOMAS R STEFANIK | 2619 9TH ST | | | | BETHLEHEM | PA | 18020 | 3409 |
| THOMAS R STEFFLER | 6703 103RD AVENUE | | | | SOUTH HAVEN | MI | 49090 | |
| THOMAS R STEPHAN | 10526 E SHEENA DR | | | | SCOTTSDALE | AZ | 85259 | 8343 |
| THOMAS R STIGILE | PO BOX 185 | | | | LIVONIA | NY | 14487 | |
| THOMAS R STONE | 1815 N W 27TH AVE | | | | CAPE CORAL | FL | 33993 | 5206 |
| THOMAS R STORCH JR | RD 3 BOX 144 | | | | WHEELING | WV | 26003 | 9406 |
| THOMAS R STUELPNAGEL | SHIRLEY STUELPNAGEL | PO BOX 2392 | | | AVILA BEACH | CA | 93424 | 2392 |
| THOMAS R SUAREZ & | SUZANNE SUAREZ | 7 TOMLYN DR | | | PRINCETON | NJ | 08540 | |
| THOMAS R SUCHY | 53 LEE DRIVE | | | | ST ALBANS | WV | 25177 | 3539 |
| THOMAS R SWEARNGIN | 18213 MARCUS ROAD | | | | SMITHVILLE | MO | 64089 | 8753 |
| THOMAS R TAYLOR | 705 MORNING DEW LN | | | | MAINEVILLE | OH | 45039 | 7127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS R TAYLOR JR | 42 VULCAN | | | | BUFFALO | NY | 14207 | 1042 |
| THOMAS R TERRY & | CONNIE A TERRY | 4 MONDALE CIR | | | HUMMELSTOWN | PA | 17036 |
| THOMAS R THEIS | THOMAS R THEIS TRUST | 5642 N NOTTINGHAM ST | | | CHICAGO | IL | 60631 |
| THOMAS R THOBURN | 1066 BERNATH ROAD | | | | ST JOHNS | FL | 32259 | 9202 |
| THOMAS R THOMPSON | 501 W KESSLER CT | | | | SANFORD | MI | 48657 | 9430 |
| THOMAS R TILESTON | PO BOX 30604 | | | | LONG BEACH | CA | 90853 | 0604 |
| THOMAS R TINDALL | 1136 CHALLENGER | | | | AUSTIN | TX | 78734 | 3802 |
| THOMAS R TISCH | 1325 ETOWAH | | | | ROYAL OAK | MI | 48067 | 3474 |
| THOMAS R TREYNOR | 6673 CANFIELD RD | | | | BELDIN | MI | 48809 | 9565 |
| THOMAS R TURLINGTON AND | LINDA LOU TURLINGTON JTWROS | 108 MAPLEDALE AVE | | | GLEN BURNIE | MD | 21061 | 1939 |
| THOMAS R TYNAN | 5110 GALLAGHER | | | | WHITMORE LAKE | MI | 48189 | 9379 |
| THOMAS R UHLL & | MRS SHIRLEY J UHLL JT TEN | 18326 HOLLAND RD | | | LANSING | IL | 60438 | 6500 |
| THOMAS R VACLAVIK & | KAREN A VACLAVIK JT TEN | 1100 LAKEVIEW | | | WALLED LAKE | MI | 48390 | 2229 |
| THOMAS R VAJEN & | CHARLES SCHWAB & CO INC CUST | 1030 WOODLANE DR NE | | | LANCASTER | OH | 43130 |
| THOMAS R VAJEN & | MARY JANE VAJEN | 1030 WOODLANE DR NE | | | LANCASTER | OH | 43130 |
| THOMAS R VENABLE   AND | LINDA R VENABLE | JT TEN | 17776 E CO RD 200 N | | HOPE | IN | 47246 |
| THOMAS R VOLK | 594 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103 | 9767 |
| THOMAS R WAGENER | 3557 ARROW VALE | | | | ORCHARD LAKE | MI | 48324 | 1507 |
| THOMAS R WAGENER & | MARY JO WAGENER JT TEN | 3557 ARROWVALE | | | ORCHARD LAKE | MI | 48324 | 1507 |
| THOMAS R WAGNER | 23 JOELLE DRIVE | | | | PORTLAND | CT | 06480 | 1423 |
| THOMAS R WALKER | 5738 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | 6502 |
| THOMAS R WALLACE | CHARLES SCHWAB & CO INC.CUST | 2177 STONE CASTLE | | | FALLBROOK | CA | 92028 |
| THOMAS R WALLER  & | THERESE R WALLER JT WROS | 1094 P AVE | | | TRAER | IA | 50675 | 9589 |
| THOMAS R WARD | HOMAT RIVIERA #201 | 11-20 MOTO-AZABU 2-CHOME | MINATO-KU TOKYO 106-0046 | JAPAN | | | |
| THOMAS R WARNER | THOMAS R WARNER TRUST | 4518 SLEEPING INDIAN ROAD | | | FALLBROOK | CA | 92028 |
| THOMAS R WARRINGTON | 607 W CHURCH RD | | | | STERLING | VA | 20164 | 4609 |
| THOMAS R WATERS | 10 ARDMORE RD | | | | CORTE MADERA | CA | 94939 |
| THOMAS R WEAKLEY | CUST MICHAEL T WEAKLEY U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 17161 SOUTH RIVER RD | RUTHER GELN | VA | 22546 | 4039 |
| THOMAS R WEBSTER JR & | MRS JILL R WEBSTER JT TEN | HILLTOP MANOR | 209 MULLIN ROAD | | WILMINGTON | DE | 19809 | 1803 |
| THOMAS R WEEMAN | 12083 LEWIS AVENUE | | | | TEMPERANCE | MI | 48182 | 9651 |
| THOMAS R WEIDOKAL | BARBARA A WEIDOKAL JT TEN | 6648 FERNHURST | | | PARMA HEIGHTS | OH | 44130 | 3601 |
| THOMAS R WEIKEL & | PATRICIA M WEIKEL JT TEN | 371 WALNUT ST | | | ROYERSFORD | PA | 19468 | 2315 |
| THOMAS R WEIKEL SR | 371 WALNUT ST | | | | ROYERSFORD | PA | 19468 | 2315 |
| THOMAS R WEIMER | HOWK SYSTEMS 401K PROFIT SHARI | 1825 YOSEMITE BLVD | | | MODESTO | CA | 95354 |
| THOMAS R WEIRICH | SHARON M WEIRICH | JT TEN | 255 W BLUE GRASS RD. | | MT PLEASANT | MI | 48858 | 9566 |
| THOMAS R WEIRICH & | SHARON M WEIRICH JT TEN | 255 WEST BLUEGRASS RD | | | MT PLEASANT | MI | 48858 |
| THOMAS R WEST & | KAREN A WEST JT TEN | 6720 BLUE MIST ROAD | | | FORT WAYNE | IN | 46819 | 1504 |
| THOMAS R WETHERALD | 1403 HIDEAWAY WOODS DR | | | | WESTERVILLE | OH | 43081 |
| THOMAS R WHEELER & | JOYCE C WHEELER TTEES | THOMAS R & JOYCE C WHEELER JT | REV LIV TRUST UA 12-31-2002 | 2655 WESTCHESTER CIR | STOUGHTON | WI | 53589 | 4141 |
| THOMAS R WHETSEL | 1003 SHERMAN STREET | | | | FRANKTON | IN | 46044 | 9324 |
| THOMAS R WHIDDON & | JODY L WHIDDON JT TEN | PO BOX 9357 | | | MISSOULA | MT | 59807 | 9357 |
| THOMAS R WHITLOW | 3382 FERN LAKE CUT OFF | | | | MARSHALL | TX | 75672 |
| THOMAS R WILDER & | JUDY D WILDER JT TEN | 746 PURVIS | | | WOOD RIVER | IL | 62095 | 1636 |
| THOMAS R WILKIE & | HELEN J WILKIE | JT TEN | 19665 CASCADE DRIVE | | RIVERVIEW | MI | 48193 | 8573 |
| THOMAS R WILKINSON & | K A THOMPSON CO-PERS REPS | EST OF RICHARD J WILKINSON | 7 PINE FOREST DRIVE | | BLUFFTON | SC | 29910 | 4013 |
| THOMAS R WILLENBRING | 9421 WOODLEIGH DRIVE | | | | BONNE TERRE | MO | 63628 |
| THOMAS R WILLIAMS | 411 NORMAN DR | | | | EULESS | TX | 76040 |
| THOMAS R WILLIAMS III | 2 KETCH ST APT 102 | | | | MARINA DEL REY | CA | 90292 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS R WILLSON | 132 ST LUCIE LANE | | | | STUART | FL | 34994 9116 |
| THOMAS R WILSON | 13520 PAWNEE ROAD | | | | ORLAND PARK | IL | 60462 1878 |
| THOMAS R WILSON | 179 ROSELAND AVE | | | | SENECA | PA | 16346 2637 |
| THOMAS R WISE TTEE | ANDREW J WISE TTEE | U/W U/W JOHN R WISE | 511 N BROAD STREET | | LANSDALE | PA | 19446 2415 |
| THOMAS R WITCHGER | 209 SEDWICK CRT | | | | NOBLESVILLE | IN | 46060 9083 |
| THOMAS R WOOD | 10423 WINDWARD DR | | | | INDIANAPOLIS | IN | 46234 3669 |
| THOMAS R WOODSON | 8 CRITE CT | | | | GREENSBORO | NC | 27405 |
| THOMAS R WOOTEN | 1312 NORTH DRIVE | | | | MARION | IN | 46952 1832 |
| THOMAS R WRIGHT | 260 WOODSTONE DRIVE | | | | WATERFORD | MI | 48327 1767 |
| THOMAS R WRIGHT & | LUANNE N WRIGHT JT TIC | PO BOX 199 | | | LA HARPE | IL | 61450 0199 |
| THOMAS R WURFL | 3413 CARLETON ST | | | | SAN DIEGO | CA | 92106 |
| THOMAS R YARBO | PO BOX 1076 | | | | DYERSBURG | TN | 38025 1076 |
| THOMAS R YEAKLEY & | MARY D YEAKLEY | 3436 WHITNEY WAY | | | HURST | TX | 76054 |
| THOMAS R YOUNG | PO BOX 305 | | | | CAIRO | NE | 68824 0305 |
| THOMAS R YOUNG & | LYDIA E YOUNG JTWROS | 36 JENNINGS DR | | | CANAL WINCHESTER | OH | 43110 1119 |
| THOMAS R. CHISMARK AND | DEBORAH CHISMARK JTWROS | 628 FORSYTHE AVE. | | | GIRARD | OH | 44420 2324 |
| THOMAS R. DRISTAS AND | TERESA DRISTAS JTWROS | 120 WASHINGTON STREET | | | PITTSBURGH | PA | 15218 1352 |
| THOMAS R. HOWE AND | KATHERINE J. HOWE JTWROS | P O BOX 451 | | | SPENCER | IA | 51301 0451 |
| THOMAS R. LANGMEAD | 2 CIRRUS COURT | | | | THE WOODLANDS | TX | 77380 2729 |
| THOMAS R. LUBIN AND | JUDY LUBIN JTWROS | 2219 ORRINGTON AVENUE | | | EVANSTON | IL | 60201 2817 |
| THOMAS R. REHMUS TTEE | THOMAS R. REHMUS TRUST | U/A DTD 6-1-93 | 611 THIRD STREET | | ESSEXVILLE | MI | 48732 1176 |
| **THOMAS R. SLATER, SR. IRA** | FCC AS CUSTODIAN | 8712 EAST KELLEY ROAD | | | GERMAN VALLEY | IL | 61039 9615 |
| THOMAS R. WAGNER | 125 HONEYSUCKLE DRIVE | | | | PIKEVILLE | KY | 41501 |
| THOMAS RACCUGLIA | 100 BLACKBEAR LN | | | | PALMCOAST | FL | 32137 |
| THOMAS RADIGAN | 302 WELLINGTON RD | | | | WEBSTER | NY | 14580 1442 |
| THOMAS RAGSDALE | 5320 TAMIANI AVE | | | | RICHMOND | VA | 23227 2941 |
| THOMAS RAINER LAWRENCE & | ELAINE SCHNEIDER LAWRENCE JT | TEN | 1880 ELLINGTON WAY | | AUBURN | AL | 36830 |
| THOMAS RALSTON PEPPER JR | 18634 GRAVEL HILL RD | | | | GEORGETOWN | DE | 19947 5237 |
| THOMAS RANDALL NAUMANN | 700 WESTGATE RD | | | | DEERFIELD | IL | 60015 3137 |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JR JT TEN | 170 SLOBODA AVE | | | MANSFIELD | OH | 44906 1351 |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JT TEN | 170 SLOBODA AVE | | | MANSFIELD | OH | 44906 1351 |
| THOMAS RARICK SAWYER & | MARILYN J SAWYER | 1210 FEARRINGTON POST | | | PITTSBORO | NC | 27312 |
| THOMAS RASSEL AND | SANDRA RASSEL JTWROS | 5432 MULBERRY DR | | | GREENDALE | WI | 53129 1423 |
| THOMAS RAY BYNUM | 3190 HERROD AVE | | | | ATWATER | CA | 95301 9508 |
| THOMAS RAY DYCUS | 3816 DAVIS PL NW APT 3 | | | | WASHINGTON | DC | 20007 |
| THOMAS RAY GLOVER & | KAZUE GLOVER | 18-407 NARUKO-DANCHI | 4-56 NARUKO-CHO, MIDORI-KU | NAGOYA 458 JAPAN | | | |
| THOMAS RAY HUNTER | 14654 SAN ESTEBAN DR | | | | LA MIRADA | CA | 90638 |
| THOMAS RAY MCGAUGHEY | PO BOX 711150 | | | | HOUSTON | TX | 77271 1150 |
| THOMAS RAY MEHRER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8202 196TH AVE E | | BONNEY LAKE | WA | 98391 |
| THOMAS RAY POWERS | 6100 MELVIN RD | | | | BROWN CITY | MI | 48416 8279 |
| THOMAS RAY SCHORLING | CHARLES SCHWAB & CO INC CUST | 75 CLAREMONT AVE | | | LONG BEACH | CA | 90803 |
| THOMAS RAY WINTERS JR | 11362 E 550 S | | | | LAOTTO | IN | 46763 9703 |
| THOMAS RAYMOND COLLETTA | 95 MCCOPPIN ST APT E101 | | | | SAN FRANCISCO | CA | 94103 1282 |
| THOMAS READING MAYNERICK | PO BOX 1138 | | | | ENGLEWOOD | CO | 80150 |
| THOMAS REAVEY | 2 HARDING AVENUE | | | | JOHNSTON | RI | 02919 |
| THOMAS REBEKA | 15436 WHITE | | | | ALLEN PARK | MI | 48101 2000 |
| THOMAS REED PICKING & | BARBARA ANN PICKING | TR PICKING FAMILY TRUST | UA 10/05/00 | 7720 W STATE HIGHWAY 96 | PUEBLO | CO | 81005 9781 |
| THOMAS REGAN | 170 PARK ST | | | | RIDGEFIELD PARK | NJ | 07660 1738 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS REGIS GALLAHER | 260 ROBIN HOOD CIRCLE 102 | | | | NAPLES | FL | 34104 |
| THOMAS REICH | 1045 SAHALLEE DRIVE | | | | FRISCO | TX | 75034 |
| THOMAS REID CLAY & | LINDA J CLAY | 235 SAWYER ROAD | | | PROSPECT | PA | 16052 |
| THOMAS REILLY & | MRS ANN REILLY JT TEN | 360 PAGE AVE | | | LYNDHURST | NJ | 07071 | 2418 |
| THOMAS REILLY JR | 1711 HWY 17S #43 | | | | SURFSIDE BEACH | SC | 29575 | 4403 |
| THOMAS REIMEL | 505 CONWAY AVE B1 | | | | NARBERTH | PA | 19072 |
| THOMAS REISS TESTWUIDE JR | 710 EISNER AVENUE | | | | SHEBOYGAN | WI | 53083 |
| THOMAS REKOSH | 8127 SO. NEWLAND AVE | | | | BURBANK | IL | 60459 |
| THOMAS REVELL | 115 EAST SUMMIT AVENUE | | | | HADDONFIELD | NJ | 08033 |
| THOMAS REYNOLDS | 278 MEADOW PINE PL | | | | SAN JOSE | CA | 95125 |
| THOMAS RHYNER | 20322 SCHWEITZER RD | | | | THREE RIVERS | MI | 49093 |
| THOMAS RHYS WEAKLEY JR | BOX 807 | | | | MONTROSS | VA | 22520 | 0807 |
| THOMAS RICCIUTO | 1431 WONDER DR | | | | CHAPIN | SC | 29036 |
| THOMAS RICE | 4300 WHITE ASH DR | | | | COLUMBUS | OH | 43204 | 1560 |
| THOMAS RICHARD ANDERTON | 210 CAUSEWAY DR. | | | | FRANKLIN | PA | 16323 |
| THOMAS RICHARD CUSIMANO & | PATRICIA ERB CUSIMANO JT TEN | PO BOX 1220 | | | MONTAUK | NY | 11954 | 0897 |
| THOMAS RICHARD FISHER JR | 727 DETROIT AVE | | | | ROYAL OAK | MI | 48073 | 3694 |
| THOMAS RICHARD JONES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 21910 SATILLA DR | | CORNELIUS | NC | 28031 |
| THOMAS RICHARD MAREK | 311 MOUNT CURVE BLVD | | | | SAINT PAUL | MN | 55105 |
| THOMAS RICHARD MEHS | 6742 S ONEIDA COURT | | | | ENGLEWOOD | CO | 80112 | 1161 |
| THOMAS RICHARD O'DONOGHUE | DYLAN M O'DONOGHUE | UNTIL AGE 21 | 68 GARD AVE. | | BRONXVILLE | NY | 10708 |
| THOMAS RICHARD SCHWAN | 237 SHALIMAR DR | | | | SHALIMAR | FL | 32579 |
| THOMAS RICHARD STOLTENBERG | 2058 NEDRA ST | | | | FLINT | MI | 48532 |
| THOMAS RICHARD TAYLOR | 500 LISBON ST | | | | OGDENSBURG | NY | 13669 |
| THOMAS RICKARD | PSC 41 BOX 3703 | | | | APO | AE | 09464 |
| THOMAS RICKER | 665 METRO COURT | | | | WEST CHESTER | PA | 19380 |
| THOMAS RIDLEY | 42924 HUNGERFORD | | | | HOLLYWOOD | MD | 20636 |
| THOMAS RIGGS WINCH | CHARLES SCHWAB & CO INC CUST | N2185 BUTTERNUT RD | | | WAUPACA | WI | 54981 |
| THOMAS RILEY SIMMONS | 355 SUNSET DR | | | | SPARTA | TN | 38583 | 5574 |
| THOMAS RINGSTAFF | 8876 CAMP RD | | | | WEST SALEM | OH | 44287 | 9740 |
| THOMAS RIZZO | 100 SPRINGFIELD AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 |
| THOMAS ROBERT BATES | 15664 HOLLEY ROAD | | | | HOLLEY | NY | 14470 |
| THOMAS ROBERT BURNS | MKT: PARAMETRIC | HONG KONG PARKVIEW TOWER 17 | APT 0693 | 88 TAI TAM RESERVOIR ROAD HONG KONG | | | |
| THOMAS ROBERT DAVIES TOD | KAREN DAVIES | SUBJECT TO STA RULES | 2560 NW 105TH LANE | | SUNRISE | FL | 33322 | 2612 |
| THOMAS ROBERT HALL & | TRACY G HALL | 421 PELAHATCHIE SHORE DRIVE | | | BRANDON | MS | 39047 |
| THOMAS ROBERT HOWE | CUST ALISON JANE HOWE UGMA IA | 1020 BREEZY MEADOW LANE | | | SPENCER | IA | 51301 | 3051 |
| THOMAS ROBERT LAMPHERE | 2129 SUTTON PL | | | | PLANO | TX | 75093 |
| THOMAS ROBERT MILLER | 420 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154 |
| THOMAS ROBERT MOFFETT JR | CHARLES SCHWAB & CO INC CUST | 15 CHIMNEY SWEEP LN | | | LITTLE ROCK | AR | 72212 |
| THOMAS ROBERT NEWMAN | 434 FIFTH ST | | | | BROOKLYN | NY | 11215 | 3402 |
| THOMAS ROBERT SLAUGHTER | 4TH FLOOR NORTH | 552 BROADWAY | | | NEW YORK | NY | 10012 | 3922 |
| THOMAS ROBERT WAGNER | 310 N ANGLERS DR | | | | MARATHON | FL | 33050 | 2479 |
| THOMAS ROBERTS | 68285 RODEO ROAD | | | | CATHEDRAL CITY | CA | 92234 |
| THOMAS ROBERTS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 180 HARBORVIEW CT | | VENTURA | CA | 93003 |
| THOMAS ROBINSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1871 THE ALAMEDA STE.400 | | SAN JOSE | CA | 95126 |
| THOMAS RODERICK LAVOIE | CHARLES SCHWAB & CO INC CUST | 8161 E BROOKWOOD DR | | | TUCSON | AZ | 85750 |
| THOMAS ROE | 3292 RT 94 | | | | CHESTER | NY | 10918 | 4106 |
| THOMAS ROGER BAKER | 920 E CONCORDA DR | | | | TEMPE | AZ | 85282 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS ROGERS | 252 LENNOX STREET | OTTAWA ON  K1G 0K4 | CANADA | | | | | |
| THOMAS ROLAND BROWN & | NANCY T BROWN TR | UA 03/20/2008 | BROWN JOINT REVOCABLE TRUST | 2132 RESERVATION ROAD | GULF BREEZE | FL | 32563 | |
| THOMAS ROLAND GAGNON | 150 PAMELA DR | | | | SWANSEA | MA | 02777 | 4246 |
| THOMAS ROLAND READ | 26 CORAPEAKE RD | | | | CORAPEAKE | NC | 27926 | 9791 |
| THOMAS ROLLAND | 2720 N 46TH ST | | | | PHILADELPHIA | PA | 19131 | |
| THOMAS ROMEO & | CRISTINA ROMEO JT TEN | 140 MORNINGSIDE LA | | | PALISADES PK | NJ | 07650 | 1918 |
| THOMAS ROMEO JR | 19 ROSE STREET | | | | WOOD RIDGE | NJ | 07075 | 2211 |
| THOMAS ROMEY | 2 DUCK LANE | | | | WEST ISLIP | NY | 11795 | 5038 |
| THOMAS ROSS BOETTCHER | 1744 GROSS RD | | | | DALLAS | TX | 75228 | |
| THOMAS ROSS DAVID | APT 1-G | 5955 WILDERTON | MONTREAL PROVINCE QC  H3S 2V1 | CANADA | | | | |
| THOMAS ROSSER | 201 W NORTH ST | | | | ST CHARLES | MI | 48655 | 1124 |
| THOMAS ROSTAD & | GENIE ROSTAD | JT TEN WROS | 6026 GREENTREE RD | | MADISON | WI | 53711 | 3126 |
| THOMAS ROUSE | 5473 W ODANAH ROAD | | | | HURLEY | WI | 54534 | |
| THOMAS ROWAN | 728 BAYLAND AVE | | | | HOUSTON | TX | 77009 | |
| THOMAS ROY BAMMEL & | PAMELA JO BAMMEL | 2110 UNION ST | | | LEANDER | TX | 78641 | |
| THOMAS ROZEMA | KELLI ROZEMA JT TEN | 4047 56TH STREET | | | HOLLAND | MI | 49423 | 9344 |
| THOMAS ROZEMA CUSTODIAN | FBO JACOB ROZEMA | UTMA MI UNTIL AGE 18 | 4047 56TH STREET | | HOLLAND | MI | 49423 | 9344 |
| THOMAS ROZMUS | 12016 S LOCKWOOD AVE | | | | ALSIP | IL | 60803 | |
| THOMAS RUEDISUELI & | CAROL RUEDISUELI JT WROS | 7548 SWEETBRIAR | | | WEST BLOOMFIELD | MI | 48324 | |
| THOMAS RUNYON TTEE | THE RUNYON TRUST DTD 07/30/90 | 32008 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | 2526 |
| THOMAS RUOTOLO | 141 SHUN PIKE | | | | JOHNSTON | RI | 02919 | |
| THOMAS RUSSELL DYSON | 6600 HARLAN PL NW | | | | WASHINGTON | DC | 20012 | |
| THOMAS RUSSELL HANNA | 36 ALDRICH RD | | | | WESTMORELAND | NH | 03467 | 4700 |
| THOMAS RUSSELL SULLIVAN IRA | FCC AS CUSTODIAN | 3380 COLUMBIA DR | | | WEST BRANCH | MI | 48661 | 9563 |
| THOMAS RUSSELL-TUTTY | 22765 141ST TER | | | | BASEHOR | KS | 66007 | |
| THOMAS RUTKOWSKI | CUST OF DANIEL THOMAS | RUTKOWSKI UNDER THE LAWS OF | THE STATE OF WISCONSIN | 816 BRIAR HILL DRIVE | WAUKESHA | WI | 53188 | 2754 |
| THOMAS RYAN | CUST MICHAEL THOMAS RYAN | UGMA NY | PO BOX 902 | TULA ROSE | TULAROSA | NM | 88352 | |
| THOMAS RYAN AND | TIFFANY OSMANSKI JTWROS | 20 CAMERON AVE | | | POMPTON PLNS | NJ | 07444 | 2005 |
| THOMAS RYAN BORLAND | 1083 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009 | 1278 |
| THOMAS RYAN CLAERHOUT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3051 WILDNER ROAD | | UNIONVILLE | MI | 48767 | |
| THOMAS S ABRAHAM | 6629 VACHON CT | | | | BLOOMFIELD | MI | 48301 | 2938 |
| THOMAS S ANTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 334 CUMNOR AVE | | GLEN ELLYN | IL | 60137 | |
| THOMAS S BAILEY | 3398 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118 | 2939 |
| THOMAS S BAKO | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481 | 9133 |
| THOMAS S BALLARD | BOX 752 | | | | W JEFFERSON | NC | 28694 | 0752 |
| THOMAS S BARBETTI | 265 SALEM END RD | | | | FRAMINGHAM | MA | 01702 | 5563 |
| THOMAS S BARLOW, TTEE | MILDRED I BARLOW, TTEE | THOMAS S/MILDRED I BARLOW TST | U/A/D 2/11/03 | 3663 LAKE STATION AVE | LAKE | MI | 48632 | 9129 |
| THOMAS S BARNES | 360 CANE CREEK ROAD | | | | LEXINGTON | TN | 38351 | 7362 |
| THOMAS S BELL | 607 W CARDINAL LN | | | | MARION | IN | 46952 | 2632 |
| THOMAS S BLODGETT | CGM IRA CUSTODIAN | 2450 TIFFANY LANE | | | HOLT | MI | 48842 | 9777 |
| THOMAS S BREGIN | 5287 CHERLANE DR | | | | CLARKSTON | MI | 48346 | 3505 |
| THOMAS S BROWN | 607A ENGLISH CREEK CT | | | | CHAMPAIGN | IL | 61821 | 3593 |
| THOMAS S BROZICK | 3204 WILLOW POINTE AVE | | | | CHINO HILLS | CA | 91709 | |
| THOMAS S BURKE | TR THOMAS S BURKE REV LIV TRUST | UA 01/26/01 | 5182 DUMFRIES RD | | WARRENTON | VA | 20187 | 8925 |
| THOMAS S BURNS | 25 GROFF RD | | | | BECHTELSVILLE | PA | 19505 | |
| THOMAS S BURNS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3319 VISTA LAKE | | SUGAR LAND | TX | 77478 | |
| THOMAS S BUSH JR | 13845 SW 158TH TERRACE | | | | TIGARD | OR | 97224 | |
| THOMAS S BUTER | 670 OAKWOOD LANE | | | | LANCASTER | PA | 17603 | 2451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS S CAMPOS | 16400 E 35TH ST S | | | | INDEPENDENCE | MO | 64055 | 3008 |
| THOMAS S CHECK | 203 N ROANOKE | | | | YOUNGSTOWN | OH | 44515 | 2837 |
| THOMAS S CIANCIOLA & | ANN M CIANCIOLA JTWROS | 13680 PRINCE CHARLES DR | | | N ROYALTON | OH | 44133 | 4153 |
| THOMAS S CLAGHORN | 36 FAIRWOOD AVE | | | | MILFORD | CT | 06460 | 5830 |
| THOMAS S CLELAND | CHARLES SCHWAB & CO INC CUST | 39 ERNEST AVE APT 106 | | | EXETER | NH | 03833 | |
| THOMAS S COCHRANE | CUST TAYLOR LYNN COCHRANE | UTMA CA | 11882 PINE ST | | LOS ALAMITOS | CA | 90720 | 4163 |
| THOMAS S CULLEN | 43-07 42ND ST | | | | SUNNYSIDE | NY | 11104 | 2863 |
| THOMAS S CZEBATUL | 153 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | 1741 |
| THOMAS S DIEHL | 3612 ASHLEY ESTATES | | | | MARIETTA | GA | 30067 | 4321 |
| THOMAS S DOUGHER | 190 BELLBRIDGE RD | | | | ELIZABETH | PA | 15037 | 2910 |
| THOMAS S DOUGLASS JR | 402 ENFIELD RD | | | | JOPPA | MD | 21085 | 3715 |
| THOMAS S DUCHNICKI | CHARLES SCHWAB & CO INC CUST | 46232 PEACH GROVE ST | | | MACOMB | MI | 48044 | |
| THOMAS S DUNKEL | 6237 E LAKE RD | | | | MILLINGTON | MI | 48746 | 9232 |
| THOMAS S ELEY | 617 AVALON CT | | | | GREENTOWN | IN | 46936 | 1605 |
| THOMAS S FANTO & | MARY C FANTO | TR FANTO FAM TRUST | UA 06/16/98 | 107 INDIAN HILLS DR | FORT PIERCE | FL | 34982 | 3424 |
| THOMAS S FITZGERALD | 79 FAWN GULLY LANE | | | | PONTE VEDRA | FL | 32081 | |
| THOMAS S FORTSON | 17852 E LONG AVE | | | | AURORA | CO | 80016 | 1872 |
| THOMAS S FROEBA | 128 STRAWBERRY LANE | | | | JACKSONVILLE | FL | 32259 | 4470 |
| THOMAS S GAROFOLO JR | 3033 PARK AVE | | | | BELOIT | WI | 53511 | 1638 |
| THOMAS S GAY | 313 GREENWAY LANE | | | | RICHMOND | VA | 23226 | 1631 |
| THOMAS S GILLUM & | CATHY L GILLUM JT TEN | 4674 QUAIL RUN ROAD | | | FARMINGTON | MO | 63640 | |
| THOMAS S GLASS | PO BOX 6 | | | | SOMERSET | KY | 42502 | 0006 |
| THOMAS S GOMBACH | 13415 SHADY LANE | | | | CHESTERLAND | OH | 44026 | 3563 |
| THOMAS S GREENE | 11 CRESCENT AVE | | | | BUFFALO | NY | 14214 | 2602 |
| THOMAS S GREENE | 17750 HORNBEAN DRIVE | | | | CHESTERFIELD | MO | 63005 | 4228 |
| THOMAS S GREENE & | SUSAN S GREENE JT TEN | 17750 HORNBEAD DR | | | CHESTERFIELD | MO | 63005 | 4228 |
| THOMAS S GUZDZIAL | 605 S JOHNSON | | | | BAY CITY | MI | 48708 | 4203 |
| THOMAS S GWILLIM | 5514 MCKNIGHT | | | | HOUSTON | TX | 77035 | |
| THOMAS S GWIZDALA | PO BOX 412 | | | | HIGGINS LAKE | MI | 48627 | 0412 |
| THOMAS S HARDIN | 59 LAWRENCE ST | | | | NEW HAVEN | CT | 06511 | 2649 |
| THOMAS S HARLAN | 515 WHITE MARSH RD | | | | CENTREVILLE | MD | 21617 | 2520 |
| THOMAS S HARTNESS LIVING TRUST | THOMAS S HARTNESS TRUSTEE | FBO THOMAS S HARTNESS | U/A DTD 12/21/1999 | PO BOX 26509 | GREENVILLE | SC | 29616 | 1509 |
| THOMAS S HERB | 6000 GARLANDS LN | # 120 | | | BARRINGTON | IL | 60010 | 6025 |
| THOMAS S HERRON & | ALLAN J HERRON JT TEN | 2 MERRION COURT | | | TIMONIUM | MD | 21093 | 1843 |
| THOMAS S HERRON & | JAMES W HERRON JT TEN | 25220 174TH ST SE | | | MONROE | WA | 98272 | 9252 |
| THOMAS S HERRON & | PATRICK C HERRON JT TEN | 13069 HAMETOWN RD | | | DOYLKESTOWN | OH | 44230 | 9322 |
| THOMAS S HERRON AND | DELORES M HERRON JT WROS | TOD ACCOUNT | 31171 HILLIARD BLVD | | WESTLAKE | OH | 44145 | 3731 |
| THOMAS S HOBAN | 217 BISHOP STREET | | | | FRAMINGHAM | MA | 01702 | 6554 |
| THOMAS S HOELLE & | LYDIA L HOELLE JTWROS | 124 FOX RUN DRIVE | | | MANDEVILLE | LA | 70471 | 7232 |
| THOMAS S HUSTEK | 4055 TARABROOK LN | | | | PORT HURON | MI | 48060 | 7715 |
| THOMAS S IGIELSKI | CHARLES SCHWAB & CO INC CUST | 2722 NEWPORT RD | | | NEWPORT | MI | 48166 | |
| THOMAS S IMBORDINO | 1300 W ALTGELD ST # 135 | | | | CHICAGO | IL | 60614 | |
| THOMAS S ITO AND | DORIS Y K ITO TTEES FBO | THOMAS S ITO UA 03/02/84 | 1731 FERN STREET | | HONOLULU | HI | 96826 | 3673 |
| THOMAS S JAMES | CHARLES SCHWAB & CO INC CUST | 3060 PARKSIDE DR | | | FLINT | MI | 48503 | |
| THOMAS S JAMSKI IRA | FCC AS CUSTODIAN | 19048 FOX MOUNTAIN RD | | | WILDWOOD | MO | 63069 | 2901 |
| THOMAS S JESKE | 2360 JESKE DR | | | | KAWKAWLIN | MI | 48631 | 9446 |
| THOMAS S JOHNSON | 2475 N IRISH ROAD | | | | DAVISON | MI | 48423 | 9507 |
| THOMAS S KACZMAREK | GEORGEANN KACZMAREK | 681 OVERHILL RD | | | BLOOMFIELD | MI | 48301 | 2569 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS S KAPPA (SEP IRA) | FCC AS CUSTODIAN | 10426 GLEN FOREST PLACE | | | POWELL | OH | 43065 | |
| THOMAS S KEATING | KAREN R KEATING | 1192 PARK AVE | | | NEW YORK | NY | 10128 | 1314 |
| THOMAS S KEPPLER | 6548 E 50 N | | | | GREENTOWN | IN | 46936 | 9416 |
| THOMAS S KNOTTS | 3000 LIHLE CREEK DR | | | | ANDERSON | SC | 29621 | 2930 |
| THOMAS S KULLMAN | 7491 CHARLESWORTH | | | | DEARBORN HTS | MI | 48127 | 1633 |
| THOMAS S LAPLANT | HCR 87 BOX 22 | GRAHAM ROAD | | | STEELVILLE | MO | 65565 | 9416 |
| THOMAS S LINTON | 4323 SHOREBROOK DRIVE | | | | COLUMBIA | SC | 29206 | 2131 |
| THOMAS S MATHIAS | 9 HEMLOCK LN | | | | LANCASTER | NY | 14086 | 3404 |
| THOMAS S MCCLINTIC | TR UA 08/18/92 THE | MCCLINTIC REVOCABLE LIVING TRUST | 4709 ELDER AVENUE | | SEAL BEACH | CA | 90740 | 3002 |
| THOMAS S MCKEOUGH | 500 RENAISSANCE DR | STE 104 | | | SAINT JOSEPH | MI | 49085 | 2175 |
| THOMAS S MCKIBBON & | SUSAN E MCKIBBON JT TEN | 9425 RIVERVIEW CIRCLE | | | BLOOMINGTON | MN | 55425 | 2453 |
| THOMAS S MCLAIN | 353 LAKEWOOD LN | | | | MARQUETTE | MI | 49855 | |
| THOMAS S MCNAIRN | 69 SOUTH ST | HAMILTON ON  L8P 2W4 | CANADA | | | | | |
| THOMAS S MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071 | 1538 |
| THOMAS S MICHALEK | 402 WAVERLY AVE | | | | BALTIMORE | MD | 21225 | 3734 |
| THOMAS S MILLER | 1934 OAKLAND AVE | | | | COVINGTON | KY | 41014 | 1474 |
| THOMAS S MILLER & | SHARON G MILLER JT TEN | 2050 SOUTH MAIN ST | | | MILAN | OH | 44846 | 9610 |
| THOMAS S MURPHY | 77 WEST 66TH ST | | | | NEW YORK | NY | 10023 | 6201 |
| THOMAS S MUZZONIGRO | 24 DALE RD | | | | HUNTINGTON | NY | 11743 | 1424 |
| THOMAS S NELSON | BOX 68 MAIN ST | | | | WEST PAWLET | VT | 05775 | 0068 |
| THOMAS S NELSON | PO BOX 68 | | | | WEST PAWLET | VT | 05775 | 0068 |
| THOMAS S NICKELSON | TR THOMAS S NICKELSON TRUST | U-AGRMT 03/10/87 | APT 210 | 600 W BROWN | BIRMINGHAM | MI | 48009 | 1476 |
| THOMAS S NOLA | 5741 LAKE AVE | | | | ORCHARD PARK | NY | 14127 | 1125 |
| THOMAS S NORTON AND | JUDY L NORTON JTWROS | PO BOX 32 | | | MANCHESTER | VT | 05254 | 0032 |
| THOMAS S NOVACHEFF TTEE | FBO THOMAS S NOVACHEFF TRUST | U/A/D 08/17/04 | 50729 RAINTREE CIRCLE | | CHESTERFIELD TOWNSHIP | MI | 48047 | 5709 |
| THOMAS S ORWAT & | BARBARA A ORWAT JT TEN | 44 FRADINE DR | | | CHEEKTOWAGA | NY | 14227 | 3035 |
| THOMAS S OSDENE TR | THOMAS S OSDENE TTEE | U/A DTD 06/26/2006 | 1608 HANOVER AVE | | RICHMOND | VA | 23220 | 3526 |
| THOMAS S PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529 | 1801 |
| THOMAS S PARKHURST | RR 2 BOX 241A | | | | PRAGUE | OK | 74864 | 9573 |
| THOMAS S PATTERSON | 136 ORR RD | | | | WEST NEWTON | PA | 15089 | 2801 |
| THOMAS S PIWONKA | 4707 SUCIA DRIVE | | | | FERNDALE | WA | 98248 | 9025 |
| THOMAS S PRATT | 122 CHURCH STREET | | | | MALVERN | PA | 19355 | 2714 |
| THOMAS S PULSIFER | PO BOX 536665 | | | | ORLANDO | FL | 32853 | 6665 |
| THOMAS S PYANOWSKI | 47 MILNOR AVENUE | | | | LACKAWANNA | NY | 14218 | 3440 |
| THOMAS S RANDOLPH JR | 818 N 9TH ST | | | | ALLENTOWN | PA | 18102 | 1406 |
| THOMAS S RATTLE | CHARLES SCHWAB & CO INC CUST | 4018 S WILD ROSE DR | | | WEST LINN | OR | 97068 | |
| THOMAS S RATTLE | EVAN THOMAS RATTLE | UNTIL AGE 21 | 4018 S WILD ROSE DR | | WEST LINN | OR | 97068 | |
| THOMAS S RATTLE | PRESTON STUART RATTLE | UNTIL AGE 21 | 4018 S WILD ROSE DR | | WEST LINN | OR | 97068 | |
| THOMAS S REAVELY | 317 6TH AVE SUITE 1200 | | | | DES MOINES | IA | 50309 | 4112 |
| THOMAS S RICKETTS, JR. & | CAROL S. RICKETTS | JT TEN | 3567 RED OAK COURT | | LAKE WALES | FL | 33898 | 8495 |
| THOMAS S ROBERTS | 11485 PLEASANT SHORE DRIVE | | | | MANCHESTER | MI | 48158 | 9791 |
| THOMAS S RODGERS & | CHRISTINE A RODGERS | JT TEN | TOD ACCOUNT | 513 SAWGRASS COURT | WASHINGTON | MO | 63090 | 6486 |
| THOMAS S ROEGNER AND | ROBIN C ROEGNER JTWROS | 1700 WINDHAM LN | | | SILVER SPRING | MD | 20902 | |
| THOMAS S ROSS | PO BOX 123 | | | | SPOFFORD | NH | 03462 | 0123 |
| THOMAS S SALINGER | T & L SALINGER REV TST | 15 CAMBRIA DR | | | CORONA DEL MAR | CA | 92625 | |
| THOMAS S SARASON (ROTH IRA) | FCC AS CUSTODIAN | PO BOX 332 | | | BUTTE FALLS | OR | 97522 | |
| THOMAS S SCHUMACHER | 2268 CRESTVIEW CIRCLE | | | | BREA | CA | 92821 | 4411 |
| THOMAS S SCHUNN | PO BOX 241 | | | | LIVERMORE | CA | 94551 | 0241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS S SCOTT | PO BOX 3894 | | | | EL PASO | TX | 79923 |
| THOMAS S SEAY & | MARY N SEAY | TR THOMAS S SEAY & MARY N SEAY | REVOCABLE TRUST UA 04/24/97 | 6810 FRENCH QUARTER CT | HIXSON | TN | 37343 2541 |
| THOMAS S SEDERBURG (IRA) | FCC AS CUSTODIAN | 3023 OLD HIGHWAY 94 SOUTH | | | SAINT PETERS | MO | 63376 |
| THOMAS S SMITH | 815 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462 8594 |
| THOMAS S SMITH | CHARLES SCHWAB & CO INC.CUST | 881 TYNE BLVD | | | NASHVILLE | TN | 37220 |
| THOMAS S SPENCER | 5208 LIBERTY DR | | | | TRAVERSE CITY | MI | 49684 9737 |
| THOMAS S STENSTROM & | SUE S STENSTROM JT TEN | 3740 HAPPY VALLEY ROAD | | | LAFAYETTE | CA | 94549 3047 |
| THOMAS S STILLMAN | 549 N GARFIELD AVE | | | | HINSDALE | IL | 60521 |
| THOMAS S STOUT | PO BOX 670 | | | | MAYVILLE | MI | 48744 0670 |
| THOMAS S STRAIGHT | 418 STIMSON ST | | | | CADILLAC | MI | 49601 2244 |
| THOMAS S SUTTON JR | 2297 BROWNING | | | | FERNDALE | MI | 48220 1161 |
| THOMAS S SWINTON & | MRS DAWN P SWINTON JT TEN | PO BOX 265 | | | OWLS HEAD | ME | 04854 0265 |
| THOMAS S SYMPSON | CMR 427 BOX 2258 | | | | APO | AE | 09630 0023 |
| THOMAS S TALKOWSKI | TST FINANCIAL, LLC | 5432 GLADSTONE DR | | | STOCKTON | CA | 95219 7128 |
| THOMAS S TAYLOR | LORI R TAYLOR | 11637 VERONA RD | | | BATTLE CREEK | MI | 49014 7912 |
| THOMAS S TOAL | 1232 PADDY LANE | | | | ONTARIO | NY | 14519 9580 |
| THOMAS S TOPPING | 2090 WYNWOOD DRIVE | | | | CLEVELAND | TN | 37311 1170 |
| THOMAS S TSCHETTER | 24506 S STARCREST DR | | | | SUN LAKES | AZ | 85248 0885 |
| THOMAS S VAN KEIRSBILCK | TTEE THOMAS S | VAN KEIRSBILCK TRUST | UAD 2/14/01 | 25950 W. 199TH STREET | GARDNER | KS | 66030 8504 |
| THOMAS S VESBIT | 2608 INVERNESS ROAD S E | | | | GRAND RAPIDS | MI | 49546 5533 |
| THOMAS S WANKO | 1431 SWITCH GRASS COURT | | | | CASTLE ROCK | CO | 80109 |
| THOMAS S WARD | 28 APPIAN DR | | | | WELLESLY | MA | 02481 1309 |
| THOMAS S WEAVER JR | P O BOX 2173 | | | | COOKEVILLE | TN | 38502 2173 |
| THOMAS S WIECHEC | 1018 CASS AVE ROAD | | | | BAY CITY | MI | 48708 9102 |
| THOMAS S WILDER | 2129 N WILSON AVE | | | | ROYAL OAK | MI | 48073 4222 |
| THOMAS S WILDER & | CAROL B WILDER JT TEN | 2129 N WILSON AVE | | | ROYAL OAK | MI | 48073 4222 |
| THOMAS S WILLS 3RD | 92 BRUSH CREEK DR | | | | ROCHESTER | NY | 14612 2258 |
| THOMAS S WINTER | 16 4TH ST SE | | | | WASHINGTON | DC | 20003 3804 |
| THOMAS S WINTER | 16 FOURTH ST S E | | | | WASHINGTON | DC | 20003 3804 |
| THOMAS S WOLSKY & | CLARA L WOLSKY JTTEN | 165 MOUNT AIRY RD | | | BASKING RIDGE | NJ | 07920 2050 |
| THOMAS S WOODHULL III TR | UA 12/03/01 | ELIZABETH WOODHULL TRUST | 721 61ST PL | | COUNTRYSIDE | IL | 60525 |
| THOMAS S WYSKOWSKI | 261 ELM ST | | | | CARTERET | NJ | 07008 1733 |
| THOMAS S YEAGER | 1997 ROUTE 238 | | | | WARSAW | NY | 14569 9551 |
| THOMAS S. DIEHL AND | HELEN J. DIEHL JTWROS | 3612 ASHLEY ESTATES | | | MARIETTA | GA | 30067 4321 |
| THOMAS S. GERBIG | QRP ACCOUNT | 1208 NE 11TH AVE | | | FARIBAULT | MN | 55021 3906 |
| THOMAS S. KEIL | 12 SUMMER DRIVE | | | | BERLIN | NJ | 08009 9615 |
| THOMAS S. KUBE DVM | 4527 MCNEIL ROAD | | | | DOYLESTOWN | PA | 18901 |
| THOMAS SAFADY | 3770 VINTON AVE APT 32 | | | | LOS ANGELES | CA | 90034 5937 |
| THOMAS SALEK | 130 AUTUMN STREET | | | | PASSIAC | NJ | 07055 8504 |
| THOMAS SALEK & | MARY JAMES | JT TEN | 130 AUTUMN ST | | PASAIC | NJ | 07055 8504 |
| THOMAS SALEK ROTH IRA | FCC AS CUSTODIAN | 130 AUTUMN STREET | | | PASSAIC | NJ | 07055 8504 |
| THOMAS SAMPERI | 254 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515 3151 |
| THOMAS SAMUEL | VALSAMMA THOMAS JTWROS | 1 WALNUT AVENUE | | | PELHAM | NY | 10803 1018 |
| THOMAS SANDUSKY & | JEANNE C. SANDUSKY | JTTEN | 412 GREENWICH CIRCLE | | SPRING HILL | FL | 34609 9226 |
| THOMAS SARAULT | 114 EAST 5TH STREET | | | | FOWLER | IN | 47944 |
| THOMAS SARAVELAS | 81 FLORENCE ST | | | | ROSLINDALE | MA | 02131 2615 |
| THOMAS SAVAGE & | DONNA B SAVAGE | 2124 GERBER AVE | | | SACRAMENTO | CA | 95817 |
| THOMAS SAWYER | 8207 MCCLOY RD | | | | NORFOLK | VA | 23505 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS SCAGLIONE | 3565 LINDEN AVE 209 | | | | LONG BEACH | CA | 90807 4528 |
| THOMAS SCANIO | 15 FOXSHIRE CIR | | | | ROCHESTER | NY | 14606 5352 |
| THOMAS SCATCHARD IRA | FCC AS CUSTODIAN | 208 BONFIELD WAY | | | SACRAMENTO | CA | 95838 2025 |
| THOMAS SCHILLI | 27524 HICKORY BOULEVARD | | | | BONITA SPRINGS | FL | 34134 |
| THOMAS SCHLAICH | 5134 COLUMBIA AVE. | | | | RICHMOND | CA | 94804 |
| THOMAS SCHLECK | 10 LOMBARD DR | | | | WEST CALDWELL | NJ | 07006 7310 |
| THOMAS SCHMIDT | 49 RED BIRD COURT | | | | HARPERS FERRY | WV | 25425 |
| THOMAS SCHMIDT | 649 COUNTY ROAD 698 | | | | FARMERSVILLE | TX | 75442 |
| THOMAS SCHMITT | CHARLES SCHWAB & CO INC.CUST | 9366 STONEY CREEK LN | | | CLEVELAND | OH | 44130 |
| THOMAS SCHNEIDER & | ARLINE S SCHNEIDER JT TEN | 3125 GARDENIA DR | | | WEST CARROLLTON | OH | 45449 2911 |
| THOMAS SCHOWALTER | 1645 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009 |
| THOMAS SCHREIBER | CUST ADAM SCHREIBER | UTMA NJ | 20 MOUNTAIN RD | | TENAFLY | NJ | 07670 2214 |
| THOMAS SCHROEDER | 629 HERON CT N | | | | OAKDALE | MN | 55128 |
| THOMAS SCHULTE (IRA) | FCC AS CUSTODIAN | 749 LAKEWOOD DR | | | TAYLOR MILL | KY | 41015 4409 |
| THOMAS SCHUYLER SR | 35 DELEKAS AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080 2206 |
| THOMAS SCHWEITZER | 870 HAMILTON STREET | | | | RAHWAY | NJ | 07065 2709 |
| THOMAS SCORSOLINI | 4 MONTE CARLO DRIVE | | | | ROBBINSVILLE | NJ | 08691 3743 |
| THOMAS SCOTT | 47038 WOODBERRY ESTATES DRIVE | | | | MACOMB | MI | 48044 3040 |
| THOMAS SCOTT | CUST KENTON SCOTT UTMA IL | 316 NICHOLS DR | | | SYCAMORE | IL | 60178 |
| THOMAS SCOTT & | AMY SCOTT JT TEN | 46107 W DIRK ST | | | MARICOPA | AZ | 85239 |
| THOMAS SCOTT BODNER | 28463 CHERRY HILL ROAD | | | | INKSTER | MI | 48141 1121 |
| THOMAS SCOTT GOLDSBOROUGH | CHARLES SCHWAB & CO INC CUST | THUNDER BAY EMERG PHYS MPP PAR | 6835 TROWBRIDGE CT | | SAGINAW | MI | 48603 |
| THOMAS SCOTT GOLDSBOROUGH | CHARLES SCHWAB & CO INC CUST | THUNDER BAY EMERG PHYS PSP | 6835 TROWBRIDGE CT | | SAGINAW | MI | 48603 |
| THOMAS SCOTT JOHNSON | SEP-IRA DTD 10/17/94 | 10615 BUCCANEER | | | FRISCO | TX | 75034 |
| THOMAS SCOTT SCHALES | 8192 EVELYNE CIR | | | | HUNTINGTON BEACH | CA | 92646 |
| THOMAS SCOTT STEPHENS | CHARLES SCHWAB & CO INC CUST | 1703 BEARDS CREEK CT | | | DAVIDSONVILLE | MD | 21035 |
| THOMAS SCOVILLE | CUST JAKE SCOVILLE UTMA CT | 153 THOMPSON ST | | | S GLASTONBURY | CT | 06073 |
| THOMAS SEARER | 76 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086 |
| THOMAS SEARS | 1506 N GEORGE ST | | | | ROME | NY | 13440 2706 |
| THOMAS SEASE & | BARBARA SEASE TR | UA 05/16/07 | SEASE FAMILY TRUST | 17084 W LINKS DRIVE | SURPRISE | AZ | 85387 |
| THOMAS SEAWRIGHT JR | 26646 SANDY HILL DR | | | | RICHMOND HEIGHTS | OH | 44143 1050 |
| THOMAS SEBASTIAN | 224 GREENBRIAR DR | | | | WEST CHESTER | PA | 19382 |
| THOMAS SEIP | 516 HILLCREST DR | | | | PERKASIE | PA | 18944 2460 |
| THOMAS SEMCHEE & | MRS HELEN F SEMCHEE JT TEN | 311 HIGHWAY AA | | | TROY | MO | 63379 4425 |
| THOMAS SEMPREBON | CUST JEREMY GRENIER UGMA VT | RR 1 212H | | | GRANITEVILLE | VT | 05654 9615 |
| THOMAS SEMPREBON | CUST SHAWN SILVIO SEMPREBON UGMA | VT | R ROUTE #1 BOX 212-H | | GRANITEVILLE | VT | 05654 9615 |
| THOMAS SEYOUM HAREGOT | CHARLES SCHWAB & CO INC CUST | 2384 CALYPSO LN | | | LEAGUE CITY | TX | 77573 |
| THOMAS SHAFFER VANORMER | 3227 ANDREASEN DR. | | | | LAFAYETTE | CA | 94549 4801 |
| THOMAS SHAWN SCOTT | 214 GREEN LAKE DR | | | | MYRTLE BEACH | SC | 29572 5508 |
| THOMAS SHELBY | 12750 PROMENADE | | | | DETROIT | MI | 48213 1418 |
| THOMAS SHELLABARGER | 21326 EMERALD DRIVE | | | | GERMANTOWN | MD | 20876 |
| THOMAS SHERVINSKIE | 484 FURNACE ROAD | | | | MILL HALL | PA | 17751 |
| THOMAS SHEY | 4030 HAVERFORD AVE | | | | RIVERSIDE | CA | 92507 |
| THOMAS SHIELDS | 667 DEERING RD | | | | PASADENA | MD | 21122 6806 |
| THOMAS SHIELDS RAFFETTO | 509 VISTA FLORA | | | | NEWPORT BEACH | CA | 92660 4016 |
| THOMAS SHIELDS RAFFETTO & | CHARLOTTE G RAFFETTO JT TEN | 509 VISTA FLORA | | | NEWPORT BEACH | CA | 92660 4016 |
| THOMAS SHILLINGLAW | 272 GENE HEGE ROAD | | | | LEXINGTON | NC | 27295 |
| THOMAS SHIPLET | 7339 CARR ST | | | | ARVADA | CO | 80005 4255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS SHIPLEY | 3215 COLMOR MEADOWS CIRCLE | | | | RIO RANCHO | NM | 87144 |
| THOMAS SHOCKEY | 235 LINCOLN PL | | | | URBANA | OH | 43078 | 1429 |
| THOMAS SHOEMAKER | 30186 DEW HURST ST | | | | MENIFEE | CA | 92584 |
| THOMAS SHOVER | 2552 SPRING GREEN WAY | | | | BATAVIA | IL | 60510 | 8904 |
| THOMAS SHRIVER | 12056 VAUGHN STREET | | | | EAST CONCORD | NY | 14055 |
| THOMAS SHUTTS | 216 SHERMAN ST | | | | DAYTON | OH | 45403 | 2536 |
| THOMAS SIECZKOWSKI | 26215 VIRGINIA | | | | WARREN | MI | 48091 | 3978 |
| THOMAS SIEMSEN | 122 WASINGTON ST | | | | MAMARONECK | NY | 10543 |
| THOMAS SIMAK & | MRS LAURA SIMAK JT TEN | 42 HIGHTREE LANE | | | ROCHESTER | NY | 14624 |
| THOMAS SIMON | ADAM OPEL PWRTRN | IPC 42-40 BHNHFSPLATZ 1 | RUESSELSHEIM | GERMANY | | | |
| THOMAS SIMS | 21422 KELLIWOOD GREENS DR | | | | KATY | TX | 77450 | 8602 |
| THOMAS SIMS NEWLIN & | ANN COOPER ALBRIGHT JT TEN | 180 MORGAN ST | | | OBERLIN | OH | 44074 | 1514 |
| THOMAS SING WONG & | SHUI FONG WONG | JT TEN | 2970 GREYLING DRIVE | | SAN DIEGO | CA | 92123 | 2963 |
| THOMAS SLACK | 11 KEPPLE STREET | | | | JEANNETTE | PA | 15644 |
| THOMAS SLEVA | 16446 HILLTOP DR | | | | LINDEN | MI | 48451 | 8723 |
| THOMAS SLOAN | NANCY SLOAN JT TEN | 7 ROXANNE COURT | | | HUNTINGTN STA | NY | 11746 | 1121 |
| THOMAS SMITH | 10 LA FLORA | | | | IRVINE | CA | 92614 |
| THOMAS SMITH | 105 RIVER RUN | | | | ROSWELL | GA | 30075 |
| THOMAS SMITH | 20000 MARX | | | | DETROIT | MI | 48203 |
| THOMAS SMITH | 6 PROSPECT RD | | | | ELDON | MO | 65026 | 4601 |
| THOMAS SMOLKO & | ROSE SMOLKO JT TEN | 20788 HALWORTH ROAD | | | CLEVELAND | OH | 44122 | 3858 |
| THOMAS SNELL LANCASTER & | VERA LAVERNE LANCASTER | 6504 AVA DR | | | JACKSONVILLE | FL | 32211 |
| THOMAS SNELLING | 7 KEYSTONE DRIVE | | | | SULLIVAN | IL | 61951 |
| THOMAS SOLOOK & | SONIA SOLOOK | 56 IVY HILL RD | | | LAKEWOOD | NJ | 08701 |
| THOMAS SOLOOK & | SONIA SOLOOK JT TEN | 56 IVY HILL RD | | | LAKEWOOD | NJ | 08701 |
| THOMAS SOLOSKY | JEANETTE A SOLOSKY | 104 ALISSA DR | | | TOMS RIVER | NJ | 08753 | 8115 |
| THOMAS SOWERS | 1132 EAST VALLEY RD. | | | | SMETHPORT | PA | 16749 |
| THOMAS SPENCER | 1210 WILLARD AVENUE | | | | RICHLAND | WA | 99354 |
| THOMAS SPERDUTE | 222 KILDOO ROAD | | | | NEW CASTLE | PA | 16102 | 3030 |
| THOMAS SPIER | 200 RIVER RD | | | | N TONAWANDA | NY | 14120 | 5708 |
| THOMAS SPRINGER | MARY ALICE SPRINGER JT TEN | 1005 VILLAGE COURT | | | HENDERSON | KY | 42420 | 2251 |
| THOMAS STACEY | 4022 BLUEGLADE DRIVE | | | | CANAL WINCHESTER | OH | 43110 |
| THOMAS STACY | 410 MELROSE DR | | | | RICHARDSON | TX | 75080 | 4540 |
| THOMAS STADLER | 2431 W APPLEGATE DR | | | | APPLETON | WI | 54914 | 1959 |
| THOMAS STAFFORD | 536 RYNDON UNIT #4 | | | | ELKO | NV | 89801 |
| THOMAS STALNAKER | 5115 US 166 | | | | ARKANSAS CITY | KS | 67005 |
| THOMAS STANLEY & | SHIRLEY A STANLEY JT TEN | 3350 SHERBOURNE | | | DETROIT | MI | 48221 | 1817 |
| THOMAS STANLEY DUMINSKE | 6120 MIDDLEBELT RD APT 908 | | | | GARDEN CITY | MI | 48135 | 2406 |
| THOMAS STANLEY KACZMAREK | 681 OVERHILL | | | | BLOOMFIELD VILLAGE | MI | 48301 | 2569 |
| THOMAS STANLEY WOJCIK | THOMAS S WOJCIK SELF-DEC OF TR | 1200 SAINT BRENDANS CT | | | LEMONT | IL | 60439 |
| THOMAS STANLICK & | M HELEN STANLICK JT TEN | 201 UNION AVE SE 107 | | | RENTON | WA | 98059 | 5178 |
| THOMAS STEELE | 7174 MAGNOLIA PL | | | | FONTANA | CA | 92336 |
| THOMAS STEINBERG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5415 SEDGEWICK DR | | COLUMBUS | GA | 31904 |
| THOMAS STELICK | 3928 CAROLINE AVE | | | | PORTSMOUTH | VA | 23701 | 2916 |
| THOMAS STEPHEN CAMPBELL | 527 ECHO CT | | | | SALINE | MI | 48176 |
| THOMAS STEPHEN OKRISKY | 6577 LIERMAN ROAD | | | | IMLAY CITY | MI | 48444 | 8506 |
| THOMAS STEPHEN SCHRAUFNAGEL | 811 CHAPPLE AVE | | | | ASHLAND | WI | 54806 |
| THOMAS STEPHENSON | 3067 HALLOW DR | | | | DELTONA | FL | 32738 |

| THOMAS STERN | PO BOX 451 | LIVERMOORE | | | LIVERMORE | CA | 94551 | |
| THOMAS STETZ | 287 HIBISCUS ST | # 102 | | | HONOLULU | HI | 96818 | 1235 |
| THOMAS STEVEN VIEYRA | CHARLES SCHWAB & CO INC CUST | 507 JUNIPER LN | | | WINDSOR | CA | 95492 | |
| THOMAS STEVEN VOSSLER | 4062 BECK AVENUE | | | | STUDIO CITY | CA | 91604 | 3001 |
| THOMAS STEVENS | CHARLES SCHWAB & CO INC CUST | PO BOX 243 | | | LYNNVILLE | TN | 38472 | |
| THOMAS STEWARD HARLEY | 4487 W WILSON RD | | | | CLIO | MI | 48420 | 9442 |
| THOMAS STILLER | SQUAREONE COLLABORATIVE INC | 504 E 18TH ST # 100 | | | KANSAS CITY | MO | 64108 | |
| THOMAS STINNETT | ROUTE 1 | HIGHWAY 7 SOUTH | | | DARDANELLE | AR | 72834 | |
| THOMAS STODDARD GEDDES & | JEAN IRENE GEDDES JTTEN | 900 BAY DR 35 | | | NICEVILLE | FL | 32578 | 4153 |
| THOMAS STOLL | ENDLIKERSTRASSE 88 | 8400 WINTERTHUR | SWITZERLAND | | | | | |
| THOMAS STONE | 1845 MALLARD CT | | | | HELLERTOWN | PA | 18055 | 2737 |
| THOMAS STONE | 757 N KING AVE | | | | INDIANAPOLIS | IN | 46222 | |
| THOMAS STREUN | 707 E TULAROSA AVE | | | | ORANGE | CA | 92866 | |
| THOMAS STROME | 14711 81ST AVE CT E | | | | PUYALLUP | WA | 98375 | |
| THOMAS STROUD JACKSON | FAMILY FOUNDATION | C/O/ THOMAS S HUTCHINSON | 2521 SHARONDALE DR. | | NASHVILLE | TN | 37215 | 1103 |
| THOMAS STRUPPECK | 5627 POOL CANYON CV | | | | AUSTIN | TX | 78734 | |
| THOMAS STUART LIVINGHOUSE | 112 SOURDOUGH RIDGE RD | | | | BOZEMAN | MT | 59715 | 9264 |
| THOMAS STUTZMAN | CHARLES SCHWAB & CO INC CUST | 1993 APPLE VALLEY DR | | | HOWARD | OH | 43028 | |
| THOMAS STYLIANOS JR. | 71 PIPER ROAD | | | | ACTON | MA | 01720 | 4434 |
| THOMAS SUEDHOFF | PO BOX 2027 | | | | PINEDALE | WY | 82941 | 2027 |
| THOMAS SULLIVAN | 1101 WELLING COURT | | | | ASTORIA | NY | 11102 | 4022 |
| THOMAS SULLIVAN | 208 BRYANTS NURSERY RD | | | | SILVER SPRING | MD | 20905 | |
| THOMAS SUTTON MOORE | 309 W. MARIGOLD | | | | MCALLEN | TX | 78501 | 1789 |
| THOMAS SVOB AND | MARTHA J SVOB TTEES | THOMAS & MARTHA J SVOB REV | LIV TRUST U/A/D 02/20/06 | 7 SOUTHVALE | JACKSONVILLE | IL | 62650 | 2634 |
| THOMAS SWAYZE | 3760 VIA VERDI | | | | EL SOBRANTE | CA | 94803 | |
| THOMAS SWEARNGIN & | DONNA SWEARNGINJT TEN COM | 18213 MARCUS RD | | | SMITHVILLE | MO | 64089 | |
| THOMAS SWEENY SHAW | PO BOX 231 | | | | NEW LONDON | NH | 03257 | 0231 |
| THOMAS SWEN HOLSTROM | 2501 KILPATRICK CT | | | | SAN RAMON | CA | 94583 | 1725 |
| THOMAS SWENK & | CYNTHIA SWENK JT TEN | 825 STAGECOACH RD | | | MARMORA | NJ | 08223 | 1113 |
| THOMAS SWENNES | 110 POPPLEFORD PLACE | | | | CARY | NC | 27518 | |
| THOMAS SWIFT | 364 HIGHLAND AVE | | | | SAN FRANCISCO | CA | 94110 | 5813 |
| THOMAS SWIGERT | 201 SHARON DRIVE | | | | PASADENA | MD | 21122 | |
| THOMAS SYDOR | CUST EMMA L SYDOR UGMA MI | 38421 BRANDMILL | | | FARMINGTN HLS | MI | 48331 | |
| THOMAS SYDOR | CUST SYDOR LINDSEY D SYDOR UGMA MI | 38421 BRANDMILL | | | FARMINGTN HLS | MI | 48331 | 2840 |
| THOMAS SYDOR & | CHERIE SYDOR JT TEN | 38421 BRANDMILL | | | FARMINGTN HLS | MI | 48331 | 2840 |
| THOMAS SYRKETT JR | 20338 RODEO CT | | | | SOUTHFIELD | MI | 48075 | 1286 |
| THOMAS SZYMANOSKI | 2800 S HIGHLAND MESA ROAD | 15-205 | | | FLAGSTAFF | AZ | 86001 | |
| THOMAS T ABBOTT | 130 S MILLER RD | | | | SAGINAW | MI | 48609 | 5107 |
| THOMAS T BATTE | 5350 CUTHBERT AVE | | | | BALTIMORE | MD | 21215 | 4606 |
| THOMAS T BELANGER | 31723 KENWOOD AVE | | | | MADISON HTS | MI | 48071 | 1094 |
| THOMAS T BURCH | PO BOX 1159 | | | | SPRINGVILLE | CA | 93265 | |
| THOMAS T CASEY III | 8 CHINA MOON DR | | | | ORMOND BEACH | FL | 32174 | 8232 |
| THOMAS T CHOI & | SUSIE O CHOI | 6900 RUSSWOOD LN E | | | MABELVALE | AR | 72103 | |
| THOMAS T DINGO | 238 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228 | 2169 |
| THOMAS T ELLENIS | 117 WEBSTER DR | | | | WAYNE | NJ | 07470 | 5448 |
| THOMAS T FORMAN | 1640 E FIRESTONE DR | | | | CHANDLER | AZ | 85249 | 4399 |
| THOMAS T FUKUDA | 6631 SALT LAKE AVE #17 | | | | BELL | CA | 90201 | 2157 |
| THOMAS T GREGGOR | 1700 EDGEFIELD RD | | | | LYNDHURST | OH | 44124 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS T HOLLEY | 2320 BROOK HOLLOW DR | | | | WICHITA FALLS | TX | 76308 | 2206 |
| THOMAS T JENNINGS | 6729 ADENA CIRCLE | | | | MAINEVILLE | OH | 45039 | 5026 |
| THOMAS T JONES & | PATRICIA JONES | JT TEN WROS | 15308 STONE CREEK LANE | | TAMPA | FL | 33613 | 1253 |
| THOMAS T KOLLER & | ELEANORE H KOLLER | TR THOMAS T KOLLER LIVING TRUST | UA 12/16/94 | 307 MARKED TREE RD | HOLLISTON | MA | 01746 | 1645 |
| THOMAS T KUBIC | THOMAS T. KUBIC REVOCABLE LIVI | 9471 CORAL CREST LN | | | VIENNA | VA | 22182 | |
| THOMAS T KUTZEN | 48 CARRIGLEA DR | | | | RIVERSIDE | CT | 06878 | 2402 |
| THOMAS T LAGARDE & | MARY L LAGARDE JT WROS | 5249-1 CEDARBEND DR | | | FT MYERS | FL | 33919 | |
| THOMAS T LIU | CHARLES SCHWAB & CO INC.CUST | 1801 W EL PORTAL DR | | | LA HABRA | CA | 90631 | |
| THOMAS T MARXER | 503 FOOTE AVE | | | | SAINT LOUIS | MO | 63119 | 1504 |
| THOMAS T MILLER | 51 W CHARLOTTE AVE | | | | CINCINNATI | OH | 45215 | 2012 |
| THOMAS T MOONEY | 2315 CHEYENNE RD | | | | SMYRNA | SC | 29743 | 9786 |
| THOMAS T NOEL | BOX 73 | | | | PRATT | WV | 25162 | 0073 |
| THOMAS T PANKO | 7763 W DARBEE RD | | | | FAIRGROVE | MI | 48733 | 9707 |
| THOMAS T PHILLIPS | 904 BRADLEY DRIVE | | | | WILMINGTON | DE | 19808 | 4205 |
| THOMAS T ROTTMAN & | CAROL E ROTTMAN JT TEN | 3296 TIMBER LN | | | HERMITAGE | PA | 16148 | 6032 |
| THOMAS T RUSSELL | 44 SALT MARSH LANE | | | | PLYMOUTH | MA | 02360 | 1344 |
| THOMAS T SLATER & | KAIA L SLATER JT TEN | 2914 TEWKSBURY DR | | | TROY | MI | 48098 | 6002 |
| THOMAS T TARHANICH & | KELLY A TARHANICH TEN COM | 5885 WEED RD | | | PLYMOUTH | MI | 48170 | 5053 |
| THOMAS T TOMIHIRO | TOMIHIRO FAMILY TRUST | 1701 HALLMARK LANE | | | SAN JOSE | CA | 95124 | |
| THOMAS T TURNBOW | 4280 MOUNT LEBABNON CHURCH RD | | | | ALVATON | KY | 42122 | 9564 |
| THOMAS T TYLER | 4397 SOUTH QUAIL WAY | | | | LITTLETON | CO | 80127 | |
| **THOMAS T VASIL** | RR2 BOX 440 | | | | ENFIELD | NH | 03748 | 9734 |
| THOMAS T WALLACE TTEE FBO | RYAN HOWARD SULLIVAN TRUST B | U/A DTD 12/27/89 | C/O CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE 300 | BETHESDA | MD | 20814 | 2743 |
| THOMAS T WARD & | MARY ANN WARD | COMMUNITY PROPERTY | 702 PARKWOOD DR | | CHICO | CA | 95928 | 9194 |
| THOMAS T WILLARD & | DE ANN C WILLARD JT TEN | 29 ARUNDEL LN | | | COLUMBIA | SC | 29209 | 2229 |
| THOMAS T WILLIAMS | 105 RED BRANCH DR | | | | MADISON | AL | 35758 | 6653 |
| THOMAS T YAMANAKA TTEE | FBO THOMAS T. YAMANAKA | 2009 TRUST | U/A/D 01-09-2009 | PO BOX 541 | CUPERTINO | CA | 95015 | 0541 |
| THOMAS T. AONO | 1710 PUNAHOU ST., #101 | | | | HONOLULU | HI | 96822 | 3338 |
| THOMAS TAFERO | 5 HAROLD RD. | | | | PLAINVIEW | NY | 11803 | |
| THOMAS TALAROWSKI | 21 E CHAMPLAIN AVE #C | | | | WILMINGTON | DE | 19804 | 1646 |
| THOMAS TALBOT | 3008 PALISADE CIRCLE | | | | DULUTH | MN | 55811 | |
| THOMAS TALLMAN TROTTER | RR 2 BOX 192 | | | | TISBURY | MA | 02568 | 9775 |
| THOMAS TAN CHAU AND | LISA TRAN JTWROS | 44602 GABRIELINO TERRACE | | | FREMONT | CA | 94539 | 6672 |
| THOMAS TARMAN | 22440 DOWSETT TRL | | | | ATLANTA | MI | 49709 | 9600 |
| THOMAS TASSEFF & | NADA TASSEFF JT TEN | 4174 TASSEFF TERRACE | | | HAMBURG | NY | 14075 | 6422 |
| THOMAS TAYLOR | 30695 TRIANGLE DRIVE | | | | GIBRALTAR | MI | 48173 | 9562 |
| THOMAS TAYLOR | 318 CAPTAINS CIR | | | | LEWES | DE | 19958 | 3785 |
| THOMAS TAYLOR | 3410 55TH AVENUE | 304 | | | HYATTSVILE | MD | 20784 | |
| THOMAS TAYLOR | 6 DEERFIELD DRIVE | | | | MILAN | TN | 38358 | |
| THOMAS TAYLOR SEP IRA | FCC AS CUSTODIAN | 11 ELKINGTON FARM ROAD | | | NEW MILFORD | CT | 06776 | 2929 |
| THOMAS TEASLEY | JOY BROGDEN TEASLEY | JTWROS SPECIAL | 1658 HWY 15 | | CREEDMOOR | NC | 27522 | 9383 |
| THOMAS TEASLEY AND | JOY BROGDEN TEASLEY JTWROS | 1658 HWY 15 | | | CREEDMOOR | NC | 27522 | 9383 |
| THOMAS TEGEN | 6641 NEZ PERCE DRIVE | | | | CHANHASSEN | MN | 55317 | |
| THOMAS TELFORD | 3250 TELFORD LANE | | | | SALEM | IL | 62881 | 6632 |
| THOMAS TELFORD | 919 OAKHURST LANE | | | | CLINTON | IA | 52732 | |
| THOMAS TERRY JR | 8442 SHEPHERDS WATCH DR | | | | CHESTERFIELD | VA | 23832 | 7871 |
| THOMAS THEODORE TSUCALAS | 192 BRIARWOOD DR | | | | SOMERS | NY | 10589 | 1810 |
| THOMAS THEYSOHN | 10 GREENBUSH DR | | | | POUGHKEEPSIE | NY | 12601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS THOMSON | 13108 STAMFORD AVE | | | | WARREN | MI | 48089 | 4582 |
| THOMAS THORPE | 1187 ROUTE 23A | | | | CATSKILL | NY | 12414 | |
| THOMAS THYGESEN | 7028 REGENERAL INLET DRIVE | | | | FORT BELFOIR | VA | 22060 | |
| THOMAS TIEDE | 2712 CHESTNUT RIDGE WAY | NE | | | MARIETTA | GA | 30062 | |
| THOMAS TIERNEY | 360 ANDANADA ST. | | | | LOS ALAMOS | NM | 87544 | |
| THOMAS TKACH | PO BOX 4762 | | | | ALBUQUERQUE | NM | 87196 | |
| THOMAS TOBOLSKI & | STEPHANIE TOBOLSKI JT TEN | 153 S RIDGEWAY DR | | | BATTLE CREEK | MI | 49015 | 3967 |
| THOMAS TOKOS | SHEILA TOKOS | 1835 NEWCASTLE CT | | | WALNUT CREEK | CA | 94595 | 2300 |
| THOMAS TOLBERT | 1549 KIMBARK ST. | | | | LONGMONT | CO | 80501 | |
| THOMAS TOLBERT | 282 NORTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043 | 5750 |
| THOMAS TOMASELLO | 47973 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044 | 1444 |
| THOMAS TOMOLAK | TR THOMAS TOMOLAK LIVING TRUST | UA 02/18/02 | 27031 DEERFIELD LANE | | EDWARDSBOURG | MI | 49112 | 9663 |
| THOMAS TOMSICK & | JUDITH TOMSICK JT TEN | 4805 MIAMI RD | | | CINCINNATI | OH | 45243 | 4039 |
| THOMAS TOPOROVICH & | EDITH F TOPOROVICH TEN ENT | 1918 MIDLAND RD | | | DUNDALK | MD | 21222 | 4642 |
| THOMAS TORRES & | PAULA MCCLEARY | 8823 CONCHO ST | | | HOUSTON | TX | 77036 | |
| THOMAS TOY | 13022 IVY ST | | | | ETIWANDA | CA | 91739 | 9613 |
| THOMAS TRACY | 302 ELM ST | | | | NACOGDOCHES | TX | 75965 | |
| THOMAS TRAN | 1500 WILLOWBROOK LANE | | | | VILLANOVA | PA | 19085 | |
| THOMAS TRASSER & | DEBORAH TRASSER JT TEN | 4601 87TH PL | | | KENOSHA | WI | 53142 | 2414 |
| THOMAS TRAUBA | 844 CONREID DR. NE | | | | PORT CHARLOTTE | FL | 33952 | |
| THOMAS TREACY | 38 NOTTINGHAM WAY | | | | MIDDLETOWN | NJ | 07748 | |
| THOMAS TREFIL JR | 107 W TOWNSEND | | | | ST JOHNS | MI | 48879 | 9200 |
| THOMAS TREST | 533 SEMINOLE DRIVE | | | | MONTGOMERY | AL | 36117 | |
| THOMAS TRICOT | 141 FOREST AVE | | | | CLARKSBURG | WV | 26301 | |
| THOMAS TRUONG | 47 GOODSELL STREET | | | | WEST HARTFORD | CT | 06110 | |
| THOMAS TRYBUSKI | 7900 HALEY RD | | | | WHITE LAKE | MI | 48383 | 2034 |
| THOMAS TRYCIEKI JR | CUST THOMAS M TRYCIEKI SR | UTMA PA | PO BOX 25 | 5031 PAIST ROAD | MECHANICSVILLE | PA | 18934 | 0025 |
| THOMAS TUBBS | CHARLES SCHWAB & CO INC.CUST | 1710 33RD ST | | | LUBBOCK | TX | 79411 | |
| THOMAS TUCKER JR | 11 FRECH AVE | | | | DELRAN | NJ | 08075 | |
| THOMAS TULL | 123 SHORELINE RD | | | | DEL RIO | TX | 78840 | |
| THOMAS TUMOLO | 58 N HOLLY AVE | | | | MAPLE SHADE | NJ | 08052 | |
| THOMAS TWEEDLE | 10258 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064 | |
| THOMAS TYSON BAILEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 205 | | BRUSH PRAIRIE | WA | 98606 | |
| THOMAS TZIATZOU & | ERMIONI TZIATZOU | 15 SOTHERY PL | | | ROCHESTER | NY | 14624 | |
| THOMAS UGALDE | CUST JOSEPH UGALDE UTMA NJ | 2 MAIDA COURT | | | REDBANK | NJ | 07701 | 6205 |
| THOMAS UNDERWOOD & | MELISSA UNDERWOOD JT TEN | 335 SUNNYBROOK DR | | | OSHKOSH | WI | 54904 | 7880 |
| THOMAS URMANOWICZ | 40 CANADA GOOSE DR | | | | HACKETTSTOWN | NJ | 07840 | 3126 |
| THOMAS V ACOX | 4205 HALF MOON CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| THOMAS V ALBERT | R R 3 BOX 1 | | | | PITTSTOWN | NJ | 08867 | 9401 |
| THOMAS V BATEMAN JR | 205 NORTH CHESTER PIKE | | | | GLENOLDEN | PA | 19036 | 1424 |
| THOMAS V BENNO | 77 W WASHINGTON ST STE 1718 | | | | CHICAGO | IL | 60602 | |
| THOMAS V BOERIO & | BETTY L BOERIO JT TEN | BOX 184 | | | KINCAID | IL | 62540 | 0184 |
| THOMAS V BOOTH & | JOAN P BOOTH JT TEN | 8914 BRIARWOOD LN | | | ORLAND PARK | IL | 60462 | 1439 |
| THOMAS V BRUGGER | 3383 ROLSTON RD | | | | FENTON | MI | 48430 | 1063 |
| THOMAS V CASELLA | 767 BROAD ST | | | | AUGUSTA | GA | 30901 | 1329 |
| THOMAS V CASTRONOVO | 11 SUNRISE DRIVE | | | | WARREN | NJ | 07059 | 5034 |
| THOMAS V CHAPMAN | 9312 GRANDVIEW DR | | | | DENTON | TX | 76207 | |
| THOMAS V CIMMENTO | 547 MEADOWLAND COURT | | | | HUBBARD | OH | 44425 | 2609 |

| THOMAS V COPPLA | BONNIE LEE COPPLA JT TEN | 1400 W MARLETTE ST SPC 24 | | | IONE | CA | 95640 | 9518 |
|---|---|---|---|---|---|---|---|---|
| THOMAS V CURTIN | MARY E CURTIN | 7205 LONGMEADOW RD | | | MADISON | WI | 53717 | 1064 |
| THOMAS V CZUBAJ & BEVERLY J | CZUBAJ  JTWROS | 8880 CEDAR LAKE RD | | | PINCKNEY | MI | 48169 | |
| THOMAS V DICKERSON | DENISE A DICKERSON JT TEN | 3918 W DALE AVE | | | TAMPA | FL | 33609 | 4405 |
| THOMAS V DUTKAVICH & | DIANNA L DUTKAVICH TEN ENT | 257 QUINCY ST | | | MANISTEE | MI | 49660 | 1250 |
| THOMAS V ENNIS | CGM SEP IRA CUSTODIAN | 5333 NYODA WAY | | | CARMICHAEL | CA | 95608 | 3034 |
| THOMAS V FEENEY JR | 111 EDGEWOOD DR | | | | WESTON | WV | 26452 | 8541 |
| THOMAS V FIFE | 7406 E COUNTY ROAD 900 NORTH | | | | BROWNSBURG | IN | 46112 | 8858 |
| THOMAS V FONDA | EMILY K FONDA JT TEN | 795 SACANDAGA ROAD | | | SCOTIA | NY | 12302 | 6028 |
| THOMAS V FREILEY TOD | THOMAS W FREILEY | SUBJECT TO STA TOD RULES | 5821 NOB HILL BLVD | | PORT ORANGE | FL | 32127 | |
| THOMAS V HALLOCK SR | PO BOX 38479 | | | | BALTIMORE | MD | 21231 | B479 |
| THOMAS V HOEHNE TTEE | THOMAS V HOEHNE FAMILTY TRUST | U/A DTD 10/15/1997 | 124 NE MADISON AVE | | PEORIA | IL | 61602 | 1109 |
| THOMAS V KEMPER | 18912 LANARK ST | | | | RESEDA | CA | 91335 | 1116 |
| THOMAS V KORNEI | KORNEI EXEMPT TRUST | PO BOX 4044 | | | LOS ALTOS | CA | 94024 | |
| THOMAS V LONGE | 3930 DEVON GABLES COURT | | | | BLOOMFIELD HILLS | MI | 48302 | 1433 |
| THOMAS V MC CAULEY IRA | FCC AS CUSTODIAN | 200 W ADAMS STE 2500 | | | CHICAGO | IL | 60606 | 5232 |
| THOMAS V MCKEE | 5815 EAST BLVD N W | | | | CANTON | OH | 44718 | 1656 |
| THOMAS V MCNAMARA | TR THOMAS V MCNAMARA LIV TRUST | UA 03/11/92 | 6910 N SPRINKLE RD | | KALAMAZOO | MI | 49004 | 9640 |
| THOMAS V MCNAMARA & | LAURA J MCNAMARA JT TEN | PO BOX 1320 | | | PLYMOUTH | MA | 02362 | 1320 |
| THOMAS V MISTRATA | 2223 S CLINTON | | | | BERWYN | IL | 60402 | 2105 |
| THOMAS V MOORE AND | DOROTHY C MOORE TEN IN COM | P.O. BOX 1627 | | | NYSSA | OR | 97913 | 0127 |
| THOMAS V POTTANAT | R/O IRA DCG & T TTEE | 280 LAUREL LANE | | | SYOSSET | NY | 11791 | 1910 |
| THOMAS V REILLY | 12 FRANCIS ST | | | | DOVER | MA | 02030 | 1647 |
| THOMAS V REILLY | SUSAN G REILLY | 12 FRANCIS ST | | | DOVER | MA | 02030 | 1647 |
| THOMAS V RUEGER | 832 GREENTREE ARCH | | | | VIRGINIA BEACH | VA | 23451 | 3786 |
| THOMAS V SAGER | 835 FRANKLINVILLE RD | | | | MULLICA HILL | NJ | 08062 | 4613 |
| THOMAS V SAGER | 835 FRANKLINVILLE ROAD | | | | MULLICA HILL | NJ | 08062 | 4613 |
| THOMAS V SLODYSKO | 161 RIDGEWAY DRIVE | | | | LEWISBURG | PA | 17837 | 9235 |
| THOMAS V SMITH | 1601 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | 1015 |
| THOMAS V TIENG | 41527 THOREAU RDG | | | | NOVI | MI | 48377 | 2854 |
| THOMAS V VALVANO | 785 SUE CT | | | | SAGINAW | MI | 48609 | 4987 |
| THOMAS V WESBY & | CAROL L WESBY JT TEN | 1544 EAST IVY GLEN STREET | | | MESA | AZ | 85203 | 3333 |
| THOMAS V ZIMMERMAN | 5587 DELHI AVE | | | | CINCINNATI | OH | 45238 | 5138 |
| THOMAS V. JOHNSON AND | KAREN E. JOHNSON JTWROS | 38425 KALB SCHOOL LANE | | | LOVETTSVILLE | VA | 20180 | 2734 |
| THOMAS VAIL | 44 WASHINGTON AVE | UNIT 1-1 | | | HAVERHILL | MA | 01832 | |
| THOMAS VALENTE | TOD DTD 01/12/2006 | 2091 NEWARK AVENUE | | | SCOTCH PLAINS | NJ | 07076 | 4670 |
| THOMAS VAN FOSSEN JR AND | JULIA-ANNE VAN FOSSEN JTWROS | 215 LAGRANGE AVE | | | ESSINGTON | PA | 19029 | 1408 |
| THOMAS VAN SCHOICK | 12045 CROOKED LANE | | | | SOUTH LYON | MI | 48178 | 8800 |
| THOMAS VANBUSKIRK MILLER | 253 CABOT ST | | | | NEWTONVILLE | MA | 02460 | 2034 |
| THOMAS VANCE CURTIS | 130 GOLF COURSE DR APT 317 | | | | ROHNERT PARK | CA | 94928 | 1794 |
| THOMAS VANDER PLOEG | 312 DANIELLE | | | | MATTESON | IL | 60443 | 1372 |
| THOMAS VARGA | 52 KNOB HILL DRIVE | | | | SUMMIT | NJ | 07901 | |
| THOMAS VASSEK TOD PAUL S VASSEK | SUBJECT TO STA RULES | 4424 FOREST | | | BROOKFIELD | IL | 60513 | 2757 |
| THOMAS VASTI & | ROSEMARIE VASTI TEN COM | 1622 HONE AVENUE | | | BRONX | NY | 10461 | 1508 |
| THOMAS VAUGHN | 824 SUGAR CREEK RD | | | | GEORGETOWN | TN | 37336 | |
| THOMAS VERDILLO | 1464 86TH STREET | | | | BROOKLYN | NY | 11228 | |
| THOMAS VERNON VIDRINE | CUST SUSAN MARIE VIDRINE | A MINOR U/THE LOUISIANA | GIFTS TO MINORS ACT | 417 WILTON DRIVE | BATON ROUGE | LA | 70815 | 6568 |
| THOMAS VICARS | 5550 MALL DR W | APT 3130 | | | DELTA TWP | MI | 48917 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| THOMAS VICKERS | CUST GREGORY THOMAS VICKERS UGMA | MI | 434 MC KINLEY | | GROSSE POINTE FARM | MI | 48236 | 3240 |
| THOMAS VICTOR BLACK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 306 S OAK | | PRATT | KS | 67124 | |
| THOMAS VILLARREAL | 3615 W PARKS RD | | | | ST JOHNS | MI | 48879 | 8716 |
| THOMAS VINCENT BOTTILLO | 104 PERTH ST | | | | BRIDGEPORT | CT | 06606 | |
| THOMAS VINCENT LYNCH | 207 W CLARENDON AVE UNIT 21G | | | | PHOENIX | AZ | 85013 | |
| THOMAS VINCENT LYNCH | CHARLES SCHWAB & CO INC CUST | 207 W CLARENDON AVE UNIT 21G | | | PHOENIX | AZ | 85013 | |
| THOMAS VINNAL | 247 EAST 8TH ST | | | | CLIFTON | NJ | 07011 | |
| THOMAS VITALE | 51032 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| THOMAS VITRANO & | FLORENCE L VITRANO JT TEN | 16 HILL DRIVE | | | RIVERHEAD | NY | 11901 | 1045 |
| THOMAS VIVIANO & | ELIZABETH VIVIANO JT TEN | 24605 URSULINE | | | ST CLAIR SHRS | MI | 48080 | 3194 |
| THOMAS VOLK | 400 MCCARTHY RD | UNIT 313 | | | LEMONT | IL | 60439 | |
| THOMAS VON DER AHE | 4605 LANKERSHIM BLVD. | #707 | | | NORTH HOLLYWOOD | CA | 91602 | |
| THOMAS VOYTON | 2 BROOKVIEW AVE | | | | CLAYMONT | DE | 19703 | 2902 |
| THOMAS VRABEC | CUST STEVEN WILLIAM VRABEC UTMA IL | PO BOX 562 | | | LAKE ZURICH | IL | 60047 | 0562 |
| THOMAS W & BARBARA A BAKER | REVOCABLE TRUST UAD 05/11/99 | THOMAS W BAKER & BARBARA A BAKER | TTEES | E9340 E BAY LAND | WISC DELLS | WI | 53965 | 8238 |
| THOMAS W AARON | 43 W UNION ST | | | | HOLLEY | NY | 14470 | 1028 |
| THOMAS W ABBOTT JR | 4604 SPRINGERS LANE | | | | WILMINGTON | DE | 19808 | 4122 |
| THOMAS W ABLE | 217 BATTALION WAY | | | | MOUNT JULIET | TN | 37122 | |
| THOMAS W ADAM | 68230 CONCEPCION RD | | | | CATHEDRAL CTY | CA | 92234 | 3657 |
| THOMAS W ADAMS JR | 388 BEECH ST | | | | TWSP OF WASHINGTON | NJ | 07676 | 4943 |
| THOMAS W ALIBER | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329 | 4286 |
| THOMAS W ALLARD | TOD DTD 10/13/2008 | N3896 HAHN RD | | | TIGERTON | WI | 54486 | 8501 |
| THOMAS W ALLEN & | FRANCES A ALLEN JT TEN | 11344 BANCROFT COURT | | | FENTON | MI | 48430 | 2485 |
| THOMAS W ALLEY | 1555 FAIRWAY DR | | | | SEDALIA | MO | 65301 | 8979 |
| THOMAS W ANDERSON | STE C | 1000 W WILSHIRE #205 | | | OKLAHOMA CITY | OK | 73116 | |
| THOMAS W ANTHONY | & DESSE P ANTHONY JTTEN | PO BOX 1872 | | | GUNNISON | CO | 81230 | |
| THOMAS W APPLEGARTH (ROTH IRA) | FCC AS CUSTODIAN | 121 MAIN STREET | | | TILTONSVILLE | OH | 43963 | 1041 |
| THOMAS W ARNDT | 9221 CLUB HILL DR | | | | RALEIGH | NC | 27617 | 8431 |
| THOMAS W ATKINSON | 1875 LANDON RD | | | | HASTINGSA | MI | 49058 | 9432 |
| THOMAS W BAKER | 136 LASALLE STREET | | | | WILIMINGTON | NC | 28411 | 6800 |
| THOMAS W BAKER | 1733 W 11TH | | | | ANDERSON | IN | 46016 | 2726 |
| THOMAS W BAKER & | DEBORAH A BAKER JT TEN | 1733 W 11TH ST | | | ANDERSON | IN | 46016 | 2726 |
| THOMAS W BAKER & | DIANE E BAKER JT TEN | 10317 MILLER RD | | | SWARTZ CREEK | MI | 48473 | 8525 |
| THOMAS W BAKEWELL REV LIV TR | THOMAS W BAKEWELL TTEE | U/A DTD 08/25/1987 | 23 SPRING HILL RD | RR 2 BOX 544 | HANCOCK | NH | 03449 | 5600 |
| THOMAS W BALDWIN | 10299 CHERRY LANE | | | | FLORENCE | KY | 41042 | 3106 |
| THOMAS W BALL | 205 BLUMBERG DR | | | | DOTHAN | AL | 36303 | 3003 |
| THOMAS W BARKER | 37 PAPER MILL ROAD | | | | ELKTON | MD | 21921 | 3518 |
| THOMAS W BARNARD JR | 6124 SHERRY ST | | | | GUNTERSVILLE | AL | 35976 | 9489 |
| THOMAS W BARNETT | 2492 HUNTING VALLEY DRIVE | | | | DECATUR | GA | 30033 | 4228 |
| THOMAS W BARNETT & | BARBARA R BARNETT JT TEN | 2492 HUNTING VALLEY DR | | | DECATUR | GA | 30033 | 4228 |
| THOMAS W BARRY | JOHN C BARRY | UNTIL AGE 21 | 12 GREENHURST RD | | WEST HARTFORD | CT | 06107 | |
| THOMAS W BATCHO | 1112 NEW JERSEY AVE | | | | MCDONALD | OH | 44437 | 1724 |
| THOMAS W BECHTOLD | 2764 NICHOLS | | | | SPENCERPORT | NY | 14559 | 1939 |
| THOMAS W BECMER | 2867 CLAYBURN | | | | SAGINAW | MI | 48603 | 3156 |
| THOMAS W BEECHER | 11 SILVER BIRCH RD | | | | NEW MILFORD | CT | 06776 | 3150 |
| THOMAS W BENNETT & | PATRICIA BENNETT JT TEN | TOD ACCOUNT | 2757 FOX CREEK DR. E. | | JACKSONVILLE | FL | 32221 | 2896 |
| THOMAS W BENSON & | MARILYNN J BENSON JT TEN | 8762 FIESTA TERRACE | | | LITTLETON | CO | 80124 | 3051 |
| THOMAS W BIESIADA | 17 GREENHILL AVE | | | | PARLIN | NJ | 08859 | 1033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS W BLISS | 906 W HART STREET | | | | BAY CITY | MI | 48706 | 3633 |
| THOMAS W BODE | 1833 MALLARD LN | | | | NORTH LIMA | OH | 44452 | 8570 |
| THOMAS W BOLDUC | 4133 SHERRY CT | | | | BAY CITY | MI | 48706 | 2229 |
| THOMAS W BONE & | DOREEN J. BONE TTEE | THOMAS & DOREEN BONE REV | LIVING TRUST UAD 4/1/08 | 2530 NEVADA AVE | OROVILLE | CA | 95966 | 5131 |
| THOMAS W BONYNGE | 19 HICKORY DRIVE | | | | DOYLESTOWN | PA | 18901 | 4746 |
| THOMAS W BOSSE | 3156 PARKSIDE DR | | | | BATAVIA | OH | 45103 | 8456 |
| THOMAS W BREEHNE | 6967 AVONDALE DR | | | | SHREVEPORT | LA | 71107 | 9617 |
| THOMAS W BROACH | 2235 BETHANY CH ROAD N W | | | | MONROE | GA | 30655 | 4809 |
| THOMAS W BROHARD III | 81905 MT VIEW LANE | | | | LAQUINTA | CA | 92253 | |
| THOMAS W BROWN | 9942 LITTLEFIELD | | | | DETROIT | MI | 48227 | 3429 |
| THOMAS W BROWN & | JOANN C BROWN JT TEN | 9942 LITTLEFIELD | | | DETROIT | MI | 48227 | 3429 |
| THOMAS W BROWNLEE | 1900 NE 775 RD | | | | OSCEOLA | MO | 64776 | 2632 |
| THOMAS W BROWNLEE & | MILDRED H BROWNLEE JT TEN | 1900 NE 775 RD | | | OSCEOLA | MO | 64776 | 2632 |
| THOMAS W BRUMETT | PO BOX 892 | | | | CHICO | TX | 76030 | |
| THOMAS W BRUSHABER | 3119 TEED RD | | | | HOUGHTON LAKE | MI | 48629 | 9587 |
| THOMAS W BRYTE | 665 E GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371 | 9118 |
| THOMAS W BUCHANAN | 1023 LAKESIDE VILLA DRIVE | | | | HAMPTON | GA | 30228 | 6349 |
| THOMAS W BULL | EILEEN K BULL JT TEN | 4035 SUSAN DR | | | WILLIAMSVILLE | NY | 14221 | 7330 |
| THOMAS W BURK III | 19761 MACARTHUR | | | | REDFORD | MI | 48240 | 1526 |
| THOMAS W BURKE | 335 QUARRY RIDGE CIR | | | | SUGAR GROVE | IL | 60554 | 6449 |
| THOMAS W BURNS | 678 SUMMER LAKES DR | | | | AIKEN | SC | 29805 | 7534 |
| **THOMAS W BUTLER &** | EVELYN L BUTLER JT TEN | 45 SOUTH ST | | | CROMWELL | CT | 06416 | 2266 |
| THOMAS W BUTSCHER | 7651 N SENECA ROAD | | | | MILWAUKEE | WI | 53217 | 3139 |
| THOMAS W BUTZIN | 299 W ISLAND DR | | | | BEAVERTON | MI | 48612 | 8525 |
| THOMAS W CALL JR & | JANICE MERLO CALL JT TEN | 8125 VIOLA ST | | | SPRINGFIELD | VA | 22152 | 3627 |
| THOMAS W CARTER JR | 20562 WILDBROOK CT | | | | ASHBURN | VA | 20147 | 7447 |
| THOMAS W CASSADAY | 2092 DIETZ RD | | | | WILLIAMSTON | MI | 48895 | 9525 |
| THOMAS W CHAMBERS | 1102 E EVERGREEN ST | | | | WHEATON | IL | 60187 | 5789 |
| THOMAS W CINNAMOND | 85 CHRISTOPHER MILL RD | | | | MEDFORD | NJ | 08055 | 9048 |
| THOMAS W CLAYCOMB | 2101 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 | 4348 |
| THOMAS W CLEAVER | 545 TORY HILL ROAD | | | | DEVON | PA | 19333 | 1236 |
| THOMAS W COBB | 597 OPENING HILL ROAD | | | | MADISON | CT | 06443 | 1743 |
| THOMAS W COLLINS | 7001 ST ANDREWS RD #107 | | | | COLUMBIA | SC | 29212 | 1137 |
| THOMAS W COLLISON | 5021 SHORE LANE | | | | PERRINTON | MI | 48871 | 9784 |
| THOMAS W COLLISON JR | TR THOMAS WILSON COLLISON JR | REVOCABLE TRUST UA 03/09/00 | 212 PATERSON BLDG | 653 S SAGINAW ST | FLINT | MI | 48502 | 1512 |
| THOMAS W CONKLIN | 2066 MICHAEL'S WY | | | | ALLEGANY | NY | 14706 | 9653 |
| THOMAS W CONLON JR DCSD | 6 FAIRFIELD PL | | | | WINCHESTER | MA | 01890 | 1856 |
| **THOMAS W COOK** | 1007 COLLEGE ST. | | | | EL CAMPO | TX | 77437 | 2806 |
| THOMAS W COOK & | GAIL P COOK | 62 SUNSET BLVD | | | HIGH BAR HARBOR | NJ | 08008 | |
| THOMAS W COONAN | CHARLES SCHWAB & CO INC CUST | PO BOX 150425 | | | AUSTIN | TX | 78715 | |
| THOMAS W COWAN | 219 NORTH BROAD ST | | | | ONEIDA | NY | 13421 | 1317 |
| THOMAS W CRAWFORD | 138 14TH AVE N | | | | ST PETERSBURG | FL | 33701 | 1106 |
| THOMAS W CRISTAL | CHARLES P CRISTAL | JORDAN C BAND | 31150 SHAKER BLVD | | PEPPER PIKE | OH | 44124 | 5147 |
| THOMAS W CROWLEY | 453 TOWER RD | | | | LITTLE HOCKING | OH | 45742 | 5278 |
| THOMAS W CRYAN | 66 RUNYON RD | | | | CLIFTON | NJ | 07013 | 2710 |
| THOMAS W CULLIVAN | 2283 TWINLAKE RD | | | | MORGANTOWN | IN | 46160 | 8594 |
| THOMAS W CURRAN | 529 ANTELOPE TRAIL | | | | HUNTINGTON | CT | 06484 | |
| THOMAS W DARNER | PO BOX 4507 | | | | POCATELLO | ID | 83205 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS W DAVIN JR | 569 WESTCHESTER SW PL | | | | OCEAN ISLE BEACH | NC | 28469 | 5679 |
| THOMAS W DAVIS | PO BOX 71 | | | | WORLAND | WY | 82401 | 0071 |
| THOMAS W DAVIS & | SHIRLEY G DAVIS JTWROS | 406 E GREEN TREE RD | | | FOX POINT | WI | 53217 | 3803 |
| THOMAS W DEGNER & | BILLY R DEGNER TEN COM | 3219 150TH STREET | | | MARSHALLTOWN | IA | 50158 | 8901 |
| THOMAS W DEHAAN | 1800 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504 | 2521 |
| THOMAS W DESWARTE | 4 MARSHALL ST | | | | NORTH READING | MA | 01864 | 3022 |
| THOMAS W DOPP | 9800 WHITE THORN DR | | | | CHARLOTTE | NC | 28277 | |
| THOMAS W DOUGHERTY | THOMAS W DOUGHERTY REVOCABLE T | 12867 KINGSMILL WAY | | | FORT MYERS | FL | 33913 | |
| THOMAS W DOWE & | ELIZABETH ANN DOWE JT TEN | 68 NORTHSHORE DR | | | BURLINGTON | VT | 05408 | 1264 |
| THOMAS W DRUMGOOLE | (BUDAPEST) P O BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| THOMAS W DUBAY | 38295 S JEAN | | | | WESTLAND | MI | 48186 | 3837 |
| THOMAS W DUERR | 5425 CARINA CIRCLE | | | | CLAY | NY | 13041 | |
| THOMAS W DUERR | CHARLES SCHWAB & CO INC CUST | 5425 CARINA CIRCLE | | | CLAY | NY | 13041 | |
| THOMAS W E JOYCE JR | HILL ST P O BOX 1414 | | | | SOUTHAMPTON | NY | 11969 | 1414 |
| THOMAS W EARLY | 8561 BEECHWOOD DRIVE SE | | | | CALEDONIA | MI | 49316 | 9457 |
| THOMAS W EASTMAN & | COLETTE M EASTMAN TTEES | U/A 12/16/89 FBO | THE EASTMAN FAMILY TRUST | 16504 WILDERNESS RD | POWAY | CA | 92064 | 1410 |
| THOMAS W EBERLE | 221 AUGUSTA NATIONAL CT | | | | FRANKLIN | TN | 37069 | 7019 |
| THOMAS W EDWARDS | 6696 RIVER RD | | | | FLUSHING | MI | 48433 | 2512 |
| THOMAS W ENGLER & | NANCY C ENGLER | 1209 CALLE DEL LAGO | | | SOCORRO | NM | 87801 | |
| THOMAS W EVANS | 751 W XY AVENUE | | | | VICKSBURG | MI | 49097 | 9780 |
| THOMAS W EVANS & | BARBARA A EVANS JT TEN | 6148 KING SCEPTER | | | GRAND BLANC | MI | 48439 | |
| THOMAS W EVANS & | BARBARA A EVANS JT TEN | 6148 KING SCEPTER | | | GRAND BLANC | MI | 48439 | |
| THOMAS W EVANS JR & | ALBERTA J EVANS JT TEN | 3847 CATALINA DR. | | | BRADENTON | FL | 34210 | 1408 |
| THOMAS W EVANS ROTH IRA | FCC AS CUSTODIAN | 5909 WINTERGREEN DR | | | RALEIGH | NC | 27609 | 3662 |
| THOMAS W FANNING | 206 N L ST | | | | EUFAULA | OK | 74432 | 2059 |
| THOMAS W FAVAZZA & | BETTY E FAVAZZA JT TEN | 38015 SUBURBAN | | | CLINTON TWP | MI | 48036 | 2879 |
| THOMAS W FAY | 1710 MCALLISTER RD | | | | KANAB | UT | 84741 | |
| THOMAS W FERVERDA | 5965 GLADDEN DRIVE | | | | INDIANAPOLIS | IN | 46220 | 2565 |
| THOMAS W FISHER JR | TR UA 12/21/93 THOMAS W | FISHER JR REVOCABLE TRUST | 1063 EDGEMERE CT #2 | | AKRON | OH | 44321 | |
| THOMAS W FLINT | 4140 NORTH GREEN CREEK ROAD | | | | MUSKEGON | MI | 49445 | 9309 |
| THOMAS W FOYER | & ELSE FOYER JTTEN | 6824 VALLEY VIEW ROAD | | | EDINA | MN | 55439 | |
| THOMAS W FROST | CUST THOMAS JOHN FROST UGMA WI | 2701 GREGORY ST | | | MADISON | WI | 53711 | 1840 |
| THOMAS W FUENER & | CAROLINE E CHIPMAN TR | UA 03/11/92 | THOMAS FUENER TRUST #1 | 2050 S WASHINGTON RD APT 4012 | HOLT | MI | 48842 | |
| THOMAS W GAGNON | 53 COLBURN DR | | | | CLAYTON | DE | 19938 | 5508 |
| THOMAS W GALLASCH | 3 CIDER MILL RD | | | | ANNANDALE | NJ | 08801 | 3474 |
| THOMAS W GANTZ | CUST STEVEN JAMES GANTZ UGMA WI | 3450 MOUNTAINSIDE DR | | | COLORADO SPRINGS | CO | 80918 | 4854 |
| THOMAS W GEORGE & | PATRICIA A GEORGE JT TEN | 8608 E BERRIDGE LN | | | SCOTTSDALE | AZ | 85250 | 5806 |
| THOMAS W GIBBONS | 1245 GILBERT RD | | | | FLINT | MI | 48532 | 3530 |
| THOMAS W GIBBS | 13381 W FOREST HOLLOW LN | | | | EVANSVILLE | WI | 53536 | 9388 |
| THOMAS W GIDEON | 1890 HUMPHREY | | | | BIRMINGHAM | MI | 48009 | 7153 |
| THOMAS W GIDEON | 1890 HUMPHREY | | | | BIRMLINGTON | MI | 48009 | 7153 |
| THOMAS W GILMAN | 63 CLOUDECREST | | | | ALISO VIEJO | CA | 92656 | 1325 |
| THOMAS W GOLIGHTLY | 4410 SOUTH MEADOW DRIVE | | | | ALLISON PARK | PA | 15101 | 1448 |
| THOMAS W GRACE | 18645 PREST ST | | | | DETROIT | MI | 48235 | 2851 |
| THOMAS W GRAHAM JR & | MRS MARION B GRAHAM JT TEN | 729 SINK LANE | | | NEWTON | NC | 28658 | |
| THOMAS W GRAVES JR | 1608 JARVIS ST | | | | RALEIGH | NC | 27608 | |
| THOMAS W GREEN | 413 BEVERLY DR | | | | ERIE | PA | 16505 | 2207 |
| THOMAS W GREEN & | MRS VIRGINIA GREEN JT TEN | 4224 N TROY | | | CHICAGO | IL | 60618 | 2414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS W GREGORY | 4147 PIONEER TRL | | | | MANTUA | OH | 44255 | 9453 |
| THOMAS W GUINAN & | ANDREA A GUINAN JT TEN | 6779 MEARS RD | | | LUDINGTON | MI | 49431 | 9469 |
| THOMAS W H BEER | 137 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | 5725 |
| THOMAS W HAASCH | 140-B RIDGE CT | | | | PEWAUKEE | WI | 53072 | 2424 |
| THOMAS W HAMMETT | 1655 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306 | 3159 |
| THOMAS W HAMMOND | 1601 LOR-KAY | | | | MANSFIELD | OH | 44905 | 2947 |
| THOMAS W HANSSON | 48 RATHBUN RD | | | | NATICK | MA | 01760 | 1012 |
| THOMAS W HARTGRAVES | 306 S STREET CT | | | | FLIPPIN | AR | 72634 | 8134 |
| THOMAS W HAWKINS JR | CUST THOMAS HAWKINS 3RD U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 28 EVERGREEN TRL | MEDFORD | NJ | 08055 | 9344 |
| THOMAS W HAWKSWORTH & | PATRICIA HAWKSWORTH | TR UA 04/16/92 THOMAS W HAWKSWORTH | & PATRICIA | HAWKSWORTH REV TR 226 WEST 2ND ST APT 4 | PORTE ANGELES | WA | 98362 | 2638 |
| THOMAS W HECTOR | 436 MACBETH DRIVE | | | | PITTSBURGH | PA | 15235 | 4608 |
| THOMAS W HELLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 144 11TH STREET | APT E | SEAL BEACH | CA | 90740 | |
| THOMAS W HENGY | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD | MI | 48323 | 2669 |
| THOMAS W HENNINGER & | CATHERINE M HENNINGER JT TEN | 1307 WOODLAND SPRINGS DRIVE | | | HOWELL | MI | 48843 | 7164 |
| THOMAS W HESS & | WILLIAM R HESS JT TEN | 1820 GRANT LINE ROAD | | | NEW ALBANY | IN | 47150 | 4029 |
| THOMAS W HOESS | CHARLES SCHWAB & CO INC CUST | 221 GLENCOE DR | | | VALPARAISO | IN | 46385 | |
| THOMAS W HOESS & | PATRICIA ANN HOESS | 221 GLENCOE DR | | | VALPARAISO | IN | 46385 | |
| THOMAS W HOFFA | 5235 W DODGE ROAD | | | | CLIO | MI | 48420 | 8535 |
| THOMAS W HOLMAN SR. TTEE | THOMAS W HOLMAN, SR. REV. TRUST | DTD 07/17/2003 | 7900 SW SCHOLLS FERRY RD | | BEAVERTON | OR | 97008 | 6619 |
| THOMAS W HOLNAGEL | 9210 LETHBOROUGH ROAD | | | | LOUISVILLE | KY | 40299 | 1457 |
| THOMAS W HOLTHAUSEN TOD | S A HOLTHAUSEN, J P HOLTHAUSEN | SUBJECT TO STA RULES | 21 SALT ISLAND ROAD | | WESTBROOK | CT | 06498 | 1914 |
| THOMAS W HOLTON | 9214 THREAD RIVER DR | | | | GOODRICH | MI | 48438 | 9434 |
| THOMAS W HOPPENRATH AND | KATHLEEN M HOPPENRATH JTWROS | 36507 2ND AVE SW | | | FEDERAL WAY | WA | 98023 | 7376 |
| THOMAS W HOWARD | 323 MADISON ST | | | | MOUNT HOPE | WV | 25880 | 1103 |
| THOMAS W HOWARD  & | DOROTHY B HOWARD JT WROS | 5907 BECKINGHAM DR | | | CHESTER | VA | 23831 | 1502 |
| THOMAS W HOWARTH | 258 PRIOR LANE | | | | ATHERTON | CA | 94027 | 3015 |
| THOMAS W HUBER AND | JEAN E HUBER JTWROS | 12380 42ND AVE N | | | PLYMOUTH | MN | 55441 | 1266 |
| THOMAS W HUEY III | 9716 50TH PL W | | | | MUKILTEO | WA | 98275 | 4214 |
| THOMAS W HUGHES | 3210 EVERGREEN CIRCLE | | | | JEFFERSONVLLE | IN | 47130 | 9706 |
| THOMAS W HUNTER | TOD ACCOUNT | 755 MIDWAY LANE | | | E LIVERPOOL | OH | 43920 | 1237 |
| THOMAS W HUTCHINSON | 1435 MONTCLAIRE PLACE | | | | LOS ALTOS | CA | 94024 | 6727 |
| THOMAS W INGER | 23219 GLENBROOK | | | | ST CLAIR SHORES | MI | 48082 | 1152 |
| THOMAS W JANIK | 339 HEARTHSTONE DRIVE | | | | ENDWELL | NY | 13760 | 1036 |
| THOMAS W JARRETT | 1651 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | 2019 |
| THOMAS W JENKINS AND | PATRICIA H JENKINS JTWROS | 329 AUBURN WAY | | | CLAREMONT | CA | 91711 | 1904 |
| THOMAS W JENNINGS | CUST CHRISTIAN JENNINGS UTMA MD | 15 CONSETT CT | | | BALTIMORE | MD | 21236 | 3305 |
| THOMAS W JENNINGS | CUST SEAN JENNINGS UTMA MD | 15 CONSETT CT | | | BALTIMORE | MD | 21236 | 3305 |
| THOMAS W JOHNSON - ROTH IRA | CONVERSION ACCT FCC AS CUST | U/A DTD 07-08-99 | 5957 DRAPER STREET | | WOLCOTT | NY | 14590 | 1148 |
| THOMAS W JOHNSTON JR & | MARY K JOHNSTON TTEE | THOMAS W JOHNSTON JR | REV TR U/A DTD 7/22/86 | 123 TRINKLEIN ST. | FRANKENMUTH | MI | 48734 | 1513 |
| THOMAS W JOHNSTON JR & | MRS HELEN S JOHNSTON JT TEN | 211 GLENDALE RD | | | WALLINGFORD | PA | 19086 | 6838 |
| THOMAS W JONES | 138 HARSTON CT | | | | LAKE MARY | FL | 32746 | |
| THOMAS W JONES | 17879 RED OAKS | | | | MACOMB | MI | 48044 | |
| THOMAS W JONES | 306 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | 1323 |
| THOMAS W JONES | 3155 S COCHRAN RD | | | | CHARLOTTE | MI | 48813 | 9178 |
| THOMAS W JOZWIAK & | CLEMA J JOZWIAK JTWROS | 16819 HELEN | | | SOUTH GALE | MI | 48195 | 2174 |
| THOMAS W JURECKO | CHARLES SCHWAB & CO INC CUST | 8251 BARTON FARMS BLVD | | | SARASOTA | FL | 34240 | |
| THOMAS W KERSHNER | 9705 WILLIAMSPORT PIKE | | | | FALLING WATER | WV | 25419 | 3534 |
| THOMAS W KEY | & BETTY J KEY JTTEN | 6882 CHICKERING | | | FT WORTH | TX | 76116 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS W KILMARTIN | 88 DAVIDSON RD | | | | FRAMINGHAM | MA | 01701 3292 |
| THOMAS W KISTER & | MRS BEULAH KISTER JT TEN | PO BOX 1178 | | | MAYER | AZ | 86333 1178 |
| THOMAS W KLEIN | 10565 GREENSPRINGS DR | | | | TAMPA | FL | 33626 1724 |
| THOMAS W KLEIN | 1778 DOUGWOOD DR | | | | MANSFIELD | OH | 44904 1873 |
| THOMAS W KNEISEL | 311 BROAD BRIDGE CT | | | | MARINE CITY | MI | 48039 2803 |
| THOMAS W KNEISEL | CUST LYNNE COLLINS KNEISEL UGMA MI | 21-66 33RD ROAD APT 2 C | | | LONG IS CITY | NY | 11106 |
| THOMAS W KOOS & | ROSITA C KOOS | TR UA 08/24/92 KOOS FAMILY TRUST | 100 TROFELLO LN | | ALISO VIEJO | CA | 92656 6257 |
| THOMAS W KOSTERMAN | N2543 HODGETT CT | | | | WAUPACA | WI | 54981 8497 |
| THOMAS W KOZMA | 24584 KINGS POINTE | | | | NOVI | MI | 48375 2714 |
| THOMAS W LAMBERT & | BETTY S LAMBERT JT/TEN | PO BOX 417 | | | SHARPSBURG | NC | 27878 0417 |
| THOMAS W LANDRUM | 840 SILVER POINT RD | | | | CHAPIN | SC | 29036 7963 |
| THOMAS W LARABEE & | FRANK W LARABEE JT TEN | 159 OLD ORCHARD LN | | | NEENAH | WI | 54956 4957 |
| THOMAS W LAUDE | 8644 SOUTH STATE | | | | MILLINGTON | MI | 48746 9665 |
| THOMAS W LAWLESS JR | 95 RICHMOND ROAD | | | | BELMONT | MA | 02478 3318 |
| THOMAS W LEAVELL | 4631 NORTHWEST 29TH AVENUE | | | | GAINESVILLE | FL | 32606 6062 |
| THOMAS W LEE | KIMBERLY A LEE | 254 NORTHWOODS RD | | | MANHASSET | NY | 11030 1615 |
| THOMAS W LEITH | 1841 DARBY LN | | | | DAVIS | IL | 61019 |
| THOMAS W LEY | TR THOMAS W LEY TRUST | UA 12/04/96 | 4843 KING RD | | ALLISON PARK | PA | 15101 2404 |
| THOMAS W LINDSLEY & | CYNTHIA L LINDSLEY | 197 PROVIDENCE PL | | | VACAVILLE | CA | 95687 |
| THOMAS W LITTRELL (IRA) | FCC AS CUSTODIAN | U/A DTD 4/15/85 | 209 PAINTER ST | | GALAX | VA | 24333 3829 |
| THOMAS W LLOYD JR | 13894 TR 149 | | | | ARLINGTON | OH | 45814 9772 |
| THOMAS W LOTTS | 256 SOUTH ROBERTSON BLVD | #6100 | | | BEVERLY HILLS | CA | 90211 2898 |
| THOMAS W LOVICH & | MRS MELANIE A LOVICH JT TEN | 4872 PLEASANT GROVE RD | | | LEXINGTON | KY | 40515 1243 |
| THOMAS W LYNCH | 5007 GALHOUSE RD | | | | NORTH PORT | FL | 34286 4743 |
| THOMAS W LYNN | 211 LAUREL ROAD | | | | NEW CANAAN | CT | 06840 |
| THOMAS W MACKAY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 29 FAIRWAY DR | | STANSBURY PARK | UT | 84074 |
| THOMAS W MADURA AND | JOHN J MADURA JTWROS | 40 COTTRELL RD | | | MATAWAN | NJ | 07747 7035 |
| THOMAS W MAIER | SHARON MAIER JT TEN | 5672 E AVON LIMA RD | | | AVON | NY | 14414 9558 |
| THOMAS W MALIK | 1464 THREAD VALLEY DR | | | | HOLLY | MI | 48442 9606 |
| THOMAS W MANWELL AND | BEVERLY A MANWELL JTWROS | 1231 TAYLOR AVE | | | DUNEDIN | FL | 34698 2120 |
| THOMAS W MARKLEY | 112 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094 3246 |
| THOMAS W MARTIN | 28943 FLORENCE | | | | GARDEN CITY | MI | 48135 |
| THOMAS W MARTIN | 3632 MUNNINGS KNOLL | | | | LAND O LAKES | FL | 34639 8826 |
| THOMAS W MATTINGLY JR | 346 GEORGE WHITE | | | | SOUTH OTSELIC | NY | 13155 3003 |
| THOMAS W MC CARTY | 2684 ROLLING RUDGE LN NW | | | | GRAND RAPIDS | MI | 49544 1344 |
| THOMAS W MC CURDY & | PEGGY L MC CURDY | TR UA 11/12/93 THE THOMAS W MC | CURDY & PEGGY L MC | CURDY REV TR 1046 RANCH DR | GARDNERVILLE | NV | 89460 9624 |
| THOMAS W MCBEATH | 4548 CHALFONT DRIVE | | | | ORLANDO | FL | 32837 5050 |
| THOMAS W MCCARTHY & | LINDA T MCCARTHY JT TEN | 284 HERWORTH DR | | | CHESTERFIELD | MO | 63005 6910 |
| THOMAS W MCCULLOUGH | TR DOROTHY M NAVE TRUST | UA 12/06/89 | 39 ACACIA DR | | ORINDA | CA | 94563 1703 |
| THOMAS W MCENTEE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3320 S COCONUT ISLAND DR APT 1 | | BONITA SPRINGS | FL | 34134 |
| THOMAS W MCGLAUCHLEN | PO BOX 267 | | | | BROOKLYN | IN | 46111 0267 |
| THOMAS W MCKNIGHT | 5020 FM 2138 N | | | | JACKSONVILLE | TX | 75766 9564 |
| THOMAS W MCNOWN | 5 HAWKINS COURT | WHITBY ON  L1N 8Y1 | CANADA | | | | |
| THOMAS W MCQUAIDE & | MEGAN SUE MCQUAIDE JT TEN | 5837 MARRA DR | | | BEDFORD HEIGHTS | OH | 44146 3022 |
| THOMAS W MECHURA | 7479 MILLER RD | | | | SWARTZ CREEK | MI | 48473 1429 |
| THOMAS W METZGER | 4051 LYLE RD | | | | COLEMAN | MI | 48618 9106 |
| THOMAS W MILLER | 2207 MACLAY AVE | | | | HUNTINGDON | PA | 16652 2633 |
| THOMAS W MILLER | 924 HAMILTON ST | | | | RAHWAY | NJ | 07065 2711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS W MILLER | ENCHANTED VALLEY RANCH | 7319 MONROE ST | | | MISSION | TX | 78572 | 8949 |
| THOMAS W MILLICAN | 3277 MENOMINEE | | | | BURTON | MI | 48529 | 1413 |
| THOMAS W MILLS | 16 BELLEVUE RD | | | | BERLIN | MA | 01503 | 1643 |
| THOMAS W MINSHALL | 1150 DRURY LN | | | | FLUSHING | MI | 48433 | 1489 |
| THOMAS W MIRON | 2447 SANDSTONE CT | | | | DAVISON | MI | 48423 | 8629 |
| THOMAS W MOFFIT | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/17/2006 | 3735 WILD OAT LN | | BONITA | CA | 91902 | |
| THOMAS W MONTGOMERY JR | 11071 FOWLER DR | | | | REMUS | MI | 49340 | 9641 |
| THOMAS W MOODY JR & | HILARY SWENSON MOODY | 2053 ALIHILANI PL | | | HONOLULU | HI | 96822 | |
| THOMAS W MOORE | 1430 COLLINS RD NW | | | | LANCASTER | OH | 43130 | 7718 |
| THOMAS W MOORMAN DDS PC | PROFIT SHARING PLAN TRUST | U-A 09-01-80 | PO BOX 80067 | | CONYERS | GA | 30013 | 8067 |
| THOMAS W MORAN & | GAIL MORAN HAMROCK | TR THOMAS W MORAN LIV TRUST | UA 03/23/00 | 224 CAMERON DR | IRWIN | PA | 15642 | 9228 |
| THOMAS W MORENO | 18609 BILADEAU LN | | | | PENN VALLEY | CA | 95946 | 9403 |
| THOMAS W MORENO & | ANDREA J MORENO | JT TEN | 18609 BILADEAU LANE | | PENN VALLEY | CA | 95946 | 9403 |
| THOMAS W MORGAN & | MRS DOROTHY WELLS MORGAN JT TEN | 221 STURBRIDGE DRIVE | | | CHARLOTTE | NC | 28214 | 1151 |
| THOMAS W MUCHKA | TR MUCHKA TRUST | UA 01/29/91 | 5763 E FOUNTAIN ST | | MESA | AZ | 85205 | 5524 |
| THOMAS W MUNKITTRICK | 57 SPRING LANE RD | | | | DILLSBURG | PA | 17019 | |
| THOMAS W MURPHY EX | UW MIGNON K SANIAL | BURKE WARREN MACKAY &SERRITELLA | 330 NORTH WABASH AVENUE #22ND F | | CHICAGO | IL | 60611 | 3603 |
| THOMAS W NEWBROUGH | 16082 OLMSTEAD LN | | | | WOODBRIDGE | VA | 22191 | 4520 |
| THOMAS W NEWMAN | PO BOX 232 | | | | ARLINGTON | OH | 45814 | 0232 |
| THOMAS W O CONNELL | 2528 BIG STONE BEACH RD | | | | MILFORD | DE | 19963 | 7223 |
| THOMAS W OGDON & | MURIEL T OGDON | TR OGDON LIVING TRUST | UA 11/18/99 | 23 FROSTWOOD DR | SHERWOOD | AR | 72120 | 1846 |
| THOMAS W OLIVER III & | ANITA G OLIVER TR UA 07/27/2007 | THOMAS W OLIVER III & ANITA G | OLIVER JOINT REVOCABLE TRUST | 4734 OLIVER LANE | FERNANDINA | FL | 32034 | |
| THOMAS W OROURKE | 2 MACKENZIE CT | | | | SPARTA | NJ | 07871 | 3864 |
| THOMAS W OUTTEN & BETTY J OUTTEN | TTEES O/T THOMAS W OUTTEN & BETTY J | OUTTEN FAM TR DTD 6/1/95 ACCT #3 | 5277 APPIAN WAY | | LONG BEACH | CA | 90803 | 1969 |
| THOMAS W PALASZEWSKI | 2495 MANCHESTER | | | | BIRMINGHAM | MI | 48009 | 5896 |
| THOMAS W PARKS | 1469 TAUGHANNOCK BLVD | | | | ITHACA | NY | 14850 | 9510 |
| THOMAS W PARMETER | PO BOX 17 | | | | ELIZABETH | PA | 15037 | 0017 |
| THOMAS W PARRISH | 7887 LAMBS RD | PO BOX 157 | | | WALES | MI | 48027 | 0157 |
| THOMAS W PASCHE | 3113 TURNBERRY | | | | FINDLAY | OH | 45840 | 7900 |
| THOMAS W PATTEN | 22431 ANTONIO PARKWAY B-160 STE 622 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| THOMAS W PAULSON JR | BOX 3272 SC | | | | BRANFORD | CT | 06405 | 1872 |
| THOMAS W PAULSON JR | PO BOX 3272 | | | | BRANFORD | CT | 06405 | 1872 |
| THOMAS W PEARLMAN | 110 LINCOLN AVE | | | | PROVIDENCE | RI | 02906 | 5724 |
| THOMAS W PENNINGTON | PARSONS BRINCKERHOFF | 1633 LEXINGTON AVE | APT 5 | | NEW YORK | NY | 10029 | 5364 |
| THOMAS W PENTIS | 2423 BRABANT ST | | | | LAKE ORION | MI | 48360 | 1805 |
| THOMAS W PHILLIPS | CUST LAURA A PHILLIPS UTMA NC | 10122 THOMAS PAYNE CIR | | | CHARLOTTE | NC | 28277 | 8822 |
| THOMAS W PIKE | 811 JERRY COURT | | | | MARTINSBURG | WV | 25401 | |
| THOMAS W PLUMBLEE | 150 HOLLY RIDGE LN | | | | WEST COLUMBIA | SC | 29169 | |
| THOMAS W POOLE & | CLAIRE Z POOLE | THOMAS W POOLE | 65 STREETER HILL RD | | NORTH FALMOUTH | MA | 02556 | |
| THOMAS W PORTER | 1571 PENCE ROAD | | | | SEAMAN | OH | 45679 | 9507 |
| THOMAS W PORTERFIELD | 21081 INFERNO | | | | HUNTINGTON BE | CA | 92646 | 6435 |
| THOMAS W POTTER | 313 COLLEGE AVE | | | | OSKALOOSA | IA | 52577 | 1700 |
| THOMAS W PUTNEY PERSONAL | REPRESENTATIVE ESTATE OF | WINIFRED G WARD | BOX 2704 | | WILMINGTON | DE | 19805 | 0704 |
| THOMAS W RAMSAY | & DOREEN AHLER RAMSAY JTWROS | 381 EMERSON ST | | | BURLINGTON | WI | 53105 | |
| THOMAS W RAPPLEAN | CHARLES SCHWAB & CO INC CUST | 1599 E SAINT CHARLES PL | | | INVERNESS | FL | 34453 | |
| THOMAS W REDD | PO BOX 1054 | | | | CORNING | CA | 96021 | 1054 |
| THOMAS W REDFERN DDS PS | PROFIT SHARING PLAN AND TRUST | PO BOX 1307 | | | POULSBO | WA | 98370 | 0117 |
| THOMAS W REVELAS | 18 LOU ANN DR | | | | DEPEW | NY | 14043 | 1212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS W RICKS | 6200 THYTIRA TYRO ROAD | | | COMO | MS | 38619 | |
| THOMAS W RISHEL & | MRS MARY ANN RISHEL JT TEN | 1331 ELLIS HOLLOW RD | | ITHACA | NY | 14850 | 9601 |
| THOMAS W ROBERTS | 11287 DENNISON | | | MILAN | MI | 48160 | 9252 |
| THOMAS W ROBL | GLORIA J ROBL JT TEN | 828 FOX RUN CT | | OREGON | WI | 53575 | 3508 |
| THOMAS W ROEDER | 714 RICHARD ST | | | HOLLY | MI | 48442 | 1269 |
| THOMAS W ROEST | 9778 BEND DR | | | JENISON | MI | 49428 | 9525 |
| THOMAS W ROGERS | CHARLES SCHWAB & CO INC CUST | 7361 N FINGER ROCK PL | | TUCSON | AZ | 85718 | |
| THOMAS W ROHRER | 2180 STOCKER DRIVE | | | KETTERING | OH | 45429 | 4123 |
| THOMAS W ROSE | 505 WOOD LANE CT | | | CINNAMINSON | NJ | 08077 | 3974 |
| THOMAS W ROSS | 1816 BATON ROUGE ST | | | HENDERSON | NV | 89052 | 6833 |
| THOMAS W RUDLOFF | 411 S MARYLAND AVE | | | WILMINGTON | DE | 19801 | 1627 |
| THOMAS W RUETH | 4825 SHADYHILL LANE | | | KETTERING | OH | 45429 | 5653 |
| THOMAS W RUETH & | MRS MARILYN A RUETH JT TEN | 4825 SHADYHILL LANE | | DAYTON | OH | 45429 | 5653 |
| THOMAS W RYALS | 2311 GOLF COURSE DRIVE | | | ALBANY | GA | 31707 | 2039 |
| THOMAS W RYAN JR | 845-C MENNO VILLAGE | | | CHAMBERSBURG | PA | 17201 | 4003 |
| THOMAS W RYBINSKI | 2023 ISIS CT | | | MUFREESBORO | TN | 37128 | 5391 |
| THOMAS W SADDLER | 2815 E PRINCESS ANNE RD | | | NORFOLK | VA | 23504 | 3110 |
| THOMAS W SCHEID & | JOANNE J SCHEID | JT TEN | 7608 FORREST BEACH ROAD | WATERVLIET | MI | 49098 | 8304 |
| THOMAS W SCHILF & | PAULA M SCHILF | TR THOMAS W & PAULA SCHILF REV | LIVING TRUST UA 05/19/05 | 13 CEDAR RIDGE COURT | CANON CITY | CO | 81212 | 9488 |
| THOMAS W SCHMIDT | KATHLEEN A SCHMIDT JT TEN | 6 FOX HILL CT | | PERRY HALL | MD | 21128 | 9731 |
| THOMAS W SCHMIDT & | NANCY J SCHMIDT JT WROS | 54665 ARROWHEAD DR | | UTICA | MI | 48315 | |
| THOMAS W SCHOEN & | JOAN M SCHOEN JT TEN | 1818 FAIRFIELD | | SAGINAW | MI | 48602 | 3224 |
| THOMAS W SCHOLL | D-B | 2820 FIRST ST | | MONROE | MI | 48162 | 4302 |
| THOMAS W SCHUMANN | 2521 E TOWNLINE 16 RD | | | PINCONNING | MI | 48650 | 7409 |
| THOMAS W SCOTT & | ALEXIA S SCOTT | 3217 ANNANDALE RD | | FALLS CHURCH | VA | 22042 | |
| THOMAS W SHAFFER | 20 HAWTHORNE ST | | | IOWA CITY | IA | 52245 | 3223 |
| THOMAS W SHAMBO & | JANET C SHAMBO | 106 BLUEBIRD DRIVE | | GAINESVILLE | TX | 76240 | |
| THOMAS W SHEAFFER | 1875 FLORIDA CLUB DR | APT 7210 | | NAPLES | FL | 34112 | 8739 |
| THOMAS W SHELTON | 43601 VIA ANTONIO DR | | | STERLING HTS | MI | 48314 | 1806 |
| THOMAS W SHEPARD & | MRS EDYTHE L SHEPARD JT TEN | 11355 SW 84TH ST | # 415 | MIAMI | FL | 33173 | 3639 |
| THOMAS W SHORT | 3755 WEST HOWELL RD | | | MASON | MI | 48854 | 9588 |
| THOMAS W SILVIS | 7060 N MCKINLEY RD | | | FLUSHING | MI | 48433 | 9010 |
| THOMAS W SIMONS | PATRICIA L SIMONS JT TEN WROS | 19694 245TH ST | | CARROLL | IA | 51401 | 9074 |
| THOMAS W SINGLETON | 327 W 8TH ST | | | LANSDALE | PA | 19446 | 1840 |
| THOMAS W SLOAN & | PATRICIA A SLOAN JT TEN | C/O TOM SLOAN & ASSOCIATES INC | BOX 50 | WATERTOWN | WI | 53094 | 0050 |
| THOMAS W SLOAN & | PATRICIA A SLOAN JT TEN | P O BOX 50 | 1530 UTAH STREET | WATERTOWN | WI | 53094 | 0050 |
| THOMAS W SMITH | 3409 GEORGESVL&WRIGHTSVL | | | GROVE CITY | OH | 43123 | |
| THOMAS W SMITH | 40 DUE WEST ROAD | | | DALLAS | GA | 30132 | 2500 |
| THOMAS W SMITH | CHARLES SCHWAB & CO INC CUST | 36173 CROMPTON CIR | | FARMINGTON HILLS | MI | 48335 | |
| THOMAS W SNEARLY | 1179 GLEN ABBEY CT | | | SPARKS | NV | 89436 | |
| THOMAS W SOMERVILLE | 157 NEWELL AVE | | | TONAWANDA | NY | 14150 | 6207 |
| THOMAS W SPECKMAN | 3404 FLINTHAVEN RD | | | LOUISVILLE | KY | 40241 | 2706 |
| THOMAS W SPENCER III AND | NANCY C SPENCER JTWROS | 10857 E CROSSTIE RD | | JACKSONVILLE | FL | 32257 | 3684 |
| THOMAS W SPRAGUE | 203 GLENN ST | | | JOHNSTOWN | PA | 15906 | 1917 |
| THOMAS W STACH | CHARLES SCHWAB & CO INC CUST | 701 LAKE HINSDALE DR APT 410 | | WILLOW BROOK | IL | 60527 | |
| THOMAS W STAHL | 422 WATERVLIET AVENUE | | | DAYTON | OH | 45420 | 2467 |
| THOMAS W STAMBAUGH | LORETTA S STAMBAUGH | 8501 BAYVIEW DR | | WILDWOOD CRST | NJ | 08260 | 1129 |
| THOMAS W STEFANSKI | 20228 AIRPORT RD | | | LOCKPORT | IL | 60441 | 6592 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS W STEMPLE | 810 38TH ST | | | | VIENNA | WV | 26105 | 2738 |
| THOMAS W STEMPLE & | MARGARET W STEMPLE JT TEN | 810 38TH ST | | | VIENNA | WV | 26105 | 2738 |
| THOMAS W STEPHAN | 1147 W COOK RD | | | | MANSFIELD | OH | 44906 | 3515 |
| THOMAS W STERN | PO BOX 60362 | | | | ROCHESTER | NY | 14606 | 0362 |
| THOMAS W STETLER JR & | DIANE M GEHRINGER JT TEN | 261 N 2ND ST | | | NORTH WALES | PA | 19454 | 3104 |
| THOMAS W STEWART | 1155 COUNTY ROAD 79 | | | | CENTRE | AL | 35960 | 6611 |
| THOMAS W STRAITH TTEE | THOMAS W STRAITH REV LIV TRUST | U/A DTD 07/21/93 | 18870 RIVERSIDE DR | | BEVERLY HILLS | MI | 48025 | 3061 |
| THOMAS W SULLIVAN | 8635 WINTHROP DR | | | | ALEXANDRIA | VA | 22308 | |
| THOMAS W SULLIVAN | 8635 WINTHROP DRIVE | | | | ALEXANDRIA | VA | 22308 | 2549 |
| THOMAS W TACHE | 66 ARDEN DR | | | | NEWPORT NEWS | VA | 23601 | 3006 |
| THOMAS W TAYLOR IRA | FCC AS CUST | U/A DTD 2/14/92 | 13 WEAVER AVENUE | | EPHRATA | PA | 17522 | 1357 |
| THOMAS W TEMPLETON | 1503 CARLSON DR | | | | BLACKBURG | VA | 24060 | 5550 |
| THOMAS W THOMPSON | 9373 RUTLAND | | | | DETROIT | MI | 48228 | 2019 |
| THOMAS W TIRB & | SONIA J TIRB JTTEN | 4154 ROSE ARBOR CIRCLE | | | PT CHARLOTTE | FL | 33948 | 2209 |
| THOMAS W TITSWORTH | CHARLES SCHWAB & CO INC CUST | 717 COLUMBIA RD | | | COLORADO SPRINGS | CO | 80904 | |
| THOMAS W TOLLIFSON | CHARLES SCHWAB & CO INC CUST | 23621 71ST DR SE | | | WOODINVILLE | WA | 98072 | |
| THOMAS W TOLLIFSON & | KELLIE ANN TOLLIFSON | 23621 71ST DR SE | | | WOODINVILLE | WA | 98072 | |
| THOMAS W TRAINOR | 1275 RIVER COVE RD | | | | SOCIAL CIRCLE | GA | 30025 | 4810 |
| THOMAS W TRAVILLIAN | 280 WELCH LN | | | | NEW TAZEWELL | TN | 37825 | |
| THOMAS W TURSCHMAN | CGM ROTH IRA CUSTODIAN | 2520 ANNA WAY | | | ELGIN | IL | 60124 | 4345 |
| THOMAS W UIHLEIN MD  AND | ARLETTE H UIHLEIN MD | JT TEN WROS | 2607 DOGWOOD CT | | WEXFORD | PA | 15090 | |
| THOMAS W UPTON II | 11508 BRIDGETENDER DR | | | | RICHMOND | VA | 23233 | 1782 |
| THOMAS W VEATCH | 1170 LEXINGTON WOODS DR | | | | AVON | IN | 46123 | 8358 |
| THOMAS W WALKER | 579 GOLD CREEK RD | | | | MOORESVILLE | IN | 46158 | 6452 |
| THOMAS W WALKER | PO BOX 393 | | | | LAKE | MI | 48632 | 0393 |
| THOMAS W WEBBER TOD | CAROL WEBBER | SUBJECT TO STA TOD RULES | 610 SLATE DRIVE | | NEWARK | DE | 19702 | 3663 |
| THOMAS W WEILAND | 209 SAUK TRAIL | PO BOX 681 | | | PARK FOREST | IL | 60466 | 0681 |
| THOMAS W WELSH | 407 P O BOX 471 | | | | ST JOHNS | MI | 48879 | 0471 |
| THOMAS W WERNER | 2510 E WAUSAU AVE | | | | WAUSAU | WI | 54403 | 3163 |
| THOMAS W WHITTHORNE | TR THOMAS W WHITTHORNE LIVING TRUST | UA 01/22/01 | G 9222 N MORRISH ROAD | | MONTROSE | MI | 48457 | |
| THOMAS W WILKINSON | 5740 LINE RD | | | | ETHEL | LA | 70730 | 3319 |
| THOMAS W WILLIAMS & | LENA MILLS WILLIAMS | PO BOX 1088 | | | CAPTIVA | FL | 33924 | |
| THOMAS W WILSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1033 | | MANTECA | CA | 95336 | |
| THOMAS W WINTER | PO BOX 253 | | | | FRANCONIA | NH | 03580 | 0253 |
| THOMAS W WITHROW | 2105 JOY RD | | | | AUBURN HILLS | MI | 48326 | 2627 |
| THOMAS W WOJCIECHOWSKI | 21890 W MIDDLESEX NORTH | | | | GENOA | OH | 43430 | 1228 |
| THOMAS W WOJCIK & | PATRICIA WOJCIK | TR UA 07/7/94 THE THOMAS W WOJCIK & | PATRICIA | WOJCIK REV TR 14548 FOUR LAKES DR | STERLING HEIGHTS | MI | 48313 | 2348 |
| THOMAS W WOOD | 7308 LANCELOT LANE | | | | KNOXVILLE | TN | 37931 | 1821 |
| THOMAS W WRIGHT & | KATHLEEN M OSINSKI | PO BOX 6043 | | | ELMENDORF AFB | AK | 99506 | |
| THOMAS W YALONEN | 1045 CAVALRY ST | | | | DETROIT | MI | 48209 | 2342 |
| THOMAS W YOKUM | 1852 REAPER RD N E | | | | WAVERLY | KS | 66871 | 9318 |
| THOMAS W YORK | 159 COUNTY ROAD 4856 | | | | NEWARK | TX | 76071 | |
| THOMAS W ZAWERUCHA | 3385 ROSSMAN RD | | | | CARO | MI | 48723 | 9440 |
| THOMAS W ZOOK | BOX 941-E | | | | WOOSTER | OH | 44691 | 0941 |
| THOMAS W ZWICKEL JR | 7379 123RD ST | | | | CHIPPEWA FLS | WI | 54729 | 3751 |
| THOMAS W. GOHLKE | 3519 CANTERBURY LANE | | | | JANESVILLE | WI | 53546 | 2229 |
| THOMAS W. HOLMAN JR. FBO THE | HOLMAN FAMILY TR | THOMAS W. HOLMAN JR. TTEE | U/A DTD 05/24/1988 | 860 LINKS VIEW DRIVE | SIMI VALLEY | CA | 93065 | 6660 |
| THOMAS W. KIRN (IRA) | FCC AS CUSTODIAN | 151 CARDINAL ROAD | | | CHALFONT | PA | 18914 | 3138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS W. MITTLER | 11046 HARBOR DRIVE | | | | THREE RIVERS | MI | 49093 9256 |
| THOMAS W. WAHL | CGM IRA CUSTODIAN | 8177 N. 427 ROAD | | | CHELSEA | OK | 74016 5489 |
| THOMAS W. WILDER V ROTH IRA | FCC AS CUSTODIAN | 8787 SOUTHSIDE BLVD | APT 4106 | | JACKSONVILLE | FL | 32256 3621 |
| THOMAS WAIN MAILHOT | CHARLES SCHWAB & CO INC.CUST | 401 N SIERRA VIEW WAY | | | EAGLE | ID | 83616 |
| THOMAS WAINRIGHT & | KEVIN WAINRIGHT | 17 CHASE AVENUE | | | MANCHESTER | NH | 03103 |
| THOMAS WAITKUS | 9211 DENMARSH DRIVE | | | | BROOKSVILLE | FL | 34613 4985 |
| THOMAS WAJDA | CUST ANN WAJDA UTMA RI | 115 EDYTHE ST | | | WARWICK | RI | 02889 |
| THOMAS WAJDA | CUST MARY WAJDA UTMA RI | 115 EDYTHE ST | | | WARWICK | RI | 02889 |
| THOMAS WAKEFIELD KISTER | PO BOX 1178 | | | | MAYER | AZ | 86333 1178 |
| THOMAS WALDEN | CGM IRA CUSTODIAN | 727 BASSWOOD DRIVE | | | ROCHESTER HILLS | MI | 48309 1712 |
| THOMAS WALDMANN & | KATHARINE WALDMANN JT TEN | 3910 RICKOVER ROAD | | | SILVER SPRING | MD | 20902 2329 |
| THOMAS WALDROP MOORE JR | 931 LINDA FLORA DRIVE | | | | LOS ANGELES | CA | 90049 |
| THOMAS WALKER | 388 RICHMOND TERRACE 3H | | | | STATEN ISLAND | NY | 10301 1530 |
| THOMAS WALKER BONYNGE | 19 HECKORY DR | | | | DOYLESTOWN | PA | 18901 4746 |
| THOMAS WALL | 2281 MIDWAY RD. Q131 | | | | DOUGLAVILLE | GA | 30135 |
| THOMAS WALSH | 21838 ABIGUA ROAD NE | | | | SCOTTS MILLS | OR | 97375 |
| THOMAS WALSH | 6810 HARDING ST | | | | HOLLYWOOD | FL | 33024 |
| THOMAS WALSH & | MRS MILDRED WALSH JT TEN | 761 GATES LANE | | | KODAK | TN | 37764 2437 |
| THOMAS WALSH & | PAULETTE WALSH JT TEN | 22 KENNETH AVE | | | OLD BRIDGE | NJ | 08857 2141 |
| THOMAS WALTER | 333 S LAKE DR | | | | BRICK | NJ | 08724 |
| THOMAS WALTER GUZIEJEWSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4727 MILLS DR | | ANCHORAGE | AK | 99508 |
| THOMAS WALTER WRIGHT | 2712 SOUTH MACEDONIA | | | | MUNCIE | IN | 47302 5438 |
| THOMAS WALTON HAMILTON | 3 ROBIN LANE | | | | MONROE | CT | 06468 3008 |
| THOMAS WANAMAKER | 5110 WOODMERE COURT | | | | PLAINFIELD | IL | 60586 5450 |
| THOMAS WANNER | 2587 SMITH RD. | | | | AKRON | OH | 44333 |
| THOMAS WARD | CUST NICOLE MARIE WARD UGMA MN | 3908 181ST AVENUE NW | | | ANOKA | MN | 55304 1052 |
| THOMAS WARDLOW | CHARLES SCHWAB & CO INC CUST | 1274 OAKDALE RD | | | ATLANTA | GA | 30307 |
| THOMAS WARREN | CGM IRA CUSTODIAN | BOX 213 | | | SHERBORN | MA | 01770 0213 |
| THOMAS WARREN JR | 17382 GREENLAWN | | | | DETROIT | MI | 48221 2537 |
| THOMAS WARREN MCLELLAN | 1376 OAKENCROFT LN | | | | CHARLOTTESVILLE | VA | 22901 |
| THOMAS WARRINGTON | 51 MICHAEL CT. | | | | WEAVERVILLE | CA | 96093 |
| THOMAS WARTKO  AND | LYDIA WARTKO | JT TEN WROS | 921 HILLTOP DRIVE | | JESSUP | PA | 18434 |
| THOMAS WASIELEWSKI | 2160 INDIANWOOD RD | | | | LAKE ORION | MI | 48362 1211 |
| THOMAS WATT GETTEL & | MARY J GETTEL JT TEN | 3314 STURM RD | | | PIGEON | MI | 48755 9718 |
| THOMAS WAYNE CREED | CHARLES SCHWAB & CO INC CUST | 1189 VILLAGE CV NE | | | ATLANTA | GA | 30319 |
| THOMAS WAYNE JORDAN | 4273 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 8960 |
| THOMAS WAYNE JOVE | 2515 GREENLEAF AVE | | | | WILMETTE | IL | 60091 |
| THOMAS WAYNE TEPESCH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1928 S CLAIRBORNE RD | | OLATHE | KS | 66062 |
| THOMAS WAYNE THORPE JR & | ROBIN HARRIS THORPE | 4013 VON NEUMAN CIR | | | WARRENTON | VA | 20187 |
| THOMAS WAYNE ZINGALE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3028 73RD AVE | | OAKLAND | CA | 94605 |
| THOMAS WEBSTER | 18852 NEGAUNEE | | | | DETROIT | MI | 48240 2027 |
| THOMAS WEEMS TRUSSELL JR | PO BOX 2680 | | | | CONWAY | AR | 72033 2680 |
| THOMAS WEIL & | HELEN S WEIL JT TEN | 24 W 241 HEMLOCK LANE | | | NAPERVILLE | IL | 60540 9538 |
| THOMAS WEISS | 6-11 PARSONS BOULEVARD | | | | MALBA | NY | 11357 1071 |
| THOMAS WELDON | 531 W MINERAL AVE #324 | | | | LITTLETON | CO | 80120 |
| THOMAS WELLMON | 6 PATTY DRIVE | | | | WRIGHTSTOWN | NJ | 08562 2216 |
| THOMAS WELLS | 246 NEWELL STREET | | | | PITTSFIELD | MA | 01201 |
| THOMAS WERNER | 613 O PHELAN LN | | | | GARLAND | TX | 75044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS WERNET | 1233 S SMITH AVE | | | | SAINT PAUL | MN | 55118 | 2025 |
| THOMAS WERTHMAN | 2300 WALLONNIE DR | P.O. BOX 488 | | | MARSHFIELD | WI | 54449 | 0488 |
| THOMAS WESTLEY MCFALL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 206 E MEADOWBROOK AVE | | CLEVER | MO | 65631 | |
| THOMAS WHITE JR | 2028 CHEVROLET | | | | YPSILANTI | MI | 48198 | 6234 |
| THOMAS WHITNEY | 12650 LAKESHORE DR #131 | | | | LAKESIDE | CA | 92040 | |
| THOMAS WHITSON | 147 WYNBROOKE TRCE | | | | HENDERSONVILLE | TN | 37075 | 6719 |
| THOMAS WIEDER | SUSAN WAGNER | ANN J. SALZBERG ASSET MNGMT | IRREVOCABLE TRUST UAD 12/15/02 | 324 WHITEHALL BLVD. S | GARDEN CITY | NY | 11530 | 5432 |
| THOMAS WILKER | 3273 CO RD 716A | | | | CELINA | OH | 45822 | |
| THOMAS WILKES | 12190 MITCHELTREE LN | | | | KING GEORGE | VA | 22485 | |
| THOMAS WILKINSON | 117 E ADOLPHUS AVE | | | | FERGUS FALLS | MN | 56537 | 3621 |
| THOMAS WILLEY | CGM IRA CUSTODIAN | 3456 PENNY ROYAL RD. | | | PORT CHARLOTTE | FL | 33953 | 4603 |
| THOMAS WILLIAM CARNES | 1 C TROTTER RD | | | | WEST COLUMBIA | SC | 29169 | |
| THOMAS WILLIAM GREGG | 5409 YELLOW BIRCH WAY | | | | INDIANAPOLIS | IN | 46254 | 9637 |
| THOMAS WILLIAM JENKINS TRUSTEE | THOMAS W JENKINS IRREV TRUST | U/A DTD 01/06/1993 | 329 AUBURN WAY | | CLAREMONT | CA | 91711 | 1904 |
| THOMAS WILLIAM KEEGAN | CHARLES SCHWAB & CO INC CUST | 3049 SW 45TH ST | | | TOPEKA | KS | 66610 | |
| THOMAS WILLIAM LAMBROSE | CHARLES SCHWAB & CO INC CUST | 2332 LONESTAR DR | | | NORCO | CA | 92860 | |
| THOMAS WILLIAM LARSEN | 104 DE SIMONE COURT | | | | RAMSEY | NJ | 07446 | 2801 |
| THOMAS WILLIAM MCKIBANS | 514 E. TALL OAKS DRIVE | | | | PALM BEACH GARDENS | FL | 33410 | |
| THOMAS WILLIAM MERKLE & | CAROL DENISE DAME-MERKLE | DESIGNATED BENE PLAN/TOD | 8201 CRESTVIEW DR | | WILLOW SPRINGS | IL | 60480 | |
| THOMAS WILLIAM NEAD | RR 1 BOX 195 | 25840 ENNIS RIDGE RD | | | GUILFORD | IN | 47022 | 9713 |
| THOMAS WILLIAM O'MALIA | CHARLES SCHWAB & CO INC CUST | 119 EMS W19 LN | | | NORTH WEBSTER | IN | 46555 | |
| THOMAS WILLIAM O'MALIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 119 EMS W19 LN | | NORTH WEBSTER | IN | 46555 | |
| THOMAS WILLIAM O'MALIA | THOMAS W. O'MALIA REV. TRUST | 119 EMS W19 LN | | | NORTH WEBSTER | IN | 46555 | |
| THOMAS WILLIAM ORR | 3813 JACK CULLEN DR. | | | | TEXARKANA | AR | 71854 | |
| THOMAS WILLIAM PENDER | 5352 SKYLARK | | | | GRAND BLANC | MI | 48439 | 9147 |
| THOMAS WILLIAM PLASS | 81 GREEN ACRES | | | | PRINCETON | WV | 24740 | 9441 |
| THOMAS WILLIAM PUGH | 20862 MONARCH LN | | | | HUNTINGTON BEACH | CA | 92646 | 5555 |
| THOMAS WILLIAM STASZAK | 626 CRANE AVE | | | | PITTSBURGH | PA | 15216 | 3912 |
| THOMAS WILLIAM THOMAS | CHARLES SCHWAB & CO INC CUST | 3911 CLEARFORD CT | | | WESTLAKE VILLAGE | CA | 91361 | |
| THOMAS WILLIAM WINSTON | 2074 JAMES WINSTON RD | | | | OXFORD | NC | 27565 | 7871 |
| THOMAS WILLIAMS | 4662 BERWICK PL SW | | | | PORT ORCHARD | WA | 98367 | |
| THOMAS WILLIAMS LOVELL | 8 MYRTLE ST APT 3 | | | | BEVERLY | MA | 01915 | 3316 |
| THOMAS WILLIAMSON & | BARBARA J WILLIAMSON JT TEN | 1751 W 65TH PL | | | INDIANAPOLIS | IN | 46260 | 4448 |
| THOMAS WILLIFORD | 2032 CORL IVY LANE | | | | CHESAPEAKE | VA | 23323 | |
| THOMAS WILLOUGHBY CONDIT | PO BOX 226 | | | | SALLISAW | OK | 74955 | 0226 |
| THOMAS WILLS | C/O WILLS MOTORS | SMITHVILLE ON  L0R 2A0 | CANADA | | | | | |
| THOMAS WILSON | 6833 RENNER RD. | | | | SHAWNEE | KS | 66217 | |
| THOMAS WILSON GOLDEN | CHARLES SCHWAB & CO INC CUST | 3514 WINDHILL LN | | | MONTGOMERY | TX | 77356 | |
| THOMAS WILSON GOLDEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3514 WINDHILL LN | | MONTGOMERY | TX | 77356 | |
| THOMAS WILSON LAMB | 517 STONE HOUSE LANE | | | | SILVER SPRING | MD | 20905 | 5853 |
| THOMAS WINEKE | 850 BOUNTY PLACE | | | | OWINGS | MD | 20736 | |
| THOMAS WINES | 3326 WIEHLE ST | | | | PHILADELPHIA | PA | 19129 | |
| THOMAS WING H. HOM MARITAL TRU | U/A/D JUDY HOM TTEE | 1005 BROADWAY ST | | | SAN FRANCISCO | CA | 94133 | 4205 |
| THOMAS WISENER | 131 STEVENS DRIVE | | | | STAFFORD | VA | 22556 | |
| THOMAS WISNIEWSKI | 1695 TOWNSHIPLINE RD. | | | | BLUE BELL | PA | 19422 | |
| THOMAS WISNIEWSKI & | LORETTA WISNIEWSKI JT TEN | 17861 ANNA COURT | | | MACOMB | MI | 48044 | 1641 |
| THOMAS WITHROW | 377 HASTINGS AVE | | | | BUFFALO | NY | 14215 | 2913 |
| THOMAS WIXNER | PO BOX 201 | | | | TWIN ROCKS | PA | 15960 | 0201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS WM YOUNG | 51 GALANTE CIRCLE | | | | WEBSTER | NY | 14580 | 4710 |
| THOMAS WOOD MORRIS | 3241 VIRGINIA LN | | | | DANVILLE | VA | 24540 | 6144 |
| THOMAS WOODRUFF | 145 GARRETT LANE | | | | CARROLLTON | GA | 30117 | |
| THOMAS WOOLBERT | 1644 WAKELING ST | | | | PHILA | PA | 19124 | |
| THOMAS WORNER | 986 SHETLAND LANE | | | | FARMINGTON | UT | 84025 | |
| THOMAS WRIGHT O'FALLON | CHARLES SCHWAB & CO INC CUST | 73 CLINTON PL | | | EAST RUTHERFORD | NJ | 07073 | |
| THOMAS WRIGHT O'FALLON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 73 CLINTON PLACE | | EAST RUTHERFORD | NJ | 07073 | |
| THOMAS WRIGLEY & | CONNIE WRIGLEY JT TEN | 183 BRISTOL | | | DECATUR | IL | 62521 | 5344 |
| THOMAS WU | CHARLES SCHWAB & CO INC CUST | PO BOX 233 | | | ADDISON | TX | 75001 | |
| THOMAS X SINGER (IRA) | FCC AS CUSTODIAN | P.O. BOX 388 | | | WINCHESTER | OR | 97495 | |
| THOMAS Y CHEN & | SOPHIA YEH CHEN | 27 BLUE BIRD COURT | | | FLEMINGTON | NJ | 08822 | |
| THOMAS Y GREGORY AND | FRANCES P GREGORY JTWROS | 400 WINDSTREAM WAY | | | CARY | NC | 27518 | 9027 |
| THOMAS Y LEE | 8471 POINTE RD N | | | | BLAINE | WA | 98230 | |
| THOMAS YAKES | 21671 WHITTINGTON ST. | | | | FARMINGTON HILLS | MI | 48336 | |
| THOMAS YAKICH & | MRS Z PATRICIA YAKICH TEN ENT | 1935 THORNBERRY DR | | | MELISSA | TX | 75454 | 3021 |
| THOMAS YANO | CGM IRA CUSTODIAN | HPM | 3040 RIO LEMPA DRIVE | | HACIENDA HTS | CA | 91745 | 6640 |
| THOMAS YELLIG | 9125 HIGHWAY 6 N | 2017 | | | HOUSTON | TX | 77095 | |
| THOMAS YEMMA | 4903 ELM STREET | | | | PEARLAND | TX | 77581 | |
| THOMAS YODER | 100 MARION WAY | | | | WARNER ROBINS | GA | 31098 | |
| THOMAS YODER SHEA | 88 SCOTT SWAMP ROAD | APT:#111 | | | FARMINGTON | CT | 06032 | 2986 |
| THOMAS YOST | 5649 NEWTONE CT. | | | | WOODBRIDGE | VA | 22193 | |
| THOMAS YOUNGBLOOD | CGM IRA CUSTODIAN | 7343 LEMON RD | | | GILMER | TX | 75644 | 8823 |
| THOMAS Z L LI & | SHEIN MEI LI JT TEN TOD | JOLWAY LI | SUBJECT TO STA TOD RULES | 3402 CORNELL PL | CINCINNATI | OH | 45220 | 1502 |
| THOMAS Z TAKACS | 2105 GREENWICH MILAN TL RD | | | | GREENWICH | OH | 44837 | 9444 |
| THOMAS ZAHARIS | 8817 BRANTON AVE | | | | HIGHLAND | IN | 46322 | |
| THOMAS ZAIBEK & | ILONA L ZAIBEK JT WROS | 6980 POPPLETON RD. | | | CANTON | MI | 48187 | |
| THOMAS ZAPP | 20922 ELM GROVE RD | | | | HIGGINSVILLE | MO | 64037 | 8200 |
| THOMAS ZARUBA | 73 BRENTON AVE | | | | TONAWANDA | NY | 14150 | 8306 |
| THOMAS ZEILSTRA | 980 SENATORS BLVD | | | | BILLINGS | MT | 59102 | |
| THOMAS ZELL TTEE | THOMAS S. ZELL TRUST U/T/A | DTD 12/12/2008 | 6161 WILLIAMSON ST | | DEARBORN | MI | 48126 | 2173 |
| THOMAS ZIBELLI | 167 E. DEVONIA AVE. | | | | MOUNT VERNON | NY | 10552 | 1120 |
| THOMAS ZIBELLI & | MRS OLGA ZIBELLI JT TEN | 167 E DEVONIA AVE | | | MT VERNON | NY | 10552 | 1120 |
| THOMAS ZIMMERMAN | 214 SEAVIEW AVE | | | | JERSEY CITY | NJ | 07305 | 2454 |
| THOMAS ZINK & | CAROL J ZINK | 8685 EDGEWOOD PARK DR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| THOMAS ZUB | 925 RARITAN ROAD | | | | CLARK | NJ | 07066 | |
| THOMAS ZUBER | 76 WOODSMEADOW LN | | | | ROCHESTER | NY | 14623 | 2746 |
| THOMAS ZUCK | 1110 MARGUERITE ST. | | | | FLUSHING | MI | 48433 | |
| THOMAS ZUKOSKI | ELIZABETH ZUKOSKI JT TEN | 71 UNION BRICK RD | | | BLAIRSTOWN | NJ | 07825 | 2007 |
| THOMAS ZUPAN | WHIRLAWAY CORPORATION 401K PL | 3640 W WETHERSFIELD RD | | | PHOENIX | AZ | 85029 | |
| THOMAS ZUPAN | WHIRLAWAY CORPORATION 401K PL | WHIRLAWAY CORPORATION | 720 SHILOH AVE | | WELLINGTON | OH | 44090 | |
| THOMASENE C. TROXLER | 131 RICHMOND ROAD | | | | SALISBURY | NC | 28144 | 2847 |
| THOMASENIA PATRICIA ROBINSON | 1025 CHATEAU LN SE | | | | SMYRNA | GA | 30082 | 1843 |
| THOMASINA E GRAY | 21860 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335 | 5537 |
| THOMASINA M BROWN | 402 1/2 GLENWOOD AVENUE | PO BOX 1821 | | | LANCASTER | SC | 29720 | 2767 |
| THOMASINA MARION | PO BOX 1821 | | | | LANCASTER | SC | 29721 | 1821 |
| THOMASINA S DIXON | 5019 COLONIAL DR | | | | MONEE | IL | 60449 | 8542 |
| THOMASINE ARMSTRONG | 626 NEW YORK AVE | | | | NORFOLK | VA | 23508 | |
| THOMASINE H WATSON & | DANIEL G WATSON JT TEN | 52 PARTRIDGE STREET | | | WATERTOWN | MA | 02472 | 1627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMASTON BAPTIST CHURCH | 18 KNOX ST | | | | THOMASTON | ME | 04861 | 1607 |
| THOMPSON B MC GINNIS | PO BOX 210 | | | | MEADVILLE | PA | 16335 | 0210 |
| THOMPSON B MURRAY JR IRA | 3 LONDONBERRY CIRCLE | | | | WYNNE | AR | 72396 | |
| THOMPSON BURNAM III | RT #1 | | | | PAINT LICK | KY | 40461 | 9801 |
| THOMPSON COBURN LLP | ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. | ATTN: ROBERT H. BROWNLEE, ESQ. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 | |
| THOMPSON E ABERNATHY | 17833 SE 115TH CT | | | | SUMMERFIELD | FL | 34491 | 7822 |
| THOMPSON E ABERNATHY REVOC LIV TR | THOMPSON E ABERNATHY TTEE | 17833 SE 115TH CT | | | SUMMERFIELD | FL | 34491 | |
| THOMPSON G BRADLEY | 101 CHESTERFIELD CT | | | | NOBLESVILLE | IN | 46060 | 3883 |
| THOMPSON G BRADLEY & | BONNIE T BRADLEY JT TEN | 101 CHESTERFIELD COURT | | | NOBLESVILLE | IN | 46060 | 3883 |
| THOMPSON I WARD | 801 QUAIL VALLEY DR | | | | BRENTWOOD | TN | 37027 | 5827 |
| THOMPSON L SEOW | 424 TUCSON LOOP | | | | MALVERN | AR | 72104 | |
| THOMPSON NEIL DOMAN | CHARLES SCHWAB & CO INC CUST | 410 SHOEMAKER DR | | | CARMEL | IN | 46032 | |
| THOMPSON P SCURR | 2468 FLORENTINE WAY | APT 24 | | | CLEARWATER | FL | 33763 | 3218 |
| THOMPSON REVOCABLE TRUST | U/A DTD 03/12/2008 | VAN E THOMPSON & LINDA J | THOMPSON TTEE | 1821 COLD CREEK COURT | SOUTH LAKE TAHOE | CA | 96150 | |
| THOMPSON ROAD | INVESTMENT CLUB | C/O SAM PAPPAS, AGENT | PO BOX 839 | | WEBSTER | MA | 01570 | 0839 |
| THOMPSON T GARRARD IV & | LORI RUTH GARRARD | 3023 BUCKTHORN LN | | | LOMPOC | CA | 93436 | |
| THOMPSON WOLLE JONES | 3607 COUNTY RD 792 | | | | FLAT ROCK | AL | 35966 | 8707 |
| THOMPSON WRIGHT & | JANET H WRIGHT | 777 GRACELAND AVE APT D | | | DES PLAINES | IL | 60016 | |
| THONETTA WANG | 4369 E. STALLION DR. | | | | ELOY | AZ | 85231 | |
| THONG T TIEN | 11962 MILLSTON DR | | | | GRAND LEDGE | MI | 48837 | 2272 |
| THONIA WIGFALL | 4312 W BANCROFT ST | APT 3 | | | OTTAWA HILLS | OH | 43615 | 7843 |
| THOPIL MATHEW VARGHESE | 17 CHEMIN D CRETES, IFRC | PETIT SACONNEX | GENEVA CH 1209 | SWITZERLAND | | | | |
| THOR C LAUGESEN & | MADELYN ADELE LAUGESEN JT TEN | ATTN SNYDER | PO BOX 13 | | EASTWOOD | KY | 40018 | 0013 |
| THOR C. GJERDRUM | CGM IRA ROLLOVER CUSTODIAN | 285 DEER RUN LANE | | | SANTA MARIA | CA | 93455 | 6010 |
| THOR E JOHANSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15002 SE 179TH ST APT M | | RENTON | WA | 98058 | |
| THOR EMBLEM | 205 W 5TH AVE SUITE 105 | | | | ESCONDIDO | CA | 92025 | |
| THOR G AND RUTH P BANK FAM TRUST | THOR G BANK TRUSTEE | 2185 DRAPER AVE | | | ST PAUL | MN | 55113 | 5312 |
| THOR JEREMY BLAKE POND & | LA-TJUANYA SHELLYANN POND | 600 W. GROVE PARKWAY | #1116 | | TEMPE | AZ | 85283 | |
| THOR JOHNSEN | 702 LAS OVEJAS AVE | | | | SAN RAFAEL | CA | 94903 | |
| THOR STOCK INVESTMENT CLUB | 2442 DORCHESTER DR N APT 103 | | | | TROY | MI | 48084 | |
| THORA C RUSSELL | 2780 REDDING RD | | | | FAIRFIELD | CT | 06824 | 1710 |
| THORA L GILLIGAN | 16721 COUNTY ROAD 109 | | | | ARCADIA | OH | 44804 | 9751 |
| THORALD J GRAY | 4025 PARAGON ROAD | | | | MARTINSVILLE | IN | 46151 | 6617 |
| THORE H EDGREN TTEE | THE THORE H. EDGREN LIVING TRUST | U/A DTD 04/26/2006 | 6545 CAMINO VENTUROSO | | GOLETA | CA | 93117 | 1525 |
| THOREN AND THOREN INC | PO BOX 178 | | | | OAKLAND | FL | 34760 | 0178 |
| THORNLEY W GOE & | EMILY W GOE JT TEN | C/O THOMAS H GOE | 3737 WEST YOSEMITE | | LATHROP | CA | 95330 | 9748 |
| THORNTON ATKINS | 2372 MAGNOLIA RD | | | | DU QUOIN | IL | 62832 | 3609 |
| THORNTON DAVIS 2ND | 1147 CARDINAL TRL | | | | COLUMBIA | TN | 38401 | 7713 |
| THORNTON E BARTLETT | 744 HEAVENLY LANE | | | | CINCINNATI | OH | 45238 | 4814 |
| THORNTON G SMITH | BOX 475 | | | | OPA LOCKA | FL | 33054 | |
| THORNTON G WOODWELL & | SUE P WOODWELL | PO BOX 3240 | | | TEQUESTA | FL | 33469 | |
| THORNTON H CAMERON | 133 CAMINO DEL RIO | | | | PORT SAINT LUCIE | FL | 34952 | 2374 |
| THORNTON H YANCEY | PO BOX 627 | | | | OXFORD | NC | 27565 | 0627 |
| THORNTON J CRESSY | 7725 MELVIN AVE | | | | WESTLAND | MI | 48185 | 2513 |
| THORNTON J HARDIE JR | 154 REFLECTION DRIVE | | | | WILLIAMSBURG | VA | 23188 | 7021 |
| THORNTON STANLEY JR | 1760 DEKATHALON WY | | | | HUNTSVILLE | AL | 35816 | 1448 |
| THORNTON T ADAMS | 116 BROOKHAVEN LN | | | | CANTON | GA | 30114 | 8773 |
| THORNWOOD ENTERPRISE MGMT INC | 12214 MILLBANKS | | | | HOUSTON | TX | 77031 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOROLF HANNEVIG | EVA HANNEVIG JT TEN | 8582 NE WARDWELL RD | | | BAINBRIDGE ISLAND | WA | 98110 | 1532 |
| THORPA KLUMPH | 2940 MANHATTAN AVE | | | | LA CRESCENTA | CA | 91214 | 3833 |
| THORSTEN KOSECK | 7 MUNDAY CRT | BOWMANVILLE ON  L1C 4R7 | CANADA | | | | |
| THORSTEN STARNER & | CHRISTINA STARNER JTTEN | 2809 S PORTOFINO RD | | | ST AUGUSTINE | FL | 32092 | 4781 |
| THORSTEN WALOSCHEK | 6 COLTS LANE | | | | FLEMINGTON | NJ | 08822 | |
| THORTON L NEATHERY | 3032 FIRETHORN DR | | | | TUSCALOOSA | AL | 35405 | 2747 |
| THORTON L WASHINGTON | 8056 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439 | 1879 |
| THORVALD HANSEN | 721 LACY AVE | | | | STREAMWOOD | IL | 60107 | |
| THORVELD A YERK | 40 W STRATHMORE ST | | | | PONTIAC | MI | 48340 | 2770 |
| THORWALD EROS EXECUTOR | EST OF DOROTHY BELLE BARGE EROS | 3203 MARNE DRIVE NW | | | ATLANTA | GA | 30305 | 1933 |
| THOS A HARRINGTON JR | 109 WELSH ST | | | | CAMDEN | SC | 29020 | 1519 |
| THOS F WISE TR | THOS F WISE LIVING TRUST | U/D/T DTD 09/05/2000 | 18 REBECCA CT | | HOMOSASSA | FL | 34446 | 3820 |
| THREE LINKS LODGE NO 812 | INDEPENDENT ORDER OF ODD | FELLOWS | 5516 W LAWRENCE | | CHICAGO | IL | 60630 | 3412 |
| THREE TOWER HOLDINGS LTD | 101 EAST HILL STREET | P.O. BOX N-3024 | NASSAU, | BAHAMAS, THE | | | |
| THREE VPS LLC | 193 SOUTH HOPE CHAPEL RD | | | | JACKSON | NJ | 08527 | 5022 |
| THRERESA TANASON | 20839 BROOKLAWN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| THRESA FLORA BRADY | 4409 HERD RD | | | | METAMORA | MI | 48455 | 9793 |
| THRESHER FAMILY TRUST TR | GINA L THRESHER TTEE | U/A DTD 06/17/2003 | 2012 SPRING ROSE DR. | | BAKERSFIELD | CA | 93312 | 3522 |
| THRESSA B ALLEN | 905 E 100TH TERRACE | | | | KANSAS CITY | MO | 64131 | 3372 |
| THRESSA NORMAN | 3214 SHAWNEE AVE | | | | FLINT | MI | 48507 | 1941 |
| THRIVENT INVESTMENTS MGMT | FBO MARY BETH PRYKA | 1607 SPRINGVIEW CT | | | ROCHESTER | MI | 48307 | 1735 |
| THRUSTON C AWALT | 16469 W MOZART AVE | | | | LOS GATOS | CA | 95032 | |
| THU A CHAU | PO BOX 7162 | | | | CHANDLER | AZ | 85246 | |
| THU C PHUNG | 6216 STOW CANYON ROAD | | | | GOLETA | CA | 93117 | |
| THU CHE | 1521 BASTROP DR | | | | CARROLLTON | TX | 75010 | |
| THU CHE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1521 BASTROP DR | | CARROLLTON | TX | 75010 | |
| THU HOANG | 1415 EDGEKNOLL DR. SE | | | | KENTWOOD | MI | 49508 | |
| THU T.T. PHAM | GENTLE DENTAL CARE | 6172 BARBADOS AVE | | | CYPRESS | CA | 90630 | |
| THU VAN PHAM & | NHIEN THI NGUYEN | 434 YELLOW RIVER WALK | | | LAWRENCEVILLE | GA | 30043 | |
| THUAN NGHIEM | 133 EAGLE VIEW WAY | | | | CINCINNATI | OH | 45215 | 3692 |
| THUMPASSERY J THOMAS | CHARLES SCHWAB & CO INC CUST | 748 PARTRIDGE DRIVE | | | ERIE | PA | 16509 | |
| THUONG BUI | 4200 BERKELEY CREEK DR | | | | DULUTH | GA | 30096 | 6817 |
| THUONG CAO & | ANN VO JTTEN | 35 CEDAR ST A-1 | | | BINGHAMTON | NY | 13905 | 3610 |
| THURL COMBS | 430 SUTTON DRIVE | | | | XENIA | OH | 45385 | 9673 |
| THURLOW ASSOCIATE-TRUSTEE | PSP TRP TRUST CO TTEE | VICTORIA THURLOW 11/11/95 | PO BOX 575 | | LAWNDALE | CA | 90260 | 0575 |
| THURLOW ASSOCIATES-TRUSTEE | MPP TRP TRUST CO TTEE | VICTORIA THURLOW | PO BOX 575 | | LAWNDALE | CA | 90260 | 0575 |
| THURLOW G CUNLIFFE | 14 LAUREL STREET | | | | REHOBOTH BCH | DE | 19971 | 2908 |
| THURLOW L PIERCE | 485 S LK PLEASANT RD | | | | ATTICA | MI | 48412 | 9675 |
| THURLOW W BURNETT | 1910 VT ROUTE 103S | | | | MOUNT HOLLY | VT | 05758 | 9740 |
| THURMAN A MORRISON & | MARJORIE MORRISON JT TEN | 100 WEATHERHOLT DR | # 208 | | ONA | WV | 25545 | 9306 |
| THURMAN A. D'ARGENIO | 5629 WYNNEWOOD DRIVE | | | | LAURY'S STN | PA | 18059 | 1123 |
| THURMAN ALVEY | 1858 COBBLESTONE WAY NORTH | | | | TERRE HAUTE | IN | 47802 | |
| THURMAN BLUITT JR | 10234 NOLAND ROAD | | | | LENEXA | KS | 66215 | 1856 |
| THURMAN C ALKIRE | ROUTE 1 | BOX 21A5 | | | FRENCH CREEK | WV | 26218 | 9761 |
| THURMAN C FARLEY | 5894 MARVIN | | | | TAYLOR | MI | 48180 | 1138 |
| THURMAN C HARTBARGER | 5231 WEST MIDLAND TRAIL | | | | LEXINGTON | VA | 24450 | 6419 |
| THURMAN C MOLLOHAN | 357 CAROL LANE | | | | ELYRIA | OH | 44035 | 8837 |
| THURMAN C PHILLIPS | 1689 MAPLE LANE | | | | DAYTON | OH | 45432 | 2415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THURMAN E RAY | 12805 WISNER HWY | | | | CLINTON | MI | 49236 9731 |
| THURMAN ELSWICK | 113 CANEY HWY | | | | PIKEVILLE | KY | 41501 3913 |
| THURMAN G TUCKER | PO BOX 310422 | | | | FLINT | MI | 48531 0422 |
| THURMAN GRAY | 4575 HWY 322 | | | | CLARKSDALE | MS | 38614 |
| THURMAN HIX | C/O ROSA L HIX | 66 HASTINGS AVE | | | HAMILTON | OH | 45011 4706 |
| THURMAN I SHELTON | 630 GRASSLAND ST | | | | YPSILANTI | MI | 48197 |
| THURMAN J BATES JR | 1511 EASTRIDGE PKWY | | | | SEGUIN | TX | 78155 5275 |
| THURMAN L FLANARY | 18907 EAST STATE ROUTE A | | | | ARCHIE | MO | 64725 8112 |
| THURMAN L JIVIDEN | 13991 EAST MARINA DR APT 511 | | | | AURORA | CO | 80014 |
| THURMAN L SMITH | 4327 VIRGINIA PARK | | | | DETROIT | MI | 48204 2432 |
| THURMAN L YOUNG | 115 OLD DODSON BRANCH RD | | | | COOKEVILLE | TN | 38501 9106 |
| THURMAN M EXUM | 3797 KELFORD DR | | | | GREENSBORO | NC | 27406 7936 |
| THURMAN MIZZELL | 1302 SCENIC DR | | | | TRENTON | NJ | 08628 2213 |
| THURMAN O POOL | 4510 GENTLE SPRINGS DR | | | | ARLINGTON | TX | 76001 7609 |
| THURMAN P JUSTICE | 5046 SHANNON DR | | | | ASHLAND | KY | 41102 5418 |
| THURMAN PETERSON | 5421 DOVERSTONE COURT | | | | CHARLOTTE | NC | 28208 3243 |
| THURMAN R MILLER | 3777 AVON LAKE RD | | | | LITCHFIELD | OH | 44253 9522 |
| THURMAN SWAIN | 511 E MAIN ST | | | | CHERRYVALE | KS | 67335 |
| THURMAN V STACY | 1907 BERKSHIRE RD | | | | CINTI | OH | 45230 2105 |
| THURMAN W WHITE | 3668 MEADOW VIEW DRIVE | | | | KOKOMO | IN | 46902 5070 |
| THURMON CARTER | 5805 WEST 4TH SHORT ST | | | | PINE BLUFF | AR | 71601 |
| THURMON DILLOW | 25 LAKESIDE DRIVE | | | | ONA | WV | 25545 9711 |
| THURMON SHEPPARD | 2566 HIAWATHA | | | | KANSAS CITY | KS | 66104 5421 |
| THURMOND M DREW | 3932 CAIN CT | | | | DAYTON | OH | 45408 2312 |
| THURMOND TILLMAN | 1403 ADDIE BYERS DRIVE | | | | SAVANNAH | GA | 31415 |
| THURSDAY NIGHT BUFFET CLUB | AN INVESTMENT CLUB | 8283 HEATHERWOOD DR | | | FLORENCE | KY | 41042 |
| THURSTON C SHUMWAY & | MARGUERITE H SHUMWAY JT TEN | PO BOX 229 | | | SHAWANESE | PA | 18654 0229 |
| THURSTON CALLAHAN | P O BOX 58435 | | | | FAYETTEVILLE | NC | 28305 8435 |
| THURSTON HAHN JR | ELAINE HAHN TEN COM | 63124 SHELBY MIXON RD | | | AMITE | LA | 70422 5218 |
| THURSTON J MEADE | THURSTON J MEADE REVOCABLE TRU | 296 FOXFORD DR | | | CARY | IL | 60013 |
| THURSTON J MILLETT SR | MARLA MILLETT JT TEN | 153 OCEANVIEW ROAD | | | EAST ROCKAWAY | NY | 11518 1020 |
| THURSTON P MELSON | 4154 KAMMER AVE | | | | DAYTON | OH | 45417 1127 |
| THURSTON W HOGSTON | 105 NORTH STREET | | | | YALE | MI | 48097 2955 |
| THURVIA E WILLIAMS | 2635 DESMOND | | | | WATERFORD | MI | 48329 2825 |
| THUSITHA S JAYAWARDENA & | DARSHI L JAYAWARDENA | 12 HIDDEN POND LN | | | HOLMDEL | NJ | 07733 |
| THUY ANH NGUYEN | 204 COLLEGE ST. S. | | | | KELLER | TX | 76248 |
| THUY CHAU MAI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16917 SE 2ND ST | | VANCOUVER | WA | 98684 |
| THUY DUONG TRUONG | 15 GYRA COURT | BUNDOORA VIC 3083 | | AUSTRALIA | | | |
| THUY HUYNH | 13116 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170 1158 |
| THUY K PHAM | 46 BLOSSOM ST | | | | EDISON | NJ | 08817 4244 |
| THUY TRONG TRUONG & | LOANN TRINH TRUONG | COMMUNITY PROPERTY | 1715 MARTIN JUE ST | | SAN JOSE | CA | 95131 3140 |
| THUY-VAN JOLE NGUYEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10301 PARKVIEW AVE | | WESTMINSTER | CA | 92683 |
| THYMEN A KRIKKE | 5001 NINEVEH RD | | | | GREENWICH | OH | 44837 9319 |
| THYRA V HARVEY | 11224 WONDERLAND TRAIL | | | | DALLAS | TX | 75229 3945 |
| THYRA V HARVEY | DESIGNATED BENE PLAN/TOD | 11224 WONDERLAND TRL | | | DALLAS | TX | 75229 |
| TIA ELIZABETH MORRIS | 310A ONYX AVE | | | | NEWPORT BEACH | CA | 92662 |
| TIA GLASCO | 1174 KOONS RD | | | | NORTH CANTON | OH | 44720 |
| TIA GOTTHELF | 100 CIRCLE DR | | | | MANHASSET | NY | 11030 1122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIA L RAINEY | 11603 ST AUBIN | | | | HAMTRAMCK | MI | 48212 | 2982 |
| TIA PINSKY | 1 KING PHILIP DR | UNIT 218 | | | WEST HARTFORD | CT | 06117 | 2148 |
| TIA RAWLINSON | 55 CROSSVINE COURT | | | | COLUMBIA | SC | 29229 | |
| TIA ROGERS | 1231 FITZGERALD DRIVE | | | | MUNSTER | IN | 46321 | |
| TIA WOLFF | 10232 GOOSE CREEK RD | | | | METAMORA | IN | 47030 | 9712 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO CARL J RASER ROTH IRA | 820 NO CAMBRIDGE AVENUE | | CLAREMONT | CA | 91711 | 3759 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO CLAUDE STIGGER JR IRA | 4269 DABNY DR | | INDIANAPOLIS | IN | 46254 | 1945 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO MARY SUE HOFFMAN IRA | 2124 ABERDEEN DR | | KALAMAZOO | MI | 49008 | 1728 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO NARAHARISETTY LEELA RAO IRA | 4444 WELLINGTON CIR | | CARMEL | IN | 46033 | 3137 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO NARESH K CHAWLA IRA | 104 WESTRIDGE DR | | MOUNT AIRY | MD | 21771 | 7512 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO PAUL JAMES PIPER ROTH IRA | 712 PAO'O ST | | HONOLULU | HI | 96825 | 1629 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO ROSALITA S REYES IRA | 345 OCEAN TERRACE | | STATEN ISLAND | NY | 10301 | 4555 |
| TIAA-CREF TRUST COMPANY CUST | FBO CHRISTIAN L BONETT IRA | 10513 E 70TH TER | | | RAYTOWN | MO | 64133 | 6613 |
| TIAA-CREF TRUST COMPANY CUST | FBO ERNEST I MALAMUD IRA | 16914 PASQUALE RD | | | NEVADA CITY | CA | 95959 | 9575 |
| TIAA-CREF TRUST COMPANY CUST | FBO EUGENE J VINCIGUERRA IRA | 7577 NW 50TH CT | | | CORAL SPRINGS | FL | 33067 | 2051 |
| TIAA-CREF TRUST COMPANY CUST | FBO GAIL H LYNG IRA | PO BOX 356 | | | STILLWATER | NY | 12170 | 0356 |
| TIAA-CREF TRUST COMPANY CUST | FBO HERBERT WILLIAM SIMONS IRA | 416 W STAFFORD ST | | | PHILADELPHIA | PA | 19144 | 4408 |
| TIAA-CREF TRUST COMPANY CUST | FBO JOHN S BENNION IRA | 3725 MERESTONE DR | | | WILMINGTON | NC | 28412 | 5190 |
| TIAA-CREF TRUST COMPANY CUST | FBO JUDITH J COSTAS IRA | PO BOX 186 | | | NICHOLS | IA | 52766 | 0186 |
| TIAA-CREF TRUST COMPANY CUST | FBO KATHERINE LUCILLE NICHOLS | IRA | 513 LAKE STREET | | HERKIMER | NY | 13350 | 1009 |
| TIAA-CREF TRUST COMPANY CUST | FBO LISA ANNE PHILLIPS IRA | 10642 BRASELTON ST | | | HGHLNDS RANCH | CO | 80126 | 7526 |
| TIAA-CREF TRUST COMPANY CUST | FBO MARY A BARTZ IRA | 2140 340TH ST | | | FOREST CITY | IA | 50436 | 8010 |
| TIAA-CREF TRUST COMPANY CUST | FBO MICHAEL A RICCI SR IRA | 554 LITTLE CANADA RD E | | | SAINT PAUL | MN | 55117 | 1665 |
| TIAA-CREF TRUST COMPANY CUST | FBO MILAN BIER IRA | 4730 E PLACITA ELEGANTE | | | TUCSON | AZ | 85718 | 3734 |
| TIAA-CREF TRUST COMPANY CUST | FBO PAUL G WARNE IRA | 2155 WHISPERING SPRINGS RD | | | HARRISONBURG | VA | 22801 | 9698 |
| TIAA-CREF TRUST COMPANY CUST | FBO PERRY W SOLHEIM IRA | 3269 SUMMERSET DR | | | BOZEMAN | MT | 59715 | 1715 |
| TIAA-CREF TRUST COMPANY CUST | FBO ROBERT ALLEN LINDSTROM IRA | 2017 WISTERIA RD | | | ROCKFORD | IL | 61107 | 1523 |
| TIAA-CREF TRUST COMPANY CUST | FBO ROBERT B ZURIER SEP | 381 GODWIN AVE | | | WYCKOFF | NJ | 07481 | 1529 |
| TIAA-CREF TRUST COMPANY CUST | FBO SHARON Q PHARDEL SEP | 1610 DHU VARREN RD | | | ANN ARBOR | MI | 48105 | 9638 |
| TIAA-CREF TRUST COMPANY CUST | FBO THOMAS MACDONALD IRA | 322 ESSEX AVE | | | GLOUCESTER | MA | 01930 | 2352 |
| TIAA-CREF TRUST COMPANY CUST | FBO TIMOTHY T SULLIVAN IRA | 2905 72ND ST | | | URBANDALE | IA | 50322 | 3135 |
| TIAA-CREF TRUST COMPANY CUST | ROTH ANTOINETTE CARAWAY | 3092 HILLSIDE LN | | | SAFETY HARBOR | FL | 34695 | 5318 |
| TIAA-CREF TRUST COMPANY CUST | ROTH JOHN J MECHOLSKY | 4411 NW 13 AVE | | | GAINESVILLE | FL | 32605 | 4501 |
| TIAA-CREF TRUST COMPANY CUST | ROTH LUKE C KALMAN | 891 S KRAMERIA ST | | | DENVER | CO | 80224 | 1427 |
| TIAA-CREF TRUST COMPANY CUST | ROTH MAURINE C ECKLOFF | 602 HURON DR | | | KEARNEY | NE | 68847 | 9377 |
| TIAA-CREF TRUST COMPANY CUST | ROTH PAUL ANTONIO VENTURO | 73 PEARSON AVE APT 1 | | | SOMERVILLE | MA | 02144 | 2202 |
| TIAN CHUN TU | 1615 MISSION SPRINGS CIRCLE | | | | SAN JOSE | CA | 95131 | |
| TIAN FANG | CHARLES SCHWAB & CO INC CUST | 2340 CARMEL DR | | | PALO ALTO | CA | 94303 | |
| TIAN HUI CHEUNG | 215 N SELLARS MILL RD | | | | BURLINGTON | NC | 27217 | |
| TIAN L HUANG | & STEVE LAU JTTEN | 2059 AZALEA TRL | | | IRVING | TX | 75063 | |
| TIANA M GRANDE | CUST GINA GRANDE | UTMA IL | 1N545 GOODRICH AVE | | GLEN ELLYN | IL | 60137 | 3542 |
| TIANA ZIMMERMANN | 905 SE 12TH CT | APT 17 | | | FORT LAUDERDALE | FL | 33316 | 2071 |
| TIANDAO LI | 3111 E 4TH ST APT 150 | | | | TUCSON | AZ | 85716 | |
| TIANG-SHING CHANG | CHARLES SCHWAB & CO INC CUST | 1016 SEWARD AVE | | | WESTFIELD | NJ | 07090 | |
| TIANQIANG JIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1322 ALEXANDRA PARK DR | | SPRING | TX | 77379 | |
| TIAWNY MEYERS | 1005 WALNUT ST. | | | | DALLAS CENTER | IA | 50063 | |
| TIBERIO A SCARFONE | 5231 INDUSTRIAL AVE | | | | ALTOONA | PA | 16601 | 1055 |
| TIBERIO ERDELY | 12818 VIDORRA CIRCLE | | | | SAN ANTONIO | TX | 78216 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIBERIO SCARFONE & | JULIA A SCARFONE JT TEN | 5231 INDUSTRIAL AVE | | | | ALTOONA | PA | 16601 | 1055 |
| TIBERIUS D NEDA | 32916 JEFFERSON | | | | | ST CLAIR SHRS | MI | 48082 | 1369 |
| TIBOR BALAZS | CUST ANNA CHRISTINA BALAZS UGMA MD | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE | MD | 20815 | 7219 |
| TIBOR FISCHER & | HELEN FISCHER JT TEN | 523 HARBOR DR | | | | CEDARHURST | NY | 11516 | 1013 |
| TIBOR FISCHER & | HELEN FISCHER TEN ENT | 523 HARBOR DR | | | | CEDARHURST | NY | 11516 | 1013 |
| TIBOR HOLLO | C/O FLORIDA EAST COAST REALTY | STE 900 | 100 SOUTH BISCAYNE BOULEVARD | | | MIAMI | FL | 33131 | 2031 |
| TIBOR J KELLER | 3747 MILLER RD | | | | | KALAMAZOO | MI | 49001 | 4638 |
| TIBOR KARAKAS | 8820 ROUTE 209 | | | | | ELLENVILLE | NY | 12428 | |
| TIBOR KOHN | 5447 N NEW ENGLAND AVE | | | | | CHICAGO | IL | 60656 | 2062 |
| TIBOR LICHTMAN | 309 GREENBRIAR BLDG A | | | | | W PALM BEACH | FL | 33417 | |
| TIBOR V BOCSKOR | 7 CHESTNUT | | | | | MASSENA | NY | 13662 | 1807 |
| TIBSHRAENY DECEDENT'S TRUST | DTD 5/4/89 UAD 05/04/89 | H TIBSHRAENY & C L FISCHER & | F M HANNA TTEES | PO BOX 5139 | | MESA | AZ | 85211 | 5139 |
| TIBURCIO BURGOS | 7909 LINDER AVE | | | | | MORTON GROVE | IL | 60053 | |
| TIBURCIO ROSARIO | 155 SCARLET OAK CT | | | | | OXFORD | MI | 48371 | 6332 |
| TIBY WEINSTEIN | 238 PINE FOREST DRIVE | | | | | GREENVILLE | SC | 29601 | 4424 |
| TICE HENRY WAGNER & | JOYCE ELLEN WAGNER | JT TEN | 33 CROSSGATES DRIVE | | | BRANDON | MS | 39042 | 2604 |
| TIDBALL DECEDENT'S TRUST | UAD 01/01/08 | DOROTHY G. TIDBALL TTEE | 8108 E DEL CADENA DRIVE | | | SCOTTSDALE | AZ | 85258 | 2241 |
| TIDIOUTE LIBRARY ASSOCIATION | 197 MAIN ST BOX T | | | | | TIDIOUTE | PA | 16351 | |
| TIE JUN LIU | 240 WILLOW AVE | | | | | MILLBRAE | CA | 94030 | |
| TIEH CHOU & | MEI CHANG | 6-1, LANE 30 | RAY SHOUNG STREET | TAICHUNG 40451 TAIWAN | | | | | |
| TIEH CHOU LU | CHARLES SCHWAB & CO INC CUST | 18914 STARK AVE | | | | CERRITOS | CA | 90703 | |
| TIEHAN ZHOU | 83-25 LEFFERTS BOULEVARD | | | | | KEW GARDEN | NY | 11415 | |
| TIEN C TANG | 52 HORTON AVE | | | | | VALLEY STREAM | NY | 11581 | 1419 |
| TIEN HSIANG INC | 1128 FORT STREET MALL | | | | | HONOLULU | HI | 96813 | 2707 |
| TIEN M LEE & LING YAN LEE TTES | U/A 02/23/95 | FBO TIEN M LEE & LING YAN LEE | CHARITABLE REMAINDER UNITRUST | 343 HILL-RAY AVENUE | | WYCKOFF | NJ | 07481 | 3006 |
| TIEN M VU | CHARLES SCHWAB & CO INC CUST | 2018 TURTLE POND DR | | | | RESTON | VA | 20191 | |
| TIEN MIN W CHEN | 8655 E ROCKCLIFF RD | | | | | TUCSON | AZ | 85750 | |
| TIEN MIN W CHEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 8655 E ROCKCLIFF RD | | | TUCSON | AZ | 85750 | |
| TIEN N NGUYEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2239 DEADORA DRIVE | | | BEL AIR | MD | 21015 | |
| TIEN VU LE | 10830 SHANNON HILLS DR | | | | | HOUSTON | TX | 77099 | |
| TIEN-SHENG CHANG & | 6 FL NO. 88 LANE 185 | CHUNG CHIEN RD | LU CHOU CITY | TAIPEI HSIEN, TAIWAN TAIWAN | | | | | |
| TIERON GOODRUM | 2210 DELTA DRIVE | | | | | FAYETTEVILLE | NC | 28304 | |
| TIERRE NEAL | 14295 E. 12 MILE RD. | APT D | | | | WARREN | MI | 48088 | |
| TIEU NGUYEN TRAN | CHARLES SCHWAB & CO INC CUST | 14618 MANSFIELD DAM CT UNIT 20 | | | | AUSTIN | TX | 78734 | |
| TIFFANI D. ALLEN | 1614 SUMMIT RIDGE DR. | | | | | GARLAND | TX | 75043 | |
| TIFFANIE D STERLING-TALLEY & | LAROME TALLEY | 1138 TIFFANY LN | | | | LAKEWOOD | NJ | 08701 | |
| TIFFANIE DIANNE WILLIAMS | 1419 SW LOGOS DR | | | | | LEES SUMMIT | MO | 64081 | 2338 |
| TIFFANY A SAMUEL & | ERROL L SAMUEL JT TEN | 7009 ESTATE TU TU | 148-93 | | | ST THOMAS | VI | 00802 | |
| TIFFANY A SHEA | 300 RECTOR PLACE - APT 5F | | | | | NEW YORK | NY | 10280 | 1419 |
| TIFFANY AGEE | 8802 E UNIVERSITY ST DR UNIT 8 | | | | | MESA | AZ | 85207 | |
| TIFFANY ANNE COTTER & | GLENN H COTTER | 1244 EVELYN AVE | | | | ALBANY | CA | 94706 | |
| TIFFANY ANNE PELUSO AND | PETER R PELUSO JTWROS | 3 CUTTER CIRCLE | | | | BLUFFTON | SC | 29909 | 4311 |
| TIFFANY ANNE STEPHENSON & | RICHARD A STEPHENSON JT TEN | 2371 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401 | 6165 |
| TIFFANY ARCELLA COFFMAN | 9827 KENNEDY AVE | | | | | HIGHLAND | IN | 46322 | |
| TIFFANY AVEAU | 2815 PERKINS PLACE | | | | | GEORGETOWN | TX | 78626 | |
| TIFFANY BAILEY | 86 SNOWBERRY LANE | | | | | SMITHFIELD | NC | 27577 | |
| TIFFANY BELBIN | 2507 BROWNWOOD DR | | | | | MULBERRY | FL | 33860 | |
| TIFFANY BERGER | CUST HARRISON BERGER | UGMA NY | 65 RIDGECREST RD | | | STAMFORD | CT | 06903 | 3120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIFFANY BLOMGREN | 3449 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| TIFFANY BOEHME | CUST ARDEN BOEHME UTMA WA | 7356 127TH AVE SE | | | NEWCASTLE | WA | 98056 | |
| TIFFANY BOYSE & | DAVID BOYSE | 6958 LAGUNA PL APT C | | | RANCHO CUCAMONGA | CA | 91701 | |
| TIFFANY BUTLER | CUST REDMAN WILLIAM BUTLER | UTMA MS | 12250 HIGHWAY 14 | | MACON | MS | 39341 | |
| TIFFANY C POTTS | TOD DTD 07/12/2007 | 513 S KENNEDY | | | ELLINWOOD | KS | 67526 | 1837 |
| TIFFANY CACCAVALE & | BEVERLY CACCAVALE JT TEN | 32 ROUNDHILL ROAD | | | KINNELON | NJ | 07405 | 3220 |
| TIFFANY CALDWELL | 1646 SOUTH HWY 16 | | | | CARROLLTON | GA | 30116 | |
| TIFFANY D THOMPSON | CGM ROTH IRA CUSTODIAN | 6100 S FALLS CIRCLE DR 311 | | | FT LAUDERDALE | FL | 33319 | 6921 |
| TIFFANY D ZIMMERMAN | 1645 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067 | 4605 |
| TIFFANY E ANGELL | PO BOX 707 | | | | CONWAY | MA | 01341 | 0707 |
| TIFFANY ERIN LORRY | 102 SOUTH KNIGHTSBRIDGE RD. | | | | CARY | NC | 27513 | 4805 |
| TIFFANY ERIN LORRY & | W ROSS BRYAN JT TEN | 102S KNIGHTSBRIDGE RD | | | CARY | NC | 27513 | |
| TIFFANY G HITE | 7471 IMLAY CITY RD | | | | CLYDE | MI | 48049 | 2810 |
| TIFFANY G. BOX | TOD ACCOUNT | 3171 STATE HWY 13 | | | LAMPE | MO | 65681 | 6321 |
| TIFFANY GRISH | 1411 CYPRESS LANE | | | | MT PROSPECT | IL | 60056 | |
| TIFFANY GROUND | 31 W PASADENA AVE #11 | | | | PHOENIX | AZ | 85013 | |
| TIFFANY HANSKEN | 807 SHILOH DR | | | | RAYMORE | MO | 64083 | |
| TIFFANY HAWLEY | 7365 MAIN ST | PMB 170 | | | STRATFORD | CT | 06614 | |
| TIFFANY HINES | 10115 E BELL RD | # 107-302 | | | SCOTTSDALE | AZ | 85260 | |
| TIFFANY JOHNSON | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | |
| TIFFANY K SHINE | 6309 W 6TH ST | | | | LOS ANGELES | CA | 90048 | 4805 |
| TIFFANY K. MURRAY ACF | ANDREW MURRAY U/MA/UTMA | 56 COMMERCIAL STREET | | | MARBLEHEAD | MA | 01945 | 3169 |
| TIFFANY L DEL SANTO  & | JON A DEL SANTO JT WROS | 9790 NORTHRUP DRIVE | | | RENO | NV | 89521 | 6182 |
| TIFFANY L WHITE | 4615 HUNTWICK BLVD | | | | ARLINGTON | TX | 76016 | |
| TIFFANY L WHITE | CHARLES SCHWAB & CO INC CUST | 4615 HUNTWICK BLVD | | | ARLINGTON | TX | 76016 | |
| TIFFANY LEICHT | 4541 VALLARTA DR | | | | ST LOUIS | MO | 63128 | 3514 |
| TIFFANY LYNN SUDOL | 5435 N PARK EXT | | | | WARREN | OH | 44481 | |
| TIFFANY M SCOTT | 4666 ARBORFIELD ROAD | | | | SARASOTA | FL | 34235 | 1810 |
| TIFFANY MAJEWSKI | 71 WATERBURY ROAD | | | | WARWICK | NY | 10990 | 2436 |
| TIFFANY MEADOWS | 11362 CHELSEA OAK ST. | | | | HOUSTON | TX | 77065 | |
| TIFFANY MICHELLE SHRUM | 4026 HAMILTON CIRCLE | | | | ARLINGTON | TX | 76013 | |
| TIFFANY N FRIMEL & | FRANK FRIMEL JR | TR TIFFANY N FRIMEL LIVING TRUST | UA 12/31/92 | 11949 LADUE RD | ST LOUIS | MO | 63141 | 8223 |
| TIFFANY NIGHTENGALE | 2401 E FRANKLIN STREET | 203 | | | RICHMOND | VA | 23223 | |
| TIFFANY NOLAN | 2421 WESTCREEK LN | APT 34H | | | HOUSTON | TX | 77027 | |
| TIFFANY OLSON | 3128 E 32ND AVE | | | | SPOKANE | WA | 99223 | |
| TIFFANY ONEAL | 2076 DANVERS WAY | | | | SACRAEMONTO | CA | 95832 | |
| TIFFANY OWEN | 6664 CONNECTICUT STREET | | | | MERRILLVILLE | IN | 46410 | |
| TIFFANY PENTICUFF | 141 SAM ALLEY RD | | | | MONTICELLO | KY | 42633 | |
| TIFFANY R TEAL | DESIGNATED BENE PLAN/TOD | 2930 W ROYAL LN APT 2114 | | | IRVING | TX | 75063 | |
| TIFFANY RENNINGER | 905 SKYLINE DR | | | | CHESTER SPRINS | PA | 19425 | 1900 |
| TIFFANY ROWE | 31 SIMPSON AVE | BOWMANVILLE ON  L1C 3M5 | CANADA | | | | | |
| TIFFANY RUSSELL | 2002 HWY 281 S | | | | ABERDEEN | SD | 57401 | |
| TIFFANY S KRAUSS | 23 ORCHARD LANE | | | | COLUMBUS | OH | 43214 | 4024 |
| TIFFANY S KRAUSS | 23 ORCHARD LN | | | | COLUMBUS | OH | 43214 | 4024 |
| TIFFANY SULICH | 2165 HAZEL RD | | | | CONWAY | SC | 29526 | |
| TIFFANY THOMAS | 1282 SMALLWOOD DR. W | SUITE 251 | | | WALDORF | MD | 20603 | |
| TIFFANY THOMAS | 2124 CHESHIRE BRIDGE RD. | APT. 7304 | | | ATLANTA | GA | 30324 | |
| TIFFANY TRUST | UAD 06/10/1996 UAD 06/10/96 | THOMAS C TIFFANY & ANN H TIFFANY | TTEES | 14224 W 45TH DR | GOLDEN | CO | 80403 | 1875 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIFFANY VAN DRIMLEN | 16081 SHERLOCK | | | | HUNTINGTON BEACH | CA | 92649 | |
| TIFFANY WHEELER | 909 FAIRLAWN AVE | | | | LIBERTYVILLE | IL | 60048 | |
| TIFFANY ZABINSKI | 1425 S TELEGRAPH RD | APT 18 | | | DEARBORN | MI | 48124 | 1819 |
| TIFFIN B KACZKOWSKI & | PATRICIA S KACZKOWSKI JT WROS | 1269 SANDY RIDGE DR | | | ROCHESTER HILLS | MI | 48306 | 4060 |
| TIFFINI LEBOEUF | 128 TRIPLE J LANE | | | | MILTON | KY | 40045 | |
| TIFFNEY KNOWLTON | 1225 COLUMBIA ROAD | | | | DUPO | IL | 62239 | |
| TIFORP II INVESTMENT CLUB | ATTENTION: MARIAN HARGREAVES | 7244 HUMBOLDT AVE SO | | | RICHFIELD | MN | 55423 | 2963 |
| TIFTON BANKING COMPANY | COLLATERAL ACCT | FBO JAMES AUSTIN SCOTT | P O BOX 988 | | TIFTON | GA | 31793 | 0988 |
| TIGER Y-J FENG & | JULIE T FENG | 2117 ALMA DR | | | KELLER | TX | 76248 | |
| TIGGER SUNSET LLC | MKT: PARAMETRIC | 7708 OLDCHESTER RD | | | BETHESDA | MD | 20817 | |
| TIGNA S MANAHAN | PO BOX 84 | | | | FAIRFIELD | TX | 75840 | 0084 |
| TIIA HUGHES | 6618 DALE ROAD | | | | NEWFANE | NY | 14108 | 9715 |
| TIINA HUOMANEN | VANHA RASTAALANTIE 32 | FIN-02620 ESPOO | FINLAND 00000 | SELECT ONE -- | | | | |
| TILAZ S MEVIL | 9190 W OLYMPIC BLVD # 401 | | | | BEVERLY HILLS | CA | 90212 | |
| TILBERT H BICE & | PEARLIE M BICE JT TEN | 3300 ROCHESTER RD | PO BOX 637 | | LEONARD | MI | 48367 | 0637 |
| TILDA LOEW | 303 E 57TH ST APT 16G | | | | NEW YORK | NY | 10022 | |
| TILDEN DAVID RICHARDS | BOX 1047 | | | | SUTTER CREEK | CA | 95685 | 1047 |
| TILDON SHIELDS | 88 PINEDALE DR | | | | AVON | IN | 46123 | 7934 |
| TILEMAHOS ZOTOS | PANAGIOTO ZOTOS | 973 AVENIDA CAMPANA | | | FALLBROOK | CA | 92028 | 5517 |
| TILFORD E MOORE | 4991 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346 | 3903 |
| TILHAR LIMITED PARTNERSHIP | A PARTNERSHIP | PO BOX 100 | | | CARRIZO SPRINGS | TX | 78834 | |
| TILLIE A TYBUSZEWSKI EX | UW BERNICE J TYBUSZEWSKI | 14052 KATHLEEN DR | | | BROOK PARK | OH | 44142 | 4036 |
| TILLIE FRIEDRICH & | SANDRA WOLF JT TEN | 2735 BELLE RD | | | BELLMORE | NY | 11710 | 5209 |
| TILLIE K MCGRATH | 5363 STATE RT 7 | | | | BURGHILL | OH | 44404 | 9747 |
| TILLIE LANDES & | ANNE LANDES JT TEN | 14 GRAMERCY LA | | | MANALAPAN | NJ | 07726 | 8317 |
| TILLIE M BENDA | TR BENDA FAMILY LIVING TRUST | UA 07/10/92 | 1225 LAKESHORE DR 208 | | EDMOND | OK | 73013 | 3013 |
| TILLIE M MIZRAHI | TR THE TILLIE M MIZRAHI FAMILY TR | UA 09/05/96 | 1626 VETERAN AVE | | LOS ANGELES | CA | 90024 | 5517 |
| TILLIE M MIZRAHI | TR UA 09/05/96 | TILLIE MIZRAHI FAMILY TRUS | 1626 VETERAN AVE | | LOS ANGELES | CA | 90024 | 5517 |
| TILLIE POPOVICS | 5407 NW 48TH ST | | | | COCONUT CREEK | FL | 33073 | 3324 |
| TILLIE R NOON | 1207 N EVERETT ST | | | | STREATOR | IL | 61364 | |
| TILLIE S PIUS | CUST JONATHAN M PIUS UTMA FL | 1915 GLORIA DR | | | TALLAHASSEE | FL | 32303 | 3208 |
| TILLMAN A CAPES | 2201 TRILLECK DR NW | | | | KENNESAW | GA | 30152 | 5828 |
| TILLMAN BLACKMAN | 921 WESTWOOD AVE | | | | DAYTON | OH | 45407 | 1344 |
| TILLMAN C OLIVER & | EULA M OLIVER JT TEN | 6500 PATRIOTS COLONY DR | | | WILLIAMSBURG | VA | 23188 | 1398 |
| TILLMAN D BAKER JR & | DIANE BAKER | JT TEN | 1416 HIGHWAY 34 | | PHIL CAMPBELL | AL | 35581 | 5321 |
| TILLMAN E BRAGG JR | 4066 CANEYCREEK LN | | | | CHAPEL HILL | TN | 37034 | 2075 |
| TILLMAN FAMILY TRUST | UA DTD 12/10/88 | COYT C TILLMAN JR | SUSAN C TILLMAN CO TTEES | 32 OLDE SHEEPFIELD RD | MARION | MA | 02738 | 2137 |
| TILLMAN LIGGINS JR | 4109 W WILCOX ST | # 1 | | | CHICAGO | IL | 60624 | 2722 |
| TILLMAN TREADWAY | 7396 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 7624 |
| TILLMANS INC | 32 OLDE SHEEPFIELD RD | | | | MARION | MA | 02738 | 2137 |
| TILLY LEADER & | MICHAEL LEADER & | BURTON LEADER JT TEN | 2042 N HALSTED | | CHICAGO | IL | 60614 | 4314 |
| TILMAN A HONEYCUTT | 4015 CATHERINE AVE | | | | NORWOOD | OH | 45212 | 4029 |
| TILMAN K BOLDEN | 9825 GATE PKWY | APT 4112 | | | JACKSONVILLE | FL | 32246 | 9251 |
| TILMON HASTY | 4796 S 550 E | | | | FRANKLIN | IN | 46131 | 8185 |
| TILTON SECURITIES LLC | 211 BELLEVUE AVE | | | | UPPER MONTCLAIR | NJ | 07043 | |
| TILTON SECURITIES LLC | 211 BELLEVUE AVE | | | | UPPER MONTCLAIR | NJ | 07043 | 1820 |
| TIM A BEVERSDORF | CUST ALEX D BEVERSDORF | UTMA MN | 3610 ZIRCON LANE N | | PLYMOUTH | MN | 55446 | 2877 |
| TIM A BEVERSDORF | CUST KYLE D BEVERSDORF | UTMA MN | 3610 ZIRCON LANE N | | PLYMOUTH | MN | 55446 | 2877 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIM A MADREN & | JON M MADREN JT TEN | 323 PEARL ST | | | PENDLETON | IN | 46064 | 1233 |
| TIM A PINEAU | 6887 DALY RD | | | | DEXTER | MI | 48130 | 9640 |
| TIM A SCOTT | CHARLES SCHWAB & CO INC CUST | 6020 CHESTNUT CT | | | EDMOND | OK | 73003 |
| TIM A STERRETT | 1403 E DURYEA | | | | PEORIA HTS | IL | 61616 | 6435 |
| TIM A STEVENS | CHARLES SCHWAB & CO INC.CUST | 5217 44TH AVE SW | | | SEATTLE | WA | 98136 |
| TIM A WIEPKING | 4071 MACINNES ST | | | | ANCHORAGE | AK | 99508 |
| TIM ADAMS & | WANDA WOOD ADAMS | PO BOX 2688 | | | IRMO | SC | 29063 |
| TIM ALFREY | 715 BRAFFERTON WAY | | | | ALPHARETTA | GA | 30005 |
| TIM ALLEN KANCZUZEWSKI | CHARLES SCHWAB & CO INC CUST | 3454 STONE BRIAR DR | | | SOUTH BEND | IN | 46628 |
| TIM AMECHE & | BETTY L AMECHE | PO BOX 453 | | | KINDERHOOK | NY | 12106 |
| TIM ANTHONY | 3400 MACARTHUR | | | | FAIRBANKS | AK | 99701 |
| TIM ATZEI | 65475 MORGAIN ROAD, , | | | | JOSHUA TREE | CA | 92252 |
| TIM B REYES & | ADA P REYES JT TEN | C/O MARYLOU GINTHER | 4506 LAYMANS TERR NE | | TACOMA | WA | 98422 | 1630 |
| TIM BALLARD | 83 TUSCANY WAY | | | | DANVILLE | CA | 94506 |
| TIM BANASIK | CUST ALLISON BANASIK | UTMA | 723 PENICK AVE | | CHARITON | IA | 50049 | 2545 |
| TIM BARNES ALLISON | CGM IRA CUSTODIAN | 1401 CHACO | | | GRANTS | NM | 87020 | 2302 |
| TIM BELL | 45 FAIRWAY DR | | | | GLENDALE HTS | IL | 60139 |
| TIM BERNHARDSON | CUST IAN ANDREW BERNHARDSON | UTMA CA | 3022 JOSHUA TREE CIRCLE | | STOCKTON | CA | 95209 | 3800 |
| TIM BLACK | 5450 DODDS AVE | | | | BUENA PARK | CA | 90621 | 1209 |
| TIM BORTMES | 122 SHANNON DRIVE | | | | PITTSBURGH | PA | 15237 |
| TIM BRIAN MELVIN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 770 CAMILLA BLVD | | LAKE ORION | MI | 48362 |
| **TIM BRISTOL** | **46 NOYES RD** | | | | **LONDONDERRY** | **NH** | **03053** |
| TIM BUEHLER | 74 ACORN BLVD | | | | LANCASTER | PA | 17602 |
| TIM BURNETT | 1651METHODIST ST. | | | | CARLYLE | IL | 62231 |
| TIM C CARPENTER | PO BOX 79 | | | | PEACHLAND | NC | 28133 |
| TIM C HALL | 1321 MACOMBO RD | | | | FORT MYERS | FL | 33919 | 6311 |
| TIM CAHOON | 4188 MOHAWK TR. | | | | ADRIAN | MI | 49221 |
| TIM CAINE | 1607 WEST JOLLY ROAD | | | | LANSING | MI | 48910 |
| TIM CAMPBELL | BERNADETTE CAMPBELL JT TEN | 29760 WESTMINSTER DRIVE | | | NORTH OLMSTED | OH | 44070 | 5069 |
| TIM CAMPI & | DIANE L CAMPI | 5936 NORTHLAND ROAD | | | MANTECA | CA | 95336 |
| TIM CARLYLE | CUST KRISTEN CARLYLE UTMA CA | 12010 FOOTHILL AVE | | | SAN MARTIN | CA | 95046 | 9650 |
| TIM CHAVANU | 4301 NORTH 7TH STREET #107 | | | | LINCOLN | NE | 68521 |
| TIM CHURCH | 11978 PINE ST | | | | CAMERON | OK | 74932 | 2213 |
| TIM CORNWELL | 5243 RADIO STATION RD | | | | TOMPKINSVILLE | KY | 42167 |
| TIM CORSON | 1780 COUNTY HWY. 21 | | | | BOAZ | AL | 35957 |
| TIM COUGHLIN | 604 NAVAHO TRAIL DRIVE | | | | FRANKLIN LKS | NJ | 07417 | 2808 |
| TIM CURRY | 2559 LAKEWOOD DRIVE | | | | COLUMBUS | OH | 43231 |
| TIM CUSHING | 7728 AGNEW AVE | | | | LOS ANGELES | CA | 90045 |
| TIM D AMES | & IRMA R AMES JTTEN | 7 HOLSTON HILLS RD | | | HENDERSON | NV | 89052 |
| TIM D DEVINE DDS PC TTEE | PROFIT SHARING PS PLAN DTD | 110 N MAIN ST | | | CUMMING | GA | 30040 | 2422 |
| TIM D LOCKE & | SANDRA L LOCKE JTTEN | 1502 E DECORAH RD | | | WEST BEND | WI | 53095 | 4366 |
| TIM D MARBLE | 2207 SANTA CLARA AVE | | | | CHICO | CA | 95928 | 9608 |
| TIM D MEEDER TTEE | HELEN E MEEDER TRUST | U/A DTD 09/29/95 | 6856 DEL MASON RD | | BELLAIRE | MI | 49615 | 9062 |
| TIM D NELSON | 21 2ND ST | | | | SAUSALITO | CA | 94965 | 2525 |
| TIM D TOLAN | PO BOX 911 | | | | SEASIDE | OR | 97138 | 0911 |
| TIM D WASICEK & | JANE R WASICEK TR | UA 01/28/2008 | WASICEK TRUST | W165 N9743 CHIPPEWA DR | GERMANTOWN | WI | 53022 |
| TIM D. FRENCH IRA | FCC AS CUSTODIAN | 619 RAGLAND ST. | | | SO CHARLESTON | WV | 25309 | 1621 |
| TIM DONAHUE | 800 HENRY | | | | COLLINSVILLE | IL | 62234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIM DRANGSHOLT | PEGGY TIMM | 4020 E MERCER WAY | | | MERCER ISLAND | WA | 98040 | 3822 |
| TIM DUNCAN | JACKSON S DUNCAN SHORT-TERM | 18015 NE 99TH CT | | | REDMOND | WA | 98052 |
| TIM DUNCAN | LUKE DUNCAN SHORT-TERM TRUST | 18015 NE 99TH CT | | | REDMOND | WA | 98052 |
| TIM DWYER | 2155 W 700 S #24 | | | | CEDAR CITY | UT | 84720 |
| TIM DYKHUIS | 3312 N LAKE PARK AVE | | | | HOBART | IN | 46342 | 1238 |
| TIM E ALLISON | 2201 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174 | 2338 |
| TIM E CUNNINGHAM | & MONICA CUNNINGHAM | JTTEN | 13445 VILLA RD | | ELY | MN | 55731 |
| TIM E LORSON & | SHARON E LORSON JT TEN | 3205 WOODBERRY DR | | | VESTAL | NY | 13850 | 3022 |
| TIM E MUDROCK | TRACEY J MUDROCK JT TEN | 2014 NANTUCKETT DR | | | LORAIN | OH | 44053 | 3287 |
| TIM E SCHULTZ | 12510 E RATHBUN | | | | BIRCH RUN | MI | 48415 | 9799 |
| TIM E WADE | 85 FOX CREEK CT | | | | GAINESVILLE | TX | 76240 | 7033 |
| TIM E. FREDERICK SEP IRA | FCC AS CUSTODIAN | 4742 S. GLENHAVEN AVE. | | | SPRINGFIELD | MO | 65804 | 7528 |
| TIM ELING | 211 SHELTON WAY | | | | MT STERLING | KY | 40353 |
| TIM ELLIOTT IN TRUST FOR | ZACHARY ROBERT ELLIOTT | 30 FOSTER CREEK DR | NEWCASTLE ON  L1B 1G2 | CANADA | | | |
| TIM F SMITH | 407 CHALMERS | | | | DETROIT | MI | 48215 | 3163 |
| TIM FAHEY (IRA) | FCC AS CUSTODIAN | 279 ROSS HI. | | | HUNTINGTON | VT | 05462 | 9699 |
| TIM FAHY & | MARGE FAHY JT TEN | 3725 N NEWCASTLE | | | CHICAGO | IL | 60634 | 2351 |
| TIM FELTON AND | DOTTIE FELTON JTWROS | 3089 S FARM ROAD 241 | | | ROGERSVILLE | MO | 65742 | 8336 |
| TIM FRANCIS MCDONALD | P.O. BOX 620753 | | | | WOODSIDE | CA | 94062 | 0753 |
| TIM FREDRICK SHUPPERT & | MARY C SHUPPERT JT TEN | 906 N WILLOW | | | RUSHVILLE | IN | 46173 | 1345 |
| TIM FRENCH | 1550 OLD CHEROKEE ROAD | | | | LEXINGTON | SC | 29072 |
| TIM FRYE | 44 EMPIRE ROAD | | | | HAYDEN | AL | 35079 |
| TIM G MOSLEY & | CAROL K MOSLEY JT TEN | 262 LINDEN LANE | | | SAN RAFAEL | CA | 94901 |
| TIM G PAYNE & | ANN MCWHIRTER PAYNE | DESIGNATED BENE PLAN/TOD | 804 SHERWOOD FOREST DR | | DICKINSON | TX | 77539 |
| TIM GEHERAN | 9 FISKE ST | UNIT B | | | WORCESTER | MA | 01602 |
| TIM GLADDEN | 2075 SHERMAN DR | | | | COLUMBUS | IN | 47203 | 4528 |
| TIM GOSSMAN | 10046 ARROW ROAD | | | | TREMONT | IL | 61568 |
| TIM GROVE | 309 16TH ST | | | | DUNCANSVILLE | PA | 16635 |
| TIM H JENKINS (IRA) | FCC AS CUSTODIAN | 4701 PILGRIMS WAY WEST | | | ESTERO | FL | 33928 |
| TIM H STOVER | TOD DTD 02/04/2008 | 5413 ASHWOOD LANE | | | GURNEE | IL | 60031 | 1067 |
| TIM HAAGSMA | 1500 SCRIBNER | | | | GRAND RAPIDS | MI | 49504 |
| TIM HAHN | 8 WOODLAND AVE | | | | NORTH CALDWELL | NJ | 07006 |
| TIM HALE & | THERESA CROSS | 2625 24TH ST APT 3 | | | SAN FRANCISCO | CA | 94110 |
| TIM HALTINER | 2633 ELMIRA ST | | | | DENVER | CO | 80238 |
| TIM HAUSLER | 6 MARSH LANDING COURT | | | | HENDERSON | NV | 89052 |
| TIM HENDERSON | 1038 HOMEWOOD AVE. | | | | MELBOURNE | FL | 32940 |
| TIM HENDERSON | 19 CHABLIS CIRCLE | | | | SALINAS | CA | 93906 |
| TIM HOLT | 15202 COUNTY ROAD K | | | | NAPOLEON | OH | 43545 | 9525 |
| TIM HUBBARD | MONIQUE HUBBARD | P.O. BOX 6652 | | | KINGWOOD | TX | 77325 | 6652 |
| TIM HUDENBURG | 12836 FRAMINGHAM CT | | | | OAK HILL | VA | 20171 |
| TIM HUNST | 2442 TIMBERWOOD LANE NE | | | | OWATONNA | MN | 55060 |
| TIM HUYNH | 1429 HAVENHURST DR | APT 4 | | | WEST HOLLYWOOD | CA | 90046 | 3824 |
| TIM J BARKER | 130 HARSEN ROAD | | | | LAPEER | MI | 48446 | 2752 |
| TIM J BRUNER | CHARLES SCHWAB & CO INC CUST | PO BOX 116 | | | RYEGATE | MT | 59074 |
| TIM J FURGALA | APT 95 | 3313 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911 | 1256 |
| TIM J HEATON | 712 5TH AVE S | | | | SOUTH ST PAUL | MN | 55075 |
| TIM J MAGUIRE | P O BOX 32692 | | | | JUNEAU | AK | 99803 |
| TIM J WELCH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | P.O. BOX 426 | | ELLINWOOD | KS | 67526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIM JEANSONNE | & STEPHANIE JEANSONNE TEN COM | 4419 FLAMINGO ST | | | | METAIRIE | LA | 70001 |
| TIM JEANSONNE | SOUTHWEST SECURITIES, INC. | 4419 FLAMINGO ST | | | | METAIRIE | LA | 70001 |
| TIM K PETERSEN & | PAMELA L PETERSEN JT WROS | 2602 BROWNING DR | | | | LAKE ORION | MI | 48360 1816 |
| TIM K PETERSEN TTEE | U/A/D 09/01/1999 | TIM K PETERSEN TRUST | 2602 BROWNING DR | | | LAKE ORION | MI | 48360 |
| TIM K PICKERING AND | JENNIFER L PICKERING JTWROS | 13834 STATE STREET | P.O. BOX 257 | | | GRABILL | IN | 46741 0257 |
| TIM K SAUNDERS | 1402 E ALLRED ST | | | | | ASHEBORO | NC | 27203 4098 |
| TIM KANG | 1417 S. HOOVER STREET #5 | | | | | LOS ANGELES | CA | 90006 4930 |
| TIM KELLER | 6131 RIVER BEND DRIVE | | | | | LISLE | IL | 60532 |
| TIM KELLY | 18006 RIVER CIRCLE #1 | | | | | CANYON COUNTRY | CA | 91387 4238 |
| TIM KELLY | LINDA J KELLY JTWROS | 1541 RIVERBEND LOOP RD | | | | CUSICK | WA | 99119 8602 |
| TIM KINSKEY AND | MARY CAROLYN KINSKEY JTWROS | 7611 N EDGEWILD DRIVE | | | | PEORIA | IL | 61614 2118 |
| TIM KIRKPATRICK | 15952 JOHNSONA | | | | | INDIANOLA | IA | 50125 |
| TIM KNIGHT | CUST TYLER BECKER UTMA NJ | UNIF TRAN MIN ACT | 109 FARDALE AVE | | | MAHWAH | NJ | 07430 2925 |
| TIM KRAMER | 13534 REVA PL. | | | | | CERRITOS | CA | 90703 |
| TIM L BERGER | 55987 WILBUR RD | | | | | THREE RIVERS | MI | 49093 8817 |
| TIM L CALDWELL & | SANDRA S CALDWELL JT WROS | 3642 SUNRISE AVE NW | | | | ROANOKE | VA | 24012 3324 |
| TIM L JOYE | 21810 MERI DR | | | | | BELLEVILLE | MI | 48111 8613 |
| TIM L OBOYLE | 5302 SOUTH KYSER RD | | | | | LOWELL | MI | 49331 9217 |
| TIM L ROBINETT | 15715 VIA SECO | | | | | SAN LORENZO | CA | 94580 1351 |
| TIM L STADICK | 12964 SHAG ROAD | | | | | NEW ULM | MN | 56073 4429 |
| TIM L VAN DYKE  AND | ROBIN VAN DYKE  JT TEN | 3372 MOULTON SCHOOL ROAD | | | | CONRAD | MT | 59425 9142 |
| TIM L WENTLING & | ROSE MARY WENTLING | PO BOX 7045 | | | | CHAMPAIGN | IL | 61826 |
| TIM LANIGAN | 13608 415TH WAY SE | | | | | NORTH BEND | WA | 98045 |
| TIM LAWLEY | 3211 CARSON AVE | | | | | CLOVIS | CA | 93611 |
| TIM LONG & ROBERT C LONG | LONG PHOTOGRAPHY PROFIT SHARIN | 11102 WOODRUFF AVE APT 11 | | | | DOWNEY | CA | 90241 |
| TIM LONG & ROBERT C LONG | LONG PHOTOGRAPHY PROFIT SHARIN | 15967 PIUMA AVE | | | | CERRITOS | CA | 90703 |
| TIM LORACK | CHARLES SCHWAB & CO INC CUST | 5545 680TH ST SE | | | | NICHOLS | IA | 52766 |
| TIM LUCAS | CHARLES SCHWAB & CO INC CUST | 1412 SE RIO DR | | | | ANKENY | IA | 50021 |
| TIM M DENDY | 11719 PLEASANT FOREST DR | | | | | LITTLE ROCK | AR | 72212 2432 |
| TIM M HARDY | PO BOX 147 | | | | | MONTICELLO | IN | 47960 0147 |
| TIM M HEILMAN | 373 JAMES LYON RD | | | | | TOMPKINSVILLE | KY | 42167 1826 |
| TIM M MAYS | PO BOX 155 | | | | | PAMPLICO | SC | 29583 0155 |
| TIM M SCHAMBS | 2739 BUTTERMILK MILL ROAD | | | | | RADNOR | OH | 43066 9777 |
| TIM M TYSON | 819 2ND AVE | | | | | WILLIAMSPORT | PA | 17701 3012 |
| TIM M VENETIS | 11 HOGAN DR | | | | | POUGHKEEPSIE | NY | 12603 4809 |
| TIM M WARR | 2 NIGHTINGALE DR | | | | | ALISO VIEJO | CA | 92656 |
| TIM MARKS | 5753 N MORLEAU LANE | | | | | COEUR D ALENE | ID | 83815 |
| TIM MARTIN SILJANDER | 423 BONNIEBROOK RD | | | | | BUTLER | PA | 16002 0323 |
| TIM MATHEWS | 5872 BIRCH BARK CR | | | | | GROVE CITY | OH | 43123 |
| TIM MCCORMACK | VALERIE MCCORMACK | 17915 DORCHESTER DR | | | | CLEVELAND | OH | 44119 1335 |
| TIM MCCUBBINS | 316 VISTA DR | | | | | BLOOMINGTON | IL | 61701 |
| TIM MCDOUGAL | CHARLES SCHWAB & CO INC.CUST | 1222 AVENIDA ELISA | | | | EL CAJON | CA | 92019 |
| TIM MCGEE | 3002 NORTH MASON | | | | | KATY | TX | 77449 |
| TIM MCMILLAN | 710 ADAM CIRCLE | | | | | ORANGE | TX | 77630 |
| TIM MICHAEL HOPPE | LYNDA HOPPE TTEE | TIM HOPPE TRUST | U/A 8/14/95 | 902 W BURR OAK DRIVE | | ARLINGTON HEIGHTS | IL | 60004 |
| TIM MILLIGAN | 5513 BANEBERRY | | | | | COLUMBUS | OH | 43235 |
| TIM MOREL | 22 RUE DU MARTHERAY | BEGNINS CH-1268 | VAUD | SWITZERLAND | | | | |
| TIM MURPHY | 11007 OAK KNOLL DR | | | | | AUSTIN | TX | 78759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIM NAYLOR | 7476 STONE RD | | | COTTONWOOD HEIGHTS | UT | 84121 |
| TIM NORTHQUIST | 9825 WHITE HILL COURT | | | FORT WAYNE | IN | 46804 |
| TIM O CONNELL & | SUZANNE O CONNELL JT TEN | 2392 BRACKENVILLE RD | | HOCKESSIN | DE | 19707 9306 |
| TIM OELTMANN | 29746 NELLA LN | | | VISTA | CA | 92084 |
| TIM OMAN | TOD DTD 02/02/2009 | 2035 S CEDAR TRAIL | | STEVENSVILLE | MI | 49127 9519 |
| TIM P CULLEN & | HEATHER K MURRAY | 1128 HAVERHILLS DR | | BRENTWOOD | TN | 37027 |
| TIM P GRAY & | MARY E GRAY | 867 238TH AVE NE | | REDMOND | WA | 98053 |
| TIM P MAR MD & ZITA M MAR | CO-TTEES O/T TIMOTHY AND ZITA MAR | REVOCABLE TRUST DATED 10/04/2000 | 44426 CLUBHOUSE DRIVE | EL MACERO | CA | 95618 1021 |
| TIM P RICHARD | 123 EAST WASINGTON | | | NAPOLEON | OH | 43545 1645 |
| TIM PARKER | 6863 COUNTY RD 90 | | | MOULTON | AL | 35650 4615 |
| TIM PARKER | CUST JAMES C PARKER | UTMA AL | 6863 COUNTY RD 90 | MOULTON | AL | 35650 4615 |
| TIM PARKER | CUST JUSTIN PARKER | UTMA AL | 6863 COUNTY RD 90 | MOULTON | AL | 35650 4615 |
| TIM PEQUIQNOT | 14814 VANPELT DR | | | GOSHEN | IN | 46526 |
| TIM PETERING | 918 15TH ST NE | | | JAMESTOWN | ND | 58401 |
| TIM PETERS | 759 MTN PAGE RD | | | SALUDA | NC | 28773 |
| TIM PHILLIPS | PO BOX 8716 | | | NEWPORT BEACH | CA | 92658 |
| TIM PRICE AND | ANGELA PRICE JTWROS | 3184 N. OLD WIRE RD | | FAYETTEVILLE | AR | 72703 4616 |
| TIM QUAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/12/1993 | 14451 VICTORY BLVD | VAN NUYS | CA | 91401 |
| TIM QUINN | 829 TOPAZ STREET | | | SUPERIOR | CO | 80027 6039 |
| TIM R BARRON | 10206 VAN VLEET RD | | | GAINES | MI | 48436 9780 |
| TIM R SHIELS | 1404 12TH STREET | | | MARTIN | MI | 49070 9710 |
| **TIM R TAYLOR &** | **JONI S TAYLOR** | **2041 W PALO ALTO AVE** | | **FRESNO** | **CA** | **93711** |
| TIM R WILTSE | 3927 EDGAR RD | | | LESLIE | MI | 49251 9779 |
| TIM R. LILLARD | CGM IRA ROLLOVER CUSTODIAN | 202 LA PAZ WAY | | PALM DESERT | CA | 92260 2134 |
| TIM RILEY | 61 CHRISTOPHER MILL RD | | | MEDFORD | NJ | 08055 |
| TIM ROBBINS | 30 GRAPEVINE CIRCLE | | | GASSAWAY | WV | 26624 |
| TIM ROBINSON | 8635 MONSANTO DRIVE | | | CINCINNATI | OH | 45231 |
| TIM ROONEY | 15007 HERON LAKE XING | | | FORT WAYNE | IN | 46814 7585 |
| TIM ROSS | ROTH IRA DCG & T TTEE | 2537 DAYSPRING ST | | LAS VEGAS | NV | 89128 7819 |
| TIM ROTH | 6116 MAIN STREET | | | UNION | IL | 60180 |
| TIM RYAN | 851 W 63RD ST | | | COUNTRYSIDE | IL | 60525 |
| TIM S BOWMAN | CGM ROTH IRA CUSTODIAN | 485 PINE GROVE RD | | GARDNERS | PA | 17324 8818 |
| TIM S DIMITRIJEVS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4119 MALIBU DR | MEDINA | OH | 44256 |
| TIM S HOLDER | 400 W RIVERSIDE DR UNIT 20 | | | BURBANK | CA | 91506 |
| TIM S HOLINER | 40 DONNELLY DR | | | DOVER | MA | 02030 1722 |
| TIM S JOHNSON & | KATHRYN M JOHNSON JT TEN | PO BOX 216 | | HARRISVILLE | MI | 48740 0216 |
| TIM S KILPATRICK | 4471 KIRKLAND DR | | | FORT WORTH | TX | 76109 |
| TIM S LEMOS | PO BOX 1848 | | | PLATTSBURGH | NY | 12901 |
| TIM SADLON | 43 S DRIFTING LEAF COURT | | | THE WOODLANDS | TX | 77380 2870 |
| TIM SARGENT | 463 PACIFIC COURT | | | WHEELING | IL | 60090 |
| TIM SAVAGE | 11 DRAKE PLACE | | | YONKERS | NY | 10710 5401 |
| TIM SAWYERS & | TRACY SAWYERS JT TEN | 11207 FLORA RD | | HARRISON | OH | 45030 8702 |
| TIM SHIFFER | 411 E. INDIAN SCHOOL RD | #3096 | | PHOENIX | AZ | 85012 |
| TIM STEMPEL | 830 OSTEND COURT | | | SAN DIEGO | CA | 92109 7334 |
| TIM T GILBERT SIMPLE IRA | FCC AS CUSTODIAN | E5186 COUNTY T | | STURGEON BAY | WI | 54235 |
| TIM TANNER HARKINS | HOLLY ANN QUINTANA JT TEN | 3663 WALDEN PL | | CARMEL | IN | 46033 4324 |
| TIM THIMIOS | 3205 OLD CAMDEN RD | | | MONROE | NC | 28110 |
| TIM THOMPSON | 4925 W 138TH PLACE | | | CRESTWOOD | IL | 60445 1822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIM TODD OIEN & | NANCEE LOIS OIEN JT WROS | 5282 SADDLE CLUB DR | | | KALAMAZOO | MI | 49009 |
| TIM TORONY | 3300 E COUNTY LINE RD | | | | HALE | MI | 48739 | 9116 |
| TIM TORONY & | SHARON L TORONY JT TEN | 3300 E COUNTY LINE RD | | | HALE | MI | 48739 | 9116 |
| TIM TOTTEN SCHMIDT & | KIMBERLY KATHERINE SCHMIDT & | KIMBERLY K SCHMIDT | 6507 SCOTTSVILLE RD | | SCOTTSVILLE | VA | 24590 |
| TIM TOWNSEND IRA | FCC AS CUSTODIAN | 120 NE 5TH AVE | | | HIGH SPRINGS | FL | 32463 |
| TIM V THORNOCK | 3600 BOGARD RD | | | | WASILLA | AK | 99654 |
| TIM VERNON | 651C CONSTELLATION SQUARE SE | | | | LEESBURG | VA | 20175 |
| TIM W GARRETT | PO BOX 205 | | | | GRATIS | OH | 45330 | 0205 |
| TIM W JOHNSON | 3013 ASHBURTON WAY | | | | MT PLEASANT | SC | 29466 |
| TIM W KIPHART | 2794 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179 | 5038 |
| TIM W MCMILLEN & | RHONDA J MCMILLEN | JT TEN | 1221 ROCK ISLAND AVENUE | | DALHART | TX | 79022 | 4221 |
| TIM W POWELL - SEP IRA | C/O TW POWELL CO. | 548 WEST 28TH ST. | | | NEW YORK | NY | 10001 |
| TIM W TABERT | 6553 S MERIDIAN RD | | | | OXFORD | IN | 47971 | 8592 |
| TIM WARNEKE | 5105 E HENLEY PL | UNIT C | | | VILLA PARK | CA | 92867 | 1659 |
| TIM WENGLER | 234 SOUTH HERING STREET | | | | APPLETON | MN | 56208 |
| TIM WESTRAN | 8775 CENTRE PARK DRIVE | #423 | | | COLUMBIA | MD | 21045 |
| TIM WHALON | 505 RIVER ST | | | | SMITHVILLE | TX | 78957 |
| TIM WILDER | 10534 SOLTA DR | | | | DALLAS | TX | 75218 |
| TIM WILSON | 2531 146TH PLACE SW | | | | LYNNWOOD | WA | 98087 |
| TIM WUELLER | 4884 CR. 48 | | | | AUBURN | IN | 46706 |
| TIM WYATT DYES | WYATT EVEREST DYES | UNTIL AGE 21 | 8451 LONDON LN. | | CONIFER | CO | 80433 |
| **TIMARIE ELLIS** | **ATTN TIMARIE ELLIS FREEMAN** | **335 BLUNK** | | | PLYMOUTH | MI | 48170 | 1101 |
| TIMARIE LEE FREEMAN | CHARLES SCHWAB & CO INC CUST | 335 BLUNK ST | | | PLYMOUTH | MI | 48170 |
| TIMCO EMPLOYEE PSP & TRUST | FBO FRED H GILLHAM | 401 RUTHERFORD LN | | | COLUMBIA | TN | 38401 | 5080 |
| TIMEO D CORADINI - IRA | 5398 WOODS EDGE DR. | | | | LEBANON | TN | 37090 |
| TIMESHA DACUS | 210 BONG BLVD. | | | | BARKSDALE AFB | LA | 71110 |
| TIMIKA MASSEY | CUST JUSTICE CLIFFORD FRANKLIN | UTMA NJ | 3 GLENNON PL | | WEST ORANGE | NJ | 07052 |
| TIMM BANKS | 23384 HIGHWAY 12 | | | | WESTFIELD | IA | 51062 | 8626 |
| TIMM BOBBITT | 61665 SPRING CIRCLE TRAIL | | | | WASHINGTON | MI | 48094 | 1144 |
| TIMM G DELEHANTY | CHARLES SCHWAB & CO INC CUST | EQUITY APPRAISERS INC I401K PL | 9121 N MILITARY TRAIL #214 | | WEST PALM BEACH | FL | 33410 |
| TIMM HILLBERT AND | ANNE MATTEOTTI JTWROS | 1086 E MCNAIR DR | | | TEMPE | AZ | 85283 | 4732 |
| TIMM L STRIGGOW | 9400 ENGLISHMAN | | | | FENTON | MI | 48430 | 8742 |
| TIMMIE JOHNSON | ATTN CHRISANDRA JOHNSON | 615 N 32ND STREET | | | EAST ST LOUIS | IL | 62205 | 2216 |
| TIMMIE L AVERY | 24514 MEKUS RD | | | | DEFIANCE | OH | 43512 | 9138 |
| TIMMOTHY JOHN LOCK | 300 LOS RAMBLAS CT | | | | ROSEVILLE | CA | 95747 | 6839 |
| TIMMOTHY THOMPSON | 5731 LANDSVIEW DR | | | | GALLOWAY | OH | 43119 | 8402 |
| TIMMY A BURLESON | 3142 S 150 E | | | | KOKOMO | IN | 46902 | 9272 |
| TIMMY BURMEISTER | 111 DIX RD | | | | JEFFERSON CITY | MO | 65109 | 0940 |
| TIMMY DUPRE | 400 WESTSIDE BLVD | APT 260 | | | HOUMA | LA | 70364 | 2317 |
| TIMMY E HUNTER | 35705 E R D MIZE RD | | | | OAK GROVE | MO | 64075 | 8442 |
| TIMMY E SHRUM | 43605 WINTHROP COURT | | | | ASHBURN | VA | 20147 | 4775 |
| TIMMY J LASHOMB AND | MICHELLE LASHOMB JTWROS | 47 JOHNSON DR | | | MASSENA | NY | 13662 | 3140 |
| TIMMY J PALMISANO & | PATTY R PALMISANO | TEN COM | 4378 BARATARIA BLVD | | MARRERO | LA | 70072 | 6539 |
| TIMMY L HUME | 968 BUSHONG ROAD | | | | TOMPKINSVILLE | KY | 42167 |
| TIMMY R DEAN | 21382 HARRIS LOOP | | | | ELKMONT | AL | 35620 | 7340 |
| TIMMY R GRUBBS | PO BOX 1012 | | | | PINEVILLE | KY | 40977 | 1012 |
| TIMMY REX | 424 SUNNYSIDE ROAD | | | | SMYRNA | DE | 19977 |
| TIMMY RIDLEY | 862 PEIRSON AVENUE | | | | NEWARK | NY | 14513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMMY SALTARELLI | 9776 COMSTOCK STAKE CT. | | | | LAS VEGAS | NV | 89183 | |
| TIMMY TURNER | 8918 NE 256TH ST | | | | LATHROP | MO | 64465 | 9442 |
| TIMMY W BELL | 3228 CLAPHAM ROAD | | | | ANTIOCH | TN | 37013 | 1886 |
| TIMO SELVARAJ | 2428 BRIDGEVIEW LANE | | | | RICHMOND | VA | 23233 | |
| TIMO TAPANI LUMIKKO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1743 CENTURY VALLEY RD NE | | ROCHESTER | MN | 55906 | |
| TIMOHTY S CAMPBELL & | MARY ANN CAMPBELL JT TEN | 1175 N BOONE | | | FLORISSANT | MO | 63031 | 4615 |
| TIMOLEON L NICHOLAOU & | CYNTHIA H NICHOLAOU JT TEN | 2901 AMBLESIDE COURT | | | ROCHESTER HILLS | MI | 48306 | 4920 |
| TIMOTEO R SUNGA | CHARLES SCHWAB & CO INC CUST | 3412 LAKELAND DAY DR | | | LAS VEGAS | NV | 89122 | |
| TIMOTEO SERNA | 332 S ELM ST | | | | LAPEER | MI | 48446 | 2527 |
| TIMOTHEE L TESSIER | (SIMPLE IRA) | FCC AS CUSTODIAN | P O BOX 6121 | | ANNAPOLIS | MD | 21401 | |
| TIMOTHY & GWEN THELEN | 11776 DAVID HIGHWAY | | | | WESTPHALIA | MI | 48894 | |
| TIMOTHY & YUMIKO REED | MOTO-AZABU TERR 102 | MOTO-AZABU 2-11-5 | MINATO-KU | TOKYO JAPAN 106-0046 | | | | |
| TIMOTHY A ABSHER | 58 GARDEN STREET | | | | SANTA RSA BCH | FL | 32459 | 4044 |
| TIMOTHY A AICHLER | 3949 W DUNBAR | | | | MONROE | MI | 48161 | 9788 |
| TIMOTHY A ALESSI | CUST ANNA MARGARET ALESSI | UTMA NC | 16500 PELICAN POINT LN | | CORNELIUS | NC | 28031 | 7780 |
| TIMOTHY A ARAGON | 2030 LAGUNA DR | | | | LA HABRA | CA | 90631 | |
| TIMOTHY A ASENDORF SIMPLE IRA | FCC AS CUSTODIAN | 25 PAIGE LANE | | | MORICHES | NY | 11955 | 1818 |
| TIMOTHY A AYRES | 728 W PARK ST | | | | OLATHE | KS | 66061 | 3138 |
| TIMOTHY A BAGNASCO TTEE | U/A/D 12/18/93 | FBO BAGNASCO FAMILY TRUST | 1424 N BRANCIFORTE AVENUE | | SANTA CRUZ | CA | 95065 | 1227 |
| TIMOTHY A BAUGHMAN & | FAITH E BAUGHMAN JT TEN | 2213 GLENVIEW | | | ROYAL OAK | MI | 48073 | 3821 |
| TIMOTHY A BENES | 515 WINDSOR AVE | | | | GOLETA | CA | 93117 | 1603 |
| TIMOTHY A BENNETT & | SHARON L BENNETT JT TEN | 909 ONEIDA WOODS TRL | | | GRAND LEDGE | MI | 48837 | 2253 |
| TIMOTHY A BENTLEY | 560 MILLARD DR | | | | FRANKLIN | OH | 45005 | 2034 |
| TIMOTHY A BESAW | 1901 LES ROBINSON RD | | | | COLUMBIA | TN | 38401 | 1329 |
| TIMOTHY A BOWEN | 504 SHERMAN RD | | | | LANSING | MI | 48917 | 9617 |
| TIMOTHY A BRAJDIC | 361 RYE GATE | | | | BAY VILLAGE | OH | 44140 | |
| TIMOTHY A BRANSCOMB | 23242 ENNISHORE | | | | NOVI | MI | 48375 | 4239 |
| TIMOTHY A BROWN & | CHRISTOPHER P BROWN JT TEN | TOD ACCOUNT | PO BOX 130 | | LINTHICUM HTS | MD | 21090 | 0130 |
| TIMOTHY A BROWN & | NANCIE F BROWN | BROWN TRUST | 775 MONTEREY BLVD | | SAN FRANCISCO | CA | 94127 | |
| TIMOTHY A CAMPBELL | 1704 S SHERIDAN | | | | BAY CITY | MI | 48708 | 8196 |
| TIMOTHY A CLEARY | 5711 SWAN DR | | | | CLAYTON | OH | 45315 | 9615 |
| TIMOTHY A CONIGY & | LESLIE A CONIGY JT TEN | TOD REGISTRATION | 622 SKYLINE DRIVE | | UPPER SANDSKY | OH | 43351 | 9030 |
| TIMOTHY A CORNWELL | 8275 SOUTH BATES ROAD | | | | PALM BCH GRD | FL | 33418 | 6139 |
| TIMOTHY A DALSIMER | 622 3RD AVENUE | | | | NEW YORK | NY | 10017 | 6707 |
| TIMOTHY A DAVIS | 1005 W PARKWAY BLVD | | | | AURORA | OH | 44202 | 7335 |
| TIMOTHY A DAVIS | 331 S LAYTON ROAD | | | | ANDERSON | IN | 46011 | |
| TIMOTHY A DEVLIN | 6394 NORTH MAPLE RD | | | | ANN ARBOR | MI | 48105 | 9616 |
| TIMOTHY A DEY | 6028 THISTLE DR | | | | SAGINAW | MI | 48603 | 4368 |
| TIMOTHY A DRIVER | 4111 OAKRIDGE DR | | | | HARRISON | MI | 48625 | 8949 |
| TIMOTHY A EVANS | 136 BELLINGHAM DR | | | | MADISON | AL | 35758 | 6826 |
| TIMOTHY A EVANS PERS REP | EST CARRYE PEARL EVANS | 26150 FIVE MILE RD STE 20 | | | REDFORD | MI | 48239 | 3241 |
| TIMOTHY A FENNER | 120 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108 | 1538 |
| TIMOTHY A FIEBIGER | ELIZABETH A FIEBIGER JTTN | 8919 GRAVOIS | | | ST LOUIS | MO | 63123 | 4623 |
| TIMOTHY A GAMMONS | 11196 W JEFFERSON | | | | RIVER ROUGE | MI | 48218 | 1269 |
| TIMOTHY A GANDY | 1308 E MONROE RD | | | | MIDLAND | MI | 48642 | 9465 |
| TIMOTHY A GILBERT | 1510 WESTONA DRIVE | | | | DAYTON | OH | 45410 | 3338 |
| TIMOTHY A GILLIGAN | 4200 MILLSBRAE AVE | | | | CINCINNATI | OH | 45209 | 1645 |
| TIMOTHY A GREIG | 1590 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360 | 1215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY A GROSSKLAUS | 22220 E RIVER RD | | | | GROSSE ILE | MI | 48138 | 1385 |
| TIMOTHY A GUDOBBA | CHARLES SCHWAB & CO INC.CUST | 317 N. ELY ROAD | | | NORTHVILLE | MI | 48167 |
| TIMOTHY A GUITER AND | SUSAN R GUITER | JT TEN | 506 BRYAN RD | | OTTUMWA | IA | 52501 |
| TIMOTHY A HALL | & SHEILA M HALL JTTEN | 5755 SPRING HAVEN CT | | | LEAGUE CITY | TX | 77573 |
| TIMOTHY A HANSHAW | 2509 HAVILAND COURT | | | | MANSFIELD | OH | 44903 | 6926 |
| TIMOTHY A HARDY & | KAREN A HARDY JTWROS | 407 W NORTH HILL DR | | | SPRING | TX | 77388 | 8913 |
| TIMOTHY A HERNDEN | 7549 MAPLE RIDGE DR | | | | CLARKSTON | MI | 48346 | 5003 |
| TIMOTHY A HINES | PMB 130 | 6435 W JEFFERON BLVD | | | FORT WAYNE | IN | 46804 | 6203 |
| TIMOTHY A HOPPER | 122 CALDWELL AVENUE | | | | PATERSON | NJ | 07501 | 2512 |
| TIMOTHY A HOWE | 13007A S MC LOUIS RD | | | | MC LOUD | OK | 74851 |
| TIMOTHY A HUBBARD | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094 | 9747 |
| TIMOTHY A JAROSCAK | 6406 COLONIAL ORCHARD COURT | | | | LIBERTY TWP | OH | 45011 | 8120 |
| TIMOTHY A JONES | 23200 19TH AVE SE | | | | BOTHELL | WA | 98021 |
| TIMOTHY A JONES | 47231 SUNNYBROOK LN | | | | NOVI | MI | 48374 | 3644 |
| TIMOTHY A JONES | PO BOX 53 | | | | FLINT | MI | 48501 | 0053 |
| TIMOTHY A LOYD & | LAURA S LOYD | 507 S HARBOR LIGHTS DR | | | SAINT AUGUSTINE | FL | 32095 |
| TIMOTHY A MADREN | PO BOX 43 | | | | PENDLETON | IN | 46064 | 0043 |
| TIMOTHY A MCKINLEY | 802 N SHERIDAN RD APT A2 | | | | PEORIA | IL | 61606 | 1972 |
| TIMOTHY A MCPHERSON & | DIANNA MCPHERSON JT TEN | 3091 MOSLEY FERRY RD | | | ASHLAND CITY | TN | 37015 | 6022 |
| TIMOTHY A MERRITT | 511 SHACKLETON POINT RD | | | | BRIDGEPORT | NY | 13030 | 9749 |
| TIMOTHY A MICHNAY | W 1780 LITCHFIELD RD | | | | LAKE GENEVA | WI | 53147 | 4472 |
| TIMOTHY A MONROE | 6825 E SWARTHMORE DR | | | | ANAHEIM | CA | 92807 | 5118 |
| TIMOTHY A MORLEY | 7014 LEAF CI | | | | MOUNT MORRIS | MI | 48458 | 9424 |
| TIMOTHY A MOUCH | 5253 CROWFOOT DR | | | | TROY | MI | 48098 | 4095 |
| TIMOTHY A NAHRWOLD | 149 POMMOGUSSETT ROAD | | | | RUTLAND | MA | 01543 | 1442 |
| TIMOTHY A NOVAK | 652 CARDINAL CIR | APT 3 | | | BURLINGTON | WI | 53105 | 2080 |
| TIMOTHY A OPHEIM | 1515 EMERSON | | | | BELOIT | WI | 53511 | 5603 |
| TIMOTHY A PARKER | 8051 WINDBREAK | #4 | | | CORVOVA | TN | 38018 | 3735 |
| TIMOTHY A PINTER | 2011 WOODLAND AVE | | | | SYLVAN LAKE | MI | 48320 | 1569 |
| TIMOTHY A PITTS | 4315 FLEMING ROAD | | | | FLINT | MI | 48504 | 1910 |
| TIMOTHY A POTTS | 17888 LINCOLN RD | | | | PURCELLVILLE | VA | 20132 | 4035 |
| TIMOTHY A REMMIE | 6045 BRECKENRIDGE DR | | | | MILTON | FL | 32222 |
| TIMOTHY A ROCHE | 4330 E HURON RD | | | | AU GRES | MI | 48703 | 9453 |
| TIMOTHY A ROGERS | 13840 90TH ST S | | | | HASTINGS | MN | 55033 | 9415 |
| TIMOTHY A ROGERS | 5900 W 200 N | | | | ANDERSON | IN | 46011 | 9146 |
| TIMOTHY A ROTHGEB INH IRA | BENE OF ANNA L NORBERG | CHARLES SCHWAB & CO INC CUST | 3213 MEREDITH LN | | GRAPEVINE | TX | 76051 |
| TIMOTHY A SANTEFORD | 1609 S PHOEBE DR | | | | RIDGEFIELD | WA | 98642 |
| TIMOTHY A SANTORO | 5841 PATTERSON DR | | | | TROY | MI | 48085 | 3968 |
| TIMOTHY A SCHWANGER | 362 SHEFFIELD WAY | | | | SANDUSKY | OH | 44870 | 7516 |
| TIMOTHY A SCHWARTZ | 2203 CRANSTON | | | | UNIVERSITY HEIGHTS | OH | 44118 |
| TIMOTHY A SHUST | 8912 SEMINOLE | | | | REDFORD | MI | 48239 | 2324 |
| TIMOTHY A SIMPSON | 1121 GOULD RD | | | | LANSING | MI | 48917 | 1756 |
| TIMOTHY A SIMPSON | 18369 W 13 MILE RD APT 34 | | | | SOUTHFIELD | MI | 48076 |
| TIMOTHY A SKINNER | 3075 W HUMPHREY RD | | | | ITHACA | MI | 48847 | 9610 |
| TIMOTHY A SLONE | 212 BLUEGRASS DR | | | | COLUMBIA | TN | 38401 | 6128 |
| TIMOTHY A SMITH | 1902 EATON GETTYSBURG RD | | | | EATON | OH | 45320 | 9605 |
| TIMOTHY A STAUFFER | N4624 KAUS LN | | | | WALLACE | MI | 49893 |
| TIMOTHY A STONE | 74 WINSTER FAX | | | | WILLIAMSBURG | VA | 23185 | 5545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY A THAYER | 9439 PINEDROP DR SE | | | | OLYMPIA | WA | 98513 | 6609 |
| TIMOTHY A THOMPSON | 3236 LYNNE AVE | | | | FLINT | MI | 48506 | 2118 |
| TIMOTHY A TRAWVER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3720 BEEMAN CIR | | ANCHORAGE | AK | 99507 | |
| TIMOTHY A TREPPA | 7230 AUDUBON ST | | | | ALGONAC | MI | 48001 | 4100 |
| TIMOTHY A TYREE | 38570 SUPERIOR | | | | ROMULUS | MI | 48174 | 4710 |
| TIMOTHY A VIDLER | 7501 ASHCROFT CIR | | | | FORT WORTH | TX | 76120 | |
| TIMOTHY A WATTERSON | 979 PLEASANT HILL RD | | | | REDWOOD CITY | CA | 94061 | 1130 |
| TIMOTHY A WEBSTER | 3200 JERREE ST | | | | LANSING | MI | 48911 | 2625 |
| TIMOTHY A WEDGE | DENISE WEDGE JT TEN | 5 SOUTH MEADOW LANE | | | MERIDEN | CT | 06450 | 3561 |
| TIMOTHY A WEIRAUCH | 1920 E DEXTER TRL | | | | DANSVILLE | MI | 48819 | 9750 |
| TIMOTHY A WEISHAAR IRA | FCC AS CUSTODIAN | RR 2 | BOX 252 AC | | RUSHVILLE | IL | 62681 | 9411 |
| TIMOTHY A WHITE | 12940 S E 185TH ST | | | | RENTON | WA | 98058 | 7921 |
| TIMOTHY A WILHELM | PO BOX 294 | | | | NEW BAVARIA | OH | 43548 | 0294 |
| TIMOTHY A WOMBLES | 108 S 3RD AVENUE | | | | BEECH GROVE | IN | 46107 | 1909 |
| TIMOTHY A WOODHOUSE | 255 WEIRICH AVE | | | | WASHINGTON | PA | 15301 | 2249 |
| TIMOTHY A WOODHOUSE | IRA DCG & T TTEE | 255 WEIRICH AVE | | | WASHINGTON | PA | 15301 | 2249 |
| TIMOTHY A WOODS | 6611 DEER KNOLLS DR | | | | DAYTON | OH | 45424 | 6454 |
| TIMOTHY A YEAGER JR | 6183 ST. RT 305 NE | | | | FOWLER | OH | 44418 | 9716 |
| TIMOTHY A ZINGSHIEM | 301 PEASE COURT | | | | JANESVILLE | WI | 53545 | 3025 |
| TIMOTHY A. CORNWELL CUS | FOR CHEYANNE CORNWELL | 8275 SO BATES ROAD | | | PALM BCH GDNS | FL | 33418 | 6139 |
| TIMOTHY A. ZOGRAFOS | 1630 AIRPORT RD | | | | WATERFORD | MI | 48327 | 1301 |
| **TIMOTHY AARON SCHEA** | 171 CHESTNUT ST | | | | CHALFONT | PA | 18914 | 2904 |
| TIMOTHY ABRAHAMS IRA | FCC AS CUSTODIAN | U/A DTD 03/17/1998 | 101 SHEFFIELD ST | | SILVER SPRING | MD | 20910 | 5521 |
| TIMOTHY ADAIR A MINOR | U/GDNSHP OF KATHLEEN ADAIR | 207 MILLER RD | | | CASTLETON | NY | 12033 | 4018 |
| TIMOTHY ADAMS | FOLSOM ANESTHESIA MED GROUP MP | 1335 LAKEHILLS DR | | | EL DORADO HILLS | CA | 95762 | |
| TIMOTHY AGUILERA | 605 SCRANTON AVE | | | | PUEBLO | CO | 81004 | 1636 |
| TIMOTHY AHART | 8015 MAGNOLIA WAY | | | | ROSWELL | GA | 30075 | |
| TIMOTHY ALAN BYRNE | CUST CLAYTON COLLEEN BYRNE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 15 WOOD DRIVE | OYSTER BAY | NY | 11771 | 3718 |
| TIMOTHY ALAN DENTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12988 STONEBROOK RD | | APPLE VALLEY | CA | 92308 | |
| TIMOTHY ALAN FOX | CHARLES SCHWAB & CO INC CUST | W9264 LAMISE WAY | | | HORTONVILLE | WI | 54944 | |
| TIMOTHY ALAN SOTER JR & | TIMOTHY ALAN SOTER | 321 CHANEY RD | | | MONROE | NC | 28110 | |
| TIMOTHY ALAN WHITE & | JOANNE WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | GRAND RAPIDS | MI | 49525 | 1319 |
| TIMOTHY ALBERT POLLARD & | REBECCA STEVENS POLLARD | 1317 MT CARMEL RD | | | PARKTON | MD | 21120 | |
| TIMOTHY ALEXANDER BLACK | CHARLES SCHWAB & CO INC CUST | 124 WHITE FLOWER | | | IRVINE | CA | 92603 | |
| TIMOTHY ALEXANDER SMITH | 14902 WHITE TAIL WAY | | | | LOCKPORT | IL | 60441 | 7651 |
| TIMOTHY ALLAN DAVISSON | 505 SYCAMORE CIRCLE | | | | PLYMOUTH | MN | 55441 | 5622 |
| TIMOTHY ALLEN RAMSEY | 549 WESTMINSTER CIRCLE | | | | AKRON | OH | 44319 | |
| TIMOTHY ALLEN VANCE IRA | FCC AS CUSTODIAN | 1801 BALLARD MILL | | | LOUISVILLE | KY | 40207 | 1723 |
| TIMOTHY ALLISON | 4 13200 WINDGATE RNCH | # 4 | | | MT BALDY | CA | 91759 | |
| TIMOTHY AMBRE | 530 N. GLENWOOD PL. | | | | AURORA | IL | 60506 | |
| TIMOTHY ANDERSON | 3513 FEDERAL DRIVE | 302 | | | EAGAN | MN | 55122 | |
| TIMOTHY ANDERSON | 561 ROUGH LEAF | | | | MARY ESTHER | FL | 32569 | |
| TIMOTHY ANDERSON | 936 NANTASKET AVE | | | | HULL | MA | 02045 | 1453 |
| TIMOTHY ANDERSON | DYLAN M ANDERSON | UNTIL AGE 21 | 1869 CLOVERDALE DR | | ROCHESTER | MI | 48307 | |
| TIMOTHY ANDERSON | EMILY J ANDERSON | UNTIL AGE 21 | 1869 CLOVERDALE DR | | ROCHESTER | MI | 48307 | |
| TIMOTHY ANDERSON & | JUNE ANDERSON | 1869 CLOVERDALE DR | | | ROCHESTER | MI | 48307 | |
| TIMOTHY ANDREW MERCER | 2964 CLIFF CIR | | | | CARLSBAD | CA | 92008 | 7057 |
| TIMOTHY ANGLE | 231 BURGESS ROAD | | | | BOONES MILL | VA | 24065 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY ARNOLD | 9595 LAMBS RD | | | | GOODELLS | MI | 48027 | 2915 |
| TIMOTHY ARTHUR SAARI | CHARLES SCHWAB & CO INC.CUST | 6078 MAE LN | | | SOUTH LYON | MI | 48178 |
| TIMOTHY ARTHUR SAARI & | LORI SAARI | 6078 MAE LN | | | SOUTH LYON | MI | 48178 |
| TIMOTHY ASH | 9950 BIHL LANE | | | | ALEXANDRIA | KY | 41001 |
| TIMOTHY ASKELSON | 4805 E. HAZEL DR. #3 | | | | PHOENIX | AZ | 85044 |
| TIMOTHY B BEAM | 390 MEYER RD | | | | NAZARETH | PA | 18064 | 9437 |
| TIMOTHY B BURDEN | 35639 S KELLEY DR | | | | DRUMMOND ISLAND | MI | 49726 | 9440 |
| TIMOTHY B CHAMPION | 3755 CRISTA JEAN AVE | | | | PALM BAY | FL | 32909 | 6124 |
| TIMOTHY B CUNNINGHAM | 7708 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159 | 4914 |
| TIMOTHY B DAILEY & | CHARLENE M DAILEY | JTWROS | 109 SIMPSON AVE | | CEDAR CREEK | TX | 78612 | 3264 |
| TIMOTHY B FINUCAN | 3146 W 162 ST | | | | CLEVELAND | OH | 44111 | 1008 |
| TIMOTHY B FOSTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 550 E STEELE FORD RD | | GREENFIELD | IN | 46140 |
| TIMOTHY B FOSTER & | BRENDA FOSTER | 550 E STEELE FORD RD | | | GREENFIELD | IN | 46140 |
| TIMOTHY B FOUST | APT 1 | 11472 E LIPPINCOTT | | | DAVISON | MI | 48423 | 9145 |
| TIMOTHY B FRAWLEY & | CATHERINE E FRAWLEY JT TEN | 3840 SW 56TH ST | | | FT LAUDERDALE | FL | 33312 | 6206 |
| TIMOTHY B HAMED | 2340 SANTA FE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | 6754 |
| TIMOTHY B HILLEARY | 543 KENDALL AVE | | | | PALO ALTO | CA | 94306 | 2719 |
| TIMOTHY B HOGLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 425 FIELDVIEW AVE | | DUARTE | CA | 91010 |
| TIMOTHY B KIRKPATRICK SARSEP I | FCC AS CUSTODIAN | PO BOX 1998 | | | ESTACADA | OR | 97023 | 1998 |
| TIMOTHY B LERCHENFELDT | 3 REUBEN RD | | | | DERRY | NH | 03038 | 4811 |
| TIMOTHY B LEWIS | 2500 REVERE AVE | | | | DAYTON | OH | 45420 | 1804 |
| TIMOTHY B MINGO | 6137 ARBOR LINKS RD | | | | LITHONIA | GA | 30058 |
| TIMOTHY B NELSON | 10659 E ROSE HILL ST | | | | TUCSON | AZ | 85747 | 5961 |
| TIMOTHY B PINE | CUST TIMOTHY JAMES PINE | UTMA FL | 2632 NE 26TH AVE | | LIGHTHOUSE POINT | FL | 33064 | 8318 |
| TIMOTHY B QUINN | 41473 TWAIN PLACE | | | | NOVI | MI | 48377 |
| TIMOTHY B REXFORD | 3820 17TH AVE | | | | COLUMBUS | GA | 31904 | 7905 |
| TIMOTHY B ROBERTS | 32 DOGWOOD LANE | | | | LOUDONVILLE | NY | 12211 |
| TIMOTHY B SHEEHAN | 9361 FARMINGTON RD | | | | LIVONIA | MI | 48150 | 3737 |
| TIMOTHY B TAYLOR | 290 EMERALD PL | | | | STRATFORD | CT | 06614 |
| TIMOTHY B VAN DRIESSCHE | 8244 VIEW LN | | | | EDEN PRAIRIE | MN | 55347 | 1428 |
| TIMOTHY B WAKEFIELD | 5398 HARVEST CT | | | | BAY CITY | MI | 48706 | 3022 |
| TIMOTHY B WALLACE | 39 MODENA ISLAND DR | | | | SAVANNAH | GA | 31411 | 1005 |
| TIMOTHY BAHNUK | CUST JENNIFER BAHNUK UGMA NY | 205 FOURTH AVE | | | HACKETTSTOWN | NJ | 07840 | 1120 |
| TIMOTHY BAILEY & | SHEENA M BAILEY JT TEN | 28411 IDENSBROOK CT | | | SOUTHFIELD | MI | 48034 |
| TIMOTHY BALL | 5878 DEERHEAD RD | | | | MALIBU | CA | 90265 |
| TIMOTHY BARBER | 4129 DALLAS HUTCHINSON ST | | | | CHANTILLY | VA | 20151 |
| TIMOTHY BARKLEY | 202 LACINIA DR. | | | | TRAVELERS REST | SC | 29690 |
| TIMOTHY BAUGHAN | TOD - DEMI M BAUGHAN & | DEVIN M BAUGHAN | 6847 N W 25 WAY | | FT LAUDERDALE | FL | 33309 | 1416 |
| TIMOTHY BEITZ | 6902 SMOKE CREST DR | | | | KERNERSVILLE | NC | 27284 |
| TIMOTHY BENNER | 4943 STEELHEAD ST | | | | JUNEAU | AK | 99801 |
| TIMOTHY BENNETT | 784 EAST ANGELA STREET | | | | PLEASANTON | CA | 94566 |
| TIMOTHY BERGMAN | 2780 HUNTINGTON DR. | | | | TROY | OH | 45373 |
| TIMOTHY BERLINSKI | 4832 LORI ST | | | | VALDOSTA | GA | 31605 |
| TIMOTHY BEVILLE | 306 WYANDOTTE STREET | | | | BETHLEHEM | PA | 18015 |
| TIMOTHY BICKINGS | TOD ACCOUNT | 3446 CANTON DRIVE | | | PARCHMENT | MI | 49004 | 9185 |
| TIMOTHY BILOTTA | 14453 PANDA CT | | | | MISHAWAKA | IN | 46545 |
| TIMOTHY BLANCHFIELD | 555 EAST 78TH ST APT LA | | | | NEW YORK | NY | 10021 |
| TIMOTHY BLESSINGER | 210 WEST MEDCALF ST. | RT. 2, BOX 303A | | | DALE | IN | 47523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY BONGE | 12400 BUCKSKIN PASS | | | | NORMAN | OK | 73026 | 8650 |
| TIMOTHY BOREL | 4804 WEST 112TH STREET | | | | LEAWOOD | KS | 66211 |
| TIMOTHY BOYD | 146 PESKIN RD | | | | FARMINGDALE | NJ | 07727 | 3722 |
| TIMOTHY BOYLE | 1214 BANCROFT CT | | | | BEL AIR | MD | 21014 |
| TIMOTHY BRABEC | TOD DTD 03/28/2009 | N4439 BEERS RD | | | SPOONER | WI | 54801 | 8667 |
| TIMOTHY BRANDENBURG | 15 POPLAR DRIVE | | | | PARIS | IL | 61944 |
| TIMOTHY BRAUN AS CUST FBO | ANDREW BRAUN UNDER THE MA | GIFT TO MINORS ACT | 34 RITTENHOUSE ROAD | | STOCKTON | NJ | 08559 | 1500 |
| TIMOTHY BRENNAN | 3 MONMOUTH PLACE | | | | MONMOUTH BEACH | NJ | 07750 |
| TIMOTHY BRIAN GIESE | 91 ROUTE 958 | | | | PITTSFIELD | PA | 16340 |
| TIMOTHY BROWN | 170 WILLOWS ST | | | | LIVINGSTON | AL | 35470 |
| TIMOTHY BROWN | 3613 CRESTONE | P.O. BOX 461045 | | | GARLAND | TX | 75040 | 8942 |
| TIMOTHY BRUCK | 806 MICHELLE CT. | | | | GROVETOWN | GA | 30813 |
| TIMOTHY BRYAN COX | CGM IRA ROLLOVER CUSTODIAN | 1002 EAST MONTGOMERY | | | KNOXVILLE | IA | 50138 | 1925 |
| TIMOTHY BRYAN KESSELRING & | MELISSA KAY KESSELRING | DESIGNATED BENE PLAN/TOD | 357 W HILL ROAD A | | ELMIRA | NY | 14903 |
| TIMOTHY BULLEN | 11722 N TOMPKINS | | | | RIVES JUNCTION | MI | 49277 | 9629 |
| TIMOTHY BULLOCK | 1864 3RD ST NW | | | | WASHINGTON | DC | 20001 |
| TIMOTHY BULTER & | CAROLYN A BUTLER JT TEN | 30 POND BROOK DR | | | ELMA | NY | 14059 | 9403 |
| TIMOTHY BURCH & | CINDY BURCH JT TEN | 20 LADY SLIPER DRIVE | | | QUEENSBURY | NY | 12804 | 9028 |
| TIMOTHY BURGESS | 729 SO. 14TH STREET | | | | NEWARK | NJ | 07103 |
| TIMOTHY BURGESS POWELL | 158 W PENN ST | | | | PHILADELPHIA | PA | 19144 | 6271 |
| TIMOTHY BURKE | 5002 DORSEY HALL DR | UNIT A4 | | | ELLICOTT CITY | MD | 21042 | 7741 |
| TIMOTHY BURNS | 13462 N LINDEN RD | | | | CLIO | MI | 48420 | 8248 |
| TIMOTHY BUSH | 1026 GARDNER BLVD | | | | NORTON | OH | 44203 | 6670 |
| TIMOTHY BUTLER | 2170 SPRING HILL CIRCLE | | | | SPRING HILL | TN | 37174 |
| TIMOTHY BYERS | P.O. BOX 173 | | | | FAIRFIELD | VA | 24435 | 0173 |
| TIMOTHY C AND | LYNN M LA CHANCE TTEES | TIMOTHY C AND LYNN M LA CHANCE | REV TRUST U/A/D DTD 04/12/2005 | 9128 APPOMATTOX CT | SAINT LOUIS | MO | 63123 | 1903 |
| TIMOTHY C ARTIST & | JANE A BACON | 212 RISING SUN LANE | | | OLD HICKORY | TN | 37138 |
| TIMOTHY C BEAVERS | 342 TURN PIKE DR | | | | FOLSOM | CA | 95630 | 8005 |
| TIMOTHY C BENNETT | 251 LEAWOOD DR | | | | SPARTANBURG | SC | 29302 | 3055 |
| TIMOTHY C BOPP | 16774 4TH SECTION RD | | | | HOLLEY | NY | 14470 | 9507 |
| TIMOTHY C BRAND | 26426 COUNTY ROAD 3 | | | | WINONA | MN | 55987 |
| TIMOTHY C BRIGGS | 14 PONDVIEW LN | | | | SANDY CREEK | NY | 13145 | 2127 |
| TIMOTHY C BRITTON & | KIM J BRITTON | 62A NAVESINK DR | | | MONMOUTH BEACH | NJ | 07750 |
| TIMOTHY C CANTY & | PATRICIA C CANTY | 300 CARRIAGE HILL CIR | | | LIBERTYVILLE | IL | 60048 |
| TIMOTHY C CARLETON | 30850 BRUCE LANE | | | | FRANKLIN | MI | 48025 | 1550 |
| TIMOTHY C CARLETON & | MARY L CARLETON JT TEN | 30850 BRUCE LANE | | | FRANKLIN | MI | 48025 | 1550 |
| TIMOTHY C COE & | G11243 N CENTER RD | | | | CLIO | MI | 48420 |
| TIMOTHY C DAVIS & | JANIS J DAVIS JT TEN | 4717 STILWELL DR | | | WARREN | MI | 48092 | 2306 |
| TIMOTHY C DE MARCO | CUST JULIE H DE MARCO UGMA OH | 17229 TAM O'SHANTER DRIVE | | | POWAY | CA | 92064 | 1322 |
| TIMOTHY C DE YOUNG | 530 E 166TH PL | | | | SOUTH HOLLAND | IL | 60473 |
| TIMOTHY C DICKSON | 1414 POPLAR | | | | HUNTINGTON | IN | 46750 | 1328 |
| TIMOTHY C DIETZ | TOD ACCOUNT | 55465 BIRCH ROAD | | | OSCEOLA | IN | 46561 | 9795 |
| TIMOTHY C ERVIN | PO BOX 56 | | | | WAASHINGTON ISLAND | WI | 54246 | 0056 |
| TIMOTHY C GORDON | 50 NORTH STANWICH ROAD | | | | GREENWICH | CT | 06831 | 2842 |
| TIMOTHY C GRAMMER | 167 MAZIE DR | | | | PLEASANT HILL | CA | 94523 | 3338 |
| TIMOTHY C HARBOUR & | K HARBOUR | 92561 PIOCH LN | | | SPRINGFIELD | OR | 97478 |
| TIMOTHY C HECKMANN | CUST BENJAMIN T HECKMANN | UTMA WI | 13207 PIONEER ROAD | | NEWTON | WI | 53063 | 9726 |
| TIMOTHY C HERRERA & | DIANA A HERRERA | 3412 FREMONT ST | | | MODESTO | CA | 95350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY C KASIDA & | SHALINI KASIDA | 48 CHANDLER ST UNIT 1 | | | BOSTON | MA | 02116 |
| TIMOTHY C KIMBRELL | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620 | 6922 |
| TIMOTHY C KLINGER & | CHRISTENE KLINGER JT TEN | BOX 1064 | | | FAYETTEVILLE | AR | 72702 | 1064 |
| TIMOTHY C KROTZ | 2669 TROJAN PLACE | | | | ANAHEIM | CA | 92804 | 2029 |
| TIMOTHY C KURNIK | LINDA M KURNIK | 12231 GERMANY RD | | | FENTON | MI | 48430 | 9581 |
| TIMOTHY C LEVENTRY | 215 TALL TIMBER DR | | | | JOHNSTOWN | PA | 15904 | 3210 |
| TIMOTHY C LIGGETT | 15710 RICH LN | | | | HICKORY CRNRS | MI | 49060 | 9569 |
| TIMOTHY C MARTIN | 16058 HAVILAND BEACH DR | | | | LINDEN | MI | 48451 | 8652 |
| TIMOTHY C MC GINTY | 139 FAIRWAY DR | | | | LANGHORNE | PA | 19047 | 2168 |
| TIMOTHY C MCATEE | 2425 PLAZA EVA | | | | CHULA VISTA | CA | 91914 |
| TIMOTHY C MCCABE | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324 | 2920 |
| TIMOTHY C MILLER | 347 BEECHNUT DRIVE | | | | LOUISA | VA | 23093 | 7017 |
| TIMOTHY C MOYNAHAN | MKT: STATE STREET TEMC | 296 CENTRAL AVE | | | WOLCOTT | CT | 06716 |
| TIMOTHY C NYQUIST | 7699 CLEARWATER DR | | | | WILLIAMSBURG | MI | 49690 | 8612 |
| TIMOTHY C O'KEEFE | 9398 WHARF DR | | | | FAIR HAVEN | MI | 48023 | 2835 |
| TIMOTHY C OGRAYENSEK | 8729 MORTENVIEW | | | | TAYLOR | MI | 48180 | 2801 |
| TIMOTHY C OHEARN | 7286 101ST ST | | | | FLUSHING | MI | 48433 | 8705 |
| TIMOTHY C ORR | 1504 BAY ROAD APT 2704 | | | | MIAMI BEACH | FL | 33139 | 3279 |
| TIMOTHY C PRESSLER | 2805 SECURITY LN | | | | BAY CITY | MI | 48706 | 3033 |
| TIMOTHY C PRUESER | 6908 MUNSEE LN | | | | INDIANAPOLIS | IN | 46260 | 4067 |
| TIMOTHY C RAKOWSKI | 8111 SLOAN | | | | TAYLOR | MI | 48180 | 2472 |
| TIMOTHY C RESIDE | 1644 REED RD | | | | PENNINGTON | NJ | 08534 | 5005 |
| TIMOTHY C RICKS JR | 735 COLLEGE SE | | | | GRAND RAPIDS | MI | 49503 | 5307 |
| TIMOTHY C ROOF | CHARLES S ROOF | UNTIL AGE 21 | 1 E MEADOW RD | | WESTPORT | CT | 06880 |
| TIMOTHY C SHANGRAW | 5280 S ZINNIA CT | | | | LITTLETON | CO | 80127 | 1525 |
| TIMOTHY C SHURTLIFF | NANCY M SHURTLIFF JT TEN | 1445 W 400 N | | | OGDEN | UT | 84404 | 3408 |
| TIMOTHY C SIMMON | 3114 HANOVER ST | HUBBARDSTORN | | | HUBBARDSTON | MI | 48845 |
| TIMOTHY C SOBOL | 1226 WOODROW AVE | | | | NORFOLK | VA | 23507 | 1137 |
| TIMOTHY C STALEY IRA | FCC AS CUSTODIAN | 11608 197TH STREET | | | MOKENA | IL | 60448 | 1208 |
| TIMOTHY C STEELE | 7449 BARRET RD | | | | WEST CHESTER | OH | 45069 | 3062 |
| TIMOTHY C SULLIVAN | 5351 TAYLOR LANE | | | | CLARKSTON | MI | 48346 | 1746 |
| TIMOTHY C SUTTMILLER | 9444 CAPTIVA BAY DRIVE | | | | MIAMISBURG | OH | 45342 | 7853 |
| TIMOTHY C TANNHEIMER | 1305 DANISH DR | | | | GRAND PRAIRIE | TX | 75050 | 7067 |
| TIMOTHY C TROTTA | PO BOX 4771 | | | | FOSTER CITY | CA | 94404 |
| TIMOTHY C VAIL | 10505 UPTON RD | | | | BATH | MI | 48808 | 8430 |
| TIMOTHY C WHEELER | 50 S 6TH ST STE 1405 | | | | MINNEAPOLIS | MN | 55402 | 1536 |
| TIMOTHY C WHITFIELD & | MARY I WHITFIELD | 3943 W GROVE CT | | | VISALIA | CA | 93291 |
| TIMOTHY C WILTSE & | HELENE M WILTSE | TR TIMOTHY C WILTSE LIVING TRUST | UA 02/27/95 | 4515 MEADOWBROOK | FREELAND | MI | 48623 | 8885 |
| TIMOTHY C YOE | TR TIMOTHY C YOE TR | 7/26/74 | PO BOX 701308 | | PLYMOUTH | MI | 48170 | 0962 |
| TIMOTHY C ZORKA | 23945 FORDSON | | | | DEARBORN | MI | 48124 | 1658 |
| TIMOTHY C. KUHN | CGM SIMPLE IRA CUSTODIAN | 2951 SW 66TH STREET | | | OCALA | FL | 34476 | 6551 |
| TIMOTHY C. STEELE | 7449 BARRETT | | | | WEST CHESTER | OH | 45069 | 3062 |
| TIMOTHY CARL LUNZ | 9573 PISTACHIO | | | | EL PASO | TX | 79924 |
| TIMOTHY CARL WOOD | 2721 HIGHWAY 246 N | | | | HODGES | SC | 29653 | 9083 |
| TIMOTHY CARLETON | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025 | 1550 |
| TIMOTHY CARMODY & | ADELAIDE CARMODY | 27 ISABEL DR | | | CORTLAND | NY | 13045 |
| TIMOTHY CARPENTER & | SUSAN CARPENTER JT TEN WROS | C/O TISCHLER UND SOHN | 6 SUBURBAN AVENUE | | STAMFORD | CT | 06901 | 2012 |
| TIMOTHY CARR | 67 BUNKER HILL LANE | | | | RUSSELLVILLE | AR | 72802 | 1048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY CARTER | MELANIE CARTER JT TEN | 1424 W 251ST ST | | | HARBOR CITY | CA | 90710 | 2703 |
| TIMOTHY CARTIER | 2582 FLETCHER PKWY | | | | EL CAJON | CA | 92020 | 2107 |
| TIMOTHY CASH | 80 EMERSON AVE #5002 | | | | BEREA | OH | 44017 |
| TIMOTHY CASHEN | 330 TULIP OAK COURT | | | | LINTHICUM HEIGHTS | MD | 21090 |
| TIMOTHY CENTENO | 94-1488 HIAPO ST. | | | | WAIPAHU | HI | 96797 |
| TIMOTHY CHARLES CURTIS | 16811 HARRIERRIDGE PL | | | | LITHIA | FL | 33547 |
| TIMOTHY CHARLES GESTIEHR | DEBORAH DAVIS GESTIEHR | 7106 ARRAN PL | | | BETHESDA | MD | 20817 | 4771 |
| TIMOTHY CHARLES IVENS | PO BOX 8531 | | | | TRUCKEE | CA | 96162 | 8531 |
| TIMOTHY CHERRY | 3115 HAYES ROAD | | | | NORRISTOWN | PA | 19403 |
| TIMOTHY CHIDSEY | 7 COLLINSWOOD CT | | | | DURHAM | NC | 27703 |
| TIMOTHY CHIH CHIANG CHI | 1320 PALM AVE APT D | | | | SAN GABRIEL | CA | 91776 |
| TIMOTHY CLAIR | 227 VERNON VALLEY RD. | | | | NORTHPORT | NY | 11768 |
| TIMOTHY CLARK | 7889 GRATIOT RD APT B | | | | SAGINAW COUNTY | MI | 48609 | 5021 |
| TIMOTHY CLAUD HARDIN | 7236 JEWELL | | | | FT WORTH | TX | 76112 | 5824 |
| TIMOTHY CLOSE | 19051 W GREENFIELD | | | | NEW BERLIN | WI | 53146 | 1415 |
| TIMOTHY COFFMAN IRA | FCC AS CUSTODIAN | 719 S. LONGWOOD RD. | | | PONCA CITY | OK | 74604 | 5104 |
| TIMOTHY COLEMAN | 54031 SHEFFIELD RD | | | | JACKSONVILLE | FL | 32011 |
| TIMOTHY CONE | 7560 SW138 CT | | | | MIAMI | FL | 33183 |
| TIMOTHY CONLEY | 18180 16 MILE ROAD | | | | BIG RAPIDS | MI | 49307 |
| TIMOTHY CONMY | 4209 NORTH RIDGE ROAD | | | | LOCKPORT | NY | 14094 |
| TIMOTHY COOK | 1228 INGHAM ST | | | | PITTSBURGH | PA | 15212 |
| TIMOTHY CORCORAN FLYNN | 1621 CANTERBURY RD | | | | RALEIGH | NC | 27608 | 1107 |
| TIMOTHY CORP | 1937 STILLWATER AVENUE | | | | DYER | IN | 46311 |
| TIMOTHY COSTELLO | 140 E 9TH ST | | | | OSWEGO | NY | 13126 | 1616 |
| TIMOTHY COUGHLIN CUST FOR | CONNOR M COUGHLIN UTMA/FL | UNTIL AGE 18 | 11091 NW 26TH DRIVE | | CORAL SPRINGS | FL | 33065 | 3561 |
| TIMOTHY COVILLE | 403 ORCHARD HILL RD | | | | POMFRET CENTER | CT | 06259 | 2105 |
| TIMOTHY COWLES | 115 RIDGE RD | | | | FRANCONIA | NH | 03580 |
| TIMOTHY CUPO | 45 MARK TWAIN DR | | | | HAMILTON SQUARE | NJ | 08690 | 2150 |
| TIMOTHY CURTIS | CGM IRA CUSTODIAN | 90 WESTWOOD DRIVE | | | KENTFIELD | CA | 94904 | 2744 |
| TIMOTHY CURTIS | LINDA K CURTIS TTEES | TIMOTHY & LINDA K CURTIS 1997 | FAMILY TRUST U/A/D 01/07/97 | 90 WESTWOOD DRIVE | KENTFIELD | CA | 94904 | 2744 |
| TIMOTHY CZAPRANSKI | CUST AMANDA CZAPRANSKI UGMA NY | 4499 RIVER ROAD | | | SCOTTSVILLE | NY | 14546 | 9500 |
| TIMOTHY CZAPRANSKI | CUST SARAH MARIE CZAPRANSKI UGMA | NY | 4499 RIVER ROAD | | SCOTTSVILLE | NY | 14546 | 9500 |
| TIMOTHY D BECKLEY | 15431 N 500W | | | | ELWOOD | IN | 46036 | 9248 |
| TIMOTHY D BELCHER | 510 SPRINKLE ROAD | | | | STATESVILLE | NC | 28625 | 2156 |
| TIMOTHY D BEVIS | 13140 COUNTY RD 8 | | | | FLORENCE | AL | 35633 | 2805 |
| TIMOTHY D BRIGHAM | 2613 THORNY DR | | | | CHURCHVILLE | MD | 21028 | 1512 |
| TIMOTHY D BROUNSCHEIDEL | 4888 SUNSET DR | | | | LOCKPORT | NY | 14094 | 1816 |
| TIMOTHY D BROWN | P O BOX CB-12785 | | NASSAU BAHAMAS | | | |
| TIMOTHY D BURNS | 68 STRAWBERRY HILL AVE | | | | E NORWALK | CT | 06855 | 1422 |
| TIMOTHY D CAMPBELL | 32037 VALLEY VIEW | | | | FARMINGTON | MI | 48336 | 3258 |
| TIMOTHY D CAMPBELL & | IRENE CAMPBELL JT TEN | 32037 VALLEYVIEW | | | FARMINGTON | MI | 48336 | 3258 |
| TIMOTHY D CLARK | 3581 HWY 218 | | | | KEOKUK | IA | 52632 |
| TIMOTHY D CLARK | 3665 SHAWNEE SHORES DR | | | | JACKSONVILLE | FL | 32225 | 4302 |
| TIMOTHY D CLARK | CUST GWENDOLYN S ARMENTROUT UGMA | CT | 1857 E 415TH RD | | HALFWAY | MO | 65663 | 9139 |
| TIMOTHY D CRAIG | 4061 ELDERBERRY CIRCLE | | | | CORONA | CA | 92882 | 7995 |
| TIMOTHY D CYBULSKI | JENNIFER M CYBULSKI | 64 SUNNYSIDE PL | | | BUFFALO | NY | 14207 | 2237 |
| TIMOTHY D DERY | 2152 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009 | 7545 |
| TIMOTHY D DEVIEW | 3933 BOWERS RD | | | | ATTICA | MI | 48412 | 9234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY D DONOVAN | 9437 SHORE ROAD | APT B-9 | | | BROOKLYN | NY | 11209 | 7206 |
| TIMOTHY D GARCIA | 4920 ROCKRIMMON CT | | | | COLLEYVILLE | TX | 76034 | |
| TIMOTHY D GIFFORD ESQ BENE | CGM IRA BENEFICIARY CUSTODIAN | AGNES B CLARK DECD | 175 PULLEN STATION ROAD | | QUAKERTOWN | PA | 18951 | 4723 |
| TIMOTHY D HUDGENS | 13000 HARRINGTON DR | | | | ALPLARETTA | GA | 30004 | 7126 |
| TIMOTHY D JOHNSON & | SUZANN JOHNSON JT TEN | 1025 OXFORD ST | | | DOWNERS GROVE | IL | 60516 | 2810 |
| TIMOTHY D KAMINSKY | 1161 CLAUDIA LN APT D | | | | FINDLAY | OH | 45840 | 7646 |
| TIMOTHY D KELLY & | TERRI L WAYNE | PO BOX 407 | | | ZELIENOPLE | PA | 16063 | |
| TIMOTHY D LARSEN | 10027 SW TRAPPER TERR | | | | BEAVERTON | OR | 97008 | 7856 |
| TIMOTHY D LAUSENG | 961 TRUMAN RD | | | | BARRYTON | MI | 49305 | 9721 |
| TIMOTHY D LEIWIG | LINDA D LEIWIG | 936 POSER CT | | | TALLAHASSEE | FL | 32317 | 1445 |
| TIMOTHY D LEULIETTE | CUST CHRISTINE RENEE LEULIETTE | UGMA MI | ATTN CHRISTINE LEULIETTE CERNY | 4044 OAK TREE CIR | OAKLAND TOWNSHIP | MI | 48306 | 4656 |
| TIMOTHY D LEULIETTE | CUST TIMOTHY D LEULIETTE II UGMA | MI | 11650 LEEKE RD | | GRASS LAKE | MI | 49240 | 9298 |
| TIMOTHY D LOUD & | ADRIENNE LOUD JT TEN | 337 79TH STREET | | | BROOKLYN | NY | 11209 | 3609 |
| TIMOTHY D MATTHEWS | 38 FREDRICK RD | EDGBASTON | BIRMINGHAM B15 1JN | UNITED KINGDOM | | | | |
| TIMOTHY D MC KAY | 5805 IVAN ROAD | | | | SARANAC | MI | 48881 | 8504 |
| TIMOTHY D MCSORLEY | 47 BALLAST LANE | | | | STEWARTSTOWN | PA | 17363 | 8320 |
| TIMOTHY D MICHAELS | 2220 COTTONWOOD DR | | | | JANESVILLE | WI | 53545 | |
| TIMOTHY D MILLER | 525 WEST BUNO | | | | MILFORD | MI | 48381 | 3109 |
| TIMOTHY D MORGAN | 10129-G WHITE OAK ROAD | | | | WISE | VA | 24293 | |
| TIMOTHY D OLSEN | 44021 SE MUSIC CAMP RD | | | | SANDY | OR | 97055 | 8456 |
| TIMOTHY D ONEILL | 1767 BIG TRAIL | | | | WALLED LAKE | MI | 48390 | 2801 |
| TIMOTHY D OTTINGER | 22524 PORT | | | | ST CLAIR SHOR | MI | 48082 | 1411 |
| TIMOTHY D PIPPIN | 1156 EAGLE NEST DR | | | | ROCHESTER | MI | 48306 | 1214 |
| TIMOTHY D RAISNER | 393 CAMBERLY ROAD | | | | WARMINSTER | PA | 18974 | 5301 |
| TIMOTHY D REEVES | SAPPHIRE K REEVES | UNTIL AGE 21 | 503 S APACHE DR | | CHANDLER | AZ | 85224 | |
| TIMOTHY D RHINEHART | 754 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440 | 9550 |
| TIMOTHY D RIDLEY | 8163 ROCKWOOD | | | | MOUNT MORRIS | MI | 48458 | 1311 |
| TIMOTHY D RIEGERT & | CONNIE Y RIEGERT JT WROS | 5774 MAUD HUGHES RD. | | | LIBERTY TWP | OH | 45011 | 8422 |
| TIMOTHY D RIFFEL | 425 OAK ST | | | | SEBASTIAN | FL | 32958 | |
| TIMOTHY D ROACH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5513 COUNTRY CLUB LN | | HAMBURG | NY | 14075 | |
| TIMOTHY D ROBBINS | 800 HOPE CIR | | | | MENA | AR | 71953 | 8048 |
| TIMOTHY D RUTTER | 326 N TERRACE ST | | | | JANESVILLE | WI | 53545 | 3627 |
| TIMOTHY D SHULTHEIS | 837 BRUCE ST | | | | ANN ARBOR | MI | 48103 | 3531 |
| TIMOTHY D SOLES | CHARLES SCHWAB & CO INC.CUST | 4009 SHADY CREEK LANE | | | JACKSONVILLE | FL | 32223 | |
| TIMOTHY D SPANGLER | 5461 NARDELLO AVE | | | | SPRING HILL | FL | 34608 | 1252 |
| TIMOTHY D STANFORD | PO BOX 291 | | | | HICKORY | MS | 39332 | 0291 |
| TIMOTHY D STEVENS | 748 MCKELLAR ST NORTH | THUNDER BAY ON  P7C 4A6 | CANADA | | | | | |
| TIMOTHY D STEVENSON | 8214 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9163 |
| TIMOTHY D SUGAR | 3305 WALTON WAY | | | | KOKOMO | IN | 46902 | 4119 |
| TIMOTHY D TRUONG | CHARLES SCHWAB & CO INC CUST | 4006 GALLOWAY DR | | | PEARLAND | TX | 77584 | |
| TIMOTHY D TRYON | 85 ERIN DRIVE | | | | CARY | IL | 60013 | 3702 |
| TIMOTHY D UHL (ROTH IRA) | FCC AS CUSTODIAN | 205 ALLEN STREET | | | NEW IBERIA | LA | 70563 | 2405 |
| TIMOTHY D WAHL | 777 E KINNEY RD | | | | MUNGER | MI | 48747 | 9790 |
| TIMOTHY D WATTS | 743 COWEETA CHURCH RD | | | | OTTO | NC | 28763 | 9282 |
| TIMOTHY D WERT | 10042 ROCK RIDGE RD | | | | LAKELAND | FL | 33810 | 0916 |
| TIMOTHY D WILSON | 10195 MORRISH RD | | | | MONTROSE | MI | 48457 | 9135 |
| TIMOTHY D WING | 8745 RUSHSIDE | | | | PINCKNEY | MI | 48169 | 8536 |
| TIMOTHY D WINTERS | 726 E MAIN ST #204 | | | | FLUSHING | MI | 48433 | 2041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY D ZAUNBRECHER & | JUDY C ZAUNBRECHER | 242 RIDGETOP RD | | | HAMPSHIRE | TN | 38461 |
| TIMOTHY D. CARTER | 2 TEJON | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| TIMOTHY D. DOUGLAS | CGM IRA ROLLOVER CUSTODIAN | 12 ANGELA DR | | | SCOTT DEPOT | WV | 25560 9345 |
| TIMOTHY D. MITCHELL | BARBARA F. MITCHELL | 59 LOCUST RIDGE DRIVE | | | CORINTH | NY | 12822 2400 |
| TIMOTHY D. WOLSCHON (ROTH IRA) | FCC AS CUSTODIAN | 7819 SPENCER BROOK DRIVE | | | SUMMERFIELD | NC | 27358 9305 |
| TIMOTHY DALE FOLKEMA | 230 MOON CT | | | | CASNOVIA | MI | 49318 9622 |
| TIMOTHY DAMRELL | 11442 DART STREET | | | | WSMR | NM | 88002 |
| TIMOTHY DANIEL MULDOON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2818 5TH AVE | | PUEBLO | CO | 81003 |
| TIMOTHY DANIEL ODONNELL | 160 HENRY ST | APT 3B | | | BROOKLYN | NY | 11201 2503 |
| TIMOTHY DAVID HAROIAN | 82 RUSSWIN RD | | | | NEW BRITAIN | CT | 06053 |
| TIMOTHY DAVID HARRIS | 141 MONTEREY ROAD | | | | ORANGE | CA | 92866 |
| TIMOTHY DAVID LEE | 332 KIRKSWAY LN | | | | LAKE ORION | MI | 48362 |
| TIMOTHY DAVID MORIARTY | 1299 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120 4842 |
| TIMOTHY DAVID RANDOLPH | 116-C NORRIS CANYON PLACE | | | | SAN RAMON | CA | 94583 |
| TIMOTHY DAVID TURNER | CHARLES SCHWAB & CO INC CUST | 714 ROBERT AVE | | | RIPON | CA | 95366 |
| TIMOTHY DAVID TURNER | JOSEPHINE J TURNER | UNTIL AGE 25 | 714 ROBERT AVE | | RIPON | CA | 95366 |
| TIMOTHY DAVID TURNER | M TURNER | UNTIL AGE 25 | 714 ROBERT AVE | | RIPON | CA | 95366 |
| TIMOTHY DAVID WILLIAMS | CHARLES SCHWAB & CO INC CUST | 865 N VILLAGE DR N APT 205 | | | ST PETERSBURG | FL | 33716 |
| TIMOTHY DAVIDIAN | 12 STIRRUP DRIVE | | | | NEWBURGH | NY | 12550 |
| TIMOTHY DAVIDS | 254 MAYFIELD APT A | | | | VALPARAISO | IN | 46383 |
| TIMOTHY DAVIS | 13847 PRISCILLA PL | | | | FISHERS | IN | 46038 |
| TIMOTHY DAY | 801 NEELY FARM DRIVE | | | | SIMPSONVILLE | SC | 29680 6628 |
| TIMOTHY DEAN | 50 HICKORY ROAD | | | | NUTLEY | NJ | 07110 |
| TIMOTHY DEAN ANTONOPLOS | 1461 4TH STREET | | | | LOS OSOS | CA | 93402 |
| TIMOTHY DEE | CGM IRA CUSTODIAN | PO BOX 111902 | | | ANCHORAGE | AK | 99511 1902 |
| TIMOTHY DEHAAN | CGM IRA CUSTODIAN | 55 RAINTREE DRIVE | | | ZIONSVILLE | IN | 46077 2009 |
| TIMOTHY DEHART | 20 ORCHARD ST | | | | WILLIAMSBAY | WI | 53191 |
| TIMOTHY DELANEY | PATRICIA DELANEY JTWROS | PO BOX 151 | | | STANTON | NJ | 08885 0151 |
| TIMOTHY DELLARA | 1095 MOHR LN # C | | | | CONCORD | CA | 94518 |
| TIMOTHY DELLARA & | NICOLE R HILL | 1095 MOHR LN # C | | | CONCORD | CA | 94518 |
| TIMOTHY DEMAREST | CUST KIERAN JOHN DEMAREST | UTMA CA | 3527 PINE CREEK DR | | SAN JOSE | CA | 95132 2041 |
| TIMOTHY DEMYERS | 3945 SHEFFIELD BLVD | | | | LANSING | MI | 48911 2041 |
| TIMOTHY DENARDO | 401 4 AVE NE | | | | DEVILS LAKE | ND | 58301 |
| TIMOTHY DEVERE FOURNIER | 221 W MCNEIL ST | | | | CORUNNA | MI | 48817 1621 |
| TIMOTHY DEVINE | 15981 WEDGEWOOD LANE | | | | STRONGSVILLE | OH | 44149 |
| TIMOTHY DINWOODIE | 154 NORTH BEACON ST | APT A3 | | | BRIGHTON | MA | 02135 |
| TIMOTHY DIVARCO | 2841 W. CATALPA AVE. | | | | CHICAGO | IL | 60625 |
| TIMOTHY DIXON | 20466 BASIL CT | | | | DETROIT | MI | 48235 1634 |
| TIMOTHY DODSON | 5004G SUNDOWN COURT | | | | LOUISVILLE | KY | 40222 |
| TIMOTHY DORSTAD | 1166 SILVERTRAIL LN | | | | MANTECA | CA | 95336 |
| TIMOTHY DOUGLAS BROWNING | 501 MAYWOOD STREET | | | | MADISON | WI | 53704 4835 |
| TIMOTHY DOWER | 709 SUMMIT PARK DR | | | | PACIFIC | MO | 63069 6602 |
| TIMOTHY DOWLING | 3120 LOMITA COURT | | | | FAIRFIELD | CA | 94534 1714 |
| TIMOTHY DOYLE | 49 DIXON AVE. | | | | DEDHAM | MA | 02026 |
| TIMOTHY DRAKEFORD | 12320 APPOLINE | | | | DETROIT | MI | 48227 |
| TIMOTHY DREW FRANTZ | SOFIA JUSTINE FRANTZ | UNTIL AGE 18 | 331 ELM ST | | RED BLUFF | CA | 96080 |
| TIMOTHY DRYE | 709 ARCHER ROAD | | | | WINSTON SALEM | NC | 27106 |
| TIMOTHY DUBLE SR R/O IRA | FCC AS CUSTODIAN | 268 MAIN ST | | | LEETONIA | OH | 44431 1133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY DUGGER  & | KAREN DUGGER JT WROS | 1509 WOODRIDGE DR | | WICHITA | KS | 67206 | 3605 |
| TIMOTHY DUGGINS & | KRISTINE DUGGINS JTWROS | 810 LAVERTON LANE | | WINSTON-SALEM | NC | 27045 | 9749 |
| TIMOTHY E BRIDGES | TIMOTHY E BRIDGES FAMILY TRUST | 17542 BECKWALL LN | | HUNTINGTON BEACH | CA | 92649 | |
| TIMOTHY E BURGETT | 2709 LEGEND DR | | | MERAUX | LA | 70075 | |
| TIMOTHY E CARLSON | 257 LOMBARDI CIRCLE | | | WALNUT CREEK | CA | 94598 | 4906 |
| TIMOTHY E CASS | PO BOX 1943 | | | OCEAN SHORES | WA | 98569 | 1943 |
| TIMOTHY E CORBETT | R CORBETT ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2005 S SHEPPARD ST | KENNEWICK | WA | 99338 | |
| TIMOTHY E COX | 807 SWADLEY RD | APT 11 | | JOHNSON CITY | TN | 37601 | 9011 |
| TIMOTHY E CROCKER & | LINDA M CROCKER JT TEN | 165 BAKERS ACRES DR | | HAWTHORNE | FL | 32640 | 4159 |
| TIMOTHY E CURRY | 3519 LIPPINCOTT | | | FLINT | MI | 48507 | 2028 |
| TIMOTHY E DECLERCH | 1207 RAMONA DR | | | ENID | OK | 73703 | 7118 |
| TIMOTHY E DEHART | 3680 ANTHONY LN | | | FRANKLIN | OH | 45005 | 4502 |
| TIMOTHY E DUFFY | 5185 CRANDALL | | | HOWELL | MI | 48843 | 8623 |
| TIMOTHY E DUNN | 10405 HALLMARK CIR | | | OKLAHOMA CITY | OK | 73139 | 9019 |
| TIMOTHY E EDDINGS A MINOR | 902 WEBSTER ST NW | | | WASHINGTON | DC | 20011 | 7130 |
| TIMOTHY E FINKE | 120 W HEINY RD | | | INDIANAPOLIS | IN | 46217 | 3224 |
| TIMOTHY E FITZGERALD | CHARLES SCHWAB & CO INC CUST | 5221 HARVARD | | DETROIT | MI | 48224 | |
| TIMOTHY E FLUES | 141 N BOWKER | | | MUNGER | MI | 48747 | 9727 |
| TIMOTHY E FOWLER | 621 N CEDAR AVENUE | | | NILES | OH | 44446 | 2547 |
| TIMOTHY E FOX | 2107 LORI DRIVE | ALBERTSON PARK | | WILMINGTON | DE | 19808 | 4744 |
| TIMOTHY E GRACE | 1302 OAKWOOD DR | | | DENTON | TX | 76205 | |
| TIMOTHY E GREGORY | 2680 MILLER RD | | | METAMORA | MI | 48455 | 9363 |
| TIMOTHY E HAMILTON | 2224 CHURCHMAN AVENUE | | | INDIANAPOLIS | IN | 46203 | 4607 |
| TIMOTHY E HERLIHY | CHARLES SCHWAB & CO INC CUST | 1721 LYNNCREST ROAD | | LUTHERVILLE | MD | 21093 | |
| TIMOTHY E JOHNSON | 3015 THORNWOOD | | | BLOOMINGTON | IL | 61704 | 2749 |
| TIMOTHY E JONES | 10196 US ROUTE 127 | | | WEST MANCHESTER | OH | 45382 | 9711 |
| TIMOTHY E JONES & | ELIZABETH B JONES JT TEN | 6753 WEATHERFIELD WAY | | CANTON | MI | 48187 | 1681 |
| TIMOTHY E JONES & | ELIZABETH J JONES JT TEN | 6753 WEATHERFIELD WAY | | CANTON | MI | 48187 | 1681 |
| TIMOTHY E KAVANAUGH | 8451 ROYAL MEADOW DR | | | INDIANAPOLIS | IN | 46217 | 4864 |
| TIMOTHY E KELLER | 9024 E PARKVIEW CT | | | LKSID MARBLHD | OH | 43440 | 1243 |
| TIMOTHY E KERTON | 6074 S MAIN | | | CLARKSTON | MI | 48346 | 2359 |
| TIMOTHY E KILLARY & | EDGAR G KILLARY JT TEN | 14 TIMMINS ROAD | | BOW | NH | 03304 | 4207 |
| TIMOTHY E LANGSTON | 6104 BLACK OAK BLVD | | | FORT WAYNE | IN | 46835 | 2673 |
| TIMOTHY E LEE | CONNOR JAMES LEE | UNTIL AGE 21 | 332 KIRKSWAY LN | LAKE ORION | MI | 48362 | |
| TIMOTHY E LEE | D DESALVO | UNTIL AGE 18 | 332 KIRKSWAY LN | LAKE ORION | MI | 48362 | |
| TIMOTHY E LEE & | DEBORAH K LEE | 332 KIRKSWAY LN | | LAKE ORION | MI | 48362 | |
| TIMOTHY E LINDSEY | RR 1 | | | LAWSON | MO | 64062 | 9801 |
| TIMOTHY E LUDLUM & | MARIAN E LUDLUM JT TEN | 4620 KOCHVILLE RD | | SAGINAW | MI | 48604 | 9764 |
| TIMOTHY E MACKLIN | ROAD 1 | 2434 EASTWOOD AVE | | NEWTON FALLS | OH | 44444 | 9767 |
| TIMOTHY E MANCINAS | 1404 SAUGET LANE | | | WATERLOO | IL | 62298 | 3276 |
| TIMOTHY E MARTIN | 688 OLD HWY 40 | | | BATES CITY | MO | 64011 | 8462 |
| TIMOTHY E MC CARTHY & | JULIE A MC CARTHY JT TEN | 7250 YOUNESS DR | | GRAND BLANC | MI | 48439 | 9657 |
| TIMOTHY E MC DONALD | 108 RAUSLER RD | | | FARMINGTON | NY | 14425 | 7062 |
| TIMOTHY E MCFADDEN | 172 DENESE DRIVE | | | WEIRTON | WV | 26062 | 4036 |
| TIMOTHY E MCGUIRE | 1708 HARRISON STREET | | | EVANSTON | IL | 60201 | 2327 |
| TIMOTHY E MILLER AND | MALIA K MILLER JTTEN | 4875 CHANNELSIDE DR SE | | CANTON | OH | 44707 | 1105 |
| TIMOTHY E MILLIGAN | 1550 FURNACE ST | | | MINERAL RIDGE | OH | 44440 | 9729 |
| TIMOTHY E MUCK | 7146 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094 | 3519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY E NANCE | TOD DTD 10/07/2008 | 1963 COUNTY RD 22 | | | PISGAH | AL | 35765 8529 |
| TIMOTHY E ODEGARD | 11380 FAWN VALLEY TRL | | | | FENTON | MI | 48430 4017 |
| TIMOTHY E ONEAL | 17367 WAX RD | | | | GREENWELL SPRINGS | LA | 70739 5031 |
| TIMOTHY E ORCUTT | 2130 DILL AVE | | | | LINDEN | NJ | 07036 1012 |
| TIMOTHY E PHILLIPS | 660 E WARREN ST | | | | MARTINSVILLE | IN | 46151 2535 |
| TIMOTHY E PRITCHARD | 104 HILLSIDE RD | | | | FRANKLIN | MA | 02038 1740 |
| TIMOTHY E QUINN | 201 LAGOON BEACH DR | | | | BAY CITY | MI | 48706 1436 |
| TIMOTHY E REED | 604 MINE HILL RD | | | | FAIRFIELD | CT | 06824 |
| TIMOTHY E REYBURN | 3240 W 500 S | | | | PERU | IN | 46970 7467 |
| TIMOTHY E RINKES | HOLLY L RINKES | 774 SHIREDEN AVE NW | | | CANAL FULTON | OH | 44614 8687 |
| TIMOTHY E RIVAS | 9270 SOUTH 600 EAST | | | | ROANOKE | IN | 46783 9214 |
| TIMOTHY E ROGIER | TOD DTD 10/01/2002 | 1448 MAIN STREET | | | TELL CITY | IN | 47586 1404 |
| TIMOTHY E ROSENBAUM | 936 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421 8727 |
| TIMOTHY E SAUNIER | JANET L SAUNIER | 16020 GEORGETOWN ST NE | | | MINERVA | OH | 44657 8623 |
| TIMOTHY E SMITH | 3184 BROADWAY | PO BOX 351 | | | ZANESVILLE | IN | 46799 0351 |
| TIMOTHY E VAIL | 5106 DOLIVER DR | | | | HOUSTON | TX | 77056 2408 |
| TIMOTHY E VEHR | 10002 VOYAGER WAY | | | | CINCINNATI | OH | 45252 1950 |
| TIMOTHY E WAINWRIGHT & | LEANNE J WAINWRIGHT JT TEN | 59 MONTROSE DR | | | DELMAR | NY | 12054 3626 |
| TIMOTHY E WAMPLER | 6375 OAK GROVE RD | | | | HOWELL | MI | 48843 8247 |
| TIMOTHY E WILLIAMS | 254 DITTO LANE | | | | ROGERSVILLE | AL | 35652 3646 |
| TIMOTHY E WILSON & | CHERYL R WILSON JTTEN | 709 SOUTH RIVERWARD DRIVE | | | SIOUX FALLS | SD | 57106 4605 |
| **TIMOTHY E WINGER** | **09679 FOUNTAIN ST RD** | | | | **MARK CENTER** | **OH** | **43536 9730** |
| TIMOTHY E WISE | 231 REEDY CT | | | | DIMONDALE | MI | 48821 9639 |
| TIMOTHY E. LEE | 332 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362 2279 |
| TIMOTHY E. ZEZULA | 1125 W SILVER LAKE RD S | | | | TRAVERSE CITY | MI | 49684 8535 |
| TIMOTHY EARL HOLLINGSWORTH | CHARLES SCHWAB & CO INC.CUST | 13416 HASLET CT | | | HASLET | TX | 76052 |
| TIMOTHY EATON | 35 OLNEY ST | | | | WATERTOWN | MA | 02472 |
| TIMOTHY EDMONDS | CHARLES SCHWAB & CO INC CUST | 10016 BEDFORD AVE | | | OMAHA | NE | 68134 |
| TIMOTHY EDMUND ARNDT | CHARLES SCHWAB & CO INC CUST | 4209 W 32ND AVE | | | KENNEWICK | WA | 99337 |
| TIMOTHY EDWARD STILLWELL | CHARLES SCHWAB & CO INC CUST | 1275 EDNA PL | | | MACON | GA | 31204 |
| TIMOTHY EDWARD SWEENEY | 2325 WOOD DRIVE | | | | NORTHBROOK | IL | 60062 |
| TIMOTHY EDWARD THOMPSON | PSC 22 | BOX 91 | | | APO | AE | 09421 |
| TIMOTHY EDWARD WALKER & | JULIE CHANG WALKER | 11301 DAVENPORT RD. | | | LOS ALAMITOS | CA | 90720 |
| TIMOTHY EDWARD WILLIAMS & | ELAINE WILLIAMS JT WROS | 11210 SNOWDEN POND RD | | | LAUREL | MD | 20708 3063 |
| TIMOTHY EDWIN SINGLETARY | 13249 CLARKSVILLE PIKE | | | | HIGHLAND | MD | 20777 |
| TIMOTHY EDWIN WISHARD & | AMY LYNN WISHARD | 405 S MONTANA | | | ROSWELL | NM | 88203 |
| TIMOTHY EGBERT | TOD REGISTRATION | 2640 CHAPEL RD | | | OKEANA | OH | 45053 9585 |
| TIMOTHY EISENACHER | 507 FRONT STREET | | | | MARYSVILLE | PA | 17053 |
| TIMOTHY EMERICK | 17639 IRONSTONE DR. | | | | SOUTH BEND | IN | 46635 |
| TIMOTHY ENGEL | 6350S. 21000W. | | | | DUCHESNE | UT | 84021 |
| TIMOTHY ERIC COFFEY | 15 PLUMERIA | | | | IRVINE | CA | 92620 7900 |
| TIMOTHY F ADAMSON | 1458 THOMAS AVE | | | | ST PAUL | MN | 55104 2449 |
| TIMOTHY F BISHOP & | MORLEY F BISHOP JT TEN | 2598 MATTERHORN DR | | | WEXFORD | PA | 15090 |
| TIMOTHY F BROOKS | CUST BENJAMIN F BROOKS | UGMA DE | 115 RED PINE CIR | | NEWARK | DE | 19711 7014 |
| TIMOTHY F CASEY | 25758 SURREY CT | | | | FARMINGTON HILLS | MI | 48335 |
| TIMOTHY F CHRISTIANA | CHARLES SCHWAB & CO INC CUST | 9523 WALNUT DR | | | MUNSTER | IN | 46321 |
| TIMOTHY F CHUBB | 381 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104 5319 |
| TIMOTHY F HARMON | CUST LISA MARIA HARMON UTMA IL | 7526 W ISHAM AV 28 | | | CHICAGO | IL | 60631 1533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY F JOLLEY | 22001 E LIMESTONE RD | | | | TONEY | AL | 35773 8041 |
| TIMOTHY F KACZMAREK | 242 N TUSCOLA RD | | | | BAY CITY | MI | 48708 9232 |
| TIMOTHY F KEENAN | 75 FOREST HILL DR | | | | HUBBARD | OH | 44425 2125 |
| TIMOTHY F KLIPFEL | 45 PICKFORD AVE | | | | BUFFALO | NY | 14223 3107 |
| TIMOTHY F LINDGREN | 717 MEADOWS DR | | | | GREENTOWN | IN | 46936 1365 |
| TIMOTHY F LINDGREN & | MARY E LINDGREN JT TEN | 717 MEADOWS DR | | | GREENTOWN | IN | 46936 1365 |
| TIMOTHY F LINDGREN AND | MARY E LINDGREN JTWROS | 717 MEADOWS DRIVE | | | GREENTOWN | IN | 46936 1365 |
| TIMOTHY F LYDEN | PO BOX 240225 | | | | DOUGLAS | AK | 99824 0225 |
| TIMOTHY F MARTYNOWICZ | 6817 COLONY COURT | | | | DERBY | NY | 14047 9557 |
| TIMOTHY F MC NEALY & | KAREN KALINA MC NEALY | PO BOX 7539 | | | MIDLAND | TX | 79708 |
| TIMOTHY F MONNIER AND | DENISE M MONNIER JTWROS | 6245 N. NEVADA AVE | | | PARKVILLE | MO | 64152 3872 |
| TIMOTHY F MORAN | 70 GARDENVALE DR | | | | CHEEKTOWAGA | NY | 14225 2165 |
| TIMOTHY F OGRADY | 927 S LINDA CIRCLE | | | | MESA | AZ | 85204 4627 |
| TIMOTHY F PHELAN & ELEANOR G | PHELAN | TR PHELAN FAMILY TRUST | UA 03/16/04 | 6815 N MILLWAUKEE AVE | NILES | IL | 60714 4567 |
| TIMOTHY F POREMBA & | PATRICIA A POREMBA JT TEN | 128 N LAWE ST | | | APPLETON | WI | 54911 5633 |
| TIMOTHY F RYAN | 3851 LINCOLN | | | | DEARBORN | MI | 48124 3563 |
| TIMOTHY F RYAN | 6465 LAHRING ROAD | | | | GAINES | MI | 48436 9758 |
| TIMOTHY F SCHWEITZER | 521 E MILADA DR | | | | PHOENIX | AZ | 85042 |
| TIMOTHY F SCHWEITZER | CHARLES SCHWAB & CO INC CUST | 521 E MILADA DR | | | PHOENIX | AZ | 85042 |
| TIMOTHY F STOFFERAHN | 2018 S 900 E | | | | PLAINFIELD | IN | 46168 |
| TIMOTHY F VANCIL | 24330 PARKLAWN | | | | OAK PARK | MI | 48237 1597 |
| TIMOTHY F WALSH C/F | JONATHON J WALSH | U/CA/UTMA | 3520 GLACIER COURT SOUTH | | PLEASANTON | CA | 94588 4912 |
| TIMOTHY F WELSH | 4949 N VALLE RD | | | | TUCSON | AZ | 85750 9703 |
| TIMOTHY F. LYONS | 501 21ST AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205 6419 |
| TIMOTHY F. SANTRY TTEE | FBO TIMOTHY F. SANTRY | U/A DTD DEC 17, 1974 | 111 GRANT ROAD | | LYNN | MA | 01904 1212 |
| TIMOTHY FALCONE | 1300 MEISSEN COURT | | | | AMBLER | PA | 19002 |
| TIMOTHY FARAH | TOD BENEFICIARY ON FILE | 1345 ROLLINS STREET | | | GRAND BLANC | MI | 48439 |
| TIMOTHY FASCA | 4 ODONNELL ROAD | | | | MIDDLETOWN | RI | 02842 |
| TIMOTHY FELTNER | 5571 FOREST BEND DR | | | | DAYTON | OH | 45429 6102 |
| TIMOTHY FERNANDEZ SR & | BARBARA FERNANDEZ | 5 ADMIRAL BLVD | | | BALTIMORE | MD | 21222 |
| TIMOTHY FERREIRA | 912 WINDEMERE LANE | | | | WAKE FOREST | NC | 27587 |
| TIMOTHY FEULNER | 4117 S HATCH | | | | SPOKANE | WA | 99203 |
| TIMOTHY FINKLE | 606 E. COLDEN ST. | | | | POLO | IL | 61064 |
| TIMOTHY FISTEK | 341 E 218TH ST | | | | CLEVELAND | OH | 44123 1729 |
| TIMOTHY FITZGERALD | PO BOX 1566 | | | | WINDERMERE | FL | 34786 1566 |
| TIMOTHY FITZPATRICK | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401 8434 |
| TIMOTHY FLEMING | 685 ACADEMY DRIVE | | | | GALLOWAY | OH | 43119 |
| TIMOTHY FONDY | 5544 TURNBERRY DR | | | | WESTERVILLE | OH | 43082 |
| TIMOTHY FOOTE | 182 MAIN ST. | | | | MORRIS | NY | 13808 |
| TIMOTHY FORCE | 9400 E LINCOLN APT 224 | | | | WICHITA | KS | 67207 |
| TIMOTHY FORD | 1120 ECHO PARK AVE. | APT #4 | | | LOS ANGELES | CA | 90026 |
| TIMOTHY FORD | 185NW OGLETHORPE TER. | | | | LAKE CITY | FL | 32055 |
| TIMOTHY FORSHAGE | 6415 COLDSTREAM DR | | | | PASADENA | TX | 77505 |
| TIMOTHY FOSTER | 14748A MANCHESTER RD. | | | | BALLWIN | MO | 63011 |
| TIMOTHY FOSTER | 5 HARVEST LN | | | | HAVERFORD | PA | 19041 1045 |
| TIMOTHY FOSTER | CHARLES SCHWAB & CO INC CUST | 9721 E GOLD DUST AVE | | | SCOTTSDALE | AZ | 85258 |
| TIMOTHY FOX | 1019 LIVE OAK LANE | | | | ARLINGTON | TX | 76012 |
| TIMOTHY FRAILEY | 10 FIELD ROAD | | | | FAYETTE | ME | 04349 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY FRANCIS KESSEL | 16639 ANSLEY WALK LN | | | | CHARLOTTE | NC | 28277 | |
| TIMOTHY FRANCIS LYNCH | CHARLES SCHWAB & CO INC CUST | 118 WILDWOOD BEACH RD | | | QUINCY | MI | 49082 | |
| TIMOTHY FREASE | 1916 THALIA AVE | | | | YOUNGSTOWN | OH | 44514 | |
| TIMOTHY FREUND | 12524 W. CAMPBELL AVE. | | | | LITCHFIELD PARK | AZ | 85340 | |
| TIMOTHY G ABELN & | MARGARET A ABELN JT TEN | 422 COPPER LAKES BLVD | | | WILDWOOD | MO | 63040 | 1922 |
| TIMOTHY G ALAPO | 430 CHAUNCEY ST | | | | BROOKLYN | NY | 11233 | |
| TIMOTHY G BASNER | 1627 LAGO MAR DR | | | | CENTERVILLE | OH | 45458 | 6004 |
| TIMOTHY G BINKLEY | 806 SUPERIOR ST SE | | | | MINNEAPOLIS | MN | 55414 | 3121 |
| TIMOTHY G BRIZENDINE & | TAMMY L BRIZENDINE JT TEN | 7300 NORTH TULIS AVE | | | KANSAS CITY | MO | 64158 | 5302 |
| TIMOTHY G BROWN | PO BOX 1228 | | | | HOUSTON | TX | 77251 | |
| TIMOTHY G CASWELL | 4223 CLEARVIEW DR | | | | CEDAR FALLS | IA | 50613 | |
| TIMOTHY G CORWIN | 61 MAIN ST | | | | SOUTHAMPTON | NY | 11968 | 4808 |
| TIMOTHY G COSHATT | 10323 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170 | 5105 |
| TIMOTHY G FEDERSPIEL | 5684 SMITH RD | | | | GLENNIE | MI | 48737 | 9585 |
| TIMOTHY G GORBATOFF | 32432 HEARTHSTONE | | | | FARMINGTON HILLS | MI | 48334 | 3439 |
| TIMOTHY G GRIFFING JR AND | MICHON C GRIFFING TEN IN COM | BOX 551 | | | JAMESPORT | NY | 11947 | 0551 |
| TIMOTHY G GWOZDECKI | 19 MANDY LN | | | | DILLSBURG | PA | 17019 | |
| TIMOTHY G HARPIN & | ROBERT J RYAN JT TEN | 7 WALCOTT ST | | | MAYNARD | MA | 01754 | 1318 |
| TIMOTHY G HARRINGTON | 2486 SADDLEWOOD LN | | | | PALM BEACH | FL | 34685 | 2512 |
| TIMOTHY G HEALY | 19 PONDVIEW ROAD #2 | | | | ARLINGTON | MA | 02474 | 8235 |
| TIMOTHY G JULIANO | 18 HOMESTEAD CIR | | | | HAUPPAUGE | NY | 11788 | 3410 |
| TIMOTHY G KALMAR | 14560 EASTPORT DR | | | | STERLING HEIGHTS | MI | 48313 | 5323 |
| TIMOTHY G KING | 15430 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451 | 8923 |
| TIMOTHY G LIEBIG & | LAURA J LIEBIG JT TEN | 105 SADDLEBROOK DR | | | DUBLIN | PA | 18917 | 2125 |
| TIMOTHY G MALENFANT | 1211 S HENRY | | | | BAY CITY | MI | 48706 | 5133 |
| TIMOTHY G MCCONNELL | R D 2 BOX 44A | | | | PULASKI | PA | 16143 | 9620 |
| TIMOTHY G MEIXNER | 5111 PRAIRIE VW | | | | BRIGHTON | MI | 48116 | 9752 |
| TIMOTHY G METZGER & | JANE A METZGER JT TEN | PO BOX 221 | | | BLUE JAY | CA | 92317 | 0221 |
| TIMOTHY G MURPHY | 3172 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121 | 7120 |
| TIMOTHY G PATRICK | 61575 CRESTLANE DRIVE | | | | STURGIS | MI | 49091 | 9654 |
| TIMOTHY G PERRY | 2182 W TEANO DR | | | | MERIDIAN | ID | 83646 | |
| TIMOTHY G ROSENGARTEN | 759 S SUSSEX CT | | | | AURORA | OH | 44202 | 7695 |
| TIMOTHY G SLANCIK | 4520 ALURA STREET | | | | SAGINAW | MI | 48604 | 1032 |
| TIMOTHY G SMITH | 241 COUNTRY RD 55 | | | | MARQUETTE | MI | 49855 | |
| TIMOTHY G STARIN & | MARJORIE R STARIN JT TEN | 162 LAKESHORE ROAD | | | TROY | NY | 12180 | 9725 |
| TIMOTHY G STOLTZ | 9626 ROUNDHOUSE DR | | | | WEST CHESTER | OH | 45069 | 4389 |
| TIMOTHY G SWEDENHJELM | 12969 VAN SLYKE RD | | | | EAST CONCORD | NY | 14055 | 9796 |
| TIMOTHY G TOCCALINO | 800 MEADOW LN | | | | LONGWOOD | FL | 32779 | 3465 |
| TIMOTHY G WAGNER | 309 E MEIER | | | | CAPAC | MI | 48014 | 3728 |
| TIMOTHY G WHINNERY | 217 QUAIL RIDGE RD | | | | SMYRNA | TN | 37167 | 5118 |
| TIMOTHY G WHITEHAIR | BOX 675 | | | | MINERAL WELLS | WV | 26150 | |
| TIMOTHY G WILSON | 5777 SMITHWAY ST | | | | COMMERCE | CA | 90040 | |
| TIMOTHY G ZIELINSKI & | DAYNA M ZIELINSKI JT TEN | 35 TOMPKINS ST | | | EAST NORTHPORT | NY | 11731 | 1041 |
| TIMOTHY G. MCKENNA | 9174 HEATHRIDGE DR | | | | WEST PALM BEACH | FL | 33411 | |
| TIMOTHY G. WOLTER & | KAREN S. WOLTER | JT TEN | 1120 S. JACKSON | | BAY CITY | MI | 48708 | 8020 |
| TIMOTHY GABRYS | CGM IRA ROLLOVER CUSTODIAN | 4800 PARKRIDGE DRIVE | | | WATERFORD | MI | 48329 | 1647 |
| TIMOTHY GALLAGHER | 6780 TAMCYN | | | | DAVISBURG | MI | 48350 | 2522 |
| TIMOTHY GARDNER | 2830 CRESCENT AVE | | | | FT WAYNE | IN | 46805 | 2604 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| TIMOTHY GELVIN | 429 VINE STREET | | | SUNBURY | PA | 17801 | |
| TIMOTHY GENE LYNCH | 1420 FORESTER DRIVE | | | CINCINNATI | OH | 45240 | |
| TIMOTHY GEORGE HAYSE | 725 SPRING | | | HOWELL | MI | 48843 | 1441 |
| TIMOTHY GEORGE HOLTON | 14055 LAKEPOINT DR | | | CLEARWATER | FL | 33762 | |
| TIMOTHY GEORGE SWEARINGEN & | M SWEARINGEN | 4261 LANTERN HILL DR | | DACULA | GA | 30019 | |
| TIMOTHY GERMANY | 1400 MAGNOLIA BLUFF RD. | | | GAUTIER | MS | 39553 | |
| TIMOTHY GIESELMAN | 38 CHAPEL ST. | | | MOUNT MORRIS | NY | 14510 | |
| TIMOTHY GILLESPIE | 10872 W EVANS AVE | 3F | | LAKEWOOD | CO | 80227 | |
| TIMOTHY GOYTOWSKI | 37665 SABOL CT | | | GRAFTON | OH | 44044 | |
| TIMOTHY GRAY | 1124 GARDEN LANE | | | MONMOUTH | IL | 61462 | 2484 |
| TIMOTHY GREEN | 112 CRESTWOOD DR | | | EVANS CITY | PA | 16033 | 9228 |
| TIMOTHY GREENE | 29271 SANDALWOOD COURT | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| TIMOTHY GRIBBLE | 507 BROOKVIEW ST | | | GALION | OH | 44833 | |
| TIMOTHY GRIESSE | 6515 SANGER STE 27 | | | WACO | TX | 76710 | |
| TIMOTHY GROAH | 2372 SYCAMORE AVENUE | | | BUENA VISTA | VA | 24416 | |
| TIMOTHY GROTH | VERONICA GROTH JT TEN | 30 MARK TWAIN LANE | | SETAUKET | NY | 11733 | 1764 |
| TIMOTHY GRZELKA | 4050 WINSTON DR | | | HOFFMAN ESTATES | IL | 60195 | 1763 |
| TIMOTHY H ATTOE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 6046 | SAN RAMON | CA | 94583 | |
| TIMOTHY H BALIS | PO BOX 313 | | | FOOTVILLE | WI | 53537 | 0313 |
| TIMOTHY H BATTLES | SIMPLE IRA-PERSHING LLC CUST | 542 GULF RD | | ONEONTA | AL | 35121 | 9431 |
| TIMOTHY H BENSON | 2473 EAST ST | | | BROOKFIELD | VT | 05036 | 9543 |
| TIMOTHY H BURKE | 1009 HAMILTON STREET | | | OGDENSBURG | NY | 13669 | 3429 |
| TIMOTHY H BUTLER | CGM IRA ROLLOVER CUSTODIAN | 8555 13TH AVE. NW | | SEATTLE | WA | 98117 | 3402 |
| TIMOTHY H CARRUTH - ROLLOVER IRA | 385 BRASWELL MTN. ROAD | | | DALLAS | GA | 30132 | |
| TIMOTHY H CAUDILL | 7199 CTY RD 57 | | | LEXINGTON | OH | 44904 | 9680 |
| TIMOTHY H COCHRAN | 5354 SEQUOIA CT | | | GRAND BLANC | MI | 48439 | 3502 |
| TIMOTHY H COFFEY & | JUDITH A COFFEY JT TEN | 128 FOREST LAWN DRIVE | | CADILLAC | MI | 49601 | 9734 |
| TIMOTHY H DAVIS | 1456 ASHLEY DR | | | VIRGINIA BCH | VA | 23454 | |
| TIMOTHY H DEESE & | KAREN B DEESE JTWROS | 2600 RIVER PLACE LANE | | ORANGE PARK | FL | 32073 | |
| TIMOTHY H DIAMOND | 642 VAUGHN RD | | | LESLIE | MI | 49251 | 9509 |
| TIMOTHY H DOROW | 9140 POTTER ROAD | | | DAVISON | MI | 48423 | 8111 |
| TIMOTHY H EHRLICH | PO BOX 924 | | | BEDFORD | NY | 10506 | 0924 |
| TIMOTHY H HENDRICKS | 6 AMBERGREEN CT | | | MIDDLETOWN | OH | 45044 | 3294 |
| TIMOTHY H HERBER | 518 EASTLAND DR | | | BAY CITY | MI | 48708 | 6946 |
| TIMOTHY H LAW | 4514 COLE AVENUE | SUITE 1000 | | DALLAS | TX | 75205 | |
| TIMOTHY H LEOPOLD AND | MARY BETH LEOPOLD JT WROS | P O BOX 690 | | LAND O LAKES | WI | 54540 | 0690 |
| TIMOTHY H LINN | 2675 ASH MEADOWS BLVD | | | ZANESVILLE | OH | 43701 | 0928 |
| TIMOTHY H MC INTOSH | | | | BOVINA CENTER | NY | 13740 | |
| TIMOTHY H MEIXELL | 41-878 KAULUKANU ST | | | WAIMANALO | HI | 96794 | |
| TIMOTHY H MURPHY | 1912 16TH AVE S | | | SEATTLE | WA | 98144 | |
| TIMOTHY H O'CONNOR | 2530 BOTELLO AVE | | | THE VILLAGES | FL | 32159 | 9576 |
| TIMOTHY H PLEIN | 3930 SW 182ND PL | | | BEAVERTON | OR | 97007 | |
| TIMOTHY H PRINCE | 1300 HUNTERS TRAIL | | | ANDERSON | SC | 29625 | 5813 |
| TIMOTHY H RICHARD | 1169 OVERBROOK ROAD | | | PETERSBURG | VA | 23805 | |
| TIMOTHY H SLACK | 17541 HILLTOP VIEW DR | | | NORTHVILLE | MI | 48167 | 1894 |
| TIMOTHY H SLACK | 17541 HILLTOP VIEW DR | | | NORTHVILLE | MI | 48167 | 1894 |
| TIMOTHY H SULLIVAN & | NANCY ANN SULLIVAN JT TEN | 41825 WATERFALL RD | | NORTHVVILLE | MI | 48167 | 3267 |
| TIMOTHY H. DUNN  & | TERESA D. DUNN JT WROS | 988 COUNTY RD 2937 | | DECATUR | TX | 76234 | 7408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY H. JONES | CHARLES SCHWAB & CO INC CUST | 873 WHITEMAPLE WAY | | | SALT LAKE CITY | UT | 84106 | |
| TIMOTHY HALL | 251 LYNNWOOD | | | | WHITELAND | IN | 46184 | |
| TIMOTHY HALL | 4615 KIMBY LANE | | | | ABERDEEN | MD | 21001 | |
| TIMOTHY HAMILTON | 5951 CADDINGTON WAY | | | | SACRAMENTO | CA | 95835 | 1909 |
| TIMOTHY HAMPLE | 2950 NE 52ND COURT | LOT E-36 | | | SILVER SPRINGS | FL | 34488 | |
| TIMOTHY HAMPSON | 172 INDIAN MOUND TRL | | | | TAVERNIER | FL | 33070 | 2140 |
| TIMOTHY HANKS | 2513 RUSTIC OAKS DR | | | | LUTZ | FL | 33559 | |
| TIMOTHY HANSEN | 1615 RAEDEL ROAD | | | | EAU CLAIRE | WI | 54849 | |
| TIMOTHY HARGADON | 536 MANOR RD | | | | ELKINS PARK | PA | 19027 | 2408 |
| TIMOTHY HARLESS | RT. 85 KOPPERSTON RD | | | | OCEANA | WV | 24870 | |
| TIMOTHY HARMON | P.O. BOX 751 | | | | CAMBRIDGE | OH | 43725 | 0751 |
| TIMOTHY HASH | 7202 MACKINTOSH PLACE | | | | SUMMERFIELD | NC | 27358 | |
| TIMOTHY HAVENS | CHARLES SCHWAB & CO INC CUST | PO BOX 654 | | | MANILA | UT | 84046 | |
| TIMOTHY HAYS | PO BOX 412 | | | | PIERCE | CO | 80650 | |
| TIMOTHY HEIDT & | NANCY HELENE HEIDT JT WROS | 29817 ROSEBRIAR ST | | | ST CLR SHORES | MI | 48082 | 1627 |
| TIMOTHY HENRY DUFF | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 69 PENNSYLVANIA AVE | | FREEPORT | NY | 11520 | |
| TIMOTHY HEPBURN | & SUSAN M HEPBURN JTTEN | 634 W SYCAMORE AVE | | | EL SEGUNDO | CA | 90245 | |
| TIMOTHY HERBERT ROHMANN & | URSULA ROHMANN | 1312 BENNINGTON DR NW | | | CONCORD | NC | 28027 | |
| TIMOTHY HERRMANN | 3745 WHITE PINE DR | | | | LEXINGTON | KY | 40514 | |
| TIMOTHY HESS | 611 S LOGAN AVE | | | | TERRY | MT | 59349 | |
| TIMOTHY HICKS | 5222 S. BLACKSTONE AVENUE | | | | CHICAGO | IL | 60615 | |
| TIMOTHY HIGGINS | MICHELLE R HIGGINS JT TEN | 27445 FOXHAVEN DRIVE | | | WATERFORD | WI | 53185 | 1981 |
| TIMOTHY HILL | 4374 JOHN WESLEY DR. | | | | DECATUR | GA | 30035 | |
| TIMOTHY HILL | 4451 BUCKINGHAM CIRCLE | | | | DECATUR | GA | 30035 | |
| TIMOTHY HILLGARTNER | 108 LUELLA AVE | | | | CHARLEROI | PA | 15022 | |
| TIMOTHY HIRABAYASHI | 3940 S CUSTER RD | | | | MONROE | MI | 48161 | 9055 |
| TIMOTHY HIROSHIGE CRAGG | 20 S. 39TH STREET | APARTMENT N3 | | | PHILADELPHIA | PA | 19104 | |
| TIMOTHY HOFFMAN | 13792 PEACOCK RD | | | | CHADBOURN | NC | 28431 | |
| TIMOTHY HOIEN | 208 CENTER ST | | | | REINBECK | IA | 50669 | |
| TIMOTHY HOLLIS | 749 HALLMAN WAGON RD | | | | LEESVILLE | SC | 29070 | |
| TIMOTHY HOLODY | 20802 SONRISA WAY | | | | BOCA RATON | FL | 33433 | |
| TIMOTHY HORN | PSC 2 BOX 8133 | | | | APO | AE | 09012 | |
| TIMOTHY HORTON | 4323 MAYBANK AVE. | | | | LAKEWOOD | CA | 90712 | |
| TIMOTHY HOUSE | PO BOX 421 | | | | VENUS | TX | 76084 | 0421 |
| TIMOTHY HOUSTON | 6555 BRADDOCK ROAD | | | | ALEXANDRIA | VA | 22312 | |
| TIMOTHY HOWLIN | 7030 ORCHARD VIEW LN | | | | HUGHESVILLE | MD | 20637 | |
| TIMOTHY HUGH ONEILL | 534 ROSLYN RD | | | | GROSSE RTE WOODS | MI | 48236 | 1346 |
| TIMOTHY HUGH SAUNDERS | 4175 RICHFIELD RD | | | | FLINT | MI | 48506 | 2027 |
| TIMOTHY HULETT | 500 OAK ST | | | | PATTTONSBURG | MO | 64670 | 8207 |
| TIMOTHY HUNG NGUYEN | 4 ROSELAND STREET | | | | DORCHESTER | MA | 02124 | |
| TIMOTHY HUNT | 231BAMA DR. | | | | GAINESTOWN | AL | 36540 | |
| TIMOTHY HUNTINGTON AND | DALE HUNTINGTON JTWROS | 357 BRIAR CREEK CT | | | ST CHARLES | MO | 63304 | 2458 |
| TIMOTHY HUSER | 302 SOUTH THIRD ST. | | | | GOSHEN | IN | 46526 | |
| TIMOTHY I MADDEN | 1251 BARNSTABLE LN | | | | STATE COLLEGE | PA | 16803 | |
| TIMOTHY I MC CRANAHAN | 2673 WILLIAMSBURG BANTAM RD | | | | BETHEL | OH | 45106 | 9328 |
| TIMOTHY I MC KINLEY | 3646 MANCHESTER DR | | | | TRAVERSE CITY | MI | 49684 | |
| TIMOTHY I MORRIS | 4730 MALUS BLVD | | | | ANDERSON | IN | 46011 | 9418 |
| TIMOTHY I MOWERS | 2113 THORBURN | | | | HOLT | MI | 48842 | 1829 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY IAN MCKINLEY | CUST ELIZABETH ANN MCKINLEY UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 3646 MANCHESTER DR | TRAVERSE CITY | MI | 49684 |
| TIMOTHY IAN MCKINLEY | CUST LAURA KAYE MCKINLEY UTMA OH | 3646 MANCHESTER DR | | | TRAVERSE CITY | MI | 49684 |
| TIMOTHY ISHAM | 1512 SHERMAN STREET | | | | GOODLAND | KS | 67735 |
| TIMOTHY J ADAMS & | MARTHA J ADAMS JT TEN | 2439 BERWYCK RD SE | | | GRAND RAPIDS | MI | 49506 | 4811 |
| TIMOTHY J ADAMUS | 1348 CHARLESWORTH | | | | DEARBORN HEIGHTS | MI | 48127 | 3306 |
| TIMOTHY J ALBERT | PATTI J ALBERT JT TEN | 1501 ORCHARD LN. | | | NILES | MI | 49120 | 8926 |
| TIMOTHY J ALBERTS | 32 WEST 82ND ST APT 7E | | | | NEW YORK | NY | 10024 | 5622 |
| TIMOTHY J ALLEN & | KATHRYN M ALLEN JT TEN | 21240 AUDETTE | | | DEARBORN | MI | 48124 | 3049 |
| TIMOTHY J ALTHERR | 7406 CAPRI DR | | | | FORT WAYNE | IN | 46819 | 1715 |
| TIMOTHY J ANAPLE | 1965 THORNBROOK TRL | | | | TOLEDO | OH | 43611 | 1492 |
| TIMOTHY J ANKNEY | 6624 ARROWSMITH RD | | | | HICKSVILLE | OH | 43526 | 9759 |
| TIMOTHY J ARNOLD & | TAMMY L ARNOLD | 189 DRURY COURT | | | BLOOMSDALE | MO | 63627 |
| TIMOTHY J BAHR | 9700 GLEN LAUREL WAY | | | | CHARLOTTE | NC | 28210 | 8017 |
| TIMOTHY J BAILEY | KELLY BAILEY JT TEN | 39 W CENTER ST | | | SANFORD | MI | 48657 | 9580 |
| TIMOTHY J BAKER | 15411 MARTINS HUNDRED DRIVE | | | | CENTREVILLE | VA | 20120 | 1199 |
| TIMOTHY J BARENDSE AND | KRISTA S REUTER JT TEN WROS | 6564 HERON RIDGE RD | | | SAUGATUCK | MI | 49453 |
| TIMOTHY J BELILL | 12338 MARSHALL ROAD | | | | MONTROSE | MI | 48457 | 9726 |
| TIMOTHY J BELLOR | 5708 HURDS CORNER RD | | | | MAYVILLE | MI | 48744 | 9567 |
| TIMOTHY J BERGEMANN | ABIGAIL R BERGEMANN | UNTIL AGE 21 | 1571 4TH ST | | HOOD RIVER | OR | 97031 |
| TIMOTHY J BERGEMANN | HANNAH E BERGEMANN | UNTIL AGE 21 | 1571 4TH ST | | HOOD RIVER | OR | 97031 |
| TIMOTHY J BERNDT | 808 LAUREL AVE APT 308 | | | | SAN MATEO | CA | 94401 | 4130 |
| TIMOTHY J BIEHL  AND | BARRY BIEHL | JT TEN WROS | 5633 SEASONS RIDGE | | SMITHTON | IL | 62285 |
| TIMOTHY J BOWDEN | 2678 GROVERBURG | | | | LANSING | MI | 48911 | 6400 |
| TIMOTHY J BRADY | 6922 BLENHEIM DR | | | | SPRING | TX | 77379 |
| TIMOTHY J BREEN & | HELEN A BREEN JT WROS | 2317 FOXLEY RD | | | TIMONIUM | MD | 21093 | 2633 |
| TIMOTHY J BRENNAN | 38 EDWARDS AVE | | | | SAUSALITO | CA | 94965 | 2514 |
| TIMOTHY J BRENNAN | 38 EDWARDS AVE | | | | SAUSALITO | CA | 94965 |
| TIMOTHY J BROWN & | LINDA J BROWN JT TEN | 13 PHILLIPS DR | | | WESTFORD | MA | 01886 | 3404 |
| TIMOTHY J BURKE | 11407 ALGONQUIN | | | | PINCKNEY | MI | 48169 | 9524 |
| TIMOTHY J BURKE & | SUSAN M BURKE | 5700 MAIN ST | | | GRATIOT | WI | 53541 |
| TIMOTHY J BURLESON | 2720 E PINCONNING RD | | | | PINCONNING | MI | 48650 | 9341 |
| TIMOTHY J BUSHNELL | 1022 EAST TALBOT STREET | | | | ARLINGTON HEIGHTS | IL | 60004 | 5073 |
| TIMOTHY J CALKINS | 2121 PINE FOREST DR NE | | | | ATLANTA | GA | 30345 | 4155 |
| TIMOTHY J CALLAHAN | 8703 TRUXTON AVE | | | | LOS ANGELES | CA | 90045 |
| TIMOTHY J CALVERT | PO BOX 13104 | | | | RENO | NV | 89507 |
| TIMOTHY J CAMBRON AND | ANNA MARIE CAMBRON JTWROS | 1024 BLUEGRASS ROAD | | | VERSAILLES | KY | 40383 | 9494 |
| TIMOTHY J CAMPBELL | 5174 CLARA | | | | SAGINAW | MI | 48603 | 6101 |
| TIMOTHY J CANNON | 7648 RIDGE ROAD | | | | NEW CASTLE | CA | 95658 | 9610 |
| TIMOTHY J CARCIONE | CARCIONE FAMILY 2003 IRREV TR | 2973 TUCKER CT | | | TWINSBURG | OH | 44087 |
| TIMOTHY J CARNELL | 1397 ALOHA | | | | DAVISON | MI | 48423 | 1361 |
| TIMOTHY J CLARKE | 1610 HARBOR CAY LN | | | | LONGBOAT KEY | FL | 34228 |
| TIMOTHY J CLARKE | 533 GENNIE LN | | | | CINCINNATI | OH | 45244 | 1708 |
| TIMOTHY J COLLINS R/O IRA | FCC AS CUSTODIAN | 806 SILVERBERRY LN | | | GOLDEN | CO | 80401 | 9379 |
| TIMOTHY J CONLEN | 2232 CANDLEWOOD DRIVE | | | | AVON | OH | 44011 | 1544 |
| TIMOTHY J CONNELLY | 80 ST AMELIA DR | | | | TONAWANDA | NY | 14150 | 8159 |
| TIMOTHY J COONAHAN & | JOANNE M COONAHAN TR UA 04/10/2008 | TIMOTHY J & JOANNE M COONAHAN | FAMILY TRUST | 3508 DUNDEE CRT | BETHLEHEM | PA | 18020 |
| TIMOTHY J CORLEY | 1015 W TUCKER BLVD | | | | ARLINGTON | TX | 76013 | 5110 |
| TIMOTHY J CRISSEY & | DIANNE E CRISSEY | 560 PICKFAIR TERRACE | | | LAKE MARY | FL | 32746 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY J CRONIN | 1404 IVY DR | | | | WILMINGTON | DE | 19803 | 3407 |
| TIMOTHY J DANAHY & | BRENDA A DANAHY JT TEN | 1670 VALLEY DR | | | VENICE | FL | 34292 | 4319 |
| TIMOTHY J DEJONG | & LYNETTE K DEJONG JTTEN | 2725 S THEODORE AVE | | | SIOUX FALLS | SD | 57106 | |
| TIMOTHY J DOBRATZ | 2934 VERCAUTEREN | | | | GREEN BAY | WI | 54313 | |
| TIMOTHY J DONALDSON | 24714 NW 157TH STREET | | | | ALACHUA | FL | 32615 | |
| TIMOTHY J DOYLE | 420 W MAIN ST | | | | DURAND | MI | 48429 | 1532 |
| TIMOTHY J DOYLE | 7614 WENSLEY LN | | | | WESTERVILLE | OH | 43082 | 7115 |
| TIMOTHY J DRISCOLL | CHARLES SCHWAB & CO INC CUST | N1963 BIRCHES DR | | | LAKE GENEVA | WI | 53147 | |
| TIMOTHY J DRISCOLL & | MELISSA DRISCOLL TTEE | FBO DRISCOLL FAM TR | DTD 06/28/02 | 1685 H ST PMB #744 | BLAINE | WA | 98230 | 5110 |
| TIMOTHY J DUKE | 1027 BARBERRY LANE | | | | SOUTH BEND | IN | 46619 | 4101 |
| TIMOTHY J DUSH | 3609 ARTESIAN WAY | | | | SPRING HILL | TN | 37174 | 2192 |
| TIMOTHY J EICKHOFF | 7064 E BRISTOL RD | | | | DAVISON | MI | 48423 | 2420 |
| TIMOTHY J EKBERG | 413 FOXHUNT DR | | | | WALTON | KY | 41094 | 7441 |
| TIMOTHY J ELASIVICH | 6156 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 1517 |
| TIMOTHY J EMERSON & | ROBERTA L EMERSON JT TEN | 1734 VALLE VISTA | | | PEKIN | IL | 61554 | 6152 |
| TIMOTHY J EVANS | 3505 NAVAJO ST. | | | | DENVER | CO | 80211 | 3040 |
| TIMOTHY J EVANS | 774 STATE ROUTE 72 NORTH | | | | JAMESTOWN | OH | 45335 | 9735 |
| TIMOTHY J EVANS | CUST MELISSA MARIE CONE | UGMA MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624 | 9454 |
| TIMOTHY J EVANS & | SUSAN P EVANS JT TEN | 2745 CROSS CREEK COURT | | | AURORA | IL | 60504 | 6307 |
| TIMOTHY J FARLEY | 112 KATHY ANN LN | | | | MC MURRAY | PA | 15317 | 3200 |
| TIMOTHY J FARLEY | CGM IRA CUSTODIAN | 112 KATHY ANN LN | | | MC MURRAY | PA | 15317 | 3200 |
| TIMOTHY J FEAD | 6101 E DORADO AVE | | | | ENGLEWOOD | CO | 80111 | 1510 |
| TIMOTHY J FENNELL | 1348 E 350 S | | | | WALTON | IN | 46994 | 9529 |
| TIMOTHY J FINLEY | PO BOX 2086 | | | | AUSTIN | TX | 78768 | |
| TIMOTHY J FINWALL | 8515 S KNOX AVE | | | | CHICAGO | IL | 60652 | |
| TIMOTHY J FITZPATRICK & | LOUISA S FITZPATRICK JTWROS | 1649 RACHEL WAY | | | OLD HICKORY | TN | 37138 | |
| TIMOTHY J FLEMING | SANDRA K FLEMING | 6078 WHITE OAK DR | | | GREENVILLE | OH | 45331 | 9674 |
| TIMOTHY J FLYNN | 1000 BRANTWOOD AVE | | | | ELK GROVE VLG | IL | 60007 | 3904 |
| TIMOTHY J FOURNIER | 4698 S EAST RILEY SQ | | | | PLEASANT LAKE | IN | 46779 | 9504 |
| TIMOTHY J FRAWLEY | 702 EVERGREEN DR | | | | PAINTED POST | NY | 14870 | 8449 |
| TIMOTHY J FUTCH & | LINDA FUTCH JT TEN | 2103 SUMMERCHASE DR | | | WOODSTOCK | GA | 30189 | 6171 |
| TIMOTHY J GAMACHE | 33 SERENITY LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| TIMOTHY J GARTLAND | 1190 STONEHENGE | | | | FLINT | MI | 48532 | 3223 |
| TIMOTHY J GASSMAN | 5790 OLD SHERWOOD DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382 | 1176 |
| TIMOTHY J GAUTHIER | 2593 S CHRISTIAN HILLS | | | | ROCHESTER HILLS | MI | 48309 | 2822 |
| TIMOTHY J GERRITY | 2250 MARSHFIELD BLVD | | | | CLEVELAND | OH | 44145 | 1765 |
| TIMOTHY J GRIFFIN | 858 REYNARD ST SE | | | | GRAND RAPIDS | MI | 49507 | 3612 |
| TIMOTHY J GRIFFITH | 309 E MAIN | | | | SPRINGPORT | MI | 49284 | 9701 |
| TIMOTHY J GUSE | 2322 W 300 S | | | | KOKOMO | IN | 46902 | 4751 |
| TIMOTHY J HAFFNER | 133 HONEYSUCKLE DR | | | | WEST MONROE | LA | 71291 | 0402 |
| TIMOTHY J HALL | 8690 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327 | 9796 |
| TIMOTHY J HAMMERBACHER | 5050 STROEBEL ROAD | | | | SAGINAW | MI | 48609 | 5212 |
| TIMOTHY J HANLON JR | 8565 N BEND RD | | | | EASTON | MD | 21601 | 7331 |
| TIMOTHY J HARDING | 2880 SUNSET DR | | | | NEW SMYRNA | FL | 32168 | 5614 |
| TIMOTHY J HARELSON | 325 MT SHERMAN DR | | | | LEADVILLE | CO | 80461 | 3460 |
| TIMOTHY J HAYES | 5068 BONNIE BRAE DR | | | | INDIANAPOLIS | IN | 46228 | 3034 |
| TIMOTHY J HENRY | CHARLES SCHWAB & CO INC CUST | 9031 E SUTTON DR | | | SCOTTSDALE | AZ | 85260 | |
| TIMOTHY J HESTER | 6245 ROBERTA STREET | | | | BURTON | MI | 48509 | 2439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY J HOPPER | 9612 LOG CABIN TRL | | | WHITE LAKE | MI | 48386 3024 |
| TIMOTHY J HORTMAN | BOX 134 | | | HOP BOTTOM | PA | 18824 0134 |
| TIMOTHY J HOUCK | 8 DEVILLE | | | DEFIANCE | OH | 43512 3706 |
| TIMOTHY J HOUSE | 35 CANCELOT CT | | | GETZVILLE | NY | 14068 |
| TIMOTHY J HOWARD | 10027 LONGMONT DRIVE | | | HOUSTON | TX | 77042 2017 |
| TIMOTHY J HOWARD | CHARLES SCHWAB & CO INC CUST | 308 W ASPEN WAY | | PEORIA | IL | 61614 |
| TIMOTHY J HOWARD | CUST ERIC SCOTT HOWARD UGMA OH | 8556 APPALOOSA TRAIL | | KIRTLAND | OH | 44094 5147 |
| TIMOTHY J HUMPHREYS | & SANDRA F HUMPHREYS JTTEN | 17312 E TRAILMASTER DR | | PARKER | CO | 80134 |
| TIMOTHY J HUNT | 229 APOLLO AVE | | | FLUSHING | MI | 48433 9301 |
| TIMOTHY J HYDE | 2717 58TH ST | | | SACRAMENTO | CA | 95817 |
| TIMOTHY J INKS | 1692 GARLAND | | | LAKEWOOD | CO | 80215 |
| TIMOTHY J JACKSON | 193 NEWTON RD | | | SPRINGFIELD | MA | 01118 1836 |
| TIMOTHY J JANETSKY | 1660 SEMINOLE LANE | | | SAGINAW | MI | 48603 4440 |
| TIMOTHY J JESSELL | 3309 WAKE DRIVE | | | KENSINGTON | MD | 20895 3218 |
| TIMOTHY J JUBIE | 2399 20 1/2 ST | | | RICE LAKE | WI | 54868 |
| TIMOTHY J KASCHINSKE | 3915 HICKORY KNOLL RD | | | HARTLAND | WI | 53029 9362 |
| TIMOTHY J KEANE | 5336 THIRD AVE S | | | MINNEAPOLIS | MN | 55419 1418 |
| TIMOTHY J KEEFE | 7888 BROWN ROAD | | | PARMA | MI | 49269 9618 |
| TIMOTHY J KEELER | 5934 E LAKE RD | | | CONESUS | NY | 14435 9738 |
| TIMOTHY J KELLER | 108 N COLLEGE ST | | | MOUNT PLEASANT | TN | 38474 1135 |
| TIMOTHY J KELLEY | 8237 BROOKSTONE LN | | | CLARKSTON | MI | 48348 4475 |
| TIMOTHY J KELLY | JEANNE A KELLY TTEES | KELLY FAMILY TRUST DTD 05/12/93 | 44 SAN SOUCI DR | PAWLING | NY | 12564 1855 |
| TIMOTHY J KERBRAT | 402 BROWN ST | | | ST CLAIR | MI | 48079 4887 |
| TIMOTHY J KERR | 1220-411 TASMAN DR | | | SUNNYVALE | CA | 94089 2420 |
| TIMOTHY J KETCHUM | & CAROL A KETCHUM JTTEN | 1550 TURNBERRY LN | | RINER | VA | 24149 |
| TIMOTHY J KIEFER & | NANCY J KIEFER | JT TEN | 1610 WHEELER RD UNIT #1F | MADISON | WI | 53704 8475 |
| TIMOTHY J KIEFER IRA | FCC AS CUSTODIAN | 1610 WHEELER RD UNIT #1F | | MADISON | WI | 53704 8475 |
| TIMOTHY J KILKENNY | 201 ROBERT S KERR | SUITE 210 | | OKLAHOMA CITY | OK | 73102 4202 |
| TIMOTHY J KINNEY | 619 TALOWOOD DR | | | DAYTON | OH | 45430 1618 |
| TIMOTHY J KLARICH & | KATHLEEN R KLARICH TEN ENT | 3517 BLEIGH AVE | | PHILADELPHIA | PA | 19136 3807 |
| TIMOTHY J KLEMAN | LORRENE R KLEMAN JT TEN | 1974 TAYLORTOWN RD | | SHELBY | OH | 44875 8839 |
| TIMOTHY J KLOSSNER | 1381 ATTICA GULF RD | | | ATTICA | NY | 14011 |
| TIMOTHY J KLOSSNER CUST | JOSHUA J KLOSSNER UTMA-NY | 1381 ATTICA GULF RD | | ATTICA | NY | 14011 |
| TIMOTHY J KOERBER | 130 BEVINS | | | HOLLY | MI | 48442 1249 |
| TIMOTHY J KOESKE | 6612 HEMINGWAY DR | | | SAN DIEGO | CA | 92120 |
| TIMOTHY J KOLSTAD | CANDACE A KOLSTAD JT TEN | 2115 PECAN PKWY | | MARSHFIELD | WI | 54449 5450 |
| TIMOTHY J KOZAK | PO BOX 1605 | | | GILBERT | AZ | 85299 |
| TIMOTHY J KRUPA | 5566 CHRISTYWAY CT | | | BAY CITY | MI | 48706 3104 |
| TIMOTHY J LAMENDOLA | 11255 STONELEDGE RD | | | CHARDON | OH | 44024 9484 |
| TIMOTHY J LANDMESSER & | RENAE A LANDMESSER JTTEN | 44 LOCUST STREET | | HONESDALE | PA | 18431 9105 |
| TIMOTHY J LANGAN & | JULIA R LANGAN | JT TEN | 1104 W PEMBROOK DR | PEORIA | IL | 61614 4143 |
| TIMOTHY J LEAHY & | NANCY ANNE LEAHY | 2900 BALBOA DR | | IDAHO FALLS | ID | 83404 |
| TIMOTHY J LEHMKUHL | 150 S ETHLYN ROAD | | | MOSCOW MILLS | MO | 63362 3104 |
| TIMOTHY J LEMMONS | 1808 RIDGEDALE DR SW | | | HARTSELLE | AL | 35640 3761 |
| TIMOTHY J LINEHAN & | JULIA L LINEHAN JT TEN | 51 LITTLE CREEK CIRCLE | | ROCHESTER | NY | 14616 1536 |
| TIMOTHY J LOWELL | 31 EMILY RD | | | TEWKSBURY | MA | 01876 2202 |
| TIMOTHY J LUNEY | 1364 GRAM ST | | | BURTON | MI | 48529 2040 |
| TIMOTHY J LUTTIG | 61050 COUNTRY LN | | | WASHINGTON | MI | 48094 1172 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY J MAARUP | CGM IRA CUSTODIAN | 5203 EL RIO AVENUE | | | | LOS ANGELES | CA | 90041 | 1120 |
| TIMOTHY J MANLEY SR | 207 GREY FOX CT | | | | | EDGEWATER | MD | 21037 | 2734 |
| TIMOTHY J MARCHLEWICZ | 303 SHERIDAN CT | | | | | BAY CITY | MI | 48708 | 8466 |
| TIMOTHY J MARINELLI | 106 HARRISON DR | | | | | SMITHFIELD | VA | 23430 | 5967 |
| TIMOTHY J MARKER | 4155 NEWCASTLE DR | | | | | CLARKSTON | MI | 48348 | 3659 |
| TIMOTHY J MARKS | WEDBUSH MORGAN SEC CTDN | IRA CONT 02/07/06 | PO BOX 1173 | | | GIRDWOOD | AK | 99587 | |
| TIMOTHY J MARTIN | 2305 E RENEE AVE | | | | | MUNCIE | IN | 47303 | 6305 |
| TIMOTHY J MARTIN | CHARLES SCHWAB & CO INC.CUST | 14449 ASHTON LN | | | | RIVERSIDE | CA | 92508 | |
| TIMOTHY J MARTINELLI | 22096 KNUDSEN DR | | | | | GROSSE ILE | MI | 48138 | 1395 |
| TIMOTHY J MATUSZEWSKI | 11086 HWY 451 | | | | | HAWKS | MI | 49743 | 9746 |
| TIMOTHY J MAYNARD | CUST LAUREN MAYNARD | UGMA FL | 4733 CHAR DONNAY DR | | | CORAL SPRINGS | FL | 33067 | 4124 |
| TIMOTHY J MC CART | 18030 AUDETTE | | | | | DEARBORN | MI | 48124 | 4215 |
| TIMOTHY J MC CULLOCH | 1816 COLONIAL VILLAGE WY #1 | | | | | WATERFORD | MI | 48328 | 1930 |
| TIMOTHY J MC GRATH | 3501 W JUNIPER | | | | | JOLIET | IL | 60431 | 2827 |
| TIMOTHY J MCCAFFERY | AMY B MCCAFFERY | 4973 SPRINGTREE DR | | | | ARLINGTON | TN | 38002 | 7426 |
| TIMOTHY J MCCORKLE | 201 E GREENHAUS DR APT 15 | | | | | SYRACUSE | IN | 46567 | 1600 |
| TIMOTHY J MCCORMICK | 1129 LUNDY DR | | | | | SIMI VALLEY | CA | 93065 | |
| TIMOTHY J MCCORMICK | 1129 LUNDY DRIVE | | | | | SIMI VALLEY | CA | 93065 | |
| TIMOTHY J MCCREA | 2320 FOXBORO DR | | | | | FORT WAYNE | IN | 46818 | |
| TIMOTHY J MCDONALD | 363 LINDALE DR | | | | | SPRINGFIELD | OR | 97477 | 2060 |
| TIMOTHY J MCKEE | 805 N WESTERN AVE | | | | | KOKOMO | IN | 46901 | 3201 |
| TIMOTHY J MEGAW | 911 SHADY GROVE WAY | | | | | WEST CHESTER | PA | 19382 | 7621 |
| TIMOTHY J MERCER | 4933 BAYSIDE DR | | | | | DAYTON | OH | 45431 | 2002 |
| TIMOTHY J MILLER | 8 CYPRESS GARDEN ST | | | | | CINCINNATI | OH | 45220 | |
| TIMOTHY J MORGAN | 1364 99TH STREET | | | | | NIAGARA FALLS | NY | 14304 | 2724 |
| TIMOTHY J MOYLAN & | MARY P MOYLAN | 3090 EQUESTRIAN DR | | | | BOCA RATON | FL | 33434 | |
| TIMOTHY J MOYNIHAN & | LINDA MOYNIHAN JT TEN | 7719 W 80TH ST | | | | BRIDGEVIEW | IL | 60455 | 1420 |
| TIMOTHY J MRUS | PO BOX 351731 | | | | | PALM COAST | FL | 32135 | 1731 |
| TIMOTHY J MURPHY & | JOSEPH SPADAFORA | TR EASTERN COMPONENETS SALES CORP | PROFIT SHARING PLAN | 41 BYBERRY AVENUE STE 9 | | HATBORO | PA | 19040 | 3210 |
| TIMOTHY J MUSSELMAN & | KATHLEEN R MUSSELMAN JT TEN | 7426 UPTON AVE SO | | | | RICHFIELD | MN | 55423 | 3519 |
| TIMOTHY J NALLY | 4 IDLEWOOD ROAD | | | | | ROCHESTER | NY | 14618 | 3906 |
| TIMOTHY J NEALON & | MRS LINDA R NEALON JT TEN | 216 MAJESTIC GRV | | | | SAN ANTONIO | TX | 78258 | 7724 |
| TIMOTHY J NELSON | 4302 ESTA DR | | | | | FLINT | MI | 48506 | 1473 |
| TIMOTHY J NETHERY | 20999 RIVERWOOD AVE | | | | | NOBLESVILLE | IN | 46060 | 9550 |
| TIMOTHY J NOVIELLO | 1722 Q ST NW | | | | | WASHINGTON | DC | 20009 | 2408 |
| TIMOTHY J O NEILL | 17555 DOLORES | | | | | LIVONIA | MI | 48152 | 3809 |
| TIMOTHY J O'BRIEN (SEP IRA) | FCC AS CUSTODIAN | 103 MISTY DR | | | | YORKTOWN | VA | 23692 | 3116 |
| TIMOTHY J OBETTS | 1715 PLAINFIELD AVE NE | | | | | GRAND RAPIDS | MI | 49505 | 4704 |
| TIMOTHY J OCONNELL | 3755 VANDEMARK RD | PO BOX 82 | | | | LITCHFIELD | OH | 44253 | 0082 |
| TIMOTHY J ONLEY | CUST KYLEIGH ROSE ONLEY UGMA DE | 117 BEECH LN | | | | WILMINGTON | DE | 19804 | 2309 |
| TIMOTHY J ONORE | 741 VICTORIA ST | | | | | FLINT | MI | 48507 | 1732 |
| TIMOTHY J OTT & | JANICE A OTT JT TEN | 332 WEST CALLE DEL ESTRIBO | | | | SAHUARITA | AZ | 85629 | 8531 |
| TIMOTHY J OURSLER TTEE | U/W BENJAMIN BERRY DTD 9/23/14 | 102 WEST PENNSYLVANIA AVENUE | SUITE 600 | | | TOWSON | MD | 21204 | 4510 |
| TIMOTHY J OZIER | 27 WOODCHUCK WAY | | | | | KENNETT SQUARE | PA | 19348 | 2350 |
| TIMOTHY J PAINE | 1552 MILLBROOK RD | | | | | SALT LAKE CITY | UT | 84106 | 3279 |
| TIMOTHY J PALM | 12225 HOGAN RD | | | | | GAINES | MI | 48436 | 9745 |
| TIMOTHY J PERCZAK | 33571 LANCASHIRE ST | | | | | WESTLAND | MI | 48185 | 3023 |
| TIMOTHY J PHILIPPI & | VICKI D BOHLING-PHILIPPI JT TEN | 25419 GREENWOOD CT | | | | WYOMING | MN | 55092 | 8373 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY J PHILIPPO | 309 W 76TH ST | APT 4B | | | NEW YORK | NY | 10023 | 8019 |
| TIMOTHY J PIERSON & | STACIE A PIERSON JT TEN | 8325 G POTTER RD | | | DAVISON | MI | 48423 | |
| TIMOTHY J POLLOCK | 609 SHADY MEADOWS DR | | | | BALLWIN | MO | 63011 | 3468 |
| TIMOTHY J PUFF | 3 LEAF PL | | | | ELMSFORD | NY | 10523 | 2009 |
| TIMOTHY J RAFTERY | CUST KYLE J RAFTERY | UTMA CA | C/O TIMOTHY J RAFTERY | 401 BEATRICE ROAD | PLEASANT HILL | CA | 94523 | 3822 |
| TIMOTHY J RAFTERY | CUST TYLER T RAFTERY | UTMA CA | C/O TIMOTHY RAFTERY | 401 BEATRICE RD | PLEASANT HILL | CA | 94523 | 3822 |
| TIMOTHY J RANVILLE | 3323 PENCOMBE PLACE | | | | FLINT | MI | 48503 | 2337 |
| TIMOTHY J RENS & | JACQUELINE A RENS JT TEN | 7079 HASS DR NE | | | COMSTOCK PARK | MI | 49321 | 9536 |
| TIMOTHY J RIGGS | 715 PEARL ST | | | | TOMAH | WI | 54660 | 1450 |
| TIMOTHY J RINKE | 20 OAKWOOD DR | | | | WESTON | CT | 06883 | 1819 |
| TIMOTHY J RITTER | 1931 S SHAYTOWN | | | | VERMONTVILLE | MI | 49096 | 9528 |
| TIMOTHY J ROGGENKAMP | 6837 ALTA DR | | | | BRIGHTON | MI | 48116 | 6220 |
| TIMOTHY J ROHAN | TOD SHEILA KARLSON | 16711 MARSH CREEK RD SPC 133 | | | CLAYTON | CA | 94517 | 9785 |
| TIMOTHY J ROMANCKY | 5420 SINGER ST | | | | GRAND BLANC | MI | 48439 | 4345 |
| TIMOTHY J ROMANO ROTH IRA | FCC AS CUSTODIAN | 7254 CORDUROY RD | | | OREGON | OH | 43618 | 9606 |
| TIMOTHY J ROOKUS | 840 143RD STREET | | | | WAYLAND | MI | 49348 | 9758 |
| TIMOTHY J ROOKUS & | PAMELA F ROOKUS JT TEN | 840 143RD STREET | | | WAYLAND | MI | 49348 | 9758 |
| TIMOTHY J ROSS | 7091 E VIENNA RD | | | | OTISVILLE | MI | 48463 | 9429 |
| TIMOTHY J ROTI & | BRUNO F ROTI JT TEN | 1336 W ARTHUR AVENUE | | | CHICAGO | IL | 60626 | 5170 |
| TIMOTHY J RYAN | 22825 POPLAR BEACH DR | | | | ST CLAIR SHORES | MI | 48081 | 2614 |
| TIMOTHY J RYAN | 2560 COUNTY RD | 1200N | | | HOXXER | IL | 61849 | 9751 |
| TIMOTHY J SAYER | & FIONA SAYER JTTEN | 20845 CHANNEL DRIVE | | | EXCELSIOR | MN | 55331 | |
| TIMOTHY J SCANLON | 11 CARTY DRIVE RD#1 | | | | BORDENTOWN | NJ | 08505 | 4206 |
| TIMOTHY J SCHAEFFER | 10109 PARADISE BLVD | | | | TREASURE IS | FL | 33706 | |
| TIMOTHY J SCHAFER & | SHARON M SCHAFER JT TEN | 5741 FOLKSTONE DR | | | TROY | MI | 48085 | 3154 |
| TIMOTHY J SCHAFER & | SHARON M SCHAFER TR UA 10/21/2008 | THE TIMOTHY J SCHAFER & SHARON M | SCHAFER LIVING TRUST | 5741 FOLKSTONE | TROY | MI | 48085 | |
| TIMOTHY J SCHAFER TR | UA 10/21/2008 | TIMOTHY J SCHAFER & SHARON M | SCHAFER LIVING TRUST | 5741 FOLKSTONE | TROY | MI | 48085 | |
| TIMOTHY J SCHILL | 853 WOODVILLE RD | | | | MANSFIELD | OH | 44907 | 2107 |
| TIMOTHY J SCHILLE & | ALICIA N SCHILLE JT TEN | 28W701 FOREST VIEW AVE SOUTH | | | WARRENVILLE | IL | 60555 | 3702 |
| TIMOTHY J SCHNEIDER | 7674 SOUTH BAY DR | | | | BLOOMINGTON | MN | 55438 | 2900 |
| TIMOTHY J SCHOPLER | 6138 DEERFIELD ST | | | | DAYTON | OH | 45414 | 2811 |
| TIMOTHY J SCHWARTZ | 969 YARGERVILLE RD | | | | IDA | MI | 48140 | 9749 |
| TIMOTHY J SEALE & | SHERRY L SEALE | 2524 WHITETAIL LANE | | | WHITE OAK | PA | 15131 | |
| TIMOTHY J SHAFER | TOD ACCOUNT | 203 NELSON ST | | | POTTERVILLE | MI | 48876 | 9735 |
| TIMOTHY J SHANTEAU JR | CHARLES SCHWAB & CO INC CUST | 2752 BICKLEIGH LOOP | | | ROSEVILLE | CA | 95747 | |
| TIMOTHY J SHARPE | CUST ALISON SHARPE | UTMA PA | 55 LYNNE CIRLE | | PAOLI | PA | 19301 | |
| TIMOTHY J SHARPE | CUST EMMA SHARPE | UTMA PA | 55 LYNNE CIRCLE | | PAOLI | PA | 19301 | 1026 |
| TIMOTHY J SHARPE | CUST WILLIAM SHARPE | UTMA PA | 55 LYNNE CIRCLE | | PAOLI | PA | 19301 | 1026 |
| TIMOTHY J SHAW | 1350 FOREST BAY DR | | | | WATERFORD | MI | 48328 | 4294 |
| TIMOTHY J SHERIDAN | 525 KATHERINE AVENUE | | | | LEBANON | OH | 45036 | 1222 |
| TIMOTHY J SHRYNE & | JO CHARLENE SHRYNE | 102 KOO KOO SINT CT SUITE 1504 | | | THOMPSON FALLS | MT | 59873 | |
| TIMOTHY J SKELLY | PO BOX 1513 | | | | OGDENSBURG | NY | 13669 | 6513 |
| TIMOTHY J SKODAK | 4150 W PASADENA AVE | | | | FLINT | MI | 48504 | 2336 |
| TIMOTHY J SKUTA | 4404 ST MARTINS DRIVE | | | | FLINT | MI | 48507 | 3727 |
| TIMOTHY J SLAVIN JR | 30 KATHERINE ST | | | | FAIR HAVEN | NJ | 07704 | |
| TIMOTHY J SMITH | 128 GLENBROOK DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| TIMOTHY J SMITH SR & | JANET A SMITH JT TEN | 7220 BURMEISTER | | | SAGINAW | MI | 48609 | 5251 |
| TIMOTHY J SMOLA | 17850 LINCOLN DR | | | | ROSEVILLE | MI | 48066 | 2500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY J STEVENS | 27658 DRAPE RD | | | | LAWTON | MI | 49065 9610 |
| TIMOTHY J STINSON | 16 NAYBORLY CT | | | | CATONSVILLE | MD | 21228 4073 |
| TIMOTHY J STOHLMAN | 3105 E WILLARD RD | | | | CLIO | MI | 48420 7703 |
| TIMOTHY J STREITFERDT | 2728 GREENVILLE RD | | | | CORTLAND | OH | 44410 9624 |
| TIMOTHY J STRINI | 70 EDDY ROAD | | | | BARKHAMPSTED | CT | 06063 3355 |
| TIMOTHY J STROYNE | 300 CAMP HORNE RD | | | | PITTSBURGH | PA | 15202 |
| TIMOTHY J STURM & | CATHERINE STURM JT TEN | BOX 282 | | | MASSILLON | OH | 44648 0282 |
| TIMOTHY J SULLIVAN | DOROTHEA F SULLIVAN | 9 MAPLE TER | | | COLD SPRING | NY | 10516 2004 |
| TIMOTHY J SWANSON | 1222 AMAPOLA AVE | | | | TORRANCE | CA | 90501 2501 |
| TIMOTHY J SWEENEY AND | JEANNE M SWEENEY JTWROS | 3621B STATE HIGHWAY 58 | | | GOUVERNEUR | NY | 13642 4335 |
| TIMOTHY J SY | 671 WESTERN AVE | | | | ALBANY | NY | 12203 2001 |
| TIMOTHY J TERRELL | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49418 1739 |
| TIMOTHY J THOFTNE | 1218 NICOLET ST | | | | JANESVILLE | WI | 53546 5810 |
| TIMOTHY J THOMAS | 17902 W 66TH TER | | | | SHAWNEE | KS | 66217 9733 |
| TIMOTHY J TIERNAN | PO BOX 1299 | | | | SHELTER ISLAND HEIGHTS | NY | 11965 1299 |
| TIMOTHY J TIMMERMAN | 19393 BRANDT | | | | ROSEVILLE | MI | 48066 1065 |
| TIMOTHY J TORONTO | 84 DEER RIDGE DR | | | | STAATSBURG | NY | 12580 5754 |
| TIMOTHY J TORRES | 2 HOOVER RD | | | | HINGHAN | MA | 02043 3415 |
| TIMOTHY J TRAPP | 8708 BAILEY DRIVEN E | | | | ADA | MI | 49301 |
| TIMOTHY J TRUEBLOOD | 1041 CHIPMUNK LANE | | | | PENDELTON | IN | 46064 9167 |
| TIMOTHY J TYLER & | SHERRY J TYLER | 7020 MONICA CV | | | SALT LAKE CITY | UT | 84121 |
| TIMOTHY J UNGER | 515 E FRIAR TUCK | | | | HOUSTON | TX | 77024 5704 |
| TIMOTHY J VOI | 12405 CALLIE DR | | | | MOORESVILLE | IN | 46158 8452 |
| TIMOTHY J WAKAR | 18993 MILBURN ST | | | | LIVONIA | MI | 48152 4327 |
| TIMOTHY J WALKER | PO BOX 2785 | | | | NANTUCKET | MA | 02584 |
| TIMOTHY J WALL | 4633 VILLAGE CT | | | | DUNWOODY | GA | 30338 5130 |
| TIMOTHY J WEBB | 5182 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473 1223 |
| TIMOTHY J WEBER & | KATHLEEN A WEBER JT WROS | PO BOX 28 | | | SHELTON | WA | 98584 0028 |
| TIMOTHY J WEBSTER | 366 MARION AVE | | | | WATERFORD | MI | 48328 3230 |
| TIMOTHY J WEILAND | 25390 PEARL ST | | | | ROSEVILLE | MI | 48066 3817 |
| TIMOTHY J WHALEN | 3433 SCOTTWOOD ST | | | | FENTON | MI | 48430 2462 |
| TIMOTHY J WILLIAMS & | MEGAN T WILLIAMS JT TEN | 9649 RIGGS | | | OVERLAND PARK | KS | 66212 1541 |
| TIMOTHY J WOLFGANG | 910 ADMORE DR | | | | KENT | OH | 44240 2022 |
| TIMOTHY J WOLOWIEC | TR TIMOTHY J WOLOWIEC TRUST | UA 05/31/00 | 3137 WHITFIELD | | WATERFORD | MI | 48329 |
| TIMOTHY J WURTH | 423 8TH AVE SE | | | | LE MARS | IA | 51031 2113 |
| TIMOTHY J WURTH | 423 8TH AVENUE SE | | | | LE MARS | IA | 51031 |
| TIMOTHY J YOUNG | 75 BELSIZE DR | TORONTO ON  M4S 1L3 | CANADA | | | | |
| TIMOTHY J. SCHMALTZ | CGM IRA ROLLOVER CUSTODIAN | 7377 COMMONWEALTH DRIVE | | | CINCINNATI | OH | 45224 1413 |
| TIMOTHY J. SVOBODA | 2457 NORTH 147 STREET | | | | OMAHA | NE | 68116 5114 |
| TIMOTHY J. YAX AND | SUZANNE L. YAX JTWROS | 2434 COLE RD. | | | LAKE ORION | MI | 48362 2112 |
| TIMOTHY JACKSON | 100 ROSEDOWN DRIVE | APT. 1-D | | | CARY | NC | 27513 |
| TIMOTHY JACKSON | 5011 ROCKAWAY LN | APT 171 | | | CLARKSTON | MI | 48348 5042 |
| TIMOTHY JACOBS | 995 KITTERY ST | CASTLE ROCK CO 80104 | | | CASTLE ROCK | CO | 80104 |
| TIMOTHY JAMES ALLEN | CUST ERIC EDWARD ALLEN UNDER | U-G-M-ACT MI | 21240 AUDETTE ST | | DEARBORN | MI | 48124 3049 |
| TIMOTHY JAMES ALLEN | CUST MARK ANDREW ALLEN UNDER | U-G-M ACT MI | 21240 AUDETTE ST | | DEARBORN | MI | 48124 |
| TIMOTHY JAMES ALLEN | CUST PAUL THOMAS ALLEN UNDER | U-G-M ACT MI | 21240 AUDETTE ST | | DEARBORN | MI | 48124 |
| TIMOTHY JAMES BITTEL | 417 E 64TH ST APT 2H | | | | NEW YORK | NY | 10065 |
| TIMOTHY JAMES BURKE | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY JAMES BURKE CUST | TIMOTHY EDWARD BURKE UTMA MO | 5432 HOLLOW OAK COURT | | | SAINT LOUIS | MO | 63129 | |
| TIMOTHY JAMES CREIGHTON | 3662 CHASE CT | | | | BOULDER | CO | 80305 | 5531 |
| TIMOTHY JAMES EVANS | CUST HEATHER SUE EVANS | UGMA MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624 | 9454 |
| TIMOTHY JAMES EVANS | CUST HOLLY LEA CONE | UGMA MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624 | 9454 |
| TIMOTHY JAMES FLANAGAN III & | SHEILA D FLANAGAN | 21 WYCKWOOD CT | | | NEWTOWN | PA | 18940 | |
| TIMOTHY JAMES FOX & | DOLORES ELIZABETH FOX | 34 WOOD COVE DR | | | WOODLANDS | TX | 77381 | |
| TIMOTHY JAMES HARTUNG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10279 FIELD LANE | | FORESTVILLE | CA | 95436 | |
| TIMOTHY JAMES HAUGEN | 1192 LARCH AVE | | | | MORAGA | CA | 94556 | 2626 |
| TIMOTHY JAMES HENTCHEL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 688 HENRY AVE | | BALLWIN | MO | 63011 | |
| TIMOTHY JAMES KALOHN | 10344 EDGEWATER TRAIL | | | | HOLLY | MI | 48442 | 9337 |
| TIMOTHY JAMES KIMES | PO BOX 2234 | | | | PORTSMOUTH | VA | 23702 | |
| TIMOTHY JAMES SALISBURY | IDA KATHRYN SALISBURY TRUST | 3424 MONO DR | | | RIVERSIDE | CA | 92506 | |
| TIMOTHY JAMES SCHNEIDER | W7671 COUNTY ROAD ZB | | | | ONALASKA | WI | 54650 | |
| TIMOTHY JAMES SMITH | 1130 NORTH SAN GABRIEL BLVD. | | | | ROSEMEAD | CA | 91770 | 4200 |
| TIMOTHY JAMES WONG | 11 SEVILLE CT | | | | MILLBRAE | CA | 94030 | |
| TIMOTHY JANEWAY   AND | JOYCE S JANEWAY JTWROS | 1432 LAUREL DR | | | SEWICKLEY | PA | 15143 | |
| TIMOTHY JANSEN | 4241 N. RIPLEY ST. | #4 | | | DAVENPORT | IA | 52806 | 4215 |
| TIMOTHY JARROD STEWART & | PIPER MORGAN STEWART JT WROS | 613 FOUNDERS PARK EAST | | | SPRINGDALE | AR | 72762 | 5856 |
| TIMOTHY JASTER | 4289 HILLTOP RD | | | | LONG GROVE | IL | 60047 | 5078 |
| TIMOTHY JAY BELL & | TRACY LYNN BELL | 9944 S FM 730 | | | AZLE | TX | 76020 | |
| TIMOTHY JAY THORLTON | CUST ALEXANDER THORLTON | UTMA IL | 3029 GOLF CIR | | DANVILLE | IL | 61832 | 1224 |
| TIMOTHY JAY THORLTON | CUST CHRISTOPHER THORLTON | UTMA IL | 3029 GOLF CIRCLE | | DANVILLE | IL | 61832 | 1224 |
| TIMOTHY JETER RAMSEY & | BETSY HALE RAMSEY | 2055 DEBORAH DR NE | | | ATLANTA | GA | 30345 | |
| TIMOTHY JOE CARNES & | SHAR ELLE NEWMAN | 437 MYRTLE CT | | | BENICIA | CA | 94510 | |
| TIMOTHY JOEL HAMMITT & | SHEILA ROSHEEN HAMMITT | 55 AUSTIN LN | | | ALAMO | CA | 94507 | |
| TIMOTHY JOHN CURTIN | 138 SHARP HILL RD | | | | UNCASVILLE | CT | 06382 | |
| TIMOTHY JOHN DAVIS | 13415 W 78TH ST | | | | LENEXA | KS | 66216 | |
| TIMOTHY JOHN HACKETT | 1624 W ROSEHILL DR | | | | CHICAGO | IL | 60660 | |
| TIMOTHY JOHN JANCAR | 953 SULLIVAN TRL | | | | EASTON | PA | 18040 | 1366 |
| TIMOTHY JOHN KEENER | 7034 BENNETT LAKE RD. | | | | FENTON | MI | 48430 | |
| TIMOTHY JOHN KRAUSE | 7614 INGLESTON DR | | | | BEULAH | MI | 49617 | |
| TIMOTHY JOHN MAFALE | CHRISTOPHER LEE MAFALE | UNTIL AGE 18 | 8732 MARBURG MANOR DR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| TIMOTHY JOHN MAFALE | SCOTT ALEXANDER MAFALE | UNTIL AGE 18 | 8732 MARBURG MANOR DR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| TIMOTHY JOHN MAFALE & | MARY JO MAFALE | 8732 MARBURG MANOR DR | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| TIMOTHY JOHN MASHINSKI II | 1023 ARROW HILL RD | | | | HOUSTON | TX | 77077 | 1001 |
| TIMOTHY JOHN O'BRIEN | CUST KEVIN JOHN O'BRIEN | UTMA NC | 12 CAVANAUGH RD | | WELLESLEY | MA | 02481 | 1116 |
| TIMOTHY JOHN PHANCO | CHARLES SCHWAB & CO INC CUST | 10738 GRASSY KNOLL CT | | | BRIGHTON | MI | 48114 | |
| TIMOTHY JOHN PRESTON | CHARLES SCHWAB & CO INC CUST | 1710 E CHURCHVILLE RD | | | BEL AIR | MD | 21015 | |
| TIMOTHY JOHN STAFFORD | 10726 WILDWOOD DRIVE | | | | GREENVILLE | MI | 48838 | 8153 |
| TIMOTHY JOHN YOVA | 8655 WARWICK DR SE | | | | WARREN | OH | 44484 | 3060 |
| TIMOTHY JOHNSON | 15001 CHICOPEE TR | | | | LITTLE ROCK | AR | 72210 | |
| TIMOTHY JOHNSON | 422 N. RIVER ST. | | | | BATAVIA | IL | 60510 | |
| TIMOTHY JOHNSON | 433 W. STATE BLVD | | | | FORT WAYNE | IN | 46808 | |
| TIMOTHY JOHNSON | 881 ARROWHEAD DR. | | | | GARDNERVILLE | NV | 89460 | |
| TIMOTHY JON KUCHARSKI | 7224 WINCHESTER DR | | | | SOLON | OH | 44139 | 4818 |
| TIMOTHY JONES | 1320 N OAK HARBOR ST | TRLR 11 | | | OAK HARBOR | WA | 98277 | 3522 |
| TIMOTHY JONES | PSC 115 | BOX 1043R | | | APO | NY | 09213 | |
| TIMOTHY JONES & | LINDA JONES JT TEN | 804 MEADOR DR | | | DUMAS | AR | 71639 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY JORDAL | 9249 E OAK RIDGE DR | | | | ROCHELLE | IL | 61068 | |
| TIMOTHY JORDAN | 5910 BRANDY LANE | | | | RICHMOND | VA | 23231 | 2908 |
| TIMOTHY JOSEPH BUCKLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1925 NE 3RD ST | | DEERFIELD BEACH | FL | 33441 | |
| TIMOTHY JOSEPH COSTA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 805 MILLER RD | | PARKTON | MD | 21120 | |
| TIMOTHY JOSEPH MADDEN | 1764 ROCHESTER ST | | | | CROFTON | MD | 21114 | 2612 |
| TIMOTHY JOSEPH VELLA | 45394 PEBBLE BEACH CT | | | | NORTHVILLE | MI | 48167 | 8486 |
| TIMOTHY JUAN | 10126 UNITA DR | | | | FT WAYNE | IN | 46804 | 6902 |
| TIMOTHY K BENNION & | LISA M BENNION JTTEN | 443 C ST | | | CRESWELL | OR | 97426 | 9541 |
| TIMOTHY K CLARK | 1046 WILSON AVE | | | | SALT LAKE CTY | UT | 84105 | 3420 |
| TIMOTHY K CORTRIGHT | 4527 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53545 | 9721 |
| TIMOTHY K FLYNN | 12 FLYNN RD | | | | NEWFANE | VT | 05345 | 9511 |
| TIMOTHY K GILBERT | 6337 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509 | 1374 |
| TIMOTHY K HENKE & | SANDRA J HENKE | TR HENKE TRUST | UA 02/13/03 | 5694 MONTICELLO WAY | MADISON | WI | 53719 | 1602 |
| TIMOTHY K HICKMAN | 140 SUGAR HILL DR | | | | EATON | OH | 45320 | 9686 |
| TIMOTHY K HOUSTON | 6555 BRADDOCK RD | | | | ALEXANDRIA | VA | 22312 | |
| TIMOTHY K HOUSTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6555 BRADDOCK RD | | ALEXANDRIA | VA | 22312 | |
| TIMOTHY K HYLAND | 547 WEBSTER | | | | SOUTH WEBSTER | OH | 45682 | 8974 |
| TIMOTHY K KRONINGER | 1228 ALMOND DR | | | | TROY | MI | 48098 | 2065 |
| TIMOTHY K MACH | 1401 STONE ASH CT | | | | DAYTON | OH | 45458 | 4770 |
| TIMOTHY K MILLER | 182 W MILLER RD | | | | ITHACA | NY | 14850 | |
| TIMOTHY K OLIVER | 1100 JOSSMAN | | | | ORTONVILLE | MI | 48462 | 9014 |
| **TIMOTHY K WINDER &** | **ANN M WINDER** | 3670 8TH AVENUE | | | SAN DIEGO | CA | 92103 | |
| TIMOTHY KAGARISE | 364 POE DRIVE | | | | PITTSBURGH | PA | 15235 | |
| TIMOTHY KAMINSKI | 52 JACKSON AVE | | | | CARTERET | NJ | 07008 | 1640 |
| TIMOTHY KEANE | 18425 PURITAS AVE | | | | CLEVELAND | OH | 44135 | 3837 |
| TIMOTHY KEGELMAN | 17 S MEADOW ST | | | | RICHMOND | VA | 23220 | |
| TIMOTHY KEITH HOPPER | CHARLES SCHWAB & CO INC CUST | 31 CHESTNUT TER | | | BLOOMFIELD | NJ | 07003 | |
| TIMOTHY KEITH MCNETT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 5603 S 150TH PL | | TUKWILA | WA | 98188 | |
| TIMOTHY KENNEY | 6545 EUDAILEY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046 | |
| TIMOTHY KENT GORMLEY & | DAWN M GORMLEY JT TEN | 717 REDLANDS PLACE | | | BONITA | CA | 91902 | 4025 |
| TIMOTHY KERLIN & | PATRICIA KERLIN | 5330 HOLLY OAK RD | | | FORT WAYNE | IN | 46845 | |
| TIMOTHY KILGAS | 417 WHITNEY ST | | | | KAUKAUNA | WI | 54130 | 2247 |
| TIMOTHY KIND | 1243 PLEASANT VALLEY RD | | | | NILES | OH | 44446 | 4408 |
| TIMOTHY KING & | DENISE H KING | 2405 FARMSITE RD | | | VIOLET | LA | 70092 | |
| TIMOTHY KINNEY & | ROBERTA L KINNEY | JT TEN WROS | 9170 YUND RD | | BENTON HARBOR | MI | 49022 | 9499 |
| TIMOTHY KIRKELLA | 35 SILVERLAKE SCOTCHTOWN RD 32A | | | | MIDDLETOWN | NY | 10940 | |
| TIMOTHY KLAN | 4969 WATTSBURG RD | | | | ERIE | PA | 16504 | 2745 |
| TIMOTHY KOBA | 9635 WESTRIDGE | | | | ELYRIA | OH | 44035 | 6822 |
| TIMOTHY KULICK | 6280 S OURAX CT | | | | DENVER | CO | 80016 | 5016 |
| TIMOTHY KUNHARDT | 8 HIGHRIDGE ROAD | | | | LARCHMONT | NY | 10538 | |
| TIMOTHY KUNZE | ATTN JC  #PSC 831 | | | | FPO | AE | 09363 | |
| TIMOTHY L & CHRISTINA A METZLER | JTWROS | PO BOX 383 | | | COTTON CENTER | TX | 79021 | 0383 |
| TIMOTHY L ADKINS | 7541 HIDDEN LAKE CIRCLE | | | | MECHANICSVILLE | VA | 23111 | 6275 |
| TIMOTHY L ADLER | CHARLES SCHWAB & CO INC CUST | 192 LANDEEN RD | | | NEW SWEDEN | ME | 04762 | |
| TIMOTHY L ALLEN | 6609 SPRINGFLOWER DRIVE UNIT 21 | | | | NEW PRT RCHY | FL | 34653 | 5434 |
| TIMOTHY L ARDO | 4202 COLUMBO LN | | | | LORAIN | OH | 44055 | 3760 |
| TIMOTHY L AVERY | 3880 32ND STREET | | | | HAMILTON | MI | 49419 | 9590 |
| TIMOTHY L BARKSDALE | 1872 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174 | 2546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY L BASSIER & | PAMELA S BASSIER JT TEN | 1453 PLATTE DR | | | GRAND BLANC | MI | 48439 | 7395 |
| TIMOTHY L BISHOP | 10494 HOFFMAN ROAD | | | | MARCELLUS | MI | 49067 | 9421 |
| TIMOTHY L BLACKER | 14114 ORMAN RD | | | | COAL CITY | IN | 47427 | 8064 |
| TIMOTHY L BRADLEY & | LINDA M BRADLEY | 10 PERTH PL | | | HAMPTON | VA | 23669 | |
| TIMOTHY L CALLAWAY | TOD ET AL | 1138 EVENING CANYON AVE | | | HENDERSON | NV | 89014 | |
| TIMOTHY L CAMPBELL | 1476 BRIARSON DR | | | | SAGINAW | MI | 48603 | 5473 |
| TIMOTHY L CANFIELD | 2411 AMBER GLEN DR | | | | MURFREESBORO | TN | 37128 | 8513 |
| TIMOTHY L CHRISTIAN | 3041 W COUNTY LINE RD | | | | LITHIA SPGS | GA | 30122 | 2744 |
| TIMOTHY L CLOUSE | 2288 SPICE VALLEY RD | | | | MITCHELL | IN | 47446 | |
| TIMOTHY L DERINGER | G3272 KEARSLEY LK CT | | | | FLINT | MI | 48506 | |
| TIMOTHY L DONAHUE & | TERRI L DONAHUE JT TEN | 202 SANGAMON ROAD | | | MARQUETTE HEIGHTS | IL | 61554 | 1251 |
| TIMOTHY L DOYLE | 15W025 LEXINGTON ST | | | | ELMHURST | IL | 60126 | 5343 |
| TIMOTHY L ERGEN | 110 ELLSWORTH RD | | | | MORRICE | MI | 48857 | 8106 |
| TIMOTHY L FALL | CHARLES SCHWAB & CO INC CUST | 44135 S EL MACERO DR | | | EL MACERO | CA | 95618 | |
| TIMOTHY L FARR | 3609 EDMOND WAY | | | | BOWIE | MD | 20716 | 1275 |
| TIMOTHY L FISHER | 3295 SHERI DR | | | | SIMI VALLEY | CA | 93063 | 1086 |
| TIMOTHY L FRANKLIN | 255 S TILDEN ST | | | | PONTIAC | MI | 48341 | 1864 |
| TIMOTHY L GARINGER | 4240 W MICHIGAN AVE | | | | SAGINAW | MI | 48603 | 6631 |
| TIMOTHY L GREEN | 112 CRESTWOOD DR | | | | EVANS CITY | PA | 16033 | 9228 |
| TIMOTHY L GREENE | 1826 BERWICK AVE | | | | DALLAS | TX | 75203 | 4304 |
| TIMOTHY L GROSECLOSE | CGM SEP IRA CUSTODIAN | 2514 100TH NE | | | BELLEVUE | WA | 98004 | 2240 |
| TIMOTHY L HORNING | 6585 FARIOAKS SE | | | | ALTO | MI | 49302 | 9521 |
| TIMOTHY L HOWARD | 3333 HEWITT GIFFORD RD | | | | WARREN | OH | 44481 | 9706 |
| TIMOTHY L HUTKER | 3705 TRANQUILITY DR | | | | MELBOURNE | FL | 32934 | 8169 |
| TIMOTHY L JONES | 1287 RIVERWIND DR | | | | LAWRENCEVILLE | GA | 30043 | |
| TIMOTHY L KAKARA IRA | FCC AS CUSTODIAN | 11 ERVEN AVE. | | | STREATOR | IL | 61364 | 9303 |
| TIMOTHY L LAMB & | BELINDA A LAMB | 10001 WENATCHEE TER | | | RICHMOND | VA | 23236 | |
| TIMOTHY L LEACH | 3160 BRANCH CT | | | | WIXOM | MI | 48393 | |
| TIMOTHY L LENZI | 9036 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439 | 8328 |
| TIMOTHY L LONGHWAY | 2117 ARTHUR AVE | | | | DAYTON | OH | 45414 | 3103 |
| TIMOTHY L MALLETT | 4753 NE WINN RD | | | | KANSAS CITY | MO | 64117 | 1232 |
| TIMOTHY L MARQUEZ & | MARION C MARQUEZ JT TEN | 723 E HALEY ST | | | SANTA BARBARA | CA | 93103 | 3147 |
| TIMOTHY L MAUK | 490 WEST ST | | | | MINFORD | OH | 45653 | 8526 |
| TIMOTHY L MC DONALD | 1276 N ROESSLER ST | | | | MONROE | MI | 48162 | 2881 |
| TIMOTHY L MCALILY | 1207 KEITHMONT RD | | | | CATONSVILLE | MD | 21228 | 2726 |
| TIMOTHY L MCCASTLE CUST FOR | GRANT A MCCASTLE | UNDER MI UNIF TRAN MIN ACT | 15965 BRUCKER ST | | GRAND HAVEN | MI | 49417 | 9426 |
| TIMOTHY L MCCASTLE CUST FOR | LILLI A MCCASTLE | UNDER MI UNIF TRAN MIN ACT | 15965 BRUCKER ST | | GRAND HAVEN | MI | 49417 | 9426 |
| TIMOTHY L MCCASTLE CUST FOR | SYDNEY NICOLE MCCASTLE | UNDER MI UNIF TRAN MIN ACT | 15965 BRUCKER STREET | | GRAND HAVEN | MI | 49417 | 9426 |
| TIMOTHY L MCDONNELL | 18707 SE NEWPORT WAY APT 207 | | | | ISSAQUAH | WA | 98027 | |
| TIMOTHY L MITCHELL | 18103 PREVOST | | | | DETROIT | MI | 48235 | 3151 |
| TIMOTHY L MITCHELL | 315 W FRIAR TUCK LN | | | | HOUSTON | TX | 77024 | 5733 |
| TIMOTHY L MORELLI LIVING TRUST | DTD 8/4/98 TIMOTHY L MORELLI | TTEE | 26025 BERKLEY AVE | | HUNTINGTON WOOD | MI | 48070 | |
| TIMOTHY L NAGY | 100 HIGH VIEW CT | | | | BROOKLYN | MI | 49230 | 9772 |
| TIMOTHY L NAGY & | LAURAINE B NAGY JT TEN | 100 HIGH VIEW CT | | | BROOKLYN | MI | 49230 | 9772 |
| TIMOTHY L NANNEY | 103 HERMITAGE RD | | | | GREENVILLE | SC | 29615 | 1803 |
| TIMOTHY L NELSON | 3305 PINEWALK DR N | APT 203 | | | MARGATE | FL | 33063 | |
| TIMOTHY L NOFFSINGER | 4492 STRATHMORE DRIVE | | | | LAKE WALES | FL | 33859 | 5761 |
| TIMOTHY L NOFFSINGER IRA | FCC AS CUSTODIAN | 4492 STRATHMORE | | | LAKE WALES | FL | 33859 | 5761 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY L OLSON | 1453 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236 | 1472 |
| TIMOTHY L OSBORNE | 1315 S DUKANE WAY | | | | INDIANAPOLIS | IN | 46241 | 3011 |
| TIMOTHY L OXLEY | 9221 S COUNTY RD 300 E | | | | MUNCIE | IN | 47302 | 8730 |
| TIMOTHY L PETERSON | 5402 PHELPS | | | | KANSAS CITY | MO | 64136 | 1225 |
| TIMOTHY L POOLE | 3213 S M-18 | | | | BEAVERTON | MI | 48612 | 9728 |
| TIMOTHY L REYNOLDS | 6364 W VIENNA RD | | | | CLIO | MI | 48420 | 9456 |
| TIMOTHY L ROBERTS | 2309 PARKRIDGE COURT | | | | GROVE CITY | OH | 43123 | 1818 |
| TIMOTHY L SANBORN | 3597 KREPPS ROAD | | | | ST JOHNS | MI | 48879 | |
| TIMOTHY L SCHULTZ | 9414 NEWCASTHE BLVD | | | | SHREVEPORT | LA | 71129 | 4840 |
| TIMOTHY L SHAVERS | 13720 HANSFIELD CIR | | | | N LITTLE ROCK | AR | 72117 | 5367 |
| TIMOTHY L SIGLER | 12977 N EASTSHORE DR | | | | SYRACUSE | IN | 46567 | 8464 |
| TIMOTHY L SMITH | 820 SHAKER ROAD | | | | FRANKLIN | OH | 45005 | 2672 |
| TIMOTHY L SPARKS | 59944 CARLTON N | APT B | | | WASHINGTON | MI | 48094 | 4308 |
| TIMOTHY L THOMASON | 3650 S FEDERAL BLVD LOT 107 | | | | ENGLEWOOD | CO | 80110 | |
| TIMOTHY L TORRICO | 1631 HAWTHORNE | | | | TRENTON | MI | 48183 | 1819 |
| TIMOTHY L TRUMAN | 17667 PIERSON ST | | | | DETROIT | MI | 48219 | 2520 |
| TIMOTHY L UPCHURCH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 45 | | MOORHEAD | MS | 38761 | |
| TIMOTHY L WANGLER | 4228 REID RD | | | | SWARTZ CREEK | MI | 48473 | 8879 |
| TIMOTHY L WHITE & | M LUISA WHITE & | 903 PASEO SANTA BARBARA | | | NEWBURY PARK | CA | 91320 | |
| TIMOTHY L WHITE JR | 1829 SUGAR CREEK PL | | | | SPEARFISH | SD | 57783 | 7600 |
| TIMOTHY L WOODCUM | 3057 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455 | 9791 |
| TIMOTHY L YOST | 829 VINEWOOD AVENUE | | | | BIRMINGHAM | MI | 48009 | 1385 |
| TIMOTHY LAFFERTY | 1912 N. ANDERSON | | | | TACOMA | WA | 98406 | |
| TIMOTHY LAMB | ANGELA R LAMB JT TEN | 6760 STATE RD 1 | | | SPENCERVILLE | IN | 46788 | 9727 |
| TIMOTHY LANDERS | 5255 STEVENS CREEK BLVD. | 104 | | | SANTA CLARA | CA | 95051 | |
| TIMOTHY LANSKY II | 113 N 8TH ST | | | | COPLAY | PA | 18037 | 1611 |
| TIMOTHY LANTERMAN | 13 WEXFORD RD | | | | SYRACUSE | NY | 13214 | |
| TIMOTHY LARKIN | 504 SOUTH ALBANY STREET | | | | ITHACA | NY | 14850 | |
| TIMOTHY LATCHEM OR | PATRICIA CROWE, #2 | 69 RUE CRESCENT | PO BOX 721 | HUDSON HEIGHTS QC J0P 1J0 | | | | |
| TIMOTHY LAYTON | 420 N MCKINLEY ST | STE 111-431 | | | CORONA | CA | 92879 | 6504 |
| TIMOTHY LEAHY | 285 COLUMBINE DRIVE | | | | CLARENDON HILLS | IL | 60514 | 1007 |
| TIMOTHY LEBLANC | 23252 ORANGE AVE | #3 | | | LAKE FOREST | CA | 92630 | |
| TIMOTHY LECUREUX | 2121 W SEWAHA ST | | | | TAMPA | FL | 33612 | 7557 |
| TIMOTHY LEE & | SYLVIA M LEE | 1717 ARROWBROOK DRIVE | | | MARTINSVILLE | NJ | 08836 | |
| TIMOTHY LEE ANDERSON | 531 MAIN ST #827 | | | | EL SEGUNDO | CA | 90245 | |
| TIMOTHY LEE DEVANEY & | SHERYL KAY DEVANEY | 21672 TYLER ST NE | | | EAST BETHEL | MN | 55011 | |
| TIMOTHY LEE HAINES | 16126 EASTON CT | | | | GOSHEN | IN | 46526 | 5570 |
| TIMOTHY LEE JAQUA | 26 MOUNTAIN VIEW ST APT 7 | | | | BRISTOL | VT | 05443 | 1326 |
| TIMOTHY LEE KNONWALSKI | 26670 INSKSTER RD | | | | FLAT ORCK | MI | 48134 | 6000 |
| TIMOTHY LEE SMITH | CHARLES SCHWAB & CO INC CUST | 695 LYNNWOOD DR | | | MINERVA | OH | 44657 | |
| TIMOTHY LEON PRATER JR | 7027 WANDERING CREEK DRIVE | | | | CHARLOTTE | NC | 28216 | |
| TIMOTHY LEVY | 8152 HIGHWAY 18 | | | | HERMANVILLE | MS | 39086 | |
| TIMOTHY LEWIS JORDAN | 7875 N. PEOPLES RD. | | | | EDMORE | MI | 48829 | |
| TIMOTHY LI | 235 MERCER ST | | | | HIGHTSTOWN | NJ | 08520 | |
| TIMOTHY LING | TR TIMOTHY LING REVOCABLE LIVING | TRUST UA 06/12/98 | 8140 FOXCHASE CIRCLE | | INDIANAPOLIS | IN | 46256 | 4807 |
| TIMOTHY LUKE ANGEL | 413 N JOHNSON ST | | | | DODGEVILLE | WI | 53533 | 1025 |
| TIMOTHY LUSK | 2170 PAMER DR. | | | | AKRON | OH | 44319 | |
| TIMOTHY LYDON | 930 PECK LANE | | | | CHESHIRE | CT | 06410 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY M AHERN & | JENNIFER J AHERN JT TEN | 183 SAYBROOK RD | | | ESSEX | CT | 06426 | 1415 |
| TIMOTHY M BAIR & | KRISTY L BECK BAIR JT WROS | 9838 MARDAN DR | | | DIMONDALE | MI | 48821 | 9558 |
| TIMOTHY M BANYAI | 10953 GRAMLICH RD | | | | MAYBEE | MI | 48159 | 9510 |
| TIMOTHY M BIGGS | 29300 COUNTY ROAD 180 | | | | STILLWATER | OK | 74075 | 2092 |
| TIMOTHY M BURNSIDE | 1055 KENSINGTON DR #215 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TIMOTHY M CAMERON & | SUSAN B CAMERON JT TEN | 1200 MILL CREEK ROAD | | | FLINT | MI | 48532 | 2349 |
| TIMOTHY M CHAPMAN | 109 SHEFFIELD STREET | | | | SILVER SPRING | MD | 20910 | |
| TIMOTHY M CRAW | 82 HARBOR DR | | | | LUDINGTON | MI | 49431 | 9106 |
| TIMOTHY M CULLEN | 136 W MAIN ST | | | | ST CLAIRSVLE | OH | 43950 | 1225 |
| TIMOTHY M CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48098 | 1585 |
| TIMOTHY M CYRUS | 9300 N LATSON RD | | | | HOWELL | MI | 48843 | 8206 |
| TIMOTHY M DEREPKOWSKI | LEAH M DEREPKOWSKI | JT TEN WROS | 228 SOUTH NORTHVIEW ROAD | | GREEN BAY | WI | 54311 | 7826 |
| TIMOTHY M DONAHUE & | JAYNE DONAHUE JT WROS | 127 VIA FLORENZA | | | PALM BCH GDNS | FL | 33418 | 6203 |
| TIMOTHY M DONNELLON | 4305 AICHOLTZ ROAD | | | | CINCINNATI | OH | 45245 | |
| TIMOTHY M DOWNEY | 7100 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152 | 2957 |
| TIMOTHY M DRAPER | 6614 N GIBBS RD | | | | ALBION | MI | 49224 | 9184 |
| TIMOTHY M EDWARDS | 29 NACE DR | | | | HANOVER | PA | 17331 | |
| TIMOTHY M GARRETT | 450 W. 58TH ST. | APT. 4C | | | NEW YORK | NY | 10019 | |
| TIMOTHY M GARVEY & | KAREN P GARVEY JT TEN | 28023 11 MILE RD | | | FARMINGTON HILLS | MI | 48336 | 1604 |
| TIMOTHY M GOFF | 38 STANTON LN | | | | MYSTIC | CT | 06355 | 2129 |
| TIMOTHY M GOODWIN | CUST AARON M GOODWIN UGMA MI | 3911 LAKEWOOD | | | WATERFORD | MI | 48329 | 3954 |
| TIMOTHY M GORSUCH | S78W29728 CROSSGATE DR | | | | MUKWONAGO | WI | 53149 | 8772 |
| TIMOTHY M GRANSON | 1496 N 300 E | | | | KOKOMO | IN | 46902 | 3624 |
| TIMOTHY M GRANT | 24 PERRY ROAD | | | | TROY | NY | 12182 | 1113 |
| TIMOTHY M GRESSER | 8108 S FOREST HILL CIR | | | | FRANKLIN | WI | 53132 | 9605 |
| TIMOTHY M GRIMES | 5409 DARIESA ST | | | | CARPINTERIA | CA | 93013 | |
| TIMOTHY M GRIPPEN | SARAH GRIPPEN | 32 BROOKFIELD RD | | | BINGHAMTON | NY | 13903 | 1539 |
| TIMOTHY M GROTH | 11032 WOODWARD RD | | | | BYRON | MI | 48418 | 9014 |
| TIMOTHY M HAMASHUK | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | 9418 |
| TIMOTHY M HAYNES | 1552 RED OAK LANE | | | | BRENTWOOD | TN | 37027 | |
| TIMOTHY M HODGE | 9861 OSAGE DRIVE | | | | HILLSBORO | MO | 63050 | 3712 |
| TIMOTHY M HORTON | CHARLES SCHWAB & CO INC CUST | 8431 SPECTRUM DR | | | MC KINNEY | TX | 75070 | |
| TIMOTHY M HOSEA & | ELIZABETH T HOSEA JT TEN | 711 CHERRY VALLEY RD | | | PRINCETON | NJ | 08540 | 7920 |
| TIMOTHY M HUGHES | 3913 BEACON ST | | | | FLOWER MOUND | TX | 75028 | |
| TIMOTHY M INGALLS | 78 SOUTH RD | | | | ENFIELD | CT | 06082 | 4537 |
| TIMOTHY M KALWASINSKI | 18536 MARTINS LN | | | | STRONGSVILLE | OH | 44149 | 6874 |
| TIMOTHY M KENNEDY | PO BOX 477 | | | | GENESEE | MI | 48437 | 0477 |
| TIMOTHY M KREUZER & | KATHERINE H KREUZER TR | UA 06/11/2007 | TIMOTHY M KREUZER TRUST | 23124 SNELL ROAD | COLUMBIA STA | OH | 44028 | |
| TIMOTHY M LAUGHLIN | TONIA L LAUGHLIN JT TEN | 15119 NORTHVILLE RD #1 | | | PLYMOUTH | MI | 48170 | 3680 |
| TIMOTHY M LEFFLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1301 KELSO BLVD | | WINDERMERE | FL | 34786 | |
| TIMOTHY M MADIGAN | 10314 MARCHMONT CT | | | | TAMPA | FL | 33626 | 2661 |
| TIMOTHY M MAGGIANI | 228 CHRISTOPHER COLUMBUS DRIVE | BSMT APT | | | JERSEY CITY | NJ | 07302 | |
| TIMOTHY M MALINCZAK | & VERONICA E MALINCZAK JTTEN | 4442 ARKONA RD | | | SALINE | MI | 48176 | |
| TIMOTHY M MAYES | 2041 ROUNDTABLE WEST | | | | CANTON | MI | 48188 | 1940 |
| TIMOTHY M MCCANN | 5627 VIKING DRIVE | | | | JACKSON | MI | 49201 | 8815 |
| TIMOTHY M MCDONALD | 324 BISHOPSBRIDGE DR | | | | CINCINNATI | OH | 45255 | 3947 |
| TIMOTHY M MCDONALD | PO BOX 61 | | | | MIKADO | MI | 48745 | 0061 |
| TIMOTHY M MCFADDEN & | MICHELLE J MFADDEN JT TEN | 466 WILSON'S CROSSING RD | | | AUBURN | NH | 03032 | 3704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY M MCNAMARA | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | 4064 |
| TIMOTHY M MCNAMARA & | SUSAN K MCNAMARA JT TEN | 1381 SANDY RIDGE DR | | | ROCHESTER HILLS | MI | 48306 | 4064 |
| TIMOTHY M MEYER | JULIA A MEYER JT TEN | 22 ARBOR POINT CT | | | SAINT CHARLES | MO | 63303 | 5301 |
| TIMOTHY M MICALLEF | 1072 TOMPKINS DRIVE | | | | CEMENT CITY | MI | 49233 | 9706 |
| TIMOTHY M MOSCO | 125 BROOKSMILL RD | | | | GRANTVILLE | PA | 17028 | 9084 |
| TIMOTHY M NICELEY | 8119 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217 | 4547 |
| TIMOTHY M NYE | CUST BENJAMIN D NYE | UGMA PA | 220 TIMOTHY LANE | | SHIPPENSBURG | PA | 17257 | 9542 |
| TIMOTHY M NYE | CUST EMILY M NYE | UGMA PA | 220 TIMOTHY LN | | SHIPPENSBURG | PA | 17257 | 9542 |
| TIMOTHY M OSBURN | 855 PENNIMAN AVENUE #205 | | | | PLYMOUTH | MI | 48170 | 1753 |
| TIMOTHY M OUDYK & | JENNY OUDYK JT WROS | 407 CENTRAL AVE | | | NATIONAL PARK | NJ | 08063 | 1007 |
| TIMOTHY M OVIATT | 200 S MAPLE APT 311 | | | | WATERTOWN | SD | 57201 | 4300 |
| TIMOTHY M PINKSTON | DESIGNATED BENE PLAN/TOD | 2700 NEILSON WAY #1423 | | | SANTA MONICA | CA | 90405 | |
| TIMOTHY M POWERS | 10200 PARK MEADOWS DR | UNIT 112 | | | LONE TREE | CO | 80124 | 5457 |
| TIMOTHY M PRATT | 191 BROADWAY | APT 1F | | | DOBBS FERRY | NY | 10522 | |
| TIMOTHY M PUZA | PO BOX 334 | | | | STONE LAKE | WI | 54876 | 0334 |
| TIMOTHY M REEDER | 10 DERICKSON DR | | | | WILMINGTON | DE | 19808 | 1901 |
| TIMOTHY M ROBERTS | 8324 WHITE HILL LANE | | | | WEST CHESTER | OH | 45069 | 7824 |
| TIMOTHY M RYAN | 5352 GREENLEAF | | | | SKOKIE | IL | 60077 | 2042 |
| TIMOTHY M SETH AND | DONNA D SETH JTWROS | 2313 SPRINGER LANE NE | | | OLYMPIA | WA | 98506 | 1020 |
| TIMOTHY M SHAW | 6322 OAKALLA DR | | | | BRIGHTON | MI | 48116 | 9582 |
| TIMOTHY M SHAW | CUST TIMOTHY T SHAW | UGMA MI | 6322 OAKALLA DR | | BRIGHTON | MI | 48116 | 9582 |
| TIMOTHY M SHORE | 392 MEADOWVIEW LN | | | | ATTICA | MI | 48412 | 9688 |
| TIMOTHY M SLOAN & | LYNDSEY M SLOAN JTTEN | 262 ORCHARD LANE | | | COLUMBUS | OH | 43214 | 4027 |
| TIMOTHY M SMITH | 2610 N CAMINO CORONA | | | | NOGALES | AZ | 85621 | 3639 |
| TIMOTHY M STACEY | 2371 BROOKVIEW LANE | | | | DEWITT | MI | 48820 | 7115 |
| TIMOTHY M STINE TTEE | F/T TIMOTHY M STINE LIVING TRUST | DTD 04-05-2000 | 41922 PASEO PADRE PARKWAY | | FREMONT | CA | 94539 | 4636 |
| TIMOTHY M SWEELY | BONNIE SWEELY JT TEN | 11106 S COUNTRY CLUB GREEN DRIV | | | TOMBALL | TX | 77375 | 7078 |
| TIMOTHY M TALUN | 848A ROBIN RD | | | | BUFFALO | NY | 14228 | 1039 |
| TIMOTHY M TILLEY | 86 BALLARD PLACE | | | | GEORGETOWN | SC | 29440 | 6856 |
| TIMOTHY M TRUBLOWSKI | 3308 SPRING MEADOWS DR | | | | ROCHESTER | MI | 48306 | 2060 |
| TIMOTHY M TYLER | 20840 BON HEUR | | | | ST CLAIR SHS | MI | 48081 | 1808 |
| TIMOTHY M UPHAUS | 1746 GENOA DR | | | | MANTECA | CA | 95336 | 6457 |
| TIMOTHY M VALLETTE | 989 PLEASANT VALLEY | | | | MILFORD | MI | 48380 | |
| TIMOTHY M WALKER | 2009 CURRY RD | | | | LUTZ | FL | 33549 | 3706 |
| TIMOTHY M WARREN | 4709 RANCHO DEL NORTE TRL | | | | MC KINNEY | TX | 75070 | 8527 |
| TIMOTHY M WERLING & | JANET WERLING | 205 CASTELLOW CT | | | YORKTOWN | VA | 23692 | |
| TIMOTHY M WILLIAMS | 18623 CONLEY | | | | DETROIT | MI | 48234 | 2213 |
| TIMOTHY M WINDY | 3400 PINE DR | | | | CARO | MI | 48723 | 9624 |
| TIMOTHY M WOODKE | 16736 BEVERLY | | | | TINLEY PARK | IL | 60477 | 2951 |
| TIMOTHY M. HUGHES | 3913 BEACON STREET | | | | FLOWER MOUND | TX | 75028 | 1687 |
| TIMOTHY M. RADKEY AND | LEA ANN RADKEY JTWROS | 5701 90TH STREET | | | LUBBOCK | TX | 79424 | 4565 |
| TIMOTHY MACALPINE TTEE | TIMOTHY J MACALPINE TRUST U/A | DTD 08/12/1982 | PO BOX 30723 | | WALNUT CREEK | CA | 94598 | 9723 |
| TIMOTHY MACDONALD | 5 ARTHUR ROAD | | | | WAKEFIELD | MA | 01880 | 3601 |
| TIMOTHY MADDEN | 1519 LEONARD | | | | GRAND RAPIDS | MI | 49505 | 5516 |
| TIMOTHY MAGLOTHIN | 322 GARRETT DR | | | | NASHVILLE | TN | 37211 | |
| TIMOTHY MAHONEY & | PAMELA MAHONEY | 725 N. APOLLO COURT | | | CHANDLER | AZ | 85224 | |
| TIMOTHY MALLOY | 5726 BEECHCROFT RD. #C | | | | COLUMBUS | OH | 43229 | |
| TIMOTHY MANSER & | SUSAN M MANSER TEN COM | 7 N RIDING DRIVE | | | CHERRY HILL | NJ | 08003 | 2716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY MARIO VIDONI | 6243 CREEKSIDE LN | | | | NORTH RIDGEVILLE | OH | 44039 |
| TIMOTHY MARK BAKER | 12876 S WOODSIDE DR | | | | CHESTERLAND | OH | 44026 |
| TIMOTHY MARK BARRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 740 HAILEY DR | | WEBSTER | NY | 14580 |
| TIMOTHY MARKOS | 1237 BRACE AVE. | | | | SAN JOSE | CA | 95125 |
| TIMOTHY MARSCHAK | 4120 HOWE ST. #3 | | | | OAKLAND | CA | 94611 |
| TIMOTHY MARTIN | 1353 S WEATHERSTONE LN | | | | BLOOMINGTON | IN | 47401 |
| TIMOTHY MARTLOCK | 140 MILES DR | | | | SALISBURY | NC | 28147 |
| TIMOTHY MATHIS | 4909 MIAMI LN | | | | FLINT | MI | 48504 | 2075 |
| TIMOTHY MATTHEW GIBSON | 1713 BLANKENSHIP DR | | | | INDIANAPOLIS | IN | 46217 | 8417 |
| TIMOTHY MATTHEWS TOLSON | CHARLES SCHWAB & CO INC CUST | 2506 CLUBLAKE TRL | | | MC KINNEY | TX | 75070 |
| TIMOTHY MAXWELL | 5 COVENTRY CROSS ROAD | | | | MOUNT WOLF | PA | 17347 |
| TIMOTHY MC CLIGGOTT & | MRS KATHY MC CLIGGOTT JT TEN | 316 COMMONS DR | | | HOLLY SPRINGS | NC | 27540 | 8378 |
| TIMOTHY MC COIN | 2271 TINNIN RD | | | | GOODLETTSVILLE | TN | 37072 | 4234 |
| TIMOTHY MC NAMARA | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | 4064 |
| TIMOTHY MCCAFFERY | 16507 WHEATMILL CT | | | | HOUSTON | TX | 77095 |
| TIMOTHY MCCANN | 3507 BROAD STREET | | | | MCHENRY | IL | 60050 |
| TIMOTHY MCCARTY | 5125 BABBIT RD | | | | NEW ALBANY | OH | 43054 | 9787 |
| TIMOTHY MCCONKEY | 26891 LA SIERRA DR | | | | MISSION VIEJO | CA | 92691 | 6049 |
| TIMOTHY MCCONNELL | 490 DARLA COURT | | | | WEST ST PAUL | MN | 55118 |
| TIMOTHY MCCRACKEN CRAMER & | DONNA MCCONNELL-CRAMER | 5004 IMPERIAL | | | BELLAIRE | TX | 77401 |
| TIMOTHY MCDANIEL | 1103 HARRINGTON DR | | | | CHAMPAIGN | IL | 61821 |
| TIMOTHY MCGOWAN | 10895 GARDEN OAKS LN | | | | CHARLOTTE | NC | 28273 |
| TIMOTHY MCINTOSH DAY | 6173 COUNTY RD 6 | | | | PRINCETON | MN | 55371 | 5315 |
| TIMOTHY MCKAY | 4701 CHERRY RD | | | | WEST PALM BEACH | FL | 33417 |
| TIMOTHY MCKINNEY | CHARLES SCHWAB & CO INC CUST | PO BOX 2091 | | | PHILADELPHIA | PA | 19103 |
| TIMOTHY MCLOUGHLIN | 22 CYPRESS AVE. | | | | VERONA | NJ | 07044 |
| TIMOTHY MCMAHON | 1366 E 66 ST | | | | BROOKLYN | NY | 11234 |
| TIMOTHY MEIXNER | 321 N WILSON | | | | POYNETTE | WI | 53955 |
| TIMOTHY MERLINO IRA | FCC AS CUSTODIAN | 2399 TIMBERCREST | | | ANN ARBOR | MI | 48105 | 9269 |
| TIMOTHY MICHAEL CALLAHAN & | MARTHA SUE CALLAHAN | 3510 DOHERTY PL | | | KATY | TX | 77449 |
| TIMOTHY MICHAEL COUILLARD | 165 N CANAL ST APT 619 | | | | CHICAGO | IL | 60606 |
| TIMOTHY MICHAEL DOHMS | BOX 1546 | MOOSOMIN SK  S0G 3N0 | CANADA | | | | |
| TIMOTHY MICHAEL ETZLER | CGM SIMPLE IRA CUSTODIAN | 11 YOUNG AVENUE | | | BOONSBORO | MD | 21713 | 1227 |
| TIMOTHY MICHAEL O'BRIEN & | HOLLY JUNE O'BRIEN JT WROS | 1341 SOUTHVIEW DRIVE | | | HASTINGS | MN | 55033 | 3439 |
| TIMOTHY MICHAEL PIETRAS | 7874 MORTENVIEW DR | | | | TAYLOR | MI | 48180 |
| TIMOTHY MICHAEL POPOLI | CHARLES SCHWAB & CO INC CUST | 311 HILL ST APT 2 | | | SANTA MONICA | CA | 90405 |
| TIMOTHY MICHAEL THERIAULT | CHARLES SCHWAB & CO INC CUST | 75 OLD TURNPIKE RD | | | SOUTHINGTON | CT | 06489 |
| TIMOTHY MILLER | 32494 WHALEYS WAY | | | | LAUREL | DE | 19956 | 2928 |
| TIMOTHY MILLER | 4468 CALIFORNIA ST. | | | | BROOKSVILLE | FL | 34604 |
| TIMOTHY MILLER | 601 E. LAKE STEVENS RD. | | | | LAKE STEVENS | WA | 98258 |
| TIMOTHY MILLIGAN | 8364 JUNE LAKE DR | | | | SAN DIEGO | CA | 92119 | 3102 |
| TIMOTHY MILSTED | 8616 PUTNAM DR APT 2 | | | | AUSTIN | TX | 78757 | 6401 |
| TIMOTHY MITCHELL | 229 BRIDGEPORT DRIVE | | | | BRIDGEWATER VA | VA | 22812 |
| TIMOTHY MOFFITT | 133 ROLLAND ST | APT 24 | | | HINESVILLE | GA | 31313 |
| TIMOTHY MOLESKY | 19006 RUNNERS LN | | | | HUMBLE | TX | 77346 |
| TIMOTHY MONDEAU | 1714 DAKOTA | | | | FLINT | MI | 48506 |
| TIMOTHY MOORE | 320 LINDENHURST DR | # 11203 | | | LEXINGTON | KY | 40509 |
| TIMOTHY MOORE | 625 IRVING AVE | | | | HILLSIDE | IL | 60162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY MOORE | MARY KATHLEEN MOORE | 901 ROSEMONT AVENUE | | | FREDERICK | MD | 21701 | 8514 |
| TIMOTHY MORGAN | 3416 CLINTON CT. | | | | AMES | IA | 50010 | |
| TIMOTHY MORRIS | 210 WEEPING WILLOW LN. APT. E | | | | BRIDGEWATER | VA | 22812 | |
| TIMOTHY MOX | 2317 E. JOLLY RD | APT 7 | | | LANSING | MI | 48910 | |
| TIMOTHY MOYER | 747 WATER STREET | | | | POTTSVILLE | PA | 17901 | |
| TIMOTHY MUCK & | MRS ELEANORE MUCK JT TEN | 7146 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094 | 3519 |
| TIMOTHY MULLEN | CAROLYN MULLEN JTWROS | 7 VISTA CT | | | JERICHO | VT | 05465 | 2529 |
| TIMOTHY MULVENNA | 3426 PRIMROSE ROAD | | | | PHILADELPHIA | PA | 19114 | 2620 |
| TIMOTHY MURPHY | 119 LIBERTY ST | | | | FORDS | NJ | 08863 | 2045 |
| TIMOTHY MURPHY | 6414 FOSTER RD | | | | SEBRING | FL | 33875 | 5733 |
| TIMOTHY MURPHY & | MARIE LYND MURPHY | JT TEN | 39 ST EBBAS DR | | PENFIELD | NY | 14526 | 9797 |
| TIMOTHY MURRAY | 1105 TORCH PINES RD | | | | LADSON | SC | 29456 | |
| TIMOTHY N BUSH | 1026 GARDNER BLVD | | | | NORTON | OH | 44203 | 6670 |
| TIMOTHY N EAGAN | 1420 31ST ST NW | | | | ROCHESTER | MN | 55901 | 1478 |
| TIMOTHY N GEETING | 210 SOUTH MAPLE ST | | | | EATON | OH | 45320 | 2340 |
| TIMOTHY N GOLDEN | 3811 WALTMAR DR | | | | BRIDGEPORT | MI | 48722 | 9531 |
| TIMOTHY N HICKS | 3103 CUMBRIA | | | | BLOOMINGTON | IL | 61704 | 1266 |
| TIMOTHY N HOOPER | 520 N MAIN ST | | | | FT ATKINSON | WI | 53538 | 1423 |
| TIMOTHY N HYSLOP | CHARLES SCHWAB & CO INC CUST | 2843 WILLOW BAY TER | | | CASSELBERRY | FL | 32707 | |
| TIMOTHY N KRAMER | 7506 WILLIAMSON | | | | DEARBORN | MI | 48126 | 1495 |
| TIMOTHY N LAUING | PO BOX 5465 | | | | NAPERVILLE | IL | 60567 | |
| TIMOTHY N LOGEMANN | CARI L LOGEMANN JT TEN | 4052 CRESTWOOD DR | | | WAUSAU | WI | 54403 | 8122 |
| TIMOTHY N MCKINNEY | PO BOX 174 | | | | HADLEY | MI | 48440 | 0174 |
| TIMOTHY N MITCHELL | 8043 E JUDICIAL ST | | | | TUCSON | AZ | 85730 | |
| TIMOTHY N PEARSALL & | APRIL D PEARSALL JTTEN | 3926 BRIDLE PASS | | | ANN ARBOR | MI | 48108 | 2265 |
| TIMOTHY N RHYNE | 106 MARSHWOOD PLACE | | | | ENTERPRISE | AL | 36330 | 8318 |
| TIMOTHY N SEARLE | C/O HESTER | 369 OLD FLORENCE PULASKI ROAD | | | LEOMA | TN | 38468 | 5361 |
| TIMOTHY N STRONG & ROSANNE G STRONG | TTEE F/T TIMOTHY N & ROSANNE G | STRONG FAM TRUST DTD 9-16-94 | PO BOX 37 | | UPPER LAKE | CA | 95485 | 0037 |
| TIMOTHY N TANNER & | JANET M TANNER JT TEN | 4097 SHOREHAM BEACH RD | | | EDGEWATER | MD | 21037 | 4331 |
| TIMOTHY N TAYLOR (IRA) | FCC AS CUSTODIAN | 29432 HUMMINGBIRD CR | | | WESTLAKE | OH | 44145 | 5292 |
| TIMOTHY N TAYLOR (IRA) | FCC AS CUSTODIAN | R/O | 29432 HUMMINGBIRD CIRCLE | | WESTLAKE | OH | 44145 | 5292 |
| TIMOTHY N TOBIN & | ROBIN M TOBIN | 8 BLUEFIELD AVE | | | NEWBURY PARK | CA | 91320 | |
| TIMOTHY N TOSCH | 6938 OLD HIGHWAY 70 | | | | EAGLE RIVER | WI | 54521 | 9521 |
| TIMOTHY N TROY | TIMOTHY N TROY 1999 DECLARATIO | 7576 E TAILFEATHER DR | | | SCOTTSDALE | AZ | 85255 | |
| TIMOTHY N WHITE | 657 LESTER AVE | | | | LIMA | OH | 45801 | 1822 |
| TIMOTHY NANGLE & | ELIZABETH NANGLE JT WROS | 20 TANGLEWOOD LANE | | | WINDHAM | ME | 04062 | 4655 |
| TIMOTHY NARDELLO | 3 PRENTISS LANE | | | | BERLIN | NJ | 08009 | |
| TIMOTHY NEAL COPPOCK | CHARLES SCHWAB & CO INC CUST | 141 SAMOA DR. | | | AKRON | OH | 44319 | |
| TIMOTHY NELSON LAMBERT | 460 LAKEVIEW RD | | | | PASADENA | CA | 91105 | |
| TIMOTHY NEWELL | 891 LOUISVILLE ROAD | | | | HARLEM | GA | 30814 | |
| TIMOTHY NEWMAN | 75 HARTINGTON DRIVE | | | | MADISON | AL | 35758 | 8205 |
| TIMOTHY NICHOLS | 23 MARSTON RD | | | | HAMPTON FALLS | NH | 03844 | |
| TIMOTHY NICHOLSON | 20406 APPLE HARVEST CIR. | APARTMENT D | | | GERMANTOWN | MD | 20876 | |
| TIMOTHY NOLAN | 488 GRAYWOOD DRIVE | | | | BALLWIN | MO | 63011 | |
| TIMOTHY NOLAN FURROW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1849 | | WILSONVILLE | OR | 97070 | |
| TIMOTHY NORMAN DYKSTRA | 172 S PROSPECT ST | | | | KALAMAZOO | MI | 49006 | 4444 |
| TIMOTHY NUNGESTER | 8443 COUNTRY CLUB BLVD. | | | | INDIANAPOLIS | IN | 46234 | |
| TIMOTHY O DAUN | 75 COLONY WAY | | | | ALISO VIEJO | CA | 92656 | 4245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY O DONLIN | 18425 5TH AVE N | | | | PLYMOUTH | MN | 55447 |
| TIMOTHY O DOOLEY | 7442 GRADY CIR | | | | CASTLE ROCK | CO | 80108 | 9196 |
| TIMOTHY O DOOLEY & | JANET E DOOLEY JT TEN | 7442 GRADY CIR | | | CASTLE ROCK | CO | 80108 | 9196 |
| TIMOTHY O JONES | N4125 GOLF COURSE RD | | | | BRODHEAD | WI | 53520 | 9624 |
| TIMOTHY O SCHUMACHER | 1539 LAMPLIGHTER DR | | | | LONGMONT | CO | 80501 | 2917 |
| TIMOTHY O SCHWARTZ | 5 RIVERVIEW LANE | | | | HO HO KUS | NJ | 07423 | 1205 |
| TIMOTHY O TAYLOR | CHARLES SCHWAB & CO INC CUST | 405 DEVON RD | | | LEE | MA | 01238 |
| TIMOTHY O TOOLE & | PAMELA H TOOLE JT TEN | 1283 ENCLAVE RD | | | CHATTANOOGA | TN | 37415 | 5614 |
| TIMOTHY O WILLIAMS | 3029 MEADOWBROOK DR | | | | GRAND PRAIRIE | TX | 75052 | 7548 |
| TIMOTHY O'CONNOR | 8590 THORNBROOK DR | | | | JENISON | MI | 49428 | 9555 |
| TIMOTHY O'DONNELL | 160 HENRY ST APT 3B | | | | BROOKLYN | NY | 11201 | 2503 |
| TIMOTHY OBYRNE | 483 HAZEL STREET | | | | HENDERSON | NV | 89015 |
| TIMOTHY OLSON | 5320 36TH AVE CT | | | | MOLINE | IL | 61265 |
| TIMOTHY OQUINN | 596 OLD THREE C RD. | | | | HAYSI | VA | 24256 |
| TIMOTHY OVERSTAKE | 189 S PINEVIEW PLACE | | | | CHANDLER | AZ | 85226 |
| TIMOTHY P AUPERIN | 56 FRANKLIN STREET | | | | AMITYVILLE | NY | 11701 | 3502 |
| TIMOTHY P BARROW | KRISTINA M BARROW | 9743 JERRY WRIGHT RD | | | ALEXANDRIA | KY | 41001 | 9013 |
| TIMOTHY P BEDELL | 7279 ROLSTON ROAD | | | | LINDEN | MI | 48451 | 9766 |
| TIMOTHY P BORIS | 5837 VIA FIORI | | | | GOLETA | CA | 93117 | 1838 |
| TIMOTHY P BOUFFORD | CHARLES SCHWAB & CO INC CUST | 1428 PEBBLE RIDGE DR | | | ROCHESTER | MI | 48307 |
| TIMOTHY P BOYLE | 1811 WINDERMERE AVE | | | | WILM | DE | 19804 | 4044 |
| TIMOTHY P BRISTOL | 8720 ALWARD RD | | | | LAINGSBURG | MI | 48848 | 9244 |
| TIMOTHY P BROWN | 3557 IRIS STREET | | | | WILMINGTON | NC | 28409 | 3297 |
| TIMOTHY P BROWNE | DONNA M CANVEL-BROWNE JTTEN | 59 STAGE RD | | | EASTHAMPTON | MA | 01027 | 9656 |
| TIMOTHY P BURKE AND | CHRISTINE ANN BURKE JTWROS | 19002 ESSEX DR | | | ABINGDON | VA | 24211 | 6854 |
| TIMOTHY P BURNS | 512 STEVENS ROAD | | | | MORRISVILLE | PA | 19067 |
| TIMOTHY P CALLAHAN | INTERNATIONAL SCHOOL OF BEIJING | NO 10 ANN HUA ST | SHUNYI DISTRICT | BEIJING 101300 CHINA | | | |
| TIMOTHY P CARROLL | 1184 BISHOP ROAD | | | | SALINE | MI | 48176 | 9402 |
| TIMOTHY P CASSIN IRA | FCC AS CUSTODIAN | 5665 ARAPAHO ROAD APT. 415 | | | DALLAS | TX | 75248 | 3490 |
| TIMOTHY P COVERT | 24361 BEECH RD | | | | SOUTHFIELD | MI | 48034 | 6406 |
| TIMOTHY P DOUGLASS | CUST BENJAMIN JAY DOUGLASS | UGMA TX | 3011 CONWAY | | HOUSTON | TX | 77025 | 2609 |
| TIMOTHY P DUPREY IRA | FCC AS CUSTODIAN | 66 OAKLAND ST. | | | GREENFIELD | MA | 01301 | 1426 |
| TIMOTHY P FITZGERALD & | SARA FITZGERALD JT TEN | 63 CHAPEL DR | | | NORWALK | OH | 44857 | 1541 |
| TIMOTHY P GALVIN | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430 | 2553 |
| TIMOTHY P GENGLER | 339 LEANING FENCE CT | | | | PICKERINGTON | OH | 43147 | 1295 |
| TIMOTHY P GLENNON | 580 HUNTWICK PL | | | | ROSWELL | GA | 30075 | 4300 |
| TIMOTHY P GODLEW & | VIKTORIA M GODLEW JT TEN | 7 POMEROY | | | WILBRAHAM | MA | 01095 | 2220 |
| TIMOTHY P HARRIS | PO BOX 333 | | | | RANSOMVILLE | NY | 14131 | 0333 |
| TIMOTHY P HASCHKE | 905 HIGHLAND DR | | | | CLEBURNE | TX | 76031 | 6116 |
| TIMOTHY P HENRY & | KARIN M HENRY | 2321 BANSTEAD RD | | | MIDLOTHIAN | VA | 23113 |
| TIMOTHY P HOVIS | 10400 WILLIAM RD | | | | DIAMOND | OH | 44412 | 9768 |
| TIMOTHY P HURLEY | 26 TILLINGHAST AVE | | | | MENANDS | NY | 12204 | 2312 |
| TIMOTHY P KARBLER & DANIEL | LEWIS KARBLER TTEES TIMOTHY P & | MARTHA L KARBLER JT REV TR | DTD 11/05/1999 | W307 N 36919 BETTE ANN DR | HARTLAND | WI | 53029 |
| TIMOTHY P KAYE | 1960 LIVERPOOL AVE | | | | EGG HARBOR CITY | NJ | 08215 | 1602 |
| TIMOTHY P KELLY SR IRA | FCC AS CUSTODIAN | 16467 DOMINION DR | | | MACOMB TWP | MI | 48044 | 4077 |
| TIMOTHY P KNIGHT & | RALPH M KNIGHT JT TEN | 1408 W HILL RD #A | | | FLINT | MI | 48507 | 4729 |
| TIMOTHY P LANDERS | 3328 N 49TH | | | | MILWAUKEE | WI | 53216 | 3206 |
| TIMOTHY P LANDERS | 3328 NORTH 49TH STREET | | | | MILWAUKEE | WI | 53216 | 3206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY P MACK | 3355 INDIAN MEADOW DR | | | | BLACKSBURG | VA | 24060 | 8843 |
| TIMOTHY P MAHONEY | 508 N HENRY | | | | BAY CITY | MI | 48706 | 4746 |
| TIMOTHY P MARUSZCZAK | 101 MILLTOWN RD | | | | WILMINGTON | DE | 19808 | 3109 |
| TIMOTHY P MCCUE | 2155 FAIRWAY COURT | | | | ST CHARLES | IL | 60174 | 5626 |
| TIMOTHY P MCCUE | 3N812 FERSON CREEK RD | | | | ST CHARLES | IL | 60174 | 1119 |
| TIMOTHY P MCDONALD | 4506 16TH COURT NW | | | | ALBUQUERQUE | NM | 87107 | |
| TIMOTHY P MCGEE | 24209 BUSH HILL RD | | | | GAITHERSBURG | MD | 20882 | 3906 |
| TIMOTHY P MCGEE | 6601 NANTUCKET LANE | | | | ARLINGTON | TX | 76001 | 5511 |
| TIMOTHY P MCGUIRE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3022 COUNTY ROAD 24 | | LONG LAKE | MN | 55356 | |
| TIMOTHY P MILLER | 9 NOVISKI LN | | | | PINE ISLAND | NY | 10969 | |
| TIMOTHY P MININGER | 1251 BORG AVE | | | | TEMPERANCE | MI | 48182 | 2606 |
| TIMOTHY P MORROW | 945 HULMEVILLE RD | | | | LANGHORNE | PA | 19047 | 2757 |
| TIMOTHY P MULVEY | TR NORMA S MULVEY TRUST | UA 03/29/00 | 144 ROCKLAND DR | | NORTH SYRACUSE | NY | 13212 | 2702 |
| TIMOTHY P MURRAY | 17 BLACKSTONE ST | | | | SUTTON | MA | 01590 | 3824 |
| TIMOTHY P NEUMAN | ATTN LISA NEUMAN | 509 CHATHAM CT | | | NEENAH | WI | 54956 | 4225 |
| TIMOTHY P O'BRIEN & | PAULA F O'BRIEN JT TEN | 32535 NEWCASTLE DR | | | WARREN | MI | 48093 | 1275 |
| TIMOTHY P O'CONNOR | 3652 CASTLE BUTTE DR | | | | CASTLE ROCK | CO | 80109 | 9638 |
| TIMOTHY P O'HARA | 2109 GRAND VALLEY DR NE | | | | ADA | MI | 49301 | 9260 |
| TIMOTHY P OLLEY | 2420 JACKSON BR DR | | | | NEW LENOX | IL | 60451 | 2528 |
| TIMOTHY P OSWALD | 101 PASEO ENCINAL | | | | SAN ANTONIO | TX | 78212 | |
| TIMOTHY P PEARSON | 124 PEARSON RD | | | | JASPER | GA | 30143 | 5455 |
| TIMOTHY P PIDGEON & | ALICE D PIDGEON REV LIV TR | TIMOTHY P & ALICE D PIDGEON | TTEES U/A DTD 4/30/98 ACCT 2 | 54 CORTE MORADA | GREENBRAE | CA | 94904 | 1312 |
| TIMOTHY P PIERCE | 4 DIXIE DRIVE | | | | ANDERSON | IN | 46016 | 2102 |
| TIMOTHY P PRESTON | 9643 NOGGLES RD | | | | MANCHESTER | MI | 48158 | 9666 |
| TIMOTHY P RADEMACHER | 2507 HAMPTON GLEN CT | | | | MATTHEWS | NC | 28105 | 6718 |
| TIMOTHY P REITH & | SARAH L REITH | 640 BACKNINE DR | | | MONETA | VA | 24121 | |
| TIMOTHY P ROBERTS | 3690 TOGORD | | | | WAYZATA | MN | 55391 | 9225 |
| TIMOTHY P ROBERTS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 16  GARFIELD ST | | OSWEGO | IL | 60543 | |
| TIMOTHY P SATTLER & | SANDRA J SATTLER | JT TEN | 122 LANCATER HILL RD. | | TILTON | NH | 03276 | 5911 |
| TIMOTHY P SHERROW | 5525 NORTHCREST VILLAGE DRIVE | | | | CLARKSTON | MI | 48346 | 2795 |
| TIMOTHY P SPEISS | SABRINA M MARQUES | UNTIL AGE 21 | EISNER LLP | 750 THIRD AVE | NEW YORK | NY | 10017 | |
| TIMOTHY P SULLIVAN | 206 GLENWOOD COVE | | | | OXFORD | MS | 38655 | 7500 |
| TIMOTHY P SULLIVAN & | KATHLEEN M SULLIVAN JT TEN | 2940 SHELTER CREEK CT | | | GREEN BAY | WI | 54313 | |
| TIMOTHY P SZCZECHOWIAK & | DAWN M SZCZECHOWIAK JTWROS | 278 WARNER | | | LANCASTER | NY | 14086 | 1034 |
| TIMOTHY P TENBRINK CUST FOR | DELANEY G TENBRINK UNDER MI | UNIFORM TRANSFER TO MINORS ACT | PO BOX 119 | | BELMONT | MI | 49306 | 0119 |
| TIMOTHY P TENBRINK CUST FOR | MACEY LOUISE TENBRINK UNDER MI | UNIFORM TRANSFER TO MINORS ACT | PO BOX 119 | | BELMONT | MI | 49306 | 0119 |
| TIMOTHY P VERCOE | PO BOX 31198 | | | | FLAGSTAFF | AZ | 86003 | 1198 |
| TIMOTHY P WEINGARTZ & | NORMA D WEINGARTZ JT WROS | 4509 VINEYARDS BLVD | | | STERLING HTS | MI | 48314 | 1844 |
| TIMOTHY P YENSER | JACQUELINE K YENSER JT TEN | PO BOX 1148 | | | ANTWERP | OH | 45813 | 1148 |
| TIMOTHY PABST | BOX 214 FLANDERS ROAD | | | | WOODBURY | CT | 06798 | 2105 |
| TIMOTHY PANTHER | 63288 N. PLANTATION CT. | | | | WASHINGTON TOWNSHIP | MI | 48095 | |
| TIMOTHY PAPIERNIK | MARY B PAPIERNIK JT TEN | 4630 W VILLA LINDA DRIVE | | | GLENDALE | AZ | 85310 | 3026 |
| TIMOTHY PAPPAS | 21450 MERRIMAN RD | | | | NEW BOSTON | MI | 48164 | 9703 |
| TIMOTHY PARKER | 1117 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | |
| TIMOTHY PARKER | 15715 ROSALITA DR | | | | LA MIRADA | CA | 90638 | 4166 |
| TIMOTHY PARKER | 244 WYNNRIDGE DRIVE | | | | ANGIER | NC | 27501 | |
| TIMOTHY PATRICK | 5521 TRAILHEAD LOOP | | | | MARYSVILLE | CA | 95901 | |
| TIMOTHY PATRICK MULLALLY | 6 PINECREST TERRACE | | | | MAYNARD | MA | 01754 | 1455 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY PATRICK NEWTON & | HENRIETTA F NEWTON | 5083 LINCOLNSHIRE RD | | | JACKSONVILLE | FL | 32217 |
| TIMOTHY PATRICK PAGE | CUST DYLAN FITZGERALD PAGE | UGMA MI | 1234 WILLOW LANE | | BIRMINGHAM | MI | 48009 | 4839 |
| TIMOTHY PATRICK PAGE | CUST RILEY DALTON PAGE | UGMA MI | 1234 WILLOW LANE | | BIRMINGHAM | MI | 48009 | 4839 |
| TIMOTHY PATRICK RYAN | 15 CANASAWACTA ST | | | | NORWICH | NY | 13815 |
| TIMOTHY PATRICK WHITE | 1900 E FLORIDA ST | | | | LONG BEACH | CA | 90802 | 3833 |
| TIMOTHY PATTERSON | 16641 ROCA DR. | | | | SAN DIEGO | CA | 92128 |
| TIMOTHY PAUL BOYER | 630 W HURON AVE | | | | BAD AXE | MI | 48413 |
| TIMOTHY PAUL CAMENZIND | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 518 CEDAR ST | | SAN CARLOS | CA | 94070 |
| TIMOTHY PAUL FAULK | 29 RANDOLPH DRIVE | | | | DIX HILLS | NY | 11746 | 8307 |
| TIMOTHY PAUL KARAISZ & | KATHERINE KARAISZ JT TEN | 24347 LYNWOOD | | | NOVI | MI | 48374 | 2839 |
| TIMOTHY PAUL MATTHEWS | 7580 SAGE MEADOW DR | | | | DENHAM SPGS | LA | 70726 | 8937 |
| TIMOTHY PAUL PETERS | CUST ALLISON RENEE PETERS | UGMA MI | 11681 ORCHARDVIEW DR | | FENTON | MI | 48430 | 3508 |
| TIMOTHY PAUL PETERS | CUST ANNA MARIE PETERS | UGMA MI | 11681 ORCHARDVIEW DR | | FENTON | MI | 48430 | 3508 |
| TIMOTHY PAUL PETERS | CUST CHRISTOPHER PAUL PETERS | UGMA MI | 11681 ORCHARDVIEW DR | | FENTON | MI | 48430 | 3508 |
| TIMOTHY PAUL RULLMAN | 4449 FAIRWAY VIEW DR | | | | ALEDO | TX | 76008 |
| TIMOTHY PAVENTI | 4428 ASHFIELD TERRACE | | | | SYRACUSE | NY | 13215 | 2463 |
| TIMOTHY PEEPLES | 119 CHESTNUT STREET, #85 | | | | OXFORD | MS | 38655 |
| TIMOTHY PETRUNIA | 92 TURNER RD | | | | CHARLTON | MA | 01507 |
| TIMOTHY PHILLIPS | 11669 COYLE | | | | DETROIT | MI | 48227 | 2425 |
| TIMOTHY PICKENS | 4152 AILEY COURT | | | | NORCROSS | GA | 30092 | 2453 |
| TIMOTHY PINSON | 200 POPE HILL CIRCLE | | | | SENOIA | GA | 30276 |
| TIMOTHY PITONZA | 25 NORTH STREET | 25 NORTH STREET | | | BALDWINSVILLE | NY | 13027 |
| TIMOTHY PORTER | 10D HERITAGE DR | | | | WINDSOR | CT | 06095 |
| TIMOTHY POTRIKUS | 38 FOX HOLLOW ROAD | | | | SOMERS | CT | 06071 |
| TIMOTHY POWELL | 246 W UPSAL ST APT A301 | | | | PHILADELPHIA | PA | 19119 | 3226 |
| TIMOTHY POWELL | 3596 COSMOS STREET | | | | PALM BEACH GARDENS | FL | 33410 |
| TIMOTHY PRIEBE | 1927 BRANCHWATER TRL | | | | ORLANDO | FL | 32825 |
| TIMOTHY PUMMER | 5963 FURNACE HILL RD. | | | | ZIONSVILLE | PA | 18092 |
| TIMOTHY PURVIS | 2023 STONE MARTEN DRIVE | | | | BEAUFORT | SC | 29902 |
| TIMOTHY PYATT | 1904 MARQUART DR | | | | WASHINGTON | MO | 63090 |
| TIMOTHY Q & CAROL M ROUNDS TRS | TIMOTHY Q ROUNDS LIVING TRUST | U/A DTD 1/13/92 | 436 PARKSIDE | | ELMHURST | IL | 60126 | 3936 |
| TIMOTHY Q O'LEARY | 394 S ELM ST | | | | LAPEER | MI | 48446 | 2527 |
| TIMOTHY Q ONEILL & | MRS VIRGINIA ONEILL JT TEN | 115 WICKHAM RD | | | GARDEN CITY | NY | 11530 | 2515 |
| TIMOTHY R ADAMS | 625 PONTIAC LANE | | | | BOLINGBROOK | IL | 60440 | 1727 |
| TIMOTHY R ALLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9955 SW GARRETT ST | | TIGARD | OR | 97223 |
| TIMOTHY R ANTHONY | 2738 SWAYZE | | | | FLINT | MI | 48503 | 3357 |
| TIMOTHY R BARNHART & | DELORES M BARNHART JT TEN | 7515 S CNTY RD 25A | | | TIPP CITY | OH | 45371 | 2528 |
| TIMOTHY R BECKER | KELLI A BECKER | JT WROS | 169 HWY 20 WEST | | LANCASTER | KS | 66041 | 9027 |
| TIMOTHY R BECKWITH | PO BOX 203 | | | | W LAYFAYETTE | OH | 43845 | 0203 |
| TIMOTHY R BENNETT | 253 GLENDALE AVE | | | | LEXINGTON | KY | 40511 | 2121 |
| TIMOTHY R BISHOP | 433 STONEGATE COURT | | | | MILLERSVILLE | PA | 17551 | 2103 |
| TIMOTHY R BLESS AND | LISA A BLESS JTWROS | 4794 COUNTY LINE ROAD | | | E GREENVILLE | PA | 18041 | 2528 |
| TIMOTHY R BOWEN & | I ANN BRANDES BOWEN JT TEN | 7327 WINDALIERE DR | | | CORNELIUS | NC | 28031 | 8733 |
| TIMOTHY R BROOKS | 4343 ROBERT L BROOKS LAN | | | | BURLINGTON | NC | 27215 | 8400 |
| TIMOTHY R CIMBANIN | PO BOX 253 | | | | JARRELL | TX | 76537 | 0253 |
| TIMOTHY R COBB & | MARCIA A COBB JT TEN | 1 N ARTHUR DR | | | SINKING SPRING | PA | 19608 | 9300 |
| TIMOTHY R DALY & | ELLEN O'NEIL WOODS | TR ALICE E O'NEIL TRUST | UA 11/22/96 | 95 FIRST AVE | ILION | NY | 13357 | 1722 |
| TIMOTHY R DELANEY | 926 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY R DIAMOND | 10429 LAKE AVE | | | | CLEVELAND | OH | 44102 | |
| TIMOTHY R EHLERT SEP IRA | FCC AS CUSTODIAN | 764 W. BARRINGTON CIRCLE | | | JACKSON | MI | 49203 | 2583 |
| TIMOTHY R EISEMAN | 2810 STONEY RIDGE RD | | | | AVON | OH | 44011 | 1818 |
| TIMOTHY R ELLIS | CUST WESLEY DANE ELLIS UGMA OH | 5167 KINGSTON-ADELPHI ROAD | | | KINGSTON | OH | 45644 | 9402 |
| TIMOTHY R ENGLISH | 184 CARLISLE ST | | | | ROCHESTER | NY | 14615 | 2076 |
| TIMOTHY R ERTZ & | JOAN M ERTZ JT TEN | 15823 MONROE ST | | | OMAHA | NE | 68135 | |
| TIMOTHY R FAVER | 1101 LAKE BLVD NE | | | | BEMIDJI | MN | 56601 | 3922 |
| TIMOTHY R FLAHERTY | 1321 PATTENGILL | | | | LANSING | MI | 48910 | 1108 |
| TIMOTHY R FLAHERTY & | JO ELLEN FLAHERTY JT TEN | 1321 PATTENGILL | | | LANSING | MI | 48910 | 1108 |
| TIMOTHY R GENTRY & | BARBARA J NEWSOM TTEE | VERA E GENTRY TRUST 102 | DTD JUNE 12 1985 | 1019 YELLOW BANK ROAD | TOMS RIVER | NJ | 08753 | 3042 |
| TIMOTHY R GIAIMO & | DIANNE A GIAIMO JT TEN | 188 FRANCE ROAD | | | BARRINGTON | NH | 03825 | 3028 |
| TIMOTHY R GILES | 11912 FINLEY CT | | | | KLAMATH FALLS | OR | 97603 | |
| TIMOTHY R GROSKE | 4728 COMPASS DR | | | | BRADENTON | FL | 34208 | 8493 |
| TIMOTHY R HABERT | 5811 SNOW RD | | | | PARMA | OH | 44129 | 3319 |
| TIMOTHY R HANEY | 1587 JOHNSON RD | | | | BELDING | MI | 48809 | 9538 |
| TIMOTHY R HAUBENSTRICKER | SUSAN HAUBENSTRICKER | JT TEN | 38493 BRANDMILL | | FRMNGTN HILLS | MI | 48331 | 2840 |
| TIMOTHY R HAUBENSTRICKER & | IRENE A HAUBENSTRICKER JT TEN | 50381 AMBERLEY BLVD | | | CANTON | MI | 48187 | |
| TIMOTHY R HENLEY | 231 COUNTY RD 6 | | | | BELMONT | MS | 38827 | 9747 |
| TIMOTHY R HENRICKS | 39 DODGE ST # 204 | | | | BEVERLY | MA | 01915 | |
| TIMOTHY R HOLMES | 532 ROCKWOOD COURT | | | | AVON LAKE | OH | 44012 | 3000 |
| TIMOTHY R HOOKS | 3240 WASHINGTON S RD | | | | MANSFIELD | OH | 44903 | 7337 |
| TIMOTHY R HORNE | 8117 STAGHORN TRL | | | | CLARKSTON | MI | 48348 | 4570 |
| TIMOTHY R HOSKINS | 324 CORRAL PATH ST | | | | LANSING | MI | 48917 | 2724 |
| TIMOTHY R HOUCK | 6010 ALTA AVE | | | | BALTIMORE | MD | 21206 | 2301 |
| TIMOTHY R HYDE | 355 GRANGER RD BOX 375 | | | | ORTONVILLE | MI | 48462 | 8545 |
| TIMOTHY R LONG | 6362 WATERLOO RD | | | | ATWATER | OH | 44201 | 9701 |
| TIMOTHY R LONG & | ANNE C LONG JT TEN | 66 PARADOWSKI RD | | | SCOTIA | NY | 12302 | 5835 |
| TIMOTHY R MARKS | PO BOX 165 | | | | FLUSHING | MI | 48433 | 0165 |
| TIMOTHY R MASSINGILL | 3785 DENNISON RD | | | | DUNDEE | MI | 48131 | 9619 |
| TIMOTHY R MC INTOSH | 22826 ENGLEHARDT ST | | | | ST CLR SHORES | MI | 48080 | 4104 |
| TIMOTHY R MC LAUGHLIN | 10000 EAGLE RD | | | | DAVISBURG | MI | 48350 | 2119 |
| TIMOTHY R MCMAHON | 5220 RUSSELL RD | | | | MARION | NY | 14505 | 9314 |
| TIMOTHY R MILLS | 23 FALCONER ST | | | | JAMESTOWN | NY | 14701 | |
| TIMOTHY R MOELLER | 5935 S 455 E | | | | WOLCOTTVILLE | IN | 46795 | 8801 |
| TIMOTHY R MOORE | 1008 FOREST POINTE CT SE | | | | WARREN | OH | 44484 | 5622 |
| TIMOTHY R MOUSEL | 31529 DONNELLY | | | | GARDEN CITY | MI | 48135 | 1442 |
| TIMOTHY R O'NEIL | 3223 SHERMAN ST | | | | EAU CLAIRE | WI | 54701 | 6665 |
| TIMOTHY R OLIVER | 4041 N SPRUCE | | | | KANSAS CITY | MO | 64117 | 1845 |
| TIMOTHY R PHELPS | 4 GARDEN DRIVE | | | | LITCHFIELD | NH | 03052 | 1047 |
| TIMOTHY R PICKETT | 118 GRANDVIEW DR | | | | FLORENCE | MS | 39073 | 9268 |
| TIMOTHY R QUACKENBUSH | 3696 EMBARCADERO | | | | DRAYTON PLNS | MI | 48020 | |
| TIMOTHY R RAEKE & | KERRIE A LETHBRIDGE | 1 DEXTER RD | | | WELLESLEY | MA | 02482 | |
| TIMOTHY R RANGER & | MISTI H RANGER | 11301 HIDEAWAY TRL | | | ANCHORAGE | AK | 99516 | |
| TIMOTHY R ROBERTS | 8324 WHITE HILL LANE | | | | WEST CHESTER | OH | 45069 | 7824 |
| TIMOTHY R RODABAUGH | 6250 ROGERS HWY | | | | TECUMSEH | MI | 49286 | 9520 |
| TIMOTHY R ROTTIERS & | MARY A ROTTIERS JT TEN | 9145 DOWNING RD | | | BIRCH RUN | MI | 48415 | 9287 |
| TIMOTHY R SANDERS | & SHELLEY R SANDERS JTTEN | 8319 OXBOROUGH AVE S | | | BLOOMINGTON | MN | 55437 | |
| TIMOTHY R SCHREINER | 6720 SWAN CREEK | | | | SAGINAW | MI | 48609 | 7039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY R SCHWANINGER | 4341 OLD TRAPPE ROAD | | | | TRAPPE | MD | 21673 | 1925 |
| TIMOTHY R STELPFLUG | W352N6733 ROAD J | | | | OCONOMOWOC | WI | 53066 | |
| TIMOTHY R SWALLOW | & SUSAN J SWALLOW JTTEN | 10739 MISSISSIPPI BLV NW | | | COON RAPIDS | MN | 55433 | |
| TIMOTHY R THOMPSON & | RICHARD H THOMPSON JT TEN | 1614 HOWARD ST | | | NILES | MI | 49120 | 1964 |
| TIMOTHY R VANCE | 9310 MARINO CIRCLE | APT 306 | | | NAPLES | FL | 34114 | 4502 |
| TIMOTHY R WALSH | CHARLES SCHWAB & CO INC CUST | 2703 E CRAGMONT ST | | | SPRINGFIELD | MO | 65804 | |
| TIMOTHY R WASHBURN | 2861 E 1000 N | | | | ALEXANDRIA | IN | 46001 | 8266 |
| TIMOTHY R WELLS | 1025 POWELL ST APT 24 | | | | SAN FRANCISCO | CA | 94108 | |
| TIMOTHY R WHETSTONE | 4634 WELDWOOD LANE | | | | SYLVANIA | OH | 43560 | 2937 |
| TIMOTHY R WHISLER & | SUSAN K WHISLER JT TEN | 1172 JEFFERSON ST | | | CHEST SPRINGS | PA | 16624 | |
| TIMOTHY R WOODS | 3752 WILLIAMS ST | | | | INKSTER | MI | 48141 | 3050 |
| TIMOTHY R YASHUR | 36 WASHINGTON ROAD | | | | NEW FREEDOM | PA | 17349 | 9425 |
| TIMOTHY R YOUNG | 558 ROSEBUD CT | | | | SALINE | MI | 48176 | 1661 |
| TIMOTHY R. KROHN IRA | FCC AS CUSTODIAN | 28 FLINTLOCK DRIVE | | | HOWELL | NJ | 07731 | 1638 |
| TIMOTHY R. PHELPS AND | ENID M. PHELPS JTWROS | 4 GARDEN DRIVE | | | LITCHFIELD | NH | 03052 | 1047 |
| TIMOTHY RAHL | 1947 MAHAN HWY | | | | CHARLOTTE | MI | 48813 | |
| TIMOTHY RANCOURT | 167 VALLEY CREST DRIVE | | | | ROCKY HILL | CT | 06067 | 1233 |
| TIMOTHY RANDALL LUTHER | PO BOX 16201 | | | | SAINT PAUL | MN | 55116 | |
| TIMOTHY RAY BUCHANAN | SEP-IRA DTD 01/29/91 | 7205 NILE ST. | | | ARVADA | CO | 80007 | |
| TIMOTHY RAYMOND DOYLE SR. & | JUDITH ANNE DOYLE | 157 DUDLEY HILL RD | | | PEMBROKE | NH | 03275 | |
| TIMOTHY REARDON | CHARLES SCHWAB & CO INC CUST | 1577 E. TIMONEY RD | | | DRAPER | UT | 84020 | |
| TIMOTHY REED | 2568 PARADISE DR | | | | LODI | CA | 95242 | |
| TIMOTHY REED | 62 PERKINGTOWN ROAD1 | | | | PEDRICKTOWN | NJ | 08067 | 3201 |
| TIMOTHY REED COLLINS & | EMILY CORNELIUSSEN | 94 S MAIN ST | | | TOPSFIELD | MA | 01983 | |
| TIMOTHY REID TAYLOR | 1789 CEDAR LANE | | | | BRUSSELS | WI | 54204 | |
| TIMOTHY REIDY | 59 STONEWOOD DRIVE | | | | FAIRPORT | NY | 14450 | |
| TIMOTHY RENC | 1980 TALL OAKS DRIVE | UNIT 3B | | | AURORA | IL | 60505 | 1462 |
| TIMOTHY RENDALL CAROE | P O BOX 623 | | | | WOODBURY | CT | 06798 | 2830 |
| TIMOTHY RICH | 1995 CUTSPRING RD | | | | STRATFORD | CT | 06614 | |
| TIMOTHY RICHARD ELLIS | 7505 WOODSTREAM TERRACE | | | | NORTH SYRACUSE | NY | 13212 | |
| TIMOTHY RICHARD ZARLENGO | CHARLES SCHWAB & CO INC CUST | 465 KEARNEY ST | | | DENVER | CO | 80220 | |
| TIMOTHY RICHARDS | 5410 NW WILFRED DR | | | | LAWTON | OK | 73505 | |
| TIMOTHY RIGSBY | 802 W GEORGE #2 | | | | CHICAGO | IL | 60657 | |
| TIMOTHY RIORDAN PAMELA D | RIORDAN TR | TIMOTHY RIORDAN TTEE ET AL | U/A DTD 11/19/2008 | 2656 E 1559 RD | OTTAWA | IL | 61350 | 9289 |
| TIMOTHY ROBERT DRIVER | 1448 LAKE SHORE DRIVE | 14B | | | CHICAGO | IL | 60610 | |
| TIMOTHY ROBERT ENGLUND | 2744 S JONATHAN AVE | | | | SPRINGFIELD | MO | 65807 | |
| TIMOTHY ROBERT FREEMAN & | LAURETTE ANN FREEMAN | 5390 E NICHOLS DR | | | CENTENNIAL | CO | 80122 | |
| TIMOTHY ROBERT HUDSON & | AMY CARLSON HUDSON | 5294 NOTRE DAME DR | | | OMRO | WI | 54963 | 2026 |
| TIMOTHY ROBERT JONES | 7804 HIGHWAY F | | | | HARTVILLE | MO | 65667 | 8277 |
| TIMOTHY ROBERT METIVIER | CHARLES SCHWAB & CO INC CUST | 28 MARTIN ST | | | KEENE | NH | 03431 | |
| TIMOTHY ROBERT NORBERT | 621 RIDGELAWN TRAIL | | | | BATAVIA | IL | 60510 | |
| TIMOTHY ROBERT SALOMON | 7021 WILLOW ST | | | | NEW ORLEANS | LA | 70118 | |
| TIMOTHY RODDEN | 125 SHAWNEE RD | | | | ARDMORE | PA | 19003 | 1628 |
| TIMOTHY ROSE | 684 COUNTY LINE RD | | | | LINE LEXINGTON | PA | 18932 | |
| TIMOTHY ROSE | 80 LINCOLN FARM ROAD | | | | IRVINE | KY | 40336 | |
| TIMOTHY ROSS | 48 DEPETRIS | | | | GROSSE POINTE | MI | 48236 | |
| TIMOTHY RUBRIGHT | 23 JAY LN | | | | KUTZTOWN | PA | 19530 | 9079 |
| TIMOTHY RUSSELL | 2031 N 49TH STREET | | | | MILWAUKEE | WI | 53208 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMOTHY RYAN | 3125 RAWLE STREET | | | PHILADELPHIA | PA | 19149 |
| TIMOTHY S ANDERSON | PO BOX 432 | | | GRAYLAND | WA | 98547 | 0432 |
| TIMOTHY S BAKER | 311 MCDOUGAL AVE #3 | | | RICHMOND | KY | 40475 | 2478 |
| TIMOTHY S BERZENY | 4661 RICHWOOD DR | | | DAYTON | OH | 45439 |
| TIMOTHY S CALLAHAN | 9330 ARROWHEAD DR E | | | SCOTTS | MI | 49088 |
| TIMOTHY S COLE | 41563 WESSEL DR | | | STERLING HEIGHTS | MI | 48313 | 3468 |
| TIMOTHY S CONNELLY | 4198 BAYBERRY CT | | | HAMILTON | OH | 45011 | 5104 |
| TIMOTHY S CONNELLY & | MARY F CONNELLY JT TEN | 13 NORTH CIRCLE | | WINDSOR | CT | 06095 | 2420 |
| TIMOTHY S DAMON | 1071 RT 12 S | | | FITZWILLIAM | NH | 03447 | 9615 |
| TIMOTHY S DICKERSON & | LAURA T DICKERSON | 1764 BELLWOOD COURT | | BLOOMFIELD HILLS | MI | 48302 |
| TIMOTHY S EAST | 4775 SUNSET RD | | | HAMILTON | MO | 64644 | 7204 |
| TIMOTHY S EITZEN | PO BOX 2547 | | | WALNUT CREEK | CA | 94595 |
| TIMOTHY S ELDER | PO BOX 776 | | | MOUNT MORRIS | MI | 48458 | 0776 |
| TIMOTHY S ENGLAND | TIMOTHY S. ENGLAND LIVING TRT | 737 W ALDINE AVE UNIT 1 | | CHICAGO | IL | 60657 |
| TIMOTHY S FACKLER & | KATHLEEN C FACKLER JT TEN | 430 WOODSEDGE LN | | WHITE LAKE | MI | 48386 | 3540 |
| TIMOTHY S HANSEN | 125 LAKOTA PASS | | | AUSTIN | TX | 78738 |
| TIMOTHY S HARRISON | PO BOX 207 | | | THOMPSON STATION | TN | 37179 | 0207 |
| TIMOTHY S HAWES | 7300 COUNTY ROAD 40 | | | MOUNT GILEAD | OH | 43338 | 9723 |
| TIMOTHY S HAZELL | PO BOX 20112 | | | ATLANTA | GA | 30325 | 0112 |
| TIMOTHY S HEEMBROCK | 61 HAMPSTEAD GREEN NW | CALGARY AB  T3A 6H1 | CANADA | | | |
| TIMOTHY S HEXAMER | 4074 PRIMROSE PATH | | | GREENWOOD | IN | 46142 | 8342 |
| TIMOTHY S HOLT & | KATHLEEN M HOLT | 9635 EBY RD | | FORT WAYNE | IN | 46835 |
| TIMOTHY S HOULE | 1104 TOWNLINE CT | | | GRAND BLANC | MI | 48439 | 1627 |
| TIMOTHY S IRWIN | 9201 CHRISTINE CT | | | ORLAND PARK | IL | 60462 | 2067 |
| TIMOTHY S LENIHAN | 43367 LA COVIA DRIVE | | | BERMUDA DUNES | CA | 92203 |
| TIMOTHY S MARCH | CHARLES SCHWAB & CO INC CUST | 5156 SONOMA MOUNTAIN RD | | SANTA ROSA | CA | 95404 |
| TIMOTHY S MAXWELL & | FRANCES J MAXWELL JT TEN | 4943 RAYMOND | | MIDLAND | MI | 48642 | 9251 |
| TIMOTHY S META | 360 SUMMER SHADE LANE | | | ROSWELL | GA | 30075 |
| TIMOTHY S ORTON | 244 N JANESVILLE AVE | | | MILTON | WI | 53563 | 1307 |
| TIMOTHY S PEDROLINI | 1734 BARNEY RD | | | KALAMAZOO | MI | 49004 | 3369 |
| TIMOTHY S PENDELL | 11226 CROSSTREE COURT | | | FORT WAYNE | IN | 46814 | 9044 |
| TIMOTHY S PERKEY | 3354 HARVARD | | | ROYAL OAK | MI | 48073 | 6609 |
| TIMOTHY S PHILLIPS AND | ANGELA M PHILLIPS JTWROS | 4952 FLOSSIE AVE | | FREDERICK | MD | 21703 | 6908 |
| TIMOTHY S POMPOS | 1421 OLD CYPRESS TRAIL | | | WELLINGTON | FL | 33414 | 6019 |
| TIMOTHY S PYARD | 15005 N DIVISION | | | CEDAR SPRINGS | MI | 49319 | 9637 |
| TIMOTHY S REAY | 313 E HIGH ST | | | LONDON | OH | 43140 | 9727 |
| TIMOTHY S REGAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 89504 SHADY PINE RD | WARRENTON | OR | 97146 |
| TIMOTHY S REINHART | 1190 WESTBOURNE RD | | | WEST CHESTER | PA | 19382 | 7429 |
| TIMOTHY S SALUSKY | 27941 HOLLYWOOD BLVD | | | WARREN | MI | 48093 |
| TIMOTHY S SPONSELLER | 215 CHAMBERSBURG TRUST BLDG | | | CHAMBERSBURG | PA | 17201 | 8101 |
| TIMOTHY S STARNOWSKY & | BONITA A STARNOWSKY JT TEN | 200 W WICONISCO ST | | MUIR | PA | 17957 | 9708 |
| TIMOTHY S TRAYNOR | 10218 FEHLBERG CT | | | SAINT JOHN | IN | 46373 | 9692 |
| TIMOTHY S TRIMMER | 7856 ASHBROOK DR | | | HASLETT | MI | 48840 | 8854 |
| TIMOTHY S WEBBER | 7757 N CO RD 600 W | | | MIDDLETOWN | IN | 47356 | 9406 |
| TIMOTHY S WIKTOROWSKI | 7430 TOWNLINE RD | | | NORTH TONAWADA | NY | 14120 | 1343 |
| TIMOTHY S. TUBERGEN | CGM IRA CUSTODIAN | 3000 TOWNESIDE LANE | | WOODSTOCK | GA | 30189 | 2517 |
| TIMOTHY SALDANA | 5934 W. 64TH PLACE | | | CHICAGO | IL | 60638 |
| TIMOTHY SAMSON | 123 E COLUMBINE ST | | | WILDWOOD CREST | NJ | 08260 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY SANDOR | 264 N. COLONIAL DR. | | | | CORTLAND | OH | 44410 | |
| TIMOTHY SANDOZ | 557 ATLANTIC AVE 7B | | | | BROOKLYN | NY | 11217 | |
| TIMOTHY SARGENT LEUZARDER | 54 NEWMAN AVENUE | | | | VERONA | NJ | 07044 | |
| TIMOTHY SAUNDERLIN | 55 QUINTON ALLOWAY RD | | | | SALEM | NJ | 08079 | |
| TIMOTHY SCHAPER | 166 WEST PARISH ROAD | | | | CONCORD | NH | 03303 | |
| TIMOTHY SCHARNINGHAUSEN | 1608 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172 | 2910 |
| TIMOTHY SCHEN | 4051 ISLE CIR NW | | | | MASSILLON | OH | 44646 | 1440 |
| TIMOTHY SCHMIDT | 8518 14TH PL SE | | | | EVERETT | WA | 98205 | |
| TIMOTHY SCHUETZ | 721 APPLETON RD | | | | SIMI VALLEY | CA | 93065 | 5112 |
| TIMOTHY SCHULTZ | 539 N. HALLECK | | | | DEMOTTE | IN | 46310 | 9553 |
| TIMOTHY SCHULZ | 1557 TAHAUYA RD | | | | BELTON | TX | 76513 | |
| TIMOTHY SCOTT GROSS TRUST | UAD 07/24/97 | TIMOTHY S GROSS TTEE | 729 EDINBURGH | | INVERNESS | IL | 60010 | 5638 |
| TIMOTHY SCOTT MILLER | PO BOX 5338 | | | | LAYTONSVILLE | MD | 20882 | |
| TIMOTHY SCOTT WALTERS | 1630 N. BUCHANAN ST. | | | | ARLINGTON | VA | 22207 | |
| TIMOTHY SEAN STEVENS IRA | FCC AS CUSTODIAN | 5108 FOXPOINT CIRCLE | | | MIDLAND | MI | 48642 | 3384 |
| TIMOTHY SELG | 15 TALL OAKS LANE | | | | OTISVILLE | NY | 10963 | |
| TIMOTHY SEWILL | 8999 LONGRUN DR | | | | JUNEAU | AK | 99801 | |
| TIMOTHY SHAFFER | MARY ELLEN SHAFFER | 1015 HEATHEN RIDGE RD | | | CRITTENDEN | KY | 41030 | 8465 |
| TIMOTHY SHANAHAN TTEE | TIMOTHY SHANAHAN TRUST U/A | DTD 05/24/2000 | 1925 NORTHWOOD DR. | | WAUCONDA | IL | 60084 | 5049 |
| TIMOTHY SHANNON | 2268 ROSE ROAD | | | | MADRID | IA | 50156 | |
| TIMOTHY SHAPLAND | 1219 APT B PURTOV | | | | KODIAK | AK | 99615 | |
| TIMOTHY SHARP | 12127 EVERGREEN | | | | DETROIT | MI | 48228 | 1080 |
| TIMOTHY SHARP & | MICHAEL L BEAN | 1515 COMANCHE DR | | | ALLEN | TX | 75013 | |
| TIMOTHY SHAW | 2309 CAMRYNS CROSSING | | | | PANAMA CITY | FL | 32405 | |
| TIMOTHY SHAWN DEATON | CHARLES SCHWAB & CO INC CUST | 3922 EDDYSTONE PL | | | EUGENE | OR | 97404 | |
| TIMOTHY SHAWN DEATON & | JULIE ANN DEATON | 3922 EDDYSTONE PL | | | EUGENE | OR | 97404 | |
| TIMOTHY SHEA BASSETT | 108 E 96TH ST APT 17D | | | | NEW YORK | NY | 10128 | |
| TIMOTHY SHELTON | 414 N. WALNUT ST. | | | | ALEXANDRIA | IN | 46001 | |
| TIMOTHY SKOGLUND & | FRANCELIA I SKOGLUND JT TEN | 519 CENTRAL AVE | | | FALCONER | NY | 14733 | |
| TIMOTHY SLAGLE | 6784 CRANVILLE DR | | | | CLARKSTON | MI | 48348 | 4579 |
| TIMOTHY SMITH | 1680 BAY LAUREL DR | | | | MARYSVILLE | OH | 43040 | |
| TIMOTHY SMITH | 6216 CREEKSIDE CIRCLE | | | | YPSILANTI | MI | 48197 | |
| TIMOTHY SMITH | 64 SHORTHILLS DR | | | | HILTON | NY | 14468 | 1131 |
| TIMOTHY SMITH | 70 EAST ST | | | | STAFFORD SPRINGS | CT | 06076 | |
| TIMOTHY SNELSON | 844 EMERALD LN NW | | | | ROCHESTER | MN | 55901 | |
| TIMOTHY SNELSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 844 EMERALD LN NW | | ROCHESTER | MN | 55901 | |
| TIMOTHY SNYDER | 1554 PARKER DRIVE | | | | CHAMBERSBURG | PA | 17202 | |
| TIMOTHY SOLIZ | 181 JUDD PLACE | | | | SIERRA VISTA | AZ | 85635 | |
| TIMOTHY SOUTHERN ALLIS | 41 JANE ST APT 5-D | | | | NEW YORK | NY | 10014 | 5183 |
| TIMOTHY STEFFEN | 6200 SPIRES DR | | | | LOVELAND | OH | 45140 | |
| TIMOTHY STEMPIEN | 3554 W COON LK | | | | HOWELL | MI | 48843 | 8971 |
| TIMOTHY STEMPIEN & | LINDA M STEMPIEN JT TEN | 3554 W COON LK | | | HOWELL | MI | 48843 | 8971 |
| TIMOTHY STEPHEN DURPHEY | 277 BRIAN CT | | | | ORTONVILLE | MI | 48462 | |
| TIMOTHY STEVES | 39 HARMON RD | | | | CHURCHVILLE | NY | 14428 | |
| TIMOTHY STEWARD | 253 COURTNEY DR | | | | ELKTON | MD | 21921 | |
| TIMOTHY STEWART | 42 BRANDY LANE | | | | LAKE GROVE | NY | 11755 | |
| TIMOTHY STIRTON | 1328 N OCCIDENTAL BLVD | | | | LOS ANGELES | CA | 90026 | 2225 |
| TIMOTHY STONE | 53 ROKEPA RD | | | | WEST WINDSOR | VT | 05089 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY STOUT | 1015 SHADOWLAWN AVE | | | | GREENCASTLE | IN | 46135 |
| TIMOTHY STOUT | 3444 LACROSSE CT. | | | | WOODBRIDGE | VA | 22193 |
| TIMOTHY STRAUB | 8919 TAMAR DR. APT. #102 | | | | COLUMBIA | MD | 21045 |
| TIMOTHY SULLIVAN | 13716 57TH STREET NE | | | | SAINT MICHAEL | MN | 55376 |
| TIMOTHY SULLIVAN & | KATHLEEN SULLIVAN JTWROS | 2940 SHELTER CREEK COURT | | | GREEN BAY | WI | 54313 4546 |
| TIMOTHY SULLIVAN MEAD | PO BOX 1363 | | | | SNOHOMISH | WA | 98291 |
| TIMOTHY SUMMEROUR JR | 152 HINEYSUCKLE AVE | | | | LAWRENCEVILLE | GA | 30045 4885 |
| TIMOTHY SUMMERS | 204 MYERS AVE | | | | BECKLEY | WV | 25801 |
| TIMOTHY SUNDBERG | 1746 N LONG AVE | | | | CHICAGO | IL | 60639 |
| TIMOTHY SURPRISE | 27733 W DRAKE DR | APT 187 | | | CHANNAHON | IL | 60410 8682 |
| TIMOTHY SWEET | 4816 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845 |
| TIMOTHY SYBERT | 1790 COUNTY ROAD130 | | | | BOLCKOW | MO | 64427 |
| TIMOTHY T ABOWD | 10807 HILLCREST DRIVE | | | | PLYMOUTH | MI | 48170 3225 |
| TIMOTHY T BURNS | 710 ELMSFORD DR | | | | CLAWSON | MI | 48017 1233 |
| TIMOTHY T COOPER | 6705 W ST RD 42 | | | | MONROVIA | IN | 46157 9391 |
| TIMOTHY T DAY | 6 YEATS CLOSE SE | NEWPORT PAGNELL | MILTON KEYNES BUCKS MK16 8RD | UNITED KINGDOM | | | |
| TIMOTHY T DEWYSE & | ALISON J DEWYSE JT TEN | 716 UNION STATION DR | | | FORT WAYNE | IN | 46814 |
| TIMOTHY T ISHII | 2805 BARCODY RD SE | | | | HUNTSVILLE | AL | 35801 2210 |
| TIMOTHY T KING | MELINDA KING JT TEN | 1634 S1100 W | | | VERNAL | UT | 84078 4636 |
| TIMOTHY T LYNN IRA | FCC AS CUSTODIAN | 512 ELMIRA ST | | | STONINGTON | IL | 62567 9742 |
| TIMOTHY T MCFADDEN & | VALERIE N MCFADDEN JT TEN | 10833 MAHOGANY DR | | | FORISTELL | MO | 63348 2444 |
| TIMOTHY T MCGOWEN | 493 WYNDHAM DR | | | | OXFORD | MI | 48371 6161 |
| TIMOTHY T MCQUEEN | 701 SPRING HAVEN | | | | SPRING HILL | TN | 37174 7500 |
| TIMOTHY T MORI | 21916 MILLPOINT AVE | | | | CARSON | CA | 90745 2527 |
| TIMOTHY T VATH | 13527 N CASCADE ROAD | | | | DUBUQUE | IA | 52003 9651 |
| TIMOTHY T WEBB | PO BOX 420611 | | | | PONTIAC | MI | 48342 0611 |
| TIMOTHY T WEST | 852 NEW LEICESTER HWY | | | | ASHEVILLE | NC | 28806 1049 |
| TIMOTHY T WHALER | 3640 BOYSCOUT ROAD | | | | BAY CITY | MI | 48706 1300 |
| TIMOTHY T. BOYD (IRA) | FCC AS CUSTODIAN | 11185 K CHAMBERS CT. | | | WOODSTOCK | MD | 21163 1504 |
| TIMOTHY T. EMERY | 25837 ETON AVE. | | | | DEARBORN HGTS | MI | 48125 1436 |
| TIMOTHY TAYLOR | 2967 MALLARD MDWS | | | | DUBLIN | OH | 43017 2563 |
| TIMOTHY TAYLOR GRAM | 318 CANDLELIGHT DR | | | | BOZEMAN | MT | 59718 |
| TIMOTHY TEAHAN | 233 BEACH 123RD ST | | | | ROCKAWAY PARK | NY | 11694 1828 |
| TIMOTHY TEKAIA-JACOBS & | NADIA TEKAIA-JACOBS JT TEN | 302 CRYSTAL GOBLET CT | | | VALRICO | FL | 33594 3049 |
| TIMOTHY TEPE | 6819 STONINGTON RD | | | | CINCINNATI | OH | 45230 3893 |
| TIMOTHY TERICH | 5525 SW SPRUCE AVENUE | | | | BEAVERTON | OR | 97005 |
| TIMOTHY THIXTON | 520 FOWLER LANE | | | | DIAMOND SPRINGS | CA | 95619 |
| TIMOTHY THOMAS COOLEY | 49872 MILLER CT | | | | NEW BALTIMORE | MI | 48047 2333 |
| TIMOTHY THOMAS TOYNE | CHARLES SCHWAB & CO INC CUST | 203 SOUTHPARK PL | | | HOT SPRINGS | AR | 71913 |
| TIMOTHY TOKAR | 144 WEST AVE L | | | | CALIMESA | CA | 92320 1212 |
| TIMOTHY TSEH MING HO & | CHENG PING W HO JT TEN | 7348 PEBBLE BEACH WAY | | | EL CERRITO | CA | 94530 1807 |
| TIMOTHY TURCZYN | 1630 LAKEVIEW DR. | | | | WOLVERINE LK | MI | 48390 2238 |
| TIMOTHY TVARDZIK | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611 4152 |
| TIMOTHY TYLER CHARTERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7704 ASTERELLA CT | | SPRINGFIELD | VA | 22152 |
| TIMOTHY UBBEN | 4003A 165TH PL NE | | | | ARLINGTON | WA | 98223 8441 |
| TIMOTHY UEHLINGER | 16281 DORILEE LANE | | | | ENCINO | CA | 91436 |
| TIMOTHY UNDERWOOD | JENNIFER UNDERWOOD JTWROS | 6424 CLARA LEE AVE | | | SAN DIEGO | CA | 92120 |
| TIMOTHY V BERG | 1520 16 ST NW | | | | ROCHESTER | MN | 55901 1645 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY V BREWSTER | 514 OLLIE RIDGE RD | | | | MAMMOTH CAVE | KY | 42259 | 8465 |
| TIMOTHY V HOWARD | 1121 W SCOTTWOOD AVE | | | | FLINT | MI | 48507 | 3615 |
| TIMOTHY V MC KINNON | PO BOX 152 | | | | BLOOMSBURY | NJ | 08804 | 0152 |
| TIMOTHY VANCE NEWTON | 4230 SULLIVAN AVE | | | | CINCINNATI | OH | 45217 | 1745 |
| TIMOTHY VANDENBOSCH | 10260 WINTERWOOD DR | | | | ZEELAND | MI | 49464 | 2206 |
| TIMOTHY VAUDRIN | 1200 GRETTA ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| TIMOTHY VESEY & | PRIMA VESEY JT TEN | 8896 BURNETH DR | | | MILAN | MI | 48160 | 9746 |
| TIMOTHY VINSON | 1015 E BELVEDERE CIRCLE | | | | MOBILE | AL | 36606 | |
| TIMOTHY VOGT | 419 TIMOTHY CT. | | | | GILLETTE | WY | 82718 | |
| TIMOTHY W ALBERTS | 1913 STANLEY | | | | SAGINAW | MI | 48602 | 1085 |
| TIMOTHY W AMOS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 69 ROYCROFT AVENUE | | PITTSBURGH | PA | 15228 | |
| TIMOTHY W BARRY | 1643 WAGAR | | | | LAKEWOOD | OH | 44107 | 3645 |
| TIMOTHY W BENTLEY | 7241 N ELMS RD | | | | FLUSHING | MI | 48433 | 8802 |
| TIMOTHY W BRAGG | 469 BURNT TREE LN | | | | APOPKA | FL | 32712 | 3930 |
| TIMOTHY W BRAUN | 4200 MEADOWBROOK | | | | WALDORF | MD | 20601 | 2122 |
| TIMOTHY W BURKS | 11685 ROBSON STREET | | | | DETROIT | MI | 48227 | 2435 |
| TIMOTHY W BURNSIDE | 3139 DURST CLAGG | | | | WARREN | OH | 44481 | 9359 |
| TIMOTHY W CAMERON | PO BOX 503 | | | | WARREN | IN | 46792 | 0503 |
| TIMOTHY W CHAN | 10313 BRAGA COURT | | | | ELK GROVE | CA | 95757 | 3403 |
| TIMOTHY W CHRISTY IRA | FCC AS CUSTODIAN | 4582 KINGWOOD DR STE 512 | | | KINGWOOD | TX | 77345 | 2639 |
| TIMOTHY W CLARK | PO BOX 327 | | | | SHEFFIELD | AL | 35660 | 0327 |
| TIMOTHY W CLAXTON & | JANA K CLAXTON | 5023 SW HANFORD ST | | | SEATTLE | WA | 98116 | |
| TIMOTHY W CLEARY | 11315 W 140TH TER | | | | OVERLAND PARK | KS | 66221 | 8031 |
| TIMOTHY W COPLEY | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324 | 1937 |
| TIMOTHY W CROTTS | 2093 BRIGGS | | | | WATERFORD | MI | 48329 | 3701 |
| TIMOTHY W CURTISS | 12602 98TH AVE NE | | | | KIRKLAND | WA | 98034 | 2705 |
| TIMOTHY W DOLAN | FAY L DOLAN | 4885 S 3325 W | | | ROY | UT | 84067 | 9494 |
| TIMOTHY W EICHER | 13 EDWARDS CT | | | | BEECH GROVE | IN | 46107 | 2424 |
| TIMOTHY W FEX TTEE | THE FEX FAMILY TRUST B U/A | DTD 04/26/1983 | 1375 OLIVE STREET UNIT 201 | | EUGENE | OR | 97401 | 3999 |
| TIMOTHY W FLANNIGAN | 6250 WALKER ROAD | | | | MARLETTE | MI | 48453 | 9744 |
| TIMOTHY W FOLEY | 5399 PARVIEW DR | | | | CLARKSTON | MI | 48346 | 2811 |
| TIMOTHY W HANNAH | 1422 LAKE POINTE PARKWAY | | | | SUGAR LAND | TX | 77478 | 3998 |
| TIMOTHY W HARVEY | 968 MORGAN ST | | | | MOULTON | AL | 35650 | 5500 |
| TIMOTHY W HAVAICH | 33 E WOODLAND AVENUE | | | | NILES | OH | 44446 | 1940 |
| TIMOTHY W HOLLOWAY & | DEBRA SNYDER HOLLOWAY | JT TEN | 21 TIMBERIDGE ROAD | | NORTH AUGUSTA | SC | 29860 | 9725 |
| TIMOTHY W HUBER | 1413 S WILLIAMS AVE | | | | SIOUX FALLS | SD | 57105 | |
| TIMOTHY W JACKSON | CHARLES SCHWAB & CO INC CUST | PO BOX 2932 | | | CHICAGO | IL | 60690 | |
| TIMOTHY W JACOBS & | SARAH M JACOBS JT TEN | 8579 N COUNTY M | | | LARSEN | WI | 54947 | |
| TIMOTHY W JARVIS CUSTODIAN | FBO ELIZABETH A JARVIS | UTMA TX UNTIL AGE 21 | 3301 BRIDLE PATH | | AUSTIN | TX | 78703 | 2711 |
| TIMOTHY W KEELER | 1440 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174 | 2494 |
| TIMOTHY W KING | 6666 KINGS GRAVE RD | | | | FOWLER | OH | 44418 | 9769 |
| TIMOTHY W KLINGER | 152 SEVENTH AVENUE 4F | | | | NEW YORK | NY | 10011 | 1817 |
| TIMOTHY W KONTNY | 8965 BUGGY WHIP | | | | DAVISBURG | MI | 48350 | 1664 |
| TIMOTHY W LENNON | 2617 MILTON LANE | | | | THOMPSON STATION | TN | 37179 | 5037 |
| TIMOTHY W LOB | N72 W15982 GOOD HOPE RD | | | | MENOMONEE FAL | WI | 53051 | 4550 |
| TIMOTHY W MARTIN | 2888 S LAKERIDGE TRL | | | | BOULDER | CO | 80302 | |
| TIMOTHY W MAXWELL | 844 YELL RD | | | | LEWISBURG | TN | 37091 | 4135 |
| TIMOTHY W MCKINNEY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY W MEIHLS & | PATRICIA G MEIHLS JT TEN | 2304 PENNSBURY COURT | | | SCHAUMBURG | IL | 60194 | 3884 |
| TIMOTHY W MITCHELL | CHARLES SCHWAB & CO INC CUST | 10253 NORTH LAKE CIRCLE | | | OLATHE | KS | 66061 |
| TIMOTHY W MOBERLY | PO BOX 3402 | | | | BARTLESVILLE | OK | 74006 |
| TIMOTHY W OVERDORF | 1041 N MAIN ST | | | | TIPTON | IN | 46072 | 1050 |
| TIMOTHY W PARTLOW | 8973 COUCHVILLE PIKE | | | | MOUNT JULIET | TN | 37122 |
| TIMOTHY W PHILLIPS | 20825 MOXON DRIVE | | | | CLINTON TWP | MI | 48036 |
| TIMOTHY W PONELEIT | 25463 CHAMPAIGN | | | | TAYLOR | MI | 48180 | 2052 |
| TIMOTHY W RAFFERTY | 22258 CAMILLE | | | | WOODHAVEN | MI | 48183 | 1526 |
| TIMOTHY W RANDLES | 17452 ROBERT ST | | | | MELVINDALE | MI | 48122 | 1054 |
| TIMOTHY W ROWE & | PATRICIA B ROWE JT TEN | 815 PALMER RD | | | CHURCHVILLE | NY | 14428 | 9513 |
| TIMOTHY W ROYALS | 1640 BIRDIE RD | | | | GRIFFIN | GA | 30223 | 8015 |
| TIMOTHY W RUSSELL & | ANN RUSSELL JTWROS | 500 MADDEN ROAD | | | HASTINGS | NE | 68901 | 2428 |
| TIMOTHY W SAFFELL | 4203 ENTERPRISE RD | | | | BOWIE | MD | 20720 | 3515 |
| TIMOTHY W SAGER | 301 E HAZEL ST | | | | ALBION | IN | 46701 | 1215 |
| TIMOTHY W SMITH | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631 | 9721 |
| TIMOTHY W SULLIVAN | 320 S WEST ST | | | | ROYAL OAK | MI | 48067 | 2516 |
| TIMOTHY W SWAIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2222 | | DANVILLE | CA | 94526 |
| TIMOTHY W T WHALEN & | LAURIE A Z WHALEN JT TEN | 817 SOUTH GRAND AVE | | | PASADINA | CA | 91105 | 2465 |
| TIMOTHY W VAJDA | 54 WILSON AVENUE | | | | NILES | OH | 44446 | 1929 |
| TIMOTHY W VANSUMEREN | 402 CAROLINE | | | | ESSEXVILLE | MI | 48732 | 1147 |
| TIMOTHY W WANDER | BOX 610 | | | | FAIRVIEW | NC | 28730 | 0610 |
| TIMOTHY W WEIR | & MARGARET A WEIR JTTEN | 2733 CENTURY LANE NE | | | ROCHESTER | MN | 55906 |
| TIMOTHY W WELDON AND | KATHLEEN A WELDON JTTEN | 9675 94TH STREET NORTH | | | LARGO | FL | 33777 | 2114 |
| TIMOTHY W WELLS | 709 ROBERT PLACE | | | | CARLISLE | OH | 45005 | 3724 |
| TIMOTHY W WIGGINS SEP IRA | FCC AS CUSTODIAN | 347 CEDAR CREST LANE | | | MAKANDA | IL | 62958 | 2053 |
| TIMOTHY W WILLIS | 1171 JASPER RD | | | | PIKETON | OH | 45661 |
| TIMOTHY W WRIGHT | 358 APPLE RD | | | | AMELIA | OH | 45102 | 1106 |
| TIMOTHY W ZURVITZ | 15 LAKE SHORE DRIVE | | | | YOUNGSTOWN | OH | 44511 | 3551 |
| TIMOTHY WACHS | 2102 HOUGHTON RD | | | | ITHACA | NY | 14850 | 9546 |
| TIMOTHY WAHL | 779 FAIRMONT AVENUE | | | | GLENDALE | CA | 91203 |
| TIMOTHY WALKER | 1145 MEREDITH AVE | | | | SAN JOSE | CA | 95125 |
| TIMOTHY WALTER TEMPLIN | 1761 BEACON DR | | | | SANFORD | FL | 32771 |
| TIMOTHY WAN | 19744 TEAKWOOD CIRCLE | | | | GERMANTOWN | MD | 20874 | 1097 |
| TIMOTHY WARD | 1530 FORREST LN | | | | OWNSBORO | KY | 42301 | 6830 |
| TIMOTHY WASHINGTON | 2369 GLENWOOD AVE | | | | TOLEDO | OH | 43620 | 1006 |
| TIMOTHY WATERS-BALDWIN | 17366 GREENFIELD | | | | DETROIT | MI | 48235 | 3756 |
| TIMOTHY WATSON | BOX 4331 | | | | WINSTON SALEM | NC | 27115 | 4331 |
| TIMOTHY WATTS | 2422 CLARINDA AVE | 2422 CLARINDA AVE | | | WICHITA FALLS | TX | 76308 |
| TIMOTHY WAYNE COLLINS | 815 SADDLE HORN TRL | | | | VACAVILLE | CA | 95687 |
| TIMOTHY WAYNE CONYERS | 1302 DOVE BROOK | | | | ALLEN | TX | 75002 |
| TIMOTHY WAYNE FINNEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1827 GRAND AVE | | SANTA BARBARA | CA | 93103 |
| TIMOTHY WEHNER | 12107 FORT CRAIG DR | | | | WOODBRIDGE | VA | 22192 |
| TIMOTHY WELLS | 210 S. DECATUR ST. | | | | WATKINS GLEN | NY | 14891 |
| TIMOTHY WESTER | 35 MAPLEWOOD DR. | | | | SANFORD | NC | 27332 |
| TIMOTHY WHALEN & | KRISTINE WHALEN | 2304 LAKEAIRES BLVD | | | WHITE BEAR LAKE | MN | 55110 |
| TIMOTHY WHEELER | 251 HWY 2562 | | | | BLAINE | KY | 41124 |
| TIMOTHY WHITE | 127 WALDON RD | APT F | | | ABINGDON | MD | 21009 | 2212 |
| TIMOTHY WHITE | 82 EAGLE RIDGE WAY | | | | NANUET | NY | 10954 | 1015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY WILE | RR1 BOX 131 7 | | | | COLLIERS | WV | 26035 | |
| TIMOTHY WILLIAM KNAPP | CHARLES SCHWAB & CO INC CUST | 1215 CAVALIER DR | | | WAUKESHA | WI | 53186 | |
| TIMOTHY WILLIAM POWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6717 ROSE BRIDGE DR | | ROSEVILLE | CA | 95678 | |
| TIMOTHY WILLIAM TRICKEL | 6069 MOORES AVE | | | | NEWARK | CA | 94560 | |
| TIMOTHY WILLIAMS | P.O.BOX 13412 | | | | MAUMELLE | AR | 72113 | 0412 |
| TIMOTHY WILSON | 10009 ABERDEEN LANE | | | | YUKON | OK | 73099 | 7644 |
| TIMOTHY WILSON | 7109 JOCKEYS COURT | | | | ZEBULON | NC | 27597 | |
| TIMOTHY WINCHEK | 76 EAST CAYUGA ST. | | | | OSWEGO | NY | 13126 | |
| TIMOTHY WOJDYNSKI | 20459 FOSTER DR | | | | CLINTON TWP | MI | 48036 | 2221 |
| TIMOTHY WOOD | 925 W BASELINE RD | #105H8 | | | TEMPE | AZ | 85283 | |
| TIMOTHY WOODARD | 2528 BLOXOM STREET | | | | GROVE CITY | OH | 43123 | |
| TIMOTHY WOODWORTH | 17 JOHNSTON ROAD | | | | ROCKPORT | ME | 04856 | 6316 |
| TIMOTHY WOODWORTH | 17 JOHNSTON ROAD | | | | ROCKPORT | ME | 04841 | |
| TIMOTHY WORLINE | 24972 ROAD H24 | | | | CONTINENTAL | OH | 45831 | 8940 |
| TIMOTHY WRIGHT | 4603 MAYO DRIVE | | | | COLUMBUS | GA | 31909 | |
| TIMOTHY WRIGHT | 603 S 8TH STREET | | | | LECLAIRE | IA | 52753 | |
| TIMOTHY XAVIER CONDRON | 4 OAK RIDGE RD | | | | LITTLE FALLS | NJ | 07424 | |
| TIMOTHY Y KRAUS | 6533 POWDER RIDGE DR | | | | ROCKLIN | CA | 95765 | 5919 |
| TIMOTHY YONKER | 3031 IDAS LANE | | | | CALEDONIA | NY | 14423 | |
| TIMOTHY YOUNG | 773 GRAND MARAIS | | | | GROSSE POINTE | MI | 48230 | 1848 |
| TIMOTHY Z HAMON | 22333 HARTLEY RD | | | | ALLIANCE | OH | 44601 | 6905 |
| TIMOTHY ZEKE L JONES | NSEM PSP | PO BOX 1433 | | | MARYSVILLE | WA | 98270 | |
| TIMOTHY ZICLINSKI | 2345 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | 4250 |
| TIN CHI CHAN | HOUSE 20, MERRY GARDEN | 628 POK WAI ROAD | YUEN LONG, NT | HONG KONG | | | | |
| TIN HONG TAING & | KING YEGN TAING JT TEN | 3923 W SOLANO DR | | | BUENA PARK | CA | 90620 | 4265 |
| TIN HOO CHEONG | 1161-A MAUNAKEA ST #5 | | | | HONOLULU | HI | 96817 | |
| TIN HTUT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 194 | | AUBURN | WA | 98071 | |
| TIN K HO TOD | JASON S HO | 12049 E KLINGERMAN ST | | | EL MONTE | CA | 91732 | 3834 |
| TIN O MAUNG & | CHO C MAUNG | 3101 SHADY VIEW WAY | | | ELLICOTT CITY | MD | 21042 | |
| TIN T LE | 4213 W NEPTUNE ST | | | | TAMPA | FL | 33629 | 4929 |
| TINA A. DONNELLY | 31 EGRET CIRCLE | | | | DENVER | PA | 17517 | 9624 |
| TINA AMES | 781 S. MEADOW CT. | | | | HOLLAND | MI | 49423 | |
| TINA AVERY | 5434 NW 87 TER | | | | CORAL SPRINGS | FL | 33067 | |
| TINA BARRETT | 6511 ASSET DR | | | | LANDOVER | MD | 20785 | |
| TINA BASNETT | 39 STONEYBROOKE RD | | | | CLARKSBURG | WV | 26301 | |
| TINA BEBEROS CUST | ZOE BEBEROS | 17 ATLAS AVE | TORONTO ON  M6C 2N5 | CANADA | | | | |
| TINA BIRCHETT C/F | TIMOTHY BIRCHETT,II UTMA/TN | 6329 EAST SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| TINA BRIKHO | 6915 DAKOTA DR | | | | TROY | MI | 48098 | |
| TINA BROWN | 11304 EDGEWATER DR STE A | | | | ALLENDALE | MI | 49401 | |
| TINA BROWN | 4222 INDIAN HEAD HWY | UNIT A | | | INDIAN HEAD | MD | 20640 | 1766 |
| TINA BURNS | 630 RIDGE ROAD | | | | ANDREAS | PA | 18211 | |
| TINA CHRISTENFELD WEINER | 15 BISHOP DR | | | | WOODBRIDGE | CT | 06525 | 2301 |
| TINA CLEER | 202 S VASIL ST | | | | SALMON | ID | 83467 | 4534 |
| TINA COLEMAN | 16 9TH AVE | | | | FARMINGTON | NY | 11735 | 5740 |
| TINA D BYERS | 5050 SOUTH 101ST STREET | | | | GREENFIELD | WI | 53228 | 3201 |
| TINA D HOLZMAN & | PETER S HOLZMAN JT TEN | 458 E SPUR AVE | | | GILBERT | AZ | 85296 | 2344 |
| TINA D SPEARE | 25518 VREELAND | | | | FLAT ROCK | MI | 48134 | |
| TINA DI GRANDI & | MADELINE M DI GRANDI JT TEN | 2325 SEYMOUR AVENUE | | | BRONX | NY | 10469 | 5739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TINA DLUGE | 70550 ELDRED | | | | ROMEO | MI | 48065 | 4230 |
| TINA E FAWBUSH | 1705 HEATHERTON RD | | | | DACULA | GA | 30019 | 3092 |
| TINA E MARTIN | 1240 MICHAEL AVE | | | | LEWISVILLE | TX | 75077 | 3048 |
| TINA E MOSS | 4007 N OCEAN BLVD APT 3C | | | | FT LAUDERDALE | FL | 33308 | 6449 |
| TINA FAYE H RHOADS | 376 MOYER ROAD | | | | SOUDERTON | PA | 18964 | 2318 |
| TINA FERGUSON | 5028 NE 56TH TERRACE | | | | KANSAS CITY | MO | 64119 | |
| TINA FERRIS | 578 WAYNE DR. | | | | FAIRBORN | OH | 45324 | |
| TINA FREESE | 335 LULA BELLE LANE | | | | FORT WALTON BEACH | FL | 32548 | |
| TINA HALCOMB | 541 FM 1488 | 836 | | | CONROE | TX | 77384 | |
| TINA HANSON BRIGGS | 7415 LEDBETTER RD | | | | ARLINGTON | TX | 76001 | 6903 |
| TINA HARB CAKMES | 1047  GETTYSVUE DRIVE | | | | KNOXVILLE | TN | 37921 | |
| TINA HOAGLUND | 255 POWERS ST. | | | | OCEANSIDE | CA | 92058 | |
| TINA HUDSON | ATTN TINNA SMITH | 2801 SW 78TH | | | OKLAHOMA CITY | OK | 73159 | 4609 |
| TINA HUESING | 609 S SCOVILLE AVE | | | | OAK PARK | IL | 60304 | |
| TINA J PIERPONT | 132 GRANDVIEW AVE | | | | PITMAN | NJ | 08071 | 1506 |
| TINA J WALCH | 59 MAPLE DR | | | | GREAT NECK | NY | 11021 | |
| TINA K SPRAETZ | 15539 BETHESDA CIRCLE | | | | WESTFIELD | IN | 46074 | 8876 |
| TINA K STAMMEN | 1300 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306 | 4033 |
| TINA K WYNN | 1146 LEINBACH AVE | | | | BLOOMFIELD HILLS | MI | 48302 | 0035 |
| TINA KAY ROUNDCOUNT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 568 E LAKE DR | | EDWARDSVILLE | IL | 62025 | |
| TINA KAY ROUNDCOUNT | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 568 E LAKE DR | | EDWARDSVILLE | IL | 62025 | |
| **TINA KOCH** | **28 HARRY ANDREWS RD** | | | | WEST GREENWICH | RI | 02817 | 2268 |
| TINA KOZAK | 25 HILLTOP TRAIL | | | | WURTSBORO | NY | 12790 | |
| TINA KRAMER | 750 E HWY 85 | | | | DILLEY | TX | 78017 | |
| TINA KUCINIC | 1861 EMPIRE RD | | | | WICKLIFFE | OH | 44092 | 1136 |
| TINA L ARMELLIN | 3631 SAINT LAURENT COURT | MISSISSAUGA ON  L5L 4T2 | CANADA | | | | |
| TINA L BEARD | 207 MONTGLEN CT | | | | GREENVILLE | SC | 29607 | 6083 |
| TINA L BRYANT | PO BOX 1061 | | | | WILLIAMSBURG | KY | 40769 | 3061 |
| TINA L CLEMENT | 325 S MERIDIAN RD | | | | HUDSON | MI | 49247 | 9710 |
| TINA L CONDEMI | 1468 DEERLAND ST | | | | DAYTON | OH | 45432 | 3408 |
| TINA L FRAZER IRA | FCC AS CUSTODIAN | 3173 LINDSAY LANE | | | PORT HURON | MI | 48060 | 7781 |
| TINA L HOLLIMAN | 5725 THOMPSON RD | | | | FORT WAYNE | IN | 46816 | |
| TINA L RAINERO | 31520 CAMBRIGE ST | | | | GARDEN CITY | MI | 48135 | |
| TINA L ROBERTSON | 141 QUAIL RUN | | | | MAYFIELD | KY | 42066 | |
| TINA L TRUEBA AND | MANUEL TRUEBA JTTENS | 147 FIRETHORNE TRAIL | | | BASKING RIDGE | NJ | 07920 | 3176 |
| TINA LEE & | WILLIAM KWAN CHEUNG | 415 ONEIDA DRIVE | | | PASADENA | CA | 91107 | |
| TINA LEE CUNARD CUST FOR | ANDREW CUNARD | UNDER THE CA UNIF TRSF | TO MINORS ACT | PO BOX 1265 | LA QUINTA | CA | 92247 | 1265 |
| TINA LELIA | 269-04 GRAND CENTRAL PARKWAY | | | | FLORAL PARK | NY | 11005 | 1045 |
| TINA LENTIS | 1226 BEECH AVENUE | | | | MOUNTAINSIDE | NJ | 07092 | 1938 |
| TINA LIEBERMAN-COHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 171 ORMOND ST | | ALBANY | NY | 12208 | |
| TINA LOPEZ | 9248 FRUITED PLAIN WAY | | | | ELK GROVE | CA | 95624 | |
| TINA LOUISE CONLEY | PO BOX 431463 | | | | PONTIAC | MI | 48343 | 1463 |
| TINA LOUISE HILL | CHARLES SCHWAB & CO INC CUST | 150 RIVERVIEW AVE | | | SMITHFIELD | VA | 23430 | |
| TINA LOUTHAN | 4558 PINEFIELD AVE | | | | PORTAGE | MI | 49024 | 3020 |
| TINA LUFT LOBEL | 114 WOOLEYS LANE | | | | GREAT NECK | NY | 11023 | 2301 |
| TINA LYNN ELIAS | 7100 RAINCLOUD DR | | | | LAS VEGAS | NV | 89145 | |
| TINA M ARVANITES & | RHEA ARVANITES JT TEN | 2636 WALMAR DR | | | LANSING | MI | 48917 | 5110 |
| TINA M AVALLONE | 1220 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TINA M BALAS | 1505 BURBANK AV | | | | JANESVILLE | WI | 53546 | 6112 |
| TINA M BARANOSKI & | JEFFREY J BARANOSKI | 348 MAGNOLIA ST | | | ATLAS | PA | 17851 | |
| TINA M BARONICK CUST | KASEY A BARONICK UTMA PA | TINA BARONICK C/F KASEY | RR4 BOX 632 | 84 WOODLAND LANE | DUBOIS | PA | 15801 | 5884 |
| TINA M BARONICK CUST | MARA O BARONICK UTMA PA | TINA BARONICK C/F MARA | RR4 BOX 632 | 84 WOODLAND LANE | DUBOIS | PA | 15801 | 5884 |
| TINA M BESSERMAN | TOD ACCOUNT | 2301 PONTOON ROAD | | | GRANITE CITY | IL | 62040 | 4022 |
| TINA M BOOP | CHARLES SCHWAB & CO INC CUST | 646 HEILMAN RD | | | MONTOURSVILLE | PA | 17754 | |
| TINA M BOSSIO | 51420 SUNSET CT | | | | CHESTERFIELD | MI | 48047 | 4178 |
| TINA M CALDWELL | 211 W AINSWORTH | | | | YPSILANTI | MI | 48197 | 5340 |
| TINA M CLARK | 2904 MARK DR | | | | ARLINGTON | TX | 76013 | 2013 |
| TINA M COBURN | 6 REYES RD | | | | DELAND | FL | 32724 | 1329 |
| TINA M DIAZ | 2403 KILGORE DR | | | | KILLEEN | TX | 76543 | 2766 |
| TINA M FERRARO | 1451 MCCULLOUGH ST | | | | BROCKWAY | PA | 15824 | 1820 |
| TINA M FINKLER | BY TINA M FINKLER | 790 VIA LUGANO | | | WINTER PARK | FL | 32789 | 1536 |
| TINA M FORSHIER & | CHARLES L FORSHIER | JT TEN | 424 LAKEVIEW | | DANVILLE | IL | 61832 | 1035 |
| TINA M FOWLER | 42486 BISHOP RD | | | | CANTON | MI | 48188 | 1117 |
| TINA M HART | 834 E HICKORY ST #74 | | | | BEAVERTON | MI | 48612 | 8897 |
| TINA M JENKS & | LAWRENCE D JENKS JT TEN | 6720 CROFOOT | | | HOWELL | MI | 48843 | 9609 |
| TINA M JONES | PO BOX 244 | | | | WAYNE | MI | 48184 | 0244 |
| TINA M KELLY | 6756 TURTLE POINT DRIVE | | | | LAKE WORTH | FL | 33467 | 7391 |
| TINA M MILDE | 5510 PUNKINTOWN RD | | | | DOUGLASVILLE | GA | 30135 | |
| TINA M MOORE | 4111 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461 | 8833 |
| TINA M POWELL | 2532 W ROSEBUSH RD | | | | WEIDMAN | MI | 48893 | |
| TINA M RIVAS | 6782 DENMAN AVE | | | | WEST JORDAN | UT | 84081 | 3435 |
| TINA M ROBACK & | AUGUST O ROBACK JR JTTEN | 45-592 WAIKALUA PL | | | KANEOHE | HI | 96744 | 2792 |
| TINA M SCHMIDT-PERRINE | 2478 KNIGHT RD | | | | SAGINAW | MI | 48601 | |
| TINA M SPACK & | DEBORAH D LOWE JT TEN | 21900 BORDMAN RD | | | ARMADA | MI | 48005 | 1429 |
| TINA M TAVERNA | 116 HEBERLING DRIVE | | | | BEAVER FALLS | PA | 15010 | 1272 |
| TINA M WING | 32264 BROWN ST | | | | GARDEN CITY | MI | 48135 | 1499 |
| TINA MARIA CONTI | CHARLES SCHWAB & CO INC CUST | 886 MAURICE AVE | | | RAHWAY | NJ | 07065 | |
| TINA MARIA SALZANO | 2825 ELM ST | | | | BUTTE | MT | 59701 | |
| TINA MARIE BURNS | 1963 STRATTON CT | | | | KANNAPOLIS | NC | 28081 | 9434 |
| TINA MARIE CIARAMELLA | 100 PROSPECT STREET | | | | PARAMUS | NJ | 07652 | 4323 |
| TINA MARIE COCHERELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 621 W LINE ST | | BISHOP | CA | 93514 | |
| TINA MARIE DESTEFANO | CGM SIMPLE IRA CUSTODIAN | LOU DESTEFANO ELECTRICAL CONTR | 205 BART BULL RD. | | MIDDLETOWN | NY | 10941 | 3803 |
| TINA MARIE GAIPO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22965 COVE WOOD CIR | | EDMOND | OK | 73003 | |
| TINA MARIE HOGUE | 44690 W LUX AVE | | | | DOS PALOS | CA | 93620 | |
| TINA MARIE URBANIAK | 2146 SOUTH M-18 | | | | GLADWIN | MI | 48624 | 9481 |
| TINA MARIE WHITNEY | 23800 SE SCOTT RIDGE TER | | | | SHERWOOD | OR | 97140 | |
| TINA MARSHA COOPER | 4413 LIBERTY HILL ROAD | | | | JACKSON | MS | 39206 | 4432 |
| TINA MAURO | 25392 POSADA LANE | | | | MISSION VIEJO | CA | 92691 | |
| TINA MAZZORANA | 219 NAUBUC AVE | | | | EAST HARTFORD | CT | 06118 | 3152 |
| TINA MICOVICH | CUST ANDREW S MICOVICH | UTMA MI | 4950 FOX CRK | APT 22 | CLARKSTON | MI | 48346 | 4912 |
| TINA MILLER | 400 PASEO CAMARILLO #216 | | | | CAMARILLO | CA | 93010 | |
| TINA MILLER REID | 1409 ROPER MT RD APT 363 | | | | GREENVILLE | SC | 29615 | |
| TINA MOHAMAD | 1748 70TH STREET | | | | BROOKLYN | NY | 11204 | 5205 |
| TINA MORAN | 561 S CLEARWATER ST | | | | ROSELLE | IL | 60172 | |
| TINA NOVOA | 230 HARDWIK PLACE | | | | SAN RAMON | CA | 94583 | 2953 |
| TINA OMELIAN | 1505 BURBANK AVE | | | | JANESVILLE | WI | 53546 | 6112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TINA PAVLOU IRA | FCC AS CUSTODIAN | 10510 ERIE DR | | | CROWN POINT | IN | 46307 | 9373 |
| TINA PELTON | 5835 E 35TH ST | | | | TUCSON | AZ | 85711 | |
| TINA PEREZ | 108 MORGAN ST | | | | WINCHESTER | VA | 22601 | |
| TINA PETERSON CUST | MOLLY JEAN COLASACCO | UNIF GIFT MIN ACT NY | 128 PARKVIEW DR | | BRONXVILLE | NY | 10708 | 4600 |
| TINA PIKE | 3601 GLENRIDGE AVE | | | | ROSAMOND | CA | 93560 | |
| TINA PIPPEN | 2816 WHISPER CT | | | | SCHERERVILLE | IN | 46375 | 2498 |
| TINA POLIS | CGM IRA CUSTODIAN | PO BOX 500447 | | | SAN DIEGO | CA | 92150 | 0447 |
| TINA PONKE | 8079 DALE | | | | CENTER LINE | MI | 48015 | |
| TINA PULJAN | 19407 127TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| TINA PULLIN | 121 LEIGH CIRCLE | | | | HOT SPRINGS | AR | 71901 | 7714 |
| TINA R HAIGH | 10117 JACARANDA AVE | | | | CLERMONT | FL | 34711 | |
| TINA R KIMMEL | 239 FRANKLIN | | | | GLENCOE | IL | 60022 | 1213 |
| TINA R LEVINE | 346 E LANCASTER AVE # 515 | | | | WYNNEWOOD | PA | 19096 | 2234 |
| TINA R MUNGIELLO | 147 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481 | |
| TINA R MUNGIELLO DECD | 147 WYCKOFF AVENUE | | | | WYCKOFF | NJ | 07481 | 3144 |
| TINA RAIDER | 30603 MCKINNEY | | | | TOMBALL | TX | 77375 | |
| TINA REMINGER | CHARLES SCHWAB & CO INC CUST | PO BOX 190944 | | | BOISE | ID | 83719 | |
| TINA RENEE' COSTELLO | 1 ZACK COURT | | | | SPRING VALLEY | NY | 10977 | |
| TINA S MCCLELLAND | 8720 VESTAL DR | | | | SARANAC | MI | 48881 | 9766 |
| TINA SAMIR GHANNAM | CHARLES SCHWAB & CO INC CUST | 35651 BENNETT ST | | | LIVONIA | MI | 48152 | |
| TINA SAMIR GHANNAM | TINA S. GHANNAM REVOCABLE TRUS | 35651 BENNETT ST | | | LIVONIA | MI | 48152 | |
| TINA SANCHEZ-GOMEZ | C/O TINA MARTI | 617 SPOKANE | | | LANSING | MI | 48910 | 5450 |
| TINA SATARA | 544 JONATHAN WAY | | | | UNION CITY | CA | 94587 | 1416 |
| TINA SHULDINER | 1173 EGRET S CIR | | | | JUPITER | FL | 33458 | 8448 |
| TINA SKILES | 2509 FLAGSTONE RD NE | | | | RIO RANCHO | NM | 87124 | 6566 |
| TINA SMITH | CUST KESHIA SMITH | UTMA MI | 18231 STOEPEL | | DETROIT | MI | 48221 | 2266 |
| TINA SMITH GARDNER | 4155 SWEETWATER DR | | | | COLLEGE STA | TX | 77845 | 9646 |
| TINA STALLINGS | 5000 TOWN CENTER | SUITE 2605 | | | SOUTHFIELD | MI | 48075 | |
| TINA STAMER | 2707 WILDORLYN DR. | | | | FINKSBURG | MD | 21048 | |
| TINA STURRUS & GERRIT STURRUS | TR TINA STURRUS TRUST | UA 04/18/94 | 6377 OLD ALLEGAN RD | | SAUGATUCK | MI | 49453 | 9431 |
| TINA T FOWLER | CHARLES SCHWAB & CO INC CUST | 2316 OLIVER ST | | | FORT WAYNE | IN | 46803 | |
| TINA T GROSSMAN TRUST | ALLAN H GROSSMAN TTEE ET AL | U/A DTD 10/29/1999 (#1) | 633 BRIDGEWAY LN | | NAPLES | FL | 34108 | 2745 |
| TINA TALREJA | 2440 MASS AVENUE UNIT 38 | | | | CAMBRIDGE | MA | 02140 | 1661 |
| TINA TING-LEI CHANG INDV | 1500 CHICAGO AVE | APT 318 | | | EVANSTON | IL | 60201 | 4429 |
| TINA TURASKY | 406 CARDIFF LANE | | | | MANCHESTER | MO | 63021 | 5117 |
| TINA TURNER | 1934 BARKS | | | | FLINT | MI | 48503 | 4304 |
| TINA TURNER & | MARY L TURNER JT TEN | 1934 BARKS | | | FLINT | MI | 48503 | 4304 |
| TINA V DECKER | 12017 W LEWIS AVE | | | | AVONDALE | AZ | 85392 | 3087 |
| TINA VALENTIC | 6438 INLAND SHORES DR | | | | MENTOR | OH | 44060 | |
| TINA VAUGHN | 13010 SHADY KNOLL LN | | | | CYPRESS | TX | 77429 | |
| TINA VOCI | CGM SIMPLE IRA CUSTODIAN | U/P/O CARTER AND THOMAS LLP | PO BOX 0544 | | COCONUT CREEK | FL | 33097 | |
| TINA VOUYIOUKLIS | 100 W 57TH ST 9E | | | | NEW YORK | NY | 10019 | 3328 |
| TINA VRANA | 7518 SILVER LAKE DR | | | | ROWLETT | TX | 75089 | |
| TINA W LAU | 1162 ENCANTO DR | | | | ARCADIA | CA | 91007 | |
| TINA WEINTRAUB | 67 REDAN DR | | | | SMITHTOWN | NY | 11787 | |
| TINA WRIGHT | 47B CIRCUIT STREET | | | | BOSTON | MA | 02119 | |
| TINA Y TSENG & | TEA FEA TSENG TTEES | U/A/D 12/10/02 | TEA FEA TSENG REV LIV TRUST | 440 SUNSET LANE | MERRITT ISALND | FL | 32952 | |
| TINA YUE-HUA YEE & | SHUANG DONG SUN | 1317 BELDING ST | | | SAN LEANDRO | CA | 94579 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TINA-MARIE DIETTER | 3257 TIMKEN CIRCLE | | | | ESCONDIDO | CA | 92027 |
| TINAMARIE PROBYN | 813 WESTERN HILLS DRIVE | | | | PAPILLION | NE | 68046 | 7040 |
| TINDARO COLLORAFI | 46 GRIGORI AFXENTIOU ST | LIMASSOL 4521 | | CYPRUS | | | |
| TINE C WARRILOW | 4211 MISTY MORNING WAY APT 2423 | | | | GAINESVILLE | GA | 30506 | 4354 |
| TINE HENRY HUTCHISON | 6432 NEWCASTLE AVE | | | | RESEDA | CA | 91335 |
| TING CHEN HSU & | SYLVIA M HSU | COND LAS CARMELITAS | 364 SAN JORGE STREET APT 7F | | SAN JUAN | PR | 00912 |
| TING F TANG HU | 4006 ANCIENT OAK CT | | | | ANNANDALE | VA | 22003 |
| TING FUNG SIU | ROOM A, 6F BLOCK 6 | BEVERLY VILLAS, 16 LA SALLE ROAD | KOWLOON TONG, KOWLOON | HONG KONG | | | |
| TING HOI CHEN & | YIN MUN HUNG | 18A, 24 HO MAN TIN HILL RD | KOWLOON, | HONG KONG | | | |
| TING WONG | 5115 92ND ST | | | | ELMHURST | NY | 11373 |
| TING-CHUEN PONG | HONG KONG UNIVERSITY OF | SCIENCE & TECHNOLOGY | DEPT OF COMPUTER SCIENCE | CLEARWATER BAY HONG KONG | | | |
| TING-HSIN WEI | CHARLES SCHWAB & CO INC CUST | TING-HSIN WEI MONEY PURCHASE P | PO BOX 3338 | | LOS ALTOS | CA | 94024 |
| TING-KUO LIAO | 1727 WOODBINE PL | | | | OCEANSIDE | CA | 92054 |
| TING-YEUNG WANG & | SHEAU-YIH WANG | 5700 MARINER ST APT 306 | | | TAMPA | FL | 33609 |
| TINGO J REGALADO | POST OFFICE N 300 | | | | ARTESIA | CA | 90702 |
| TINH V PHAM | CHARLES SCHWAB & CO INC CUST | 10 CLINTON COURT | | | PLAINSBORO | NJ | 08536 |
| TINISA MCDONALD | 5903 FISHER ROAD | #101 | | | TEMPLE HILLS | MD | 20748 |
| TINKA HRISTOV | 18663 BAINBRIDGE | | | | LIVONIA | MI | 48152 | 4302 |
| TINKER FEDERAL CREDIT UNION CUST | FBO STEVEN GOAT IRA | PO BOX 678 | | | TECUMSEH | OK | 74873 |
| TINNY S SIU | CHARLES SCHWAB & CO INC CUST | 4806 MALLARD COMMON | | | FREMONT | CA | 94555 |
| TINO C IMBESI | 305 HANOVER ST | | | | LIVERPOOL | NY | 13088 | 6317 |
| TINSLEY MACK | 9175 MOUNT SHARON RD | | | | ORANGE | VA | 22960 | 4329 |
| TIOFILO GONZALES | 663 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1655 |
| TIOGA LIMITED PARTNERSHIP | PO BOX 45 | | | | PENNSBURG | PA | 18073 | 0045 |
| TIOMBE PENN | 1671 HEATHERWAE LOOP | | | | POWELL | OH | 43065 | 9364 |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 |
| TIPTON CO TN 4-H CLUB | C/O TIMOTHY C HICKS | PO BOX 523 | | | COVINGTON | TN | 38019 | 0523 |
| TIPTON COUNTY | PO BOX 523 | | | | COVINGTON | TN | 38019 | 0523 |
| TIPTON T OMOHUNDOR & | JOHN T OMOHUNDOR CO-TTEES | FBO: OMOHUNDRO FAMILY TRUST | U/A/D 11-20-1987 | 2113 SNOW BIRD CT | LAS VEGAS | NV | 89128 | 7622 |
| TIRA G SEXTON & | RENDA SEXTON | JT TEN | 14614 FM #3090 | | ANDERSON | TX | 77830 | 7129 |
| TIRA SEXTON IRA | FCC AS CUSTODIAN | 14614 FM #3090 | | | ANDERSON | TX | 77830 | 7129 |
| TIRA SEXTON IV | 14614 FM #3090 | | | | ANDERSON | TX | 77830 | 7129 |
| TIRATH PAL SANDHU | & ANOOP SANDHU JTTEN | 36440 COUNTY ROAD 19B | | | WOODLAND | CA | 95695 |
| TIRE DEN INC 401 K PL | JOSEPH P AGOSTINI TTEE ET AL | U/A DTD 08-01-1994 | FBO JAMES E STARKEY | 1128 ADAMS | ROCK SPRINGS | WY | 82901 | 7408 |
| TIRMAL LIVING TRUST | U/A DTD 07/16/2007 | VIJAY V TIRMAL & DAMAYANTHI V | TIRMAL TTEE | 13 SUMMERFIELD DR | PRICETON | NJ | 08540 |
| TIRSO GEORGE JR | 16310 ALAMO CANYON RD | | | | CANYON COUNTRY | CA | 91387 |
| TIRUPATHI R CHANDRUPATLA | 34 DOWNING LN | | | | VOORHEES | NJ | 08043 | 4176 |
| TIRZO L RODRIGUEZ | 5694 BAKER RD | | | | BRIDGEPORT | MI | 48722 | 9594 |
| TISER TURNER | PO BOX 922711 | | | | SYLMAR | CA | 91342 |
| TISH C FAZIO | 3701 ROSE PL | | | | DES MOINES | IA | 50321 | 1852 |
| TISHARA BRYANT | 1128 COMFORT ST | | | | LANSING | MI | 48915 |
| TISHIA M ENDERS & | DIANA JOY ENDERS | 9841 BRADLEY RD | | | JACKSONVILLE | FL | 32246 |
| TISSUE GENESIS, INC. | 677 ALA MOANA BLVD. #1100 | | | | HONOLULU | HI | 96813 | 5412 |
| TISSY M HORN | WBNA CUSTODIAN TRAD IRA | 1900 W CHANDLER BLVD | UNIT #15 250 | | CHANDLER | AZ | 85224 | 8632 |
| TITA EGAN & | JIM C EGAN | 14 SEMINOLE AVE | | | CATONSVILLE | MD | 21228 |
| TITAN SECURITIES | --TRADE REJECTS ACCOUNT-- | 13455 NOEL RD SUITE 310 | | | DALLAS | TX | 75240 | 6840 |
| TITILAYO AKINTOMIDE AKINYOYENU | 13106 BELLE MEADE TRCE | | | | BOWIE | MD | 20720 |
| TITO BRENEN | 41234 CROSSBOW CIR | APT 201 | | | CANTON | MI | 48188 | 3142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TITO G YAO AND | LILIA Y YAO JT/WROS | 322 TRINITY LANE | | | OAK BROOK | IL | 60523 | 2561 |
| TITO H FABIANI | 42 RICHARDS DR | | | | PARLIN | NJ | 08859 | 1734 |
| TITO J DARDON | 25019 PEACHLAND AVE UNIT 240 | | | | NEWHALL | CA | 91321 |
| TITUS ADAMS | MARANDA ADAMS | 3027 FOUR WINDS DR | | | MISSOURI CITY | TX | 77459 | 4283 |
| TITUS D PIGGEE | 46140 WINDRIDGE LN | | | | CANTON | MI | 48188 | 6225 |
| TITUS DAILEY | 924 TAMARACK DR | APT 12306 | | | FAYETTEVILLE | NC | 28311 |
| TITUS J CRAMER-GOCHEZ | 345 BAPTIST RD | | | | CANTERBURY | NH | 03224 |
| TITUS J PATRICK JR | 3888 DORSET DRIVE | | | | DAYTON | OH | 45405 | 1939 |
| TITUS M PUCK | 944 BURNSVILLE RIDGE RD | | | | CLAYSVILLE | PA | 15323 | 1118 |
| TITUS M PUCK & | MRS NATALIE A PUCK JT TEN | 944 BURNSVILLE RIDGE RD | | | CLAYSVILLE | PA | 15323 | 1118 |
| TITUS MATTHEW RUSCITTI | 1139 W ALTGELD | | | | CHICAGO | IL | 60614 |
| TITUS O BLACK | PO BOX 75491 | | | | RICHMOND | VA | 23236 | 0025 |
| TITUS OWENS | 5 N BURBERRY DR | APT 1102 | | | MADISON | WI | 53719 | 3304 |
| TIVOLI MAJORS | 6344 SAN BONITA AVE | | | | SAINT LOUIS | MO | 63105 | 3116 |
| TIWANNA WALLACE | 22413 LAKESHORE DR. | | | | RICHTON PARK | IL | 60471 | 1609 |
| TIYA M ROBERSON | 113 HAYDEN | | | | MOUNT HOLLY | NC | 28120 |
| TIYANJANA MBAYA | 5326 SOVEREIGN PLACE | | | | FREDERICK | MD | 21703 |
| TIYI K GERRICK | 307 LOWLAND WAY | | | | YORK | SC | 29745 |
| TIZIANA M CANDUCCI-BAILEY | 4573 BROUGHTON AVE | | | | BLOOMFIELD | MI | 48301 |
| TJ CAPITAL CORPORATION | 3334 DEER CREEK LN | | | | GLENDALE | CA | 91208 |
| TJ LEHMAN | 680 JOHNSON ST | | | | LOUISVILLE | CO | 80027 |
| TJEE HUNG CHONG | 20 SOMERTON SQ | | | | MEDFORD | NJ | 08055 |
| TJI II LLC | PO BOX 983 | | | | MONROE | WA | 98272 | 0983 |
| TJIE HUA LIU | 15251 DERMODY AVE | | | | SAN LORENZO | CA | 94580 |
| TJIE-KOAN LIEM | JALAN ARIE LASUT NO. 11 MANADO | SULUT INDONESIA 95231 | INDONESIA | | |
| TJIN LIE LIM | CHARLES SCHWAB & CO INC.CUST | 6119 KINGS SCEPTER | | | GRAND BLANC | MI | 48439 |
| TJIN LIE LIM & | HOO NIO LIM | 6119 KINGS SCEPTER | | | GRAND BLANC | MI | 48439 |
| TLC MEDICAL TRANSPORTATION INC | ATTN MRS BUTLER | 638 BURNET AVE | | | SYRACUSE | NY | 13203 | 2404 |
| TO NHU Q HOANG | & HA V LE JTTEN | 2209 LANGMUIR ST | | | SAN DIEGO | CA | 92111 |
| TOA REAP | 15533 ASHWORTH AVE N | | | | SHORELINE | WA | 98133 |
| TOAN TRAN | 2533 PINNACLE POINT DR | | | | GRAND PRAIRIE | TX | 75054 |
| TOAN VO | 6506 AMERICA BLVD APT 507 | | | | HYATTSVILLE | MD | 20782 |
| TOBE ALLEN JR & | VERA M ALLEN JT TEN | 224 AMELIA DRIVE | | | MCCORMICK | SC | 29835 | 2459 |
| TOBE B MCLARTY | C/O MS PAULINE A ARNOLD | 2953 MASON CREEK ROAD | | | WINSTON | GA | 30187 | 1493 |
| TOBE WESLEY FRENCH | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 | 1230 |
| TOBEY D YOUNG | 19W551 COUNTRY LANE | | | | LOMBARD | IL | 60148 | 4552 |
| TOBEY D YOUNG & | KARRY L YOUNG JT TEN | 19W551 COUNTRY LANE | | | LOMBARD | IL | 60148 | 4552 |
| TOBEY KARG AGENCY INC | A/C B PROF SHAR TR DTD 7 1 62 | C/O TOBEY FINANCIAL MGMT | #41 CHERRY HILLS FARM DR | | ENGLEWOOD | CO | 80113 | 7113 |
| TOBEY L CORKE | 5031 QUAKER HILL RD | | | | ALBION | NY | 14411 | 9404 |
| TOBEY-KARG SERVICE AGENCY INC | PROFIT SHARING PLN DTD 5/7/82 | # 41 CHERRY HILLS FARM DRIVE | | | ENGLEWOOD | CO | 80113 | 7113 |
| TOBI KAPP-BAXTER | CGM IRA ROLLOVER CUSTODIAN | 5454 N. KILDARE | | | CHICAGO | IL | 60630 | 1791 |
| TOBI KIPLING | C/O G M KOREA | PO BOX 9022 | | | WARREN | MI | 48090 |
| TOBI R NEAL | 2613 CAMILLE DR | | | | LEWISVILLE | TX | 75056 | 5759 |
| TOBIA B BECHERMAN TOD ACCT 1 | PHYLLIS B JUDD, CAROL BROTHERS | SUBJECT TO STA RULES | 830 WEST 40TH STREET, APT 653 | | BALTIMORE | MD | 21211 | 2179 |
| TOBIAH HALTER | PO BOX 3090 | | | | OREGON CITY | OR | 97045 | 0306 |
| TOBIAS COLE VEIT | 2046 N ORLEANS ST | APT 411 | | | CHICAGO | IL | 60614 | 4824 |
| TOBIAS E THEIS | 1027 OLD SPRINGFIELD ROAD | | | | VANDALIA | OH | 45377 | 9330 |
| TOBIAS HAMILTON EEDY | 38 GLENDUN COURT | WESTERN AVE, ACTON | LONDON W3 7EF | UNITED KINGDOM | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOBIAS KLEPPE | C/O O FREDRICKSEN | 5852 BYRON ST | | | CHICAGO | IL | 60634 | 2634 |
| TOBIAS KRONENGOLD | 31 CHAMBERS ST STE 311 | | | | NEW YORK | NY | 10007 | 4030 |
| TOBIAS LUCERO | 310 CHICO DR | | | | LAS VEGAS | NM | 87701 | |
| TOBIAS M BUCK | 206 COUNTRY LANDING BLVD | | | | APOPKA | FL | 32703 | 5020 |
| TOBIAS MARTIN HOFFPAUIR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1065 RIKER ST UNIT 2 | | SALINAS | CA | 93901 | |
| TOBIAS P WILLIAMS | 560 INVERNESS RD | | | | AKRON | OH | 44313 | 8401 |
| TOBIAS R ACCIANI & | VALERIE W ACCIANI JT TEN | 10633 ARBORETUM PLACE | | | SAN DIEGO | CA | 92131 | 1604 |
| TOBIAS SCHMIDT | WINGERTSBERGSTR 14 | D-67304 EISENBERG | GERMANY | | | | | |
| TOBIAS WILLIAMS | 560 INVERNESS ROAD | | | | AKRON | OH | 44313 | |
| TOBIE C R LABUN EX | 477 WEBB RD | | | | OAKLAND | ME | 04963 | |
| TOBIE D MCCOY | 45 MCENTIRE LN | | | | DECATUR | AL | 35603 | 7600 |
| TOBIE E LAKE | 773 MAYNARD NW | | | | GRAND RAPIDS | MI | 49504 | 3654 |
| TOBIE JO LAROCCA | CHARLES SCHWAB & CO INC CUST | 3352 NESTA DR | | | SAN JOSE | CA | 95118 | |
| TOBIN C ROTE & | JULIE A ROTE JT TEN | 7590 LIGHTHOUSE RD | | | PORT HOPE | MI | 48468 | 9760 |
| TOBIN CELESTE DUNLEA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 620 CAMINO DEL LAGO | | NEWBURY PARK | CA | 91320 | |
| TOBIN DANIEL STEARNS | 1559B SLOAT BLVD | 255 | | | SAN FRANCISCO | CA | 94132 | 1222 |
| TOBIN DEBONDT | 6501 S CONNIE AVE | 102 | | | SIOUX FALLS | SD | 57108 | |
| TOBIN S COCHRAN | PO BOX 1152 | | | | MEDFORD | OR | 97501 | |
| TOBIN SAWYERS | 4805 E COUNTRY CLUB RD | | | | SALINA | KS | 67401 | 9602 |
| TOBIN SEARCH & | GINA SEARCH JT TEN | 390 NORTHRIDGE RD | | | COLUMBIA | IL | 62236 | 1960 |
| TOBIN WAYNE STOVER | 1918 FENWICK RD | | | | FENWICK | MI | 48834 | |
| TOBY A MESERVEY | 407 E LEE ST | | | | CARSON CITY | NV | 89706 | 2534 |
| TOBY B HOLTZMAN | 8507 WILKESBORO LANE | | | | POTOMAC | MD | 20854 | 3542 |
| TOBY BARON | C/O DEBRA LESHNOWER | 830 SHORE ROAD  APT 4P | | | LONG BEACH | NY | 11561 | 5404 |
| TOBY BERTSCH | 3820 S GRANGE AVE | | | | SIOUX FALLS | SD | 57105 | |
| TOBY BROWN | 616 S. LYNN ST | | | | BRYAN | OH | 43506 | |
| TOBY COTTER | 3684 HILL N DALE DRIVE | | | | HUBERTUS | WI | 53033 | |
| TOBY D DAY | 4919 LINDEN PL | | | | PEARLAND | TX | 77584 | |
| TOBY D WOOD | TOD DONNA CARNALL & DONNA WOOD | 500 THROCKMORTON ST APT 3005 | | | FORT WORTH | TX | 76102 | |
| TOBY DORMAN & | SARA JESSICA KLEIN JT TEN | 3305 WATERFORD DRIVE | | | CLEARWATER | FL | 33761 | 2016 |
| TOBY E BEDENBAUGH & | KAREN A BEDENBAUGH JT TEN | 245 BRECKENRIDGE DR | | | SIX MILE | SC | 29682 | 9200 |
| TOBY ELSTER | BY TOBY ELSTER TRUST | P O BOX 780628 | | | WICHITA | KS | 67278 | 0628 |
| TOBY F RUBIN & | HOWARD G RUBIN & | LEONARD F RUBIN & | ALLAN J RUBIN JT TEN | 1500 MOUNT HERMON RD | SALISBURY | MD | 21804 | 9402 |
| TOBY F YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216 | 3115 |
| TOBY FAIELLA | 54 CHANDLER DRIVE | | | | MARSHFIELD | MA | 02050 | |
| TOBY FEUER R/O IRA | FCC AS CUSTODIAN | 27 MOUNTAIN AVE | | | MONSEY | NY | 10952 | 2949 |
| TOBY FRIEDMAN & | RHONDA FRIEDMAN JT TEN | 11 DRY POND ROAD | | | SHARON | MA | 02067 | 2462 |
| TOBY G LAKES | 941 MILLIKIN STREET | | | | HAMILTON | OH | 45013 | 3415 |
| TOBY G STONE | 23 RUE DES LONGS PRES | 92100 BOULOGNE BILLANCOURT | FRANCE | | | | | |
| TOBY GALE COHEN | 1824 NORTH HILLS AVE | | | | WILLOW GROVE | PA | 19090 | 3704 |
| TOBY GATERBAUM | DESIGNATED BENE PLAN/TOD | 1354 AMERICAN ELM DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TOBY GOLDBERG | TOD REGISTRATION | COMMAND ACCOUNT | 318 GLEN WAY | | ELKINS PARK | PA | 19027 | 1741 |
| TOBY GREENBERG & | MARTIN GREENBERG JT TEN | OLYMPUS # 1702B | 600 THREE ISLANDS BLVD | | HALLANDALE | FL | 33009 | 2888 |
| TOBY HOLLOWAY | 105 ANN BRADLEY DR. | | | | HUNTSVILLE | AL | 35811 | |
| TOBY IRWIN | 92254 GREEN HILL RD | | | | JUNCTION CITY | OR | 97448 | 8421 |
| TOBY J KRONE | 2303 19 1 2 ST S | | | | MOORHEAD | MN | 56560 | 5840 |
| TOBY J PEREZ | 108 PONDER DRIVE | | | | FRANKLIN | TN | 37069 | 1811 |
| TOBY J SMITH | CHARLES SCHWAB & CO INC CUST | 43 HARBOUR VIEW PT | | | LINWOOD | MI | 48634 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOBY KING | 2459 HAZZLETT LANE | | | | SPRINGFIELD | IL | 62707 | 9002 |
| TOBY KLEIN | 19 GRACE CT APT 6B | | | | BROOKLYN | NY | 11201 | 4127 |
| TOBY KLEIN | 5008 16TH AVE | | | | BROOKLYN | NY | 11204 | 1404 |
| TOBY L GEORGE (IRA) | FCC AS CUSTODIAN | 1794 N MARTIN WILLISTON RD | | | GENOA | OH | 43430 | 9454 |
| TOBY L SCHARF & | LISA R MACHAMER | 1538 WESTOVER DR | | | WARREN | OH | 44484 | |
| TOBY M RADEE | 3610 CARLISLE HWY | | | | CHARLOTTE | MI | 48813 | 9560 |
| TOBY MATTHEW KATCHER & | ROBERT J KATCHER | 6120 GRAND CENTRAL PKWY | APT C108 | | FOREST HILLS | NY | 11375 | |
| TOBY MESSER | 58 DOBY ROAD | RD #3 | | | MENDHAM | NJ | 07945 | 2121 |
| TOBY MILLER | TOD DTD 10/13/2008 | 715 VER-LO | | | LORENA | TX | 76655 | 6004 |
| TOBY MYERS TTEE | TOBY FEINBERG MYERS FAMILY TR | DTD 9/19/2002 | 2003 WESTOVER RESERVE BLVD | | WINDERMERE | FL | 34786 | 6211 |
| TOBY NEMIROFF | 174 PACIFIC ST APT 3C | | | | BROOKLYN | NY | 11201 | 6254 |
| TOBY R BOWYER | 345TH CSH A COMPANY UNIT 73325 | | | | APO | NY | 09333 | |
| TOBY R DOMINICK | 5845 PUTTYGUT RD | | | | CHINA | MI | 48054 | 1902 |
| TOBY ROSE MALLEN | POBOX 6716 | | | | SAN PEDRO | CA | 90734 | |
| TOBY RUSSELL | 3475 OLD HWY 29 | | | | THOMASVILLE | NC | 27360 | |
| TOBY SANDOWSKY | 60 RUNYON PLACE | | | | SCARSDALE | NY | 10583 | 7008 |
| TOBY TURBETT | P.O. BOX 100 | | | | FRITCH | TX | 79036 | |
| TOBY V SULENSKI | 3442 CLANDARA AVE | | | | LAS VEGAS | NV | 89121 | 3701 |
| TOBY W FOSTER | 8793 CAMPBELLTON ST | | | | DOUGLASVILLE | GA | 30134 | 2202 |
| TOBY W MANSFIELD & | KIM M MANSFIELD JT TEN | 6745 AKRON RD | | | LOCKPORT | NY | 14094 | 5316 |
| TOBY WOLFBERG & | SARAH H WOLFBERG | TR TOBY WOLFBERG TRUST | UA 01/16/93 | 3526 ORIOLE DR | HUNTINGDON VALLEY | PA | 19006 | 3412 |
| TOD A GEYER | 412 MAPLE | | | | EARLY | IA | 50535 | 5050 |
| TOD A TOWNE | 931 ST JAMES PARK AVE | | | | MUNROE | MI | 48161 | 9060 |
| TOD ALLEN | CUSTODIAN UNDER OH UTMA FOR | CODY J ALLEN | 1972 NORTH DUCK CREED RD | NORTH JACKSON OH | NORTH JACKSON | OH | 44451 | 133 |
| TOD C TRUXELL | 34745 BRIDGE ST | | | | LIVONIA | MI | 48152 | 1147 |
| TOD ESTES | 2725 MT OLIVET | | | | KALAMAZOO | MI | 49004 | 1611 |
| TOD FERRO | 100 PT SAN PEDRO RD | | | | SAN RAFAEL | CA | 94901 | 4200 |
| TOD GREG WOLFGRAM | 29140 BAY POINTE DRIVE | | | | CHESTERFIELD | MI | 48047 | 6030 |
| TOD HATTON WARNER | 98 TETHERWOOD BLVD | LONDON ON  N5X 3W3 | CANADA | | | | | |
| TOD J SNODGRASS | CHARLES SCHWAB & CO INC CUST | 2464 RUE LE CHARLENE | | | RANCHO PALOS VERDES | CA | 90275 | |
| TOD K WRIGHT | 4745 MEAD ST | | | | DEARBORN | MI | 48126 | 3013 |
| TOD K WRIGHT | CUST ASHLEY ANDERSON WRIGHT | UTMA AZ | 4745 MEAD ST | | DEARBORN | MI | 48126 | 3013 |
| TOD K WRIGHT | CUST QUENTIN ROSS WRIGHT | UTMA AZ | 4745 MEAD ST | | DEARBORN | MI | 48126 | 3013 |
| TOD K WRIGHT | CUST STEPHANIE B ANTHONY WRIGHT | UTMA AZ | 4745 MEAD ST | | DEARBORN | MI | 48126 | 3013 |
| TOD KEVIN HOUTHOOFD | 6230 DICKERSON RD | | | | AKRON | MI | 48701 | 9767 |
| TOD MATCHICK | 22 DIXS ST. | | | | NEW BRUNSWICK | NJ | 08901 | 2204 |
| TOD MURPHY | 926 4TH. ST. NE. | | | | MASSILLON | OH | 44646 | |
| TOD ORVIL DICKESON & | JENNIFER LYNNE DICKESON | 1416 RIPON AVE. | | | LEWISTON | ID | 83501 | |
| TOD R FLEMING & | JULIE A FLEMING JT TEN | E11999 KESSLER RD | | | BARABOO | WI | 53913 | 9669 |
| TOD R HORRIGAN & | JOAN L HORRIGAN | 411 FALLEN TIMBERS TRAIL | | | FORT WAYNE | IN | 46825 | |
| TOD S HARMAN | 4006 FIRFOREST | | | | SPRING | TX | 77388 | |
| TOD W RIDGEWAY | 2804 LAFAYETTE AVE | | | | NEWPORT BEACH | CA | 92663 | |
| TOD W WHITAKER | 2475 BALDWIN RD | | | | HINESBURG | VT | 05461 | |
| TOD WILLIAMS | 9213 IGOE PL | | | | EL PASO | TX | 79924 | 6939 |
| TODD A ARNER | PATRICIA A ARNER | JT TEN | 2845 FERNDALE DR | | SAGINAW | MI | 48603 | 3057 |
| TODD A AUSTINSON & | KATHERINE A AUSTINSON | 3967 TRUXTON PL | | | AVON | OH | 44011 | |
| TODD A BERRY | 380 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330 | 3678 |
| TODD A BORDEWYK | 4420 BRIDGEVILLE CT | | | | HUDSONVILLE | MI | 49426 | 9161 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODD A BRADEN & | THERESA L KENT JT TEN | 24658 ANNAPOLIS ST | | | DEARBORN HEIGHTS | MI | 48125 |
| TODD A BREWSTER | 26 BARLOW MOUNTAIN RD | | | | RIDGEFIELD | CT | 06877 | 2416 |
| TODD A CARR & | PAULA M CARR JT TEN | 1724 ROBERT | | | MIDLAND | MI | 48640 | 8944 |
| TODD A CHERRY | 4 CLEAR BRK | | | | FARMINGTON | CT | 06032 | 2750 |
| TODD A DIXON | 15436 AIRPORT RD | | | | LANSING | MI | 48906 | 9109 |
| TODD A DOENITZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 684 S EVERGREEN ST | | PLYMOUTH | MI | 48170 |
| TODD A DUBE & | EMILIE E DUBE | 11617 COACHMANS CARRIAGE PL | | | GLEN ALLEN | VA | 23059 |
| TODD A EGERTON | 8618 STURGIS ST | | | | NORFOLK | VA | 23503 |
| TODD A EVANS | 3481 29TH AVE SW | | | | NAPLES | FL | 34117 | 8421 |
| TODD A FERGUSON | 6481 LAKESIDE DR | | | | SHARPESVILLE | PA | 16150 | 9669 |
| TODD A FLOTT | 2229 ARBOR CREST DRIVE | | | | CARROLTON | TX | 75007 | 1711 |
| TODD A GARLOW | 19 FARSTA CT | | | | ROCKVILLE | MD | 20850 | 2747 |
| TODD A GREENHOE | 3302 ATLAS RD | | | | DAVISON | MI | 48423 | 8788 |
| TODD A GROVE | 12666 HIGH POINT ROAD | | | | FELTON | PA | 17322 | 8748 |
| TODD A HARPER | 1 CRAWFORD PLACE | | | | PARIS | IL | 61944 |
| TODD A HENNING & | NOREEN A HENNING JT TEN | 37311 MARION DR | | | STERLING HEIGHTS | MI | 48312 | 1963 |
| TODD A HINTON | 2516 E 2300 SOUTH CIR | | | | SAINT GEORGE | UT | 84790 |
| TODD A HOLMBERG & | KATHRYN J NORRIS JTWROS | 108 S WESTRIDGE PLACE S | | | PHOENIXVILLE | PA | 19460 |
| TODD A JACOBS | 35321 BRISTLECONE | | | | CLINTON TWP | MI | 48035 | 2328 |
| TODD A JOACHIM | 1075 LANGEAIS DR | | | | MARION | OH | 43302 | 6760 |
| TODD A KEEN & | TAMMY L KEEN JT TEN | 9 BRITTANY LN | | | LEWES | DE | 19958 | 9021 |
| TODD A KIRSCHNER | 12069 SUSAN DRIVE | | | | GRANADA HILLS | CA | 91344 | 2642 |
| TODD A KOLP | 5233 SHELBYSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316 | 4167 |
| TODD A LAWS | 4736 CASE DR | | | | JANESVILLE | WI | 53546 | 9776 |
| TODD A MACOMBER | 801 W. BURBANK AVE | | | | JANESVILLE | WI | 53546 | 3346 |
| TODD A MAGGIORE | THERESA M MAGGIORE JT TEN | 4524 GREENBRIAR DRIVE | | | SPRINGFIELD | IL | 62711 | 6224 |
| TODD A MARTIN | CHARLES SCHWAB & CO INC CUST | 625 HARRIS POINT WAY | | | WAKE FOREST | NC | 27587 |
| TODD A MCLAIN | 10450 W COUNTY RD K | | | | BELOIT | WI | 53511 | 8232 |
| TODD A MESSICK AND CONNIE SUE | MESSICK JT LIV TRUST | TODD & CONNIE MESSICK TTEES | U/A DTD 08/31/2006 | 598 E HORNETOWN RD | MORGANTOWN | IN | 46160 |
| TODD A MILANO | CHARLES SCHWAB & CO INC CUST | 506 SPRINGHOUSE ROAD | | | CAMP HILL | PA | 17011 |
| TODD A MILLER | SARAH J MILLER | 6404 9TH STREET CT NE | | | TACOMA | WA | 98422 | 3843 |
| TODD A MOUW | 611 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073 |
| TODD A MYERS | 4343 LANDS END | | | | TRAVERSE CITY | MI | 49686 |
| TODD A NICHOLSON | CHARLES SCHWAB & CO INC CUST | 11520 PARSIPPANY TER | | | NORTH POTOMAC | MD | 20878 |
| TODD A OLIVERIO | 6041 ROCKLAND RD | | | | DEARBORN HGTS | MI | 48127 | 2910 |
| TODD A PECHTER | 565 WEST END AVENUE | SUITE 8C | | | NEW YORK | NY | 10024 | 2734 |
| TODD A RAINEY | CUST TRAVIS A RAINEY | UTMA OH | 3158 BAY LANDING DR | | WESTLAKE | OH | 44145 |
| TODD A RIDGEWAY & | JOAN E RIDGEWAY JTTEN | 5802 W BOULDER CREEK COURT | | | NEW PALESTINE | IN | 46163 | 8620 |
| TODD A RIPKEY & | KIMBERLY I RIPKEY JT TEN | 105 MAYFIELD DR | | | COATESVILLE | PA | 19320 | 3070 |
| TODD A SLAVIN | MACI A SLAVIN | UNTIL AGE 21 | 9691 PRAIRIEWOOD WAY | | CARMEL | IN | 46032 |
| TODD A SLAVIN | PARKER R SLAVIN | UNTIL AGE 21 | 9691 PRAIRIEWOOD WAY | | CARMEL | IN | 46032 |
| TODD A SWEITZER & | TRICIA H SWEITZER | 3708 ROSENEATH ST. | | | OLNEY | MD | 20832 |
| TODD A TURNER | 13215 97TH AVE NE APT E103 | | | | KIRKLAND | WA | 98034 |
| TODD A VIGLIANCO | 940 STEWART ST 17 | | | | MORGANTOWN | WV | 26505 | 1716 |
| TODD A WARNKEN TTEE | JACK A WARNKEN TRUST | U/A DTD 12/04/97 | 117 HOPPING CT | | HARRISON | OH | 45030 | 2032 |
| TODD A WIEGEMUTH | CGM IRA CUSTODIAN | 1121 DONEGAL SPRINGS ROAD | | | MOUNT JOY | PA | 17552 | 9033 |
| TODD A WUOPIO | 3387 REESE RD | | | | ORTONVILLE | MI | 48462 | 8463 |
| TODD A. THURSTON | TOD ACCOUNT | 127 FAIRGROUND RD | | | PULASKI | IL | 62976 | 2528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TODD ABRAMSON | 93 HAROLD RD | | | FARMINGTON | CT | 06032 |
| TODD ALAN HOLLAND | 4 BONNY COURT | | | SMITHTOWN | NY | 11787 | 5538 |
| TODD ALAN HOLTKAMP | CHARLES SCHWAB & CO INC CUST | 10S 472 CURTIS LANE | | NAPERVILLE | IL | 60564 |
| TODD ALAN PFEIFFER & | JULIE ANN PFEIFFER | PO BOX 20054 | | ALBUQUERQUE | NM | 87154 |
| TODD ALAN ROSS | 101 S 3RD | | | TONKA | OK | 74653 |
| TODD ALBERT & | BARBARA ALBERT TEN BY ENT | MGR: PARAMETRIC PORTFOLIO | 1434 FLAT ROCK RD | NARBERTH | PA | 19072 |
| TODD ALLAN CHUPICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 52223 PALM CT | CHESTERFIELD | MI | 48047 |
| TODD ALLEN | #57B | 200 NW 53RD | | CORVALLIS | OR | 97330 | 2971 |
| TODD ALLEN | 2017 RIDGECREST | | | GARLAND | TX | 75041 |
| TODD ALLEN BARRETT & | MALINA BARRETT | PO BOX 902196 | | SANDY | UT | 84090 |
| TODD ALLEN BRAUN | J BRAUN CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 3602 22ND ST SOUTH | FARGO | ND | 58104 |
| TODD ALLEN CANNEGIETER | 5 VILLAGE DRIVE | | | LEOLA | PA | 17540 |
| TODD ANDERBERY | 145 TWIN CREEKS DR. | PO BOX 656 | | JONESTOWN | PA | 17038 |
| TODD ANDREW CHAPPELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4555 BRIDGEWAY DR | ANN ARBOR | MI | 48103 |
| TODD ANDREW MC CLARE | CHARLES SCHWAB & CO INC.CUST | 18923 CANYON SUMMIT | | PORTOLA HILLS | CA | 92679 |
| TODD ANDREW PUTNEY | CHARLES SCHWAB & CO INC CUST | 2301 AVENHAM AVE SW | | ROANOKE | VA | 24014 |
| TODD ANDREW RINGGENBERG | CHARLES SCHWAB & CO INC CUST | 3536 FAIRFAX LANE | | WOODBURY | MN | 55144 |
| TODD ANDREW STROUP AND | LISA A STROUP JTWROS | 15004 THOROUGHBRED RUN | | SPRING LAKE | MI | 49456 | 8952 |
| TODD ANSELM | CUST RYAN ANSELM UTMA VA | 5688 SHINFIELD DR | | VIRGINIA BEACH | VA | 23464 |
| TODD ANSELM | CUST TRAVIS ANSELM UTMA VA | 5688 SHINFIELD DR | | VIRGINIA BEACH | VA | 23464 |
| TODD ANTHONY | CHARLES SCHWAB & CO INC CUST | 2932 FILBERT ST APT 1 | | OAKLAND | CA | 94608 |
| TODD ANTHONY GAGLIARDI | 533 HIGH ST | | | LOCKPORT | NY | 14094 | 4715 |
| TODD ANTHONY SIEMON | 984 KENSINGTON CT | | | VICTOR | NY | 14564 | 9367 |
| TODD ANTHONY STEIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4631 ELSBY AVE | DALLAS | TX | 75209 |
| TODD ARNOLDUSSEN | 412 PHEASANT RUN | | | KAUKAUNA | WI | 54130 |
| TODD AUSTIN | 17 AMESBURY PLACE | | | SICKLERVILLE | NJ | 08081 |
| TODD B STANTON | 6808 SPANISH BAY DRIVE | | | WINDSOR | CO | 80550 | 7030 |
| TODD B WILLIAMS | 1570 JOHNNY CAKE ALCOVE | | | EAGAN | MN | 55122 |
| TODD B WILSON | SIMPLE IRA-PTC AS CUSTODIAN | 9 EAST ELM STREET | | FAIRCHANCE | PA | 15436 | 1204 |
| TODD BALAZS & | CINDY BALAZS JT TEN | 23010 WEDGEWOOD LN | | CALIFORNIA | MD | 20619 | 2127 |
| TODD BARTO | 3647 S.E. MORRISON ST. | | | PORTLAND | OR | 97214 |
| TODD BAUER | 275 COURT ST. | | | KEENE | NH | 03431 |
| TODD BAUMGARTNER | CUSTODIAN UNDER CT UGMA FOR | MARGARET BAUMGARTNER | 873 BETHANY MOUNTAIN RD | CHESHIRE | CT | 06410 | 3559 |
| TODD BECHT | 1817 S RILEY HWY | | | SHELBYVILLE | IN | 46176 | 2859 |
| TODD BELONGASTANGE | 457 S CASTOR RD | | | SHEPHERD | MI | 48883 |
| TODD BENSON | 1082 PRINCETON DR | | | CLERMONT | FL | 34711 | 8063 |
| TODD BIRMINGHAM | 3012 BUFORD WAY | | | BAKERSFIELD | CA | 93309 |
| TODD BLUDEAU | 13 OXFORD ROAD | | | HASTINGS ON HUDSON | NY | 10706 |
| TODD BORCK | 3101 ALMOND LANE | | | MCHENRY | IL | 60051 |
| TODD BOUTIETTE | 20 CHERRY ORCHARD LANE | | | FISHERVILLE | KY | 40023 |
| TODD BOWKER | 412 S DEAN | | | BAY CITY | MI | 48706 |
| TODD BROUSSARD | 26309 222ND AVE SE | | | MAPLEL VALLEY | WA | 98038 |
| TODD BRUCE JOHNSON | 13412 BISSEL LN | | | POTOMAC | MD | 20854 | 1016 |
| TODD BRUSO | 107 EVERGREEN DRIVE | | | BENNINGTON | VT | 05201 |
| TODD BRYAN | 15 WINTHROP ST | | | KINGSTON | MA | 02364 |
| TODD BRYAN WOLRICH | 64 SAGE ST | | | HOLMDEL | NJ | 07733 | 1468 |
| TODD C BAKER | 146 MONTGOMERY AVE | | | FRANKLIN | OH | 45005 | 1334 |
| TODD C BANK | 119-40 UNION TPKE APT 4A | | | KEW GARDENS | NY | 11415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODD C CHARTRAU | 848 PARK PLACE DR | | | | JACKSON | GA | 30233 | 2781 |
| TODD C CROUSE & | YVONNE M CROUSE | 785 STEHMAN CHURCH ROAD | | | WASHINGTON BORO | PA | 17582 |
| TODD C FERBER | 11 LEDGE BROOK RD | | | | STAMFORD | CT | 06903 | 3717 |
| TODD C HILLMAN | 13405 W RANCHO DR | | | | LITCHFIELD PK | AZ | 85340 | 7354 |
| TODD C MCCOY | 9805 116TH ST STE 7412 | | | | KIRKLAND | WA | 98034 |
| TODD C MEIER | PO BOX 801825 | | | | DALLAS | TX | 75380 | 1825 |
| TODD C MORRIS | 901 S 3RD | | | | CHICKASHA | OK | 73018 | 4719 |
| TODD C MOSS | 122 ALLSPICE DR | | | | SUMMERVILLE | SC | 29483 | 7932 |
| TODD C NELSON | 25414 W 223RD ST | | | | SPRIN HILL | KS | 66083 | 6004 |
| TODD C SCHANZ | 10211 LISS RD | | | | WILLIS | MI | 48191 | 9722 |
| TODD C SCHEUER | 935 LEE DR | | | | MENLO PARK | CA | 94025 |
| TODD C SCHEUER | JACKSON B SCHEUER | UNTIL AGE 25 | 935 LEE DR | | MENLO PARK | CA | 94025 |
| TODD C SPERBECK & | CLIFFORD SPERBECK JT TEN | 342 SMITH RD | | | RICHMONDVILLE | NY | 12149 |
| TODD C STORINGE | 101 WALTERS DR 2 | | | | LIVERPOOL | NY | 13088 |
| TODD C TREHARNE | 152 FULTON ST APT A | | | | BISHOP | CA | 93514 | 3336 |
| TODD C WILLMAN & | JENNIFER L WILLMAN JT TEN | 812 S GREEN BAY ROAD | | | GRAFTON | WI | 53024 |
| TODD CAMERON BOSTIC | CUST BROOKE CAMERON BOSTIC UGMA NC | 10111 PIONEER MILL RD | | | CONCORD | NC | 28025 | 6941 |
| TODD CAMERON SANBORN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1040 SUMMERFIELD DR | | CUMMING | GA | 30040 |
| TODD CARROLL | 5839 PINECREST RD | | | | CRESTVIEW | FL | 32539 |
| TODD CARTER & | CONNIE CARTER | 10256 NORTHRIDGE DR | | | ALTA LOMA | CA | 91737 |
| TODD CHARLES BOUSLOG | 17917 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062 |
| TODD CHARLES HIATT & | MELISSA JOANNE HIATT | 2795 E POWERS AVE. | | | FRESNO | CA | 93720 |
| TODD CHRISTOPHER DAVEY | 7812 VAIL VALLEY DR | | | | AUSTIN | TX | 78749 |
| TODD CHRISTOPHER LEDYARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4494 E RIVER OAK TRL | | TUCSON | AZ | 85718 |
| TODD CLARK | 12406 W. MARDIA ST. | | | | BOISE | ID | 83709 |
| TODD CLARK LANDWEHR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13215-C8 MILL PLAIN BLVD | #381 | VANCOUVER | WA | 98684 |
| TODD CLIFTON ELLIS | HANNAH THERESA ELLIS | UNTIL AGE 21 | 298 HIGH RANGE RD | | LONDONDERRY | NH | 03053 |
| TODD CLIFTON ELLIS | NOAH T ELLIS | UNTIL AGE 21 | 298 HIGH RANGE RD | | LONDONDERRY | NH | 03053 |
| TODD COLLINS | 265 TROTTERS WALK | | | | COVINGTON | GA | 30016 |
| TODD CONRAD | 1086 PILGRAM WAY # K | | | | GREEN BAY | WI | 54304 |
| TODD COURTNEY | CGM IRA ROLLOVER CUSTODIAN | 1034 VALENCIA ST APT C | | | COSTA MESA | CA | 92626 | 5739 |
| TODD CROSS | 11300 NORTH HIGHWAY 59 | | | | CEDARVILLE | AR | 72932 |
| TODD CURLEE | 155 SAPONA DR | | | | SALISBURY | NC | 28146 |
| TODD D BENNETT | RITA A BENNETT JT TEN | PO BOX 1679 | | | LAURIE | MO | 65038 | 1679 |
| TODD D ERMENTRAUT | CHARLES SCHWAB & CO INC CUST | 9525 E CALEY CIR | | | ENGLEWOOD | CO | 80111 |
| TODD D FRANK | 7146 BRIGHTWATER CT | | | | LIBERTY TOWNSHIP | OH | 45011 | 9138 |
| TODD D GOOLSBY | 2497 MURRAY HILL | | | | HARTLAND | MI | 48353 | 3221 |
| TODD D GOOLSBY & | SUSANNA E GOOLSBY JT TEN | 2497 MURRAY HILL | | | HARTLAND | MI | 48353 | 3221 |
| TODD D GULICK & | JANICE M GULICK JT TEN | 8517 CORRISON ROAD | | | GRAND LEDGE | MI | 48837 | 8216 |
| TODD D KIDD | 505 CENTER ST E | | | | WARREN | OH | 44481 |
| TODD D LYBROOK | 5702 GRANDVISTA DRIVE | | | | INDIANAPOLIS | IN | 46234 | 3652 |
| TODD D LYONNAIS | 5189 CONKLIN RD | | | | LOWELL | MI | 49331 | 9268 |
| TODD D MARTIN | PO BOX 562 | | | | SALLISAW | OK | 74955 | 0562 |
| TODD D PICKETT | DIANN H PICKETT | 2779 FOREST CHAPEL ROAD | | | PAMPLIN | VA | 23958 | 3669 |
| TODD D ROBERTSON | 286 CHEROKEE RD | | | | PONTIAC | MI | 48341 | 2004 |
| TODD D SCHREINER | 8996 COUNTY ROAD G | | | | MOUNT HOREB | WI | 53572 | 2911 |
| TODD D STEELE | 126 TAIT RD | | | | MERCER | PA | 16137 | 4746 |
| TODD D SWANSON | 4857 DOVE CT | | | | BETTENDORF | IA | 52722 | 7511 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODD D TRUDEAU | MADELINE F TRUDEAU | UNTIL AGE 21 | 19241 BRANDT | | ROSEVILLE | MI | 48066 | |
| TODD D TRUDEAU | MELANIE J TRUDEAU | UNTIL AGE 21 | 19241 BRANDT | | ROSEVILLE | MI | 48066 | |
| TODD D TRUDEAU | ZACHARY D TRUDEAU | UNTIL AGE 21 | 19241 BRANDT | | ROSEVILLE | MI | 48066 | |
| TODD D WARD | 801 PINE ST | APT 16F | | | SEATTLE | WA | 98101 | 1808 |
| TODD D WENDT & | JANE E WENDT JT TEN | 13665 KIMBERLY OAKS CIR | | | LARGO | FL | 33774 | 2441 |
| TODD DAVID SANNEMAN | 9726 KESSLER AVE. | | | | CHATSWORTH | CA | 91311 | |
| TODD DAWSON | 3218 S 57TH CIRCLE | | | | OMAHA | NE | 68106 | |
| TODD DEAN ARNOLD | 15079 STOCKER RIDGE RD | | | | NEWCOMERSTOWN | OH | 43832 | |
| TODD DEAN ARNOLD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 15079 STOCKER RIDGE RD | | NEWCOMERSTOWN | OH | 43832 | |
| TODD DELANEY JONES | 1916 N EDWARDS ST | | | | KALAMAZOO | MI | 49007 | 1891 |
| TODD DILLOW | 3115 STATE ROUTE 93 | | | | IRONTON | OH | 45638 | |
| TODD DOUGLAS BOLEY | 4324 GARRISON ST NW | | | | WASHINGTON | DC | 20016 | |
| TODD DOUGLAS LOVINGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1619 12TH ST NW | | WASHINGTON | DC | 20009 | |
| TODD DOUGLAS RAYNOR | CHARLES SCHWAB & CO INC CUST | 907 S SCOTT ST | | | ARLINGTON | VA | 22204 | |
| TODD DUNBAR PLAISTED | 100 SANFORDVILLE RD | | | | WARWICK | NY | 10990 | 2845 |
| TODD DUNCAN PURVIS | GERALDINE F PURVIS CHARITABLE | 7266 SIENA WAY | | | BOULDER | CO | 80301 | |
| TODD DUNN | 6 SPECKER CIR | | | | MARQUETTE | MI | 49855 | |
| TODD E ANDRUS | CUST NICHOLS ANDRUS | UTMA IL | 324 OAK RIDGE CT | | DARIEN | WI | 53114 | 1544 |
| TODD E FARROW | 27 B5 BROOKEDGE COURT | | | | NEWARK | DE | 19702 | |
| TODD E GRIEWAHN | 5763 N ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221 | 9305 |
| TODD E HAMMERSMITH | 7477 FIDDLERS TRAIL DR | | | | CINCINNATI | OH | 45248 | 2882 |
| TODD E JOHNSON | CHARLES SCHWAB & CO INC CUST | 509 BRIARTOWN CHURCH RD | | | TOPTON | NC | 28781 | |
| TODD E KAUTZMAN | RT 1 BOX 103A | | | | MOTT | ND | 58646 | 9504 |
| TODD E KOVACIC | C KOVACIC ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 9022 | | WARREN | MI | 48090 | |
| TODD E KOVACIC | CORTNEY A KOVACIC | UNTIL AGE 18 | PO BOX 9022 | | WARREN | MI | 48090 | |
| TODD E KOVACIC | PO BOX 9022 | GM HOLDEN | | | WARREN | MI | 48090 | 9022 |
| TODD E KOVACIC & | CATHERINE A KOVACIC | PO BOX 9022 | | | WARREN | MI | 48090 | |
| TODD E KUHN | PO BOX 26504 | | | | SCOTTSDALE | AZ | 85255 | |
| TODD E LOUGH | 6263 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444 | 9209 |
| TODD E SHIELDS | 255 KONIG RD | | | | GHENT | NY | 12075 | 1507 |
| TODD E SMITH | 1131 10TH ST W | | | | HAVRE | MT | 59501 | |
| TODD E THORP | 13000 SHERWOOD | | | | LEAWOOD | KS | 66209 | 1898 |
| TODD E TILK | 27615 CARBALLO | | | | MISSION VIEJO | CA | 92692 | 3231 |
| TODD E TURNER | 252 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341 | 2409 |
| TODD E WALSH | 982 S ROOSEVELT AVE | | | | BEXLEY | OH | 43209 | 2545 |
| TODD E WRIGHT | 12124 E 19TH AVE | | | | SPOKANE | WA | 99206 | |
| TODD EBERLY | CUST TORY KIRK EBERLY | UTMA PA | 1348 S PRINCE ST | | PALMYRA | PA | 17078 | 3546 |
| TODD EDWARD GLASS | CHARLES SCHWAB & CO INC CUST | PO BOX 41008 | | | BETHESDA | MD | 20824 | |
| TODD EDWARD TOPEL | 10229 COLORADO RD S | | | | BLOOMINGTON | MN | 55438 | 1841 |
| TODD EDWIN REETZ | 4770 HUNTINGTON DR | | | | BRIGHTON | MI | 48116 | 5137 |
| TODD ELLIS | 623 EAST THIRD STREET | | | | CENTRALIA | IL | 62801 | |
| TODD EPP | 14190 COTTONWOOD ST NW | | | | ANDOVER | MN | 55304 | |
| TODD ERIC TOWNSEND | 404 S CHURCH AVE | | | | MONTROSE | SD | 57048 | 2031 |
| TODD F BENSON | 3833N 525W | | | | LAPORTE | IN | 46350 | |
| TODD F BRINKER | 47692 ANNA CT | | | | SHELBY TWP | MI | 48315 | 4507 |
| TODD F HALL | 306 NORTH MAIN | | | | HOPKINSVILLE | KY | 42240 | |
| TODD F HERMANN & | PAMELA ANN HERMANN JT TEN | 17501 MACARTHUR | | | REDFORD | MI | 48240 | 2265 |
| TODD F JONES | 709 SHENANDOAH DR | | | | COLUMBIA | TN | 38401 | 6120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODD F ORSINI | CUST ERIN DEBORAH ORSINI | UTMA MA | 18 JAMES ROAD | | STERLING | MA | 01564 | 1404 |
| TODD F ORSINI | CUST NATHAN TODD ORSINI | UTMA MA | 18 JAMES ROAD | | STERLING | MA | 01564 | 1404 |
| TODD F WELLS | 5004 SOUND AVENUE | | | | RIVERHEAD | NY | 11901 | 5516 |
| TODD F X CHAMBERS | PO BOX 20571 | | | | RALEIGH | NC | 27619 | 0571 |
| TODD FAMILY INVESTMENTS LLC | ATTN MARY PHYLLIS TODD | 3320 FIRETHORN DRIVE | | | TUSCALOOSA | AL | 35405 | |
| TODD FARBER | 13531 CEDAR BRIDGE RD | | | | SAINT LOUIS | MO | 63141 | 7204 |
| TODD FERGUSON | 7130 AIRLINE AVE | | | | URBANDALE | IA | 50322 | 2658 |
| TODD FINAZZO | 4914 BROOKSIDE LANE | | | | WASHINGTON | MI | 48094 | |
| TODD FORREST | 1601 SW 8TH AVE | | | | OAK HARBOR | WA | 98277 | |
| TODD FOX | 10972 COLORADO AVE | | | | CHAMPLIN | MN | 55316 | |
| TODD FREDERICK ORSINI | 18 JAMES RD | | | | STERLING | MA | 01564 | 1404 |
| TODD FREY | 3995 STRATHMORE LANE | | | | CANTON | MI | 48188 | 7214 |
| TODD FUESSEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29508 WESTWIND DR | | LAKE ELSINORE | CA | 92530 | |
| TODD G BARTON | CUST JAVAN S BARTON | UTMA CO | 560 N TULIP LN | | CRAWFORDSVILLE | IN | 47933 | 6137 |
| TODD G CARR | 4565 CARRIAGE DR | | | | VIRGINIA BEACH | VA | 23462 | 7449 |
| TODD G JONES & | JANET JONES WROS JT WROS | 5825 FAIRWAY COURT | | | WEST DES MOINES | IA | 50266 | |
| TODD G LOVE | 704 228TH AVE NE # 999 | | | | SAMMAMISH | WA | 98074 | |
| TODD G RETTKOWSKI | 451 COUNTY ROAD Y | | | | HATLEY | WI | 54440 | 9513 |
| TODD GARRISON | 1608 N STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| TODD GEORGE LONG & | NICOLE T LONG | 2514 E RIDGE CREEK RD | | | PHOENIX | AZ | 85024 | 5272 |
| TODD GILBERT & | JANINE GILBERT | JT TEN | PO BOX 302 | | INKOM | ID | 83245 | 0302 |
| TODD GILLESPIE | 218 LAUREL ST | | | | EAST ELLIJAY | GA | 30540 | |
| TODD GILROY | 200 CENTRAL TURNPIKE | | | | SUTTON | MA | 01590 | |
| TODD GLANDT | 2127 MEADOW DR | | | | CHEYENNE | WY | 82001 | |
| TODD GLOTFELTY | 818 SIDEHILL DR | | | | BEL AIR | MD | 21015 | 6371 |
| TODD GREGORY | 8151 83RD ST. SO. | | | | COTTAGE GROVE | MN | 55016 | |
| TODD GREGORY BURNS | C/O TERRY JO BURNS | 74071 MERCURY CIR W | | | PALM DESERT | CA | 92260 | 2228 |
| TODD GRUNWALD | 6508 E ENCANTO ST | | | | MESA | AZ | 85205 | |
| TODD GUARNIERI | 1840 TANGLEWOOD DR. N.E. | | | | SAINT PETERSBURG | FL | 33702 | |
| TODD H BREMEKAMP | 12754 SE HOBE HILLS DR | | | | HOBE SOUND | FL | 33455 | 6810 |
| TODD H JOHNSON | SOUTHWEST SECURITIES, INC. | 3750 YELLOWSTONE LANE NORTH | | | PLYMOUTH | MN | 55446 | |
| TODD H MAY | CHARLES SCHWAB & CO INC CUST | 572 1ST ST APT 3 | | | BROOKLYN | NY | 11215 | |
| TODD H STANDIFER | 2318 CROWN COLONY DR | | | | ARLINGTON | TX | 76011 | |
| TODD HAGGARD | 4510 114TH PL SE | | | | EVERETT | WA | 98208 | |
| TODD HAMMOND | C/O HARRY N HAMMOND | 9349 MABLEY HILL RD | | | FENTON | MI | 48430 | 9401 |
| TODD HANIFORD & | RHONDA HANIFORD JT TEN | 3221 MEADOWBROOK PL | | | DACONO | CO | 80514 | |
| TODD HARRIS | 916 WEST 54TH STREET | | | | MARION | IN | 46953 | |
| TODD HARRISON | 15613 KITCHEL LN | | | | GRAND HAVEN | MI | 49417 | 2900 |
| TODD HART | 10443 COUNTRY BLF | | | | SAN ANTONIO | TX | 78240 | 4453 |
| TODD HAZEN KAMISUGI | 2500 AHA AINA PLACE | | | | HONOLULU | HI | 96821 | 1068 |
| TODD HENDRICKSEN & | WENDY HENDRICKSEN JRS | 5606 WEST AXEL PARK RD | | | WEST JORDAN | UT | 84081 | 5661 |
| TODD HERKEY | 14309 MACLAUREN LANE | | | | HUNTERSVILLE | NC | 28078 | |
| TODD HESS | 445 S 162ND ST | | | | SEATTLE | WA | 98148 | |
| TODD HIGHT | TWILA HIGHT JT TEN | 20457 GREEN GRASS | | | PIERRE | SD | 57501 | 6193 |
| TODD HILT | 1776 W WINNEMAC #102A | | | | CHICAGO | IL | 60640 | |
| TODD HINE | DIONNE HINE | 922 N PRAIRIEVIEW DR | | | LAKE CHARLES | LA | 70605 | 0500 |
| TODD HINES & | CYNTHIA HINES JT WROS | PO BOX 400 | | | CRAWFORD | CO | 81415 | |
| TODD HOENER | PO BOX 1030 | | | | ESPANOLA | NM | 87532 | 1030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODD HOLLAND | 345 COLERAINE PLACE | | | | ROSWELL | GA | 30075 |
| TODD HOOVER & | TERESA HOOVER JTTEN | PO BOX 123 | | | HALL | NY | 14463 | 0123 |
| TODD HUBBARD | 12919 W KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375 |
| TODD ISAAC HESS | 2732 MAIN ST BOX 67 | | | | BEALLSVILLE | PA | 15313 | 0067 |
| TODD J ANDERSEN SR & | CRAIG R ANDERSEN TR | UA 05/27/1999 | TODD J ANDERSEN SR TRUST | 12226 WINDCLIFF RD | STRONGSVILLE | OH | 44136 | 3558 |
| TODD J BRINKMAN | 1018 GREAT OAKS BLVD | | | | ROCHESTER HILLS | MI | 48307 | 1022 |
| TODD J DECI | 324 SHADY LN | | | | PASADENA | MD | 21122 | 5315 |
| TODD J HADDOCK | ELAYNE HADDOCK JT TEN | 1 COOK RD | | | NUTLEY | NJ | 07110 | 3004 |
| TODD J HENDRIX & | SHERYL C HENDRIX JT WROS | 100 HIGH RIPPLE RD | | | LEXINGTON | SC | 29072 | 9743 |
| TODD J LORINO | 749 E COLLEGE | | | | SO MILW | WI | 53172 | 1224 |
| TODD J MAJEWSKI (IRA) | FCC AS CUSTODIAN | 3907 NE 95TH CIR | | | VANCOUVER | WA | 98665 | 5308 |
| TODD J MCCULLOUGH | 7320 W GREENWICH DR | | | | BLOOMFIELD | MI | 48301 | 3922 |
| TODD J PAULUS | #2 WINDROSE CIRCLE | | | | DOYLESTOWN | PA | 18901 | 2782 |
| TODD J PAULUS | 2 WINDROSE CIRCLE | | | | DOYLESTOWN | PA | 18901 |
| TODD J REBER | 13318 SCHUG ROAD | | | | MILAN | OH | 44846 | 9721 |
| TODD J SCOTT | 49476 WATERSTONE ESTATES CIR | | | | NORTHVILLE | MI | 48168 |
| TODD J SLACK & | DIANE G SLACK JT TEN | 14 BRADLEY COURT | | | CRANBERRY TOWNSHIP | PA | 16066 | 6412 |
| TODD J SMITH & | ELIZABETH K SMITH JT TEN | C/O GEORGE MURFITT INC | BOX 51 | | CENTRAL BRIDGE | NY | 12035 | 0051 |
| TODD J WASHBURN | 110 RAYMOND DR | | | | DALTON | MA | 01226 |
| TODD J WRIGHT | 5801 CHRISTIE STE 680 | | | | EMERYVILLE | CA | 94608 |
| TODD J ZADNIK | 20 OAKRIDGE RD | | | | BRISTOL | CT | 06010 | 3119 |
| TODD J ZERIN | PO BOX 1754 | | | | ST PAUL | MN | 55101 | 0754 |
| TODD J. MORCHESKY | 220 PORTAL RD. | | | | EBENSBURG | PA | 15931 |
| TODD JAMES BRILL | 17857 PARK VALLEY | | | | ROUND ROCK | TX | 78681 |
| TODD JAMES NELSON & | MARY NELSON | 3326 ALPINE DR | | | ERIE | PA | 16506 |
| TODD JASON ANDERSON | 51 LAUREL RIDGE RD | | | | TOLLAND | CT | 06084 | 3722 |
| TODD JASON KOVLER | CHARLES SCHWAB & CO INC CUST | 7507 GAVIOTA AVE | | | VAN NUYS | CA | 91406 |
| TODD JASON PRINCE | 5212 SILVER LAKE DR | | | | PLANO | TX | 75093 |
| TODD JENKINS | 628 LAURELWOOD DR | | | | KAYSVILLE | UT | 84037 |
| TODD JENSEN | 121 DAVIS STREET | PO BOX 66 | | | STOCKBRIDGE | WI | 53088 |
| TODD JEROME FULKERSON & | PAMELA BENSON WEACHOCK JT TEN | 257 PROSPECT HILL RD | | | HORSEHEADS | NY | 14845 | 7979 |
| TODD JOHANNING | 631 ASH DR | | | | CARMEL | IN | 46032 |
| TODD JOHN ELMGREN | CHARLES SCHWAB & CO INC CUST | 6425 CHABOT RD | | | OAKLAND | CA | 94618 |
| TODD JOHNSON | 319 E. 65TH STREET | | | | LONG BEACH | CA | 90805 |
| TODD JONES | 3816 LIBERTY AVE. | APT 2 | | | NORTH BERGEN | NJ | 07047 |
| TODD JOSEPH MORRIS | CHARLES SCHWAB & CO INC CUST | 11 BERNARD ST | | | ASTON | PA | 19014 |
| TODD JOSEPH MORSE & | NANCY M MORSE | PO BOX 431 | | | LOS ALTOS | CA | 94023 |
| TODD K KEYSER | 1104 CANAVOS CT | | | | VIRGINIA BEACH | VA | 23456 | 6711 |
| TODD K PARKER | DEVON WALTON PARKER | UNTIL AGE 18 | 6230 19TH ST N | | ARLINGTON | VA | 22205 |
| TODD K SMITH | 9088 SASHABAW RD | | | | CLARKSTON | MI | 48348 | 2018 |
| TODD KACZOROWSKI | 305 WALNUT DRIVE | | | | VENETIA | PA | 15367 | 1455 |
| TODD KAIME | 1830 BOSTON DR | | | | LAS CRUCES | NM | 88001 |
| TODD KAPLAN | 6 HILLSIDE AVE APT 12 | | | | ROCKAWAY | NJ | 07866 |
| TODD KASTELER | 1424 E STRATFORD AVE | | | | SALT LAKE CITY | UT | 84106 | 3564 |
| TODD KATZ & | JEANNE DALE KATZ | 3478 GREGORY CT | | | SAN LUIS OBISPO | CA | 93401 |
| TODD KENNETH PRESTON | 56 LEERIE DR | | | | ROCHESTER | NY | 14612 | 2918 |
| TODD KESSLER | 1039 LOVELL PL | | | | N BRUNSWICK | NJ | 08902 | 3232 |
| TODD KLASSEN | CHARLES SCHWAB & CO INC.CUST | 42201 ROAD 72 | | | DINUBA | CA | 93618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODD KLEOTZER CUST | JAKE KLEOTZER UTMA NY | 92 SUNSET CREEK DRIVE | | | WEST SENECA | NY | 14224 |
| TODD KOENIG | 30 CAYADUTTA ST. | | | | JOHNSTOWN | NY | 12095 |
| TODD KORCHIN | 303 WHIPPOORWILL DR | | | | RAYNHAM | MA | 02767 6100 |
| TODD KRAMER | 21190 HEDGEROW TER | | | | ASHBURN | VA | 20147 |
| TODD KRAUS | 3132 N FAIR HAVEN LOOP | HOUSE #4 | | | STRAFFORD | MO | 65757 |
| TODD KRINGLE | 7404 CONVAIR WAY | | | | CITRUS HEIGHTS | CA | 95621 1804 |
| TODD KRYSTOPHER | 14 CORNELL PLACE | | | | MERRICK | NY | 11566 3906 |
| TODD L BROWN TAUROZZI | CGM ROTH CONVERSION IRA CUST | 39 MIDLAND AVENUE | APT # 2 | | MONTCLAIR | NJ | 07042 2815 |
| TODD L CASTAGNIER | 50 HOWARD ST | | | | MASSENA | NY | 13662 2232 |
| TODD L CRAWFORD | 2220 BRIARCREST DR | | | | FLORISSANT | MO | 63033 1704 |
| TODD L OLSEN | CUST BRANDON R SITMAN | UTMA PA | 3700 FACULTY DRIVE | | LYNCHBURG | VA | 24501 3106 |
| TODD L OLSEN | CUST TANNER W OLSEN | UTMA PA | 3700 FACULTY DRIVE | | LYNCHBURG | VA | 24501 3106 |
| TODD L OLSEN C/F | TANNER W OLSEN UGMA VA | 3700 FACULTY DRIVE | | | LYNCHBURG | VA | 24501 3106 |
| TODD L PICTON | 665 MCGAVRAN DR | | | | VISTA | CA | 92083 6403 |
| TODD L REID & AMY REID JT TEN | 3618 TANGLEY | | | | HOUSTON | TX | 77005 2251 |
| TODD L STEVENS | 1928 WEST NEVADA AVENUE | | | | CHICKASHA | OK | 73018 5266 |
| TODD L WILKINS | 1210 SOUTH VERNAL AVENUE | | | | VERNAL | UT | 84078 4717 |
| TODD L. METCALF (ROTH IRA) | FCC AS CUSTODIAN | 1563 A LEE STREET | | | CHARLESTON | WV | 25311 2403 |
| TODD LAMIMAN | 6714 SHARI DR | | | | WHITEHALL | MI | 49461 9610 |
| TODD LAVENDER | 2705 CONNECTICUT AVE. | | | | MEDFORD | NY | 11763 |
| TODD LAYLAND | 197 SONATA DRIVE | | | | LEWISVILLE | NC | 27023 |
| TODD LEE WARREN | 18 SCOTLAND RD | | | | CANANDAIGUA | NY | 14424 |
| TODD LEON CARR & | JILL M. CARR | 2742 HAYWOOD AVE. | | | CHATTANOOGA | TN | 37415 |
| TODD LEWIS SMITH | 6009 KENNEDY BLVD E | APT E1 | | | WEST NY | NJ | 07093 3765 |
| TODD LIDBACK | 184 ADAMS RD | | | | BOWDOIN | ME | 04287 |
| TODD LINCE | 14043 TALL OAKS COURT | | | | RIVERVIEW | MI | 48193 |
| TODD LINDBERG | 16443 S. 1ST AVE | | | | PHOENIX | AZ | 85045 0701 |
| TODD LINDER (IRA) | FCC AS CUSTODIAN | 5840 JADE COURT | | | MIDLOTHIAN | TX | 76065 6982 |
| TODD LINE PESCAN ACF | ARTHUR A PESCAN U/CA/UTMA | 1425 SEA RIDGE DRIVE | | | NEWPORT BEACH | CA | 92660 8206 |
| TODD LIST | 15231 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401 |
| TODD LIVING TRUST | HENRY TODD JR TTEE | UA/DTD 03/19/1988 | 530 HICKORY LANE | | PASADENA | CA | 91103 3216 |
| TODD LOBBESTAEL | CGM ROTH CONVERSION IRA CUST | 5239 FENTON ROAD | | | FENTON | MI | 48430 9540 |
| TODD LOGSDON | 20693 STATE HIGHWAY Z | | | | CANTON | MO | 63435 |
| TODD LOUIS LEVARI & | MARY ANN LEVARI | 2119 CAROL LN | | | NORRISTOWN | PA | 19401 |
| TODD LOWERY SWIMS | 4585 MAIN STREET | | | | HUMBOLDT | TN | 38343 6411 |
| TODD LUELLEN | 5552 JAMES MADISON DR N | | | | MOBILE | AL | 36693 |
| TODD M AHRENS | 3225 GRANDVIEW DRIVE | | | | YORK HAVEN | PA | 17370 9270 |
| TODD M ANCIL | 4710 FROST RD | | | | WEBBERVILLE | MI | 48892 |
| TODD M ANDERSON | CHARLES SCHWAB & CO INC CUST | 41 HIGH RIDGE RUN | | | GALENA | IL | 61036 |
| TODD M BAKOS | 15505 SEYMOUR RD | | | | LINDEN | MI | 48451 9741 |
| TODD M BURKARD | CHARLES SCHWAB & CO INC CUST | 145 SOUTH LANE | | | ORCHARD PARK | NY | 14127 |
| TODD M CRISSEY | 548 PETER PLACE | | | | SIMI VALLEY | CA | 93065 |
| TODD M EISENBUD | ALLISON A HOLZBERG | UNTIL AGE 21 | 502 PARK AVE PH 22 | | NEW YORK | NY | 10022 |
| TODD M FAUST | 4891 TANAGER AVE | | | | PAULLINA | IA | 51046 |
| TODD M FECHTER | 2031 17TH ST S W | | | | GOLDEN GATE | FL | 34117 4709 |
| TODD M FOSTER | 3724 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804 6010 |
| TODD M GAFFNER | ADAM OPEL AG IPC C0-03 | FRIEDRICH LUTZMANN RING | RUESSELSHEIM GERM | GERMANY | | | |
| TODD M GREEN | 1493 OAKCREST DR | | | | TROY | MI | 48083 5335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TODD M HARRISON | TR UW BRONSON CROTHERS | 2 RINDGEFIELD ST | | | CAMBRIDGE | MA | 02140 | 1841 |
| TODD M HOFFMAN IRA | FCC AS CUSTODIAN | 4185 WINDIATE PARK DR | | | WATERFORD | MI | 48329 | 1262 |
| TODD M HOGELAND | 2655 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813 | 9167 |
| TODD M HRONEK | CYNTHIA A HRONEK JT TEN | 4489 CHERRYWOOD CT | | | MUSKEGON | MI | 49441 | 4807 |
| TODD M HULETT & | CHERYL L HULETT | JT TEN | 14266 HUNT RD | | ALLENTOWN | MI | 48002 | 2010 |
| TODD M HULETT C/F | GRANT R HULETT | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 14266 HUNT ROAD | ALLENTON | MI | 48002 | 2010 |
| TODD M HULETT CUST FOR | KYLE M HULETT | UNDER THE MI UNIF | GIFTS TO MINORS ACT | 14266 HUNT ROAD | ALLENTON | MI | 48002 | 2010 |
| TODD M INSKEEP | 7210 E DALE LN | | | | SCOTTSDALE | AZ | 85266 | 8120 |
| TODD M JOHNSON & | JUDY A JOHNSON JT TEN | 3810 2ND ST NW | | | ROCHESTER | MN | 55901 | 8427 |
| TODD M KIPP | 139 PROGRESS AVENUE | | | | REEDSVILLE | PA | 17084 | 8906 |
| TODD M KLEIN & | BETH L KLEIN | 703 PIER AVE STE B166 | | | HERMOSA BEACH | CA | 90254 | |
| TODD M LABARBERA | 1311 N. CONCORD AVENUE | | | | CHANDLER | AZ | 85225 | |
| TODD M MC CULLOUGH | 9 LEBED DR | | | | SOMERSET | NJ | 08873 | 2931 |
| TODD M MCWHIRTER & | MALGORZALA MCWHIRTER | 9134 COVEY HOLLOW CT | | | CHARLOTTE | NC | 28210 | |
| TODD M METZGER & | SHERRI A METZGER JTWROS | 4490 MANSFIELD-ADARIO RD | | | SHILOH | OH | 44878 | 9163 |
| TODD M MOULEDOUS | 1312 COMAL DRIVE | | | | ALLEN | TX | 75013 | 4635 |
| TODD M PALMER | 308 OLD LARKSPUR WAY | | | | CHAPEL HILL | NC | 27516 | 3419 |
| TODD M PICCININI CUST FOR | COLTON PICCININI UTMA/NV | 490 KIETZKE LANE | | | RENO | NV | 89502 | 1419 |
| TODD M PURKISS | CHARLES SCHWAB & CO INC CUST | 12286 CAMBRIDGE BLVD | | | SOUTH LYON | MI | 48178 | |
| TODD M RAE | 418 N MAIN ST | | | | OLIVET | MI | 49076 | 9616 |
| TODD M ROHWEDER | 14808 ADDLEMAN DR | | | | HOUSTON | MN | 55943 | |
| TODD M SARAN | 917 ANITA COURT | | | | LAFAYETTE | CA | 94549 | |
| TODD M TAYLOR & | MELISSA K TAYLOR | 2687 ORE VALLEY DR | | | HARTLAND | MI | 48353 | 2807 |
| TODD M WEBER | 1230 N DUNTON | | | | ARLINGTON HEIGHTS | IL | 60004 | 4725 |
| TODD M WHITSITT | 6292 MORELAND | | | | SAGINAW | MI | 48603 | 2725 |
| TODD M WILLIAMSON & | DENISE WILLIAMSON | JTWROS | 1268 W WESTMORELAND RD | | KING | NC | 27021 | 8262 |
| TODD M WOLF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 922 NW 11TH AVE APT 405 | | PORTLAND | OR | 97209 | |
| TODD M. JOHNSON & | RONDA L JOHNSON | 1000 GRAY FOX CT | | | HOWELL | MI | 48843 | |
| TODD MAINES | 517 PINRCROFT AVENUE | RD 1 BOX 794 | | | ALTOONA | PA | 16601 | |
| TODD MANSFIELD SMITH | 1458 WEST 54TH STREET | | | | CLEVELAND | OH | 44102 | 3320 |
| TODD MASSEY TTEE | FBO THE WILDERNESS I REV TRUST | U/A/D 10-05-2001 | 5951 RED RIDGE TRAIL | | BELLVUE | CO | 80512 | 5685 |
| TODD MATHEW JASPERS | CHARLES SCHWAB & CO INC CUST | 5810 S.W. 87TH WAY | | | COOPER CITY | FL | 33328 | |
| TODD MATTHEW ROWNTREE | CHARLES SCHWAB & CO INC CUST | 5801 NE 19TH AVENUE | | | FORT LAUDERDALE | FL | 33308 | |
| TODD MAY | 200 E 66TH ST C-206 | | | | NEW YORK | NY | 10065 | |
| TODD MCGRATH | 130 KRAMS AVENUE | | | | PHILADELPHIA | PA | 19127 | |
| TODD MENADIER | 1011 PALMER DR | | | | CAROLINA SHORES | NC | 28676 | 2243 |
| TODD MENOWITZ ACF | MYLES MENOWITZ U/NY/UGMA | 91-31 QUEENS BLVD | | | ELMHURST | NY | 11373 | 5501 |
| TODD MICHAEL ANDREWS | 1801 CARTLEN DR | | | | PLACENTIA | CA | 92870 | 2735 |
| TODD MICHAEL BENNETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15133 CIMARRON WAY | | ROSEMOUNT | MN | 55068 | |
| TODD MICHAEL FULLER | CHARLES SCHWAB & CO INC CUST | 2285 HAMPTONS XING | | | ALPHARETTA | GA | 30005 | |
| TODD MICHAEL MCCARL | 5220 S VENTURA WAY | | | | CENTENNIAL | CO | 80015 | |
| TODD MICHAEL SCHWEIKERT | 107 STONEHAVEN PLACE | | | | WAXAHACHIE | TX | 75165 | |
| TODD MIKE HORROCKS | CHARLES SCHWAB & CO INC CUST | 364 BRIDGE ST | | | COLLEGEVILLE | PA | 19426 | |
| TODD MILHOAN | 56846 UPLAND AVE | | | | BRIDGEPORT | OH | 43912 | 1686 |
| TODD MILLER | 2750 COLDSPRING RD | | | | YORK | PA | 17404 | |
| TODD MILLER | 5018 NTH 19TH ST | | | | TACOMA | WA | 98406 | |
| TODD MILLER | BOX 819 | | | | REDONDO BEACH | CA | 90277 | 0819 |
| TODD MOBLEY | 265 EDGEWOOD DR | | | | COLCHESTER | VT | 05446 | 5900 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODD MONTER | 200 CYPRESS STREET | | | | LOUISVILLE | OH | 44641 |
| TODD MOORE | 22866 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178 9423 |
| TODD MORCHESKY SEP IRA | FCC AS CUSTODIAN | 220 PORTAL RD. | | | EBENSBURG | PA | 15931 |
| TODD MORRIS | KIRK MORRIS TEN COM | 2700 N FIRESTONE ROAD | | | WOOSTER | OH | 44691 9272 |
| TODD MOULTRIE | 311 HIGHLAND CROSS | 505 | | | HOUSTON | TX | 77073 |
| TODD MUHLENBERG | 3405 BRAVE LANE | | | | RENO | NV | 89506 |
| TODD MURRAY | 2223 NORTH HOBART | | | | LOS ANGELES | CA | 90027 |
| TODD MUZER | PO BOX 162 | | | | FREELAND | MI | 48623 0162 |
| TODD N BANACH | 123 HALWILL DR | | | | AMHERST | NY | 14226 3948 |
| TODD N THOMAS | 1231 N LONGMORE ST | | | | CHANDLER | AZ | 85224 |
| TODD NAVARRO | CHARLES SCHWAB & CO INC CUST | 7122 E MEDINA AVE | | | MESA | AZ | 85209 |
| TODD NEEDLMAN | 1258 NORTH AVE | | | | HIGHLAND PARK | IL | 60035 1032 |
| TODD NEHMAD | CUST CARL JOSEPH NEHMAD UTMA NJ | C/O STINSON MAG | BOX 419251 | | KANSAS CITY | MO | 64141 6251 |
| TODD O'NEIL & | BARBARA O'NEIL JT TEN | 23 BISCAYNE DRIVE | | | CHELMSFORD | MA | 01824 3536 |
| TODD OWEN WORTHINGTON | 17106 SHEFFIELD PINES LN | | | | HOUSTON | TX | 77095 1459 |
| TODD P AZUD TTEE | UAD 10/26/1993 | MARGARET P AZUD LIVING TRUST | PO BOX 626 | | CRESTED BUTTE | CO | 81224 |
| TODD P CARTER | PO BOX 1484 | | | | GRAHAM | WA | 98338 |
| TODD P FITZSIMMONS & | LEO W FITZSIMMONS JT TEN | 114 NOB HL | | | ROCHESTER | NY | 14617 2619 |
| TODD P MITCHELL & | KRISTEN COLLEEN MITCHELL JT | TEN | 148 WILCOX DR | | BARTLETT | IL | 60103 |
| TODD P ROBINSON | 1151 KENSINGTON AVENUE | | | | GROSSE POINTE | MI | 48230 1404 |
| TODD PARKER | 3415 WATERMARKE PL | | | | IRVINE | CA | 92612 5620 |
| TODD PAUL MARKUSIC & | CHRISTINE MARKUSIC JTWROS | 48435 ESTERA DRIVE | | | SHELBY TWP | MI | 48315 |
| TODD PEARSON LETHANDER | PO BOX 2486 | | | | AUBURN | AL | 36831 |
| TODD PERDEW | 641 E SAN YSIDRO BLVD #B3-127 | | | | SAN YSIDRO | CA | 92173 |
| TODD PETERSON | TOD REGISTRATION | 1410 N. STATE PKWY #23-B | | | CHICAGO | IL | 60610 4942 |
| TODD PETTY | 1121 W REDBUD DR | | | | HURST | TX | 76053 |
| TODD PHILIP HOWELL | 109 BLUE RIDGE LN | | | | WARNER ROBINS | GA | 31088 |
| TODD PHILIP WILSON & | TERRI LYNN WILSON | 547 77TH AVE NE | | | OLYMPIA | WA | 98506 |
| TODD PHILLIPS | 3215 S ST PHILLIPS RD | | | | MOUNT VERNON | IN | 47620 |
| TODD PITTMAN | 3960 GREENSIDE COURT | | | | DACULA | GA | 30019 |
| TODD PRONGER | 1021 ATLANTIC | | | | MILFORD | MI | 48381 |
| TODD QUESADA | 5908 W 55TH STREET | #312 | | | CHICAGO | IL | 60638 |
| TODD R ATKINS | 109 N MAIN ST | UNIT F | | | GREENVILLE | SC | 29601 2765 |
| TODD R BRIGGS | 17300 POLO FIELDS LN | | | | LOUISVILLE | KY | 40245 |
| TODD R BRIGGS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17300 POLO FIELDS LN | | LOUISVILLE | KY | 40245 |
| TODD R DULAK | 2960 ROYAL HANNAH DR | | | | ROCKFORD | MI | 49341 7846 |
| TODD R FISHER | 5 BAUER LANE | | | | WILMINGTON | DE | 19810 3721 |
| TODD R HENGEL | 3635 HALF CROWN RUN | | | | DEPERE | WI | 54115 7999 |
| TODD R JACKLE | 90 HARNESS LN | | | | BRAINTREE | MA | 02184 |
| TODD R JOHNSON & | DEBORAH K JOHNSON JT TEN | 2634 W 430 N | | | PROVO | UT | 84601 5113 |
| TODD R KRAEMER | 6501 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439 9704 |
| TODD R LINVILLE | 5818 W 29TH PL | | | | INDIANAPOLIS | IN | 46224 3004 |
| TODD R MANNOR | 3560 DOANE HWY | | | | GRAND LEDGE | MI | 48837 9424 |
| TODD R MCGILL | 703 ALGER S E | | | | GRAND RAPIDS | MI | 49507 3530 |
| TODD R O'NEIL & TROY M | O'NEIL TTEES O'NEIL FAM | IRREV REAL ESATE TRUST | U/A DTD 8/23/07 | 23 BISCAYNE DRIVE | CHELMSFORD | MA | 01824 3536 |
| TODD R PARVIS | 2925 ROSLYN | | | | BUFFALO GROVE | IL | 60089 |
| TODD R ROTH (SEP IRA) | FCC AS CUSTODIAN | 5580 FAR HILLS AVE | | | DAYTON | OH | 45429 2228 |
| TODD R SAMOLIS & | KERI L SAMOLIS JT TEN | 244 SHOREWOOD DR | | | WEBSTER | NY | 14580 1321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TODD R SCHMACKPFEFFER | 8591 CRESCENT AVE | | | BUENA PARK | CA | 90620 | 3375 |
| TODD R SCHROEDER & | BRENDA C SCHROEDER JT TEN | 13105 MOONFLOWER CT | | CLEARMONT | FL | 34711 |
| TODD R SMITH | TOD DTD 04/02/2009 | 16 HORSESHOE CT | | NEW BRAUNFELS | TX | 78132 | 3725 |
| TODD R TERRY | 4981 STODDARD | | | TROY | MI | 48085 | 3539 |
| TODD R TWIGG | 14418 40TH STREET | | | BELLEVUE | WA | 98006 | 1538 |
| TODD R WEBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3953 BORDEAUX DR | HOFFMAN ESTATES | IL | 60192 |
| TODD R WERMERSON | BARBARA J WERMERSON TRS | TODD R WERMERSON TRUST AGREEMENT | U/A DTD 04/01/2008 | JORDAN | MN | 55352 | 4544 |
| TODD RANDALL KNOWLES | 6112 PASEO TAPAJOS | | 1061 MALLARD AVE | CARLSBAD | CA | 92009 |
| TODD REID | 1441 BOLKINWOOD DRIVE | | | FREEPORT | IL | 61032 | 6131 |
| TODD RICH | 3482 W MELODY CREEK CIRCLE | | | RIVERTON | UT | 84065 |
| TODD RICHARD AMO | 165 ACCO DR | | | OGDENSBURG | NY | 13669 | 4409 |
| TODD ROBBINS | CUST AMY C ROBBINS | UTMA MI | 5906 GOODRICK RD | TRAVERSE CITY | MI | 49684 | 8177 |
| TODD ROBBINS | CUST EMILY R ROBBINS | UTMA MI | 5906 GOODRICK RD | TRAVERSE CITY | MI | 49684 | 8177 |
| TODD ROBBINS | CUST MATTHEW D ROBBINS | UTMA MI | 5906 GOODRICK RD | TRAVERSE CITY | MI | 49684 | 8177 |
| TODD ROBERT BRENNAN | 1025 LANTERN LN | | | LEBANON | IL | 62254 |
| TODD ROBERT CIMINO | 5006 CHESTNUT ST | | | BELLAIRE | TX | 77401 |
| TODD ROBERT GEORGE | DESIGNATED BENE PLAN/TOD | 95-1015 KUAULI ST APT 129 | | MILILANI | HI | 96789 |
| TODD ROBERT LITTLE | 7807 SUMMER BREEZE TRL | | | HOWELL | MI | 48843 | 9594 |
| TODD ROBERT MOORE | 60 E CURHARKEN DRIVE | | | EDGERTON | WI | 53534 | 9764 |
| TODD ROBERT SCHLEH | CHARLES SCHWAB & CO INC CUST | W7415 CHRISTINE CT. | | PLYMOUTH | WI | 53073 |
| TODD ROBERT TELFER | HENDRIK ARNO TELFER | UNTIL AGE 18 | 1601 MADRONE DR | UKIAH | CA | 95482 |
| TODD ROBERT TELFER | RUBY TUESDAY TELFER | UNTIL AGE 21 | 1601 MADRONE DR | UKIAH | CA | 95482 |
| TODD ROSSI | 1465 LONGWOOD DRIVE | | | BATON ROUGE | LA | 70808 |
| TODD RUEL | 209 CUSHING AVE | | | KETTERING | OH | 45429 | 2605 |
| TODD RULAND & | DEBBIE J RULAND | 10451 WHITE SETTLEMENT RD | | FORT WORTH | TX | 76108 |
| TODD S BOYCE | 516 PONCE DE LEON MANOR | | | ATLANTA | GA | 30307 | 1822 |
| TODD S GRAHAM & | MARTHA GRAHAM | 2 ARMSTRONG DR | | GLENWOOD | NJ | 07418 |
| TODD S HAHNLEN & | LAURA L HAHNLEN | 101 W CANAL ST | | HERSHEY | PA | 17033 |
| TODD SACHS | 7089 MINK HOLLOW RD | | | HIGHLAND | MD | 20777 | 9771 |
| TODD SACK | CUST DAVID SHARP SACK UTMA FL | 6326 SAN JOSE BLVD W | | JACKSONVILLE | FL | 32217 | 2371 |
| TODD SAFFELL LEMLEY | 2065 OREGON ROAD | | | VERSAILLES | KY | 40383 | 9681 |
| TODD SAIER | 4685 CALLE MAR DE ARMONIA | | | SAN DIEGO | CA | 92130 |
| TODD SANDERS | 1704 W WINONA | GDN | | CHICAGO | IL | 60640 |
| TODD SAPPERSTEIN | 4280 LUCERNE VILLAS LANE | | | LAKE WORTH | FL | 33467 | 3934 |
| TODD SAVAGE | 1463 N HIGHVIEW LN | APT 110 | | ALEXANDRIA | VA | 22311 | 2334 |
| TODD SAYLES | 10917 VIA SAN BLAS | | | SAN DIEGO | CA | 92126 |
| TODD SAYPOFF | 13 CRESTWOOD ST | | | SYOSSET | NY | 11791 | 2110 |
| TODD SCHMIEDELER | 212 LOCUST CREEK BLVD | | | LOUISVILLE | KY | 40245 |
| TODD SCHOENWETTER & | SHELLIE SCHOENWETTER JT TEN | 1943 BIRCHWOOD PARK DR | | CHERRY HILL | NJ | 08003 | 1024 |
| TODD SCHULTZ | 15 BOOK WAGON ST | | | HENDERSON | NV | 89012 |
| TODD SEAN BRINKMEYER | 810 N HENRY ST STE 420B | | | POST FALLS | ID | 83854 |
| TODD SEIMER | 1800 PERRYSVILLE RD | LOT 51 | | DANVILLE | IL | 61832 |
| TODD SETTER | CGM ROTH IRA CUSTODIAN | 2131 RIVER TURIA CIRCLE | | RIVERVIEW | FL | 33578 | 2137 |
| TODD SHACKETT | 10 STEEPLETON CT | | | HILLSBOROUGH | NC | 27278 | 7150 |
| TODD SHALACK & | MARIA SHALACK JT TEN | 18671 COLLINS AVE | APT 2002 | SUNNY ISL BCH | FL | 33160 | 2482 |
| TODD SMITH | & SUSAN SMITH JTTEN | 601 E CHERRY STREET | | FAIRVIEW | OK | 73737 |
| TODD SMITH | 126 E TURGOT TERR | | | EDGEWATER | FL | 32132 | 2366 |
| TODD SMITH | 16 GARLAND RD | | | NEWTON | MA | 02459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TODD SMITH | 1906 MADISON AVE | | | DUNDALK | MD | 21222 |
| TODD SMITH | 2204 HAZELTINE LANE | | | AUSTIN | TX | 78747 |
| TODD SMITH BAKER | 7216 NEW FORREST LANE | | | WAKE FORREST | NC | 27587 | 4988 |
| TODD SPICER & | ROSEANN SPICER JT TEN | 2415 MIDDLETOWN ST NW | | UNIONTOWN | OH | 44685 | 7001 |
| TODD STEPHEN BOND | 3671 MONTGOMERY RD | | | MARLETTE | MI | 48453 | 9119 |
| TODD STEVEN BOND | 3671 MONTGOMERY RD | | | MARLETTE | MI | 48453 | 9119 |
| TODD STEVEN DUNKEL & | MATTHEW T DUNKEL JT TEN | 7225 CANYON RD | | JUNCTION CITY | KS | 66441 |
| TODD STROBEL | 6996 CAMELBACK DRIVE | | | ROCKFORD | MI | 49341 |
| TODD STROBL | 4115 FOUNTAIN PLAZA DRIVE | | | BROOKFIELD | WI | 53005 |
| TODD STUDLEY | 5059 FLAGSTONE COURT | | | TALLAHASSEE | FL | 32303 |
| TODD SURATT | 440 RARITAN AVE | | | STATEN ISLAND | NY | 10305 |
| TODD SWANSON & | MATTHEW B GIETZEN | 23250 MYSTIC FRST | | NOVI | MI | 48375 |
| TODD SWORD | 27160 STATE LINE RD | | | LOUISBURG | KS | 66053 | 7250 |
| TODD TAPIA | 18666 LILAC ST. | | | HESPERIA | CA | 92345 |
| TODD THOMAS | 300 COMMERCIAL STREET | #209 | | BOSTON | MA | 02109 |
| TODD THOMAS | 4604 OAKWOOD AVE. | | | DOWNERS GROVE | IL | 60515 |
| TODD THOMAS RICHARDS | 1041 STATE ROUTE 458 | | | ST REGIS FLS | NY | 12980 |
| TODD THOMAS TROPIO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5266 VICKIE DR | SAN DIEGO | CA | 92109 |
| TODD TOMSEN | 500 S STEEL BRIDGE RD | UNIT 3 | | JACKSONVILLE | FL | 32259 | 4849 |
| TODD TOWNSEND | 2643 MARION STREET | | | DENVER | CO | 80205 | 4456 |
| TODD TRUDEAU | 1617 16TH AV | | | MENOMINEE | MI | 49858 | 2651 |
| TODD TUCKER | 146 PARK DR | | | BAL HARBOUR | FL | 33154 | 1337 |
| TODD TYLER SHERBERT | 32462 CORTE BARELA | | | TEMECULA | CA | 92592 | 1239 |
| TODD TYLER SHERBERT | CUST BRYNN KYLIE SHERBERT UTMA CA | 32462 CORTE BARELA | | TEMECULA | CA | 92592 | 1239 |
| TODD TYLER SHERBERT | CUST KAITLIN S SHERBERT | UTMA CA | 32462 CORTE BARELA | TEMECULA | CA | 92592 | 1239 |
| TODD TYLER SHERBERT | CUST LINDSAY C SHERBERT UTMA WA | 32462 CORTE BARELA | | TEMECULA | CA | 92592 | 1239 |
| TODD ULMER | 183 BELLEGROVE CIR. | | | BRANDON | MS | 39047 |
| TODD V TOWNSEND & | NANCIE J TOWNSEND | 1802 VIA SOMBRIO | | FREMONT | CA | 94539 |
| TODD VOEKS | PO BOX 10671 | OLD STAGE ROAD | | SISTER BAY | WI | 54234 |
| TODD VOGEL | 6343 WEST END BLVD. | APT. A-UPPER | | NEW ORLEANS | LA | 70124 |
| TODD VOGT MALOSH | 204 SIMONSON CT | | | FLORHAM PARK | NJ | 07932 | 1536 |
| TODD W DOYEL AND | KIMBERLY D DOYEL JTWROS | 215 SENECA ST | | STORM LAKE | IA | 50588 | 2551 |
| TODD W FARNAM | 6410 DUCK LAKE RD | | | EDEN PRAIRIE | MN | 55346 |
| TODD W FINK | 3596 HEMMETER | | | SAGINAW | MI | 48603 | 2023 |
| TODD W FORBES & | LINDSEY FORBES JT TEN | 3507 MISTY VIEW LANE | | FRIENDSWOOD | TX | 77546 | 6059 |
| TODD W GRIESE | 29W610 BUTTERFIELD RD | | | WARRENVILLE | IL | 60555 | 2500 |
| TODD W HARRIS | 42 SMITH ST | | | MT CLEMENS | MI | 48043 | 2338 |
| TODD W LAWTON | 8995 WRIGHT RD | | | RED CREEK | NY | 13143 | 3171 |
| TODD W MUSBERGER | CUST CRAIG MUSBERGER UGMA IL | 3033 SIMPSON | | EVANSTON | IL | 60201 | 1914 |
| TODD W TRAUTWEIN | 4461 VALLEY BROOK DRIVE | | | ENGLEWOOD | OH | 45322 | 3621 |
| TODD W ZUCCARINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 4764 | ITHACA | NY | 14852 |
| TODD WALLACE PEARSON | 318 S 16TH AVE | | | WINTERSET | IA | 50273 | 2703 |
| TODD WEST | 18836-C HATTERAS | | | TARZANA | CA | 91356 |
| TODD WHITE | 1717 S. HOLLYWAY | | | LANSING | MI | 48910 |
| TODD WILLIAM CROW | BOX 321 VASSAR COLLEGE | | | PAUGHKEEPSIE | NY | 12604 | 0001 |
| TODD WILLIAM SZEP | 522 BROWN ST. | | | ST. CLAIR | MI | 48079 |
| TODD WILLIAMS | 320 MCCLELLAN AVE | | | MOUNT VERNON | NY | 10553 | 2111 |
| TODD WOODRICH | 11559 N 1050TH ST | | | ROBINSON | IL | 62454 | 4335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TODD WRIGHT | WBNA CUSTODIAN TRAD IRA | 126 OAK HAVEN DR | | | CANTON | GA | 30115 |
| TODD YURECHKO | 369 CONSTITUTION DRIVE | | | | FORKED RIVER | NJ | 08731 |
| TODD ZEEK | 654 ANDERSON RD | | | | JACKSON | NJ | 08527 |
| TODD ZIRBEL | 1923 ILLINOIS AVE | | | | NEW HOLSTEIN | WI | 53061 |
| TODD ZUBLER | 1413 44 ST NW | | | | WASHINGTON | DC | 20007 2002 |
| TODOR IVANOV TODOROV | 116 W 75TH ST | | | | NEW YORK | NY | 10023 1911 |
| TODOR RADMILOVICH | 2141 ROSECRANS AVE STE 3100 | | | | EL SEGUNDO | CA | 90245 |
| TOHRU KUMADA | 9-13-31 MINAMIDAIRA | HINO CITY, TOKYO 191-0041 | | JAPAN | | | |
| TOI C. SPATAFORE | 1337 NORTH 19TH ST. | | | | CLARKSBURG | WV | 26301 |
| TOI L BOLDEN | 2949 CANTON | | | | DETROIT | MI | 48207 3516 |
| TOINETTE A HATCHER | 210 ROMAIN RD 104 | | | | CARO | MI | 48723 9144 |
| TOINI V KESTI | RICHARD J KESTI | 35070 W 8 MILE RD # 2 | | | FARMINGTN HLS | MI | 48335 5151 |
| TOIVO A HACKMAN | 7497 MANSFIELD | | | | DETROIT | MI | 48228 3641 |
| TOIVO M SEPPI | 826 SOUTH 3RD ST | | | | VIRGINIA | MN | 55792 3009 |
| TOKUSAN SVENSON | & XIAOMIN ZHANG JTTEN | 1568 VISTA CLUB CIR APT 106 | | | SANTA CLARA | CA | 95054 |
| TOLAND HOWARD | 2328 N HARPER DR | | | | HARVEY | LA | 70058 |
| TOLBERT & VIRGINIA MOORHEAD | SURVIVORS TR | NANCY MOORHEAD TTEE | U/A DTD 06/01/1981 | 1055 W COLLEGE AVE PMB 332 | SANTA ROSA | CA | 95401 5059 |
| TOLBY KISER | APT 1006 | 2601 JOHN B DENNIS HWY | | | KINGSPORT | TN | 37660 4791 |
| TOLESIA SMITH | 507 E WHELAN | | | | JEFFERSON | TX | 75657 |
| TOLLIE MALLORY JR | 196 CAROLINA AVE | | | | IRVINGTON | NJ | 07111 2634 |
| TOLLIVER WALKER III | 2906 E 10TH | | | | ANDERSON | IN | 46011 4505 |
| TOLMAN J HACKER | PO BOX 71 | | | | ESSIE | KY | 40827 0071 |
| TOLONZO M COOPER | WBNA CUSTODIAN TRAD IRA | 404 E CANNON ST | | | HEMINGWAY | SC | 29554 6245 |
| TOLUJI KIMURA & | MRS MASAKO KIMURA JT TEN | 4209 SEDGEMOOR LANE | | | BLOOMFIELD HILLS | MI | 48302 1648 |
| TOM & PAT DEGROOD TRUST | U/A DTD 09/11/2002 | PATRICIA A DEGROOD TTEE | 30339 ISLAND DR | | GIBRALTAR | MI | 48173 |
| TOM A BOYARKO | 1553 ROSEHEDGE | | | | POLAND | OH | 44514 3611 |
| TOM A MC QUISTON | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982 8318 |
| TOM A PIERCE | DESIGNATED BENE PLAN/TOD | 358 HIGHLAND PL | | | MONROVIA | CA | 91016 |
| TOM A SALOW | 13349 BUNKER HILL RD | | | | PLEASANT LAKE | MI | 49272 9640 |
| TOM A. JOHNSON | 3 SPARTAN ARROW RD | | | | LITTLETON | MA | 01460 |
| TOM ADAMS | 616 BESHEAR CT | | | | LEXINGTON | KY | 40515 5400 |
| TOM ALEXANDER | 2023 ADOBE AVE | | | | CORONA | CA | 92882 5663 |
| TOM AND BETTY REALTY | A PARTNERSHIP | 11985 SOUTHERN BLVD PMB #199 | | | WELLINGTON | FL | 33411 |
| TOM ANDREWS | 5450 VINCENT TRAIL | | | | SHELBY TOWNSHIP | MI | 48316 5254 |
| TOM ARNETT & | FRANKIE W. ARNETT JTWROS | 4278 MIDWAY DRIVE | | | DOUGLASVILLE | GA | 30134 |
| TOM ARNETT AND | FRANKIE W. ARNETT, JTWROS | 4278 MIDWAY DRIVE | | | DOUGLASVILLE | GA | 30134 |
| TOM B OVERSTREET JR & | DIANNE K OVERSTREET | JT TEN | P O BOX 6067 | | TALLAHASSEE | FL | 32314 6067 |
| TOM BAGLEY | 1004 LEWISBURG HWY | | | | FAYETTEVILLE | TN | 37334 2202 |
| TOM BARROWS | 518 1/2 LAKE AVE | | | | TRAVERSE CITY | MI | 49684 3240 |
| TOM BATZOS | 315 PLYMOUTH | | | | DAVISON | MI | 48423 |
| TOM BEATTY | 1225 EDGEBROOK DR | | | | MODESTO | CA | 95354 1534 |
| TOM BEDELL SR | 4806 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426 1810 |
| TOM BINDRIM | PO BOX 1011 | | | | PISGAH FOREST | NC | 28768 |
| TOM BOECKMANN IRA | FCC AS CUSTODIAN | 320 N 74TH STREET | | | MILWAUKEE | WI | 53213 3631 |
| TOM BOWLIN | 365 KINDER RD | | | | HARMONY | NC | 28634 |
| TOM BRACALENTE | STIFEL INVESTOR ADVISORY PRGRM | PO BOX 570 | | | TRUMBAURSVLLE | PA | 18970 0570 |
| TOM BRADY JR AND | PATRICIA J MASON JTTEN | BRADY AND COMPANY PC | 19A CROSBY DRIVE STE 110 | | BEDFORD | MA | 01730 1419 |
| TOM BREY | 103 PINESTONE CT | | | | CARY | NC | 27519 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOM BROWNE | BARN HOUSE MAYES LANE | CHELMSFORD CM2 7RP | | UNITED KINGDOM | | | | |
| TOM BUCHANAN | 4024 W PHILADELPHIA ST | | | | DETROIT | MI | 48204 | 2447 |
| TOM BUKOWSKI | 639 CREEK ROAD | | | | WAPWALLOPEN | PA | 18660 | |
| TOM C DOLAN | W8892 LAKE LORAINE RD | | | | DELAVAN | WI | 53115 | 2500 |
| TOM C MULKEY | 3244 JOE FRANK HARRIS PKWY | | | | CARTERSVILLE | GA | 30120 | 4302 |
| TOM C NEAL | 235 S WEST ST | | | | TIPTON | IN | 46072 | 1849 |
| TOM C OSSTYN | 8025 ELDORA | | | | COMMERCE TWP | MI | 48382 | 4617 |
| TOM C RAMP TTEE | MARGRET H RAMP TR | UAD 3/22/2000 | 634 KNOX HWY 18 | | YATES CITY | IL | 61572 | 9430 |
| TOM C ROSS | 275 ROAD 24 | | | | PERU | KS | 67360 | 9016 |
| TOM C SCAVUZZO | C/O SUMMERVILLE | 142 SOUTH PROSPECT ST. | | | ORANGE | CA | 92869 | 3842 |
| TOM C TINSLEY | 4934 INDIAN LN NW | | | | WASHINGTON | DC | 20016 | |
| TOM C. LEACH & | BILLIE D. LEACH JTWROS | 218 FINCASTLE DRIVE | | | LAFOLLETTE | TN | 37766 | |
| TOM CALABRO | ACCOUNT #2 | 8680 GREENBACK LN STE #210 | | | ORANGEVALE | CA | 95662 | |
| TOM CHIN | CGM IRA CUSTODIAN | 29 KING STREET | | | CLARK | NJ | 07066 | 1518 |
| TOM CHRISTOPHER | 700 VILLAWOOD CIRCLE | | | | COPPELL | TX | 75019 | 5774 |
| TOM CHRISTOPHER LANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6710 MEMPHIS ST | | NEW ORLEANS | LA | 70124 | |
| TOM CLARK | TOD: VALERIA CLARK | 584 S DIXIE DR #7 | | | ST GEORGE | UT | 84770 | |
| TOM CLAYTON & | KATHI CLAYTON JT TEN | 335 LAWRENCE RD | | | PLYMOUTH | IL | 62367 | 8950 |
| TOM COFFEE | CHARLES SCHWAB & CO INC CUST | 2227 SOUTHERN PL | | | RICHMOND | TX | 77469 | |
| TOM CORBETT | TOD DTD 03/19/2009 | 36315 W 311TH ST | | | PAOLA | KS | 66071 | 4633 |
| TOM CROW | 2708 N. 109TH CT | APT. 106 | | | OMAHA | NE | 68164 | |
| TOM D AMER | 1858 WESTERLY TERRACE | | | | LOS ANGELES | CA | 90026 | 1238 |
| TOM D CARDWELL | 3556 S OXLEY CIR | | | | MESA | AZ | 85212 | 1917 |
| TOM D JESTER JR | PO BOX 280 | | | | DENTON | TX | 76202 | 0280 |
| TOM D MARTEMUCCI | 12866 W MELODY RD | | | | GRAND LEDGE | MI | 48837 | 8976 |
| TOM D PORTER | 20 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446 | 1057 |
| TOM D SUPINGER | 3 LAWNDALE AVE | | | | LEBANON | OH | 45036 | 1327 |
| TOM D TURNER | 40 FRIENDSHIP ST | | | | NEWPORT | RI | 02840 | 2252 |
| TOM D TURNER | CUST JASON K TURNER | UTMA RI | 40 FRIENDSHIP STREET | | NEWPORT | RI | 02840 | 2252 |
| TOM D YORK & | KATHLEEN E YORK | JT TEN | TOD ACCOUNT | 220 S NINE MILE RD | MIDLAND | MI | 48640 | 9062 |
| TOM DALVA | 2759 CHRIST CHURCH CT | | | | MT PLEASANT | SC | 29466 | 7915 |
| TOM DICKSON | CHARLES SCHWAB & CO INC CUST | 5610 GREGORY LN | | | ALLEN | TX | 75002 | |
| TOM DOUGLAS JR | 6331 BUXTON DR | | | | W BLOOMFIELD | MI | 48322 | 2351 |
| TOM DROULIAS C/F | GEORGE VESIC UGMA IL | 5515 N. CAMPBELL | | | CHICAGO | IL | 60625 | 2207 |
| TOM DROULIAS C/F | LUCAS VESIC UGMA IL | 5515 N. CAMPBELL | | | CHICAGO | IL | 60625 | 2207 |
| TOM DURANT | P.O. BOX 1717 | | | | GRAPEVINE | TX | 76099 | 1717 |
| TOM E BAUER & | RIKKI BAUER JT TEN | 31034 DEL REY RD | | | TEMECULA | CA | 92591 | 1741 |
| TOM E BUFORD | 1612 HOMEDALE #1401 | | | | FT WORTH | TX | 76112 | 3658 |
| TOM E HIGDON | 34061 RICHARD | | | | WAYNE | MI | 48184 | 2426 |
| TOM E HUDAK | 6488 OAKHILL DR | | | | W FARMINGTON | OH | 44491 | 9752 |
| TOM E PLASICK & | LISA A HODGES JT TEN | PO BOX 501 | | | TROY | MO | 63379 | 0501 |
| TOM E TINDER | 4407 E PALAKWIA DR | | | | JANESVILLE | WI | 53546 | 8872 |
| TOM E WALKER | 3581 CROPLEY AVE | | | | SAN JOSE | CA | 95132 | 1818 |
| TOM E WIGHTMAN | 5384 MANCELONA | | | | GRAND BLANC | MI | 48439 | 9154 |
| TOM EASTHOPE & | MARGARET EASTHOPE JT TEN | 1247 EAST NEWTON STREET | | | SEATTLE | WA | 98102 | 4103 |
| TOM ECKARD | 191 PRESTON DRIVE | | | | PAWLEYS ISLAND | SC | 29585 | |
| TOM EDWARD KRALOVEC & | KATHLEEN A KRALOVEC JT TEN | 1223 JENSEN RD | | | EAU CLAIRE | WI | 54701 | 7344 |
| TOM EKAH | 313 8TH AVE | | | | WILMINGTON | DE | 19805 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOM ELDON GOLLIHUGH IRA | FCC AS CUSTODIAN | 6865 CHAPMAN PL | | | MOORPARK | CA | 93021 | 2545 |
| TOM F RADEKE & | JOANN T RADEKE | PO BOX 428 | | | KAUFMAN | TX | 75142 |
| TOM FAH LIEW | PO BOX 219 | | | | WALNUT | CA | 91788 |
| TOM FALLON | 43 BROOKTREE RD | | | | EAST WINDSOR | NJ | 08520 |
| TOM FARROW | 660 ELPASO BLVD | | | | DENVER | CO | 80221 | 4055 |
| TOM FEDRIGO & | NIEDJA FEDRIGO | 1880 BIRCHWOOD DR | | | TROY | MI | 48083 |
| TOM FISHER | TOD REGISTRAITON | HC 3 BOX 3410 | | | TECUMSEH | MO | 65760 | 9504 |
| TOM FITCH JR | 1662 GENESSEE AVE | | | | COLUMBUS | OH | 43211 | 1548 |
| TOM FITZMAURICE | 416 S LEXINGTON AVE | | | | WHITE PLAINS | NY | 10606 |
| TOM FRALEY | 10251 NULL RD | | | | MONTGOMERY | MI | 49225 | 9600 |
| TOM FURTH | 1026 15TH ST NO | | | | NEW ULM | MN | 56073 | 4205 |
| TOM G BRANDOM | 7519A SOMERSET BAY | | | | INDIANAPOLIS | IN | 46240 | 3446 |
| TOM G HAYES | 805 TRISHA LN | | | | NORMAN | OK | 73072 | 3704 |
| TOM G KOUTSAKES | 984 EAST DECKER DR | | | | SEVEN HILLS | OH | 44131 | 2616 |
| TOM GALBREATH | B2B WORKFORCE INC 401K PSP | 110 ANDERSON DR | | | ERIE | PA | 16509 |
| TOM GALBREATH | B2B WORKFORCE INC 401K PSP | 2679 TABBY WALK | | | MARIETTA | GA | 30062 |
| TOM GARLAND | 2421 8TH AVE. | | | | CANYON | TX | 79015 | 4745 |
| TOM GARY GOOD | 3156 KATHY WAY | | | | LOOMIS | CA | 95650 |
| TOM GENE HARRIS | 8617 PINA CORTE | | | | CORONA | CA | 92883 |
| TOM GILES | CUST PAMELA GILES UGMA NJ | 1086 ARBUTUS WAY | | | LAURENCE HARBOR | NJ | 08879 | 2602 |
| TOM GREEN | 1049 GARDENBRIDGE PL | | | | SAINT CHARLES | MO | 63303 | 4821 |
| TOM GRIFFITH | 5321 WALNUT DR | | | | WILLIAMS | CA | 95987 | 5109 |
| TOM H EBBINGHOUSE | 13 PARKWAY LANE | | | | RICHMOND | IN | 47374 | 5832 |
| TOM H HARRIS | 4021 MAPLETON AVE | | | | LOUISVILLE | KY | 40215 | 2523 |
| TOM H LANG | 30195 CHAGRIN BLVD | | | | PEPPER PIKE | OH | 44124 | 5719 |
| TOM H W HERMANN | 400 N MAIN ST | PO BOX 6 | | | GLENWOOD | IN | 46133 | 0006 |
| TOM H WATLEY | 7705 BENARES CT | | | | FT WORTH | TX | 76133 |
| TOM H WHITESIDE | PO BOX 2825 | | | | LUBBOCK | TX | 79408 | 2825 |
| TOM H. YOKLEY | 83 MIMOSA | | | | JACKSON | TN | 38301 |
| TOM HALL | 809 15TH CT NW | | | | BIRMINGHAM | AL | 35215 |
| TOM HAMADA | 4060 DIAS LN | | | | LOOMIS | CA | 95650 |
| TOM HANCOCK | 127 ATHENS BLVD | | | | MADISON | AL | 35758 |
| TOM HARDEGREE | & DAWANNA HARDEGREE JTTEN | 2121 BAY CLUB DR | | | ARLINGTON | TX | 76013 |
| TOM HARDY | 5800 LIVE OAK DR | | | | NAYLOR | GA | 31641 |
| TOM HARMON VAN SLYKE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | PO BOX 91 | | VAUGHN | WA | 98394 |
| TOM HARPOOTLIAN | TR UA 09/20/93 TOM | HARPOOTLIAN TRUST | 23565 SAMOSET TRAIL | | SOUTHFIELD | MI | 48034 | 2864 |
| TOM HARRIS AND | BRIGITTE HARRIS JTWROS | 704 S. 8TH STREET | | | BROKEN ARROW | OK | 74012 | 5539 |
| TOM HAWICKHORST | 554 HUNTERCREEK RIDGE CT | | | | SAINT LOUIS | MO | 63131 |
| TOM HEDRICK & | STACEY L HEDRICK | 7950 VALENCIA CT | | | HIGHLAND | CA | 92346 |
| TOM HIGGINS | 1999 W CAMPANA DE PLATA | | | | TUCSON | AZ | 85745 | 1809 |
| TOM HO | 1601 E FAIRWAY DR | | | | ORANGE | CA | 92866 |
| TOM HO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1601 E FAIRWAY DR | | ORANGE | CA | 92866 |
| TOM HOOVER | 5377 KATHERINE ST | | | | SIMI VALLEY | CA | 93063 | 4558 |
| TOM HUBBLE | BOX 1113 | | | | T OR C | NM | 87901 | 1113 |
| TOM HYNES & | MARTHA HYNES | 4147 MARITIME RD | | | RANCHO PALOS VE | CA | 90274 |
| TOM I MCDONOUGH & | CHRISTINE L MCDONOUGH JT TEN | 3220 E 551 S | | | GAS CITY | IN | 46933 | 2217 |
| TOM IANELLO | 785 CLARRY HILL ROAD | | | | UNION | ME | 04862 |
| TOM J CARR | 9592 EDNAM COVE | | | | GERMANTOWN | TN | 38139 | 6821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOM J DROUILLARD | 1569 JACK DROU DRIVE | | | | TECUMSEH | MI | 49286 9759 |
| TOM J GERANT JR | 32585 GREEN HILLS RD | | | | GRAVOIS MILLS | MO | 65037 4606 |
| TOM J GREEN | 523 WILDEWOOD DR | | | | CHANDLER | TX | 75758 5439 |
| TOM J KEITH | 121 S COOL SPRING ST | | | | FAYETTEVILLE | NC | 28301 5723 |
| TOM J LEFLER | 2452 E MEANDERING WAY | | | | FAYETTEVILLE | AR | 72701 2769 |
| TOM J LEFLER & | JANET S LEFLER JT TEN | 2452 E MEANDERING WAY | | | FAYETTEVILLE | AR | 72701 2769 |
| TOM J NADLER | CUST DANIEL L NADLER UGMA OH | 8275 SPRING VALLEY DR | | | CINCINNATI | OH | 45236 1359 |
| TOM J O'SULLIVAN | MARY H O'SULLIVAN JT TEN | 437 E GERMANN #43 | | | QUEEN CREEK | AZ | 85240 7106 |
| TOM J PETRUS | 19239 DURANGO DR | | | | WARRENTON | MO | 63383 7061 |
| TOM J ROGERS | CHARLES SCHWAB & CO INC CUST | 701 FINDLAY DR | | | ARLINGTON | TX | 76012 |
| TOM J SPIROFF | 431 MICHIGAN AVE | | | | ELYRIA | OH | 44035 7139 |
| TOM JAMES RAUF | 3450 STILLWELL BECKETT ROAD | | | | HAMILTON | OH | 45013 |
| TOM JOHN GEORGE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 541 BROADWAY AVENUE | | STAR CITY | WV | 26505 |
| TOM JOHN GEORGE | U/W PETER E BOTROS | 541 BROADWAY AVE | | | STAR CITY | WV | 26505 |
| TOM JOHN ROLLINS | 140 SOUTH ST | | | | BOULDER CREEK | CA | 95006 |
| TOM JOHN WINBORN | PO BOX 373 | | | | NEW WAVERLY | TX | 77358 0373 |
| TOM JONES | CUST JENIFER JONES UGMA IN | BOX 365 | | | FRANKLIN | IN | 46131 0365 |
| TOM JOUNGKYU KWAK | 10205 RIVERSIDE DRIVE | | | | TOLUCA LAKE | CA | 91602 2501 |
| TOM K BOREN & | MIRANDA M BOREN JTWROS | -TRADING ACCOUNT- | 23218 ROSANNA COURT | | TORRANCE | CA | 90502 2939 |
| TOM K COSTOPOULOS & | MARY COSTOPOULOS | TR UA COSTOPOULOS FAMILY TRUST | 10/11/90 | 17627 VINCENNES ST | NORTHRIDGE | CA | 91325 2349 |
| TOM K KENNEDY | CUST RACHEL N KENNEDY UTMA CA | 9653 VIA TORINO | | | BURBANK | CA | 91504 1409 |
| TOM K MANN | 270 SANDROCK POINTE LN | | | | HENDERSON | NV | 89012 |
| TOM K RIECKHOFF | 1524 WILLIAM STREET | | | | RACINE | WI | 53402 4164 |
| TOM K SAVILLE | 1240 W PLACITA QUIETA | | | | GREEN VALLEY | AZ | 85622 8336 |
| TOM KAKARIS & | PINELOPI KAKARIS JT WROS | 1706 W LONGMEADOW RD | | | TRENTON | MI | 48183 1709 |
| TOM KAMBE | 899 MARINA DR | | | | NAPA | CA | 94559 |
| TOM KEITH AND ASSOCIATES INC | 121 S COOL SPRING ST | | | | FAYETTEVILLE | NC | 28301 5723 |
| TOM KETHLEY | 155 RAVENWOOD RUN | | | | ATHENS | GA | 30605 |
| TOM KIKUCHI | 336 RUMSEY ROAD | TORONTO ON  M4G 1R5 | CANADA | | | | |
| TOM KIM CUST | ELIZABETH KIM UTMA/CA | 13246 SUTTON ST | | | CERRITOS | CA | 90703 |
| TOM KIM CUST | KAITLYN KIM UTMA/CA | 13246 SUTTON ST | | | CERRITOS | CA | 95703 |
| TOM KIM CUST | KRISTINA KIM UTMA/CA | 13246 SUTTON ST | | | CERRITOS | CA | 90703 |
| TOM KIM CUST | TIFFANY KIM UTMA/CA | 13246 SUTTON ST | | | CERRITOS | CA | 90703 |
| TOM KLADIS XIFITAS | 2125 HARVEY AVENUE | | | | BERWYN | IL | 60402 2042 |
| TOM KLADIS XIFITAS | C/F PANAYIOTIS XIFITAS | UTGMA | 2125 HARVEY AVE | | BERWYN | IL | 60402 2042 |
| TOM KLADIS XIFITAS A/C/F | ATHINA XIFITAS UTMA IL | 2125 HARVEY AVENUE | | | BERWYN | IL | 60402 2042 |
| TOM KLEEFISCH | 8 WALNUT DR | | | | YORKVILLE | IL | 60560 9776 |
| TOM KRAL | 1645 DEANE BLVD | | | | RACINE | WI | 53405 3416 |
| TOM KWOK-LAM CHAN | CHARLES SCHWAB & CO INC CUST | PO BOX 1821 | | | ORINDA | CA | 94563 |
| TOM KWOK-LAM CHAN | PO BOX 1821 | | | | ORINDA | CA | 94563 |
| TOM L ATHA | TOD ERIC J. ATHA | SUBJECT TO STA TOD RULES | 201 SO. CURTIS AVE.APT. B | | ALHAMBRA | CA | 91801 3278 |
| TOM L BROWN & | ALICE FAYE BROWN JT TEN | 3500 PARKER CITY | | | NORTH LITTLEROCK | AR | 72118 4818 |
| TOM L CROSS | 201 OAK CREST HILL DR | | | | COLLEYVILLE | TX | 76034 3222 |
| TOM L CRUSE | 3622 WAYNE | | | | KANSAS CITY | MO | 64109 2775 |
| TOM L GAINER & | MARY J GAINER & | RANDY T GAINER JT TEN | 5120 CLUB RD | | INDIAN RIVER | MI | 49749 |
| TOM L HOLTKAMP | 508 E WALNUT RDG | | | | MT PLEASANT | IA | 52641 |
| TOM L HUDSON & | JANET S HUDSON | JT TEN | 7400 W UNIVERSITY | | GUTHRIE | OK | 73044 9127 |
| TOM L NOLL | 31607 478TH AVE | | | | ELK POINT | SD | 57025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOM L PEYTON JR & | RUTH M PEYTON JT TEN | 367 KENNEL RD | | | MILLWOOD | VA | 22646 |
| TOM L PSALMS | 554 E WITHERBEE | | | | FLINT | MI | 48505 | 4703 |
| TOM L RECK | 6916 ST RT 721 | | | | BRADFORD | OH | 45308 | 9660 |
| TOM L SETTEMBRINI | 3020 MARCOS DR APT 601 | | | | AVENTURA | FL | 33160 |
| TOM L SKINNER JR & | TRACY LYNNE SKINNER | 11569 TERRAWOOD LN | | | PARKER | CO | 80134 |
| TOM L SULLIVAN | 59 ELM ST | PO BOX 5103 | | | POTSDAM | NY | 13676 | 1808 |
| TOM L WOOTEN AND | NORMA J WOOTEN JTWROS | 1616 GRAND OAKS BLVD | | | OXFORD | MS | 38655 | 8064 |
| TOM LAROSA | 300 EAST BLUFF DRIVE | | | | PORT ANGELES | WA | 98362 | 9533 |
| TOM LINDSAY HIATT & | JANIS L HIATT | PO BOX 9019 | | | TRUCKEE | CA | 96162 |
| TOM LIU CUST | FOR MATTHEW LIU | UNDER IN UNIFORM TRANSFERS | TO MINORS ACT | 2449 WYNDHAM PLACE S | COLUMBUS | IN | 47203 | 4437 |
| TOM LYLE | 102 MELBA ST | | | | MILFORD | CT | 06460 | 7485 |
| TOM M CORKILL TR | TOM M CORKILL TRUSTD | U/A DATED 6-18-86 | 6075 PELICAN BAY BLVD. | UNIT 203 | NAPLES | FL | 34108 |
| TOM M GREEN | 11522 GUM AVE | | | | HORNICK | IA | 51026 | 8504 |
| TOM M GREEN & | TOM M GREEN JTTEN | 1956 CAMINITO DE LA CRUZ | | | CHULA VISTA | CA | 91913 | 3926 |
| TOM M MCWHORTER | 910 ROLLING ROCK RD | | | | PITTSBURGH | PA | 15234 | 2515 |
| TOM M RODGERS | 3604 FEDERAL | | | | EVERETT | WA | 98201 | 4650 |
| TOM M ROTTE | 6479 BLACKBERRY CIR | | | | LIBERTY TWP | OH | 45011 |
| TOM M SCHIEBELHUT | 2175 E PINEHURST AVE | | | | FRESNO | CA | 93730 |
| TOM M WILKINSON | 3411 93RD ST | | | | LUBBOCK | TX | 79423 | 3641 |
| TOM M. PERRY | EQUITIES ACCOUNT | STEATLEY HOUSE MILL ROW | MARLOW BUCKS | ENGLAND SL71QB | | | |
| TOM MARSH | CGM IRA CUSTODIAN | 403 JASON AVENUE | | | IOWA FALLS | IA | 50126 | 1914 |
| TOM MARSHALL GREENINGER | 6417 360TH STREET | | | | NORTH BRANCH | MN | 55056 |
| TOM MATRAS | 5748 N SPAULDING | | | | CHICAGO | IL | 60659 |
| TOM MC CARTY | 915 TORO ST SE | | | | ALBUQUERQUE | NM | 87123 | 4132 |
| TOM MCGEE | 902 POPPETS WAY | | | | CROSBY | TX | 77532 |
| TOM MCMAHON | 20612 E GIRARD DR | | | | AURORA | CO | 80013 |
| TOM MCMAHON | 4901 BRADFORD PLACE | | | | ROCKLIN | CA | 95765 |
| TOM MCMANUS | 20 CIRCLE DR | | | | SHOREHAM | NY | 11786 |
| TOM MCNEILL | 614 MAGNOLIA AVENUE | | | | CHARLOTTE | NC | 28203 |
| TOM MICHAEL HOLDYCH & | ANNE MARIE HOLDYCH | 383 APRIL WAY | | | CAMPBELL | CA | 95008 |
| TOM MONAHAN | 801 TREEHOUSE LN | | | | SACRAMENTO | CA | 95864 | 5361 |
| TOM MOONEY | 224008 CR 3107 | | | | GLADEWATER | TX | 75647 |
| TOM MOORE JR | 1924 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725 | 6652 |
| TOM MORENO | 921 LINDA VISTA ST | | | | SAN JOSE | CA | 95127 |
| TOM MORRIS | 13011 RAY TROG CT | | | | ST LOUIS | MO | 63146 | 1802 |
| TOM N FAVERO | CHARLES SCHWAB & CO INC CUST | 1905 LIVENGOOD AVE | | | FAIRBANKS | AK | 99701 |
| TOM N VANDER TUUK | 340 OAKWOOD DRIVE | | | | GRIFFITH | IN | 46319 |
| TOM N. AUSTIN | 3519 ASHEVILLE HWY | | | | GREENEVILLE | TN | 37743 |
| TOM NORMAN | 1178 W KURTZ AVE | | | | FLINT | MI | 48505 | 1206 |
| TOM O SADLER | 163 FAIRFIELD DR E | | | | WHITEVILLE | NC | 28472 |
| TOM O'CONNELL | 6612 WINDOM PEAK BLVD. | | | | COLORADO SPRINGS | CO | 80923 |
| TOM P HORNEK | 130 GRIFFITH DRIVE | | | | FORT GAINES | GA | 39851 |
| TOM P KALLAS & | ELAINE C KALLAS | 4110 ROSEPARK DR | | | WEST LINN | OR | 97068 |
| TOM P MC NURE | 2504 COPAS RD | | | | OWOSSO | MI | 48867 | 9608 |
| TOM P TRIMBOLI | 1002 S 35TH ST | | | | SOUTH BEND | IN | 46615 |
| TOM P TRIMBOLI | CHARLES SCHWAB & CO INC CUST | 1002 S 35TH ST | | | SOUTH BEND | IN | 46615 |
| TOM P VIOLA | P O BOX 198 | | | | ARROYO GRANDE | CA | 93421 | 0198 |
| TOM P ZIDZIK & | VICTORIA A ZIDZIK | 48639 PIN OAK DR | | | MACOMB | MI | 48044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOM PAGANI | 4838 NORAS PATH RD | | | | CHARLOTTE | NC | 28226 |
| TOM PAIGE | 1629 HILTON HEAD AVE | | | | NAPERVILLE | IL | 60563 |
| TOM PEKELNICKY | 6013 CUNNINGHAM RD | | | | GIBSONIA | PA | 15044 9154 |
| TOM PERKINS JR | 5332 LAPEER RD | | | | BURTON | MI | 48509 2228 |
| TOM PETERS | 500 CLUBHOUSE AVE. UNIT B | | | | NEWPORT BEACH | CA | 92663 3286 |
| TOM POULOS | MRS ANNA POULOS JT TEN | 6839 CONCORD LANE | | | NILES | IL | 60714 4431 |
| TOM PRIEST | 5831 DEER CROSSING DR | | | | SUGAR HILL | GA | 30518 |
| TOM R BORGERS & | BARBARA A BORGERS JT TEN | BOX 66 | | | BAYSIDE | CA | 95524 0066 |
| TOM R BORSH & | PAMELA J BORSH JT TEN | 5985 S WALDON ROAD | | | CLARKSTON | MI | 48346 2266 |
| TOM R ICKERT | APT 5-A | 354 E 83RD ST | | | N Y | NY | 10028 4234 |
| TOM R KUEHL | 5936 DAKOTA DRIVE | | | | W DES MOINES | IA | 50266 6363 |
| TOM R MOTRY | 2801 S STATE ST | | | | LOCKPORT | IL | 60441 4930 |
| TOM R SMITH & | BRENDA G SMITH JT TEN | 194 LAUREL LANE | | | NORTH WILKESBORO | NC | 28659 7559 |
| TOM R STEARNS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 637 | | DADE CITY | FL | 33526 |
| TOM R TIMONERE & | RITA TIMONERE JT TEN | 2718 W 9TH ST | | | ASHTABULA | OH | 44004 2354 |
| TOM R ZAPPACOSTA III | 3505 BIRCH CIRCLE | | | | WILMINGTON | DE | 19808 |
| TOM R. KELLY | CGM IRA ROLLOVER CUSTODIAN | 22570 FOREST MANOR DR. | | | ASHBURN | VA | 20148 6901 |
| TOM RAGOUZIS TRUST | U/A DTD 12/19/97 | TOM RAGOUZIS TTEE | 32 W MITCHELL AVENUE | | CINCINNATI | OH | 45217 |
| TOM RANTALA | 34 MACKINTOSH DR | | | | WILTON | NH | 03086 |
| TOM RAYER | 1044 N STEINBACH RD | | | | DEXTER | MI | 48130 9490 |
| TOM REAVIS | 2104 PORT ROYAL RD | | | | RALEIGH | NC | 27609 |
| TOM REICH | 1177 CLEMENS ROAD | | | | SUNBURY | PA | 17801 |
| TOM REISTER JOHNSON | CHARLES SCHWAB & CO INC CUST | 543 WHISPERING LAKES BLVD | | | TARPON SPRINGS | FL | 34688 |
| TOM RENSCHLER | BEVERLY RENSCHLER JT TEN | 2617 NEW WOOD | | | WACO | TX | 76710 1117 |
| TOM RICKEY TTEE | INTERSTATE BATTERY SYSTEMS OF | SW OK INC PSP DTD 4/1/92 | FBO WILLARD LEE LACEFIELD JR | 3108 S 4TH | CHICKASHA | OK | 73018 7257 |
| TOM RODRIGUEZ | 4022 BLUEBERRY COURT | | | | DICKINSON | TX | 77539 |
| TOM ROYE | 5701 LIVE OAK DR SP 60 | | | | KELSEYVILLE | CA | 95451 |
| TOM RULE | CHARLES SCHWAB & CO INC CUST | 33571 AVENIDA CALITA | | | SAN JUAN CAPISTRANO | CA | 92675 |
| TOM S BRUCE JR | 774 SOUTH RUGBY ROAD | | | | HENDERSONVILLE | NC | 28791 7628 |
| TOM S HAWKINS & | CORNELIA W HAWKINS JT TEN | 1306 ASWAN DR | | | SIGNAL MOUNTAIN | TN | 37377 2618 |
| TOM S HENDERSON | 1531 N DECATUR RD NE APT 1 | | | | ATLANTA | GA | 30307 1037 |
| TOM S NAKAMURA & | JANET S NAKAMURA | 21975 WHITE OAK RD | | | WALNUT | CA | 91789 |
| TOM S WALDRON AND | CASSIE JEAN JTWROS | 823 NW 5TH | | | WALNUT RIDGE | AR | 72476 1304 |
| TOM SAWYER | N 8826 HWY ES | | | | EAST TROY | WI | 53120 2161 |
| TOM SCHALEK & | LINDA J SCHALEK | 37700 MEADOWHILL DR. | | | NORTHVILLE | MI | 48167 |
| TOM SCHEMBER | 512 SEVENTH AVENUE - 39TH FL | | | | NEW YORK | NY | 10018 |
| TOM SCHLOTTERBECK & | KATHERINE L | SCHLOTTERBECK | JT TEN | 17040 CAROLYN LN | N FT MYERS | FL | 33917 3864 |
| TOM SCHLOTTERBECK C/F | ISAAC SCHLOTTERBECK | UNDER THE FL UNIF TRSF | TO MINORS ACT | 17040 CAROLYN LN | N FT MYERS | FL | 33917 3864 |
| TOM SCHLOTTERBECK C/F | JONAS SCHLOTTERBECK | UNDER THE FL UNIF TRSF | TO MINORS ACT | 17040 CAROLYN LN | N FT MYERS | FL | 33917 3864 |
| TOM SCHMITZ | 3345 N MARSHFIELD AVE APT 402 | | | | CHICAGO | IL | 60657 2136 |
| TOM SCHMITZ IRA | FCC AS CUSTODIAN | 3345 N MARSHFIELD AVE | | | CHICAGO | IL | 60657 2145 |
| TOM SCROGGINS | 921 NORTH | | | | YREKA | CA | 96097 |
| TOM SEELING | 3416 CALIFORNIA RD | | | | ROCKFORD | IL | 61108 |
| TOM SENGSOUVANH | 149 EAST ST | | | | WOONSOCKET | RI | 02895 |
| TOM SHIRCLIFF | 211 RUSKIN DR. | | | | CINCINNATI | OH | 45246 |
| TOM SHONG | 1450 CALIFORNIA STREET 6 | | | | SAN FRANCISCO | CA | 94109 4732 |
| TOM SIZEMORE | 1700 HURLEY DR | | | | N BERNON | IN | 47265 4810 |
| TOM SKONIECZKA | 16647 BRANDT | | | | ROMULUS | MI | 48174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOM SLOAN & ASSOCIATES INC | PO BOX 50 | 1530 UTAH STREET | | | WATERTOWN | WI | 53094 | 0050 |
| TOM SLOANE | 533 WILSON AVE | | | | MORGANTOWN | WV | 26501 |
| TOM SPALLA | 147 CONCORDE LANE | | | | CAROL STREAM | IL | 60188 |
| TOM SPENTZOS | 2815 AGNES ST | | | | CRP CHRISTI | TX | 78405 | 2209 |
| TOM SPESICK | SIMPLE IRA-PERSHING LLC CUST | 2935 SWEETWATER TRL | | | COOL | CA | 95614 | 2332 |
| TOM STATON | 5543 EDITH | | | | HOUSTON | TX | 77081 | 7401 |
| TOM STEADMAN WALDRON | 823 NW 5TH ST | | | | WALNUT RIDGE | AR | 72476 | 1304 |
| TOM SZALAY TOD GLORIA LOMBERT | SUBJECT TO STA RULES | 9254 WHITING WAY | | | RIVERSIDE | CA | 92508 | 6254 |
| TOM T DOI & | MRS CHIYOKO I DOI JT TEN | 1461 UNIVERSITY AVE | | | SAN JOSE | CA | 95126 | 1640 |
| TOM T LIM & | WILLIAM SHEE LIM JT TEN | 12400 E 7 MILE RD | | | DETROIT | MI | 48205 | 2155 |
| TOM T SHEN | 9664 ANDORA AVE | | | | CHATSWORTH | CA | 91311 |
| TOM T WANG | & CHIA-WEN LEE JTTEN | 435 WEST 9T ST APT D3 | | | UPLAND | CA | 91786 |
| TOM T YAMAMOTO | 2135 PACIFIC AVE | | | | ALAMEDA | CA | 94501 | 1426 |
| TOM TAVLAS | 1953 S CENTRAL | | | | CICERO | IL | 60804 | 2233 |
| TOM TENHOVER | CHARLES SCHWAB & CO INC CUST | 2429 PEBBLE VALLEY RD | | | WAUKESHA | WI | 53188 |
| TOM THIBAULT | 20 CARRIER BLF | | | | BLUFFTON | SC | 29909 | 7016 |
| TOM THOMAS | 5670 WOODWIND | | | | BLOOMFIELD HILLS | MI | 48301 | 1066 |
| TOM TOBIN | 1740 E. TAPESTRY HTS | | | | PHOENIX | AZ | 85048 | 4524 |
| TOM TOKARSKI | 334 LAURENS WAY | | | | QUEEN ANNE | MD | 21657 |
| TOM TUMA | CGM IRA CUSTODIAN | 2712 KUNDERT ROAD | | | ORANGEVILLE | IL | 61060 | 9702 |
| TOM TUMA AND | COLLEEN S TUMA JTWROS | 2712 KUNDERT ROAD | | | ORANGEVILLE | IL | 61060 | 9702 |
| TOM TYE | 1658 BURLINGAME | | | | DETROIT | MI | 48206 | 1306 |
| TOM V RITCHIE | 2211 WEST ROGERS | | | | BALTIMORE | MD | 21209 |
| TOM VAN CLEEMPUT | LANGE RIDDERSTRAAT 2 | 2800 MECHELEN | BELGIUM | | |
| TOM VAN CLEEMPUT | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | |
| TOM VAN DOKKUMBURG | CHRISTINE K VAN DOKKUMBURG JTTEN | 1374 HEATHER DRIVE | | | HOLLAND | MI | 49423 | 4498 |
| TOM VARGHESE | 1336 WATERFORD FOREST CIR | | | | CARY | NC | 27513 | 9725 |
| TOM VO | 5804 KILLARNEY CIR | | | | SAN JOSE | CA | 95138 |
| TOM W CARLSON | 601 TURTLEDOVE LN | | | | GRAPEVINE | TX | 76051 | 3167 |
| TOM W DAFFIN | RT 3 | 111 6TH AVE | | | GROVE HILL | AL | 36451 | 3219 |
| TOM W DUDA | PO BOX 61807 | | | | SUNNYVALE | CA | 94088 |
| TOM W HARMON | 3445 GARIANNE DRIVE | | | | DAYTON | OH | 45414 | 2221 |
| TOM W KING | 15824 W HWY 72 | | | | GRAVETTE | AR | 72736 | 8894 |
| TOM W MCDONALD AND | ERNA O MCDONALD JTWROS | 716 KENASTON DR | | | WENATCHEE | WA | 98801 | 2324 |
| TOM W SINCLAIR | PO BOX 503 | | | | LINDSEY | OK | 73052 | 0503 |
| TOM WALLACE | 157 CHURCH STREET | | | | CINTI | OH | 45217 | 1607 |
| TOM WEI | CHARLES SCHWAB & CO INC CUST | 6503 SPRINGPATH LN | | | SAN JOSE | CA | 95120 |
| TOM WILLIAMS | 25612 BARTON RD | | | | LOMA LINDA | CA | 92354 |
| TOM WONG | 1021 CAMINO PABLO | | | | MORAGA | CA | 94556 | 1831 |
| TOM WYSCAVER | 14961 JOSEPHINE ST. | | | | THORNTON | CO | 80602 |
| TOM YOUNG | 11226 COLYER | | | | LYNWOOD | CA | 90262 | 2808 |
| TOM ZIMNICKI | 10 BLOORLEA CRES | TORONTO ON  M9B 1P3 | CANADA | | |
| TOMAH MEMORIAL HOSPITAL & | HOME/PEDERSON TRUST | C/O TREAS OF BD OF DIRECTORS | 321 BUTTS AVE | | TOMAH | WI | 54660 | 1412 |
| TOMAN FAMILY LIMITED | PRTNRSHIP | JOHN A TOMAN GEN PTR | 287 SOUTHCOTE ROAD | | RIVERSIDE | IL | 60546 | 1662 |
| TOMAN R SLAWOW | 333 ASHBOURNE RD | | | | ELKINS PARK | PA | 19027 | 2601 |
| TOMAS A TOBLER | 1329 SAWKILL RD. | | | | KINGSTON | NY | 12401 |
| TOMAS ALICEA | 70 TRAFALGAR DR | | | | COLONIA | NJ | 07067 |
| TOMAS BECKTOLD | 411 S PLANER MILL RD | | | | DERIDDER | LA | 70634 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOMAS BERMAL | 12845 STARWOOD LANE | | | | SAN DIEGO | CA | 92131 |
| TOMAS C ROBLES | GM DE MEXICO SA DE | AV EJERCITO NACL 843 | PISO 3 GRANADA MEX | MEXICO | | | |
| TOMAS D GARCIA | 6776 OVERHILL DR | | | | ROSCOMMON | MI | 48653 9666 |
| TOMAS F RYAN | CGM IRA CUSTODIAN | 1151 SAVOY ST. | | | SAN DIEGO | CA | 92107 3914 |
| TOMAS FICANO & | BERTHA C DE FICANO JT TEN | CCS  84685 | PO BOX 025323 | | MIAMI | FL | 33102 |
| TOMAS FLETCHER | 952 ORANGE STREET | | | | RIVERSIDE | CA | 92501 |
| TOMAS G GUERRA | 14412 S 24TH WAY | | | | PHOENIX | AZ | 85048 9005 |
| TOMAS JESUS NASTASI | AV PROSPERO REVEREND | QTA #13 PQUIA CATEDRAL | C DE BOLIVAR 8001 | ESTADO BOLIVAR | | | |
| TOMAS KJERULF | MURARSTIGEN 5 | LIDINGO 18146 | SWEDEN | | | | |
| TOMAS LINDSTROM | 918 CAMINO DE LA REINA UNIT 57 | | | | SAN DIEGO | CA | 92108 3257 |
| TOMAS M HANEL | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| TOMAS NAVARRO | 57 LANG ST #2 | | | | NEWARK | NJ | 07105 3122 |
| TOMAS NAZARBECHIAN | DESIGNATED BENE PLAN/TOD | 82 CLOVER AVE | | | FLORAL PARK | NY | 11001 |
| TOMAS QUINTANILLA | 1075 E PRINCETON | | | | FLINT | MI | 48505 1513 |
| TOMAS R DIAZDEVILLEGAS | 21 HOWARD STREET | | | | N TARRYTOWN | NY | 10591 2301 |
| TOMAS VILLARREAL | 945 PENNY LN | | | | OXFORD | MI | 48371 4479 |
| TOMASELLI HOLDINGS LLC | TOMASELLI HOLDINGS INC MANAGER | 9790 NW 45 STREET | | | CORAL SPRINGS | FL | 33065 1566 |
| TOMASO CECCARELLI | SRC PROJECT OFFICE, BLDG 45 | 14910 AIRLINE RD | | | ROSHARON | TX | 77583 7900 |
| TOMASZ KOZIOL | 3963 W BELMONT | UNIT 236 | | | CHICAGO | IL | 60618 |
| TOMASZ SZUL | 1340 32ND ST. S | APT. D4 | | | BIRMINGHAM | AL | 35205 |
| TOME FERNANDES | 1730 ESPANOLA DR | | | | SAN PABLO | CA | 94806 |
| TOME J MILEVSKI & | ANGELA D MILEVSKI | JT TEN | 1305 WESTBROOK DRIVE | | CROWN POINT | IN | 46307 8204 |
| TOMER T ON | 5400 YARMOUTH AVE | SUITE 222 | | | ENCINO | CA | 91316 |
| TOMI CARTER | 151 LINDA CIR | | | | OCEAN SPRINGS | MS | 39564 4136 |
| TOMI GAZELL | 231 S 700 W | | | | PRICE | UT | 84501 |
| TOMI GYOTOKU, TTEE | TOMI GYOTOKU TRUST | DATED 03/03/1994 | 826 38TH AVE | | SAN FRANCISCO | CA | 94121 3412 |
| TOMI K CARDINALE | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 9413 |
| TOMI KAMIHIRA | 210 WEST GEORGE ST | | | | PHILADELPHIA | PA | 19123 |
| TOMI PETTERI OVASKA | THEODORE ALVAR OVASKA | UNTIL AGE 21 | 48 AUDUBON LN | | POLAND | OH | 44514 |
| TOMIE INOUYE | CUST STANFORD S INOUYE U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 98-1931 WILOU ST | AIEA | HI | 96701 1663 |
| TOMIEKA WALLER | 104 GLEN ARBOR LANE | | | | WARNER ROBINS | GA | 31088 |
| TOMIKO ARMER & | BILL ARMER JT TEN | 2846 CEDAR RD | | | OCEANSIDE | CA | 92056 4208 |
| TOMIKO IWASAKI & GEORGE IWASAKI | TTEES FOR THE TOMIKO IWASAKI TRUST | DTD 2/27/92 | 2555 SE MINTER BRIDGE RD | | HILLSBORO | OR | 97123 5272 |
| TOMIO MITSUNGA & | JUNKO MITSUNGA | THE MITSUNGA FAMILY TRUST | 1075 E 3670 S | | SALT LAKE CITY | UT | 84106 |
| TOMIO T TADEMOTO | 1420 W THOME AVE | | | | CHICAGO | IL | 60660 |
| TOMISLAV KUTLESA | 951 W LATIMER AVE | | | | CAMPBELL | CA | 95008 0909 |
| TOMISLAV N GOREVSKI | 80 ELDORA DR | | | | ROCHESTER | NY | 14624 |
| TOMLIN HOLDINGS, LP | A PARTNERSHIP | 741 BUTTONWOOD LN | | | MIAMI | FL | 33137 |
| TOMMA STOWERS | 10709 LINNELL DR | | | | ST LOUIS | MO | 63136 4532 |
| TOMMASINA C LISCIOTTI & | JOSEPH S LISCIOTTI JT TEN | 172 UPPER MUIRFIELD CT N | | | ST CHARLES | MO | 63304 0415 |
| TOMMASO ANTICO | 35710 BRADSHAW | | | | NEW BALTIMORE | MI | 48047 |
| TOMMASO CHIARELLA | 2202 JURON DR | | | | NIAGARA FALLS | NY | 14304 1835 |
| TOMMASO LEPORE | 303 WEST 66 STREET | APT 19-EW | | | NEW YORK | NY | 10023 |
| TOMME P TIJERINA | 910 RIVERSIDE | | | | DEFIANCE | OH | 43512 2812 |
| TOMMIE A MCCONNELL | 105 OLA CIR | | | | GRIFFIN | GA | 30224 5131 |
| TOMMIE ALLEN FOSTER | 30994 THUMPER DR | | | | SHINGLETOWN | CA | 96088 |
| TOMMIE BENNETT | 3478 LITTLE MASTENS CORNER RD. | | | | FELTON | DE | 19943 |
| TOMMIE BLAIR | 9487 N VASSAR RD | | | | MT MORRIS | MI | 48458 9768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOMMIE BRINKLEY | 5845 ROYAL RIDGE | | | | SAN ANTONIO | TX | 78239 | |
| TOMMIE BROWN | 821 E BUNDY AVE | | | | FLINT | MI | 48505 | 2203 |
| TOMMIE BRUTTON | PO BOX 420339 | | | | PONTIAC | MI | 48342 | |
| TOMMIE C BROOKS | 1236 DUENKE DR | | | | SAINT LOUIS | MO | 63137 | 1103 |
| TOMMIE C TAYLOR | 102 WEST OAKCREST RD | | | | EPWORTH | GA | 30541 | |
| TOMMIE D HARENDT & | LEE ANN HARENDT JT TEN | 205 MILLER LANE | | | ABILENE | TX | 79602 | 3410 |
| TOMMIE D HARRIS | 6312 GILWOOD STREET | | | | SHREVEPORT | LA | 71119 | 6207 |
| TOMMIE D SPIGHT | 1325 E JULIAH AVE | | | | FLINT | MI | 48505 | 1714 |
| TOMMIE D WILEY & JOAN A | WILEY | TR TOMMIE D & JOAN A WILEY TRUST | UA 10/20/00 | 7028 GREENHILLS DR | SALINE | MI | 48176 | 9547 |
| TOMMIE DANIEL | TOD DTD 10/23/2008 | 1640 KING ARTHUR CT | | | ORANGE | TX | 77630 | 3035 |
| TOMMIE E HENNINGER | 1027 EBONY CIR | | | | FRANKLIN | IN | 46131 | 5007 |
| TOMMIE E RICKS | 63 LANGFIELD DR | | | | BUFFALO | NY | 14215 | |
| TOMMIE E RICKS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 63 LANGFIELD DR | | BUFFALO | NY | 14215 | |
| TOMMIE EASON CONNALLY | 217 HACIENDA DR | | | | WAXAHACHIE | TX | 75165 | 1505 |
| TOMMIE EDWARDS | 17396 SANTA BARBARA | | | | DETROIT | MI | 48221 | 2527 |
| TOMMIE F SEALEY | 62 RAMSEY CIRCLE | | | | GRIFFIN | GA | 30223 | 5651 |
| TOMMIE G ARNOLD | 5533 HEARTWOOD LN | | | | ROSCOE | IL | 61073 | 7920 |
| TOMMIE GRIFFITH & | MOLLIE MARIE GRIFFITH JT TEN | 4748 WINTERS LANE | | | COLD SPRING | KY | 41076 | 9758 |
| TOMMIE GUYTON | 27464 PORTSMOUTH | | | | HAYWARD | CA | 94545 | 4008 |
| TOMMIE H BRANDON | 116 MUNSON DR | | | | SYRACUSE | NY | 13205 | 2811 |
| TOMMIE H HOGEN | PO BOX 2711 | | | | MUNCIE | IN | 47307 | 0711 |
| **TOMMIE H. WILLIAMS** | 2788 S. SHERWOOD DRIVE | | | | MOBILE | AL | 36606 | |
| TOMMIE HARRIS | 22651 FOX AVE UNIT H | | | | EUCLID | OH | 44123 | |
| TOMMIE J HARISTON | 720 W MCCLELLAN ST | | | | FLINT | MI | 48504 | 2630 |
| TOMMIE J TARVIN & | GLORIA I STOBBS | 906 SHADYWOOD ST | | | SOUTHLAKE | TX | 76092 | |
| TOMMIE KITCHEN | 139 CREEKVIEW DR | | | | BALTIMORE | OH | 43105 | |
| TOMMIE L ALEXANDER JR | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056 | 1116 |
| TOMMIE L ALLEN | 512 S 23RD ST | | | | SAGINAW | MI | 48601 | 1544 |
| TOMMIE L CANNADY JR | 28363 LADY K CT | | | | SOUTHFIELD | MI | 48034 | 5620 |
| TOMMIE L CARR | 14504 SANGAMON ST | | | | HARVEY | IL | 60426 | 1824 |
| TOMMIE L CHANCE | 2023 HEATHER GLEN | | | | DALLAS | TX | 75232 | 2315 |
| TOMMIE L CHARLES | 2997 BUENA VISTA #2 | | | | DETROIT | MI | 48238 | 3309 |
| TOMMIE L CRITCHFIELD | 2301 RIVIERA DRIVE | | | | VIENNA | VA | 22181 | 3116 |
| TOMMIE L DAVIS | 14649 GRANDMONT | | | | DETROIT | MI | 48227 | 1428 |
| TOMMIE L DOBBIN | 1938 KENDALL | | | | DETROIT | MI | 48238 | 2937 |
| TOMMIE L FELTON | 513 SPRINGWOOD DR | | | | VERONA | PA | 15147 | 2625 |
| TOMMIE L FRAZIER | 4409 N TERRACE VIEW STREET | | | | TOLEDO | OH | 43607 | 1051 |
| TOMMIE L GHOLSTON | 1271 ELMHURST CIR | | | | ATLANTA | GA | 30316 | 2725 |
| TOMMIE L HOUSTON & | INA M HOUSTON TTEE | HOUSTON FAM REV | LIVING TRUST UAD 12/8/05 | 30301 S 563 ROAD | AFTON | OK | 74331 | 2799 |
| TOMMIE L HUGHES | 2652 BERKLEY ST | | | | FLINT | MI | 48504 | 3311 |
| TOMMIE L JACKSON | 8301 ARTESIAN ST | | | | DETROIT | MI | 48228 | 3001 |
| TOMMIE L MCALLISTER | 1492 W HUNTSVILLE ROAD | | | | PENDLETON | IN | 46064 | 9170 |
| TOMMIE L MCDANIEL | 4107 CHRISTIANSEN | | | | LANSING | MI | 48910 | 4309 |
| TOMMIE L PETERSON | 8010 HOLLINGTON PL | | | | FAIRFAX STATION | VA | 22039 | 3160 |
| TOMMIE L WINSTON | 1149 RIVER VIEW BLVD | | | | ST LOUIS | MO | 63147 | 1706 |
| TOMMIE LEE | 513 MERIGOLD DR | | | | JACKSON | MS | 39204 | 4864 |
| TOMMIE LEE FOLLEY | 638 E UTICA ST | | | | BUFFALO | NY | 14211 | 1224 |
| TOMMIE LEE JONES | 3232 COBB PKWY #201 | | | | ATLANTA | GA | 30339 | 3896 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOMMIE LOU LEVI | 4321 APOLLO DRIVE | | | | OKLAHOMA CITY | OK | 73129 7955 |
| TOMMIE M BUCHANON | 3111 MANN ROAD | | | | WATERFORD | MI | 48329 2259 |
| TOMMIE MAY & SHIRLEY MAY JT TEN TOD | MARK M K MAY, DARREN K MAY | SUBJECT TO STA RULES | 3805 HILLTOP DRIVE | | JONESBORO | AR | 72401 1893 |
| TOMMIE MCMILLIAN | 117 WEST ALLEN ST | | | | FOUR OAKS | NC | 27524 |
| TOMMIE MONTGOMERY | 15714 PARKSIDE | | | | DETROIT | MI | 48238 1434 |
| TOMMIE O STANFILL | 1712 WEST AVE | | | | COLUMBIA | TN | 38401 4056 |
| TOMMIE RAMBO | 430 LORENZ AVE | | | | DAYTON | OH | 45417 2340 |
| TOMMIE S GILL | 15062 WOODMONT | | | | ROMULUS | MI | 48174 |
| TOMMIE S LILES | PO BOX 308 | | | | TRUSSVILLE | AL | 35173 0308 |
| TOMMIE SMITH | 16245 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075 6923 |
| TOMMIE SUE HESS | 5304 CR 424 | | | | MUENSTER | TX | 76252 4129 |
| TOMMIE SUE LEAHY | 215 RODMAN CIRCLE | | | | MUSKOGEE | OK | 74403 8631 |
| TOMMIE WATKINS | 8033 HIGHWAY 30 E | | | | JACKSON | KY | 41339 7914 |
| TOMMIE WILLIAMS | 1923 PACHEA TRL | | | | ROUND ROCK | TX | 78664 2804 |
| TOMMIE YOUNG | 507 RUSSELL DRIVE | | | | GALLION | AL | 36742 2682 |
| TOMMY A LAGO AND | DONNA B LAGO | JT TEN WROS | 448 ROBERTS AVE | | LOUISVILLE | KY | 40214 |
| TOMMY A POLLACK | 1420 PERRY RD APT B6-14 | | | | GRAND BLANC | MI | 48439 1740 |
| TOMMY A SPANOS | 41942 ETHEL DR | | | | ELYRIA | OH | 44035 7570 |
| TOMMY ALLEN HARMON | 8012 SOUTH STATE RD 75 | | | | COATESVILLE | IN | 46121 9123 |
| TOMMY ATAROD POURMAHRAM | 2727 WEST 18TH 420 | | | | HOUSTON | TX | 77008 |
| TOMMY B GREENE | 722 WAMPLER RD | | | | BALTIMORE | MD | 21220 1811 |
| TOMMY B NEELY | 80520 SOUTH MAIN ST | | | | MEMPHIS | MI | 48041 4651 |
| TOMMY BRUCE SEP IRA | FCC AS CUSTODIAN | 3159 RUSTLEAF CV | | | GERMANTOWN | TN | 38138 7664 |
| TOMMY C BAILEY | 2322 SE 83RD AVE | | | | TULSA | OK | 74129 2824 |
| TOMMY C BURDETT | 1418 WALDEN FOREST RD | | | | SIGNAL MTN | TN | 37377 |
| TOMMY C BURDETT & | CORBLE L BURDETT JT TEN | 1418 WALDEN FOREST RD | | | SIGNAL MTN | TN | 37377 |
| TOMMY C CAMP | 2740 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205 4453 |
| TOMMY C DAUGHERTY | 153 HARTSHORN DR | | | | VANDALIA | OH | 45377 2928 |
| TOMMY C DENNIS & | PATRICIA A DENNIS JT TEN | 2700 NORTH 300 EAST | | | ANDERSON | IN | 46012 9411 |
| TOMMY C SAMMONS | 24922 AVENIDA VERAMO | | | | EL TORO | CA | 92630 2226 |
| TOMMY C TERRAZAS | 2220 LYSANDER AVE | | | | SIMI | CA | 93065 1757 |
| TOMMY C TERRAZAS & | MABLE G TERRAZAS JT TEN | 2220 LYSANDER AVE | | | SIMI | CA | 93065 1757 |
| TOMMY C UPCOTT | 23261 SENECA | | | | OAK PARK | MI | 48237 3706 |
| TOMMY CARR | 5043 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 8998 |
| TOMMY CHENG | 806 W COCKATIEL LOOP | | | | HERNANDO | FL | 34442 |
| TOMMY COOPER | 5028 HANOVER ST. | | | | LUBBOCK | TX | 79416 1235 |
| TOMMY CORDOVA  & | MARGARET CORDOVA JT WROS | 643 EAST OAK LANE | | | NACOGDOCHES | TX | 75961 4771 |
| TOMMY D BATEMAN | BATEMAN FAMILY TRUST | 15969 WOODLET PARK CT | | | CHESTERFIELD | MO | 63017 |
| TOMMY D BOBBITT | 2208 W MCCLELLAN ST | | | | FLINT | MI | 48504 2551 |
| TOMMY D BOUCHARD | 5230 OLDE SAYBROOK | | | | GRAND BLANC | MI | 48439 |
| TOMMY D CANNON | 11510 TOWNSEND | | | | MILAN | MI | 48160 9136 |
| TOMMY D CHAPPELL | 9691 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267 9739 |
| TOMMY D EVERETT | RR 4 BOX 68 | | | | BUTLER | MO | 64730 9452 |
| TOMMY D FULGHAM | 1146 GLENDALE ST | | | | BURTON | MI | 48509 1938 |
| TOMMY D GANN | 10651 PECAN VIEW DRIVE | | | | OLIVE BRANCH | MS | 38654 4389 |
| TOMMY D GOAD | 1209 N E 20TH ST | | | | GRAND PRAIRIE | TX | 75050 3952 |
| TOMMY D HOWELL | PRISCILLA F HOWELL TTEE | U/A/D 08-06-2008 | FBO HOWELL FAMILY TRUST | 6323 S 109TH EAST AVE | TULSA | OK | 74133 1616 |
| TOMMY D NELMAN | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 9788 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOMMY D SMITH | PO BOX 3521 | 2401 PALMYRA RD | | | WARREN | OH | 44481 | 9148 |
| TOMMY D UPCHURCH DDS PSP PSP | TOMMY D UPCHURCH DDS PSP TTEE | U/A DTD 01-01-1985 | FBO DALENA BOWMAN | 1001 LINDSAY STREET | HIGH POINT | NC | 27262 | 3948 |
| TOMMY DAY & | MARY DAY | JT TEN | #6 MAUI COURT | | COLUMBUS | GA | 31906 | 4407 |
| TOMMY DORSEY | 5607 NORTH OXFORD | | | | INDIANAPOLIS | IN | 46220 | 2904 |
| TOMMY E HILLIKER | 1324 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458 | 1770 |
| TOMMY E PENNINGTON | 528 THIRD ST | | | | WARREN | OH | 44483 | 6420 |
| TOMMY E PRITCHARD | 220 WOODLAWN TER | | | | BLACKSHEAR | GA | 31516 | 2738 |
| TOMMY E PRITCHARD & | BETH E PRITCHARD JT TEN | 220 WOODLAWN TER | | | BLACKSHEAR | GA | 31516 | 2738 |
| TOMMY E ROBERTS | 13506 E 9000 N RD | | | | GRANT PARK | IL | 60940 | 5237 |
| TOMMY E SIMMS | 113 BENNETT RD | | | | ESSEX | MD | 21221 | 1314 |
| TOMMY E SOWERS | 1503 KANSAS AVENUE | | | | ATCHISON | KS | 66002 | 2228 |
| TOMMY F ANTWINE | 1582 VALLEYWOOD TRAIL | | | | HOLLY LK RNCH | TX | 75765 | |
| TOMMY F LAWSON | 358 ST RT 127 | | | | W MANCHESTER | OH | 45382 | 9601 |
| TOMMY F RAPER | 1256 OLD TELLICO HWY | | | | MADISONVILLE | TN | 37354 | |
| TOMMY F UPTON IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | 5213 W SHANGRI LA RD | | | GLENDALE | AZ | 85304 | |
| TOMMY FLETCHER | 2370 MARWOOD | | | | WATERFORD | MI | 48328 | |
| TOMMY G ANTIE | 501 ORLEANS ST | | | | MONROE | LA | 71201 | 2709 |
| TOMMY G BAGGETT | RR 2 BOX 281B35 | | | | NEW BOSTON | TX | 75570 | 9609 |
| TOMMY G MCCOLLOM IRA | FCC AS CUSTODIAN | 181 N LAKE SHORE DR | | | LIVINGSTON | TX | 77351 | 8673 |
| TOMMY G REDAE | 2300 RIDGE DR #118 | | | | ST LOUIS PARK | MN | 55416 | |
| TOMMY G SHAVER | 1716 ROBERTS ROAD | | | | CROSETT | AR | 71635 | 9605 |
| TOMMY G WATKINS | 5705 HARPER RD | | | | KEITHVILLE | LA | 71047 | 7930 |
| TOMMY GASTON | CHARLES SCHWAB & CO INC CUST | 11 WHITE OAK LN | | | SAINT PETERS | MO | 63376 | |
| TOMMY GLEN GOSS | CHARLES SCHWAB & CO INC CUST | 3508 SCOTSVIEW CT | | | ARLINGTON | TX | 76015 | |
| TOMMY GUFFEY | 4497 N BRIGHT ANGEL AVE | | | | MERIDIAN | ID | 83646 | |
| TOMMY H MURPHY | CHARLES SCHWAB & CO INC CUST | 170 MURPHYS LAW LN | | | PENROSE | NC | 28766 | |
| TOMMY H STANLEY | ELLEN A STANLEY | 3017 CUNARD DR | | | VALRICO | FL | 33594 | 5254 |
| TOMMY HEATH | 1709 LEISHA DRIVE | | | | KILLEEN | TX | 76549 | 8242 |
| TOMMY HENDERSON | TOD LEANNE A HENDERSON | SUBJECT TO STA TOD RULES | 691 HENDERSON DR | | BYERS | TX | 76357 | 4224 |
| TOMMY HOLLAND | 3018 FETLOCK DR SW | | | | MARIETTA | GA | 30064 | 4466 |
| TOMMY J CRAIN | 3898 E ROUSAY DR | | | | QUEEN CREEK | AZ | 85242 | |
| TOMMY J GUNNELS IRA | FCC AS CUSTODIAN | 208 5TH | | | PALESTINE | TX | 75803 | 4920 |
| TOMMY J HYLTON | 640 NOTTINGHAM ROAD | | | | ELKTON | MD | 21921 | 4728 |
| TOMMY J THOMAS | 2788 PITTSBURGH AVE | | | | MC DONALD | OH | 44437 | 1436 |
| TOMMY J THOMPSON | 6427 RIDGEMONT DR. | | | | DALLAS | TX | 75214 | 1657 |
| TOMMY J TUCKER | 230 DONEGAL DR | | | | ROCHESTER HLS | MI | 48309 | 1223 |
| TOMMY J WALDRON | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811 | 9555 |
| TOMMY JABRON LUKER | 204 BATEMAN AVE | | | | FRANKLIN | TN | 37067 | 2648 |
| TOMMY JACK WADSWORTH | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 13813 68TH AVE W | | EDMONDS | WA | 98026 | |
| TOMMY JAY SHAW | CHARLES SCHWAB & CO INC CUST | PO BOX 632 | | | ELK CITY | OK | 73648 | |
| TOMMY KIRL | 1904 W HOYT | | | | LONGVIEW | TX | 75601 | 3905 |
| TOMMY KROMER | 1112 VISTA DEL RIO | | | | MORGANTOWN | WV | 26508 | |
| TOMMY KUKIN EX | UW IDA E KUKIN | 1118 GENELLA | | | WATERFORD | MI | 48328 | 1335 |
| TOMMY L BENTON | 450 S MARSHALL | | | | PONTIAC | MI | 48342 | 3433 |
| TOMMY L CANNON | 636 YACHT HARBOR DR APT 102 | D-5 | | | LAS VEGAS | NV | 89128 | 5509 |
| TOMMY L CARR | 739 OXFORD AVE | | | | MATTESON | IL | 60443 | 1659 |
| TOMMY L CASE | 390 PARK ST | | | | DEERFIELD | MI | 49238 | 9712 |
| TOMMY L CASS | 16802 ANCHOR PK | | | | FRIENDSWOOD | TX | 77546 | 4991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOMMY L COWELL | PO BOX 141 | | | LINDEN | MI | 48451 | 0141 |
| TOMMY L CROY | 9902 UPTON RD | | | LAINGSBURG | MI | 48848 | 9620 |
| TOMMY L DAVIS | 193 LINCOLN STATION DRIVE | | | SIMPSONVILLE | KY | 40067 | 5409 |
| TOMMY L DUNN JR | 2509 RIVER | | | SAGINAW | MI | 48601 | 3224 |
| TOMMY L EDWARDS | 21295 SW MOUNTAIN HOME RD | | | SHERWOOD | OR | 97140 | 8636 |
| TOMMY L HINTON | 8652 PINE COURT | | | IPSILANTI | MI | 48198 | 3239 |
| TOMMY L HODGE | PO BOX 3 | | | LONG BEACH | CA | 90801 | 0003 |
| TOMMY L KNODELL, JOYCE M KNODELL | & CYNTHIA J BARKS JT TEN | 7002 WOODLAND MEADOW DRIVE | | POPLAR BLUFF | MO | 63901 | 9208 |
| TOMMY L LYONS & | ESTER M LYONS JT TEN | 1705 MULBERRY DR | | LAPEER | MI | 48446 | 8656 |
| TOMMY L MOSER | CHARLES SCHWAB & CO INC CUST | 214 WEST B STREET | | LA PORTE | TX | 77571 | |
| TOMMY L MUSICK | 1504 N WEDGEWOOD | | | ALEXANDRIA | IN | 46001 | 2824 |
| TOMMY L RILEY | 425 GAYWOOD DR | | | CHESTERFIELD | IN | 46017 | 1327 |
| TOMMY L RISINGER | 3205 COLSTREAM DR | | | METAMORA | MI | 48455 | 9301 |
| TOMMY L ROBINSON JR & | WILLA R ROBINSON JT TEN | 7708 WALCOTT CV | | MEMPHIS | TN | 38125 | 3459 |
| TOMMY L ROSTYKUS | 19940 LINDA LN | | | HARRAH | OK | 73045 | |
| TOMMY L SARGENT IRA | FCC AS CUSTODIAN | 9978 CARR RD | | ST CHARLES | MI | 48655 | 9671 |
| TOMMY L SLYDELL | PO BOX 1445 | | | DECATUR | AL | 35602 | 1445 |
| TOMMY L SPRAGGINS | 10740 LANDSEER DR | | | SAINT LOUIS | MO | 63136 | 4550 |
| TOMMY L THOMAS | CUST BRIAN J THOMAS UGMA MI | 1367 FOREST BAY DR | | WATERFORD | MI | 48328 | 4293 |
| TOMMY L UPSHAW | 46 W SELDEN ST | | | BOSTON | MA | 02126 | |
| TOMMY L WEST | 11018 S LOWE | | | CHICAGO | IL | 60628 | 4026 |
| TOMMY L WHITEHEAD | 3896 ROSITA AVE | | | DOUGLASVILLE | GA | 30135 | 2746 |
| TOMMY L WORTHAM | PO BOX 2233 | | | DAYTON | OH | 45401 | 2233 |
| TOMMY LANCASTER | 603 PEACH PLACE | | | LOGANVILLE | GA | 30052 | |
| TOMMY LAWTON | PO BOX 871821 | | | MESQUITE | TX | 75187 | |
| TOMMY LAWTON | PO BOX 871821 | | | MESQUITE | TX | 75187 | 1821 |
| TOMMY LEE | CHARLES SCHWAB & CO INC CUST | 3324 NE 26TH ST | | PORTLAND | OR | 97212 | |
| TOMMY LEE CAMPBELL | 614 E 2ND ST | | | MADISON | IN | 47250 | 3637 |
| TOMMY LEE DUNCKEL | 620 BROCKTON DR | | | KISSIMMEE | FL | 34758 | 4202 |
| TOMMY LEE HARTSELL | 1020 FIELDSTONE RD | | | MOORESVILLE | NC | 28115 | 2736 |
| TOMMY LEVI NEWTON JR | 18810 BROOKWOOD FOREST | | | SAN ANTONIO | TX | 78258 | |
| TOMMY M BRUTON JR | 2804 WINTHROP DR SW | | | DECATUR | AL | 35603 | 1170 |
| TOMMY M DAVIS & | PATSY DAVIS | JT TEN | 108 WALNUT | YANTIS | TX | 75497 | 3898 |
| TOMMY M HICKS | 148 SPRING LAKE DR | | | FOREST CITY | NC | 28043 | 5120 |
| TOMMY M PATTERSON | 502 10TH STREET | | | CLANTON | AL | 35045 | 2742 |
| TOMMY M SMITH | 3415 JOSEPHINE LN | | | MASON | MI | 48854 | 9574 |
| TOMMY M WATKINS | 3109 BUNCOMBE RD | | | GREENVILLE | SC | 29609 | 4118 |
| TOMMY MARIANO | 1301 S 35 ST WEST | | | MUSKOGEE | OK | 74401 | |
| TOMMY MARSHALL | 57 SUNNY LANE | | | SOUTH LEBANON | OH | 45065 | 1431 |
| TOMMY MCDONALD | 425 EBONY AVE | | | DULUTH | MN | 55811 | 5005 |
| TOMMY N HUGHES | 5120 HILL RD | | | POWDER SPRGS | GA | 30127 | 2445 |
| TOMMY NORWOOD | 4002 PROMANSDE SQARE DRIVE APPT 4226 | | | ORLANDO | FL | 32937 | |
| TOMMY O HAYES | 408 BIRCHWOOD DR | | | SANDUSKY | OH | 44870 | 7320 |
| TOMMY ON | 5217 S TEE PEE LN | | | LAS VEGAS | NV | 89148 | 1706 |
| TOMMY P ALLEN  AND | CYNTHIA D ALLEN | JT TEN WROS | 3800 S GARRISON CHAPEL RD | BLOOMINGTON | IN | 47403 | |
| TOMMY P HEATHCOTT | P O BOX 511 | | | DYERSBURG | TN | 38025 | 0511 |
| TOMMY P TOTEFF | CUST THOMAS S TOTEFF UGMA MI | 3500 COUNTRY VIEW DR | | OXFORD | MI | 48371 | 4126 |
| TOMMY PAGE | 371 AVONDALE DRIVE | | | BRANSON | MO | 65616 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOMMY PELTON BROWN | ROTH CONVERSION IRA | 3957 BELL AVENUE | | | BRONX | NY | 10466 | |
| TOMMY PEOPLES | 5782 LAKEWOOD | | | | DETROIT | MI | 48213 | 3637 |
| TOMMY PHAM | 1561 SAILS WAY | | | | KNOXVILLE | TN | 37934 | |
| TOMMY PHELPS | 2007 CACTUS ROAD | | | | DODGE CITY | KS | 67801 | |
| TOMMY PHOMMASONE | 2011 KILPS DR | | | | WAUKESHA | WI | 53188 | |
| TOMMY POWELL | 405 JONES AVE., | | | | WAYNESBORO | GA | 30830 | |
| TOMMY PRITCHARD | 220 WOODLAWN TER | | | | BLACKSHEAR | GA | 31516 | 2738 |
| TOMMY R ATENCIO | 6604 CHALET | | | | BELL GARDENS | CA | 90201 | 2010 |
| TOMMY R BOTTOMS | 1940 FRIENDSHIP CIRCLE | | | | CUMMING | GA | 30040 | 8110 |
| TOMMY R ETHRIDGE | CHARLES SCHWAB & CO INC CUST | 811 FM 573 N | | | MULLIN | TX | 76864 | |
| TOMMY R GALE | 3018 RIDGEWAY | | | | ST JOHN S | MO | 63114 | 4549 |
| TOMMY R HODGE | 109 PEBBLE COURT | | | | BOWLING GREEN | KY | 42101 | 9186 |
| TOMMY R PROCTOR | 7321 WINDYWAY AM AVE | | | | BROOKSVILLE | FL | 34601 | 3854 |
| TOMMY R WEBB | 787 VARNADO STREET | | | | FRANKLINTON | LA | 70438 | 2041 |
| TOMMY R WHITE | 202 FAIRWAY DR | | | | ATTALLA | AL | 35954 | 2613 |
| TOMMY RAY THOMPSON SR. | 12763 SANTA ANA PLACE | | | | CHICO | CA | 91710 | 3241 |
| TOMMY REAGAN | 836 WINDY SHORES LOOP | | | | SPICEWOOD | TX | 78669 | |
| TOMMY SAN ANGELO INDEP EXEC | ESTATE OF MARY SAN ANGELO | PO BOX 279 | | | VILLAGE MILLS | TX | 77663 | 0279 |
| TOMMY SANDERS | 11405 RUNNING BEAR COURT | | | | BELTSVILLE | MD | 20705 | |
| TOMMY SANDIFER & | DEBRA SANDIFER JT TEN | 765 NICK SPRINGS RD | | | ELDORADO | AR | 71730 | 9324 |
| TOMMY SHEFFEY & | OLLIE SHEFFEY JT WROS | 1810 BRIGHT HOPE RD | | | GREENEVILLE | TN | 37743 | 8584 |
| TOMMY SWICK (IRA) | FCC AS CUSTODIAN | 848 E STATE ROAD 14 | | | SILVER LAKE | IN | 46982 | 8986 |
| TOMMY T PALMER | 3100 JENKINSVILLE-JAMESTOWN RD | | | | DYERSBURG | TN | 38024 | 6672 |
| TOMMY T WHETSEL | 442 E STATE STREET | | | | PENDLETON | IN | 46064 | 1033 |
| TOMMY TONEY | 130 ZENA LANE | | | | BISHOPVILLE | SC | 29010 | |
| TOMMY TSAI | 90 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| TOMMY TURNER | 1235 CLOVERLEAF DR | | | | MIAMISBURG | OH | 45342 | 2705 |
| TOMMY TURNER & | ONA G TURNER JT TEN | 1235 CLOVERLEAF DR | | | MIAMISBURG | OH | 45342 | 2705 |
| TOMMY V ARRAIGA | 14673 STAR PATH DR | | | | LA MIRADA | CA | 90638 | |
| TOMMY V NORMAN AND | ANITA M NORMAN JTWROS | 770 POWELL VALLEY SHORES | | | SPEEDWELL | TN | 37870 | 8242 |
| TOMMY V RAMIREZ | PO BOX 997 | | | | FILLMORE | CA | 93016 | 0997 |
| TOMMY W BUREL AND | SHARON H BUREL JTWROS | 163 W. MARGARET LN | | | HILLSBOROUGH | NC | 27278 | 2547 |
| TOMMY W CARTER | 122 CALIFORNIA | | | | HIGHLAND PARK | MI | 48203 | 3518 |
| TOMMY W DAVIS | PO BOX 205 | | | | YANTIS | TX | 75497 | 0205 |
| TOMMY W GEE & LARRY GEE | TOMMY W GEE & JEANNIE GEE LIVI | 44 KARA RD | | | ALAMEDA | CA | 94502 | |
| TOMMY W NABORS | 304 W 32ND PL | | | | SAND SPRINGS | OK | 74063 | |
| TOMMY W TORBERT | 14540 COASTAL HWY | | | | MILTON | DE | 19968 | 3706 |
| TOMMY WAYNE DAVIS & | MISTY DAVIS JT WROS | 522 CR 1978 | | | YANTIS | TX | 75497 | 5332 |
| TOMMY WHALEY | 13925 NORTHLAWN | | | | DETROIT | MI | 48238 | 2437 |
| TOMMY WHITLOW JR | 16221 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128 | 2015 |
| TOMMY WILES | 300 FM 55 | | | | WAXAHACHIE | TX | 75165 | |
| TOMMY WOCHEONG CHAN | CHARLES SCHWAB & CO INC CUST | PO BOX 615 | | | DALY CITY | CA | 94017 | |
| TOMMY WONG | 2017 STILLWELL AVE #2R | | | | BROOKLYN | NY | 11223 | |
| TOMMY WRIGHT JR & | ROSE A WRIGHT JTWROS | TOD DTD 05/15/2008 | 2434 NOTTOWAY BLVD | | VICTORIA | VA | 23974 | 9679 |
| TOMMYE C MCNAMARA | CHARLES SCHWAB & CO INC CUST | 2900 MARTINBROOK DR | | | JONESBORO | AR | 72401 | |
| TOMMYE J WHITE | 27243 HOOVER ROAD APT 34 | | | | WARREN | MI | 48903 | |
| TOMMYE K BARNETT | 30528 OLD SALTWORKS ROAD | | | | MEADOWVIEW | VA | 24361 | 4626 |
| TOMMYE LOU GRENN | TR TOMMYE LOU GRENN LIVING TRUST | UA 08/22/94 | BOX 819 | | SUMMIT | MS | 39666 | 0819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOMMYE LYNN WALDEN | 2365 CHOCTAW RD | | | | GOLDSBY | OK | 73093 | 9230 |
| TOMMYS OVERSEAS LTD | PASAJE CONT ECHEVARRIARZA 3535 | TORRE C - APARTAMENTO 210 | TORRES DEL PUERTO | MONTEVIDEO - 11300, URUGUAY | | | |
| TOMO KANEDA | CHARLES SCHWAB & CO INC CUST | 5847 SAN FELIPE ST STE 2100 | | | HOUSTON | TX | 77057 |
| TOMOE ISHIYAMA | TOMOE ISHIYAMA REV LVG TR | 3505 KANAINA AVE | | | HONOLULU | HI | 96815 |
| TOMOVIA HALL | 2987 OLD LODGE RD. | | | | HEPHZIBAH | GA | 30815 |
| TOMOYUKI K KANEHARA | 104 ANCLAIRE HATSUDAI | 4-37-8 YOYOGI SHIBUYA-KU | | TOKYO JAPAN 151 | | | |
| TOMS BUGBEE ROYAL | PO. BOX 296 | | | | BAY HEAD | NJ | 08742 |
| TOMS KAMPE JR & | KATHLEEN G KAMPE TEN ENT | 2210 NORTH 18TH ST | | | READING | PA | 19604 | 1310 |
| TONA ELOISE BLOOMSTER | 10020 LOCUST LANE | | | | PASCO | WA | 99301 |
| TONDA R HUBBARD | 244 DAYTON ST | | | | HAMILTON | OH | 45011 | 1634 |
| TONDALAYA HAMPTON | 250 ALCOMA BLVD | 104 | | | PENN HILLS | PA | 15235 |
| TONDAY W ROBINSON & | HELEN L ROBINSON JT TEN | 682 W SNAKEHILL RD | | | LIBERTY | IN | 47353 | 9125 |
| TONDRA HOWELL | 5105 F ST SE | APT 203 | | | WASHINGTON | DC | 20019 |
| TONDRA N MCNEILL | CUST MADISON A MCNEILL UTMA GA | 323 PARADISE DR | | | DAWSONVILLE | GA | 30534 |
| TONE GOJCAJ & | ANTON GOJCAJ JTWROS | 63653 DOVER COURT | | | WASHINGTON TOWNSHIP | MI | 48095 |
| TONETTE TENNART | 2766 TOULON DR #1 | | | | BATON ROUGE | LA | 70816 |
| TONEY FLOYD & | MONA FLOYD JT TEN | 35 FOX SPARROW ROAD | | | BECKLEY | WV | 25801 |
| TONEY RUSSELL NORTON | 1168 PINE KNOLL LANE | | | | CONYERS | GA | 30013 | 1244 |
| TONG CHA & | BLIA M CHA | 9625 W BARNARD AVENUE | | | MILWAUKEE | WI | 53228 |
| TONG KHANH TRUONG | 7268 BRADFORD RD | | | | UPPER DARBY | PA | 19082 | 3902 |
| TONG LEUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7897 ALCAMO RD | | SAN DIEGO | CA | 92126 |
| TONG PARK NG & | LISA NG | TR UA 07/10/89 TONG PARK NG & LISA | NG TRUST | 1587 32ND AVENUE | SAN FRANCISCO | CA | 94122 | 3138 |
| TONG SHEN CHIOU | SHU YUAN CHIOU | 783 JABO DRIVE | | | KILLEN | AL | 35645 | 8425 |
| TONG TONG MA & | GING PING MA | 320 SE 151ST AVE | | | PORTLAND | OR | 97233 |
| TONGGUO PANG | 20 KEYS DRIVE, #6 | | | | PEABODY | MA | 01960 |
| TONHI TRAN | 8036 QUAKER RIDGE WAY | | | | SACRAMENTO | CA | 95829 |
| TONI A HOFFMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 539 N ALTA VISTA AVE | | MONROVIA | CA | 91016 |
| TONI A LEWIS | 30016 PARKWOOD | | | | INKSTER | MI | 48141 | 3805 |
| TONI A SIMPSON | 19737 ST LOUIS | | | | DETROIT | MI | 48234 | 2747 |
| TONI ADCOCK C/F | HUNTER ADCOCK UGMA | 9610 JONAH RIDGE | | | INDIAN TRAIL | NC | 28079 | 7701 |
| TONI ALLISON MILLER | 8443 NE 138TH ST | | | | KIRKLAND | WA | 98034 | 1744 |
| TONI ANN HASELTON | CGM ROTH CONVERSION IRA CUST | 1351 PLAZA DE SONADORES | | | SANTA BARBARA | CA | 93108 | 2876 |
| TONI ANN SMALLEY | 3275 HERMOSO DR | | | | FLORISSANT | MO | 63033 | 2917 |
| TONI ANN SMALLEY & | CAROL L JOHNSON JT TEN | 3275 HERMOSO DR | | | FLORISSANT | MO | 63033 | 2917 |
| TONI ANN SMALLEY & | FRED W SMALLEY JR JT TEN | 3275 HERMOSO DR | | | FLORISSANT | MO | 63033 | 2917 |
| TONI B GARDNER | CHARLES SCHWAB & CO INC CUST | 1697 MOON SHADOW TRL | | | BLAIRSVILLE | GA | 30512 |
| TONI BALDWIN | 3740 SILINA DR | | | | VIRGINIA BEACH | VA | 23452 |
| TONI BARTLETT | PO BOX 393 | | | | JACKSONVILLE | VT | 05342 | 0393 |
| TONI BECK | 2504 PORT LANE | | | | FALLSTON | MD | 21047 |
| TONI BECK ESPINOZA ACF | JACOB T ESPINOZA U/CA/UTMA | 3923 EL MORENO ST | | | LA CRESCENTA | CA | 91214 | 1617 |
| TONI BECK ESPINOZA ACF | VINCENT ESPINOZA II U/CA/UTMA | 3923 EL MORENO ST | | | LA CRESCENTA | CA | 91214 | 1617 |
| TONI BREWBAKER CUSTODIAN | FBO KELSEY BREWBAKER | UGMA PA UNTIL AGE 21 | 141 NORTH LINDEN AVENUE | | GREENCASTLE | PA | 17225 | 1019 |
| TONI C ANTONUCCI & | JAMES S JACKSON JT WROS | 340 ORCHARD HILLS DRIVE | | | ANN ARBOR | MI | 48104 | 1832 |
| TONI C GOLDEN | 3800 W M 36 | | | | PINCKNEY | MI | 48169 |
| TONI CAMBONI | 546 8TH AVE | | | | LA GRANGE | IL | 60525 | 6708 |
| TONI CAMPANA LACKEY AND | ARNOLD LACKEY JTWROS | 1 MOHAWK | | | GIRARD | OH | 44420 | 1601 |
| TONI CHURCH & GARY CHURCH | TR THE CHURCH FAMILY TRUST | UA 11/25/03 | 14490 CALLEJON MUSICA | | SAN DIEGO | CA | 92129 | 3817 |
| TONI CRESS | 8312 SOUTH 18TH LANE | | | | PHOENIX | AZ | 85041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONI D BIEBER | 3342 E PIERSON ROAD | | | | FLINT | MI | 48506 | 1464 |
| TONI D KEMP | 3794 BAXLEY POINT DR | | | | SUWANEE | GA | 30024 | 1827 |
| TONI D MITCHELL | 9249 WHITCOMB | | | | DETROIT | MI | 48228 | 2275 |
| TONI D SHEAD | 8 WAYSIDE DRIVE | | | | SHERWOOD | AR | 72120 | |
| TONI DELFIANDRA | CHARLES SCHWAB & CO INC CUST | 777 E ATLANTIC AVE STE C2-314 | | | DELRAY BEACH | FL | 33483 | |
| TONI E FAWN | 219 BRANDYWINE DR | | | | LARGO | FL | 33771 | |
| TONI E FELDHAUS | 3652 CLEVELAND ST | | | | ST LOUIS | MO | 63110 | 4008 |
| TONI E KASPRACK | CHARLES SCHWAB & CO INC.CUST | 425 N HIGHLAND DR | | | HOLLYWOOD | FL | 33021 | |
| TONI E KASPRACK AS | ERICA SPEIZIO UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT UNTIL AGE 21 | 425 N HIGHLAND DR | HOLLYWOOD | FL | 33021 | |
| TONI E MORRISON & | JOHN W MORRISON JT TEN | PO BOX 397 | | | SPECULATOR | NY | 12164 | 0397 |
| TONI E TEDESCO | 319 OAKWOOD PARK DR | | | | CINCINNATI | OH | 45238 | 5158 |
| TONI ESRY | 2615 N PRICKETT RD | STE 5 | | | BRYANT | AR | 72022 | 7546 |
| TONI FORT | 456 FORD ST. | | | | UKIAH | CA | 95482 | |
| TONI GEREN | 6929 TWP. RD. 255 | | | | FINDLAY | OH | 45840 | |
| TONI GINGER & | JOHN L GINGER | 31 SKYRIDGE | | | NEWPORT COAST | CA | 92657 | |
| TONI GODWIN | 564 TREMAIN DR | | | | HINESVILLE | GA | 31313 | 1048 |
| TONI H YOUKHANA | CHARLES SCHWAB & CO INC CUST | 23111 HAZEL FIELD CT | | | KATY | TX | 77494 | |
| TONI HEBERT | 2125 SOUTH RICHFIELD ROAD | | | | DUSON | LA | 70529 | |
| TONI HELLER | 275 HOYM STREET | | | | FORT LEE | NJ | 07024 | 5646 |
| TONI HUGGINS | 15355 BLUEBERRY LANE | | | | CHILHOWIE | VA | 24319 | |
| TONI J BLEDSOE | 616 VAUGHNS GAP RD | | | | SPRING HILL | TN | 37174 | 2582 |
| TONI J FLOWERS | 534 N COUNTY ROAD 800 E | | | | AVON | IN | 46123 | 8567 |
| TONI JONES | 2378 ORY DRIVE | | | | BRUSLY | LA | 70719 | 2461 |
| TONI KAMINSKI | 1027 OAK RIDGE RD | | | | CARPENTERSVILLE | IL | 60110 | |
| TONI KAY ROBBINS | 6019 MOSS SIDE LANE | | | | BATON ROUGE | LA | 70808 | 4224 |
| TONI L ANDERSON | 21520 82ND AVE E | | | | SPANAWAY | WA | 98387 | |
| TONI L ANDERSON | DYLAN W ANDERSON | UNTIL AGE 21 | 21520 82ND AVE E | | SPANAWAY | WA | 98387 | |
| TONI L GRANT | CUST CHARLOTTE J GRANT | UTMA FL | 1365 HAZEN RD | | DELAND | FL | 32720 | 2507 |
| TONI L MANIEZ | 35040 HARROUN STREET | | | | WAYNE | MI | 48184 | 2323 |
| TONI L MONTEITH INH IRA | BENE OF ROZLINE M VOLTATTORNI | CHARLES SCHWAB & CO INC CUST | 11469 ASPEN DR | | PLYMOUTH | MI | 48170 | |
| TONI L ROSE | 4810 E 13TH STREET | | | | TUCSON | AZ | 85711 | |
| TONI L SILER | 101 WHITSELL WAY APT 102 | | | | GRANITE CITY | IL | 62040 | |
| TONI L SMITH & | MICHELLE A REYNOLDS JT TEN | 1734 SOUTH WASHINGTON STREET | | | TILTON | IL | 61833 | |
| TONI L TOOHEY | 90278 SHORELINE DRIVE | | | | WARRENTON | OR | 97146 | 7136 |
| TONI LYNN ALLEN | 9114 TAVISTOCK DRIVE | | | | PYLMOUTH | MI | 48170 | 4751 |
| TONI LYNN GLASNOVIC | 36 VILLA MARIA RD | | | | BUFFALO | NY | 14224 | |
| TONI M BRUNDAGE | 101 EMMETT ROAD | | | | WEXFORD | PA | 15090 | 8801 |
| TONI M CAVASINI & | DAVID M CAVASINI JTWROS | 5457 JACQUELINE LN | | | NORTH OLMSTED | OH | 44070 | 3888 |
| TONI M FITZGERALD | 4415 BAKERS FERRY ROAD SW | | | | ATLANTA | GA | 30331 | 4501 |
| TONI M KOLB | 825 STEVENS TRAIL | | | | MONROE | MI | 48161 | 4592 |
| TONI M STEINER | 1801 INDUSTRIAL ST | APT 4 | | | HUDSON | WI | 54016 | |
| TONI M TOTH | 27 HALSTEAD RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| TONI M WARDMAN | 1995 VIEW STREET | | | | MYRTLE POINT | OR | 97458 | |
| TONI MALLON | 408 LEXINGTON DRIVE | | | | SLVER SPRING | MD | 20901 | |
| TONI MURRAY | CUST JOHATHAN T MURRAY UGMA NY | 221 MELROSE STREET | | | ROCHESTER | NY | 14619 | 1805 |
| TONI N NASSAR | 13310 WHITCHURCH WAY | | | | HOUSTON | TX | 77015 | |
| TONI P ALLISON | 9336 TOWER PINE COVE | | | | OOLTEWAH | TN | 37363 | 9442 |
| TONI PORTER GERHAUSER | ANTOINETTE PORTER GERHAUSER 19 | 140 PALM AVE APT 4 | | | SAN FRANCISCO | CA | 94118 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONI POTTS | 15004 WARWICK ST | | | | DETROIT | MI | 48223 2272 |
| TONI R PARRY | TOD RHINARD D. PARRY,JR. | SUBJECT TO STA TOD RULES | 61 LOCUST HILL ROAD | | LUDLOW | VT | 05149 9694 |
| TONI R. HEARD AND | JOHN W. HEARD JTWROS | FINK ROAD | | | MILLBURY | MA | 01527 |
| TONI R. SEARLS AND | OAKLEY C. SEARLS JTWROS | 32465 LIPAROTO DR | | | ROCKWOOD | MI | 48173 8609 |
| TONI REED | 1036 W 103RD PLACE | | | | CHICAGO | IL | 60643 2329 |
| TONI RENEE MOTT | 20390 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076 4900 |
| TONI S KOVACIC | 9539 S MOZART | | | | EVERGREEN PARK | IL | 60805 2707 |
| TONI THOMPSON | 2914 SOUTH REGENT ST. | | | | PORT ANGELES | WA | 98362 |
| TONI TOTO | 110 JORDYN COURT | | | | MATAWAN | NJ | 07747 |
| TONI W ROSS | 123 CARRIAGE DRIVE | | | | JACKSONVILLE | NC | 28546 7394 |
| TONI WOODS | 6626 AARON MEE WAY | | | | ROSEDALE | MD | 21237 4339 |
| TONI Y FITZGERALD & | THOMAS E FITZGERALD JT TEN | 6650 SE LOIS ST | | | HILLSBORO | OR | 97123 7611 |
| TONIA ARNOLD | 988 BRAMBLE WAY | | | | GRAYSON | GA | 30017 |
| TONIA AUDIA ALOE | CUST ALESSANDRA F MCBROOM | UTMA MI | 9311 MELROSE | | LIVONIA | MI | 48150 3842 |
| TONIA AUDIA ALOE | CUST ANTHONY RICHARD PEPPLE | UTMA MI | 15406 INGRAM | | LIVONIA | MI | 48154 3130 |
| TONIA AUDIA ALOE | CUST ETHAN EDWARD PEPPLE | UTMA MI | 15406 INGRAM | | LIVONIA | MI | 48154 3130 |
| TONIA AUDIA ALOE | CUST JAMES ANTHONY MCBROOM | UTMA MI | 9311 MELROSE | | LIVONIA | MI | 48150 3842 |
| TONIA AUDIA ALOE | CUST MICHAEL GUY MILLER | UTMA MI | 1328 W ANARBOR | | PLYMOUTH | MI | 48170 1504 |
| TONIA AUDIA ALOE | CUST VITTORIA LEA MILLER | UTMA MI | 1328 W ANARBOR | | PLYMOUTH | MI | 48170 1504 |
| TONIA BURGESS | RR#2 BOX 3264 | | | | CANTON | PA | 17724 |
| TONIA FAST | 26402 PRAIRIE HILL LANE | | | | LEBANON | MO | 65536 |
| TONIA FITZPATRICK | 621 N.W. 116 TER | | | | OKLAHOMA CITY | OK | 73114 |
| TONIA L LIMBECK | 8760 GLEN FERRY DR | | | | ALPHARETTA | GA | 30022 6825 |
| TONIA L OBERRY | 712 LENORE AVE | | | | LANSING | MI | 48910 2765 |
| TONIA M COLEMAN | ATTN TONIA M RIGGINS | 6331 LANDBOROUGH NORTH DR | | | INDIANAPOLIS | IN | 46220 4348 |
| TONIA MORTELLITI | 124 E 72ND ST APT 3R | | | | NEW YORK | NY | 10021 4231 |
| TONIA WALKER | 2113 BONBRIGHT | | | | FLINT | MI | 48505 4661 |
| TONICIA HAMPTON RILEY | 4118 CEDAR BEND DR | | | | MISSOURI CITY | TX | 77459 |
| TONIE DURKO | 175 FR.CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10305 |
| TONIE M PERRY | 1856 N 27TH | | | | KANSAS CITY | KS | 66104 4840 |
| TONIETTE M CROWELL | 5011 N WILLIAMS RD | | | | ST JOHNS | MI | 48879 9442 |
| TONIKA JONES | 17026 KILWINNING | | | | HOUSTON | TX | 77084 |
| TONIO COSTA | 17 MADAWASKA AVE | TORONTO ON  M2M 2R1 | CANADA | | | | |
| TONIO MASCOLO | 7233 ESSEX DRIVE | | | | W BLOOMFIELD | MI | 48322 1127 |
| TONISHA PRICE | 5509 JERICO ROAD | | | | EAST BETHANY | NY | 14054 |
| TONJA LANIER | 1133 DALLAS 326 | | | | LEOLA | AR | 72084 8970 |
| TONJA M JONES CUST | MICHAEL L LOVE II UTMA TX | 2647 WHITINHAM | | | HOUSTON | TX | 77067 |
| TONJA NELSON | 28 HARVARD STREET | | | | HARTFORD | CT | 06106 |
| TONJA WILLIAMS | 20 ARDEN STREET | | | | BUFFALO | NY | 14215 |
| TONJIA T MOORE | 636 WATERSEDGE DRIVE | | | | ANN ARBOR | MI | 48105 2515 |
| TONKA ANIC | 6990 STURBRIDGE DR | | | | PAINESVILLE | OH | 44077 2354 |
| TONKA FREE-MCLENNAN | 5401 WOODLANDS BLVD | | | | TAMARAC | FL | 33319 |
| TONKA STYLE INVESTMENT CLUB | ATTENTION: MATTHEW BERDAHL | 3640 INDEPENDENCE AVE UNIT 52 | | | ST LOUIS PARK | MN | 55426 3745 |
| TONNIA WILSON | 1877 LEWISTON COURT | | | | CINCINNATI | OH | 45240 |
| TONNY MENG-CHE LEE & | JESSICA I-CHING TSAI | DESIGNATED BENE PLAN/TOD | 1525 RUHLAND AVE | | MANHATTAN BEACH | CA | 90266 |
| TONU SEPP | 209 SOUTH HILL BLVD | | | | SAN FRANCISCO | CA | 94112 |
| TONY A CHISHOLM | 9619 FOX HUNT CIRCLE | | | | DOUGLASVILLE | GA | 30135 |
| TONY A CUBELLIS | CGM ROTH IRA CUSTODIAN | 251 MAIN STREET | | | BUZZARDS BAY | MA | 02532 3232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TONY A GARCIA | 4304 BRYAN AVENUE NW | | | ALBUQUERQUE | NM | 87114 | 5461 |
| TONY A GLADYSZ | 4935 ROSEMONT AVE | | | LA CRESCENTA | CA | 91214 | 3049 |
| TONY A LEE | 109 HALSTON DR | | | PICKRVILLE | NC | 27863 | 8434 |
| TONY A MAGAZU | 419 WASHINGTON ST | | | GIBBSTOWN | NJ | 08027 | 1028 |
| TONY A MESQUITA | 1783 PACIFIC AVE | | | SAN LEANDRO | CA | 94577 | 2603 |
| TONY A SANCHEZ | TONY A SANCHEZ REVOCABLE TRUST | 18 W ROBINHOOD DR | | STOCKTON | CA | 95207 | |
| TONY A SCOTT | 115 E ALMA AVE | | | FLINT | MI | 48505 | 2105 |
| TONY A SPINDLER | 4351 N THOMAS RD | | | FREELAND | MI | 48623 | 8887 |
| TONY ALAN WALLS | 710 MILLER STREET | | | ALBERTVILLE | AL | 35950 | 1846 |
| TONY ALFIERO | BOX 990 | | | SAN MATEO | FL | 32187 | 0990 |
| TONY ALLEN | PSC 80 | P.O. BOX 21432 | | APO | AP | 96367 | |
| TONY ALVAREZ | DEBBIE ALVAREZ | 3602 126TH ST NW | | TULALIP | WA | 98271 | 7766 |
| TONY AMATO | 2789 KELTY MEADOW AVE | | | TULARE | CA | 93274 | 6255 |
| TONY ARISTA | 14717 HORIZON VIEW DR | | | HORIZON CITY | TX | 79928 | |
| TONY B MURILLO SR & AURORA V | MURILLO REV TR DTD 3-10-99 | TONY MURILLO & AURORA MURILLO TTEES | 1330 E DONOVAN | SANTA MARIA | CA | 93454 | 2518 |
| TONY B SLEIMAN | 10395 MENARD ST | WINDSOR ON  N8P 1E9 | CANADA | | | | |
| TONY B VANDERVELDEN | 634 WHITE IVY PL | | | CEDAR RAPIDS | IA | 52402 | 7261 |
| TONY BAEZ | 1011 PAUL RIDGE | | | WATKINSVILLE | GA | 30677 | 5501 |
| TONY BEBEE | 390 PEACE LANE | | | RIDGEDALE | MO | 65739 | |
| TONY BENNETT | 528 EAST DR. | | | PUNTA GORDA | FL | 33950 | |
| TONY BESTER | 6003 VIRGINIA AVE | | | PARMA | OH | 44129 | |
| TONY BIZIOS | 72 SPRING AVE | | | GLEN ELLYN | IL | 60137 | 5824 |
| TONY BO WONG | CHARLES SCHWAB & CO INC CUST | 1553 BONITA AVE | | MOUNTAIN VIEW | CA | 94040 | |
| TONY BOLF | 1861 W SLOAN | | | BURT | MI | 48417 | 9628 |
| TONY BORBOA | 11311 N. TWIN SPUR CT. | | | TUCSON | AZ | 85737 | |
| TONY BOU MALHAM | CUST MARIE LOR MALHAM | UTMA CA | PO BOX 502845 | SAN DIEGO | CA | 92150 | 2845 |
| TONY C CASTELLANOS | 1304 LOMA VERDE DR | | | SPARKS | NV | 89436 | 0831 |
| TONY C CLAY | 15830 OAKFIELD | | | DETROIT | MI | 48227 | 1538 |
| TONY C ESTEVES JR | 411 ROYALE PARK DRIVE | | | SAN JOSE | CA | 95136 | 2029 |
| TONY C GOSSETT | ZETTA E GOSSETT JT TEN | 7417 IRONGATE DR | | HIXSON | TN | 37343 | 2440 |
| TONY C GUDERJAHN | 401 VIA CASITAS APT 6 | | | GREENBRAE | CA | 94904 | |
| TONY C MORGAN | 323 FACULTY | | | FAIRBORN | OH | 45324 | 3931 |
| TONY C NGUYEN | 1176 ALVERNAZ DR | | | SAN JOSE | CA | 95121 | |
| TONY C SUSKIE | CUST SEAN E SUSKIE | UTMA CA | 1254 SALVADOR DR E | PLACENTIA | CA | 92870 | 3924 |
| TONY CELAYETA & | ANDREA CELAYETA JT TEN | 1203 ADOBE COURT | | GRAND JCT | CO | 81505 | 8302 |
| TONY CHANG & | CHRISTY CHANG JTTEN | 11709 NE 166TH COURT | | BOTHELL | WA | 98011 | 5467 |
| TONY CHE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1521 BASTROP DR | CARROLLTON | TX | 75010 | |
| TONY CHE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1521 BASTROP DR | CARROLLTON | TX | 75010 | |
| TONY CHE & | THU CHE | 1521 BASTROP DR | | CARROLLTON | TX | 75010 | |
| TONY CHU JUNG SU & | MENG KUEI TSAI | 12271 EASTBOURNE RD | | SAN DIEGO | CA | 92128 | |
| TONY COLLINS | 2138 CHANTILLA RD | | | CATONSVILLE | MD | 21228 | |
| TONY COWARD & | ENDELL MILLER-COWARD | 9580 NW 11TH ST | | PLANTATION | FL | 33322 | |
| TONY D ADAMS | 227 W AUBURN RD | | | ROCHESTER HLS | MI | 48307 | 5004 |
| TONY D BENSON | MICHELLE BENSON COMM PROP | 104 TAYLOR PLACE | | BELLE CHASSE | LA | 70037 | 2425 |
| TONY D BRAGG | 2860N-600E | | | MARION | IN | 46952 | |
| TONY D DEBELLIS & | MILDRED R DEBELLIS | TR TONY & MILDRED DEBELLIS TRUST | UA 01/29/98 | 9400 VALJEAN AVE | NORTH HILLS | CA | 91343 | 2837 |
| TONY D KILE | 7200 LINDRATH | | | WASHINGTON | MI | 48094 | 2856 |
| TONY D LITTLE & | ANNE L LITTLE JT TEN | 2012 W 49TH ST | | KEARNEY | NE | 68845 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONY D LOPEZ  & | REBECCA LEA BLANK JT WROS | 2147 OLYMPIC CT | | | GRAND JUNCTION | CO | 81503 |
| TONY D OSOJNICKI | TR TONY D OSOJNICKI TRUST | UA 11/20/96 | 205 GREEN BAY RD | APT 116 | THIENSVILLE | WI | 53092 1664 |
| TONY DAVIDSON | 11541 ST RT 774 | | | | BETHEL | OH | 45106 8633 |
| TONY DEGIORGIS & | CONSTANCE DEGIORGIS JT TEN | 2384 LOST CREEK CT | | | FLUSHING | MI | 48433 9403 |
| TONY DEPIERO | CGM IRA ROLLOVER CUSTODIAN | 2944 DECAMP RD. | | | YOUNGSTOWN | OH | 44511 1242 |
| TONY DHILLON | PSC 80 BOX 13779 | APO AP | | | APO | AP | 96367 |
| TONY DIAZ | 306 ANGELES BLVD | | | | BIG BEAR CITY | CA | 92314 |
| TONY DIFAZIO & | DOREEN J BALL-DIFAZIO | 8 DICARLO RD | | | HOPKINTON | MA | 01748 |
| TONY DOMINIC RANALLI | 6875 NASH RD | | | | NO TONAWANDA | NY | 14120 1251 |
| TONY DRAGOTTO | 6 COMPTON CT | | | | PERRINEVILLE | NJ | 08535 1001 |
| TONY DUNKINSON | 3306 RISING STAR AVE | | | | SIMI VALLEY | CA | 93063 |
| TONY DUONG | 4716 N SPYGLASS CT | | | | WICHITA | KS | 67226 |
| TONY E BALL | 908 LILY LN | | | | COLUMBIA | TN | 38401 7277 |
| TONY E ESPINOZA | 4189 MICHAEL AVE | | | | FREMONT | CA | 94538 4135 |
| TONY E HUANG | 7715 BOULEVARD E | | | | NORTH BERGEN | NJ | 07047 |
| TONY E RAINS | CHARLES SCHWAB & CO INC CUST | 207 ABERT RD | | | LUFKIN | TX | 75901 |
| TONY E SHANNON | 3537 WILLIAMSON | | | | STOW | OH | 44224 4029 |
| TONY E WILLIAMS | & ANITA H WILLIAMS JTTEN | 424 W OVERLOOK MOUNTAIN RD | | | BUDA | TX | 78610 |
| TONY EKMAN | 708 37TH STREET | | | | DES MOINES | IA | 50312 |
| TONY ESPINOZA | 3945 FM 2194 | | | | CELESTE | TX | 75423 5745 |
| TONY EUGENE TAGLIAVENTO & | LYNN MARIE TAGLIAVENTO JT TEN | 2693 BACK HINSDALE RD | | | OLEAN | NY | 14760 9704 |
| TONY F FLEHARTY | 19150 HESPERION BLVD #20 | | | | HAYWARD | CA | 94541 2200 |
| TONY F GONNERING AND | LORI C GONNERING JTWROS | W1701 COUNTY ROAD J | | | DE PERE | WI | 54115 8963 |
| TONY F JACOBSON | 117 E JONES ST | | | | PLANO | IL | 60545 2044 |
| TONY F QUINTIERI | 2516 MEADOWLANE | | | | LANSING | MI | 48906 3433 |
| TONY F QUINTIERI II | 9739 WEST CHADWICK RD | | | | DEWITT | MI | 48820 9120 |
| TONY FIELD | 242 SANDERS CREEK LANE | | | | SPRINGTOWN | TX | 76082 |
| TONY FREDDY GERARD MEYERS | GEORGES BODSON 3 | 4690 BASSENGE | BELGIUM | | | | |
| TONY FREEBURG | CHARLES SCHWAB & CO INC CUST | 420 STANDAGE RD TONTO VILLAGE | | | PAYSON | AZ | 85541 |
| TONY G CATALFAMO | 605 W CHESAPEAKE AVE | | | | TOWSON | MD | 21204 6910 |
| TONY G DANIELS & | ANNA C DANIELS | 3415 CENTURY TRL | | | YPSILANTI | MI | 48197 |
| TONY G ESPINOZA | PO BOX 821 | | | | ADRIAN | MI | 49221 0821 |
| TONY G NAVARRETTE | 4205 MOUNTAIN ROSE AVE | | | | N LAS VEGAS | NV | 89031 3651 |
| TONY GALOVIC | 1235 S HIGHLAND AVE | KAL 1A AP 103 | | | CLEARWATER | FL | 33756 4391 |
| TONY GIBSON | CUST KATELYN WILSON | UTMA AL | 102 S BASKIN ST | | UNION SPRINGS | AL | 36089 |
| TONY GONSER | 4860 E CENTRE AVE | | | | PORTAGE | MI | 49002 9469 |
| TONY GOOCH | PO BOX 182 | | | | WELLINGTON | MO | 64097 0182 |
| TONY GUAJARDO | 3259 S. ESCALON.BELLOTA.RD. | | | | FARMINGTON | CA | 95230 |
| TONY H BOS AND | ROBERT J BOS JTWROS | 610 EVERGREEN CT | | | RHINELANDER | WI | 54501 2616 |
| TONY H VERNICH | PO BOX 55535 | | | | LITTLE ROCK | AR | 72215 5535 |
| TONY H WRIGHT III (IRA) | FCC AS CUSTODIAN | 3966 AFFIRMED DRIVE | | | FLORISSANT | MO | 63034 3412 |
| TONY HALE FARMS INC | 5905 SANDPIT ROAD | | | | SCOTLAND NECK | NC | 27874 8400 |
| TONY HARMS | 501 E. WYE MESA | | | | BROOKINGS | SD | 57006 |
| TONY HARRIS AND | SANDY HARRIS JTWROS | 19271 SR 22 | | | MABTON | WA | 98935 |
| TONY HAYES & | ANGELA M HAYES | JT TEN | 5429 BUFFALO RIDGE TRAIL | | STURGEON BAY | WI | 54235 9126 |
| TONY HILL | 1130 TERMINO AVE | | | | LONG BEACH | CA | 90804 |
| TONY HIN-CHUNG FONG | 975 SUNWOOD WAY | | | | SACRAMENTO | CA | 95831 |
| TONY HOANG | CHARLES SCHWAB & CO INC CUST | 1720 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONY HOFFMANN | 389 N 650 W | | | | LINDON | UT | 84042 | |
| TONY HUDECEK | 5021 WINDMILL BLVD | | | | HOLT | MI | 48842 | 9546 |
| TONY I HODINA & | EVELYNE M HODINA JT TEN | 3619 S HARVEY | | | BERWYN | IL | 60402 | 3832 |
| TONY J ACCARDO | SILTRONIC CORPORATION | 4884 FIR DELL DR. SE | | | SALEM | OR | 97302 | 4815 |
| TONY J BELLUCCIO | 1315 SOUTH DOVER ROAD | | | | DOVER | FL | 33527 | 6214 |
| TONY J CHOWNING | 1403 ANTIBEN PLACE | | | | AMELIA | OH | 45102 | |
| TONY J COX JR | PO BOX 36 | | | | FILLMORE | IN | 46128 | 0036 |
| TONY J DALFONSO | 8703 OLDE COLONY TRL #42 | | | | KNOXVILLE | TN | 37923 | |
| TONY J DELBEN | 1675 SLITTING MILL RD | | | | GLEN MILLS | PA | 19342 | 1920 |
| TONY J FAN | CUST RANDY K FAN UTMA CA | 1320 YORK AVE | APT 22S | | NEW YORK | NY | 10021 | |
| TONY J KULICK | 409 SOUTH FANCHER | | | | MOUNT PLEASANT | MI | 48858 | 2614 |
| TONY J PAPISKA | 3449 ST RT 14 | | | | ROOTSTOWN | OH | 44272 | 9739 |
| TONY J PAPPAS | 37416 OAK LN | | | | UMATILLA | FL | 32784 | 8085 |
| TONY J PHILLIPS | 106 LAKE PARK DRIVE | | | | ALEXANDRIA | KY | 41001 | 1374 |
| TONY J SMALLWOOD | PO BOX 26 | | | | HOMER | GA | 30547 | 0026 |
| TONY J TREASE | 1075 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009 | 4622 |
| TONY J WARD | 5925 FLOY AVE | | | | ST LOUIS | MO | 63147 | 1105 |
| TONY J WATSON & | L RENEE WATSON JT WROS | 1313 GRANDVIEW RD | | | BARTLESVILLE | OK | 74006 | 5310 |
| TONY JIAN CHEN | CHARLES SCHWAB & CO INC CUST | 845 OCEAN AVE | | | SAN FRANCISCO | CA | 94112 | |
| TONY JOHN GIANNOS | 725 B AVE | | | | NATIONAL CITY | CA | 91950 | |
| TONY JOSEPH | 4 GRIST MILL COURT | | | | MONTEBELLO | NY | 10901 | 2914 |
| **TONY K HOFFMAN** | N5025 CTY ROAD D | | | | **BRANTWOOD** | WI | 54513 | |
| TONY K WOO | CUST FLETCHER K WOO U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 124 TIDEWATER DRIVE | | MADISON | AL | 35758 | 9412 |
| TONY KENT LANE | 3818 WHITTIER ST | | | | ABILENE | TX | 79605 | |
| TONY KERSTEN COATES | 677 W ALEXANDRINE ST #305 | | | | DETROIT | MI | 48201 | |
| TONY KIT DESANTO | 574 FALLBROOK AVENUE | | | | NEWBURY PARK | CA | 91320 | 4378 |
| TONY KOENIG | 4315 BOBCAT DRIVE | | | | HELENA | MT | 59602 | |
| TONY L BROWN | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383 | 1231 |
| TONY L COFFMAN | 32 PARKVIEW DR | | | | BLUE EYE | MO | 65611 | 7243 |
| TONY L COOK | 1073 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | 9250 |
| TONY L COX | 4023 SPRUCE DR | | | | BALTIMORE | MD | 21215 | 7047 |
| TONY L CULLY AND | DEBORAH A CULLY JTTEN | 6432 RIVES CT | | | SPRINGFIELD | VA | 22150 | 1341 |
| TONY L GAFF & | E LOUISE GAFF | TR TONY & LOUISE GAFF TRUST | UA 08/20/04 | 4820 WEST 700 NORTH | LARWILL | IN | 46764 | |
| TONY L GOODMAN | 7874 KING ROAD | | | | XENIA | IL | 62899 | 2066 |
| TONY L HALE & | JUDY T HALE JT TEN | 5905 SANDPIT ROAD | | | SCOTLAND NECK | NC | 27874 | 8400 |
| TONY L HERRON | 17673 ROBERT ST | | | | MELVINDALE | MI | 48122 | 1055 |
| TONY L HUSTED | 151 N DODGE LAKE AVE | | | | HARRISON | MI | 48625 | 9313 |
| TONY L JONES | 1076 PARK AVE EAST | | | | MANSFIELD | OH | 44905 | 2608 |
| TONY L LYONS & | AMY L LYONS JT TEN | 1008 SPRUCEWOOD DR | | | GREENVILLE | MI | 48838 | 2599 |
| TONY L MOORE | FRANCINE R MOORE | JULIE A AMBROSE | 704 MOORE AVE | | ROCK SPRINGS | WY | 82901 | 6330 |
| TONY L MULLINIX | RR 2 BOX 302 | | | | WEST UNION | WV | 26456 | 9563 |
| TONY L NELSON | 7660 SHERRY LN | | | | BROWNSBURG | IN | 46112 | 8417 |
| TONY L TOMEI | DESIGNATED BENE PLAN/TOD | PO BOX 960 | | | LOS ALAMOS | NM | 87544 | |
| TONY L WALL | PO BOX 33 | | | | MONTROSE | MI | 48457 | 0033 |
| TONY L WHITTON | 3318 LENOX PL | | | | ATLANTA | GA | 30324 | 2558 |
| TONY L WHITTON | 3318 LENOX PL NE | | | | ATLANTA | GA | 30324 | |
| TONY LAM | 10921 LA BATISTA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | 3944 |
| TONY LEUNG | 839 VALENCIA DRIVE | | | | MILPITAS | CA | 95035 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONY LINCOLN | 10115 W AVENIDA CORDONIZ | | | | PHOENIX | AZ | 85037 |
| TONY LUFRANO | CGM EDUCATION SAVINGS ACCOUNT | FBO DANIEL MATTHEW SLEDJESKI | 6 DORIS PLACE | | BERKELEY | CA | 94705 1611 |
| TONY LUFRANO | CGM EDUCATION SAVINGS ACCOUNT | FBO NATHAN JAMES SLEDJESKI | 6 DORIS PLACE | | BERKELEY | CA | 94705 1611 |
| TONY LUFRANO | CGM IRA ROLLOVER CUSTODIAN | 6 DORIS PLACE | | | BERKELEY | CA | 94705 1611 |
| TONY M BOWERS | TOD DTD 10/10/2008 | 603 ONTARIO DRIVE | | | ELIZABETHTON | TN | 37643 2433 |
| TONY M CHANG | CHARLES SCHWAB & CO INC CUST | 26811 CARLOTA DR. | | | MISSION VIEJO | CA | 92691 |
| TONY M CHIU | CHARLES SCHWAB & CO INC CUST | 6 CHALLEDON CT | | | WALKERSVILLE | MD | 21793 |
| TONY M FERRARI | 511 S BRYANT ST | | | | DENVER | CO | 80219 3024 |
| TONY M KAZORI & | LOBAT A. SHIRAZI | 13406 SWEET SURRENDER CT | | | HOUSTON | TX | 77041 |
| TONY M LITTLE & | MARGUERITE D LITTLE JT TEN | 2427 CANTON HWY | | | MARIETTA | GA | 30066 5376 |
| TONY M MAHJOOBI | 5225 POOKS HILL RD | | | | BETHESDA | MD | 20814 |
| TONY M MILLER | 4991 KOCH ST | | | | SHASTA LAKE | CA | 96019 9752 |
| TONY M REES | 17210 N WILLMAN RD | | | | EATON | IN | 47338 8976 |
| TONY M TRUJILLO | 1955 BERMUDA WAY | | | | SAN JOSE | CA | 95122 1705 |
| TONY M VASQUEZ | 24455 TIERRA DE ORO ST | | | | MORENO VALLEY | CA | 92553 3345 |
| TONY MACK REED & | TAMARA SIVAS REED | 2420 SAND CREEK RD # C1-110 | | | BRENTWOOD | CA | 94513 |
| TONY MARINARO-JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 20 S MIDLAND AVE UNIT B6 | | KEARNY | NJ | 07032 |
| TONY MARQUEZ JR | 224 GRAND AVENUE | | | | LAS VEGAS | NM | 87701 3833 |
| TONY MAURO CUST | BRANDON MAURO UTMA/IA | 3010 STANTON AVE | | | DES MOINES | IA | 50321 |
| TONY MAYHEW | 2530 NORTH BEECH LANE | | | | GREENSBORO | NC | 27455 |
| TONY MELO | 137 HIGHLAND ST | | | | TAUNTON | MA | 02780 4730 |
| TONY MESQUITA & | BARBARA MESQUITA JT TEN | 1783 PACIFIC AVE | | | SAN LEANDRO | CA | 94577 2603 |
| TONY MICHAEL ORLANDO | 736 W SCHUBERT AVE | UNIT 1 | | | CHICAGO | IL | 60614 1507 |
| TONY MILLER | 2329 W MUKILTEO BLVD | | | | EVERETT | WA | 98203 |
| TONY MORROCK | PO BOX 138 | | | | SAUQUOIT | NY | 13456 0138 |
| TONY MURPHY | 806 CUSTER | | | | PRAIRIE GROVE | AR | 72753 |
| TONY NARDELLA | 111 E HOME ST | | | | JUNCTION CITY | KS | 66441 2540 |
| TONY NARDELLA & | CAROL S NARDELLA JT TEN | 111 EAST HOME | | | JUNCTION CITY | KS | 66441 2540 |
| TONY NAVARRO & | RITA NAVARRO JTTEN | 3210 W DOVER CT | | | DAVENPORT | IA | 52804 |
| TONY NGO | 1 CRESTMONT LANE | | | | COLLINGSWOOD | NJ | 08108 |
| TONY NGUYEN & | KIMBERLY NGUYEN | 6727 W COLUMBINE DR | | | PEORIA | AZ | 85381 |
| TONY NIEMEYER TTEE | FBO TONY NIEMEYER | U/A/D 05/05/92 | PO BOX 1545 | | RUSSELS POINT | OH | 43348 1545 |
| TONY ORLANDO | 7071 WARNER AVE F353 | | | | HUNTINGTON BEACH | CA | 92647 |
| TONY P KLEMEN | 1693 TICE VALLEY BLVD | | | | WALNUT CREEK | CA | 94595 1639 |
| TONY P PHILLIPS | 2161 DAVIS ACADEMY RD | | | | RUTLEDGE | GA | 30663 |
| TONY PALAGI | 12801 FAIR OAKS BLVD #121 | | | | CITRUS HEIGHTS | CA | 95610 |
| TONY PARRA | 4929 ADAGIO CT | | | | FREMONT | CA | 94538 3201 |
| TONY PASSWATER | 6149 TYBALT LANE | | | | INDIANAPOLIS | IN | 46254 |
| TONY PATILLO | 5880 IRON STONE COURT | | | | CENTREVILLE | VA | 20120 |
| TONY PERRI & ROSE M PERRI | TR PERRI FAMILY TRUST | UA 08/24/98 | 1389 SUNVIEW RD | | LYNDHURST | OH | 44124 1343 |
| TONY PHAM | 2741 COLTWOOD DR | | | | SAN JOSE | CA | 95148 |
| TONY POTTER | 2820 W VILLARD AVE | | | | MILWAUKEE | WI | 53209 4903 |
| TONY POWELL | 16727 BLACKHAWK BLVD. | | | | FRIENDSWOOD | TX | 77546 |
| TONY PRADHAN | 204 HAMILTON AVE | | | | PRINCETON | NJ | 08540 |
| TONY PREJEAN | 1809 BARBARA CT | | | | DEER PARK | TX | 77536 |
| TONY PRYATELY | BOX 54 | | | | CHARDON | OH | 44024 0054 |
| TONY R BROWN | 2500 MANN RD #L-178 | | | | CLARKSTON | MI | 48346 4240 |
| TONY R CASTRO | 32671 BUCKS LAKE LN | | | | FREMONT | CA | 94555 1010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONY R HAKIM | 3811 WHITEHALL DR | | | | DALLAS | TX | 75229 | |
| TONY R HALL | 10551 HOMESTEAD LANE | | | | PLYMOUTH | MI | 48170 | 5020 |
| TONY R MEDINA | 4555 SARGENT AVE | | | | CASTRO VALLEY | CA | 94546 | 3651 |
| TONY R OLIVE, IRA | 3472 LOCKER LN | | | | FLORENCE | AL | 35634 | |
| TONY R SEGURA JR | 407 S MEADOWBROOK LN | | | | OLATHE | KS | 66062 | 1821 |
| TONY RANDALL FAUST | 3510 E LITTLE CREEK RD | | | | NORFOLK | VA | 23518 | |
| TONY RAZO & | HENRIETTA RAZO | 3045 WESTRIDGE RD | | | RIVERSIDE | CA | 92506 | |
| TONY RICKARDS | 5751 W KINTAIL CT. | | | | WEST VALLEY CITY | UT | 84128 | 6953 |
| TONY ROBINSON | 7131 SANDERS HILL LANE | | | | HUMBLE | TX | 77396 | |
| TONY RODONDI & | MAXINE W RODONDI | 1820 CLAREMONT DR | | | SAN BRUNO | CA | 94066 | |
| TONY S CARTER | 201 E WOODS ST | | | | SMITHVILLE | MO | 64089 | 9004 |
| TONY S GRINDBERG | 4755 DOUGLAS DR | | | | FARGO | ND | 58104 | 4402 |
| TONY S HERNANDEZ | 90 29 NEW CASTLE DR | | | | SHREVEPORT | LA | 71129 | |
| TONY S ROMAIN | 449 N EDINBURGH AVE | | | | LOS ANGELES | CA | 90048 | |
| TONY S TORRES | 5849 E WARDLOW RD | | | | LONG BEACH | CA | 90808 | 3854 |
| TONY SALAZAR | 4830 ROYAL OAK ST. | | | | WICHITA FALLS | TX | 76308 | |
| TONY SANDOVAL | 2628 E 110TH ST | | | | LYNWOOD | CA | 90262 | 1710 |
| TONY SANO IRA | FCC AS CUSTODIAN | 1319 MORRIS STREET | | | IRWIN | PA | 15642 | 1484 |
| TONY SCHROEDER | 165 S MAIN ST | PO BOX 127 | | | GLANDORF | OH | 45848 | |
| TONY SCRIPA & | CHRISTINE D SCRIPA JTWROS | 20207 SE 26TH ST | | | SAMMAMISH | WA | 98075 | 9634 |
| TONY SHATAT & | ARIFA SHATAT | 2104 WILLIAM  DR | | | VALPARAISO | IN | 46385 | |
| **TONY SHIZARI** | **CHARLES SCHWAB & CO INC CUST** | **211 OENOKE RDG** | | | **NEW CANAAN** | **CT** | **06840** | |
| TONY SMITH | 116 EDMUNDSON ST. | | | | PIKEVILLE | NC | 27863 | 8308 |
| TONY STANFORD | 401 SHELWOOD CIRCLE APT L | | | | ASHEVILLE | NC | 28804 | |
| TONY STRUYK | THERESA A STRUYK | 9525 PIENZA PL | | | SAN DIEGO | CA | 92127 | 2806 |
| TONY SUMMERS | 5429 INDIANA AVE | | | | KANSAS CITY | MO | 64130 | 4045 |
| TONY T S YANG & | HSIU-YING T YANG | 6108 BEECH TREE DR | | | ALEXANDRIA | VA | 22310 | |
| TONY T S YANG & | JOSEPH YANG | 6108 BEECH TREE DR | | | ALEXANDRIA | VA | 22310 | |
| TONY TAM & MAGED F BARRY | MODESTO SURGICAL ASSOCIATES | 401K PRFT SHR PL U/A DTD | 01/01/99    MAGED BARRY | 1401 SPANOS CT STE 201 | MODESTO | CA | 95355 | |
| TONY TAZZI & SIHAM TAZZI | TONY AND SIHAM TAZZI LIVING | 40643 REHSE | | | CLINTON TOWNSHIP | MI | 48038 | |
| TONY THANH PHAN | CHARLES SCHWAB & CO INC CUST | 4213 ZACHARY WAY | | | FLOWER MOUND | TX | 75028 | |
| TONY THOMAS & | ESTHER THOMAS | TR THE THOMAS FAM TRUST | UA 07/12/96 | 905 FIRST AVE NW | LARGO | FL | 33770 | 3203 |
| TONY THOMAS FREEMAN | 1725 9TH ST | | | | BERKELEY | CA | 94710 | |
| TONY THOMAS HALL | 519 BARLOW DR | | | | WINCHESTER | KY | 40391 | |
| TONY TIPOLT | 13022 MORENE STREET | | | | POWAY | CA | 92064 | 5618 |
| TONY TONKIN | 1836 BATON ROUGE ST | | | | HENERSON | NV | 89052 | 6834 |
| TONY TRINH & | PAYAO TRINH | 1420 GLEN OAKS BLVD | | | PASADENA | CA | 91105 | |
| TONY TU | 33 LLEWELLYN AVE | | | | CAMPBELL | CA | 95008 | 1925 |
| TONY TY CHOI & | CATHLEEN CHOI | DESIGNATED BENE PLAN/TOD | 619 GREENDALE RD | | GLENVIEW | IL | 60025 | |
| TONY V RICARDEZ | 3553 TYLER AVE | | | | OGDEN | UT | 84403 | 2165 |
| TONY VALIK | 9606 CREEK VIEW CT | | | | DAVISON | MI | 48423 | 3501 |
| TONY VELASCO | 2090 PRIMROSE COURT | | | | FREMONT | CA | 94539 | 6541 |
| TONY VESTER | 9250 DEAN ROAD | # 1111 | | | SHREVEPORT | LA | 71118 | |
| TONY VINES | 606 MARSHALL STREET | UNIT 33 | | | HOUSTON | TX | 77006 | |
| TONY W BURKE | PO BOX 320273 | | | | FLINT | MI | 48532 | 0005 |
| TONY W HYDE | 13325 N LEWIS RD | | | | CLIO | MI | 48420 | 9148 |
| TONY W IZOR | 1680 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325 | 9245 |
| TONY W IZOR & | TERESA F IZOR JT TEN | 1680 S PREBLE COUNTY LINE RD | | | FARMERSVILLE | OH | 45325 | 9245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONY W LA VALLEY | 106 CRESTVIEW DR | | | | LAPEER | MI | 48446 | 1465 |
| TONY W MOONEY | 169 MEADOWLARK LN | | | | FITZGERALD | GA | 31750 | 8644 |
| TONY W YEUNG | CHARLES SCHWAB & CO INC CUST | 1226 WHISPER TRACE LN | | | SUGAR LAND | TX | 77479 |
| TONY WAI LEE | 1212 QUEEN AVE | | | | STOCKTON | CA | 95203 |
| TONY WAI-CHUNG MAR | 13351 W 10 MILE RD | | | | OAK PARK | MI | 48237 |
| TONY WALKER | 731 STRONG STREET | | | | NAPOLEON | OH | 43545 |
| TONY WAYNE CLEVENGER | 1100 CHAPMAN HOLLOW RD | | | | DOWELLTOWN | TN | 37059 | 1714 |
| TONY WHITFIELD | 6810 RIVER RUN DRIVE | | | | ELM CITY | NC | 27822 |
| TONY WINFREE | 1415 CREEKWOOD LN | | | | TOLEDO | OH | 43614 | 1925 |
| TONY WOIAK | 602 W PINE ST | | | | WASHBURN | WI | 54891 | 9418 |
| TONY WONG | 83 PARKROSE AVE., | | | | DALY CITY | CA | 94015 |
| TONY WRIGHT | 7078 SEASON DR. | | | | MILTON | FL | 32570 |
| TONY WYODA | PO BOX 415 | | | | LAKE GEORGE | MI | 48633 | 0415 |
| TONY WYODA & | EVA WYODA JT TEN | 3511 MONROE | PO BOX 415 | | LAKE GEORGE | MI | 48633 | 0415 |
| TONY Y SHAW | SHANGHAI PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| TONY YEE | 1/F #3D | WANG FUNG TERRACE | TAIHANG TERRACE | HONG KONG | | | |
| TONY YOUSEFNEJAD | 5241 BERKELEY ESTATES DR | | | | CHARLOTTE | NC | 28277 |
| TONY ZALESKI | 3026 45TH STREET | | | | HIGHLAND | IN | 46322 | 5200 |
| TONY ZESIMOPOULOS | 59 SHORE DR | | | | NEW WINDSOR | NY | 12553 |
| TONYA A NEECE | 3855 MOORE | | | | INKSTER | MI | 48141 | 3015 |
| TONYA A WASHINGTON | 43547 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111 | 3336 |
| TONYA COLEMAN | 1150 WORDEN SE ST | | | | GRAND RAPIDS | MI | 49507 | 1473 |
| TONYA COOPER | 4439 TENA DR | | | | MEMPHIS | TN | 38128 |
| TONYA D FULFORD | 3312 EWALD CIR | | | | DETROIT | MI | 48238 | 3166 |
| TONYA D SLOAN | P O BOX 2065 | | | | ALVIN | TX | 77512 | 2065 |
| TONYA DAVIS | 2168 ATLANTIC BLVD 335 | | | | MONTEREY PARK | CA | 91754 |
| TONYA DAVIS & | SAUNDRA K CHARLES JT TEN | PO BOX 237 | | | ROSEVILLE | MI | 48066 | 0237 |
| TONYA DEACON | 20259 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | 3410 |
| TONYA DEAN ROMER & | JON PRESTON ROMER SR | DESIGNATED BENE PLAN/TOD | 12 OLDE TOWNE LN | | ROCKPORT | TX | 78382 |
| TONYA DERUOSI | 6625 CIPPENERI ROAD | | | | RIVERBANK | CA | 95367 |
| TONYA E JONES | 1193 ECKMAN AVE | | | | PONTIAC | MI | 48342 | 1934 |
| TONYA ELLERBE | 16028 CR 522 | | | | GUY | TX | 77444 |
| TONYA G BENNETT | 7142 CASTLECREST DR | | | | HUBER HEIGHTS | OH | 45424 | 3272 |
| TONYA HARPER | 5510 TIMBERLANE ST | APT D3 | | | EAST LANSING | MI | 48823 | 3784 |
| TONYA HOWARD | 1817 MANOR DRIVE | APT A | | | UNION | NJ | 07083 |
| TONYA HOWARD-TAYLOR | 6044 HAZELBROOK AVE | | | | LAKEWOOD | CA | 90712 |
| TONYA J PIRKER | HANS O. PIRKER | 1114 ANITA AVE | | | GROSSE POINTE | MI | 48236 | 1474 |
| TONYA JARVIS | 9559 GEYSER AVE. | | | | NORTHRIDGE | CA | 91324 |
| TONYA JOHNSON | 281 MANNING AVENUE | | | | NORTH PLAINFIELD | NJ | 07060 |
| TONYA JOHNSON | 4826 ROYAL OAK | | | | WICHITA FALLS | TX | 76308 |
| TONYA K BOWDEN | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060 | 5011 |
| TONYA K BRENNER | 13314 DURBRIDGE TRAIL DR | | | | HOUSTON | TX | 77065 |
| TONYA KING | 1802 ALABAMA AVE | | | | GREAT LAKES | IL | 60088 |
| TONYA KRAUSE | 1310 POND BLUFF WAY | | | | BRIGHTON | MI | 48114 | 4926 |
| TONYA L BUROUGH & | WILLIAM T ANTHONY JTTEN | 5033 COUNTY RD 335 | # 71 | | NEW CASTLE | CO | 81647 | 8619 |
| TONYA LOH (SIMPLE IRA) | FCC AS CUSTODIAN | 7923 ROYAL FERN COURT | | | LIBERTY TWP | OH | 45044 | 8378 |
| TONYA M BEASLEY | 104 MAC GREGOR DR | | | | TROTWOOD | OH | 45426 | 2740 |
| TONYA M CORBIN | 1832 METZEROTT ROAD #407 | | | | ADELPHI | MD | 20783 | 3490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TONYA M INGRAM | 3512 CARDINAL WAY | | | | WESTFIELD | IN | 46074 | |
| TONYA M. DAVIS IRA | FCC AS CUSTODIAN | 3060 W CAMI AVE | | | POST FALLS | ID | 83854 | 8377 |
| TONYA MACK | 16131 MISSION GLEN | | | | HOUSTON | TX | 77083 | |
| TONYA MARIE PAIGE | CHARLES SCHWAB & CO INC CUST | 403 S PITT ST | | | ALEXANDRIA | VA | 22314 | |
| TONYA MCCAMPBELL | 404 WEST WOOD STREET | | | | ALBANY | MO | 64402 | 4402 |
| TONYA MCCREE | 5537 TAYLORS WALKE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| TONYA MORGAN | 622 LA MESA DR | | | | SALINAS | CA | 93901 | |
| TONYA N KRUEGER | 1255 N LOS ROBLES AVE 10 | | | | PASADENA | CA | 91104 | 2887 |
| TONYA PHILLIPS | 701 TAYLOR OAKS CIRCLE | APT 203 | | | MONTGOMERY | AL | 36116 | |
| TONYA R BOROM | 8600 CAMDEN DR | | | | ROMULUS | MI | 48174 | 6322 |
| TONYA R BROWN | 6773 W 350 S | | | | TIPTON | IN | 46072 | 9160 |
| TONYA S DAY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764 | 2604 |
| TONYA S SHULTS & | BRYAN J SHULTS | 6552 W 81ST | | | ARVADA | CO | 80003 | |
| TONYA SCHUMACHER | 1325 S TAYLOR ST APT 12 | | | | GREEN BAY | WI | 54304 | |
| TONYA SHEPHEARD | HHC 1STB 1BCT 4ID M | FOB FALCON IRAQ APO AE 09361 | | | APO | AE | 09361 | |
| TONYA SNYDER | 3101 MARIETTA AVE | APT 1 | | | LANCASTER | PA | 17601 | 1221 |
| TONYIA SINKLER | 1681 DAVIDSON WOODS DRIVE | | | | ROCK HILL | SC | 29730 | |
| TOORAJ MICHAEL KARLIN IRA | FCC AS CUSTODIAN | 4428 ALTA TUPELO DR | | | CALABASAS | CA | 91302 | 2513 |
| TOP EAGLE CONSULTANT LTD | LIMITED, | G.P.O. BOX 7862 | | HONG KONG | | | | |
| TOPPER BLUMBERG & | BARBARA BLUMBERG TTEES | T & B BLUMBERG EST PLAN | TRUST U/A DTD 5/25/99 | 18919 SYLVAN ST | TARZANA | CA | 91335 | 6736 |
| TOR B GRONSTAD | R AMUNDSENS V 4B | 1472 FJELLHAMAR | NORWAY | | | | | |
| TOR PATRICK BENNSTROM | WBNA CUSTODIAN TRAD IRA | 5252 WATERMAN BLVD | | | SAINT LOUIS | MO | 63108 | 1154 |
| TOR W HERTZOG | 5025 PASEO SEGOVIA | | | | IRVINE | CA | 92612 | 3334 |
| TORA SUPPORT TRUST DTD 12/26/2002 | C/O ESTELLE STEIN, TRUSTEE | 1494 E 21ST ST | | | BROOKLYN | NY | 11210 | 5034 |
| TORAN WATLEY | 3347 E ALEXANDRINE | | | | DETROIT | MI | 48207 | 1632 |
| TORBJORN O OLSSON | DJAKNEVAGEN 24 | TABY | SWEDEN | | | | | |
| TORENCE W BOWEN | CGM IRA ROLLOVER CUSTODIAN | 7823 RIDGEVIEW DR NW | | | ALBUQUERQUE | NM | 87120 | 2880 |
| TORI B DUFFER | MATTHEW W DUFFER JT TEN | 50 ESTES RD | | | CHASE CITY | VA | 23924 | 2733 |
| TORI LEWIS | CUST JEANIE ANN LEWIS UTMA CA | 5391 PURDUE AVE | | | WESTMINSTER | CA | 92683 | 3414 |
| TORI MARIE LEITCH | BOX 1175 | | | | SOLOMONS | MD | 20688 | 1175 |
| TORI N SAWYER | 4908 W MARCO POLO RD | | | | GLENDALE | AZ | 85308 | 7711 |
| TORI TODOROVAC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1042 FULLERTON AVE | | ALLENTOWN | PA | 18102 | |
| TORIANO A BUTLER IRA | FCC AS CUSTODIAN | 14337 CAROLINA FOREST CT | | | CHARLOTTE | NC | 28273 | 8883 |
| TORIBIO LUERA JR | 3511 SEAWAY DR | | | | LANSING | MI | 48911 | 1910 |
| TORIN R KIRKPATRICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1010 E YORBA LINDA BLVD APT 10 | | PLACENTIA | CA | 92870 | |
| TORIN S. SWARTOUT (SEP IRA) | FCC AS CUSTODIAN | 68 GREAT HILL ROAD | | | RIDGEFIELD | CT | 06877 | 2629 |
| TORKEL A KNUTSON | 156 NEW YORK AVENUE | | | | HALESITE | NY | 11743 | 2150 |
| TOROS HALBURIAN IRA | FCC AS CUSTODIAN | 7000 PETIT AVENUE | | | VAN NUYS | CA | 91406 | 3713 |
| TORR W HARMER JR | BOX 408 | | | | FT FAIRFIELD | ME | 04742 | 0408 |
| TORRANCE ARMSTEAD | 7351 COUNTRYSIDE GROVE | | | | FOUNTAIN | CO | 80817 | |
| TORRANCE D OVERS JR | 807 HERITAGE LANE | | | | ANDERSON | IN | 46013 | 1420 |
| TORRANCE WILLIAMS | 136 MCCLURE DRIVE | | | | DALLAS | GA | 30132 | |
| TORRE BROWN | 2761 FOX HOLLOW CT | | | | LAKE ORION | MI | 48360 | |
| TORREANO DEL TORO | MERRIWEATHER | 18150 MARGATE AVE | | | LATHRUP VILLAGE | MI | 48076 | 4508 |
| TORRELL AVERY | 1104 SOCORRO WAY | | | | SACRAMENTO | CA | 95833 | |
| TORRENCE PINKNEY | 121 PHEASANT RUN | | | | BOGART | GA | 30622 | |
| TORRENCE R BUTTERMORE | 7462 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512 | 5549 |
| TORRES EDWARD ZUNIGA | BERMUDEZ, GENOVEVA | C/O COHEN & ASSOCIATES | 8710 E VISTA BONITA DR | | SCOTTSDALE | AZ | 85255 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TORREY ANN SCHARTON | TORREY ANN WITMER | 2965 BEACHCOMBER DR | | | | MORRO BAY | CA | 93442 | 3111 |
| TORREY COATES | 125 HIDDEN HILL CIRCLE | | | | | ODENTON | MD | 21113 |
| TORREY FOSTER EVANS & | NOELLE EVANS JT TEN | 1268 LOUDON HEIGHTS ROAD | | | | CHARLESTON | WV | 25314 | 1422 |
| TORREY JORDAN | 420 LAS GAVIOTAS BLVD | | | | | CHESAPEAKE | VA | 23322 |
| TORREY RICHARDSON | 2911 NE 10TH DRIVE | | | | | GAINESVILLE | FL | 32609 |
| TORREY ROSE | 451 SCHULTZ RD | | | | | SELLERSVILLE | PA | 18960 | 2950 |
| TORREY WEST | 6530 VIRGINIA PKWY | APT. 532 | | | | MCKINNEY | TX | 75071 |
| TORRI E ROSINE | 5174 FERN AVE | | | | | GRAND BLANC | MI | 48439 | 4210 |
| TORRIE E.L. KING | 5000 CAMERON FOREST PKWY | | | | | ALPHARETTA | GA | 30022 |
| TORRIE E.L. KING | CHARLES SCHWAB & CO INC CUST | 5000 CAMERON FOREST PKWY | | | | ALPHARETTA | GA | 30022 |
| TORRINGTON D WATKINS & | JUDITH M WATKINS TEN ENT | 68 MEADOW DR | | | | HIGHTSTOWN | NJ | 08520 | 3410 |
| TORRY SHAFFER | 202 JANICE WAY | | | | | WESTMINSTER | MD | 21158 |
| TORSTEN A MATHESON | TR TORSTEN A MATHESON LIVING TRUST | UA 11/04/99 | PO BOX 782 | | | PEBBLE BEACH | CA | 93953 | 0782 |
| TORSTEN ANDERLIND | HALLEBERGSVAGEN 17 | S-14141 HUDDINGE | SWEDEN | | | | | |
| TORU SUGIYAMA | CHARLES SCHWAB & CO INC CUST | 43422 W OAKS DR # 247 | | | | NOVI | MI | 48377 |
| TORY CROWDER | 8596 BONITA BLUFFS CT #316 | | | | | SPRING VALLEY | CA | 91977 |
| TORY GIDDENS | 10519 PARKERWOOD PL | | | | | LOUISVILLE | KY | 40229 | 2281 |
| TORY JOHNSON | 185 MURDOCH RD | PRINCE GEORGE BC  V2N 6W8 | CANADA | | | | | |
| TORY LANE INVESTMENT ASSOC LP | 2011 GULF SHORE BLVD NORTH | UNIT 13 | | | | NAPLES | FL | 34102 | 4632 |
| TORY RAND WEAVER & | GAIL LYNN WEAVER | 2618 HACKS CROSS ROAD | | | | GERMANTOWN | TN | 38138 |
| TORYS LLP | ATTY FOR HYDROGENICS CORPORATION: AND JOSE | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | 237 PARK AVENUE | | | NEW YORK | NY | 10017 |
| TOSHA TROTTER | 5006 3RD STREET NW | | | | | WASHINGTON | DC | 20011 |
| TOSHI BURROUGHS | 8520 LAKELAND | | | | | WICHITA | KS | 67207 | 5127 |
| TOSHI DOI | 13270 GREENBOUGH | | | | | ST LOUIS | MO | 63146 | 3652 |
| TOSHIAKI KOZAI AND | TOMIYO KOZAI TTEES FBO | TOSHIAKI KOZAI & TOMIYO KOZAI | U/A/D 05/28/91 | 4167 BRUNSWICK AVE | | LOS ANGELES | CA | 90039 | 1321 |
| TOSHIE TAKAHASHI CRIPPS | 1070 N. MORRISH RD. | | | | | FLINT | MI | 48532 |
| TOSHIHIKO KEZUKA AND | KIMIKO KEZUKA JTWROS | 746 MAMARONECK AVE APT 1209 | | | | MAMARONECK | NY | 10543 | 1988 |
| TOSHIHIRO MOMATA AND | TAKAKO MOMATA JTWROS | C/O SONY 2F 145 CHANGCHUN RD | TAIPEI 104 | TAIWAN | | | | |
| TOSHIKO IWATA & | FUMI IWATA JT TEN | 1500 7TH STREET | APT 11F | | | SACRAMENTO | CA | 95814 | 5428 |
| TOSHIKO KAMATA | 35 E 85TH ST # 8CN | | | | | NEW YORK | NY | 10028 | 0963 |
| TOSHIKO TAMASHIRO CHRISTOPHER | 3050 SOUTH DAIMLER STREET | | | | | SANTA ANA | CA | 92705 | 5813 |
| TOSHIMASA TSUDA | BRENDAN JIN TSUDA | UNTIL AGE 21 | 17636 CANYONWOOD DR | | | RIVERSIDE | CA | 92504 |
| TOSHIMASA TSUDA | CHARLES SCHWAB & CO INC CUST | 17636 CANYONWOOD DR | | | | RIVERSIDE | CA | 92504 |
| TOSHIO JOJI & | MRS SHIZUMI JOJI JT TEN | 1722 N 38TH AVE | | | | STONE PARK | IL | 60165 | 1102 |
| TOSHIO MAKINO | 36-8 SAKAIGI HONCHO | HODOGAYA-KU, YOKOHAMA CITY | KANAGAWA PREFECTURE 240-0033 | JAPAN | | | | |
| TOSHIO MORITSUGU | REV LIV TR | TOSHIO MORITSUGU TTEE UA DTD | 06/04/85 | 3664 LOULU ST | | HONOLULU | HI | 96822 | 1121 |
| TOSHIO OKIHARA | DOROTHY K & TOSHIO OKIHARA SUR | 2143 W 180TH PL | | | | TORRANCE | CA | 90504 |
| TOSHIO OTANI | 16 MANDARIN CRES | BRAMALEA ON  L6S 2S3 | CANADA | | | | | |
| TOSHIO TASAKA AND | LORI E.H. TASAKA JTWROS | 358 UPPER KIMO DRIVE | | | | KULA | HI | 96790 | 8053 |
| TOSKO JOSIFOVSKI | 96 ABITIBI AVE | NORTH YORK ON  M2M 2V6 | CANADA | | | | | |
| TOSTE FARMS INC | ATTENTION: JOSEPH TOSTE | 2460 TOSTE ROAD | | | | TRACY | CA | 95377 | 9484 |
| TOTAL LIGHTING CONCEPTS | A SOLE PROPRIETORSHIP | 401K PLAN DTD 01/01/02 | 8106 W 125TH STREET | | | PALOS PARK | IL | 60464 | 1927 |
| TOTAL QUALITY SERVICES | INC. PSP DTD 1/1/95 | FBO: ROBERT E KOLBINSKY | 2279 CROMWELL CT | | | MARYVILLE | IL | 62062 | 8547 |
| TOTSEY G MCMAHAN | P.O. BOX 668 | | | | | BELTON | SC | 29627 |
| TOTTEN K WARFIELD AND | LEILA H WARFIELD COMM PROP | 5634 E SOUTH WILSHIRE | | | | TUCSON | AZ | 85711 | 4536 |
| TOU HER | 908 JOHNSON PARKWAY | | | | | SAINT PAUL | MN | 55106 |
| TOUFIC RACHID RTAIL | 6001 ARGYLE ST | | | | | DEARBORN | MI | 48126 |
| TOULA KARANICOLAS | 72 4339TH LANE EAST | | | | | SARASOTA | FL | 32243 | 5134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOULA PAPADOPOULOS | 14277 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192 | 7656 |
| TOULA SACHLAS | C/O ALBRECHT | 102 THE KINGSWAY | TORONTO ON  M8X 2T8 | CANADA | | | |
| TOULMIN GREER | P.O. BOX 8830 | | | | MOBILE | AL | 36689 | |
| TOURAN TOUTOUNCHIAN | 2702 E SYLVIA | | | | PHOENIX | AZ | 85032 | 7037 |
| TOVA WEISMAN | 1441 W FARWELL AVE | #3F | | | CHICAGO | IL | 60626 | 6900 |
| TOW HSIUNG & | OLIVIA C HSIUNG JT TEN | 8514 MILFORD AVE | | | SILVER SPRING | MD | 20910 | 5027 |
| TOWANA K ALDRIDGE | 4314 SOUTH 580 WEST | | | | RUSSIAVILLE | IN | 46979 | 9705 |
| TOWANDA B COWAN | 5600 LEIDEN ROAD APT 2D | | | | BALTIMORE | MD | 21206 | 2947 |
| TOWER 42 LEVEL 37 | | | | LONDON EC2N 1HQ, UNITED KINGDOM | | | |
| TOWN & COUNTRY 4-H CLUB | ATTN BOBBIE B GARNER | COURTHOUSE | 705 E UNION AVE | | WYNNE | AR | 72396 | 3029 |
| TOWN OF BRUTUS SECURED PARTY | FBO GLENN DONNELLY | NFJ - DIVIDEND VALUE | PO BOX 445 | | WEEDSPORT | NY | 13166 | 0445 |
| TOWN OF CUMMINGTON HISTORICAL | SUSAN L WARRINER TREASURER | P O BOX 10 | | | CUMMINGTON | MA | 01026 | 0010 |
| TOWN OF LEBANON | GOV JONATHAN TRUMBULL JR | HOUSE FUND M TRUMBULL ADAMS | ATTN JOYCE R OKONUK | 579 EXETER RD | LEBANON | CT | 06249 | 1506 |
| TOWN OF LEBANON | JONATHAN TRUMBULL LIBRARY | MARY TRUMBULL ADAMS BOOK FUND | ATTN:JOYCE R. OKONUK | 579 EXETER RD | LEBANON | CT | 06249 | 1506 |
| TOWN OF LEBANON | MARY TRUMBULL ADAMS | COMMUNITY CENTER FUND | ATTN JOYCE R OKONUK | 579 EXETER RD | LEBANON | CT | 06249 | 1506 |
| TOWN OF THORNDIKE CEMETERY | TRUST FUND | ATTN TOWN TREASURER | PO BOX 10 | | THORNDIKE | ME | 04986 | 0010 |
| TOWNSEND ANSCHUTZ | 209 SAYVILLE BLVD | | | | SAYVILLE | NY | 11782 | 2011 |
| TOWNSEND BROWN JR | 1300 KEMPSVILLE ROAD | SUITE 5 | | | VIRGINIA BEACH | VA | 23464 | |
| TOWNSEND C THORN | 15 PURDY LANE | | | | AMITYVILLE | NY | 11701 | 3917 |
| TOWNSEND D CONLIFFE | 3917 NORTH ST | | | | FLINT | MI | 48505 | 3950 |
| TOWNSEND HENDERSON | 3243 NACOGDOCHES RD APT 105A | | | | SAN ANTONIO | TX | 78217 | |
| TOWNSEND JONES & | KATHLEEN JONES JT TEN | 6035 S TRANSIT ROAD LOT 223 | | | LOCKPORT | NY | 14094 | 6325 |
| TOY CHEUNG & | LAI CHEUNG JT WROS | 30-29 78 STREET | | | EAST ELMHURST | NY | 11370 | 1507 |
| TOY NGOOK FUN | TOY NGOOK FUN REVOCABLE TRUST | 1204 41ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| TOY RENEE PATTON | 5550 BEDFORD | | | | DETROIT | MI | 48224 | 2657 |
| TOY WONG YEE | 2280 WESTOVER | | | | IONIA | MI | 48846 | |
| TOYA ROWE | 918 E. COOK RD | APT. A | | | FORT WAYNE | IN | 46825 | |
| TOYIA ANDERSON | C/O TOYIA BROWN | 3211 NORTHWAY DR | | | PARKVILLE | MD | 21234 | 7826 |
| TOYOKO IDAMA | TR TOYOKO IDAMA TRUST | UA 04/28/97 | PO BOX 660944 | | ARCADIA | CA | 91066 | 0944 |
| TOYONG KANG | 13519 FELSON ST | | | | CERRITOS | CA | 90703 | 8912 |
| TOYOTA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE | | | | NOVI | MI | 48377 | |
| TOYOTA MOTOR SALES U.S.A. INC. | ATT: TOBIN LIPPERT | 19001 SOUTH WESTERN AVE, HQ12 | | | TORRANCE | CA | 90509 | |
| TOYUA E SANDERS | 11026 S LOWE AVE | | | | CHICAGO | IL | 60628 | 4026 |
| TPK & JBK LLC | 5426 LYKES LANE | | | | TAMPA | FL | 33611 | 4747 |
| TR IRWIN BECK SETTLOR JODI | BECK STOUDT TTEE UA DTD | 12/16/94 FBO KELSI STOUDT | 1442 PRINCETON CT | | ALLENTOWN | PA | 18104 | 2247 |
| TR PIEPRZAK COMPANY | 401K PLAN DTD 1/1/89 | FBO DANIEL G DUNSMORE | 6267 ST CLAIR HIGHWAY | | CHINA TWP | MI | 48054 | 1209 |
| TR U/A 4TH OF WILL OF PATRICIA | ROBERT OPPENHEIMER TTEE | 16 MORTIMER DRIVE | | | OLD GREENWICH | CT | 06870 | 1934 |
| TR U/W/O MARJORIE S STAMBERG | FBO DR CATHERINE B LIPKIN | CATHERINE LIPKIN HAROLD CAPLAN | ESQ & LOUIS STAMBERG TTEES | 16 WEST 77TH ST APT 10F | NEW YORK | NY | 10024 | 5126 |
| TR U/W/O THEODORE DO N ATH | 7 BALLWALL RD | | | | EASTON | CT | 06612 | |
| TRACE GLOERSEN | 146 MAPLE STREET | | | | SEYMOUR | CT | 06483 | |
| TRACE T LANG | 421 CENTER AVE | | | | COLENVILLE | MN | 56036 | 9667 |
| TRACEE DANELLE SYMES & | DARRELL G SYMES | 10408 RYECROFT RD | | | OKLAHOMA CITY | OK | 73162 | |
| TRACEE MATLOCK | 18121 CORAL GABLES AV | | | | LATHRUP VILLAGE | MI | 48076 | 4501 |
| TRACEPARK DEVELOPMENTS CORP | PO BOX 249 | | | | HALLANDALE | FL | 33008 | |
| TRACEY A BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064 | 5025 |
| TRACEY A BLYTHE | 2457 ASHBURTON CT | | | | STATE COLLEGE | PA | 16803 | 3349 |
| TRACEY A FRAMPTON | 7502 ASHBY LANE | UNIT B | | | ALEXANDRIA | VA | 22315 | 5208 |
| TRACEY A JOHNSON | 29501 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095 | 4631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRACEY A ROWENS TR | UA 12/01/00 | DIANE M GILMORE REVOCABLE TRUST | 17211 BUCKINGHAM | | BEVERLY HILLS | MI | 48025 |
| TRACEY A SALOMAN | 931 ROCKDALE AVE | | | | NEW BEDFORD | MA | 02740 2712 |
| TRACEY A WAGNER | 5929 LAWNVIEW AVE | | | | HUBBARD | OH | 44425 |
| TRACEY A WAGNER | CUST JOSIE A WAGNER UTMA OH | 5929 LAWNVIEW AVE | | | HUBBARD | OH | 44425 |
| TRACEY A WAGNER | CUST LUKA A WAGNER UTMA OH | 5929 LAWNVIEW AVE | | | HUBBARD | OH | 44425 |
| TRACEY A ZINGO | 38 WASHBURN PARK | | | | ROCHESTER | NY | 14620 2112 |
| TRACEY B BANKHEAD | 5958 MILLSTONE RUN | | | | STONE MOUNTAIN | GA | 30087 1829 |
| TRACEY BAQUERO | 318 BLAUVELT RD | | | | PEARL RIVER | NY | 10965 |
| TRACEY BARTHOLOMEW TOMLINSON | 3350 KNOLLWOOD DR NW | | | | ATLANTA | GA | 30305 1018 |
| TRACEY BRENNAN | CUST SALLIE E BRENNAN UTMA RI | 43 TANGLEWOOD DRIVE | | | RIVERSIDE | RI | 02915 1435 |
| TRACEY BROWN | 7252 W SAGINAW HWY | | | | SUNFIELD | MI | 48890 9741 |
| TRACEY CAMPBELL | 3709 BIG BEND DRIVE | | | | MEMPHIS | TN | 38116 |
| TRACEY CHARLES | 1400 5TH AVENUE | UNIT 3F | | | NEW YORK | NY | 10026 |
| TRACEY CREWS | 4936 MUSKET DRIVE | | | | LAKELAND | FL | 33810 |
| TRACEY D BAILEY | 1809 W WILKINS ST | | | | INDIANAPOLIS | IN | 46221 1126 |
| TRACEY D BASS | 2707 AGNES DRIVE | | | | COLUMBUS | GA | 31907 2753 |
| TRACEY D BRADLEY | PO BOX 2456 | | | | SOUTHFIELD | MI | 48037 2456 |
| TRACEY D KOP | 8 E PARK | | | | UNIVERSAL CITY | TX | 78148 5643 |
| TRACEY D SHAFFER | CHARLES SCHWAB & CO INC CUST | 25722 YUCCA VALLEY ROAD | | | VALENCIA | CA | 91355 |
| TRACEY D WOLFE | PO BOX 711 | | | | TERRELL | TX | 75160 0011 |
| TRACEY DACKO | 12 FIELD ROAD | | | | MEDWAY | MA | 02053 |
| TRACEY DESHAZO | 5101 PLYMOUTH ROAD | | | | BALTIMORE | MD | 21214 |
| TRACEY DURHAM | 170 FRANK HILL RD | | | | MADISONVILLE | KY | 42431 |
| TRACEY E AMATO | CUST MADELINE MARIS AMATO UTMA IL | 4830 N ALBANY 3N | | | CHICAGO | IL | 60625 4565 |
| TRACEY E BARAGAR | 8322 SHAUGHNESSY ST | VANCOUVER BC  V6P 3Y2 | CANADA | | | | |
| TRACEY E JOHNSON | 2509 MUNSTER | | | | ROCHESTER HILLS | MI | 48309 2323 |
| TRACEY E SMITH & | SHIRLEY SMITH JT TEN | 1014 WHITE AVENUE | | | LINCOLN PARK | MI | 48146 |
| TRACEY ELIZABETH HORNSBY AND | O. HORNSBY III JTWROS | SMITH BARNEY ADVISOR | 2700 MEADOW WOOD COURT | | PROSPECT | KY | 40059 7131 |
| TRACEY ELLENBURG | 22613 FURTON | | | | ST CLAIR SHS | MI | 48082 1874 |
| TRACEY EUBANKS | 7123 ANTELOPE RD | | | | WEST VALLEY CITY | UT | 84128 |
| TRACEY FOSTER | 77 NAOMI CRES | LONDON ON  N6H 3T3 | CANADA | | | | |
| TRACEY G JOHNSON | 4103 THALIA STATION CIRCLE | | | | VIRGINIA BCH | VA | 23452 |
| TRACEY GODBY | 7 WILLOW LANE | | | | UNION | WV | 24983 |
| TRACEY HARMON IRA | FCC AS CUSTODIAN | 6518 WORTH AVENUE | | | BENTON | AR | 72019 6668 |
| TRACEY HASWELL | 42 CANDLER SCHOOL RD | | | | CANDLER | NC | 28715 |
| TRACEY HUDELSON | 940 HOLLY ST | | | | SAN CARLOS | CA | 94070 2538 |
| TRACEY J NIEMOTKO AND | DAVID NIEMOTKO JTWROS | TOD MICHAEL FIGUEROA | SUBJECT TO ACCESS TOD RULES | 283 SPRING ST | MONROE | NY | 10950 3614 |
| TRACEY J. PENNINGTON | 57 MONTCLAIR AVENUE | | | | WEST HARTFORD | CT | 06107 1249 |
| TRACEY KOHUT | 1656 BANBURY DRIVE | | | | FAYETTEVILLE | NC | 28305 |
| TRACEY L BAKER | 17214 WAKENDEN | | | | REDFORD | MI | 48240 2235 |
| TRACEY L FRATI | CUST FRANK FRATI IV UGMA MI | 2596 SOUTH COLEMAN AVE | | | HOMOSASSA | FL | 34448 2217 |
| TRACEY L GROOM | 73 LEHAVRE CT | | | | HAMILTON | NJ | 08619 |
| TRACEY L GROOM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 73 LEHAVRE CT | | HAMILTON | NJ | 08619 |
| TRACEY L JENNINGS | 23 ORIOLE CT | | | | ELKTON | MD | 21921 6765 |
| TRACEY L LONG | 434 LINDA VISTA | | | | PONTIAC | MI | 48342 1743 |
| TRACEY L MINER & | BRENNEN R WAUGH | 784 AUGUSTA CT | | | ROCHESTER HILLS | MI | 48309 |
| TRACEY L WAID | 18601 CRYSTAL VALLEY ROAD | | | | LITTLE ROCK | AR | 72210 3210 |
| TRACEY LAGAN | 779 ORCHID LANE | | | | BARTLETT | IL | 60103 5786 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRACEY LEANNE HOCKINSON | 15540 LORIE DR | | | | GRASS VALLEY | CA | 95949 |
| TRACEY LYNN MILLER U/GDNSHP | OF JO ANN MILLER | 19342 WEYBURNE AV | | | CLEVELAND | OH | 44135 | 2364 |
| TRACEY M BRENNAN | 10 CANDLE LANE | | | | LEVITTOWN | NY | 11756 |
| TRACEY M LONGSHORE | 202 WALTON WAY SUITE 192 115 | | | | CEDAR PARK | TX | 78613 | 7044 |
| TRACEY M MAY | 6732 ARTILLERY RD | | | | PORT REPUBLIC | VA | 24471 | 2656 |
| TRACEY M MOBLEY | 884 WILDER AVE | | | | ELYRIA | OH | 44035 | 3020 |
| TRACEY M RANKIN | PO BOX 4392 | | | | TROY | MI | 48099 | 4392 |
| TRACEY M ROBINSON & | JOHN M ROBINSON JT WROS | 806 PARK AVE | | | ROYAL OAK | MI | 48067 | 2228 |
| TRACEY MALLOY VOLET | CUST SAMUEL R VOLET | UGMA CT | 90 MARSHALL RIDGE RD | | NEW CANAAN | CT | 06840 | 6136 |
| TRACEY MALLOY VOLET | CUST WILLIAM VOLET | UGMA CT | 90 MARSHALL RIDGE RD | | NEW CANAAN | CT | 06840 | 6136 |
| TRACEY MALLOY VOLET | CUST ZACHARY VOLET | UGMA CT | 90 MARSHALL RIDGE RD | | NEW CANAAN | CT | 06840 | 6136 |
| TRACEY MALONEY | 2971 NORTH DUNHAM RD | | | | AMELIA | OH | 45102 |
| TRACEY MOORE | 107 COLLINS DR | | | | NICHOLASVILLE | KY | 40356 | 9666 |
| TRACEY O HALL | 38547 RADDE ST | | | | MOUNT CLEMENS | MI | 48036 | 2953 |
| TRACEY P RICH SEP IRA | FCC AS CUSTODIAN | 2850 BARTLETT RD | | | BARTLETT | TN | 38134 | 4502 |
| TRACEY PATE | 7525 WESTLANE | | | | JENISON | MI | 49428 | 8920 |
| TRACEY PETERSON | 3850 GRANT ST | | | | GARY | IN | 46408 |
| TRACEY PICKARD | CUST MIKE MCDONALD UTMA NY | 88 YORK ST | | | AUBURN | NY | 13021 | 1136 |
| TRACEY PRATT | 9 SARGENT ST APT B | | | | CAMBRIDGE | MA | 02140 |
| TRACEY PRINGLE | CHAD PRINGLE TEN COM | 909 3 AVE SE | | | JAMESTOWN | ND | 58401 | 5506 |
| TRACEY QUICK | 1626 WESTSHYRE DR | | | | LAKE ST LOUIS | MO | 63367 | 4252 |
| TRACEY R BOGGIO | 2060 PRICETOWN RD | | | | DIAMOND | OH | 44412 |
| TRACEY R LONG | WBNA CUSTODIAN TRAD IRA | 1605 TODD RD | | | ROXBORO | NC | 27573 | 8244 |
| TRACEY ROAD EQUIPMENT | 6803 MANLIUS CENTER ROAD | | | | EAST SYRACUSE | NY | 13057 | 3912 |
| TRACEY SIMS | 6419 N. FAIRHILL ST | | | | PHILADELPHIA | PA | 19126 |
| TRACEY STEPHENS | 7417 EDEN ROAD | | | | FT. WORTH | TX | 76180 | 3209 |
| TRACEY W HOUSTON | 5040 BONNIE BRAE RD | | | | RICHMOND | VA | 23234 | 3710 |
| TRACEY WATSON | 9102 RIDGE BLVD | | | | BROOKLYN | NY | 11209 |
| TRACEY WEBER | 27197 BAKER DRIVE | | | | STURGIS | MI | 49091 |
| TRACEY YURKO | 13359 ANDOVER DRIVE | | | | PLYMOUTH | MI | 48170 |
| TRACI A HAMPTON | 9252 KENNEDY BLVD | APT 308 | | | NORTH BERGEN | NJ | 07047 | 9300 |
| TRACI A JAROSZ | 548 RHODE ISLAND AVE | | | | BRICK | NJ | 08724 | 1428 |
| TRACI A MARTIN | ATTN TRACI A MASON | 336 LEGACY BLVD | | | GREENWOOD | IN | 46143 | 6777 |
| TRACI ANN JOHNSON | 2920 NE 23RD PLACE | | | | POMPANO BEACH | FL | 33062 | 1138 |
| TRACI B JACOBSON | 13827 183RD AVE SE | | | | RENTON | WA | 98059 |
| TRACI BECKNER | ROUTE 1 BOX 221 | | | | RIVESVILLE | WV | 26588 |
| TRACI BERGERON | 426 SANDMAR DRIVE | | | | BLACKLICK | OH | 43004 |
| TRACI BURRESS | 4248 MELALEUCA LN | | | | LAKE WORTH | FL | 33461 | 5087 |
| TRACI CARPENTER | 727 E. 19TH ST. N | | | | NEWTON | IA | 50208 |
| TRACI CLYDE | 13 DICKENSON DRIVE | | | | SICKLERVILLE | NJ | 08081 |
| TRACI COCHRAN | 586 EAST MCKELLAR AVENUE | | | | MEMPHIS | TN | 38106 | 7236 |
| TRACI DAWN MCKNIGHT | & RICKY MAYO MCKNIGHT JTWROS | 6800 S PEACH AVE | | | BROKEN ARROW | OK | 74011 |
| TRACI DODD | 1523 FAULKNER COURT | | | | MAHWAH | NJ | 07430 |
| TRACI G KISER | 6711 PARKSIDE CT | | | | ARLINGTON | TX | 76016 | 3610 |
| TRACI HALL LANGEVIN | 96 TIDEWATER FARM RD | | | | STRATHAM | NH | 03885 | 2132 |
| TRACI HOLT | 154 S. HEMLOCK AVE #14 | | | | VENTURA | CA | 93001 |
| TRACI JACKSON | 608 S ST ANDREWS PL | APT 406 | | | LOS ANGELES | CA | 90005 | 5805 |
| TRACI L ANDERSON | 3936 CAMINITO SILVELA | | | | SAN DIEGO | CA | 92122 | 4356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TRACI L HULL | C/F CONNOR J HULL | 54 HOFSTRA DR | | | SMITHTOWN | NY | 11787 | 2019 |
| TRACI L SCATES | 202 LAKE POINTE DR | | | | GAINESVILLE | GA | 30506 | 1645 |
| TRACI LATIA BRADLEY | 188 WILLOWBEND RD | | | | ROCHESTER | NY | 14618 | 4049 |
| TRACI LEE CASSADY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1441 STEIN STRAUSS ST | | FULLERTON | CA | 92833 | |
| TRACI LEE MINARD & | THOMAS J MINARD JT TEN | 24755 E MAIN ST | | | COLUMBUS | NJ | 08022 | 1330 |
| TRACI LEE ROLAND & | JAMES W ROLAND JT TEN | 185 AUTUMNVIEW RD | | | WILLIAMSVILLE | NY | 14221 | 1530 |
| TRACI LYNN MACISAAC | CHARLES SCHWAB & CO INC CUST | 930 RANCH RD | | | ARGYLE | TX | 76226 | |
| TRACI M SHAWLER | PO BOX 1834 | | | | SURPRISE | AZ | 85378 | |
| TRACI MITCHELL | CUST VAUGHN MITCHELL UTMA IL | 9240 SHIMMERING VIEW CT | | | FRANKFORT | IL | 60423 | |
| TRACI MOSLEY | 587 W. COLLEGE AVENUE | | | | YORK | PA | 17401 | |
| TRACI PARK | 3938 E. VILLA CASSANDRA WAY | | | | CAVE CREEK | AZ | 85331 | 9510 |
| TRACI PAUL | 22198 28 MILE RD | | | | RAY TWP | MI | 48096 | |
| TRACI ROBISON | 116 ITHACA STREET | | | | COLORADO SPRINGS | CO | 80911 | |
| TRACI SPRING HARVEY | CHARLES SCHWAB & CO INC CUST | 4329 NASHWOOD LN | | | DALLAS | TX | 75244 | |
| TRACI TEMPESTA | 1423 EMORY RD | | | | WILMINGTON | DE | 19803 | |
| TRACIE A MONROE | C/O DONALD MONROE | 1866 CR 38 | | | NORFOLK | NY | 13667 | |
| TRACIE ANN BRYAN & | KELLY DENNIS BRYAN | PO BOX 8203 | | | ST. THOMAS | VI | 00801 | |
| TRACIE BANSER TRUSTEE | TRACIE BANSER FAMILY TRUST | DTD 8/6/1991 | 400 W BUTTERFIELD ROAD APT 566 | | ELMHURST | IL | 60126 | 5905 |
| TRACIE BLANCHARD & | KENNETH F BLANCHARD JT TEN | 23 HUTTLESTON AVE | | | FAIR HAVEN | MA | 02719 | 3153 |
| TRACIE BRAREN | 4 WILLOW AVENUE | | | | CORTLAND | NY | 13045 | |
| TRACIE D BROWN | 19507 ARCHER | | | | DETROIT | MI | 48219 | 5601 |
| TRACIE E SEWARD | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069 | 4360 |
| TRACIE GLAVES | 1117 OXFORD WAY | | | | STOCKTON | CA | 95204 | 3040 |
| TRACIE GUGEL | 255 CHESTNUT LAND RD. | | | | NEW MILFORD | CT | 06776 | |
| TRACIE J SPRINGER | 3600 HAAS RD | | | | CUYAHOGA FALLS | OH | 44223 | 2903 |
| TRACIE JACKSON | 16301 WEXFORD | | | | CANYON | TX | 79015 | |
| TRACIE JOHNSON | 107 SHEFFIELD ST | | | | LA GRANGE | NC | 28551 | 7807 |
| TRACIE L BOWERS | 215 CAMERON ST | SOMERVILLE | | | SUMMERVILLE | SC | 29483 | |
| TRACIE L MARTIN | DESIGNATED BENE PLAN/TOD | 8189 PECK ROAD | | | RAVENNA | OH | 44266 | |
| TRACIE L MELTON | PO BOX 1663 | | | | MILLERSVILLE | MD | 21108 | |
| TRACIE M BRACK | 5803 N BANANA RST BLVD #1037 | | | | CAPE CANAVERAL | FL | 32920 | |
| TRACIE M KELLOS | 7620 PLEASANTVILLE WAY | | | | GROVETOWN | GA | 30813 | 1220 |
| TRACIE M WESTBERRY | WBNA CUSTODIAN TRAD IRA | 85282 ALGER RD | | | YULEE | FL | 32097 | 4651 |
| TRACIE MARIE BOCK | SIERRA CANDIS PAPA | UNTIL AGE 18 | 202 W HARRISON AVE | | ROYAL OAK | MI | 48067 | |
| TRACIE PAOLINO | CUST MICHAEL ROBERT PAOLINO | UTMA NY | 43 FIRST STREET | | LYNBROOK | NY | 11563 | |
| TRACIE R GITTLEMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4340 MACQUEEN DR | | WEST BLOOMFIELD | MI | 48323 | |
| TRACIE R GITTLEMAN | DESIGNATED BENE PLAN/TOD | 4340 MACQUEEN DR | | | WEST BLOOMFIELD | MI | 48323 | |
| TRACIE RENEE HARRIS | 11617 SWAINS LOCK TER | | | | POTOMAC | MD | 20854 | 1215 |
| TRACINE O MANNING | 17168 SHAFTSBURY | | | | DETROIT | MI | 48219 | 3545 |
| TRACKLESS TROLLEY INVESTMENT | A PARTNERSHIP | 1027 1/2 EAST MAIN STREET | | | MERRILL | WI | 54452 | |
| TRACKSIDE MOTORCARS | 3012 WESLEY ST | | | | GREENVILLE | TX | 75401 | |
| TRACY A AUGUSTINE | CHARLES SCHWAB & CO INC CUST | 2445 HALLMARK DR | | | BELMONT | CA | 94002 | |
| TRACY A BOLAND | 826 W EXNER CT | | | | PALATINE | IL | 60067 | 6613 |
| TRACY A CALLAHAN | 520 SO FRANKLIN ST | | | | HOLBROOK | MA | 02343 | 1830 |
| TRACY A CARLOSS ACF | CAMILLE M BEGLEY U/OH/UTMA | 858 BRIGHTWOOD COURT | | | BRUNSWICK | OH | 44212 | 4265 |
| TRACY A CARMICHAEL | 2820 E 6TH ST | | | | ANDERSON | IN | 46012 | 3700 |
| TRACY A DEFREITAS & | AGNES E HOWARD | TR EDWARD FRANCES DEFREITAS | UA 11/26/96 | 6215 1/2 SCENIC AVE | LOS ANGELES | CA | 91201 | |
| TRACY A DIVIRGILIO | STEPHEN C DIVIRGILIO | 12 WHITE OAK DR | | | MIDDLETOWN | DE | 19709 | 9570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRACY A EICHHEIM | 2111 BLACK CANYON RD | | | CRAWFORD | CO | 81415 |
| TRACY A GADDIS | 573 CEDARHURST AVE | | | DAYTON | OH | 45402 | 5511 |
| TRACY A GEOHEGAN | 334 REIMS LN | | | COSTA MESA | CA | 92627 | 1472 |
| TRACY A GORDON | PATRICIA L GORDON | 5100 SW 90TH AVE APT 310 | | COOPER CITY | FL | 33328 | 3643 |
| TRACY A GREEN IRA | FCC AS CUSTODIAN | 10186 SOUTH HIGHLAND LN | | OLATHE | KS | 66061 | 8403 |
| TRACY A HIBNER | 1509 WOODSDALE RD | | | WILMINGTON | DE | 19809 | 2246 |
| TRACY A HUGHES | 112 WESTBROOKE LN | | | CORAOPOLIS | PA | 15108 | 9142 |
| TRACY A KROLL | 14072 CR 1250 | | | TYLER | TX | 75709 | 5720 |
| TRACY A LITAKER | 2100 S LEWIS #202 | | | ANAHEIM | CA | 92802 | 5006 |
| TRACY A MATTER | 3812 FAIRHAVEN DRIVE | | | FORT WORTH | TX | 76123 | 1318 |
| TRACY A OSBORNE | 1341 LOHL RD | | | GALION | OH | 44833 |
| TRACY A SONNEBORN | 973 ROSEWOOD AVE | | | EAST LANSING | MI | 48823 |
| TRACY A TRAVIS | 170 WESTCHESTER AVE | | | BERTLANCK | NY | 10596 |
| TRACY A WILKINSON | 6333 WILSON RD | | | ANN ARBOR | MI | 48108 | 7930 |
| TRACY A. SOBECKI CUSTODIAN FBO | RYLEE SOBECKI | UNDER MI UNIF GIFT TO MIN ACT | 4273 ELLIS ROAD | CLARKSTON | MI | 48348 | 1053 |
| TRACY A. SOBECKI CUSTODIAN FBO | SPENCER M. SOBECKI | UNDER MI UNIF GIFT TO MIN ACT | 4273 ELLIS ROAD | CLARKSTON | MI | 48348 | 1053 |
| TRACY ADAMS | 1283 BOXWOOD DRIVE | | | MELBOURNE | FL | 32935 | 6007 |
| TRACY ALAN COUNCE | 644 YOUAL GIBSON RD | | | HOLLADAY | TN | 38341 | 6404 |
| TRACY ALANE HESS | 221 FOREST TR | | | ISLE OF PALMS | SC | 29451 |
| TRACY ALBERT | 98 SHOREBREAKER | | | LAGUNA NIGUEL | CA | 92677 |
| TRACY ANN AMICK | CHARLES SCHWAB & CO INC CUST | 121 BAYMEADOW PT | | SAVANNAH | GA | 31405 |
| TRACY ANN CORRIGAN IN TRUST | FOR U-A BRANDON HUGH | CORRIGAN | 127 WESTVALE DRIVE | WATERLOO ON  N2T 1B6 CANADA | | |
| TRACY ANN HILTEBEITEL | 107 1/2 S MAIN ST | | | WATERTOWN | PA | 18951 | 1119 |
| TRACY ANN SELLERS | 21 RIDGELINE DR | | | BROWNSBURG | IN | 46112 | 8833 |
| TRACY ANN WILLING & | GREG ALAN WILLING JT TEN | 574 SHATZ DRIVE | | VAL PARAISO | IN | 46385 | 8834 |
| TRACY ANNE ZUEHLSDORF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1790 GETOUN CT | CONCORD | CA | 94518 |
| TRACY ARBUCKLE | 1218 ENGLE STREET | | | CHESTER | PA | 19013 |
| TRACY ASKEY | 2705 WATER OAK DR | | | GRAND PRAIRIE | TX | 75052 |
| TRACY AUGSTELL | 127 RINGS MILL DR | | | FREDERICKSBURG | VA | 22401 | 5249 |
| TRACY AUSTIN | 9100 COVERED WAGON AVE | | | LAS VEGAS | NV | 89117 | 7011 |
| TRACY B BIGNEY | 135 FOREST AVE | | | BANGOR | ME | 04401 | 4017 |
| TRACY B HADDAD | 44 VALLEY VIEW DRIVE | | | WINSOR | CT | 06095 | 3421 |
| TRACY B SHAW | TR UA 12/07/93 THE TRACY B SHAW | TRUST | 2632 ANGELL AVENUE | SAN DIEGO | CA | 92122 | 2103 |
| TRACY B SILVERSCHOTZ | 265 DOUGLAS RD | | | FAR HILLS | NJ | 07931 |
| TRACY B SWOPE AND | GINA L SWOPE JTWROS | 13102 MIDDLE RIDGE ROAD | | HESSTON | PA | 16647 | 8441 |
| TRACY BALLARD | 4616 S BRYAN ST | | | AMARILLO | TX | 79110 |
| TRACY BARBEE | 3400 OLD MULDOON RD | | | ANCHORAGE | AK | 99504 |
| TRACY BELLINO | CUST BRANDON BELLINO UTMA NY | 5143 STATE RT 31 | | VERONA | NY | 13032 |
| TRACY BRENT RANKIN | 2 HAMPSHIRE DR | | | GREENSBURG | PA | 15601 | 1015 |
| TRACY BROOKE MCCLARE | CHARLES SCHWAB & CO INC CUST | 18923 CANYON SUMMIT | | PORTOLA HILLS | CA | 92679 |
| TRACY BURNS | 490 CR 4048 | | | KIRBYVILLE | TX | 75956 |
| TRACY C HANDLER | 1916 CHALMERS DRIVE W | | | ROCHESTER HILLS | MI | 48309 | 1848 |
| TRACY C HESTER & | SAMMY HESTER TEN COM | 10349 KEYSBURG COURT | | SHREVEPORT | LA | 71106 | 7462 |
| TRACY C THOMPSON | 35998 QUAKERTOWN LANE | | | FARMINGTON | MI | 48331 | 3807 |
| TRACY CAMPBELL | 10859 WATERTON RD | | | SAN DIEGO | CA | 92131 |
| TRACY CREWS | 2805 MACON DRIVE | 13F | | ATLANTA | GA | 30354 |
| TRACY CRNKO | 3509 HARLEY | | | TOLEDO | OH | 43606 | 2034 |
| TRACY D BRILLOS | CHARLES SCHWAB & CO INC CUST | 3914 SUNRISE WAY DR | | SAINT LOUIS | MO | 63125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRACY D DICKY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| TRACY D GAMMILL | CGM IRA ROLLOVER CUSTODIAN | 4305 PINE ST | | | PASCAGOULA | MS | 39567 | 2129 |
| TRACY D REED | CGM IRA ROLLOVER CUSTODIAN | 130 VILLAGE DR | | | SPRINGBORO | OH | 45066 | 8106 |
| TRACY D ROUCHARD | CUST MATTHEW H FOGLE | UTMA MD | 6460 BURCH DR | | WOODBINE | MD | 21797 | 9322 |
| TRACY D SAMMARCO & | THOMAS J KUNZ JR JTTEN | 12081 TRANSIT LINE ROAD | | | SPRINGVILLE | NY | 14141 | 9767 |
| TRACY D SEIDEL & | TAYLOR D SALEWSKI JT TEN | PO BOX 121 | | | HEAFFORD JUNCTION | WI | 54532 | 0121 |
| TRACY DEE SCHERER | 2341 SW 46 AVENUE | | | | FT LAUDERDALE | FL | 33317 | 6815 |
| TRACY E LEWIS | 628 VIA TUNIS | | | | PUNTA GORDA | FL | 33950 | 6621 |
| TRACY E MCEUEN | CUST MICHAEL E MCEUEN UTMA AZ | 1608 LAKECLIFF HILLS LN | | | AUSTIN | TX | 78732 | 2437 |
| TRACY E SMITH | 258 LYSANDER DRIVE | | | | ROCHESTER | NY | 14623 | 4153 |
| TRACY E SMITH & | JEAN M SMITH JT TEN | 258 LYSANDER DRIVE | | | ROCHESTER | NY | 14623 | 4153 |
| TRACY E W NIERTH | 263 MAJORCA RD | | | | ST AUGUSTINE | FL | 32086 |
| TRACY EDWARDS-WARREN | 825 STATE ROUTE 11B | | | | BRUSHTON | NY | 12916 |
| TRACY ELIZABETH STRICKLER | 4102 VILLAGE CROSS WAY | | | | CARY | NC | 27518 | 7135 |
| TRACY EVERSON | 121 EAST HWY 5 | | | | WACONIA | MN | 55387 | 1848 |
| TRACY F CRENSHAW | 102 DENNY COVE | | | | SMYRNA | TN | 37167 | 8415 |
| TRACY F MURPHY | 3851 NORTH ROBERT DARU DR | | | | TUCSON | AZ | 85745 | 4161 |
| TRACY FONK | 401 ROSERY ROAD N.E APT#205 | | | | LARGO | FL | 33770 |
| TRACY FOSTER | 3928 HIDDEN SPRINGS DRIVE | | | | LEXINGTON | KY | 40514 |
| TRACY FRAZIER | 22115 SILVERCREEK | | | | ROCKWOOD | MI | 48173 | 1036 |
| TRACY FULFORD | 1405 MARINE DRIVE | | | | GALVESTON | TX | 77550 |
| TRACY G KERCHER TR | UA 05/27/2008 | TRACY G KERCHER LIVING TRUST | 2426 WOODCHASE COURT | | STERLING HTS | MI | 48310 |
| TRACY G STEPHENS | 109 PORT ROAD | | | | BINGHAMTON | NY | 13901 | 5303 |
| TRACY GOOD | 14707 HIGHSMITH ST. | | | | AUSTIN | TX | 78725 |
| TRACY GRAY JR | 11271 EATON RAPIDS | | | | SPRINGPORT | MI | 49284 | 9739 |
| TRACY GREENE | 22512 DORION | | | | ST CLAIR SHORES | MI | 48082 |
| TRACY GRIFFIN | 1375 BOONE AIRE ROAD | | | | FLORENCE | KY | 41042 | 1201 |
| TRACY GROVES | 29009 VORKSHIEE LN | | | | WARREN | MI | 48093 |
| TRACY H ELLIS | DANIEL C STERN | UNTIL AGE 21 | 2464 S 109TH STREET | | WEST ALLIS | WI | 53227 |
| TRACY HALL | 2075 PENMAR AVE | | | | VENICE | CA | 90291 |
| TRACY HAMILTON | 121 REMINGTON RD | | | | ROCKY POINT | NC | 28457 |
| TRACY HAZEL STEVENSON | BOX 5124 15 CHESTNUT DR | MCGREGOR ON  N0R 1J0 | CANADA | | | | |
| TRACY HELLARD | 8605 IMAGE WAY | | | | LOUISVILLE | KY | 40299 |
| TRACY HELM | 2105 W ALHAMBRA DR | | | | CITRUS SPRINGS | FL | 34434 |
| TRACY HOFFMAN | 60 S HAVERHILL RD | | | | W PALM BEACH | FL | 33415 | 3104 |
| TRACY HORKAN | SUSAN J HORKAN | E7324 SOUTH AVE | | | REEDSBURG | WI | 53959 | 9769 |
| TRACY HOUSTON | 6303 W. SHADY SHORES | APT 738 | | | DENTON | TX | 76208 |
| TRACY HOUSTON CUST | FOR CLARENCE MCCLINTON | UNDER TX UNIFORM TRANSFERS | TO MINORS ACT | 3111 BLUE JAY DR | CORINTH | TX | 76210 | 4100 |
| TRACY HOUSTON CUST | FOR CURTIS HOUSTON | UNDER TX UNIFORM TRANSFERS | TO MINORS ACT | 1320 BARHARBOR DRIVE | DALLAS | TX | 75232 | 3012 |
| TRACY HOUSTON CUST | FOR JEREMIAH KING | UNDER TX UNIFORM TRANSFERS | TO MINORS ACT | 3111 BLUE JAY DRIVE | CORINTH | TX | 76210 | 4100 |
| TRACY HOUSTON CUST | FOR JONATHAN KING | UNDER TX UNIFORM TRANSFERS | TO MINORS ACT | 3111 BLUE JAY DR | CORINTH | TX | 76210 | 4100 |
| TRACY HOUSTON CUST | FOR ROOSEVELT KING | UNDER TX UNIFORM TRANSFERS | TO MINORS ACT | 3111 BLUE JAY DRIVE | CORINTH | TX | 76210 | 4100 |
| TRACY HRACH & | MARIE LEE MAURER HRACH | 485 HILLSBOROUGH ST | | | WESTLAKE VILLAGE | CA | 91361 |
| TRACY HUTCH JOBE | 7015 E 117TH ST S | | | | BIXBY | OK | 74008 |
| TRACY J JOHNSON | 3000 CRESTON DR | | | | OKLAHOMA CITY | OK | 73111 | 3524 |
| TRACY J KOWALSKI | 28366 MACKENZIE DR | | | | WESTLAND | MI | 48185 | 1876 |
| TRACY J LIICHOW | 2762 E LAFAYETTE | | | | DETROIT | MI | 48207 |
| TRACY J MCCONKEY | DANA M MCCONKEY JT TEN | 2023 117TH LN NE | | | BLAINE | MN | 55449 | 5456 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRACY J MICKLEY | & LORA J MICKLEY JTTEN | 42112 KERNS DRIVE | | | N MANKATO | MN | 56003 | |
| TRACY J PAXTON | 1801 FOXFIRE CV | | | | ROUND ROCK | TX | 78681 | |
| TRACY J POLLARD | 509 HOPE DR | | | | ST PETERS | MO | 63376 | 4803 |
| TRACY J REEVE | 4458 PERKINS CIR | | | | BELCAMP | MD | 21017 | 1428 |
| TRACY J SMITH | P.O.BOX 2246 | | | | PINELAND | FL | 33945 | |
| TRACY JANE KEENOY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3213 PUTTER LN | | LEXINGTON | KY | 40509 | |
| TRACY JAY TUCKER | ASHLEIGH JORDAN CARR | UNTIL AGE 18 | 800 E BRIDGE ST | | PLAINWELL | MI | 49080 | |
| TRACY JAY TUCKER | JACE LOGAN CARR | UNTIL AGE 18 | 800 E BRIDGE ST | | PLAINWELL | MI | 49080 | |
| TRACY JAY TUCKER | TRACY J TUCKER TRUST | 800 E BRIDGE ST | | | PLAINWELL | MI | 49080 | |
| TRACY JAY TUCKER | ZACHARY JOEL CARR | UNTIL AGE 18 | 800 E BRIDGE ST | | PLAINWELL | MI | 49080 | |
| TRACY JEAN DENDEKKER | 413 CHESTERFIELD LANE | | | | NORTH AURORA | IL | 60542 | |
| TRACY JEAN FULLER | 1405 TRANSUE | | | | BURTON | MI | 48509 | 2425 |
| TRACY JEANNE SHYCOFF | CHARLES SCHWAB & CO INC CUST | TRACY J SHYCOFF PART QRP | 12804 BEAVERDALE LN | | BOWIE | MD | 20715 | |
| TRACY JOAN WERTH | 14777 GOULD RD | | | | ALLENTON | MI | 48002 | 4312 |
| TRACY JOHNSON | 14 KITTREDGE RD | | | | SPENCER | MA | 01562 | 1014 |
| TRACY JUDY | 175 CAMELOT PLACE | | | | WALTERBORO | SC | 29488 | |
| TRACY K SMITH | 15451 E COVELL RD | | | | LUTHER | OK | 73054 | 9445 |
| TRACY KING | 3333 DUCK AVE APT K208 | | | | KEY WEST | FL | 33040 | |
| TRACY KLEIN | 1751 LONE OAK ROAD | | | | NEW BRAUNFELS | TX | 78132 | 2882 |
| TRACY KNAPP | 230 EMILY CIRCLE | | | | VILLA RICA | GA | 30180 | |
| TRACY KNUFF | 37325 AURORA RD | | | | SOLON | OH | 44139 | |
| TRACY KURZAWA | 23 REIGATE ROAD | | | | BLOOMFIELD | NJ | 07003 | |
| TRACY L ARNOLD | 5275 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | 9537 |
| TRACY L BEBERIAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 9181 W DAKOTA AVE | | FRESNO | CA | 93723 | |
| TRACY L BECKWITH | 601 W BAY SHORE DR | | | | OXFORD | MI | 48371 | 3587 |
| TRACY L BELANGER | 211 S VERMONT | | | | ROYAL OAK | MI | 48067 | 2934 |
| TRACY L BERNARD | C/O TRACY L BONTER | 33 WESEL WAY | | | FORT BRAGG | NC | 28307 | 2204 |
| TRACY L BOSEN | 73142 PURCHASE LANE | | | | PENDLETON | OR | 97801 | 9151 |
| TRACY L BRADFORD | 4415 JEAN LANE | | | | FLINT | MI | 48507 | 6225 |
| TRACY L CARTER | 192 EARLMOOR | | | | PONTIAC | MI | 48341 | 2746 |
| TRACY L CHUNN | 2114 RYCROFT | | | | SPRING | TX | 77386 | 1749 |
| TRACY L COOPER | 1010 HARRIS ST | | | | MARYSVILLE | CA | 95901 | 3911 |
| TRACY L CROWE & | GARY R CROWE JT TEN | 1629 LOMBARDY | | | HIGHLAND | MI | 48356 | 2844 |
| TRACY L DION | 35 CENTER ST | | | | CHARLESTOWN | NH | 03603 | 4905 |
| TRACY L FINKLE | 59 FRANKLIN ST | | | | SARATOGA SPGS | NY | 12866 | 3055 |
| TRACY L FINKS | 10350 MORRIS RD | | | | BLOOMINGTON | MN | 55437 | |
| TRACY L GENSKE | 2122 LENOX RD | | | | COLLINS | NY | 14034 | 9712 |
| TRACY L HELMER AND | TREVOR L HELMER | JTWROS | 4566 RAWLSTON DR | | NEWBURGH | IN | 47630 | 2308 |
| TRACY L HELMER CUSTODIAN | FBO MARK B MILLER | UTMA IN UNTIL AGE 21 | 6000 FORD RD N | | MOUNT VERNON | IN | 47620 | 7305 |
| TRACY L HENSLEY | 23604 36TH AVE | LOT 61 | | | RAVENNA | MI | 49451 | 9609 |
| TRACY L HEYDLAUFF | 203 GLAZIER RD | | | | CHELSEA | MI | 48118 | 9736 |
| TRACY L HICKS | 2764 BALSAM CT | | | | ROCKFORD | IL | 61109 | 6086 |
| TRACY L HOWARD | 25 EDINBURGH LN | | | | HAMPTON | VA | 23669 | 1091 |
| TRACY L HOWARD | 416 BETHUNE DR | | | | WILMINGTON | DE | 19801 | 5721 |
| TRACY L JOHNSON | MARGARET M JOHNSON JT TEN | 3350 OLD HIGHWAY 20 | | | DYERSBURG | TN | 38024 | 8226 |
| TRACY L MARSH JR & | MRS NANCY J MARSH JT TEN | 13033 SPRINGHILL DR | | | WINNEBAGO | IL | 61088 | 8045 |
| TRACY L NEAL | CUST TYLER B NEAL | UTMA OH | 11707 WOODVIEW BLVD | | PARMA HTS | OH | 44130 | 4316 |
| TRACY L PELLER | 32 BLACKBERRY DR | | | | NAPA | CA | 94558 | 7016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRACY L PENWELL | CUST TRAVIS TAPP UGMA AZ | 7077 E MAIN ST STE 1 | | | SCOTTSDALE | AZ | 85251 |
| TRACY L POWELL | 127 S RACOON RD | | | | AUSTINTOWN | OH | 44515 | 2634 |
| TRACY L RODGERS | 25 SNOWDRIFT DR | | | | PISCATAWAY | NJ | 08854 | 5936 |
| TRACY L SCHARF | C/O TRACY LEIGH MATTESON | 1233 N OAK RD | | | DAVISON | MI | 48423 | 9157 |
| TRACY L SMITH | CHARLES SCHWAB & CO INC CUST | P O BOX 2017 | | | JAMESPORT | NY | 11947 |
| TRACY L SYMONDS | PO BOX 68 | | | | MORIARTY | NM | 87035 | 0068 |
| TRACY L THEEKE | 1510 DIVISION ST | | | | MANITOWOC | WI | 54220 | 5626 |
| TRACY L THEEKE | CUST NICHOLAS VAN DYCK | UTMA WI | 1510 DIVISION ST | | MANITOWOC | WI | 54220 | 5626 |
| TRACY L TIBBS | 1217 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | 4563 |
| TRACY L WOODARD | 1803 CADILLAC DR E | | | | KOKOMO | IN | 46902 | 2537 |
| TRACY L ZANGL & | STEVEN T ZANGL JT TEN | 2390 HICKORY CT | | | OSHKOSH | WI | 54901 | 3200 |
| TRACY L. KING | 98 UNION STREET #1300 | | | | SEATTLE | WA | 98101 | 2071 |
| TRACY LAMBERT | 344 DUKE DRIVE | | | | HEFLIN | AL | 36264 |
| TRACY LARSON | PO BOX 232 | | | | WHITE PLAINS | NY | 10603 |
| TRACY LEE BOLT | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 6915 HOVENKAMP RD | | RICHLAND HILLS | TX | 76118 |
| TRACY LEE C CANNON | 210 E ELM ST | STE B | | | GRAHAM | NC | 27253 | 3055 |
| TRACY LEE WILSON | 73 STEWART ST | | | | AMSTERDAM | NY | 12010 | 2229 |
| TRACY LEIGH HAYNES C/F | XANDER HAYNES UGMA VA | 32141 HILLMAN HWY | | | GLADE SPRING | VA | 24340 | 4939 |
| TRACY LEIGH WILHELM | 9041 MARL BRANCH CT | | | | MECHANICSVILLE | VA | 23116 | 5817 |
| TRACY LINDSAY | 7009 ALBANY HILLS DR NE | | | | RIO RANCHO | NM | 87144 | 8609 |
| TRACY LLOYD BURTON | CHARLES SCHWAB & CO INC CUST | 21513 HOWARD AVE | | | TORRANCE | CA | 90503 |
| TRACY LOUISE ELLMAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 64 SCENIC DR | | ORINDA | CA | 94563 |
| TRACY LUNENBERG | 5 BRIGHTON WAY | | | | FARMINGTON | CT | 06032 | 4409 |
| TRACY LYN ROSENBLATT | 30 THE MAPLES | | | | ROSLYN | NY | 11576 | 1923 |
| TRACY LYNN BEBERIAN | CHARLES SCHWAB & CO INC CUST | 9181 W DAKOTA AVE | | | FRESNO | CA | 93723 |
| TRACY LYNN BONGIANINO | CHARLES SCHWAB & CO INC CUST | 43575 OLD KINDERHOOK DR | | | ASHBURN | VA | 20147 |
| TRACY LYNN CRIDDLE | 6255 WOODSTREAM TRL | | | | FORT WORTH | TX | 76133 | 4437 |
| TRACY LYNN KING KIRK | 3464 HWY 186 | | | | TUSKEGEE | AL | 36083 |
| TRACY LYNN MONTGOMERY | 2488 E 6500 S | | | | OGDEN | UT | 84403 |
| TRACY LYNN PRATER & | AMIE MICHELLE PRATER | 125 SCOTTSVILLE CROSSING | | | MARSHALL | TX | 75672 |
| TRACY LYNN WOOD | 130 OLD AIRPORT RD | | | | LAGRANGE | GA | 30240 | 4066 |
| TRACY LYNNE BURRAGE | 454 WOODHAVEN DR | | | | VACAVILLE | CA | 95687 |
| TRACY M ANDERSON-ECKLES & | BRADLEY ECKLES JT TEN | PSC 41 BOX 2213 | | | APO | AE | 09464 | 0023 |
| TRACY M CHRISTIAN | 3505 RICHLAND AVE W | | | | AIKEN | SC | 29801 |
| TRACY M EDWARDS | ATTN TRACY M STIBAL | 3905 HUNTERS WAY | | | WHITE LAKE TOWNSH | MI | 48383 | 1965 |
| TRACY M HERSEY | 51 LYON RIDGE | | | | ALISO VIEJO | CA | 92656 | 5277 |
| TRACY M LACROIX | 14665 WORDEN RD | | | | GREGORY | MI | 48137 | 9439 |
| TRACY M SWANBERG | DESIGNATED BENE PLAN/TOD | 1830 PENNINGTON CT | | | NEW LENOX | IL | 60451 |
| TRACY M TROST | CUST ARTHUR C TROST II UGMA MI | 14400 PIERCE | | | BYRON | MI | 48148 |
| TRACY M VIDEON | 1002 REDBROOK CT | | | | BEL AIR | MD | 21014 | 5577 |
| TRACY MANNIKKO | 730 CLAREMORE DRIVE | | | | WEST PALM BEACH | FL | 33401 |
| TRACY MARINARO & | ERIK A MARINARO | JTWROS | PO BOX 5008 | | CRESTLINE | CA | 92325 | 5008 |
| TRACY MARQUETTE DURRENCE & | MANDY LANE DURRENCE | 1908 MALLARD ST NW | | | ATLANTA | GA | 30318 |
| TRACY MAUREEN FEENSTRA | 14400 PIERCE RD | | | | BYRON | MI | 48418 | 9779 |
| TRACY MCCALLIE | 1502 EAST COUNTY ROAD 1000 SOUTH | | | | CLOVERDALE | IN | 46120 |
| TRACY MCCRACKEN | 114 HILLTOP LANE | | | | SLEEPY HOLLOW | IL | 60118 | 1809 |
| TRACY MCCRAY | 16670 CAROB AVE | | | | CHIN OHILLS | CA | 91709 |
| TRACY MCKEE | 2043 RIVER BEND TRAIL | | | | MAYER | MN | 55360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRACY MERCHEL | 1014 NORTH AVENUE | | | BALTIMORE | MD | 21221 |
| TRACY MORRIS RASCO | CHARLES SCHWAB & CO INC CUST | 3504 OLD LEEDS CREST | | BIRMINGHAM | AL | 35213 |
| TRACY P CELESTINA | 6462 DORSET LANE | | | SOLON | OH | 44139 3185 |
| TRACY PATE | 110 W SHERWOOD DR | | | OXFORD | PA | 19363 |
| TRACY PAUL GREEN | 15 CHURCH ST APT 315 | | | MONTROSE | PA | 18801 |
| TRACY PETTRESS | 19135 JEANETTE | | | SOUTHFIELD | MI | 48075 |
| TRACY PHILIP | 36368 GLOUHESTER TRL | | | CLINTON TWP | MI | 48035 |
| TRACY POWE | 18750 STONEBRIDGE COURT | | | GRAYSLAKE | IL | 60030 |
| TRACY POWELL ACF | ALEX R PASCULLE U/PA/UTMA | 4239 SARDIS RD | | MURRYSVILLE | PA | 15668 9439 |
| TRACY R ACKERMAN & | CONSTANCE C ACKERMAN | TR ACKERMAN FAM TRUST UA 06/09/98 | 1200 W PLACITA QUIETA | GREEN VALLEY | AZ | 85614 1336 |
| TRACY R SMITH & | BESSIE J SMITH JT TEN | 60 CENTER ST | | BALLSTON SPA | NY | 12020 1102 |
| TRACY R STEELE JR | 1137 FRANCIS AVE S E | | | WARREN | OH | 44484 4335 |
| TRACY R WINKLE | 7240 W FALMOUTH RD | | | MC BAIN | MI | 49657 9661 |
| TRACY RAMOS | 12 KINROSS DR. | | | STAFFORD | VA | 22554 |
| TRACY RAY | 3565 LARKSPUR CIRCLE | | | LONGMONT | CO | 80503 |
| TRACY REED | 6260 GRANT AVENUE | | | FARWELL | MI | 48622 |
| TRACY REILLY | 19 PRESTWICK DRIVE | | | CASTLETON | NY | 12033 |
| TRACY RENEE BURKETT | PSC 103 BOX 4538 | | | APO | AE | 09603 4500 |
| TRACY ROBERTS | 6645 WAUCONDA DR. | | | LARKSPUR | CO | 80118 |
| TRACY ROBINSON | 2100 MT UNION RD | | | PLINY | WV | 25082 |
| TRACY S CUCHIA & | ANTHONY J CUCHIA JT TEN | 9 CADENA DR | | GALVESTON | TX | 77554 6330 |
| TRACY S DELAWARE | CHARLES SCHWAB & CO INC.CUST | 40 COUNTRY HOLLOW LN | | HAVERHILL | MA | 01832 |
| TRACY S HOGAN | 4328 SWEETGUM WAY | | | FT WORTH | TX | 76133 7527 |
| TRACY S HUSTON | 13421 WINCHESTER | | | GRANDVIEW | MO | 64030 3263 |
| TRACY SANDERS | 835 DURHAM TERRACE | | | COLORADO SPRINGS | CO | 80918 |
| TRACY SCHRADER | 4325 LEVANS RD | | | OREFIELD | PA | 18069 2057 |
| TRACY SCOTT MILLER & | MARYLYN ELIZABETH MILLER JT | TEN | 37 W CARTER AVE | SIERRA MADRE | CA | 91024 |
| TRACY SEALY | 1517 WALTHAM COURT | | | ARLINGTON | TX | 76012 |
| TRACY SENOUR | 17 MT LAUREL WAY | | | PORTLAND | CT | 06480 |
| TRACY SEYLLER | 30W110 WOOD CT | | | WARRENVILLE | IL | 60555 |
| TRACY SINCLAIR | 1500 STATE ROUTE 1055 | | | EDDYVILLE | KY | 42038 7527 |
| TRACY SMITH | 134 SOUTH WARREN ROAD | | | OVID | MI | 48866 9790 |
| TRACY SNYDER | 905 WINDSOR DRIVE | | | VIRGINIA BEACH | VA | 23451 3747 |
| TRACY SPEARS | 805 TUNEWOOD COURT | | | HERMITAGE | TN | 37076 1775 |
| TRACY SPENCE | ATTN TRACY SPENCE MILLER | 2454 GLENCOVE ST | | MESA | AZ | 85213 4122 |
| TRACY SPRINKLE | 509 TOMAHAWK AVE | APT 7 | | BLACK MOUNTAIN | NC | 28711 |
| TRACY STIMAC | 1076 HOLLYHOCK CIRCLE | | | GRAND BLANC | MI | 48439 |
| TRACY SUE DENMARK | 4355 N 64TH ST | | | SCOTTSDALE | AZ | 85251 1901 |
| TRACY SZARKO | 6829 N LAKEWOOD AVE APT 3 | | | CHICAGO | IL | 60626 3876 |
| TRACY THOMAS SHIRLEY | STACI D SHIRLEY | 370 EDEN CIR | | ENGLEWOOD | FL | 34223 1900 |
| TRACY THOMPSON | 16623 N 16TH ST | | | PHOENIX | AZ | 85022 2849 |
| TRACY THRALL | 558 BEACHVIEW DRIVE | P.O. BOX 913 | | SOMONAUK | IL | 60552 |
| TRACY TOLLES-RUECKERT CUST | FBO JACQUELINE DIANE RUECKERT | 103 WINSHIP ROAD | | NEW HARTFORD | NY | 13413 2245 |
| TRACY TOMKIEWICZ | LISA M TOMKIEWICZ | 1819 KLAEHN CT | | FORT WAYNE | IN | 46804 3850 |
| TRACY TRAN | 4231 E CEDARWOOD LN | | | PHOENIX | AZ | 85048 |
| TRACY VOLKING | 103 LAKE VIEW CIRCLE | | | MONTGOMERY | TX | 77356 9028 |
| TRACY W HYLTON | PO BOX 1109 | | | BECKLEY | WV | 25802 1109 |
| TRACY W MOELLERS | CUST JOHN M MOELLERS | UTMA OK | 2520 E 45TH ST | TULSA | OK | 74105 5147 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRACY W RUTLEDGE | 331 MATHEWS RD | | | | YOUNGSTOWN | OH | 44512 | 3047 |
| TRACY W WILLIAMS | 2827 BURNT MILL RD | | | | CHARLOTTE | NC | 28210 |
| TRACY WALKER | 9208 NEFF RD | | | | CLIO | MI | 48420 | 1661 |
| TRACY WALLING | 1450 FOX GLOVE | | | | FARMINGTON | MO | 63640 |
| TRACY WESTON | ATTN TRACY WESTON LADNOW | 13620 72ND AVE E | | | PUYALLUP | WA | 98373 | 5350 |
| TRACY WILBORN-PHILLIPS | 5259 DANIEL DRIVE | | | | INDIANAPOLIS | IN | 46226 |
| TRACY WILLIS | CUST TYLER WILLIS UGMA SC | 3035 KAEMPFER CIR | | | SUMTER | SC | 29153 |
| TRACY XELOWSKI | TOD ACCT | 5052 LEAVITT | | | CHICAGO | IL | 60625 | 1869 |
| TRACY Y RHODES | 25000 GADSEN WALK | | | | DULUTH | GA | 30097 |
| TRACYE NEWBY | 2311 FIFTH AVENUE | APT. 8DD | | | NEW YORK | NY | 10037 |
| TRADEHILL INVESTMENTS LLC | ERNST & YOUNG | MARTIN NISSENBAUM | 5 TIMES SQUARE | | NEW YORK | NY | 10036 | 6527 |
| TRADEWIND STRATEGIC CAPITAL LL | A PARTNERSHIP | KYLE S WINDER | 72 JOSEPH ALEXANDER DR | | FUQUAY VARINA | NC | 27526 | 4201 |
| TRADING FINANCIAL GROUP S.A. | AVE. 4TH # 6N-67 | OFFICE 803, EDIFICIO SIGLO XXI | | CALI, COLOMBIA | | | |
| TRADING MW AMERICAS TOPS LIMITED | C/O MARSHALL WACE LLP THE ADELPHI BUILDING 1/ | | | LONDON WC2N 6HT | | | |
| TRAEBOR C STROMATT & | CHARLENE S STROMATT JTWROS | 181 NORMAN ROAD | | | NORMAN | IN | 47264 |
| TRAIAN DENDIU | 609 JULIA ST | UNIT 3 | | | URBANA | OH | 43078 | 1293 |
| TRAIL POTTER | 7640 N 18TH AVE | | | | PHOENIX | AZ | 85021 |
| TRAJAN MICHAEL CENTERS | 405 LANTANA LN | | | | FAYETTEVILLE | NC | 28314 | 0672 |
| TRAJANKA DIMOVSKI | 18811 SOUTH HAMPTON | | | | LIVONIA | MI | 48152 |
| TRALYN MCDOWELL | 6615 S. WOODLAWN AVE. UNIT 1N | | | | CHICAGO | IL | 60637 |
| TRAM PHAM | 218 WELSEY AVE | | | | LAS VEGAS | NV | 89183 |
| **TRAMAINN A MCKEE** | **1300 S FARMVIEW DR APT E29** | | | | DOVER | DE | 19904 | 7714 |
| TRAN DAM | CUST ALEX TRUONG UTMA MA | 255 TEMPLE ST | | | FRAMINGHAM | MA | 01701 | 8820 |
| TRAN QUACH | CHARLES SCHWAB & CO INC CUST | 510 SADDLE BROOK DR SPC 221 | | | SAN JOSE | CA | 95136 |
| TRANCITO G AMADOR JR | 9350 SOUTH 84TH COURT | | | | HICKORY HILLS | IL | 60457 | 1814 |
| TRANG DIEU QUAN | 1111 NAGLE | | | | HOUSTON | TX | 77003 |
| TRANG PHUC HA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 88 FOSTER RD | | VESTAL | NY | 13850 |
| TRANG V NGUYEN | 228 SUNCREST CT | | | | GRANDVILLE | MI | 49418 | 3211 |
| TRANQUILIN V HERNANDEZ | 14014 FILMORE ST | | | | PACOIMA | CA | 91331 | 4425 |
| TRANS-ATLANTIC TREASURE, INC. | 2971 FLOWERS RD S STE 148 | | | | CHAMBLEE | GA | 30341 |
| TRANSAMERICA INSURANCE | TR KENNETH W FRY | 15118 NATION RD | | | KEARNEY | MO | 64060 | 8114 |
| TRAPPOR T MASSON | 805 6TH STREET | | | | BROOKINGS | SD | 57006 | 1502 |
| TRAUDE GERTNER | CGM IRA CUSTODIAN | 110-24 69TH RD | | | FOREST HILLS | NY | 11375 | 3920 |
| TRAUDE R GERTNER | JACK N. GERTNER AND | LOUIS BRAVER, TRUSTEES, UWO | LEO RHEINHEIMER, DTD 3/29/89 | 110-24 69TH ROAD | FOREST HILLS | NY | 11375 | 3920 |
| TRAUL PUGH | 10046 GATE DR | | | | INDIANAPOLIS | IN | 46239 | 8807 |
| TRAUTE A MOSER | 18 SIPPLE AVE | | | | BALTIMORE | MD | 21236 | 4327 |
| TRAVERS KOERNER | 850 SAMS AVE | | | | NEW ORLEANS | LA | 70123 | 3146 |
| TRAVERS PAINE | 820 MILLEDGE ROAD | | | | AUGUSTA | GA | 30904 |
| TRAVIS A BROWN | 601 AMBER LN | | | | MOORESVILLE | IN | 46158 | 8496 |
| TRAVIS A MASON | 1106 EAST 32ND STREET | | | | KEARNEY | NE | 68847 | 3832 |
| TRAVIS A MOSS | CLARA F MOSS | P.O. BOX 2155 | | | TEXAS CITY | TX | 77592 | 2155 |
| TRAVIS A RUGGLES | 2106 KOCH DR APT 308 | | | | BISMARCK | ND | 58503 |
| TRAVIS A SPENCER | PO BOX 1488 | | | | BOONE | NC | 28607 | 1488 |
| TRAVIS A STANSBURY | 411 EUCALYPTUS DR | | | | EL SEGUNDO | CA | 90245 |
| TRAVIS A THORPE | 704 LIBRA ST | | | | ALTUS | OK | 73521 | 7353 |
| TRAVIS ABBOTT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 36755 UNION LAKE RD | | CLINTON TOWNSHIP | MI | 48035 |
| TRAVIS ALAN RAINEY | 3158 BAY LANDING | | | | WESTLAKE | OH | 44145 | 4430 |
| TRAVIS ALEXANDER | 3163 ALDEN POND LN | | | | EAGAN | MN | 55121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRAVIS ALLEN | 3828 NE COLONIAL DR | | | | LEES SUMMIT | MO | 64064 | |
| TRAVIS ANDRE JOHNSON | 4426 PINE LANDING | | | | MISSOURI CITY | TX | 77459 | 6717 |
| TRAVIS ANN HEWITT | 5112 DOLIVER DR | | | | HOUSTON | TX | 77056 | 2408 |
| TRAVIS B FLOURNOY | PO BOX 21692 | | | | DETROIT | MI | 48221 | 0692 |
| TRAVIS BOOTHE | 1330 SOUTH OAKLAND AVE. | | | | VILLA PARK | IL | 60181 | |
| TRAVIS BROGDON | 1713 BEECHWOOD CIRCLE SOUTH | | | | TALLAHASSEE | FL | 32301 | |
| TRAVIS BUSSELMAN | 818 WASHINGTON ST. | | | | COLUMBUS | TX | 78934 | |
| TRAVIS C TUNE | 2131 W JEFFERSON PIKE | | | | MURFREESBORO | TN | 37129 | |
| TRAVIS CARLSON | 59 DEVON DR | | | | MANCHESTER | CT | 06040 | 3809 |
| TRAVIS CARPENTER | PSC 80 # 15961 | | | | APO | AP | 96367 | |
| TRAVIS CARTER | HC 1 BOX 48 | | | | GRANDIN | MO | 63943 | 9727 |
| TRAVIS CAYSE | 4913 SE 32ND COURT | | | | OCALA | FL | 34480 | |
| TRAVIS CHAPMAN | 1352 A. P. CARTER HWY | | | | HILTONS | VA | 24258 | |
| TRAVIS COCHRAN | 659 WASHINGTON AVE | | | | FRANKFORT | IN | 46041 | |
| TRAVIS COHENOUR | 213 | RIDGLEY STREET | | | ORBISONIA | PA | 17243 | |
| TRAVIS COPELAND | 1290 MOSSWOOD CT | | | | SMYNA | GA | 30082 | |
| TRAVIS COTE | 19 CRAM ST | | | | BRADLEY | ME | 04411 | |
| TRAVIS D BROWN | 519 MICHEL PL | | | | PLACENTAI | CA | 92870 | 2020 |
| TRAVIS DAVID SCROGGINS | & RHONDA SCROGGINS JTWROS | 1912 GREENLEAF DR | | | FLINT | TX | 75762 | |
| TRAVIS DAVIS | 5881 BLACKBERRY LN. | | | | GLOUCESTER | VA | 23061 | |
| TRAVIS DUKES | 3819 ANSELMO LN | | | | WAHIAWA | HI | 96786 | |
| TRAVIS E CANTRELL | 3701 S BOWEN ROAD | | | | ARLINGTON | TX | 76016 | 4007 |
| TRAVIS E DAWSON | & JANICE F DAWSON JTWROS | 5008 STOCKTON DR | | | RALEIGH | NC | 27606 | 2236 |
| TRAVIS E LETT | CHARLES SCHWAB & CO INC CUST | 8643 MANNING RD | | | DORA | AL | 35062 | |
| TRAVIS E MORGAN & | CYNTHIA A MORGAN JT TEN | RT 2 | | | BLUE EARTH | MN | 56013 | 9802 |
| TRAVIS E PERDUE | 3338 LONG ST | | | | BURTON | MI | 48519 | |
| TRAVIS E POORE | 3456 N ADRIAN | | | | ADRIAN | MI | 49221 | 1140 |
| TRAVIS E SMITH | 804 NE YUCCA AVE | | | | REDMOND | OR | 97756 | |
| TRAVIS E SPARKS | 168 SAND LICK RD | | | | MC KEE | KY | 40447 | 9742 |
| TRAVIS E SPARKS | 168 SAND LICK RD | | | | MC KEE | KY | 40447 | 9742 |
| TRAVIS ELROD | 556 VONBRYAN TRACE | | | | LEXINGTON | KY | 40509 | |
| TRAVIS ETHINGTON | 17009 S 172ND WAY | | | | GILBERT | AZ | 85297 | |
| TRAVIS F HARRIS & | SHIRLEY A HARRIS | 7510 RENMARK LN | | | HOUSTON | TX | 77070 | |
| TRAVIS F TULLOS | 577 VZCR 1208 | | | | CANTON | TX | 75103 | |
| TRAVIS F TURNER | 12 WHIPPLE ROAD | | | | LEDYARD | CT | 06339 | |
| TRAVIS FARRIS | 3200 ELSWORTH RD | | | | PERRY | MI | 48872 | |
| TRAVIS GALLIHER | 12 CARDOR CT | APT 203 | | | NOTTINGHAM | MD | 21236 | |
| TRAVIS GARDNER | 2084 SHADOW WOOD DR | | | | LEHI | UT | 84043 | |
| TRAVIS GONSER | 6508 LONGVIEW | | | | SHAWNEE | KS | 66218 | 9011 |
| TRAVIS GREIMAN | 16101 125TH AVE N | | | | DAYTON | MN | 55327 | |
| TRAVIS GRIGGS | 1600 GRAND BLVD | #002 | | | KANSAS CITY | MO | 64108 | |
| TRAVIS GRUTSCH | 7295 SW 78ST AVE | | | | PORTLAND | OR | 97223 | |
| TRAVIS H BUCK | CUST AVERY K BUCK UTMA TX | 703 EAST COLLEGE ST | | | GRANDVIEW | TX | 76050 | |
| TRAVIS H FREEMAN | 615 FRY ST | | | | FORT WAYNE | IN | 46808 | 3321 |
| TRAVIS H JONES | 23473 EAST JONES ROAD | | | | DENNISON | IL | 62423 | 2313 |
| TRAVIS H WEEMS IRA | FCC AS CUSTODIAN | P O BOX 461 | | | W COLUMBIA | TX | 77486 | 0461 |
| TRAVIS H ZELENY & | JEANELLE B ZELENY JT TEN | 12001 CARIBOU AVE NE | | | ALBUQUERQUE | NM | 87111 | 7231 |
| TRAVIS HADDIX JR | 24356 STAGHORN DR | | | | BEDFORD HTS | OH | 44146 | 3060 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRAVIS HALL | 2044 SUNSET BLVD. | | | | SAN DIEGO | CA | 92103 |
| TRAVIS HAMBACH | 28500 HWY B | | | | WARRENTON | MO | 63383 |
| TRAVIS HANCE | 2201 MEMORIAL BLVD | #12 | | | PORT ARTHUR | TX | 77640 |
| TRAVIS HOVDE | 7815 54TH AVE NW | | | | MINOT | ND | 58703 |
| TRAVIS HUGHES | 0095 BUCKSKIN DR | | | | CARBONDALE | CO | 81623 |
| TRAVIS I YARBROUGH | 3413 MONTMARTE AVE | | | | HAZEL CREST | IL | 60429 | 2239 |
| TRAVIS J SCHELLENBARG A | MINOR | 1403 CHIPPEWA DR | | | GREENVILLE | OH | 45331 | 2747 |
| TRAVIS J WEAVER | 161 RAINBOW DRIVE | BOX 6153 | | | LIVINGSTON | TX | 77399 | 1061 |
| TRAVIS JAMES HANSEN | 607 RHODE ISLAND AVE | | | | NORFOLK | VA | 23508 |
| TRAVIS JAMES POTTS | 11913 W 65TH STREET | | | | SAPULPA | OK | 74066 | 7211 |
| TRAVIS JASON MYERS | 1206 CATTAIL COMMONS WAY | | | | DENTON | MD | 21629 |
| TRAVIS JOHNSON | 3309 NORTH HENDERSON WAY | | | | CLASRKSVILLE | TN | 37042 |
| TRAVIS JOSEPH MEINERT | 10121 HYDE PLACE | | | | RIVER RIDGE | LA | 70123 | 1523 |
| TRAVIS KENDALL HODGES | 1235 W GEORGE ST #213 | | | | CHICAGO | IL | 60657 |
| TRAVIS KINTZEL | 41 CLEMENS LANE | | | | TURNERSVILLE | NJ | 08012 |
| TRAVIS KNOTTS | 5329 TROY RD | | | | RICHMOND | VA | 22408 |
| TRAVIS KROUSIE | TRACEY KROUSIE | JT TEN/WROS | 430 FRONT STREET | | FAIRFAX | IA | 52228 | 9523 |
| TRAVIS KUYKENDALL | 11200 HUNTING HORN LANE | | | | RESTON | VA | 20191 |
| TRAVIS L KREISER & | PATRICIA A KREISER | 128 SUTTON RD | | | ARDMORE | PA | 19003 |
| TRAVIS L MAYHEW | 7501 RED OAK ROAD | | | | UNION CITY | GA | 30291 | 5516 |
| TRAVIS L SCHNAITHMAN | CGM ROTH IRA CUSTODIAN | REBECCA SCHNAITHMAN, PARENT | RT 1 BOX 112 | | GARBER | OK | 73738 | 9801 |
| TRAVIS LEE GALLET | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1915 SAVOY RD | | YOUNGSVILLE | LA | 70592 |
| TRAVIS LEE KISER | 100 S RUDISILL AVE | | | | CHERRYVILLE | NC | 28021 |
| TRAVIS LOEST | 2212 MIKULEC DR | | | | KILLEEN | TX | 76542 |
| TRAVIS LUCORE | 261 CUTLASS DR | | | | EL PASO | TX | 79932 |
| TRAVIS LUKE KAMPS | 110 N PONDERA AVE APT C | | | | BOZEMAN | MT | 59718 |
| TRAVIS LUKER | 8938 N PLAZA CT | | | | AUSTIN | TX | 78753 | 4887 |
| TRAVIS M BERRO | 5639 PORTAGE POINT RD | | | | ESCANABA | MI | 49829 |
| TRAVIS M CARRAWAY TOD | THERESA T TRIBBLE | SUBJECT TO STA TOD RULES | 24610 PEAR ORCHARD RD | | MOSELEY | VA | 23120 |
| TRAVIS M GAFFORD & | MRS VELORSE GAFFORD JT TEN | 220 EMERALD HILL DR | | | FORT WASHINGTON | MD | 20744 | 6223 |
| TRAVIS M PARSLEY | 576 PRATER RD | | | | SMITHVILLE | TN | 37166 | 5162 |
| TRAVIS M RUMMEL | 60 LINCOUN ST | | | | GLEN RIDGE | NJ | 07028 | 1222 |
| TRAVIS M SHAKESPEARE | 7767 HOLLYWOOD BLVD APT 206 | | | | LOS ANGELES | CA | 90046 |
| TRAVIS MARK LOWER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8031 KINGSTON DR | | PORTAGE | MI | 49002 |
| TRAVIS MARWICK | 241 OAKRIDGE | | | | CORPUS CHRISTI | TX | 78418 |
| TRAVIS MATHEW DULGERIAN | 17 WILLOWDALE | | | | IRVINE | CA | 92602 |
| TRAVIS MATTHEW RUFF | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 29366 LARO DR | | AGOURA HILLS | CA | 91301 |
| TRAVIS MCCLURE | 327 ST MARY'S AVE APT M | | | | LA PLATA | MD | 20646 |
| TRAVIS MCCURRY | 320 KINGSTON COURT | | | | KNOXVILLE | TN | 37919 |
| TRAVIS MCMURRAY | 524 GLENN REGIS WAY | | | | VIRGINIA BEACH | VA | 23452 |
| TRAVIS MCMURTRIE | 11050 ERIE RD | | | | PARMA | MI | 49269 |
| TRAVIS MICHAEL REEDS & | KAREN ELIZABETH REEDS | JT TEN | 167 EASTON DRIVE | | SOUTH LYON | MI | 48178 | 1884 |
| TRAVIS MICHAEL VAUGHAN | 6254 DERBY DRIVE | | | | FREDERICK | MD | 21703 |
| TRAVIS MILLWARD | 111 WEST SPRUCE ST. | P.O. BOX 526 | | | MARIENVILLE | PA | 16239 | 0526 |
| TRAVIS MOORE | 1224 HIGHVIEW DRIVE | | | | CEDAR HILL | TX | 75104 |
| TRAVIS MOSS | 345 PRIVATE ROAD 4437 | | | | RHOME | TX | 76078 |
| TRAVIS MOVCHAN | 1205 ADAMS AVE. | | | | MINOT | ND | 58701 |
| TRAVIS N PRUITT JR | 3343 SEAN WAY | | | | LAWRENCEVILLE | GA | 30044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAVIS N WEKENMAN | 18080 STONEHOUSE RD | | | HERSEY | MI | 49639 | |
| TRAVIS NEIL LANGEMEIER | 8801 COLBY ST | | | LINCOLN | NE | 68505 | |
| TRAVIS O BREITKREUTZ | 1700 W HICKORY GRV RD APT 32-101 | | | DUNLAP | IL | 61525 | 9592 |
| TRAVIS O DAVIS & | MRS SHIRLEY A DAVIS JT TEN | 14846 STATE HIGHWAY Y | | KENNETT | MO | 63857 | 8121 |
| TRAVIS P BONFIGLI & | JENNIFER K BONFIGLI JT TEN | 1540 HORNBEAM DR | | CROFTON | MD | 21114 | 3244 |
| TRAVIS P SAVOY - IRA | 1818 LAKE DAUTERVIVE RD | | | LOREAUVILLE | LA | 70552 | |
| TRAVIS P. SAVOY BENE IRA | VINCENT SAVOY, JR. (DECD) | FCC AS CUSTODIAN | 1818 LAKE DAUTERIVE RD. | LOREAUVILLE | LA | 70552 | 2016 |
| TRAVIS PAPENFUSE | 1209 WEST 45TH STREET | | | RICHMOND | VA | 23225 | |
| TRAVIS PATTEN | 9320 S LONGWOOD DR | | | GRANBURY | TX | 76049 | |
| TRAVIS PEGG | 4170 WINDEMERE | | | MARION | IA | 52302 | |
| TRAVIS PERKINS & | SUSAN PERKINS | 5035 CREEKWOOD DR | | FLOWER MOUND | TX | 75028 | |
| TRAVIS PHIPPS | 23750 FAIRWAY DR EAST | | | WOODHAVEN | MI | 48183 | 3166 |
| TRAVIS PRINCE | 10411 SPRING ST | | | FENTON | MI | 48430 | 2464 |
| TRAVIS PULVER | 204 PINE ST | | | EAST MORICHES | NY | 11940 | |
| TRAVIS Q RICHARDSON & | LUREE L RICHARDSON JT WROS | 36 OLD OAK LANE | | GULFPORT | MS | 39503 | 560 |
| TRAVIS R ARMSTRONG | CHARLES SCHWAB & CO INC CUST | 12804 SHEPHERDS WAY | | FISHERS | IN | 46037 | |
| TRAVIS R BARLOW | 1758 PHILEMA RD | | | ALBANY | GA | 31701 | 4781 |
| TRAVIS R DOVE | 15112 HIX | | | LIVONIA | MI | 48154 | 4873 |
| TRAVIS R HODNY | 1325 4TH ST SE | | | ROCHESTER | MN | 55904 | 7262 |
| TRAVIS RADEN | 1930 MARY ST | | | CADILLAC | MI | 49601 | |
| TRAVIS RADEN | 1930 MARY ST. | | | CADILLAC | MI | 49601 | |
| TRAVIS REIMNITZ | TOD ACCOUNT | 113 E. PHILADELPHIA ST. | | RAPID CITY | SD | 57701 | 1555 |
| TRAVIS ROBERTS | 545 BUTTERCUP AVE | | | VANDALIA | OH | 45377 | |
| TRAVIS S GROVE | 9030 CLIFFSIDE DR | | | CLARENCE | NY | 14031 | 1460 |
| TRAVIS S HAGEMAN & | SUSAN G HAGEMAN JT TEN | 2208 COTTONWOOD RD | | GRAND ISLAND | NE | 68801 | 7538 |
| TRAVIS SCHNIPKE | 1207 GLENMEADOW DR. | | | FINDLAY | OH | 45840 | |
| TRAVIS SCUDDER | 1938 S WESTWOOD AVE | | | SPRINGFIELD | MO | 65807 | |
| TRAVIS SEYNAEVE | 1421 WHISPERING CREEK DRIVE | | | KATY | TX | 77493 | |
| TRAVIS SHAW LONG | DRAWER M | | | TIVOLI | TX | 77990 | |
| TRAVIS SHOOK | 2138 ORANGE AVE | APT B | | COSTA MESA | CA | 92627 | |
| TRAVIS SIMPSON | 660 BEACH RD | | | COLUMBIA | NC | 27925 | |
| TRAVIS SMITH | 9910 SHADOW LAKE LN | | | FORT WAYNE | IN | 46835 | |
| TRAVIS SNYDER | 25167 BASEL DR | | | CRESTLINE | CA | 92325 | |
| TRAVIS SOSA | 6536 CHARDONAY WAY | | | LAS VEGAS | NV | 89108 | |
| TRAVIS SPAMAN | 3928 N ROSEBUD #6 | | | KENTWOOD | MI | 49512 | |
| TRAVIS SPENCER | 128 SHERRI LANE | | | EXCELSIOR SPRINGS | MO | 64024 | |
| TRAVIS STEPHENS | 3216 18B RD | | | TIPPECANOE | IN | 46570 | |
| TRAVIS STEWART | 2111 27TH | | | BEDFORD | IN | 47421 | 4943 |
| TRAVIS THOMAS VEIT | 1065 CREST RIDGE CT | | | MOUND | MN | 55364 | 9650 |
| TRAVIS THOMASON | 638 GLEN LIVET LN | | | HEBER CITY | UT | 84032 | |
| TRAVIS TOPEL | PO BOX 231 | | | HIBBING | MN | 55746 | 0231 |
| TRAVIS TRUMMER | 570 UNION STREET | | | WASHINGTONVLE | OH | 44490 | 9715 |
| TRAVIS TUBBS | 373 RIDGEDALE RD | | | SCOTTSBORO | AL | 35678 | |
| TRAVIS V TARCHIONE | 570 CARRIAGE LN N | | | TWIN FALLS | ID | 83301 | 7587 |
| TRAVIS VANCE CROCKER | 3060 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | 2601 |
| TRAVIS VETTER | 8 FAIRVIEW | | | ANACONDA | MT | 59711 | |
| TRAVIS W BEDDINGFIELD | BECKY A BEDDINGFIELD | 2005 WENTWORTH AVE. | | WILSON | NC | 27896 | 1653 |
| TRAVIS W BOLING | 3002 HORSE HILL WEST DR. | | | INDIANAPOLIS | IN | 46214 | 1544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRAVIS W KVAPIL | JENNIFER KVAPIL | 164 KAM DR | | | MOORESVILLE | NC | 28115 5767 |
| TRAVIS W MOORE | 28 ELK DRIVE | | | | FARMINGTON | MO | 63640 7290 |
| TRAVIS W. DOBBS | 4710 KILMARNOCH WAY | | | | MISSOURI CITY | TX | 77459 2728 |
| TRAVIS WADE | 7201 STATION CREEK WAY #5E | | | | MIDVALE | UT | 84047 |
| TRAVIS WAYNE ZUBKE | CHARLES SCHWAB & CO INC CUST | 400 MOUNTAINBROOK DR. | | | LEXINGTON | NC | 27295 |
| TRAVIS WENDORF | 2369 BILL SMITH RD | | | | MARTINSVILLE | IN | 46151 7962 |
| TRAVIS WONG | 1420 SHADOW LANE | | | | SPARKS | NV | 89434 |
| TRAVIS YOUNG | 342 STUBBY LANE | | | | ALLENWOOD | PA | 17810 |
| TRAVIS ZOSH | 1025 VIA PRESA | | | | SAN CLEMENTE | CA | 92672 |
| TRAVISTEEN ROBERTSON | 6777 BAUXHALL DR | | | | GERMANTOWN | TN | 38138 0642 |
| TRAVOR P THOMAS | 814 SUNNYFIELD LANE | | | | BALTIMORE | MD | 21225 3368 |
| TRAYCE HILLMAN | 175 MORAINE STREET | | | | BROCKTON | MA | 02301 3626 |
| TRAYCE R EPPS | 3209 PROSPECT | | | | FLINT | MI | 48504 3276 |
| TRAYKOVSKI GEN PTR | A PARTNERSHIP | 80 CENTRAL PARK WEST APT 9F | | | NEW YORK | NY | 10023 |
| TRE CASTALDO | CHARLES SCHWAB & CO INC CUST | 97 RICHARDS AVE APT B11 | | | NORWALK | CT | 06854 |
| TRE CONSULTANTS INC | ANTHONY J RECCHIA TTEE | FBO ANTHONY J RECCHIA | 11524 W. 183RD STREET | | ORLAND PARK | IL | 60467 9441 |
| TRE CONSULTANTS INC | ANTHONY J RECCHIA TTEE | FBO SANDY RECCHIA | 11524 W. 183RD STREET | | ORLAND PARK | IL | 60467 9441 |
| TREASA SHEA | 3525 S OCEAN BLVD | UNIT 402 | | | S PALM BEACH | FL | 33480 5795 |
| TREASURE G GAINES | G 5158 CAPRI LANE | | | | FLINT | MI | 48507 |
| TREASURE ISLAND INC | C/O DUANE ISAACS | 4250 KETTERING BLVD | | | DAYTON | OH | 45439 2039 |
| TREASURE MALONE | 5400 CHAPARRAL DR | | | | WACO | TX | 76710 1232 |
| TREASURER STATE OF NEW | JERSEY | C N 214 | | | TRENTON | NJ | 08625 |
| TREAVOR JAMES MOSBAUGH | CHARLES SCHWAB & CO INC CUST | 20476 E LEHIGH PL | | | AURORA | CO | 80013 |
| TREBA I JENSEN | TOD DTD 04/02/2009 | 17 WEST COTTAGE AVE APT #4 | | | SANDY | UT | 84070 1402 |
| TREBOR A TEAL | 412 IRVINE RD | | | | DOUGLAS | WY | 82633 8937 |
| TREDJE AP-FONDEN - NORTH AMERI | BLACKROCK | C/O TIME MOVING AND STORAGE | 225 LONG AVE | | HILLSIDE | NJ | 07205 2354 |
| TREDNICK LIMITED PARTNERSHIP | A PARTNERSHIP | PO BOX 1267 | | | KINGSLAND | GA | 31548 |
| TREELINE INTERNATIONAL INC | G F LIEBSCHER PRES | BOX 2435 | | | MARCO ISLAND | FL | 34146 2435 |
| TREELINE INTERNATIONAL INC | G F LIEBSCHER PRESIDENT | BOX 2435 | | | MARCO ISLAND | FL | 34146 2435 |
| TREFF LAPLANT | 6128 BROOKPARC | | | | IMPERIAL | MO | 63052 2888 |
| TREGENA HARRIS | 150 RICE AVE | | | | BELLWOOD | IL | 60104 1239 |
| TREICHEL FAMILY TRUST | ARNIE TREICHEL TTEE | 1282 MYERS CT | | | NAPERVILLE | IL | 60564 |
| TREINTA Y TRES 1576, ST #28594 | | | | MONTEVIDEO, 11000 URUGUAY | | | |
| TREISE N CHESNUT | CHARLES SCHWAB & CO INC CUST | 4642 RIO BRAVO CT | | | MOORPARK | CA | 93021 |
| TRELEN JOHN WILSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1235 DAVIS AVE. | | DES MOINES | IA | 50315 |
| TRELLANEY LANE | 116 HODGE COURT | | | | NASHVILLE | TN | 37218 |
| TRELLUS OFFSHORE FUND LTD C/O CITCO | CORPORATE CENTRE,WEST BAY ROAD P.O. BOX 311 | | | GRAND CAYMAN | | | |
| TRELLUS PARTNERS II, L.P. C/O TRELLUS MANAGEM | 350 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10017 3700 |
| TRELLUS PARTNERS, L.P. (#1) C/O TRELLUS MANAGE | 350 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10017 3700 |
| TREMONT MEDICAL CLINIC SC | PROFIT SHARING FBO DANIEL E | BAER UA 12/28/73 | 105 S LOCUST ST P O BOX 187 | | TREMONT | IL | 61568 0187 |
| TRENA L OBRIEN | 10601 CREEKTREE LN | | | | FISHERS | IN | 46038 6503 |
| TRENA M BOWEN | 1008 E 600N | | | | ALEXANDRIA | IN | 46001 8791 |
| TRENA MAE MORGAN IRREV TRUST | U/A DTD 10/29/1998 | TRENA M MORGAN TTEE | 1518 BIRCH AVE | | MARQUETTE | MI | 49855 |
| TRENA MAE MORGAN LIVING TRUST | U/A DTD 10/29/98 | TRENA MAE MORGAN TTEE | 1518 BIRCH AVE | | MARQUETTE | MI | 49855 |
| TRENA RODRIGUEZ | 11301 GATESBOROUGH LN | | | | RESTON | VA | 20191 3605 |
| TRENCI WARD | 119 CAINE CIRCLE | | | | BRANDON | MS | 39042 9288 |
| TRENDA SMITH | 803 JACKSON SQUARE | | | | MARION | AR | 72364 |
| TRENDON SPURGEON | 106 MORNINGSIDE CIR | | | | PARKERSBURG | WV | 26101 2941 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODO | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | |
| TRENNESE K GREEN | 29900 FRANKLIN RD | UNIT 156 | | | SOUTHFIELD | MI | 48034 | 1199 |
| TRENNIS GARBER | 18820 WILDERNESS DRIVE | | | | GOSHEN | IN | 46528 | |
| TRENT A CASKEY | PO BOX 173 | | | | EL PRADO | NM | 87529 | |
| TRENT ALAN ANDERSON & | DARLA K ANDERSON | 304 W 10TH ST | | | OOLITIC | IN | 47451 | |
| TRENT B KELLER | 2115 CLEARVIEW | | | | WATERLOO | IA | 50707 | 2213 |
| TRENT C FARR | 4323 AGNES AVE | | | | STUDIO CITY | CA | 91604 | |
| TRENT D SCHMID | 16090 E 1485TH AVENUE | | | | TEUTOPOLIS | IL | 62467 | 3404 |
| TRENT D STEPHENS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6406 COPPAGE ST | | HOUSTON | TX | 77007 | |
| TRENT DANIEL | 900 N WALNUT CREEK DR | STE 100 | | | MANSFIELD | TX | 76063 | 1502 |
| TRENT G FAHEY | 4733 LOGSDONS MEADOW DR | | | | HAMILTON | OH | 45011 | 0715 |
| TRENT GILLESPIE | 2710 CRESCENT COVE DR APT 206 | | | | EVANS | CO | 80620 | |
| TRENT HUTCHINSON | 352 BOSTWICK CIR | | | | ST AUGUSTINE | FL | 32092 | |
| TRENT J BROOKS | 16649 STEEL | | | | DETROIT | MI | 48235 | 4282 |
| TRENT J HOWELL | 99 FAWN RIDGE DR | | | | DECATUR | AL | 35603 | 5271 |
| TRENT K SINN | TOD REGISTRATION | 9 N 8TH ST | | | MARSHALLTOWN | IA | 50158 | 5609 |
| TRENT L PETTIJOHN | 459 TOMAHAWK DR | | | | PALM DESERT | CA | 92211 | 7480 |
| TRENT LIDKE | 1573 JEFFERSON STREET | | | | MUSKEGON | MI | 49441 | |
| TRENT LONG | 10760 BOUCHET WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| TRENT M DI RENNA | CUST TRENT R DI | RENNA U/THE N J UNIFORM | GIFTS TO MINORS ACT | 2706 WOOLEY RD | WALL | NJ | 07719 | 4176 |
| TRENT MANECKE | 25620 CAPA RD | | | | MIDLAND | SD | 57552 | |
| TRENT N HENDERSON & | JANINE M HENDERSON JTTEN | 8995 E HOLMES ST | | | TUCSON | AZ | 85710 | 3032 |
| TRENT N TAPPE | LAURA HEPLER | JTWROS | 401 E 74TH ST APT 19E | | NEW YORK | NY | 10021 | 3925 |
| TRENT NORWOOD | 1204 NW ARROWHEAD TRAIL | | | | BLUE SPRINGS | MO | 91702 | |
| TRENT STOHLER | 8284 S. 300 E. | | | | MARKLEVILLE | IN | 46056 | |
| TRENT TAYLOR | 53 1/2 GOULD ST | | | | NEWPORT | RI | 02840 | |
| TRENT TERRIQUEZ | EMILY FAYE TERRIQUEZ | 2124 SE MAPLE ST. | | | MILWAUKIE | OR | 97267 | |
| TRENT TRULY | 500 SW WHITE RIDGE DR | | | | LEES SUMMIT | MO | 64081 | |
| TRENT W BATCHELDER | 4315 HIGHLAND DR | | | | CARLSBAD | CA | 92008 | |
| TRENT W TEINERT | 481 N FM 772 | | | | KINGSVILLE | TX | 78363 | 2738 |
| TRENT WARD | PMB #41 6701 BLACK HORSE PIKE | STE A4 | | | EGG HARBOR TWP | NJ | 08234 | 3936 |
| TRENTMAN CORP. | DBA INTERSTATE SALES | 12600 LOCKSLEY LN STE 200 | | | AUBURN | CA | 95602 | |
| TRENTON BJORNESTAD | 13501 MEADOW CREEK DR # 204 | | | | ORLANDO | FL | 32801 | |
| TRENTON GRIFFIN | & SERINA GRIFFIN JTTEN | 1124 BRADFORD DR | | | RED OAK | TX | 75154 | |
| TRENTON LEONARDS | 3023 OHLENFORST RD | | | | ROBERTS COVE | LA | 70578 | |
| TRENTON M ATTEBURY | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054 | 3500 |
| TRENTON PITTMAN | 11800 W. 149TH ST. | | | | OLATHE | KS | 66062 | |
| TRENTON S HICKS | 4331 BLACKWOOD CT | | | | GREENWOOD | IN | 46143 | 7909 |
| TRENTON TAYLOR | 9345 11 MILE RD. | | | | CERESCO | MI | 49033 | |
| TRENTON THOMAS | 07 INNOMINATE PEAK RD | | | | GILLETTE | WY | 82716 | |
| TRENTON URBYTES | 139 S. DIVISION AVE | | | | GRAND RAPIDS | MI | 49503 | |
| TRESA A JOHNSON | 315 BRONCO WAY | | | | LANSING | MI | 48917 | 2729 |
| TRESA K FRY | 11744 CAMDEN | | | | LIVONIA | MI | 48150 | 2362 |
| TRESA M LYNDE | 2838 KETCHUM RD | | | | ROME | OH | 44085 | 9778 |
| TRESEA A MATHIS | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444 | 1172 |
| TRESSA DI CIURCIO | 1686 FAIRMONT AVENUE | | | | VINELAND | NJ | 08360 | 2923 |
| TRESSA J SEALS | 5480 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014 | |
| TRESSIE LOU WASHAM | 1119 N 1094 E | | | | GREENTOWN | IN | 46936 | 8717 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRESSIE S SCHERSCHEL | 1425 O ST | | | | BEDFORD | IN | 47421 3621 |
| TREVA BOUQUET | 150 FM 1476 N | | | | PROCTOR | TX | 76468 |
| TREVA BRICE | 2017 PEPPERSTONE PL APT D | | | | GREENSBORO | NC | 27406 |
| TREVA C FRAGA | 7423 MOONCREST WAY | | | | SACRAMENTO | CA | 95831 4045 |
| TREVA HENSON | TOD ACCOUNT | 5101 NW MEADOWBROOK DR. | | | LAWTON | OK | 73505 4747 |
| TREVA J BLACKMORE | 10585 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383 9608 |
| TREVA J HARRIS | 1718 W 52 ST | | | | LOS ANGELES | CA | 90062 2346 |
| TREVA K WILLIAMS | PO BOX 8 | | | | PINE HALL | NC | 27042 0008 |
| TREVA L HENRY | 7621 E 54TH PL | | | | TULSA | OK | 74145 7812 |
| TREVA M COLLETT TTEE | TREVA M COLLETT FAM TR | U/A/D 07-12-1995 - FMA | 2722 SO EARLY DAWN LANE | | SPOKANE VALLEY | WA | 99037 9481 |
| TREVA MCKASSON | 5202 E 18TH STREET | | | | TUCSON | AZ | 85711 |
| TREVA SCOTT | 17216 LUVERNE PL | | | | ENCINO | CA | 91316 3932 |
| TREVADELL HANKINS | R/O IRA DCG & T TTEE | 2022 BROOKSIDE DRIVE | | | GRAPEVINE | TX | 76051 3055 |
| TREVIN SENG | 18944 JOSEPHINE ST. | | | | OMAHA | NE | 68136 |
| TREVOR A MACK & | JODI LYNN MACK | 3610 HARBOR ISLAND DR | | | COLORADO SPRINGS | CO | 80920 |
| TREVOR ALAINE | 18257 SW SANTORO DR | | | | BEAVERTON | OR | 97007 |
| TREVOR ALLAN | 701 B ST 6TH | | | | SAN DIEGO | CA | 92101 |
| TREVOR ARENDS | 3651 ST. ALBAN DR. | | | | ST. CHARLES | MO | 63301 |
| TREVOR B SPEAR | 34 E CENTER AVE | APT A | | | LAKE BLUFF | IL | 60044 2584 |
| TREVOR BADGLEY | 4631 DOANE | | | | POTTERVILLE | MI | 48876 8744 |
| TREVOR E PURVIS | 34918 N 16TH ST | | | | PHOENIX | AZ | 85086 4810 |
| TREVOR E THOMAS | 15534 115TH RD | | | | JAMAICA | NY | 11434 |
| TREVOR EDWARD HOFFMAN | 5398 RTE 87 | | | | KINSMEN | OH | 44428 |
| TREVOR FREY | 2382A HICKORY NUT LN | | | | HERNDON | VA | 20171 |
| TREVOR G GORDON | 10320 AVENUE L | | | | BROOKLYN | NY | 11236 4534 |
| TREVOR GORDON | 10320 AVE L | | | | BROOKLYN | NY | 11236 |
| TREVOR GRIFFITHS | 58 HIGH ASH AVENUE | LEEDS | WEST YORKSHIRE LS178RF | UNITED KINGDOM | | | |
| TREVOR HART | 26 TENNYSON AVE | GEDING, NOTTINGHAM NG4 3HJ | | UNITED KINGDOM | | | |
| TREVOR HENDERSON | 1212 SUMMIT NORTH DRIVE, NE | | | | ATLANTA | GA | 30324 |
| TREVOR HERMAN | 1381 COBURG RD | | | | EUGENE | OR | 97401 |
| TREVOR J LEGASSICK | 3701 RIVERSIDE DR | | | | ANN ARBOR | MI | 48103 |
| TREVOR J MARSHALL JR | 11 REDCOAT ROAD | | | | WESTPORT | CT | 06880 1410 |
| TREVOR J THOMPSON | 281 BEECHWOOD TER | | | | ORANGE | NJ | 07050 3012 |
| TREVOR JAHN & | ROBERT JAHN JT TEN | 85 LAKE RD | | | DEMAREST | NJ | 07627 1723 |
| TREVOR JEFFERIES | 8329 W 75TH WAY | | | | ARVADA | CO | 80005 |
| TREVOR JONES | LAY RE LEAF RD | NORTH THORNHILL ON  L3T 2X2 | CANADA | | | | |
| TREVOR JOSEPH ASHWORTH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 3294 | | BOULDER | CO | 80307 |
| TREVOR KARL | 553 MAPLE AVE | | | | SARATOGA SPRINGS | NY | 12866 |
| TREVOR L JENKINS | 40850 SAAL RD | | | | STERLING HEIGHTS | MI | 48313 4370 |
| TREVOR L MILKINS | KRIS-ELLEN MILKINS JT TEN | 103 S CACOOSING DR | | | SINKING SPRING | PA | 19608 9563 |
| TREVOR L RACE | 8714 ROYAL GLO LP NE | | | | ALBUQUERQUE | NM | 87122 4337 |
| TREVOR M BUNDY | 14554 GRANDMONT | | | | DETROIT | MI | 48227 1427 |
| TREVOR M WILLEY | & LISA M WILLEY JTTEN | 1654 JUNIPER ST | | | LIVERMORE | CA | 94551 |
| TREVOR MANUEL | 240 N. SAGE ST #5 | | | | KALAMAZOO | MI | 49006 |
| TREVOR MCALEER | 2813 WESTMOOR RD | | | | ROCKY RIVER | OH | 44116 3556 |
| TREVOR MILLER | 121 MIDLAND BLVD | PO BOX 246 | | | TOVEY | IL | 62570 |
| TREVOR ORMAN | 14 CHURCH RD | BARTON-LE-CLAY | BEDFORD | BEDFORDSHIRE MK 45 4LA UNITED KINGDOM | | | |
| TREVOR OWEN | 1215 DURST STREET | | | | BALTIMORE | MD | 21230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREVOR PATTERSON HYDE | 131 N. CRESTA AVE | | | | SAN GABRIEL | CA | 91775 | 2315 |
| TREVOR POLLITT | CGM IRA CUSTODIAN | 3531 CENTRAL ROAD, APT. 303 | | | GLENVIEW | IL | 60025 | 3972 |
| TREVOR ROBNETT | 13023 W HIGHLAND AVE. | | | | LITCHFIELD PARK | AZ | 85340 | |
| TREVOR S JACKSON & | MRS RUTH G JACKSON JT TEN | 3455 PINE BLUFF ST | | | PARIS | TX | 75460 | 4932 |
| TREVOR S RILEY | 1491 A GUSTAVO ST | | | | EL CAJON | CA | 92019 | 3248 |
| TREVOR SAMAGALSKI | 215-2130 MAIN STREET | WINNIPEG MB  R2V 3E8 | CANADA | | | | |
| TREVOR SETH GILLASPY | 150 EVERETT ST. | APT. #1 | | | BOSTON | MA | 02128 | |
| TREVOR SMITH | 16 BLOOMFIELD COURT | | | | DAYTON | NJ | 08810 | 1621 |
| TREVOR THANH N NGUYEN | 602 MASON STREET APT 401 | | | | SAN FRANCISCO | CA | 94108 | 3838 |
| TREVOR W LEWIS | 8116 SIGUARD CT NE | | | | ALBUQUERQUE | NM | 87109 | 5233 |
| TREVOR WILLIAM TITMAN | 2413 PEMBERTON PL | | | | AUSTIN | TX | 78703 | |
| TREVOR YOUNG | 601 MYRTLE AVENUE | | | | WEST ISLIP | NY | 11795 | |
| TREVOY A WILBER JR | 3001 HAMPSTEAD | | | | FLINT | MI | 48506 | 1376 |
| TREY B THOMPSON | 354 VARICK ST | APT 4 | | | JERSEY CITY | NJ | 07302 | 3487 |
| TREY HOLLAR | RT 1 BOX 2055 | | | | THACKERVILLE | OK | 73459 | 9747 |
| TREY HOLLAR | RTE 1 BOX 2055 | | | | THACKERVILLE | OK | 73459 | 9747 |
| TREY LESTER | 2617 N. PARK CIRCLE | | | | STILLWATER | OK | 74075 | |
| TREY MIDDLETON | 621 S WILLOWOOD DR | | | | YUKON | OK | 73099 | |
| TREY WESTIKA | PO BOX 32686 | | | | JUNEAU | AK | 99803 | 2686 |
| TREZ T THOMPSON JR | CUST TAD L THOMPSON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1427 MARION DRIVE | | PITTSBURGH | PA | 15236 | 3440 |
| TRI D TRAM | 65 PARC PLACE DRIVE | | | | MILPITAS | CA | 95035 | |
| TRI DUC TRAN | S TRAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3809 HILLSIDE AVE | | LIVERMORE | CA | 94551 | |
| TRI HUU NGUYEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9127 GIANNA CT | | HOUSTON | TX | 77083 | |
| TRI HUU NGUYEN & | LAY KIM MAU | 3474 SUGARCREEK DR | | | SAN JOSE | CA | 95121 | |
| TRI MINH NGUYEN | 34142 NORTH MERCEDES DR | | | | QUEEN CREEK | AZ | 85242 | |
| TRI NGUYEN | 101 BELFAST CT | | | | GREER | SC | 29650 | 0984 |
| TRI TRAN-VIET | 16712 EDGEWATER LN | | | | HUNTINGTON BEACH | CA | 92649 | 3005 |
| TRI VALLEY VENDING | 7727 AUBURN WOODS DR | | | | CITRUS HEIGHTS | CA | 95610 | 0665 |
| TRI- COUNTY GUARDIANSHIP | SERVICES PLC | 204 E MT HOPE AVENUE | | | LANSING | MI | 48910 | |
| TRI- PAR CORPORATION | 5 E 22ND ST # 24C | | | | NEW YORK | NY | 10010 | 5329 |
| TRI-CITY OFFICE PLAZA, LLC | 29355 W 9 MILE RD | | | | FARMINGTON | MI | 48336 | |
| TRI-COUNTY L C | ATTN CARRIE BOOKER | 6677 MAIN ST | BOX 546 | | GLOUCESTER | VA | 23061 | 0546 |
| TRI-OAKS CAPITAL INVESTORS, LLC | ATTN: ELIZABETH L BURDETT | 7 SO 560 GREEN ACRES DRIVE | | | NAPERVILLE | IL | 60540 | 6427 |
| TRI-VALLEY TAX AND FINANCIAL | SERVICES | 4450 BLACK AVE SUITE A | | | PLEASANTON | CA | 94566 | |
| TRIAD INVESTMENT CLUB | ATTN JAMES H FLYNT GEN PTR | 262 JERUSALEM RD | DWIGHT HEDRICK JR | | LEXINGTON | NC | 27292 | 8656 |
| TRICA JEAN TURNER | PO BOX 285 | | | | FT MCCOY | FL | 32134 | 0285 |
| TRICHA SCHIESSER | 311 S EAST STREET | BOX 123 | | | FARMERSVILLE | IL | 62533 | 0123 |
| TRICHIE HAWKINS | 1641 RT 68 NORTH | | | | XENIA | OH | 45385 | |
| TRICIA A HOSHIKO | 14 ASCENSION | | | | IRVINE | CA | 92612 | 3272 |
| TRICIA A RADO | 350 HUNTSVILLE IDETOWN RD | | | | DALLAS | PA | 18612 | 3149 |
| TRICIA A TRUEBA AND | MANUEL TRUEBA JTTENS | 1101 E HICKORY DR | | | LANOKA HARBOR | NJ | 08734 | 2716 |
| TRICIA CONDELLES | 50 PIERCE STREET | A6 | | | PLAINVILLE | CT | 06062 | |
| TRICIA COUCH | 1352 SOUTHWELL LANE | | | | BEL AIR | MD | 21014 | |
| TRICIA E PENICK | 2021 STAYMAN DR | | | | DAYTON | OH | 45440 | 1632 |
| TRICIA FITZPATRICK | 1209 KOHL ST | | | | BROOMFIELD | CO | 80020 | 3421 |
| TRICIA G RIVERA | 8 KNOX STREET | | | | DANSVILLE | NY | 14437 | 1706 |
| TRICIA L. JERICH & | JULIUS R. JERICH JTTEN | 3703 S. ATLANTIC AVENUE | UNIT 806 | | DAYTONA BEACH | FL | 32118 | 7271 |
| TRICIA LYNN SCHILDHOUSE | 7391 CACTUS COVE | | | | BYRON CENTER | MI | 49315 | 8138 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRICIA M FRANKLIN | 1736 OAK ST SW | | | | WARREN | OH | 44485 | 3570 |
| TRICIA MARIE MARSHALL | 33667 MELLO WAY | | | | FREMONT | CA | 94555 | 1360 |
| TRICIA MARTIN | 6410 STONE VALLEY DR | | | | RENO | NV | 89523 | 1221 |
| TRICIA RAYSOR | 2348 EUTAW PL #1R | | | | BALTIMORE | MD | 21217 | |
| TRICIA ROMANT | 1326 W. 16TH PLACE | | | | YUMA | AZ | 85364 | |
| TRICIA STROUP | 2725 MIDLAND RD. | | | | ALEXANDER | AR | 72002 | |
| TRICIA V MICKENS | 8602 AURA AVE | | | | NORTHRIDGE | CA | 91324 | |
| TRICIA WEBSTER | CUST TANNER WEBSTER UTMA CA | 991 JEANETTE AVE | | | THOUSAND OAKS | CA | 91362 | 2325 |
| TRICO & COMPANY | DIVIDEND REINVESTMENT | ACCOUNT | P O BOX 631 | | COLUMBUS | MS | 39703 | 0631 |
| TRIENTJE LOUISE BECKS THROWER | 288 ORANGE AVE | | | | FRUIT COVE | FL | 32259 | 4217 |
| TRIEU N NGUYEN | 4888 MOUNT ROYAL AVE | | | | SAN DIEGO | CA | 92117 | 3133 |
| TRIFEL INVESTMENT PARTNERSHIP, | A PARTNERSHIP | 3050 POST OAK BLVD STE 400 | | | HOUSTON | TX | 77056 | |
| TRIFINA GUIGAYOMA | 9011 WIPKEY COURT | | | | BOWIE | MD | 20720 | 3232 |
| TRILBY JOHN | 385 E 49TH ST | | | | BROOKLYN | NY | 11302 | 3027 |
| TRIMBLE WILSON | 612 N EATON ST | | | | ALBION | MI | 49224 | 1246 |
| TRINA CROWE | 4381 MOORE RD | | | | ALLEGAN | MI | 49010 | 8913 |
| TRINA D BOLIN | 3973 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113 | 9631 |
| TRINA D VILLEMAIRE & | DAVID M VILLEMAIRE JT TEN | 8711 BLINO PASS ROAD | UNIT 106 | | ST PETERSBURG | FL | 33706 | |
| TRINA DANIELS | 112 TOUCAN CT | | | | DESOTO | TX | 75115 | |
| TRINA DRUMMOND | 25652 DODGE ST | | | | ROSEVILLE | MI | 48066 | 3731 |
| TRINA EBERHART | 19155 ROGGE | | | | DETROIT | MI | 48234 | 3024 |
| TRINA HALL | 4977 SPEAS RD | | | | FRUITLAND | ID | 83619 | |
| TRINA HART | 1849 N GREENWAY LN | | | | CASA GRANDE | AZ | 85222 | 5125 |
| TRINA JEAN MINOR | 4412 DOWDY DR | | | | ANTIOCH | TN | 37013 | |
| TRINA KNIBBS | 1425 OAKBROOK E. | | | | ROCHESTER HILLS | MI | 48307 | |
| TRINA L HELM | 12800 DOVE LAKE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| TRINA LASHAWN BUTLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 130 DOE RUN DR | | FAIRBURN | GA | 30213 | |
| TRINA M HEDGCOCK | SEP-IRA DTD 04/01/98 | 2811 W BLAINE ST | | | SEATTLE | WA | 98199 | |
| TRINA MARGARET ZERICK | 35 REDLANDS RD | | | | WEST ROXBURY | MA | 02132 | |
| TRINA P HARRISON DECD | ACCOUNT ONE | C/O SARA JOHNSTON, POA | 44 FOREST ROAD | | FANWOOD | NJ | 07023 | |
| TRINA PADGETT | 11320 28TH STREET CIRCLE EAST | | | | PARRISH | FL | 34219 | |
| TRINA RENEE WELLS | CHARLES SCHWAB & CO INC CUST | 15773 PATTIES LANE | | | MOORES HILL | IN | 47032 | |
| TRINA ROBINSON | 5911 MANOR HOUSE LANE | | | | BROOKLYN PARK | MD | 21225 | |
| TRINA SAPERSTEIN | STEVEN SAPERSTEIN JT TEN | 116 PRATTS COURT | | | STOUGHTON | MA | 02072 | 2248 |
| TRINA SARKAR | 1083 ASTOR AVE | | | | BRONX | NY | 10469 | 4809 |
| TRINA SCHOENFELDER | 26498 W LANDON LN | | | | SIOUX FALLS | SD | 57107 | |
| TRINAE THOMPSON | 30 HATTIE JONES CT | | | | BROOKLYN | NY | 11213 | |
| TRINETTE C PEDEN EX | EST HARRY PEDEN JR | 5411 ORCHARD RIDGE LANE | | | LOUISVILLE | KY | 40222 | 5986 |
| TRINH H DU | 16015 SHADOW PASS TRL | | | | TOMBALL | TX | 77377 | |
| TRINH LIEN NGO | 1257 SUMMER BLOSSOM AVE | | | | SAN JOSE | CA | 95122 | |
| TRINH NGUYEN-MARCOTTE | 1701 PLATEAU SW | | | | WYOMING | MI | 49509 | 6502 |
| TRINIDAD A HOLLAND & | HEIDI P HOLLAND JT WROS | 8970 CROCKETT DRIVE | | | LANTANA | TX | 76226 | 1805 |
| TRINIDAD AGUIRRE AND | MARIA J AGUIRRE JTWROS | 1322 W 15TH ST | | | YUMA | AZ | 85364 | 4417 |
| TRINIDAD LOPEZ | 3644 BERKSHIRE RD | | | | PICO RIVERA | CA | 90660 | 5930 |
| TRINIDAD MORENO | 1478 GLENCOE AVE. APT 2C | | | | HIGHLAND PARK | IL | 60035 | |
| TRINIDAD N MARIN | 4467 AMADOR RD | | | | FREMONT | CA | 94538 | 1201 |
| TRINIDAD XAVIER BUSTOS | 19 BIG CREEK CT. | | | | LAS VEGAS | NV | 89148 | |
| TRINITA CROSS SCLAFANI | PO BOX 4345 | | | | GREENWICH | CT | 06831 | 0406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRINITY EPISC CHURCH | 5646 MAIN STREET | | | LEXINGTON | MI | 48450 | 8842 |
| TRINITY EPISCOPAL CHURCH | 575 KEARNEY AVE | | | KEARNEY | NJ | 07032 | 2737 |
| TRINITY METHODIST CHURCH OF | FREDERICA DELAWARE | BOX 521 | | FREDERICA | DE | 19946 | 0521 |
| TRINITY PRESBYTERIAN CHURCH | 650 PASCACK ROAD | | | PARAMUS | NJ | 07652 | 4235 |
| TRINITY UNITED METHODIST | CHURCH | 711 NIAGARA FALLS BLVD | | AMHERST | NY | 14226 | 2039 |
| TRINITY UNITED METHODIST | CHURCH OF HUNTINGTON INC | 530 GUILFORD ST | | HUNTINGTON | IN | 46750 | 2708 |
| TRINKLE DEEL | PO BOX 165 | | | BIRCHLEAF | VA | 24220 | 0165 |
| TRIPLE B FARMS | A PARTNERSHIP | PO BOX 386 | | CORCORAN | CA | 93212 | |
| TRIPLE J INVESTMENT | 112 HARVARD AVE. #193 | | | CLAREMONT | CA | 91711 | 4716 |
| TRIPLE K & SINGLE T FARM INC | A CORPORATION | 519E 2200 N RD | | DANFORTH | IL | 60930 | 6044 |
| TRIPLE R CONSTRUCTION INC. | 40209 HWY 195 | | | HALEYVILLE | AL | 35565 | 7402 |
| TRIPUN TRPOVSKI | 6487 BERKSHIRE DR | | | WASHINGTON TWP | MI | 48094 | 3551 |
| TRIS DANTIN & | MICHELLE DANTIN JT TEN | 2652 HIGHWAY 1 | | RACELAND | LA | 70394 | 3629 |
| TRISCEL E MARTIN | 1879 W DIVISION RD | | | KINGSVILLE | MO | 64061 | 9256 |
| TRISH E KANOUS | 1085 DAYTON AVE | | | SAINT PAUL | MN | 55104 | 6504 |
| TRISH E RHODES | 1085 DAYTON AVE | | | SAINT PAUL | MN | 55104 | 6504 |
| TRISH L CAMPBELL & | VANCE D CAMPBELL | 670 CORONA WAY | | ENCINITAS | CA | 92024 | |
| TRISH W FARR | & JUSTIN S FARR JTTEN | PO BOX 1255 | | CHALLIS | ID | 83226 | |
| TRISHA A BOUSMAN | CUST BRAYDEN C BOUSMAN | UTMA IN | PO BOX 313 | LAPEL | IN | 46051 | 0313 |
| TRISHA A DOUCETTE | CGM IRA CUSTODIAN | 10036 SAXET | | BOERNE | TX | 78006 | 5137 |
| TRISHA ANDERSON | 2914 TYLER AVE | | | BERKLEY | MI | 48072 | |
| TRISHA BERNAL | 1683 PINE RIDGE DR | | | FERNLEY | NV | 89408 | |
| TRISHA DEAL | 124 S JAMES ST | | | DOVER | OH | 44622 | |
| TRISHA KOTTKE | 6530 BUNGALOO RD | | | ATHENS | WI | 54411 | |
| TRISHA LENT | 757 ARROUES DR | | | FULLERTON | CA | 92835 | 1924 |
| TRISHA M GROESCHELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2581 MEADOW RUN | GERMANTOWN | TN | 38138 | |
| TRISHA MOSELEY | CUST MATTHEW MOSELEY | UTMA GA | 3512 MOOREGATE DR | MARIETTA | GA | 30062 | 5910 |
| TRISHA R SULLIVAN | 1930 WENTON PLACE | | | LAWRENCEVILLE | GA | 30044 | 6134 |
| TRISHA RAE WILCOX | 1893 BURTON AVE. | | | HOLT | MI | 48842 | |
| TRISHA RUBI | 6800 VALLE VERDE RD NW | | | ALBUQUERQUE | NM | 87114 | |
| TRISHA SHIVERS | 3719 S. MASON AVE. | UNIT A | | TACOMA | WA | 98409 | |
| TRISHA VOELTZ | 2576 HAWK RIDGE CT SE | | | ROCHESTER | MN | 55904 | |
| TRISHANA CROOKS | 1479 E 45TH STREET | | | BROOKLYN | NY | 11234 | |
| TRISTA SHAVER | 8163 MACOMB | | | GROSSE ILE | MI | 48138 | |
| TRISTAN AMANDA WILL | 1703 UTAH | | | GILLETTE | WY | 82717 | |
| TRISTAN FLEMING | 802 S VINE STREET | | | DENVER | CO | 80209 | |
| TRISTAN G CHAPMAN | 405 LIVE OAK LN | | | LABELLE | FL | 33935 | 6710 |
| TRISTAN HANSEN | 814 EAST MARKET APT 1 | | | BLOOMINGTON | IL | 61701 | |
| TRISTAN K JAMES | & AHMARLAY MYINT JTTEN | PO BOX 2673 | | CORVALLIS | OR | 97339 | |
| TRISTAN M ZIEGLER | 149 S LAKEWOOD DR | | | RIDGELEY | WV | 26753 | |
| TRISTAN MCKING | 1949 JOLINDA DRIVE | | | COLUMBUS | IN | 47203 | |
| TRISTAN T SOPHIA | PO BOX 17344 | | | RENO | NV | 89511 | |
| TRISTAN TREVINO | 1700 E SECOND ST | | | DEFIANCE | OH | 43512 | 2446 |
| TRISTON SHANE KIRT | CHARLES SCHWAB & CO INC CUST | 817 PARSONS RD | | TRAVERSE CITY | MI | 49686 | |
| TRISTRAM BUCKLEY | 426 S. REXFORD DR. #12 | | | BEVERLY HILLS | CA | 90212 | |
| TRIUMPHE'S RETURN | AN INVESTMENT CLUB | 2355 SYLVAN RD | | CHELSEA | MI | 48118 | |
| TRIVENI GURIKAR | CHARLES SCHWAB & CO INC CUST | TRIVENI GURIKAR, PSP PART ORP | 24 HIDDEN GLEN DRIVE | PARSIPPANY | NJ | 07054 | |
| TRIXIE E PADBERG | MARY TERRILL | 20818 HALLDALE AVE | | TORRANCE | CA | 90501 | 2335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRIXIE J ROOKS | 6211 NORRIS MILL RD | | | | HARTSELLE | AL | 35640 8315 |
| TROCCOLI FAMILY TRUST | ROSALINDA H TROCCOLI TTEE | UA DTD 08/07/90 | 8301 VIA SERENA | | BOCA RATON | FL | 33433 2240 |
| TROFIM GOUSSAROV | 17266 INDEX ST | | | | GRANADA HILLS | CA | 91344 |
| TROLINGER FAMILY TRUST | UAD 03/24/95 | STEVEN M DAVIS TTEE | PO BOX 403 | | ARNOLD | MO | 63010 0403 |
| TRONG H NGUYEN | 5921 NW 72ND PL | | | | WARR ACRES | OK | 73132 5702 |
| TRONG HOANG DO | PO BOX 2365 | | | | BIRMINGHAM | MI | 48012 2365 |
| TROT A BERNARD | 93 LAUREL HILL RD | | | | CRUGERS | NY | 10520 1216 |
| TROTTA FAMILY PARTNERSHIP | PO BOX 4771 | | | | FOSTER CITY | CA | 94404 |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED AND TRANSPORT SUPPORT LLC | | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUI 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED AND TRANSPORT SUPPORT LLC | | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 |
| TROWBRIDGE C BENT & | ANTHONY DI CICCO JR & | BARRY J WALKER | TR UW FREDERICK M PERRY | 1320 13TH TERRDEL | PALM BEACH | FL | 33418 |
| TROY A BROWN | 1903 PEBBLEWOOD DRIVE | | | | ARLINGTON | TX | 76006 5741 |
| TROY A CLARKE | 3750 LAKECREST DR | | | | BLOOMFIELD | MI | 48304 3037 |
| TROY A DODD | 1519 NEW YORK | | | | LINCOLN PK | MI | 48146 3817 |
| TROY A DYE | 15921 COMMON ROAD | | | | ROSEVILLE | MI | 48066 1811 |
| TROY A JEAN | PO BOX 263 | | | | PAULSBORO | NJ | 08066 0263 |
| TROY A KEITH | 6360 LAFAYETTE RD | | | | MEDINA | OH | 44256 8548 |
| TROY A MUSSER | KIMBERLY A MUSSER JT TEN | 126 LOSCH LANE | | | JERSEY SHORE | PA | 17740 8625 |
| TROY A NETTO | & KIMBERLY NETTO JTTEN | 386 N 100 E | PO 945 | | MILFORD | UT | 84751 |
| TROY A PREWITT | 14685 S STATE HWY 307 | | | | BLUFFTON | AR | 72827 8045 |
| TROY A SELHORST | LISA J SELHORST JTWROS | 71 CR 113 | | | RUSHSYLVANIA | OH | 43347 9771 |
| TROY A SMAIL & | NANCY J SMAIL JT TEN | 7851 BRIGHTON RD | | | BRIGHTON | MI | 48116 9701 |
| TROY A STONE & | MAI H DORAN JTTEN | 4207 TAWAKON DR | | | PEARLAND | TX | 77584 1460 |
| TROY A TERRY | 12136 AL HIGHWAY 24 | | | | MOULTON | AL | 35650 6799 |
| TROY ALLEN HARRIS | 5303 TWIN CEDAR LN | | | | DAYTON | TX | 77535 1010 |
| TROY ANDREW MASSACK & | ALEXANRA L MASSACK | LANDSDALE | 1729 SUPPLEE RD | | LANSDALE | PA | 19446 |
| TROY B CAPATOSTO | 8208 PERSHING AVE | | | | NIAGARA FALLS | NY | 14304 |
| TROY B EVANS | 9608 ETHRIDGE LN | | | | OOLTEWAH | TN | 37363 9456 |
| TROY B GRAHAM | 4500 PARK AV | | | | RICHMOND | VA | 23221 1129 |
| TROY B JOHNSON | 379 HIGH STREET | | | | BELLEVILLE | MI | 48111 2678 |
| TROY BARKER | 6626 MARMONT CIR | | | | INDIANAPOLIS | IN | 46220 4231 |
| TROY BARRETT | 110 HIGHLAND AVE. | | | | ATHENS | TN | 37303 |
| TROY BEAVOR | 27278 HONEY SCENTED RD | | | | MORENO VALLEY | CA | 92555 |
| TROY BOWDEN | PO BOX 164 | | | | ANACORTES | WA | 98221 0164 |
| TROY BRAMAN | 6886 CLARK RD | | | | BATH | MI | 48808 |
| TROY BRENT STATEN | SEP-IRA DTD 04/13/92 | 1628 MORELAND DRIVE | | | ALAMEDA | CA | 94501 |
| TROY BRUMMELL | PO BOX 551 | | | | BORING | OR | 97009 0551 |
| TROY C COWAN | 151 HUGHES RD | | | | COLDSPRINGS | TX | 77331 |
| TROY C HODGDON | 4512 MAYFLOWER ROAD | | | | NORFORK | VA | 23508 2741 |
| TROY C PERRY & | DIANA S PERRY JT TEN | 577 LITHIA VALLEY RD | | | MORAVIAN FLS | NC | 28654 9778 |
| TROY COKER | 6212 TIME PL. | | | | SHREVEPORT | LA | 71106 |
| TROY COLLAMER | 6834 SWEDE RD | | | | RHODES | MI | 48652 9613 |
| TROY COLLINS | 2021 KENMORE DR W | | | | FRESNO | CA | 93703 2533 |
| TROY COLLINS | 2542 SUNNYVALE RD | | | | GRAND PRAIRIE | TX | 75050 |
| TROY COTHREN JR | CGM IRA CUSTODIAN | 4989 AUDUBON LANE | | | ST FRANCISVILLE | LA | 70775 4101 |
| TROY D BROWN | 6874 GLASGOW RD | | | | SMITHS GROVE | KY | 42171 9401 |
| TROY D BURWELL | 62 MAIN STREET #218 | | | | TERRYTOWN | NY | 10591 3662 |
| TROY D CLARK | & BERNADETTE CLARK JTTEN | PO BOX 1721 | | | GRANTS | NM | 87020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TROY D DEMARS | 203 OAK VIEW DR | | | CAVALIER | ND | 58220 |
| TROY D GREEN & | GAYNELL F GREEN JT TEN | PO BOX 276 | | DRIPPING SPGS | TX | 78620 | 0276 |
| TROY D HAWKINS | 3317 GROVE LN | | | AUBURN HILLS | MI | 48326 |
| TROY D HOWELL | 739 TOWN HIGHWAY 19 | | | CRAFTSBURY COMMON | VT | 05827 |
| TROY D LEWIS | LOT 171 | 1051 W U S HWY 83 | | DONNA | TX | 78537 | 9802 |
| TROY D MCKINNEY | 1708 KENT DR | | | ARLINGTON | TX | 76010 | 8231 |
| TROY D MORGAN | 22250 RHYME LN | | | WAYNESVILLE | MO | 65583 | 3434 |
| TROY D SIMPSON | 1050 ISLAND AVE UNIT 105 | | | SAN DIEGO | CA | 92101 |
| TROY DANIEL JOHNSON | 4827 FALCON ROCK PL | | | RANCHO PALOS VERDES | CA | 90275 |
| TROY DEAN DAVIS | CHARLES SCHWAB & CO INC CUST | PO BOX 2017 | | WALNUT | CA | 91788 | 2017 |
| TROY DEAN DAVIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 2017 | WALNUT | CA | 91788 | 2017 |
| TROY DEAN RICHARDS | RICHARDS FAMILY LIV TR | 10800 E CACTUS ROAD LOT 40 | | SCOTTSDALE | AZ | 85259 |
| TROY DELONEY | PO BOX 3688 | | | LOS ANGELES | CA | 90078 | 3688 |
| TROY DON WILLIAMS & | SUSAN DOROTHY WILLIAMS | 2004 POSSUM HOLLOW RD | | FARMINGTON | MO | 63640 |
| TROY E BACON | 1906 WISTERIA ST | | | DENTON | TX | 76205 | 7403 |
| TROY E BAIN | 421 DUNMORELAND CIRCLE | | | SHREVEPORT | LA | 71106 |
| TROY E GARLINGTON SR | PO BOX 1739 | | | CONWAY | AR | 72033 |
| TROY E HASBROUCK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1600 ERINDALE CT | MONROE | NC | 28110 |
| TROY E HENRI | 1205 CORONATION WAY | | | PFLUGERVILLE | TX | 78660 |
| TROY E HOBSON | 5415 HOLLOW OAK CT | | | ST LOUIS | MO | 63129 | 3536 |
| TROY E ISADORE | 513 14TH ST W | | | HASTINGS | MN | 55033 |
| TROY E MARKS | 1475 COLORADO DR | | | XENIA | OH | 45385 | 4001 |
| TROY E NESMITH | 903 THORNHILL DR | | | NEWARK | DE | 19702 |
| TROY E WAGERS | 1100 FARMING CREEK DRIVE | | | SIMPSONVILLE | SC | 29680 |
| TROY E WATTS | 132 OLD COURSE DRIVE | | | ADVANCE | NC | 27006 | 6961 |
| TROY E. BAIN | 421 DUNMORELAND CIRCLE | | | SHREVEPORT | LA | 71106 |
| TROY ECKBURG | 522 SCHOOLHOUSE RD | | | HARLEYSVILLE | PA | 19438 |
| TROY EDWARD THORN | 2470 RIO GRANDE DR | | | GRAND PRAIRIE | TX | 75052 | 7853 |
| TROY EDWIN ETHEREDGE | 1100 QUEENSPARK DR | | | TYLER | TX | 75703 | 3946 |
| TROY EUBANK JR | 6705 BRILEY DR | | | NORTH RICHLAND HLS | TX | 76180 | 8165 |
| TROY F OWENS | DOROTHEA A OWENS JT TEN | TOD DTD 11/03/2008 | 12706 CASTLEBERRY COURT | BAYONET POINT | FL | 34667 | 2365 |
| TROY FADDIS | 370 S 500 W | 217 | | LOA | UT | 84747 | 0127 |
| TROY FRANK | TOD DTD 9-25-03 | 1630 E CHIP RD | | KAWKAWLIN | MI | 48631 | 9156 |
| TROY G CRAIG | 474 SE 701ST RD | | | CLINTON | MO | 64735 | 9508 |
| TROY G JAMES | 5718 WEBSTER ROAD | | | SYLVANIA | OH | 43560 | 2054 |
| TROY GAMBLE | 12771 RIVER TRAIL RD | | | ROCKFORD | OH | 45882 |
| TROY GASPER | 709 MAIN ST. | BOX 181 | | VICTORIA | KS | 67671 |
| TROY GENTRY | 13608 BATES ASTON | | | HASLET | TX | 76052 |
| TROY GRAHAM | 1040 LANIER DR SW | | | MARIETTA | GA | 30060 | 6136 |
| TROY H GRIFFIN | 219 SOUTHSHORE LANE | | | DALLAS | GA | 30157 | 4108 |
| TROY HALPERN | 13130 KUEN PLACE | | | SHERMAN OAKS | CA | 91401 | 6042 |
| TROY HAMPTON | 4223 ROSE MARIE RD | | | FRANKLIN | OH | 45005 | 4850 |
| TROY HARRISON | 6236 CABANA CIR | | | COLORADO SPRINGS | CO | 80923 |
| TROY HAYES | 818 YELLOW CLIFF RD. | | | JAMESTOWN | TN | 38556 |
| TROY HAYLES | 3345 HOMEWARD TRAIL | | | ELLENWOOD | GA | 30294 |
| TROY HEINE | 1060 KAM HWY #A2108 | | | PEARL CITY | HI | 96782 | 2819 |
| TROY HENIGE | 306A 21ST ST | | | HUNTINGTON BEACH | CA | 92648 |
| TROY HERBERT | 84 PARKWAY DR | ST CATHARINES ON  L2M 4J3 | CANADA | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TROY HERMAN | 3205 HAZEL FOSTER DRIVE | | | CARMEL | IN | 46033 | |
| TROY HERMAN | 3205 HAZEL FOSTER DRIVE | | | CARMEL | IN | 46033 | |
| TROY HOLTZINGER | 6386 BYRON LN | | | SAN RAMON | CA | 94582 | |
| TROY HOPKINS | 1503 DIVISION ST. | | | CAMAS | WA | 98607 | |
| TROY HOPP AND | LINDA HOPP JTWROS | 3871 N 209TH STREET | | ELKHORN | NE | 68022 | 5153 |
| TROY J BRADFORD | 6620 S BENTON AVE | | | KANSAS CITY | MO | 64132 | 1167 |
| TROY J BRAKER | 4801 LAKEVIEW DRIVE | | | EVANSVILLE | IN | 47720 | 1722 |
| TROY J BURTON | 2927 CHASE ST | | | TOLEDO | OH | 43611 | 3316 |
| TROY J DUHON | 812 LAKESHORE BLVD | | | SLIDELL | LA | 70461 | 4686 |
| TROY J PECKA | 903 17TH AVE SE | | | E GRAND FORKS | MN | 56721 | 2205 |
| TROY J WONG | 4606 CHIAPPERO TRAIL | | | AUSTIN | TX | 78731 | 5915 |
| TROY J. KLINK | TOD ACCOUNT | 2 CHEERY LANE | | DENVER | PA | 17517 | 9019 |
| TROY JAMES GABRIELSON | 10509 ROUNDTREE ROAD | | | LOS ANGELES | CA | 90064 | 3303 |
| TROY JENKINS | 210 CALMES BLVD | | | WINCHESTER | KY | 40392 | |
| TROY JOHNSON | 2943 LITTLEBURY DR | | | CHESTER | VA | 23831 | |
| TROY JOHNSON | 321 SW 14TH STREET | | | GRAND PRAIRIE | TX | 75051 | 1402 |
| TROY JONES | 6985 ST. RT. 703 | | | CELINA | OH | 45822 | 2648 |
| TROY JOSEPH MANNIKKO | CHARLES SCHWAB & CO INC CUST | 22427 S 177TH ST | | GILBERT | AZ | 85297 | |
| TROY K CHAMBERS | 3310 DOG BRANCH | | | PROSPECT | TN | 38477 | 6503 |
| TROY KAUPP LEE | 4460 MORGAN TERRITORY RD | | | CLAYTON | CA | 94517 | |
| TROY KENT KENT | 8478 SUNSHINE LANE | | | ROCKFORD | MI | 49341 | |
| TROY KNOSKY | 16 CITADEL DRIVE | | | CAMP HILL | PA | 17011 | |
| TROY L ATKINSON | 5629 LEIDEN ROAD | | | BALTIMORE | MD | 21206 | 2916 |
| TROY L BOEHM | 13150 FM 1660 | | | TAYLOR | TX | 76574 | 5358 |
| TROY L CROWDER | 270 WINDMILL LANE | | | GEORGETOWN | TN | 37336 | 6645 |
| TROY L GAGLIARDI | R/O IRA DCG & T TTEE | 771 NE 32ND STREET | | BOCA RATON | FL | 33431 | |
| TROY L HANNAH | PO BOX 3021 | | | SOUTHFIELD | MI | 48037 | 3021 |
| TROY L HIGHSMITH | 19457 AUBURNDALE | | | LIVONIA | MI | 48152 | 1529 |
| TROY L KIDD & | JO ANN KIDD JT TEN | 1859 RIDGEVIEW | | YPSILANTI | MI | 48198 | 9513 |
| TROY L MALLORY & | MAGDALENE R MALLORY JT TEN | 2229 JERSEY ST | | QUINCY | IL | 62301 | 4341 |
| TROY L MARTIN | 538 W 7TH ST | APT A7 | | PLAINFIELD | NJ | 07060 | 2132 |
| TROY L MULLINS JR | 1232 HOLMESPUN DR | | | PASADENA | MD | 21122 | 2575 |
| TROY L PARKER | CHARLES SCHWAB & CO INC CUST | PO BOX 281 | | ALICE | TX | 78333 | |
| TROY L PARTAIN | 843 DENISE COURT | | | STONE MOUNTAI | GA | 30087 | 2928 |
| TROY L PARTAIN & | JUNE C PARTAIN JT TEN | 843 DENISE CT | | STONE MOUNTAI | GA | 30087 | 2928 |
| TROY L PRESLEY | 2327 PRESCOTT AVE | | | SAGINAW | MI | 48601 | 3518 |
| TROY L SMITH | 4500 ELDRED CENTER RD | | | PITTSFIELD | PA | 16340 | |
| TROY L WILLIAMS | 30027 JULIUS BLVD | | | WESTLAND | MI | 48186 | 5130 |
| TROY L WOODY | 5218 JEFF DOTY | | | OTTAWA LAKE | MI | 49267 | 9544 |
| TROY LAVEY | 17802 NORTH 64TH DRIVE | | | GLENDALE | AZ | 85308 | |
| TROY LEE CONYER | 516 HILLSIDE LANE | | | GALLATIN | TN | 37066 | |
| TROY LEECE | 17024 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| TROY LEONARD | 2138 SO. 37TH STREET | | | KANSAS CITY | KS | 66106 | |
| TROY LEONARD SCHOOLEY | 15256 DITTMAR DR | | | WHITTIER | CA | 90603 | |
| TROY LEROY JOHNSON | 1603 WAKEFIELD CT | | | ROCHESTER HILLS | MI | 48306 | 3671 |
| TROY LUSK | 6921 LOVE LN | | | HIXSON | TN | 37343 | 2978 |
| TROY M ALVAREZ | & PEGGY J ALVAREZ JTTEN | P O BOX 1017 | | ALTA | CA | 95701 | |
| TROY M HEATON & | BROOKE L HEATON | 8072 STONEWALL BRIGADE CT APT | | MANASSAS | VA | 20109 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TROY M O'NEIL & | TRACY O'NEIL JT TEN | 13 COOLIDGE STREET | | | N CHELMSFORD | MA | 01863 | 1406 |
| TROY M TRAHAN | 3713 KESWICK ROAD | | | | BALTIMORE | MD | 21211 | 2241 |
| TROY MCCALLUM | 950 N DUESENBERG DR | APT 6315 | | | ONTARIO | CA | 91764 |
| TROY MCCOY | 33925 PONDEROSA WAY | | | | PAYNES CREEK | CA | 96075 |
| TROY MILLER | 22046 PARTHENIA STREET | | | | WEST HILLS | CA | 91304 |
| TROY MORGAN | 1421 WILLARD ROAD | | | | BIRCH RUN | MI | 48415 | 8611 |
| TROY MORTON | 457 MAIN ROAD | | | | EDDINGTON | ME | 04428 |
| TROY MULVANEY | 1736 S. 115 CT. | 6 | | | WEST ALLIS | WI | 53214 |
| TROY N FISHER JR | 221 STOCKDALE | | | | FLINT | MI | 48503 | 1194 |
| TROY NATHANIEL THOMPSON | 1256 ELECTRIC ST | | | | WYANDOTTE | MI | 48192 |
| TROY NELSON | 9403 VICTORIA DRIVE | | | | UPPER MARLBORO | MD | 20772 |
| TROY NUNEZ | 53 CADILLAC DR #24 | | | | SACRAMENTO | CA | 95825 |
| TROY OLEN MORGAN JR & | MARTHA J MORGAN JT TEN | 10452 LAWRENCE #1132 | | | MT VERNON | MO | 65712 | 7216 |
| TROY ORTIZ | 133 GRANT ST | | | | SANTA CRUZ | CA | 95060 | 2916 |
| TROY OWENS | 107 BOLTON ST | | | | ALVIN | TX | 77511 |
| TROY P FORD | RT 1 BOX 148 | | | | FORESTBURG | TX | 76239 | 9732 |
| TROY P LAABS | 215H SHERMAN AVE #38 | | | | STEVENS POINT | WI | 54481 | 5871 |
| TROY PHILIP DOOLADY | 50 RICHLAND LANE | | | | COLUMBIA | MO | 65201 |
| TROY PHILLIPS & | PATRICIA B PHILLIPS | 2557 REDWOOD LN | | | PINSON | AL | 35126 |
| TROY PUSEY | 20055 25TH AVE NE | | | | SHORELINE | WA | 98155 |
| TROY Q CRIDER | 5427 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | 2204 |
| TROY R GOSS | G2491 S WIMAN | | | | BEAVERTON | MI | 48612 |
| TROY R MATUSZEWSKI TOD | CAROL A MATUZEWSKI | 1004 STERLING ST | | | BAY CITY | MI | 48706 | 5502 |
| TROY R MAURER | 333 BLUE HILL TERRACE | | | | WYCKOFF | NJ | 07481 | 3413 |
| TROY R SCRUGGS SR | 794 WAKAKULLA DR | | | | WINTER HAVEN | FL | 33884 |
| TROY RAMSEY | 3840 NORTHWEST 4TH COURT | | | | LAUDERHILL | FL | 33311 |
| TROY RHINEHARDT | 6270 SEEGER ROAD | | | | CASS CITY | MI | 48726 | 9672 |
| TROY ROBERT TUCKER | 7617 E 500 SOUTH | | | | NEW ROSS | IN | 47968 |
| TROY ROBERTS | 12655 KUYKENDAHL RD | APT. 4305 | | | HOUSTON | TX | 77090 |
| TROY S ALEXANDER | PO BOX 100 | | | | SPRING HILL | TN | 37174 | 0100 |
| TROY S HILL | 544 WHITE OAK TRAIL | | | | SPRINGHILL | TN | 37174 | 7540 |
| TROY S HILTON | CHARLES SCHWAB & CO INC CUST | 427 PEMBERTON DR | | | PEARL | MS | 39208 |
| TROY S JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5910 LA SALLE AVE | | OAKLAND | CA | 94611 |
| TROY S MORELAND & | HAZEL M MORELAND TEN COM | 1602 19TH AVE N | | | TEXAS CITY | TX | 77590 | 5221 |
| TROY S RADIKIN | TOD ACCOUNT | 2123 N. SHEERAN | | | MILFORD | MI | 48381 | 3678 |
| TROY S SCOTT | 4316 MORRISWOOD DR | | | | NASHVILLE | TN | 37204 | 4422 |
| TROY S STREULY | 28 S BLACKHAWK | | | | JANESVILLE | WI | 53545 | 2623 |
| TROY S WEHNER | 5797 BIRCHCREST | | | | SAGINAW | MI | 48603 | 5902 |
| TROY SANDERSON | 2975 SOLAR DR. | | | | DOVER | PA | 17315 |
| TROY SILVEY & | KARLENE B COLEMAN | 601 CANTERBURY LN | | | LAWRENCEVILLE | GA | 30044 |
| TROY SINGLETARY | CUST EFFIE SHIPMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 2475 TIEBOUT AVE | BRONX | NY | 10458 | 5442 |
| TROY SINGLETARY | MRS MAUDIE SINGLETARY | 133 N DENISON ST | | | BALTIMORE | MD | 21229 |
| TROY SMITH | 1335 STEPHENS RD | | | | JAMESTOWN | TN | 38556 |
| TROY SMITH | 6859 ANN ARBOR ROAD | | | | DUNDEE | MI | 48131 | 9768 |
| TROY SMITH | 723 LINCOLN DRIVE | | | | MT. LAUREL | NJ | 08054 |
| TROY SMITH SR | DOLLIE M SMITH | 2609 CROSSING DR | | | EDMOND | OK | 73013 | 6975 |
| TROY SORRELL | 1407 RANDOLPH ST | | | | ARLINGTON | TX | 76010 | 7833 |
| TROY SOUTAR | PO BOX 309 | FRENCHS FOREST NSW 1640 | | AUSTRALIA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TROY STEWART | 1460 CRYSTAL FARMS RD | | | | TATUM | TX | 75691 |
| TROY STINNETT | 2966 QUARTZ DR | | | | TROY | MI | 48098 | 3958 |
| TROY T AMMONS | TROY T AMMONS LIVING TRUST | RURAL ROUTE 1 BOX 33A | | | LUMPKIN | GA | 31815 |
| TROY T COUNTS | 404 CHICKASAW | | | | WEST MONROE | LA | 71291 |
| TROY TAYLOR | & ALLAFAYE TAYLOR JTWROS | 13339 COUNTRY CLUB DR | | | TAVARES | FL | 32778 |
| TROY TEAGUE | 850 LAGUNA AVE | | | | EL CAJON | CA | 92020 |
| TROY THOMAS FILIPIAK | 4122 BRAMFORD | | | | SHELBY TWP | MI | 48317 |
| TROY THOMPSON | 939 NORTH 38TH STREET | | | | BATON ROUGE | LA | 70802 | 2038 |
| TROY THOMPSON | PO BOX 1051 | | | | JACKSBORO | TX | 76458 | 7051 |
| TROY THWEATT TTEE | FBO THWEATT FAMILY REV. TRUST | U/A/D 02-24-2006 | 10861 SW 126TH ST. | | MIAMI | FL | 33176 | 4642 |
| TROY TOENJES | 14308 NORTH 98TH PLACE | | | | SCOTTSDALE | AZ | 85260 |
| TROY TURNER | 1143 N MAIN ST | | | | HOPKINSVILLE | KY | 42240 |
| TROY TURNER | 20611 MORNINGSIDE TERR | | | | STERLING | VA | 20165 |
| TROY V WILLIAMS | 3052 CIESTA COURT | | | | MANCHESTER | MD | 21102 | 1941 |
| TROY VAN PELT | 215 CENTURY PL | APT 1105 | | | ALEXANDRIA | VA | 22304 |
| TROY VIDAL | 6151 WARNER RD | | | | COLUMBUS | GA | 31909 |
| TROY W BURSON JR | 724 NORTHGATE DR | | | | BENTON | AR | 72019 |
| TROY W LEISHMAN | 2400 EAST E STREET | | | | TACOMA | WA | 98421 |
| TROY W LEISHMAN | NICOLE E LEISHMAN | 1128 188TH PL SW | | | LYNNWOOD | WA | 98036 |
| TROY W RAWLINGS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 867 E. YALE AVE | | SALT LAKE CITY | UT | 84105 |
| TROY W SLOAN | 249 RIVERVIEW DR | | | | MT WASHINGTON | KY | 40047 | 7724 |
| TROY W WELDON | 1964 CEDARTOWN HWY | | | | ROCKMART | GA | 30153 | 4145 |
| TROY WADE SMITH | 498 PINE ARBOR RD | | | | HARDEEVILLE | SC | 29927 | 6008 |
| TROY WALTER MINNAERT TRUST | UAD 03/21/08 | TROY W MINNAERT TTEE | 101 EAGLE CT | | WATERLOO | IL | 62298 | 3158 |
| TROY WALTER WARD & | W WARD | 6397 WILLOW SPRINGS DR | | | MORRISON | CO | 80465 |
| TROY WEBB | 4952 WEST 6400 SOUTH | | | | WEST JORDAN | UT | 84081 |
| TROY WEMSTROM | 3950 CLEVELAND AVE | APT 107 | | | SAN DIEGO | CA | 92103 |
| TROY WOOTEN | 557 ROCKAWAY AVE | 6E | | | BROOKLYN | NY | 11212 |
| TROY X PAANANEN | 3552 PALOMAR WAY | | | | NAPA | CA | 94558 |
| TRPKO RISTOVSKI & | SAVICA RISTOVSKI & JT WROS | TOMMY RISTOVSKI & | RICK RISTOVSKI | 33823 KING RICHARD DR | STERLING HTS | MI | 48310 | 6348 |
| TRS OF NATIONWIDE CONSULTING / | NATIONWIDE APPRAISAL | FBO GREGG MANZIONE | 25 DALEWOOD COURT | | NEW CITY | NY | 10956 | 4703 |
| TRS OF PACKAGED CONCRETE INC | FBO BRUCE M LARSEN | 1174 HARWICH DR | | | CAROL STREAM | IL | 60188 | 9065 |
| TRS OF PHEONIX EDITORIAL | SERVICES INC PS PLAN | FBO JONATHAN S HINMAN | 4441 19 TH STREET | | SAN FRANCISCO | CA | 94114 | 2430 |
| TRS OF SAMUEL-WHITTAR INC | FBO JIMMIE C JUSTICE | PO BOX 2216 | | | BIRMINGHAM | MI | 48012 | 2216 |
| TRU NGOC DOAN & | TUYET ANH TRAN | 201 TANGLEWOOD DR | | | RICHMOND | CA | 94806 |
| TRUBY JEANNE BROWN EMERSON | 309 THOMAS RD | | | | WESTFIELD | PA | 16950 | 8832 |
| TRUDA M HIBBS | 11032 GREENWOOD DR | | | | PIEDMONT | OK | 73078 | 9607 |
| TRUDDIE W EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011 | 2475 |
| TRUDI A HANSEN & | ROBERT H HANSEN | 43374 N MARY AVE | | | ANTIOCH | IL | 60002 |
| TRUDI BOYD | 1123 WITTSHIRE LN | CINCINATTI | | | CINCINNATI | OH | 45255 | 5710 |
| TRUDI CANNON | B CANNON | UNTIL AGE 21 | 708 WANAAO ST | | KAILUA | HI | 96734 |
| TRUDI COOK | 5913 KENTUCKY ST | | | | JOSHUA | TX | 76058 |
| TRUDI DAHL | 2556 MT. COMFORT ROAD LOT 45 | | | | FAYETTEVILLE | AR | 72704 |
| TRUDI KALUZNA-SOLOMON | CUST SCOTT SOLOMON | UTMA IL | 1560 SANDBURG TERRACE APT 1015 | | CHICAGO | IL | 60610 | 7708 |
| TRUDI LYN SHEVELL | 97 LAPORTE | DOLLARD DES ORMEAUX QC  H9A 3H5 | CANADA | | | | |
| TRUDI M KOMASINSKI | PO BOX 1118 | | | | LAKE SHERWOOD | MO | 63357 | 1118 |
| TRUDI M SHAW | CUST GARIK P WILLIAMS | UTMA MD | 6649 FOX MEADE CT | | FREDERICK | MD | 21702 | 9493 |
| TRUDI SAITO | 1450 OILI LOOP | | | | HONOLULU | HI | 96816 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TRUDIE M SPARKS | TR TRUDIE M SPARKS REVOCABLE TRUST | UA 11/06/03 | 213 BLUE CREEK DRIVE | | O'FALLON | MO | 63366 | 3907 |
| TRUDIE PIERCE | 5108 ABBY ROAD | | | | N RICHLAND HILLS | TX | 76180 | 6916 |
| TRUDY A FIELD | 5320 VILLE CECILIA DR | | | | HAZELWOOD | MO | 63042 | 1142 |
| TRUDY A SZCZYTKO | 723 PINE AVE N W | | | | GRAND RAPIDS | MI | 49504 | 4338 |
| TRUDY A VARNADO | 7512 SPRINGLAKE DR | | | | NEW ORLEANS | LA | 70126 | 3051 |
| TRUDY ANN BRYANT & | MARK BRYANT | 108 MORNINGSIDE PL | | | INDEPENDENCE | KS | 67301 | |
| TRUDY ANN O'BRIEN | 574 KINGS HWY | | | | LINCOLN PARK | MI | 48146 | 3137 |
| TRUDY ANN SHIELDS & | MICHAEL HOWARD SHIELDS JT WROS | 2075 CASHIN ST | | | BURTON | MI | 48509 | 1137 |
| TRUDY B EDDY | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 6238 DILBECK LN | | DALLAS | TX | 75240 | |
| TRUDY B SMITH | 206 MEADOW RUN | | | | CARROLLTON | GA | 30116 | 8830 |
| TRUDY B WOODLANDS | BOX 21 | LINDEN AB  T0M 1J0 | CANADA | | | | | |
| TRUDY BAUCK | 20 KENTON AVE | | | | MARLTON | NJ | 08053 | |
| TRUDY CAROL GRIFFITH & | RONALD NEIL GRIFFITH | PO BOX 115 | | | NORFORK | AR | 72658 | |
| TRUDY DAVIS RANDOLPH | 1409 BIRDIE DR | | | | BANNING | CA | 92220 | 5469 |
| TRUDY ELAINE TETER | 2845 CEDAR LN | | | | VIENNA | VA | 22180 | 7062 |
| TRUDY F IVERSON | 3180 N 1000 W | | | | OGDEN | UT | 84414 | 2153 |
| TRUDY FONT PADRON | 33 CHATHAM PLACE | | | | DIX HILLS | NY | 11746 | 5431 |
| TRUDY HART | 36148 WATSONIA STREET | | | | FORT MILL | SC | 29707 | 5812 |
| TRUDY HIRSCHHEIMER | 92 JOAN DRIVE | | | | NEW CITY | NY | 10956 | 2525 |
| TRUDY HOLLAND MILLS | 3421 FREELAND COURT | | | | LEXINGTON | KY | 40502 | 3805 |
| TRUDY I CRAFTS-PECK | 789 BEECHWOOD DR | | | | DELTON | MI | 49046 | 9516 |
| TRUDY J GUITH | 5477 N BELSAY ROAD | | | | FLINT | MI | 48506 | 1251 |
| TRUDY J GUITH & | WILLIAM D GUITH JT TEN | 5477 NORTH BELSAY ROAD | | | FLINT | MI | 48506 | 1251 |
| TRUDY J HALL | 913 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748 | 7270 |
| TRUDY K AHRENS | CGM IRA CUSTODIAN | 120 - 81ST AVENUE | | | SCHERERVILLE | IN | 46375 | 2487 |
| TRUDY KREBS DELMORE | 138 EAST KELLER CT. | | | | HERNANDO | FL | 34442 | 3372 |
| TRUDY L ECKERT | 6354 WOLVERINE TRL | | | | GAYLORD | MI | 49735 | 8700 |
| TRUDY L HUGHES | JEFFREY M BIESZKI | 616 OSWEGO ST | | | ANN ARBOR | MI | 48104 | 2627 |
| TRUDY L RIGSBEE | 4470 A 500 E | | | | GAS CITY | IN | 46933 | 1609 |
| TRUDY L SCOTT | 330 GIBB ST APT 201 | OSHAWA ON  L1J 1Z2 | CANADA | | | | | |
| TRUDY LANCASTER | C/O TRUDY ECKERT | 6354 WOLVERINE TRL | | | GAYLORD | MI | 49735 | 8700 |
| TRUDY LOU O'DELL EXEC | ESTATE OF LUCY DETRICK | 216 WEST MAIN STREET | | | BELLE | WV | 25015 | 1041 |
| TRUDY LYNN HUGHES | 616 OSWEGO | | | | ANN ARBOR | MI | 48104 | 2627 |
| TRUDY M COTTLER | CHARLES SCHWAB & CO INC CUST | 15820 N 23RD LANE | | | PHOENIX | AZ | 85023 | |
| TRUDY M GOTTSELIG | 142 HERITAGE DR | | | | NICHOLASVILLE | KY | 40356 | 2404 |
| TRUDY M PAPENFUSS & | JAY R PAPENFUSS JTWROS | 24084 PFEIFFER HILL RD | | | WINONA | MN | 55987 | 6388 |
| TRUDY MARIE GLEES | 1930 W SUMMERDALE AVE | | | | CHICAGO | IL | 60640 | 1014 |
| TRUDY MEYER | CGM IRA CUSTODIAN | PO BOX 763 | | | HAVRE | MT | 59501 | 0763 |
| TRUDY N YOUNGER | 421 RUSTE RD | | | | BARNEVELD | WI | 53507 | |
| TRUDY NAUMANN | 4719 BRADFORD LANE, | | | | RENO | NV | 89519 | |
| TRUDY R WEBER | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE VLLGE | MI | 48323 | 1616 |
| TRUDY V LOHMAN TTEE | LOHMAN LIVING TRUST | U/A DTD 02/14/96 | 4812 CHALET DRIVE #3 | | CINCINNATI | OH | 45217 | 1431 |
| TRUDY W WHITE | PO BOX 50275 | | | | ALBUQUERQUE | NM | 87181 | 0275 |
| TRUE J WAGONER | 1223 BLUBAUGH AVE | | | | THORNTOWN | IN | 46071 | 9199 |
| TRUE J WAGONER JR | 1223 BLUBAUGH AVE | | | | THORNTOWN | IN | 46071 | 9199 |
| TRUE MARK ENGRAVING INC 401K | FAO DAVID TIMURA | 3264 W 105TH ST | | | CLEVELAND | OH | 44111 | 2865 |
| TRUETT L DAVIS & | BOBBYE J DAVIS | TR DAVIS LIV TRUST | 04/09/97 | 823 MELROSE DR | RICHARDSON | TX | 75080 | 4055 |
| TRUETT L SMITH | 1041 DUNCAN ST | | | | SAN FRANCISCO | CA | 94131 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRUETT L VAIGNEUR | 8267 CALF PEN BAY RD | | | | PINELAND | SC | 29934 | 7832 |
| TRUETT W PETERSON | PO BOX #34 | | | | JUSTIN | TX | 76247 | 0034 |
| TRUEX V CARTER | 7228 COLLETON PL | | | | CHARLOTTE | NC | 28270 | 2851 |
| TRULA M BEDWELL | 9409 JILL COURT | | | | INDIANAPOLIS | IN | 46229 | 1231 |
| TRULA MULLINS | ROUTE 3 BOX 391 | | | | CLINTWOOD | VA | 24228 | 9529 |
| TRULA R GLASSBURN | PO BOX 193 | | | | ASH FLAT | AR | 72513 | 0193 |
| TRULEY PATTERSON | 2110 E 152ND TERRACE | | | | OLATHE | KS | 66062 | 2923 |
| TRULY E SCHLUP | 2170 N 400 ROAD | | | | WELLSVILLE | KS | 66092 | 4010 |
| TRULY EARNEST SCHLUP | 2170 N 400 RD | | | | WELLSVILLE | KS | 66092 | 4010 |
| TRUMAN A CLEMONS | 2112 MERRIFIELDS DR | | | | SILVER SPRING | MD | 20906 | 1259 |
| TRUMAN ARTHUR SNELGROOES | SNELGROOES EXEMPTION TRUST | 605 VISTA VALINDA | | | SAN CLEMENTE | CA | 92672 | |
| TRUMAN ARTHUR SNELGROOES | SNELGROOES FAMILY TRUST | 605 VISTA VALINDA | | | SAN CLEMENTE | CA | 92672 | |
| TRUMAN B PHILLIPS | BOX 97 | | | | ELKHART | IN | 46515 | 0097 |
| TRUMAN BECKWITH | 8 FOGARTY RD | | | | BARRINGTON | NH | 03825 | 3515 |
| TRUMAN BRADLEY | CUST MAREN BRADLEY | UGMA MI | 1008 HONEY SUCKLE LANE | | LOUISVILLE | CO | 80027 | |
| TRUMAN BURGESS | 2856 WILLIAMSBURG NW | | | | WARREN | OH | 44485 | 2251 |
| TRUMAN COMBS | 314 COUNTY ROAD 223 | | | | NIOTA | TN | 37826 | 2536 |
| TRUMAN D PARKS | PO BOX 638 | | | | ELLINGTON | MO | 63638 | 0638 |
| TRUMAN D PARKS & | GLENNA L PARKS JT TEN | PO BOX 638 | | | ELLINGTON | MO | 63638 | 0638 |
| TRUMAN D. WILCOX | LINDA N. WILCOX | 21109 HAYSTACK CT | | | ASHBURN | VA | 20147 | 5409 |
| TRUMAN E ALDERMAN | 230 MAIN STREET | | | | UNIONVILLE | CT | 06085 | 1148 |
| TRUMAN E HIATT | 18304 N MAIN STREET | | | | SMITHVILLE | MO | 64089 | 8756 |
| TRUMAN E LONG | 1821 FOREST DR | | | | CAMDEN | SC | 29020 | 2019 |
| TRUMAN E SCHREFFLER | 288 WASHINGTON AVE | | | | SUNBURY | PA | 17801 | 2431 |
| TRUMAN E WALLIS | BY TRUMAN E WALLIS | 12560 LARIMER DR | | | SAINT JOHN | IN | 46373 | 9505 |
| TRUMAN G CRONKRIGHT | 14229 N STATE RD | | | | OTISVILLE | MI | 48463 | 9712 |
| TRUMAN G LEONG | 10403 E VALLEY QUAIL DR | | | | TUCSON | AZ | 85747 | 8979 |
| TRUMAN G LEWIS | 7701 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159 | 4913 |
| TRUMAN G MYERS & | VIRGINIA K WILLIAMS JT TEN | 105 DEEP STEP RD | | | CONVINGTON | GA | 30014 | 1629 |
| TRUMAN G PERSALL | 10326 NICHOLS RD | | | | MONTROSE | MI | 48457 | 9174 |
| TRUMAN GARY DAYHOFF | 12637 KEYMAR RD | | | | KEYMAR | MD | 21757 | 8607 |
| TRUMAN H GERKEN | 957 KINTYRE WAY | | | | SUNNYVALE | CA | 94087 | 4909 |
| TRUMAN J HEDDING & | MICHELE H STEPHENSON | TR UA 05/20/65 BY TRUMAN J HEDDING | CASA DE LAS CAMPANAS #652 | 46 DAVID DR | HOLLISTER | CA | 95023 | 6350 |
| TRUMAN J LOESCH | ROUTE #3 | BOX 404 | | | AVA | MO | 65608 | 9541 |
| TRUMAN J SMITH & | MARY ANN SMITH JT TEN | 8279 CARPATHIAN DR | | | WHITE LAKE | MI | 48386 | 4503 |
| TRUMAN JOSEPH FISHER III | TRUMAN JOSEPH FISHER III REVOC | PO BOX 3189 | | | NAPLES | FL | 34106 | |
| TRUMAN K TURNER | 10918 N HWY | | | | EXCELSIOR SPRINGS | MO | 64024 | 8379 |
| TRUMAN L ATKINSON TR | TRUMAN L ATKINSON LIVING TRUST | UA 04/17/95 | P O BOX 126 | 1351 RED DALE ROAD | ORWIGSBURG | PA | 17961 | 0126 |
| TRUMAN L HEMBREE | 3012 LANTZ RD | | | | DAYTON | OH | 45432 | 2516 |
| TRUMAN L REESE & | JO ANN T REESE JT TEN | 14530 W RAVENSWOOD DR | | | SUN CITY WEST | AZ | 85375 | 5630 |
| TRUMAN L REESE & | JO ANN T REESE JT TEN | 14530 W RAVENSWOOD DR | | | SUN CITY WEST | AZ | 85375 | 5630 |
| TRUMAN L SCHRAGE | 308 N BROADWAY ST | | | | CLEVELAND | IL | 61241 | 8532 |
| TRUMAN OLSON | 22022 REYNOLDS DRIVE | | | | TORRANCE | CA | 90505 | |
| TRUMAN P SIMMS JR | 738 HUMBERT SCHOOL HSE RD | | | | WESTMINSTER | MD | 21158 | 1239 |
| TRUMAN R WALLACE | 781 IRONMAN RD | | | | HARTSELLE | AL | 35640 | 6613 |
| TRUMAN R YODER | 8810 BEAVERTON RD | | | | LAKE | MI | 48632 | 9133 |
| TRUMAN S GAMBLIN | RR 2 BOX 1217 | | | | HERMITAGE | MO | 65668 | 9722 |
| TRUMAN SMITH | 1514 E 54TH ST | | | | MARION | IN | 46953 | 6224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRUMAN TAYLOR | 1539 MILITARY | | | | DETROIT | MI | 48209 2055 |
| TRUMAN W JOHNSON | 2390 COUNTY LINE ROAD | | | | MEDINA | NY | 14103 9411 |
| TRUMAN W STEWART | CLORESE STEWART JTWROS | 2032 E FELDSPAR | | | BOISE | ID | 83712 8456 |
| TRUMAN WILES | MARY ANN WILES | 1186 COUNTY ROAD 1070 | | | WILLOW SPGS | MO | 65793 3315 |
| TRUMAN WRIGHT | 1298 BENTEEN WAY S E | | | | ATLANTA | GA | 30315 3102 |
| TRUNG D NGUYEN | 40 PARK CITY COURT 10102 | | | | SACRAMENTO | CA | 95831 |
| TRUNG H NGUYEN | 411 LEWIS RD SPC 268 | | | | SAN JOSE | CA | 95111 |
| TRUNG HUYNH | 6112 GARRETT ST. | | | | JUPITER | FL | 33458 |
| TRUNG LY | 15565 SW BRIDLE HILLS DR | | | | BEAVERTON | OR | 97007 |
| TRUNG Q MA | 5628 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449 |
| TRUNG THAI & | LEN KIM TRANG | 2133 NOBLEMAN DR | | | AUSTIN | TX | 78754 |
| TRUNG THIEN LY | 14880 LAMBETH SQ | | | | CENTREVILLE | VA | 20120 |
| TRUNG TRAN | 42-12 155TH STREET | | | | FLUSHING | NY | 11355 |
| TRUSHAR PATEL | 2247 HIDDEN CREEK COURT | | | | LISLE | IL | 60532 |
| TRUSHIA KANA | 2026 MARKET CENTER | | | | DALLAS | TX | 75207 3319 |
| TRUST | LESLIE FASSBERG TTEE UA DTD | 05/30/00 | FBO BROOKE FASSBERG | 174 OCEAN AVE | HEWLETT NECK | NY | 11598 1443 |
| TRUST | LESLIE FASSBERG TTEE UA DTD | 05/30/00 | FBO JANA FASSBERG | 174 OCEAN AVE | HEWLETT NECK | NY | 11598 1443 |
| TRUST AGREEMENT OF FRANCES ROSE | DOYLE DTD 6/9/98 | JAMES W DOYLE III TTEE | 16728 BENDING OAKS | | CONROE | TX | 77385 3600 |
| TRUST CO OF AMERICA | 7103 S REVERE PKWY | | | | ENGLEWOOD | CO | 80112 |
| TRUST CO OF NEW JERSEY | TR JEFFREY R BEDDOW IRA | UA 02/11/00 | 3379 US HWY 46 APT 8J | | PARSIPPANY | NJ | 07054 1242 |
| TRUST CO OF OK, OKLAHOMA | ASSOC ANES 401K   CHANCELLOR | PO BOX 3627 | | | TULSA | OK | 74101 |
| TRUST COMPANY OF AMERICA | A/C #57840 | 7103 S REVERE PKWY | | | ENGLEWOOD | CO | 80112 |
| TRUST COMPANY OF AMERICA OMNIBUS | PO BOX 3857 | | | | ENGLEWOOD | CO | 80155 3857 |
| TRUST DEPARTMENT P/ADM | OB&T AS TTE FOR JOSE A SANTIAGO | PO BOX 801232 | | | COTO LAUREL | PR | 00780 1232 |
| TRUST FBO KENNETH D CHINSKY | U/I TR OF EILEEN CHINSKY DTD | 10/19/89 AS AMENDED KENNETH | D CHINSKY TTEE | 5525 SHADYBROOK DR | ERIE | PA | 16506 6508 |
| TRUST LIMITED PARTNERSHIP | UA 02/12/01 | C/O DOROTHY S WHITE | BOX 3518 | | MERIDIAN | MS | 39303 3518 |
| TRUST OF DONALD D MENHENETT | UAD 10/14/92 | DONALD D MENHENETT TTEE | 20169 GRANNIS ROAD | | FAIRVIEW PARK | OH | 44126 1521 |
| TRUST OF HAROLD G. SCHAEFFER U | C/O PARAMETRIC PORTFOLIO ASSOC | 1151 FAIRVIEW AVE N #200 | | | SEATTLE | WA | 98108 |
| TRUST OF JAMES R. PEARSON SR. | U/A DTD 07/17/08 UAD 07/17/08 | JAMES R PEARSON TTEE | 9333 POTTER ROAD | | FLUSHING | MI | 48433 1958 |
| TRUST OF MARIE E. DURIGAN | UAD 08/10/07 | MARIE E DURIGAN TTEE | 22320 CLASSIC COURT #437 | | LK BARRINGTON | IL | 60010 8001 |
| TRUST OF MARY ALICE HORNER | MARY ALICE HORNER AND JOHN A | HORNER JR TRUSTEES | U/A DTD 4-26-96 AS AMENDED | 3008 FONTENAY ROAD | SHAKER HTS | OH | 44120 1729 |
| TRUST U/A CHRISTOPHER L STYSKAL | FBO CHRIS STYSKAL CHRIS L BETSY | STYSKAL & DANE LEE TTEES DTD3-21-94 | 1456 WHIPPORWILL WAY | | MOUNTAINSIDE | NJ | 07092 1724 |
| TRUST U/A DTD 8/27/66 | FBO ROBERT D MC CORMICK | DONALD J HOLZMAN TTEE | 1800 MAIN PLACE TOWER | | BUFFALO | NY | 14202 3718 |
| TRUST U/W/O CHARLES VISSER | GRACE B VISSER & | BARRY COOPERBERG CO-TTEES | U/A DTD 3/5/2002 | P O BOX 3001 | BLUE BELL | PA | 19422 0750 |
| TRUST U/W/O MARIE TEVONIAN | ANAHID ISKIAN TTEE | FBO STEPHANIE TEVONIAN | 521 FIFTH AVE SUITE 1740 | | NEW YORK | NY | 10175 0003 |
| TRUST U/W/O RUTH RESTAINO | ALEXANDER A RESTAINO & | MARILYN E VITIELLO TTEES | 616 SOUTH ORANGE AVE APT 2H | | MAPLEWOOD | NJ | 07040 1040 |
| TRUST UA DTD 8/27/66 FBO | LESLIE ANN MC CORMICK | DONALD J HOLZMAN TTEE | 1800 MAIN PLACE TOWER | | BUFFALO | NY | 14202 3718 |
| TRUST UNDER THE WILL OF EDWARD | A SAHLI JR DTD 8/11/95 | LYNDA G SAHLI TTEE | LISA K OWENS TTEE | 241 MCKINLEY ROAD | BEAVER FALLS | PA | 15010 1150 |
| TRUSTEE MARIETTA | PEDIATRIC ASSOC PC PROF | SHARING TR 9-4-70 | ATTN: DR. WILLIAM R. MCLEAN | 371 HAVEN LANE NE | MARIETTA | GA | 30066 3627 |
| TRUSTEE OF | GOOD SIGNS MPP PLAN | FBO STEPHEN MICHAEL MUSIL | 229 BROADBAY DR | | KILL DEVIL HL | NC | 27948 8601 |
| TRUSTEE OF | PAUL J RINALDI | MPP/PS PLAN | FBO PAUL RINALDI | 714 LYNMAR WAY | UNION | NJ | 07083 7106 |
| TRUSTEE OF | PMJ CONSULTANTS INC PS PLAN | 3 PITCHING WAY | | | SCOTCH PLAINS | NJ | 07076 2911 |
| TRUSTEES | ANTHONY J GAJDOSTIK & | PATRICIA ANN GAJDOSTIK FAMILY | TRUST UA 08-07-96 | W679 FOUNDRY RD | NEW HOLSTEIN | WI | 53061 9741 |
| TRUSTEES BARRATTS CHAPEL | CEMETERY U-A DTD 08-17-1780 | C/O SAMUEL SHUMAR | 7889 BAY ROAD | | FREDERICA | DE | 19946 1752 |
| TRUSTEES FISK MEMORIAL | UNITED METHODIST CHURCH | 106 WALNUT ST | | | NATICK | MA | 01760 2025 |
| TRUSTEES FOR JOHN A FLETCHER | 2ND MEMORIAL FUND U-A DAT | 11/24/54 | C/O JUDITH FLETCHER WOODBURY | PO BOX 203 | ORRS ISLAND | ME | 04066 0203 |
| TRUSTEES OF BELLE | PRESBYTERIAN CHURCH OF BELLE | WEST VIRGINIA | ATTN COLLEN M KUHNTREASURE | 2501 E DU PONT AVE | BELLE | WV | 25015 1310 |
| TRUSTEES OF CAMP SANCTA | MARIA | TR DTD 4/14/53 | ST PETER & PAUL CHURCH | 7685 GRANDVILLE | DETROIT | MI | 48228 3321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRUSTEES OF MADERA UNITED | METHODIST CHURCH | PO BOX 527 | | | MADERA | PA | 16661 | 0527 |
| TRUSTEES OF MIDDLE CREEK | EVANGELICAL UNITED BRETHREN | CHURCH WASHINGTON TOWNSHIP | PAULDING COUNTY OHIO | C/O DARWIN MCCLURE 21460 RD 48 | GROVER HILL | OH | 45849 |
| TRUSTEES OF MOUNT VERNON | CHURCH | PO BOX 18 | | | VERNON HILL | VA | 24597 | 0018 |
| TRUSTEES OF NATIONAL | BUSINESS SUPPLY CORP PENSION | FUND U-A DTD 5/15/72 | PO BOX 5423 | 2 LUDLOW DRIVE | TRENTON | NJ | 08638 | 2404 |
| TRUSTEES OF READING LODGE OF | PERFECTION | 310 S 7TH AVENUE | PO BOX 6013 | | READING | PA | 19610 | 0013 |
| TRUSTEES OF ST PAULS | EVANGELICAL LUTHERAN CHURCH | SARVER PA | ATTN WALTER J ANDERSON | 217 EDGEWOOD DR | SARVER | PA | 16055 | 9261 |
| TRUSTEES OF THE CHARLIES | CHEVROLET INC EMPLOYEES RET | FUND DTD 1/1/72 | 300 BRACKENWOOD CIRCLE | | PALM BEACH GARDENS | FL | 33418 | 9029 |
| TRUSTEES OF THE CYRIL HENIUS | MEMORIAL FUND | C/O EUGENE A LIBERATI | 1536 WESTMINSTER ST | | PROVIDENCE | RI | 02909 | 1602 |
| TRUSTEES OF THE ELMHURST | CEMETERY COMPANY SPECIAL | CARE FUND U-A DTD 4/29/68 | C/O ELMHURST CEMETERY COMPANY | 1212 E WASHINGTON ST | JOLIET | IL | 60433 | 1236 |
| TRUSTEES OF THE FIRST | CHRISTIAN CHURCH OF CAMERON | 7 NORTH AVE | | | CAMERON | WV | 26033 | 1120 |
| TRUSTEES OF THE FIRST | CONGREGATIONAL CHURCH OF | RANDOLPH | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | RANDOLPH | MA | 02368 | 4707 |
| TRUSTEES OF THE FIRST SPICE | MIXING PROFIT SHARING TRUST | 33-33 GREENPOINT AVE | | | LONG ISLAND CITY | NY | 11101 | 2011 |
| TRUSTEES OF THE LYNN STREET | CHURCH OF CHRIST | 1714 LYNN ST | | | PARKERSBURG | WV | 26101 | 3409 |
| TRUSTEES OF THE MARGARET | KESSLER MARSHALL FOUNDATION | FOR YOUTH AUBURN ILLINOIS | 14100 STATE RT 4 | | AUBURN | IL | 62615 |
| TRUSTEES OF THE PERMANENT | MEMORIAL RELIEF FUND OF | CORNUCOPIA LODGE # 563 F & A | M | PO BOX 1455 LINDEN HILL STAT | FLUSHING | NY | 11354 | 7455 |
| TRUSTEES OF THE SICOLI & | MASSARO PENSION TRUST | BOX 825 | | | NIAGARA FALLS | NY | 14302 | 0825 |
| TRUSTEES OF THE TOWN OF BATH | C/O SELECTMEN TOWN OF BATH | | | | BATH | NH | 03740 |
| TRUSTEES OF TURNER FREE | LIBRARY OF RANDOLPH MASS | ATTN R D MARDEN TREASURER | 15 FAIRMOUNT STREET | | RANDOLPH | MA | 02368 | 4707 |
| TRUSTEES OF WARWOOD | PRESBYTERIAN CHURCH WHEELING | WEST VIRGINIA U-W VIRGINIA M | MORRIS | NORTH 23RD ST & WARWOOD AVE | WHEELING | WV | 26003 |
| TRUSTEES OF WEST SPRING | CREEK CEMETERY ASSOCIATION | C/O MRS PAULINE MULLIGAN | R D 2 | | CORRY | PA | 16407 | 9802 |
| TRUSTEES ST ANDREWS | METHODIST CHURCH | 1210 20TH ST | | | PARKERSBURG | WV | 26101 | 3420 |
| TRUSTEES ST JOHNS COMMANDERY | NO 01-K T | 818 MARKET STREET | | | WILMINGTON | DE | 19801 | 3011 |
| TRUSTEES UNDER DECLARATION TR | GIOVANNI NACCARELLI TTEE | CATHERINE NACCARELLI TTEE | U/A DTD 11/13/1995 | 519 HUDSON ST | INVERNESS | FL | 34452 | 5946 |
| TRUSTON L DAVIS III TRUSTEE | U/A DTD 11/18/02 | TRUSTON L DAVIS III TRUST | P.O. BOX 505 | | HOCKESSIN | DE | 19707 |
| TRUYEN LUU | 89-08 68TH AVE | | | | FOREST HILLS | NY | 11375 | 5720 |
| TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150 |
| TRYFON BAKOPOULOS | 3008 WINCHELL AVE | | | | KALAMAZOO | MI | 49008 | 2176 |
| TRYGVE LONNEBOTN | S 7708A LUCILLE LANE | | | | MERRIMAC | WI | 53561 | 9567 |
| TRYGVE O HONAAS | 391 CO RD 319 | | | | JACKSON | MO | 63755 | 8084 |
| TRYNTJE DE WINKLE | 3438 LYNWOOD RD. | | | | MELBA | ID | 83641 |
| TRYON TRUCKING, INC | ATR INC | 700 AMERICAN AVE STE 301 | | | KING OF PRUSSA | PA | 19406 | 4031 |
| TSA INC & DIANNE ISKOVIC | CO-TTEES U/W/O DORA B SCHMIDT | FBO ELLEN S SILK | 3541 ROYAL WOODS DR | | SHERMAN OAKS | CA | 91403 | 4213 |
| TSAI JEON HUANG | 11433 SADDLEVIEW PLACE | | | | NORTH POTOMAC | MD | 20878 | 3862 |
| TSALIK PASKAR | 3402 TERRAPIN ROAD | | | | PIKESVILLE | MD | 21208 |
| TSAN-MING CHOU & | YUH-SHAN CHOU | 308 ELDORADO ST | | | ARCADIA | CA | 91006 |
| TSANIO B DONTCHO | 9929 ARLETA AVE | | | | ARLETA | CA | 91331 | 4503 |
| TSAO-HSIU HSI | 7175 BLUE HILL DR | | | | SAN JOSE | CA | 95129 | 3621 |
| TSAREVA MISHEVA | 33-23, 60TH STREET | | | | WOODSIDE | NY | 11377 | 2219 |
| TSCHIGGFREY FAMILY LIVING TRUST | UAD 02/08/1994 | 20904 FRAZHO RD | | | SAINT CLAIR SHORES | MI | 48081 |
| TSE-CHIH HSU | 2395 AVENIDA DE GUADALUPE | | | | SANTA CLARA | CA | 95054 |
| TSE-MEI HSU & | YI-MING HUANG | 20 YELLOWSTONE DRIVE | | | NEW ORLEANS | LA | 70131 |
| TSE-MIEN JACKIE KAMDANG & | CYNTHIA KAMDANG & | NIKOM K KAMDANG | 15016 N 48TH WAY | | SCOTTSDALE | AZ | 85254 |
| TSEHAY BERAYES MEHTSUN | 9651 SHERMAN OAKS CT | | | | FAIRFAX | VA | 22032 | 2816 |
| TSEHAY SAMUEL ROBI & | RAKEB ABBAY TILAHUN | 12606 VEIRS MILL RD APT 103 | | | ROCKVILLE | MD | 20853 |
| TSI SHAN YU TTEE | WAI LAN YU TTEE | TSI SHAN YU FAMILY TRUST | U/A DTD 7/22/03 | 4102 TREEHAVEN DR | ARLINGTON | TX | 76016 | 4618 |
| TSI VAN YU | 4102 TREEHAVEN DR | | | | ARLINGTON | TX | 76016 | 4618 |
| TSIU CHIU CHAN & | VIVIENNE C CHAN | DESIGNATED BENE PLAN/TOD | 1633 CAMERO DR | | CARROLLTON | TX | 75006 |
| TSOSIE L. WOOD | 11650 E. CLARENDON AVE | | | | SCOTTSDALE | AZ | 85256 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TSP PROFIT SHARING PL DTD2/27/04 | THOMAS POEHLER TTEE | 1906 KINGS PASS | | | HEATH | TX | 75032 | 5969 |
| TSTMTRY TRST FBO ROBERT HATCH | LINDA WILLIAMS TTEE | LINDA C WILLIAMS TTEE | 595 W. GRANADA BLVD. | SUITE 1 | ORMOND BEACH | FL | 32174 | 5190 |
| TSU MEI LANDRY | 109 SANDAGER AVE | | | | JEANERETTE | LA | 70544 | 6007 |
| TSU-YU HO | 9/F, NO. 35, SEC. 2 | MU-SHIN ROAD | | TAIPEI, TAIWAN | | | |
| TSUEY Y LOUIE | 67-91 DARTMOUTH STREET | | | | FOREST HILLS | NY | 11375 | 4147 |
| TSUGUYASU WADA | 2716 COLONY RD | | | | ANN ARBOR | MI | 48104 | 6559 |
| TSUI HUI HO FAMILY TRUST | U/A DTD 03/24/2004 | TSUI H HO TTEE | 41054 CORRIEA CT | | FREMONT | CA | 94539 | |
| TSUI JU LEE HSIA & | TA-KAI HSIA | 1107 SAMSTAG CT | | | NAPERVILLE | IL | 60563 | |
| TSUI-HSIA CHI | FL 19-6 #125 SEC 2 | CHUNG CHENG EAST | TANSHUI TAIPEI | TAIWAN | | | |
| TSUNEKO S HELLERSTEIN | 1280 ELLIS ST | APT#7 | | | SAN FRANCISCO | CA | 94109 | 7652 |
| TSUNG CHENG | 70 W. LEMON AVENUE | | | | ARCADIA | CA | 91007 | |
| TSUNG CHI HSU | P.O. BOX 65-151 | TAICHUNG CITY | | TAIWAN R.O.C | | | |
| TSUNG K LEE | CHARLES SCHWAB & CO INC CUST | 1560 FORDHAM COURT | | | MOUNTAIN VIEW | CA | 94040 | |
| TSUNG KAI LEE | CUST THEODORE T LEE UGMA CA | 1560 FORDHAM CT | | | MOUNTAINVIEW | CA | 94040 | 3029 |
| TSURUDOME DECDNTS TR B | PEGGY F TSURUDOME TTEE UA | DTD 04/08/81 | 898 BEECH AVE | | CHULA VISTA | CA | 91911 | 1107 |
| TSUTE YANG & | MRS LUCY YANG JT TEN | 2375 RANGE AVE | APT 53 | | SANTA ROSA | CA | 95403 | 9420 |
| TSUTOMU HONDA TRUST | TSUTOMU HONDA TTEE | U/A DTD 06/23/1992 | 1634 NUUANU AVE APT 416 | | HONOLULU | HI | 96817 | 3251 |
| TSUYOSHI MURA & | MIE MURA JT TEN | 18009 CORDARY AVE | | | TORRANCE | CA | 90504 | 3816 |
| TSUYOSHI TANAKA | 3-18-14 NISHINAGAZUMI MINAMI-KU | FUKUOKA-SHI FUKUOKA-KEN | 811-1361 | JAPAN | | | |
| TSZ LAU | 3219 SHADOWLEAF DR | | | | HOUSTON | TX | 77082 | |
| TSZ PAN CHAN | UNIT 4, 25/F, MAN SAM HSE, | KING TIN CRT, | SHATIN | HONG KONG | | | |
| TTE DUDLEY J BALL | TTE DONALD E BALL TTEE | U/A/D 10/21/70 | FBO JEWELL P JENISON | 10535 LEMORAN AVE | DOWNEY | CA | 90241 | 2835 |
| TTEES OF HAROLD C BROWN & CO LLC | PSP 401(K) PLAN DTD 6-28-03 | FBO DEBORAH A STAURING | ONE HSBC CENTER - SUITE 3800 | | BUFFALO | NY | 14203 | 2898 |
| TTEES OF RUSSELL D | MITCHELL ASSOC INC PROFIT | SHARING 401K PL UA 12/15/78 | 2760 CAMINO DIABLO | | WALNUT CREEK | CA | 94597 | 3906 |
| TTEES OF WHATCOAT METH CHURCH INC | ATTENTION: C/O MRS PATRICIA BRADFOR | 4502 OUTTEN ROAD | | | SNOW HILL | MD | 21863 | 4224 |
| TTT INC | GRIGORI DMITRIEV | APTDO 263 | 08750 MOLINS DE REI | BARCELONA SPAIN | | | |
| TTTC | ATTN TYRONE TODD JUE | INVESTMENT CLUB | 541 3RD AVE | | SAN FRANCISCO | CA | 94118 | 3901 |
| TU BUI | 3221 QUAIL RUN | | | | CORPUS CHRISTI | TX | 78414 | |
| TU HUYNH | 14121 BEAR CREEK DR. | | | | BOYDS | MD | 20841 | |
| TUAN A NGUYEN | 811 OAKMONT AVE | | | | SUN CITY CENTER | FL | 33573 | 5138 |
| TUAN ANH HA | CHARLES SCHWAB & CO INC CUST | 283 TURQUESA CT | | | SAN JOSE | CA | 95116 | |
| TUAN ANH PHAM JR | 490 CANFIELD CT. | | | | SUISUN CITY | CA | 94585 | |
| TUAN AZMIN BURAH | 1204 LOCUST AVENUE | | | | HALETHORPE | MD | 21227 | |
| TUAN GUI K CHENG | 1603 JOYCE LANE | | | | MACOMB | IL | 61455 | 2642 |
| TUAN MANH NGUYEN | CHARLES SCHWAB & CO INC CUST | 3091 PROMENADE | | | COSTA MESA | CA | 92626 | |
| TUAN NGUYEN | & DIEM MAI JTTEN | 1751 CAMARGO DER | | | SAN JOSE | CA | 95132 | |
| TUAN PHAM | 7808 EAST TEAL LANE | | | | ORANGE | CA | 92869 | |
| TUAN Q TRAN | PO BOX 40706 | | | | INDIANAPOLIS | IN | 46240 | 0706 |
| TUAN T TRAN | CALVIN W TRAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 12100 CEDAR ST | | SHAWNEE MISSION | KS | 66209 | |
| TUAN T TRAN | CHARLES SCHWAB & CO INC CUST | 12100 CEDAR ST | | | SHAWNEE MISSION | KS | 66209 | |
| TUAN TRAN | 12100 CEDAR ST | | | | SHAWNEE MISSION | KS | 66209 | |
| TUAN VINH & | NGA BICH NGUYEN | 983 MALLARD DR | | | COPPELL | TX | 75019 | |
| TUAN VU | 5252 KIMBARK WOODS | | | | MEMPHIS | TN | 38134 | |
| TUANI TUANI | 972 LUCKY BAMBOO DR | | | | HENDERSON | NV | 89052 | |
| TUBARUS CHISHOLM | PO BOX 15357 | | | | WASHINGTON | DC | 20003 | |
| TUCKER CHAN | 117 LINDEN LN | | | | PRINCETON | NJ | 08540 | 3829 |
| TUCKER FOX HENTZ | 11617 SPOTTED HORSE DR | | | | AUSTIN | TX | 78759 | 4256 |
| TUCKER P WATERMAN | 747 RIVEN ROCK ROAD | | | | SANTA BARBARA | CA | 93108 | 1133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TUCKER WESTERFIELD ALLEN | PO BOX 1360 | | | | SILOAM SPRINGS | AR | 72761 |
| TUDOR A MARKS | YVONNE A MARKS | 6780 OAKHILLS DR | | | BLOOMFIELD | MI | 48301 | 3239 |
| TUEN-JIUN ZEE | CGM IRA ROLLOVER CUSTODIAN | 1709 WINDSOR ROAD | | | SAN MARINO | CA | 91108 | 2527 |
| TUESDAY PAN INVESTORS CLUB | AN INVESTMENT CLUB | 17106 BURBANK BLVD | | | ENCINO | CA | 91316 |
| TUESDAY SHORTY | # 2 | 4723 NORTH VIRGINIA AVENUE | | | CHICAGO | IL | 60625 | 3707 |
| TUFFIELD LATOUR | 7 JUNIPER CIRCLE | | | | SARANAC LAKE | NY | 12983 |
| TUGGIN LONG | 5304 OLIVER CT | | | | CLAYTON | NC | 27520 |
| TUGTEKIN GOKAYDIN & | GONUL Y CLARK & | CHARLES EDWARD CLARK | 25800 MATFIELD DR | | TORRANCE | CA | 90505 |
| TUHR G BARNES | 4721 STAR RIDGE LN | | | | FRISCO | TX | 75034 | 5129 |
| TUI EDWIN J KAUFMAN TR 4/15/55 | AJ LICHENSTEIN ,D R GLYN,JACLYN LIC | TENSTEIN & KAREN ANN LICHTENSTEIN | 6768 10TH AVE N APT 201 | | LAKEWORTH | FL | 33467 | 1489 |
| TUJAYAR ENT INC-2 DBA TUBE LIG | 1346 PIONEER WAY | | | | EL CAJON | CA | 92020 |
| TUKARAM NATHALAL SAVDHARIA | CHARLES SCHWAB & CO INC.CUST | 206 VIA MALAGA | | | SAN CLEMENTE | CA | 92673 |
| TULA ARGIRIS | 116 RAVENWOOD WAY | | | | SO SAN FRANCISCO | CA | 94080 | 5813 |
| TULA BAZEOS | 1499 ANTLER CT | | | | ROCHESTER HLS | MI | 48309 | 2555 |
| TULA CARRIE PANAS | 1635 N MILDRED ST | | | | DEARBORN | MI | 48128 |
| TULA KAVADIAS | 8115 OAKWOOD AVENUE | | | | MUNSTER | IN | 46321 | 1426 |
| TULIO BLUNDUN | CALLE EL CASTANO #53 | QTA.MARANDUA-URB.EL PARRAL | BARQUISIMETO-EDO-LARA | VENEZUELA 3001 | | | |
| TULIO E PONTACOLONI | BOX 483 | | | | NORTHWOOD | NH | 03261 | 0483 |
| TULIO L VICINI | 349 3RD ST | PO BOX 112 | | | COLVER | PA | 15927 | 0112 |
| TULIO OTERO | 1032 RESERVE DR | | | | ELGIN | IL | 60124 |
| TULIP STREET CHRISTIAN | CHURCH | 900 TULIP STREET | | | MITCHELL | IN | 47446 | 1638 |
| TULL A GARNER | 30 SILENT BROOK CT | | | | LAKE ST LOUIS | MO | 63367 | 2610 |
| TULLIO BELLARDINI IRA | FCC AS CUSTODIAN | 57 SEMINOLE AVE | | | ROCKAWAY | NJ | 07866 | 2419 |
| TULLIO DEFILIPPIS | CUST LISA ANN DEFILIPPIS UGMA NY | 6334 WOODLAKE RD | | | JUPITER | FL | 33458 | 2445 |
| TULLIO FERRARA | CHARLES SCHWAB & CO INC CUST | 13 WINDINGBROOK WAY | | | HOLMDEL | NJ | 07733 |
| TULLIO FERRARA & | ELIZABETH L FERRARA | 13 WINDINGBROOK WAY | | | HOLMDEL | NJ | 07733 |
| TULLIO GATTI & | MRS CINDI GATTI JT TEN | 19 JOSHUA DR | | | WEST SIMSBURY | CT | 06092 | 2123 |
| TULLIO J GELSOMINI & | SILVIO J GELSOMINI JT TEN | 56 LAFLIN RD | | | WILKES-BARRE | PA | 18702 | 7236 |
| TULLIO J O'REILLY | PO BOX 2717 | | | | CHRISTIANSBURG | VA | 24068 | 2717 |
| TULLIO L BELLARDINI & | VIRGINIA BELLARDINI | JT TEN | 57 SEMINOLE AVE | | ROCKAWAY | NJ | 07866 | 2419 |
| TULLIO S PAOLOTLI & | MARGARET B PAOLOTLI JT TEN | 1926 OWEGO TURNPIKE | | | HONESDALE | PA | 18431 |
| TULLY & CO INVESTMENTS LLC | 481 HANOVER ST | | | | MANCHESTER | NH | 03104 | 5105 |
| TULLY ALDEN WILLIAMS | CHARLES SCHWAB & CO INC CUST | 1478 MONTELEGRE DR | | | SAN JOSE | CA | 95120 |
| TULSI H PATEL | 1 SURREY LN | | | | OSSINING | NY | 10562 | 3006 |
| TULY WONG JR | MEI CAI WONG JT TEN | 12791 W SILVERBROOK | | | BOISE | ID | 83713 | 1450 |
| TUNC TOKER | 4 LONGFELLOW PLACE | APT. 3804 | | | BOSTON | MA | 02114 | 2835 |
| TUNCAY ERTAN MD | CHARLES SCHWAB & CO INC CUST | 510 HILLCREST DR | | | ALEXANDRIA | LA | 71301 |
| TUNDE ODENIYI | 3414 E HANNA AVENUE | | | | TAMPA | FL | 33610 |
| TUNDRA L NELOMS | PO BOX 441382 | | | | DETROIT | MI | 48244 | 1382 |
| TUNESIA JACKSON | 7740 W. LITTLE YORK RD. #1611 | | | | HOUSTON | TX | 77040 |
| TUNG GOON WONG | PHYLLIS ESTELLE WONG | 8727 COOPERSTON WAY | | | ELK GROVE | CA | 95624 | 3068 |
| TUNG PO CHAN & | SUET YU CHAN JT TEN | 11 PORTAGE CROSSING | | | FARMINGTON | CT | 06032 | 2737 |
| TUNG SANG WONG | CHARLES SCHWAB & CO INC.CUST | 1350 HONEYHILL DR | | | DIAMOND BAR | CA | 91789 |
| TUNG VAN HUNG & | AI YOU FANG | 3827 TWIN FALLS CT | | | SAN JOSE | CA | 95121 |
| TUNG-CHING TSAO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20073 WHEATON DR | | CUPERTINO | CA | 95014 |
| TUNIS E KELDERMAN & | ELIZABETH J KELDERMAN | 2441 FORD AVE | | | OSKALOOSA | IA | 52577 |
| TUNIS M SMITH JR | 1413 DALE DR | | | | SAVANNAH | GA | 31406 | 5001 |
| TUOC PHAM | 1880 MEMORIAL DR | | | | CHICOPEE | MA | 01020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TUONG DO | 2966 RAMPART ST | | | | LAFAYETTE | IN | 47909 |
| TURA ROSE SUGDEN | 22 HILL ST APT A | | | | SAN FRANCISCO | CA | 94110 |
| TURAN GONEN | 5347 RIDGEFIELD AVE | | | | CARMICHAEL | CA | 95608 |
| TURBO X INC | ATTN: ROBERT KELLER | 1270 EL CENTRO DRIVE | | | THOUSAND OAKS | CA | 91362 | 2158 |
| TURCZAN FAMILY FOUNDATION | 518 N ALTA VISTA AVE | | | | MONROVIA | CA | 91016 | 1631 |
| TURIST VENABLE | 6025 MACEO LANE | | | | FORT WORTH | TX | 76112 | 7951 |
| TURKEL PARTNERS LP | USA | 11 ARROWHEAD WAY | | | WESTON | CT | |
| TURL G WHITECOTTON | TOD - NANCY WHITECOTTON | 15048 E 425 NORTH ROAD | | | HEYWORTH | IL | 61745 | 9292 |
| TURL G WHITECOTTON IRA | FCC AS CUSTODIAN | 15048 E 425 NORTH ROAD | | | HEYWORTH | IL | 61745 | 9292 |
| TURLEY WINE CELLARS, INC | MGR: PARAMETRIC PORTFOLIO ASSO | 3358 ST HELENA HWY N | | | SAINT HELENA | CA | 94574 |
| TURNER A FUSS III | 710 MC ARTHUR BLVD | | | | WARNER ROBINS | GA | 31093 | 3224 |
| TURNER C HENTON JR | 16729 ROSEMONT | | | | DETROIT | MI | 48219 | 4116 |
| TURNER CHRISTIAN WAUGH | 4713 SINCLAIR AVE | | | | AUSTIN | TX | 78756 |
| TURNER FAMILY A 1 TRUST | U/A DTD 10/01/1993 | J T TURNER TTEE | PO BOX 580 | | MORIARTY | NM | 87035 |
| TURNER NICHOLS NEWTON | 2706 SHEPHERDS GLN | | | | WICHITA FALLS | TX | 76308 |
| TURNER S RANDALL | 3944 MOORES LANE | | | | LANEXA | VA | 23089 | 5600 |
| TURNER THOMAS MILLS | 800 BERWYN LANE | | | | NEWARK | OH | 43055 | 1672 |
| TURNER WAYNE COVEY AND | CARLEY COVEY JTWROS | 18 WOODSIDE DR | | | N LITTLE ROCK | AR | 72120 | 9675 |
| TURNER WILSON | 604 MAGNOLIA RD | | | | JOPPA | MD | 21085 | 4119 |
| TURNEY E BOWSER | RD #6 | 1436 SR 314 | | | MANSFIELD | OH | 44903 |
| TURNOR DIXON HICKS | PO BOX 100069 | | | | FT WORTH | TX | 76185 | 0069 |
| TURNOR HICKS | 100 CHESTNUT ST | | | | BOSTON | MA | 02108 | 1120 |
| TUSCAN LODGE #360 | 5015 WESTMINSTER PLACE | | | | SAINT LOUIS | MO | 63108 | 1118 |
| TUSCO ASHER | 7011 BURWELL | | | | DETROIT | MI | 48210 | 1534 |
| TUSCOLA NATIONAL BANK | TTEE ADELE LIBMAN TRUST | UAD 1/21/88 | P O BOX 110 | | TUSCOLA | IL | 61953 | 0110 |
| TUSEDA GRAGGS | 1100 CHESAPEAKE DR | | | | PITTSBURG | CA | 94565 |
| TUSHAR J VACHHARAJANI & | VIDULA TUSHAR VACHHARAJANI TEN COM | 8876 CENTER GROVE PLACE CT | | | CLEMMONS | NC | 27012 |
| TUSHAR R RAVURI | & DHARA T RAVURI JTTEN | 2424 GREENBROOK DR | | | LITTLE ELM | TX | 75068 |
| TUSHAR S PARIKH | CUSTODIAN UNDER MI UGMA FOR | SEJAL T PARIKH | 1960 S. HAMMOND LAKE DR. | | BLOOMFIELD | MI | 48302 |
| TUSHAR SARNAIK | 22307 65 AVE WEST | | | | MOUNTLAKE TERRACE | WA | 98043 |
| TUSHING Y FONG TRUSTEE | U/A/D 10/12/92 | THOMAS K FONG & TUSHING Y FONG | REV LIVING TRUST | 4019 YORBA LINDA BLVD | ROYAL OAK | MI | 48073 | 6459 |
| TUSTIN MORTUARY INC. | A CALIFORNIA CORP. | 220 E. MAIN ST. | | | TUSTIN | CA | 92780 | 4410 |
| TUTTLE VISION, INC | SB SUPER SIMPLIFIED 401K | FBO GINA TUTTLE | 321 S SAN VICENTE BLVD #906 | | LOS ANGELES | CA | 90048 | 3354 |
| TUVAO GUNTER | 514 SUNFLOWER AVE. | | | | PATTERSON | CA | 95363 |
| TUYEN TT HA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 88 FOSTER RD | | VESTAL | NY | 13850 |
| TUYEN VO & | CARL CASE JT WROS | 380 N LAKE RD | | | BIRMINGHAM | AL | 35242 |
| TUYET A LAM | 212 SECOND AVENUE | | | | PISCATAWAY | NJ | 08854 | 3520 |
| TUYET THI BUI | 37 CASCADE DR | | | | PENFIELD | NY | 14526 |
| TUYET THI BUI | MITCHELL H NGUYEN | UNTIL AGE 21 | 37 CASCADE DR | | PENFIELD | NY | 14526 |
| TUYET TOTH | CHARLES SCHWAB & CO INC CUST | 1540 RANCHO HILLS DR | | | CHINO HILLS | CA | 91709 |
| TVIC-TRUE VINE INVESTMENT CLUB | RONALD G SMITH PRESIDENT | 159 WOODLAKE DR | | | PINEVILLE | LA | 71360 | 4762 |
| TWAN RHYNE | 6912 ALLISON ST. #C5 | | | | HYATTSVILLE | MD | 20784 | 2040 |
| TWANDA L THIRKILL | CHARLES SCHWAB & CO INC CUST | 1002 CLARK CT | | | DAVIS | CA | 95616 |
| TWC MANAGEMENT CO INC TR | UA 08/24/2004 | BERNARD L JACQUES TRUST | 5445 DTC PARKWAY STE 415 | | GREENWOOD VLG | CO | 80111 |
| TWEEDIE BROWN & ANTHONY BROWN & | CHARLES BROWN JT TEN | PO BOX 1586 | | | SUMMERVILLE | SC | 29484 | 1586 |
| TWELVE OAKS HOME SOCIETY | 3004 N TWELVE OAKS DR | | | | PEORIA | IL | 61604 | 1480 |
| TWENTY GUYS AND A BEER | INVESTMENT CLUB | ATTN: DAVID J. KUSNESKE | 49 PRESTONWOOD LANE | | EAST AMHERST | NY | 14051 | 1685 |
| TWENTY-FIRST CENTURY FAMILY | INVESTMENT CLUB | 7755 YARDDY DR #411D | | | TAMARAC | FL | 33321 | 0843 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TWICE SIM SPA A/C TWICE SIM SPA | PIAZZA AFFARI 5 | | | 20123 MILAN | | | |
| TWILA DANZIG TTEE FOR THE | DANZIG FAMILY SURVIVOR'S TRUST | DTD 7-6-97 | 2122 CENTURY PARK LANE #117 | | LOS ANGELES | CA | 90067 | 3317 |
| TWILA J ASSELSTINE | CHARLES SCHWAB & CO INC CUST | 180 E DANA DR | | | SHELTON | WA | 98584 | |
| TWILA J CANIPE | 410 SNEAD DR | | | | LADY LAKE | FL | 32159 | 3259 |
| TWILA J SHULTZ | 4 FOREST RIDGE COURT | | | | TIMONIUM | MD | 21093 | 2912 |
| TWILA M MCKELVEY | 3970 OAK ST | | | | EUGENE | OR | 97405 | 3953 |
| TWILA M SLACK | 639 MONTGOMERY DR | | | | SPRINGHILL | LA | 71075 | 4951 |
| TWILA SEEFELDT | 304 NW TRUE ST | | | | PULLMAN | WA | 99163 | |
| TWILA W HARRIS | 745 E RIDDLE AVE | | | | RAVENNA | OH | 44266 | 3309 |
| TWILLIAM ROBERTS | 103 W. PARK ROW DR | | | | ARLINGTON | TX | 76010 | |
| TWIN LAKE ENTERPRISES | LLC | 10022 HAMMOCKS BLVD | UNIT 201 | | MIAMI | FL | 33196 | 3765 |
| TWIN LAKES INVESTMENTS | LLC | C/O MICHAEL F. LACKLAND, | MANAGER | 290 US HIGHWAY 22W | GREENBROOK | NJ | 08812 | 1808 |
| TWIN OAKS DENTAL | SOLE PROPRIETORSHIP | ATTN ANITA THOMAS DDS | 4825 MARYSTONE BLVD | | ANDOVER | MN | 55304 | 1633 |
| TWIN RIVER TORNADOES | ATTN RINGGOLD COUNTY EXTENSION | 101 NORTH POLK | | | MT AYR | IA | 50854 | 1734 |
| TWIN VALLEY 4-H CLUB | ATTN RUTH E BIVER | N4829 COUNTY HWY O | | | SPOONER | WI | 54801 | 8607 |
| TWIN-BEE ORCHARD | C/O PAUL A BLATTNER | 12268 5 MILE RD NE | | | LOWELLRTE 1 | MI | 49331 | 9723 |
| TWINBROOK MANAGEMENT COMPANY L | A PARTNERSHIP | 2060 TWINBROOK RD | | | BERWYN | PA | 19312 | |
| TWO ISLAND DEVELOPMENT CO PSP | GARY COHEN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180 | 2877 |
| TWO SIGMA CONSTELLATION US MASTER FUND, | LTD. C/O TWO SIGMA INVESTMENTS, LLC | 379 WEST BROADWAY | | | NEW YORK | NY | 10012 | 4302 |
| TWO SIGMA EQUITY PORTFOLIO, LLC C/O TWO SIGM | 379 WEST BROADWAY | | | | NEW YORK | NY | 10012 | 4302 |
| TWO SIGMA INVESTMENTS, LLC | F/AO PRIME BROKERAGE | 379 WEST BROADWAY, 5TH FLOOR | | | NEW YORK | NY | 10012 | 5121 |
| TWO SIGMA JUPITER PORTFOLIO, LLC C/O TWO SIGM | 379 WEST BROADWAY | | | | NEW YORK | NY | 10012 | 4302 |
| TWO SIGMA JUPITER PORTFOLIO, LLC-JA C/O TWO S | 379 WEST BROADWAY | | | | NEW YORK | NY | 10012 | 5121 |
| TWO SIGMA JUPITER PORTFOLIO, LLC-JC C/O TWO S | 379 WEST BROADWAY | | | | NEW YORK | NY | 10012 | 4302 |
| TWO SIGMA SPECTRUM PORTFOLIO, LLC C/O TWO S | 379 WEST BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10012 | 5121 |
| TWYLA A GERARD | 568 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439 | 1394 |
| TWYLA CHRISTIANSEN | 2401 ERNA ST | | | | CPE GIRARDEAU | MO | 63701 | |
| TWYLA D JOHNSON | 7111 APTOS BEACH CT | | | | SAN JOSE | CA | 95139 | 1502 |
| TWYLAH E HAIL | 1680-102 PIPER LANE | | | | CENTERVILLE | OH | 45440 | 5063 |
| TWYLAH R BRIMM | 39459 VAN DYKE #505 | | | | STERLING HEIGHTS | MI | 48313 | 4661 |
| TY B FELTEN | 227 RIDGEWOOD DR | | | | COUNCIL BLFS | IA | 51503 | 2015 |
| TY C VOIGT & | GAIL E VOIGT | 40882 FIRESTEEL DR | | | STERLING HEIGHT | MI | 48313 | |
| TY COLE GILLIGAN | 113 BRADFORD RD | | | | HANOVER | MA | 02339 | 2635 |
| TY G JONES | 900 VANGUARD PL | | | | LANCASTER | TX | 75146 | |
| TY HARRIS | PO BOX 170609 | | | | BIRMINGHAM | AL | 35217 | 0609 |
| TY INVESTMENTS LLC | 600 NE 19TH STREET | | | | OKLAHOMA CITY | OK | 73105 | 8006 |
| TY L FAULKNER | CHARLES SCHWAB & CO INC CUST | 50041 TOTTENHAM COURT | | | CANTON | MI | 48187 | |
| TY NOYES | 1513 AVENUE C | | | | KEARNEY | NE | 68847 | 6140 |
| TY PENFOLD | 14017 COTTONWOOD CIRCLE | | | | STERLING | CO | 80751 | |
| TY R HOCKER & | TERESA A HOCKER JT TEN | 706 TERRI DR | | | BROOKVILLE | OH | 45309 | 1382 |
| TY WHEELER | 20250 MT VIEW RD NE | | | | DUVALL | WA | 98019 | |
| TYAN LEE & | YEN YEN LEE | DESIGNATED BENE PLAN/TOD | 10402 ALMOND ST | | RANCHO CUCAMONGA | CA | 91737 | |
| TYANNA FLYNN | 2907 EAGLE POINTE DRIVE | | | | WENTZVILLE | MO | 63385 | |
| TYBA LEE F GARDNER | 3802 LINKWOOD | | | | HOUSTON | TX | 77025 | 3520 |
| TYDVIL L MOCARSKI TTEE | TYDVIL L MOCARSKI | REVOCABLE TRUST U/A/D 10/07/99 | 9430 S GREENBRIER DR APT 1C | | HICKORY HILLS | IL | 60457 | |
| TYE JUSTIN WILSON | 705 STONEHAVEN DRIVE | | | | GREENSBURG | PA | 15601 | |
| TYE NGUYEN & | MAGGIE LE-NGUYEN | 28492 LUCCA CT | | | TRABUCO CANYON | CA | 92679 | |
| TYE ROY & | ARCHIL L ROY JT TEN | PO BOX 433 | | | ORIENTAL | NC | 28571 | 0433 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|
| TYE WEBB | 5625 HAND ROAD | | | RICHMOND | TX | 77469 | |
| TYEISSIA W. ROSS | CGM IRA CUSTODIAN | 3656 POPLAR | | WARREN | MI | 48091 | 5529 |
| TYISHA RANKINS | 4440 BELLWOOD COLLEGE PARK | | | COLLEGE PARK | GA | 30349 | |
| TYLA S KOEHLER | & PETER KOEHLER JTTEN | 333 N SCREENLAND DR APT 241 | | BURBANK | CA | 91505 | |
| TYLA TERRELL BEACH | 8 DOUG DRIVE | | | SHAWNEE | OK | 74804 | 1115 |
| TYLAS DRAGOO | 441 CRESTWOOD TERR | | | HURST | TX | 76053 | 3901 |
| TYLER A BLOHM | 606 K AVENUE | | | GRUNDY CENTER | IA | 50638 | 1520 |
| TYLER ALLAMONG | 530 DUNN IRVIN DR | | | HAGERSTOWN | MD | 21740 | |
| TYLER B HERR ROTH IRA | FCC AS CUSTODIAN | 2640 S TERRIPIN CIRCLE | | MESA | AZ | 85209 | |
| TYLER BACKMAN | 600 CENTRAL AVE APT 399 | | | RIVERSIDE | CA | 92507 | |
| TYLER BARNES | 170 ROBINSON DRIVE | | | CARROLLTON | GA | 30117 | 7604 |
| TYLER BLALOCK PRATT | 337B MYERS HALL | UNIVERSITY OF GEORGIA | | ATHENS | GA | 30609 | |
| TYLER BRAWLEY | 4900 E UNIVERSITY #404 | | | ODESSA | TX | 79762 | |
| TYLER BRIDGE JOHNSON | 1224 CHAFFER DR | | | ROCHESTER | MI | 48306 | |
| TYLER BROOKS MORRIS | 1502 SAGO PALM DR | | | HANAHAN | SC | 29410 | |
| TYLER C FRANK | PO BOX 21203 | | | SANTA BARBARA | CA | 93121 | 1203 |
| TYLER CHIPLINSKI | RR 2 BOX 178 | | | VALLEY GROVE | WV | 26060 | |
| TYLER COBB | 2103 TREMONT TRAIL | | | PANAMA CITY | FL | 32405 | |
| TYLER COLVIN | 612 LYNNWOOD WAY | | | BOWLING GREEN | KY | 42104 | |
| TYLER CRAGO | 720 GREENWICH ST APT 3K | | | NEW YORK | NY | 10014 | |
| TYLER DAWSON | 3757 VALPARISO CIRCLE | | | DECATUR | GA | 30034 | 6014 |
| TYLER DEAN ECKLES | 2002 HUGHES WAY | | | JUNEAU | AK | 99801 | 6826 |
| TYLER DELDON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1477 | PATTERSON | CA | 95363 | |
| TYLER DOUGLAS WHITE | 4411 N. 93RD ST. | | | OMAHA | NE | 68134 | |
| TYLER E GAYLE | 2901 ANDORRA CT APT C | | | BALTIMORE | MD | 21234 | 4325 |
| TYLER E WILLIAMS III & | ELEANOR B WILLIAMS JT TEN | PO BOX 428 | | DRAKES BRANCH | VA | 23937 | 0428 |
| TYLER FINN | 0340 CABALLO RD | | | CARBONDALE | CO | 81623 | |
| TYLER G PATRICK | 2486 S CITY ROAD 925 | | | FILLMORE | IN | 46128 | |
| TYLER GENTRY | 3813 42ND STREET | | | LUBBOCK | TX | 79413 | |
| TYLER GENTRY | PO BOX 94144 | | | PHOENIX | AZ | 85070 | 4144 |
| TYLER GILLMAN | 30 STONE HEDGE HOLLOW | UNIONVILLE ON  L3R 3Y9 | CANADA | | | | |
| TYLER GOODRICH WHITE | 6540 REXFORD DR | | | LINCOLN | NE | 68506 | 1528 |
| TYLER GORDON GOTTSTEIN | 20041 OSTERMAN RD APT P17 | | | LAKE FOREST | CA | 92630 | |
| TYLER H ESCHRICH & | SHELLEY R ESCHRICH | DESIGNATED BENE PLAN/TOD | 50855 WASHINGTON ST # 228 | LA QUINTA | CA | 92253 | |
| TYLER HAASE | 4806 VALLEY VIEW LN | | | WEST DES MOINES | IA | 50265 | 5226 |
| TYLER HALL | 8465 E TWISTED LEAF DR | | | APACHE JUNCTION | AZ | 85118 | 1974 |
| TYLER HARDER | 103 E. CREAMERY ROAD | | | BOILING SPRINGS | PA | 17007 | |
| TYLER HIATT | 108 N. RIDGEWOOD AVE | | | ORMOND BEACH | FL | 32174 | |
| TYLER HIGGINS | 2311 BRIARLEIGH WAY | | | DUNWOODY | GA | 30338 | 7005 |
| TYLER HILLGER | 217 10TH AVE N | | | HOPKINS | MN | 55343 | |
| TYLER HILTON | C/O GURSEY SCHNEIDER LLP | ATTN SPENCER INADA | 1888 CENTURY PARK E STE 900 | LOS ANGELES | CA | 90067 | 1735 |
| TYLER HOWE | 36445 N 12TH ST | | | PHOENIX | AZ | 85086 | |
| TYLER J CARLSON | 3608 LARCHWOOD CIR | | | MINNETONKA | MN | 55345 | |
| TYLER J LYMER | 9301 SW SAGERT ST | APT 31 | | TUALATIN | OR | 97062 | 6004 |
| TYLER J SCHAFFNER | 8791 STRINGTOWN RD | | | EVANSVILLE | IL | 62242 | 1231 |
| TYLER JAHN & | ROBERT JAHN JT TEN | 85 LAKE RD | | DEMAREST | NJ | 07627 | 1723 |
| TYLER JAMES MEGEHE & | DEBORAH JEAN MEGEHE JT TEN | 3205 PEPPER GRASS TRL | | CEDAR PARK | TX | 78613 | |
| TYLER JAY BECK | 4503 S OAK LEAF CT | | | VADNAIS HEIGHTS | MN | 55127 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TYLER JOSEPH GROVES & | NICHOLAS JAMES GROVES | 4411 CEDAR RIDGE TRL | | | HOUSTON | TX | 77059 | |
| TYLER K SMITH | 7730 S INDIANA AVENUE | | | | CHICAGO | IL | 60619 | |
| TYLER KALOGEROS | 2554 UNIVERSITY PL, NW | | | | WASHINGTON | DC | 20009 | |
| TYLER KEAHI ROBERSON | 1757 GREEN CANYON RD | | | | FALLBROOK | CA | 92028 | 4331 |
| TYLER L BLACK AND | SARA J BLACK JT TEN | 7431 SWEET SPIRE COURT | | | FORT WAYNE | IN | 46835 | |
| TYLER LEE STRICKLAND | 259 PEMBURN DR | | | | FAIRFIELD | CT | 06824 | |
| TYLER LYMER | 1422 N 5TH ST | APT #21 | | | PHOENIX | AZ | 85004 | |
| TYLER LYMER | 9301 SW SAGERT ST | APT 31 | | | TUALATIN | OR | 97062 | 6004 |
| TYLER LYMER | 9301 SW SAGERT ST | APT 31 | | | TUALATIN | OR | 97062 | 6004 |
| TYLER LYNN ANTHONY | 2243 E. 250 N. | | | | PERU | IN | 46970 | |
| TYLER M WOLF, MINOR | CGM AS ROTH IRA CUSTODIAN | JACK J WOLF, PARENT | 19 WINTHROP STREET | | WILLISTON PARK | NY | 11596 | 1850 |
| TYLER MANTZ | 1022 BEACON RIDGE DRIVE | | | | ELDON | MO | 65049 | |
| TYLER MARK VENEMAN & | LAURI LYN VENEMAN | 3381 LORETTAVIEW DRIVE | | | CALEDONIA | MI | 49316 | |
| TYLER MINTZ | 622 HANOVER CT | | | | ROCK HILL | SC | 29732 | |
| TYLER MIRANDA | 2310 MONTGOMERY RD | | | | RED BLUFF | CA | 96080 | |
| TYLER O COLLIER | JUDITH LYNNE COLLIER, JTWROS | 3005 WOODSPRINGS RD. | | | JONESBORO | AR | 72404 | |
| TYLER P DAUGHERY | 38002 380TH AVE | | | | BELLEVUE | IA | 52031 | 9512 |
| TYLER R DAWSON ACF | CORY DALE DAWSON UGTMA/VT | 349 HIGHLANDS DRIVE | | | WILLISTON | VT | 05495 | 2141 |
| TYLER R DAWSON ACF | JACOB LELAND DAWSON UGTMA/VT | 349 HIGHLANDS DRIVE | | | WILLISTON | VT | 05495 | 2141 |
| TYLER R DAWSON AND | MADELEINE A DAWSON JTWROS | 349 HIGHLANDS DRIVE | | | WILLISTON | VT | 05495 | 2141 |
| TYLER R PARK | 876 TUCKER DR | | | | SAINT JOSEPH | MI | 49085 | |
| TYLER R SPIELMAN | 801 E MASON | | | | OWOSSO | MI | 48867 | |
| TYLER RHODES | 2400 GREENBRIAR DR APT D | | | | MANHATTAN | KS | 66502 | |
| TYLER RICHMOND | 313 SILVER CREST DR | | | | WALKERSVILLE | MD | 21793 | 8184 |
| TYLER ROSS VEIT | 1065 CREST RIDGE CT | | | | MOUND | MN | 55364 | 9650 |
| TYLER S BECKER & | CATHERINE A WISE-BECKER | 1415 PEACH BLOSSOM LN | | | OSAGE BEACH | MO | 65065 | |
| TYLER SCHOTT | 2726 CAMBRIDGE STREET | | | | PHILADELPHIA | PA | 19130 | |
| TYLER SHAW BUTTON | 13697 N 87TH ST | | | | SCOTTDALE | AZ | 85260 | 4154 |
| TYLER SMITH | 3835 CENTRALOMA DR | | | | SAN DIEGO | CA | 92107 | |
| TYLER SMITH | 7315 MAYROW DR. | | | | LOUISVILLE | KY | 40291 | |
| TYLER T BRUNING | 5896 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651 | 8545 |
| TYLER T TANAKA | 3709 CASTLE HILL BLVD | | | | SPRINGFIELD | IL | 62712 | 8312 |
| TYLER T VALIQUETTE | CHARLES SCHWAB & CO INC CUST | 452 BARTLETT ST | | | SAN FRANCISCO | CA | 94110 | |
| TYLER TANNER | 5870 SW 50TH STREET | | | | MIAMI | FL | 33155 | |
| TYLER THOMAS ROMARY | DESIGNATED BENE PLAN/TOD | 1445 6TH ST APT 503 | | | SANTA MONICA | CA | 90401 | |
| TYLER THOMPSON | 4536 FOXPOINTE CT. | | | | COLUMBUS | IN | 47203 | |
| TYLER TRIPLETT | 1122 ELEGANS ST E | | | | LEHIGH ACRES | FL | 33974 | |
| TYLER VOGLER | CHARLES SCHWAB & CO INC CUST | 11628 SW 50TH ST | | | FORT LAUDERDALE | FL | 33330 | |
| TYLER VOGLER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11628 SW 50TH ST | | FORT LAUDERDALE | FL | 33330 | |
| TYLER VOGLER & | MARIELISE VOGLER | 11628 SW 50TH ST | | | FORT LAUDERDALE | FL | 33330 | |
| TYLER W CORDER | 1818 SYDNEY LEIGH LANE | | | | HENDERSON | NV | 89074 | 5266 |
| TYLER W HEMBREE | 22 WAYNE DR | | | | WILMINGTON | DE | 19809 | 1635 |
| TYLER WAMPLER | 7704 SOPHIA ST NE | | | | KEIZER | OR | 97303 | |
| TYLER WOEBKENBERG | 801 DELTA AVE #5A | | | | CINCINNATI | OH | 45226 | |
| TYLL VANZLER | CHARLES SCHWAB & CO INC CUST | 7542 DINSMORE ST | | | BROOKSVILLE | FL | 34613 | |
| TYM J KERR | CGM SEP IRA CUSTODIAN | 9482 IL RT 78 | | | KEWANEE | IL | 61443 | 8773 |
| TYNA F SKINNER | 112 LABANS LN | | | | LINCOLNTON | NC | 28092 | 8776 |
| TYNA THALL ORREN & | LOWELL H ORREN | 1718 OAKDALE ST | | | PASADENA | CA | 91106 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TYNESHA WILLIAMS | 1342 HARVARD ST. | APT. 102 | | | SANTA MONICA | CA | 90404 | |
| TYNISHA EDWARDS | 4618 WALLINGTON CT | | | | SAINT LOUIS | MO | 63121 | |
| TYONA L COCHELL | 1993 OAKLAND DR | | | | HIGHLAN | MI | 48356 | 1354 |
| TYRA D DE PALMA | CGM IRA CUSTODIAN | 7107 LAKE POWELL | | | ARLINGTON | TX | 76016 | 3517 |
| TYRA HILLYER | 5170 MOUNTAIN ROAD NE | | | | MECHANICSTOWN | OH | 44651 | |
| TYRA K PAYANT | 22 E ABERDEEN RD | | | | OCEAN CITY | NJ | 08226 | 4702 |
| TYRA MORGAN | 2951 MARIANA BAY DR | | | | LEAGUE CITY | TX | 77573 | |
| TYRANT GOSSETT | 1304 TRAVIS CIR | | | | COPPERAS COVE | TX | 76522 | |
| TYRECE ANDERSON | 14517 CHEYENNE | | | | DETROIT | MI | 48227 | 3625 |
| TYREE DORWARD | 16591 MANASSAS STREET | | | | SAN DIEGO | CA | 92127 | |
| TYREE MILLER | GENERAL DELIVERY | | | | APO | AP | 96266 | |
| TYREE O MINNER | 12808 POPPING MEDALS | ST LOUIS | | | SAINT LOUIS | MO | 63131 | |
| TYREE TERRELL | 3613 N GRAHAM | | | | INDIANAPOLIS | IN | 46218 | 1839 |
| TYREE W WILLIAMS | 6310 FLEMING RD | | | | FLINT | MI | 48504 | 1612 |
| TYREE WILBURN | 1761 PLIMPTON AVE | | | | BENTON HARBOR | MI | 49022 | 8139 |
| TYREESE BROWN | 7181 BEAVER RUN DR. | | | | FAYETTEVILLE | NC | 28314 | |
| TYRER LIVING TRUST | UAD 11/01/96 | JACK H TYRER & ELIZABETH TYRER | TTEES | 8822 STURDY DR | SAINT LOUIS | MO | 63126 | 2326 |
| TYRIEK AUSTIN | 3420 BRINKLEY ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| TYRON W DEYGOO | BOX 643 | | | | NEW MONMOUTH | NJ | 07748 | 0643 |
| TYRONE A HOUGHTON | 3207 CHATEAU KNLS | | | | BETTENDORF | IA | 52722 | |
| TYRONE ANDRE ATKINS | 13300 KILMARNOCK WAY APT C | | | | GERMANTOWN | MD | 20874 | |
| TYRONE ASHLEY | 19466 MANAFIELD | | | | DETROIT | MI | 48235 | 2319 |
| TYRONE B ALEXANDER | 25322 KILDARE ST | | | | SOUTHFIELD | MI | 48034 | 5354 |
| TYRONE BROWN | 5248 STETSON MEADOWS DR. | | | | COLORADO SPRINGS | CO | 80922 | |
| TYRONE BRUMMEYER | 109 WHITLOW STREET | | | | NEENAH | WI | 54956 | 2441 |
| TYRONE BRYANT | 7846 GREENE FARM | | | | YPSILANTI | MI | 48197 | |
| TYRONE C BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854 | 5119 |
| TYRONE C ROBERSON | 8959 E 60TH TERRACE | | | | RAYTOWN | MO | 64133 | 3711 |
| TYRONE C WELLS | 5081 MAYBROOK DR | | | | SAGINAW | MI | 48603 | 1848 |
| TYRONE CAMPBELL | 1820 WINDCLIFF DRIVE SE | | | | MARIETTA | GA | 30067 | |
| TYRONE CARLIS | 10270 NW 9TH DRIVE | | | | PEMBROKE PINES | FL | 33029 | |
| TYRONE D BULLOCK SR | 4414 MARRIOTTSVILLE RD | | | | OWINGS MILLS | MD | 21117 | 6127 |
| TYRONE DUKES | 135 CAMP STREET | | | | PROVIDENCE | RI | 02906 | |
| TYRONE E COTTINGHAM | 835 LONGHI ROAD | | | | COLLINSVILLE | IL | 62234 | 6931 |
| TYRONE E TABB | 29702 HANOVER BLVD | | | | WESTLAND | MI | 48186 | |
| TYRONE ERNEST VANSON | R R 5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | | |
| TYRONE G YEE | 12203 WOODVALE CT | | | | HERNDON | VA | 20170 | |
| TYRONE GLOVER | 315 SOUTH AVE | | | | MEDIA | PA | 19063 | 3122 |
| TYRONE GRANDISON | 6995 RODLING DRIVE | UNIT E | | | SAN JOSE | CA | 95138 | |
| TYRONE HENRY | TOD TYLENE L. HENRY | SUBJECT TO STA TOD RULES | 22105 HILLVIEW LANE | | BEVERLY HILLS | MI | 48025 | 4819 |
| TYRONE JOHNSON | 1144 WOODGLEN | | | | YPSILANTI | MI | 48198 | 6216 |
| TYRONE JONES | 800 ENERGY CENTER BLVD. | APT. # 1304 | | | NORTHPORT | AL | 35473 | |
| TYRONE KEELS IRA | FCC AS CUSTODIAN | 9417 WOODHURST DRIVE | | | MCKINNEY | TX | 75070 | 2804 |
| TYRONE L BLAND | 2811 WOODMARK DR | APT 301 | | | WOODBRIDGE | VA | 22191 | 4717 |
| TYRONE L CHEW | 7883 SALLY IRENE CT | | | | LAS VEGAS | NV | 89113 | 1708 |
| TYRONE L MCCLELLAN ACF | BROOKELYN MCCLELLAN U/WA/UTMA | 5208 NOON RD | | | BELLINGHAM | WA | 98226 | 7904 |
| TYRONE LEWIS | 914 MARY BURNE | | | | SAUK VILLAGE | IL | 60411 | 5084 |
| TYRONE M COLLINS | 8000 S HOMAN | | | | CHICAGO | IL | 60652 | 2550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TYRONE M COOK | 38170 OVERBROOK LN | | | WESTLAND | MI | 48185 5690 |
| TYRONE MARSHALL | 2439 PORTER STREET | | | AUGUSTA | GA | 30901 |
| TYRONE MAURICE DAVIS | 4903 FLEET RD | | | TOLEDO | OH | 43615 3859 |
| TYRONE MICHAEL FLEMING | 8 GRANADA CRESCENT #6 | | | WHITE PLAINS | NY | 10603 |
| TYRONE MORRIS | 3947 17TH ST LANE | | | GREELEY | CO | 80634 3444 |
| TYRONE MUHAMMAD | 2412 10TH STREET | | | COLUMBUS | GA | 31906 |
| TYRONE N COX | 6473 W FAYETTEVILLE RD | | | RIVERDALE | GA | 30296 2520 |
| TYRONE ODUM | 215 WAYPOINT CIR | | | HARVEST | AL | 35749 |
| TYRONE P LEE TOD T M LEE, A C LEE | SUBJECT TO STA RULES | 5619 BELLEVILLE AVE | | BALTIMORE | MD | 21207 6947 |
| TYRONE PATTERSON | 23914 CHIPMUNK TRL. | | | NOVI | MI | 48375 3335 |
| TYRONE PICKENS | 63 BUCKHORN | | | SPRINGFIELD | IL | 62707 |
| TYRONE R CARROLL | 4026 PROCTOR | | | FLINT | MI | 48504 2265 |
| TYRONE RUMFORD AND | JULIE RUMFORD CPA JTWROS | 50 HOPI LANE | | SCOTT CITY | KS | 67871 6109 |
| TYRONE S HOUSTON | 1151 SAILFISH | | | HITCHCOCK | TX | 77563 2714 |
| TYRONE SPILLER | 8324 RODNEY ST. | | | PHILADELPHIA | PA | 19150 |
| TYRONE STEVENS | 20555 LENNON DRIVE | | | FRANKFORT | IL | 60423 8846 |
| TYRONE T DALTON | 499 VILLAGE SQUARE ROAD | | | CENTERVILLE | OH | 45458 4049 |
| TYRONE T SCHUTZA | 4725 ABBOT AVE | | | ARLINGTON | TX | 76018 1244 |
| TYRONE T UNDERWOOD | 3471 DENVER AVE | | | YOUNGSTOWN | OH | 44505 1975 |
| TYRONE TAZEWELL | TYRONE TAZEWELL LIVING TRUST | 100 CORDOVA CT | | CARY | NC | 27511 |
| TYRONE V CHARLEY | 124 MORSE ST | | | NILES | OH | 44446 2510 |
| TYRONE V HUGHES | 19050 SW JESSICA WAY | | | ALOHA | OR | 97006 1984 |
| TYRONE V ROMANO | 128 CLIPPER DR | | | MIDDLETOWN | DE | 19709 9258 |
| TYRONE VAUGHN | TOD DTD 03/04/2009 | 918 FULTON ST APT A | | BALTIMORE | MD | 21217 1441 |
| TYRONE WARE R/O IRA | FCC AS CUSTODIAN | 120 ALBION ST | | SAVANNAH | GA | 31408 3504 |
| TYRUS J FOUCHEY | 16417 SOMERSET DR | | | BROOMFIELD | CO | 80020 8080 |
| TYRUS K COBB SR | 102 LINCOLN DRIVE | | | PENNSVILLE | NJ | 08070 2973 |
| TYRUS MARKS | ANN LOIS MARKS | 12274 CASTLE PINES RD | | BOYNTON BEACH | FL | 33437 6018 |
| TYRUS MARKS & | ANN LOIS MARKS JT TEN | 12274 CASTLE PINES RD | | BOYNTON BEACH | FL | 33437 |
| TYRUS MARKS & | ANN LOIS MARKS JT TEN | 12274 CASTLE PINES ROAD | | BOYNTON BEACH | FL | 33437 6018 |
| TYRUS N DWELLINGHAM | 1155 SCHULTE ROAD | | | CREVE COEUR | MO | 63146 5362 |
| TYRUS V DAHL JR | 816 SYLVAN ROAD | | | WINSTON SALEM | NC | 27104 1036 |
| TYSANTT TORRANCE | 5300 GLENSIDE DRIVE APT 810 | | | RICHMOND | VA | 23228 |
| TYSHA MICHEL | 125 SPINDRIFT DRIVE | | | RANCHO PALOS VERDES | CA | 90275 |
| TYSHAUN HAWKINS | 50 INWOOD ROAD | | | CHATHAM | NJ | 07928 1846 |
| TYSON ANTHONY MOLER | PO BOX 8575 | | | HORSESHOE BAY | TX | 78657 |
| TYSON D SPRINGS | 3285 HEBRON ROAD | | | LAKE CITY | SC | 29560 7693 |
| TYSON DANIEL SILVA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4631 RIO BRAVO CT | MOORPARK | CA | 93021 3525 |
| TYSON DELLOYD SMITH | 14 FAIRWAY DR | | | HUNTINGTON | WV | 25705 |
| TYSON DIFFIE | 819 CR 408 | | | STEPHENVILLE | TX | 76401 |
| TYSON E WILLIAMS | 191 E VILLAGE VIEW DR | | | ALLYN | WA | 98524 9745 |
| TYSON GUTHRIE | 117 W READER ST | P.O. BOX 56 | | ELBURN | IL | 60119 |
| TYSON K PUGH | 2345 BERKLEY LANE | | | ASHEBORO | NC | 27203 4174 |
| TYSON KNUDSEN | 10960 NORTH HIGHWAY 38 | | | DEWEYVILLE | UT | 84309 |
| TYSON S CLARK | 9035 DODGE RD | | | MONTROSE | MI | 48457 9132 |
| TYSON STOIANOFF | 10914 SW 64TH AVE | | | PORTLAND | OR | 97219 |
| TYSON SUE | 41767 OLYMPUS AVE | | | FREMONT | CA | 94539 |
| TYWUAN WATKINS | 4202 SHAGBARK DRIVE | | | KILLEEN | TX | 76542 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TZE H SHEN & SHIN S SHEN | TR SHEN FAMILY REVOCABLE TRUST | U/A 4/1/200 | 2110 ARBOR CIRCLE | | BREA | CA | 92821 | 4403 |
| TZIONAH GAIL RAPAPORT | 2930 MADELINE ST | | | | OAKLAND | CA | 94602 |
| TZIONAH GAIL RAPAPORT | CHARLES SCHWAB & CO INC CUST | 2930 MADELINE ST | | | OAKLAND | CA | 94602 |
| TZIONAH GAIL RAPAPORT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2930 MADELINE ST | | OAKLAND | CA | 94602 |
| TZU -IN PAN | SOUTHWEST SECURITIES INC | 3587 MADRID DR | | | SAN JOSE | CA | 95132 |
| TZU C WANG MD & | SHU MEI WANG | 4705 PINE | | | BELLAIRE | TX | 77401 |
| TZU FANN SHAO | CHARLES SCHWAB & CO INC CUST | 2211 BRIARGLEN DR APT 801 | | | HOUSTON | TX | 77027 |
| TZU-JANE B MAO | CHARLES SCHWAB & CO INC CUST | 3403 MADELEINE CT | | | SUGAR LAND | TX | 77478 |
| TZU-TSING GRACE CHEN | 45117 COUGAR CIRCLE | | | | FREMONT | CA | 94539 |
| TZUHSIU WANG | 43-10 KISSENA BLVD APT 11C | | | | FLUSHING | NY | 11355 | 2923 |
| U G CRAMPTON III | U CRAMPTON | 2248 FOREST HILLS DR | | | HARRISBURG | PA | 17112 | 1004 |
| U GRANT BURCH 3RD | PO BOX 96 | | | | JEDDO | MI | 48032 | 0096 |
| U L SANDIFORD | 20128 WYOMING | | | | DETROIT | MI | 48221 | 1028 |
| U LEA & S LEA CO-TTEE | THE LEA REVOCABLE TRUST U/A | DTD 01/12/2001 | 3916 CROCUS DRIVE | | MODESTO | CA | 95356 | 1328 |
| U LEO HELLMANN & | JOAN M HELLMAN | TR URBAN LEO & JOAN M HELLMAN | LIVING TRUST UA 07/12/93 | 6817 E COUNTY RD 200 N | AVON | IN | 46123 | 8547 |
| U-T-A HIROTA | 187 15TH AVE | | | | S F | CA | 94118 | 1010 |
| U.A.P. ENGINE REBUILDERS INC | 446 LAFAYETTE ST | | | | UTICA | NY | 13502 | 3446 |
| U.S. TREASURY | ATTN: MATTHEW FELDMAN, ESQ. | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | | WASHINGTON | DC | 20220 |
| U/T DICK 1996 REV TR | JOHN L DICK | RUTHANNE U DICK CO-TTEES UA | DTD 05/30/96 | 490 WRAIGHT AVE | LOS GATOS | CA | 95032 |
| U/W AMHI CREDIT SHELTER TR | JOSETTE AMHI TTEE | 955 S SPRINGFIELD AVE # 2410 | | | SPRINGFIELD | NJ | 07081 | 3543 |
| U/W EMILIE D TRAUTMANN TR | HOMER F TRAUTMANN TTEE | U/A DTD 09/14/1978 | EDT | 136 MISTIC AVENUE | ROCKPORT | ME | 04856 | 5730 |
| U/W FREDERICK J. BERMAN | CHARLOTTE BERMAN TRUSTEE TRUST | CHAROLTTE I. BERMAN TTEE ET AL | U/A DTD 06/14/1996 | RIDDLE VILLAGE APT 514 WILLIAM | MEDIA | PA | 19063 | 6037 |
| U/W WILLIAM H. WILSON FAM TR | HARRIET P WILSON & ALEXANDER | D WILSON TTEES | FBO HARRIETT P. WILSON | 5506 ROLAND AVE. | BALTIMORE | MD | 21210 | 1427 |
| U/W/O SONNY MERRIT | CLAIRE M MERRIT & JOSEPH | ROSENTHAL TTEE'S | DTD 07/31/95 | 800 PALISADE AVE | FORT LEE | NJ | 07024 | 4193 |
| UA 12/11/06 | BERNARD GAY TRUST | 14885 GLASTONBURY | | | DETROIT | MI | 48223 |
| UAD TRUST | WILLIAM L KASTNER TTEE | JOYCE GAYLON KASTNER TTEE | U/A DTD 09/21/1988 | 282 SOSCOL AVE | NAPA | CA | 94559 | 4008 |
| UAITA ENE | 11423 PORTER RANCH DR | APT 118 | | | PORTER RANCH | CA | 91326 | 4531 |
| UBAID R KHAN | PO BOX 780682 | | | | SAN ANTONIO | TX | 78278 |
| UBALDO PEREZ & | MIRTA PEREZ | 8371 NW 167 TERR. | | | HIALEAH | FL | 33016 |
| UBALDO PIERONI | DESIGNATED BENE PLAN/TOD | 1227 LAKE ST | | | MILLBRAE | CA | 94030 |
| UBALDO POZOS GUZMAN & | MARINA POZOS | 2032 57TH AVE | | | OAKLAND | CA | 94621 |
| UBANK LTD | --OMNIBUS ACCOUNT-- | 38 ROTHSHILD BLVD | | TEL-AVIV ISRAEL 66883 | | | |
| UBS AG A/C UBS WARBURG | BAHNHOFSTRASSE 45 | | | CH-8098 ZURICH ZH | | | |
| UBS FINANCIAL SERVICES CUST | FBO LORRAINE CARNES IRA | 4037 PEBBLE RIDGE COURT | | | FENTON | MI | 48430 |
| UBS SEC FAO | SANDELMAN PARTNERS | ATT PRIME BROKER DEPT | 1285 6TH AVE 10TH FL | | NEW YORK | NY | 10019 |
| UCHE UWAECHINA | 10730 CHURCH STREET #268 | | | | RANCHO CUCAMONGA | CA | 91730 |
| UCHECHI MBONU | 9768 CLUB PARK DRIVE | | | | ELK GROVE | CA | 95757 |
| UDAJEANE GRECU | 414 W JEFFERSON ST | | | | KOKOMO | IN | 46901 | 4475 |
| UDAY KUMTHEKAR | 7108 WALLISWOOD COURT | | | | LIBERTY TOWNSHIP | OH | 45011 |
| UDAY S ATHAVALE & | PRACHI UDAY ATHAVALE | TR UDAY S ATHAVALE & & PRACHI U | ATHAVALE TRUST UA 02/11/05 | 44080 MARLSON | NOVI | MI | 48375 | 1631 |
| UDAYA K BANJAGAR MARTHANDA | 8570 MAGNOLIA TRL APT 401 | | | | EDEN PRAIRIE | MN | 55344 |
| UDO CHRISTMANN | ADAM OPEL AG | INTL TECH CTR IPC 80-80 | RUSSELSHEIM GERMAN | GERMANY | | | |
| UDO CHRISTMANN | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| UDO H FREYHOFER | PO BOX 4160 | | | | PENSACOLA | FL | 32507 | 0160 |
| UDO HELMUT FREY & | EUGENIA QUIROZ JTWROS | 530 SW 9TH TER | | | FT LAUDERDALE | FL | 33312 |
| UDO R WENZEL | 45827 KEDING | | | | UTICA | MI | 48317 | 6021 |
| UDO STOLARCZUK EXECUTOR | EST OF EUSEBIUS STOLARCZUK | 1013 SPOONBILL CIRCLE | | | WESTON | FL | 33326 | 3358 |
| UDO WINTER | ADAM OPEL AG | IPC 81-90 | RUSSELSHEIM GERMAN | GERMANY | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UDORES MALONE | 287 SOUTH HARRISON ST | | | | EAST ORANGE | NJ | 07018 | 1376 |
| UEAL E BORNMANN | 181 MEAD CEMETARY RD | | | | MEAD | OK | 73449 | |
| UEKO TAMASHIRO | CGM IRA ROLLOVER CUSTODIAN | HPM | 8452 OCEAN VIEW AVE | | WHITTIER | CA | 90605 | 1113 |
| UEL P JENNINGS TRUST | DON R JENNINGS TTEE | U/A DTD 08/07/97 | 333 THOMPSON ST APT-310 | | HENDERSONVLLE | NC | 28792 | 4805 |
| UFFMAN & BROWN & BOFINGER | TWRU & CO CPA 401K PSP | 527 E AIRPORT AVE | | | BATON ROUGE | LA | 70806 | |
| UGO DELSORBO | 456 WASHINGTON HWY | | | | AMHERST | NY | 14226 | 4649 |
| UGO L MELCHIORI & | LINDA MELCHIORI JT TEN | 1116 CRESTLINE DR | | | SANTA BARBARA | CA | 93105 | 4603 |
| UGO R ABELLI | 2 HILLSIDE RD | | | | NATICK | MA | 01760 | 2110 |
| UGONWANNE ONWUDIEGWU | 10601 SAGEWIND DR. | | | | HOUSTON | TX | 77089 | 3020 |
| UGUR C KARGILI & | OZCAN KARGILI | 21 DERIEMER RD. | | | HILLSBOROUGH | NJ | 08844 | |
| UHAVEN SMITH | 611 ERIE ST | | | | ANTWERP | OH | 45813 | 9466 |
| UI LUU | 3321 E DESERT TRUMPET RD | | | | PHOENIX | AZ | 85044 | 7018 |
| UINA KUBOTA | 7099 PHYLLIS AVE | | | | SAN JOSE | CA | 95129 | |
| UJAMAA INVESTMENTS | ATTN DEXTER PERRY | 111 LYNDENBURY DRIVE | | | APEX | NC | 27502 | 9615 |
| UJWAL ANANT DESHPANDE | CHARLES SCHWAB & CO INC CUST | 499 MERLOT DR | | | FREMONT | CA | 94539 | |
| UKLEY G FULLER | 262 BENJAMIN BLVD | | | | BEAR | DE | 19701 | 1690 |
| UKRAINIAN AMERICAN | ASSOCIATION OF UNIVERSITY | PROFESSORS | C/O M J MELNYK | BOX 491 | KENT | OH | 44240 | 0009 |
| ULALEE L BOYER & | PERDETA M FRANSTED JT TEN | PO BOX 75 | | | MORVELL | MI | 49263 | 0075 |
| ULDARICO G REINHOLD | TOMKINSON 3306 | B1642 ENU SAN ISIDRO | BUENOS AIRES | ARGENTINA | | | | |
| ULDIS GRAVA | CUST ROBERT L GRAVA UGMA NJ | K EGLES IELA 10A | RIGA LV-1056 | LATVIA | | | | |
| ULELA BALLARD | 1567 COLLINSDALE AVE | | | | CINCINNATI | OH | 45230 | 2365 |
| ULES HOWARD | 313 EDWARD AVE | | | | LEHIGH ACRES | FL | 33972 | 5425 |
| ULES P MURPHY | 1320 KIDWELL RIDGE ROAD | | | | MORRISTOWN | TN | 37814 | 1718 |
| ULESS WOOD | 19980 MONICA | | | | DETROIT | MI | 48221 | 1210 |
| ULETAS GREENE CARTER | 4280 VIA ARBOLADA UNIT 106 | | | | LOS ANGELES | CA | 90042 | |
| ULF P AMBJORNSON | 1746 OPAL LANE | | | | BELLEAIR | FL | 33756 | 1638 |
| ULICE MANLEY | 1631 SOUTH MAIN ST | | | | LIMA | OH | 45804 | 1944 |
| ULIEY R JONES JR | 1913 MITCHELL | | | | MIDWEST CITY | OK | 73110 | 2552 |
| ULILLA C THOM & | CARRIE L TALBOT JT TEN | 319 HARRISON ST | | | LA PEER | MI | 48446 | 1835 |
| ULILLA C THOM & | JAN S GOHLKE JT TEN | 319 HARRISON ST | | | LA PEER | MI | 48446 | 1835 |
| ULIOS C CLAYTON | 14836 BLACKSTONE | | | | DETROIT | MI | 48223 | 2040 |
| ULISES G JORGE BIDO | 4717 ASHURST ST | | | | KISSIMMEE | FL | 34758 | 2843 |
| ULISH WATSON | 2220 BURT | | | | SAGINAW | MI | 48601 | 2025 |
| ULLAINEE B BATTIGAGLIA | 2116 MORELAND AVE | | | | DAYTON | OH | 45420 | 2814 |
| ULLIE C BROWN | 7618 CAVELL | | | | WESTLAND | MI | 48185 | 2673 |
| ULO BARAD | 228 W. 47TH STREET | | | | NEW YORK | NY | 10036 | 1401 |
| ULONDA NOVICK | 6613 HERITAGE | | | | BRADENTON | FL | 34209 | 7447 |
| ULONDA S. DAVIS | 6943 PARC CHARLENE | | | | FLORISSANT | MO | 63033 | 5230 |
| ULRIC LANDENBERGER | TR UA 06/26/96 | 334 NW 42ND ST | | | BOCA RATON | FL | 33431 | 4636 |
| ULRIC NOEL DUVERNEY U/GDNSHP | OF CECIL A DUVERNEY | 82 TREECREST CT | | | HUNTINGTON BEACH | CA | 95678 | 5975 |
| ULRIC ROY | CHARLES SCHWAB & CO INC CUST | 6011 STRATFORD GARDENS | | | SUGAR LAND | TX | 77479 | |
| ULRICH B LESCHER | TOD ET AL | W257 N5743 N HILL DR | | | SUSSEX | WI | 53089 | |
| ULRICH BONN | ROSENSTR 45 | D-84186 | VILSHEIM | GERMANY | | | | |
| ULRICH E SEIFFERT | GRABEN 4 | D-55116 MAINZ | GERMANY | | | | | |
| ULRICH E SEIFFERT | GRABEN 4 | D-55116 MAINZ | GERMANY | | | | | |
| ULRICH FAMILY 1993 REV TRUST | U/A DTD 02/18/1993 | PHILLIP T ULRICH & MARY ANN | ULRICH TTEE | 7990 VINTAGE WAY | FAIR OAKS | CA | 95628 | |
| ULRICH H SCHWEIZER & | SHARON L SCHWEIZER | 20 TEJON CANON ROAD | | | PLACITAS | NM | 87043 | |
| ULRICH HILDEBRAND | CALLE DE MONTSENY 20 | 08860 CASTELLDEFELS | SPAIN | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ULRICH HORST HAMFLER | CHARLES SCHWAB & CO INC CUST | 27596 NIGUEL VILLAGE DR | | | LAGUNA NIGUEL | CA | 92677 |
| ULRICH J GILER | 19 BELLE AVE | | | | OSSINING | NY | 10562 3802 |
| ULRICH J WALDENMEYER JR & | MARY ANN WALDENMEYER JT TEN | 2105 WEST 144 ST | | | LEAWOOD | KS | 66224 3964 |
| ULRICH MEHLING | RHEINGODSTR 12A | 65203 WIESBRADEN | GERMANY | | | | |
| ULRICH MUELLER | 14121 SW NORTHVIEW DR. | | | | TIGARD | OR | 97223 |
| ULRICH PFISTERER | FROBENIUSWEG 4A | MUENCHEN 81827 | | GERMANY | | | |
| ULRICH PRZYGODDA | BEETOVENRING 23 | D64342 | SEEHEIM-JUGENHEIM | GERMANY | | | |
| ULRICH REITZ | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| ULRICH REITZ | AM FELSENKELLER 33 | D-65527 NIEDERNHAUSEN | GERMANY | | | | |
| ULRICH REITZ | AM FELSENKELLER 33 | NIEDERNHAUSEN | GERMANY | | | | |
| ULRICH SCHMALOHR | ADAM OPEL AG | IPC 34-01 | RUSSELSHEIM | GERMANY | | | |
| ULRICH SCHMALOHR | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| ULRICH VORPAHL | 20 MERRIMAC COURT | | | | BLOOMFIELD HILLS | MI | 48304 |
| ULRICH W HUEMMERICH | 7155 MADONNA DR | | | | LAS VEGAS | NV | 89156 |
| ULRICK CRUDELE | CUST DAWN B CRUDELE A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 1100 MAPLE AVE | VINELAND | NJ | 08360 3361 |
| ULRIKE MATHE | SCHILLING STRASSE 26 | 50670 KOLN | | GERMANY | | | |
| ULTRA DTD LLC | ATTN: DONNA DODSON | 230A RODRIGUEZ | | | SANTAFE | NM | 87501 2908 |
| ULUKBEK IBRAEV | 2515 CENTRAL AVE APT 202G | | | | ALAMEDA | CA | 94501 |
| ULYSEE DANIELS | 4530 SEYMOUR LN | | | | ALBANY | GA | 31705 6004 |
| ULYSES PRINCE | 1310 N 62ND PL | | | | KANSAS CITY | KS | 66102 1328 |
| ULYSSES BRADY | 8097 JEWETT | | | | WARREN | MI | 48089 1603 |
| ULYSSES BROWN | 14110 COLLINGHAM | | | | DETROIT | MI | 48205 1217 |
| ULYSSES C SMITH | 3038 WRIGHT WAY | | | | BRENTWOOD | CA | 94513 |
| ULYSSES C WILLIAMS | 841 SO 24TH ST | | | | SAGINAW | MI | 48601 6513 |
| ULYSSES CLEMONS | 1006 60TH AVE | | | | FAIRMOUNT HTS | MD | 20743 1420 |
| ULYSSES FAIRLEY | 59 SHADEVILLE RD | | | | WIGGINS | MS | 39577 9028 |
| ULYSSES H NORRIS | 2432 GALLAGHER | | | | SPRINGHILL | FL | 34606 3249 |
| ULYSSES HALL | 13628 MEYERS RD | | | | DETROIT | MI | 48227 3991 |
| ULYSSES HERNANDEZ | CUST ROLAND HERNANDEZ | UGMA MI | 29361 MARK AVE | | MADISON HEIGHTS | MI | 48071 4412 |
| ULYSSES J BRUALDI | MKT: APERIO GROUP | 435 LAMBIANCE DR | PHG | | LONGBOAT KEY | FL | 34228 |
| ULYSSES J TOMSEN | CGM ROTH IRA CUSTODIAN | 2330 NW 47TH ST. | | | LINCOLN | NE | 68524 6022 |
| ULYSSES JONES | PO BOX 1232 | | | | SALISBURY | NC | 28145 1232 |
| ULYSSES K SIMS | 1185 COUNTY ROAD #18 | | | | DUTTON | AL | 35744 8839 |
| ULYSSES KEITH | 5024 4TH AVENUE | | | | LOS ANGELES | CA | 90043 1932 |
| ULYSSES L JOE | 5056 LANNOO ST | | | | GROSS POINTE | MI | 48236 2157 |
| ULYSSES L MAY | 1810 SOUTHPOINTE CIR NE | | | | CANTON | OH | 44714 1184 |
| ULYSSES LABILLES | 9826 CLOISTER DR. | | | | DALLAS | TX | 75228 |
| ULYSSES LAGONIKOS AND | IRENE LAGONIKOS JTWROS | 2994 ISLIP COURT | | | WANTAGH | NY | 11793 4548 |
| ULYSSES MORMAN | 1305 HEATHERLAND DRIVE S W | | | | ATLANTA | GA | 30331 7405 |
| ULYSSES MORMAN & | LILLIAN S MORMAN JT TEN | 1305 HEATHERLAND DRIVE S W | | | ATLANTA | GA | 30331 7405 |
| ULYSSES N GLOSTER | PO BOX 886 | | | | MOUNT MORRIS | MI | 48458 0886 |
| ULYSSES N POWELL | 40 STEINWAY AVE | | | | TRENTON | NJ | 08618 1614 |
| ULYSSES ROSEMAN | 2428 W 74TH STREET | | | | LOS ANGELES | CA | 90043 5320 |
| ULYSSES S CURRY | PO BOX 267 | | | | YORKVILLE | IL | 60560 0267 |
| ULYSSES S OKELLEY & | CLISTIE OKELLEY JT TEN | 435 MARECHAL LN | | | FLORISSANT | MO | 63031 8438 |
| ULYSSES V GOODWYN | 508 CARNOUSTIE | | | | SHOAL CREEK | AL | 35242 5956 |
| ULYSSES VAWTERS | 717 KING BEACH DR | | | | HOWARD | OH | 43028 8061 |
| ULYSSES WALKER JR | 2718 PULLEN MILL RD | | | | CULLEOKA | TN | 38451 2360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ULYSSES WOODARD | PO BOX 955 | | | BUFFALO | NY | 14215 | 0955 |
| ULYSSES YATES | 7222 TARA DR | | | VILLA RICA | GA | 30180 | 3919 |
| ULYSSIS S QUEENER | 278 S BURKHART | | | HOWELL | MI | 48843 | 9620 |
| UM INVESTMENT CORP | 1105 N. MARKET STREET | SUITE 1300 | | WILMINGTON | DE | 19801 | 1241 |
| UMA C SHAH | CHANDRESH SHAH JT TEN | 9 IROQUOIS AVE | | PALISADES | NY | 10964 | 1407 |
| UMA KESHAVA MURTHY | 5100 HIGHBRIDGE ST APT 6F | | | FAYETTEVILLE | NY | 13066 | |
| UMA NADKARNI | 5496 DUDLEY COURT | | | PLEASANTON | CA | 94566 | |
| UMA RAMAIAH | 5 WEST. CHATFIELD PLACE | | | PAINTED POST | NY | 14870 | |
| UMAKANT B DAVE & | MRADULA DAVE | 4810 HOMEPLACE DR | | APEX | NC | 27539 | |
| UMANG P VASA | CHARLES SCHWAB & CO INC CUST | 3 THOMAS ST | | SCARSDALE | NY | 10583 | |
| UMAR S SHAHID | 605 W PATERSON | | | FLINT | MI | 48503 | 5161 |
| UMB BANK | CADENCE DESIGN SYSTEMS 401K PL | 25672 SECRET MEADOW CT | | CASTRO VALLEY | CA | 94552 | |
| UMB BANK | CADENCE DESIGN SYSTEMS 401K PL | 4435 LANES END CT | | SAN JOSE | CA | 95121 | |
| UMB BANK | CADENCE DESIGN SYSTEMS 401K PL | PO BOX 419784 | | KANSAS CITY | MO | 64141 | |
| UMB BANK | CADENCE DESIGN SYSTEMS 401K PL | PO BOX 4446 | | SANTA CLARA | CA | 95056 | |
| UMB BANK | CENTRAL LOUISIANA ELECTRIC 401 | PO BOX 188 | | BALDWIN | LA | 70514 | |
| UMB BANK | CENTRAL LOUISIANA ELECTRIC 401 | PO BOX 241 | | DEVILLE | LA | 71328 | |
| UMB BANK | CENTRAL LOUISIANA ELECTRIC 401 | PO BOX 419784 | | KANSAS CITY | MO | 64141 | |
| UMB BANK | CITY UTILITIES OF SPRINGFIELD | 10966 W FARM ROAD 188 | | REPUBLIC | MO | 65738 | |
| UMB BANK | CITY UTILITIES OF SPRINGFIELD | 4280 S HEMLOCK AVE | | SPRINGFIELD | MO | 65810 | |
| UMB BANK | CITY UTILITIES OF SPRINGFIELD | 4784 HIDDEN VALLEY RD | | CLEVER | MO | 65631 | |
| UMB BANK | CITY UTILITIES OF SPRINGFIELD | 5653 S LAKE RDG | | SPRINGFIELD | MO | 65804 | |
| UMB BANK | CITY UTILITIES OF SPRINGFIELD | PO BOX 419784 | | KANSAS CITY | MO | 64141 | |
| UMB BANK | CITY UTILITIES SUP RET SAV PLA | 115 RAINBOW VALLEY DR | | HIGHLANDVILLE | MO | 65669 | |
| UMB BANK | NATCO PROFIT SHARING & SAVINGS | 62008 N 3RD ST | | PEARL RIVER | LA | 70452 | |
| UMB BANK | NATCO PROFIT SHARING & SAVINGS | 8000 NW 119TH ST | | OKLAHOMA CITY | OK | 73162 | |
| UMB BANK | NATCO PROFIT SHARING & SAVINGS | PO BOX 419784 | | KANSAS CITY | MO | 64141 | |
| UMB BANK N.A. | BENTLEY SYSTEMS INC PSP 401K | PO BOX 419784 | | KANSAS CITY | MO | 64141 | |
| UMBART DILODOVICO & | RAMON J DILODOVICO JT TEN | 37341 ALMONT DRIVE EAST | | STERLING HEIGHTS | MI | 48310 | 4020 |
| UMBER QURESHI | 5 FOXBURN STREET | | | NEW CITY | NY | 10956 | |
| UMBERTO CELLITTI | 41493 MUELLER ST | | | CLINTON TWP | MI | 48038 | 1888 |
| UMBERTO CORTINA | 393 AUGUSTA DR | | | HOPEWELL JUNCTION | NY | 12533 | 3536 |
| UMBERTO DEROSA | CUST GENEVIEVE NATALIA CONCETTA | DEROSA UGMA FL | 168 SEASPRAY AVE | PALM BEACH | FL | 33480 | 4227 |
| UMBERTO J MOSCHINI | 462 RUMONOSKI DR | | | NORTHBRIDGE | MA | 01534 | 1336 |
| UMBERTO PECORARO | 6 BARBIERI COURT | | | RARITAN | NJ | 08869 | 1008 |
| UMBERTO REALE | 106 ASTRONAUT DR | | | ROCHESTER | NY | 14609 | 1840 |
| UMC R3000 B | MELLON TR OF N.E./EBT | BOSTON SAFE DEPOSIT & TRUST CO | 3 MELLON BANK CTR | PITTSBURGH | PA | 15259 | 0001 |
| UMESH A BADAMI | CUST AMI U BADAMI | UNIF GIFT MIN ACT MI | 85 SAWMILL CREEK TRAIL | SAGINAW | MI | 48603 | 8626 |
| UMESH BAHETI | 45 RIVER DR S APT 2910 | | | JERSEY CITY | NJ | 07310 | |
| UMESH J AMIN & | PRITI AMIN | 10522 180TH CT NE | | REDMOND | WA | 98052 | |
| UMESH MANGALICK | CHARLES SCHWAB & CO INC CUST | 4001 HIAWATHA AVE | | MINNEAPOLIS | MN | 55406 | |
| UMESH PAHWA & | SUSAN KELLY PAHWA JT TEN | 5757 RICHGROVE LN | | DUBLIN | OH | 43016 | 2233 |
| UMESH R GANDHI & | PRITI U GANDHI | 40 JACKSON HEIGHTS DR | | LEXINGTON | VA | 24450 | |
| UMESH TAMBI | 313 CREEK DRIVE | #105 | | WAYNE | PA | 19087 | |
| UMILE BELMONTE | 401 GLASTONBURY | | | MUNSTER | IN | 46321 | |
| UN SANG OUM | 727 LEANN LANE | | | CEDAR PARK | TX | 78613 | |
| UNA CONNORS COLEMAN | 2900 CANTERBURY ROAD | | | BIRMINGHAM | AL | 35223 | |
| UNA CROSS & | AGATHA BURTON JT TEN | C/O GAY BURTON | PO BOX 1050 | WHEELER | TX | 79096 | 1050 |

| UNA CROSS & | HARRIET ELIZABETH CRITCHFIELD JT | TEN | 3593 LIMBERLOST TRL SW | | STOCKBRIDGE | GA | 30281 | 5653 |
|---|---|---|---|---|---|---|---|---|
| UNA M HICKS | 11400 MAPLE LANE | | | | GLADWIN | MI | 48624 | 7502 |
| UNA M PERSONS & | GAIL W PERSONS JT TEN | 232 ALFRED ST | | | MONTROSE | MI | 48457 | 9154 |
| UNA M RAGO & MARY C RAGAN | TR UNA M RAGO TRUST | UA 04/20/05 | 15821 19 MILE #313 | | CLINTON TWP | MI | 48038 | 6323 |
| UNA MARLENE VARNES | 14332 118TH AVE NE | | | | KIRKLAND | WA | 98034 | 1161 |
| UNA O WAGGONER & | ARLINGTON WAGGONER JR JT TEN | 10 CROWN POINT | | | LITTLE ROCK | AR | 72227 | 2930 |
| UNA S BELCHER | CGM IRA ROLLOVER CUSTODIAN | 529 SAGE VALLEY DRIVE | | | RICHARDSON | TX | 75080 | 2324 |
| UNA T FLYNN & | JOHN J FLYNN JT TEN | 3994 BERNICE ROAD | | | SEAFORD | NY | 11783 | |
| UNCLAIMED PROPERTY-2007 | ATTN CONTROLLERS DEPT | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| UNCLAIMED PROPERTY-2008 | C/O COTNROLLERS | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| UNCLE REMUS REGIONAL LIBRARY | PUTNAM CO-EATONTON SUBSIDIARY | 309 N MADISON AVE | | | EATONTON | GA | 31024 | 1317 |
| UND THE ROSA HOLT TRUST | CORAL NETTUNO TTEE UA DTD | 01/16/91 | FBO JAMES ANDREWS | 1734 MUIRFIELD DR | GREEN CV SPGS | FL | 32043 | 8012 |
| UNDER AGREEMENT WITH TRUST | RUTH C SHAW TTEE UA DTD | 11/01/00 FBO RUTH C SHAW | 50 W LAUER LN | | CAMP HILL | PA | 17011 | 1318 |
| UNDER ROY A PICONE SR | TRUST | ROY A PICONE SR TTEE UA DTD | 03/15/86 | 508 S EAST AVENUE | OAK PARK | IL | 60304 | 1322 |
| UNDER THE DUNSHEE TRUST | RALPH L DUNSHEE TTEE UA DTD | 02/07/83 | 830 LOMITA AVE | | MILLBRAE | CA | 94030 | 1002 |
| UNDER THE MARIE R JACKSON TR | MARIE R JACKSON TTEE | JOSEPH JACKSON TTEE | U/A DTD 07/10/2002 | 2048 E 75TH ST | CHICAGO | IL | 60649 | 4091 |
| UNG K YI | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065 | 3612 |
| UNGARO INTERVIVOS TRUST | MARIE T UNGARO TTEE | U/A DTD 07/20/1995 | 1826 VELEZ DRIVE | | RCH PALOS VRD | CA | 90275 | 1422 |
| UNGSANA UKARAPONG | 410 E MOONEY DR | | | | MONTEREY PARK | CA | 91755 | |
| UNIA F POWERS | 8471 HEYDEN | | | | DETROIT | MI | 48228 | 2946 |
| UNICE HARRIS | 5424 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064 | 2482 |
| UNICORP BANK & TRUST | WHITEHALL HOUSE 238 NORTH CHURCH | ST 3RD FLOOR GEORGE TOWN | | GRAND CAYMAN, CAYMAN ISLANDS | | | | |
| UNIFIED CREDIT TRUST | IRA GEORGE CLARK JR/USUF&TTEE OF TR U/W | OF PATRICIA S CLARK FBO GEORGE STRECKFUS | CLARK & CLARK S HUBBARD NAKED OWNERS | 18 NEWCOMB BLVD | NEW ORLEANS | LA | 70118 | |
| UNION BANK | PO BOX 35104 AMMAN 11180 | | | JORDAN | | | | |
| UNION BANK COLLATERAL LOAN ACCT | FBO BACHMAN ENTERPRISES | 109 W MAPLE | | | MANLIUS | IL | 61338 | |
| UNION BANK OF CALIFORNIA | KENNETH W BURT II | 18300 VON KARMAN AVE STE 550 | | | IRVINE | CA | 92612 | |
| UNION BANK OF ISRAEL | 6-8 AHUZAT BAYIT ST | TEL AVIV | | ISRAEL | | | | |
| UNION BANK OF ISRAEL LTD | SUB A/C FOR CUSTOMERS | 6-8 AHUZAT BAYUT STREET | TEL AVIV | ISRAEL | | | | |
| UNION BANK OF SWITZERLAND | THE CHASE MANHATTAN BANK | ONE CHASE MANHATTAN PLAZA | ATTN MR BRIAN VERZOLINI | INTERNATIONAL SAFEKEEPING | NEW YORK | NY | 10081 | 0001 |
| UNION CEMETERY ASSN | C/O TERESA A CONVIS | PO BOX 206 | | | EDMESTON | NY | 13335 | |
| UNION CEMETERY ASSN DEMING | FUND | C/O TERESA A CONVIS | PO BOX 206 | | EDMESTON | NY | 13335 | |
| UNION CEMETERY ASSOCIATION | OF LA MOILLE ILL A CORPORATION | ATTN D K BECKER | PO BOX 23 | | VAN ORIN | IL | 61374 | 0023 |
| UNION GROVE CEMETERY INC | 3400 POPLAR NECK RD | | | | PRESTON | MD | 21655 | 1309 |
| UNION LODGE 05-AF & | AM | TR | BOX 371 | | MIDDLETOWN | DE | 19709 | 0371 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | |
| UNIREALTY INC | 3103 ELLA BLVD | | | | HOUSTON | TX | 77018 | |
| UNISYS | BANK OF NEW YORK | BANK OF NEW YORK | FLOOR 5 | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | 0101 |
| UNITED AUTOMOBILE-AIRCRAFT | AGRICULTURAL IMPLEMENT WORKERS | OF AMERICA UAW-CIO INTERNATIONAL | UNION AN ASSOCIATION | 8000 E JEFFERSON | DETROIT | MI | 48214 | 3963 |
| UNITED BANK OF IOWA SUCTR | MERLIN RUFER & ETHYL RUFER | SCHOLARSHIP TRUST | U/A 12/30/99 | 501 2ND STREET | IDA GROVE | IA | 51445 | 1304 |
| UNITED BROTHERHOOD | CARPENTERS LOCAL #1143 | C/O MIKE BAHR | 2421 LARSON ST | | LA CROSSE | WI | 54603 | 1818 |
| UNITED CHARITABLE FUND - COMMUNITY | FOUNDATION OF GREATER MEMPHIS, INC. | ATTN: MACK MCCAUL | 1900 UNION AVE. | | MEMPHIS | TN | 38104 | |
| UNITED CHURCH OF BARTON | 2078 S BARTEN RD | | | | BARTON | VT | 05822 | 9798 |
| UNITED COMPOSITES INC. PSP DTD 04/01/82 | MARK T BANKS TTEE | P.O. BOX 388 | | | MANSFIELD | TX | 76063 | |
| UNITED ENGINES INC | 7255 GREENWOOD RD | | | | SHREVEPORT | LA | 71119 | 8102 |
| UNITED INVESTORS | P O BOX 805 | | | | WILLIAMSTON | NC | 27892 | 0805 |
| UNITED METHODIST CHURCH | | | | | CENTRAL BRIDGE | NY | 12035 | |
| UNITED METHODIST CHURCH | OF GALVESTON INC | BOX 639 | | | GALVESTON | IN | 46932 | 0639 |
| UNITED METHODIST CHURCH OF | BAY PORT | 836 SECOND STREET | | | BAY PORT | MI | 48720 | 9630 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED METHODIST FOUNDATION OF | THE NO IL CONFERENCE- DOMESTIC | EQUITY MGR: CAPSTONE ASSET MGT | 77 W WASHINGTON ST # 1820 | | CHICAGO | IL | 60602 | |
| UNITED METHODIST HEALTH | MINISTRY FUND | ( STATE STREET TEMC R1000V ) | 100 EAST 1ST AVENUE | PO BOX 1384 | HUTCHINSON | KS | 67504 | 1384 |
| UNITED METHODIST WOMEN FIRST | UNITED METHODIST CHURCH | PITTSFIELD MASS | 55 FENN STREET | | PITTSFIELD | MA | 01201 | 6231 |
| UNITED METHODIST WOMEN OF | ASBURY UNITED METHODIST | CHURCH | ATTN KAREN S BROWNE | 327 FRANKLIN STREET | WATERTOWN | NY | 13601 | 3432 |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DRIVE | | | | FAIRFAX | VA | 22031 | 4513 |
| UNITED PRESBYTERIAN CHURCH | PO BOX 307 | | | | COLLEGE CORNER | OH | 45003 | 0307 |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | |
| UNITED STATES RAIL CORPORATION | 7523 ORIOLE CIR | | | | GAYLORD | MI | 49735 | 8794 |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | |
| UNITED STEELWORKERS | ATTN: CORPORATE RESEARCH DEPT. | FIVE GATEWAY CENTER | | | PITTSBURGH | PA | 15222 | 1553 |
| UNITED WAY OF TRUMBULL COUNTY | ATTN THOMAS J KRYSIEK PRES | 3601 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 | |
| UNITY CREDIT UNION | TR EDWARD J GOSTEK IRA ROLLOVER | UA 10/02/95 | 10396 LAKE AVE | | OSSINEKE | MI | 49766 | 9543 |
| UNITY INVESTMENT PARTNERSHIP | AN INVESTMENT CLUB | 137-22 SOUTHGATE STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| UNIVERSAL BEARINGS INC | ATTN DAVID C KETCHAM | 431 N BIRKEY DRIVE | PO BOX 38 | | BREMEN | IN | 46506 | 0038 |
| UNIVERSAL BUILDERS | SUPPLY CO INC | 1676 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217 | 1434 |
| UNIVERSAL CAPITAL | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| UNIVERSITY | 1660 MISSISSIPPI RIVER BLVD S | | | | SAINT PAUL | MN | 55116 | |
| UNIVERSITY OF NORTH CAROLINA | STUDENT GOVERNMENT AT CHAPEL | HILL | ATTN STUDENT BODY TREASURER | CAROLINA UNION BOX 47 | CHAPEL HILL | NC | 27599 | 0001 |
| UNIVERSITY RADIATION MEDICINE | ASSOCIATES INC. PROFIT SHARING | T KINSELLA MD - M THOMPSON DO | FBO JOHN F. GRESKOVICH JR.M.D. | 453 CONGRESSIONAL COURT | MARTINEZ | GA | 30907 | 7908 |
| UNIVERSITY RESEARCH FOUNDATION | INC | 6411 IVY LANE | | | GREENBELT | MD | 20770 | |
| UNIWORLD INTERNATIONAL | 7901 KINGSPOINT PARKWAY #24 | | | | ORLANDO | FL | 32819 | 6521 |
| UNMESH PATEL | 258 GREENMOOR | | | | IRVINE | CA | 92614 | |
| UNREE JOHNSON | G-6417 N HARVARD | | | | MT MORRIS | MI | 48458 | |
| UNYIME NSEYO | 9321 SW 33RD ROAD | | | | GAINESVILLE | FL | 32608 | |
| UOB KAY HIAN PRIVATE LIMITED | A/C CLIENTS | ATTN: JOHN LIM | 80 RAFFLES PLACE | #30-01, UOB PLAZA 1,SINGAPORE 048624 | | | |
| UOB KAY HIAN PTD LTD AC CLIENT | 80 RAFFLES PLACE | #30-01 UOB PLAZA 1 | SINGAPORE | SINGAPORE | | | |
| UOB KAY HIAN PTE LTD ACCT CLIENT | 80 RAFFLES PLACE | #30-01 UOB PLAZA 1 | | SINGAPORE 48624 | | | |
| UP N DOW | AN INVESTMENT CLUB | 6006 W 159TH ST | | | OAK FOREST | IL | 60452 | |
| UPENDRA DAMACHERLA | 1317 ESIC DRIVE | APT 6 | | | EDWARDSVILLE | IL | 62025 | |
| UPENDRA YALLAPRAGADA | 5709 MEADOWHAVEN DR | | | | PLANO | TX | 75093 | 8556 |
| UPENDRA YALLAPRAGADA | 5709 MEADOWHAVEN DR | | | | PLANO | TX | 75093 | 8556 |
| UPKAR CHOPRA | 7168 WESTFIELD COURT | | | | ALEXANDRIA | VA | 22336 | 7284 |
| UPTON HIGGINBOTHAM | 568 OSPREY ROAD | | | | CARDINAL | VA | 23025 | |
| URAIWAN STARKEY | CUST KATIE STARKEY UGMA MI | 13887 WOODSETT CT | | | SHELBY TWP | MI | 48315 | 1968 |
| URAIWAN STARKEY | CUST MCKENZIE STARKEY UGMA MI | 13887 WOODSETT CT | | | SHELBY TWP | MI | 48315 | 1968 |
| URAIWAN STARKEY | CUST MICHAELA STARKEY UGMA MI | 13887 WOODSETT CT | | | SHELBY TWP | MI | 48315 | 1968 |
| URANIO P DOS SANTOS | 2 CLINTON AVE | | | | KEARNY | NJ | 07032 | 1803 |
| URBAN A PAHL | 924 WAYNE AVE | | | | DEFIANCE | OH | 43512 | 2829 |
| URBAN ARBOUR JR | 5627 RIVER ST | | | | WEST LINN | OR | 97068 | 3240 |
| URBAN AUGUST SCHNEIDER III | 184 CYPRESS WALK | | | | SANTA ROSA BEACH | FL | 32459 | |
| URBAN GASSER & | HELEN M GASSER JT TEN | 718 THAYER | | | CHESANING | MI | 48616 | 1447 |
| URBAN HOUSING COMMUNITIES LLC | TRADING ACCOUNT | 2000 E 4TH ST STE 205 | | | SANTA ANA | CA | 92705 | 3907 |
| URBAN J RADEMAKER | PO BOX 625 | | | | TAYLORSVILLE | KY | 40071 | 0625 |
| URBAN L LUTTIG | 626 NORTH MAPLE | | | | FOWLER | MI | 48835 | 9101 |
| URBAN L LUTTIG | CUST TIMOTHY J LUTTIG UGMA MI | ROUTE 1 BOX 39 | | | FOWLER | MI | 48835 | 9801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN L LUTTIG & | SHIRLEY E LUTTIG JT TEN | 626 NORTH MAPLE | | | | FOWLER | MI | 48835 | 9101 |
| URBAN R GASSER | 718 THAYER | | | | | CHESANING | MI | 48616 | 1447 |
| URBAN T MASUCCI & ANN B MASUCCI | TR THE URBAN T & ANN B MASUCCI | REVOCABLE LIVING TRUST | UA 07/24/04 | 251-04 GASKELL RD | | LITTLE NECK | NY | 11362 | 1323 |
| URBAN WALTER BOURKE | 163 S FRANKLIN ST | | | | | DENVER | CO | 80209 | 2604 |
| URBANO F MARTINEZ JR | 300 CURTIS | | | | | BAY CITY | MI | 48706 | 3990 |
| URDIE L ROHL | 326 NAST CHAPEL RD | | | | | MARTINSVILLE | IN | 46151 | 7016 |
| UREY W ALEXANDER JR | 209 HIGH CANYON CT | | | | | RICHARDSON | TX | 75080 | 2671 |
| URI AVISSAR | 19701 E COUNTRY CLUB DR. #5-508 | | | | | AVENTURA | FL | 33180 | 4806 |
| URI HASON | 12 WESTWOOD DR | | | | | HUNTINGTON | NY | 11743 | |
| URI MILSTEIN | CUST NURIT MILSTEIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 255 VALENCIA DR | | MONROE TWP | NJ | 08831 | 5975 |
| URI MOND | 1333 EAST 4TH STREET | | | | | BROOKLYN | NY | 11230 | 4605 |
| URI NIKOLIOUKINE  AND | INNA NIKOLIOUKINE | JT TEN | 107 SOMERS PLACE NORTH | | | MOORESTOWN | NJ | 08057 | |
| URI ROZIC | 166-08 UNION TURNPIKE | | | | | FLUSHING | NY | 11366 | |
| URIAH HOLLAND III | 221 HANOVER AVE | | | | | DAYTON | OH | 45427 | 2633 |
| URIAH PAYNE III | 1009 FITZROY CIRCLE | | | | | SPRING HILL | TN | 37174 | |
| URIAH PAYNE III | 1009 FITZROY CIRCLE | | | | | SPRING HILL | TN | 37174 | |
| URIAH RAWLS JR | 2117 W MONTERREY STREET | | | | | ORANGE | TX | 77630 | 2222 |
| URIAH TAYLOR II | 18677 HEALY ST | | | | | DETROIT | MI | 48234 | 2147 |
| URIAH TAYLOR III | 15798 MENDOTA | | | | | DETROIT | MI | 48238 | 1039 |
| URIEL K JONES | 4003 11TH STREET | | | | | ECORSE | MI | 48229 | 1372 |
| URIEL L BROOKS | 1061 L ALOUTTE WAY | | | | | SACRAMENTO | CA | 95831 | 3870 |
| URIELLE DELIA | 3329 TULIP DRIVE | | | | | DECATUR | GA | 30032 | |
| URITH B WHITE & | BARBARA W MILLING JT TEN | 1141 POTTER ROAD | | | | PARK RIDGE | IL | 60068 | 1661 |
| URMILA V PATEL | CHARLES SCHWAB & CO INC CUST | 126 RED HILL TRL APT 1C | | | | CAROL STREAM | IL | 60188 | |
| URNER G CARL JR | VIOLET E CARL JTWROS | PO BOX 3555 | | | | LAVALE | MD | 21504 | 3555 |
| URNER G CARL JR & | VIOLET E CARL JT TEN | PO BOX 3555 | | | | CUMBERLAND | MD | 21504 | 3555 |
| UROLOGIC ASSOC OF WILKESBARRE | INC PROFIT SHARING TR | RO ACCT OF HARAGOPAL PENUGONDA | MD C/O PACS INC | TWO PENN CENTER PLAZA SUITE 1820 | | PHILADELPHIA | PA | 19102 | |
| URS PLUESS | OBERE BRUEHLSTRASSE 3 | ZOFINGEN 04800 | SWITZERLAND | | | | | | |
| URS SCHAFFLUETZEL IRA | FCC AS CUSTODIAN | 3913 HUNTCLIFF DRIVE | | | | CHARLOTTE | NC | 28226 | 7417 |
| URSALYN J SCHOONOVER | 606 SALEM ST | | | | | ROCKTON | IL | 61072 | 2114 |
| URSHULA TURNER | 2685 COSTA MESA RD | | | | | WATERFORD | MI | 48329 | 2432 |
| URSULA A DOUGENECK | 42 SIGOURNEY ST | | | | | BRISTOL | CT | 06010 | 6882 |
| URSULA A KUCHARSKI & | EUGENE S PTASZEK JT TEN | 4743 N OPAL AVE | | | | NORRIDGE | IL | 60706 | 4405 |
| URSULA A SCHUTZLER | 31531 GRANT | | | | | WAYNE | MI | 48184 | 2213 |
| URSULA ADLER | 5-06 SUMMIT AVE | | | | | FAIRLAWN | NJ | 07410 | 2162 |
| URSULA B HUNGER | 62 SPARWIESER STR | 73066 UHINGEN | REPL OF | GERMANY | | | | | |
| URSULA BALTZER | 26 RIDGEDALE LANE | | | | | FRONT ROYAL | VA | 22630 | 7837 |
| URSULA BEISSINGER | 5715 BEACON ST | APT 104 | | | | PITTSBURGH | PA | 15217 | 2079 |
| URSULA BORGES | BENGT BORGES | SCHLEDEHAUER-WEG 60 | D-49086 OSNABRUECK | GERMANY | | | | | |
| URSULA D BRACKIN & | NATALIA PEVETO-MURRAY | TR JOHN W BRACKIN & URSULA D | BRACKIN TRUST UA 01/10/95 | 2 BROADMOOR DR | | TRINITY | TX | 75862 | 6975 |
| URSULA D VAN ARNAM & | FREDERIC D VAN ARNAM JR | TR FREDERIC D VAN ARNAM TRUST | UA 7/28/00 | 385 VERNA HILL ROAD | | FAIRFIELD | CT | 06430 | 2054 |
| URSULA DADRAS & | PROFESSOR ALY DADRAS | 310 SHORE RD | | | | DOUGLAS MANOR | NY | 11363 | |
| URSULA E MARX | CUST OTTO WALTER MARX U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 11383 113TH DR | | YOUNGSTOWN | AZ | 85363 | 1553 |
| URSULA E ROBERTS | 35 TANGHEE CT | | | | | RENO | NV | 89511 | 9115 |
| URSULA ENRICO | CHARLES SCHWAB & CO INC CUST | 4206 E JOJOBAR RD | | | | PHOENIX | AZ | 85044 | |
| URSULA FERNANDEZ | 921 EAST 49TH ST | | | | | AUSTIN | TX | 78751 | 3408 |
| URSULA G DELISLE & | KATHLEEN CHAPMAN JT TEN | 4819 MARY SUE AVE | | | | CLARKSTON | MI | 48346 | 3917 |
| URSULA GARDNER | 23 SUNSET AVE | | | | | PENNSVILLE | NJ | 08070 | 1160 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URSULA GEIGER | 3754 TELLURIDE LANE | | | | BOULDER | CO | 80305 |
| URSULA GRAATS | 2575 PEACHTREE RD NE | 17-D | | | ATLANTA | GA | 30305 | 3694 |
| URSULA GRZYBACZ | 285 ESSEX AVENUE | | | | BLOOMFIELD | NJ | 07003 |
| URSULA H MILLIER | 18341 W MAIN STREET | | | | HAUSER | ID | 83854 | 5665 |
| URSULA HARRIS | 602 DECATUR ST. | #3FL | | | BROOKLYN | NY | 11233 |
| URSULA HICKS-WICKER | 369 EAST UPSAL STREET | | | | PHILADELPHIA | PA | 19119 |
| URSULA JOAN HAGELTHORN | 21145 DONALDSON | | | | DEARBORN | MI | 48124 | 3033 |
| URSULA K BETTIN | 52 E CENTER RD | | | | ESSEXVILLE | MI | 48732 | 9775 |
| URSULA LADA | 83 S OAK AVE | | | | FORDS | NJ | 08863 | 1036 |
| URSULA M ARNOLD & | OLNEY ARNOLD IV JT TEN | 8484 JACARANDA AVE | | | LARGO | FL | 33777 | 3618 |
| URSULA M BLITZNER | TR URSULA M BLITZNER REV TR UA | 6/19/81 | 5516 W HUTCHINSON ST | | CHICAGO | IL | 60641 | 1318 |
| URSULA M CHAPMAN | 8288 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473 | 9151 |
| URSULA M FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189 | 9117 |
| URSULA M NOBLE | 851 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462 | 8644 |
| URSULA M POST & | STEVEN M POST JT TEN | 845 UNITED NATIONS PLZ | APT 12E | | NEW YORK | NY | 10017 | 3527 |
| URSULA MACDONALD | 208 NORGROVE AVE | | | | LONG BRANCH | NJ | 07740 |
| URSULA MARX | 11383 N 113TH DR | | | | YOUNGTOWN | AZ | 85363 | 1553 |
| URSULA MARY BARNETT | 457 F D R DRIVE | | | | NEW YORK | NY | 10002 | 5954 |
| URSULA MAXINE SCHUTZLER | 31531 GRANT | | | | WAYNE | MI | 48184 | 2213 |
| URSULA MAXINE SCHUTZLER RLT | AKA MAXINE SCHUTZLER RLT | MAXINE SCHUTZLER TTEE | UAD 12/2/03 | 31531 GRANT | WAYNE | MI | 48184 |
| URSULA MCNEIL | 7730 MISGUNST 13 BB | | | | ST THOMAS | VI | 00802 |
| URSULA OTTO LEWIS | DESIGNATED BENE PLAN/TOD | 100 ISLAND WAY | | | WINTER HAVEN | FL | 33884 |
| URSULA P DIEBEL | 2401 BON AIRE | | | | VICTORIA | TX | 77901 | 4470 |
| URSULA PARENTI | PARENTI FAMILY REV INTER VIVOS | 1766 GREENWICH ST | | | SAN FRANCISCO | CA | 94123 |
| URSULA PARSON | 1713 N 28TH STREET #3R | | | | PHILADELPHIA | PA | 19121 |
| URSULA PRAISS | 130 THE MEWS | | | | HADDONFIELD | NJ | 08033 |
| URSULA RESCH | 86 HORTON AVE | | | | HAWTHORNE | NJ | 07506 |
| URSULA S BESHERE REV TRUST | URSULA S BESHERE TTEE | BETTINA BESHERE TTEE | U/A DTD 08/03/2004 | 1215 WAVERLY WAY | LONGWOOD | FL | 32750 | 6822 |
| URSULA S PYLE | 309 CANTERBURY ROAD | | | | HAVERTOWN | PA | 19083 | 5616 |
| URSULA ST CLAIR | CHARLES SCHWAB & CO INC CUST | PO BOX 20 | | | MILFORD | MI | 48381 |
| URSULA STANKIEWICZ | 14 BERRY COURT | | | | HUNTINGTON STATION | NY | 11746 | 3804 |
| URSULA T DESSY TTEE | URSULA T DESSY LIV TR | UA DTD 12/15/93 | 5330 LINDLEY AVE. APT#201 | | ENCINO | CA | 91316 | 2910 |
| URSULA WILLIAMS | 9890 SAGEORCHARD LANE | | | | HOUSTON | TX | 77089 |
| URSULA Y KUBILUS | 907 PRIMROSE COURT | | | | BELLE MEAD | NJ | 08502 | 6402 |
| URSULA ZUGSCHWERT | HERMAN ZUGSCHWERT LIVING TRUST | 13145 OAKDALE ST | | | SOUTHGATE | MI | 48195 |
| URSULINE PROVINCIALATE | EASTERN PROVINCE INC | 1338 NORTH AVENUE | | | NEW ROCHELLE | NY | 10804 | 2121 |
| URSULINE VIVIAN BOYD | 1658 AMHERST ST | | | | BUFFALO | NY | 14214 | 2002 |
| URSZULA J JURZAK | 37308 CAMELLIA LN | | | | MT CLEMENS | MI | 48036 | 2018 |
| URSZULA LEWANDOWSKI & | EWA KRYSL JT TEN | 6807 NORTH MILWAUKEE AVE APT 402 | | | NILES | IL | 60714 |
| US ADJUSTMENT CORP | STEVE GWERTZMAN | 744 CAYUGA LANE | | | FRANKLIN LKS | NJ | 07417 | 2202 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO CURTIS J WISNESKI | 624 E. LAYTON AVE | | APPLETON | WI | 54915 | 2123 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO DANIEL E MUNES | W3980 HWY 10 | | MENASHA | WI | 54952 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO MARK W BEACH | 21825 S 401 W AVE | | BRISTOW | OK | 74010 | 8437 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO RALPH J MADER | 414 VIRGINIA LANE | | ASTON | PA | 19014 | 2023 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO SALVADOR C RAMIREZ | 4333 STORM BRANCH RD | | AIKEN | SC | 29803 | 9320 |
| US BANK NA | SPECIAL CUSTODY ACCOUNT | ASCENTIA ALTERNATIVE STRATEGIE | ATT LOU DESIMONE | 34 EXCHANGE PL PLZ III STE 705 | JERSEY CITY | NJ | 07311 |
| US BANK NA | SPECIAL CUSTODY ACCOUNT | ASCENTIA ALTERNATIVE STRATEGIE | ATTN LOU DESIMONE | 34 EXCHANGE PL PLZ III STE705 | JERSEY CITY | NJ | 07311 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO DAVID WATSON HOLLAND | 5050 GLENWOOD RD | | WILMER | AL | 36587 | 8888 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO JOHN FRANGER | 127 ASHBROOKE PLACE | | NEENAH | WI | 54956 | 4835 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO JOHN MICHAEL HARRIMAN | 430 BRIGHTON TER | | HOLMES | PA | 19043 | 1108 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO JOSEPH ANTHONY WAMEGO | 940 W 121ST STREET S | | JENKS | OK | 74037 | 4211 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO KEVIN B SARTAIN | 4772 BASS DR | | EVANS | GA | 30809 | 5431 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO LUCA G LUND | 1224 HOYT AVE | | EVERETT | WA | 98201 | 1513 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO PATRICK EDWIN SIMPSON | 126 TROLLEY LINE RD | | GRANITEVILLE | SC | 29829 | 2527 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO PHILLIP GLEN HAYES | 4000 BAUXITE CUT OFF RD | | BAUXITE | AR | 72011 | 9115 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO RICK T MCCORMICK | 216 81ST DR SE | | EVERETT | WA | 98205 | 1318 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO ROBERT W WERNERT | 176 PRIVATE ROAD 24110 | | PARIS | TX | 75462 | 3776 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO WALTER CHERKAS | 1210 HOLLOW ROAD | | COLLEGEVILLE | PA | 19426 | 1517 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO WILLIAM M KALESSE | 4 E SHERMAN DR | | CLAYMONT | DE | 19703 | 3511 |
| US BANK TTEE | KIMBERLY CLARK INCEN. INV. PLAN | FBO ALI YAHIAOUI | 5040 FOXBERRY LANE | | ROSWELL | GA | 30075 | 6209 |
| US BANK TTEE | KIMBERLY CLARK INCENTIVE INVT PL | FBO DAVID BIGGS | 744 HUMMING BIRD LANE | | NEENAH | WI | 54956 | 5608 |
| US BANK TTEE | KIMBERLY CLARK INCENTIVE INVT PL | FBO MARK COWPER | 1266 MARINA ROAD | | CORONA | CA | 92880 | 6730 |
| US BANK TTEE | KIMBERLY CLARK INCENTVE INV PL | FBO JAMES THOMAS CAMPBELL | 9 COBBLESTONE DR | | NEW CASTLE | DE | 19720 | 5659 |
| US BANK TTEE | KIMBERLY CLARK RETIRE CONT PLAN | FBO DEREK A HEFFRON | PO BOX 595 | | NORRIS | TN | 37828 | 0595 |
| US BANK TTEE | KIMBERLY CLARK RETIRE/CONT PLAN | FBO GREG SCHAFFER | 439 SILVER BROOK DRIVE | | DANVILLE | KY | 40422 | 1037 |
| US BANK TTEE | KIMBERLY CLARK RETR CONTR PLAN | FBO PATRICK EDWIN SIMPSON | 126 TROLLEY LINE RD | | GRANITEVILLE | SC | 29829 | 2527 |
| US BANK TTEE | KIMBERLY CLARK RETR CONTR PLAN | FBO PHILLIP GLEN HAYES | 4000 BAUXITE CUT OFF RD | | BAUXITE | AR | 72011 | 9115 |
| US CLEARING CORPCUST | FBO RODNEY O SMITH IRA ROLLOVER | 396 MALCOLM AVE | | | NORTH PLAINFIELD | NJ | 07063 | 1730 |
| US CLEARING CUST | LUDWLL L CATLETT | A/C # IRA | 1981 MARCUS AVE | STE 100 | NEW HYDE PARK | NY | 11042 | 1046 |
| US EQUITY MARKET FUND | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| US EQUITY MARKET FUND B | BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | | | RNCHO CORDOVA | CA | 95670 | 6176 |
| US INVESTCO | 59 GOLDEN BERRY DR | | | | CONROE | TX | 77384 | |
| US INVESTMENT CORP | P. O. BOX 371372 | | | | EL PASO | TX | 79937 | |
| US PATTERN CO INC | PO BOX 220 | | | | RICHMOND | MI | 48062 | 0220 |
| US PATTERN CO INC | PO BOX 220 | | | | RICHMONND | MI | 48062 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 108 COUNTRY LANE | | | PIEDMONT | SC | 29673 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 1100 PARADISE CAMP RD | | | HARRODSBURG | KY | 40330 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 112 ROLLING GREEN CI | | | GREENVILLE | SC | 29615 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 14001 NE 183RD ST | | | WOODINVILLE | WA | 98072 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 1698 SAVANNAH LN | | | YPSILANTI | MI | 48198 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 1792 TIMBER CREEK RD | | | LAWRENCEBURG | KY | 40342 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 24612 HICKORY ST | | | DEARBORN | MI | 48124 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 2550 SHEHAN RD | | | PINCKNEY | MI | 48169 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 28864 MINTON | | | LIVONIA | MI | 48150 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 341 NAVESINK DR | | | PENNINGTON | NJ | 08534 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 3693 CHEVRON | | | HIGHLAND | MI | 48356 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 43721 YORKTOWN | | | CANTON | MI | 48188 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 501 JEFFERSON AVE S | | | OLDSMAR | FL | 34677 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 7734 GREENE FARM DR | | | YPSILANTI | MI | 48197 | |
| US TRUST CO OF NY | HITACHI EMPLOYEE 401(K) PLAN | 833 HILLTOP RD | | | DANVILLE | KY | 40422 | |
| USA YU HSING INC | 2515 E DEL MAR BLVD | | | | LAREDO | TX | 78041 | 6504 |
| USAA BROKERAGE SERVICES | TR ROBERT A THOMPSON | 5500 BROKEN BEND DR | | | MCKINNEY | TX | 75070 | 9326 |
| USALLIANCE FCU AS NOMINEE FBO | EILEEN C SALUGA & | RICHARD M SALUGA JT TEN | 32 GREAT HERON LANE | | BROOKFIELD | CT | 06804 | 1838 |
| USALLIANCE FCU AS NOMINEE FBO | JAMES B DOLLAHAN | PO BOX 363 | | | OLCOTT | NY | 14126 | 0363 |
| USALLIANCE FCU AS NOMINEE FBO | LARRY R ARRINGTON & | GAIL R ARRINGTON JT TEN | C/O IBM | 100 E PRATT ST FL 3 | BALTIMORE | MD | 21202 | 1065 |
| USALLIANCE FCU AS NOMINEE FBO | RAYMOND M HOPE | 3C PILGRIM HBR | | | WALLINGFORD | CT | 06492 | 5434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USALLIANCE FCU AS NOMINEE FBO | SALLY ANNE TURNER | 3852 E DAHLIA DR | | | PHOENIX | AZ | 85032 | 7387 |
| USALLIANCE FCU AS NOMINEE FBO | STEPHEN E COX & | JUDITH A COX JT TEN | 526 S MARKET ST | | MUNCY | PA | 17756 | 1614 |
| USALLIANCE FCU AS NOMINEE FBO | TUCKER F WHITE | 145 CILLEYVILLE RD | | | ANDOVER | NH | 03216 | 3402 |
| USAMA S ABUGHOSH & | HANAN A ALGHUSSAIN | 1277 RAND WAY | | | SUPERIOR | CO | 80027 | |
| USAMA VIRK | 1261 CAVENDISH DR | | | | SILVER SPRING | MD | 20905 | |
| USEM FAMILY LIMITED | 6705 SALLY LN | | | | EDINA | MN | 55439 | |
| USHA NAIDU | 4253 RIDGEWOOD DRIVE | | | | YPSILANTI | MI | 48197 | |
| USHA R TAMPI MD PC | PROFIT SHARING PLAN & | TRUST DTD 7/16/83 | RAMACHANDRAN TAMPI TTEE | 730 N. MACOMB ST #229 | MONROE | MI | 48162 | 2904 |
| USHA SINGH | 806 SUGAR HOUSE BLVD | | | | PORT ORANGE | FL | 32119 | |
| USHA TAMPI | RAM TAMPI CO-TTEES | USHA R TAMPI MD PC PS PLAN DTD | 07/16/83 | 730 N MACOMB ST STE 229 | MONROE | MI | 48162 | 2904 |
| USHA VIJAYAN | WBNA CUSTODIAN TRAD IRA | 7238 SOUTH ORA CT | | | GREENBELT | MD | 20770 | |
| USHER Z. PILLER ACF | YAKOV Y. PILLER UNY/UTMA | 1436 E. 8TH STREET | | | BROOKLYN | NY | 11230 | 6403 |
| USIEL MALAVE | CALLE SAUCE #104 JARDINES DE | GUANAJIBO MAYAGUEZ 00680 | PUERTO RICO | PR 00680 | | | | |
| USMAN AHMED SAYEED & | GURDEV SAYEED | PO BOX 17132 | | | WEST PALM BEACH | FL | 33416 | |
| USRE CONSULTANTS LP | A PARTNERSHIP | 5710 LBJ FREEWAY, SUITE 328 | | | DALLAS | TX | 75240 | 6387 |
| UT K LE | 10821 BEXHILL DR | | | | CARY | NC | 27511 | |
| UTA A BENDER | 59 RACQUET CLUB DR | | | | SAN RAFAEL | CA | 94901 | |
| UTA HEINS | HAGENER STR 126 B | D-58642 ISERLOHN | GERMANY | | | | | |
| UTAH & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE | 260 FRANKLIN ST 11TH FLR | | BOSTON | MA | 02110 | |
| UTAH DOCKERY JR | 1304 BUNCH BLVD | APT 31 | | | MUNCIE | IN | 47303 | 5062 |
| UTAH STATE RETIREMENT BRD | 1041 E 2000 N | | | | NORTH LOGAN | UT | 84341 | |
| UTAH STATE RETIREMENT BRD | 1109 E MAPLE ST | | | | MAPLETON | UT | 84664 | |
| UTAH STATE RETIREMENT BRD | 1190 HARRISON AVE | | | | SALT LAKE CITY | UT | 84105 | |
| UTAH STATE RETIREMENT BRD | 12017 CATANIA DR | | | | DRAPER | UT | 84020 | |
| UTAH STATE RETIREMENT BRD | 1272 W 1800 N | | | | LEHI | UT | 84043 | |
| UTAH STATE RETIREMENT BRD | 1374 W 1940 N | | | | PROVO | UT | 84604 | |
| UTAH STATE RETIREMENT BRD | 1404 S 1000 W | | | | KAMAS | UT | 84036 | |
| UTAH STATE RETIREMENT BRD | 1438 CHERRY CANYON WAY | | | | DRAPER | UT | 84020 | |
| UTAH STATE RETIREMENT BRD | 155 E 6790 S | | | | MIDVALE | UT | 84047 | |
| UTAH STATE RETIREMENT BRD | 1645 W 12100 S | | | | RIVERTON | UT | 84065 | |
| UTAH STATE RETIREMENT BRD | 168 LAKEVIEW | | | | STANSBURY PK | UT | 84074 | |
| UTAH STATE RETIREMENT BRD | 1780 N 1700 E | | | | LAYTON | UT | 84040 | |
| UTAH STATE RETIREMENT BRD | 1788 29TH ST | | | | OGDEN | UT | 84403 | |
| UTAH STATE RETIREMENT BRD | 1827 E 2125 N | | | | LAYTON | UT | 84040 | |
| UTAH STATE RETIREMENT BRD | 2214 W 6050 S | | | | ROY | UT | 84067 | |
| UTAH STATE RETIREMENT BRD | 238 S 600 W | | | | PRICE | UT | 84501 | |
| UTAH STATE RETIREMENT BRD | 2603 ELIZABETH ST | | | | SALT LAKE CITY | UT | 84106 | |
| UTAH STATE RETIREMENT BRD | 2839 N 200 W | | | | OGDEN | UT | 84414 | |
| UTAH STATE RETIREMENT BRD | 2954 GLORIA ST | | | | SALT LAKE CITY | UT | 84109 | |
| UTAH STATE RETIREMENT BRD | 3017 S 500 E | | | | VERNAL | UT | 84078 | |
| UTAH STATE RETIREMENT BRD | 3189 N 825 W | | | | PLEASANT VIEW | UT | 84414 | |
| UTAH STATE RETIREMENT BRD | 3349 FOWLER AVE | | | | OGDEN | UT | 84403 | |
| UTAH STATE RETIREMENT BRD | 3404 E SWEETWATER SPRINGS DR | | | | WASHINGTON | UT | 84780 | |
| UTAH STATE RETIREMENT BRD | 355 S MOSS HILL DR | | | | BOUNTIFUL | UT | 84010 | |
| UTAH STATE RETIREMENT BRD | 3619 SUMMER WAY | | | | EAGLE MOUNTAIN | UT | 84005 | |
| UTAH STATE RETIREMENT BRD | 3681 W 5140 S | | | | SALT LAKE CITY | UT | 84118 | |
| UTAH STATE RETIREMENT BRD | 3765 W 5850 S | | | | ROY | UT | 84067 | |
| UTAH STATE RETIREMENT BRD | 383 CREEKSIDE LN | | | | KAYSVILLE | UT | 84037 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UTAH STATE RETIREMENT BRD | 3860 MIDLAND DR TRLR B22 | | | | ROY | UT | 84067 |
| UTAH STATE RETIREMENT BRD | 4163 S 2200 W | | | | TAYLORSVILLE | UT | 84119 |
| UTAH STATE RETIREMENT BRD | 55-443C IOSEPA ST | | | | LAIE | HI | 96762 |
| UTAH STATE RETIREMENT BRD | 560 E 200 S STE 200 | | | | SALT LAKE CITY | UT | 84102 |
| UTAH STATE RETIREMENT BRD | 6267 MOUNT VERNON DR | | | | MURRAY | UT | 84107 |
| UTAH STATE RETIREMENT BRD | 627 PUEBLO ST | | | | SALT LAKE CITY | UT | 84104 |
| UTAH STATE RETIREMENT BRD | 628 CIRCLE PL | | | | PROVIDENCE | UT | 84332 |
| UTAH STATE RETIREMENT BRD | 647 S 375 W | | | | OGDEN | UT | 84404 |
| UTAH STATE RETIREMENT BRD | 684 MCCORMICK BLVD | | | | MOAB | UT | 84532 |
| UTAH STATE RETIREMENT BRD | 727 S SUNSET DR | | | | CEDAR CITY | UT | 84720 |
| UTAH STATE RETIREMENT BRD | 7977 S 3960 W | | | | WEST JORDAN | UT | 84088 |
| UTAH STATE RETIREMENT BRD | 8671 MCGINNIS LN | | | | WEST JORDAN | UT | 84081 |
| UTAH STATE RETIREMENT BRD | 8779 S 5170 W | | | | WEST JORDAN | UT | 84081 |
| UTAH STATE RETIREMENT BRD | 903 S 200 E | | | | FARMINGTON | UT | 84025 |
| UTAH STATE RETIREMENT BRD | PO BOX 431 | | | | BEAVER | UT | 84713 |
| UTAH STATE RETIREMENT BRD | PO BOX 93 | | | | MILFORD | UT | 84751 |
| UTE W PAYNE IRA | FCC AS CUSTODIAN | 607 HARVEY TRAIL | | | AZLE | TX | 76020 | 1715 |
| UTLEY CARLTON NOWLIN | PO BOX 21 | | | | DIKE | TX | 75437 | 0021 |
| UV MINNESOTA PHYSICIANS | FRANKLIN RIMELL | 2611 ASHLEY TER | | | NEW BRIGHTON | MN | 55112 | 3155 |
| UVA M WILBANKS & | RONALD W WILBANKS TEN COM | 1515 RIDGE ROAD | LOT 302 | | YPSILANTI | MI | 48198 | 4265 |
| UVALDO TANGUMA | 2608 CAMELLIA CIR | | | | MCALLEN | TX | 78501 | 6325 |
| UVALDO ZAMORA | 17452 ROSEVILLE BLVD | | | | ROSEVILLE | MI | 48066 | 2866 |
| UVONNE C STRAKER | 897 COUNTY R D 261 | | | | TOWN CREEK | AL | 35672 | |
| UVONNE C STRAKER & | WILLIAM E STRAKER JT TEN | 897 COUNTY RD #261 | | | TOWN CREEK | AL | 35672 | 4319 |
| UW FRED MARSCHALL | UAD 11/03/89 | R MARSCHALL & R MARSCHALL TTEES | 122 PALMERS HILL ROAD | APT 1205 | STAMFORD | CT | 06902 | 2144 |
| UWE BERLINGHOFF | ADAM OPEL D5-04 | RUESSELSHEIM | GERMANY | | | | |
| UWE DITTMAR | ADAM OPEL INT TECH DEV CNTR | IPC 85-10 | RUESSELSHEIM GERM | GERMANY | | | |
| UWE DITTMAR & | MARGIT DITTMAR JT TEN | ROSMARINWEG 8 | | D-65191 WIESBADEN GERMANY | | | |
| UWE FECHTNER | WULFHORSTSTRASSE 3 | 58256 ENNEPETAL | GERMANY | | | | |
| UWE FECHTNER | WULFHORSTSTRASSE 3 | 58256 ENNEPETAL | GERMANY | | | | |
| UWE G GRAPENGETER & | MARIAN M GRAPENGETER JT TEN | 2733 RIVER VIEW DRIVE | | | BROOMFIELD | CO | 80023 | |
| UWE H WOLFF-BECKERT | 1472 STANLEY | | | | BIRMINGHAM | MI | 48009 | 1952 |
| UWE M SCHROETER | APT 2824 | 6800 VISTA DEL NORTE RD NE | | | ALBUQUERQUE | NM | 87113 | |
| UWE U WERNER & | GERALDINE WERNER JT TEN | 3595 PROCTOR VALLEY RD | | | BONITA | CA | 91902 | 2919 |
| UWE WEILER | AHORNALLEE 3 D-14050 | BERLIN | GERMANY | | | | |
| UWM FOUNDATION | 3230 E KENWOOD BLVD | | | | MILWAUKEE | WI | 53211 | |
| UY BUI | 206 CENTRAL ST # 240 | | | | GARDNER | MA | 01440 | |
| UY NGUYEN | 5903 BEACON AVE S. | | | | SEATTLE | WA | 98108 | |
| UYEN D NGUYEN | & HANH TRUC K TRAN JTTEN | 5186 S MALAYA WAY | | | CENTENNIAL | CO | 80015 | |
| UZO CHUKWUANU | 2109 MORNING MIST CT | | | | FLORISSANT | MO | 63033 | |
| UZODINMA OKPOKIRI | 14130 MANDERSON PLZ | APT 101 | | | OMAHA | NE | 68164 | 6401 |
| V .LANSINGER AND L. LANSINGER | CO-TTEE VIRGINIA E. LANSING TR | VIRGINIA E LANSINGER TTEE | U/A DTD 01/29/2001 | 5 ECHO DRIVE | BARRINGTON | RI | 02806 | |
| V A DELBRIDGE & W HAUSRATH CO-TTEE | VIRGINIA A DELBRIDGE REV LIV TR U/A | DTD 08/03/1991 | 5353 MCAULEY DR UNIT 226 | | YPSILANTI | MI | 48197 | 1018 |
| V A LARMONIE | 690 HUNTER AVENUE | | | | PERTH AMBOY | NJ | 08861 | 1819 |
| V A MIRABELLA | 108 ASH ST | | | | YONKERS | NY | 10701 | 3927 |
| V A MOBILIO | 721 FRANKLIN DRIVE | | | | PERTH AMBOY | NJ | 08861 | 1815 |
| V A TROUTMAN | CUST VICTOR AARON TROUTMAN UGMA MI | 9285 MAYFLOWER DR | | | PLYMOUTH | MI | 48170 | 3944 |
| V ALONZI & D M ALONZI CO-TTEE | ALONZI FAMILY TRUST U/A | DTD 08/04/2006 | 7370 PERRY LAKE ROAD | | CLARKSTON | MI | 48348 | 4649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| V ARLENE BOCKELMAN | C/O KAREN HIGGINS | 1215 JAYNE DR | | | KOKOMO | IN | 46902 | 6127 |
| V AUDREY KIME | TR V AUDREY KIME TRUST | UA 05/15/97 | 847 SUMMER ST | | SEBASTIAN | FL | 32958 | 4956 |
| V BALDEWEIN & H BALDEWEIN | VALENTIN R BALDEWEIN TRUST | 438 TREMINGHAM WAY | | | VENICE | FL | 34293 | |
| V BARBIERI & K BARBIERI | VINCE BARBIERI LIVING TRUST | 633 KINGSBURY CT | | | ALGONQUIN | IL | 60102 | |
| V BESS | 149 E 6TH AVE | | | | ROSELLE | NJ | 07203 | 2025 |
| V BOVE & | B BOVE TR UA 01/01/95 | VINCENT L & | BARBARA G BOVE FAMILY | 7809 MORITZ LN | AUSTIN | TX | 78731 | |
| V BOVE & B BOVE | VINCENT L & BARBARA G BOVE FAM | 7809 MORITZ LN | | | AUSTIN | TX | 78731 | |
| V BRITTON & W BRITTON | VIRGINIA M BRITTON TRUST | 34518 WEST 9 MILE RD | | | FARMINGTON HILLS | MI | 48335 | |
| V BROWNER | 4287 E SAN FRANCISCO AVE | | | | ST LOUIS | MO | 63115 | 3417 |
| V BRUCE MAHURON | 109 BALL COURT | | | | SALEM | IN | 47167 | 9169 |
| V BURGER & E BURGER | BURGER FAMILY TRUST | 2159 ANGUS DR | | | WALNUT CREEK | CA | 94598 | |
| V C ADAMSON JR E P ADAMSON | PR ADAMSON & | E A MILLER | TR UW V C ADAMSON SR | 100 E MAIN STREET | RICHMOND | VA | 23219 | 2112 |
| V CANTLEY & J CANTLEY | CANTLEY FAMILY TRUST | 11 ANTLER PL | | | MONTEREY | CA | 93940 | |
| V CARABBIO & J CARABBIO | VIRGINIA M CARABBIO 2004 FAMIL | 40 FAIRBANKS RD | | | LEXINGTON | MA | 02421 | |
| V CASSEL ADAMSON JR | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226 | 3119 |
| V CERULLI & C CERULLI | VIRGINIA M CERULLI LIVING TRUS | 27 W 118 COVE LANE | | | WARRENVILLE | IL | 60555 | |
| V CHARLENE CAWOOD | 4371 E 15TH ST | | | | TUCSON | AZ | 85711 | 4217 |
| V CIANCOTTI & A CIANCOTTI | VINCENT D. CIANCOTTI TRUST | 2063 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| V CIMA & M CIMA | PR&M EMPLOYEE BENEFITS | 5221 PLEASANT DR | | | SACRAMENTO | CA | 95822 | |
| V CIRES VILLARREAL & | PASEO DE LA REFORMA | 2738-1002, COLONIA LOMAS | DE BEZARES | DF 11910 MEXICO | | | | |
| V CLAIRE WOODS | 5775 RT 6 EAST | | | | KANE | PA | 16735 | 3843 |
| V COLUCCIO & C COLUCCIO | VINCENT AND CAROL COLUCCIO REV | TR DTD 02/03/1998 | 44149 LADOMAIN | | STERLING HEIGHTS | MI | 48314 | |
| V CORY & E CORY | VIRGINA CORY LIVING RUST | 1912 CENTERVIEW | | | MIDLAND | TX | 79707 | |
| V CULLEN & F CULLEN | CF PROFIT SHARING TRUST | 65 BRIARWOOD LN | | | OAK BROOK | IL | 60523 | |
| V D CAREY | 28 SUFFOLK AVE | | | | REVERE | MA | 02151 | 3829 |
| V DAVEY & W DAVEY | DAVEY TRUST | OAK HAVEN RANCH | PO BOX 518 | | SANTA YNEZ | CA | 93460 | |
| V DAVEY & W DAVEY | WARREN T DAVEY INC DEF BEN PEN | PO BOX 518 | | | SANTA YNEZ | CA | 93460 | |
| V DAVORIN BARICEVIC | ANTON MARIN BARICEVIC | UNTIL AGE 21 | 6560 SW GRIFFIN DR | | PORTLAND | OR | 97223 | |
| V DAVORIN BARICEVIC | M BARICEVIC | UNTIL AGE 21 | 6560 SW GRIFFIN DR | | PORTLAND | OR | 97223 | |
| V DAVORIN BARICEVIC | S BARICEVIC | UNTIL AGE 21 | 6560 SW GRIFFIN DR | | PORTLAND | OR | 97223 | |
| V DEVESCOVI | 404 CATOOTIN CIR SW | | | | LEESBURG | VA | 20175 | 2508 |
| V DULAKIS & E PSILAKIS CO-TTEE | VASILIKI DULAKIS REV TR U/A | DTD 10/19/2005 | 65-64 SAUNDERS ST APT 2-0 | | FLUSHING | NY | 11374 | 4248 |
| V E GATES & B J GATES TTEES | VAN E GATES REV TR UA 12/19/86 | MISC ACCOUNT | 1449 GARLAND CIR | | SOUTH BEND | IN | 46614 | 2211 |
| V E HOCHSTETLER | 1220 DUNLOCA DR | | | | CHARLOTTESVILLE | VA | 22901 | 0640 |
| V EDWIN BIXENSTINE | 407 WILSON AVE | | | | KENT | OH | 44240 | 2600 |
| V EILEEN ODONNELL | 2381 SUNSET AVE #201 | | | | LAKE WORTH | FL | 33461 | 5642 |
| V EISENBERG & M KATS | MERRIMACK VALLEY ANESTHESIA PS | 4 WHITEWOOD CIR | | | AMESBURY | MA | 01913 | |
| V ELOISE RHUDE | 5370 BUNNELL HILL RD | | | | LEBANON | OH | 45036 | 9054 |
| V ESTELLE EDWARDS & | ELIZABETH A YARBOROUGH JT TEN | 108 SAM HOUSTON DRIVE | | | HEMPHILL | TX | 75948 | 9459 |
| V ESTELLE EDWARDS & | ELIZABETH A YARBOROUGH JTWROS | 108 SAM HOUSTON DR | | | HEMPHILL | TX | 75948 | |
| V F GAGLIOTI JR | 757 ROUTE 82 | | | | HOPEWELL JUNCTION | NY | 12533 | 7353 |
| V FELICIANO | PO BOX 980 | VILLALBA | PUERTO RICO | | | | | |
| V FRALE & C FRALE | FRALE FAMILY TRUST | 18121 CORK RD | | | TINLEY PARK | IL | 60477 | |
| V FRANKLIN SEEHALE | 7060 HERRIED RD | | | | SILVERDALE | WA | 98383 | 9705 |
| V FROLA & F FROLA | VIRGINIA M FROLA TRUST | 3880 ORANGE LAKE DRIVE | | | ORLANDO | FL | 32817 | |
| V G CHRISTIAN | 5004 TERRY DR | | | | ALTON | IL | 62002 | 6950 |
| V GALE HERRERA | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005 | 5131 |
| V GLESSING & O GLESSING | 295 ORCHARD CT | | | | HOWARD LAKE | MN | 55349 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V H BRADY III | 819 PINEHURST DR | | | | WOODSTOCK | GA | 30188 |
| V H DUTCHIK & P WALIGORE | & R DUTCHIK TTEE VICTOR | H & ANTOINETTE E DUTCHIK | REV TR U/A/D 9-14-83 | 14560 LAKESIDE CIR APT 210 | STERLING HTS | MI | 48313 1352 |
| V H MATTAVOUS | 3120 CHERRY RD NE | | | | WASHINGTON | DC | 20018 1612 |
| V HARDISON & J HARDISON | JAMES & VALERIE HARDISON 1991 | 2024 STEPHEN CT | | | CARSON CITY | NV | 89703 |
| V HARTMAN & E HARTMAN | HARTMAN FAMILY TRUST | 19756 SEPTO ST | | | CHATSWORTH | CA | 91311 |
| V HEALZER & E HEALZER | VERNETA HEALZER REV TRUST | 10 PRAIRIE DR | | | NESS CITY | KS | 67560 |
| V HEGDE & V HEGDE | THE HEGDE FAMILY TRUST | 1417 SHOREWOOD CIR | | | KENT | OH | 44240 |
| V HURLBURT & D HURLBURT | VIKI L HURLBURT FAMILY TR | 6125 S POTOMAC WAY | | | CENTENNIAL | CO | 80111 |
| V HUSTER & S HUSTER | HUSTER FAMILY TRUST | 3171 MARBLE CANYON PLACE | | | SAN RAMON | CA | 94582 |
| V I M RECYCLERS | A PARTNERSHIP | 920 RATHBONE AVE | | | AURORA | IL | 60506 |
| V IRENE FELDMAN | TR UA 01/18/94 THE V IRENE | FELDMAN REVOCABLE TRUST | PO BOX 205 | | DEERFIELD | MI | 49238 0205 |
| V ISOM & T ISOM | ISOM TRUST | 4778 67TH ST | | | SAN DIEGO | CA | 92115 |
| V J DE FILIPPIS | 13500 BELL ROAD | | | | CALEDONIA | WI | 53108 9754 |
| V J FOSCHINI | 40 CALAM AVE | | | | OSSINING | NY | 10562 3724 |
| V J MANNO | 2740 BOTTOMRIDGE DRIVE | | | | ORANGE PARK | FL | 32065 5827 |
| V J MARECKI & V M MARECKI | VINCENT & VIRGINIA MARECKI REV | LVG TR,3/20/02   V&V MARECKI | 17 WEST LANE COURT | | DEARBORN | MI | 48124 |
| V J WARREN & R J WARREN CO-TTEE | VERONICA J WARREN REV TRUST U/A | DTD 02/21/1991 | 12912 SE 91ST COURT | | SUMMERFIELD | FL | 34491 9783 |
| V J WILLIS SR | 6251 32ND ST | | | | GROVES | TX | 77619 4502 |
| V JAMES VINCENT JR | 401 N HALL ST | | | | SEAFORD | DE | 19973 2409 |
| V JEW & H JEW | ANTHONY H JEW MD INC MONEY PUR | P O BOX 369 | | | LAFAYETTE | CA | 94549 |
| V JOYCE GIBSON | 4805 MOHAWK | | | | CLARKSTON | MI | 48348 3451 |
| V JUANITA PRESNELL | CUST JOHN YANCEY PRESNELL | UTMA NC | 2500 CLOISTER DR | | CHARLOTTE | NC | 28211 3916 |
| V K KORDEL | 4825 N PKWY | | | | KOKOMO | IN | 46901 3940 |
| V KECK & J TENTINGER | ANESTH OF MIDDLETOWN PSP | 141 LAUREL BROOK RD | | | MIDDLEFIELD | CT | 06455 |
| V KECK & J TENTINGER | ANESTH OF MIDDLETOWN PSP | 80 SO MAIN STREET | | | MIDDLETOWN | CT | 06457 |
| V KEITH SEYMORE JR | 1850 BEECH LANE DR | | | | TROY | MI | 48083 1746 |
| V KENNETH GALLO | 8 PARTRIDGE ROAD | | | | WELLESLEY HLS | MA | 02481 5310 |
| V KOHA & I KOHA & D MALUTINOK | THE IRENE M KOHA MARITAL TRUST | 12/13/00 MGR: PARAMETRIC | PORTFOLIO | 85 HANCOCK ST | LEXINGTON | MA | 02420 |
| V KRIZMAN | 175 NORTH WASHINGTON | | | | NORTH TARRYTO | NY | 10591 2605 |
| V L VAN BUSKIRK & | GRACE L VAN BUSKIRK TTEE | VAN BUSKIRK REV LIVING | TRUST U/A DTD 10/03/01 | 4009 GREENWOOD DRIVE | FORT PIERCE | FL | 34982 6150 |
| V LAWRENCE EVANS | 1535 MAPLE LN | | | | BELLINGHAM | WA | 98226 5241 |
| V LEE SMITH | CHARLES SCHWAB & CO INC CUST | 9100 PARK BLVD APT 6 | | | SEMINOLE | FL | 33777 |
| V LEMONS & L ANDERSON | THE LEMONS/ANDERSON FAMILY TRU | 5716 CODA LN | | | CARMICHAEL | CA | 95608 |
| V LEMONS & L ANDERSON | VAN BUREN ROSS LEMONS MD | 3415 AMERICAN RIVER DRIVE | STE A AND B | | SACRAMENTO | CA | 95864 |
| V LEONE & C LEONE | THE LEONE REVOCABLE TRUST | 1040 RIVERVIEW DR | | | GARDNERVILLE | NV | 89460 |
| V LIBERO & M LIBERO | VINCENT AND MARY ELLEN LIBERO | 1262 STONE HEARTH LN | | | LINCOLN | CA | 95648 |
| V LORRAINE HARRIS | 1162 TELEPHONE RD | | | | RUSH | NY | 14543 9739 |
| V LORRAINE HARRIS & | JOANNE H PARKER TR | HARRIS MARITAL TRUST | U/W GORDON C HARRIS | 1162 TELEPHONE RD | RUSH | NY | 14543 |
| V LOUISE GREGORY | 2 HAWTHORNE PL APT 6A | | | | BOSTON | MA | 02114 2307 |
| V M DUCK | 13650 FIDDLESTICKS BLVD | PMB 202-390 | | | FORT MYERS | FL | 33912 0312 |
| V MARILYN ALEXANDER | CUST MILA ANNE ALEXANDER | UTMA IN | 2327 SHADY LANE | | ANDERSON | IN | 46011 2811 |
| V MCLEAN DAY | GERTRUDE S DAY | 5185 SW BIMINI CIR S | | | PALM CITY | FL | 34990 1258 |
| V MILDRED WHITESELL | 435 PROSPECT ST | | | | LOCKPORT | NY | 14094 2156 |
| V MONRO & M MONRO | MICHAEL A MONRO FAMILY TRUST | 8755 AZUCENA AVE | | | ATASCADERO | CA | 93422 |
| V MONSON & P MONSON & C MONSON | VERNON H MONSON TRUST | 4903 JERRY WAY | | | SACRAMENTO | CA | 95819 |
| V MUELLER & J MUELLER | VICTOR H MUELLER AND JEAN M MU | 711 HILLCREST LN | | | CRYSTAL LAKE | IL | 60014 |
| V MULLINS & C MULLINS | MULLINS FAMILY TRUST | 4850 BENTON WAY | | | LA MESA | CA | 91941 |
| V N DERASMO | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012 1324 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V NANDA & R NANDA | NANDA FAMILY TR OF 1999 U/A DT | 12/08/99 ALETHEIA VALUE | 120 SUGAR CREEK LN | | ALAMO | CA | 94507 |
| V OCHLAN | 211 MIDWOOD WAY | | | | COLONIA | NJ | 07067 | 3318 |
| V ORPHAN & J ORPHAN | ORPHAN FAMILY TRUST #3 | 7409 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 |
| V OSTERMANN & A GIARDINA | U/W DR ANTHONY L GIARDINA | 1476 GARRETT DR | | | WALL | NJ | 07719 |
| V P DRAVID & | AMITA V DRAVID | 940 QUEENS LN | | | GLENVIEW | IL | 60025 |
| V PARKER & R PARKER | DICK R PARKER + VESTA PARKER R | 110 HEMLOCK LN | | | HIGHLANDS | NC | 28741 |
| V PATRICK CURRAN & | CHERYL CURRAN JT TEN | 4417 FAIRFAX HILL DR | | | PLANO | TX | 75024 | 5437 |
| V PAUL REED | 133 COVERED BRIDGE ROAD | | | | CHERRY HILL | NJ | 08034 |
| V PAUL VOLKERT JR | 8973 SE SANDRIGE AVE | | | | HOBE SOUND | FL | 33455 |
| V PEKAR & F PEKAR | FRANK J PEKAR & VIRGINIA L PEK | 6163 ALTA MIRA LN | | | SAN LUIS OBISPO | CA | 93401 |
| V PETERSON & J PETERSON | VAL PETERSON & JOANN S PETERSO | P O BOX 310 | | | KENWOOD | CA | 95452 |
| V R MOLIN & D A MOLIN CO-TTEE | MOLIN FAMILY TRUST U/A | DTD 06/22/2005 | 4 LINDA LANE | | BOULDER CITY | NV | 89005 | 2503 |
| V RADHAKRISHNA | VIJAYA RADHAKRISHNA MDPA DEFIN | 11 BENNINGTON PL | | | PISCATAWAY | NJ | 08854 |
| V RAMSAY | ANDREW BEATTY RAMSAY | UNTIL AGE 25 | 1755 CROCKETT LN | | BURLINGAME | CA | 94010 |
| V RAMSAY | C RAMSAY | UNTIL AGE 25 | 1755 CROCKETT LN | | BURLINGAME | CA | 94010 |
| V REYES & B REYES | ALOHA GROUP OF COMPANIES, INC | 3090 WINTERBROOK DR | | | PITTSBURG | CA | 94565 |
| V RICHARD PELLEGRINO & | CAROLYN I JAHN JT TEN | 54736 BLUE CLOUD DR | | | SHELBY TOWNSHIP | MI | 48315 | 1230 |
| V ROBERT BAIRD TTEE | FBO V ROBERT BAIRD DECL OF TRU | U/A/D 12-16-1997 | 855 SAYLOR | | ELMHURST | IL | 60126 | 4727 |
| V RUTH KLETTE | COLLATERAL ACCOUNT | 3388 TWILIGHT DRIVE | | | CINCINNATI | OH | 45241 | 3170 |
| V RUTHANN LINSCOTT & | RUTH O GREEN KIRKPATRICK JT TEN | PO BOX 160 | | | WICKENBURG | AZ | 85358 | 0160 |
| V S KLIMOWICZ | 69 HILLIARD ROAD | | | | OLD BRIDGE | NJ | 08857 | 1534 |
| V SAVINA & W SAVINA | VIRGINIA SAVINA REVOCABLE LIVI | 127 PERUVIAN AVE APT 204 | | | PALM BEACH | FL | 33480 |
| V SCHWEITZER & I SCHWEITZER TT | SCHWEITZER FAMILY TRUST | 12528 ALBERS ST | | | VALLEY VILLAGE | CA | 91607 |
| V SEPICH & K SEPICH | THE SEPICH TRUST | 788 EMERSON STREET | | | THOUSAND OAKS | CA | 91362 |
| V STRAUS & M STRAUS | V. MICHAEL STRAUS PROFIT SHARI | 13078 SAINT PATRICKS CT. | | | HIGHLAND | MD | 20777 |
| V SUE MILLER & | ROBERT T MILLER JT TEN | 9815 SW STATE ROAD 45 | | | ARCHER | FL | 32618 | 3419 |
| V SULLENGER & O SULLENGER | ORVUS SULLENGER & P VIOLA SULL | 12 BEL AIR CIR | | | FAIRFIELD | CA | 94533 |
| V TAYLOR & D TAYLOR | THE TAYLOR FAMILY REVOCABLE TR | 824 COVINGTON RD | | | BELMONT | CA | 94002 |
| V TAYLOR & J TAYLOR CO-TTEE | VICTORIA A. TAYLOR LIVING TRUST U/A | DTD 05/15/2002 | 2221 BAREFOOT TRACE | | ATLANTIC BCH | FL | 32233 | 4565 |
| V THOMAS ANWYLL | 326 WINDSWEPT RD | | | | MINERAL | VA | 23117 | 4845 |
| V THOMAS ANWYLL JR & | V THOMAS ANWYLL III JT TEN | 326 WINDSWEPT RD | | | MINERAL | VA | 23117 | 4845 |
| V THOMAS GRAY II | 9018 GETTYSBURG LN | | | | COLLEGE PARK | MD | 20740 | 4018 |
| V TONG & N SZETO & T TONG | TONG LIVING TRUST | 3402 BLACK LOCUST DR | | | SUGAR LAND | TX | 77479 |
| V VAN BERKUM & L KAMPELMAN TTE | VIRGINIA KAUFMANN REVOCABLE TR | 26704 HIGHLAND RD NE | | | KINGSTON | WA | 98346 |
| V VENKATASUBRAMANIAN & | RAJESWARI SOUNDARARAJAN | 920 SW MIES ST | | | PULLMAN | WA | 99163 |
| V W BRINKERHOFF III | 6 LUAU LANE | | | | ROCKPORT | TX | 78382 |
| V W HOFFMAN & W R HOFFMAN CO-TTEE | MARIEN V HOFFMAN LIVING TR U/A | DTD 10/08/1996 | 7411 112 ST SW | | LAKEWOOD | WA | 98498 | 6626 |
| V WAYNE SHEFFIELD | 3565 GOLDEN OAK | | | | CRP CHRISTI | TX | 78418 | 9105 |
| V WESTENDORFF | MORGAN ELISE CARDWELL | UNTIL AGE 21 | PO BOX 446 | | DAVIDSON | NC | 28036 |
| V WILLIAMS A WITTENAUER & | MARY JO WITTENAUER JT TEN | 2474 17TH ST | | | CUYAHOGA FALLS | OH | 44223 | 2054 |
| V. EUGENE MCCOY JR. | CGM IRA ROLLOVER CUSTODIAN | 2641 MAJESTIC DRIVE | BRANDYWOOD | | WILMINGTON | DE | 19810 | 2428 |
| V. F. COUSINO DECD & | M.E. COUSINO TTEE | V. F.COUSINO & | M.E. COUSINO TR 5/22/07 | 411 RICHARDS DR | MONROE | MI | 48162 | 3212 |
| V. FREDERICK & MILDRED B | NAST TTEE V FREDERICK | NAST RV TR UAD 2/16/95 | 12600 N PT WASHINGTON RD | APT #1111 | MEQUON | WI | 53092 | 3470 |
| V. JEANNE MAITLAND | 366 CEDAR RIDGE DRIVE | | | | GLASTONBURY | CT | 06033 |
| V.CROWLEY, K.BUNCE, J.BUNCE CO-TTEE | THE VIRGINIA CROWLEY TRUST | DTD 06/06/2008 | 53 LIVINGSTON CIRCLE | | NEEDHAM | MA | 02492 | 4144 |
| VACHANA HEGDE & | V HEGDE | 1417 SHOREWOOD CIRCLE | | | KENT | OH | 44240 |
| VACHE FAMILY LP | ATTN NANCY HARLOW GP | 34891-177 BRYAN FPC | BRAZOS, P O BOX 2149 | | BRYAN | TX | 77805 |
| VACHEL FRANKLIN TAYLOR | 1138 GREENSTONE LN | | | | FLINT | MI | 48532 | 3542 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VACLAV J KOZUMPLIK & | JOSEPHINE E KOZUMPLIK JT TEN | 12293 CALKINS RD | | | | LENNON | MI | 48449 | 9704 |
| VACLAV KREHUL | PO BOX 42 | | | | | BARRYVILLE | NY | 12719 | 0042 |
| VACLAV VEVERKA   AND | MARILYN VEVERKA | JT TEN WROS | 2529 RED OAK CT | | | ALLSION PARK | PA | 15101 |
| VACLOVAS MELINAUSKAS | 478 CATLIN RD | | | | | RICHMOND HTS | OH | 44143 | 2530 |
| VACYS MITKUS & | JANINA MITKUS | DESIGNATED BENE PLAN/TOD | 5989 DRIFTWOOD | | | WEST BLOOMFIELD | MI | 48322 |
| VACYS Z MITKUS & | JANINA MITKUS JT TEN | 5989 DRIFTWOOD CT | | | | WEST BLOOMFIELD | MI | 48322 | 1075 |
| VADA A TSCHAEPE TTEE | FBO JOHN D TSCHAEPE TRUST | U/A/D 05-17-1999 | 2724 RESERVOIR BLVD. | RM 616 | | PEORIA | IL | 61615 | 4137 |
| VADA A TSCHAEPE TTEE | VADA A TSCHAEPE REV LIV | TRUST U/A DTD 07/26/89 | 2724 W. RESERVOIR BLVD. | RM. 616 | | PEORIA | IL | 61615 | 4137 |
| VADA A WHALEN | LOLA WHALEN TTEE | VADA A WHALEN LIV TRUST | U/A 2/9/98 | 600 N MARTIN AVENUE | | WAUKEGAN | IL | 60085 | 3436 |
| VADA C HABERMAS & | DONALD F HABERMAS JR JT TEN | 29724 MANHATTAN | | | | ST CLAIR SHORES | MI | 48082 | 1647 |
| VADA FAIR | 6384 SHEPARD DR | | | | | WESTLAND | MI | 48185 | 7764 |
| VADA M SCOTT & | DICK O SCOTT JT TEN | 150 N HURON RD | | | | AU GRES | MI | 48703 | 9615 |
| VADA M WALKER | 1311 COCHISE | | | | | ARLINGTON | TX | 76012 | 4317 |
| VADA R DODGE | 6117 DAFT ST | | | | | LANSING | MI | 48911 | 5504 |
| VADA WHITE | 1619 LINDA WAY | | | | | LOUISVILLE | KY | 40216 | 2709 |
| VADIE SMITH | 1001 LINDENWOOD DRIVE | | | | | BAYTOWN | TX | 77520 | 2542 |
| VADILAL K SHAH | VADILAL SHAH LIVING TRUST | 834 W BELDEN AVE | | | | CHICAGO | IL | 60614 |
| VADIM BRUSILOVSKY | CHARLES SCHWAB & CO INC CUST | 967 SHORELINE DR | | | | SAN MATEO | CA | 94404 |
| VADIM CEIGERKANSKY & | NONA JONES | DESIGNATED BENE PLAN/TOD | 3138 E 10TH AVE | | | DENVER | CO | 80206 |
| VADIM J MILMAN | 639 14TH ST | | | | | SAN FRANCISCO | CA | 94114 |
| VADIM LIVSHITS | 15519 ANDORRA WAY | | | | | SAN DIEGO | CA | 92129 |
| VADIM PROTASOV | 4444 WESTHEIMER RD APT 361 | | | | | HOUSTON | TX | 77027 |
| VADIM SVIRSKIY | 11711 STEVENS ROAD | | | | | PHILADELPHIA | PA | 19116 | 2503 |
| VADIM V GLINKIN | 41894 CINNABAR SQ | | | | | STONE RIDGE | VA | 20105 | 3018 |
| VADIM V GRINBERG | PO BOX 17681 | | | | | TUCSON | AZ | 85731 |
| VADIM VINNICK | 7632 MONA LN | | | | | SAN DIEGO | CA | 92130 |
| VADIM VINNICK | ELIZABETH VINNICK | UNTIL AGE 21 | 7632 MONA LN | | | SAN DIEGO | CA | 92130 |
| VADIM VINNICK | SOPHIA JUNE VINNICK | UNTIL AGE 18 | 7632 MONA LN | | | SAN DIEGO | CA | 92130 |
| VADIM VINOKUR | 368 GARRETSON AVE | | | | | STATEN ISLAND | NY | 10305 |
| VADIVEL JAGASIVAMANI | RANI JAGASIVAMANI JTWROS | 89 MEREDITH WAY | | | | NEWPORT NEWS | VA | 23606 | 1180 |
| VAHAKEN N AGLAMISHIAN | 31034 APPLEWOOD | | | | | FARMINGTON HILLS | MI | 48331 | 1210 |
| VAHAKN VARJABEDIAN | 291 SPENCER PLACE | | | | | PARAMUS | NJ | 07652 | 4916 |
| VAHAN DEDE | 1234 ROMULUS DR | | | | | GLENDALE | CA | 91205 |
| VAHAN SIMIDIAN II TTEE OF | THE VAHAN SIMIDIAN II FAMILY | TRUST DATED 6-16-93 | 2215 HEATHER LANE | | | NEWPORT BEACH | CA | 92660 | 3405 |
| VAHE H ZAVZAVADJIAN | HOURY ZAVZAVADJIAN JTWROS | CLEMENCEAU STR AL TAGER BLDG | PO BOX 135484 | BEIRUT,LEBANON | | | | |
| VAHE KHACHIKIAN | 323 N JACKSON ST APT 113 | | | | | GLENDALE | CA | 91206 |
| VAHE TASHDJIAN | 1437 WINCHESTER AVE | | | | | GLENDALE | CA | 91201 |
| VAHID KHORSAND | 10915 DANUBE AVE | | | | | GRANADA HILLS | CA | 91344 |
| VAHID TAHBAZ & | MEHRAFARIN TAHBAZ | 25 FAYENCE | | | | NEWPORT COAST | CA | 92657 |
| VAHRAM AYNILLIAN C/F | RAFFI JOSEPH AYNILIAN UNJUGTMA | C/O NICHOLAS J AYNILIAN | 381 BROADWAY 2ND FLR | | | WESTWOOD | NJ | 07675 | 2239 |
| VAIDAS MOCKUNAS | 15924 HAVEN AVE | | | | | ORLAND HILLS | IL | 60487 |
| VAIDEHI CHANDRASEKAR & | K CHANDRASEKAR | FLAT 2B BRANKSOME GRANDE | #3 TREGUNTER PATH | MID-LEVELS HONG KONG | | | | |
| VAIDYANATH MAHADEVAN & | LAKSHMI MAHADEVAN JT TEN | 205 QUARTZ COURT | | | | WARRINGTON | PA | 18976 | 1895 |
| VAIDYANATHAN SANKAR | 4396 WEDGEWOOD DR | | | | | COPLEY | OH | 44321 | 1275 |
| VAIL K MILLER | 3629 RED OAK RD | | | | | OREGONIA | OH | 45054 | 9763 |
| VAIL WATSON JACKSON | HPM ACCOUNT | 755 VENANGO AVENUE | | | | PITTSBURGH | PA | 15209 | 1223 |
| VAINO ADER | 6040 MADISON ST APT B9 | | | | | FLUSHING | NY | 11385 |
| VAINO ROY NIEMI | 82 BON JON VIEW WAY | | | | | SEQUIM | WA | 98382 | 8000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VAL A PRINCE | CUST VAL SHANNON PRINCE UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1485 OSPREY AVE | | NAPLES | FL | 34102 | 3448 |
| VAL A SAPH | 5812 RIVER RD | | | | EAST CHINA | MI | 48054 | 4728 |
| VAL D GRIMES | 2260 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091 | |
| VAL E JONES | 520 LEITRAM ST | | | | LANSING | MI | 48915 | 1952 |
| VAL E VASHER & | PATRICIA VASHER JT TEN | 2208 MILL STREET | | | LINCOLN PARK | MI | 48146 | 2282 |
| VAL GAGNON | 1011 FRONT RD NORTHSIDE | AMHERSTBURG ON  N9V 2V8 | CANADA | | | | | |
| VAL GERSTENSCHLAGER | CUST HEIDI GERSTENSCHLAGER | UGMA TX | 105 HIGH VIEW DR | | WEATHERFORD | TX | 76086 | 2703 |
| VAL GERSTENSCHLAGER & | MERRY LYNN GERSTENSCHLAGER JT TEN | 105 HIGHVIEW DRIVE | | | WEATHERFORD | TX | 76086 | 2703 |
| VAL GERSTENSCHLAGER IRA | FCC AS CUSTODIAN | 105 HIGHVIEW CT | | | WEATHERFORD | TX | 76086 | 2703 |
| VAL J BREITENSTEIN & | CLAUDIA B BREITENSTEIN | 324 PEBBLE BEACH DR | | | PERRY | GA | 31069 | |
| VAL J COSTANTINO | 5713 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870 | 9790 |
| VAL J FEJTEK & | MRS STELA FEJTEK JT TEN | 1841 DEERMONT RD | | | GLENDALE | CA | 91207 | 1027 |
| VAL J GARDNER | 154 STONEHURST DR | | | | ELGIN | IL | 60120 | 4662 |
| VAL JOHN CHURCH | 3817 BROADLAND ST | | | | SACRAMENTO | CA | 95834 | |
| VAL LUCERO | ROTH CONVERSION IRA | 261 LEWIS AVE | | | MILLBRAE | CA | 94030 | |
| VAL M JOHNSON | C/O VAL M BEARD | 114 HURON ST | | | LANSING | MI | 48915 | 1748 |
| VAL M STEPHENS | 12469 SOUTH 200 WEST | | | | KOKOMO | IN | 46901 | 7516 |
| VAL MUYLLE | 1835 ROOSES LANE | | | | INDIANAPOLIS | IN | 46217 | 5471 |
| VAL P SHULMAN | CHARLES SCHWAB & CO INC CUST | 3164 DONA SOFIA DR | | | STUDIO CITY | CA | 91604 | |
| VAL R JOHNSON | 415 E 1100 N | | | | OGDEN | UT | 84404 | |
| VAL R VEIRS & | LESLIE N VEIRS | 585 SMUGGLERS COVE RD | | | FRIDAY HARBOR | WA | 98250 | |
| VAL TOLIVER | 1573 GRANDVIEW AVENUE | | | | COLUMBUS | OH | 43212 | |
| VALARIE A MASSENBERG (IRA) | FCC AS CUSTODIAN | 2272 HUDSON DRIVE | | | ST. LOUIS | MO | 63136 | |
| VALARIE A SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423 | 9317 |
| VALARIE ANN LANXTON | 9374 W STANLEY RD | | | | FLUSHING | MI | 48433 | 1010 |
| VALARIE ANNE RODGERS | CHARLES SCHWAB & CO INC CUST | 14278 ROBERTSON LN | | | MORRISON | IL | 61270 | |
| VALARIE COULTER | 2312 APPIAN WAY | | | | PEARLAND | TX | 77584 | 8843 |
| VALARIE FAIRBANKS | 165 BROWN ROAD SPUR | | | | OXFORD | NY | 13830 | |
| VALARIE HAGLER | 118 PALMETTO AVE | | | | MARY ESTHER | FL | 32569 | |
| VALARIE J DELANA (IRA) | FCC AS CUSTODIAN | P O BOX 591 | | | ATHENS | TX | 75751 | 0591 |
| VALARIE J GRIEP | & CHARLES J GRIEP JTTEN | 3305 TOWNVIEW AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| VALARIE KAYE MUNN | 20752 DANBURY | | | | MOUNT CLEMENS | MI | 48035 | 2704 |
| VALARIE L HANNON | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | BLOOMFIELD HILLS | MI | 48302 | 2526 |
| VALARIE L LAWRENCE | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | BLOOMFIELD HILLS | MI | 48302 | 2526 |
| VALARIE L WROE | 14 WHITTIER RD | | | | EAST FALMOUTH | MA | 02536 | 7447 |
| VALARIE M MAHDINEC | 5026 CLAREMONT BL | | | | GARFIELD HEIGHTS | OH | 44125 | 1767 |
| VALARIE M THOMAS | 222 CERRO ST | | | | ENCINITAS | CA | 92024 | 4822 |
| VALARIE PHILLIPS | 4700 PLACIDIA AVENUE | | | | TOLUCA LAKE | CA | 91602 | |
| VALARIE W HINO | TOD DTD 10/24/2008 | 507 CASSELL ROAD | | | LIBERTY | SC | 29657 | 9728 |
| VALAS W WINTERS | EMILY C WINTERS JT TEN | 10150 OYSTER RD | | | ALLIANCE | OH | 44601 | 9252 |
| VALASIA VIVIAN ELIOS | MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 16709 NW 13 COURT | | PEMBROKE PINES | FL | 33028 | 1905 |
| VALASKA B MATTHEWS | 4753 N 19TH ST | | | | MILWAUKEE | WI | 53209 | 6434 |
| VALBURN NORTHWEST | PARTNERS, LTD | ATTN LINDLEY B PRYOR | 8511 EDGEMERE RD # 304 | | DALLAS | TX | 75225 | 3503 |
| VALDA G LEVENSTEINS & | ASTRIDA I LEVENSTEINS JT TEN | 6135 COLE CT | | | ARVADA | CO | 80004 | 6173 |
| VALDA J DAVIDSON | CHARLES SCHWAB & CO INC CUST | 2330 WILDERNESS RIDGE DR | | | LINCOLN | NE | 68512 | |
| VALDA M FREEMAN | 1089 WIONNA AVE | | | | CINCINNATI | OH | 45224 | 2113 |
| VALDA PUTENIS | 87 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755 | 1635 |
| VALDEMAR ESCAMILLA | 52867 TURNBERRY DRIVE | | | | CHESTERFIELD | MI | 48051 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALDEMAR G AMAYA TTEE | FBO VALDEMAR G AMAYA TRUST | U/A/D 11/01/04 | 9905 VIA AREQUIPA | | CARLSBAD | CA | 92008 |
| VALDEMAR JACOBSEN & | VIRGINIA JACOBSEN JT TEN | 70 LAWRENCE HILL ROAD | | | HUNTINGTON | NY | 11743 | 3117 |
| VALDEMAR SARABIA | PO BOX 272 | | | | MT. GRETNA | PA | 17064 | 0272 |
| VALDENE S SIMS | 402 E GENESEE STREET | | | | FLINT | MI | 48505 |
| VALDINE MASON | 9416 BEAUREGARD AVE | | | | MANASSAS PARK | VA | 20110 | 2504 |
| VALDIS VIJUMS | P O BOX 1884 | | | | PRINEVILLE | OR | 97754 |
| VALDRICE J VANBENNEKOM | 3961 MALLARD DRIVE | | | | GREENVILLE | MI | 48838 | 9269 |
| VALE D DORSEY | C/O OFFICE OF THE STATE GUARDIAN | 423 S MURRAY RD | | | RANTOUL | IL | 61866 | 2125 |
| VALEE R CORAME & | JOHN J CORAME JT TEN | 5104 PEMBROKE AVE | | | BALTIMORE | MD | 21206 | 5044 |
| VALEN E POTTENGER | 5028 ROCKLAND DR | | | | DAYTON | OH | 45406 | 1239 |
| VALEN FINANCIAL GROUP LTD | 3727 NE 208 TERRACE | | | | AVENTURA | FL | 33180 | 3835 |
| VALENCIA ASHELY | 242 FORD | | | | HIGHLAND PARK | MI | 48203 | 3043 |
| VALENCIA J CARAWAY | 3669 W 105TH ST | | | | INGLEWOOD | CA | 90303 | 1925 |
| VALENCIA JOHNSON | 2171 MCKINLEY STREET | | | | GARY | IN | 46404 |
| VALENCIA WILLIAMS | 224 JASMINE DRIVE | | | | JACKSON | MS | 39212 |
| VALENS J HUGHES | 24148 SKYLARK DR NE | | | | BETHEL | MN | 55005 | 9710 |
| VALENTIA B DERMER | 1010 WALTHAM STREET APT E318 | | | | LEXINGTON | MA | 02421 |
| VALENTIN FISHER | 16012 SW 96 TERR | | | | MIAMI | FL | 33196 |
| VALENTIN I J APPLE & | KAREN J H APPLE JT TEN | 525 ROSLYN RD | | | WINSTON SALEM | NC | 27104 |
| VALENTIN L MIHAIL | 5528 ASHPON CT | | | | BOCA RATON | FL | 33486 |
| VALENTIN ROBLES | 4729 W 162ND STREET | | | | LAWNDALE | CA | 90260 |
| VALENTIN TORRES | 37562 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | 3950 |
| VALENTINA BELANGER | 12440 SE INDIAN RIVER DR | | | | HOBE SOUND | FL | 34455 |
| VALENTINA BELANGER | 12440 SE INDIAN RIVER DR S | | | | HOBE SOUND | FL | 33455 |
| VALENTINA S IORIO & | CLARA M FOX JT TEN | 3838 EAST AVE | | | ROCHESTER | NY | 14618 | 3729 |
| VALENTINA S IORIO & | DIANA T DEMARCO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618 | 3729 |
| VALENTINA S IORIO & | JOHN M IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618 | 3729 |
| VALENTINA S IORIO & | ROGER J IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618 | 3729 |
| VALENTINA SGRO | 3718 NORMANDY ROAD | | | | SHAKER HEIGHTS | OH | 44120 | 5247 |
| VALENTINA TEJERA | 1800 PURDY AVENUE | APARTMENT 711 | | | MIAMI BEACH | FL | 33139 |
| VALENTINE A DUTKOVICH | 316 BRISBOYS RD | | | | SAGLE | ID | 83860 | 9398 |
| VALENTINE A MEEHAN & THERESA V | MEEHAN & WILLIAM A MEEHAN | TR VALENTINE ANDREW MEEHAN | REVOCABLE TRUST UA 11/01/03 | 1862 WASHINGTON AVE | SEAFORD | NY | 11783 | 1953 |
| VALENTINE BEATRIZ | 6104 BAYNE RD | PO BOX 604 | | | COLOMA | CA | 95613 | 0604 |
| VALENTINE DE ROSA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 55 W DEVONIA AVE | | MOUNT VERNON | NY | 10552 |
| VALENTINE DIKHO | 6152 LYDIA CT | | | | W BLOOMFIELD | MI | 48322 | 1917 |
| VALENTINE F BOSH | 1015 O'CONNOR AVE | | | | LA SALLE | IL | 61301 | 1216 |
| VALENTINE G DALOISIO & | DOROTHY DALOISIO JT TEN | 1550 PORTLAND AVE APT 1220 | | | ROCHESTER | NY | 14621 | 3005 |
| VALENTINE HAKIMI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 807 DAVIS ST UNIT 1401 | | EVANSTON | IL | 60201 |
| VALENTINE J BURROUGHS | 300 W 135TH ST | APT 2R | | | NEW YORK | NY | 10030 | 2757 |
| VALENTINE J SANDEL | 20522 HCL JACKSON | | | | GROSSE ILE | MI | 48138 |
| VALENTINE J SWITALA | 2910 GARFIELD | | | | BAY CITY | MI | 48708 | 8430 |
| VALENTINE J TIERI | CUST MARY JANE | TIERI A MINOR U/THE LAWS OF | RHODE ISLAND | 60 HARRIS AVE | JOHNSTON | RI | 02919 | 2018 |
| VALENTINE J VOGEL & | MARIANNE V YEOMAN & | DOUGLAS J VOGEL JT TEN | PO BOX 916 | | HILLSIDE | IL | 60162 |
| VALENTINE J. FRANZ III | 1623 LIVE OAK AVE. | | | | METAIRIE | LA | 70005 | 1068 |
| VALENTINE JELLICK | 29002 BARJODE ROAD | | | | WILLOWICK | OH | 44095 | 4758 |
| VALENTINE LUNGWITZ JR | N2171 COUNTY E | | | | REDGRANITE | WI | 54970 | 8611 |
| VALENTINE M BONCAL JR | 97 CHRISTINE DR | | | | AMHERST | NY | 14228 | 1312 |
| VALENTINE M FERACK | 250 CHESTNUT ST | | | | WYANDOTTE | MI | 48192 | 5125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALENTINE MASON & | MARY LORD | TR PER AGRMNT 08/08/80 JOHN P | PAPAS | BOX 573 | OSTERVILLE | MA | 02655 | 0573 |
| VALENTINE NJERI | 550 SUMMERWIND LN | | | | LEWIS CENTER | OH | 43035 | 8865 |
| VALENTINE OCHOVSKY JR | 315 HICKORY | | | | ROMEOVILLE | IL | 60446 | 1629 |
| VALENTINE P SOWINSKI | WBNA CUSTODIAN TRAD IRA | 21185 WINSIDE AVE | | | PORT CHARLOTTE | FL | 33952 | |
| VALENTINE POWELL CRANFORD | 139 PICKENS DRIVE | | | | NEWNAN | GA | 30263 | 1567 |
| VALENTINE S FARREN | 47 DELRAY | | | | CLAYTON | OH | 45315 | 9761 |
| VALENTINE W OKOPSKI | 31572 BEECHWOOD | | | | GARDEN CITY | MI | 48135 | 1935 |
| VALENTINE WILCOX HARNESS | 3024 OLD BULLARD RD | | | | TYLER | TX | 75701 | 7808 |
| VALENTINO A BARONI & | JOSEPHINE MARIE BARONI | 962 S GENEVIEVE LN | | | SAN JOSE | CA | 95128 | |
| VALENTINO COLANTONI & | JOSEPHINE C COLANTONI JTWROS | TOD BENEFICAIRIES ON FILE | 6086 WARWICK DRIVE | | COMMERCE TWP | MI | 48382 | |
| VALENTINO COPPOLA AND | ROSARIA COPPOLA JTWROS | 305 KINDLING WOOD LANE | | | WAXHAW | NC | 28173 | 6802 |
| VALENTINO J. ASSETTO REV TRUST | U/A/D 9/21/93 GARY J. ASSETTO | AND RICHARD C. ASSETTO TTEES | 4500 BATH PIKE | | BETHLEHEM | PA | 18017 | 9010 |
| VALENTINO M SCOTT | TOD DTD 05-15-07 | 19725 SHERMAN WAY #310 | | | CANOGA PARK | CA | 91306 | 3665 |
| VALENTINO ORLANDO CUST | JULIANNA ORLANDO | UNIF GIFT MIN ACT NY | 216 CAROLINE AVE | | GARDEN CITY | NY | 11530 | 5512 |
| VALENTINO TERMOTTO | CGM IRA CUSTODIAN | 1930-42 SUNRISE HIGHWAY | | | MERRICK | NY | 11566 | 3836 |
| VALENTINO TERMOTTO | CGM IRA CUSTODIAN | STRUCTURED 10 PORTFOLIO | 1930-42 SUNRISE HIGHWAY | | MERRICK | NY | 11566 | 3836 |
| VALENTINO TERMOTTO | DOW 10 ACCOUNT | 1930-42 SUNRISE HIGHWAY | | | MERRICK | NY | 11566 | 3836 |
| VALEO | MR. JACQUES ASCHENBROICH, CEO | 43 RUE BAYEN | | PARIS, FRANCE 75848 | | | | |
| VALERA CRABTREE | 4742 MOUNT HELIX DR | | | | LA MESA | CA | 91941 | 4353 |
| VALERA DAVIS | 716 HICKORY ST | | | | SCRANTON | PA | 18505 | 2080 |
| VALERE WYNTER GIBBS | 101-125 W 147 ST APT 12 K | | | | NEW YORK | NY | 10039 | |
| VALERI DENISE TOWNE-TORQUATO | DESIGNATED BENE PLAN/TOD | 28 WOLFLE ST | | | GLEN COVE | NY | 11542 | |
| VALERI MIRONENKO | 6805 MAYFIELD ROAD APT 913B | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| VALERI VELLANTI | 29701 SW188 CT | | | | HOMESTEAD | FL | 33030 | |
| VALERIA A MELLER & | ALICE B WHITMORE JT TEN | 1706 VERNON | | | TRENTON | MI | 48183 | |
| VALERIA A SKINNER | 89 CROWN POINT MDWS | | | | DAYTON | OH | 45458 | 4957 |
| VALERIA ALU | 20136 S GREAT OAKS CIRCLE | | | | CLINTON TWP | MI | 48036 | 4403 |
| VALERIA BOROVSKY | BY VALERIA BOROVSKY | 1 BEACH DR SE # 1709 | | | ST PETERSBURG | FL | 33701 | 3956 |
| VALERIA BOYKIN | 24015 CREEKSIDE DRIVE | | | | FARMINTON HILLS | MI | 48336 | 2732 |
| VALERIA C LOBITZ | 1305 S B ST | | | | SAN MATEO | CA | 94402 | |
| VALERIA CAVESTANTY | DANEL ABOITIZ | 23 JOAQUIN ST | SAN LORENZO VILLAGE | MAKATI CITY, PHILIPPINES | | | | |
| VALERIA D GILES | 947 MARGAUX TRL | | | | THE VILLAGES | FL | 32162 | 4534 |
| VALERIA E NORRIS | 3425 YATARUBA DRIVE | | | | BALTIMORE | MD | 21207 | 4536 |
| VALERIA F HEIGHT | 8103 PREST | | | | DETROIT | MI | 48228 | 2278 |
| VALERIA GREY | 37418 BACHELOR FLATS DR N | | | | CRESTON | WA | 99117 | 5013 |
| VALERIA H HARRIS | 631 WEST RIVER ST | | | | ELYRIA | OH | 44035 | 4913 |
| VALERIA J PACUIT | DAVID PACUIT | 1782 MASSILLON RD | | | AKRON | OH | 44312 | 4207 |
| VALERIA K ARCH | 822 WINDSOR ROAD | | | | CUMBERLAND | MD | 21502 | 2730 |
| VALERIA LANZA | 135 HIBBERT ST | | | | ARLINGTON | MA | 02476 | |
| VALERIA M FRANCIS | 3200 N LAKESIDE DR | | | | SANFORD | MI | 48657 | 9446 |
| VALERIA M SKARBEK | CUST JENNIFER M SKARBEK UGMA MD | 8437 BAY RD | | | RIVIERA BEACH | MD | 21122 | 2925 |
| VALERIA M WALLACE | 5115 N BELSAY RD | | | | FLINT | MI | 48506 | 1671 |
| VALERIA MARIE SKARBEK | 8437 BAY RD | | | | PASADENA | MD | 21122 | |
| VALERIA MARIE SKARBEK | 8437 BAY ROAD | | | | PASADENA | MD | 21122 | 2925 |
| VALERIA RUIZ | 43133 62 STREET WEST | | | | LANCASTER | CA | 93536 | |
| VALERIA S HARDEN | 4472 PARKTON DRIVE | | | | WARRENSVILLE HEIGH | OH | 44128 | 3532 |
| VALERIA STEFIA | TOD ACCOUNT | C/O C P CHIMA | 55 MERZ BLVD. | | AKRON | OH | 44333 | 2895 |
| VALERIAN R KOSTRZEWA | PO BOX 1452 | | | | SAGINAW | MI | 48605 | 1452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VALERIAN WIECLAW JR | 2843 JODY LANE | | | | SHREVEPORT | LA | 71118 | 2517 |
| VALERICA KRUGER, TTEE | DOLPHI KRUGER, TTEE | FBO KRUGER LIVING TRUST | U/A/D 04/21/2005 | 220 EAST 65TH ST., APT. 20C | NEW YORK | NY | 10065 | 6627 |
| VALERIE A ANDRES & | MICHAEL J ANDRES | 9933 HAMBORG RD | | | ROSCOE | IL | 61073 | |
| VALERIE A BIVANS | 3210 MAGNOLIA WOODS TERR | | | | QUINTON | VA | 23141 | |
| VALERIE A BURHANS TTEE | VALERIE A. BURHANS TRUST | U/A/D 11-20-87 | 1119 PLYMOUTH S E | | GRAND RAPIDS | MI | 49506 | 6527 |
| VALERIE A COOK & | STEVEN T COOK JT TEN | 4530 S J ST | | | TACOMA | WA | 98418 | 3725 |
| VALERIE A DALY | 902 HUNTERS RUN | | | | DOBBS FERRY | NY | 10522 | |
| VALERIE A DAVENPORT | 474 WAKEFIELD AVE | | | | FONDDU LAC | WI | 54935 | 6316 |
| VALERIE A DEEGAN | 17727 PEACOCK LANE | | | | TINLEY PARK | IL | 60477 | 5211 |
| VALERIE A DULA | 9902 MELBOURNE | | | | ALLEN PARK | MI | 48101 | 1367 |
| VALERIE A ETHERINGTON | 12581 ENSLEY DRIVE | | | | FISHERS | IN | 46038 | |
| VALERIE A FERRARA & | DOROTHY M FERRARA JT TEN | ATTN VALERIE A GLASGOW | 1250 WILDWOOD HTS | | BOYNE CITY | MI | 49712 | 9078 |
| VALERIE A FLOOD | 865 DUTCHWAY | | | | CASTLETON | NY | 12033 | |
| VALERIE A GROSE | CHARLES SCHWAB & CO INC CUST | 6880 WERTZVILLE ROAD | | | ENOLA | PA | 17025 | |
| VALERIE A HAUBER | 2608 WADE AVE | | | | RALEIGH | NC | 27607 | 4116 |
| VALERIE A HIMICK | 3704 PENINSULAR SHORES DRIVE | | | | GRAWN | MI | 49637 | 9720 |
| VALERIE A HUBBARD | 1532 CLAUDINE DRIVE | | | | SAINT LOUIS | MO | 63138 | 2339 |
| VALERIE A KMETOVICZ & | RONALD E KMETOVICZ | DESIGNATED BENE PLAN/TOD | PO BOX 1070 | | VERDI | NV | 89439 | |
| VALERIE A KRUGER TTEE | UAD 6/4/98 | VALERIE A KRUGER REV TRUST | 8108 ANCHOR BAY DR | | ALGONAC | MI | 48001 | 3500 |
| VALERIE A KUNTZ | 5535 STATE ROUTE 5 | | | | RAVENNA | OH | 44266 | 8806 |
| VALERIE A LEMIEUX | 3207 KINGSBROOK DRIVE | | | | FLUSHING | MI | 48433 | 2419 |
| VALERIE A MARESH TR | UA 08/09/06 | VALERIE A MARESH REVOCABLE LIVING | TRUST | 1506 EDGEMERE DR | ROCHESTER | NY | 14612 | |
| VALERIE A MEADE | 53386 ZACHARY DRIVE | | | | CHESTERFIELD | MI | 48047 | 6127 |
| VALERIE A MEYER & CONSTANCE | SAEMS, INDEPENDANT EXECUTORS | OF THE ESTATE OF GEORGIA SAEMS | 215 WEST ANN STREET | | MILFORD | PA | 18337 | 1425 |
| VALERIE A PASSOA CUST | ETHAN D PASSOA UTMA OH | 10603 BRETTRIDGE DR | | | POWELL | OH | 43065 | |
| VALERIE A PLATZ | 7021 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 | |
| VALERIE A REITZ | SEP-IRA DTD 12/27/94 | 4318 FOOTHILL WAY | | | PITTSBURG | CA | 94565 | |
| VALERIE A RELYEA | RURAL ROUTE 1 | 118 NORTH ST | | | ARCADE | NY | 14009 | 9196 |
| VALERIE A RICKMAN | 393 GOING | | | | PONTIAC | MI | 48342 | 3428 |
| VALERIE A SCHUBERT | 3532 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | 1125 |
| VALERIE A SMITH | 33127 MELTON ST | | | | WESTLAND | MI | 48186 | 4820 |
| VALERIE A SPEER & | RONALD SPEER JT TEN | 3303 HARRIS RD | | | SANDUSKY | OH | 44870 | 9724 |
| VALERIE A WILLIAMS | 741 RANDALL DR | | | | TROY | MI | 48085 | 4819 |
| VALERIE A WILMOT | 9126 W WRIGHT ST | | | | WAUWATOSA | WI | 53226 | 1849 |
| VALERIE ANDERS | 16121 WORMER | | | | DETROIT | MI | 48219 | |
| VALERIE ANDREWS | 224-1 WATERDOWN DR | | | | FAYETTEVILLE | NC | 28314 | |
| VALERIE ANN FERRARA & | RUDOLPH A FERRARA JT TEN | ATTN VALERIE ANN GLASGOW | 1250 WILDWOOD HEIGHTS TRAIL | | BOYNE CITY | MI | 49712 | 9078 |
| VALERIE ANN FUGENT | 1253 MAPLEWOOD DRIVE | | | | PITTSBURGH | PA | 15243 | 1807 |
| VALERIE ANN HOLMSTROM | 11680 S W WILKENS LANE | | | | BEAVERTON | OR | 97008 | 7908 |
| VALERIE ANN LONGO | CHARLES SCHWAB & CO INC CUST | 125 RAYMOND AVE | | | NUTLEY | NJ | 07110 | |
| VALERIE ANN MARS | 5652 SHOAL CREEK DRIVE | | | | HAYMARKET | VA | 20169 | |
| VALERIE ANN PERRY | 2421 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 | |
| VALERIE ANN RIVERA | 24814 CYPRESS ST | | | | LOMITA | CA | 90717 | |
| VALERIE ANN VENTERINA | J CARACAPPA CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 8510 BAY 16TH ST | | BROOKLYN | NY | 11214 | |
| VALERIE ANN VENTERINA | K CARACAPPA CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 8510 BAY 16TH ST | | BROOKLYN | NY | 11214 | |
| VALERIE ANN VENTERINA | S CARACAPPA CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 8510 BAY 16TH ST | | BROOKLYN | NY | 11214 | |
| VALERIE ANNE HARVEY | 375 GRISCOM DRIVE | | | | MANNINGTON | NJ | 08079 | |
| VALERIE ANNE URIAN | C/O VALERIE ANNE URIAN WEST | 3404 S ROCKFIELD DRIVE | | | WILMINGTON | DE | 19810 | 3229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALERIE ANNE WONG | 207 ROLLING RIDGE LANE | | | | VONORE | TN | 37885 | 2645 |
| VALERIE ANNE WONG ROTH IRA | FCC AS CUSTODIAN | 207 ROLLING RIDGE LANE | | | VONORE | TN | 37885 | 2645 |
| VALERIE APHRODITE BOTA | 11645 ACAMA ST UNIT 7 | | | | STUDIO CITY | CA | 91604 |
| VALERIE ASENSIO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 91931 | | AUSTIN | TX | 78709 |
| VALERIE B GOODIN | RT1 BOX 50A | | | | PINEVILLE | KY | 40977 | 9706 |
| VALERIE B HARRIS | 1340 CARBONE DRIVE | | | | COLUMBUS | OH | 43224 | 2068 |
| VALERIE BEAL | 14501 S DOBSON | | | | DOLTON | IL | 60419 |
| VALERIE BENSON | PO BOX 1049 | | | | OWOSSO | MI | 48867 | 6049 |
| VALERIE BENTON | 111 DOGWOOD LANE | | | | BERKELEY HTS | NJ | 07922 | 2327 |
| VALERIE BROWN | 5254 BROOKFIELD | | | | SYLVANIA | OH | 43560 | 1808 |
| VALERIE BYNOE-KASDEN | 198 LINCOLN ROAD | | | | BROOKLYN | NY | 11225 | 3423 |
| VALERIE C HENIGAN & | GEORGE M HENIGAN JT TEN | 550 JENER | | | PLYMOUTH | MI | 48170 | 1541 |
| VALERIE C NAVA | 659 FAIRLEDGE | | | | LAKE ORION | MI | 48362 | 2609 |
| VALERIE C SHROPSHIRE | 263 LEMON ST | | | | BUFFALO | NY | 14204 | 1037 |
| VALERIE C WILKE | 237 RIVERSIDE AVENUE | | | | BEN LOMOND | CA | 95005 |
| VALERIE CAO | 8382 EAST TRUCKEE WAY | | | | ANAHEIM HILLS | CA | 92808 |
| VALERIE CLARK | 24406 SPRUCE CREEK COURT | | | | PLAINFIELD | IL | 60586 |
| VALERIE COLBERT | 114 SAFFORD ST | | | | WOLLASTON | MA | 02170 |
| VALERIE CWIEKOWSKI | 4 BALSAM CT | | | | AVON | CT | 06001 | 4504 |
| VALERIE D BOUGHTON | 5175 ESTELLA LANE | | | | UTICA | MI | 48316 | 4113 |
| VALERIE D BOUGHTON & | JERRY R BOUGHTON JT TEN | 5175 ESTELLA LANE | | | UTICA | MI | 48316 | 4113 |
| VALERIE D BOWDEN | STEVEN D BOWDEN JT TEN | 5208 STEVENSON STREET | | | RICHMOND HTS | OH | 44143 | 2762 |
| VALERIE D DUNN | PO BOX 363935 | | | | NORTH LAS VEGAS | NV | 89036 | 7935 |
| VALERIE D ELLS | ATTN VALERIE D ELLS-WRIGHT | 6047 PINCH HWY | | | POTTERVILLE | MI | 48876 | 9709 |
| VALERIE D JONES & | COUNCIL B IRWIN JT TEN | P O BOX 08143 | | | DETROIT | MI | 48208 |
| VALERIE D KIMBROUGH | 1028 N ELLAMONT ST | | | | BALTIMORE | MD | 21216 | 3813 |
| VALERIE D MEEKS | 1820 DREXTEL | | | | LANSING | MI | 48915 | 1212 |
| VALERIE D MERRIMAN | C/O VALERIE URLACHER | 1339 MAXSON ST | | | FLINT | MI | 48504 | 4328 |
| VALERIE D METERKO | 16680 SAVOIE STREET | | | | LIVONIA | MI | 48154 | 3320 |
| VALERIE D MOORER | 9081 SOUTHFIELD FWY | APT 26 | | | DETROIT | MI | 48228 | 1846 |
| VALERIE D WILEY | 1607 PETERS STREET | | | | MONROE | LA | 71202 | 4962 |
| VALERIE DAVIS COLLINS | 11685 BENNETTWOOD PL | | | | ZIONSVILLE | IN | 46077 | 7808 |
| VALERIE DAWN LENNING | 6132 VALDEZ DR | | | | REX | GA | 30273 | 1010 |
| VALERIE DEBLER CUST | TRISTAN PASSA UTMA MI | 18042 CEDARLAWN DR | | | CLINTON TWP | MI | 48035 |
| VALERIE DILLON-WEED | 40 PINE RIDGE ROAD | | | | WILTON | CT | 06897 |
| VALERIE DONADIO | 1268 W PIPKIN RD | | | | LAKELAND | FL | 33811 |
| VALERIE DROHAN | 3232 ANDERSON CRES | MISSISSAUGA ON  L5N 2Y5 | CANADA | | | |
| VALERIE DROHAN | 3232 ANDERSON CRES | MISSISSAUGA ON  L5N 2Y5 | CANADA | | | |
| VALERIE DROSSMAN | CUST BRANDON DROSSMAN | UGMA NY | 12 YALE PLACE | | ARMONK | NY | 10504 | 2424 |
| VALERIE E BRIGGS | APT 18 | 1501 ALMEDIA COURT | | | MIAMISBURG | OH | 45342 | 2652 |
| VALERIE E BROWNE | 724 NOYES #E-1 | | | | EVANSTON | IL | 60201 | 2847 |
| VALERIE E CROSS | 4054 GLENDALE | | | | DETROIT | MI | 48238 | 3210 |
| VALERIE E MONICO | 315 MORELAND ST | | | | STATEN ISLAND | NY | 10306 | 5025 |
| VALERIE E PAGE | 51 TROTWOOD BLVD | | | | TROTWOOD | OH | 45426 | 3351 |
| VALERIE E SCOTT | 8344 WARD PARKWAY PLAZA | | | | KANSAS CITY | MO | 64114 | 2138 |
| VALERIE ELIZABETH WALL & | CHRISTOPHER M WALL | 834 DOGWOOD MEADOWS DR SE | | | ADA | MI | 49301 |
| VALERIE F ARMSTRONG | CUST BENJAMIN F ARMSTRONG UNDER | THE NEW HAMPSHIRE UNIFORM | GIFTS TO MINORS LAW | 275 CHIACAGAMI TRAIL | MEDFORD LAKES | NJ | 08055 | 2137 |
| VALERIE F JOHNSON | 3649 E 135TH ST | | | | CLEVELAND | OH | 44120 | 4536 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VALERIE FASULO | 4 MORNING GLORY LA | | | | WARWICK | NY | 10990 | 2883 |
| VALERIE FISCHLER | 61 WEST 62ND STREET | APT 17K | | | NEW YORK | NY | 10023 | |
| VALERIE FISHER-THOMPSON & | CHRISTINE THOMPSON JT TEN | 4161 HEATHERWOOD DR | | | COMMERCE TWP | MI | 48382 | |
| VALERIE FISHER-THOMPSON & | NICOLE THOMPSON JT TEN | 4161 HEATHERWOOD DR | | | COMMERCE TWP | MI | 48382 | |
| VALERIE GER OSTROWER | 101 BRISTOL GRN | | | | SAN ANTONIO | TX | 78209 | 1849 |
| VALERIE GERSHEN KAY | TR VALERIE GERSHEN KAY TRUST | UA 12/30/91 | 3840 BEAUMONT AVE | | OAKLAND | CA | 94602 | 1130 |
| VALERIE GIAMPAPA | 126 TERRACE DR | | | | CHATHAM | NJ | 07928 | 5000 |
| VALERIE GIL | 14962 OLD GROVE RD | | | | RIVERSIDE | CA | 92504 | 5215 |
| VALERIE GORDON TOD CAMDEN G KING | SUBJECT TO STA RULES | 3679 SW BOBBY JONES CRT | | | REDMOND | OR | 97756 | 8679 |
| VALERIE GRUENER & | KATHY CORNETT | TR CHESTER CORNETT TRUST | UA 08/05/96 | 8220 E CR 50 S | FILLMORE | IN | 46128 | 9478 |
| VALERIE GUIDOTTI | 19520 REDDING DR | | | | SALINAS | CA | 93908 | |
| VALERIE GUVO | 8854 W 89 ST | | | | HICKORY HILLS | IL | 60457 | |
| VALERIE GUVO | 8854 WEST 89TH STREET | | | | HICKORY HILLS | IL | 60457 | 1203 |
| VALERIE H FATCHETT | 400 ANCHOR LN | | | | MICHIGAN CTR | MI | 49254 | 3300 |
| VALERIE H MEISTER | HARD HILL ROAD | | | | BETHLEHEM | CT | 06751 | |
| VALERIE H STOMMEL | CHARLES SCHWAB & CO INC CUST | 623 BREEZEWAY LN | | | GEORGETOWN | TX | 78628 | |
| VALERIE H ZIMDARS | 7810 GERALAYNE DR | | | | WAUWATOSA | WI | 53213 | 3414 |
| VALERIE HASSETT DRAZEN | TOD ALAN AND BRIAN DRAZEN | 156 HARSTON CT | | | HEATHROW | FL | 32746 | |
| VALERIE HAUQUITZ | 3046 GOLFSTREAM ROAD | | | | LAKEWORTH | FL | 33461 | 2404 |
| VALERIE HENDRICKS | CUST CAITLYN HENDRICKS UTMA MI | 720 ASTER | | | HOLLAND | MI | 49423 | 6820 |
| VALERIE HENDRICKS | CUST MICHAEL J HENDRICKS UTMA MI | 720 ASTER | | | HOLLAND | MI | 49423 | 6820 |
| **VALERIE IMBLEAU** | PO BOX 805 | | | | CANAAN | CT | 06018 | 0805 |
| VALERIE J BLUMER | 604 E MAIN ST | | | | ALBANY | WI | 53502 | 9793 |
| VALERIE J CARSON | 4305 WOODMEADOW COURT | | | | ARLINGTON | TX | 76016 | |
| VALERIE J CASTILLO | 3756 SEASONS DR | | | | ANTIOCH | TN | 37013 | 4980 |
| VALERIE J CHEW | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 609 ROSAL WAY | | SAN RAFAEL | CA | 94903 | |
| VALERIE J COLVETT AND | DENNIS POTTS JTWROS | C/O LOCAL 399 | 2260 S GROVE STREET | | CHICAGO | IL | 60616 | 1823 |
| VALERIE J CUNNINGHAM | C/O VALERIE MCCOURT | 515 POWERS AVE | | | GIRARD | OH | 44420 | 2243 |
| VALERIE J DECKER | 522 N MADISON STREET APT D | | | | PERRY | MI | 48872 | |
| VALERIE J EMERY | 1501 WOODSGLEN DR | | | | WINTER SPGS | FL | 32708 | 5906 |
| VALERIE J EVERS | 336 HAWTHORNE CT E | | | | SUNBURY | OH | 43074 | 9490 |
| VALERIE J FULFORD | 1382 ROSE ANN DR | NANAIMO BC  V9T 3Z3 | CANADA | | | | | |
| VALERIE J GAGLIANO (ROTH IRA) | FCC AS CUSTODIAN | 85 INWOOD AVE | | | SELDEN | NY | 11784 | 2917 |
| VALERIE J GAGLIANO IRA | FCC AS CUSTODIAN | 85 INWOOD AVENUE | | | SELDEN | NY | 11784 | 2917 |
| VALERIE J GIN | 19 FULLER STREET | | | | GLOUCESTER | MA | 01930 | |
| VALERIE J GRASTY | 14273 ARDMORE | | | | DETROIT | MI | 48227 | |
| VALERIE J HILL-BAKER | 9 LENA LN | | | | EAST HAMPTON | CT | 06424 | |
| VALERIE J KOMAROFF | 1941 LANDESS | | | | MILPITAS | CA | 95035 | 7066 |
| VALERIE J LAURIN | 2316 E JUDD ROAD | | | | BURTON | MI | 48509 | |
| VALERIE J LEIKER | A LEIKER | UNTIL AGE 21 | 3807 SW LINCOLNSHIRE RD | | TOPEKA | KS | 66610 | |
| VALERIE J LESLIE | 6813 COLONIAL DR | | | | FLINT | MI | 48505 | 1964 |
| VALERIE J MOUSTAKAS & | LOUIS C MOUSTAKAS JT TEN | 300 SOUTH FLORIDA AVE | 200J | | TARPON SPGS | FL | 34689 | |
| VALERIE J OBOYLE | 421 FULTON ST | | | | MIDDLESEX | NJ | 08846 | 1481 |
| VALERIE J OKEEFE | CUST MAUREEN KATHERINE OKEEFE | UGMA OH | 2289 MORNIGN STREET | | ROCK CREEK | OH | 44084 | 9654 |
| VALERIE J PARKER & JAMES G PARKER | CO-TTEES FBO VALERIE J PARKER LIV T | DTD 4/6/00 | 1150 FURLONG DR | | LIBERTYVILLE | IL | 60048 | 3701 |
| VALERIE J PETTAPIECE | 103 GEORGIA AVE | | | | LOCKPORT | NY | 14094 | 5711 |
| VALERIE J REED | 2157 OLYMPIC ST | | | | SPRINGFIELD | OH | 45503 | 2766 |
| VALERIE J RENTNER | CGM IRA CUSTODIAN | 2007 MELROSE DRIVE | | | LONG BEACH | IN | 46360 | 1415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VALERIE J SANDERS | 4371 RIO POCO RD | | | RENO | NV | 89502 |
| VALERIE J SWANSON-COEN & | ELLEN E SWANSON JT TEN | 205 ISLEVIEW DR | | OSWEGO | IL | 60543 |
| VALERIE J TRISSELL | 3588 MILLIKIN ROAD | | | HAMILTON | OH | 45011 2256 |
| VALERIE J TURNEY | CHARLES SCHWAB & CO INC CUST | 24921 MUIRLANDS BLVD SPC 249 | | LAKE FOREST | CA | 92630 |
| VALERIE J V DESTEFANO | CUST JOEL V DESTEFANO UGMA MA | 5 ROUNDY ROAD | | LYNNFIELD | MA | 01940 2123 |
| VALERIE J WATTS | 19869 PINE WOODS DR | | | LAKE ANN | MI | 49650 9508 |
| VALERIE J WEAVER | 3302 ALEXANDER CIR NE | | | ATLANTA | GA | 30326 1266 |
| VALERIE J WEAVER | 6201 ALEXANDER CIR NE | | | ATLANTA | GA | 30326 1266 |
| VALERIE J WOODS | 709 WALNUTREE LN | | | CLAYMONT | DE | 19703 2214 |
| VALERIE J. MASON AND | JOHN S MASON JTWROS | 361 S. BERKELY | | PASADENA | CA | 91107 5061 |
| VALERIE JACKSON | 3650 STORMONT RD | | | TROTWOOD | OH | 45426 2358 |
| VALERIE JEAN CARTER | 6254 LAKE DR | | | STARKE | FL | 32091 9735 |
| VALERIE JEAN JOHNSEN | 757 SOUTH HIGHLAND DRIVE | | | HOLLYWOOD | FL | 33021 |
| VALERIE JEAN LAWLOR | 6921 WESTLAKE | | | DALLAS | TX | 75214 3543 |
| VALERIE JEAN MILLER | 7048 YAMINI DRIVE | | | DALLAS | TX | 75230 3134 |
| VALERIE JEANNE GORMICK | 29211 VIA SAN SEBASTIAN | | | LAGUNA NIGUEL | CA | 92677 1575 |
| VALERIE JEWELL | 3136 OAKHILL DR | | | TROY | MI | 48084 1236 |
| VALERIE K GARDNER BURKES | 3500 W QUINCY ST | | | BROKEN ARROW | OK | 74012 |
| VALERIE K GEORGE TRUST | UAD 09/15/05 | VALERIE K GEORGE TTEE | 3551 BURNING BUSH | BLOOMFIELD | MI | 48301 2171 |
| VALERIE K JOSEPH | 1002 WEST WEBB ROAD | | | MINERAL RIDGE | OH | 44440 9326 |
| VALERIE K. PIERSON | 915 CAROLYN AVE | | | MODESTO | CA | 95350 5209 |
| VALERIE KATHARINE DENTINO | N DENTINO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5551 SALEM DR S | CARMEL | IN | 46033 |
| VALERIE KAY RECKER | 17331 JOY AVE | | | LAKEVILLE | MN | 55044 |
| VALERIE KAYT HALIBURTON | 353 4TH AVE | UNIT 9C | | BROOKLYN | NY | 11215 |
| VALERIE KELLY ALBANO | #7 ESPIE ROAD | | | RHINEBECK | NY | 12572 3535 |
| VALERIE KILLEEN | CHASA TALL | 7550 SCUOL | SWITZERLAND | | | |
| VALERIE KIPNIS | 1407 FALLSWOOD DR. | | | POTOMAC | MD | 20854 |
| VALERIE KROPEWNICKI | LOT 344 | 5735 EAST MCDOWELL ROAD | | MESA | AZ | 85215 1448 |
| VALERIE L BOLAND HARRIS | ELLA'S ACCOUNT | 205 WENDY HEIGHTS ROAD | | COUNCIL BLFS | IA | 51503 5027 |
| VALERIE L CATCHINGS | 2615 UNIVERSITY BOULEVARD | | | CLEVELAND | OH | 44118 4729 |
| VALERIE L CORBA | 10091 N LINDEN ROAD | | | CLIO | MI | 48420 8502 |
| VALERIE L EVENS | 11635 FILER | | | STERLING HGTS | MI | 48312 5038 |
| VALERIE L FLOETHE | 3092 TALON CIRCLE | | | LAKE ORION | MI | 48360 |
| VALERIE L FOILES | PO BOX 1965 | | | GILBERT | AZ | 85299 1965 |
| VALERIE L FULTON | 6594 SKYFARM DR | | | SAN JOSE | CA | 95120 4544 |
| VALERIE L GROCE | 11894 STATE HIGHWAY A | | | RICHWOODS | MO | 63071 2559 |
| VALERIE L HERSHBERGER | 1118 RIVER FOREST DR | | | MAINEVILLE | OH | 45039 7727 |
| VALERIE L JACKSON | 6218 SOMMERSET | | | LANSING | MI | 48911 5677 |
| VALERIE L JOHNSTON | 2323 KIRKLAND DR | | | GRAYLING | MI | 49738 7242 |
| VALERIE L LEAVITT | 1110 E-2 GREEN PINE BOULEVARD | | | WEST PALM BCH | FL | 33409 7055 |
| VALERIE L LUETGERT | 18021 PIN OAK COURT | | | TINLEY PARK | IL | 60477 4148 |
| VALERIE L MILLAR | 376 TALLY MOUNTAIN N RD | | | JASPER | GA | 30143 4706 |
| VALERIE L OLSEN | 601 SHERWOOD PLACE | | | MANTUA | NJ | 08051 1225 |
| VALERIE L PASQUE | 18707 KENDELL CT | | | CLINTON TWP | MI | 48035 2558 |
| VALERIE L ROSENSTEEL | 2377 CRESTON RD | | | CROSSVILLE | TN | 38571 0503 |
| VALERIE L ZIMMER | 170 N WILLOW SPRING RD | | | ORANGE | CA | 92869 4534 |
| VALERIE LADIS | CUST THOMAS PETER LADIS UGMA NY | 34 HILLSIDE AVE | | YONKERS | NY | 10703 1902 |
| VALERIE LARIMORE | 949 22ND ST SE | | | ROCHESTER | MN | 55904 5686 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALERIE LEE ANN OFLYNN | 1855 EVERGREEN DRIVE SW | CALGARY AB  T2Y 5B1 | CANADA | | | | |
| VALERIE LEE-ANN BOND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 510 N 9TH ST | | HARRISBURG | OR | 97446 |
| VALERIE LENORA BUTLER | PERSONAL REP ESTATE LEE | BUTLER | PO BOX 241100 | | DETROIT | MI | 48224 | 5100 |
| VALERIE LINDA DALLAS | 2691 BUCKNER | | | | LAKE ORION | MI | 48362 | 2009 |
| VALERIE LOIS HILL | 237 BAY HILL RD | | | | NORTHFIELD | NH | 03276 | 4629 |
| VALERIE LOVELESS | 8233 S AVALON | | | | CHICAGO | IL | 60619 | 4525 |
| VALERIE LYNN TERRY | 45 ORIOLE RD | | | | PONTIAC | MI | 48341 | 1563 |
| VALERIE LYNNE BUCHMAN | CHARLES SCHWAB & CO INC CUST | 1321 ROSE BOUQUET DR | | | LINCOLN | CA | 95648 | |
| VALERIE M DEVOOGD | 3617 COLONIAL N E | | | | GRAND RAPIDS | MI | 49525 | 2209 |
| VALERIE M FENNON | 2 MIDLAND GDNS | | | | BRONXVILLE | NY | 10708 | |
| VALERIE M FISHER | PO BOX 970142 | | | | YPSILANTI | MI | 48197 | 0803 |
| VALERIE M HODGENS | 5346 LEONE DRIVE | | | | INDIANAPOLIS | IN | 46226 | 1746 |
| VALERIE M HOWE | 148 MAGNOLIA RIDGE | | | | CRAWFORDVILLE | FL | 32327 | 8015 |
| VALERIE M TUCKER | 20434 FOSTER DR | | | | CLINTON TWP | MI | 48036 | 2230 |
| VALERIE M WESTER | 4 SAPLING CT NE | | | | ROME | GA | 30165 | 9643 |
| VALERIE MACKESY | 4105 BUCKMAN ROAD | | | | ALEXANDRIA | VA | 22309 | |
| VALERIE MAIN | 7608 PICNIC WOODS RD. | | | | MIDDLETOWN | MD | 21769 | |
| VALERIE MAKO ACF | PAUL C. MAKO, JR. U/NY/UTMA | 197 DRAKE AVENUE | APT 3G | | NEW ROCHELLE | NY | 10805 | 1781 |
| VALERIE MARIE SELSUS | 6506 GREENRIDGE DRIVE | | | | RACINE | WI | 53406 | 5110 |
| VALERIE MARIE SLOCUM | PO BOX 426 | | | | ALLENHURST | GA | 31301 | 0426 |
| VALERIE MARISCAL | MARRIED WOMAN | SOLE AND SEPARATE PROPERTY | 1141 SPANISH RIVER ROAD | | BOCA RATON | FL | 33432 | 7620 |
| VALERIE MARTENS | 9014 ANDROMEDA DR. | | | | BURKE | VA | 22015 | 3503 |
| VALERIE MASSEY | 7880 20TH AVENUE | | | | SACRAMENTO | CA | 95820 | 3674 |
| VALERIE MASSIAH | 33 WALDO STREET | | | | RANDOLPH | MA | 02368 | |
| VALERIE MEINKEN TR | UA 08/21/2008 | VALERIE MEINKEN TRUST | 29200 JONES LOOP RD LOT 316 | | PUNTA GORDA | FL | 33950 | |
| VALERIE MOEHLE UMHOLTZ | CUST NICHOLAS MOEHLE UMHOLTZ | UTMA IL | 910 WASHINGTON | | PEKIN | IL | 61554 | 4831 |
| VALERIE MROCZYNSKI | TOD ACCOUNT | 1049 ENTERPRISE DR #305 | | | VERONA | WI | 53593 | 2030 |
| VALERIE MULLINS | 130 SUNDANCE ROAD | | | | MATTESON | IL | 60443 | |
| VALERIE MUSTAD | 2876 E BIG RANGE RD | | | | ONTARIO | CA | 91761 | 9102 |
| VALERIE N SMAGA | 2427 BURGER AVE | | | | HAMTRAMCK | MI | 48212 | 2992 |
| VALERIE O ANGLE | 816 WRAGGS FERRY RD | VILLA #56 | | | GEORGETOWN | SC | 29440 | 7449 |
| VALERIE O PAULY | 5032 BRUCE PL | | | | EDINA | MN | 55424 | 1320 |
| VALERIE OVERSTREET | 307 LARAMIE DRIVE | | | | SAN ANTONIO | TX | 78209 | |
| VALERIE PARENT | 27891 BLACKHAWK ST | | | | SUN CITY | CA | 92585 | |
| VALERIE PENICK | 8130 COUNTY ROAD 1 #20 | | | | SOUTH POINT | OH | 45680 | |
| VALERIE PINTER | 3014 DORRINGTON DR | | | | DALLAS | TX | 75228 | |
| VALERIE R GREEN | PO BOX 805 | | | | MOUNT MORRIS | MI | 48458 | 0805 |
| VALERIE R MORTON | 1034 E BUNDY | | | | FLINT | MI | 48505 | 2206 |
| VALERIE R SANFORD | 3040 KETZLER DR | | | | FLINT | MI | 48507 | 1222 |
| VALERIE R SIRRICO | 13 CENTER HILL ROAD | | | | KINGSTON | MA | 02364 | 1507 |
| VALERIE R WOOD | CUST RICHARD A WOOD UGMA NM | 1988 HEMPSTEAD 7 | | | HOPE | AR | 71801 | 7727 |
| VALERIE REVINSKI | 66 CLAY ST | | | | NO BRUNSWICK | NJ | 08902 | 4260 |
| VALERIE RICE | 7808 DIVISION DR | | | | BATTLE CREEK | MI | 49014 | |
| VALERIE RILEY | 9745 BAY HARBOR TER | APT 6 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| VALERIE ROFFE & | KENNETH I ROFFE JT TEN | 230 WILTON ROAD | | | WESTPORT | CT | 06880 | 2338 |
| VALERIE ROSQUIST | 300 EAST 56TH ST | APT 20E | | | NEW YORK | NY | 10022 | 4140 |
| VALERIE RUSCH | 454 BRYANT AVE | | | | WESTFIELD | NJ | 07090 | 4381 |
| VALERIE RYBA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8778 POINTE DR | | BROADVIEW HEIGHTS | OH | 44147 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALERIE S MURTHA | 4508 WORTHINGTON MANOR WAY | | | | ELLICOTT CITY | MD | 21043 6774 |
| VALERIE S NAGY AND | RONALD J NAGY TEN IN COM | 4 LOWER HEATHERWOOD | LOT #168 | | CROMWELL | CT | 06416 2715 |
| VALERIE S SCHLESINGER | CUST ELIZABETH L SPERLING A | MINOR UNDER LA GIFTS TO | MINORS ACT | 6126 ST CHARLES AVENUE | NEW ORLEANS | LA | 70118 6164 |
| VALERIE S SCHLESINGER VUST | FOR DANA SPERLING A MINOR | UNDER LA GIFTS TO MINORS ACT | 6126 ST CHARLES AVENUE | | NEW ORLEANS | LA | 70118 6164 |
| VALERIE SEPULVADO | 2709 COY DR | | | | DEER PARK | TX | 77536 6013 |
| VALERIE SHUBIK | 2700 VIRGINIA AVE NW # 611 | | | | WASHINGTON | DC | 20037 1908 |
| VALERIE SIEBERT | 587 BROADWAY | APT. K 16 | | | MENANDS | NY | 12204 |
| VALERIE SIMMONS | 265 VERNON STREET, #114 | | | | OAKLAND | CA | 94610 |
| VALERIE SMITH | 191 N RAYMOND RD | | | | GRAY | ME | 04039 9736 |
| VALERIE SOFO AND | RICHARD L SOFO JTWROS | 1 MITCHELL CT | | | MARLBORO | NJ | 07746 2220 |
| VALERIE SPIZZ | 41 DEVON RD. | | | | GREAT NECK | NY | 11023 1660 |
| VALERIE T VASSARI | 1103 TRIVETTE RD | | | | BEAVERDAM | VA | 23015 |
| VALERIE TAYLOR | 3718 OSCEOLA ST. | | | | DENVER | CO | 80212 |
| VALERIE THOMAS HARTSHORNE | PO BOX 24 | | | | BLAWENBURG | NJ | 08504 0024 |
| VALERIE TRAVIS | 1127 MARKLEY ST | | | | NORRISTOWN | PA | 19401 3230 |
| VALERIE TROYANSKY | 10 W 66TH STREET | APT 8J | | | NEW YORK | NY | 10023 6207 |
| VALERIE TRUST | 18 N LEWIS | | | | WAUKEGAN | IL | 60085 4627 |
| VALERIE V TWITCHELL | PO BOX 1127 | | | | SANTA MARIA | CA | 93456 1127 |
| VALERIE VAN LEER GREENBERG | CUST BRETT DANIEL VAN LEER | GREENBERG UGMA NY | 264 BEACH 133RD ST | | BELLE HARBOR | NY | 11694 1436 |
| VALERIE W STOKES TOD | VICTORIA LYNN STOKES | SUBJECT TO STA RULES | 6761 E. 9TH STREET | | LONG BEACH | CA | 90815 5001 |
| VALERIE WALSH | 15232 SANNING AVE | | | | GARDENA | CA | 90249 4142 |
| **VALERIE YAX** | 879 AUGUSTA | | | | ROCHESTER HILLS | MI | 48309 |
| VALERIE YEAGER & | SANDRA YEAGER JT TEN | 309 CAREY RD | | | DOUGLASSVILLE | PA | 19518 |
| VALERIE YOUNG | 8 E MINGLEWOOD DR | | | | MIDDLETOWN | DE | 19709 2406 |
| VALERIJA PATALAUSKAS | 3172 PEBBLE LN | | | | BLOOMFIELD | MI | 48301 3327 |
| VALERIO L GUZMAN | 6612 BERYL DR | | | | ARLINGTON | TX | 76002 5466 |
| VALERIO POLIUTO | 37195 POCAHONTAS DR | | | | CLINTON TWP | MI | 48036 2186 |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR | WINDSOR ON  N9G 2K5 | CANADA | | | | |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR | WINDSOR ON  N9G 2K5 | CANADA | | | | |
| VALERIY PELYUSHENKO | & GALINA PELYUSHENKO JTTEN | 5505 CASTLE MANOR DR | | | SAN JOSE | CA | 95129 |
| VALERIYA G EZERINS | 5337 NAUTILUS DR | | | | CAPE CORAL | FL | 33904 |
| VALERO ENERGY CORP T | ALBERT WILSON | 45352 HIGHWAY 22 | | | SAINT AMANT | LA | 70774 4202 |
| VALERO ENERGY CORP T | ANTHONY MASSENGALE | 102 ANTELOPE ST | | | BORGER | TX | 79007 8119 |
| VALERO ENERGY CORP T | ANTHONY SGARLATA JR | 7602 AMAZON DR APT 2 | | | HUNTINGTN BCH | CA | 92647 8639 |
| VALERO ENERGY CORP T | BYARD HARRIS III | 18800 EGRET BAY BLVD APT 1507 | | | HOUSTON | TX | 77058 3292 |
| VALERO ENERGY CORP T | CHRISTOPHER KUMIYAMA | 4864 COLDBROOK AVE | | | LAKEWOOD | CA | 90713 2318 |
| VALERO ENERGY CORP T | CLINT KRON | 834 MONGRUE ST | | | LULING | LA | 70070 4254 |
| VALERO ENERGY CORP T | CRAIG DARILEK | 710 BELMARK CT | | | SAN ANTONIO | TX | 78258 2505 |
| VALERO ENERGY CORP T | ELEONOR LOYOLA | 3 KING EIDER LN | | | ALISO VIEJO | CA | 92656 1816 |
| VALERO ENERGY CORP T | FRANK MARUCCI JR | 208 SWEDESBORO AVE | | | GIBBSTOWN | NJ | 08027 1648 |
| VALERO ENERGY CORP T | GARY BROOKS | 200 FLOYD AVE | | | DUMAS | TX | 79029 3466 |
| VALERO ENERGY CORP T | HIPOLITO CERDA | 6518 PAINTER AVE APT 3 | | | WHITTIER | CA | 90601 4502 |
| VALERO ENERGY CORP T | JEFFREY BALLARD | 4222 EASY ST # B | | | CRP CHRISTI | TX | 78418 3112 |
| VALERO ENERGY CORP T | JOHN CURRY | 50 WILLIAM PENN AVE | | | PENNSVILLE | NJ | 08070 1816 |
| VALERO ENERGY CORP T | JOHNNY VANBUSKIRK | 777 ENTERPRISE RD | | | LONE GROVE | OK | 73443 6115 |
| VALERO ENERGY CORP T | JOSE SOLANO | PO BOX 164 | | | SUNRAY | TX | 79086 0164 |
| VALERO ENERGY CORP T | KENLEY RANDS | 8 SHADY LN | | | BEEVILLE | TX | 78102 9709 |
| VALERO ENERGY CORP T | LAMAR AGUILAR | 9893 COUNTY ROAD 115 | | | KENEDY | TX | 78119 4462 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALERO ENERGY CORP T | LARRY WAGGONER | 12304 ROBERT LN | | | SANTA FE | TX | 77510 8509 |
| VALERO ENERGY CORP T | LONNIE DOLLINS | 24775 HIGHWAY 105 | | | CLEVELAND | TX | 77328 6059 |
| VALERO ENERGY CORP T | MARCO RIOS | 6435 E HARCO ST | | | LONG BEACH | CA | 90808 2241 |
| VALERO ENERGY CORP T | MATHEW HERSMAN | 8671 DEL RAY CIR | | | WESTMINSTER | CA | 92683 7215 |
| VALERO ENERGY CORP T | MICHAEL CRAWFORD | PO BOX 45 | | | THREE RIVERS | TX | 78071 0045 |
| VALERO ENERGY CORP T | OSCAR MIRANDA | 12112 LEMMING ST | | | LAKEWOOD | CA | 90715 1538 |
| VALERO ENERGY CORP T | PHILIP FINOCCHIARO | PO BOX 296 | | | SWEDESBORO | NJ | 08085 -029 |
| VALERO ENERGY CORP T | RICHARD CARR | 231 WARREN DR | | | VACAVILLE | CA | 95687 6623 |
| VALERO ENERGY CORP T | RICHARD PERK | 3 CYPRESS DR | | | PONCHATOULA | LA | 70454 3929 |
| VALERO ENERGY CORP T | ROGER CARRUTHERS | 129 LAUREL DR | | | ALTADENA | CA | 91001 4323 |
| VALERO ENERGY CORP T | SEAN JACKSON | 421 MARBORA CT UNIT 102 | | | LONG BEACH | CA | 90803 2095 |
| VALERO ENERGY CORP T | SHANNON GILLESPIE | 1106 MELINDA LN | | | DUMAS | TX | 79029 5353 |
| VALERO ENERGY CORP T | STEVEN GRAY | 24 CURRIDEN AVE | | | CLARKSBORO | NJ | 08020 1210 |
| VALERO ENERGY CORP T | SYLVESTER WOODLEY | 908 CHAD | | | BAYTOWN | TX | 77521 3496 |
| VALERO ENERGY CORP T | TERRY SMITH | 6423 AVENEL DR | | | PASADENA | TX | 77505 5426 |
| VALERO ENERGY CORP T | THOMAS MAYVILLE | 563 POSEY AVE | | | HARAHAN | LA | 70123 3719 |
| VALERO ENERGY CORP T | TIMOTHY ISOM | PO BOX 2326 | | | FULTON | TX | 78358 2326 |
| VALERO ENERGY CORP T | TONY MONTGOMERY | 13765 HILLCREST DR | | | FONTANA | CA | 92337 0778 |
| VALERO ENERGY CORP T | TYRONE UPTON | 412 PURDUE CIR | | | SEAL BEACH | CA | 90740 2516 |
| VALERO ENERGY CORP T | WALTER MARKS | 59 NORMA DR | | | LONE GROVE | OK | 73443 6617 |
| VALERO ENERGY CORP T | WILLIAM HUSE | 4834 MERIDA PLZ | | | YORBA LINDA | CA | 92886 3514 |
| VALERO ENERGY CORP THRIFT PLAN | ARMANDO BRAMASCO | 6256 N SAINT LOUIS PL | | | LONG BEACH | CA | 90805 3228 |
| VALERO ENERGY CORP THRIFT PLAN | BRADLEY RITZMAN | 16505 LA CANTERA PKWY APT 2018 | | | SAN ANTONIO | TX | 78256 2413 |
| VALERO ENERGY CORP THRIFT PLAN | CHARLES FRANKS | 3610 EAGLE CANYON DR | | | SAN ANTONIO | TX | 78247 4459 |
| VALERO ENERGY CORP THRIFT PLAN | DWAIN SCHROEDER | 8771 CR 12 | | | COLUMBUS GROVE | OH | 45830 |
| VALERO ENERGY CORP THRIFT PLAN | ERNEST GONZALES | 24922 WHITE CRK | | | SAN ANTONIO | TX | 78255 9529 |
| VALERO ENERGY CORP THRIFT PLAN | JASON PERILLOUX | 2948 LAKE CIR | | | PAULINA | LA | 70763 2533 |
| VALERO ENERGY CORP THRIFT PLAN | JEREMY BERNIER | 17 HEATH CT | | | PRINCETON | NJ | 08540 7058 |
| VALERO ENERGY CORP THRIFT PLAN | JERRAD GONZALES | 626 BAILEY AVE | | | DUMAS | TX | 79029 3102 |
| VALERO ENERGY CORP THRIFT PLAN | JERRY PULIS | 3656 RIDGE RD | | | WILSON | OK | 73463 7400 |
| VALERO ENERGY CORP THRIFT PLAN | JOSE TALAMANTES | 17685 HAINES ST | | | PERRIS | CA | 92570 8067 |
| VALERO ENERGY CORP THRIFT PLAN | JOSEPH DOYLE | 2005 SUNNY BAY CT | | | LEAGUE CITY | TX | 77573 6964 |
| VALERO ENERGY CORP THRIFT PLAN | KENNETH GRAY II | 9 TAILOR LN | | | SICKLERVILLE | NJ | 08081 5696 |
| VALERO ENERGY CORP THRIFT PLAN | LAWRENCE SCHNEEMAN JR | 110 NURSERY DR | | | GLASSBORO | NJ | 08028 3114 |
| VALERO ENERGY CORP THRIFT PLAN | LEE JACKSON | 306 W ELSMERE PL | | | SAN ANTONIO | TX | 78212 2256 |
| VALERO ENERGY CORP THRIFT PLAN | LEO REIMAN | 4203 ROARING RAPIDS DR | | | HOUSTON | TX | 77059 5523 |
| VALERO ENERGY CORP THRIFT PLAN | MARCUS GONZALES | 626 BAILEY AVE | | | DUMAS | TX | 79029 3102 |
| VALERO ENERGY CORP THRIFT PLAN | MICHAEL RIGGS | 1541 242ND PL | | | HARBOR CITY | CA | 90710 1702 |
| VALERO ENERGY CORP THRIFT PLAN | MITCHELL POWELL | 8480 BAKER RD | | | BEAUMONT | TX | 77707 5002 |
| VALERO ENERGY CORP THRIFT PLAN | NESTOR GIRON | 125 CARSON AVE | | | DUMAS | TX | 79029 3515 |
| VALERO ENERGY CORP THRIFT PLAN | RANDALL CAVITT | HC 66 BOX 63 | | | OVERBROOK | OK | 73453 9721 |
| VALERO ENERGY CORP THRIFT PLAN | RAY WILSON | 212 SADDLE DR | | | PLACENTIA | CA | 92870 5543 |
| VALERO ENERGY CORP THRIFT PLAN | ROBERT MORSE | 34 CEDAR RD | | | PITTSGROVE | NJ | 08318 3828 |
| VALERO ENERGY CORP THRIFT PLAN | ROBERT NORRIS | 305 FLOYD AVE | | | DUMAS | TX | 79029 3467 |
| VALERO ENERGY CORP THRIFT PLAN | RODD RUSSELL | 229 CHEROKEE ROSE LN | | | COVINGTON | LA | 70433 7201 |
| VALERO ENERGY CORP THRIFT PLAN | RONALD COLE | 1303 W ELLAINE AVE | | | PASADENA | TX | 77506 4113 |
| VALERO ENERGY CORP THRIFT PLAN | TIMOTHY STEELE | 1926 TRASK AVE | | | SANTA ANA | CA | 92706 1363 |
| VALERY ANN SCHUFFLER | 901 N PRINCETON AVE | | | | ARLINGTON HEIGHTS | IL | 60004 5205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALERY J QUICK | 1617 SUBURBAN AVE | | | | ST PAUL | MN | 55106 6614 |
| VALERY S COLLINS & | ROBERT MATOTA JTTEN | 43125 WILLIS COURT | | | BELLEVILLE | MI | 48111 9145 |
| VALESKA P NOPONEN | 1611 MONTCLAIR AVE | | | | FLINT | MI | 48503 2070 |
| VALETA B GUTHREY & | JOHN G GUTHREY JR JT TEN | 809 SO FIFTH ST | | | MAQUOKETA | IA | 52060 3408 |
| VALETA P HEADRICK | 2202 CHATALET | | | | PUEBLO | CO | 81005 2609 |
| VALETIN L GONZALEZ & | MAYRA GARCIA | 387 REY RICARDO | LA VILLA DE TORRIMAR | | GUAYNABO | PR | 00969 |
| VALETINE C ANYAIBE | CUST VALETINE C ANYAIBE II UTMA DC | PO BOX 3137 | | | WASHINGTON | DC | 20010 0137 |
| VALGENE A ROBERTSON | 2020 WATER EDGE DRIVE | | | | ELKVIEW | WV | 25071 9232 |
| VALGENE O DONAHEY | 616 PEARSON DRIVE | | | | W ORANGE | TX | 77630 4329 |
| VALI CHOIBEKOV | 4729 43RD ST. #3R | | | | WOODSIDE | NY | 11377 |
| VALIANT R CROUX | PO BOX 555 | | | | BELTON | MO | 64010 0555 |
| VALIC CUST | FBO CHRISTINA ANDERSON IRA | 48553 SUGARBUSH | | | NEW BALTIMORE | MI | 48047 |
| VALICIA POWELL | 5003 ONAKNOLL AVE | | | | LOS ANGELES | CA | 90043 1038 |
| VALIENT H YOUNG TUSTEE | U/A DTD 5/16/02 | VALIENT H YOUNG REV LIV FAM TR | 14 VICTORIA WAY | | FAIRFIELD GL | TN | 38558 |
| VALIERIE E NEUMANN | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458 9264 |
| VALINE STAPLETON | 213 E. DOUGLAS DR | | | | MIDWEST CITY | OK | 73110 5701 |
| VALINTIN TIMTSENKO | RR #1 | LANARK ON  K0G 1K0 | CANADA | | | | |
| VALLA M SLODOWSKE & | DONNA L WENZEL JT TEN | 1167 BROOKLINE ST | | | CANTON | MI | 48187 3233 |
| VALLABH PATEL | & BHARTI PATEL JTTEN | 46 RIVER VIEW CIRCLE | | | LITTLE FALLS | NJ | 07024 |
| VALLERIE WOOD | 11329 PRAIRIE FIRE DR. | | | | INDIANAPOLIS | IN | 46229 |
| VALLETTA N D MCGUIRE | 1135 PLEASANTVIEW | | | | FLUSHING | MI | 48433 1484 |
| VALLETTA N D PRUCHNICKI | 727 S GRAND TRAVERSE ST | STE 2 | | | FLINT | MI | 48502 1100 |
| VALLETTA N D PRUCHNICKI & | JOHN B PRUCHNICKI JT TEN | 727 S GRAND TRAVERSE ST | STE 2 | | FLINT | MI | 48502 1100 |
| VALLEY CONSERVATION LAND AND | TREE CO | 558 PHILADELPHIA ST | | | INDIANA | PA | 15701 3928 |
| VALLEY FORGE CHAPTER | DAUGHTERS OF THE AMERICAN | REVOLUTION | ATTN KATE SHIER | 130 ASHLEY RD | PHOENIXVILLE | PA | 19460 4818 |
| VALLEY MOTORS INC | ATTN: JOHN HARRIS | P O BOX 12500 | | | RUSSELLVILLE | AR | 72812 2500 |
| VALLEY NEWS EMPLOYEES PSP | RONALD L CARAVAN  ET AL | U/A DTD 01/01/1986 | FBO VALLEY  NEWS | 67 S 2ND ST | FULTON | NY | 13069 1259 |
| VALLEY STREAM VOLUNTEER & | EXEMPT FIREMANS BENEVOLENT ASS | PO BOX 124 | | | VALLEY STREAM | NY | 11582 0124 |
| VALLI J MUEHLER | CHARLES SCHWAB & CO INC CUST | 2185 THORNTON RD | | | PACIFIC | MO | 63069 |
| VALLIE F LEPRE JR IRA | FCC AS CUSTODIAN | 1303 CANTWELL AVE, S.W. | | | DECATUR | AL | 35601 3717 |
| VALLOREE D PREVOST | TR VALLOREE D PREVOST TRUST | UA 07/8/97 | 237 BURROWS AVE | | ROSCOMMON | MI | 48653 9253 |
| VALMA J KOVACS | 211 HOLTER AVE | | | | ALBERTVILLE | AL | 35951 3707 |
| VALMORE S RODRIGUEZ | 325 AGATE DR | | | | COLLEGE STATION | TX | 77845 |
| VALNA E KNISELY | 4175 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 2378 |
| VALNA Y WILSON | TR VALNA Y WILSON REV LIV TRUST | UA 11/10/00 | 1305 E PALM AVE | | ORANGE | CA | 92866 1222 |
| VALON V DILLINGHAM | 3893 E 250 S | | | | WABASH | IN | 46992 8947 |
| VALORIE A COX | 6417 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119 3511 |
| VALORIE A. ADAMS | 1881 INDIA RD. | | | | PARIS | TN | 38242 7143 |
| VALORIE B DAYTON | 10503 SKILES | | | | KANSAS CITY | MO | 64134 2034 |
| VALORIE COTTINGHAM | 931 N PERRY | | | | PONTIAC | MI | 48340 3031 |
| VALORIE DUNCAN | 24065 JUNIPER RD. | | | | LEBANON | MO | 65536 |
| VALORIE E WOZNIAK | 629 HILLS POND RD | | | | WEBSTER | NY | 14580 4034 |
| VALORIE HAMMEN | 812 N U ST | | | | INDIANOLA | IA | 50125 9423 |
| VALORIE LYNN COX | 19 HIGHVIEW LANE | | | | YARDLEY | PA | 19067 |
| VALORIE SNYDER | 210 ROCKMONT CIRCLE | | | | SACRAMENTO | CA | 95835 |
| VALORIE STACKPOLE | 4049 FONTAINEBLEAU STREET | | | | NORTH PORT | FL | 34287 |
| VALORY O KARAS | 5561 SW 7TH ST | | | | PLANTATION | FL | 33317 4305 |
| VALORY OAKLEY | 1355 NE HOGAN PL | | | | GRESHAM | OR | 97030 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| VALRECA REDDEN | 703 VERONA ROAD | | | | DAYTON | OH | 45417 | |
| VALSTEEN HEARD | 4805 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349 | 3914 |
| VALTS PLADARS & | MRS MECHTHILD M PLADARS JT TEN | 11285 CANTERBURY DR | | | STERLING HEIGHTS | MI | 48312 | 2901 |
| VAMAN S DIWAN & | MANDA V DIWAN JT TEN | BOX 1470 | 335 WILLIAMSON AVE | | PINEVILLE | WV | 24874 | 1470 |
| VAMIK BOMBATEPE | 530 PARKWOOD LANE | | | | GOLDSBORO | NC | 27530 | 9322 |
| VAMSHI KONDURU-NARSIMHA | 1337, BALLS HILL RD | | | | MCLEAN | VA | 22101 | |
| VAN ALAN JAMES | 1458 SWEETBOTTOME CIR SW | | | | MARIETTA | GA | 30064 | |
| VAN ALLSBURG LIVING TRUST | UAD 03/06/91 | EVERETT G VAN ALLSBURG & | NANCY A VAN ALLSBURG TTEES | 2047 TER VAN DR NE | GRAND RAPIDS | MI | 49505 | 6371 |
| VAN ARSDALE HARRIS LUMBER CO | P/SH TRUST DTD 10-20-64 | FBO RICHARD R HOGAN JR | P O BOX 34008 | | SAN FRANCISCO | CA | 94134 | 0008 |
| VAN B ESKRIDGE | 571 HELEN | | | | GARDEN CITY | MI | 48135 | 3110 |
| VAN B HOOPER | 5740 CHAMBERLAIN | | | | ST LOUIS | MO | 63112 | 2807 |
| VAN B RASBURY | 7560 TOPSY ROAD | | | | WAYNESBORO | TN | 38485 | 4723 |
| VAN B WATTS IV | 11836 S ARTESIAN AVE | | | | CHICAGO | IL | 60655 | 1518 |
| VAN BLANKENSHIP DECEASED | 2020 PINE #10 | | | | WAUKEGAN | IL | 60087 | 4841 |
| VAN BOVEN INC | ATTN JAMES A ORR | PO BOX #4600 | | | ANN ARBOR | MI | 48106 | 4600 |
| VAN C NIANOURIS | 2540 CARRIAGEGATE LANE | | | | MAINEVILLE | OH | 45039 | 9056 |
| VAN C SCHEURICH | 6288 WOODLAND DR | | | | CANTON | MI | 48187 | 5626 |
| VAN C STEVENS | 1924 MIDVALE | | | | YPSILANTI | MI | 48197 | 4424 |
| VAN C VU & | LOC Q DUONG | 10652 CREW DR | | | ANAHEIM | CA | 92804 | |
| VAN CEIL THOMAS | 90 WOHLERS AVENUE | | | | BUFFALO | NY | 14208 | 2526 |
| VAN D FRANKLIN | 5660 HOWARD | | | | DETROIT | MI | 48209 | 2440 |
| VAN D JOHNSON | 1208 3RD AVE SE | | | | CULLMAN | AL | 35055 | 5003 |
| VAN DELDEN AND DOWDEN | 6455 CAMBRIA PINES RD | | | | CAMBRIA | CA | 93428 | 2009 |
| VAN DOREN FAMILY TRUST #1 TR | PAUL VAN DOREN TTEE | U/A DTD 08/08/1988 | 1150 SANTA ROSA BLVD., | UNIT #609 | FT WALTON BEACH | FL | 32548 | |
| VAN DUC TRAN | 3242 91ST ST APT 201 | | | | FLUSHING | NY | 11369 | |
| VAN DUSEN FAMILY LIVING TRUST | U/A DTD 05/03/2002 | LINDA D VANDUSEN TTEE | 920 PARK DR | | BROOKLYN | MI | 49230 | |
| VAN DYK BUCHANAN & | EDITH B BUCHANAN | EDITH & VAN DYK BUCHANAN | FAM TR DTD 10/22/87 VDH# 34008 | 939 MISSION RIDGE RD | SANTA BARBARA | CA | 93103 | |
| VAN DYKE COOK | 1905 LAURINDA DRIVE | | | | SAN JOSE | CA | 95124 | 5531 |
| VAN E ASHLEY JR | 536 SPRINGVIEW DR | PICKERING ON  L1V 4W9 | CANADA | | | | | |
| VAN E BLUE | 2534 CRANE | | | | DETROIT | MI | 48214 | 1911 |
| VAN E HAYES | 12602 TWISTED OAK DRIVE | | | | TAMPA | FL | 33624 | 5715 |
| VAN E LIMING & | MARGARET T LIMING JT TEN | 51-D CANADA DEL RANCHO | | | SANTA FE | NM | 87508 | 1307 |
| VAN ETTEN CONSTRUCTION LLC | PO BOX 1202 | | | | MARS HILL | NC | 28754 | 1202 |
| VAN F ANDERSON | 32081 OLD LINCOLN HWY 183 | | | | MISSOURI VALLEY | IA | 51555 | |
| VAN FREE | 9131 BRENHAM COURT | | | | MONTGOMERY | AL | 36117 | |
| VAN G FINLEY | 805 FORREST AVE | | | | MEDIA | PA | 19063 | 4104 |
| VAN G HARRIS | PO BOX 84 | | | | NEW FRANKLIN | MO | 65274 | 0084 |
| VAN GRAY | 222 RUTLEDGE DRIVE | | | | YOUNGSTOWN | OH | 44505 | 4926 |
| VAN H MCHENRY & | GLORIA B MCHENRY | TR MCHENRY TRUST | UA 03/27/95 | 14432 W MORNING STAR TRL | SURPRISE | AZ | 85374 | 3840 |
| VAN H TURNER & | JACQUELINE TURNER JTWROS | 3709 KIMBLE DR | | | PLANO | TX | 75025 | 4455 |
| VAN HESSELGESSER | 8444 E WHISPERING WIND DR | | | | SCOTTSDALE | AZ | 85255 | |
| VAN HOOKER | 6620 MERCEDES AVE | | | | DALLAS | TX | 75214 | 3115 |
| VAN HOPKINS | 2627 N. BOURBON ST | APT #51 | | | ORANGE | CA | 92865 | |
| VAN HORN FAMILY LIMITED PARTNERSHIP | EQUITY ACCOUNT | P O BOX 1288 | | | RUSSELLVILLE | AR | 72811 | |
| VAN HORNESVILLE CEMETERY | ASSOCIATION | PO BOX 56 | | | VAN HORNESVILLE | NY | 13475 | 0056 |
| VAN HUYNH | 531 WEEPING WILLOW | | | | MURPHY | TX | 75094 | |
| VAN IRBY JR | 1703 ESSEX STREET | | | | ESSEXVILLE | MI | 48732 | 1359 |
| VAN JOHNSON | 4906 BRADDOCK RD | | | | TEMPLE HILLS | MD | 20748 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VAN K DIEP | 1257 OTIS DR | | | | ALAMEDA | CA | 94501 |
| VAN K SEYMORE SR & | PATRICIA A SEYMORE JT TEN | 715 SURFWOOD LANE | | | DAVISON | MI | 48423 1224 |
| VAN L CRAWFORD | PO BOX 19 | | | | BASYE | VA | 22810 0019 |
| VAN LIEU & | TERESA M LIEU | 8004 ALOPHIA DR | | | AUSTIN | TX | 78739 |
| VAN M NGUYEN | 10711 E NOLCREST DR | | | | SILVER SPRING | MD | 20903 |
| VAN MOORE | 4161 DON TOMASO DRIVE | APT 10 | | | LOS ANGELES | CA | 90008 5338 |
| VAN N BAUCUM SEP IRA | FCC AS CUSTODIAN | BAUCUM REAL ESTATE | P O BOX 386 | | SWEETWATER | TX | 79556 0386 |
| VAN N JENKS | 3237 W DRAHNER RD | | | | OXFORD | MI | 48371 5707 |
| VAN N LY | 11362 WESTMINSTER AVE STE L | | | | GARDEN GROVE | CA | 92843 |
| VAN N MCWHIRTER JR. | DONNA J MCWHIRTER | 10523 PENFIELD AVE | | | CHATSWORTH | CA | 91311 1837 |
| VAN NESS MOSMAN TTEE | VAN NESS MOSMAN REV LIV | TRUST UAD 09/07/2007 | 5999 CULVER DR SE | | SALEM | OR | 97317 9240 |
| VAN NHUT TRAN | 5009 HYDE PARK DR | | | | FREMONT | CA | 94538 3900 |
| VAN O PENMAN | 1496 DYER WAY | | | | CORONA | CA | 91720 3859 |
| VAN P BRUNO | 412 GILDONA DR | | | | SANDUSKY | OH | 44870 5748 |
| VAN P CAREY | 624 CURTIS ST | | | | ALBANY | CA | 94706 1421 |
| VAN PHU | 112 1/2 EAST PEARL STREET | | | | SAN GABRIEL | CA | 91776 |
| VAN POWERS | 1601 S. HILLSIDE CT. | | | | STILLWATER | OK | 74074 |
| VAN PUTTEN FAMILY TRUST | LINDA J VAN PUTTEN TTEE | UAD 10/17/96 | 788 MITCHELL LAKE RD | | ATTICA | MI | 48412 9401 |
| VAN R BIELSTEIN & | DIANNE A BIELSTEIN JT TEN | 14300 N MAY AVE | APT 4203 | | OKLAHOMA CITY | OK | 73134 5041 |
| VAN R BRAIDWOOD & | FLORENCE J BRAIDWOOD JT TEN | 652 PAWN AVE | | | QUINCY | IL | 62305 0804 |
| VAN R GABY & | JEAN GABY JT TEN | 6020 OLDE ATLANTA PKWY | | | SUWANEE | GA | 30024 3449 |
| VAN R SPEAS | VAN R SPEAS, DDS, PA | SPEAS | 2009 BUFORD ST | | ALVA | FL | 33920 |
| VAN R WADE | 1288 GATTON ROCKS RD | | | | BELLVILLE | OH | 44813 9106 |
| VAN R. WINN | 14936 FM 1998 | | | | WASKOM | TX | 75692 3216 |
| VAN S GOFORTH | 5060 ST RT 257 | | | | RADNOR | OH | 43066 9706 |
| VAN S STOTT | 146 SO 200 EAST | | | | MEADOW | UT | 84644 |
| VAN SINO INTERNATIONAL LTD. | ATTN: TING-CHAO HO | 4F-1 A NO 132 | XING SHAN ROAD NEIHU | TAIPEI,TAIWAN (114) | | | |
| VAN T DANG & | KIMHUE T DU JT TEN | 1234 E MADISON PARK APT 4W | | | CHICAGO | IL | 60615 2938 |
| VAN T STUIT | CGM IRA CUSTODIAN | 379 TURKEY TREE | | | GALENA | MO | 65656 4889 |
| VAN T SWEET | CAROLYN SWEET | 1426 OLIVER ST | | | DOS PALOS | CA | 93620 2237 |
| VAN T WALLACH | 960 HOPE STREET APT A | | | | STAMFORD | CT | 06907 2234 |
| VAN W BAIRD & | BETTY D BAIRD | TR BAIRD LIVING TRUST | UA 02/04/97 | 1383 GENELLA | WATERFORD | MI | 48328 1340 |
| VAN W BALL | 4007 KING RICHARD | | | | PINE BLUFF | AR | 71603 |
| VAN W WIGGS & | HELEN M WIGGS JT TEN | 3 RICHFIELD WAY | | | HILTON HEAD ISLAND | SC | 29926 2232 |
| VAN W WIGGS & | HELEN M WIGGS JT TEN | 3 RICHFIELD WAY | | | HILTON HEAD ISLAND | SC | 29926 2232 |
| VAN WERNER DEWALD | PO BOX 485 | | | | ALSTEAD | NH | 03602 0485 |
| VAN WERNER F. DEWALD | PO BOX 485 | | | | ALSTEAD | NH | 03602 0485 |
| VAN WYCK BRINKERHOFF 3RD | 6 LUAU LANE | | | | ROCKPORT | TX | 78382 |
| VANADIS MACK CRAWFORD | 209 HILLSTONE DR | | | | RALEIGH | NC | 27615 4911 |
| VANAS HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506 1636 |
| VANCE A PASQUINELLI | 4850 GREENCASTLE WAY | | | | ANTIOCH | CA | 94531 9429 |
| VANCE A TUCKER | TR UA 04/02/81 DIANA T EDWARDS | 46404 ROCK CREEK TOWN ROAD | | | HAINES | OR | 97833 6362 |
| VANCE A TUCKER | TR UA 11/30/81 | 46404 ROCK CREEK TOWN RD | | | HAINES | OR | 97833 6362 |
| VANCE B HINSON | 560 LONG MOUNTAIN RD | | | | GAUSE | TX | 77857 7195 |
| VANCE C DECAMP | 1277 NOBLE RD | | | | WILLIAMSTON | MI | 48895 9751 |
| VANCE C DOWNEY | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013 2618 |
| VANCE C KENT | PO BOX 238 | 28 COVE HILL ROAD | | | ESSEX | CT | 06426 1439 |
| VANCE C RICHARDS & | JANIS I RICHARDS | TR UA RICHARDS FAMILY TRUST | 04/23/91 | 12507 LARIAT DRIVE | SUN CITY WEST | AZ | 85375 1828 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VANCE C. SEARLE (IRA) | FCC AS CUSTODIAN | 221 SMALL DRIVE | | | ELIZABETH CITY | NC | 27909 |
| VANCE CLEMMER JR & | JOY H CLEMMER | CLEMMER LIVING TRUST | 160 BRIDGE WATER DR | | MADISON | MS | 39110 |
| VANCE COEFIELD | 31 HYDE LANE | | | | CORAM | NY | 11727 3524 |
| VANCE D JOHNSON | 1917 CHELAN ST | | | | FLINT | MI | 48503 4309 |
| VANCE D ROLAND & | DEBORAH H ROLAND JT TEN | 34639 MILLS AVE | | | LEESBURG | FL | 34788 4302 |
| VANCE DRAIN & | DEBORAH DRAIN JT TEN | 4545 WELLINGTON ST | | | SALT LAKE CITY | UT | 84117 4330 |
| VANCE DUNNAM | 4125 W WACO DR | | | | WACO | TX | 76710 7110 |
| VANCE E HOLT | 3732 BERKELEY RD | | | | CLEVELAND HEIGHTS | OH | 44118 |
| VANCE E LOGAN JR | 2624 RAYMOND AVE | | | | AUGUSTA | GA | 30904 5379 |
| VANCE E MEANOR | CHARLES SCHWAB & CO INC CUST | 4703 MARSHWOOD DR | | | WILMINGTON | NC | 28409 |
| VANCE E SENECAL TTEE | VANCE E SENECAL TR U/A | DTD 03/07/1994 | 4031 KENNETT PIKE #12 | | GREENVILLE | DE | 19807 2031 |
| VANCE ELTON PAYNE | CHARLES SCHWAB & CO INC CUST | 2813 WILLOW RIDGE DR | | | GARLAND | TX | 75044 |
| VANCE F SKILLERN & | ELLA T SKILLERN JT TEN | 18198 HWY 5 | BOX 169 | | LONSDALE | AR | 72087 0169 |
| VANCE G MARSHALL | 5125 DYEMEADOW COURT | | | | FLINT | MI | 48532 2313 |
| VANCE G MARSHALL II | 10471 S LEELANAU WAY | | | | TRAVERSE CITY | MI | 49684 8432 |
| VANCE G WONDERLY JR | 5417 STATE RT 7 | | | | BURGHILL | OH | 44404 9747 |
| VANCE H GORDON & | DONNA R GORDON JT TEN | 534 S WEST ST | PO BOX 91 | | FENTON | MI | 48430 0091 |
| VANCE JOHNSON & JOANNE C | JOHNSON | THE JOHNSON REVOCABLE LIVING | 1155 LA VISTA RD | | SANTA BARBARA | CA | 93110 |
| VANCE JOHNSON & JOANNE C | JOHNSON | THE VANCE & JOANNE JOHNSON | CHRTBLE RMDR TRT U/A DTD 12/2 | 1155 LA VISTA RD | SANTA BARBARA | CA | 93110 |
| VANCE JOW | 5519 DARNELL ST | | | | HOUSTON | TX | 77096 1101 |
| VANCE K GARBER & | LINDA L GARBER JT TEN | 4325 DU BOIS CREEK | | | BLOOMSDALE | MO | 63627 9435 |
| VANCE K. MORGAN & | MARTHA G. MORGAN JT TEN | 725 TOMAHAWK TR. | | | TUSCOLA | TX | 79562 2121 |
| VANCE L CHIARA | 35 BF CHURCH ST | | | | LAMBERTVILLE | NJ | 08530 |
| VANCE L JOHNSON | CHARLES SCHWAB & CO INC CUST | 16524 ANTERO CIR | | | BROOMFIELD | CO | 80023 |
| VANCE L PYLE | 1475 MIMOSA COURT | | | | GREENFEILD | IN | 46140 7825 |
| VANCE LITTLE & | NANA LITTLE | 762 E ORANGE GROVE BLVD APT 7 | | | PASADENA | CA | 91104 |
| VANCE M COLEMAN | 6110 86TH AVE | | | | HYATTSVILLE | MD | 20784 2846 |
| VANCE M THOMAS | 4253 JEFFERSON WOODS DR | # C | | | BATON ROUGE | LA | 70809 2799 |
| VANCE MITCHELL III | APT 131 | 13913 BRIARWOOD DR | | | LAUREL | MD | 20708 1332 |
| VANCE NAKAMOTO | CUST JULIE NAKAMOTO | UTMA CA | 1481 REVELSTOKE WAY | | SUNNYVALE | CA | 94087 4444 |
| VANCE NAKAMOTO | CUST ROBERT NAKAMOTO | UTMA CA | 1481 REVELSTOKE WAY | | SUNNYVALE | CA | 94087 4444 |
| VANCE NAKAMOTO & | DONNA NAKAMOTO JT TEN | 1481 REVELSTOKE WAY | | | SUNNYVALE | CA | 94087 4444 |
| VANCE NANNINI & | JOANNA F NANNINI JT TEN | 20484 KINLOCH | | | REDFORD | MI | 48240 1115 |
| VANCE P BRAXTON JR TR | VANCE P BRAXTON TTEE | U/A DTD 04/22/2992 | 9035 SEDGWICK PLACE | | ST. LOUIS | MO | 63124 1886 |
| VANCE PAGE | 15406 BRINTON WAY | | | | BRANDYWINE | MD | 20613 |
| VANCE PAUL COLLINS | 3220 CLAY ST | | | | NEWPORT BEACH | CA | 92663 |
| VANCE PAUL COLLINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3220 CLAY ST | | NEWPORT BEACH | CA | 92663 |
| VANCE R BARAN | JAMES J BARAN | UNTIL AGE 21 | 4825 BROADMOOR DR | | MAPLE PLAIN | MN | 55359 |
| VANCE R PURTELL JR | 6309 TEN MILE BRDGE RD | | | | FORT WORTH | TX | 76135 1339 |
| VANCE ROBERT WANGSNESS | 1764 BEVIN BROOK DR | | | | SAN JOSE | CA | 95112 |
| VANCE SPRINGER | 6100 BLACKSTONE RD | | | | LINCOLN | NE | 68526 |
| VANCE W BENNETT & | BERNEZ J BENNETT JT TEN | PO BOX 34 | | | MEADOW | UT | 84644 0034 |
| VANCE W JOHNSON | 1112 GREENDALE | | | | BEDFORD | TX | 76022 7709 |
| VANCE WHITWER | 2214 2ND AVE SE | | | | ALTOONA | IA | 50009 |
| VANCE Y VEYNAR | 13430 ALDRIN AVE | | | | POWAY | CA | 92064 5116 |
| VANCHTIE WADDELL C/F | AVERY WADDELL | UNDER THE IL UNIF TRSF | TO MINORS ACT | 3217 ENCLAVE DRIVE | BELLEVILLE | IL | 62221 7515 |
| VANCHTIE WADDELL C/F | SPENCER WADDELL | UNDER THE IL UNIF TRSF | TO MINORS ACT | 3217 ENCLAVE DRIVE | BELLEVILLE | IL | 62221 7515 |
| VAND PARTLOW | 24111 CIVIC CENTER DR | APT 701 | | | SOUTHFIELD | MI | 48033 7440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VANDA JAGGARD | 5006 MARSH RIDGE CT | | | | SUFFOLK | VA | 23435 | |
| VANDEE LEE FURUYA | 1041 GRANADA DR | | | | PACIFICA | CA | 94044 | 3518 |
| VANDEE LIPSEY | 1095 E INNIS AVE | | | | COLUMBUS | OH | 43207 | |
| VANDELL DOWNING | RTE 1 11244 NE 41 ST | | | | SPENCER | OK | 73084 | 9801 |
| VANDELL RICH | 201 EAST FOURTH AVE | | | | ROSELL | NJ | 07203 | 1335 |
| VANDER MC CLENDON | 31851 STELLWAGEN | | | | WAYNE | MI | 48184 | 2287 |
| VANDERHOVEL & ASSOCIATES | 49357 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | 2068 |
| VANDERLEI FIORINI | RUA SAO CLEMENTE, 397/10 | BOTAFOGO | | CEP: 22260-001 RIO DE JANEIRO | | | | |
| VANDIE OATIES | 23234 MARMON AVE | | | | WARREN | MI | 48089 | 1903 |
| VANDY PERNELL | 1788 CARLTON | | | | GRAND RAPIDS | MI | 49505 | 5440 |
| VANEISHIA CARPENTER | 1221 4TH AVE W | | | | BIRMINGHAM | AL | 35208 | 5305 |
| VANES VIEUX | 89-26 HOLLIS COURT BLVD | | | | QUEENS VILLAG | NY | 11427 | 2316 |
| VANESS SAINT-LOUIS | 981 ARDMORE RD | | | | BALDWIN | NY | 11510 | |
| VANESS A DARLING | 612 CLIFFSIDE DRIVE | | | | MANSFIELD | OH | 44904 | 1502 |
| VANESSA A DORSEY | 629 W KINGSWAY RD | | | | MIDDLE RIVER | MD | 21220 | 4924 |
| VANESSA A MARROW | 189 JOLIET ST SW APT 101 | | | | WASHINGTON | DC | 20032 | |
| VANESSA ABREU | 258 GRAND STREET APT 4B | 258 GRAND STREET APT 4B | | | BROOKLYN | NY | 11211 | |
| VANESSA ANDREWS | 7406 COLCHESTER DR | | | | CLINTON | MD | 20735 | |
| VANESSA AYYASO | 8440 N. SAM HOUSTON PKWY #518 | | | | HUMBLE | TX | 77396 | |
| VANESSA AUTREY | 750 EL ENCINO WAY | | | | SACRAMENTO | CA | 95864 | |
| VANESSA AYANNA MOORE | 9145 S WINCHESTER AVE | | | | CHICAGO | IL | 60620 | 5516 |
| VANESSA BABCOCK | 4428 E. SHEENA DR. | | | | PHOENIX | AZ | 85032 | |
| VANESSA BARNETT | 2255 ROBERTA DRIVE | | | | MOBILE | AL | 36617 | |
| VANESSA BAUME | A BATTERY 4-319 AFAR | CMR 459 BOX 26803 | | | APO | AE | 09139 | |
| VANESSA C HANDLER EX | EST THOMAS F LONG | 8193 AVERY RD 201 | | | BROADVIEW HTS | OH | 44147 | |
| VANESSA CHILDRESS | 725 ROCKY MT CT | | | | ANTIOCH | TN | 37013 | |
| VANESSA D DENDY | PO BOX 5246 | | | | FLINT | MI | 48505 | 0246 |
| VANESSA D KING | 3311 16TH ST N E | | | | WASHINGTON | DC | 20018 | 3813 |
| VANESSA D YOUNG | 7460 OAKLEAF LANE | | | | WEST CHESTER | OH | 45069 | |
| VANESSA DAGROSA | C/O V LANGER | 84 SHORE ROAD | | | PATCHOGUE | NY | 11772 | 2534 |
| VANESSA DEHNE | 3313 N 62ND ST | | | | SCOTTSDALE | AZ | 85251 | |
| VANESSA DENCHFIELD | 83 N. MADRID AVE | | | | NEWBURY PARK | CA | 91320 | 3318 |
| VANESSA DEWOLF & | STEVEN J LUNDEEN | 139 29TH AVE E | | | SEATTLE | WA | 98112 | |
| VANESSA DIDZEREKIS | 4103 MT HWY 1 WEST | | | | ANACONDA | MT | 59711 | |
| VANESSA DOYLE | 44 CHARLES ST W | APT 2819 | TORONTO ON  M4Y 1R6 | CANADA | | | | |
| VANESSA E NGAKENG | 370 WINDING RIVER CIRCLE #205 | | | | MEMPHIS | TN | 38120 | 2901 |
| VANESSA EMILY BROSGOL | 10 FRANKLIN RD | | | | SCARSDALE | NY | 10583 | |
| VANESSA EMILY BROSGOL | JACKSON L BROSGOL | UNTIL AGE 21 | 10 FRANKLIN RD | | SCARSDALE | NY | 10583 | |
| VANESSA ESQUIVEL | 9600 NORTH CREEK DR. | | | | AUSTIN | TX | 78753 | |
| VANESSA F HAUSMANN | 30 DEER CREEK WOODS | | | | SAINT LOUIS | MO | 63124 | |
| VANESSA G CARTER | 3319 BOUCK AVE | | | | BRONX | NY | 10469 | 2919 |
| VANESSA G LEWIS | 11331 GRANDVILLE | | | | DETROIT | MI | 48228 | 1368 |
| VANESSA GOURDINE | 83 SUMMIT AVE | | | | HACKENSACK | NJ | 07601 | 1262 |
| VANESSA HAYNES | 6519 SUMMT RIDGE CT. | | | | HOUSTON | TX | 77085 | 1304 |
| VANESSA J BANNON | 898 SW 9TH TERR | | | | BOCA RATON | FL | 33486 | 5460 |
| VANESSA J HUMPHREY | CHARLES SCHWAB & CO INC CUST | 1667 TIBESSART CT | | | FOLSOM | CA | 95630 | |
| VANESSA JEAN CARTER | 156 WYNEREST WAY | | | | HENDERSONVILLE | TN | 37075 | |
| VANESSA K DE LA PAZ & | EDITH S WILLSON JT TEN | PO BOX 1704 | | | LA PLATA | MD | 20646 | 1704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VANESSA KAY | 8 FAIRVIEW BLVD | | | | FORT MYERS BEACH | FL | 33931 | 4514 |
| VANESSA L GEIGER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1081 SCHOOLHOUSE RD | | POTTSTOWN | PA | 19465 |
| VANESSA L HAMMER | 705 N YUCCA ST | | | | CHANDLER | AZ | 85224 | 8229 |
| VANESSA L KELLY | 241 HERITAGE COMMONS DR SE | | | | GRAND RAPIDS | MI | 49503 | 5248 |
| VANESSA LEE HAMMER | 705 N YUCCA ST | | | | CHANDLER | AZ | 85224 | 8229 |
| VANESSA M ANDERSON | 808 TAMPICO LANE | | | | WALNUT CREEK | CA | 94598 | 2931 |
| VANESSA M BAKER-HENDRIX | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 925 ASPEN ST #2 | | FAIRBANKS | AK | 99709 |
| VANESSA M HORVATH | 1132 BLEECHER ST | | | | MANVILLE | NJ | 08835 | 1113 |
| VANESSA M SLAYTON | CUST VICTORIA E SLAYTON UTMA GA | 111 TIMBERLANE PATH | | | DALLAS | GA | 30132 | 1661 |
| VANESSA M SULLIVAN | 28 FRANCIS ST #2 | | | | WATERTOWN | MA | 02472 | 2903 |
| VANESSA M VALENTINO | 66 MARANATHA RD | | | | CARSON CITY | NV | 89704 |
| VANESSA M WILLIAMSON & | ARTHUR WILLIAMSON JT TEN | 354 HAMILTON STREET | | | WORCESTER | MA | 01604 | 2225 |
| VANESSA MAHLAB EX | UW FARAH MAHLAB | 200 E 57TH ST APT 7D | | | NEW YORK | NY | 10022 | 2865 |
| VANESSA MICHELLE WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2960 INCA ST UNIT 505 | | | DENVER | CO | 80202 |
| VANESSA N BOWSER | CHARLES SCHWAB & CO INC CUST | 17600 N 79TH AVE APT 304 | | | GLENDALE | AZ | 85308 |
| VANESSA NICOLE KUNIMITSU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6046 W WARNER ST | | PHOENIX | AZ | 85043 |
| VANESSA OLYMPIA TALLCOUCH | PO BOX 545 | | | | FAIRFIELD | CT | 06824 |
| VANESSA OSBORNE SCOTT | CGM SIMPLE IRA CUSTODIAN | U/P/O CORNERSTONE IS | 5901 W LEONARD SPRINGS RD | | BLOOMINGTON | IN | 47403 | 9098 |
| VANESSA PANICCIA | 102 SCHOOL ST | | | | WAKEFIELD | RI | 02879 |
| VANESSA PORE | CUST ARICKA MONQUIE PORE | UGMA MI | 20724 PEMBROKE | | DETROIT | MI | 48219 | 1306 |
| VANESSA R BURNETT | 5020 BUCKNER LANE | | | | PADUCAH | KY | 42001 | 6733 |
| VANESSA RAGIN-BOATRIGHT | 101 PLANTATION  DR | | | | MANNING | SC | 29102 |
| VANESSA RICKMAN | 752 ALBERTA | | | | AUBURN HILLS | MI | 48326 | 1116 |
| VANESSA SHEARON | 15452 FREELAND | | | | DETROIT | MI | 48227 | 2913 |
| VANESSA STALLWORTH | 212 TURNING LEAF DRIVE | | | | HOPKINS | SC | 29061 |
| VANESSA T SMYTH | CUST ANDREW MOORE SMYTH UGMA TN | 103 DRUID HILLS DRIVE | | | DICKSON | TN | 37055 | 3330 |
| VANESSA TYSON | 7772 HIGH VIEW DR | | | | INDIANAPOLIS | IN | 46236 |
| VANESSA VERNER | 2760 WEHUTTY RD | | | | MURPHY | NC | 28906 |
| VANESSA WALKER | 716 OCEAN PARKWAY | APT 2A | | | BROOKLYN | NY | 11230 |
| VANESTA ALLEN | 14001 BUCK COURT | | | | UPPER MARLBORO | MD | 20772 |
| VANETA L ESBAUM | 6122 NORTHWEST BOULEVARD | | | | DAVENPORT | IA | 52806 | 1849 |
| VANETTE D POLYDORIS | 429 HAWTHORN | | | | WINNETKA | IL | 60093 | 4218 |
| VANGEL DIMITRY & | MARY DIMITRY JT TEN | 315 BIRDSELL ST | | | JACKSON | MI | 49203 | 4668 |
| VANGEL J GEOTIS | 45 LAKE PARKWAY | | | | WEBSTER | MA | 01570 | 2995 |
| VANGEL KAY JOHNSTON | APT 1 | 8867 N STATE RD 29 | | | FRANKFORT | IN | 46041 | 7949 |
| VANGUARD 500 INDEX FUND | CHASE MANHATTAN BANK IA | CHASE MANHATTAN BANK IA | 4 NEW YORK PLAZA | | NY | NY | 10004 | 2413 |
| VANGUARD BROKERAGE SERVICES | A DIV OF VANGUARD MARKETING CORP | NSCC FLIP 0062 | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | 2331 |
| VANGUARD CUST | FBO PAMELA JOHNSON IRA | 7322 RATHBUN ROAD | | | BIRCH RUN | MI | 48415 |
| VANGUARD FIDUCIARY TRUST CO CUST | KAROLYN ANDERSON IRA | 13816 FRONTIER LANE | | | BURNSVILLE | MN | 55337 |
| VANGUARD FTC CUST | FBO JAMES HECKSEL IRA | 13348 TALBOT AVE | | | HUNTINGTN WDS | MI | 48070 |
| VANGUARD GLOBAL STK INDEX FUND | P.O. BOX 1102 | | | | VALLEY FORGE | PA | 19482 | 1102 |
| VANGUARD INDEX 500 | TR ALANA JACKSON IRA | UA 08/14/96 | 615 LOCH VIEW CT | | ROCKWALL | TX | 75087 | 5396 |
| VANGUARD INVEST. CO. ATTN: MICHELLE MADSON A | P.O. BOX 2600 | | | | VALLEY FORGE | PA | 19482 | 2600 |
| VANGUARD INVESTMENT CO. ATTN: MICHELLE MADS | P.O. BOX 2600 | | | | VALLEY FORGE | PA | 19482 | 2600 |
| VANGUARD PRIME MONEY MARKET | TR DEAN V FRISCEA IRA | UA 07/19/00 | 551 DAWSON DR | | MELBOURNE | FL | 32940 | 1974 |
| VANGUARD VIT-MID CAP(859) | P.O. BOX 7618 | | | | PHILADELPHIA | PA | 19101 | 7618 |
| VANI LY TRUONG | 2366 MOSSDALE WAY | | | | SAN JOSE | CA | 95133 |
| VANI MANYAM | 6297PINECROFT CT | | | | FLINT | MI | 48532 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VANI MANYAM | MI MED ANESTHESIA, PC EMP P/S | PLAN & TR U/A DTD 11/01/84 | 6297 PINECROFT CT. | | FLINT | MI | 48532 | |
| VANI VARISETTY | 2153 COMMERCE DRIVE | APT 104 | | | MONROE | NC | 28110 | |
| VANIECE S JOHNSON & | JESSE D JOHNSON JT TEN | 75 GREGORY CIRCLE EXT | | | LILLINGTON | NC | 27546 | 7102 |
| VANISRI SHANKAR | 6006 DICKENS CT | | | | NORRISTOWN | PA | 19403 | 1373 |
| VANITA J GRAY | G-1104 COOLIDGE DR | | | | FLINT | MI | 48507 | |
| VANITA K TAYLOR | 3245 PINES ROAD | | | | PADUCAH | KY | 42001 | 4213 |
| VANITA L LEWIS | 30050 LACY DR | | | | WESTLAND | MI | 48186 | 7350 |
| VANITA T PATEL | & TUSHAR M PATEL JTTEN | 13849 WINDROSE AVE | | | CORONA | CA | 92880 | |
| VANKIRK E FEHR & | CYNTHIA S FEHR JT TEN | 2715 SPOUT LANE | | | LUSBY | MD | 20657 | 2989 |
| VANN MICHAEL ADAMS | 15045 HEATHCLIFF DR | | | | RENO | NV | 89511 | 7704 |
| VANN T AVIRETT AND | BECKY W AVIRETT | JT TEN | WALLACE NISSAN | 2733 E STONE DR | KINGSPORT | TN | 37660 | 5860 |
| VANNARO LIM | 16627 LISA AVE | | | | BELLFLOWER | CA | 90706 | |
| VANNESSA JOHNSON | 1410 WEST THOMPSON | | | | ENID | OK | 73703 | |
| VANNETT C BROWN | 23790 EDINBURGH ST | | | | SOUTHFIELD | MI | 48034 | 2946 |
| VANNEY D MAYBERRY R/O IRA | FCC AS CUSTODIAN | 3920 VERMONT ST | | | SN BERNRDNO | CA | 92407 | 6879 |
| VANNIE A ROUSE | PO BOX 134 | | | | WINTERVILLE | NC | 28590 | 0134 |
| VANNIE WALKER | 172 LITTLE RIVER DRIVE | | | | SAVANNAH | GA | 31419 | |
| VANNILU HARRISON & | SHAREN UNDERWOOD JT TEN | 170 NORTH ST | | | MIDDLETOWN SPRING | VT | 05757 | 4457 |
| VANTAGE COMMERICIAL PROPERTIES | RETIREMENT PLAN | PO BOX 32605 | | | PHOENIX | AZ | 85064 | 2605 |
| VANTHONG PHOULAVANH | 1714 CHATHAM ST | | | | JANESVILLE | WI | 53546 | 5824 |
| VANYA DERKHEIM TULENKO IRA | FCC AS CUSTODIAN | 975 PARK AVE | | | NEW YORK | NY | 10028 | 0323 |
| VAONA P HARTLEY TTEE | U/W/O JESSE L HARTLEY, SR | UAD 1/23/92 | 115 SHANNON LAKE CIRCLE | | GREENVILLE | SC | 29615 | 5402 |
| VAPINDER SINGH | 8 MEAD FARM ROAD | | | | SEYMOUR | CT | 06483 | |
| VARA L BROWN | 11390 LITTLEFIELD | | | | DETROIT | MI | 48227 | 3438 |
| VARA PRASAD BABU CHUKKALA VENKATA | 52 ROLENS DR | APT B4 | | | KINGSTON | RI | 02881 | |
| VARAND JANIAN | 5510 OWENSMOUTH AVE APT 123 | | | | WOODLAND HILLS | CA | 91367 | |
| VARAND VARTANIAN | 1020 SAN RAFAEL AVE. #1 | | | | GLENDALE | CA | 91202 | |
| VARANT MARKARIAN | & WARASTAD MARKARIAN JTTEN | 544 RIVERDALE DR | | | GLENDALE | CA | 91204 | |
| VARD P TOWNSEND & | LORA F TOWNSEND | TR LORA F TOWNSEND LIVING TRUST | UA 11/17/94 | PO BOX 492 | TAYLOR | MI | 48180 | 0492 |
| VARDELL P MCCLURE | 13091 N SAGINAW ROAD | | | | CLIO | MI | 48420 | 1059 |
| VARGAS ENTERPRISES INC | 19079 ALMOND RD | | | | CASTRO VALLEY | CA | 94546 | |
| VARGE HAMPTON | 3940 BRAXTON DRIVE | | | | CHARLOTTE | NC | 28226 | 7003 |
| VARGHESE K OLAHANNAN & | ANNAM K VARGHESE | 4 MASSACHUSETTS AVE | | | CONGERS | NY | 10920 | |
| VARICK STEELE | 12022 VERSAILLES CT. | | | | SAN DIEGO | CA | 92128 | |
| VARIOUS B MENZEL | 5125 PALM SPRINGS BLVD | UNIT 12105 | | | TAMPA | FL | 33647 | |
| VARKEY V KALLARAKAL & | KOCHUTHERESIA V KALLARAKAL | THE VARKEY V KALLARAKAL | 3163 KIRKWELL PL | | HERNDON | VA | 20171 | |
| VARLEN D TRAXLER | PO BOX 1164 | | | | SPRINGDALE | AR | 72765 | 1164 |
| VARLIN L FRENCH | 583 SHOEMAKER RD | | | | LATHAM | OH | 45646 | 9705 |
| VARMS INC. | 123 SE 3RD AVE. | P.O. BOX 532 | | | MIAMI | FL | 33131 | 2003 |
| VARNER FAMILY TRUST | CHARLES E VARNER | LOIS J VARNER CO-TTEES UA | DTD 12/18/98 | 2044 AUDUBON AVENUE, APT. T02 | NAPERVILLE | IL | 60563 | 4255 |
| VARNER M HEARD | 2330 BONNYBROOK WAY | | | | EAST POINT | GA | 30344 | 1041 |
| VARNON MCCROREY | 4149 MAJOR EVANS RD | | | | LANCASTER | SC | 29720 | |
| VARNUM J BOYER | 1427 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473 | 9709 |
| VAROUJ AMIRKHANIAN | 3831 EL CAMINITO ST | | | | LA CRESCENTA | CA | 91214 | |
| VAROUJAN GUREGHIAN & | SOUSANNA GUREGHIAN | 1012 N LOUISE ST UNIT 6 | | | GLENDALE | CA | 91207 | |
| VAROUZHAN EBRAHIMIAN & | C MICAELIAN-EBRAHIMIAN | 320 RINGWOOD AVE | | | MENLO PARK | CA | 94025 | |
| VARSER BURNETTE | 801 BARTS CHURCH RD | | | | HANOVER | PA | 17331 | 9032 |
| VARSHA FAMILY TR | ALON VARSHA TTEE | JAIME L VARSHA TTEE | U/A DTD 07/15/2002 | 23679 CALABASAS ROAD MBX #723 | CALABASAS | CA | 91302 | 1502 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| VARSHA GOSWAMI | 3785 WINTERBERRY DR | | | AKRON | OH | 44333 | 8353 |
| VARSHA K GARG | 5 EVERGLADES DR | | | NEW ORLEANS | LA | 70131 | |
| VARTAN ABDO | ADRINE ABDO JT TEN | 15 HART | | SOUTH ORANGE | NJ | 07079 | 1535 |
| VARTAN GHERMEZIAN | 2100 VIA VENADO ST | | | LA CANADA | CA | 91011 | |
| VARTAN KALANTARIAN | 6625 CANYON RIM ROW #172 | | | SAN DIEGO | CA | 92111 | |
| VARTAN PETER BALYAN | 1725 BORDER AVE | | | TORRANCE | CA | 90501 | |
| VARTI M VARTANIAN & | SEBON M VARTANIAN | 945 MACADAMIA DRIVE | | HILLSBOROUGH | CA | 94010 | |
| VARTKES TOSUNYAN | 3400 FERNWOOD | | | ANN ARBOR | MI | 48108 | 2906 |
| VARTOO GHARAHBEGI | & NIJDEH KALANTAR JTTEN | 5315 PALM DR | | FLINTRIDGE | CA | 91011 | |
| VARUGHESE ABRAHAM | 8265 248TH ST | | | BELLEROSE | NY | 11426 | 1720 |
| VARUGHESE V CHACKO & | MARIAMMA V CHACKO | 425 CACTUS RD | | YUKON | OK | 73099 | |
| VARUJAN K SAHAKIAN & | NIVER SAHAKIAN | 4171 GREEN MEADOW CT | | ENCINO | CA | 91316 | |
| VARUN GOSAIN | RAHUL GOSAIN | 161 MAMORNECK ROAD | | SCARSDALE | NY | 10583 | |
| VARUN PARAKH | 2718 SOMERSET PARK CIRCLE | | | SAN JOSE | CA | 95132 | |
| VARUNEE CHUA | CGM IRA CUSTODIAN | 1727 WYNTERCREEK LANE | | HOSCHTON | GA | 30548 | 3663 |
| VARUNEE CHUA ACF | PATRICK J CHUA U/GA/UTMA | 1727 WYNTERCREEK LANE | | HOSCHTON | GA | 30548 | 3663 |
| VARYL LEE CAIRNS | 217 SE CLAREMONT ST | APT D | | LEES SUMMIT | MO | 64063 | 6230 |
| VASALONYER C MCFADDEN | P O 90195 | | | BURTON | MI | 48509 | 0195 |
| VASALONYER MCFADDEN | PO BOX 90195 | | | BURTON | MI | 49509 | |
| VASANA RITTHAROMYA AND | FARID E SHAHEEN JTWROS | 485 SOUTH 219TH DRIVE | | BUCKEYE | AZ | 85326 | 8556 |
| VASANT C MEHTA | THE MEHTA FAMILY TRUST | 193 PATRICK ROAD | | TEWKSBURY | MA | 01876 | |
| **VASANTH R NAMIREDDY MD** | 5816 CYPRESS POINT DR | | | FORT WORTH | TX | 76132 | 4456 |
| VASANTHA C NARAYAN & | R CHAVALI TEN BY ENT | 9953 LEAMOORE LN | | VIENNA | VA | 22181 | |
| VASANTHAKUMAR BOREGOWDA | 4196 HILRAY | | | SAGINAW | MI | 48603 | 5828 |
| VASANTHKUMAR BELANJE HEGDE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1417 SHOREWOOD CIR | KENT | OH | 44240 | |
| VASANTIBEN K PATEL | 992 E. EVELYN AVENUE | | | SUNNYVALE | CA | 94086 | |
| VASANTIBEN K PATEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 992 E. EVELYN AVENUE | SUNNYVALE | CA | 94086 | |
| VASEL DJELAJ | 45829 CUSTER | | | UTICA | MI | 48317 | 5713 |
| VASELJ DEDIVANOVIC | 57943 RUBY LN | | | WASHINGTON | MI | 48094 | 3139 |
| VASGEN BABIGIAN & | BETTY BABIGIAN JT TEN | 29 RAWSON HILL DR | | SHREWSBURY | MA | 01545 | 1540 |
| VASHTI HORVAT | PO BOX 185 | | | BEDFORD | TX | 76095 | 0185 |
| VASIL GERMANSKI & | DUSAN GERMANSKI | 56231 NICKELBY S | | SHELBY TOWNSHIP | MI | 48316 | |
| VASIL L PASPAL & | MENKA M PASPAL JT TEN | 26722 CECILE | | DEARBORN HEIGHTS | MI | 48127 | 3330 |
| VASIL VANGELOV | 40538 MEADOWS TRL | | | NORTHVILLE | MI | 48167 | 3217 |
| VASILE FLOAREA | 907 CHESTON DR | | | TROY | MI | 48098 | 3265 |
| VASILEIA CHATZISTYLIANOU | (TOD) JOHN FEKETEKUTY | (TOD) BELA FEKETEKUTY | 9900 POMONA DRIVE | BETHESDA | MD | 20817 | |
| VASILEOS EFTHYMIADIS | 48 PINE HILL ROAD | | | MOUNT POCONO | PA | 18344 | |
| VASILIA P TAURIELLO | CUST MELANIE TAURIELLO UTMA NJ | 525 WHITE AVE | | NORTH VALE | NJ | 07647 | 1018 |
| VASILIA TORRE | 41-15 50TH AVE | | | SUNNYSIDE | NY | 11104 | 3158 |
| VASILIKI MITCHELL | 72-29 KESSEL STREET | | | FOREST HILLS | NY | 11375 | 5933 |
| VASILIOS A BILIONIS | 18789 DEVON AVE | | | SARATOGA | CA | 95070 | |
| VASILIOS A BILIONIS | CHARLES SCHWAB & CO INC CUST | 18789 DEVON AVE | | SARATOGA | CA | 95070 | |
| VASILIOS APOSTOLOS | 100 DARLINGTON ROAD | | | DEAL | NJ | 07723 | 1126 |
| VASILIOS B. KATSANEVAS - IRA ROLLOVER | 780 REGENT DRIVE | | | WESTBURY | NY | 11590 | |
| VASILIOS C ANASTASAKIS | SPECIAL ACCOUNT | 22 GABRIELE DR. | | EAST NORWICH | NY | 11732 | 1337 |
| VASILIOS G KYRIAKOU | 992 SUNSET HILLS CT NW | | | GRAND RAPIDS | MI | 49544 | 3669 |
| VASILIOS I TSARDOULIAS | 468 AUGUSTA DRIVE | | | ELYRIA | OH | 44035 | 8871 |
| VASILIOS KIOULTZOPOULOS & | ANGELA KIOULTZOPOULOS JT WROS | 523 ORCHARD ST | | MIDDLETOWN | OH | 45044 | 4922 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| VASILIOS KORMAS AND | FERENIKI KORMAS | JT TEN | 5742 N KERBS AVENUE | | CHICAGO | IL | 60646 | 6619 |
| VASILIOS M MITSIOS & | PANAGIOTA MITSIOS JT TEN | ARX MIKARIOU 100 A | IOANNINA 45221 | GREECE | | | | |
| VASILIOS PANGALIDIS | 49046 PROUST DR | | | | MACOMB TWP | MI | 48044 | 1820 |
| VASILIOS ROUSSOS & | PEPINA ROUSSOS JT TEN | BOX 385 | | | N Y | NY | 10033 | 0385 |
| VASILIOS S KAVARLIGOS | 4101 BRADDOCK ROAD | | | | ALEXANDRIA | VA | 22312 | |
| VASILIOS STEFANIDIS | DESIGNATED BENE PLAN/TOD | 94 WINFIELD ST | | | EAST NORWALK | CT | 06855 | |
| VASILIOS STOLAKIS TRUST | VASILIOS STOLAKIS TTEE | U/A DTD 04/25/1995 AMA ACCOUNT | 2978 PHEASANT RING CT. | | ROCHESTER HILLS | MI | 48309 | |
| VASILIS PEROS | DESIGNATED BENE PLAN/TOD | 2713 RECKORD RD | | | KINGSVILLE | MD | 21087 | |
| VASILIS S HATZOGLOU & | MARY GRACE HATZOGLOU | 13006 NAPLES LN | | | STAFFORD | TX | 77477 | |
| VASILO CRONIN, SUCCESSOR TTEE | FBO MARIA KARKAZIS TRUST | U/A/D 12/30/94 | 1349 37TH STREET | | SACRAMENTO | CA | 95816 | 5408 |
| VASKEN HAROOTUNIAN & | NANCY HAROOTUNIAN JT TEN | 227 WARRINGTON ST | | | PROVIDENCE | RI | 02907 | 2642 |
| VASKEN MISSIRLIAN | & RITA MISSIRLIAN JTTEN | 28 VIA PACIFICA | | | SAN CLEMENTE | CA | 92673 | |
| VASKO NESTOROVSKI | 5463 MAPLE LEAF CT | | | | W BLOOMFIELD | MI | 48322 | 3338 |
| VASSANT KAMATMHAMAI | 12 GUERNSEY ROAD | | | | BROOKFIELD | CT | 06804 | |
| VASSIL ATANASSOV MITEV | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8651 W DAVIS ST | | DES PLAINES | IL | 60016 | |
| VASSILI C BENDEROFF TRUST | JULIANNE M REMINGTON TTEE | UAD 09/14/88 | 7584 RED RUBY DRIVE | | DELRAY BEACH | FL | 33446 | 3341 |
| VASSILIKI F CHRISTOPOULOS AND | THEODORE V CHRISTOPOULOS TTEES | VASSILIKI F CHRISTOPOULOS | 3432 GEROLD DRIVE | | CINCINNATI | OH | 45238 | 2116 |
| VASSILIOS SERAFIM SIALMAS | 105 STRAFFORD DRIVE | | | | EASLEY | SC | 29642 | 3563 |
| VASSILIOS TZIKAS | 0 FANEUIL HALL SQUARE | | | | BOSTON | MA | 02109 | |
| VASSILIS BOROVAS | SUZAN SIBEL ORGE | 3341 DENT PL NW | | | WASHINGTON | DC | 20007 | 2713 |
| VASU PATEL | 1150 HAWKINS BEND PL. | | | | FENTON | MO | 63026 | |
| VASUDEV D THAKKAR & | SURYABEN V THAKKAR & | MUNJAL THAKKAR JT TEN | 538 ADARE RD | | BARTLETT | IL | 60103 | 1928 |
| VASUDEV MAGAJI | 400 CAMELOT COURT | APT 408 | | | PITTSBURGH | PA | 15220 | |
| VASUDEVA RAO GOLI | 2105 SWAN LAKE COVE | | | | BIRMINGHAM | AL | 35244 | |
| VAUDRA MCNEILL | 116 N 96TH STREET | | | | BELLEVILLE | IL | 62223 | 1816 |
| VAUGH THOMAS PETTY | PO BOX 474 | | | | SENATH | MO | 63876 | 0474 |
| VAUGHAN DANIEL | 2463 DALTON AVENUE | | | | ANN ARBOR | MI | 48108 | 1219 |
| VAUGHAN ENOKIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 61 SWANSON TER | | STOUGHTON | MA | 02072 | |
| VAUGHAN S WALLS | 2269 HALE ROAD | | | | WILMINGTON | OH | 45177 | 8507 |
| VAUGHN A JOHNSON | 301 N BRUMBY PL | | | | TUCSON | AZ | 85748 | 9201 |
| VAUGHN A KEEN | 471 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150 | 3207 |
| VAUGHN C POWELL & | GLORIA R POWELL | JT TEN - TOD ACCOUNT | THE RENAISSANCE | 26376 JOHN ROAD #303 | OLMSTED TWP | OH | 44138 | 1269 |
| VAUGHN COPE GARNER | 125 JAMES CREEK ROAD | | | | SOUTHERN PINES | NC | 28387 | 6840 |
| VAUGHN D BUSSELL | PO BOX 96 | EASTERN ROAD | | | NEW LOTHROP | MI | 48460 | 0096 |
| VAUGHN D MURRAY | 639 S 29TH | | | | SAGINAW | MI | 48601 | 6549 |
| VAUGHN D RICE | 30268 280TH ST | | | | SHELL ROCK | IA | 50670 | |
| VAUGHN DALE CLAY | 108 SIENA WAY | UNIT 104 | | | NAPLES | FL | 34119 | 4712 |
| VAUGHN DALE HOWELL | 60012 VAUGHN RD | | | | AMORY | MS | 38821 | |
| VAUGHN DALE HOWELL & | LEISA J HOWELL | 60012 VAUGHN RD | | | AMORY | MS | 38821 | |
| VAUGHN F STEPANSKI & MARJORIE | D STEPANSKI REV LIVING TRUST | VAUGHN & MARJORIE STEPANSKI | CO-TTEES U/A DTD 9-26-01 | 5396 MICHAEL RD | BAY CITY | MI | 48706 | 3004 |
| VAUGHN G OWENS & | PATRICIA A OWENS JT TEN | 5509 TIPPERARY LANE | | | FLINT | MI | 48506 | 2230 |
| VAUGHN J PATTERSON | 5413 COBB MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512 | 1007 |
| VAUGHN J RAWSON | DOW 10 ACCOUNT | 1745 W. COLUMBIA ROAD | | | MASON | MI | 48854 | 9259 |
| VAUGHN JAMES WARTHEN JR | 107 WASHINGTON BLVD | | | | FOLEY | AL | 36535 | 3019 |
| VAUGHN K BUCHHOLZ | 125 W MT HOPE RD | | | | GRAND LEDGE | MI | 48837 | 9716 |
| VAUGHN KLUG | 16 LINDSTROM RD | | | | MORRIS PLAINS | NJ | 07950 | |
| VAUGHN L MCKEE | SUE ANN MCKEE JT TEN | 8222 DETRICK JORDAN PIKE | | | NEW CARLISLE | OH | 45344 | 9124 |
| VAUGHN L YOUNG | RR #1 | | | | HELTONVILLE | IN | 47436 | 9801 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| VAUGHN LAKIN TREXLER | 13915 MT SAVAGE RD NW | | | | MT SAVAGE | MD | 21545 | |
| VAUGHN M DUCK | 13650 FIDDLESTICKS BLVD PMB 202-390 | | | | FORT MYERS | FL | 33912 | 0312 |
| VAUGHN M RENWICK & | GRACE T RENWICK | JT TEN | P. O. BOX 1408 | | CLINTON | SC | 29325 | 1408 |
| VAUGHN M SHELL | 128 ANNALESE DR | | | | JONESBOROUGH | TN | 37659 | 3656 |
| VAUGHN M SMITH | PO BOX 2218 | | | | ELKTON | MD | 21922 | 2218 |
| VAUGHN MOODY | #6 ROYAL CIRCLE | | | | BATESVILLE | AR | 72501 | 9191 |
| VAUGHN MOORE | 2107 SPARRE DRIVE | | | | KINSTON | NC | 28504 | 1925 |
| VAUGHN PAGE | 12 WASHINGTON ST | | | | SILVER CREEK | NY | 14136 | 1030 |
| VAUGHN R JOHNSTON | 240 KELLY ROAD | | | | WASHINGTON | PA | 15301 | 8513 |
| VAUGHN S HUFFAKER | 4557 EDMUND ST | | | | WAYNE | MI | 48184 | 2150 |
| VAUGHN W BOILORE | 615 SILVER LAKE ROAD | | | | LINDEN | MI | 48451 | 9002 |
| VAUGHN W JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138 | 1919 |
| VAUGHN WILSON | 686 LARSON COURT | | | | ROSCOMMON | MI | 48653 | 9780 |
| VAUNA J PAYPATH TTEE | PAYPATH 1998 TRUST | DTD 11-09-98 | P O BOX 27566 | | LAS VEGAS | NV | 89126 | 1566 |
| VAUNCILLE RUFFIN | 11583 ST PATRICK | | | | DETROIT | MI | 48205 | 3790 |
| VAUNICE S HAMPTON | 465 CAMROSE CIR NE | | | | CONCORD | NC | 28025 | 3285 |
| VAVRA SPRANKLE | 33 WOODRUFF LN APT 36 | | | | LITCHFIELD | CT | 06759 | 3524 |
| VAXTER L MILLER & | VIVECA W WOODS JT TEN | 6560 VILLA DEL SOL CIRCLE | | | LAS VEGAS | NV | 89110 | 5136 |
| VAZGEN MINASSIAN | 11527 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340 | |
| VBR INVESTMENT COMPANY LLC | 2741 JUNIPER WAY | | | | HOLLADAY | UT | 84117 | |
| VE-MING PAO TAO | SURVIVOR'S TRUST OF THE REV TR | 120 PACHECO STREET | | | SAN FRANCISCO | CA | 94116 | |
| VEACHEL Y BILYEU AMBROSE | ATTN VEACHEL B GIBLER | PO BOX 547 | | | MARION | AL | 36756 | 0547 |
| VEARL A SMITH | 205 SWISHER AVE | | | | DANVILLE | IL | 61832 | 2213 |
| VEARMELL AVENGER | 2770 86TH STREET | APT 7F | | | BROOKLYN | NY | 11223 | |
| VEBCO | A PARTNERSHIP | 15305 LEDGEWOOD DR | | | REDDING | CA | 96001 | |
| VECTOR CASA DE BOLSA, S.A. DE | C.V. POR CUENTA DE TERCEROS | BLVD MANUEL AVILA CAMACHO # 24 | PISO 15 COL LOMAS DE CHAPULTEPEC | MEXICO DF CP 11000 MEXICO | | | | |
| VED BANDHU (IRA) | FCC AS CUSTODIAN | 99-11 70TH AVE | | | FOREST HILLS | NY | 11375 | 5130 |
| VED M GREEN | 24825 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080 | 3218 |
| VEDA C WU | 12506 BIRCH BLUFF CT | | | | SAN DIEGO | CA | 92131 | 2278 |
| VEDA J MIKORYAK | 6435 WINONA | | | | ALLEN PK | MI | 48101 | 2321 |
| VEDA L RICHARDSON | 55 KENT LN APT E201 | | | | NASHUA | NH | 03062 | 2817 |
| VEDA M HAUGHEY | 16428 SE 17TH ST | | | | BELLEVUE | WA | 98008 | 5122 |
| VEDA MAE ELAM | 7939 ST RT 135 | | | | LYNCHBURG | OH | 45142 | 9437 |
| VEDA O SHEPPARD | LIVING TRUST | VEDA O SHEPPARD TTEE UA | DTD 12/13/96 | 333 N RIDGEWAY DR | BATTLE CREEK | MI | 49015 | 3833 |
| VEDA W KEIZER | 2121 RAYBROOK ST SE | # 112 | | | GRAND RAPIDS | MI | 49546 | 5795 |
| VEDA Y LEWIS | 116 CLINCH DR | | | | COLUMBIA | TN | 38401 | 2665 |
| VEDA ZUPONCIC | 111 MUNN LANE | | | | CHERRY HILL | NJ | 08034 | |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZA | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | |
| VEDHAGIRI SELVAKUMAR | CHARLES SCHWAB & CO INC CUST | 13835 HAMILTON ST | | | OMAHA | NE | 68154 | |
| VEDRAN ALAGIC | 9 PLACE DE BOLOGNE #9181 | 31000 | | TOULOUSE FRANCE | | | | |
| VEE NARAYAN | 1257 AMBLE ROAD | | | | ARDEN HILLS | MN | 55112 | |
| VEEDA MARIA MIRANDA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4003 ECHO LAKES CIR | | MISSOURI CITY | TX | 77459 | |
| VEEDER C NELLIS | 16 BEVERLY RD | | | | SWAMPSCOTT | MA | 01907 | 2623 |
| VEEKASH K SHARMA | 144 RINGNECK LANE | | | | BLOOMINGDALE | IL | 60108 | |
| VEENA GUPTA | 23 STUDIO HILL RD | | | | BRIARCLIFF MANOR | NY | 10510 | |
| VEENA SHAHI | 17647 TRINITY MEADOW LN | | | | RICHMOND | TX | 77469 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VEFA AKTANSEL | 2633 S BERRY RD | | | | NORMAN | OK | 73072 |
| VEGA MILITARIU | CUST STEVEN MILITARIU U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2 W POINT TERR | TARIFFVILLE | CT | 06081 9641 |
| VEGAS M MITCHELL | 14892 FORRER ST 2 | | | | DETROIT | MI | 48227 2221 |
| VEGASOCIADOS, INC | 1040 OXFORD CT | | | | KELLER | TX | 76248 |
| VEKASH RAMNARAIN | 116 SEAVEIW AVENUE | 1ST FLOOR | | | JERSEY CITY | NJ | 07305 |
| VEKEVIA TILLMAN | 6442 LONG BREEZE RD | | | | ORLANDO | FL | 32810 |
| VELANE B SPOTVILLE (IRA) | FCC AS CUSTODIAN | 1336 PONDEROSA AVE | | | FULLERTON | CA | 92835 2035 |
| VELBERT N HARWOOD | 18691 BEAUREGARD ROAD | | | | ATLANTA | MI | 49709 8960 |
| VELBERT N HARWOOD & | ELFRIEDE M HARWOOD JT TEN | 18691 BEAUREGARD ROAD | | | ATLANTA | MI | 49709 8960 |
| VELDA C NEVILLE | 500 PARKSIDE DR APT#114 | | | | ZEELAND | MI | 49464 2052 |
| VELDA E SHOOK | 301 RALEIGH RD | | | | GALVESTON | IN | 46932 9792 |
| VELDA EMONDS | 32 MANSION DR | | | | SWEDESBORO | NJ | 08085 |
| VELDA J ATKINSON AND | ROBERT S ATKINSON JTWROS | TOD DTD 5/24/00 | 400 NW TIMBERBROOKE DR | | LEES SUMMIT | MO | 64081 2049 |
| VELDA J TYLER | 21877 STATE HWY 21 | | | | TOMAH | WI | 54660 8023 |
| VELDA R JASPER | 127 ACACIA CIR | APT 209 | | | IND HEAD PARK | IL | 60525 9049 |
| VELDA R TURNER | 345 KINGSFIELD CT | | | | YELLOW SPGS | OH | 45387 1954 |
| VELDA W TEICH | 2108 CORNELL AVE | | | | JANESVILLE | WI | 53545 2002 |
| VELDO LOPEZ | 1044 INGLESIDE AVE | | | | FLINT | MI | 48507 2330 |
| VELDON LEROY KINNIN | HAWAIIAN VILLAGE | 206 POLYNESIAN | | | BRADENTON | FL | 34207 5439 |
| VELECIA A ROBERTS-FORD | 3388 N ELMS RD | | | | FLUSHING | MI | 48433 1859 |
| VELEKA PEEPLES-DYER | 1808 BIRCH BAY COURT | | | | FREDERICK | MD | 21702 |
| VELENA CALLIS TTEE | TOMMY L CALLIS TTEE | VELENA CALLIS REV TRUST | U/A DTD 11/03/00 | 8 ROBSON WAY | BENTONVILLE | AR | 72712 4106 |
| VELETTA LUPPO & | WILLIAM H LUPPO JT TEN | 1025 S HIGBY ST | | | JACKSON | MI | 49203 |
| VELGON BEAZER | 109 CHIEF NIMHAM CIRCLE | | | | CARMEL | NY | 10512 |
| VELI VELIU | 4203 CAMBRIDGE CRESCENT DR | | | | TROY | MI | 48085 3664 |
| VELIA LOUISE POWELL | 4893 BATH RD | | | | DAYTON | OH | 45424 1754 |
| VELIMIR STEVANOVIC | 26499 DIXBORO ROAD | | | | SOUTH LYON | MI | 48178 9104 |
| VELINA DENISE HUTCHENS | 10520 N. ASHGLEN CIRCLE | | | | COLLIERVILLE | TN | 38017 |
| VELINDA A SLOAN | 1501 SE 121ST AVE | | | | VANCOUVER | WA | 98683 6244 |
| VELJANKA TRAJKOVSKA | 7775 MACEDONIA LN | | | | NORTHVILLE | MI | 48167 8856 |
| VELJKO VUJOVICH | WBNA CUSTODIAN TRAD IRA | 148 BROAD ST | | | HIGHTSTOWN | NJ | 08520 3218 |
| VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD | WINDSOR JUNCTION NS  B2T 1G7 | CANADA | | | | |
| VELLA E STEWART | 408 SOUTH 88TH ST | | | | OMAHA | NE | 68114 4002 |
| VELLA S PURNELL | 1107 HILDA COURT | | | | VENICE | FL | 34293 2018 |
| VELLORE G MURALIGOPAL & GRACE B | MURALIGOPAL TTEES OF THE | MURALIGOPAL FAM TR DTD 8-11-89 | 731 BUCKINGHAM DRIVE | | REDLANDS | CA | 92374 6455 |
| VELMA A HAGENESS | 26477 W MONDOWVI ST | | | | ELEVA | WI | 54738 5315 |
| VELMA A REEVES | 1000 HWY Y | | | | ST PAUL | MO | 63366 5207 |
| VELMA A WOLFF & | ROBERT L WOLFF | 4450 FOREST LAKE LNDG | | | ORONO | MN | 55364 |
| VELMA ALBERTA BRYCE & | PHILIP M BRYCE JT TEN | 156 OLD STATE RD | | | OTSELIC | NY | 13155 |
| VELMA ANDERSON | 100 HAHNEMANN TRAIL APT 302 | | | | PITTSFORD | NY | 14534 2360 |
| VELMA BANKS | 4005 TIMBERLAND DRIVE | | | | PORTSMOUTJ | VA | 23703 |
| VELMA BRIDGES | 3450 W CAMINO CHRISTY | | | | TUCSON | AZ | 85742 9653 |
| VELMA C CARTER | P O BOX 4169 | | | | MARTINSVILLE | VA | 24115 4169 |
| VELMA C CHOCK & | LAUREN LC CHEE | TR VELMA C CHOCK REVOCABLE LIVING | TRUST UA 03/02/99 | 3009 HOALOHA PLACE | HONOLULU | HI | 96817 |
| VELMA C DIETZ | BOX 2094 | WITT ST | | | INDIAN RIVER | MI | 49749 2094 |
| VELMA C WILLIAMS | 532 EAST 37TH ST | | | | INDIANAPOLIS | IN | 46205 3555 |
| VELMA CURTIS PARKER | C/O HUFF | 1501 QUAIL CREEK DR | | | CONWAY | AR | 72032 3533 |
| VELMA D EFFLER | 17677 THREE NOTCH RD GEN DELIV | | | | DAMERON | MD | 20628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VELMA D LOWDERMILK | 2301 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | 3348 |
| VELMA D WORTMAN | 516 SOUTH KENTUCKY AVE | | | | EVANSVILLE | IN | 47714 | 1080 |
| VELMA DUNN PLOESSEL & | NANCY CAROL PLOESSEL JT TEN | 10060 PICO VISTA ROAD | | | DOWNEY | CA | 90240 | 3540 |
| VELMA F WARD TOD | CHARLES EDWARD MILLER | 706 MEADOWLARK DRIVE | | | RAYMORE | MO | 64083 | 8264 |
| VELMA F WARD TOD | LYNN ROGER MILLER | 706 MEADOWLARK DRIVE | | | RAYMORE | MO | 64083 | 8264 |
| VELMA FAYE STACEY | 3405 WESTGROVE DR | | | | ARLINGTON | TX | 76001 | 5249 |
| VELMA G RICKS | 26993 ANDOVER ST | | | | INKSTER | MI | 48141 | 3187 |
| VELMA G SIMONCINI DYE | 51487 SANDSHORES DR | | | | SHELBY TOWNSHIP | MI | 48316 | 3849 |
| VELMA GLORIA SULLIVAN KOHNEN | TR VELMA GLORIA SULLIVAN KOHNEN | LIVING TRUST UA 07/15/03 | 1050 MCNEILLY ROAD | APT 542 | PITTSBURGH | PA | 15226 | 2558 |
| VELMA GRACE HALL | 6043 BEECHWOOD DR | | | | HASLETT | MI | 48840 | 9719 |
| VELMA H BRADLEY | 2840 NEWCUT RD | | | | COLUMBIA | TN | 38401 | |
| VELMA H MEAD | 105 BEAM DR | | | | FRANKLIN | OH | 45005 | 2003 |
| VELMA H NEWTON | 31811 N ROUNDHEAD DR | | | | SOLON | OH | 44139 | 4716 |
| VELMA H OLESH & | JOSEPH OLESH JR JT TEN | 114 MOLLY AVE | | | TROTWOOD | OH | 45426 | 3009 |
| VELMA H RAMEY | 1064 S EDGEWOOD AVE | | | | LOMBARD | IL | 60148 | 4012 |
| VELMA HIDALGO | TR HIDALGO FAM TRUST | UA 04/10/96 | 913 LONGWOOD AVE | | HAYWARD | CA | 94541 | 7154 |
| VELMA I BRIDWELL | 4000 CORBETT DRIVE | | | | DEL CITY | OK | 73115 | 2712 |
| VELMA I MATTHEWS & | ANN M SPINEK JT TEN | 26150 OSMUN | | | MADISON HEIGHTS | MI | 48071 | 3758 |
| VELMA I NAUTA | 7238 WIMPOLE DR R#3 | | | | BELDING | MI | 48809 | 9335 |
| VELMA I VAUGHT | PO BOX 515 | | | | GASTON | IN | 47342 | 0515 |
| VELMA J BARBER | 61961-5 YORKTOWN DR | | | | SOUTH LYON | MI | 48178 | 1716 |
| VELMA J BEACHUM | 9011 ELMHURST | | | | PLYMOUTH | MI | 48170 | 4027 |
| VELMA J BENTON | 15803 FIELDING ST | | | | DETROIT | MI | 48223 | 1106 |
| VELMA J BETHUNE | CUST DEREK LEE GIBSON UGMA NY | 50 AVE D 11-J | | | N Y | NY | 10009 | 7031 |
| VELMA J FOSS | TR VELMA J FOSS LIVING TRUST | UA 06/16/03 | PO BOX 404 | | NAUBINWAY | MI | 49762 | 0404 |
| VELMA J HENDRIX | 11551 KENMOOR | | | | DETROIT | MI | 48205 | 3287 |
| VELMA J HOLLEY | 1421 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429 | 5756 |
| VELMA J LEWIS | 616 PROSPECT AVE | | | | LIMA | OH | 45804 | 1458 |
| VELMA J MCINTOSH | TR RUSSELL J & VELMA MCINTOSH | TRUST UA 08/17/92 | 302 W HENRY CT | | FLUSHING | MI | 48433 | 1588 |
| VELMA J MILKS | 1106 SYLVAN LN | | | | MIDLAND | MI | 48640 | 2861 |
| VELMA J MURPHY | DESIGNATED BENE PLAN/TOD | 1216 DARTMOUTH AVE | | | SAN LEANDRO | CA | 94579 | |
| VELMA J WASHINGTON | 381 CYPRESS WAY | | | | STATE COLLEGE | PA | 16801 | 3052 |
| VELMA J WHITE | 1818 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | 4603 |
| VELMA JEAN HARRIS BOOTH | 5929 N BAY RIDGE AVE | | | | MILWAUKEE | WI | 53217 | 4604 |
| VELMA JEAN KRAMER | 1369 WALNUT ST | | | | HUNTINGTON | IN | 46750 | 3136 |
| VELMA JEAN WILTFONG | 410 ASH RD | | | | BERNICE | OK | 74331 | |
| VELMA L DRURY | TOD KAREN G KALOYDIS | 6239 KELLY ROAD | | | FLUSHING | MI | 48433 | 9029 |
| VELMA L FIELDS & | THELMA J GARRETT JT TEN | PO BOX 803 | | | GRAYLING | MI | 49738 | 0803 |
| VELMA L HUMPHREY | 16326 LAURELFIELD DR | | | | HOUSTON | TX | 77059 | 6520 |
| VELMA L JONES | 1221 NE 23RD ST | | | | MOORE | OK | 73160 | 8948 |
| VELMA L LOONEY | 2807 18TH AVE | | | | PARKERSBURG | WV | 26101 | 7236 |
| VELMA L MCCARREY (DECD) & | LINDA SACHS TTEE | VELMA L MCCARREY TRUST | U/A/D 4/12/01 | PO BOX 169 | SIDNEY | IL | 61877 | 0169 |
| VELMA L MOORE | 174 BELLAMY RD | | | | IONIA | MI | 48846 | 9525 |
| VELMA L RUSSELL | 821 MARKHAM | | | | FLINT | MI | 48507 | 2566 |
| VELMA L RUSSELL | CUST STACEY L SENSOR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 821 MARKHAM ST | FLINT | MI | 48507 | 2566 |
| VELMA L TANNER | 7113 LESOURDSVILLE WEST RD | | | | HAMILTON | OH | 45011 | 9179 |
| VELMA L WIRTH | 14986 US 10 | | | | HERSEY | MI | 49639 | 8554 |
| VELMA LANTRIP | 2106 MURET | | | | IRVING | TX | 75062 | 4242 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VELMA LORENE WALKER | 2428 VAUGHN DR | | | | CLIO | MI | 48420 | 1068 |
| VELMA LOUISE MCLANE | 10272 JULIE BETH | | | | CYPRESS | CA | 90630 | 4345 |
| VELMA LOUISE MUSGROVE & JOHN | FREDRICK MAGEE | TR MUSGROVE FAMILY TRUST | UA 5/11/91 | 11483 SABO RD | HOUSTON | TX | 77089 | 2524 |
| VELMA M BORKA & | MATTHEW SEAN MCKENNA JT TEN | 10621 GANDER GROVE WAY | APT 102 | | KNOXVILLE | TN | 37932 | 1767 |
| VELMA M BORKA & | MICHAEL KEVIN MCKENNA JT TEN | 10621 GANDER GROVE WAY | APT 102 | | KNOXVILLE | TN | 37932 | 1767 |
| VELMA M BORKA & | PATRICIA MCKENNA WERSCHKY JT TEN | 10621 GANDER GROVE WAY APT 102 | | | KNOXVILLE | TN | 37932 | 1767 |
| VELMA M CHASTAIN | 1621 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221 | 1170 |
| VELMA M HIGH TOD ACCOUNT | 6612 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25304 | 2924 |
| VELMA M HOLLYFIELD | 538 20TH STREET | | | | DUNBAR | WV | 25064 | 1729 |
| VELMA M NORRIS & | MARSHALL M SHELDON JT TEN | 17208 LAKESPRING AVE | | | PALMDALE | CA | 93591 | 3323 |
| VELMA M RICE | 5706 HEATHER HOLLOW DR | | | | DAYTON | OH | 45415 | 2607 |
| VELMA M RICE TR | FBO VELMA M RICE REV LIV TRUST | U/A DATED 4/08/98 | 5706 HEATHER HOLLOW DRIVE | | DAYTON | OH | 45415 | 2607 |
| VELMA M SCOTT & | STANLEY D SCOTT & | JOHN E SCOTT JT TEN | 3182 W US 23 | | CHEBOYGAN | MI | 49721 | 9340 |
| VELMA M SIMMONS | 4120-15C HUTCHINSON RIVR PKY E | | | | BRONX | NY | 10475 | 5444 |
| VELMA M WOODS-SPAYD | 4640 6 MILE POND ROAD | | | | ZEPHYRHILLS | FL | 33541 | 2121 |
| VELMA MAY PERKINS | 6014 NW PERKINS RD | | | | GOWER | MO | 64454 | 9479 |
| VELMA MILKS | CUST JAMES C MILKS UGMA MI | 7237 SWAN CREEK RD | | | SAGINAW | MI | 48609 | 5390 |
| VELMA MUSTAKEEM | 1664 LILBURN STONE MOUNTAIN RD | | | | STONE MOUNTAIN | GA | 30087 | |
| VELMA NOBLE | 1228 EDWARDS RD. | | | | AMBOY | IL | 61310 | |
| VELMA P WENDT | 1307 BROAD ST | | | | BELLINGHAM | WA | 98229 | 8935 |
| VELMA R ADAMS-WOODS | 1827 OAK BROOK CIR | | | | FLINT | MI | 48507 | 1447 |
| **VELMA R BOWMAN** | **402 RIVERVIEW CIRCLE** | | | | **HARLINGEN** | **TX** | **78550** | **5853** |
| VELMA R RICH & | ALVA E RICH JT TEN | BOX 198 402 WEST PENDLETON AVE | | | LAPEL | IN | 46051 | 9668 |
| VELMA R STOVER | 5947 HANCOCK | | | | MONTAGUE | MI | 49437 | 9332 |
| VELMA R TERRY | 1410 BELFORD CT | | | | MERRITT ISLAND | FL | 32952 | |
| VELMA RUTH SNYDER | 4903 FOX RD | | | | ONEIDA | NY | 13421 | 3603 |
| VELMA RUTH TABOR & | ELWOOD TABOR JT TEN | RR 1 BOX 162 | | | GRIFFITHSVILLE | WV | 25521 | 9302 |
| VELMA S BARNETT | APT 407 | 280 WALDEN WAY | | | BEAVERCREEK | OH | 45440 | 4405 |
| VELMA S FINISON | 2050 S WASHINGTON RD | APT 4001 | | | HOLT | MI | 48842 | 8633 |
| VELMA S STEVENS | 136A ARCH STREET | APT 141 | | | KEENE | NH | 03431 | 2171 |
| VELMA S STEVENS TTEE | VELMA S STEVENS TRUST | U/A DTD NOV 12 1992 | 136 A ARCH STREET | APT 133 | KEENE | NH | 03431 | 2186 |
| VELMA SITES BRACKENRICH VAGA | RTE 4 BOX 99 | | | | FRANKFORD | WV | 24938 | |
| VELMA T DEITRICH | 4665 REDSPRUCE DR SW | | | | LILBURN | GA | 30047 | 4431 |
| VELMA T NADALIN | 2440 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123 | 3933 |
| VELMA VAN HOOSER | RR 2 BOX 4 | | | | LOCKWOOD | MO | 65682 | 9601 |
| VELMA W DUNNAM | 7234 RIVER WALK DR | APT F | | | INDIANAPOLIS | IN | 46214 | 4618 |
| VELMA W MEADOWS | 5391 REGENCY DR | | | | PARMA | OH | 44129 | 5903 |
| VELMA WATSON NEVILLE | 357 SOUTH 3 WEST | | | | BRIGHAM CITY | UT | 84302 | 2443 |
| VELMER L KERRY | 5328 KENT STREET | | | | SHREVEPORT | LA | 71108 | 3326 |
| VELMON L STARK | 313 PARDISE | | | | GRANITE CITY | IL | 62040 | 2830 |
| VELNA M TOELLNER | 1705 MILDRED | | | | BAINBRIDGE | GA | 31717 | 8314 |
| VELORA J STARK | CGM IRA ROLLOVER CUSTODIAN | 7 CEDAR DRIVE | | | ANDOVER | OH | 44003 | 8608 |
| VELORIC ASSET MANAGEMENT LLC | 10 N. PRESIDENTIAL BLVD. | SUITE 215 | | | BALA CYNWYD | PA | 19004 | 1107 |
| VELTA KALNINS | 402 HURLEY AVE | APT 306 | | | ROCKVILLE | MD | 20850 | 2066 |
| VELTA L BREWSTER | 34505 INDEPENDENCE | | | | SHAWNEE | OK | 74804 | 8908 |
| VELTA LEE GOUGH | 606 S PARK LN | | | | DEXTER | MO | 63841 | 2470 |
| VELTA M JACKSON & | CLARENCE Y JACKSON JT TEN | 2450 E LOTAKA | | | SPRINGFIELD | MO | 65804 | 2658 |
| VELUVOLU K RAO | CHARLES SCHWAB & CO INC CUST | 11204 W FOREST HOME AVENUE | | | FRANKLIN | WI | 53132 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VELVA F FAHRNE | 4091 YORK WOODS LN NW | | | COMSTOCK PARK | MI | 49321 | 8791 |
| VELVA H FROUNFELTER | TR VELVA H FROUNFELTER LIVING TRUST | UA 12/17/95 | 130 W EL CAMINO DRIVE | YUMA | AZ | 85365 | 4172 |
| VELVA I PETERS | 4076 S SHORE | | | WATERFORD | MI | 48328 | 1270 |
| VELVA JEAN MCCOWAN | 4031 ASHWOOD CT | | | CINCINNATI | OH | 45245 | 4102 |
| VELVA M ROGERS & | VALINOA Z COKER JT TEN | 6000 SW 19TH | | DES MOINES | IA | 50315 | 4923 |
| VELVA SCHWARTZ TOD | 1701 WALNUT GROVE #30 | | | DERBY | KS | 67037 | 3528 |
| VELVET BARNARD | P. O. BOX 92 | | | PROSPECT | NY | 13435 | 0092 |
| VELVET TORAIN | 4204 BRANCHWOOD DR | | | DURHAM | NC | 27705 | |
| VELVIA J GILBERT | 18 LEHIGH COURT | | | LITTLE ROCK | AR | 72204 | 4316 |
| VEN L LEE | CHARLES SCHWAB & CO INC.CUST | 12169 PADRE CT | | LOS ALTOS | CA | 94022 | |
| VEN QUORA INVESTMENT CLUB | 30248 SOUTHFIELD ROAD | #175 | | SOUTHFIELD | MI | 48076 | 1307 |
| VENA FRANK | FRANK MARITAL TRUST | 163 SANTA PAULA DR | | DALY CITY | CA | 94015 | |
| VENA FRANK | FRANK RESIDUARY TRUST | 163 SANTA PAULA DR | | DALY CITY | CA | 94015 | |
| VENA KAYE COOKE | 1177 JACKSONVILLE RD | | | PEEBLES | OH | 45660 | |
| VENA LEATHERWOOD | 5015 COURTSIDE DRIVE | APT 193 | | IRVING | TX | 75038 | |
| VENA PONGTANAYONTAKIT | 1145 ATHENS STREET | | | SAN FRANCISCO | CA | 94112 | |
| VENA SHOTIVEYARATANA | 381 DOLORES ST | | | SAN FRANCISCO | CA | 94110 | |
| VENABLE B PROCTOR | ONE O'CONNOR PLZ | STE 1100 | | VICTORIA | TX | 77902 | |
| VENABLE L STERN & | DAILY H STERN JT TEN | 10700 BLACKTHORN LN | | RICHMOND | VA | 23233 | 2057 |
| VENABLE LLP | ATTY FOR RK CHEVROLET/RK AUTO GROUP | ATTN: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | VIENNA | VA | 22182 | 2707 |
| VENAN E. THOMPSON IRA | FCC AS CUSTODIAN | 215 PIER E | | NAPLES | FL | 34112 | 8125 |
| VENANTIA I CRITTON | 1757 BEECHWOOD AVE | | | ST PAUL | MN | 55116 | 2413 |
| VENANZIO MARALDO | 94 KEWANEE RD | | | NEW ROCHELLE | NY | 10804 | 1336 |
| VENATTE L DUDLEY | 4433 WINTON DR | | | ANTIOCH | TN | 37013 | 2939 |
| VENCE M MIKULA | 134 WALNUT DR | | | NEWELLA | OK | 74857 | 8071 |
| VENCENT K MCADAMS & | KATHRYN Y MCADAMS JTTEN | 350 MCCLURE BLVD | | MOORESVILLE | IN | 46158 | 7903 |
| VENCIL J BIXLER | TOD ACCOUNT | 731 S ROGERS | | SPRINGFIELD | MO | 65804 | 0122 |
| VENDA REED | 11550 S KIRKWOOD RD | | | STAFFORD | TX | 77477 | 1304 |
| VENE K BOLOSSIS | 30 WEST 60TH ST | APT 1V | | NEW YORK | NY | 10023 | 7906 |
| VENEDA M CORUM | 16 WEST LAKE STREET | | | MADISONVILLE | KY | 42431 | 2459 |
| VENEDA MAE ZERBE | 4364 CARRIE STREET | | | BURTON | MI | 48509 | 1104 |
| VENERA KUBALA | 27321 HUNTINGTON | | | WARREN | MI | 48093 | 4849 |
| VENERANDA CALIMAG | 18954 SHERMAN WAY #2 | | | RESEDA | CA | 91335 | |
| VENERANDO VISCUSO | R/O IRA DCG & T TTEE | 109 KENNINGTON ST | | STATEN ISLAND | NY | 10308 | 1722 |
| VENESICA ALEXANDER | PO BOX 18883 | | | CLEVELAND HEIGHTS | OH | 44118 | 0883 |
| VENESSA M OLIVEIRA | 31159 WELLINGTON CIRCLE | | | TEMECULA | CA | 92591 | 6933 |
| VENESSA PANDORA PHIPPS | 6107 SPRUCE MILL DR | | | YARDLEY | PA | 19067 | 7227 |
| VENESSA R LOWRY | 6435 LOUINA ROAD | | | ROANOKE | AL | 36274 | 4220 |
| VENESSA WILSON | 211 57 JAMAICA AVENUE | APT 2 REAR | | QUEENS VILLAGE | NY | 11428 | |
| VENESSIA DARBY | PO BOX 430706 | | | PONTIAC | MI | 48343 | 0706 |
| VENESTER CHAMBERLAIN | PO BOX 763293 | | | DALLAS | TX | 75376 | 3293 |
| VENETIA AUSTIN | 2500 HOLLY BROOK LN | APT 1224 | | ARLINGTON | TX | 76006 | 5190 |
| VENETIA E EVERLY | ARABELLA CLOVER EVERLY | UNTIL AGE 21 | PO BOX 158987 | NASHVILLE | TN | 37215 | |
| VENETIA E EVERLY | STIRLING ISAAC EVERLY | UNTIL AGE 21 | 4729 BENTON SMITH RD | NASHVILLE | TN | 37215 | |
| VENETTA E MITCHELL | 2846 MEADOWBROOK S E | | | GRAND RAPIDS | MI | 49546 | 5564 |
| VENETTA J JACKSON | PO BOX 862 | | | COTTONDALE | AL | 35453 | 0113 |
| VENETTA MALLORY | 110 W END AVE APT 23D | | | NEW YORK | NY | 10023 | 6344 |
| VENICE A THOMPSON | 1 CREEKSIDE LANE | | | ROCHESTER | NY | 14624 | 1059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VENICE E FINSTER | 2564 BRYAN CIRCLE | | | | GROVE CITY | OH | 43123 | 3527 |
| VENICE E MORRISON | 12372 S COUNTY RD 450 E | | | | CLOVERDALE | IN | 46120 | 8623 |
| VENICE L ENDSLEY TTEE | FBO VENICE L ENDSLEY | U/A/D 03/17/00 | PO BOX 822 | | HUNTINGTON | IN | 46750 | 0822 |
| VENICE LEON BROWN SR | 229 SYCAMORE ST | | | | BUFFALO | NY | 14204 | 1535 |
| VENITA CUCURELLA | 1445 D STREET | | | | GOLDEN | CO | 80401 | |
| VENITA F THOMAS | SANDRA ELLIOTT JT TEN | 1813 GLENGARRY DRIVE | | | CARROLLTON | TX | 75006 | 7315 |
| VENKAN GHATTA | 33 WENARK DR APT 1 | | | | NEWARK | DE | 19713 | |
| VENKARAMA KORRAKUTI | 2195 S LOVINGTON DR | APT#101 | | | TROY | MI | 48083 | |
| VENKAT KISHEN RAO & | SAROJINI DEVI RAO | 10242 GOLDENBROOK WAY | | | TAMPA | FL | 33647 | |
| VENKAT KUSUKUNTLA | W143N10503 EVERGREEN CIRCLE | | | | GERMANTOWN | WI | 53022 | |
| VENKAT VORUGANTI | 305 LINDERHURST DR | APT 6201 | | | LEXINGTON | KY | 40509 | |
| VENKATA PRASAD BUGGA | 1129 FIRST ST | APT# 11 | | | MONTEREY | CA | 93940 | |
| VENKATA PUTTAGUNTA | CHANDRA K PUTTAGUNTA | JTWROS | 1262 OLD TIMBER TR | | FLINT | MI | 48532 | 2122 |
| VENKATA RALLAPALLI | 5316 OXFORD CIRCLE | APT#18 | | | MECHANICSBURG | PA | 17055 | |
| VENKATA TUMMALA | 1333 MEADOWCREEK DR | APT#1003 | | | IRVING | TX | 75038 | |
| VENKATAESH MURTY AND | DEEPTHI SIGIREDDI JTWROS | 1901 GLENMERE DR | | | ALLEN | TX | 75013 | 4755 |
| VENKATARAMANA KOLIPAKA | 12105 41ST AVE N | APT 223 | | | MINNEAPOLIS | MN | 55441 | 1226 |
| VENKATESH DAMODARAM | 987 LIBERTY DRIVE | | | | ELBURN | IL | 60119 | |
| VENKATESH IYENGAR | 6476 STONE BROOK LANE | | | | FLUSHING | MI | 48433 | 2590 |
| VENKATESH LAKSHMINARAYANAN | 1310 N BELMONT AVE | | | | ARLINGTON HTS | IL | 60004 | 4812 |
| VENKATESH MADADI & | RAJITHA REDDY MADADI | 4507 INDIAN CREEK LOOP | | | OWENSBORO | KY | 42303 | |
| VENKATESH V RAMAMURTHY | 357 PLATEAU AVE | | | | SAN MARCOS | CA | 92078 | |
| VENKATESHKUMAR P SETTY | CHARLES SCHWAB & CO INC CUST | 4733 N CLARK ST # 2S | | | CHICAGO | IL | 60640 | |
| VENKATESHWAR THOTA | 4850 156TH AVE NE | APT 111 | | | REDMOND | WA | 98052 | 9617 |
| VENKATESHWARA PULA | 2N TANGLEWOOD WAY | | | | ANDOVER | MA | 01810 | |
| VENKATESWARA PAVULURI | PO BOX 1158 | | | | MIDDLETOWN | MD | 21769 | 1158 |
| VENNIE M BAKER | C/O P O BOX 364 | | | | MT PLEASANT | TN | 38474 | 0364 |
| VENOO DESAI & | BHARATI V DESAI | 20467 THELMA AVE | | | SARATOGA | CA | 95070 | |
| VENSON WYTCH | 7722 BENDER RD | | | | PALMER PARK | MD | 20785 | 4129 |
| VENTER R WRIGHT | 422 ROLLING GREEN AV | | | | NEW CASTLE | DE | 19720 | 4792 |
| VENTRAPRAGADA S MOHAN & | ANNAPURNA MOHAN | 382 OAK HILL DRIVE | | | BELLEVILLE | IL | 62223 | |
| VENTURA COUNTY LIBRARY | SERVICES AGENCY | 800 S VICTORIA AVE #1950 | | | VENTURA | CA | 93009 | 0001 |
| VENTURE FAMILY LP | ATTN: DR. BLOCH | 2725 BENTLEY ROAD | | | HIGHLAND PARK | IL | 60035 | 1074 |
| VENTURE FOUNDATION LTD | 25 SMITH STREET | | | | NANUET | NY | 10954 | |
| VENU MEENEGE | 1537 NW 191ST PL | | | | BEAVERTON | OR | 97006 | |
| VENUDHAR REDDY & | VIJAYALAKSHMI REDDY | 123 LUMAHAI ST | | | HONOLULU | HI | 96825 | |
| VENUGOPAL SATHYAMOORTHY & | NEERAJA SATHYAMOORTHY | 11401 POTOMAC OAKS DR | | | ROCKVILLE | MD | 20850 | |
| VENUGOPAL VASIREDDY | & RAJASREE V CHAVA JTTEN | 10 BERKELEY AVE | | | IRVINE | CA | 92612 | |
| VENUGOPAL VIJAYAKRISHNAN & | UNILEVER THAI SVCS LTD 18 SCB | PRK PLZA TOWER 1 RATCHADAPISEK | RD JATUJAK SUB-DISTRICT | JATUJAK DISTRICT BANGKOK 10900 THAILAND | | | | |
| VENUS B HUDSON | 2489 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 | 8921 |
| VENUS COLE | 2001 45TH AVENUE | | | | OAKLAND | CA | 94601 | |
| VENUS D LONGMIRE & | ESTELLE G LONGMIRE JT TEN | PO BOX 3133 | | | ATLANTA | GA | 30302 | 3133 |
| VENUS D RANDLE & | NATHAN RANDLE JT TEN | 1757 HICKORY BARK LANE | | | BLOOMFIELD HILLS | MI | 48304 | 1166 |
| VENUS D STUMP | 1438 KENT RD | | | | BALTIMORE | MD | 21221 | 6025 |
| VENUS D STUMP & | ROBERT D STUMP JT TEN | 1438 KENT RD | | | BALTIMORRE | MD | 21221 | 6025 |
| VENUS D WATSON | 202 WOODLAND AVENUE | | | | EAST ORANGE | NJ | 07017 | 2026 |
| VENUS H KUSNERUS | 402 S MARTINSON STREET #207 | | | | WICHITA | KS | 67213 | 3979 |
| VENUS J MCDOWELL | 34 PRINCETON LN | | | | WILLINGBORO | NJ | 08046 | 2739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VENUS J SEDMAK | 2029 S BROADWAY A | | | | GENEVA | OH | 44041 8121 |
| VENUS KASSAB | 2510 DEPEW DRIVE | | | | WEST BLOOMFIELD | MI | 48324 |
| VENUS L KELSO | 31236 HUNTLEY SQUARE E APT 1323 | | | | BEVERLY HILLS | MI | 48025 |
| VENUS LEE | 6335 WENDELL ST | | | | PARK CITY | KS | 67219 |
| VENUS N LEAHY | 616 BURTIS ST | | | | BRICKTOWN | NJ | 08723 |
| VENUS S MEYER | 107 CLOVERDALE CIRCLE | | | | TINTON FALLS | NJ | 07724 3100 |
| VEO F LUSTER | 3284 WINDLAND DR | | | | FLINT | MI | 48504 1720 |
| VEO WINGO JR | 250 RODNEY AVE | | | | BUFFALO | NY | 14214 2219 |
| VEODIES CALLAWAY | 620 E TAYLOR | | | | FLINT | MI | 48505 4322 |
| VEOLADA C CRAMER | 53540 W 12 MILE RD | | | | WIXOM | MI | 48393 2910 |
| VERA A BARTH TTEE | VERA A BARTH REV LIV | TRUST U/A DTD 5/2/97 | 2015 FIRETHORN DRIVE | | ST. LOUIS | MO | 63131 3928 |
| VERA A CISZEWSKI & | CAROL J CISZEWSKI JT TEN | 247 SUNSET DR | | | FORKED RIVER | NJ | 08731 2915 |
| VERA A GRAHAM | CHARLES SCHWAB & CO INC CUST | 2500 N VAN DORN ST APT 1515 | | | ALEXANDRIA | VA | 22302 |
| VERA A KIERTZ | 23 LIMA STREET | | | | MERIDEN | CT | 06450 5814 |
| VERA A MASTERS | 9 MEADOW LN | | | | FREDON | NJ | 07860 5367 |
| VERA A SILKOWSKI & | BARBARA CASTELLI & | WALTER SILKOWSKI & | BARRY SILKOWSKI JT TEN | 203 GREEN RD | MANCHESTER | CT | 06040 3249 |
| VERA ANN SCHIMINTI | 33 VAN BREEMEN DR | | | | CLIFTON | NJ | 07013 1711 |
| VERA B ANDERSON | 113 LEDYARD DR | | | | MONTGOMERY | AL | 36109 4011 |
| VERA B BACON | 2909 WOODLAND AVE APT 316 | | | | DES MOINES | IA | 50312 3823 |
| VERA B CRABTREE | 3919 N QUAIL LN | | | | CHATTANOOGA | TN | 37415 3954 |
| VERA B FEIVOR | UAD 09/24/02 | VERA B FEIVOR TTEE | 807 79TH STREET | | KENOSHA | WI | 53143 6128 |
| VERA B OSECKI | 5890 E 500 N | | | | BROWNSBURG | IN | 46112 |
| VERA B SILVERWOOD | 1900 SHERIDAN DR | APT 6 | | | BUFFALO | NY | 14223 1221 |
| VERA BALDWIN CAMPBELL | 325 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 1131 |
| VERA BARNES | 366 CRAIGFOOT RD | | | | WATERVILLE | NY | 13480 |
| VERA BECKER METZGER TTEE | FBO VERA B. METZGER REVOCABLET | U/A/D 10-17-2006 | C/O DIANE CANTRELL | 5636 SIGMON WAY | FAIRFIELD | OH | 45014 3945 |
| VERA BELTON | 87 STRATTON ST | | | | DORCHESTER | MA | 02124 2916 |
| VERA BERYOZKINA | 445 NEPTUNE AVE APT 23E | | | | BROOKLYN | NY | 11224 4575 |
| VERA BLOCK | 1965 HIGH VISTA DRIVE | | | | LAKELAND | FL | 33813 3072 |
| VERA BRODANY | 76 BEACH RD | | | | POUGHQUAG | NY | 12570 5136 |
| VERA C BEACH TTEE | VERA C BEACH REVOCABLE LIVING | TRUST U/A DTD 4/1/94 | 580 CAMELOT LANE | | PIGEON | MI | 48755 9524 |
| VERA C BISSO | 150 BROADWAY APT 911 | | | | NEW ORLEANS | LA | 70118 7607 |
| VERA C ROBINSON | PO BOX 82372 | | | | ATLANTA | GA | 30354 0372 |
| VERA CARPENTER & | ALLEN K CARPENTER | TR VERA CARPENTER LIVING TRUST | UA 04/11/00 | 1724 OAKSTONE DR | ROCHESTER HILLS | MI | 48309 1803 |
| VERA D HIRKA | 701 MAPLE DR | | | | CINCINNATI | OH | 45215 4916 |
| VERA D LOWE & | BEVERLY L HUMPHREY JT TEN | 445 2ND PLACE | | | PLEASANT GROVE | AL | 35127 1160 |
| VERA D WARD | 1717 GIDDINGS S E | | | | GRAND RAPIDS | MI | 49507 2247 |
| VERA DALRYMPLE CHARLES | DALRYMPLE & | DIANE K POL JT TEN | 3775 W JORDAN RD | | WEISMAN | MI | 48893 9798 |
| VERA DARST | 368 BANBURY DR | | | | GAHANNA | OH | 43230 |
| VERA DEES | 19171 PENNINGTON | | | | DETROIT | MI | 48221 1620 |
| VERA DIANA STEIN | BOX 251 LENOX HILL | | | | NEW YORK | NY | 10021 0032 |
| VERA DJORDJEVIC | TOD REGISTRATION | 900 W LAKE DR APT#A208 | | | PALM HARBOR | FL | 34684 3164 |
| VERA DOVE | 152 BROOKLAND CT | APT 2 | | | WINCHESTER | VA | 22602 6198 |
| VERA DUFFER | 4036 DORRIS ROAD | | | | IRVING | TX | 75038 4003 |
| VERA E GARRETT | 358 S 17TH ST | | | | SAGINAW | MI | 48601 1862 |
| VERA E HODGES | 11633 MOUNT HOLLY COURT | | | | CINCINNATI | OH | 45240 2134 |
| VERA E JOHN | TR UA 12/05/91 VERA E JOHN TRUST | NO 101 | 2944 GREENWOOD ACRES DR #207NE | | DEKALB | IL | 60115 4949 |
| VERA E KEAHEY | 3027 JARDIN PLAZA NE | | | | ALBUQUERQUE | NM | 87110 2732 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERA E KEMP | TR UA 01/10/92 VERA E KEMP | REVOCABLE TRUST | 1811 SOUTH HARLAN CIRCLE | UNIT 205 | LAKEWOOD | CO | 80232 | 7093 |
| VERA E MORON | 73-20 AUSTIN STREET #2B | | | | FOREST HILLS | NY | 11375 | |
| VERA E NICHOLS & | JOEL B NICHOLS & | JULIE A SEARS JT TEN | 426 S VERNON AVE | | FLINT | MI | 48503 | 2152 |
| VERA E PARKHURST | 544 SUN CREEK DRIVE | WINSTON-SALEM | | | WINSTON SALEM | NC | 27104 | |
| VERA E PROVIS | TR PROVIS FAMILY TRUST | UA 09/01/82 | 3101 CLAY ST | | NEWPORT BEACH | CA | 92663 | 4111 |
| VERA E PRYOR | VERA ETHELYN PRYOR LIVING TRUS | 1004 INDIAN RIDGE DR | | | DENTON | TX | 76205 | |
| VERA E RATHFON | 1020 S HILTON RD | | | | WILMINGTON | DE | 19803 | 5219 |
| VERA E SIVERLING | 4845 TRANSIT RD | APT D7 | | | DEPEW | NY | 14043 | 4719 |
| VERA E VASTOLA | CUST NINA MARIE VASTOLA U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 823 E BIRCH AVE | MILWAUKEE | WI | 53217 | 5360 |
| VERA E WEBER | 2773 IRA HILL | | | | CATO | NY | 13033 | 9782 |
| VERA E WEBER LIFE TENANT U-W | GEORGE F WEBER | 2773 IRA HILL | | | CATO | NY | 13033 | 9782 |
| VERA E WEBSTER | 18043 WOOD | | | | MELVINDALE | MI | 48122 | 1475 |
| VERA ELAINE POLZER | 14044 GLADYS ST | | | | GULFPORT | MS | 39503 | |
| VERA ELLIS | 12901 DOVE AVE | | | | CLEVELAND | OH | 44105 | 4413 |
| VERA EVELYN NICHOLS | 426 S VERNON | | | | FLINT | MI | 48503 | 2152 |
| VERA F BARATH | TR VERA BARATH FAMILY TRUST | UA 12/02/95 | 5292 HUNTINGTON WAY | | GLADWIN | MI | 48624 | 8123 |
| VERA F JACKSON (IRA) | FCC AS CUSTODIAN | 3213 SOUTH POLK AVENUE | | | LAKELAND | FL | 33803 | 4531 |
| VERA F JENNINGS & DAVID L | JENNINGS | TR VERA F JENNINGS REVOCABLE TRUST | UA 01/31/97 | 1005 HORN ST | MUSKOGEE | OK | 74403 | 3220 |
| VERA F LARTZ | 320 CARLEY AVE | | | | SHARON | PA | 16146 | |
| VERA G HESSON | 7206 MOSS BLUFF CT | | | | FOUNTAIN | CO | 80817 | 3131 |
| VERA G KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360 | 1614 |
| VERA G WHITEHEAD | 355 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870 | 7520 |
| VERA GALLO | #4 CONDO | 10284 HOOSE RD | CONCORD TOWNSHIP | | MENTOR | OH | 44060 | 6847 |
| VERA GALVANO | CHARLES SCHWAB & CO INC CUST | 12 HENRY ST | | | RIVERSIDE | NJ | 08075 | |
| VERA GOLDSMITH TTEE FOR | VERA GOLDSMITH LIVING TRUST | NO. II | 115 DEAN ROAD | | WOODSIDE | CA | 94062 | 2417 |
| VERA GOTTFRIED TTEE | VERA GOTTFRIED REV TR | UAD 7/27/2004 | PO BOX 26 | | MUSKEGO | WI | 53150 | 0026 |
| VERA GRACE SMITH WILKERSON | 3275 MITCHELL ROAD | | | | ELLENWOOD | GA | 30294 | 3608 |
| VERA GRANT | 751 ST MARKS AVE | APT C14 | | | BROOKLYN | NY | 11216 | |
| VERA GRINVALDS | 64 LEE AVE | | | | ALBERTSON | NY | 11507 | 1614 |
| VERA GWIAZDA | 2 BORDEAUX COURT | | | | TOMS RIVER | NJ | 08757 | 6001 |
| VERA H FISHER | CUST DANIEL ROBERT FISHER UGMA MI | 795 PHANEUF | | | TRAVERSE CITY | MI | 49686 | 9145 |
| VERA H TOMLINSON | 7853 W 46TH ST | | | | LYONS | IL | 60534 | 1850 |
| VERA I GIERKE TTEE | VERA I GIERKE REVOCABLE TRUST | U/A 1/12/84 | AS AMENDED | 23 BENEFIT STREET, UNIT 1 | PROVIDENCE | RI | 02904 | 2701 |
| VERA I LYTTLE | 472 BROWNFIELD GARDENS | WEST HILL ON  M1C 2Y7 | CANADA | | | | | |
| VERA IDA WILSON | 3006 S GRANDTROCERSE STREET | | | | FLINT | MI | 48507 | 1675 |
| VERA J BURTON | 127 PEREGRINE LN | | | | LYONS | CO | 80540 | 4211 |
| VERA J GOINS | 13518 ST MARYS | | | | DETROIT | MI | 48227 | 1733 |
| VERA J GOODFRIEND | 1425 4TH ST SW # 112 | | | | WASHINGTON | DC | 20024 | 2235 |
| VERA J GUTIN | 3748 LYNDONCENTER CT. | | | | CINCINNATI | OH | 45236 | |
| VERA J MILLER | 13663 NORTHLAWN | | | | DETROIT | MI | 48238 | 2487 |
| VERA J POON | CHARLES SCHWAB & CO INC CUST | 140 PALM AVE APT 1 | | | SAN FRANCISCO | CA | 94118 | |
| VERA J POPMA & | JOHN A POPMA JR JT TEN | 840 BRISTOL AVE NW | | | GRAND RAPIDS | MI | 49504 | 4840 |
| VERA J QUACKENBUSH | 3716 PUNNELPON ROAD | | | | BEDFORD | IN | 47421 | 8895 |
| VERA J QUACKENBUSH & | DONALD E QUACKENBUSH JT TEN | 3716 PUNNELPON ROAD | | | BEDFORD | IN | 47421 | 8895 |
| VERA J RUSSELL | TR VERA J RUSSELL REVOCABLE | LIVING TRUST UA 04/28/99 | 1120 WIVENHOE WAY | | VIRGINIA BEACH | VA | 23454 | 3046 |
| VERA J SETTLE | 5177 SABLE COURT | | | | FLOWERY BRANCH | GA | 30542 | 5158 |
| VERA J WOOLVERTON | HC 64 BOX 500 | | | | ROMNEY | WV | 26757 | 9602 |
| VERA JACOTEL | 5117 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135 | 4407 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERA JANE OSBORNE | 187 PEGASUS DR NW | | | | DOVER | OH | 44622 8609 |
| VERA JEAN KING | TR VERA JEAN KING DECLARATION | OF TRUST UA 6/27/90 | 5144 KENTFORD DR N | | SAGINAW | MI | 48603 5547 |
| VERA JOSEPHINE YEAGER & | T YEAGER | 600 RIVERS EDGE | #145 | | ST. CHARLES | MO | 63303 |
| VERA JOYCE DUBILIER | 665 BAYSWATER WAY | | | | LEXINGTON | KY | 40509 |
| VERA K BURKS | 22045 W 8 MILE RD | APT 215 | | | DETROIT | MI | 48219 4448 |
| VERA K SPRAGUE | VERA K SPRAGUE TRUST | 623 ROYAL DORNOCH CT | | | TARPON SPRINGS | FL | 34689 |
| VERA KAY | 12300 VONN ROAD #4104 | | | | LARGO | FL | 33774 3415 |
| VERA KOBLE | 158 FAIRLAWN AVE | | | | ALBANY | NY | 12203 1931 |
| VERA KYAUK TOUS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5295 COACH DRIVE | | EL SOBRANTE | CA | 94803 |
| VERA L CRANE TOD | CHERYL B DAVIS | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | DARLENE M SYLVIA | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | MARCIA A SCHMUCK | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | NANCY R MCGUIRE | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | NATHAN A CRANE | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | RICHARD M CRANE | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | SHEILA M SILVANOVICH | 17321 E 11 MILL ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L GARDNER | 43871 N CEDAR | | | | LANCASTER | CA | 93534 5042 |
| VERA L GOODMAN | 5704 WINNER AVE | | | | BALTIMORE | MD | 21215 4040 |
| VERA L HOMRIGHOUS TRUST | UAD 12/03/02 | MARY HOMRIGHOUS TTEE | 21178 LANDER ST NW | | ELK RIVER | MN | 55330 4576 |
| VERA L HUTCHINSON | 1883 NEW ROCHELLE DR | | | | LAPEER | MI | 48446 9715 |
| VERA L KOEPPEN | ATTN VERA L NORTON | 205 N SCOTT RD APT F4 | | | ST JOHNS | MI | 48879 1674 |
| VERA L KOOPS | 416 SOFTWINDS VILLAGE DR | | | | ROCK HILL | SC | 29730 7642 |
| VERA L RICHARD | 2131 ELM HILL PIKE APT E99 | | | | NASHVILLE | TN | 37210 |
| VERA L RICHARDSON | 113 N COVENTRY DRIVE | | | | ANDERSON | IN | 46012 3218 |
| VERA L SCHUFF | 10358 PRAIRIE AVE | | | | HIGHLAND | IN | 46322 |
| VERA L SWANSON | 1397 MCKENDRIE ST | | | | SAN JOSE | CA | 95126 |
| VERA LA CAGNINA | VERA LA CAGNINA FAMILY TRUST | 1252 WILLSBROOK CT | | | THOUSAND OAKS | CA | 91361 |
| VERA LARRISON | 32 PINE VALLEY CIRCLE | | | | ORMOND BEACH | FL | 32174 |
| VERA LEE HEALEY | 332 WEATHERFORD DRIVE | | | | KING | NC | 27021 9317 |
| VERA LIGITA | 3427 WATERVIEW TRAIL | | | | ROCKWALL | TX | 75087 5357 |
| VERA LOPEZ REVOCABLE TRUST | UA DTD 12-22-99 | VERA LOPEZ TTEE | 2751 GRANDA DRIVE | | SAINT LOUIS | MO | 63125 4064 |
| VERA LUBMAN | 383 BAY SHORE AVENUE | #404 | | | LONG BEACH | CA | 90803 |
| VERA LUKIC NESTORAS | WEDBUSH MORGAN SEC CTDN | IRA ROLL 11/28/01 | 7912 EL MANOR AVE | | LOS ANGELES | CA | 90045 |
| VERA LYNN CUDDIHY | CHARLES SCHWAB & CO INC CUST | 2668 GLEN HOLLOW CT | | | CORALVILLE | IA | 52241 |
| VERA LYNN-ZARATE | 872 CORTE DE PLATA | | | | SAN JOSE | CA | 95136 |
| VERA M BOWMAN | 3211 PINEVILLE RD | | | | MC GAHEYSVILLE | VA | 22840 2778 |
| VERA M BRODEUR | TR UA 08/17/93 THE VERA M | BRODEUR TRUST | 4827 MAYFLOWER COURT | | BLOOMFIELD HILLS | MI | 48302 2439 |
| VERA M COMBS | 2634 W HAMMER LN | | | | STOCKTON | CA | 95209 2815 |
| VERA M CRAWFORD | TR VERA M CRAWFORD TRUST NO 1 | UA 12/3/03 | 1601 E CLOUD ST | | SALINA | KS | 67401 8335 |
| VERA M DENDY | 218 E EDMUND ST | | | | FLINT | MI | 48505 3738 |
| VERA M DILL & | BETTY J SCHMITT JT TEN | 20210 CHAPEL | | | DETROIT | MI | 48219 1358 |
| VERA M DOOLEY | 3 WAVERLY RD. | | | | HAVERTOWN | PA | 19083 4531 |
| VERA M EARHART & | HEIDI ALTENBURG JT TEN | 4651 BRIGHAM ROAD | | | METAMORA | MI | 48455 9631 |
| VERA M EDMUNDSON | 1503-945 MARINE DRIVE | WEST VANCOUVER BC  V7T 1A8 | CANADA | | | | |
| VERA M GILLIGAN | 2685 WARREN-BURTON RD | | | | SOUTHINGTON | OH | 44470 9776 |
| VERA M GRAHAM | CUST DYLAN BLANKENBAKER | UTMA GA | 4297 GRAND OAKS DR NW | | KENNESAW | GA | 30144 5019 |
| VERA M HAMILTON | ATTN VERA M HAMILTON LUMPKINS | 6019 N 98TH COURT | | | MILWAUKEE | WI | 53225 1606 |
| VERA M KANOUS | 112 OAKHILL RIDGE RD | | | | VALRICO | FL | 33594 3328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERA M LEINENGER & | RICHARD B LEINENGER JT TEN | 952 BLOOMFIELD VILLAGE BLVD APT | | | AUBURN HILLS | MI | 48326 3572 |
| VERA M MC LEISH | 9 SUNNYSIDE TERRACE | | | | E ORANGE | NJ | 07018 2315 |
| VERA M MURPHY | 2928 E BAGLEY COURT | | | | KOKOMO | IN | 46902 |
| VERA M PLATTE TTEE | VERA M PLATTE TRUST | U/A 11/22/93 | 1223 S CREST | | PEORIA | IL | 61605 1170 |
| VERA M POULLION | 618 S LINCON AV | | | | OWOSSO | MI | 48867 |
| VERA M RIPPA | 2048 WEST 11TH ST | | | | BROOKLYN | NY | 11223 3541 |
| VERA M SCHMIDT | 2410 ORCHARD RD | | | | OTTAWA HILLS | OH | 43606 2462 |
| VERA M SCHNEIDER | TR UW OF LAWRENCE J SCHNEIDER | 3010 CARTERS CREEK PIKE | | | FRANKLIN | TN | 37064 9550 |
| VERA M SCHNEIDER | TR VERA M SCHNEIDER 1996 REVOCABLE | TRUST | UA 07/25/96 | 3010 CARTERS CREEK PIKE | FRANKLIN | TN | 37064 9550 |
| VERA M SIMONS | 296 WINDING TRAIL | | | | XENIA | OH | 45385 1436 |
| VERA M SPORRER | VERA SPORRER REVOCABLE TRUST | 915 SALINGER AVE | | | CARROLL | IA | 51401 |
| VERA M TATE | 5012 TORREY RD | | | | FLINT | MI | 48507 3804 |
| VERA M THOMSON | 6 ORLEANS ST | | | | JOHNSTON | RI | 02919 |
| VERA M WILLIAMS | 2307 WINONA | | | | FLINT | MI | 48504 7106 |
| VERA MAE PRICE HENKLE | 11711 MEMORIAL DR | APT 235 | | | HOUSTON | TX | 77024 7226 |
| VERA MAE VINES | 15729 PLAINVIEW AVE | | | | DETROIT | MI | 48223 1232 |
| VERA MARIE OLSON | TR UA 10/10/91 THE VERA MARIE | OLSON TRUST | 8482 HIGHWAY 67 | | FREDERICKTOWN | MO | 63645 7107 |
| VERA MARIE POWELL & | RICHARD G POWELL & | DIANNE K DORSEY JT TEN | PO BOX 301 | | WARSAW | MO | 65355 0301 |
| VERA MARTIN | 1032 PARDEE | | | | BERKELEY | CA | 94710 2622 |
| VERA MASDONATI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 198 WHITE OAK LN | | FREEHOLD | NJ | 07728 |
| VERA MAY MAES | 1203 PICKWICK PL | | | | FLINT | MI | 48507 3736 |
| VERA MAYNARD MCCORKHILL | 119 GINA LYNN DR | | | | NEW CASTLE | IN | 47362 |
| VERA MC KAY | 1045 LEISURE DR | | | | FLINT | MI | 48507 4058 |
| VERA MCDONALD | 212 JOE AVE | | | | HOHENWALD | TN | 38462 2002 |
| VERA MYJER | 43-22 57 STREET | | | | WOODSIDE | NY | 11377 4754 |
| VERA N LATER TTEE | THE WENDELL C & VERA N LATER TR U/A | DTD 09/01/1996 | 9747 N 6530 W | | HIGHLAND | UT | 84003 9248 |
| VERA NAUMOVSKI | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580 2211 |
| VERA NYITRAY & | MARKO NYITRAY | TR VERA NYITRAY REVOCABLE TRUST | UA 06/07/00 | 6975 VIALE ELIZABETH | DELRAY BEACH | FL | 33446 3742 |
| VERA O THOMAS | RR1 BOX 112 | | | | MIDDLEBOURNE | WV | 26149 |
| VERA OLCHAWA | 24511 S BLACKHAWK DR | | | | CHANNAHON | IL | 60410 9303 |
| VERA P BORDONALI | 648 TROPICIAL CIRCLE | | | | SARASOTA | FL | 34242 |
| VERA P EGGLESTON | 2176 S 99TH STREET | | | | WEST ALLIS | WI | 53227 1453 |
| VERA P HULL | CAIXA POSTAL 5659 | CAMPINAS S.P. 13095-990 | | BRAZIL | | | |
| VERA P MANGRUM | 2017 HEATHER RD | | | | ANDERSON | IN | 46012 9476 |
| VERA P RITTER | 2620 W 13TH ST APT 117 | | | | GROVE | OK | 74344 2606 |
| VERA PALMER | 8702 GREEN VALLEY DR | | | | HOUSTON | TX | 77055 |
| VERA PATRICIA DUSZYNSKI | 299 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225 2185 |
| VERA PAULINE HOPPER | TR HOPPER REVOCABLE LIVING TRUST | UA 10/14/02 | 170 HIDDEN TRL | | DOVER | TN | 37058 |
| VERA PINEDA | 14049 JANWOOD | | | | FARMERS BRANCH | TX | 75234 |
| VERA POST & | RICHARD W POST JT TEN | 1303 CHARLEVOIX ST | | | BOYNE CITY | MI | 49712 9222 |
| VERA PRIBYL SHAY | 219 GRANT ST | | | | CLARENDON HILLS | IL | 60514 1326 |
| VERA PRIBYL SHAY | CUST ALEXIS PRIBYL SHAY | UTMA IL | 219 GRANT ST | | CLARENDON | IL | 60514 1326 |
| VERA PRIBYL SHAY | CUST HAILY PRIBYL SHAY | UTMA IL | 219 GRANT ST | | CLARENDON | IL | 60514 1326 |
| VERA PRIBYL SHAY | CUST JOSEPH PRIBYL SHAY | UTMA IL | 219 GRANT ST | | CLARENDON | IL | 60514 1326 |
| VERA R COLEMAN | 125 BUCKSTON TRACE LN | | | | LEESBURG | GA | 31763 3276 |
| VERA R HART | 94 PENNELS DR | | | | ROCHESTER | NY | 14626 4907 |
| VERA R HUGHES | CUST JOHN A HUGHES A MINOR | UNDER GIFTS OF SEC TO | MINORS ACT | PO BOX 1827 | ST GEORGE | UT | 84771 1827 |
| VERA R PERKEY | 456 SUGAR HOLLOW RD | | | | LA FOLLETTE | TN | 37766 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERA R TRELLI | 121 DOWD AVE | APT 20 | | | CANTON | CT | 06019 | 2461 |
| VERA R WINSTEAD | 1514 GLENGATE CIRCLE | | | | MORRISVILLE | NC | 27560 |
| VERA R ZUNK TR | UA 01/21/2008 | VERA R ZUNK TRUST | 3030 GREEN HILLS LANE NORTH DRIVE | | INDIANAPOLIS | IN | 46222 |
| VERA ROSEN AND | DORIS SCHNEIDER TTEES FBO | SCHNEIDER ROSEN | FAMILY TR U/A/D 07/19/88 | 4151 CORAL TREE CIRCLE-# 151 | COCONUT CREEK | FL | 33073 | 4457 |
| VERA S ALLOWAY | 504 EDITH ST | | | | HOUMA | LA | 70360 | 7230 |
| VERA S BAIR | 84 UPPER VALLEY ROAD | | | | CHRISTIANA | PA | 17509 | 9773 |
| VERA S BARTON | 500 CHESTNUT ROSE LN NW | | | | ATLANTA | GA | 30327 |
| VERA S MISCHKE | TR VERA S MISCHKE 1995 LIVING TRUST | UA 07/06/95 | 3863 GREEN LEAF DR | | LAS VEGAS | NV | 89120 | 1309 |
| VERA SARGEANT | 880 COLGATE AVE 7D | | | | BRONX | NY | 10473 | 4811 |
| VERA SAROKWASH | 360 ELM ST | | | | ORADELL | NJ | 07649 | 2248 |
| VERA SCOTT | 518 ELEANOR ST | | | | SAGINAW | MI | 48602 | 4711 |
| VERA SELMAN | 15-15 LUCENA DRIVE | | | | FAIR LAWN | NJ | 07410 | 5346 |
| VERA SENIAWSKI | 55 NORTHAMPTON ST | | | | ROCHESTER | NY | 14606 | 2711 |
| VERA SPENO | 91 SUNNYSIDE AVE | | | | TARRYTOWN | NY | 10591 |
| VERA STANSELL | 2250 MUEHLEISEN RD | | | | DUNDEE | MI | 48131 | 9509 |
| VERA STARZYNSKI | 116 ROCKY LEDGE ROAD | | | | WINDSOR | NH | 03244 |
| VERA STEFANOVSKI | TR VERA STEFANOVSKI REVOCABLE | LIVING TRUST UA 11/16/04 | 6462 NORBORNE | | DEARBORN HEIGHTS | MI | 48127 | 2010 |
| VERA STUTMAN TTEE OF THE | J+V STUTMAN REVOCABLE TRUST | DTD 6/9/87 | 13760 WEDDINGTON ST | | VAN NUYS | CA | 91401 | 5824 |
| VERA SWITRAS | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840 |
| VERA TILTON | 4445 S BROAD ST | | | | HAMILTON | NJ | 08620 | 2107 |
| VERA TOSTI | 212 HIGHLAND RD. | | | | WILLOWBROOK | IL | 60527 |
| VERA TRAJKOVSKI TTEE | 5046 HOMESTEAD DR | | | | STERLING HTS | MI | 48314 | 1949 |
| VERA V CANTRELL TTEE | VERA V CANTRELL REVOCABLE LIVING | TRUST | UA DTD 07/07/92 | 4267 E BRISTOL ROAD | BURTON | MI | 48519 |
| VERA V MC MASTER | 10275 BEN HUR AVE | | | | WHITTIER | CA | 90605 | 3337 |
| VERA V SALYER | 1953 WEST MEATH PL | | | | LEXINGTON | KY | 40503 | 3728 |
| VERA W MC GARRAUGH | C/O JAMES CAUGHEY | HOLWAGER BYERS & CAUGHEY | 1818 MAIN ST | | BEECH GROVE | IN | 46107 | 1418 |
| VERA W WARNER | HC 65 BOX 2 | | | | HARMAN | WV | 26270 | 9801 |
| VERA WALLMAN | PO BOX 51732 | | | | LIVONIA | MI | 48151 | 5732 |
| VERA WIEJAK | 1191 LANDER RD | | | | MAYFIELD HTS | OH | 44124 | 1601 |
| VERA WILKERSON | 1215 LONG BRANCH DR | | | | LANCASTER | TX | 75146 |
| VERA Y SMITH | CUST TRISTIN BRYCE BENAMIN UTMA VA | UNIF TRAN MIN ACT | 1124 SYCAMORE RD | | VIRGINIA BEACH | VA | 23452 | 6021 |
| VERA Y SMITH CUST | BRIANNA ALYSSA BENJAMIN UTMA VA | 1124 SYCAMORE ROAD | | | VIRGINIA BCH | VA | 23452 |
| VERA Y SMITH CUST | RICHARD VAN WOFFORD UTMA VA | 1124 SYCAMORE ROAD | | | VIRGINIA BCH | VA | 23452 |
| VERA YVONNE SMITH TR | UA 11/28/2007 | EDWARD & VERA YVONNE SMITH | REVOCABLE JOINT TRUST | 1124 SYCAMORE ROAD | VIRGINIA BCH | VA | 23452 |
| VERACHAI LUANGJAMEKORN & | JIRAPHUNT LUANGJAMEKORN JT TEN | 1807 KATELYN ST | | | KENNETT | MO | 63857 | 4112 |
| VERAGENE TOWNSEND | TR VERAGENE TOWNSEND LIVING TRUST | UA 12/16/97 | 3998 DEER SPRING DRIVE | | BETTENDORF | IA | 52722 | 7141 |
| VERAGUE POINTDUJOUR C/F | MICHAEL B POINTDUJOUR UTMA FL | 9840 STOVER WAY | | | WELLINGTON | FL | 33414 | 6492 |
| VERAH O EVANS | 10800 E HILLS DALES DR | | | | SELMA | IN | 47838 |
| VERAL D MOTT | CUST DAVID MOTT U/THE UTAH | UNIFORM GIFTS TO MINORS ACT | 4887 SOUTH FOREST CIRCLE | | SALT LAKE CITY | UT | 84118 | 2810 |
| VERAL JUDD | 3430 UPTON RD | | | | LANSING | MI | 48917 | 2276 |
| VERASTINE WILKERSON | 618 KENTUCKY AVE | | | | MONROE | MI | 48161 | 1118 |
| VERBA L ENGEL | 2586 E 1100 SOUTH | | | | AMOBY | IN | 46911 | 9479 |
| VERBENA SMITH | 9755 S YALE AVE | | | | CHICAGO | IL | 60628 | 1307 |
| VERBIE J STONE | 1032 WINDSTREAM DR | | | | ST PETERS | MO | 63376 | 4032 |
| VERCIL D WATKINS | 11733 NORBORNE | | | | REDFORD | MI | 48239 | 2407 |
| VERCOE C JONES | 1801 GREENCROFT BLVD APT 420 | | | | GOSHEN | IN | 46526 | 5174 |
| VERD RUMFIELD JR | TR VERD RUMFIELD JR TRUST | UA 03/10/03 | 12948 TOWNSEND DR | APT 611 | GRAND LEDGE | MI | 48837 | 8729 |
| VERDA M PEPPLER | 13620 NIGHTBIRD DR | | | | FORT MYERS | FL | 33908 | 5810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERDA T O'DAY | & MICHAEL T O'DAY JTTEN | 3456 DEERLANE | | | DUARTE | CA | 91010 |
| VERDA WRAGE | 102 E J AVE | | | | GRUNDY CENTER | IA | 50638 | 2031 |
| VERDEAN D BAUMGARTNER | 9650 E HASKETT LN | | | | DAYTON | OH | 45424 | 1614 |
| VERDELL C SCHMALLE | PO BOX 402 | | | | FAYETTE | IA | 52142 |
| VERDELL G JACOBS | 13711 COURTLAND ST | | | | OAK PARK | MI | 48237 | 2720 |
| VERDELL L BABBITT | 11868 GALBA | | | | FLORISSANT | MO | 63033 | 6815 |
| VERDELL MARCH | 1638 43RD STREET | | | | WEST PALM BEACH | FL | 33407 | 3610 |
| VERDELL MATHIS | 18910 FILMORE | | | | SOUTHFIELD | MI | 48075 | 7205 |
| VERDELL MC PHEE | 337 PENNELS DR | | | | ROCHESTER | NY | 14626 | 4943 |
| VERDELL SMITH | 3230 TUXEDO ST | | | | DETROIT | MI | 48206 | 1028 |
| VERDIE THOMAS SMITH | 1102 S CAMBRIDGE ST | | | | ANAHEIM | CA | 92805 | 5524 |
| VERDINE GRIFFIN | 2066 HOLT AVENUE | | | | COLUMBUS | OH | 43219 | 1130 |
| VERDON A MILLER | 21418 PANAMA | | | | WARREN | MI | 48091 | 2816 |
| VERE D ROSBURY ROTH IRA | FCC AS CUSTODIAN | 4846 WILLINGTON AVE | | | KIMBALL | MI | 48074 | 1555 |
| VERE F DAUGHERTY | 159 VIEW POINTE CT | | | | NORTH AUGUSTA | SC | 29841 | 0136 |
| VERE W BELLIAN | 2733 RIVER DR | | | | JAMESTOWN | PA | 16134 | 4047 |
| VEREEN K MULDER | 4330 WEST 124TH STREET | | | | GRANT | MI | 49327 | 8806 |
| VERENA A HERRIN | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501 |
| VERENA JENSEN | 1324 STANLEY RD | | | | PLAINFIELD | IN | 46168 | 2328 |
| VERENA P GRAGG | 5068 E 200 S | | | | KOKOMO | IN | 46902 | 9235 |
| VERGALENE A HUNDLEY | 3885 BEDFORD AVE | | | | HAMILTON | OH | 45015 | 1939 |
| VERGELIA G GRAY | 351 UNION ST | | | | BLUE HILL | ME | 04614 | 5914 |
| VERGEOUS J GOULD III | 668 EAST 126TH ST | | | | CLEVELAND | OH | 44108 | 2438 |
| VERGERMAINE KLIMA | 1065 LINDALE DRIVE | | | | MARION | IA | 52302 | 2852 |
| VERGIE BAIN | PO BOX 1789 | | | | SAN ANGELO | TX | 76902 | 1789 |
| VERGIE L ALLAN & | GAIL A MC CANN JT TEN | 24085 HUNTERS HOLLOW RD | | | WARRENTON | MO | 63383 | 6040 |
| VERGIL CALLOWAY & | BABETTE CALLOWAY JT TEN | 13510 ALVIN LN | | | GARFIELD HTS | OH | 44125 | 2435 |
| VERGIL G NELLIS | 5624 JOSHUA ST | | | | LANSING | MI | 48911 | 3964 |
| VERGIL N WRIGHT AND | SHARLENE L WRIGHT JTWROS | 13207 GLEN CREEK COURT | | | WICHITA | KS | 67230 | 1726 |
| VERGILIA P COPENHAVER | 729 LA RODA AVE | | | | SANTA BARBARA | CA | 93111 | 2715 |
| VERIA L FRANK | 1142 ANTHONY WAYNE BOULEVARD | | | | DEFIANCE | OH | 43512 | 1307 |
| VERILLA THETTA JOHNSON | 1283 W 500 NORTH | | | | ANDERSON | IN | 46011 | 9225 |
| VERISA DENISE REYNOLDS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1506 REMBRANDT DR | | CLARKSVILLE | TN | 37040 |
| VERIZON SAVINGS TRUST | DIRECTOR GLOBAL EQUITIES | 295 N MAPLE AVE | MAIL CODE VC71S212 | | BASKING RIDGE | NJ | 07920 | 2141 |
| VERL EUGENE MCCOY, JR, TTEE | FBO: V. EUGENE MCCOY REV TR | U/A/D 10-16-1998 | 2641 MAJESTIC DRIVE | BRANDYWOOD | WILMINGTON | DE | 19810 | 2428 |
| VERL FOWLES | 3260 MAGNOLIA DR | | | | MAGNA | UT | 84044 |
| VERL GARRARD & | GEORGIA GARRARD | TR UA 04/09/93 VERL GARRARD 1993 | REVOCABLE TRUST | 831 E 300 N | PROVO | UT | 84606 | 3363 |
| VERL R NEWMAN & | SUSAN M NEWMAN JT TEN | 13120 COTTONWOOD LANE | | | CLIO | MI | 48420 | 1054 |
| VERL THOMAS GRAY | G2178 S TERM ST | | | | BURTON | MI | 48519 |
| VERLA C KINDER | BY VERLA C KINDER | 3787 COUNTY ROAD 412 | | | OAK RIDGE | MO | 63769 | 5112 |
| VERLA F HANNAFORD | 3008 NICHOL AVE | | | | ANDERSON | IN | 46011 | 3146 |
| VERLA J CHALIFOUR | 28703 DOVER | | | | LIVONIA | MI | 48150 | 4024 |
| VERLA L HOWELL | CUST SHELVY L HOWELL UGMA MI | 1299 KESSLER | | | WATERFORD | MI | 48328 | 4752 |
| VERLA M STANKUS | 54982 COUNTY ROAD E | | | | EASTMAN | WI | 54626 | 8156 |
| VERLA RAMMELSBERG | 12821 MOORPARK ST | 9 | | | STUDIO CITY | CA | 91604 | 4507 |
| VERLA RILEY | 59 SAWYER AVE | APT 19 | | | MALONE | NY | 12953 | 1046 |
| VERLA S GABRIELSON & | ALAN L GABRIELSON JT TEN | 47 PRISCILLA LANE | | | BRISTOL | CT | 06010 | 4427 |
| VERLAN MC WILLIAMS & | MRS MARY E MC WILLIAMS JT TEN | 2008 SOUTH 9TH ST | APT 15 | | MATTOON | IL | 61938 | 6116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERLAND W BARKER | 28775 49TH AVE | | | | PAW PAW | MI | 49079 | 9409 |
| VERLE A KERSEY | 301 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151 | 7039 |
| VERLE B GILBERT JR & | CYNTHIA GILBERT JT TEN | 9051 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 | 9161 |
| VERLE D WINNINGHAM & | DELORES J WINNINGHAM JT TEN | 501 S LEMEN | | | FENTON | MI | 48430 | 2337 |
| VERLE D WYGLE | 4944 BREEDEN CT | | | | WATERLOO | IA | 50701 | 9143 |
| VERLE F OVERSHINER | 12123 KINGFISHER CT | | | | INDIANAPOLIS | IN | 46236 | 9048 |
| VERLE GROSS | 4829A S 15000 W RD | | | | BUCKINGHAM | IL | 60917 | 2028 |
| VERLEAN HODGES | 1145 OLYMPIAN BLVD | | | | BELOIT | WI | 53511 | 4268 |
| VERLEAN L JONES | 4107 FOSTERBURG RD | | | | ALTON | IL | 62002 | 7905 |
| VERLEAN SINGLETARY | 8134 S. BURNHAM AVE. | | | | CHICAGO | IL | 60617 | |
| VERLENA W JOLLY | 2000 CARVER DRIVE | | | | MUNCIE | IN | 47303 | 4053 |
| VERLENE J ROEHL | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53545 | 6719 |
| VERLENE J ROGERS | BOX 148 | | | | CONVERSE | IN | 46919 | 0148 |
| VERLENE JONES | 210 SEARLES | | | | BENTON HARBOR | MI | 49022 | 5431 |
| VERLENE W MENNIG TTEE OF THE | VERLENE W MENNIG TR DTD 12-11-93 | P O BOX 8553 | | | BODFISH | CA | 93205 | 8553 |
| VERLENE Y CAMPBELL | PO BOX 547 | | | | SANFORD | FL | 32772 | 0547 |
| VERLIE B WALTON | 229 BLAINE AVE | | | | BUFFALO | NY | 14208 | 1019 |
| VERLIE G LILLY | 4895 EQUESTRIAN CIR #B | | | | BOYNTON BEACH | FL | 33436 | 4357 |
| VERLIE MAE NEELY | 4111 TURNBERRY CIRCLE | | | | HOUSTON | TX | 77025 | 1715 |
| VERLIE SCOTT | 3162 RT 48 | | | | LEBANON | OH | 45036 | 2422 |
| VERLIN BRIGHT | 3784 HWY 360 | | | | VONORE | TN | 37885 | 3020 |
| VERLIN D DIXON | 24383 FOREST VIEW ST | | | | COLUMBIA STATION | OH | 44028 | 9635 |
| VERLIN D DIXON & | KAREN E DIXON JT TEN | 24383 FORESTVIEW ST | | | COLUMBIA STATION | OH | 44028 | 9635 |
| VERLIN D DROPE | 6209 WEST HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | 8270 |
| VERLIN D HINDS | 7471 EL ROSAL CIR | | | | BUENA PARK | CA | 90620 | 2610 |
| VERLIN D MONDAY | 4008 RIDGE RD | | | | ANDERSON | IN | 46013 | 1122 |
| VERLIN D REED | TR VERLIN D REED REVOCABLE LIVING | TRUST UA 06/02/95 | 41110 RIDGE DR | | SCIO | OR | 97374 | 9311 |
| VERLIN D REED | VERLIN D REED REV LIV TR | 41110 RIDGE DR | | | SCIO | OR | 97374 | |
| VERLIN E BARNETT JR & | MRS CLAIRE B BARNETT JT TEN | 158 LEIGHTON LN | | | AKRON | OH | 44319 | 4077 |
| VERLIN E THOMAS & | SONJA M THOMAS JTTEN | 10505 HOBBIE ACRES DRIVE | | | REDDING | CA | 96003 | 7673 |
| VERLIN J BEVAN | 4540 ZURICH CT | | | | ORLANDO | FL | 32835 | 2614 |
| VERLIN L HAYWALD | 4837 SANDPIPER DRIVE | | | | ST JAMES CITY | FL | 33956 | 2812 |
| VERLIN L HAYWALD & | CLIFFORD HAYWALD JT TEN | 4837 SANDPIPER | | | ST JAMES CITY | FL | 33956 | 2812 |
| VERLIN L SUMPTER | 7477 COVERED BRIDGE DR | | | | WATERLOO | IL | 62298 | 3156 |
| VERLIN L WAGNER | 206 BEALL DRIVE | | | | BLOOMDALE | OH | 44817 | 9542 |
| VERLIN LOVETT & | ELLA L LOVETT JT TEN | 4364 SNOW HILL RD | | | SALISBURY | MD | 21804 | 1520 |
| VERLIN R HYLES | 2960 BERGAMO WAY | | | | SACRAMENTO | CA | 95833 | 3762 |
| VERLIN W RICH | CUST UGMA MI | 4969 STODDARD | | | TROY | MI | 48098 | 3539 |
| VERLINDA V HARPER | 143 STEUBEN ST | | | | EAST ORANGE | NJ | 07018 | 3930 |
| VERLINE ANN WALKER TRUST | VERLINE ANN WALKER TTEE | DTD 3-23-93 | 3413 JADE AVENUE | | BAKERSFIELD | CA | 93306 | 3821 |
| VERLON O MCCARROLL | 1160 W ROWLAND ST | | | | FLINT | MI | 48507 | 4015 |
| VERLON R HENSLEY | 2729 S 300E | | | | ANDERSON | IN | 46017 | 9724 |
| VERLON WOODARD | 459 LAKE DRIVE | | | | BLOUNTSVILLE | AL | 35031 | 3424 |
| VERLTON B GLASPIE | PO BOX 180452 | | | | LOS ANGELES | CA | 90018 | 9738 |
| VERLYN D JACKSON & | MARY ANN JACKSON | 1207 STONEY POINT RD NW | | | CEDAR RAPIDS | IA | 52405 | |
| VERLYN D SHAFFER | 17882 HOFFMAN AVENUE | | | | CERRITOS | CA | 90703 | 2607 |
| VERLYN E DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315 | 1811 |
| VERLYN E MUSTON SR | 704 AIRPORT RD | | | | BROWNSBURG | IN | 46112 | 1904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERLYN E MUSTON SR & | LOIS L MUSTON JT TEN | 704 AIRPORT RD | | | BROWNSBURG | IN | 46112 | 1904 |
| VERLYN L BORTON | 9361 EAST UV AVE R 2 | | | | VICKSBURG | MI | 49097 | 9520 |
| VERLYN N RANDOLPH | 14200 DRESSLER RD | | | | GARFIELD HTS | OH | 44125 | 5020 |
| VERMA H DAVIS | 5579N CO RD 400 W | | | | GREENCASTLE | IN | 46135 | 8424 |
| VERMA L ROSBOROUGH & | CARL E ROSBOROUGH JT TEN | 3113 PROCTOR ST | | | FLINT | MI | 48504 | 2647 |
| VERMA TAYLOR | 1708 BRIARWOOD DR | | | | LANSING | MI | 48917 | 1714 |
| VERMALEE WALKER | 217 W HOME AVE | | | | DLINT | MI | 48505 | 2631 |
| VERMEL THORNHILL | 488 HOWLAND | | | | PONTIAC | MI | 48341 | 2764 |
| VERMILLION FAMILY LIMITED | PARTNERSHIP | 5964 EAST VERMILLION ST | | | MESA | AZ | 85215 | 0848 |
| VERMIN JESSE JEWELL | 428 ST JOHNS AVE | | | | GREEN COVE SPRINGS | FL | 32043 | 3051 |
| VERMONT WESTERN INC | PO BOX 63 | | | | RAINIER | OR | 97048 | |
| VERN A GRENNAY | 10385 REID ROAD | | | | SWART CREEK | MI | 48473 | 8518 |
| VERN ARTHUR NEUSCHELER | 4405 CHIPPEWA DRIVE | | | | BOULDER | CO | 80303 | 3616 |
| VERN C VANDERBILT JR & | MRS GWEN C VANDERBILT JT TEN | 9278 LACY RD | | | HAGERSTOWN | IN | 47346 | 9741 |
| VERN D PEARSON & | MRS JEANNETTE M PEARSON JT TEN | 1125 STAFFORD ROAD | | | KALAMAZOO | MI | 49006 | 3717 |
| VERN E DUFFORD & | PATRICIA A DUFFORD JT TEN | 6 E SHERIDAN AVE | | | NEWCASTLE | PA | 16105 | 2557 |
| VERN E LANEY | PO BOX 805949 | | | | ST CLAIR SHORES | MI | 48080 | 5949 |
| VERN E MERANDA | 216 FISHERMAN LN | | | | SENECA | SC | 29672 | 0565 |
| VERN E SIMPSON JR | 2211 JENNIFER CT | | | | N ST PAUL | MN | 55109 | 2863 |
| VERN ELIASON | CUST NOLAN A ELIASON | UTMA IN | 2544 OAK TRAIL DR | | NEWBURGH | IN | 47630 | 9149 |
| VERN F SIMS | 1615 S GOLDENROD RD | | | | BURLINGTON | WA | 98233 | 3723 |
| VERN FISHER | CUST J THOMAS FISHER UTMA IN | 3397 W BLUBAUG AVE | | | THORNTOWN | IN | 46071 | 9008 |
| VERN G ERDMAN & | RUTH A ERDMAN TTEES | V & R ERDMAN REV LIV TR | OF 1997 UA 10-27-97 | 3130 IROQUOIS DR | LK HAVASU CTY | AZ | 86404 | 5271 |
| VERN G WOFFORD | 1990 SHARA LN | | | | LAWRENCEVILLE | GA | 30044 | 2881 |
| VERN GILDING JR | 3621 W GRESHAM HIGHWAY | | | | CHARLOTTE | MI | 48813 | 8838 |
| VERN GILL | 11809 N.35TH STREET. | | | | PHOENIX | AZ | 85028 | |
| VERN J REED & | KEITH L REED JT TEN | 12045 INDIAN LAKE DRIVE | | | VICKSBURG | MI | 49097 | 9338 |
| VERN L DENNIS TOD | SONDRA J INGOLD | SUBJECT TO STA TOD RULES | 7916 COLONIAL DR | | OVERLAND PARK | KS | 66204 | 3828 |
| VERN L SCHROEDER | CHARLES SCHWAB & CO INC CUST | 2115 N MAIN | | | NORTH NEWTON | KS | 67117 | |
| VERN L WHALEN | 1432 W WILSON RD | | | | CLIO | MI | 48420 | 1644 |
| VERN LEE KINGSBURY | 10349 M21 RR#1 | | | | LENNON | MI | 48449 | 9658 |
| VERN LEFLER | 4626 BAYOU COURT | PO BOX 859 | | | ORANGE BEACH | AL | 36561 | |
| VERN O DAVIS SR | 571 NASH AVE | | | | YPSILANTI | MI | 48198 | 6125 |
| VERN PETERS | 120 192ND ST CT E | | | | SPANAWAY | WA | 98387 | |
| VERN R MCHANEY | TR MCHANEY FAMILY REVOCABLE TRUST | A UA 09/24/82 | 1593 SPANISH BAY DRIVE | | REDDING | CA | 96003 | 1539 |
| VERN R SMITH JR | 13499 NORTH STATE ROAD 15 | | | | SILVER LAKE | IN | 46982 | 9422 |
| VERN R WELSHANS | 4446 KINGSTON | | | | DEARBORN HTS | MI | 48125 | 3240 |
| VERN S BOTTS | 8286 ILENE DR | | | | CLIO | MI | 48420 | 8517 |
| VERN S CRONK | 1640 HELENA AVE | | | | HARTLAND | MI | 48353 | |
| VERN SLOAN & | MRS LILO SLOAN JT TEN | 907-55 HUNTINGDALE BLVD | AGINCOURT ON  M1W 2N9 | CANADA | | | | |
| VERN STANLEY BELL | 3028 ROSEWOOD CIR | | | | DURHAM | NC | 27705 | |
| VERN TAMAYO  & | VERONICO B TAMAYO JT WROS | 1127 S FARGO CT | | | CHANDLER | AZ | 85286 | 1042 |
| VERN TRAMMELL | 312 W TAYLOR ST | | | | FLINT | MI | 48505 | 4024 |
| VERN TUCKER | CUST LISA K TUCKER UGMA MI | 74631 TRUE ROAD | | | ARMADA | MI | 48005 | 3115 |
| VERN TUCKER | CUST WILLIAM L TUCKER UGMA MI | 12250 E RIDGE DR | | | BRUCE TOWNSHIP | MI | 48065 | 2011 |
| VERN V PRENTICE | 4840 W HIDDEN VALLEY DR | | | | RENO | NV | 89502 | 9402 |
| VERN W GARRISON | 12004 BENNINGTON | | | | GRANDVIEW | MO | 64030 | 1230 |
| VERN W GARRISON | 30047 METCALF RD | PO BOX 1268 | | | LOUISBURG | KS | 66053 | 1268 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERN W GARRISON & | MARGARET H GARRISON JT TEN | 30047 METCALF RD | PO BOX 1268 | | LOUISBURG | KS | 66053 | 1268 |
| VERNA A HOFFMAN | 12674 GERSON LANE | | | | GODFREY | IL | 62035 | |
| VERNA A KAWALSKI | 11796 BEACHWOOD CT | | | | SOUTHLYON | MI | 48178 | 6653 |
| VERNA A M BACSAK | PO BOX 4 | | | | DENTON | MD | 21629 | 0004 |
| VERNA A WICKLUND | 98-899 KUHAO PLACE | | | | AIEA | HI | 96701 | 2775 |
| VERNA ATKINS | 15 CIRCLE AVENUE | | | | WAYNE | NJ | 07470 | 6137 |
| VERNA B HODGE | 561 4TH AVE | | | | PONTIAC | MI | 48340 | 2021 |
| VERNA B SALMOND | 38 REDWOOD DR | | | | SAGINAW | MI | 48601 | 4137 |
| VERNA B WOODMORE | 5770 GRAYTON | | | | DETROIT | MI | 48224 | 2052 |
| VERNA C BASCOM | 15 THOMAS ROAD | | | | GRANVILLE | OH | 43023 | 9566 |
| VERNA C NICKSON & | PHILIP E NICKSON JT TEN | 197 ALONA LANE | | | LANCASTER | WI | 53813 | |
| VERNA C REILLY | 1326 LACLEGE | | | | TOLEDO | OH | 43612 | 1645 |
| VERNA CLEMENTE | 500 KINGS HIGHWAY | | | | SALEM | NJ | 08079 | 4210 |
| VERNA D ALESHIRE | 1027 TENTH ST N W | | | | MINOT | ND | 58703 | 2133 |
| VERNA D CORUM | 30356 SAWMILL ROAD | | | | EDWARDS | MO | 65326 | |
| VERNA DAMON MATTHEWS | 15 POOR FARM RD | | | | PRINCTON | NJ | 08540 | 1917 |
| VERNA DIGGS | 871 ELTON AVE | APT 8D | | | BRONX | NY | 10451 | |
| VERNA E DALLY | 3607 OAK RIDGE DR | | | | SLATINGTON | PA | 18080 | 3248 |
| VERNA E FRANK | PO BOX 66 | | | | CARROLL | IA | 51401 | 0066 |
| VERNA E HILL | TR VERNA E HILL REVOCABLE LIVING | TRUST UA 07/23/97 | 5252 SPINNING WHEEL DR | | GRAND BIANC | MI | 48439 | 4230 |
| VERNA E HINES | HENRY GERALD HINES JT TEN | 126 SEWELL RD | | | JACKSONVILLE | NC | 28540 | 9551 |
| VERNA E MARKGRAFF | 23815 HWY 113 | | | | WILMINGTON | IL | 60481 | 8907 |
| VERNA E SUNDSTROM TOD | CAMILLA K SUNDSTROM | SUBJECT TO STA RULES | 1465 SPRUCE ST | | LIVERMORE | CA | 94551 | |
| VERNA FITTS | 30 PHILADELPHIA ST | | | | BUFFALO | NY | 14207 | 1626 |
| VERNA FITZSIMMONS | 320 WOODBEND RD | | | | RAVENNA | OH | 44266 | |
| VERNA G FAURIT | 2523 CLARENCE AVE | SASKATOON SK  S7J 1M1 | CANADA | | | | | |
| VERNA G GILLISPIE | TOD JULIE A RASH | 6801 N QUINCY CIR | | | KANSAS CITY | MO | 64119 | |
| VERNA GEORGE & | LEONARD GEORGE | 1969 EMERALD GLEN CT NE | | | ADA | MI | 49301 | |
| VERNA H JONES & | KAREN L WALLS JT TEN | 209 MARSH LANE | | | WILMINGTON | DE | 19804 | 2332 |
| VERNA H JONES & | KENNETH V JONES JT TEN | 209 MARSH LANE | | | WILMINGTON | DE | 19804 | 2332 |
| VERNA H PETERSON & RONALD R | PETERSON & DONALD PETERSON TR | REGINALD RW PETERSON FAMILY TR | U/A/D 02/07/80 | 1027 AUSTIN AVE | PARK RIDGE | IL | 60068 | 2644 |
| VERNA HOFFMAN | R ROUTE #2 | BOX 301 | | | GODFREY | IL | 62035 | 9411 |
| VERNA J BROWN | 5160 DOLPHIN DR | | | | PORTAGE | IN | 46368 | 6504 |
| VERNA J CARTER | 3305 HAMILTON PL | | | | ANDERSON | IN | 46013 | 5267 |
| VERNA J CLUBB & | KESHIA D CLUBB JT TEN | 1004 PORT PERRY DRIVE | | | PERRYVILLE | MO | 63775 | |
| VERNA J COOPER TTEE | VERNA J COOPER REV TRUST | U/A DTD 3/1/04 | BLUEGRASS TERRACE | 102 RED TAIL DR | ASHLAND | MO | 65010 | 1179 |
| VERNA J EZROW | 115 HARRISBURG DR | | | | PELZER | SC | 29669 | 9377 |
| VERNA J NIEMI | TR VERNA J NIEMI REVOCABLE LIVING | TRUST UA 09/18/01 | 8750 JACKSON | | TAYLOR | MI | 48180 | 2924 |
| VERNA J WADOWSKI | 1615 EVANGELINE AVE | | | | DEARBORN HEIGHTS | MI | 48127 | 3470 |
| VERNA JEAN ANCELLOTTI | 205 N ROSE DR | | | | GLENSHAW | PA | 15116 | |
| VERNA JOHNSON | 29308 WHALEBONE WAY | | | | HAYWARD | CA | 94544 | |
| VERNA JUNE ARNEST | TR VERNA JUNE ARNEST LIVING TRUST | UA 11/8/93 | PO BOX 294 | | NORTH FORK | CA | 93643 | 0294 |
| VERNA KATHRYN ASHCROFT | 73 FAWN DR | | | | HARRISON | OH | 45030 | 2074 |
| VERNA KRAAY ALLEN | 1208 DOVES COVE | | | | TOWSON | MD | 21286 | 1423 |
| VERNA L CANNON | 2504 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113 | 1722 |
| VERNA L FINDER | 2113 HARBORTOWN CIRCLE | | | | CHAMPAIGN | IL | 61821 | 6494 |
| VERNA L HOEWELER | TR VERNA L HOWELER TRUST | UA 12/18/92 | 334 KIMBARY DRIVE | | DAYTON | OH | 45458 | 4135 |
| VERNA L LEEVER | 1907 NORTH A STREET | | | | ELWOOD | IN | 46036 | 1727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERNA L LEO | CUST KRISTEN M LEO | UTMA MI | 453 MAYAPPLE CT | | ROCHESTER HILLS | MI | 48307 5228 |
| VERNA L LYONS | TOD DTD 04/30/2007 | 3525 COUNTRY CLUB RD | | | BIRMINGHAM | AL | 35213 2826 |
| VERNA L MARKHAM HUTCHINS | 795 E TROXELL ROAD | | | | OAK HARBOR | WA | 98277 9659 |
| VERNA L RAU | 24190 SR 613 | | | | CONTINENTAL | OH | 45831 |
| VERNA LEE BEST | DONALD J BEST | 708 REDBUD DR | | | TAYLOR MILL | KY | 41015 2118 |
| VERNA LEE DENNERT | CUST LEWIS MEYER YOUNG | UTMA NC | 117 MAUPIN AVE | | SALISBURY | NC | 28144 6315 |
| VERNA LEE HILDEBRAND | 4570 E YALE AVE # 904 | | | | DENVER | CO | 80222 6554 |
| VERNA LOU DOTSON | 155 N BELLAIRE AVE | | | | LOUISVILLE | KY | 40206 2066 |
| VERNA M BLANCHETTE | 209 STURGEON PLACE | SASKATOON SK  S7K 4C5 | CANADA | | | | |
| VERNA M BRACKINS | 611 GOLDSBORO AVE | | | | VIRGINIA BEACH | VA | 23451 |
| VERNA M CARBONE | TR VERNA M CARBONE REVOCABLE TRUST | UA 09/17/97 | 1A HEMLOCK ST | | PLAISTOW | NH | 03865 3119 |
| VERNA M HANSEN | 31025 FARGO | | | | LIVONIA | MI | 48152 1745 |
| VERNA M HANSEN & | DEAN L HANSEN JR JT TEN | 31025 FARGO | | | LIVONIA | MI | 48152 1745 |
| VERNA M HEMRY | 3246 E HIGH ST | | | | SPRINGFIELD | OH | 45505 1600 |
| VERNA M JOHNSON | 610 CHURCH ST | | | | BROOKLYN | MD | 21225 3133 |
| VERNA M KING | 4 CROUSE RD | | | | MILFORD | NJ | 08848 1600 |
| VERNA M MAHANEY | 5020 PENSACOLA BLVD | | | | DAYTON | OH | 45439 2941 |
| VERNA M MCCLURE | 11045 GRAND BLANC RD | | | | GAINES | MI | 48436 9744 |
| VERNA M MCMILLEN | 4505 N LEAVITT NW RD | | | | WARREN | OH | 44485 1146 |
| VERNA M MEYERS | 417 ELLIS AVE | | | | BELLEVUE | OH | 44811 1809 |
| VERNA M MULFORD | 11 MAIN ST | | | | PENNSVILLE | NJ | 08070 2013 |
| VERNA M SMALLEY & | LARRY J HOLLINGER JT TEN | 3126 BAY OAKS DR | | | SARASOTA | FL | 34234 6543 |
| VERNA M SOLARI & | ROBERT L SOLARI JT TEN | 17419 PENNINGTON | | | DETROIT | MI | 48221 2683 |
| VERNA M WADSWORTH | TR RICHARD A WADSWORTH FAM | TRUST 9/24/99 | 913 E FIRST ST | | MINERVA | OH | 44657 1107 |
| VERNA MAE CRUTCHFIELD | 263 CENTER POINT DR | | | | CENTER POINT | TX | 78010 |
| VERNA MAE SMITH | 5511 DAYTON BLVD #17 | | | | CHATTANOOGA | TN | 37415 1431 |
| VERNA MARLENE HUBER | CHARLES SCHWAB & CO INC CUST | 4578 STILLWELL RD | | | DAVISVILLE | WV | 26142 |
| VERNA MATTSON | MATTSON FAMILY TRUST | 12 MASTERS RDG | | | SOUTHERN PINES | NC | 28387 |
| VERNA OSTERHOUT | PO BOX 315 | | | | NORTHVILLE | NY | 12134 0315 |
| VERNA OUELLETTE | 104 NOTRE DAME | | | | VAN BUREN | ME | 04785 1208 |
| VERNA R BIRBAN | 1059 OHIO AVE | | | | TRENTON | NJ | 08638 3338 |
| VERNA R HODGES | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1700 NE 105TH STREET | UNIT 101 | MIAMI SHORES | FL | 33138 2139 |
| VERNA ROBINSON | 11 LAW CRES | RICHMOND HILL ON  L4C 5K7 | CANADA | | | | |
| VERNA S GREEN | 2433 OAK RIDGE DR | | | | TROY | MI | 48098 5325 |
| VERNA SALYER | 1806 KENT ST | | | | COLUMBUS | OH | 43205 3019 |
| VERNA SATTERLEE LANDRIEU | 4301 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 5125 |
| VERNA SHARP | 321 E NEWALL | | | | FLINT | MI | 48505 4685 |
| VERNA ST ANDRIE | 3315 PARKDALE DR. | | | | KINGWOOD | TX | 77339 2511 |
| VERNA T COLON | 369 HENSLEY DR | | | | SHEPHERDSVILLE | KY | 40165 9006 |
| VERNA T TURNER | 17 CAXTON DRIVE COVENTRY | | | | NEW CASTLE | DE | 19720 2332 |
| VERNA THOMPSON & STANLEY F | THOMPSON | TR VERNA THOMPSON LIVING TRUST | UA 6/9/98 | PO BOX 700254 | PLYMOUTH | MI | 48170 0945 |
| VERNA V BARZAK | 1184 TAYLOR ST N W | | | | WARREN | OH | 44485 2763 |
| VERNA W HILL | VERNA W. HILL 1994 REVOCABLE | 18562 REX LN | | | REDDING | CA | 96003 |
| VERNA W MILLER | 1617 S W 93RD ST | | | | OKLAHOMA CITY | OK | 73159 7111 |
| VERNA W WILLIAMS | 626 LAYER RD | | | | LEAVITTSBURG | OH | 44430 9730 |
| VERNA W WILLIAMS & | THEODORE R WILLIAMS JR JT TEN | 13202 WORD OF LIFE DR - APT 17 | | | HUDSON | FL | 34669 |
| VERNA WALSH BENE IRA | MARTIN WALSH (DECD) | FCC AS CUSTODIAN | 8470 DANBURY BLVD | | NAPLES | FL | 34120 0638 |
| VERNA WICKLINE & | JAMES WICKLINE JT TEN | 6490 EAST H AVE | | | KALAMAZOO | MI | 49048 6136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERNABELLE A HAYES | 6192 CALKINS RD | | | | FLINT | MI | 48532 | 3204 |
| VERNADEEN BECKUM | 5071 ARLINGTON | | | | ST LOUIS | MO | 63120 | 2334 |
| VERNADINE REED | 310 W. MCCLELLAN STREET | | | | SIOUX FALLS | SD | 57104 | |
| VERNAL C SCRUGGS (IRA) | FCC AS CUSTODIAN | 259 WALTER LYNN ROAD | | | LYONS | GA | 30436 | 4410 |
| VERNAL L DARNELL | 40 RIVER WATCH DR | | | | COVINGTON | GA | 30014 | 8338 |
| VERNAL RUSSELL | 224-16 137 AVE | | | | LAURELTON QUEENS | NY | 11413 | |
| VERNAL W WHEELER | 5 AMPARO WAY | | | | NEPTUNE | NJ | 07753 | 3781 |
| VERNANDO J BONSIGNORE | 904 DEERFIELD RD | | | | ELMIRA | NY | 14905 | 1408 |
| VERNANDO M JENKINS | TR VERNANDO M JENKINS FAMILY | LIVING TRUST UA 11/16/98 | 11305 SHIRL CT | | CLINTON | MD | 20735 | 4142 |
| VERNARD B AMOS | 34265 STELLWAGEN | | | | WAYNE | MI | 48184 | 2450 |
| VERNARD C GAISER & | VERNA V GAISER JT TEN | 725 PIPER DRIVE | | | SAGINAW | MI | 48604 | 1815 |
| VERNARD E SHAFER | 15 BREWSTER DR | | | | GALES FERRY | CT | 06335 | 1005 |
| VERNARD LEE GRIGGS & | JANICE A GRIGGS JT TEN | 4288 S VANVLEET | | | SWARTZ CREEK | MI | 48473 | 8503 |
| VERNE & CAROL WIK & | GAIL J ILLG  JT TEN | 3130 SOUTH RIVERSHORE DR | | | MOORHEAD | MN | 56560 | 4981 |
| VERNE A BLAIR | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341 | 1117 |
| VERNE A MILLER | 2520 CHINABERRY DR | | | | BEDFORD | TX | 76021 | 5214 |
| VERNE A NEUSCHELER | 4405 CHIPPEWA DR | | | | BOULDER | CO | 80303 | 3616 |
| VERNE A RAY JR | 435 MILITARY HWY | | | | GROTON | CT | 06340 | 5904 |
| VERNE ANTHONY EDSON | 821 134TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| VERNE C SIEGFRIED & | BARBARA A SIEGFRIED | TR SIEGFRIED FAM LIVING TRUST | UA 08/22/95 | 11655 HAWTHORNE GLEN | GRAND BLANC | MI | 48439 | 1378 |
| VERNE C WALTON & | VERA L WALTON | TR VERNE C & VERA L WALTON TRUST | UA 05/11/99 | 5485 N ST RD 75 | NORTH SALEM | IN | 46165 | 9314 |
| VERNE C WITHERSPOON | 4399 WATERLOO | | | | WATERFORD | MI | 48329 | 1467 |
| VERNE D BERGEY & | FANNY L BERGEY JT TEN | 3460 MACK RD | | | SAGINAW | MI | 48601 | 7111 |
| VERNE D EDSALL | C/O SHERILYN M EDSALL | 3646 SCHUMANN ROAD | | | BAY CITY | MI | 48706 | 2120 |
| VERNE DUNHAM JR | 130 S MAIN ST | | | | CASTILE | NY | 14427 | 9720 |
| VERNE E MCCANTS | TR VERNE E MCCANTS TRUST | UA 8/26/99 | 12 S WA PELLA AVE | | MT PROSPECT | IL | 60056 | 3033 |
| VERNE E VOLLRATH & | LAVERNE I VOLLRATH | TR VOLLRATH REVOCABE TRUST | UA 08/20/96 | 218 S LEXINGTON DR | JANESVILLE | WI | 53545 | 4322 |
| VERNE F SNYDER | VIRGINIA SCHADT | 19 DOWNING ST | | | E WILLISTON | NY | 11596 | 2410 |
| VERNE G FORD | 10404 HIDALGO FALLS ROAD | | | | WASHINGTON | TX | 77880 | |
| VERNE G ROYAL | 4968 OAK HOLLOW LANE | | | | W BLOOMFIELD | MI | 48323 | 1540 |
| VERNE J BROWN | 2957 REATINI CT | | | | HENDERSON | NV | 89052 | |
| VERNE J BROWN & | YVONNE D BROWN JT TEN | 31 FERNWOOD AVE | | | DALY CITY | CA | 94015 | 4504 |
| VERNE J HYDE | 4001 9TH ST. NORTH #421 | | | | ARLINGTON | VA | 22203 | 1959 |
| VERNE L BIENASH | C/O IRENE R BIENASH | 4818 HIGHWAY 14 WEST | | | JANESVILLE | WI | 53545 | 9015 |
| VERNE L LIETZ & | HELEN M LIETZ JT TEN | 8305 LYNN ST | | | PESHASTIN | WA | 98847 | |
| VERNE M WHITE | 5725 JANELL DRIVE | | | | LAS VEGAS | NV | 89149 | 4918 |
| VERNE MASON & JOAN MASON TTEES | V MASON & J MASON TRUST | U/A/D 09/28/92 | 1511 OAKWOOD PL | | DEERFIELD | IL | 60015 | 2013 |
| VERNE R BROWN | 28 SOUTHWICK CT | | | | ANN ARBOR | MI | 48105 | 1410 |
| VERNE R GREGG | CUST VERNE TODD GREGG UGMA OH | 7236 FERN VISTA PL SW | | | PORT ORCHARD | WA | 98367 | 7523 |
| VERNE STEVEN SCHLEMMER | 4844 PALM AVE | | | | LA MESA | CA | 91941 | |
| VERNE T CALLAHAN | 853 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403 | 9654 |
| VERNE T CALLAHAN | 953 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403 | 9655 |
| VERNE V MITCHELL III | 202 W BERRY STREET | SUITE 240 | | | FORT WAYNE | IN | 46802 | 2242 |
| VERNE W RATLIFF  AND | DIANNE E RATLIFF | JT TEN WROS | 1925 N ST RD 135 | | SALEM | IN | 47167 | |
| VERNEICE HENDERSON | 2808 W VLIET ST | | | | MILWAUKEE | WI | 53208 | 2429 |
| VERNEIL L SCHACHINGER | 3299 GOLF HILL | | | | WATERFORD | MI | 48329 | 4520 |
| VERNEIL WILLIS | 2011 GILMARTIN | | | | FLINT | MI | 48503 | 4457 |
| VERNELL CROCKETT | 4451 FOREST PARK AV 716 | | | | SAINT LOUIS | MO | 63108 | 2237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERNELL L HILLMAN | 4114 3RD ST | PO BOX 232 | | | BROWN CITY | MI | 48416 | 0232 |
| VERNELL LEE | 1209 BARBARA DR | | | | FLINT | MI | 48505 | 2547 |
| VERNELL LITTLEJOHN | 1325 LAKE AVE | | | | KANSAS CITY | MO | 64109 | 1234 |
| VERNELL LUCAS | 8312 SOMERSET RANCH RD.#D | | | | PARAMOUNT | CA | 90723 | |
| VERNELL M JACKSON | 7772 SURREY DR | | | | ROMULUS | MI | 48174 | 6365 |
| VERNELL M JACKSON & | ROBERT J JACKSON JT TEN | 7772 SURREY DR | | | ROMULUS | MI | 48174 | |
| VERNELL PILGRIM | 11898 WISCONSIN | | | | DETROIT | MI | 48204 | 1046 |
| VERNELL SMITH | 20 E BEL AIR AVENUE #B18 | | | | ABERDEEN | MD | 21001 | 3772 |
| VERNELL W JOHNSON | 18070 MAINE | | | | DETROIT | MI | 48234 | 1417 |
| VERNELL WALKER | 2644 LEAF LN | | | | SHREVEPORT | LA | 71109 | 3000 |
| VERNELLE PAGE BELLON | 533 RIVERSIDE DR | | | | BALTIMORE | MD | 21221 | |
| VERNER BROWN | 3037 GRACELAND | | | | INDIANAPOLIS | IN | 46208 | |
| VERNER C KREUTER IV | 747 MIDDLEBURY ROAD | | | | WEBSTER | NY | 14580 | 2681 |
| VERNER J FAGERBERG | & SHELIA R FAGERBERG JT TEN | 25W075 LAREDO TR | | | BLOOMINGDALE | IL | 60108 | 2410 |
| VERNER J FISHER JR | 2865 TOWN HILL DRIVE | | | | TROY | MI | 48084 | 1083 |
| VERNER JIMENEZ | 5173 VICTORIA AVE | | | | RIVERSIDE | CA | 92506 | 1564 |
| VERNER KRAFT | 6557 W 81ST ST | | | | LOS ANGELES | CA | 90045 | 2836 |
| VERNER L BROWN | 2704 STEWART | | | | KANSAS CITY | KS | 66104 | 4312 |
| VERNER L RINZ | 56872 FRANKLIN DR | | | | THREE RIVERS | MI | 49093 | 9009 |
| VERNER M FOSTER | 19411 CO RD 212 | | | | DEFIANCE | OH | 43512 | 9349 |
| VERNER SWENSON | 117 PARK PLACE | | | | PONCA CITY | OK | 74604 | |
| VERNER W FALK | MARJORIE L FALK JT TEN | 1013 SURREY ROAD | | | MONTICELLO | IL | 61856 | 1025 |
| VERNERD A NIEWRZEL | CUST PAUL VERNERD | NIEWRZEL U/THE MO UNIFORM | GIFTS TO MINORS ACT | 2104 W 119TH TERRACE | LEAWOOD | KS | 66209 | 1108 |
| VERNERS GLAZNAVS | 1890 E 14TH ST | | | | BROOKLYN | NY | 11229 | 2863 |
| VERNESSA A BULLOCK | 1525 DONALD | | | | FLINT | MI | 48503 | 1419 |
| VERNESSA OWENS | 1515 BOYNTON | | | | LANSING | MI | 48917 | 1707 |
| VERNEST F CARNEY | 1702 SO ATWOOD ST | | | | VISALIA | CA | 93277 | 3418 |
| VERNETA STACKHOUSE | CUST JEVON STACKHOUSE | UTMA NJ | PO BOX 5834 | | NEWARK | NJ | 07105 | 7834 |
| VERNETTA A KIMBLE | 643 LAWRENCE ST | | | | DETROIT | MI | 48202 | 1016 |
| VERNETTA A KIMBLE & | JAMES D KIMBLE III JT TEN | 643 LAWRENCE ST | | | DETROIT | MI | 48202 | 1016 |
| VERNETTA F EDMOND | 4148 RIVERSHELL LANE | | | | LANSING | MI | 48911 | 1907 |
| VERNETTA JANE EILERS | 6830 W CLAY RD | | | | NEW ERA | MI | 49446 | 8040 |
| VERNETTA K NEWSOME | 3828 SW SANDSTONE DRIVE | | | | LEES SUMMIT | MO | 64082 | 4833 |
| VERNETTA K NEWSOME | R/O IRA DCG & T TTEE | 3828 SW SANDSTONE DR | | | LEES SUMMIT | MO | 64082 | 4833 |
| VERNETTA L HARVIN | 478 RILEY ST | | | | BUFFALO | NY | 14208 | 2115 |
| VERNETTA M BELLIS | 1248 LINDENWOOD LN | | | | EASTON | PA | 18040 | 6690 |
| VERNETTE G GARECHT | TR VERNETTE G GARECHT REVOCABLE | TRUST UA 05/04/00 | 1467 LASALLE ST | | JANESVILLE | WI | 53546 | |
| VERNIA J BROTHERTON | 508 UNIVERSITY AVE | | | | MARSHALL | TX | 75670 | |
| VERNIA MOORE | 7741 ELLIS DRIVE | | | | MISSOURI CITY | TX | 77489 | |
| VERNICE AUSTILL | 11273 E WILSON RD | | | | OTISVILLE | MI | 48463 | 9733 |
| VERNICE C HUFF INTERVIVOS TR | OTHO HUFF VERNICE HUFF | CO-TTEES UA DTD 05/16/77 | 671 LAKESIDE CIRCLE APT 601 | | POMPANO BEACH | FL | 33060 | 7745 |
| VERNICE C RADER | 2284 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433 | 9412 |
| VERNICE C. LUETH TTEE | LUETH FAMILY TRUST-MARITALS | U/A/D 01/10/97 | P.O. BOX 57-6765 | | MODESTO | CA | 95357 | 6765 |
| VERNICE C. LUETH TTEE | LUETH FAMILY TRUST-SURVIVOR'S | TRUST U/A/D 01/10/97 | P.O. BOX 57-6765 | | MODESTO | CA | 95357 | 6765 |
| VERNICE D SHAUGHNESSY | 1038 CALAVERAS WAY | | | | VALLEJO | CA | 94590 | 3548 |
| VERNICE DEAN YORK | 3953 NORTHWEST BOXWOOD DR | | | | CORVALLIS | OR | 97330 | 3375 |
| VERNICE ELLEN FOX | 7667 OLDE CARRIAGE WAY | | | | SPRINGFIELD | IL | 62707 | |
| VERNICE G PETERS | 351 KENNY BLVD #220 | | | | LONDON | OH | 43140 | 8524 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERNICE GLOVER | 7505 MILLER | | | | DETROIT | MI | 48213 | 2323 |
| VERNICE L LYNN TOD | SHASTA M PAYNE | SUBJECT TO STA TOD RULES | 2695 REYNOLDSBURG RD | | CAMDEN | TN | 38320 | |
| VERNICE L WALKER | 1591 SIMPSON HWY 28 WEST | | | | PINOLA | MS | 39149 | 3139 |
| VERNICE M LYNN TTEE | VERNICE M LYNN LVG REV FL TR U/A | DTD 05/01/1998 | 7000 PLANTATION ROAD | | PLANTATION | FL | 33317 | 1134 |
| VERNICE OLSEN | 352 GOLDEN AVE | | | | BATTLE CREEK | MI | 49015 | 4524 |
| VERNICE V TEXEIRA & | JEANETTE E STURGE JT TEN | 915 NE 199 ST #106 | | | MIAMI | FL | 33179 | 3040 |
| VERNICE WOOLEN | 23145 LAURA LANE | | | | SOUTHFIELD | MI | 48075 | 3356 |
| VERNID E PETERSON & | DOROTHY IDA PETERSON | TR FAMILY TRUST 11/01/88 U-A | VERNID E PETERSON | 7416 ELOY AVE | BAKERSFIELD | CA | 93308 | 3712 |
| VERNIDA WRIGHT | 9616 DENKER AVE | | | | LOS ANGELES | CA | 90047 | 3960 |
| VERNIE C BEAL & | WILMA R BEAL | TR VERNIE C BEAL TRUST | UA 11/22/94 | 910 JOHANNES COURT | EVANSVILLE | IN | 47725 | 1202 |
| VERNIE C BEAL REV TRUST | VERNIE C BEAL | WILMA R BEAL CO-TTEES UA DTD | 11/22/94 | 910 JOHANNES CT | EVANSVILLE | IN | 47725 | 1202 |
| VERNIE D HENDRICK & | VIRGIA L HENDRICK JT TEN | 7640 N 750 W | | | FRANKTON | IN | 46044 | 9469 |
| VERNIE F GILCHRIST | 7661 S COUNTY RD O | | | | CLAYTON | IN | 46118 | |
| VERNIE F HARVILLE & | JANNIE M BUSH JT TEN | 6954 N MAIN ST | | | DOZIER | AL | 36028 | 2520 |
| VERNIE J MITCHELL | PO BOX 143 | | | | COMANCHE | TX | 76442 | 0143 |
| VERNIE J SAUVE | 12022 SCHONBORN PLACE | | | | CLIO | MI | 48420 | |
| VERNIE L PIPES | 384 CR 440 | | | | JONESBORO | AR | 72404 | 0576 |
| VERNIE P WHITE | 424 ABBOTT | | | | OWOSSO | MI | 48867 | 1827 |
| VERNIE RILEY WIDENER JR | 4835 W 400 S | | | | PENDLETON | IN | 46064 | 9177 |
| VERNIE S PAYNE | 1934 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342 | 7630 |
| VERNIECE TER LOUW REV TRUST | U/A DTD 5/18/04 | VERNIECE TER LOUW, TTEE | 1973 HEMPDTEAD DR | | PELLA | IA | 50219 | 7852 |
| VERNIS M WELLING TTEE | FBO THE WELLING FAMILY TRUST | U/A/D 06-11-1991 | 255 MAYER RD, APT 266L | | FRANKENMUTH | MI | 48734 | 1658 |
| VERNITA A ANDRE & | MICHELE M SOBIESKI JT TEN | 30133 GLOEDE | | | WARREN | MI | 48088 | 5924 |
| VERNITA B BECKER | 106 SIMS ST | | | | WASHINGTON | GA | 30673 | 1530 |
| VERNITA BURNETT | 5340 WABADA | | | | ST LOUIS | MO | 63112 | 4326 |
| VERNITA E ARMSTEAD & | CORWIN L ARMSTEAD JT TEN | 2821 E DECKERVILLE RD | | | CARO | MI | 48723 | 9104 |
| VERNITA M BEAULIEU | 12 FOREST DR | | | | LA VALE | MD | 21502 | 1907 |
| VERNITA MCKAY | 1549 MOUNTAIN LAUREL LANE | | | | DESOTO | TX | 75115 | 5394 |
| VERNITA MYRICK | 4504 BRAMBLE LANE | | | | COLORADO SPRINGS | CO | 80925 | |
| VERNITA SAUNDERS | 928 N BURBANK DRIVE | | | | MONTGOMERY | AL | 36117 | |
| VERNITA Y CRAWFORD | 15880 MINOCK STREET | APT 202 | | | DETROIT | MI | 48223 | |
| VERNOL F JACKSON | BARBARA J JACKSON | 1490 GRAPPLER CT | | | BETTENDORF | IA | 52722 | 1847 |
| VERNOL H POWELL | 6125 LORIMER ST | | | | DAYTON | OH | 45427 | 2042 |
| VERNON & CHRISTINE THEISEN | REV TR DTD 9/7/06 | VERNON & CHRISTINE | THEISEN TTEES | 4106 DUKE ST | MADISON | WI | 53704 | 3514 |
| VERNON A & JOAN V WILK JT REV | LIV TRUST UAD 03/11/08 | VERNON A WILK & JOAN V WILK | TTEES | 715 CANTERBERRY CT APT 102 | WEST BEND | WI | 53090 | 5607 |
| VERNON A CAMPBELL | PO BOX 1956 | | | | EDMONDS | WA | 98020 | 1956 |
| VERNON A CANO | E 209 GRANITE FARMS ESTATES | 1343 W BALTIMORE PINE | | | MEDIA | PA | 19063 | 5519 |
| VERNON A COOP JR | 2397 MELODY LANE | | | | BURTON | MI | 48509 | 1157 |
| VERNON A FIORI & JUNE B FIORI | TR VERNON A FIORI & JUNE B FIORI | TRUST UA 04/07/98 | 1836 TISSERAND DR | | SANTA ROSA | CA | 95405 | 7635 |
| VERNON A FISCHER | 4651 GARY DRIVE | | | | DAYTON | OH | 45424 | 5706 |
| VERNON A FOWLER & | MARILYN M FOWLER JT TEN | 30000-253 KASSON RD | | | TRACY | CA | 95376 | 9537 |
| VERNON A HARVEY | 55 MEMORIAL BLVD | | | | NEWPORT | RI | 02840 | 3679 |
| VERNON A LEINONEN & | MARY E LEINONEN JT TEN | 5657 ORPHA STREET | | | NORTH PORT | FL | 34287 | 2805 |
| VERNON A MALDEN | PO BOX 928 | | | | BOLINGBROOK | IL | 60440 | |
| VERNON A SCHAEFER & | JILL M SCHAEFER JT TEN | 1628 WILDWIND CT | | | ROCKTON | IL | 61072 | 3206 |
| VERNON A SMITH & | LINDA G SMITH JTWROS | 1211 LEE STREET | | | WEST BEND | WI | 53090 | 5440 |
| VERNON A STRATEN | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028 | 2811 |
| VERNON A TOMLIN | 15 ORCHID RD | | | | PENNSVILLE | NJ | 08070 | 3218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERNON A WALTHALL | 2204 LYN ST | | | | GRAND JCT | CO | 81505 | 9717 |
| VERNON ADAMS & | DEBRA ADAMS JT TEN | 111 KENNETH DR | | | DELMONT | PA | 15626 | 1107 |
| VERNON ADKINS | 1905 S OXFORD AVE | | | | SIOUX FALLS | SD | 57106 | 5335 |
| VERNON B BAKER & | CHARLOTTE R BAKER JT TEN | 2068 DOGWOOD DR | | | SCOTCH PLAINS | NJ | 07076 | |
| VERNON B BONNEY | VERNON B BONNEY TRUST | 2853 SANDPIPER RD | | | VIRGINIA BEACH | VA | 23456 | |
| VERNON B BURDEN | 11009 VALLEY LIGHTS DRIVE | | | | EL CAJON | CA | 92020 | 8152 |
| VERNON B DAVIS | 914 WOODFORD AVENUE | | | | YOUNGSTOWN | OH | 44511 | 2336 |
| VERNON B KANTOR & | MARGARET A KANTOR JT TEN | 9775 MELISSA LN | | | DAVISBURG | MI | 48350 | 1204 |
| VERNON B MULLINS & | JOAN E MULLINS JT TEN | 9897 W TARON DR | | | ELK GROVE | CA | 95758 | 8147 |
| VERNON B ROWE | 1374 NELMS DRIVE | | | | DECATUR | GA | 30033 | 2202 |
| VERNON BERNARD | 2113 NE 200TH AVE | | | | WILLISTON | FL | 32696 | 7247 |
| VERNON BROOKS JR | CGM IRA CUSTODIAN | 4908 VILLAGE DRIVE | | | FAIRFAX | VA | 22030 | 5726 |
| VERNON BROWN | 29 SUNFLOWER CIR | | | | BURLINGTON TWSP | NJ | 08016 | 2381 |
| VERNON BROWN | PO BOX 4546 | | | | CHATTANOOGA | TN | 37405 | 0546 |
| VERNON BURNS | 6751 SPRINGFIELD RD | | | | OXFORD | OH | 45056 | 9239 |
| VERNON BYRD & | MARY ANN BYRD | TR UA 02/18/94 BYRD LIVING TRUST | RT 3 BOX 196 | | BUTLER | MO | 64730 | 9418 |
| VERNON C AKINS | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515 | 4830 |
| VERNON C CARETTI | 2642 MESSERLY ROAD | | | | SOUTHINGTON | OH | 44470 | |
| VERNON C COFFEY JR & | MRS SARAH F COFFEY JT TEN | FALCONS LANDING | 46885 GRISSOM STREET | | STERLING | VA | 20165 | 3575 |
| VERNON C DAVIS & | DOROTHY M DAVIS JT TEN | 9649 SUSSEX | | | DETROIT | MI | 48227 | 2007 |
| VERNON C FRIEDHOFF | 2920 MCKIBBON RD | | | | SAINT LOUIS | MO | 63114 | 4924 |
| VERNON C HAMMOND | 45554 N TURTLEHEAD CT | | | | PLYMOUTH | MI | 48170 | 3652 |
| VERNON C HILL | 199 WILL BAKER ROAD | | | | KINSTON | NC | 28504 | 7720 |
| VERNON C JUSTICE | 5760 SOMERDALE DR | | | | BROOKPARK | OH | 44142 | 2564 |
| VERNON C KROL, INC. | DEFINED BENEFIT PENSION PLAN | 18411 CRENSHAW BLVD., STE 421 | | | TORRANCE | CA | 90504 | 5073 |
| VERNON C LA PRADE | TOD TO MARY LU LA PRADE | SUBJECT TO STA TOD RULES | 1632 PALOMA | | BARSTOW | CA | 92311 | 5615 |
| VERNON C MAINO | 243 PASA ROBLES | | | | LOS ALTOS | CA | 94022 | 1158 |
| VERNON C MANNING | 111 CRANEWOOD DR | | | | TRENTON | OH | 45067 | |
| VERNON C MANNING & | JUDY MANNING | 111 CRANEWOOD DR | | | TRENTON | OH | 45067 | |
| VERNON C MARCUM | 210 PO BOX 258 | | | | JEFFREY | WV | 25114 | 0258 |
| VERNON C WINN | 160 SYCAMORE ROAD | | | | PRINCETON | NJ | 08540 | 5325 |
| VERNON C YOUNG | CHARLES SCHWAB & CO INC CUST | 9973 GATHERING PL | | | SOUTH JORDAN | UT | 84095 | |
| VERNON CAGE | ATTN J CAGE | PO BOX 270405 | | | MILWAUKEE | WI | 53227 | 7210 |
| VERNON CHIN | 3936 PICKETT PL | | | | GARLAND | TX | 75044 | |
| VERNON COLLETT | 2378 MILLER | | | | METAMORA | MI | 48455 | 9392 |
| VERNON CURRIN | 2427 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218 | 3623 |
| VERNON D & BETTY R GWYNNE TTEE | U/A/D 09/18/97 | GWYNNE FAMILY TRUST | 12301 KERNAN FOREST BLVD #2005 | | JACKSONVILLE | FL | 32225 | 7516 |
| VERNON D APPLEBY & | THERESA E APPLEBY JT TEN | 160 MAIN ST | | | EAST BRUNSWICK | NJ | 08816 | 4444 |
| VERNON D BAKER | CUST TERESA ANN BAKER U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 108 ELIZABETH ST | GEORGETOWN | DE | 19947 | 1428 |
| VERNON D BOURNE | 317 GLENWOOD | | | | PIQUA | OH | 45356 | 2613 |
| VERNON D CRAGHEAD & | LINDA P CRAGHEAD JT TEN | 200 HARMON CIR | | | NEW TAZEWELL | TN | 37825 | 5008 |
| VERNON D DALGARN | 156 THOMSON DRIVE | | | | ELKTON | MD | 21921 | 6140 |
| VERNON D DALGARN & | MARCELLA H DALGARN & | RICHARD J DALGARN JT TEN | 156 W THOMSON DRIVE | | ELKTON | MD | 21921 | 6140 |
| VERNON D FORTE | PO BOX 6784 | | | | TEXARKANA | TX | 75505 | 6784 |
| VERNON D FRENCH | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415 | 8421 |
| VERNON D HALFACRE | 20195 KARR ROAD | | | | BELLEVILLE | MI | 48111 | 8610 |
| VERNON D JONES & | ANNIE LAURA G JONES | 1360 WATERCREST DRIVE | | | CUMMING | GA | 30041 | |
| VERNON D MERCER | RT 1 B 216 | | | | MANNINGTON | WV | 26582 | 9801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERNON D SMITH | 2320 GIRARD LN W | | | | TROY | OH | 45373 | 2377 |
| VERNON D SPIVEY | HC 61 BOX 148 | | | | POWELLTON | WV | 25161 | 9703 |
| VERNON D SWARTWOOD | 341 REDFIELD DR | | | | JACKSON | TN | 38305 | 8555 |
| VERNON D VERCH | 5323 WINELL ST | | | | CLARKSTON | MI | 48346 | 3564 |
| VERNON D WAMSLEY | PO BOX 192 | | | | HUTTONSVILLE | WV | 26273 | 0192 |
| VERNON D WILSON & | MARNA J WILSON | TR UA 04/25/91 THE WILSON FAMILY | TRUST | 5807 MYRTLE BEACH DR | BANNING | CA | 92220 | 6626 |
| VERNON D WOOD | 151 N CENTER ST | | | | WINDER | GA | 30680 | 2520 |
| VERNON D. HERBST & | DOLORES F. HERBST TTEES | HERBST FAMILY TRUST | U/A DTD 2-9-95 | 4620 W. 130TH ST | HAWTHORN | CA | 90250 | 5147 |
| VERNON DANE GIPSON & | VERNON AUBREY GIPSON JT TEN | 4003 KIAWA DR | | | ORLANDO | FL | 32837 | 5840 |
| VERNON DIPZINSKI AND | GLENDA DIPZINSKI | JT TEN | 2441 INDIAN RD | | LAPEER | MI | 48446 | 8081 |
| VERNON DWAIN BRUNER & | CAROLYN BRUNER | JT TEN | 920 CHARLOTTE | | STEPHENVILLE | TX | 76401 | 2004 |
| VERNON DWAIN BRUNER IRA | FCC AS CUSTODIAN | 920 CHARLOTTE | | | STEPHENVILLE | TX | 76401 | 2004 |
| VERNON E ABEL | 14176 HWY TT | | | | FESTUS | MO | 63028 | 4820 |
| VERNON E ADAMS | 9551 RYLIE CREST DR | | | | DALLAS | TX | 75217 | 7502 |
| VERNON E ATWOOD | BECKMAN COULTER SAVIN | A/BEFORE-TAX | 7761 HERMAN LANE | | LA PALMA | CA | 90623 | 1760 |
| VERNON E BRIN | 5 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010 | 2803 |
| VERNON E BUCK | 7030 RATHBUN RD | | | | DIRCH RUN | MI | 48415 | 8443 |
| VERNON E CAVE | 540 CAPITOL TRAIL | | | | NEWARK | DE | 19711 | 3867 |
| VERNON E DAVIS JR | 30751 RIVER RD | | | | MILLINGTON | MD | 21651 | 1351 |
| VERNON E DE LOSH | 222 N MC KINLEY RD | | | | FLUSHING | MI | 48433 | 1642 |
| VERNON E FOWLER JR | CGM IRA CUSTODIAN | P. O. BOX 2383 | | | GEARHART | OR | 97138 | 2383 |
| VERNON E FRANK | 620 BIRCHWOOD DR | | | | THREE LAKES | WI | 54562 | 9101 |
| VERNON E GLAZA & | DIANNE E GLAZA | TR VERNON E & DIANNE E GLAZA | TRUST UA 05/01/01 | 1660 BAYCITY FORRESTVILLE ROAD | UBLY | MI | 48475 | |
| VERNON E GOINGS | 1106 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344 | 1531 |
| VERNON E HOLBROOK | 10950 BELTZ RD | | | | ATLANTA | MI | 49709 | 9110 |
| VERNON E HOSEY | 211 SO WALNUT # R3 | | | | FREEBURG | IL | 62243 | 1348 |
| VERNON E JOHNSON | 4233 WILLOW LANE DR NE | | | | GRAND RAPIDS | MI | 49525 | 7208 |
| VERNON E KUNZLER & | GEMMA KUNZLER JT TEN | 1402 BASS APT E | | | COLUMBIA | MO | 65201 | 5893 |
| VERNON E LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204 | 2034 |
| VERNON E MAAS & | SHIRLEY P MAAS TEN ENT | 8014 HIGHPOINT RD | | | BALT | MD | 21234 | 5432 |
| VERNON E MCWILLIAMS | 5600 SE 57TH CT | | | | TRENTON | FL | 32693 | 3040 |
| VERNON E MYERS & | MARGARETE MYERS & | TIMOTHY D MYERS JT TEN | 7800 NEMCO WAY APT 137 | | BRIGHTON | MI | 48116 | 9461 |
| VERNON E PATTERSON | 4308 CAMBRIDGE ST | | | | INDEPENDENCE | MO | 64055 | 4826 |
| VERNON E PEARSON AND | PHOEBE M PEARSON | JT TEN | 209 SHELBURNE | | ST CHARLES | MO | 63301 | |
| VERNON E RANDALL | CHARLES SCHWAB & CO INC CUST | 19191 NILES LANE WEST | | | REDDING | CA | 96002 | |
| VERNON E RIGGERT & | JOYCE A RIGGERT JT TEN | 1101 BROOKSIDE CT | | | RAYMORE | MO | 64083 | 9253 |
| VERNON E ROLFE & | LUCILLE I ROLFE JT TEN | PO BOX 7235 | | | ROCHESTER | MN | 55903 | 7235 |
| VERNON E SANBORN & | KATHLEEN B SANBORN | TR SANBORN FAM LIVING TRUST | UA 12/16/97 | 293 WOODLAND RD | COVENTRY | CT | 06238 | 2344 |
| VERNON E STRY | 8130 SCARBOROUGH CT | | | | INDPLS | IN | 46256 | 2051 |
| VERNON E TRECEK | W7280 SOUTH SHORE DR | | | | PARDEEVILLE | WI | 53954 | 9171 |
| VERNON E VANOVER & | BERNICE J VANOVER JT TEN | 16849 U S 12 | | | CEMENTY CITY | MI | 49233 | |
| VERNON E WHITE & | CONSTANCE L WHITE | TR VERNON E WHITE & CONSTANCE L | WHITE JOINT TRUST UA 04/25/95 | 3470 BROAD ST RD | GUM SPRING | VA | 23065 | 2118 |
| VERNON EDWARDS | 8812 TRADERS LANDING | | | | BROWNSBURG | IN | 46112 | 8721 |
| VERNON EMMETT WELCH | 1005 DAVID MEADOWS | | | | SAINT CHARLES | MO | 63304 | 7622 |
| VERNON ESTES | 22954 STATELINE RD | | | | LAWRENCEBURG | IN | 47025 | 9665 |
| VERNON F BARKER | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044 | 5214 |
| VERNON F FAILS | 5408 GRAYFIELD CIRCLE | | | | YPSILANTI | MI | 48197 | 8319 |
| VERNON F FAILS & | BERNICE FAILS JT TEN | 5408 GRAYFIELD CIRCLE | | | YPSILANTI | MI | 48197 | 8319 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERNON F FRANKLIN | 2118 S ORCHARD ST | | | | JANESVILLE | WI | 53546 | 3910 |
| VERNON F GRAFF | 2941 SHARONWOOD AVE NW | | | | CANTON | OH | 44708 | 1639 |
| VERNON F LAWSON | 13651 N FORREST BCH CHORES | | | | NORTHPORT | MI | 49670 | |
| VERNON F MONDOSKIN | PO BOX 208 | | | | HESSEL | MI | 49745 | 0208 |
| VERNON F PROBST | DORTHY R PROBST JT TEN | 1535 ORCHARD PARK RD | | | W SENECA | NY | 14224 | 4647 |
| VERNON F WELLS JR. | 5010 SOUND AVENUE | | | | RIVERHEAD | NY | 11901 | 5516 |
| VERNON FINFROCK | 25848 LITTLE FOX TRAIL | | | | SOUTH BEND | IN | 46628 | |
| VERNON FORBES | 3310 VAN HORN RD | APT 238 | | | TRENTON | MI | 48183 | 4014 |
| VERNON G CARR | 598 COUNTY RTE 42 | | | | MASSENA | NY | 13662 | 3216 |
| VERNON G CASTLE & | MRS VIRGINIA M CASTLE JT TEN | 9735 MERCERWOOD DR | | | MERCER ISLAND | WA | 98040 | 4249 |
| VERNON G ELHART AND | BETTY B ELHART     JTWROS | 300 CLEARFIELD LANE | | | SOUTHERN PINES | NC | 28387 | 7111 |
| VERNON G HAAS | WBNA CUSTODIAN TRAD IRA | 12652 WILLWERT RD | | | STEWARTSTOWN | PA | 17363 | 7722 |
| VERNON G HEICHEL & | MRS TREVA S HEICHEL JT TEN | 7494 DANVERS CIR | | | PORT CHARLOTTE | FL | 33981 | 2612 |
| VERNON G SMITH | 12335 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | 9323 |
| VERNON G SMITH & | EDNA J SMITH TEN ENT | 12335 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415 | 9323 |
| VERNON G WECKBACHER | 5809 N BROADWAY | | | | MCALLEN | TX | 78504 | 4416 |
| VERNON G WILLIAMS | 271 W 126TH ST | APT 2 | | | NEW YORK | NY | 10027 | 4413 |
| VERNON GIBSON | 2066 SAMUEL DR | | | | BRUNSWICK | OH | 44212 | 4149 |
| VERNON GREENE | 250 PRICE HILLS TRAIL | | | | BUFORD | GA | 30518 | 6211 |
| VERNON H BOSTELMAN & | ANNABELLE BOSTELMAN TRS | VERNON H BOSTELMAN & ANNABELLE L | BOSTELMAN LIV TRUST DTD 11/9/99 | 7430 WEEPING WILLOW DR | SARASOTA | FL | 34241 | 6435 |
| VERNON H CABRAL | 105 SILKWOOD LN | | | | TRACY | CA | 95376 | 9031 |
| VERNON H CLARK & | BARBARA H CLARK JT TEN | 3585 HILL CIR | | | COLORADO SPGS | CO | 80904 | 1041 |
| VERNON H HYNES & | MARION J HYNES JT TEN | 1278 DONAL DR | | | FLINT | MI | 48532 | 2637 |
| VERNON H JORGE ROTH IRA | FCC AS CUSTODIAN | 3311 TREADSOFT COVE | | | AUSTIN | TX | 78748 | 1851 |
| VERNON H KEIRSTEAD | 4830 KENNETT PIKE #21 | | | | WILMINGTON | DE | 19807 | 1825 |
| VERNON H LENSING AND | DIANE R LENSING TTEES | LENSING FAMILY TRUST U/A | DTD 2-12-98 | 2071 ALTA VISTA DR | VISTA | CA | 92084 | 7017 |
| VERNON H MACHLEIT | 1995 YOUNG LN | | | | CHAPEL HILL | TN | 37034 | 4037 |
| VERNON H RASCHER | TR UA 09/01/96 | VERNON H RASCHER | 8321 MAYBELLE DRIVE | | WEEKI WACHEE | FL | 34613 | 4014 |
| VERNON H WASHBURN | PO BOX 247 | | | | CONOWINGO | MD | 21918 | 0247 |
| VERNON H WHITE | VERNON H WHITE TRUST | 6245 3RD AVE N | | | ST PETERSBURG | FL | 33710 | |
| VERNON H. COOP IRA | FCC AS CUSTODIAN | 800 SWEETLANE | | | COTTAGE GROVE | OR | 97424 | 3005 |
| VERNON HARRIS GREEVER | 100 FOX DRIVE | | | | LANDENBERG | PA | 19350 | 1156 |
| VERNON HASS | 445 W LIVINGSTON RD | | | | HIGHLAND | MI | 48357 | 4626 |
| VERNON HASS & | DOROTHY L HASS JT TEN | 445 W LIVINGSTON | | | HIGHLAND | MI | 48357 | 4626 |
| VERNON HENDERSON | 2134 SPENCERS WAY | | | | STONE MOUNTAIN | GA | 30087 | 1245 |
| VERNON HENDERSON | 4640 E 153RD ST | | | | CLEVELAND | OH | 44128 | 3015 |
| VERNON HOWARD | 217 N 3RD ST APT 10 | | | | FAIRBORN | OH | 45324 | 4953 |
| VERNON J DAUGHERTY | 1807 HILLTOP | | | | ARLINGTON | TX | 76013 | 3248 |
| VERNON J DAUGHERTY & | JEAN B DAUGHERTY JT TEN | 1807 HILLTOP | | | ARLINGTON | TX | 76013 | 3248 |
| VERNON J DREHMER & | BERNADETTE A DREHMER JT TEN | 22058 SUNNINGDALE DR | | | MACOMB | MI | 48044 | 3039 |
| VERNON J DUBEY | 6525 FRANKENLUST RD | | | | BAY CITY | MI | 48706 | 9338 |
| VERNON J EAGLE | 12208 EMERY | | | | CLEVELAND | OH | 44135 | 2238 |
| VERNON J ENGELHARDT | 6881 SO 3 MILE RD | | | | BAY CITY | MI | 48706 | 9322 |
| VERNON J HALL TTEE | VERNON J & EDNA M HALL | TR UAD 7-05-89 | 1723 N. FREDERIC | | BURBANK | CA | 91505 | 1216 |
| VERNON J HENRIKSON & | ELIZABETH G HENRIKSON | JT TEN | 565 E 2ND AVE | P O BOX 297 | WOODHULL | IL | 61490 | 0297 |
| VERNON J JONES | CATHERINE M JONES | 210 HALL ST | | | BEL AIR | MD | 21014 | 2806 |
| VERNON J JORDAN | 1615 CASTLETON RD | | | | DARLINGTON | MD | 21034 | 1007 |
| VERNON J REYNDERS & | MARY ALICE REYNDERS TTEES | REYNDERS REV TR 4/24/01 | 6621 COUNTY RD PP | | GREENLEAF | WI | 54126 | 9218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERNON J ROOF | 5550 SHEPHARD RD | | | | MIAMISBURG | OH | 45342 | 4729 |
| VERNON J ST.AMAND | VERNON J ST.AMAND TRUST | 727 PARKMAN DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| VERNON J TITUS | 1095 HEMINGWAY RD | | | | LAKE ORION | MI | 48360 | 1227 |
| VERNON J. MEENTS & | LORAINE J. MEENTS JTWROS | 107 S CLINTON POB 335 | | | ASHKUM | IL | 60911 | 0335 |
| VERNON JAMES DISNEY & | BONNIE S DISNEY JT TEN | 5 SWAN LAKE DRIVE | | | SUMTER | SC | 29150 | 4740 |
| VERNON JOHN PROCTOR | 16861 HWY 202 | | | | ROCKY FORD | CO | 81067 | 9622 |
| VERNON JOHN PROCTOR | CGM IRA CUSTODIAN | 16861 HIGHWAY 202 | | | ROCKY FORD | CO | 81067 | 9622 |
| VERNON JONES & | JO VETA JONES | 548 NORTHPARK DR | | | BOSSIER CITY | LA | 71111 | |
| VERNON JONES AND | ALICE JASPER JTWROS | 216 LAKERIDGE DRIVE | | | DALLAS | TX | 75218 | 1017 |
| VERNON JORDAN | 2755 LEXINGTON AVE | APT D42 | | | MANSFIELD | OH | 44904 | 1465 |
| VERNON K AUSHERMAN | 970 LAKEPOINTE | | | | GROSSE POINTE PARK | MI | 48230 | 1710 |
| VERNON K AUSHERMAN & | CONSTANCE C AUSHERMAN JT TEN | 970 LAKEPOINTE | | | GROSSE POINTE PARK | MI | 48230 | 1710 |
| VERNON K NIELSEN & | OLWYN L NIELSEN JT WROS | 27151 EDGECLIFF DR | | | EUCLID | OH | 44132 | 1225 |
| VERNON K STAUBES | 866 SEASARER WAY | | | | CHARLESTON | SC | 29412 | |
| VERNON K WORKMAN & | KATHRYN A WORKMAN JT TEN | 10667 GREEN BOUGH COURT | | | COLUMBIA | MD | 21044 | 2210 |
| VERNON KALSHAN | 440 KERWIN | | | | CAMBRIA | CA | 93428 | 4491 |
| VERNON KANG SUNG JIM | 2530 FERDINAND AVE | | | | HONOLULU | HI | 96822 | 1738 |
| VERNON KNIGHT | 202 KLAUS STREET | | | | BECKLEY | WV | 25801 | |
| VERNON KOLLEDA | 3072 PEPPERWOOD LN W | | | | CLEARWATER | FL | 33761 | 2581 |
| VERNON KOLLEDA & | LORRAINE KOLLEDA JT TEN | 3072 PEPPERWOOD LN W | | | CLEARWATER | FL | 33761 | 2581 |
| VERNON L ABBEY | 10902 SE 50TH AV | | | | BELLEVIEW | FL | 34420 | 3189 |
| VERNON L AKINS | PO BOX 6981 | | | | GAINESVILLE | GA | 30504 | 1093 |
| VERNON L ALEXANDER & | MRS EVELYN R ALEXANDER JTWROS | 2701 BONNIE DOONE | | | YAKIMA | WA | 98902 | 4078 |
| VERNON L BACON | RT 1 BOX 265 | | | | MACOMB | OK | 74852 | 9801 |
| VERNON L BAUER & | VIRGINIA A BAUER JT TEN | 4775 VILLAGE DRIVE | APT 209 | | GRAND LEDGE | MI | 48837 | 8110 |
| VERNON L BROWN | 2580 ASHCRAFT ROAD | | | | DAYTON | OH | 45414 | 3402 |
| VERNON L BURDETT | 2811 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482 | 3141 |
| VERNON L BURGESS | 122 E SYRINGA DRIVE | | | | LANSING | MI | 48910 | 7427 |
| VERNON L BURGESS & | JO ANN BURGESS JT TEN | 122 E SYRINGA DR | | | LANSING | MI | 48910 | 7427 |
| VERNON L BURNS | 2766 PALMER DR | | | | DAVISON | MI | 48423 | 7823 |
| VERNON L CROW | 6005 EARNSHAW | | | | SHAWNEE | KS | 66216 | 2021 |
| VERNON L CROW TRUST DTD | DTD 09-24-1993 | VERNON L CROW TTEE | 2910 NE 56TH TERRACE | | GLADSTONE | MO | 64119 | 2317 |
| VERNON L DAVIS | 2422 W FARRAND ROAD | | | | CLIO | MI | 48420 | 1015 |
| VERNON L DAVIS IRA R/O | FCC AS CUSTODIAN | U/A DTD 04/07/92 | 117A SEATRAIN ROAD | | BELLE CHASSE | LA | 70037 | 2131 |
| VERNON L DRAIS | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE | OH | 45068 | 9521 |
| VERNON L DUNN | 1011 LONG RD | | | | XENIA | OH | 45385 | 8419 |
| VERNON L E STISSER | 4201 GULF SHORE BLVD N | | | | NAPLES | FL | 34103 | |
| VERNON L FREYE & | MRS FLORENCE MAE FREYE JT TEN | 4087 42ND STREET | | | HAMILTON | MI | 49419 | 9735 |
| VERNON L GEORGE | 25842 ANDREWS RD | | | | VINTON | OH | 45686 | |
| VERNON L GLASCOE | 1857 HICKORY RIDGE DR | | | | DAYTON | OH | 45432 | 4035 |
| VERNON L GLEASON JR & | TAMMY K GLEASON JTTEN | 5757 JAMACIA RD | | | COCOA | FL | 32927 | 8142 |
| VERNON L HUNSUCKER | SOUTHWEST SECURITIES INC | PO BOX 3745 | | | BOLES ACRES | NM | 88311 | 3745 |
| VERNON L JACKSON | 2905 E ROYERTON RD 500 N | | | | MUNCIE | IN | 47303 | 9560 |
| VERNON L JAKUBIAK & | ELAINE A JAKUBIAK COMPRO | 5745 GIBBONS DRIVE | | | CARMICHAEL | CA | 95608 | 2314 |
| VERNON L KOHL & | HELEN D KOHL JTWROS | 669 MOUNTAINVIEW ROAD | | | READING | PA | 19607 | 9502 |
| VERNON L LAMB SR | 2004 SW 42ND CT | | | | OCALA | FL | 34474 | 1861 |
| VERNON L LAMBERT | 230 NORTHCREST DR | | | | NEWNAN | GA | 30265 | |
| VERNON L LANCASTER | 24850 PATRICIA | | | | WARREN | MI | 48091 | 5615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERNON L LANCASTER & | GLADYS E LANCASTER JT TEN | 24850 PATRICIA | | | WARREN | MI | 48091 5615 |
| VERNON L MASON | 7385 ERBIE | | | | DETROIT | MI | 48213 2345 |
| VERNON L MC GINNIS | 5434 N VASSAR RD | | | | FLINT | MI | 48506 1232 |
| VERNON L MCREYNOLDS & | SHARON S MCREYNOLDS JT TEN | 7910 N CO ROAD 850 EAST | | | PARKER CITY | IN | 47368 9427 |
| VERNON L MINER | 654 RANCH RD | | | | GAYLORD | MI | 49735 9421 |
| VERNON L MOORE | 620 PEYTON RIDGE RD | | | | WEST LIBERTY | KY | 41472 9676 |
| VERNON L OHLENDORF | 1987 GENEVA HILL RD | | | | MUSCATINE | IA | 52761 9465 |
| VERNON L PRATT | 4208 19TH AVE EAST | | | | HIBBING | MN | 55746 3251 |
| VERNON L PURCELL & | DOROTHY M PURCELL JT TEN | 220 BREEZY VISTA | | | CINCINNATI | OH | 45215 3697 |
| VERNON L RAGSDALE SR & | VIRGINIA RAGSDALE JT TEN | 2064 COUNTY RD 193 | | | CARROLLTON | MS | 38917 4492 |
| VERNON L RETTIG & | PAULA RETTIG | 145 LOST BALL CT | | | HENDERSON | NV | 89074 |
| VERNON L ROBERTS | PO BOX 478 | | | | NATURITA | CO | 81422 0478 |
| VERNON L ROYSTON | 3446 E 121ST ST | | | | CLEVELAND | OH | 44120 4342 |
| VERNON L SCULLY | HELEN C SCULLY | 547 PEACOCK TRL | | | HAINES CITY | FL | 33844 8640 |
| VERNON L SELLARS | 207 BARR ELMS AVE | | | | JOLIET | IL | 60433 1425 |
| VERNON L SHORT IRA | FCC AS CUSTODIAN | PO BOX 461 | | | OCEANA | WV | 24870 0461 |
| VERNON L SKOTNIK | 7956 SKOTNIK LN | | | | BELLVILLE | TX | 77418 7251 |
| VERNON L SMYTHE | 1257 SURFLINE WAY | | | | CORONA DL MAR | CA | 92625 1322 |
| VERNON L TRAUERNICHT | TOD DTD 02/26/2009 | 15825 NE 184TH ST | | | HOLT | MO | 64048 8803 |
| VERNON L VANDIVER | JANIS VANDIVER JTWROS | PO BOX 2638 | | | BENTONVILLE | AR | 72712 7702 |
| VERNON L WALKER | 102 BRADLEY ROAD | | | | FORT MITCHELL | AL | 36856 5208 |
| VERNON L WIEDA | CHARLES SCHWAB & CO INC CUST | 5101 D HOLLOW WOOD CT | | | SAINT LOUIS | MO | 63128 |
| VERNON LEE CLIFTON | 340 HARMONY CT | | | | ANDERSON | IN | 46013 1053 |
| VERNON LEE KILE | CHARLES SCHWAB & CO INC.CUST | 903 WESTMINSTER WAY | | | SOUTHLAKE | TX | 76092 |
| VERNON LEE PAUL HARP JR | CHARLES SCHWAB & CO INC CUST | 4435 IVAN DRIVE | | | SAN ANTONIO | TX | 78244 |
| VERNON LINGERFELT (IRA) | FCC AS CUSTODIAN | 870 ARNOLD MILL RD. | | | WOODSTOCK | GA | 30188 3005 |
| VERNON LINTON | 116 HARRIET AVENUE | | | | LANSING | MI | 48917 3426 |
| VERNON LLOYD MARTIN & | DOROTHY MAE MARTIN | PO BOX 325 | | | DAYTON | TX | 77535 |
| VERNON M BATT | 16652 WILLIS ROAD | | | | CALDWELL | ID | 83605 8852 |
| VERNON M CESTA II | 2698 DEER TRAIL | | | | NILES | OH | 44446 4470 |
| VERNON M FORBES JR | 200 AVIATION LN | | | | GOLD HILL | NC | 28071 8701 |
| VERNON M FUSON & | LORENA J FUSON | TR UA 11/17/93 THE VERNON M FUSON & | LORENA J FUSON REV | LIVNG TR 12504 N PINE AVE | PARIS | MI | 49338 9647 |
| VERNON M GILBERT | 4711 HAPPY DR N E | | | | SALEM | OR | 97305 2381 |
| VERNON M HALL   AND | CONSTANCE L HALL | JT TEN | 26432 HORSESHOE DR | | MILLSBORO | DE | 19966 |
| VERNON M HARKCOM | PO BOX 404 | | | | NORTH APOLLO | PA | 15673 0404 |
| VERNON M HECK | 25 WASHINGTON ST | | | | TAMAROA | IL | 62888 4301 |
| VERNON M HILL & | ALENE M HILL JT TEN | BOX 12 | | | UCON | ID | 83454 0012 |
| VERNON MAGGARD | 614 STONEWALL RD | | | | PINEY VIEW | WV | 25906 |
| VERNON MANGUM | 2436PASS RD. SUITE B | | | | BILOXI | MS | 39531 |
| VERNON MANUEL JOHNSON | CHARLES SCHWAB & CO INC CUST | 2172SW176AV | | | MIRAMAR | FL | 33029 |
| VERNON MATHIS | 6648 CENTER ST | | | | MENTOR | OH | 44060 4119 |
| VERNON MELCHOIR | 6825 AMMENDALE WAY | | | | BELTSVILLE | MD | 20705 |
| VERNON MICHAEL FAULKNER | 839 3RD AVENUE SOUTH | | | | TIERRA VERDE | FL | 33715 2224 |
| VERNON MOORE | 166 FIRST STREET #1 | | | | WOODLAND | CA | 95695 |
| VERNON MOORE | 3109 BRADDOCK DRIVE | | | | RALEIGH | NC | 27612 |
| VERNON N BURKITT & | DIANA E BURKITT | TR UA 02/09/93 THE BURKITT JOINT | LIVING TRUST B | 8970 W TUSCOLA ROAD | FRANKENMUTH | MI | 48734 9572 |
| VERNON N DURUSSEL & | PHYLLIS E DURUSSEL JT TEN | 1621 DECKERVILLE RD | | | CARO | MI | 48723 |
| VERNON NAPOLEON JANDREW | C/O DOROTHY M JANDREW | 3096 STATE HWY 11B | | | NICHOLVILLE | NY | 12965 9709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERNON NEELY & | NANCY L NEELY JT TEN | 43 BRENTWOOD AVENUE | | | WHEELING | WV | 26003 | 5006 |
| VERNON O EASLEY & | BETTY L EASLEY JT TEN | 2728 ALCAZAR NE | | | ALBUQUERQUE | NM | 87110 | 3514 |
| VERNON O GAUPP | 675 59TH AVE NE | | | | MINNEAPOLIS | MN | 55432 | 5624 |
| VERNON O GIBSON | 317 TWIN LAKE EST CIR | | | | PINE KNOT | KY | 42635 | 8117 |
| VERNON O SCHLUCKEBIER | 9921 LANGE ROAD | | | | BIRCH RUN | MI | 48415 | 8422 |
| VERNON OLIS HAYNES | 9380 N LEWIS RD | | | | CLIO | MI | 48420 | 9780 |
| VERNON P FERRELL | 200 HILLCREST DRIVE | | | | LOGAN | WV | 25601 | |
| VERNON P HARGROVE | 182 KATHY DRIVE | | | | KERRVILLE | TX | 78028 | 9745 |
| VERNON P HOLMES | 1294 S COUNTY RD 525 W | | | | DANVILLE | IN | 46122 | 8085 |
| VERNON P JOHNDRO | 36906 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33541 | 5135 |
| VERNON P SMEBAK AND | DOROTHY JANE SMEBAK JTWROS | BRANDES | 813 PHEASANT RUN | | WATERTOWN | WI | 53094 | 6076 |
| VERNON P WILKINS SR | TOD ACCOUNT | 602 MANOR DRIVE | | | SALISBURY | MD | 21801 | 6133 |
| VERNON PATTERSON | 53 GANYARD ST | | | | RITTMAN | OH | 44270 | |
| VERNON PECK | 49 FARM RD APT 115 BLDG 8 | | | | HILLSBOROUGH | NJ | 08844 | |
| VERNON PENLAND | 122 LEAH LANE | | | | CANTON | NC | 28716 | |
| VERNON PERRY | 800 KATHERINE | | | | OKLAHOMA CITY | OK | 73114 | 4117 |
| VERNON POWELL | 205 N WISNER ST | | | | JACKSON | MI | 49202 | 4136 |
| VERNON R EVERTS | 377 EAST DEXTER TRAIL | | | | MASON | MI | 48854 | 9630 |
| VERNON R FISH & | CAROL A FISH | TR VERNON R FISH FAM TRUST | UA 09/25/85 | 525 E MEADOWBROOK AVE | ORANGE | CA | 92865 | 1317 |
| VERNON R GREENE | 2301 SE 19TH CIR | | | | OCALA | FL | 34471 | 8346 |
| VERNON R GROVE | 1120 N LORENZ RD | | | | TAWAS CITY | MI | 48763 | 9603 |
| VERNON R HARRIS | 1449 N BURKETT | | | | LAKE CITY | MI | 49651 | 9608 |
| VERNON R HELTON | 4016 MERLYN DR | | | | FRANKLIN | OH | 45005 | 5433 |
| VERNON R HOUSE | 1348 N LARAMIE | | | | CHICAGO | IL | 60651 | 1470 |
| VERNON R KRUEGER | 17124 W 1000 S RD | | | | REDDICK | IL | 60961 | 8012 |
| VERNON R LAWRENCE | MARY L LAWRENCE TRS | THE VERNON & MARY L LAWRENCE | LIV TRUST U/D/T DTD 08/01/05 | 1200 MIRA MAR AVE APT 929 | MEDFORD | OR | 97504 | 4519 |
| VERNON R LESTER | 12700 COLBY LAKE RD LOT 41 | | | | LAINGSBURG | MI | 48848 | 8736 |
| VERNON R LIPPS | 8111 W LELAND AVE | | | | NORRIDGE | IL | 60706 | 4452 |
| VERNON R LIPPS | PO BOX 14 | | | | NORTH AURORA | IL | 60542 | 0014 |
| VERNON R LIPPS & | MRS KATHERINE F LIPPS JT TEN | 8111 W LELAND AVE | | | NORRIDGE | IL | 60706 | 4452 |
| VERNON R MYERS | 5674 EVEREST DR | | | | CLARKSTON | MI | 48346 | 3230 |
| VERNON R OEHLKE | 112 SOLLER HEIGHTS ROAD | | | | GHENT | NY | 12075 | 3003 |
| VERNON R PALMREUTER | 4729 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738 | 9717 |
| VERNON R PARKS | 409 RACE ST | | | | LESLIE | MI | 49251 | |
| VERNON R PETERSON & | PATRICIA E PETERSON JT TEN | 9027 KIPLING R-5 LAND | | | GLADSTONE | MI | 49837 | 2708 |
| VERNON R SHAFFER & | VERNA M SHAFFER | TR VERNON R & VERNA M SHAFFER | FAM TRUST UA 09/04/93 | 936 RENNEL DRIVE | CINCINNATI | OH | 45226 | 1236 |
| VERNON R SINGLETON & | BEVERLY M SINGLETON JT TEN | 164 HILL TOP ROAD | | | VICTORIA | TX | 77905 | 1803 |
| VERNON R ZINK JR | MARTHA D ZINK TEN IN COMMON | 1208 COTTONWOOD CIR | | | PAPILLION | NE | 68133 | |
| VERNON RAGLAND | 1826 TERRACE COURT | | | | FLINT | MI | 48507 | |
| VERNON ROBERT WILLIAMSON | ATTN MRS V R WILLIAMSON | 508 OVERLA BLVD | | | ENGLEWOOD | OH | 45322 | |
| VERNON S BATES | BOX 485 | | | | ROYAL OAK | MI | 48068 | 0485 |
| VERNON S BATES | P.O. BOX 485 | | | | ROYAL OAK | MI | 48068 | 0485 |
| VERNON S D WHITFIELD | 1212 WEAVER ST | | | | RAWLINS | WY | 82301 | 4444 |
| VERNON S FIELDS JR | 4102 LOUIS DRIVE | | | | FLINT | MI | 48507 | 1208 |
| VERNON S MILLER | PO BOX 73 | | | | MIDDLETOWN | IN | 47356 | 0073 |
| VERNON S QUINTON | 19820 N COUNTY RD 200 E | | | | EATON | IN | 47338 | 9216 |
| VERNON SCHMIDT FAMILY | LIMITED PARTNERSHIP | 2501 WESTERLAND APT A319 | | | HOUSTON | TX | 77063 | 2284 |
| VERNON SICHEWSKI | CGM IRA CUSTODIAN | 2841 N OCEAN BLVD | #1108 | | FT LAUDERDALE | FL | 33308 | 7545 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERNON SLOCOMBE MARITAL TRUST | U/A DTD | WARREN & EDMOND N SLOCOMBE | E SEARS,L SLOCOMBE TTEE | 956 PAWNEE | PEABODY | KS | 66866 |
| VERNON SMITH | 1912 COLORADA AVENUE | | | | CALDWELL | ID | 83605 | 5004 |
| VERNON SMITH | 65 SWAFFORD RD | | | | LONDON | KY | 40741 | 9347 |
| VERNON SMITH | 9804 GLENVIEW DRIVE | | | | CLINTON | MD | 20735 |
| VERNON STARKS  & | ANTONETTE STARKS JT WROS | JT TEN | 8413 PASATIEMPO | | FREMONT HILLS | MO | 65714 |
| VERNON STEELE JR | 18671 GRANDVILLE AVE | | | | DETROIT | MI | 48219 | 2827 |
| VERNON STEWART DEGRANGE | 1548 LAKE RHEA DR | | | | WINDERMERE | FL | 34786 | 6055 |
| VERNON SWORD | 3232 FREMBES | | | | WATERFORD | MI | 48329 | 4017 |
| VERNON T BONACCI | 181 BURDICK MEDBURY RD | | | | NORWICH | NY | 13815 | 3484 |
| VERNON T DAVIS | | | | | NEW HOPE | VA | 24469 |
| VERNON T HALCIN | 4380 SHATTUCK ROAD | | | | SAGINAW | MI | 48603 | 3066 |
| VERNON T HALCIN & | JOSEPHINE T HALCIN JT TEN | 4380 SHATTUCK | | | SAGINAW | MI | 48603 | 3066 |
| VERNON T LIKE | G 2418 N CENTER RD | | | | BURTON | MI | 48509 |
| VERNON T MEEHAN JR | TR 1992 VERNON T MEEHAN | JR REVOCABLE TRUST UA | 11/13/92 | 19638 ROMAR ST | NORTHRIDGE | CA | 91324 | 1031 |
| VERNON T MEIR | 2371 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756 | 9371 |
| VERNON T NEUHAUS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 909 NAPERVILLE RD | | WHEATON | IL | 60187 |
| VERNON T NEUHAUS | VERNON T. NEUHAUS | 909 S NAPERVILLE RD | | | WHEATON | IL | 60187 |
| VERNON T PETERSON | 746 TANBARK DR | | | | DIMONDALE | MI | 48821 | 9792 |
| VERNON T WALDRON | 6121 FERN AVE | # 53 | | | SHREVEPORT | LA | 71105 | 4151 |
| VERNON TAYLOR | 9105 NEWBY | | | | ST LOUIS | MO | 63137 | 1032 |
| VERNON TURNER | 131 46 229 ST | | | | QUEENS | NY | 11413 | 1839 |
| VERNON V SISNEY | CGM IRA CUSTODIAN | 116 BEE CREEK COURT | | | GEORGETOWN | TX | 78633 | 5320 |
| VERNON VANCE ROLEY | 15013 19TH AVE S E | | | | MILL CREEK | WA | 98012 | 8224 |
| VERNON VORWERK | 59 COOLWATER ROAD | | | | BELL CANYON | CA | 91307 | 1006 |
| VERNON W BROWN SR & | AGNES T BROWN JT TEN | 365 JAMES AVE | | | ABERDEEN | MD | 21001 | 3439 |
| VERNON W BUGGS | 2806 ANTHONY AVE | | | | JANESVILLE | WI | 53546 | 5684 |
| VERNON W COLE | 7 CIRCLE HEIGHTS | ST CATHARINES ON  L2T 3Y8 | CANADA | | | | |
| VERNON W COOK | 3237 COPPER CREEK LN | | | | BUFORD | GA | 30519 | 7424 |
| VERNON W COOLEY | CUST RICHARD L COOLEY U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 3550 BRIGHTON WAY | RENO | NV | 89509 | 3870 |
| VERNON W DOELLE | 403 CHARLES ROAD | | | | LINTHICUM | MD | 21090 | 1639 |
| VERNON W KATH | TR VERNON W KATH TRUST | UA 05/18/99 | 19067 SHAY CT | | LIVONIA | MI | 48152 |
| VERNON W MULLETT | PO BOX 444 | | | | DEFIANCE | OH | 43512 | 0444 |
| VERNON W WARD | R #8 | 3600 WHITE RD | | | MUNCIE | IN | 47302 | 8902 |
| VERNON WALLER | 2265 SANDGATE CR | | | | COLLEGE PARK | GA | 30349 | 4345 |
| VERNON WELSTED | 20 OAKLANDS POND LANE | P O BOX 51 | | | FLINT HILL | VA | 22627 |
| VERNON WEST | PO BOX 1087 | | | | COMFORT | TX | 78013 | 1087 |
| VERNON WILLHOITE | 7413 DUCHESS DRIVE | | | | LOUISVILLE | KY | 40228 |
| VERNON WILLIAMS | 13517 GREENVIEW | | | | DETROIT | MI | 48223 | 3511 |
| VERNON WILSON & | WILLIFRED CAMPBELL WILSON JT TEN | 2038 VIA CERRITOS | | | PLS VRDS EST | CA | 90274 | 2012 |
| VERNON WOLFE | 1611 SHRADERVILLE RD | | | | SHEPHERD | TX | 77371 | 6878 |
| VERNONA S MC DUFFIE | 3425 WOOD VALLEY RD NW | | | | ATLANTA | GA | 30327 | 1517 |
| VERO BELLO | 5014 COBBLESTONE DR | | | | DANVILLE | VA | 24540 |
| VERON KIRKENDOLL SR | 983 TAMARA DR | | | | SMYRNA | DE | 19977 | 2203 |
| VERONA B DE BAUN | TR VERONA B DE BAUN TRUST | UA 05/16/96 | 2317 MARINER'S MARK WAY | UNIT 404 | VIRGINIA BEACH | VA | 23451 | 1391 |
| VERONA CEMETERY ASSOCIATION | C/O MARYANN J ANDERSON-TREASURER | 6305 STATE ROUTE 31 | | | VERONA | NY | 13478 | 3725 |
| VERONA E SWYRTEK | 5458 BROBECK STREET | | | | FLINT | MI | 48532 | 4004 |
| VERONA KIRKEENG & | JAMES A KIRKEENG JT TEN | 13326 PICADILLY DR | | | STERLING HTS | MI | 48312 |
| VERONA M SANDER | 8270 N HAYDEN RD UNIT 2008 | | | | SCOTTSDALE | AZ | 85258 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERONA R BERNHARD | 120 WEST RR AVE | | | | PALMETTO | LA | 71358 |
| VERONA SULLIVAN | BOX 168 | | | | WILKINSON | IN | 46186 0168 |
| VERONE B HANNA | 14350 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837 8235 |
| VERONIA P YOUNG | 5448 COMSTOCK RD | | | | BEDFORD | OH | 44146 |
| VERONIA Z GILLILAND | 87 N DIXIE DR | | | | VANDALIA | OH | 45377 2059 |
| VERONICA A COLE | 418 N 3RD ST | UNIT 340 | | | MILWAUKEE | WI | 53203 3014 |
| VERONICA A EBERLEIN | 10136 MAPLEWOOD DR | | | | ELLICOTT CITY | MD | 21042 1623 |
| VERONICA A EOVRA-CHERNIS | 3370 NE 190TH ST APT 808 | | | | AVENTURA | FL | 33180 |
| VERONICA A LABEAU & | C GRINSTEAD JR. | 258 PICO VISTA | | | NOVATO | CA | 94947 |
| VERONICA A LAMBERT | 8641 N HULL DR | | | | KANSAS CITY | MO | 64154 1492 |
| VERONICA A MAHER & | JOHN T MAHER JT TEN | 27 QUAKER ST | | | NEW HYDE PARK | NY | 11040 1314 |
| VERONICA A MCKNIGHT | DESIGNATED BENE PLAN/TOD | 232 CLAWSON STREET | | | STATEN ISLAND | NY | 10306 |
| VERONICA A WILLS | 342 WESTRIDGE DR | | | | OFALLON | MO | 63366 7406 |
| VERONICA ANDREWS C/F | RYAN G GOLDBERG | 248 FENDALE STREET | | | FRANKLIN SQ | NY | 11010 3508 |
| VERONICA ANDREWS GOLDBERG | C/F MEGAN ANDREA GOLDBERG | UND NY UNIF TRANS TO MIN ACT | 248 FENDALE STREET | | FRANKLIN SQ | NY | 11010 3508 |
| VERONICA ANNE CONDE | 10576 ERIE DR | | | | CROWN POINT | IN | 46307 |
| VERONICA ANNE SARNO | 5 WILLARD WAY | | | | DIX HILLS | NY | 11746 7826 |
| VERONICA ANNIE HUTCHINSON | CHARLES SCHWAB & CO INC CUST | 3398 BUCKINGHAM AVE | | | EUGENE | OR | 97401 |
| VERONICA B MC CARTHY | 103 BEACH 220TH ST | | | | ROCKAWAY POINT | NY | 11697 1523 |
| VERONICA B SHAFER | 205 MAIN ST | | | | PARKVILLE | MO | 64152 3733 |
| VERONICA BAILEY HOWARD | 17208 TOWNSLEY CT | | | | DALLAS | TX | 75248 1536 |
| VERONICA BAIN | CHARLES SCHWAB & CO INC CUST | 193C NEWPORT ROAD | | | MONROE TOWNSHIP | NJ | 08831 |
| VERONICA BAIN INH IRA | BENE OF THOMAS FINNERTY | CHARLES SCHWAB & CO INC CUST | 193C NEWPORT RD | | MONROE TOWNSHIP | NJ | 08831 |
| VERONICA BANKS | 405 S. FERN AVE. | | | | BROKEN ARROW | OK | 74012 |
| VERONICA BLACK | 513 OLIVE ST. | | | | GEORGETOWN | SC | 29440 |
| VERONICA BROWN | 304 NORTH ELM ST | | | | TORRINGTON | CT | 06790 |
| VERONICA C BARTHOLOMAE & | EARL R BARTHOLOMAE | TR UA 07/15/92 VERONICA C | BARTHOLOMAE TRUST | 1861 STOCKTON | DES PLAINES | IL | 60018 3154 |
| VERONICA C HALEY | TR REVOCABLE TRUST UA | 08/29/86 VERONICA C HALEY | 9420 E PURDUE AVE #116 | | SCOTTSDALE | AZ | 85258 9154 |
| VERONICA C JUAREZ | 7183 WINONA | | | | ALLEN PARK | MI | 48101 2223 |
| VERONICA C LAVIOLETTE | TR VERONICA C LAVIOLETTE TRUST | UA 11/14/02 | 3072 BAILEY | | LINCOLN PARK | MI | 48146 2573 |
| VERONICA C MORRIS | 101 BOLINAS AVE | | | | SAN ANSELMO | CA | 94960 2901 |
| VERONICA C PEAIRS | 14010 BUTTERNUT RD | | | | BURTON | OH | 44021 9572 |
| VERONICA C PIERSON & | PATRICIA R BOROWIAK JT TEN | 7478 COUNTRY MEADOW DRIVE | | | SWARTZ CREEK | MI | 48473 1410 |
| VERONICA C VUKOVICH & | CATHY L NIEC & | GARY S VUKOVICH JT TEN | 13242 GREENLEAF LANE | | GRAND HAVEN | MI | 49417 |
| VERONICA CADENA | 3290 WOOD BRANCH DR | | | | ALPHARETTA | GA | 30004 4518 |
| VERONICA CAMPOS | 1649 HAVENWOOD DR | | | | OCEANSIDE | CA | 92056 2950 |
| VERONICA CHASNEY | 14206 CHEBOYGAN POINT ROAD | | | | CHEBOYGAN | MI | 49721 |
| VERONICA CICIRELLI | 2410 EAST 290TH | | | | WICKLIFFE | OH | 44092 2434 |
| VERONICA COLLINS | 171 PINE RIDGE RD | | | | READING | MA | 01867 3739 |
| VERONICA CORKAN | 3750 RIVER MANSION DRIVE | | | | DULUTH | GA | 30096 |
| VERONICA COSTANTINO | CUST AMIR BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484 1767 |
| VERONICA COSTANTINO | CUST GABRIELLE BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484 1767 |
| VERONICA COSTANTINO | CUST JENNA BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484 1767 |
| VERONICA CREW | 6301 COKENEE COURT | | | | SPARKS | NV | 89436 8424 |
| VERONICA D JESSUP TOD | ROBERT J JESSUP | SUBJECT TO STA TOD RULES | 5351 RESERVOIR ROAD | | GEORGETOWN | CA | 95634 9307 |
| VERONICA D SYLVANUS | TR VERONICA D SYLVANUS REVOCABLE | TRUST UA 06/21/02 | 54 W SALISBURY DR | | WILMINGTON | DE | 19809 3436 |
| VERONICA D TIERNEY | CUST JEANNE M TIERNEY UGMA NY | 21 GREENLEAF DR | | | HUNTINGTON | NY | 11743 4816 |
| VERONICA D TIERNEY | CUST JO-ANNE TIERNEY UGMA NY | 21 GREENLEAF DRIVE | | | HUNTINGTON | NY | 11743 4816 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VERONICA D WADE | 328 COMSTOCK ST NE | | | | WARREN | OH | 44483 | 3208 |
| VERONICA DIMENGO | 942 N MAIN ST SUITE 24 | | | | AKRON | OH | 44310 | |
| VERONICA DUDAS | 112 TERRACE LN | | | | SIMPSONVILLE | SC | 29681 | 4458 |
| VERONICA E ARMSTRONG | TOD JOSEPH ARMSTRONG, | THOMAS ARMSTRONG, JANE MORROW | SUBJECT TO STA TOD RULES | 2007 SAGEMORE DRIVE | MARLTON | NJ | 08053 | 4311 |
| VERONICA E CHMIELEWSKI | ATTN VERONICA E GOVE | 9259 WESTBURY | | | PLYMOUTH | MI | 48170 | 4729 |
| VERONICA E GOVE & | THOMAS E GOVE JT TEN | 9259 WESTBURY | | | PLYMOUTH | MI | 48170 | 4729 |
| VERONICA E KACZMARSKI | 54 MALDINER AVE | | | | TONAWANDA | NY | 14150 | 4024 |
| VERONICA E NOLL | 32 CRESCENT DR | | | | WHIPPANY | NJ | 07981 | 2083 |
| VERONICA E PHENEY TRUST | U-D-T DTD 06-29-89 | 1230 TAYLOR LANE | UNIT 303 | | LEHIGH ACRES | FL | 33936 | |
| VERONICA E WILLIAMS | 115 SWIFT CREEK LN | | | | COLONIAL HIEGHTS | VA | 23834 | 1630 |
| VERONICA ELIASON | 822 CAPRESE LANE | | | | SAN ANTONIO | TX | 78245 | |
| VERONICA F GRASING | 3112 ROXBURY ROAD | | | | OCEANSIDE | NY | 11572 | 3232 |
| VERONICA F STARON | LANEVILLE ROAD | BOX 27-4 | | | DRYFORK | WV | 26263 | |
| VERONICA FERREIRA | ATTN VERONICA COLLINS | 171 PINE RIDGE RD | | | READING | MA | 01867 | 3739 |
| VERONICA G CARROLL & | ROBERT N CARROLL JT TEN | 2417 COURT ST | | | SAGINAW | MI | 48602 | 3602 |
| VERONICA G ROGERS | 207 W CHAPEL LN | | | | MIDLAND | MI | 48640 | 2909 |
| VERONICA GERMAN | 1801 SHORELINE DRIVE | SUITE 223B | | | ALAMEDA | CA | 94501 | |
| VERONICA GIBBONS | GERALD D GIBBONS | 662 THRUSH CT | | | MARCO ISLAND | FL | 34145 | 1932 |
| VERONICA GILLIGAN | 36 CONNECTICUT AVE | | | | LONG BEACH | NY | 11561 | 1150 |
| VERONICA GRAVES IRA | FCC AS CUSTODIAN | 6216 TREMONT | | | DALLAS | TX | 75214 | 4558 |
| VERONICA GRIFFIN | 13911 KENWOOD | | | | OAK PARK | MI | 48237 | |
| VERONICA H DATTILO | 862 COOK AVE APT 1 | | | | YOUNGSTOWN | OH | 44512 | 2423 |
| VERONICA H GIBB | 339 NORFOLK ROAD | | | | LITCHFIELD | CT | 06759 | 2528 |
| VERONICA H KLENA | 6221 TIERRA LN | | | | LAS VEGAS | NV | 89108 | 3929 |
| VERONICA HALL FROST | 440 S ENON XENIA PIKE | | | | ENON | OH | 45323 | 1650 |
| VERONICA HASTEDT | 6790 FARMER MARK RD | | | | MARK CENTER | OH | 43536 | 9707 |
| VERONICA HUNT | DAVID A HUNT | 52 ELMWOOD RD | | | VERONA | NJ | 07044 | 2504 |
| VERONICA I MACDONALD | 68 MAITLAND AVE | | | | HAWTHORNE | NJ | 07506 | 2621 |
| VERONICA I TALBERT | ATTN VERONICA I NICKENS | G-4214 BEECHER RD | | | FLINT | MI | 48532 | 2710 |
| VERONICA IMSICK | 7718 QUEEN ST | | | | WYNDMOOR | PA | 19038 | 8033 |
| VERONICA J ABRAMCZYK | 712 PUTNAM AVENUE | | | | TRENTON | NJ | 08648 | 4619 |
| VERONICA J BANISH & | BARBARA F ALCINI & | CHRISTINE BANISH JT TEN | 609 E BAKER | | CLAWSON | MI | 48017 | 1673 |
| VERONICA J HEPP | 4547 28TH PLACE SW | | | | NAPLES | FL | 34116 | 7839 |
| VERONICA J SCHWARTZ | CGM IRA CUSTODIAN | 24 DOCKSIDE LANE | PMB 427 | | KEY LARGO | FL | 33037 | |
| VERONICA J WAGNER | 9822 62ND TER N | | | | ST PETERSBURG | FL | 33708 | 3541 |
| VERONICA K ALBIN | DOVER'S CROSSING | 4801 DUVERNAY DRIVE | APT 111 | | LANSING | MI | 48910 | |
| VERONICA K BARTZ | 9875 S CAMINO DE LA ARTINA | | | | VAIL | AZ | 85641 | |
| VERONICA K BEDRIN | 977 DANBY DR | | | | WEBSTER | NY | 14580 | 2322 |
| VERONICA KAMINSKI | 4103 16TH ST | | | | DORR | MI | 49323 | 9401 |
| VERONICA KANE | 8 MONTCLAIR AVE | | | | MONSEY | NY | 10952 | 4128 |
| VERONICA KAPRIELIAN | SAROP KAPRIELIAN TTEE | U/A/D 05-05-2004 | VERONICA KAPRIELIAN NOMINE | 10 BLOSSOM CIRCLE | NATICK | MA | 01760 | 1765 |
| VERONICA KAY GILLILAND | WILSON | 6949 'F' MARY CAROLINE CIR | UNIT F | | ALEXANDRIA | VA | 22310 | 4902 |
| VERONICA KERO | 58 MOUNTAINSIDE DRIVE | | | | POMPTON LAKES | NJ | 07442 | |
| VERONICA L DEIGHAN & | VALERIE J REKRUT JT TEN | 55 TAFT ST | | | CRANSTON | RI | 02905 | 1349 |
| VERONICA L FRANKS CATO | 1513 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015 | 1775 |
| VERONICA L GEORGE | ORCHARD HILL RD | | | | HARWINTON | CT | 06791 | |
| VERONICA L MIRABITUR-SPITZA | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114 | 9185 |
| VERONICA L PUGH | 108 BROOKEBURY DR APT 2-B | | | | REISTERSTOWN | MD | 21136 | 2751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERONICA L WEAVER | 3525 JEFFERSON ROAD | | | | CLARKLAKE | MI | 49234 | 9602 |
| VERONICA LINDEN GRANT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JUDY R LINDEN | 8184 SOUTH M66 | | NASHVILLE | MI | 49073 | 9424 |
| VERONICA LINDEN GRANT | CGM IRA ROLLOVER CUSTODIAN | 8184 SOUTH M66 | | | NASHVILLE | MI | 49073 | 9424 |
| VERONICA M CERMAK | TR VERONICA M CERMAK TRUST | UA 07/25/95 | 1120 HOLYROOD ST | | MIDLAND | MI | 48640 | 6312 |
| VERONICA M DOLAN | 10026 SO WINCHESTER AVE | | | | CHICAGO | IL | 60643 | 2008 |
| VERONICA M FONG | DONALD M L FONG & VERONICA M | FONG EXEMPT TST | 1314 SCENIC VIEW DRIVE | | SAN LEANDRO | CA | 94577 | |
| VERONICA M FONG | DONALD M L FONG & VERONICA M | FONG SURV TST | 1314 SCENIC VIEW DRIVE | | SAN LEANDRO | CA | 94577 | |
| VERONICA M GORDON | 231 MATCHAPONIX AVE | | | | MONROE TWSP | NJ | 08831 | 4080 |
| VERONICA M HISS | 360 FALLIS RD | | | | COLUMBUS | OH | 43214 | 3728 |
| VERONICA M LUCAS | 2908 MASHBURN RD | | | | NASHVILLE | TN | 37211 | 2512 |
| VERONICA M O'CONNELL | #2 BAYBERRY LANE | | | | SAG HARBOR | NY | 11963 | 1210 |
| VERONICA M RICHARDSON | 1349 KUMLER AVE | | | | DAYTON | OH | 45406 | 5930 |
| VERONICA M SERRA & | JOSEPH F SERRA JT TEN | 2217 WINDING WAY DRIVE | | | DAVISON | MI | 48423 | 2042 |
| VERONICA M UHLMAN | PO BOX 1586 | | | | MIDLAND | MI | 48641 | 1586 |
| VERONICA M VENESKY | 20 N ROCK ST | | | | SHAMOKIN | PA | 17872 | 5447 |
| VERONICA M VOELKLE & | MARY R INTEMANN JT TEN | 112 HARTWICH ST | | | MAYWOOD | NJ | 07607 | 1965 |
| VERONICA M VUICH | 408 JEFFERY AVE | | | | CALUMET CITY | IL | 60409 | 2103 |
| VERONICA M WEBER | 2137 MATRENA DR | | | | BEAVERCREEK | OH | 45431 | 3114 |
| VERONICA M WIEGERS | 44 BRINCKERHOFF AVE | | | | FREEHOLD | NJ | 07728 | 2015 |
| VERONICA MARIE WHITMAN | 7702 N ALSUP ROAD | | | | LITCHFIELD PARK | AZ | 85340 | 9732 |
| VERONICA MARTINEZ | 4312 JASMINE LN | | | | MANSFIELD | TX | 76063 | 6814 |
| VERONICA MARY DELILLO | DESIGNATED BENE PLAN/TOD | 1890 GLENNS BAY RD | | | SURFSIDE BEACH | SC | 29575 | |
| VERONICA MARY LYDDY & | KIMBERLY ANN DI SALLE JT TEN | 751 E FOX HILLS DR | | | BLOOMFIELD HILLS | MI | 48304 | 1343 |
| VERONICA MATTHEWSON | 4105 TUDOR ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| VERONICA MCGOWAN | 914 HAWTHORNE STREET | | | | AVOCA | PA | 18641 | 1602 |
| VERONICA MIANO & | EDWARD A MIANO JT TEN | 13 GRANDVIEW DR | | | RENSSELAER | NY | 12144 | 9427 |
| VERONICA MOORE | 13222 HARTWELL DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| VERONICA MUNCY | PO BOX 220 | | | | RICHLAND SPRINGS | TX | 76871 | 0220 |
| VERONICA NDUM & | ANTHONY N NDUM | 14404 DRIFTWOOD RD | | | BOWIE | MD | 20721 | |
| VERONICA NGET | 79 LYNAM LOOKOUT DRIVE | | | | NEWARK | DE | 19702 | |
| VERONICA NOCEK | 20907 WOODLAKE DR | | | | EDMONDS | WA | 98026 | 6955 |
| VERONICA NOELLE GRUNER | 2001 LAKE SHORE DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382 | 1732 |
| VERONICA O WANLASS | PO BOX 310 | | | | COLUMBUS | NC | 28722 | |
| VERONICA P WOO | DESIGNATED BENE PLAN/TOD | 30394 TRAIL CREEK DRIVE | | | NEW BOSTON | MI | 48164 | |
| VERONICA PEREZ | 5834 ING TRAIL | | | | CORPUS CHRISTI | TX | 78414 | |
| VERONICA POLESHUK | 43 COLIN ST | | | | YONKERS | NY | 10701 | 5513 |
| VERONICA POLONITZA | 29 W 8TH ST | STE A | | | BAYONNE | NJ | 07002 | 1290 |
| VERONICA R ARNOLD | 2548 LITTLEFIELD DR | | | | ST LOUIS | MO | 63031 | 2855 |
| VERONICA R DAVIES | 21 LAUREL PLACE | | | | NUTLEY | NJ | 07110 | 1724 |
| VERONICA R VANN | CUST BARRY M VANN A MINOR U/THE | CALIF GIFTS OF SEC TO MINORS | ACT | 685 S LA POSADA CIR #2501 | GREEN VALLEY | AZ | 85614 | 5118 |
| VERONICA REID | 722 CINNAMINSON AVENUE | | | | PALMYRA | NJ | 08065 | |
| VERONICA RENEE WERNKE | 288 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234 | 9741 |
| VERONICA RIOS | 716 N. MAHAN | | | | RICHWOOD | TX | 77531 | |
| VERONICA RODRIGUEZ | 1648 BACK BAY LANDING RD | | | | VIRGINIA BEACH | VA | 23457 | 1358 |
| VERONICA S FLOWERS | 1205 DOVER ST S W | | | | WARREN | OH | 44485 | 4123 |
| VERONICA S ZIMA | 268 CARTER LANE | | | | SOUTHINGTON | CT | 06489 | 3610 |
| VERONICA SCALA | C/O PEOPLES GMC/BUICK/PONTIAC | 6401 CENTENNIAL CENTER BLVD | | | LAS VEGAS | NV | 89149 | 4532 |
| VERONICA SCHITTONE | 22 BOURBON STREET | | | | WAYNE | NJ | 07470 | 5472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VERONICA SHERRY | 300 BEECHWOOD RD | | | ORADELL | NJ | 07649 | 1808 |
| VERONICA SHORT | 401 GRIMES STREET | | | FORT BRAGG | NC | 28307 | |
| VERONICA SIEDLE & | ALLEN R SIEDLE JT TEN | 414 S CRAIG ST #155 | | PITTSBURGH | PA | 15213 | 3709 |
| VERONICA T HAGERTY | 292 DORSET CT | | | PISCATAWAY | NJ | 08854 | 2191 |
| VERONICA T LASKOWSKI | 30 PERTH PL | | | E NORTHPORT | NY | 11731 | 3726 |
| VERONICA THOMPSON | 100 HOWARD ST | | | LARKSVILLE | PA | 18704 | 1416 |
| VERONICA TROTTO | 5508 MCWHORTER RD | | | WAXHAW | NC | 28173 | |
| VERONICA TUGGLE | 4205 US HIGHWAY 60 | | | WILLOW SPRINGS | MO | 65793 | |
| VERONICA VALDEZ | 3527 CARFAX AVE | | | LONG BEACH | CA | 90808 | 2933 |
| VERONICA VAWA SO | 1308 NEW AVE APT C | | | SAN GABRIEL | CA | 91776 | |
| VERONICA VERDE & | JOSEPH VERDE | 14 JEFFERSON ST | | NEW HYDE PARK | NY | 11040 | |
| VERONICA VIESCA-GARZA | 10403 ALPINE VILLAGE | | | SAN ANTONIO | TX | 78245 | |
| VERONICA W BOYER | 5049 ROBERTS DR | | | FLINT | MI | 48506 | 1555 |
| VERONICA W BOYER & | DOUGLAS J BOYER JT TEN | 5049 ROBERTS DR | | FLINT | MI | 48506 | 1555 |
| VERONICA WEBDALE | 1052 AZALEA POINT DR | | | PORT ORANGE | FL | 32129 | 4100 |
| VERONICA WILLIAMS | 19584 BRADFORD ST | | | DETROIT | MI | 48205 | 1607 |
| VERONICA WOITA & | JANET NICOL JT TEN | 70 WILLISON | | GROSSE POINTE SHOR | MI | 48236 | 1563 |
| VERONICA WOITA & | LOIS ERICKSON TEN COM | 521 S BRYS DR | | GROSSE PTE WOODS | MI | 48236 | 1207 |
| VERONICA WOOD | 10334 W TOWER AVE | | | MILWAUKEE | WI | 53224 | 2633 |
| VERONICA WOODWARD | 5006 KINGSTON WAY | | | NAPLES | FL | 34119 | 9542 |
| VERONICA Z SIEMIATKASKA | 24 FOXWOOD RD | | | BRISTOL | CT | 06010 | 8315 |
| VERONICA ZIELINSKI | 1304B PHOENIXVILLE PK. | | | WEST CHESTER | PA | 19380 | |
| VERONIKA E CARLOW | 19 MEADOW WOOD DR | | | FAIRPORT | NY | 14450 | 2836 |
| VERONIKA GROSZMAN | 5701 COLLINS AVE | APT 1105 | | MIAMI BEACH | FL | 33140 | 2335 |
| VERONIKA NICHOLSON | 7447 CAMBRIDGE 62 | | | HOUSTON | TX | 77054 | 2019 |
| VERONIQUE PETTWAY | 455 E 119TH ST | 4 | | LOS ANGELES | CA | 90061 | |
| VERONIQUE STEIN | 3515 EUGENE PL | | | SAN DIEGO | CA | 92116 | 1930 |
| VERONNA L BROWN | CHARLES SCHWAB & CO INC CUST | 308 NW 42ND ST | | OKLAHOMA CITY | OK | 73118 | |
| VERONNA M HARRIS | 11710 SOIKA AVE | | | CLEVELAND | OH | 44120 | 3151 |
| VERPLE L BAKER & | THOMAS E BAKER JT TEN | 25ED LANE | | GREENBRIER | AR | 72058 | 9725 |
| VERRETTA L SZMANSKY | 245 LAKEVIEW DR | | | FAIRFIELD GLADE | TN | 38558 | 7049 |
| VERSAL L DENDEL & | ROBERT C DENDEL JT TEN | 20451 POWELL RD #56 | | DUNNELLON | FL | 34431 | 6552 |
| VERSEY KING | 9 OAK PLACE | | | IRVINGTON | NJ | 07111 | 3158 |
| VERSHAUNE DUKE | 164 REDSTONE WAY | | | BRIMINGHAM | AL | 35215 | |
| VERTHEA ANN G FRANZ & | ELMER E FRANZ JT TEN | 6949 RELIANCE RD | | FEDERALSBURG | MD | 21632 | 1917 |
| VERTICAL HORIZONS ONE INC | 855 SHARON VALLEY RD STE 101 | | | NEWARK | OH | 43055 | 2860 |
| VERTICE BRYANT | 200 W PROSPECT | | | GIRARD | OH | 44420 | 1718 |
| VERTIE L TAYLOR | 2058 MC PHAIL ST | | | FLINT | MI | 48503 | 4330 |
| VERTINER JAY HIGGINS | 3512 LAKEVIEW AVE | | | DAYTON | OH | 45408 | 1530 |
| VERTIS C CLUTTS | 8641 CONCORD DRIVE | | | JESSUP | MD | 20794 | 9243 |
| VERTLE F LEGG JR | 121 PRICE LANE | | | PIKETON | OH | 45661 | 9550 |
| VERYL E OBERDIEK | 2550 STATE ROAD 580 # 169 | | | CLEARWATER | FL | 33761 | 4920 |
| VERYL G LYONS & | BETTY J LYONS JT TEN | 122 PILGRIM DR | | PORTLAND | IN | 47371 | 1252 |
| VERYL WILLIAMS | 8598 INDIGO CT | | | YPSILANTI | MI | 48197 | |
| VESHARN NATHANIEL SCALES | 12506 PLEASANT PROSPECT RD | | | MITCHELLVILLE | MD | 20721 | |
| VESNA BASTIJANIC | 8520 GROUSE RIDGE DR | | | CHARDON | OH | 44024 | |
| VESNA HRISTOVA AND | ALEKSANDAR ICEV JTWROS | 106 MARLA LN | | LONGWOOD | FL | 32750 | 2729 |
| VESNA MATOVSKI | 54195 CAMBRIDGE DR. | | | SHELBY TOWNSHIP | MI | 48315 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VESPER C WILLIAMS II | 4643 SYLVANIA AVENUE | | | | TOLEDO | OH | 43623 | 3203 |
| VESPER D MARION | 6402 BONANZA LANE | | | | INDIANAPOLIS | IN | 46254 | 1808 |
| VESSIE L TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505 | 3565 |
| VESTA B EAKER TOD | BRENT D EAKER | 1370 DEL REY DR | | | FLORISSANT | MO | 63031 | 4225 |
| VESTA B GUERNSEY | 2342 WRENCROFT CIR | | | | DAYTON | OH | 45459 | 8411 |
| VESTA J SMITH | 10 BENENSON DR | | | | COS COB | CT | 06807 | 1404 |
| VESTA MCVAY | 5345 MAHONING AVE | | | | WARREN | OH | 44483 | 1131 |
| VESTAL D HAMMONS | 60 MYERS FARM CT | | | | SPRINGBORO | OH | 45066 | 2405 |
| VESTAL E HICKS | 40 LYRIC DR | | | | NEWARK | DE | 19702 | 4521 |
| VESTER BROWN | 4555 BRIAR PATCH LAKE RD | | | | PARIS | TN | 38242 | 7570 |
| VESTER GABBARD | 1812 PARKAMO AV | | | | HAMILTON | OH | 45011 | 4611 |
| VESTEX SECURITIES | TR CYNTHIA BALL | 21570 HIGHVIEW | | | CLINTON TOWNSHIP | MI | 48036 | 2552 |
| VESTON B HUDSON | MAUD ANN HUDSON | 3430 S RURAL ST | | | INDIANAPOLIS | IN | 46237 | 1139 |
| VESTORIA M SHIRK | 18 WESTOVER ST | | | | HAMPTON | VA | 23669 | 2147 |
| VESTRY OF TRINITY P E CHURCH | ELKTON MARYLAND | 105 BRIDGE ST | | | ELKTON | MD | 21921 | |
| VETA G ALLEN & | TERRY W SOJOURNER JT TEN | 1805 CORNWALL RD | | | BIRMINGHAM | AL | 35226 | 2611 |
| VETERANS OF FOREIGN WARS | POST 550 | PO BOX 5033 | | | EAST HAMPTON | NY | 11937 | 6025 |
| VETKAV R ESWARAN & | MEENA ESWARAN | 16315 HEATHER BEND CT | | | HOUSTON | TX | 77059 | |
| VETO S PERNICIARO | 608 CUMBERLAND COVE RD | | | | MONTEREY | TN | 38574 | 2701 |
| VETREE ROBERTSON | 7932 S MICHIGAN | | | | CHICAGO | IL | 60619 | |
| VETRICE C TATUM | 217 CEDAR RIDGE LANE | | | | CONWAY | SC | 29526 | 8918 |
| VEVA K NELSON TTEE | VEVA KAY NELSON REVOCABLE LIVING TR | U/A DTD 05/30/2000 | 8654 N BLACKTHORN AVE | | CRYSTAL RIVER | FL | 34428 | 5324 |
| VEVA L VAUGHN | 10455W 700N | | | | RUSSIAVILLE | IN | 46979 | 9320 |
| VEVA T SHIVERS | 1111 RIVER GLYNN DR | | | | HOUSTON | TX | 77063 | 1516 |
| VEVALINE LEE & | JAMES D LEE JT TEN | 501 AVE C EAST JAHNETA | | | WINTER HAVEN | FL | 33880 | 5944 |
| VEVELYN PERKINS | C/O BESSIE JONES | 42 PALACE PLACE | | | PORT CHESTER | NY | 10573 | 4114 |
| VEVER L NORMAN | 5310 BURNS | | | | DETROIT | MI | 48213 | 2912 |
| VEVETTE BAILEY (IRA) | FCC AS CUSTODIAN | 1886 FAIRWAY PARK UNIT B | | | ESCONDIDO | CA | 92026 | 1809 |
| VEWISER L DIXON | 2501 W PASEO | | | | KANSAS CITY | MO | 64108 | 2945 |
| VFTC CUST | FBO DANIEL OHMS IRA | 6136 SWEET GRASS DRIVE | | | ROSCOE | IL | 61073 | |
| VI KHAI | & ANGELA W LEE JTTEN | 11 CARVER CT | | | SACRAMENTO | CA | 95835 | |
| VI V TRUONG | 11815 LISMORE LAKE DR | | | | CYPRESS | TX | 77429 | 7428 |
| VI VAN TRIEU & | ROSA Q. TRIEU | 22 PIERCE RD | | | E WINDSOR | NJ | 08520 | |
| VI X QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440 | 3545 |
| VIANNE FLOYD | 38945 SANTA BARBARA | | | | CLINTON TOWNSHIP | MI | 48036 | |
| VIATEUR BESNER | 213 CH STE JULIE | PR | STE-MARTHE QC J0P 1W0 | | | | | |
| VIAUME GRISHEN ADM | UW MATTIE L WHITE | 80 MANHATTAN AVE | | | BUFFALO | NY | 14215 | 2116 |
| VIBERT L FRASER | 326 STARR RIDGE ROAD | | | | GAFFNEY | SC | 29340 | 6114 |
| VIBIN JOY | 4352 MESA DR | | | | CARROLLTON | TX | 75010 | |
| VIC DAMONE | 200 VIA BELLARIA | | | | PALM BEACH | FL | 33480 | 4901 |
| VIC EICHLER | 10867 DUTCH SETTLEMENT | | | | THREE RIVERS | MI | 49093 | 9596 |
| VIC FANDRICH | 905 12 AVE SE LOT39 | | | | JAMESTOWN | ND | 58401 | 5972 |
| VIC J TEDER | 753 W 8TH ST | | | | JASPER | IN | 47546 | 2605 |
| VIC MEHR | 203 MEADOW DR. NO. | | | | HUDSON | WI | 54016 | |
| VIC SUSSINA | 194 ROWLAND AVE | | | | CLIFTON | NJ | 07012 | 1115 |
| VIC SUSSINA CUST FOR | VICTOR KENNETH SUSSINA UGMA/NJ | UNTIL AGE 21 | 194 ROWLAND AVE | | CLIFTON | NJ | 07012 | 1115 |
| VIC T ISBELL | 2728 OAK PARK CIRCLE | | | | WESTFIELD | IN | 46074 | 9139 |
| VIC WALKER & | MRS BEVERLY WALKER JT TEN | | | | UNION STAR | MO | 64494 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VICENTA S HANCOCK | 10204 GREGLYNN RD | | | | RICHMOND | VA | 23236 | 1709 |
| VICENTA S HANCOCK | CUST DAVID F HANCOCK | UTMA VA | | | RICHMOND | VA | 23236 | 1709 |
| VICENTA S HANCOCK | CUST MARTINA V HANCOCK | UTMA VA | 10204 GREGLYNN RD | | RICHMOND | VA | 23236 | 1709 |
| VICENTE BATISTA | PO BOX 350835 | | | | MIAMI | FL | 33135 | 0835 |
| VICENTE C TORIBIO | 781 EAGLE AVE | | | | ALAMEDA | CA | 94501 | 2157 |
| VICENTE CRUZ | 3950 GEDDES COURT | | | | SOUTH SAN FRANCISCO | CA | 94080 | 3919 |
| VICENTE D CABANSAG JR | CHARLES SCHWAB & CO INC.CUST | 219 VINEWOOD | | | STURGIS | MI | 49091 | |
| VICENTE G RAMIREZ | 7423 VAN NUYS BLVD | | | | VAN NUYS | CA | 91405 | 1947 |
| VICENTE HERNANDEZ | 1535 HOMSY AVE. | | | | FRESNO | CA | 93727 | 5980 |
| VICENTE J RAMIREZ | 340 WEST 6TH STREET | | | | IMLAY CITY | MI | 48444 | 1057 |
| VICENTE L HURST SEP IRA | FCC AS CUSTODIAN | 2306 CRABTREE DR | | | CENTENNIAL | CO | 80121 | 2646 |
| VICENTE LOURENCO | AVENIDA DO ESTADO 2880 | SAO CAETANO DU SUL | SAO PAULO BRAZIL09 | BRAZIL | | | | |
| VICENTE LOURENCO | RUA PADRE RODOLFO KOMOREK 286 | JARDIM APOLO IT | SAO JOSE DOS CAMPPOS-SP | 12243-080 BRAZIL | | | | |
| VICENTE M LIM JR & | FLORENCE S LIM | TR LIM TRUST | UA 11/27/98 | PO BOX 1494 | SULTAN | WA | 98294 | 1494 |
| VICENTE MARTINEZ | TOD DTD 04/29/2009 | CRA 37 B # 1 SUR - 21 APTO 401 | | MEDELLIN - COLOMBIA | | | | |
| VICENTE MIGUEL BELGIOVANE & | ELENA PEAGUDA | LOS NARANJOS AV. SUR 3 | RES.BUENA VISTA 7-C | CARACAS 1081 VENEZUELA | | | | |
| VICENTE O BARRAZA | 6317A LULAC DR | | | | EL PASO | TX | 79905 | 4856 |
| VICENTE P CORONEL | 32190 CONDOR DR | | | | UNION CITY | CA | 94587 | |
| VICENTE Q ROMERO | 14819 BEACON BLVD | | | | CARMEL | IN | 46032 | 5049 |
| VICENTE RAMDEEN | 166 STERLING ST | | | | BROOKLYN | NY | 11225 | |
| VICENTE RAUL MAGUA ET AL ET AL | MONTEVIDEO | | | URUGUAY | | | | |
| VICENTE TORRES | 2050 2ND. AVE. | | | | NEWPORT | MN | 55055 | |
| VICENTE TURCO MORENO | ZENAIDA TARAZON DE TURCO | CORREO PLAZA LAS AMERICAS 66095 | EL CAFETAL, CARACAS 1061 | VENEZUELA | | | | |
| VICENTE VALLE JR | APT 204 | 3695 GRAFTON ST | | | ORION | MI | 48359 | 1541 |
| VICENZA AGRESTI | SALVATORE BONGIORNO /JTWROS | 22 BAINTON STREET | | | YONKERS | NY | 10704 | 3002 |
| VICHAI HENG | CHARLES SCHWAB & CO INC CUST | 8352 LENNOX AVE | | | PANORAMA CITY | CA | 91402 | |
| VICHAI J LIM | 11400 SE 8TH ST STE 300 | | | | BELLEVUE | WA | 98004 | |
| VICHIEN RATANAPRASATPORN | 495 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312 | 5137 |
| VICI H WARD | PO BOX 754 | | | | LITTLETON | CO | 80160 | |
| VICIE IVY | 3181 DEMASTUS RD | | | | CULLEOKA | TN | 38451 | |
| VICK A BRENDERABRANDIS | 10831 SIENA DR | | | | CLERMONT | FL | 34711 | 6404 |
| VICK REVOCABLE TRUST | UAD 04/20/07 | HUGH VICK & EMILY VICK TTEES | PO BOX 6220 | | MIRAMAR BEACH | FL | 32550 | 1016 |
| VICKEY CONOVER | 16420 GLEDHILL STREET | | | | NORTH HILLS | CA | 91343 | |
| VICKEY L HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656 | 9661 |
| VICKEY L SPENCER | C/O VICKEY BEGLEY | 1989 NEWCUT RD | | | COLUMBIA | TN | 38401 | 7848 |
| VICKEY LYNETTE THUMLERT | 4326 FAWNHOLLOW | | | | DALLAS | TX | 75244 | 7425 |
| VICKEY LYNN JOHNSON | CHARLES SCHWAB & CO INC CUST | 37170 HIGHLITE DR | | | STERLING HTS | MI | 48310 | |
| VICKI A B KENNEDY | KENNEDY FAMILY TRUST | 50 WISTERIA DR | | | OXFORD | GA | 30054 | |
| VICKI A BENSON | CUST ELIZABETH D BENSON UTMA GA | 5635 SIX MILE RIDGE RD | | | CUMMING | GA | 30041 | 4297 |
| VICKI A FULLER | 8000 SOUTH 91ST STREET | | | | LA VISTA | NE | 68128 | 4219 |
| VICKI A GREEN | PO BOX 9190 | | | | TULSA | OK | 74157 | 0190 |
| VICKI A HUMPHREY | 3017 GRACEMORE AVE | | | | DAYTON | OH | 45420 | 1228 |
| VICKI A KENDALL | PO BOX 425 | | | | NORFORK | AR | 72658 | 0425 |
| VICKI A KLINE | CUST CATHERINE EDNA KLINE | UTMA NJ | 10 K DR | | PENNSVILLE | NJ | 08070 | 2314 |
| VICKI A KLINE | CUST KELLY A KLINE | UTMA NJ | 10 K DRIVE | | PENNSVILLE | NJ | 08070 | 2314 |
| VICKI A KUHL | 305 E WOOD STREET | | | | TROY | MO | 63379 | 1424 |
| VICKI A LESH SEP IRA | FCC AS CUSTODIAN | 6411 INDIAN HEAD COURT | | | INDIAN HEAD PARK | IL | 60525 | 4337 |
| VICKI A SHAFFER | ELEANOR S MCCLOUD CO ADMIN | TURNER FAYETTE BOND EST | 8897 LESLEY LN | | BROWNSBURG | IN | 46112 | 8852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICKI A WILSON | TOD ACCOUNT | 102 OVERHILL RD. | | | SALINA | KS | 67401 | 3551 |
| VICKI ACOSTA | 11961 ACOSTA RD | | | | JACKSONVILLE | FL | 32223 | |
| VICKI ANN MC CLURE & | ROBERT M MC CLURE | 109 INVERNESS DR | | | LEXINGTON | SC | 29072 | |
| VICKI ANN PHEGLEY | 3520 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507 | 1713 |
| VICKI ARMSTRONG LAMASTER | 108 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223 | |
| VICKI B CHRISTIE | 2689 ODUN STREET | | | | SHELLVILLE | GA | 30078 | |
| VICKI B KENNEDY | SOUTHWEST SECURITIES INC | 204 IVY LN | | | LONGVIEW | TX | 75605 | |
| VICKI B MCCALL | 12540 OSCAR RD | | | | LOCUST | NC | 28097 | 7255 |
| VICKI BERGELT | 7431 E. ROSE GARDEN LANE | | | | SCOTTSDALE | AZ | 85255 | |
| VICKI BOIS | 51 PAXTON RD | | | | SPENCER | MA | 01562 | |
| VICKI BOROFF | 5512 SALEM DR | | | | EL PASO | TX | 79924 | |
| VICKI BRAUNSTEIN | 7 E 14TH ST # 1611 | | | | NEW YORK | NY | 10003 | 3124 |
| VICKI BRINKER | ONLINE TRADING | 501 N BROADWAY | 8TH FLOOR | | SAINT LOUIS | MO | 63102 | 2102 |
| VICKI BURT | 9051 REECK RD | | | | ALLEN PARK | MI | 48101 | |
| VICKI C SHAFER | 6327 NORTHPORT DR | | | | DALLAS | TX | 75230 | 4019 |
| VICKI C STANIAR TTEE | VICKI C STANIAR II REV TRUST U/A | DTD 04/16/2002 | 23 GLENDON ROAD | | HO HO KUS | NJ | 07423 | 1408 |
| VICKI CARROLL & | JOHN F CARROLL JR JT TEN | 32 EAST OVER | | | SOUTH DENNIS | MA | 02660 | 3307 |
| VICKI CHILDERS ROWE | CUST ANDREW TODD ROWE A MINOR | UNDER THE LAWS OF GEORGIA | 245 RAM DR | | COVINGTON | GA | 30014 | |
| VICKI CHILDERS ROWE | CUST JASON DOUGLAS ROWE A MINOR | UNDER THE LAWS OF GEORGIA | 245 RAM DR | | COVINGTON | GA | 30014 | |
| VICKI CIENA | 363-1 LAHONDA DRIVE | | | | VALPARAISO | IN | 46385 | |
| VICKI CIRILLO LONGTIN | CUST SAMANTHA LONGTIN | UTMA CA | 11845 HIGHWATER AVE | | GRANADA HILLS | CA | 91344 | 2106 |
| VICKI CLAY | 5429 NORTYH MILWAUKEE RIVER PARKWAY | | | | MILWAUKEE | WI | 53209 | |
| VICKI COWEN | 2 SUTTON PL S | | | | NEW YORK | NY | 10022 | |
| VICKI D COUGHLIN | 7320 LOBDELL RD | | | | LINDEN | MI | 48451 | 8765 |
| VICKI D MORRISON | 2395 LAKE ROAD | | | | RANSOMVILLE | NY | 14131 | 9629 |
| VICKI D PARSON | 209 REDWOOD DR | | | | KOKOMO | IN | 46902 | 3626 |
| VICKI D WRIGHT | 3805 AUBURN ST | | | | LAKE CHARLES | LA | 70607 | 3505 |
| VICKI DECKER | 2452 WEST HARD ROCK CIRCLE | | | | TAYLORSVILLE | UT | 84119 | |
| VICKI DEVOS | 4171 W. CAMINO ACEQUIA | | | | PHOENIX | AZ | 85051 | |
| VICKI DIMINO & | DC DIMINO JT TEN | 1374 MAPLEVIEW | | | WEST POINT | MS | 39773 | 3922 |
| VICKI E LETTS | 2100 NORTH WILMAR DRIVE | | | | QUINCY | IL | 62301 | |
| VICKI E MALONE | 706 9TH STREET | | | | ATHENS | AL | 35611 | 3212 |
| VICKI E QUAINTANCE | 4933 MALDEN WAY | | | | COLUMBUS | OH | 43228 | 1348 |
| VICKI E YARWOOD | 8 SYMPHONY PLACE | | | | WHITESBORO | NY | 13492 | 2227 |
| VICKI ELAINE OLSON | 134 W MALVERN | | | | FULLERTON | CA | 92832 | 1406 |
| VICKI ELLEN RAAB | 32 MUNCY DR | | | | WEST LONG BRANCH | NJ | 07764 | 1147 |
| VICKI F ANDERSON  & | JAMES A TAYLOR JT WROS | 2660 10TH AVENUE SOUTH, #528 | | | BIRMINGHAM | AL | 35205 | 1625 |
| VICKI FEDEWA | 11220 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341 | |
| VICKI FEINE | 28 CANTERBURY LN | | | | E AURORA | NY | 14052 | 1358 |
| VICKI FOLLETT REYNOLDS | ROBERT L REYNOLDS | JT TEN WROS | 819 FOUR MILE CANYON | | BOULDER | CO | 80302 | 9742 |
| VICKI FORESTER | 4525 CENTER AVE. | | | | NORCO | CA | 92860 | |
| VICKI FOYER MARAN | 648 GUNBY ROAD SE | | | | MARIETTA | GA | 30067 | 5132 |
| VICKI G GOLDSTEIN | C/O SPERLING | 97 NORTH PINE ST | | | NORTH MASSAPEQUA | NY | 11758 | 2607 |
| VICKI G MILLER | 12 COALBANK DR | | | | DURANGO | CO | 81301 | |
| VICKI G SCHLEGEL | 498 SOMERSET | | | | ATHENS | GA | 30606 | 3930 |
| VICKI G SLOTNICK | 1034 GRAND ISLE TERR | | | | PALM BEACH GARDENS | FL | 33418 | 4582 |
| VICKI GATZEMEYER WILTZ | 2720 WESTWOOD PKWY | | | | FLINT | MI | 48503 | 4669 |
| VICKI GOLDBERG & | PAUL GOLDBERG JT TEN | 12300 BRIARBUSH LANE | | | POTOMAC | MD | 20854 | 1032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICKI GOLDEN | PO BOX 171 | | | | ALVATON | KY | 42122 | 0171 |
| VICKI GORDON | 10225 E. 71ST ST. S. | | | | DERBY | KS | 67037 | |
| VICKI GOTSHA | 501 N SHELTON ST #B | | | | BURBANK | CA | 91506 | 1846 |
| VICKI H HITZHUSEN & | WILLIAM J HITZHUSEN | 8623 PASTURE VIEW LN | | | HOUSTON | TX | 77024 | |
| VICKI H WINTER | 569 WEST GLENDALE RD | | | | WEBSTER GROVE | MO | 63119 | 3514 |
| VICKI HAIRE | 15 VIERECK RD | | | | SWEDESBORO | NJ | 08085 | |
| VICKI HAMPTON BLAINE | 2790 SHADY VALLEY DR NE | | | | ATLANTA | GA | 30324 | 3117 |
| VICKI HAYES HARDESTY | 4 EAST DAYTONA DR | | | | CHATTANOOGA | TN | 37415 | 2413 |
| VICKI HOTVEDT | 7 PENNSYLVANIA AVE | | | | NEWTON | MA | 02464 | 1357 |
| VICKI HUTT | 74 HILLCREST LANE | | | | PEEKSKILL | NY | 10566 | 6925 |
| VICKI J CLARK | 873 BOYLAN DR | | | | XENIA | OH | 45385 | 2455 |
| VICKI J DOWNEY | 1001 WILDROSE | | | | MUSTANG | OK | 73064 | 2930 |
| VICKI J GIEFER-WALKER | 6009 HOOVER AVE | | | | WHITTIER | CA | 90601 | |
| VICKI J GOEBEL | 2555 SPAATZ AVE | | | | COLUMBUS | OH | 43204 | 5821 |
| VICKI J HUEBNER REVOCABLE | TR DTD 6/8/02 | VICKI J HUEBNER TTEE | 4 COPPER PENNY RD | | FLEMINGTON | NJ | 08822 | 5539 |
| VICKI J LACY TOD | KELLY A SHIVERDECKER | 2351 CAMBRIA ROAD | | | HILLSDALE | MI | 49242 | 9603 |
| VICKI J LARSON | 28712 STONEHENGE | | | | CHESTERFIELD TWP | MI | 48047 | 3782 |
| VICKI J LAU | 704 ONAHA ST | | | | HONOLULU | HI | 96816 | 4921 |
| VICKI J LEM | 7251 FARM DALE WAY | | | | SACRAMENTO | CA | 95831 | 3620 |
| VICKI J LIPSCOMB | 135 CHERRYLAND | | | | AUBURN HILLS | MI | 48326 | 3348 |
| VICKI J MICHAELIS | 1653 KILDARE PLACE | | | | COLUMBUS | OH | 43228 | 3429 |
| VICKI J NORDER | 3437 NW 18TH ST | | | | CAPE CORAL | FL | 33993 | 3659 |
| VICKI J STEARNS | 410 GUNCKEL AVENUE | | | | DAYTON | OH | 45410 | |
| VICKI J STEPHENS | 24806 POWERS | | | | FARMINGTON HEIGHTS | MI | 48336 | 1788 |
| VICKI J TALBOTT | 1617 SAVANNA DR | | | | PONTIAC | MI | 48340 | 1087 |
| VICKI JOAN FELDMAN | ATTN V F KEEVEN | 9940 SOUTHWIND DR | | | INDIANAPOLIS | IN | 46256 | 9361 |
| VICKI JOHNSON | 1346 PARK AVE | | | | RIVER FOREST | IL | 60305 | 1022 |
| VICKI K AMOROSE | 2154 MCMILLAN ST | | | | EUGENE | OR | 97405 | 2830 |
| VICKI K GAHAGAN | 1029 PARKWAY DR | | | | NATCHITOCHES | LA | 71457 | |
| VICKI KIERNAN | 10 ACADEMY AVE | | | | CORNWALL ON HUDSON | NY | 12520 | 1038 |
| VICKI KILMER LACY | 2351 CAMBRIA ROAD | | | | HILLSDALE | MI | 49242 | 9603 |
| VICKI KNIPP TTEE | VICKI W KNIPP LIVING | TRUST UAD 2/3/05 | 502 ZINNIA | | MCALLEN | TX | 78504 | 2860 |
| VICKI KUHN | 300 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458 | 4050 |
| VICKI L BABB & | RODNEY D BABB JT WROS | 7401 BANCASTER DR | | | INDIANAPOLIS | IN | 46268 | |
| VICKI L BEKINS & | RAYMOND S BEKINS JT TEN | 6131 VINTON | | | COMSTOCK PARK | MI | 49321 | 8313 |
| VICKI L BROWN | 103 E GEORGE ST | | | | ARCANUM | OH | 45304 | 1319 |
| VICKI L BROWN | 3707 RED OAKS DR | | | | NORMAN | OK | 73072 | |
| VICKI L CARPENTER | 102 E 3RD ST | | | | N MANCHESTER | IN | 46962 | 1805 |
| VICKI L CARRIS & | GUY E CARRIS JT TEN | 465 N WELSH AVE | | | BOONEVILLE | AR | 72927 | |
| VICKI L CLIPP | 106 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401 | 1906 |
| VICKI L CROUSE | 15664 LEADER ST | | | | TAYLOR | MI | 48180 | 5029 |
| VICKI L CYR | 128 ASH GROVE COURT | | | | SAN JOSE | CA | 95123 | 2103 |
| VICKI L DODGE | 2700 FOREST AVE | | | | LANSING | MI | 48910 | 3069 |
| VICKI L ENGEL | 15 MUSKET LANE | | | | ROCHESTER | NY | 14624 | 4962 |
| VICKI L FEITH | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | 9774 |
| VICKI L FICK & | GARY M FICK JT TEN | 50 JACOBS LADDER CT | | | SEVERNA PARK | MD | 21146 | 4053 |
| VICKI L FITE | 1284 N 19TH #1 | | | | PHILOMATH | OR | 97370 | |
| VICKI L FOX | 302 SPRING ST | | | | LANCASTER | OH | 43130 | 4743 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| VICKI L FOX | 302 SPRING STREET | | | | LANCASTER | OH | 43130 | 4743 |
| VICKI L FUNCHES | 8420 SOUTH HONORE | | | | CHICAGO | IL | 60620 | 4722 |
| VICKI L GEHEB | 3988 S 575 E | | | | BRINGHURST | IN | 46913 | 9449 |
| VICKI L GILBERT & | GARY D GILBERT JT TEN | 1821 W OLD STATE ROAD | | | EAST JORDAN | MI | 49727 | |
| VICKI L HOFFMAN | 444 EAST 86TH ST APT 34G | | | | NEW YORK | NY | 10028 | 6462 |
| VICKI L HUNT | 4750 COYLE RD | APT 302 | | | OWINGS MILLS | MD | 21117 | 5086 |
| VICKI L IVEY | 1443 RED CEDAR TRAIL | | | | STONE MOUNTAI | GA | 30083 | 5573 |
| VICKI L JONESCUE | 6541 TRANSPARENT | | | | CLARKSTON | MI | 48346 | 2165 |
| VICKI L JORDAN | 18 N HIGHLAND AVE APT A | | | | INDIANAPOLIS | IN | 46202 | |
| VICKI L KEGEL | 1778 FURNISS RD | | | | DRUMORE | PA | 17518 | 9707 |
| VICKI L KILBURN | ATTN VICKI L LEINONEN | 4240 HADLEY ROAD | | | METAMORA | MI | 48455 | 9635 |
| VICKI L KREMM | 254 MEADOW BRIDGE DR | | | | ROCHESTER | MI | 48307 | 3037 |
| VICKI L KRUGMAN | 601 WOODLAND AVE | | | | ELYRIA | OH | 44035 | 3250 |
| VICKI L KRUPP & | PETER B KRUPP | 50 RICHARDSON DR | | | NEEDHAM | MA | 02492 | |
| VICKI L LANGSETH & | JAMIE L LANGSETH & | TRAVIS KYLE LANGSETH JT TEN | 6528 N JEFFERSON | | KANSAS CITY | MO | 64118 | 3267 |
| VICKI L LARSON | CGM IRA CUSTODIAN | 3003 PUTNAM GLEN PLACE | | | EAU CLAIRE | WI | 54701 | 5071 |
| VICKI L LONG & | MATTHEW M. LONG JT TEN | 4123 N. 41 ROAD | | | MANTON | MI | 49663 | 9415 |
| VICKI L LOOPER | 3430 HURT BRIDGE RD | | | | CUMMING | GA | 30028 | 3710 |
| VICKI L LUNCAN (IRA) | FCC AS CUSTODIAN | 3722 SHADOW RIDGE DR | | | LOVELAND | OH | 45140 | 1555 |
| VICKI L MCINTIRE | PO BOX 128 | | | | CANYON DAM | CA | 95923 | |
| VICKI L MOORER | 12409 JERSEY RD | | | | OKLAHOMA CITY | OK | 73130 | 4920 |
| VICKI L MORGAN & | DAVID L MORGAN JT TEN | 203 N FRANKLIN RD | | | GREENVILLE | SC | 29609 | 3450 |
| VICKI L NELSEN & | GARY P MCMICHAEL JT TEN | 35 LITTLEFIELD RD | | | MILFORD | MA | 01757 | 3962 |
| VICKI L NICKLAS | 4108 BRADLEY LANE | | | | ARLINGTON | TX | 76017 | 4117 |
| VICKI L POPHAM | 42 WALNUT STREET | BOX 1413 | FENELON FALLS ON  K0M 1N0 | CANADA | | | | |
| VICKI L ROBINSON | 3590 WATERGATE DRIVE S W | | | | WYOMING | MI | 49509 | 3122 |
| VICKI L SHOLTES | 1105 PUTNAM BLVD | | | | WALLINGFORD | PA | 19086 | 6766 |
| VICKI L SLUNAKER | 3945 NORTH MERIDIAN ROAD | | | | GREENFIELD | IN | 46140 | 9579 |
| VICKI L SNYDER | 5158 LEHMAN ROAD | | | | SPRING GROVE | PA | 17362 | |
| VICKI L SOUZA | 6508 N BACKER AVE | | | | FRESNO | CA | 93710 | 4732 |
| VICKI L SPANG | 1114 LAYARD AVE | | | | RACINE | WI | 53402 | 4327 |
| VICKI L STREUKENS | 9037 TWIN OAKS CT | | | | FLUSHING | MI | 48433 | 1189 |
| VICKI L TIPTON | 651 EAST 44TH ST | | | | INDIANAPOLIS | IN | 46205 | 1864 |
| VICKI L TREAT & | CHARLES F HUBER | 5610 PHEASANT RUN LANE | | | LINCOLN | NE | 68516 | |
| VICKI L VALLET & | MARCEL L VALLET JT TEN | 878 BYRON | | | MILFORD | MI | 48381 | |
| VICKI L WAGONER | 1428 W JEFFERSON ST | | | | KOKOMO | IN | 46901 | 4282 |
| VICKI L WORDELMAN | 7010 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144 | 9428 |
| VICKI L YAKSTA & | EDWARD F YAKSTA JT TEN | 11 S ARLINGTON AVE | | | BERLIN | NJ | 08009 | 1128 |
| VICKI L YOUNG | 513 NORTH 9TH STREET | | | | MONMOUTH | IL | 61462 | 1414 |
| VICKI L YOUNG | CUST ANISA LOVISSA YOUNG UGMA TX | 1736 STUART ST | | | BERKELEY | CA | 94703 | 2160 |
| VICKI L YOUNG | CUST MARIEL L YOUNG UGMA TX | 513 N 9TH STREET | | | MONMOUTH | IL | 61462 | 1414 |
| VICKI L. HOFFMAN | 444 EAST 86TH STREET | #34G | | | NEW YORK | NY | 10028 | |
| VICKI LARUE | 2720 DEBBIE DR | # A | | | BOWLING GREEN | KY | 42104 | 4315 |
| VICKI LEE FOX | ATTN VICKI FOX DAVID | 525 13TH AVE NE | | | ST PETERSBURG | FL | 33701 | 1308 |
| VICKI LEVY KRUPP | 50 RICHARDSON DRIVE | | | | NEEDHAM | MA | 02492 | 2818 |
| VICKI LU RUMPSA | 86 SUN RIDGE DR | | | | HOLLAND | MI | 49424 | 6673 |
| VICKI LYN CLEMENT | 1046 ALHI | | | | WATERFORD | MI | 48328 | 1500 |
| VICKI LYNN BAUR | DESIGNATED BENE PLAN/TOD | 1938 SW PANTHER TR | | | STUART | FL | 34997 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICKI LYNN BONAVENTURA | 25701 MADISON CT | | | | ST CLAIR SHORES | MI | 48081 | 2110 |
| VICKI LYNN BONAVENTURA & | RONALD A BONAVENTURA JT TEN | 25701 MADISON CRT | | | ST CLAIR SHORES | MI | 48081 | 2110 |
| VICKI LYNN CALHOUN | 4424 SOUTH LOOKOUT ROAD | | | | LITTLE ROCK | AR | 72205 |
| VICKI LYNN EVANS | PO BOX 156 | | | | JOLO | WV | 24850 | 0156 |
| VICKI LYNN HAMMOND | 1007 E 8TH STREET | | | | MUNCIE | IN | 47302 | 3524 |
| VICKI LYNN MADSEN | VICKI L MADSEN LIVING TRUST | 26893 BAKER PARK PL | | | SIOUX FALLS | SD | 57108 |
| VICKI LYNN POLANCE | C/O VICKI LYNN PINELLA | 1713 TANGLEWOOD DR | | | LOVELAND | OH | 45140 | 9311 |
| VICKI LYNN POTRYKUS | CHARLES SCHWAB & CO INC.CUST | 7504 HALVERSON RD | | | THREE LAKES | WI | 54562 |
| VICKI M HARRINGTON | 96 BURROWS HILLS DR | | | | ROCHESTER | NY | 14625 |
| VICKI M ROSS & | DUAINE ROSS JT TEN | 11417 W VIENNA ROAD | | | MONTROSE | MI | 48457 |
| VICKI M SEXTON | 212 SAINT MARTIN DR | | | | SUWANEE | GA | 30024 | 3000 |
| VICKI M STAPLETON ROTH IRA | FCC AS CUSTODIAN | 614 GREEN MEADOWS LANE | | | OVILLA | TX | 75154 | 1473 |
| VICKI M WINTERBOTTOM C/F | EARL T WINTERBOTTOM | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 541 NORTH STREET | MAYS LANDING | NJ | 08330 | 1626 |
| VICKI MARSH ARNOULD | CUST MEGHAN MARSH ARNOULD UTMA MA | 768 BUTRS PIT RD | | | FLORENCE | MA | 01062 | 3619 |
| VICKI MEADOWS | 3850 PASEO DEL PRADO 17 | | | | BOULDER | CO | 80301 | 1548 |
| VICKI MICHIAELS | 8602 S. 1010 W. | | | | WANATH | IN | 46390 |
| VICKI MOORE | 4004 VADER CT | | | | ENGLEWOOD | OH | 45322 | 2554 |
| VICKI MURREN | 114 1/2 S WASHINGTON AVE | | | | MADISON | SD | 57042 | 3051 |
| VICKI N LEE | 12028 S NICKLAUS DR | | | | SANDY | UT | 84092 |
| VICKI N WRIGHT | 5811 33RD DR E | | | | PALMETTO | FL | 34221 | 1403 |
| VICKI OOSTENVELD | 891 FLOWERS LN | | | | EDISTO ISLAND | SC | 29438 | 6850 |
| VICKI P HOWARD | 14300 GAILLARDIA LANE | | | | OKLAHOMA CITY | OK | 73142 | 1802 |
| VICKI PHILLIPPI AND | DANIEL PHILLIPPI JTWROS | 265 WASHINGTON ROAD | | | TROY | OH | 45373 | 8916 |
| VICKI PRICE DEWEESE | CHARLES SCHWAB & CO INC CUST | 7504 CROSSDRAW DR. | | | AUSTIN | TX | 78731 |
| VICKI R KRAWCZAK | 4920 E BOMBAY | ROUTE 1 | | | MIDLAND | MI | 48642 |
| VICKI R LAUGAVITZ | 802 BADGER CREEK DR APT B | | | | IDA GROVE | IA | 51445 | 1741 |
| VICKI R SIMS | 4046 PALISADES MAIN | | | | KENNESAW | GA | 30144 | 6164 |
| VICKI R WAGNER | C/O VICKI WAGNER COIRO | 6029 E LONG SHADOW TRL | | | SCOTTSDALE | AZ | 85262 | 8207 |
| VICKI R WEBB | 89 HOWARD AVE | | | | AUSTINTOWN | OH | 44515 | 2312 |
| VICKI R YOUNG | 4521 WELLINGTON DRIVE | | | | BENSALEM | PA | 19020 | 7813 |
| VICKI RAAB | 32 MUNCY DR | | | | W LONG BRANCH | NJ | 07764 | 1147 |
| VICKI ROBERTS | 5217 TENNINGTON LN | | | | DALLAS | TX | 75287 | 5442 |
| VICKI ROGOVE | CGM IRA CUSTODIAN | 404 EAST 79TH STREET | APT 14 A | | NEW YORK | NY | 10075 | 1482 |
| VICKI ROSE HAVEN & | PHILLIP GENE TANNER | 2853 MARKBREIT AVENUE | | | CINCINNATI | OH | 45209 |
| VICKI RUSIN | 4245 RUSH SPRINGS DR | | | | ARLINGTON | TX | 76016 | 4801 |
| VICKI RYAN | WILLIAM RYAN JT TEN | TOD DTD 07/22/2008 | 2156 PUNTA DEL ESTE | | HACIENDA HTS | CA | 91745 | 4911 |
| VICKI S BATAILLE & | RICHARD F BATAILLE JT TEN | 7125 SOUTH JAY ROAD | | | WEST MILTON | OH | 45383 |
| VICKI S CHIN | 1002 TREVECCA PL | | | | CLAREMONT | CA | 91711 |
| VICKI S EIDE | 7105 INTERLACHEN COURT | | | | EDEN PRAIRIE | MN | 55346 | 3100 |
| VICKI S EUKEN | 327 49TH ST | | | | DES MOINES | IA | 50312 | 2507 |
| VICKI S GAGNE | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433 | 9048 |
| VICKI S GRAVESEN | CHARLES SCHWAB & CO INC CUST | 804 S COTTONTAIL LN | | | ANAHEIM HILLS | CA | 92808 |
| VICKI S JACKSON | 20916 OVERDORF ROAD | | | | NOBLESVILLE | IN | 46060 | 8893 |
| VICKI S MARSH | 4637 N 200 E | | | | ANDERSON | IN | 46012 | 9515 |
| VICKI S WHITMAN & | MEGAN L N WHIMAN JT TEN | 7058 KESSLING ST | | | DAVISON | MI | 48423 | 2444 |
| VICKI SALIBA THOMAS | 1101 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73118 | 5612 |
| VICKI SELLERS | 1505 BARRON LN | | | | FORT WORTH | TX | 76112 | 3450 |
| VICKI SEWELL | 4030 POWERS COURT PLACE | | | | SUWANEE | GA | 30174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VICKI SEWICK | 3290 LOWER 150 TH ST W | | | ROSEMOUNT | MN | 55068 | 4364 |
| VICKI SITNER | 312 LAKE CIR | #208 | | N PALM BEACH | FL | 33408 | 5233 |
| VICKI ST PIERRE | 1045 DOT | WINDSOR ON  N9C 3H8 | CANADA | | | |
| VICKI STRATZ | 11151 BRIGHT RD | | | MAPLE CITY | MI | 49644 | 9728 |
| VICKI STRINE & EARL STRINE JT TEN | 301 KAITLYN LANE | | | KINGS MOUNTAIN | NC | 28086 | 3950 |
| VICKI SUE HUBBARD | 1316 E SCHWARTZ BLVD | | | LADY LAKE | FL | 32159 | 6421 |
| VICKI SUE LABERGE | 2033 LARSON LN | | | GOOSE CREEK | SC | 29445 | |
| VICKI SUE SHULOCK | C/O KROEGER | 2737 NORTH CORTEZ PLACE | | TUCSON | AZ | 85705 | 4710 |
| VICKI SYPLES | PO BOX 620841 | | | ORLANDO | FL | 32862 | 0841 |
| VICKI SYTKO | 1307 SPRUCEWOOD AVE NW | | | GRAND RAPIDS | MI | 49504 | 2455 |
| VICKI T PRICE & | JOHN J PRICE JT TEN | RT 1 BOX 140 F | | MARLOW | OK | 73055 | 7876 |
| VICKI THOMASON GOAD | 8902 PATRICIA LYNN | | | NORTH LITTLE ROCK | AR | 72120 | 3931 |
| VICKI V KEPNES | 1056 HOMELAND DR | | | AKRON | OH | 44319 | 4205 |
| VICKI VANCE BROWN | 7213 ROUTT | | | FORT WORTH | TX | 76112 | 7237 |
| VICKI VINES | 5166 GREYSTONE WAY | | | BHAM | AL | 35242 | |
| VICKI W KRAMER | 604 S WASHINGTON SQ SPT 2916 | | | PHILADELPHIA | PA | 19106 | 4153 |
| VICKI WAGNER SOLOMON | CHARLES SCHWAB & CO INC CUST | 50 WILDWOOD GDNS | | PIEDMONT | CA | 94611 | |
| VICKI WILLIAMS | 14852 MARK TWAIN | | | DETROIT | MI | 48227 | |
| VICKI WOLTERS | 8673 COLLINGS RD | | | PIGEON | MI | 48755 | 9746 |
| VICKI WRIGHT TIDERINGTON | 5811 33RD E DR | | | PALMETTO | FL | 34221 | 1403 |
| VICKI ZALE | 4015 1/4 ALLA | | | LOS ANGELES | CA | 90066 | |
| VICKI ZIRBEL | 6600 S 17TH STREET | | | MILWAUKEE | WI | 53221 | |
| VICKIE A ANDERSON CUSTODIAN | FBO ANGELA M DALEY | UGMA NY UNTIL AGE 18 | PO BOX 625 | SANDY CREEK | NY | 13145 | 0625 |
| VICKIE A BOWMAN | 114 CROSS WINDS COVE RD | | | TEN MILE | TN | 37880 | |
| VICKIE A CARY | 251 E ST JOSEPH HWY | | | GRAND LEDGE | MI | 48837 | 9708 |
| VICKIE A FORD | 5377 ARLINGTON AVE | | | ST LOUIS | MO | 63120 | 2518 |
| VICKIE A JAKUBEK | 15200 MOCK ROAD | | | BERLIN CENTER | OH | 44401 | 9744 |
| VICKIE A RAHE & | STEVEN C RAHE JT TEN | PO BOX 56 | | BANCROFT | IA | 50517 | 0056 |
| VICKIE A RAMSEY | 3009 MONROE COURT | | | ANTIOCH | CA | 94509 | 5334 |
| VICKIE A SAXON | PO BOX 3 | | | LULA | GA | 30554 | 0003 |
| VICKIE A SUTTON | 1945 BUFORD HIGHWAY | | | LAWRENCEVILLE | GA | 30043 | 3219 |
| VICKIE ALEXANDER TOD | JAMES R ALEXANDER | SUBJECT TO STA TOD RULES | 4711 SHADOW CREST DR | ARLINGTON | TX | 76018 | |
| VICKIE ANN CARDELLINI | CHARLES SCHWAB & CO INC CUST | 22 COUNCIL CREST DR | | CORTE MADERA | CA | 94925 | |
| VICKIE BESSETTE | 30617 NE 132ND AVE | | | BATTLE GROUND | WA | 98604 | |
| VICKIE BOWSER | 2801 UNAWEEP AVE #13 | | | GRAND JUNCTION | CO | 81503 | |
| VICKIE D BROWN | A SALZEIDER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3301 EAGLE WATCH DR | WOODSTOCK | GA | 30189 | |
| VICKIE D BROWN | B MEIER | UNTIL AGE 21 | 3301 EAGLE WATCH DR | WOODSTOCK | GA | 30189 | |
| VICKIE D BROWN | H MEIER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3301 EAGLE WATCH DR | WOODSTOCK | GA | 30189 | |
| VICKIE D BROWN | N MEIER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3301 EAGLE WATCH DR | WOODSTOCK | GA | 30189 | |
| VICKIE D BROWN | R SALZEIDER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3301 EAGLE WATCH DR | WOODSTOCK | GA | 30189 | |
| VICKIE D CLOUD & | GILBERT M CLOUD | 4409 W MEMPHIS ST. | | BROKEN ARROW | OK | 74012 | |
| VICKIE D TRAXLER-LEWIS | 1119 ELLIS AVE | | | JACKSON | MS | 39209 | 7325 |
| VICKIE D WILSON | 6495 HAPPY CANYON RD # 158 | | | DENVER | CO | 80237 | 1100 |
| VICKIE DARRIS MC CORD | 1158 ARDMOOR | | | BLOOMFIELD | MI | 48301 | 2156 |
| VICKIE DEMOGEROMTAS & | NIKOLAS DEMOGEROMTAS JT TEN | 16831 ROBIN LN | | ORLAND PARK | IL | 60467 | 8820 |
| VICKIE DURANT (IRA) | FCC AS CUSTODIAN | P O  BOX 839 | | WEATHERFORD | TX | 76086 | 0839 |
| VICKIE E FLEMING | 3305 CLEMENT ST | | | FLINT | MI | 48504 | |
| VICKIE E SELZER TR | U/A DTD 12/30/98 | VICKIE E SELZER REV TR | 205 BLACK OAKS LANE | WAYZATA | MN | 55391 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VICKIE E THOMAS | 7870 DUBUQUE | | | CLARKSTON | MI | 48348 | 3816 |
| VICKIE E WASHINGTON | 1419 16TH ST | | | DETROIT | MI | 48216 | 1809 |
| VICKIE FILIPPONE | 8 ASHFORD LANE | | | HUNTINGTON | NY | 11743 | 4874 |
| VICKIE FINN | 6535 DESOTO #14 | | | CANOGA PARK | CA | 91303 | 6847 |
| VICKIE FRAZIER | 347 HAWK TRAIL | | | NEWBORN | GA | 30056 | |
| VICKIE G JACKSON | 2926 MALLERY | | | FLINT | MI | 48504 | 3002 |
| VICKIE GAYLE PATTERSON | BOX 1262 | | | SHELBYVILLE | KY | 40066 | 1262 |
| VICKIE GROSSBERGER CUST | CHAYA RAIZEL GROSSBERGER | UGMA NY | 2722 AVE K | BROOKLYN | NY | 11210 | 3722 |
| VICKIE H JACKSON | 5994 COATSWORTH DR | | | REX | GA | 30273 | 2174 |
| VICKIE HENRY | 54 WESLEY RD. | | | QUARRYVILLE | PA | 17566 | |
| VICKIE HOGAN | 112 MARION | | | LIBERTY | MO | 64068 | 1255 |
| VICKIE J BELL | 2017 W VAILE AVE | | | KOKOMO | IN | 46901 | 5088 |
| VICKIE J BOYER | 1696 HONEYSUCKLE DR | | | MANSFIELD | OH | 44905 | 2312 |
| VICKIE J BUEHLER | 3421 LEMESA WAY | | | S SIOUX CITY | NE | 68776 | 3451 |
| VICKIE J LANNON | C/O VICKIE J SMITH | 508 E WEST ST | | STURGIS | MI | 49091 | 1561 |
| VICKIE J LAY | ATTN VICKIE J LEE | 140 N LAUREL CIR | | COLUMBIA | TN | 38401 | 2023 |
| VICKIE J SPANOS | 3059 SPRUCE ST | | | BAKERSFIELD | CA | 93301 | |
| VICKIE J SWEARINGIN | 315 S. PONY PLACE | | | DEWEY | AZ | 86327 | 7049 |
| VICKIE J WHITNEY | 5208 PASADENA | | | FLUSHING | MI | 48433 | |
| VICKIE JAMES | 1429 2ND AVE NW | | | FAYETTE | AL | 35555 | |
| VICKIE JAMES | W281 FAIRVIEW DR | | | MUNDELEIN | IL | 60060 | 3475 |
| VICKIE JO DOYLE | 5287 W SIDNEY RD | | | SIDNEY | MI | 48885 | 9726 |
| VICKIE K KALOHN & | EDITH KALOHN & | TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | OXFORD | MI | 48371 | 4545 |
| VICKIE K KALOHN & | TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | | OXFORD | MI | 48371 | 4545 |
| VICKIE KNOWLES MCELROY | CUST BRIAN THOMAS MCELROY | UGMA NJ | 970 WINDWALK COURT | ROSWELL | GA | 30076 | 1278 |
| VICKIE L BAREFOOT | ATTN VICKIE L WHITE | 3382 NEWARK RD | | ATTICA | MI | 48412 | 9605 |
| VICKIE L BETTS | 13680 T R 108 | | | FINDLAY | OH | 45840 | |
| VICKIE L BROWN | 14550 METTETAL ST B | | | DETROIT | MI | 48227 | 1852 |
| VICKIE L BUTLER RINDOS | 5 BRIERVINE CT | | | THE WOODLANDS | TX | 77381 | |
| VICKIE L CAVERLY | VICKIE L CAVERLY FARMER | 151 VALLEY CREEK ROAD | | MOUNTAIN CITY | TN | 37683 | |
| VICKIE L CHAPMAN | 2310 NORTHEAST 21ST TERRACE | | | CAPE CORAL | FL | 33909 | 6619 |
| VICKIE L COURSON | 181 FIELDSTONE DR | | | TROY | MO | 63379 | 2945 |
| VICKIE L CRAWFORD | ATTN VICKIE TRULY | 18848 MARX | | DETROIT | MI | 48203 | 2146 |
| VICKIE L HARRINGTON | 9115 EMILY DR | | | DAVISON | MI | 48423 | 2894 |
| VICKIE L HARRIS | 813 HEMLOCK DR | | | DAVISON | MI | 48423 | 1927 |
| VICKIE L HOWELL | 5036 KENDALL DR | | | BURTON | MI | 48509 | 1908 |
| VICKIE L JOZWIAKOWSKI | 1106 HUNTERS PT | | | WARRENTON | MO | 63383 | 5793 |
| VICKIE L KINNEY | 3 MISTI LANE R R 1 | | | WESTVILLE | IL | 61883 | 9779 |
| VICKIE L KUNKEL | 504 4TH ST SE | | | HILLSBORO | ND | 58045 | 4910 |
| VICKIE L LATHAM SIMPLE IRA | FCC AS CUSTODIAN | 11906 GUN SPRINGS RD | | DARDANELLE | AR | 72834 | 7850 |
| VICKIE L LEWIS | 297 OLD ANTIOCH ROAD | | | GAINESBORO | TN | 38562 | 5024 |
| VICKIE L LEWIS | 850 E MUHAMMAD ALI BL | | | LOUISVILLE | KY | 40204 | 6013 |
| VICKIE L MARTINEZ | 11805 CHELSEA CHASE STREET | | | OKLAHOMA CITY | OK | 73170 | 3623 |
| VICKIE L SATTLER | 4013 LOMLEY AVE | | | WATERFORD | MI | 48329 | |
| VICKIE L SCHAFER | 5952 CROW VALLEY PARK DR | | | DAVENPORT | IA | 52807 | 2953 |
| VICKIE L SCOTT | PO BOX 4164 | | | BATTLE CREEK | MI | 49016 | 4164 |
| VICKIE L SIMONS | 8005 UPTON RD | | | LANGSBURG | MI | 48848 | 9782 |
| VICKIE L SMITH | 5218 GUTERMUTH ROAD | | | SAINT CHARLES | MO | 63304 | 7618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICKIE L SMITH IRA | FCC AS CUSTODIAN | 705 DEERFIELD CT | | | UNION | MO | 63084 | 2930 |
| VICKIE L STEWART | 536 CEDAR RIDGE DRIVE | | | | DALLAS | GA | 30157 |
| VICKIE L SWEINHAGEN | PO BOX 1075 | | | | DEFIANCE | OH | 43512 | 1075 |
| VICKIE L WEBB | 43 HENDERSON | | | | DANVILLE | IL | 61832 | 8438 |
| VICKIE L YOUNG | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE | OH | 43103 | 9720 |
| VICKIE L ZARNICK | 10131 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804 | 6917 |
| VICKIE LEE MAXWELL | CGM IRA CUSTODIAN | 3810 WINDING PINE DR WEST | | | METAMORA | MI | 48455 | 8905 |
| VICKIE LH CONANT | THOMAS S CONANT | 2826 ROSEMARY LN | | | FALLS CHURCH | VA | 22042 | 1812 |
| VICKIE LINDSAY | 942 CRESCENT DR | | | | MONROVIA | CA | 91016 |
| VICKIE LYNN BRILLISOUR | 10831 CRESTVIEW RD | | | | COUNTRYSIDE | IL | 60525 | 4748 |
| VICKIE LYNN MORRILL & | DEBRA R SMITH JT TEN | 9863 DOMINGO DRIVE | | | BROOKSVILLE | FL | 34601 | 5229 |
| VICKIE LYNN VAN DER WAL | CUST CORY ALBERT VAN DER WAL | UTMA IA | 514 6TH AVE W | | OSKALOOSA | IA | 52577 | 3734 |
| VICKIE LYNN VAN DER WAL | CUST CURTIS EUGENE VAN DER WAL | UTMA IA | 514 6TH AVE WEST | | OSKALOOSA | IA | 52577 | 3734 |
| VICKIE LYNN WARD & | DELBERT N WARD JT TEN | RT 2 | 476 2ND ST | | OXFORD | MI | 48371 | 1510 |
| VICKIE LYNN WATSON | C/O VICKIE FOWLER | BOX 148 | | | SMYEK | TX | 79367 | 0148 |
| VICKIE LYNNE HERRON | 1212 QUINCY SW | | | | GRANDVILLE | MI | 49418 | 9605 |
| VICKIE M DUNN | C/O V PONTIUS | 958 N 950 E | | | GREENTOWN | IN | 46936 | 9527 |
| VICKIE M HOOD | 17270 AL HWY 157 | | | | MOULTON | AL | 35650 | 9581 |
| VICKIE M JOHNSON | ATTN VICKIE M ARMSTRONG | 1516 CO RD 94 | | | MOULTON | AL | 35650 | 4522 |
| VICKIE M OLSON | 10300 W LAIRD RD | | | | BELOIT | WI | 53511 | 8359 |
| VICKIE MUIR | 704 NORTHLAND | | | | POCATELLO | ID | 83201 |
| VICKIE NICKELL MORGAN | 70251 HENRY ROSS DRIVE | | | | ROMEO | MI | 48065 | 4032 |
| VICKIE PARSLEY | 2635 NW 121ST DR | | | | CORAL SPRINGS | FL | 33065 | 3227 |
| VICKIE R FOSTER | 5600 N FLAGLER DR | APT 2705 | | | WEST PALM BCH | FL | 33407 | 2656 |
| VICKIE R GOODMAN | PO BOX 776 | | | | ROCKAWAY BEACH | OR | 97136 | 0776 |
| VICKIE R MANEES | 3724 ALAFIA CREEK ST | | | | PLANT CITY | FL | 33567 | 2401 |
| VICKIE R SCHROEDER | 703 JACKSON ST | | | | FT ATKINSON | WI | 53538 | 1359 |
| VICKIE REID BENE IRA | JO DICKINSON (DECD) | FCC AS CUSTODIAN | 7005 HOLLYTREE CIRCLE | | TYLER | TX | 75703 | 5787 |
| VICKIE RUSS LANTY | 5473 SALTBOX LN | | | | CLAY | NY | 13041 | 8619 |
| VICKIE S BALD | G1074 MCKINLEY BLVD | | | | FLINT | MI | 48507 |
| VICKIE S CLARK | 7625 UNION SCOOLHOUSE RD | | | | DAYTON | OH | 45424 | 5218 |
| VICKIE S SHOCK | BOX 312 | | | | RUSSIAVILLE | IN | 46979 | 0312 |
| VICKIE S.K CHOI CHAU | CHARLES SCHWAB & CO INC CUST | 1565 ODELL ST APT 10B | | | BRONX | NY | 10462 |
| VICKIE SNEED | 23 CHILES AVE | | | | ASHEVILLE | NC | 28803 |
| VICKIE SUE JARECKE | PO BOX 2804 | | | | SPRINGFIELD | MO | 65801 | 2804 |
| VICKIE V BOSTIC | 27530 ARLINGTON 48076 | | | | SOUTHFIELD | MI | 48076 |
| VICKIE VASELIKE M COPSIS | 4932 SHARON RD | | | | CHARLOTTE | NC | 28210 | 3332 |
| VICKIE W DEMIK | 505 RIDGEDALE DR | | | | RICHARDSON | TX | 75080 | 5613 |
| VICKIE W WADE & | CLIFTON B WADE JT TEN | 1104 MASSEY DRIVE | | | KINGSTON | NC | 28504 | 7212 |
| VICKIE WILKINS | 52578 PARKVILLE RD | | | | THREE RIVERS | MI | 49093 | 9609 |
| VICKIE WILLIAMS | 2417 ORANGE AVENUE | | | | SANFORD | FL | 32771 |
| VICKY A HERMAN | GEORGE E HERMAN | 2408 W LAREDO ST | | | CHANDLER | AZ | 85224 | 3408 |
| VICKY BRIGGS LAUGHLIN | PO BOX 717 | | | | WALDRON | AR | 72958 | 0717 |
| VICKY BROOME | 13684 STONE HAVEN DR | | | | CARMEL | IN | 46033 |
| VICKY CHEN LIN | 1600 S PRAIRIE AVE UNIT 2301 | | | | CHICAGO | IL | 60616 | 1367 |
| VICKY D CALDWELL & | BRANDON CALDWELL JT WROS | P O BOX 127 | | | GIBSONTON | FL | 33534 | 0127 |
| VICKY D HABER | 1996 OLD HILLSBORO ROAD | | | | FRANKLIN | TN | 37064 |
| VICKY D NORDIN | 3415 LOCKPORT OLCOTT ROAD | | | | LOCKPORT | NY | 14094 | 1124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VICKY DEBRA SPINDEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 32297 | | SAN JOSE | CA | 95152 | |
| VICKY GEHRKE | 197 MOORES MILL ROAD | | | | SKOWHEGAN | ME | 04976 | |
| VICKY GODWIN CURTIS & | HAROLD VINCENT CURTIS JR JT TEN | 3120 LYNNHAVEN DR | | | VIRGINIA BCH | VA | 23451 | 1115 |
| VICKY H MILLS-MRUS | 1109 GENESEE | | | | WARREN | OH | 44483 | 4213 |
| VICKY HARTMAN | DRAKE KYLE LANDY | UNTIL AGE 25 | 19756 SEPTO STREET | | CHATSWORTH | CA | 91311 | |
| VICKY J VANDERVORT SEP IRA | FCC AS CUSTODIAN | 16019 LAKE CIRCLE | | | OMAHA | NE | 68116 | 2425 |
| VICKY JO IGARASHI | 34772 J CT | | | | EARLHAM | IA | 50072 | |
| VICKY L BIELAWSKI | DESIGNATED BENE PLAN/TOD | 3013 WELLS AVENUE | | | BALTIMORE | MD | 21219 | |
| VICKY L DUKES | CHARLES SCHWAB & CO INC CUST | 96 TERRIE MARIE WAY | APT #8 | | FALL RIVER | MA | 02720 | |
| VICKY L FERGUSON | PO BOX 38 | | | | WEST MIDDLETON | IN | 46995 | 0038 |
| VICKY L HENN | CHARLES SCHWAB & CO INC CUST | 1924 CENTERBROOK CT | | | CINCINNATI | OH | 45240 | |
| VICKY L RAHE | PO BOX 607 | | | | LADY LAKE | FL | 32158 | 0607 |
| VICKY L VAMOS | 3929 HOGARTH AVE | | | | FLINT | MI | 48532 | 5262 |
| VICKY LAI | 2736 GLEN FERGUSON CIR. | | | | SAN JOSE | CA | 95148 | |
| VICKY LYNN HOWARD | 329 W STEWART ST | | | | DAYTON | OH | 45408 | 2046 |
| VICKY M BELL | 2501 OPAL LN | | | | TROY | MO | 63379 | 4839 |
| VICKY M DANAHEY | 109 BUSHY HILL RD | | | | GRANBY | CT | 06035 | 1620 |
| VICKY M HANUS | & DUANE E HANUS JTTEN | 2138 PP AVE | | | TRAER | IA | 50675 | |
| VICKY M HARRIMAN C/F | ROBERT WILLIAM OBERLE | U/WY/UTMA | 8284 SOUTHWEST 107TH LN | (PALM CAY) | OCALA | FL | 34481 | 9103 |
| VICKY M MOORE | 102 MALLARD WAY | | | | CLINTON | MS | 39056 | 6268 |
| VICKY M VOGEL | CUST ROBERT WILLIAM OBERLE UTMA WY | 8284 SW 107TH LANE | | | OCALA | FL | 34481 | 9103 |
| VICKY MARIE HENNING | CUST SCOTT MATTHEW HENNING UGMA MI | 11680 WHITEHALL | | | STERLING HEIGHTS | MI | 48313 | 5076 |
| VICKY MASTROIANNI | 6145 2ND AV | | | | KENT | OH | 44240 | 2991 |
| VICKY S SCULLY | 4379 N HILLCREST CIRCLE | | | | FLINT | MI | 48506 | 1421 |
| VICKY STEWART BEVERIDGE | 41991 MERRIMAC CIRCLE | | | | CLINTON TWP | MI | 48038 | 2284 |
| VICKY SUTTON | ROY PAYNE JT TEN | 389 SW KENTWOOD RD | | | PORT ST LUCIE | FL | 34953 | 6212 |
| VICKY VERNON | ATTN VICKY VERNON VERBRYCK | 1675 W SADLER HILL RD | | | LOGANSPORT | IN | 46947 | 6805 |
| VICKY VIA ROBINSON | 1988 ESTALINE VALLEY RD | | | | CRAIGSVILLE | VA | 24430 | 2535 |
| VICKY W VAUGHAN | 31434 WYLE RANCH ROAD | | | | NORTHFORK | CA | 93643 | |
| VICKY WOHLERS | 220 GRAND JUNCTION | | | | SHARPSBURG | GA | 30277 | 1976 |
| VICTOR & KAREN BINSACCA | TTEE BINSACCA FAMILY | TRUST U/A DTD 4-29-05 #2 | 4864 SHERLOCK WAY | | CARMICHAEL | CA | 95608 | 6238 |
| VICTOR A AMATO | 3118 W VILLAGE LANE | | | | PORT HURON | MI | 48060 | 1893 |
| VICTOR A BETTS JR | PO BOX 1183 | | | | LOCKPORT | NY | 14095 | 1183 |
| VICTOR A COURIE & | LINDA V COURIE | TR VICTOR A COURIE TRUST | UA 10/05/01 | 1189 N VERNON ST | ARLINGTON | VA | 22201 | 4771 |
| VICTOR A DAHLBOM & | DOROTHY E DAHLBOM JT TEN | 520 57TH AVE N E | | | MINNEAPOLIS | MN | 55432 | 5611 |
| VICTOR A DATRI | | | | | | | | |
| VICTOR A DIENES & | SUSAN K DIENES JT TEN | 3759 VICKERS LAKE RD | | | JACKSONVILLE | FL | 32224 | 8430 |
| VICTOR A DONOFRIO | CGM SEP IRA CUSTODIAN | 121 WEST 8TH ST | | | BAYONNE | NJ | 07002 | 1204 |
| VICTOR A ECKERT | 311 W WILLIAM DR | | | | BROWNSBURG | IN | 46112 | 1552 |
| VICTOR A FERGUSON | 258 WILKES CT | | | | DAYTON | OH | 45434 | 5737 |
| VICTOR A FISCHER | 9215 E CALLE DIEGO | | | | TUCSON | AZ | 85710 | 7304 |
| VICTOR A FISHER & | LEONA FISHER TTEES | FISHER FAMILY TR | DTD 9/5/91 | P.O. BOX 7118 | CHICO | CA | 95927 | 7118 |
| VICTOR A FRANK | PIONEER VILLAGE | 103 S PIONEER ST | | | NORTH FORT MYERS | FL | 33917 | 2617 |
| VICTOR A FRAZAO & | PATRICIA L FRAZAO JT TEN | 5003 CHAPARRAL WAY | | | SAN DIEGO | CA | 92115 | 2239 |
| VICTOR A GALBRAITH | 28760 DIAMOND DR | UNIT 103 | | | BONITA SPGS | FL | 34134 | 1351 |
| VICTOR A GLINSKI | 1835 EVEREST AVE #HSE | | | | SAINT PAUL | MO | 63366 | 4808 |
| VICTOR A GREENHUT | 35 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816 | 1128 |
| VICTOR A HUSARY | 115 WOODSTOCK CT | | | | EL SOBRANTE | CA | 94803 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR A HUSARY | ANDONY VICTOR HUSARY | UNTIL AGE 22 | 115 WOODSTOCK CT | | EL SOBRANTE | CA | 94803 |
| VICTOR A KOBY & | MARY S KOBY JTWROS | 3308 CAMINO CORONADO | | | CARLSBAD | CA | 92009 |
| VICTOR A LARSEN | ROUTE #3 | | | | IONIA | MI | 48846 | 9803 |
| VICTOR A MARTINEZ | 480 22ND ST | | | | NIAGARA FALLS | NY | 14303 | 1728 |
| VICTOR A MOLINARI | 221 S RIVERHILLS DR | | | | TEMPLE TERRACE | FL | 33617 |
| VICTOR A MORRIS & | THEADA E MORRIS JT TEN | 1605 WEST COUNTY RD 750S | | | CLAY CITY | IN | 47841 | 8013 |
| VICTOR A MUNOZ | 4804 WILLOW BEND DR | | | | ARLINGTON | TX | 76017 | 1358 |
| VICTOR A MURGUIA | 6604 N OVERLAND DR | | | | KANSAS CITY | MO | 64151 | 1723 |
| VICTOR A NADER AND | SHIRLEY W NADER AGMT OF TRUST | VICTOR A NADER & SHIRLEY W | NADER TTEES U/A DTD 1/14/2000 | 5543 HUNTERS GATE | TROY | MI | 48098 | 2342 |
| VICTOR A NEMARD | 107 SUMMIT AVENUE | | | | DUMONT | NJ | 07628 | 1344 |
| VICTOR A OCAMPO | 9733 FERN CANYON AVE | | | | LAS VEGAS | NV | 89117 | 0226 |
| VICTOR A OLICK JR | 201 VISTULA AVENUE | | | | ORCHARD PARK | NY | 14127 | 1062 |
| VICTOR A OVADIA | 115 WEST RD | APT 1006 | | | ELLINGTON | CT | 06029 | 3782 |
| VICTOR A PANUS JR | 1020 PROVIDENCE DRIVE | | | | ELLISVILLE | MO | 63011 | 2327 |
| VICTOR A RAY & | DOROTHY A RAY | TR VICTOR A RAY & DOROTHY A RAY | TRUST UA 01/20/98 | 3412 BUCKINGHAM TRAIL | WEST BLOOMFIELD | MI | 48323 | 2809 |
| VICTOR A RICE | SEL: PARAMETRIC PORTFOLIO | C/0 RAVELIN LLC | 374 DELAWARE AVE STE 202 | | BUFFALO | NY | 14202 |
| VICTOR A SPIRITO | 165 BELMONT ROAD | | | | CRANSTON | RI | 02910 | 4841 |
| VICTOR A TOSCANA & | DIXIE TOSCANA | JTTEN | TOD ACCOUNT | 23701 MULLIGAN MILE | RAPID CITY | SD | 57702 | 7355 |
| VICTOR A WILLIAMS | 10377 CENTER RD | | | | FENTON | MI | 48430 | 9505 |
| VICTOR A WINIARSKI TTEE | VICTOR A WINIARSKI TRUST | U/A/D 06/16/80 | 22280 RIVER PINES DR. | | FARMINGTON HILLS | MI | 48335 | 4662 |
| VICTOR A ZITZER | 1840 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154 | 4201 |
| VICTOR ACCIVATTI | 50433 SPRUCE | | | | NEW BALTIMORE | MI | 48047 | 4056 |
| VICTOR AGUIRRE | 13-65 EGGERT PL | | | | FAR ROCKAWAY | NY | 11691 |
| VICTOR ALBERT MARTINEZ | 801 UTAH ST NE | | | | ALBUQUERQUE | NM | 87108 |
| VICTOR ALEXANDRU DOROBANTU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4130 GWYNNE RD | | MEMPHIS | TN | 38117 |
| VICTOR ALEXANDRU DOROBANTU & | A DOROBANTU-FISHER | 4130 GWYNNE RD | | | MEMPHIS | TN | 38117 |
| VICTOR ALLAN BAUMRIND | CUST VICTOR ALLAN | BAUMRIND U/THE S C UNIFORM | GIFTS TO MINORS ACT | 21 MARKFIELD DR | CHARLESTON | SC | 29407 | 6965 |
| VICTOR ALTIMARI JR | PO BOX 183 | | | | ALTAMONT | NY | 12009 | 0183 |
| VICTOR AMIN | 1204 NW 34TH ST | | | | GAINESVILLE | FL | 32605 |
| VICTOR ANDERSON | 45437 THORNWOOD AVE. | | | | LANCASTER | CA | 93534 |
| VICTOR ANDREANA & | THERESA ANDREANA CO-TTEES | ANDREANA LIVING TRUST | U/A DTD 06/20/2001 | 4046 NEW YORK AVENUE | SEAFORD | NY | 11783 | 2207 |
| VICTOR ANTHONY NETTLETON | 180 DENVER RD. | | | | ARDMORE | OK | 73401 |
| VICTOR ANUSZKIEWICZ | 590 LAKE RD | | | | WEBSTER | NY | 14580 | 1551 |
| VICTOR ARNESON & | ETHEL ARNESON JT TEN | 301 E FLORIDA AVE  #113 | | | APPLETON | WI | 54911 | 1325 |
| VICTOR ARRE & | JUDITH LYNN BEDROSIAN | DESIGNATED BENE PLAN/TOD | 2905 W BELMONT 1F | | CHICAGO | IL | 60618 |
| VICTOR ARTEAGA | 10 COUNTRY CLUB RD | | | | PINE HILL | NJ | 08021 | 6571 |
| VICTOR AZRIA TOD | EDWARD R AZRIA | SETH M AZRIA | 7154 HIGHBRIDGE RD | | FAYETTEVILLE | NY | 13066 | 9707 |
| VICTOR B BURCH | 81 PARKSIDE RD SE | | | | RIO RANCHO | NM | 87124 | 3984 |
| VICTOR B HOKE | 2262 SUNSHINE PLACE | | | | COLUMBUS | OH | 43232 | 6548 |
| VICTOR B MARCOTTE & | MELVINA P MARCOTTE JT TEN | 600 E CHESTER ST # 15 | | | KINGSTON | NY | 12401 | 1746 |
| VICTOR B MARS | PO BOX 720-356 | | | | NORMAN | OK | 73070 | 4262 |
| VICTOR B MEAUT & | DONNA D MEAUT JT TEN | 115 FERNWOOD DR | | | DAPHNE | AL | 36526 | 8125 |
| VICTOR B OTTO & | EMILY S OTTO JT TEN | 502 FERNCROFT TOWER | | | DANVERS | MA | 01923 | 4029 |
| VICTOR B PIVETTA | 2050 KELLER SPRINGS ROAD APT 1524 | | | | CARROLLTON | TX | 75006 |
| VICTOR B PIVETTA | CUST DENISE NICOLE RUMINSKI UTMA | AZ | 2050 KELLER SPRINGS RD | APT 1524 | CARROLLTON | TX | 75006 | 4313 |
| VICTOR B SEGHY & | HELEN FRANCES SEGHY | 5344 SWALLOW DRIVE | | | NEW PORT RICHEY | FL | 34652 |
| VICTOR B WALLACE JR | 3776 WOODLAND AVE NW | | | | CANTON | OH | 44709 | 2532 |
| VICTOR B WARE JR | 712 BEECH AVE | | | | CHARLESTON | WV | 25302 | 2708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR B WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | #11 HICKORY POINT COVE | | LITTLE ROCK | AR | 72223 |
| VICTOR B. JOHN | 4614 LELIA COURT | | | | COLUMBIA | SC | 29206 | 4512 |
| VICTOR BANISH | 4100 NORTH RIVER RD APT 209 | | | | WARREN | OH | 44484 | 1041 |
| VICTOR BARFIELD | 1800 A TILLERY PL | | | | RALEIGH | NC | 27604 | 1381 |
| VICTOR BARNETT | 6145 ELDON RD. | | | | MT. MORRIS | MI | 48458 |
| VICTOR BARRA & | ARLENE J BARRA JT TEN | 17021 ELIZABETH DR | | | KEARNEY | MO | 64060 | 9374 |
| VICTOR BARRAZA | 11462 MEADOWVIEW LN | | | | PACOIMA | CA | 91331 |
| VICTOR BARRIENTOS | 17622 CANEHILL AVE | | | | BELLFLOWER | CA | 90706 | 7116 |
| VICTOR BECERRA | 756 TREASURE DR | | | | BAY POINT | CA | 94565 |
| VICTOR BELLINO | 3863 SIERRA WAY | | | | SAN BERNARDINO | CA | 92405 | 2343 |
| VICTOR BERUTTI | 400 HILLTOP CIRCLE | | | | GLENMORE | PA | 19343 | 8923 |
| VICTOR BERUTTI & | BARBARA BERUTTI JT TEN | 400 HILLTOP CIRCLE | | | GLENMOORE | PA | 19343 | 8923 |
| VICTOR BIBERSTINE | 3882 W 550 N | | | | UNIONDALE | IN | 46791 | 9735 |
| VICTOR BIK & BARBARA W | BIK TTEE VICTOR BIK | TRUST | U/A DTD AUG 30 1989 | 5856 FAIRWOODS CIRCLE | SARASOTA | FL | 34243 | 3820 |
| VICTOR BLEA | 1907 ISLETA SW | | | | ALBUQUERQUE | NM | 87105 | 7710 |
| VICTOR BLUM & | BONNIE BLUM JT TEN | 4690 BRADLEY COURT | | | DOYLESTOWN | PA | 18901 | 1895 |
| VICTOR BONCA | 1409 CLOVER CREEK DR | | | | LONGMONT | CO | 80503 | 7536 |
| VICTOR BRIBIESCA | 2732 HICKS ST | | | | SELMA | CA | 93662 |
| VICTOR BRUSCA | 1007 EDGEWOOD RD | | | | ELIZABETH | NJ | 07208 | 1028 |
| VICTOR BURTNYK & | PAULINE BURTNYK JT TEN | 108 COLERIDGE PARK DR | WINNIPEG MB  R3K 0B5 | CANADA | | | |
| VICTOR BYCHOK & | CLARLYN H BYCHOK | 6604 ROLLING VISTA DR | | | DALLAS | TX | 75248 |
| VICTOR BYCHOK & | MRS CLARLYN H BYCHOK JT TEN | 6604 ROLLING VISTA DR | | | DALLAS | TX | 75248 | 5442 |
| VICTOR C ALLEN | 1401 DEBOW ST | | | | OLD HICKORY | TN | 37138 | 3009 |
| VICTOR C BOYD, III | CHARLES SCHWAB & CO INC CUST | 1522 RUSTIC KNOLLS DR | | | KATY | TX | 77450 |
| VICTOR C CARROLL | 108 GUYGRACE LN | | | | WEBSTER | NY | 14580 | 2252 |
| VICTOR C CESTONE | 11220 WOODSON AVE | | | | KENSINGTON | MD | 20895 | 1427 |
| VICTOR C CRAIG | 1102 BUCKNELL DR | | | | ARLINGTON | TX | 76012 | 5325 |
| VICTOR C DUNN JR | CUST VICTOR J DUNN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 604 LEES BRIDGE RD | | NOTTINGHAM | PA | 19362 | 9116 |
| VICTOR C HEISTER & | /CR FREDA E HEISTER JT TEN | 33 CROWN PT | | | SHAWNEE | OK | 74804 | 3245 |
| VICTOR C JOHNSON | 1430 E 99TH ST | | | | BLOOMINGTON | MN | 55425 | 2609 |
| VICTOR C KADI | 26032 STANFORD | | | | INKSTER | MI | 48141 | 3286 |
| VICTOR C KILLIN | 2231 CELESTIAL DR NE | | | | WARREN | OH | 44484 | 3904 |
| VICTOR C KOEHLER JR | C/O MARY F KOEHLER | 1226 POWDER SPRINGS ROAD | | | SEVIERVILLE | TN | 37876 | 0742 |
| VICTOR C KOHN & | JOYCE M KOHN | TR VICTOR C KOHN & JOYCE M KOHN | JOINT TRUST UA 06/01/95 | 5098 WOODSTOCK DR | SWARTZ CREEK | MI | 48473 | 8542 |
| VICTOR C MARCHLIK | 460 HADDON AVE | # 106 | | | COLLINGSWOOD | NJ | 08108 | 1336 |
| VICTOR C MARTIN | 1132 HIDDEN SPIRIT TRAIL | | | | LAWRENCEVILLE | GA | 30045 | 9734 |
| VICTOR C MCCALLISTER | 3717 THORNBURG | | | | MUNCIE | IN | 47304 | 6120 |
| VICTOR C MILLER | PO BOX 812 | | | | BELTON | MO | 64012 | 0812 |
| VICTOR C MOORE - ROLLOVER IRA | 2115 VIA ESPLANADE | | | | PUNTA GORDA | FL | 33950 |
| VICTOR C MOOSE JR | 20739 NW QUAIL HOLLOW DR | | | | PORTLAND | OR | 97229 | 1037 |
| VICTOR C SAVAGE JR & | BETTY J SAVAGE JT TEN | 3374 SUNNYVIEW DRIVE | | | SAGINAW | MI | 48604 | 1738 |
| VICTOR C SHEPHERD | 2496 RUTH DR | | | | FENTON | MI | 48430 | 8806 |
| VICTOR C SULLIVAN III | AS CUST FOR VICTOR C | SULLIVAN IV A MINOR | UNDER LAWS OF GA | 3707 HIDDEN HILL CT | ALBANY | GA | 31721 | 9132 |
| VICTOR C SULLIVAN III AS | CUST FOR G MARGARET | SULLIVAN A MINOR UNDER | LAWS OF GA | 3707 HIDDEN HILL CT | ALBANY | GA | 31721 | 9132 |
| VICTOR C ZITNY | 43058 ASHBURY DR | | | | NOVI | MI | 48375 | 4728 |
| VICTOR CALDWELL JR & | MRS CATHERINE M CALDWELL JT TEN | 11982 PORTAGE RD | | | MEDINA | NY | 14103 | 9613 |
| VICTOR CAMPOS | 1235 N RIVER AVE | | | | ALMA | MI | 48801 |
| VICTOR CARDENAS | 14181 RAVEN STREET | | | | SYLMAR | CA | 91342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR CARDOSO IRA | FCC AS CUSTODIAN | 724 WILLICK RD | | | LINDEN | NJ | 07036 | 5838 |
| VICTOR CARNELL MCDOWELL | 3211 ANTRIM CIRCLE | | | | DUMFRIES | VA | 22026 | 3329 |
| VICTOR CARPETTO | 236 BAY 11TH ST | | | | BROOKLYN | NY | 11228 | 3841 |
| VICTOR CASTILLO | & MELISSA A CASTILLO JTTEN | 606 INKS FARM | | | SAN ANTONIO | TX | 78228 | |
| VICTOR CATALANO | 10514 LEXINGTON CIRCLE S | | | | BOYNTON BEACH | FL | 33436 | 4557 |
| VICTOR CEREN & | SYDELL CEREN JT TEN | 10700 CLARION LANE | | | LAS VEGAS | NV | 89134 | 5261 |
| VICTOR CHANEY | PO BOX 3407 | | | | SAGINAW | MI | 48605 | 3407 |
| VICTOR CHARLES MILLER | 13959 HYATT RD | | | | FREDERICKTOWN | OH | 43019 | |
| VICTOR CHENG | 45307 SAINT TISBURY ST | | | | TEMECULA | CA | 92592 | |
| VICTOR CIESZYNSKI | 18 SUNNYSIDE CIRCLE | | | | WINDSOR | CT | 06095 | 3257 |
| VICTOR CK YAU | 4 ANNA LANE | | | | EDISON | NJ | 08820 | |
| VICTOR COHEA | 7300 CROWDER BLVD. | | | | NEW ORLEANS | LA | 70127 | |
| VICTOR COOK | 35 NEWCOMB BLVD | | | | NEW ORLEANS | LA | 70118 | |
| VICTOR CORNIN | 2600 HICKMAN AVE. | | | | PICAYUNE | MS | 39466 | |
| VICTOR CUELLO | 1748 KADWELL WAY | | | | EL CAJON | CA | 92021 | 3664 |
| VICTOR D ANDERSON | 1307 HARMS WAY | | | | PORT ORANGE | FL | 32129 | 5260 |
| VICTOR D ANGEL D.O. | CGM PROFIT SHARING CUSTODIAN | PROFIT SHARING ACCT | 9109 MONTGOMERY ROAD | | CINCINNATI | OH | 45242 | 7713 |
| VICTOR D BLAKELY | PO BOX 310723 | | | | FLINT | MI | 48531 | 0723 |
| VICTOR D CLUTE | 1460 OLD MILL ROAD | | | | LAPEER | MI | 48446 | 8786 |
| VICTOR D CONDELEE | 1428 SEMINOLE DR | | | | HOLLAND | MI | 49424 | 2688 |
| VICTOR D CONNELL | CHARLES SCHWAB & CO INC CUST | 544 GOLD BULLION DR. EAST | | | DAWSONVILLE | GA | 30534 | |
| VICTOR D CORREIRA JR & | LAURA D CORREIRA JT TEN | 38R WINTHROP STREET | | | KINGSTON | MA | 02364 | |
| VICTOR D CRESAP JR | 800 NE TENNEY RD | 110-329 | | | VANCOUVER | WA | 98685 | |
| VICTOR D CROSS | G 5467 W DODGE RD | | | | CLIO | MI | 48420 | |
| VICTOR D HARDMAN IRA | FCC AS CUSTODIAN | U/D DTD 5-17-95 | 195 VALLEY BROOK BLVD | | HINCKLEY | OH | 44233 | 9682 |
| VICTOR D KARNEY | 4829 OSCODA ST | | | | OSCODA | MI | 48750 | 9695 |
| VICTOR D LUTY | 4 DEN HERDER DR | | | | SOMERSET | NJ | 08873 | 2711 |
| VICTOR D MIHALTAN & | MARIE MIHALTAN JT TEN | 6047 MIDDLESEX | | | DEARBORN | MI | 48126 | 2114 |
| VICTOR D RODRIGUEZ | 29707 COLD CANYON CT | | | | CANYON COUNTRY | CA | 91387 | |
| VICTOR D SMITH | 10 BERRY RD | | | | DERRY | NH | 03038 | 4430 |
| VICTOR D STARKE | 20735 MARION RD | | | | BRANT | MI | 48614 | 9742 |
| VICTOR D WILLIAMS | 9195 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506 | 6233 |
| VICTOR DABBY | TR VICTOR DABBY REV LIVING TRUST | UA 04/09/92 | 2506 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | 6013 |
| VICTOR DAVERESE AND | NICOLINA DAVERESE JTWROS | 190 MAHOPAC AVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| VICTOR DAVIDIAN | 23841 HARMS RD | | | | CLEVELAND | OH | 44143 | 1602 |
| VICTOR DEL RIO | PROTOTYPE SEP-PERSHING AS CUST | 230 WOOD TURTLE RUN | | | NORWOOD | NJ | 07648 | 2438 |
| VICTOR DELAURO AND | MILDRED DELAURO JTWROS | 1440 65TH STREET | | | BROOKLYN | NY | 11219 | 5754 |
| VICTOR DEROSA | 12 PRICE LANE | | | | STATEN ISLAND | NY | 10314 | 4618 |
| VICTOR DIAZ | 1006 E COTA ST | | | | SANTA BARBARA | CA | 93103 | |
| VICTOR DIRE  & | LUCIA DIRE JT WROS | 145-79 FIFTH AVENUE | | | WHITESTONE | NY | 11357 | 1601 |
| VICTOR DONALD ESPOSTO | CHARLES SCHWAB & CO INC CUST | 2425 WHITMAN WAY | | | SAN BRUNO | CA | 94066 | |
| VICTOR DONG & | FUNG SIN DONG JT TEN | 2050 CONTINENTAL AVE | | | BRONX | NY | 10461 | 3902 |
| VICTOR DOUCET | 150 CHESTNUT ST | | | | HUDSON | MA | 01749 | 3237 |
| VICTOR DZEWALTOWSKI & | LYDIA G DZEWALTOWSKI JTWROS | 30 CEDAR CREEK RD | | | COLCHESTER | VT | 05446 | 9632 |
| VICTOR E BETHKE | 1841 HAMILTON CT | | | | PLOVER | WI | 54467 | 2061 |
| VICTOR E BILLHARTZ JR | 785 SHAKER MILL ROAD | | | | BOWLING GREEN | KY | 42103 | 9064 |
| VICTOR E CAMPBELL | 220 E TAYLOR ST | | | | FLINT | MI | 48505 | 4984 |
| VICTOR E DANOWSKI | 17 BRITTANY LANE | | | | JACKSON | NJ | 08527 | 4866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VICTOR E DELAMARTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 409 NE SHADY LN | | MADRAS | OR | 97741 | |
| VICTOR E GORSTEN | RUA EVANGELINA WODIANER 193 | 04640030 SAO PAULO BRAZIL | BRAZIL | | | | | |
| VICTOR E GORSTEN | RUA EVANGELINA WODIANER 193 | 04640030 SAO PAULO SP | BRAZIL | | | | | |
| VICTOR E HINOSTROZA | 10900 LONGMEADOW DR | | | | DAMASCUS | MD | 20872 | |
| VICTOR E KING | 3780 LONGLAKE DRIVE | | | | DULUTH | GA | 30097 | |
| VICTOR E KRUPPA | 1029 ST RT 305 | | | | CORTLAND | OH | 44410 | 9562 |
| VICTOR E LINCOLN | 12045 FIR | | | | BROOKSVILLE | FL | 34613 | 4766 |
| VICTOR E MARINO | 2030 SUE CREEK DRIVE | | | | BALTIMORE | MD | 21221 | 1930 |
| VICTOR E MILLER | 1901 JFK BLVD #2326 | | | | PHILADELPHIA | PA | 19103 | |
| VICTOR E MILLER | 9570 MUDD LANE NW | | | | DEPAUW | IN | 47115 | 9100 |
| VICTOR E QUIGLEY | 5040 ONEIDA | | | | CLARKSTON | MI | 48348 | 3253 |
| VICTOR E REICHARD | 5968 REDWOOD LANE | | | | NEW FANE | NY | 14108 | 9538 |
| VICTOR E RENKO JR & | JENNIFER J RENKO JT WROS | 933 MEREDITH AVENUE | | | ELIZABETH | NJ | 07202 | 3117 |
| VICTOR E SCHLEGEL | 19072 POWERS RD | | | | DEFIANCE | OH | 43512 | 8050 |
| VICTOR E STANLEY AND | CAROLYN CROSBY STANLEY JTWROS | 3900 DOGWOOD LN | | | DOYLESTOWN | PA | 18901 | 6608 |
| VICTOR E TAYLOR & | ELAINE C TAYLOR | JT TEN | 16 WEST GLEN LANE | | WEST WARWICK | RI | 02893 | 3013 |
| VICTOR E VOGEL | CHARLES SCHWAB & CO INC.CUST | 610 FOX GLEN DR | | | ST CHARLES | IL | 60174 | |
| VICTOR E VOGEL | DESIGNATED BENE PLAN/TOD | 610 FOX GLEN DR | | | ST CHARLES | IL | 60174 | |
| VICTOR E YOUNG | 154 WILDWOOD | | | | DESOTO | TX | 75115 | |
| VICTOR E. ACCROCCO | 5700 WOODLAND DR | | | | OXON HILL | MD | 20745 | 1230 |
| VICTOR EDWARDS | 17222 MCKENNA WAY | | | | NOBLESVILLE | IN | 46062 | 8524 |
| VICTOR EINHORN | 361 CALDWELL DRIVE | | | | ROUND LAKE | IL | 60073 | 4294 |
| VICTOR ELLIAS | EMILY ANN ELLIAS | UNTIL AGE 21 | 4768 PARK GRANADA STE 101 | | CALABASAS | CA | 91302 | |
| VICTOR ELLIAS | H LARSON | UNTIL AGE 21 | 4768 PARK GRANADA STE 101 | | CALABASAS | CA | 91302 | |
| VICTOR ELLIAS | HALEY ANN LARSON | UNTIL AGE 21 | 4768 PARK GRANADA STE 101 | | CALABASAS | CA | 91302 | |
| VICTOR ELLIAS | NATALIE GRACE ELLIAS | UNTIL AGE 21 | 4768 PARK GRANADA STE 101 | | CALABASAS | CA | 91302 | |
| VICTOR ELLIAS | SARAH E ELLIAS | UNTIL AGE 21 | 4768 PARK GRANADA STE 101 | | CALABASAS | CA | 91302 | |
| VICTOR ELLIOT AND | KAREN G ELLIOT JTWROS | 222 AVENUE G | | | REDONDO BEACH | CA | 90277 | 5019 |
| VICTOR ELLUL | 25062 CURRIER AVE | | | | DEARBORN HGTS | MI | 48125 | 1877 |
| VICTOR ESTRADA | 1714 ENGLAND RD | | | | ARLINGTON | TX | 76013 | 3420 |
| VICTOR EUGENE DEL ROSSO | 1208 NE MADISON | A | | | PEORIA | IL | 61603 | |
| VICTOR EVANS & | SANDRA EVANS JT TEN | 6519 S HAMILTON | | | CHICAGO | IL | 60636 | 2533 |
| VICTOR F CASSELLA | TR VICTOR F CASSELLA REVOCABLE | TRUST OF 2005 UA 03/21/05 | AS AMENDED | 2670 FLOWING WELL RD | DELAND | FL | 32720 | 8903 |
| VICTOR F CHAVES | 18 GORMLEY AVE | | | | PORTSMOUTH | RI | 02871 | |
| VICTOR F CIARDELLI III | 3940 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 | |
| VICTOR F DZEWALTOWSKI & | LYDIA DZEWALTOWSKI | JT TEN | 30 CEDAR CREEK ROAD | | COLCHESTER | VT | 05446 | 9632 |
| VICTOR F HARTZELL JR | 23170 MCCOLLISTER RD | | | | DEFIANCE | OH | 43512 | 9067 |
| VICTOR F HUGO | TR U/DEED OF TR 10/11/74 | 2734 80TH AVE | | | NEW HYDE PARK | NY | 11040 | 1650 |
| VICTOR F JANUS | 14151 CUDDY LOOP | APT 104 | | | WOODBRIDGE | VA | 22193 | 5913 |
| VICTOR F JASON | 2062 BROWN ROAD | | | | LAKEWOOD | OH | 44107 | 6013 |
| VICTOR F NAXERA | JANICE L NAXERA | 2033 4TH AVE SE | | | CEDAR RAPIDS | IA | 52403 | 2708 |
| VICTOR F PEREZ | 1534 CATALINA | | | | BURBANK | CA | 91505 | 1642 |
| VICTOR F REBELLO & | ELSIE M REBELLO JT TEN | 78 BELLEVILLLE RD | | | NEW BEDFORD | MA | 02745 | 5909 |
| VICTOR F SCHWEER | 308 W 5TH STREET | | | | WEST LIBERTY | IA | 52776 | |
| VICTOR F. SANGIACOMO TR | VICTOR F. SANGIACOMO TTEE | SUSANNE L. SANGIACOMO TTEE | U/A DTD 04/08/1993 | 21471 BROADWAY | SONOMA | CA | 95476 | 8203 |
| VICTOR F. WIDMER  & | BEULAH WIDMER JT WROS | 324 NEW JERSEY AVE. | | | MORGANTOWN | WV | 26501 | |
| VICTOR FAMILY TRUST | ALFRED E VICTOR & | R JACQUELYN VICTOR TRS | DTD 12-18-98 | P.O. BOX 993 | ST MARY'S CITY | MD | 20686 | 0993 |
| VICTOR FELDBRUEGGE | 2709 MOLAND ST | | | | MADISON | WI | 53704 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR FERNANDES | 3433 WILLSCARLET WAY | | | | MODESTO | CA | 95355 | 9299 |
| VICTOR FERREIRA | 17381 MAYOR LANE | | | | HUNTINGTON BEACH | CA | 92647 |
| VICTOR FERRER | 1220 ALAPAHA LANE | | | | ORLANDO | FL | 32828 |
| VICTOR FINIZIO | 10550 SW BUTNER RD APT 13 | | | | PORTLAND | OR | 97225 |
| VICTOR FIRPO | 13031 SAN DIEGO WOODS LN | | | | ORLANDO | FL | 32824 | 9357 |
| VICTOR FREDERICK BALL (IRA) | FCC AS CUSTODIAN | 11784 CLINTON ST. | | | ALDEN | NY | 14004 |
| VICTOR G AUSILIO JR | 45 TIMBERCREEK RD | | | | BILLERICA | MA | 01821 |
| VICTOR G BERNARDINI | 1510 SOARING HAWK POINT | | | | ATLANTA | GA | 30339 | 5661 |
| VICTOR G BOWMAN | BOX 50 | | | | AUGUSTA | WV | 26704 | 0050 |
| VICTOR G CAMERON | 6812 NW 75TH STREET | | | | TAMARAC | FL | 33321 | 5229 |
| VICTOR G CASTALDO & | INGE H CASTALDO JT TEN | 332 LAKE STREET | | | UPPER SADDLE RIVER | NJ | 07458 | 1725 |
| VICTOR G DEMEY | TOD REGISTRATION | 11900 BERRY RD. | | | BLISSFIELD | MI | 49228 | 9502 |
| VICTOR G FINNEGAN | AMERICAN EXPEDITING CO | 2215 ARCH ST | | | PHILA | PA | 19103 |
| VICTOR G GERSTENLAUER | TTEE VICTOR G | GERSTENLAUER TRUST U/A | DTD 6-7-01 | 47645 ROBIN | SHELBY TWP | MI | 48317 | 2457 |
| VICTOR G HILL III | 1208 MULBERRY LN | | | | NICHOLS HILLS | OK | 73116 | 5704 |
| VICTOR G KOTIADIS & | JEANNE T KOTIADIS | TR UA 11/20/97 | KOTIADIS FAMILY TRUST | 229 WINTERGREEN WAY | NEW HOLLAND | PA | 17557 | 9685 |
| VICTOR G MELLOTT | 777 OHIO STREET | | | | NORTH TONAWAN | NY | 14120 | 1939 |
| VICTOR G MOURA | 414 FRANKLIN AVE | | | | MAMARONECK | NY | 10543 |
| VICTOR G PETRICK | 6722 DAUGHTRY BLVD S | | | | JACKSONVILLE | FL | 32210 | 6934 |
| VICTOR G ROSSI | 138 SYCAMORE ROAD | | | | CLIFTON | NJ | 07012 | 1307 |
| VICTOR G TAYLOR | 100 PITCARNIE RD | LONDON ONTARIO | CANADA ON  N6G 4M9 | CANADA | | | |
| VICTOR G TAYLOR | 10104 OGILVY LN | | | | CARROLLTON | VA | 23314 | 4148 |
| VICTOR G TEALL & | BETTY R TEALL CO-TTEES | TEALL FAMILY TRUST | U/A DTD 7-22-94 | 3599 SCHOOL RD | TEMPERANCE | MI | 48182 | 9745 |
| VICTOR G WERNY & | JEANNE R WERNY | 76 FORDHAM ST | | | WILLISTON PARK | NY | 11596 |
| VICTOR GARCIA | 5420 DANIELS | | | | DETROIT | MI | 48210 | 2308 |
| VICTOR GARCIA JR | 201 S 4TH ST # 419 | | | | SAN JOSE | CA | 95112 | 3640 |
| VICTOR GARDNER | 105 BARRINGTON WOODS | | | | GREER | SC | 29651 |
| VICTOR GASCIA | 151 UNION RD APR 8A | | | | SPRING VALLEY | NY | 10977 |
| VICTOR GATICA | 5099 WASHBURN RD | | | | DAVISON | MI | 48423 | 9302 |
| VICTOR GEE & | DORA GEE & | HERMAN GEE | 4350 N LA LINDA RAMA | | TUCSON | AZ | 85718 |
| VICTOR GIACALONE & | CAROL A FREEMAN TR | UA 10/19/1999 | GIACALONE FAMILY TRUST | 5335 LAMPLIGHTER LANE | FLUSHING | MI | 48433 |
| VICTOR GORDON SCULLY JR | 1087 W CHICAGO RD | | | | BRONSON | MI | 49028 |
| VICTOR GRIGORACI | 1971 PARKWOOD RD | | | | CHARLESTON | WV | 25314 | 2241 |
| VICTOR GRIGORACI | CUSTODIAN FOR | MARK J GRIGORACI | UNIFORM TRANSFER TO MINORS WV | 1971 PARKWOOD ROAD | CHARLESTON | WV | 25314 |
| VICTOR GRUBER | CGM IRA CUSTODIAN | 140-21 BURDEN CRESCENT | | | JAMAICA | NY | 11435 | 2324 |
| VICTOR H COHEN AND | BEATRICE COHEN JTWROS | 1120 EAST BEACON PARKWAY | #402 | | BIRMINGHAM | AL | 35209 | 1023 |
| VICTOR H CRUSE | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | 8879 |
| VICTOR H GILL | 423 SCARSDALE RD | | | | BALTIMORE | MD | 21224 | 2110 |
| VICTOR H HARRELL | 400 AVINGER LN | APT 258 | | | DAVIDSON | NC | 28036 |
| VICTOR H HARRELL JR | CUST WILLIAM D HARRELL UGMA NY | 5273 E MINERAL LN | | | LITTLETON | CO | 80122 | 4016 |
| VICTOR H HEMMY JR | CUST MALIA HEMMY UGMA HI | 868 MOANI ALA ST | | | HONOLULU | HI | 96821 | 2548 |
| VICTOR H HEMMY JR | CUST VICTOR H HEMMY III UGMA MI | 868 MOANIALA ST | | | HONOLULU | HI | 96821 | 2548 |
| VICTOR H KOESTEL SR | 3451 S HURSTBOUME PARKWAY | UNIT #324 | | | LOUISVILLE | KY | 40299 |
| VICTOR H MATTHEWS EX | EST ANNA B MATTHEWS | 1024 ROBIN DR | | | THOMASVILLE | GA | 31792 |
| VICTOR H RICHMOND | 1211 W NORTH ST #2 | | | | KALAMAZOO | MI | 49006 | 2314 |
| VICTOR H STUDER | 14636 LOVELAND DR | | | | LIVONIA | MI | 48154 | 3532 |
| VICTOR H STUEVE JR & | DOLORES K STUEVE JT TEN | 6234 MORNING DR | | | PORT ORANGE | FL | 32127 | 9553 |
| VICTOR H THEVENOW | 417 VINE ST | | | | MADISON | IN | 47250 | 3120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VICTOR H ZIEGERT | 117 CHAPIN PLACE | | | GRANVILLE | OH | 43023 | |
| VICTOR HAISLOP | 1614 STONEHENGE PLACE | | | LITTLE ROCK | AR | 72212 | |
| VICTOR HALBERT | 532 N LOCKWOOD | | | CHICAGO | IL | 60644 | |
| VICTOR HARRIS | 2101 HARVEY MITCHELL PKWY S. | 159 | | COLLEGE STATION | TX | 77840 | |
| VICTOR HERR | 712 S BEDFORD CIRCLE | | | WICHITA | KS | 67207 | 4320 |
| VICTOR HIGUERA | 744 TIMACUAN BLVD | | | LAKE MARY | FL | 32746 | |
| VICTOR HILL | 38416 DOLORES DR | | | EASTLAKE | OH | 44095 | 1253 |
| VICTOR HILL W/GDNSHP OF | GERTRUDE MAXINE HILL | 38416 DELORES DR | | EASTLAKE | OH | 44095 | 1253 |
| VICTOR HINES JR | 609 HORSEPEN RD | | | HENRICO | VA | 23229 | 6925 |
| VICTOR HOPKINS | 5631 DA COSTA | | | DEARBORN HEIGHTS | MI | 48127 | 2415 |
| VICTOR HUGH SAMMARCO & | SUSAN DIANE SAMMARCO | PO BOX 195 | | DEWEY | AZ | 86327 | |
| VICTOR I CAHAN | 10266 CANOE BROOK CIR | | | BOCA RATON | FL | 33498 | 4612 |
| VICTOR I POPP | CHARLES SCHWAB & CO INC CUST | 2615 BUENA VISTA DR | | PASO ROBLES | CA | 93446 | |
| VICTOR INGARGIOLA & | BARBARA INGARGIOLA JT TEN | 1058 PENGUIN PLACE | | LAKELAND | FL | 33809 | 7320 |
| VICTOR ITURBIDES | 4 LAFAYETTE DRIVE | | | KENDALL PARK | NJ | 08824 | |
| VICTOR J ABELA | 273 STONY LAKE DR | | | OXFORD | MI | 48371 | 6740 |
| VICTOR J BADIA | 646 KELLOGG ST | | | PLYMOUTH | MI | 48170 | 1707 |
| VICTOR J BALS | 11372 JUDDVILLE ROAD | | | CORUNNA | MI | 48817 | 9789 |
| VICTOR J BRYAN | 1945 SCOTTSVILLE RD STE B2 | | | BOWLING GREEN | KY | 42104 | 5836 |
| VICTOR J DAIUTO | 16589 S WHITE OAKS DR | | | STRONGSVILLE | OH | 44136 | 7440 |
| VICTOR J DE ROBERTIS JR | 535 SANCTUARY DR | A 801 | | LONGBOAT KEY | FL | 34228 | 3852 |
| VICTOR J DOWLING JR | CUST ALISON R DOWLING | UGMA CT | 143 BALFOUR DR | WEST HARTFORD | CT | 06117 | 2902 |
| VICTOR J DOWLING JR | CUST CAITLIN C DOWLING | UGMA CT | 143 BALFOUR DR | WEST HARTFORD | CT | 06117 | 2902 |
| VICTOR J DOWLING JR | CUST JOHN G DOWLING | UGMA CT | 143 BALFOUR DR | WEST HARTFORD | CT | 06117 | 2902 |
| VICTOR J DOWLING JR | CUST VICTOR J DOWLING III | UGMA CT | 143 BALFOUR DR | W HARTFORD | CT | 06117 | 2902 |
| VICTOR J DUMBRA | 2410 KEN JAMES CT | | | NAPOLEON | OH | 43545 | 9176 |
| VICTOR J ESPERITO | 49 JACKSON ROAD | | | BRIARCLIFF | NY | 10510 | 2303 |
| VICTOR J ESPOSITO | 1357 SIERRY PEAKS DR | | | PRESSCOTT | AZ | 86305 | 5156 |
| VICTOR J GAJEWSKI & | BARBARA M GAJEWSKI JT TEN | 1145 EAGLE PARK RD | | BIRMINGHAM | AL | 35242 | 6940 |
| VICTOR J GARCIA | 50113 FLINTROCK DRIVE | | | GEORGETOWN | TX | 78626 | 6212 |
| VICTOR J GIGLIO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 316 SANTA ROSALITA LANE | SANTA BARBARA | CA | 93111 | |
| VICTOR J GOMEZ | 12665 BAR HARBOR ST | | | VICTORVILLE | CA | 92392 | 4815 |
| VICTOR J GUDONIS JR | 708 BROOKS RD | | | W HENRIETTA | NY | 14586 | 9641 |
| VICTOR J HALLING | 10 MARQUETTE | APT 120 | | IRVINE | CA | 92612 | 4204 |
| VICTOR J JAMAL & | SWEETLANA JAMAL | 900 PALMER RD APT 5G | | BRONXVILLE | NY | 10708 | |
| VICTOR J KACZYNSKI | 11340 BRADY | | | DETROIT | MI | 48239 | 2059 |
| VICTOR J KRUEGER & | KERRY KRUEGER JTWROS | 2505 BOTTOM RD | | COLUMBIA | IL | 62236 | |
| VICTOR J KUHNS | 5110 N GRASS WAY | | | MUNCIE | IN | 47304 | 6101 |
| VICTOR J KUVLESKY | 335 SCHUYLKILL RD | REAR | | PHOENIXVILLE | PA | 19460 | 1899 |
| VICTOR J LAKE | 7200 N SEYMOUR RD | | | FLUSHING | MI | 48433 | 9249 |
| VICTOR J LASICA | 20179 W GOOD HOPE RD LOTG3 | | | LANNON | WI | 53046 | |
| VICTOR J LECHTENBERG TTEE | VICTOR J LECHTENBERG REV TR DTD 9/9/05 | 1106 SO 99 CIR | | OMAHA | NE | 68124 | |
| VICTOR J LUSTILA (IRA) | FCC AS CUSTODIAN | 775 CARIBOU CT | | ROCHESTER | MI | 48307 | 6005 |
| VICTOR J MARTIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 67221 | SCOTTS VALLEY | CA | 95067 | |
| VICTOR J MAYETTE | 1744 NIGHTINGALE ST | | | DEARBORN | MI | 48128 | 1042 |
| VICTOR J MIGNANO | BIG M ENTERPRISES PSP | PO BOX 69 | | AUBURN | WY | 83111 | |
| VICTOR J MIGNANO & | SHIRLEY M MIGNANO | PO BOX 69 | | AUBURN | WY | 83111 | |
| VICTOR J MODIC | 811 MICHIGAN | | | LINCOLN PARK | MI | 48146 | 4372 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VICTOR J MODIC & | MARILYN E MODIC JT TEN | 811 MICHIGAN | | | | LINCOLN PARK | MI | 48146 | 4372 |
| VICTOR J MODIC & | MARILYN E MODIC JT WROS | 811 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146 | 4372 |
| VICTOR J MURRAY | 626 W 1ST ST | | | | | SHAWANO | WI | 54166 | 1908 |
| VICTOR J NADER | 21 PROSPECT PARK SW | | | | | BROOKLYN | NY | 11215 | 5939 |
| VICTOR J OLESEN | 9104 MEDLEY MILL CRT | | | | | MECHANICSVLLE | VA | 23116 | 5807 |
| VICTOR J PATASCE | 1545 MEADOWBROOK AVE | | | | | POLAND | OH | 44514 | 1158 |
| VICTOR J PISANELLI JR MD | 726 COLONIAL DR | | | | | RUTLAND | VT | 05701 | |
| VICTOR J QUESADA | 35125 ABEL PLACE | | | | | FREMONT | CA | 94536 | 2401 |
| VICTOR J RANDOLPH | & DORLISA D RANDOLPH JTTEN | 8732 GRANVILLE DR | | | | DALLAS | TX | 75249 | |
| VICTOR J RICHMOND & | LORENE E RICHMOND | 1653 BALBOA WAY | | | | BURLINGAME | CA | 94010 | |
| VICTOR J SAVAGE | PO BOX 1783 | | | | | GILBERT | AZ | 85299 | 1783 |
| VICTOR J SEICHEPINE | 195 BAYBERRY CIR | UNIT 803 | | | | ST AUGUSTINE | FL | 32086 | 7501 |
| VICTOR J STRAUSS | 1219 DUNDEE DR | | | | | DRESHER | PA | 19025 | |
| VICTOR J SULLIVAN | 10757 N CO RD 400E | | | | | PITTSBORO | IN | 46167 | 9217 |
| VICTOR J TABOR & | LOIS TABOR JT TEN | 1 SMITH BRANCH RD | | | | WHITEHOUSE ST | NJ | 08889 | 3648 |
| VICTOR J TAGLIATI JR | 468 S 13TH ST | | | | | INDIANA | PA | 15701 | 2804 |
| VICTOR J TERLIKOWSKI | 6376 VAUGHAN | | | | | DETROIT | MI | 48228 | 3978 |
| VICTOR J THOMSON | BOX 7 | | | | | DENTON | MT | 59430 | 0007 |
| VICTOR J TOMASELLI | 28 CHARLEMAGNE DR | | | | | MENDON | NY | 14506 | 9749 |
| VICTOR J TOMASELLI | 28 CHARLEMAGNE DR | | | | | MENDON | NY | 14506 | 9749 |
| VICTOR J VANHENTENRYCK JR | 905 N CONKLIN | | | | | LAKE ORION | MI | 48362 | 1713 |
| VICTOR J VOLLHARDT | 9344 LAUREL AVE | | | | | FONTANA | CA | 92335 | 6113 |
| VICTOR J VOLLHARDT & | DIANE VOLLHARDT JT TEN | 9344 LAUREL | | | | FONTANA | CA | 92335 | 6113 |
| VICTOR J ZAGROSKI | 12 BELGRADE AVE | | | | | PAWTUCKET | RI | 02861 | 3602 |
| VICTOR J ZUPA | 32 MORTIMER ST | | | | | NEW CANAAN | CT | 06840 | 6220 |
| VICTOR J. RASKIN IRA | CGM IRA CUSTODIAN | 200 CENTRAL PARK SO. | APT 31-B | | | NEW YORK | NY | 10019 | 1448 |
| VICTOR J.W. LAWRENCE & | PATRICIA MONAHAN LAWRENCE JT | TEN | 29 THOMASINA LN | | | DARIEN | CT | 06820 | |
| VICTOR JACKSON IRA | FCC AS CUSTODIAN | 2341 DUMONT LAKE RD. | | | | ALLEGAN | MI | 49010 | 9263 |
| VICTOR JACOBS | 400 E. FOURTH STREET | | | | | DAYTON | OH | 45402 | 2110 |
| VICTOR JAMES PETROVICS & | MARGARET JULIA PETROVICS | TR 05/06/97 | PETROVICS FAMILY TRUST | 8431 ROCKY RD | | WEED | CA | 96094 | 9773 |
| VICTOR JEW | 2496 KINGFISHER LN | | | | | LINCOLN | CA | 95648 | 8753 |
| VICTOR JEW & | JUNG SHEE JEW JT TEN | 2496 KINGFISHER LN | | | | LINCOLN | CA | 95648 | 8753 |
| VICTOR JOFFE | 13315 HEIGHTS PARK | | | | | SAN ANTONIO | TX | 78230 | 5885 |
| VICTOR JOHN ADJEMIAN & | AIDA ADJEMIAN | 3698 ARBOLADA RD | | | | LOS ANGELES | CA | 90027 | |
| VICTOR JOHN COSTA II & | CHU-LAN COSTA | 6135 DONIVAL SQ | | | | ALEXANDRIA | VA | 22315 | |
| VICTOR JOHNSON | 6237 CROQUET PL | | | | | INDIANAPOLIS | IN | 46235 | |
| VICTOR JOSEPH ALLEN | TOD | 3702 SW KIOWA | | | | TOPEKA | KS | 66610 | |
| VICTOR JOSEPH BERGER | 4027 ROCK CREEK DR | | | | | PT CHARLOTTE | FL | 33948 | 7649 |
| VICTOR JR LAGOMARSINO LIV TR | VICTOR JR LAGOMARSINO TTEE | U/A DTD 02/22/00 | 3910 BACK BAY DR APT 235 | | | JUPITER | FL | 33477 | 1391 |
| VICTOR JUNCO | 6736 CIRCLEOAK | | | | | BULVERDE | TX | 78163 | |
| VICTOR K EDWARDS & | WANNETTA EDWARDS | 305 LANDERS COURT | | | | EXTON | PA | 19341 | |
| VICTOR K H CHEN | 9 RACHEL DR | | | | | EAST BRUNSWICK | NJ | 08816 | 5808 |
| VICTOR K KUSHNIRCHUK | P O BOX 9686 | | | | | TRENTON | NJ | 08650 | 1686 |
| VICTOR K WANG | CHARLES SCHWAB & CO INC CUST | P.O. BOX 11570 | | | | WILMINGTON | DE | 19850 | |
| VICTOR K WELLS | 1402 WEST MICH AVE | | | | | LANSING | MI | 48915 | 1728 |
| VICTOR K YUEN | 17716 14TH PLACE WEST | | | | | LYNNWOOD | WA | 98037 | |
| VICTOR KACER | 95-46 117TH STREET | | | | | RICHMOND HILL | NY | 11419 | 1212 |
| VICTOR KEN YEE | DESIGNATED BENE PLAN/TOD | 1161 CLARENDON CRES | | | | OAKLAND | CA | 94610 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR KENT MUNSON | CHARLES SCHWAB & CO INC CUST | VICTOR MUNSON CPA PSP PART QRP | 6060 N CENTRAL EXPY STE 560 | | DALLAS | TX | 75206 1411 |
| VICTOR KOVAR & | ANNABELLE KOVAR JT TEN | 2001 N 73RD ST | | | LINCOLN | NE | 68505 1411 |
| VICTOR KRIEGER & | ANNE KRIEGER JT TEN | 11 MILFORD DR | | | WHITE PLAINS | NY | 10606 3913 |
| VICTOR KUIPO GONSALES & | JANALEE ELAINE GONSALES | 108 POHAI ST. | | | HILO | HI | 96720 |
| VICTOR KUSHNER | CUST NEAL KOLMAN KUSHNER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 27 DARTMOUTH LANE | | RICHBORO | PA | 18954 1262 |
| VICTOR L & MARIELLA LAROSA | CO-TTEES THE VMLR TRUST | U/A DTD 06/16/2008 | 6321 W ROWEL ROAD | | PHOENIX | AZ | 85083 1005 |
| VICTOR L BELCHER | 12211 N GENESEE RD | | | | CLIO | MI | 48420 9130 |
| VICTOR L BRANT | 21708 E 10 MILE RD | | | | ST CLR SHORES | MI | 48080 1246 |
| VICTOR L BUTWICH | 206 SMOKEY DR | | | | COLUMBIA | TN | 38401 6125 |
| VICTOR L CARDINALI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 28375 HAWKS RIDGE DR | | CANYON COUNTRY | CA | 91351 |
| VICTOR L CHRISTAIN | CHARLES SCHWAB & CO INC CUST | 12600 COBBLESTONE PKWY | | | OKLAHOMA CITY | OK | 73142 |
| VICTOR L COHEN | 703 CLAIRMONT AVENUE | | | | DECATUR | GA | 30030 |
| VICTOR L COURSEY & | ANDREA L COURSEY JTTEN | 2813 AMHURST WAY | | | KENNESAW | GA | 30144 5765 |
| VICTOR L DAY | PO BOX 430231 | | | | PONTIAC | MI | 48343 0231 |
| VICTOR L DURRINGTON | CUST VEARL G DURRINGTON U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 3010 SALINAS | ABILENE | TX | 79605 6721 |
| VICTOR L FOLCIK REV LIVING TRUST | UAD 08/25/00 | VICTOR LOUIS FOLCIK TTEE | 871 N HURON RD | | AU GRES | MI | 48703 9708 |
| VICTOR L GEORGE | 11409 STONYBROOK | | | | GRAND BLANC | MI | 48439 1134 |
| VICTOR L GONZALEZ & | MARIA L BARAHONA & | JOSE GONZALEZ | PO BOX 363794 | | SAN JUAN | PR | 00936 |
| VICTOR L GRANELLO | CHARLES SCHWAB & CO INC CUST | 265 LAKEVIEW HEIGHTS DR | | | HOWARD | OH | 43028 |
| VICTOR L HILL III | 5607 N CREST CROSSING | | | | CLARKSTON | MI | 48346 2750 |
| VICTOR L HINES JR & | ELOISE F HINES TEN COM | 609 HORSEPEN RD | | | RICHMOND | VA | 23229 6925 |
| VICTOR L IRVINE | 1028 EAST STATE RD #18 | | | | KOKOMO | IN | 46901 |
| VICTOR L JASZCZ | 6283 MERRITT | | | | YPSILANTI | MI | 48197 9371 |
| VICTOR L JENKINS | CGM IRA CUSTODIAN | 3165 BURRWOOD DRIVE | | | BALDWINSVILLE | NY | 13027 1708 |
| VICTOR L KOCHAJDA & | CAROLYN A KOCHAJDA JT TEN | 2220 CHARNWOOD | | | TROY | MI | 48098 5202 |
| VICTOR L LAROSA CUST FOR | JOANNA M LAROSA UTMA/AZ | UNTIL AGE 21 | 6321 W ROWEL RD | | PHOENIX | AZ | 85083 1005 |
| VICTOR L LEIGHTON & | LELA M LEIGHTON | JTTEN | 1625 WILLIS LANE | | KELLER | TX | 76248 3147 |
| VICTOR L LUCIDO | 2219 22ND ST | | | | ROCKFORD | IL | 61108 7449 |
| VICTOR L MORRIS | 2745 REPPUHN DRIVE | | | | SAGINAW | MI | 48603 3149 |
| VICTOR L OECHSLE | 1820 S COUNTY RD 525 E | | | | AVON | IN | 46123 8370 |
| VICTOR L POPPE & | MARTHA J POPPE JT TEN | 2040 WOODSIDE DR | | | DEARBORN | MI | 48124 3950 |
| VICTOR L PRUNER | 1037 HEIGHTS RD | | | | LAKE ORION | MI | 48362 2421 |
| VICTOR L RAMIREZ | 9552 GERALD AVE | | | | SEPULVEDA | CA | 91343 2633 |
| VICTOR L SALIH | 36242 CARNATION WAY | | | | FREMONT | CA | 94536 2644 |
| VICTOR L SANKO | 20 RAPALJE RD | | | | FISHKILL | NY | 12524 1311 |
| VICTOR L SCOTT | 10 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105 9572 |
| VICTOR L SCOTT | 3105 TORREY BEACH DR | | | | FENTON | MI | 48430 1367 |
| VICTOR L SHARP III | DESIGNATED BENE PLAN/TOD | 303 CAMARIE CT | | | NAPERVILLE | IL | 60540 |
| VICTOR L SHARP JR & | KATHLEEN J SHARP | 8151 SILVER LAKE DR | | | ORLAND PARK | IL | 60462 |
| VICTOR L SOLI | WBNA CUSTODIAN TRAD IRA | 1 ELMWOOD DR. | | | SEYMOUR | CT | 06483 |
| VICTOR L THOMPSON | PO BOX 725 | | | | PERRIS | CA | 92572 0725 |
| VICTOR L WINKELMANN | 1308 ANTHONY PL | | | | CAMANCHE | IA | 52730 2039 |
| VICTOR L YURGIL | 36440 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310 4446 |
| VICTOR LANG | 14825 FEATHER COVE LN | | | | CLEARWATER | FL | 33762 |
| VICTOR LARRY CISTULLI | CHARLES SCHWAB & CO INC CUST | 1629 HEATHER RIDGE DR | | | GLENDALE | CA | 91207 |
| VICTOR LEE MORTIMER & | MARCIA V MORTIMER | 1594 LIVE OAK | | | WEST PALM BEACH | FL | 33415 5533 |
| VICTOR LISABETH | 316 RIVIERA | | | | ST CLAIR SHORES | MI | 48080 1538 |
| VICTOR LITTLE | ROBIN A LITTLE JT TEN | 1730 KINGSWAY DRIVE | | | XENIA | OH | 45385 9526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR LOPEZ | 480 MARION OAKS LANE | | | | OCALA | FL | 34473 | 3659 |
| VICTOR LOPEZ FERNANDEZ & | MARIA ROSA GONZALEZ JTWROS | C/O CARTISA | ATENCION DIRECTOR GERENTE | 47080 VALLADOLID APARTADO 583 ,SPAIN | | | |
| VICTOR LUZAR | 19671 ORMISTON | | | | EUCLID | OH | 44119 | 1522 |
| VICTOR M ADAME | 3250 S LAMAR ST | | | | DENVER | CO | 80227 | 5426 |
| VICTOR M BURGOS | 2 SPIER AVE | | | | ROCHESTER | NY | 14620 | 3412 |
| VICTOR M CHAVARRIA & | CAROL A CHAVARRIA JT TEN | 3838 S NORMAL AVE | | | CHICAGO | IL | 60609 | 1705 |
| VICTOR M CORRADO | THOMAS V CORRADO | 1010 AMERICAN EAGLE BLVD # 504 | | | SUN CITY CTR | FL | 33573 | 5277 |
| VICTOR M FLACK | 246 BONNIE CT | | | | BALLWIN | MO | 63011 | 2111 |
| VICTOR M GARZA | 12137 HAVANA AVE | | | | SYLMAR | CA | 91342 | 5245 |
| VICTOR M GODINA | 7015 EDMUNDSON | | | | ARLINGTON | TX | 76002 | 3303 |
| VICTOR M GOMEZ JR | 420 CONESTOGA ROAD | | | | SAN DIMAS | CA | 91773 | |
| VICTOR M GONZALEZ | 256 GAITHER AVE | | | | YOUNGSTOWN | OH | 44507 | 1523 |
| VICTOR M HERRERA | 184 NAVAJO DR | | | | PONTIAC | MI | 48053 | |
| VICTOR M HIGGINS & | BARBARA A HIGGINS | JT TEN | 7575 E WALKER ROAD | | OVID | MI | 48866 | 8641 |
| VICTOR M INGELLIS JR | 9 RURAL ST | | | | WORCESTER | MA | 01604 | 2023 |
| VICTOR M INGWELL | 1221 10TH ST | | | | MONROE | WI | 53566 | 1722 |
| VICTOR M JACOBSON | 720 HORTON DR | | | | SILVER SPRING | MD | 20902 | |
| VICTOR M JORDAN | 66 MARANATHA RD | | | | CARSON CITY | NV | 89704 | |
| VICTOR M KOWALIK | 9344 CHAREST | | | | HAMTRAMCK | MI | 48212 | 3555 |
| VICTOR M MATUSZAK | 1475 WEEDEN RD RT 5 | | | | CARO | MI | 48723 | 9585 |
| VICTOR M MOLINA | WBNA CUSTODIAN TRAD IRA | 610 N ATLANTIC DR | | | LANTANA | FL | 33462 | 1924 |
| VICTOR M MOLINA AND | LAURA F MOLINA      JTWROS | 610 NORTH ATLANTIC DRIVE | | | LANTANA | FL | 33462 | 1924 |
| VICTOR M NAIMISH & | SHARON G NAIMISH JT TEN | 6760 LEASIDE DR S W | CALGARY AB  T3E 6H5 | CANADA | | | |
| VICTOR M ORTIZ | 26249 FLAMINGO AVE | | | | HAYWARD | CA | 94544 | 3158 |
| VICTOR M PARKER | 603 HILL TOP TERR | | | | ALEXANDRIA | VA | 22301 | 2719 |
| VICTOR M PILSON | BARBARA P PILSON | 134 OUTRIGGER MALL | | | MARINA DL REY | CA | 90292 | 6795 |
| VICTOR M RIVERA | P O BOX 771654 | | | | OCALA | FL | 34477 | 1654 |
| VICTOR M ROBINSON | 4030 W GRAND | | | | DETROIT | MI | 48238 | 2626 |
| VICTOR M ROBLES | 243 SOUTH ADAMS STREET | | | | PETERSBURG | VA | 23803 | |
| VICTOR M SANCHEZ | 3158 CASTLE CANYON AVE | | | | HENDERSON | NV | 89052 | |
| VICTOR M SERRANO | 645 CARLIN DR | | | | YOUNGSTOWN | OH | 44515 | 1204 |
| VICTOR M SPITZLEY | 14457 BROWN RD | | | | SUNFIELD | MI | 48890 | 9770 |
| VICTOR M SUTCHAR DECLARATION | OF TR | V M SUTCHAR TTEE ET AL | U/A DTD 12/31/2008 | 2141 RIDGE AVE APT 1B | EVANSTON | IL | 60201 | 2788 |
| VICTOR M VITALE & | MRS MARGARET M VITALE JT TEN | 11485 SW MEADOW LARK CIRCLE | | | STUART | FL | 34997 | 2732 |
| VICTOR M ZAVOLAS & | LOUISE ZAVOLAS JT TEN | 1440 LATTIDOME DR | | | PITTSBURGH | PA | 15241 | 2818 |
| VICTOR M ZERTUCHE | 6305 BERLINETTA ST | | | | ARLINGTON | TX | 76001 | 7444 |
| VICTOR M ZILINSKAS | 1728 BERNICE DR | | | | N HUNTINGTON | PA | 15642 | 1791 |
| VICTOR M. HERNANDEZ | 7661 NORTH LOOP DR. | | | | EL PASO | TX | 79915 | 2904 |
| VICTOR M. RUMORE | CGM IRA ROLLOVER CUSTODIAN | 3 BIRCHWOOD PARK DRIVE | | | SYOSSET | NY | 11791 | 6417 |
| VICTOR MAFFEI & | GLENN MAFFEI & | ERIC J. MAFFEI JT WROS | PO BOX 258 | | LAUREL HOLLOW | NY | 11791 | |
| VICTOR MANDON | 7 AMHERST RD | | | | GREAT NECK | NY | 11021 | 2910 |
| VICTOR MANGAL & | DORCAS MANGAL | 1057 231 ST. | | | BRONX | NY | 10466 | |
| VICTOR MANUEL MORALES | SIMPLE IRA DTD 02/21/98 | 5345 S AVERS AVE | | | CHICAGO | IL | 60632 | |
| VICTOR MARKIEWICZ | 78 TUTHILL STREET | | | | WEST HAVEN | CT | 06516 | |
| VICTOR MAROTZ | PO BOX 273 | | | | ASHTON | ID | 83420 | 0273 |
| VICTOR MARTIN P VILLANUEVA | WBNA CUSTODIAN TRAD IRA | 4201 GINA WAY | | | KISSIMMEE | FL | 34746 | 3400 |
| VICTOR MARTINEZ | 617 COOPER LANE | | | | KENNEDALE | TX | 76060 | 5813 |
| VICTOR MATLES AND | KAREN MATLES JTWROS | PO BOX 8493 | | | CORAL SPRINGS | FL | 33075 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR MEDINA JR | 406 S FRONT ST | | | | KYLE | TX | 78640 |
| VICTOR MERCADO | 1628 N NORDICA | | | | CHICAGO | IL | 60707 | 4317 |
| VICTOR MICELI & | BERNICE A MICELI JT TEN | 1912 CAMDEN | | | RIVERSIDE | CA | 92506 |
| VICTOR MICHAEL AUSTIN AND | LINDA AUSTIN JTWROS | 3615 BETSY ROSS | | | ROYAL OAK | MI | 48073 | 6401 |
| VICTOR MICHAEL POLAND | 1000 NW HIGH POINT DR | | | | LEES SUMMIT | MO | 64081 | 1991 |
| VICTOR MILUNIC | RR 1 BOX 112A | | | | NOXEN | PA | 18636 | 9752 |
| VICTOR MONJAREZ | 2541 PATRIC HENRY | | | | AUBURN HILLS | MI | 48326 | 2326 |
| VICTOR MORENO | 1421 MACE AVE | | | | BRONX | NY | 10469 | 5644 |
| VICTOR MOTEYUNAS | 8171 SOPHIA DR | | | | CICERO | NY | 13039 | 9567 |
| VICTOR MUSMANNO | 833 WORTHINGTON DRIVE | | | | WARMINSTER | PA | 18974 |
| VICTOR N BERGANCIANO & | BETTY L BERGANCIANO JT TEN | 8210 ORCHARD DR | | | KELSEYVILLE | CA | 95451 | 9020 |
| VICTOR N COSTA | 301 NITTANY DR | | | | MONROEVILLE | PA | 15146 | 1551 |
| VICTOR N DAINES | 527 COUNTY ROAD 44N | | | | PEDRO | OH | 45659 | 8904 |
| VICTOR N ESTRADA | 334 AUSTIN AVE | | | | WYLIE | TX | 75098 | 5808 |
| VICTOR N KASUN | 206 BRYLGON AVE | | | | NEW CASTLE | DE | 19720 | 3549 |
| VICTOR N MAKXIMENKO & | BETSEY M MAKXIMENKO JT TEN | 2227 32ND ST | | | BEDFORD | IN | 47421 | 5448 |
| VICTOR N MROZEK | 6645 BENTLEY LAKE RD | | | | PINCKNEY | MI | 48169 | 8889 |
| VICTOR N SOLT | 7754 NEW PROVIDENCE DRIVE | APT #21 | | | FALLS CHURCH | VA | 22042 | 4497 |
| VICTOR N SOLT | 7754 NEW PROVIDENCE DRIVE | UNIT 21 | | | FALLS CHURCH | VA | 22042 | 4497 |
| VICTOR N TENBRINK | BEHAVIORAL CONNECTIONS OF WOOD | 519 W WOOSTER ST | | | BOWLING GREEN | OH | 43402 |
| VICTOR NANARTOWICH | 5364 CRANE RD | | | | GALWAY | NY | 12074 |
| VICTOR NELSON | BY VICTOR NELSON | 999 GRAND BLVD | | | DEER PARK | NY | 11729 | 5707 |
| VICTOR NELSON TTEE | THE VICTOR H. NELSON REV. LIV TR | U/A DTD 11/09/1993 | 999 GRAND BLVD | | DEER PARK | NY | 11729 | 5707 |
| VICTOR NIGRO & | GRACE NIGRO | JT TEN | 8535 N DONNELLY AVE | | KANSAS CITY | MO | 64157 | 9249 |
| VICTOR NUSSBAUM | 687 EAST 5TH STREET | | | | BROOKLYN | NY | 11218 |
| VICTOR O CHRISTIANSON & | DIANE M CHRISTIANSON JT TEN | 10635 HWY D | | | NAPOLEON | MO | 64074 | 7119 |
| VICTOR O HUERTA JR | 93 WEST KENNETT ROAD | | | | PONTIAC | MI | 48340 | 2643 |
| VICTOR O KHOURY C/F | NAIMEH VICTOR KHOURY UGMA | 1003 CROSSROADS DR | | | HOUSTON | TX | 77079 | 5017 |
| VICTOR O KHOURY C/F | NOUR VICTOR KHOURY UGMA | 1003 CROSSROADS DR | | | HOUSTON | TX | 77079 | 5017 |
| VICTOR O KROLL & | NINA KROLL | 1056 GALLEY LN | | | FOSTER CITY | CA | 94404 |
| VICTOR O OLSON | 9811 DELRAY DRIVE | | | | NEW PORT RICHEY | FL | 34654 | 5615 |
| VICTOR OBRIEN & | MRS ELIZABETH OBRIEN JT TEN | 32 BLUE HERON DRIVE | | | TOMS RIVER | NJ | 08753 | 2008 |
| VICTOR OLMOS | 3522 11TH AVE | | | | LOS ANGELES | CA | 90018 |
| VICTOR ONDERSMA TRUST | 1821 100TH ST SW | | | | BYRON CENTER | MI | 49315 | 8831 |
| VICTOR ONOFRICIUK | 20501 CORTINA | | | | CLINTON TOWNSHIP | MI | 48035 | 2612 |
| VICTOR ORANGE | 134D MEADOW PARK DR | | | | CAMBRIDGE | OH | 43725 | 9675 |
| VICTOR OSIN | 7505 KINGSLEY CT. | | | | LAKE WORTH | FL | 33467 |
| VICTOR P BERTHIAUME | 1700 WATKINS ROAD | | | | BATTLE CREEK | MI | 49015 | 8607 |
| VICTOR P CHADWICK | 257 HARMONY ROAD | | | | MIDDLETOWN | NJ | 07748 | 1220 |
| VICTOR P GILLILAND | 17203 MALLET HILL DR | | | | LOUISVILLE | KY | 40245 |
| VICTOR P LOSANNO | 762 ADAMS ST | | | | HOLLISTON | MA | 01746 | 1406 |
| VICTOR P PALMER | HC 71 BOX 98 | | | | KINGSTON | OK | 73439 | 9707 |
| VICTOR P SCOZZARO | 1136 BOWEN DR W | | | | N TONA | NY | 14120 | 2829 |
| VICTOR P SIMS | 19036 ROCK SPRINGS RD | | | | NEWALLA | OK | 74857 | 9053 |
| VICTOR P SOSNOWSKI | 12 ROLLING BROOK DRIVE | | | | BALLSTON SPA | NY | 12020 | 3619 |
| VICTOR P TARUTIS | 408 SOUTH MEADE ST | | | | WILKES BARRE | PA | 18702 | 6250 |
| VICTOR P TARUTIS & | DOROTHY J TARTUTIS JT TEN | 408 SOUTH MEADE ST | | | WILKES BARRE | PA | 18702 | 6250 |
| VICTOR P VARNAGATAS | 5849 ARBOL COURT N E | | | | ROCKFORD | MI | 49341 | 9450 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VICTOR P WEISMANN & | FLORENCE A WEISMANN | TR UA 05/13/92 THE WEISMANN | TRUST | 842 EAST VILLA ST | PASADENA | CA | 91101 | |
| VICTOR P WINKLER | 15797 TRAP DRIVE | | | | LAUREL | DE | 19956 | |
| VICTOR P. DONEGAN | 2049 COUNTY FARM RD. | | | | PUEBLO | CO | 81006 | 1853 |
| VICTOR P. HAAS AND | JOANN G. HAAS JTTEN | 358 LAKESHORE DRIVE | | | DELTON | MI | 49046 | |
| VICTOR PALLAGI | SOUTH 82 WEST 13061 | ACKER DRIVE | | | MUSKEGO | WI | 53150 | |
| VICTOR PALLOTTA | 5303 SHADOW CREEK DR | | | | YOUNGSTOWN | OH | 44512 | 7922 |
| VICTOR PANDOLFI | 292 HOLBROOK RD | | | | LAKE RONKONKOMA | NY | 11779 | |
| VICTOR PARDI | 34 WHITE BIRCH RD | | | | POUND RIDGE | NY | 10576 | 2325 |
| VICTOR PARKER JR | 38 SOUTH BOND ST | | | | MT VERNON | NY | 10550 | 2412 |
| VICTOR PAUL AXTELL | 913 CREEK RD | | | | SANDY LAKE | PA | 16145 | 2221 |
| VICTOR PAULLIER & CIA SOCIEDAD | MISIONES 1487 | MONTEVIDEO 11000 | | URUGUAY | | | | |
| VICTOR PAYSON AND | ANN PAYSON JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7211 SUMMER TREE DRIVE | BOYNTON BEACH | FL | 33437 | 3873 |
| VICTOR PENG LI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29 RIDGECREST | | ALISO VIEJO | CA | 92656 | |
| VICTOR PEREIRA | PO BOX 7428 | | | | KANSAS CITY | MO | 64116 | |
| VICTOR PEREZ | 1255 8TH AVENEU #4 | SAN FRANCISCO | | | CALIFORNIA | CA | 94122 | 2430 |
| VICTOR PEZZETTA | 79 MAPLE LN | | | | HARDWICK | NJ | 07825 | 9679 |
| VICTOR PHELPS | 18531 STAGHORN DR | | | | LAGO VISTA | TX | 78645 | 8615 |
| VICTOR PILSON & | BARBARA P PILSON | TR PILSON FAM TRUST | UA 12/09/94 | 134 OUTRIGGER MALL | MARINA DEL RAY | CA | 90292 | 6795 |
| VICTOR PITMAN | CUST KRISTA L WALKER UGMA OK | 7640 S POTTAWATOMIE RD | | | NEWALLA | OK | 74857 | 9998 |
| VICTOR PODSIADLIK TRUST | VICTOR PODSIADLIK TTEE | EVELYN C CASTILLO TTEE | UA DTD 12/10/96 | 24202 ROYALWICK COURT | TOMBALL | TX | 77375 | 5136 |
| VICTOR POLITIS | 34 BABCOCK ST | APT 204 | | | BROOKLINE | MA | 02446 | |
| VICTOR POZSONYI | 213 CHARLOTTE TERRACE | | | | ROSELLE PARK | NJ | 07204 | |
| VICTOR PRUEHS & | KATHERINE M PRUEHS JT TEN | 53828 HAYES RD | | | MACOMB | MI | 48042 | |
| VICTOR R BURKE & | BARBARA H BURKE JT TEN | 2104 ROSEWOOD DR | | | MELBOURNE BEACH | FL | 32951 | 2722 |
| VICTOR R CASE | 180 RAINBOW DR #8063 | | | | LIVINGSTON | TX | 77399 | |
| VICTOR R CHANG | CHARLES SCHWAB & CO INC CUST | 8926 SUMMERHILL PT | | | ALPINE | CA | 91901 | |
| VICTOR R CHEWNING & | ISOBEL GREENE CHEWNING JT TEN | 1952 HART RD | | | LEXINGTON | KY | 40502 | 2441 |
| VICTOR R DESSBERG C/F | CHELSEA EILEEN DESSBERG | UNDER THE FL UNIF | TRSF TO MINORS ACT | P. O. BOX 540528 | OPALOCKA | FL | 33054 | 1728 |
| VICTOR R DESSBERG C/F | FAITH DESSBERG | UNDER THE FL UNIF TRSF | TO MINORS ACT | P. O. BOX 540528 | OPALOCKA | FL | 33054 | 1728 |
| VICTOR R DESSBERG C/F | JACOB DESSBERG | UNDER THE FL UNIF TRSF | TO MINORS ACT | P. O. BOX 540528 | OPALOCKA | FL | 33054 | 1728 |
| VICTOR R DESSBERG C/F | TAYLOR BROOKE DESSBERG | UNDER THE FL UNIF | TRSF TO MINORS ACT | P. O. BOX 540528 | OPALOCKA | FL | 33054 | 1728 |
| VICTOR R DOLATA | 4731 DON CT | | | | WARREN | MI | 48092 | 1920 |
| VICTOR R GREY | 1709 NORTH RD | | | | AMSTERDAM | NY | 12010 | 8457 |
| VICTOR R GULICKSON & | VIRGINIA R GULICKSON JT TEN | 2503 HIGHLAND ROAD | | | ANDERSON | IN | 46012 | 1925 |
| VICTOR R HABURCHAK | 6608 MULROY | | | | MCLEAN | VA | 22101 | 5518 |
| VICTOR R HOLLINGER & | MRS JEAN M HOLLINGER JT TEN | 2001 HARRISBURG PIKE #085A | | | LANCASTER | PA | 17601 | 2641 |
| VICTOR R KLEIN | 41 PHIPPS LANE | | | | PLAINVIEW | NY | 11803 | |
| VICTOR R LLAVERIAS | 3216 HENDERSON MILL RD | APT 2 | | | ATLANTA | GA | 30341 | |
| VICTOR R LOESEL & | LORRAINEE LOESEL JT TEN | 7 KRAFFT CT | | | FRANKENMUTH | MI | 48734 | 9777 |
| VICTOR R MARTINEZ | 518 GRANSEY AVE | | | | JOLIET | IL | 60432 | 1942 |
| VICTOR R MCCURDY | 975 COBB BLVD | | | | KANKAKEE | IL | 60901 | 5205 |
| VICTOR R MCELHOSE | 8210 PORTSMOUTH LANE | | | | GRAND BLANC | MI | 48439 | 9540 |
| VICTOR R MICHALAK | CHARLES SCHWAB & CO INC CUST | DERMATOLOGY & COSMETIC SURGERY | 9216 SE 33RD PL | | MERCER ISLAND | WA | 98040 | |
| VICTOR R QUINCE | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48034 | 2515 |
| VICTOR R SCACCIA | PO BOX 693 | | | | CHEEKTOWAGA | NY | 14225 | 0693 |
| VICTOR R SHAVERS JR | 3908 HARCOURT PLACE | | | | RICHMOND | VA | 23233 | 1772 |
| VICTOR R SUSSMAN | 24 BENNETT AVE APT 22A | | | | NEW YORK | NY | 10033 | 2110 |
| VICTOR R SUTTON | 4580 DOTY EAST | | | | SOUTHINGTON | OH | 44470 | 9781 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VICTOR R. HICKMAN | CGM IRA CUSTODIAN | 109 BENT NEEDLE COURT | | | LEXINGTON | SC | 29072 | 9433 |
| VICTOR RAMOS | 9523 VERONA LAKES BLVD | | | | BOYNTON BEACH | FL | 33437 | 2759 |
| VICTOR RANGEL | 3520 N NEENAH | | | | CHICAGO | IL | 60634 | 3827 |
| VICTOR RASKIN & | PHILIP RASKIN JT/WROS | 200 CENTRAL PARK SO | APT 31-B | | NEW YORK | NY | 10019 | 1448 |
| VICTOR RAYNARD JOINER | 1793 W 35TH ST | | | | LOS ANGELES | CA | 90018 | |
| VICTOR REECE | 2848 SAINT CROIX AVENUE | | | | LANCASTER | TX | 75146 | |
| VICTOR RICKERT JR & | ANNA P RICKERT JT TEN | 88 WEST ELEVENTH | | | RED HILL | PA | 18076 | 1335 |
| VICTOR RIGHETTINI | 9834 FOX AVE | | | | ALLEN PARK | MI | 48101 | 1321 |
| VICTOR RITZENDOLLAR | 2 LAYTONS LAKE DR | | | | CARNEY'S POINT | NJ | 08069 | 9724 |
| VICTOR ROBERTS | 3781 HIGHWAY 231 | | | | COTTONDALE | FL | 32431 | 7031 |
| VICTOR ROBINSON | PSC 557 BOX 253 | | | | FPO | AP | 96379 | 0253 |
| VICTOR RODRIGUEZ | 1663 E YALE ST | | | | ONTARIO | CA | 91764 | |
| VICTOR ROMERO | 8611 MARJORIE LANE | 8611 MARJORIE LANE | | | STROUDSBURG | PA | 18360 | |
| VICTOR ROMERO JR | 1616 PLEASANT ST | | | | LAPEER | MI | 48446 | 3914 |
| VICTOR ROSCHA & | MRS IRENE ROSCHA JT TEN | 972 DESERT DRIVE | | | CARSON CITY | NV | 89705 | 8090 |
| VICTOR ROWANS | 632 N. HOMAN AVE | | | | CHICAGO | IL | 60624 | 1465 |
| VICTOR RUIZ | 4617 VAIL ST | | | | CORPUS CHRISTI | TX | 78413 | |
| VICTOR S BALNIUS JR | 320 BALDWIN AVE | | | | ROYAL OAK | MI | 48067 | 3612 |
| VICTOR S BOWMAN & | JOHN W PARISH JT WROS | PO BOX 4877 | | | SANTA RSA BCH | FL | 32459 | 4877 |
| VICTOR S BROO & | LINDA L BROO JT TEN | 611 ALDRIDGE DRIVE | | | KOKOMO | IN | 46902 | 3387 |
| VICTOR S DEAN | PO BOX 933 | | | | GUNNISON | CO | 81230 | |
| VICTOR S FARACCA | 281 COLLINS AVE | | | | BUFFALO | NY | 14224 | 1185 |
| VICTOR S GEORGE | 126 FAR HORIZON DRIVE | | | | EASTON | CT | 06612 | |
| VICTOR S GRANDBERRY | PO BOX 2554 | | | | KALAMAZOO | MI | 49003 | 2554 |
| VICTOR S LANYI | TR UA 02/03/93 VICTOR S LANYI | TRUST | 9209 MCWAIN | | GRAND BLANC | MI | 48439 | 8006 |
| VICTOR S SCHAUB | 8287 SW 115TH LN | | | | OCALA | FL | 34481 | 5070 |
| VICTOR S URICK | 4474 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439 | 9018 |
| VICTOR SARCIA & | MARY E SARCIA TR | UA 12/5/07 | VICTOR & MARY E SARCIA TRUST | 408 N ALDINE | PARK RIDGE | IL | 60068 | |
| VICTOR SCATURRO & | KATHLEEN SCATURRO | 20 LOCKTOWN SCHOOL ROAD | | | FLEMINGTON | NJ | 08822 | |
| VICTOR SCHWARTZ | CUST ELLEN SCHWARTZ UGMA NJ | 19517 PLANTERS PT DR | | | BOCA RATON | FL | 33434 | 5172 |
| VICTOR SCOTT | TR VICTOR SCOTT REVOCABLE TRUST | UA 10/10/00 | 4825 KING VISTA CT | | LAND O' LAKES | FL | 34639 | 3712 |
| VICTOR SCURALLI | 22 YELLOW FRAME RD | | | | NEWTOM | NJ | 07860 | 5400 |
| VICTOR SECREST | 110 5TH ST | | | | BLACK MOUNTAIN | NC | 28711 | |
| VICTOR SEDIVY | CHARLES SCHWAB & CO INC CUST | 408 VICKIE DR | | | YUKON | OK | 73099 | |
| VICTOR SEDIVY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 408 VICKIE DR | | YUKON | OK | 73099 | |
| VICTOR SEFFERIEN JR | 37-48 65TH STREET | | | | WOODSIDE | NY | 11377 | 2849 |
| VICTOR SKUDZINSKAS & | ANNA SKUDZINSKAS JT TEN | 5714 S SACRAMENTO | | | CHICAGO | IL | 60629 | 2136 |
| VICTOR SMITH | 3605 SE 26TH | | | | DEL CITY | OK | 73115 | 2602 |
| VICTOR SONSINI & | EVA D SONSINI JT TEN | 8 CARTER ST | | | NEEDHAM | MA | 02494 | 3104 |
| VICTOR SORIANO | PO BOX 7357 | | | | NORTH ARLINGTON | NJ | 07031 | |
| VICTOR SPACCAFORNO | PATRICIA SPACCAFORNO JT TEN | 81 MARY AVE | | | RONKONKOMA | NY | 11779 | 5760 |
| VICTOR STOKMANIS | 1040 APPOLLO WAY | | | | SACRAMENTO | CA | 95822 | 1709 |
| VICTOR STRAUSS | 1219 DUNDEE DRIVE | | | | DRESHER | PA | 19025 | 1617 |
| VICTOR SWYRYN & | ELIZABETH M SWYRYN | 1165 SE ST. LUCIE BLVD | | | STUART | FL | 34994 | |
| VICTOR SZANTO | CHARLES SCHWAB & CO INC CUST | PO BOX 11274 | | | ZEPHYR COVE | NV | 89448 | |
| VICTOR SZYMKIEWICZ | 7979 JADE CIRCLE | | | | DUBLIN | CA | 94568 | |
| VICTOR T BATANGAN & | EDEN B BATANGAN JT TEN | 687 SANTOS COURT | | | MILPITAS | CA | 95035 | 4030 |
| VICTOR T CHAN & | LONIO W CHAN | 2129 SCUDDER STREET | | | ST PAUL | MN | 55108 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR T SCOTT III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1424 LARK LANE | | HAINESPORT | NJ | 08036 |
| VICTOR T WARD | 1701 E BALTIMORE ST | # 3 | | | BALTIMORE | MD | 21231 | 1511 |
| VICTOR T WITT | 9944 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655 | 1056 |
| VICTOR TABBS | 11727 PINDELL CHASE DR | | | | FULTON | MD | 20759 | 9705 |
| VICTOR TABOR & LOIS TABOR JT TEN | 1 SMITHBRANCH ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | 3648 |
| VICTOR TAHILL & MARY TAHILL | TR 09/27/02 VICTOR & MARY | TAHILL FAMILY LIVING TRUST | 5869 W M 76 | | WEST BRANCH | MI | 48661 | 9619 |
| VICTOR TELLES | 2138 HELIX STREET | | | | SPRING VALLEY | CA | 91977 |
| VICTOR TODISCO | CHARLES SCHWAB & CO INC CUST | 46 ERSKINE CT | | | MAHWAH | NJ | 07430 |
| VICTOR TODOROW | 11343 MARKLEY RD | | | | GAINES | MI | 48436 | 8903 |
| VICTOR TUCHMAN | 2 CREEKBRIDGE CIR | | | | SALINAS | CA | 93906 | 4868 |
| VICTOR TUKIENDORF C/F | MONICA S TUKIENDORF UGMA/NJ | 851 OCEAN VIEW DR | | | TOMS RIVER | NJ | 08753 | 4467 |
| VICTOR TUNG TTEE | AMENDED 11/8/94 | MPP/PS PLAN DTD 04/04/88 | FBO VICTOR TUNG | 31192 CEANOTHUS DR | LAGUNA BEACH | CA | 92651 | 2063 |
| VICTOR TUROMAN & | MRS ELSIE TURQMAN JT TEN | 158 CIRCLE DR | | | MILLINGTON | NJ | 07946 | 1709 |
| VICTOR U THOMPSON | 1087 OLD PEACHTREE RD | | | | LAWRENCEVILLE | GA | 30043 |
| VICTOR UHNER | 818 SOUTH LARSON AVE | | | | CHANUTE | KS | 66720 |
| VICTOR URALETS | 941 BARTLETT PL | | | | WINDSOR | CA | 95492 | 8854 |
| VICTOR V BOLES | 910 E CYNTHIA TRL | | | | GOODLETTSVILLE | TN | 37072 | 3597 |
| VICTOR V GALEA (IRA) | FCC AS CUSTODIAN | 634 FANWOOD AVE | | | SCOTCH PLAINS | NJ | 07076 | 2067 |
| VICTOR V GUERRERO | 14954 GOODHUE ST | | | | WHITTIER | CA | 90604 | 2039 |
| VICTOR V KIETZMAN | 3335 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9746 |
| VICTOR V KULESUS | 1334 N SILVERY LANE | | | | DEARBORN HEIGHTS | MI | 48128 | 1033 |
| VICTOR V MATUSZEWSKI | 4008 DEVONSHIRE DR | | | | BAY CITY | MI | 48706 | 2439 |
| VICTOR V MILLAN | PO BOX 765 | DORADO 00646 | PUERTO RICO | | | | |
| VICTOR V OLAYINKA | 723 2ND AVE | | | | PONTIAC | MI | 48340 | 2838 |
| VICTOR VILLAVICENCIO | 309 WATSON AVE | | | | LYNDHURST | NJ | 07071 | 2111 |
| VICTOR W DARBONNE | 705 W SALE RD | | | | LAKE CHARLES | LA | 70605 | 3447 |
| VICTOR W GUINDON JR | 160 HILLTOP DRIVE BOX 108 | | | | ELMA | NY | 14059 | 9104 |
| VICTOR W HUANG | 535 ALVARADO ST | | | | BRISBANE | CA | 94005 |
| VICTOR W KMIEC & | SANDRA S KMIEC JT TEN | 3911 WILLIAMS ST | | | DOWNERS GROVE | IL | 60515 | 2305 |
| VICTOR W LAU & | EMILY S WOO | 1534 VIA VENTANA | | | SAN LORENZO | CA | 94580 |
| VICTOR W REYNOLDS | 5310 ETHEL | | | | BRIGHTON | MI | 48116 | 1931 |
| VICTOR W STEPHENS & | COLETA F STEPHENS JT TEN | 701 N SARA ROAD | | | MUSTANG | OK | 73064 | 4552 |
| VICTOR W WIKTOROWSKI | 214 PICKFORD AVE | | | | KENMORE | NY | 14223 | 2714 |
| VICTOR W WOLFS | 70239 ROMEO ORCHARDS | | | | ROMEO | MI | 48065 | 5325 |
| VICTOR W WOO & | LINDA R WOO | 4 ORLEANS RD | | | RANCHO MIRAGE | CA | 92270 |
| VICTOR W. STEIN ACF | PHILIP STEIN U/MA/UTMA | 58 NAUTICAL LANE | | | SOUTH YARMOUTH | MA | 02664 | 1619 |
| VICTOR WALKER IRA | FCC AS CUSTODIAN | 1708 CAMINO RANCHO | | | SIERRA VISTA | AZ | 85635 | 5071 |
| VICTOR WATCH | 83 WESTON ST. | | | | BROCKTON | MA | 02301 |
| VICTOR WAYNE DEISHER | MARCIA M DEISHER | 14500 CEDAR CREEK FARM LN | | | MONTPELIER | VA | 23192 | 2943 |
| VICTOR WHITE & | GLENDA WHITE JT WROS | 300 MARTINE AVENUE, #2D | | | WHITE PLAINS | NY | 10601 |
| VICTOR WILBURN | 1990 MOSSY OAK CIR | | | | CLARKSVILLE | TN | 37043 |
| VICTOR WILLIAMS | 7716 QUEST LANE | | | | BOWIE | MD | 20720 | 4378 |
| VICTOR WILLIAMS HY | 104 SCHENCK ST | | | | NORTH TONAWANDA | NY | 14120 | 7105 |
| VICTOR WQ LI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14735 ALOHA AVE | | SARATOGA | CA | 95070 |
| VICTOR Y YOUNG & | MARIA YEE YOUNG | TR YOUNG 2001 TRUST | UA 09/13/01 | 347 MELROSE AVENUE | SAN FRANCISCO | CA | 94127 | 2344 |
| VICTOR YAKIN | 11595 WILSHIRE DRIVE | | | | NORTH HUNTINGDON | PA | 15642 |
| VICTOR YAKIN | CHARLES SCHWAB & CO INC CUST | 11595 WILSHIRE DR | | | NORTH HUNTINGDON | PA | 15642 |
| VICTOR YARMOLOWITZ & | ELEANOR YARMOLOWITZ JT TEN | 271 HERITAGE LN | | | MONROE | NY | 10950 | 5141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTOR YAROSH | CHARLES SCHWAB & CO INC CUST | 604 OLD DUTCH RD | | | BEDMINSTER | NJ | 07921 |
| VICTOR YOUNG | 5521 MOORE STREET | | | | BALTIMORE | MD | 21225 3529 |
| VICTOR YOUNG | CUST BRIAN YOUNG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5705 E CALLE TUBERIA | PHOENX | AZ | 85018 4632 |
| VICTOR YUNG | SUN JEN YUNG | 1 NORTH ST | | | GREENWICH | CT | 06830 4720 |
| VICTOR ZAZZU | JOHN ZAZZU | 22 MONROE AVE | | | BELLE MEAD | NJ | 08502 4605 |
| VICTOR ZEBRON | 7623 HILLENDALE RD APT G | | | | BALTIMORE | MD | 21234 |
| VICTOR ZINA C/F | MICHAEL ZINA | U MA UTMA | 27 WEST AVE | | LUDLOW | MA | 01056 2150 |
| VICTOR-MANUEL LORENZO | LORENZO | CALLE TIERRA 93-1 | 15402 FERROL (LA CONMA) ESPANA | SPAIN | | | |
| VICTORIA A BOND | VICTORIA A BOND TRUST | 3008 WILLIAM PENN HWY | | | EASTON | PA | 18045 |
| VICTORIA A DEMANCZYK | 1222 DOVER AVE | | | | WILMINGTON | DE | 19805 2510 |
| VICTORIA A DERAS | 5301 SE 86TH ST | | | | OAKLAHOMA CITY | OK | 73135 6140 |
| VICTORIA A EVASHENK | 20948 ALVES DRIVE | | | | CUPERTINO | CA | 95014 |
| VICTORIA A FARRA | 5417 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 8263 |
| VICTORIA A GRIFFITH & | KEITH A GRIFFITH | 12015 DAYTON AVE N | | | SEATTLE | WA | 98133 |
| VICTORIA A GROSSACK & | JOHANN RAFELSKI | 6850 N. PLACITA SIERRA | | | TUCSON | AZ | 85718 |
| VICTORIA A LECO | CUST EUGENE VICTOR LECO U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 60 KIMBERLY DR | NORTH ATTLEBORO | MA | 02760 4511 |
| VICTORIA A MARTINDALE | 4661 BOULDER DR | | | | STERLING HEIGHTS | MI | 48310 3126 |
| VICTORIA A MERLO | 36238 EGAN DR | | | | CLINTON TWSP | MI | 48035 4419 |
| VICTORIA A OHLSON | 660 NORTHERN AVE | | | | MILL VALLEY | CA | 94941 3934 |
| VICTORIA A PAYNE | 17179 SE 79TH MCLAWREN TER | | | | LADY LAKE | FL | 32162 8337 |
| VICTORIA A RINGSTAFF  AND | DONALD L FRANKLIN | JT TEN | 3402 CLARISSA AVENUE | | RUSKIN | FL | 33570 |
| VICTORIA A RUDTKE | 401 8TH AVENUE APT 41 | | | | BROOKLYN | NY | 11215 3539 |
| VICTORIA A THOMPSON | 9150 MIDDLEFORD RD | | | | SEAFORD | DE | 19973 7856 |
| VICTORIA A THORMAN | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209 9502 |
| VICTORIA A WEBER & | GORDON WEBER JTWROS | 2034 NATCHEZ AVE | | | CLEVELAND | OH | 44109 4467 |
| VICTORIA A. CHESLER | 144 CRISPELL ROAD | | | | OLIVE BRIDGE | NY | 12461 5445 |
| VICTORIA ALEXANDRA REYNOLDS | PO BOX 14668 | | | | JACKSON | WY | 83002 |
| VICTORIA ALFORD | 101 GRAY COURT | | | | WHITE HOUSE | TN | 37188 |
| VICTORIA AMADOR | 11828 BRIER PATCH CT | | | | WELLINGTON | FL | 33414 |
| VICTORIA ANGE | 417 MONACO I | | | | DEL RAY BEACH | FL | 33446 1440 |
| VICTORIA ANN ALLEN | ATTN V A LAZEAR | 277 OLD SPANISH TRL | | | PORTOLA VALLEY | CA | 94028 8129 |
| VICTORIA ANN BOURGEOIS | 3504 KING ARTHUR RD | | | | ANNADALE | VA | 22003 1314 |
| VICTORIA ANN ZELLICK | 2305 FERN AVE | | | | CHICO | CA | 95926 |
| VICTORIA ANNE WEST | 29 JAMIL LANE | | | | SALEM | NH | 03079 1311 |
| VICTORIA ASSELIN & | ALEXANDRIA ASSELIN JT TEN | 11321 KATRINE DR | | | FENTON | MI | 48430 |
| VICTORIA AUSTIN | 1031 S MILWAKEE | | | | JACKSON | MI | 49203 3226 |
| VICTORIA B CUNNIFF | 214 BEAVER ST | | | | SCHUYLERVILLE | NY | 12871 1906 |
| VICTORIA B DE HAMER | UDT 6-28-88 BY | VICTORIA B DE HAMER | 5718 CAMPANILE WAY | | SAN DIEGO | CA | 92115 3708 |
| VICTORIA B LOMAX | 2009 CHESAPEAKE RD | | | | ANNAPOLIS | MD | 21409 |
| VICTORIA B LONG & | VICTORIA A TOESNING & | PHILIP W LONG JT TEN APT T-191 | KNOLLWOOD | 6200 1/2 OREGON NW | WASHINGTON | DC | 20015 1500 |
| VICTORIA B PERRY | CHARLES SCHWAB & CO INC CUST | 6656 FOUNTAIN SPRINGS BLVD | | | INDIANAPOLIS | IN | 46236 |
| VICTORIA B STEVENS | TR UA 9/19/75 | 5134 W AVENUE K10 | | | LANCASTER | CA | 93536 5129 |
| VICTORIA B SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450 5930 |
| VICTORIA B URTEL | 27 W HIGH ST | | | | LOCKPORT | NY | 14094 4324 |
| VICTORIA BALDINI SHAHADY | CUST JESSICA EVAN SHAHADY | UNDER THE WEST VIRGINIA | GIFTS TO MINORS ACT | 25 CLUB VIEW DRIVE | BRIDGEPORT | WV | 26330 9712 |
| VICTORIA BEAURY | 1610 ROSS DR | | | | DELTONA | FL | 32738 5024 |
| VICTORIA BECK | 11202 IVYWOOD ROAD | | | | CHESTER | VA | 23831 |
| VICTORIA BOGHOSIAN | TR VICTORIA BOGHOSIAN DAUGHTERS | TRUST UA 03/20/95 | 26 SHARPE RD | | BELMONT | MA | 02478 3523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTORIA BRASE | 2424 NE 21ST AVE | | | | PORTLAND | OR | 97212 |
| VICTORIA BRUNNER | 293 EAST & WEST RD | | | | WEST SENECA | NY | 14224 | 3927 |
| VICTORIA BUCHAN | 5715 PLEASANT HILL DR | | | | FORT COLLINS | CO | 80526 | 4343 |
| VICTORIA BURNS & | MILTON BURNS JT TEN | 1600 VALLEY PKWY | | | BROADVIEW | OH | 44147 | 3053 |
| VICTORIA BUTCHKO | PAUL BUTCHKO | 2471 STATE ROUTE 119 | | | GREENSBURG | PA | 15601 | 6509 |
| VICTORIA BYRD | 3332 GRAND ROUTE ST. JOHN | | | | NEW ORLEANS | LA | 70119 |
| VICTORIA C ALMEIDA | APT 19H | 100 E WALTON | | | CHICAGO | IL | 60611 | 4914 |
| VICTORIA C BLANCHE-YOUNG | 74 GALAX AVE | | | | ASHEVILLE | NC | 28806 | 3226 |
| VICTORIA C COOK | 1443 WESTGATE DR | APT 1 | | | KISSIMMEE | FL | 34746 |
| VICTORIA C KELLERMAN IRA | FCC AS CUSTODIAN | 878 SE DRU COVE | | | GREENSBURG | IN | 47240 | 7822 |
| VICTORIA C NEIDL TR | UA 09/24/1991 | THE NEIDL LIVING TRUST | 7012 WINDCHIME WAY | | ROSEVILLE | CA | 95747 |
| VICTORIA C ROSENBECK | 501 W ELIZABETH ST | | | | COLDWATER | OH | 45828 | 1208 |
| VICTORIA C SOTEK & | STEVEN F SOTEK JT TEN | 693 CHURCH ST | | | WHITINSVILLE | MA | 01588 | 2116 |
| VICTORIA CAMPBELL | 2140 WARM FOREST DR | | | | FINKSBURG | MD | 21158 |
| VICTORIA CARUANA | 26222 TALLMAN | | | | WARREN | MI | 48089 | 3507 |
| VICTORIA CASILLAS | 3431 3RD STREET B | | | | EAST MOLINE | IL | 61244 |
| VICTORIA CASTRONOVO AND | VICTOR CASTRONOVO JTWROS | 1928 REDFIELD STREET | | | UTICA | NY | 13501 | 2709 |
| VICTORIA CHARLOTTE WOOD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1120 EAST 18TH AVE. | | SPOKANE | WA | 99203 |
| VICTORIA CHASE | CUST ALISON P CHASE UTMA NH | 194 BAPTIST HILL RD | | | CANTERBURY | NH | 03224 | 2505 |
| VICTORIA CHEN & | SUSAN WOO CHUNG | 1324 JACKSON ST #33 | | | SAN FRANCISCO | CA | 94109 |
| VICTORIA CIELICZKA & | MICHAEL CIELICZKA JT TEN | 30100 YOUNG ST | | | GIBRALTOR | MI | 48173 | 9456 |
| VICTORIA CL NEUBAUER | 5794 MILDRED LANE | | | | MILFORD | OH | 45150 | 1491 |
| VICTORIA CLAIRE GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821 | 1315 |
| VICTORIA CLARKE | 93 HINSDALE AVE | | | | WINSTED | CT | 06098 |
| VICTORIA CLENDENON (SEP IRA) | FCC AS CUSTODIAN | PO BOX 28 | | | RYLAND | AL | 35767 | 0028 |
| VICTORIA CONOVER | 9100 CLYO RD | | | | DAYTON | OH | 45458 |
| VICTORIA CORDOBA | 6580 INDIAN CREEK DR | APT 308 | | | MIAMI BEACH | FL | 33141 | 5892 |
| VICTORIA CORNELIA KEOUGH | 12113 TERRA COTTA CT | | | | FISHERS | IN | 46037 | 7915 |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JR JT TEN | 12113 TERRA COTTA CT | | | FISHERS | IN | 46037 | 7915 |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JT TEN | 12113 TERRA COTTA CT | | | FISHERS | IN | 46037 | 7915 |
| VICTORIA COX | TOD REGISTRATION | 14304 E 97TH TERRACE | | | KANSAS CITY | MO | 64139 | 1127 |
| VICTORIA CRAIG-MOORE | SYLVIA CRAIG | 106 WALNUT ST | | | CLARENDON HLS | IL | 60514 | 1039 |
| VICTORIA D BAUM & | GERALD A BAUM JT TEN | 5285 AGUSTA CT | | | ONSTED | MI | 49265 | 9756 |
| VICTORIA D MONTI | 68 CATLIN RD | | | | HARWINTON | CT | 06791 | 1712 |
| VICTORIA D ROSSKAM | 925 WOODCREST ROAD | | | | ABINGTON | PA | 19001 |
| VICTORIA D'AMATO | 573 STATE ROUTE 32 | | | | WALLKILL | NY | 12589 | 2708 |
| VICTORIA DABROWSKI | 700 MCDONELL | | | | ESSEXVILLE | MI | 48732 | 1216 |
| VICTORIA DALSEG | 780 WILSON CREEK RD | | | | ELLENSBURG | WA | 98926 |
| VICTORIA DEMIRCI | 500 XIMENO AVE | UNIT 113 | | | LONG BEACH | CA | 90814 | 1773 |
| VICTORIA DENEN HARING | 401 BIG BEND COURT | | | | WENTZVILLE | MO | 63385 |
| VICTORIA DENIS | 20C RELER LANE | | | | SOMERSET | NJ | 08873 |
| VICTORIA DEVEAU | 15 MINNETONKA TRAIL | | | | EAST HAMPTON | CT | 06424 |
| VICTORIA DIETZ | C/O V DALAGER | 13 HIGHLAND DR | | | MORRIS | MN | 56267 | 1713 |
| VICTORIA DIGBY GDN | DREW DIGBY | 1544 HILLSIDE DR | LONDON ON  N6G 4M6 | CANADA | | | |
| VICTORIA DIXON | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527 | 9516 |
| VICTORIA DOMINY BOYD | 704 N BRADFORD ST | | | | DOVER | DE | 19904 | 7210 |
| VICTORIA DUDLEY | 121 NE NARANJA AVE | | | | PORT SAINT LUCIE | FL | 34983 |
| VICTORIA E DIAZ | 15801 WORMER | | | | REDFORD TWP | MI | 48239 | 3546 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VICTORIA E DILLON TR | UA 06/19/1997 | MABEL A HOWARD REVOCABLE TRUST | 3931 CODY RD | | SHERMAN OAKS | CA | 91403 | |
| VICTORIA E EBEL | 7200 NW 2ND AVE | APT 165 | | | BOCA RATON | FL | 33487 | 2347 |
| VICTORIA E HUNTER | 2670 S 1100 E | | | | COATESVILLE | IN | 46121 | |
| VICTORIA E KRALL | 730 TAMARACK TRAIL | | | | SHILLINGTON | PA | 19607 | 3105 |
| VICTORIA E MANDYBUR | TR VICTORIA E MANDYBUR LIVING TRUST | UA 11/30/98 | 279 EAST CARIBBEAN DR | | SUMMERLAND KEY | FL | 33042 | 4847 |
| VICTORIA E POIRIER | 9801 COLLINS AVE | APT 16G | | | BAL HARBOUR | FL | 33154 | 1841 |
| VICTORIA E SAA & | JUAN C VILLALOBOS & | TATIANA M VILLALOBOS JT TEN | CRA 5 #72-39 APT #1301 | EDFCO EL CASTILLO, TORRE 3 ROSALES BOGOTA CO | | | | |
| VICTORIA E WATERS | 1061 SHERWOOD DRIVE | | | | DAYTON | OH | 45406 | 5736 |
| VICTORIA ELIZABETH LEWIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11921 GOSHEN AVE | APT 6 | LOS ANGELES | CA | 90049 | |
| VICTORIA ELIZABETH MCCUTCHEON | CHARLES SCHWAB & CO INC.CUST | 3314 BRIDGES ST TRLR 67 | | | MOREHEAD CITY | NC | 28557 | |
| VICTORIA ELKO | 16 PLYMOUTH PL | | | | EDISON | NJ | 08837 | 3130 |
| VICTORIA F CZARNECKI | TOD ACCOUNT | P O BOX 942 | | | PETOSKEY | MI | 49770 | 6942 |
| VICTORIA F DIB  & | ALICE CAROLYN FURER JT WROS | 78 88TH STREET | | | BROOKLYN | NY | 11209 | |
| VICTORIA F NEWLIN | PO BOX 2528 | | | | WINCHESTER | VA | 22604 | 1728 |
| VICTORIA FAUNTLEROY | 53 HARTFORD STREET | | | | NEWARK | NJ | 07103 | |
| VICTORIA FEREBEE | 96 GLENMERE HOMESITES | | | | FLORIDA | NY | 10921 | 1918 |
| VICTORIA FREEMAN | 1545 EAGLETON LN | | | | VIRGINIA BEACH | VA | 23455 | 4235 |
| VICTORIA G GARTH | 5 HAMPTON CIRCLE | | | | FAIRPORT | NY | 14450 | 9554 |
| VICTORIA G MIKULAK TR | UA 02/24/2009 | VICTORIA G MIKULAK LIVING TRUST | 39 REILLY ST | | MIDDLETOWN | NJ | 07748 | |
| VICTORIA GACKI | 1721 PHEASANT LANE | | | | NEW LENOX | IL | 60451 | |
| VICTORIA GINSBERG | 160 E 38TH STREET | | | | NEW YORK | NY | 10016 | 2651 |
| VICTORIA GONG | 1235 HYDE ST. #12 | | | | SAN FRANCISCO | CA | 94109 | |
| VICTORIA GRAY | PO BOX 423 | | | | CABIN JOHN | MD | 20818 | |
| VICTORIA GREGOIRE TRUST AGREEMEN | UAD 11/25/94 | VICTORIA GREGOIRE TTEE | 3943 LIGHTHOUSE WAY | | NEW PRT RCHY | FL | 34652 | 6814 |
| VICTORIA GWEN BUMGARDNER | ATTN VICKI BLAINE | 2790 SHADY VALLEY DR NE | | | ATLANTA | GA | 30324 | 3117 |
| VICTORIA H COLLINS | TR HENRY L COLLINS 3RD UA | 10/31/60 | PO BOX 237 | | VERBANK | NY | 12585 | |
| VICTORIA H JANESKI IRA | FCC AS CUST | U/A DTD 1/25/00 | 1041 STILLWOOD CIRCLE | | LITITZ | PA | 17543 | 6600 |
| VICTORIA H PORTER | APT 215 | 2001 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48910 | 2478 |
| VICTORIA H TABIN | PO BOX 9008 | | | | NAPERVILLE | IL | 60567 | 0100 |
| VICTORIA H TAI | CHARLES SCHWAB & CO INC CUST | 6116 WINTHROP DR | | | RALEIGH | NC | 27612 | |
| VICTORIA HAGEMANN | 548 OXFORD ST | | | | WESTBURY | NY | 11590 | |
| VICTORIA HALLIDAY | 285 CRESTMOUNT AVE | APT 128 | | | TONAWANDA | NY | 14150 | 6330 |
| VICTORIA HELLMAN | 14503 LAGUNA DRIVE | | | | FORT MYERS | FL | 33908 | 2191 |
| VICTORIA HERMANSON | CHARLES SCHWAB & CO INC CUST | 2065 KINGSVIEW RD | | | MACUNGIE | PA | 18062 | |
| VICTORIA INVESTMENT CLUB OF TE | 334 DIEBEL DR | | | | VICTORIA | TX | 77905 | 1818 |
| VICTORIA ITALY MILLER | 141 BEDFORD ROAD | | | | FAIRLESS HILLS | PA | 19030 | 2728 |
| VICTORIA J BACHMANN | 429 BROOK ST | | | | LINDEN | NJ | 07036 | 4107 |
| VICTORIA J DYCIO | 7800 GOLD FLINT DR | | | | CLIFTON | VA | 20124 | |
| VICTORIA J EVANS | BOX 495 | 712 MAIN | | | CASTALIA | OH | 44824 | 9334 |
| VICTORIA J MAREK | BOX 34512 | | | | CHICAGO | IL | 60634 | 0512 |
| VICTORIA J MASTROBUONO | 119 CHESTNUT ST | | | | BRIDGEWATER | NJ | 08807 | 2724 |
| VICTORIA J MCCALLUM | 361 FOWLERVILLE RD S | | | | FOWLERVILLE | MI | 48836 | 7900 |
| VICTORIA J PARSKY TTEE | FBO VICTORIA J PARSKY | U/A/D 03/26/98 | 1862 TREYBORNE | | COMMERCE TWP | MI | 48390 | 2839 |
| VICTORIA J SLEINSKY | 6066 THROOP ROAD | | | | MENTOR ON LAK | OH | 44060 | 2934 |
| VICTORIA J VAIL | 1219 FAIRFAX ST | | | | ANDERSON | IN | 46012 | 4344 |
| VICTORIA JANE O BRIEN | CUST ANDREW DAVID O BRIEN UTMA OH | 5650 STONE LAKE DR | | | DAYTON | OH | 45429 | 6001 |
| VICTORIA JANE O BRIEN | CUST MICHAEL RYAN O BRIEN UTMA OH | 5650 STONE LAKE DR | | | DAYTON | OH | 45429 | 6001 |
| VICTORIA JANE O'BRIEN | BY VICTORIA JANE O'BRIEN | 5650 STONE LAKE DR | | | DAYTON | OH | 45429 | 6001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VICTORIA JEAN | 3325 LAKESHORE DRIVE | | | | SAULT STE MARIE | MI | 49783 |
| VICTORIA JEAN BOWEN | 1807 LAKE SHORE DR #H | | | | ANDERSON | IN | 46012 | 4955 |
| VICTORIA JEAN HINES | 2960 GILLMAR ST | | | | DELTONA | FL | 32738 |
| VICTORIA JEAN SNELGROOES | 605 VISTA VALINDA | | | | SAN CLEMENTE | CA | 92672 |
| VICTORIA K DIVICO | 95 BEEKMAN AVE | APT 108D | | | SLEEPY HOLLOW | NY | 10591 |
| VICTORIA K ELLIOTT | 31118 ANGELINE CT E | | | | ST CLR SHORES | MI | 48082 | 2414 |
| VICTORIA K GAWRON | 81 DEERFIELD ROAD | | | | SAYREVILLE | NJ | 08872 | 1613 |
| VICTORIA K MURPHY | 458 W ROSLYN | APT 3W | | | CHICAGO | IL | 60614 |
| VICTORIA K SMITH | 538 KENILWORTH SE AV 5 | | | | WARREN | OH | 44483 |
| VICTORIA KAREN LIN | 28304 RIDGEFALLS CT | | | | RANCHO PALOS VERDES | CA | 90275 |
| VICTORIA KATHERINE BENDER & | GRANT EDWARD BENDER | 1518 WEST ADDISON | | | CHICAGO | IL | 60613 |
| VICTORIA KIMBROUGH | 900 WEST END AVE | 7H | | | NEW YORK | NY | 10025 | 3562 |
| VICTORIA KOFMAN | 5417 BECKFORD AVE | | | | TARZANA | CA | 91356 |
| VICTORIA KUDWA TTEE | FRANK J & VICTORIA J KUDWA TRUST | U/A DTD 01/12/1998 | 9509 KINGSWAY CIRCL-E | | CLARKSTON | MI | 48348 | 5404 |
| VICTORIA L ALMQUIST | 1302 COMMONWEALTH AVE | | | | ALEXANDRIA | VA | 22301 | 2022 |
| VICTORIA L BEXTEL | CGM IRA ROLLOVER CUSTODIAN | 48 BARRY ROAD | | | MANCHESTER | CT | 06042 | 3324 |
| VICTORIA L BRUMFIELD (IRA) | FCC AS CUSTODIAN | 2848 WILLOW PASS RD | | | CONCORD | CA | 94519 | 2665 |
| VICTORIA L CIEPIEL | 6924 DOGWOOD CIRCLE | | | | CLEVELAND | OH | 44130 | 3507 |
| VICTORIA L GREENBERG STEELE | 68 SMOKETREE AVE | | | | OAK PARK | CA | 91377 | 1135 |
| VICTORIA L HAAS AND | CRAIG K. HAAS JTWROS | 11223 N JENNINGS RD | | | CLIO | MI | 48420 | 1587 |
| VICTORIA L HARING | 401 BIG BEND COURT | | | | WENTZVILLE | MO | 63385 |
| VICTORIA L HENIGE | 410 STROEBEL DRIVE | | | | FRANKENMUTH | MI | 48734 | 9330 |
| VICTORIA L HEUBISH | CUST GAYLE HEUBISH UGMA NY | 50-23 192ND ST | | | FLUSHING | NY | 11365 | 1213 |
| VICTORIA L HUMPHREY | 3384 PIAZZA LN | | | | EDWARDSVILLE | IL | 62025 | 3224 |
| VICTORIA L KAMPS | 1779 N CARMEAN RD | | | | INTERLOCHEN | MI | 49643 | 9665 |
| VICTORIA L LEVINSON | 12401 234TH ST SE | | | | SNOHOMISH | WA | 98296 | 4917 |
| VICTORIA L MCJUNKINS TUTIN | 1354 WEST 73RD | | | | CLEVELAND | OH | 44102 | 2052 |
| VICTORIA L MERRITTS | 139 MANHATTAN AVE | | | | HAWTHORNE | NY | 10532 | 2505 |
| VICTORIA L PEROT | 119 OAKWOOD DRIVE | | | | WEST MONROE | LA | 71291 | 6954 |
| VICTORIA L PITZER | 1154 NAZOR RD | | | | GALION | OH | 44833 | 9733 |
| VICTORIA L POWELL | 71 ZELLER ST | | | | GREENSBURG | PA | 15601 | 1258 |
| VICTORIA L RINI | CUST MICHELLE C RINI UGMA MI | 209 PANSY PATH | | | LAKE JACKSON | TX | 77566 |
| VICTORIA L ROTH | 41199 PARSON RD | | | | LAGRANGE | OH | 44050 | 9709 |
| VICTORIA L SCHACHT | 523 CELTIC NOTCH | | | | OCEAN ISL BCH | NC | 28469 | 6134 |
| VICTORIA L SHEARIN | 4809 BANFSHIRE ROAD | | | | CHARLOTTE | NC | 28215 |
| VICTORIA L SMITH | 808 EASTMAN PL | | | | SAN PEDRO | CA | 90731 | 1233 |
| VICTORIA L SPEACH | 2056 MADRONA AVE | ST HELENA | | | SAINT HELENA | CA | 94574 |
| VICTORIA L STEVENSON | 133 N POMPANO BEACH BLVD APT 3 | | | | POMPANO BEACH | FL | 33062 |
| VICTORIA L STEWARD | 14406 JAMESTOWN BAY DRIVE | | | | FLORISSANT | MO | 63034 | 1744 |
| VICTORIA L TAYLOR & | RICHARD P TAYLOR | 101 N INGRAM CT | | | MIDDLETOWN | DE | 19709 |
| VICTORIA L WHEELER & | GAVIN R TESTER JT TEN | 78 UNION SCHOOL RD | | | ELKTON | MD | 21921 | 2198 |
| VICTORIA L WHITE | 5370 E CAMINO CIELO RD | | | | SANTA BARBARA | CA | 93105 | 9705 |
| VICTORIA L WILCZEWSKI | 11933 READ RD | | | | FENTON | MI | 48430 | 9526 |
| VICTORIA L WILLIAMS | 900 RED OAK LN | | | | PENDLETON | IN | 46064 | 9379 |
| VICTORIA LASCA | RICALDONI 2527 /201 | | MONTEVIDEO, URUAGUAY | | | | |
| VICTORIA LAURSEN | 9400 W PARMER LN APT 723 | | | | AUSTIN | TX | 78717 |
| VICTORIA LEDERMAN & | LINDA LEDERMAN JT TEN | 2139 14 MOLE ROAD | | | STERLING HTS | MI | 48310 |
| VICTORIA LEE A'BECKET IRA | FCC AS CUSTODIAN | 510 BRAMBLEWOOD CT | | | MILLERSVILLE | MD | 21108 | 1889 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VICTORIA LEE CHIU | 957 N ADOBE AVE | | | | MONTEBELLO | CA | 90640 | 2801 |
| VICTORIA LEE GLASS | PO BOX 176 | 6333 E TERRITORIAL ROAD | | | PLEASANT LAKE | MI | 49272 | 9744 |
| VICTORIA LEWIS & | STEVEN M SMITH JT TEN | 55 BARROW STREET #10 | | | NEW YORK | NY | 10014 | 3794 |
| VICTORIA LIFE GOTO | 42-273 OLD KALANIANAOLE RD | | | | KAILUA | HI | 96734 | |
| VICTORIA LYNN BORUM PERRY | 19350 PENNINGTON | | | | DETROIT | MI | 48221 | 1623 |
| VICTORIA LYNN EVANS | CHARLES SCHWAB & CO INC CUST | 2016 ANDERSON AVE | | | ANN ARBOR | MI | 48104 | |
| VICTORIA LYNN LUDWIG | 1601 S SHEPARD DR NO 163 | | | | HOUSTON | TX | 77019 | |
| VICTORIA LYNN MERCATANTE | 773 OAKSIDE RD | | | | YORKTOWN HEIGHTS | NY | 10598 | 1919 |
| VICTORIA LYNN NIEHAUS | CHARLES SCHWAB & CO INC.CUST | 408 STONERIDGE TERRACE | | | DE FOREST | WI | 53532 | |
| VICTORIA LYNN PRICE | 4665 PATRICK LN | | | | COCOA | FL | 32927 | 3060 |
| VICTORIA LYNNE RASMUSSEN | CUST MARK CRAIG RASMUSSEN | UTMA MD | 6 BUSH CABIN COURT | | PARKTON | MD | 21120 | 8807 |
| VICTORIA LYON | 36A TAYLOR ROAD | | | | WARWICK | NY | 10990 | |
| VICTORIA LYUBARSKY | 24649 CALLE LARGO | | | | CALABASAS | CA | 91302 | |
| VICTORIA M BODNER KAIL | 1025 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113 | 4414 |
| VICTORIA M BURDICK | 28 RIVERSIDE AVE APT 10M | | | | RED BANK | NJ | 07701 | |
| VICTORIA M BUZA | 367 SANTANDER COURT | | | | PUNTA GORDA | FL | 33950 | 8043 |
| VICTORIA M ELLIOTT TR | VICTORIA M ELLIOTT LVG TRUST | U/A DATED 9-21-92 | 2957 PARKSIDE DRIVE | | JENISON | MI | 49428 | 9144 |
| VICTORIA M FLEMING | CUST RYAN E FLEMING UTMA NJ | 113 CEDAR ST | | | WESTFIELD | NJ | 07090 | 1751 |
| VICTORIA M GOECKE | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459 | 2137 |
| VICTORIA M GUEST | 522 DURHAM ROAD | | | | NEWTOWN | PA | 18940 | 9615 |
| VICTORIA M LAMKEY | 910 N CYPRESS CT | | | | WICHITA | KS | 67206 | 4013 |
| VICTORIA M MADURSKI | 1014 LONGFELLOW | | | | ROYAL OAK | MI | 48067 | 3320 |
| VICTORIA M MIGIEL & | CHRISTINE A MIGIEL & | GENE E MIGIEL JT TEN | 2182 SCHULTZ | | LINCOLN PARK | MI | 48146 | 2562 |
| VICTORIA M MIKA | C/O VICTORIA M POPOWICH | 7043 RASBERRY CT | | | FENTON | MI | 48430 | 8991 |
| VICTORIA M MITROVICH | 32 SANDBERG WAY NW | | | | WARREN | OH | 44483 | 1370 |
| VICTORIA M PENINO & | STEPHEN J PENINO JT TEN | 60 OLD CHURCH LN | | | SOUTH SALEM | NY | 10590 | 2009 |
| VICTORIA M PETTIT | C/O H BOYD PETTIT | PO BOX 1178 | | | CARTERSVILLE | GA | 30120 | 1178 |
| VICTORIA M SCHULTZ | 12545 OLD MERIDIAN ST APT 203 | | | | CARMEL | IN | 46032 | |
| VICTORIA M SCHWARTZ | 8207 213 STREET | | | | HOLLIS HILLS | NY | 11427 | 1327 |
| VICTORIA M SCHWATKA | P.O. BOX 555 | | | | MONKTON | MD | 21111 | |
| VICTORIA M SEIBERT | 5730 CARROLLTON CT | | | | ROCHESTER | MI | 48306 | 2391 |
| VICTORIA M TONTE | 7650 SINGLETON ST | | | | INDIANAPOLIS | IN | 46227 | 8551 |
| VICTORIA M VICHICH & | THOMAS M VICHICH JT TEN | 1020 ETHEL AVE | | | HANCOCK | MI | 49930 | 1306 |
| VICTORIA M WYSOCHANSKY | 1441 SE KENTALLON LN | | | | PORT ST LUCIE | FL | 34952 | 6070 |
| VICTORIA MALONE | 5340 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60641 | 1336 |
| VICTORIA MARIE TURNER | 18 ORINCO LANE | | | | PORT SAINT LUCIE | FL | 34952 | 3212 |
| VICTORIA MARY COTE | TR CHRISTOPHER BRETT COTE | MINORS TR U-A WITH R F B | COTE 12/20/76 | 7012 E RIVERCREST ROAD | TUCSON | AZ | 85750 | 2502 |
| VICTORIA MAY PUTNAM | 18880 POINT DR | | | | TEQUESTA | FL | 33469 | 2026 |
| VICTORIA MCKENZE | 3910 WINONA ST | | | | FLINT | MI | 48504 | 2187 |
| VICTORIA METZ | 42 WELSHS LN | | | | SOMERSET | NJ | 08873 | |
| VICTORIA MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6821 LIONS HEAD LN | | BOCA RATON | FL | 33496 | |
| VICTORIA MORSE | JAMES WOODMAN MORSE | UNTIL AGE 21 | 3584 REMBRANDT RD NW | | ATLANTA | GA | 30327 | |
| VICTORIA MOSHER | 8356 W CORDELIA | | | | WILLOW BEACH | AZ | 86445 | 8704 |
| VICTORIA N BADI | 111 LARCHDALE AVE | | | | UPPER NYACK | NY | 10960 | 1003 |
| VICTORIA N KILLINS | 5310 ARPANA DR | | | | ORLANDO | FL | 32839 | 2588 |
| VICTORIA N MARTIN | 121 REXFORD CT | | | | SUMMERVILLE | SC | 29485 | 6027 |
| VICTORIA NATLAND | 41 CENTER RD | | | | HIGH FALLS | NY | 12440 | |
| VICTORIA NELSON | 3536 BROOKWIND WAY | | | | LEXINGTON | KY | 40515 | 5635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTORIA NELSON TTEE | U/W MARY V JENSEN | 3536 BROOKWIND WAY | | | LEXINGTON | KY | 40515 | 5635 |
| VICTORIA NEWMAN HALSBAND | 100 WINSTON DRIVE 11JS | | | | CLIFFSIDE PARK | NJ | 07010 | |
| VICTORIA NNAJI | 5974 JAN MAR DRIVE | | | | FALLS CHURCH | VA | 22041 | |
| VICTORIA NOLAN CROLIUS | CLARKSON NEWELL CROLIUS JT TEN | 120 RIMMON ROAD | | | WOODBRIDGE | CT | 06525 | 1915 |
| VICTORIA O MENDENHALL | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410 | 1201 |
| VICTORIA ONORATO & | JOSEPH COPPOLA & | CHRISTINE ANDERSON JT TEN | 74 NIAGARA FALLS BLVD | | BUFFALO | NY | 14214 | 1217 |
| VICTORIA OSOSKI | 50514 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047 | 2339 |
| VICTORIA OSTROWSKI | 69 BELLE SOLEIL | | | | LAS VEGAS | NV | 89123 | |
| VICTORIA P CHASE | CUST JOSEPH W CHASE UTMA NH | 194 BAPTIST HILL RD | | | CANTERBURY | NH | 03224 | 2505 |
| VICTORIA P EDE | 72 WINDSOR PL | | | | MUNDELEIN | IL | 60060 | 3214 |
| VICTORIA P JOHNSON | 823 SCHOLASTIC DRIVE | | | | WINSTON SALEM | NC | 27106 | 5092 |
| VICTORIA PEMBROKE CLARK | CHARLES SCHWAB & CO INC CUST | 641 H ST | | | SALIDA | CO | 81201 | |
| VICTORIA PETROFSKI & | DONNA PETROFSKI JT TEN | 288 FIFTH AVE | | | MANSFIELD | OH | 44905 | 2417 |
| VICTORIA PILATE | 3450 TOLEDO TERRACE #623 | | | | HYATTSVILLE | MD | 20782 | |
| VICTORIA PITT | 1214 W. LUNT | APT 3 | | | CHICAGO | IL | 60626 | |
| VICTORIA POPP | 2146 MONTICELLO NW | | | | WARREN | OH | 44485 | 1809 |
| VICTORIA PRYTULA | 351 GRANTHAM AVE | ST CATHARINES ON  L2M 5B1 | CANADA | | | | |
| VICTORIA R ANDERSON | 25913 CUBBERNESS | | | | ST CLAIR SHORE | MI | 48081 | 3312 |
| VICTORIA R BALANDER | 205 BAIER DR | | | | SALEM | VA | 24153 | 7166 |
| VICTORIA R DOTSON | 1042 PROSPECT | | | | TOLEDO | OH | 43606 | 4834 |
| VICTORIA R DZIECIOL | 495 TICETOWN RD | | | | OLD BRIDGE | NJ | 08857 | 6003 |
| VICTORIA R FOGG | CHARLES SCHWAB & CO INC.CUST | 6089 SEA ISLE | | | GALVESTON | TX | 77554 | |
| VICTORIA R MEMISHIAN | 3 DOG LEG DR | | | | MASHPEE | MA | 02649 | 2864 |
| VICTORIA R RATCHYE | CHARLES SCHWAB & CO INC CUST | PO BOX 92285 | | | ANCHORAGE | AK | 99509 | |
| VICTORIA R TAYLOR | 2951 APACHE LANE | | | | PROVO | UT | 84604 | 4337 |
| VICTORIA RANNEY | 18202 CASEY ROAD | | | | GRAYSLAKE | IL | 60030 | 9551 |
| VICTORIA RAYE CAMERON | PO BOX 61209 | | | | HOUSTON | TX | 77208 | |
| VICTORIA REPEN | TR VICTORIA REPEN LIVING TRUST | UA 01/17/97 | 32848 RUGBY DRIVE | | WARREN | MI | 48093 | 1365 |
| VICTORIA ROUSE | C/O MRS VICTORIA MCKENZE | 3100 WOODSTOCK DR | | | DETROIT | MI | 48221 | 1338 |
| VICTORIA ROWENA MERTZ | 252 MEADOWBROOK LN | | | | BERRYVILLE | VA | 22611 | 3137 |
| VICTORIA RUEDA | 125 E 51ST ST | | | | LONG BEACH | CA | 90805 | 6621 |
| VICTORIA RUSCH & | RAYMOND RUSCH | JT TEN | 2139 ST. CELIA ST. | | DUBUQUE | IA | 52002 | 2742 |
| VICTORIA S BRACKNEY | 503 JEWETT ST | | | | HOWELL | MI | 48843 | 2122 |
| VICTORIA S MIN | 2100 LINWOOD AVENUE #2M | | | | FORT LEE | NJ | 07024 | 3103 |
| VICTORIA SALTZMAN | 40 SILVERWOOD BLVD. | | | | NEWARK | DE | 19711 | |
| VICTORIA SEITZ | 6910 VISTA WILLOW DR | | | | DALLAS | TX | 75248 | |
| VICTORIA SERENTA BROWNING | 2480 AMBER HILL DR | | | | MONROE | GA | 30655 | 5871 |
| VICTORIA SIKET | OAK PARK TOWERS I | 920 JOHN R ROAD APT 625 | | | TROY | MI | 48083 | 4311 |
| VICTORIA SMITH TTEE | FBO VICTORIA SMITH | U/A/D 05/26/04 | 4322 VERNER CT | | BLOOMFIELD HILLS | MI | 48302 | 2044 |
| VICTORIA SODERQUIST | 6331 AVERY ISLAND AVE | | | | AUSTIN | TX | 78727 | 6904 |
| VICTORIA STREET | 908 BROKEN ARROW LANE | | | | CANTONMENT | FL | 32533 | 3826 |
| VICTORIA T BROADIE TTEE | VICTORIA T. BROADIE REV. LVG. TRUST | U/A DTD 07/24/1995 | 8160 SYCAMORE ROAD | | INDIANAPOLIS | IN | 46240 | 2545 |
| VICTORIA THERESE VETANG | CHARLES SCHWAB & CO INC CUST | 112 RIDGE LN | | | GENEVA | IL | 60134 | |
| VICTORIA THOMAS | TR VICTORIA THOMAS KIVING TRUST | UA 12/10/99 | 3135 SCHOOLHOUSE DR | | WATERFORD | MI | 48329 | 4328 |
| VICTORIA THORNE BRAWLEY | 915 GREENWOOD ROAD | | | | CHAPEL HILL | NC | 27514 | 3912 |
| VICTORIA THURMAN | 567 CHAMPS ELYSEES | | | | BONNE TERRE | MO | 63628 | 9329 |
| VICTORIA THURMAN TOD | CHERI L CLIFTON SUBJECT TO STA | TOD RULES | 567 CHAMPS ELYSEES | | BONNE TERRE | MO | 63628 | 9329 |
| VICTORIA TREVINO | 1979 CLARKDALE | | | | DETROIT | MI | 48209 | 1603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VICTORIA TS CASTILLO TR | UA 08/22/2005 | ALEXANDER J SAKUDA TRUST | 557 POKOLE ST | | HONOLULU | HI | 96816 | 1 |
| VICTORIA TUASON & | SANDY TUASON JT TEN | 18 BUCUKINGHAM PLACE | | | GLEN ROCK | NJ | 07452 | 1802 |
| VICTORIA TURNER | 2107 RASKOB ST | | | | FLINT | MI | 48504 | 3428 |
| VICTORIA UCCELLI TRUST | U/A DTD 04/03/1984 | CATHERINE A UCCELLI TTEE | PO BOX 71044 | | RENO | NV | 89570 | |
| VICTORIA V HERSHEY | 31004 LA QUINTA DR | | | | GEORGETOWN | TX | 78628 | 1173 |
| VICTORIA V MURRAY | 141 WINTER ST | | | | BRIDGEWATER | MA | 02324 | 3030 |
| VICTORIA VOGEL BLUMENTHAL | 1307 CONRAD WAY APT 1307 | | | | SOMERSET | NJ | 08873 | 6078 |
| VICTORIA W DE MEY | TR VICTORIA W DE MEY TRUST | UA 09/10/01 | 56 WATERFORD CT | | CAMPBELL | CA | 95008 | 1445 |
| VICTORIA W SOTZEN | CHARLES SCHWAB & CO INC.CUST | 311 GLEN HOLLOW | | | KELLER | TX | 76248 | |
| VICTORIA W WHITE | CUST BRANDY MICHELLE WHITE | UTMA LA | 13533 HIGHWAY 371 | | MINDEN | LA | 71055 | 6815 |
| VICTORIA WEBB SACK | TR VICTORIA WEBB SACK | SOLE & SEPARATE PROPERTY TRUST | UA 12/17/03 | PO BOX 2681 | DEL MAR | CA | 92014 | 5681 |
| VICTORIA WEHBE | 53 PACELLA DRIVE | | | | DEDHAM | MA | 02026 | |
| VICTORIA WEHBE | STEPHANIE WEHBE | UNTIL AGE 21 | 53 PACELLA DR | | DEDHAM | MA | 02026 | |
| VICTORIA WHITEHAND | 1384 BARLOW LN | | | | SEBASTOPOL | CA | 95472 | |
| VICTORIA WILLIAMS | 68 GLEASON ST | | | | WATERTOWN | MA | 02472 | 1609 |
| VICTORIA WILSON | 7235 ECHO VILLAGE DRIVE | | | | LARKSPUR | CO | 80118 | |
| VICTORIA WINIECKE & | MICHAEL A WINIECKE JT TEN | 3675 ROLLIN HILL COURT | | | OSCODA | MI | 48750 | 8802 |
| VICTORIA WINIECKE & | SHARON RAE JT TEN | 3675 ROLLIN HILL CRT | | | OSCODA | MI | 48750 | 8802 |
| VICTORIA WOZNIAK | 36100 CENTRAL CITY PK | | | | WESTLAND | MI | 48185 | 6963 |
| VICTORIA Y WALKER | 2210 WOODCOVE LANE | | | | SUGAR LAND | TX | 77479 | 2247 |
| VICTORIA YORK | 19 FIELD STREET | | | | BRIDGEWATER | NJ | 08807 | |
| VICTORIA YOUNG | 720 E WASHINGTON ST | | | | RIVERTON | IL | 62561 | 9591 |
| VICTORIA ZAUN COLWELL | 23340 EDSEL FORD CT | | | | ST CLR SHORES | MI | 48080 | 2569 |
| VICTORIAN SQUARE ENTERPRISES | C/O FERNANDO & CARMELA VONA | 3560 DOYLE RD | | | BALDWINSVILLE | NY | 13027 | 9409 |
| VICTORIANA HAMILTON | 12300 28TH AVE NE #306 | | | | SEATTLE | WA | 98125 | 5419 |
| VICTORIANO F SALINAS | 1914 BROADWAY | | | | BAY CITY | MI | 48708 | 8543 |
| VICTORIANO MORENO & | BEATRIZ MORENO | 5507 SISK RD | | | SALIDA | CA | 95368 | |
| VICTORIANO V GOLEZ | CUST PHILIP V GOLEZ U/THE | CALIFORNIA | U-G-M-A | 2680 SOLANA WAY | LAGUNA BEACH | CA | 92651 | 3912 |
| VICTORINE FAMILY TRUST | DTD 12-15-2003 | MARILYN VICTORINE | WALTER B VICTORINE TTEE | 26510 CANADA WAY | CARMEL | CA | 93923 | 9551 |
| VICTORINE GEORGE | 4405 TRUMBULL AVE | | | | FLINT | MI | 48504 | |
| VICTORINE O HEFFRON | 41 CHAPPELL ST | APT 6 | | | BROCKPORT | NY | 14420 | 2264 |
| VICTORINO M FUSILERO | 20128 CHEETAH LN | | | | ESTERO | FL | 33928 | 2005 |
| VICTORINO MEDINA | PO BOX 55 | | | | EASTON | CT | 06112 | |
| VICTORINO SERRANO | 127 4TH ST | | | | WARREN | OH | 44483 | 6501 |
| VICTORIO JOSE NORIEGA | FLORA MARIA KRONTIANSKY & | FACUNDO S NORIEGA & | MATIAS G NORIEGA JT TEN | JUANA AZURDUY 3443 ,CAPITAL FEDERAL 1430 ARGE | | | | |
| VICTORQ NAWROCKI | 170 BROADWAY | | | | BETHPAGE | NY | 11714 | |
| VICTORS THREE D INC | PROFIT SHARING PLAN 12/30/66 | ALBERT AND MARION HESS TTEES | 25 BROOK AVENUE | | MAYWOOD | NJ | 07607 | 1130 |
| VICTORY II INSURANCE CO INC | 2413 W IRVINE RD | | | | PHOENIX | AZ | 85086 | |
| VICTORY S&P | BANK OF NEW YORK | BANK OF NEW YORK | FLOOR 5 | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | 0101 |
| VIDA BRUCKER | CUST LORIE BRUCKER UTMA CA | 1204 LAS LOMAS PL | | | PACIFIC PALISADES | CA | 90272 | 2438 |
| VIDA D MOE | 705 25TH STREET NW | | | | MINOT | ND | 58703 | 1733 |
| VIDA ESCUE | 443 KEL AVE | | | | TITUSVILLE | FL | 32796 | |
| VIDA M REED | 908 BRIDGES DR | | | | ARLINGTON | TX | 76012 | 2047 |
| VIDA SANDLIN SPRINGMAN | 5445 W 900 N | | | | CARTHAGE | IN | 46115 | 9533 |
| VIDA V ROUSE | 4742 DRESDEN STREET | | | | SAGINAW | MI | 48601 | 6674 |
| VIDAL BUENROSTRO | CHARLES SCHWAB & CO INC CUST | METCO ENGINEERING INC PART QRP | 7106 COLORADO AVE | | HAMMOND | IN | 46323 | 2333 |
| VIDAL LAWRENCE | 205 PHILLIPS AVE | | | | PORTSMOUTH | VA | 23707 | 4207 |
| VIDEL GASTON | 3004 GLENBORO DRIVE | | | | HERMITAGE | TN | 37076 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIDEO PAC SYSTEMS INC DBP | I JAY AZIMZADEH TTEE | U/A DTD 01-01-2007 | FBO I JAY MITRA AZIMZADEH | 453 DESERT FALLS DR NORTH | PALM DESERT | CA | 92211 | 1747 |
| VIDHU ANAND & | INDU ANAND | JT TEN | 3300 PARK AVENUE | UNIT #7 | BRIDGEPORT | CT | 06604 | 1140 |
| VIDHURA TENNEKOON | 1630 NE VALLEY RD | APT N201 | | | PULLMAN | WA | 99163 | |
| VIDHYA RAVINDRANATH | 1855 S DUNSMUIR AVENUE | | | | LOS ANGELES | CA | 90019 | |
| VIDOJE RAGUZ & | ZDENKA RAGUZ EX | EST VID RADUZ | 24571 ALBERTON RD | | EUCLID | OH | 44123 | 2349 |
| VIDYA D DESAI | CHARLES SCHWAB & CO INC CUST | 107 HAMLET  RD | | | LEVITTOWN | NY | 11756 | |
| VIDYASAGAR ANMANGANDLA & | MEGHAMALA ANMANGANDLA | VIDYASAGAR ANMANGANDLA, MD PSP | & MPP U/A DTD 01/01/86 | 6060 SIMMS DR | LA PLATA | MD | 20646 | |
| VIE WILSON | 304 WEST 119TH STREET | | | | NEW YORK | NY | 10026 | |
| VIEN L PHAM | CHARLES SCHWAB & CO INC CUST | 28 GLEN CT | | | SAN FRANCISCO | CA | 94112 | |
| VIENGKEO LAI | 62-99 BOOTH ST | | | | FLUSHING | NY | 11374 | |
| VIENNA THUC LE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 135 PARK AVE N # 200 | | RENTON | WA | 98057 | |
| VIENO S BECK | TR VIENO S BECK TRUST | UA 03/25/98 | 2337 HIDDEN TRAIL DRIVE | | SPRING HILL | FL | 34606 | 3262 |
| VIESSA M PERRY | 11617 S BISHOP ST | | | | CHICAGO | IL | 60643 | 5022 |
| VIESTURS VISTINS | 2811 COOPER | | | | SAGINAW | MI | 48602 | 3753 |
| VIETTE M OLSEN | TR VIETTE M OLSEN FAMILY LIVING | TRUST UA 05/11/95 | 2189 E MARIE AVE | | SALT LAKE CITY | UT | 84109 | 2442 |
| VIEVA S CLARY | 50 DEER BROOK LN | | | | MARTINSVILLE | VA | 24112 | |
| VIEVIAN V HOWE | VIEVIAN V HOWE R.L. TRUST | 4774 WILDFLOWER CT | | | ANN ARBOR | MI | 48108 | |
| VIGGO NIELSEN & | LENE R NIELSEN | 4953 QUILL CT | | | PALM HARBOR | FL | 34685 | |
| VIGILANT ENGINE CO 02-INC | 37 NORTH SUSSEX ST | | | | DOVER | NJ | 07801 | 3950 |
| VIHAS PATEL & | VASUMATI M PATEL JT TEN | 58 THORNTON RD | | | CHESTNUT HILL | MA | 02467 | 3611 |
| VIJAY A MOORJANI & | MONA V MOORJANI JT TEN | 8613 SPINDLE TOP DR | | | ORLANDO | FL | 32819 | 3138 |
| **VIJAY BASKARAN** | 39333 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313 | 5215 |
| VIJAY BATURA MD CUSTODIAN FOR | UMESH BATURA | UNDER IL UNF TRF TO MINORS ACT | 4012 PINECREST ROAD | | CHAMPAIGN | IL | 61822 | 9216 |
| VIJAY CHERUKURI | 240 MATTHEWS DRIVE G100 | | | | HOT SPRINGS | AR | 71901 | |
| VIJAY CHERUKURI | CHARLES SCHWAB & CO INC CUST | 240 MATTHEWS DR APT G100 | | | HOT SPRINGS | AR | 71901 | |
| VIJAY DHAWAN | 168 MERCER ST #4 | | | | NEW YORK | NY | 10012 | |
| VIJAY G PARIKH & | ANJOO V PARIKH JT TEN | 9702 W 56TH ST | | | COUNTRYSIDE | IL | 60525 | 7221 |
| VIJAY GUNTAKA | 99 FLORENCE ST | APT #102 | | | MALDEN | MA | 02148 | |
| VIJAY H PATEL | CHARLES SCHWAB & CO INC CUST | 126 RED HILL TRL APT 1C | | | CAROL STREAM | IL | 60188 | |
| VIJAY J SHETH | DANESHVARI V SHETH TRS | THE SHETH FAMILY TRUST | U/D/T DTD 08/19/2002 | 4034 E HOPE ST | MESA | AZ | 85205 | 4030 |
| VIJAY JAIN | 15409 NORTH 63RD STREET | | | | SCOTTSDALE | AZ | 85254 | |
| VIJAY K BEDI IRA | FCC AS CUSTODIAN | 8238 CICHLID WAY | | | SAN DIEGO | CA | 92129 | 3776 |
| VIJAY K GULANI | 94 GOLDEN GLEN | | | | IRVINE | CA | 92604 | 2454 |
| VIJAY K MITTA | 7250 CAMDEN CT | | | | BLOOMFIELD | MI | 48301 | 3614 |
| VIJAY K PALANDURKAR & | MONIKA ROHILA JTTEN | 55 WYNDMOOR DRIVE | | | EAST WINDSOR | NJ | 08520 | 1259 |
| VIJAY K PATEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 638 CAMINO DE LOS MARES | # H130-500 | SAN CLEMENTE | CA | 92673 | |
| VIJAY K RAJPUT | 550 LONG LN | | | | HUNTINGDON VALLEY | PA | 19006 | |
| VIJAY K SINGH | 3503 LINDEN AVE 103 | | | | LONG BEACH | CA | 90807 | 4531 |
| VIJAY KHANNA | CORPORATE POWER S R O | V LIPACH 345 | PRAGUE 19016 | CZECH REPUBLIC | | | | |
| VIJAY M DHAWAN | CUST RAHUL DHAWAN | UTMA CA | 212 S OAKHURUST DR | | BEVERLY HILLS | CA | 90212 | 3504 |
| VIJAY MANDANIA | 11422 HEARTWOOD CT. | | | | SAN DIEGO | CA | 92131 | |
| VIJAY PADMANABHAN | 280 BISHOPS FOREST DR | | | | WALTHAM | MA | 02452 | |
| VIJAY R KOLAVENNU | CHARLES SCHWAB & CO INC CUST | 1134 SILVER MAPLE LN | | | HAYWARD | CA | 94544 | |
| VIJAY S AYER & | SHANTHA V AYER | 4 BERKSHIRE DR | | | PRINCETON JUNCTION | NJ | 08550 | |
| VIJAY SANKAR ARUNACHALAM | 1250 W GROVE PARKWAY, | APT # 1133 | | | TEMPE | AZ | 85283 | |
| VIJAY SARIHAN | 9419 N 53RD PL | | | | PARADISE VALLEY | AZ | 85253 | 1611 |
| VIJAY SEKAR & | MARIA A SEKAR JTTEN | 36 LOVETON FARMS CT | | | SPARKS | MD | 21152 | 9220 |
| VIJAY SHARMA & | NEELAM T SHARMA | 215 SPYGLASS HILL DR | | | GROVER | MO | 63040 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIJAY SURI & | ASH AHUJA | THE IRUS GROUP INC 401K | 46950 JENNINGS FARM DR #290 | | STERLING | VA | 20164 | |
| VIJAY SURI & ASH AHUJA | THE IRUS GROUP INC 401K | 13208 MYFORD RD APT 314 | | | TUSTIN | CA | 92782 | |
| VIJAYA GAVINI | CHARLES SCHWAB & CO INC CUST | 9231 ANN ARBOR RD W | | | PLYMOUTH | MI | 48170 | |
| VIJAYA R VEGESNA | & NAGARAJU VEGESNA JTTEN | 11367 HERBERT ST | | | LOS ANGELES | CA | 90066 | |
| VIJAYA SARATHY | 47, HUDNUT LANE | | | | BELLEMEAD | NJ | 08502 | |
| VIJAYA SEKHAR | 11976 E IDA CIR | | | | ENGLEWOOD | CO | 80111 | |
| VIJAYAANAND KARUPPIAH | 34521 NANTUCKET CMN | | | | FREMONT | CA | 94555 | |
| VIJAYAK KARAYI | 10923 BIANCO WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| VIJAYAKUMAR NAGAPPAN & | SUBBU NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | RIVERSIDE | CA | 92507 | 6078 |
| VIJAYANATH BHUVANAGIRI & | JAISHREE VIJAYANATH | JT TEN | 1318 RIDGE TREE TR CT | | WILDWOOD | MO | 63021 | 5945 |
| VIJAYASREE MAGANTI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2812 DRISCOLL RD | | FREMONT | CA | 94539 | |
| VIJAYPRASAD D DESAI | 3 GLENWOOD RD | | | | POUGHKEEPSIE | NY | 12603 | 3736 |
| VIKAS GROVER | 7 HEDGE LANE | | | | LANCASTER | NY | 14086 | 1470 |
| VIKAS REDDY YELGURU | 4212 E 10TH STREET | # 2 | | | LONG BEACH | CA | 90804 | |
| VIKI ANN RILEY | 3479 N IL 130 | | | | OLNEY | IL | 62450 | 5009 |
| VIKI J FUNK | 1195 MATTHEW ST | | | | WATSONTOWN | PA | 17777 | 8069 |
| VIKKI A CORDIO | 2009 W BLACKBERRY LN | | | | PEORIA | IL | 61615 | 1221 |
| VIKKI A LANSING ACF | ELIZABETH HAZELETT U/SD/UTMA | 2813 S RIDGEVIEW WAY | | | SIOUX FALLS | SD | 57105 | 4243 |
| VIKKI EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102 | 1634 |
| VIKKI G SMITH | 11434 130TH ST | | | | S OZONE PARK | NY | 11420 | 2130 |
| VIKKI HOWARD-HINTON | 3454 CLEGG DR | | | | SPRING HILL | TN | 37174 | 2827 |
| VIKKI J BUTZ | 1432 ROSEMONT BL | APT F | | | DAYTON | OH | 45410 | 3144 |
| VIKKI KAPLAN | 4305 STATE BRIDGE RD 103-9 | | | | ALPHARETTA | GA | 30022 | 4471 |
| VIKKI L MICHALSKI | 5909 VERNON | | | | DEARBORN HGTS | MI | 48127 | 3236 |
| VIKKI LANSING ACF | VICTORIA HAZLETT U/SD/UTMA | 2813 S RIDGEVIEW WAY | | | SIOUX FALLS | SD | 57105 | 4243 |
| VIKKI PHILLIPS | 15614 E TEPEE DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| VIKRAM BHARAT MARU | 3224 YORBA LINDA BLVD STE 207 | | | | FULLERTON | CA | 92831 | |
| VIKRAM CARIAPA & ASHA CARIAPA | U-A DTD 10-14-94 THE CODANDA | CARIAPA LIV TRUST | 8071 S 58TH ST | | FRANKLIN | WI | 53132 | 9238 |
| VIKRAM KRISHNAMURTHY | 500 BIRMINGHAM AVE. | | | | WILMINGTON | DE | 19804 | |
| VIKRAM LUTHAR | 1812 VALE ST | | | | CHAMPAIGN | IL | 61822 | 3563 |
| VIKRAM NEGI | & ERICA NEGI JTTEN | 50 DISTANT STAR | | | IRVINE | CA | 92618 | |
| VIKRAM R SHAH | CHARLES SCHWAB & CO INC CUST | 1726 E KNOX RD | | | TEMPE | AZ | 85284 | |
| VIKRAM R SHAH | MITA V SHAH CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 1726 E KNOX RD | | TEMPE | AZ | 85284 | |
| VIKRAM THADANI | 1227 BARNES ST | | | | ATLANTA | GA | 30318 | 7809 |
| VIKRAMBHAI M PATEL | 1755 E 4TH ST | | | | RENO | NV | 89512 | |
| VIKRANT BHUSAL | 2501 LAZY HOLLOW DR APT 124B | | | | HOUSTON | TX | 77063 | 2675 |
| VIKTOR ANTONENKO | 601 BRIGHTWATER COURT #6C | | | | BROOKLYN | NY | 11235 | |
| VIKTOR FERENC ROZSNYAY & | SANDOR FEKETE | LIGETSZEPE UT 54 | DIOSD 2049 | HUNGARY | | | | |
| VIKTOR ROCANS | 40 N 5TH AVE | | | | DES PLAINES | IL | 60016 | |
| VIKTORIA A VOLLER TRUSTEE OF | HARRY DANNING REVOCABLE TRUST U/T/A | DTD 06/16/2000 | 212 FOX CHAPEL COURT | | VALPARAISO | IN | 46385 | 8001 |
| VIKTORIA AVAKIAN | 848 N RAINBOW BLVD # 258 | | | | LAS VEGAS | NV | 89107 | |
| VIKTORIYA FRASINICH | 29300 TELEGRAPH RD | | | | OAK PARK | MI | 48237 | |
| VIKTORS ZEMESARAJS | 20615 CLARE AVE | | | | MAPLE HTS | OH | 44137 | 2403 |
| VILA L BARNHART | TR VILA L BARNHART TRUST | UA 12/12/95 | 2705 MOUNTAIN VIEW DR | # 223 | LA VERNE | CA | 91750 | |
| VILAS B NESSON | PO BOX 105 | | | | PLANO | IL | 60545 | 0105 |
| VILAS G BUTLER | PO BOX 70307 | | | | TUSCALOOSA | AL | 35407 | 0307 |
| VILAS L COMPTON JR | 1501 SW WALNUT ST | | | | BLUE SPRINGS | MO | 64015 | 4147 |
| VILASINI DEVI JAYARAMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 772768 | | | OCALA | FL | 34477 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VILAUBA N MONTOYA | 148 KIRK RD | | | | HAMDEN | CT | 06514 |
| VILAYAT S KAZI | 850 S HARVEY | | | | PLYMOUTH | MI | 48170 |
| VILHO KOLJONEN & | SIRKKA KOLJONEN JT TEN | 14652 TALBOT DRIVE | | | WARREN | MI | 48093 3825 |
| VILIM OROVIC | 61 PARK CIRCLE | | | | WHITE PLAINS | NY | 10603 3527 |
| VILIUS WILLIAM NIKSTENAS | 189 POPLAR WOODS DR | | | | CONCORD | NC | 28027 9530 |
| VILLAFLOR 669 PISO 36A TORRE 1 | | | | CAPITAL FEDERAL 1107 ARGENTINA | | | |
| VILLAGE OF PULASKI | BOX 227 | | | | PULASKI | NY | 13142 0227 |
| VILLAMOR GRUSPE | 2878 EL MONTE WAY | | | | SAN JOSE | CA | 95127 |
| VILLARREAL FAMILY | 1717 TOMMY AARON DR | | | | EL PASO | TX | 79936 4616 |
| VILLY P. BOBO | CGM IRA ROLLOVER CUSTODIAN | 2401 7TH ST. | | | WINTHROP HARBOR | IL | 60096 1279 |
| VILMA A ROUHIER & | LLOYD J ROUHIER JT TEN | 5222 MAD RIVER RD | | | DAYTON | OH | 45429 2028 |
| VILMA B FLORES | 3309 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44109 2406 |
| VILMA D FUCANAN-WONG | 249 SWIFT RD | | | | LANGHORNE | PA | 19047 |
| VILMA G BUCHER | BOX 82 | | | | BOILING SPRINGS | PA | 17007 0082 |
| VILMA JEAN INGRAM | 467 VICTORIA HILLS DR | | | | DELAND | FL | 32724 |
| VILMA JOBB & | BELA JOBB JT TEN | 5289 WISHING WELL DR | | | GRAND BLANC | MI | 48439 4265 |
| VILMA JOBB & | VERONICA BERGER JT TEN | 5289 WISHING WELL DR | | | GRAND BLANC | MI | 48439 4265 |
| VILMA M BANTZ | 146-31 22ND AVE | | | | WHITESTONE | NY | 11357 3509 |
| VILMA M DUNHAM | 30 JULIO DR | APT 474 | | | SHREWSBURY | MA | 01545 3046 |
| VILMA SPECTOR TTEE | VILMA SPECTOR TRUST U/A | DTD 06/17/1999 | 120 LINN STREET | | ITHACA | NY | 14850 3715 |
| VILMA T SMITH | 1810 W 56 ST 3413 | | | | HIALEAH | FL | 33012 7323 |
| VILMA TOROK | 426 HAMPTON DR | | | | ELYRIA | OH | 44035 8803 |
| VILMA VITIELLO & | TATIANA VITIELLO JT TEN | 3100 GULF BLVD | APT # 321 | | BELLEAIR BCH | FL | 33786 |
| VILMA ZLOE | 404 BAR HARBOUR RD | | | | STRATFORD | CT | 06614 8816 |
| VILNIS A EZERINS JR | VILNIS EZERINS LIVING TRUST | SLFP LOANED SECURITY A/C  ** | 13350 METRO PARKWAY SUITE 302 | | FORT MYERS | FL | 33966 |
| VILNIS BLACHINS | 1682 GREEN VALLEY DR | | | | DAYTON | OH | 45432 2116 |
| VIMAL PATEL | 3301 WHITE MOUNTAIN HWY | | | | SANBORNVILLE | NH | 03872 |
| VIMAL PATEL | 426 ROSSELLI BLVD | | | | DAVENPORT | FL | 33896 |
| VIMALA T SINGH & | BINOD SINGH | PO BOX 314 | | | LOMITA | CA | 90717 |
| VINA J DEVORE | 603 SUMMIT DR | | | | ONEIDA | TN | 37841 3335 |
| VINATI MAMIDALA | 2339 NE 95TH STREET | | | | SEATTLE | WA | 98115 |
| VINAY DIXIT | JP MORGAN CHASE | ATTN M PATRICK MI 18089 | 611 WOODWARD AVE | | DETROIT | MI | 48226 3408 |
| VINAY PAI | 78 E3RD ST APT 2A | | | | NEW YORK | NY | 10003 |
| VINAY SESHADRI | 523 WALKER DR APT 7 | | | | MOUNTAIN VIEW | CA | 94043 |
| VINAYA BELAGODE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1017 WELLINGTON BLVD | | KINGSPORT | TN | 37660 |
| VINAYAK R VYAS | CHARLES SCHWAB & CO INC CUST | 630 ROUTE 206 | | | BORDENTOWN | NJ | 08505 |
| VINCAS BRAZYS & | ONA BRAZYS JT TEN | 34219 SIX MILE RD | | | LIVONIA | MI | 48152 3149 |
| VINCAS ZEBERTAVICIUS | 7122 STARR LANE | | | | NEWPORT | MI | 48166 9795 |
| VINCE A CLARK | 7947 S GREEN | | | | CHICAGO | IL | 60620 |
| VINCE ANTHONY MESSINA | 50535 COTTONWOOD COURT | | | | PLYMOUTH | MI | 48170 |
| VINCE CALHOUN | CUST JACHIN CALHOUN | UTMA CT | 9119 WALLACE AVE | | ALBUQUERQUE | NM | 87109 6447 |
| VINCE DELPRETE | LUCIA DELPRETE | 1637 WOODHURST AVE | | | MAYFIELD HTS | OH | 44124 3407 |
| VINCE DO | 13403 10TH AVE. SO | | | | SEATTLE | WA | 98168 |
| VINCE E DOWNING & | AMY D DOWNING | JT TEN | 2173 E BLUELICK | | LIMA | OH | 45801 2183 |
| VINCE E WILLIAMS | 204 W MCCLELLAN | | | | FLINT | MI | 48505 6617 |
| VINCE EGRESITS | ANASTASIA EGRESITS | 2320 W 78TH ST | | | CHICAGO | IL | 60620 5801 |
| VINCE EMANUEL | 2619 EAST FWY | | | | BAYTOWN | TX | 77521 |
| VINCE FRANZESKOS | PO BOX 225 | | | | FLATONIA | TX | 78941 0225 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCE HAO LY | CHARLES SCHWAB & CO INC CUST | PO BOX 610244 | | | SAN JOSE | CA | 95161 | |
| VINCE IRWIN PLOEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 310 E THOMAS ST | | AVOCA | IA | 51521 | |
| VINCE KRUEGER | 1614 WILTSHIRE DRIVE | | | | BRUNSWICK | OH | 44212 | |
| VINCE L MARZANO & | YVONNE MARIE MARZANO | 4690 LEFFINGWELL RD | | | CANFIELD | OH | 44406 | |
| VINCE L SHERRELL | 20424 SCHAEFER HWY | | | | DETROIT | MI | 48235 | 1555 |
| VINCE M BARENCHI | 7426 CHERRY AVE SUITE 210-420 | | | | FONTANA | CA | 92336 | 4221 |
| VINCE MAITA | 3220 FIELDCREST | | | | SACRAMENTO | CA | 95821 | 6116 |
| VINCE P FALKOWSKI AND | DEBORAH L FALKOWSKI JT TEN | 1 NORTH AVE | | | WILMINGTON | DE | 19804 | |
| VINCE PETERSON | 707 SAN CONRADO TER UNIT 3 | | | | SUNNYVALE | CA | 94085 | |
| VINCE R GREEN | 8893 FAUST AV | | | | DETROIT | MI | 48228 | 1811 |
| VINCE S COFFARO & | SUSAN M COFFARO | 15360 CHARMERAN AVE | | | SAN JOSE | CA | 95124 | |
| VINCE TUCKER GULLETTE | CHARLES SCHWAB & CO INC CUST | 3302 OLD DUFUR ROAD | | | THE DALLES | OR | 97058 | |
| VINCE V SHULMAN | 1801 CENTURY PARK E STE 1430 | STE 1430 | | | LOS ANGELES | CA | 90067 | |
| VINCEL K JENKINS & | STEFANIE S MORITZ | TR STEFANIE S MORITZ & VINCEL K | JENKINS LIVING TRUST UA 11/04/96 | 533 W MAIN ST UNIT 202 | MADISON | WI | 53703 | 4732 |
| VINCENT & ELIZABETH WEISS REV | LIV TRUST U/A/D 4 23 97 | VINCENT W WEISS & | ELIZABETH E WEISS TTEES | 37735 HANSON DR | STERLING HTS | MI | 48310 | 3686 |
| VINCENT & GERTRUDE STRUCK TTEES | F/T VINCENT & GERTRUDE STRUCK TR | DTD 5/1/90 | 659 29TH AVE | | SAN MATEO | CA | 94403 | 3254 |
| VINCENT & MARY JO MEAGHER JTWROS | TOD VINCENT & MARY JO TRUST 8-23-05 | SUBJECT TO STA RULES | 1761 A HUNTINGWOOD LANE | | BLOOMFIELD HILLS | MI | 48304 | 2382 |
| VINCENT & SHELLY | PULSIPHER JTWROS | P O BOX 3383 | | | WRIGHTWOOD | CA | 92397 | 3383 |
| VINCENT A ALUKONIS & | EDNA P ALUKONIS JT TEN | 30 HANVOVER STREET | | | FLORAL PARK | NY | 11001 | 2928 |
| VINCENT A BELL & | MRS LUCIANN S BELL JT TEN | 5512 PINE CONE RD | | | LA CRESCENTA | CA | 91214 | 1416 |
| VINCENT A BIFARO & | VINCENT E BIFARO JT TEN | 1 MILL CREEK RD | | | NEW CITY | NY | 10956 | 6411 |
| VINCENT A BRYSON | WBNA CUSTODIAN SEP IRA | 2417 VANCE AVE | | | LORIDA | FL | 33857 | |
| VINCENT A BUONDONNO | 125 ELIZABETH ST | | | | MEDINA | NY | 14103 | 1303 |
| VINCENT A BUSCEMI & | SARAFINO BUSCEMI JT TEN | 13780 LAKESIDE BLVD APT 306 | | | SHELBY TWP | MI | 48315 | |
| VINCENT A BUTERA & | NANCY CAROL BUTERA | 68 STEVENS ST | | | REVERE | MA | 02151 | |
| VINCENT A CALARCO & | LINDA J CALARCO JT TEN | 27 FOREST GLEN DRIVE | | | WOODBRIDGE | CT | 06525 | 1420 |
| VINCENT A CAPACCIO | CYNTHIA J CAPACCIO JT TEN | 2060 RAPHINE ROAD | | | RAPHINE | VA | 24472 | 2400 |
| VINCENT A CASTIGLIONE | 2 FOX HOLLOW RD | | | | MORRISTOWN | NJ | 07960 | 6929 |
| VINCENT A CHIARELLO TRUST | UAD 01/18/00 | VINCENT CHIARELLO TTEE | 7435 WIMPOLE DR | | NEW PRT RCHY | FL | 34655 | 4806 |
| VINCENT A CHIODI | 1244 E BROADWAY | | | | MESA | AZ | 85204 | 2214 |
| VINCENT A CONKEY | SPECIAL ACCOUNT | 592 PINEHURST | | | HIGHLAND HGTS | OH | 44143 | 2020 |
| VINCENT A CRISANTI | 8 GRAYHURST DR | | | | PITTSBURGH | PA | 15235 | 5300 |
| VINCENT A CUCCIA | CHARLES SCHWAB & CO INC CUST | 503 N MIDLAND AVE | | | NYACK | NY | 10960 | |
| VINCENT A DAPRILE | CUST VINCENT A DAPRILE JR UGMA NY | 779 EVES DRIVE APT 3D | | | HILLSBOROUGH | NJ | 08844 | 4949 |
| VINCENT A DE CHIARA | CHARLES SCHWAB & CO INC CUST | 14048 COOPER ROAD | | | SPRING HILL | FL | 34609 | |
| VINCENT A DEGREEFF | 10321 TOPAZ SPRING DR | | | | ST LOUIS | MO | 63123 | 6272 |
| VINCENT A DOUGHERTY | TOD DTD 5/25/04 | 511 RIDGE AVENUE | | | EAST PITTSBURGH | PA | 15112 | 1129 |
| VINCENT A ELEFANTE | CGM SEP IRA CUSTODIAN | 8605 UTICA AVE | | | RANCHO CUCAMONGA | CA | 91730 | 4815 |
| VINCENT A FERRONE | 103 PIPERWOOD DR | | | | CARY | NC | 27511 | |
| VINCENT A FLAVIANI | 8311 BO JACK DR | | | | HOUSTON | TX | 77040 | 1534 |
| VINCENT A FULEKY JR | 6942 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182 | 1361 |
| VINCENT A GAMBINO | 7182 LENMARK DRIVE | | | | N TONAWANDA | NY | 14120 | 1489 |
| VINCENT A INDEGLIA CUST | GABRIELLE INDEGLIA UTMA RI | 35 LAKE ROAD | | | NARRAGANSETT | RI | 02882 | 1405 |
| VINCENT A INDEGLIA CUST | LUCAS INDEGLIA UTMA RI | 35 LAKE ROAD | | | NARRAGANSETT | RI | 02882 | 1405 |
| VINCENT A INDIA | 507 S CALUMET AVE | | | | AURORA | IL | 60506 | |
| VINCENT A IORIO | 22 LOCKATONG RD | | | | TRENTON | NJ | 08628 | 1608 |
| VINCENT A KLUEBER | 10785 RIDGE RD | | | | WOLCOTT | NY | 14590 | 9225 |
| VINCENT A KOERS | 603 W WOODLAWN | | | | DANVILLE | IL | 61832 | 2349 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCENT A KUCZMARSKI | CUST JAMES V KUCZMARSKI U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 6022 STARK DR | BROOK PARK | OH | 44142 | 3048 |
| VINCENT A KUTZERA | CHARLES SCHWAB & CO INC CUST | 371 BARNETT DR | | | EDWARDSVILLE | IL | 62025 | |
| VINCENT A LAZZARO & | RITA C LAZZARO JT TEN | 129 FRONTENAC AVE | | | BUFFALO | NY | 14216 | 1928 |
| VINCENT A LEIBLE | 2301 MOLL AVE | | | | PERRYVILLE | MO | 63775 | 9450 |
| VINCENT A LEVESQUE | 4251 COUNTRY MEADOW STREET | | | | MOOR PARK | CA | 93021 | 2741 |
| VINCENT A LEVESQUE & | LYNDA L LEVESQUE JT TEN | 4251 COUNTRY MEADOW STREET | | | MOOR PARK | CA | 93021 | 2741 |
| VINCENT A LEWIS | 1609 WOODLAWN AVE | | | | SHELBY | NC | 28150 | 4959 |
| VINCENT A LOMBARDO | 40 GREENFIELD AVENUE | | | | LAWRENCEVILLE | NJ | 08648 | 3828 |
| VINCENT A LOSCHIAVO | 16971 ALGONQUIN DR | | | | NORTHVILLE | MI | 48168 | 6800 |
| VINCENT A LUBRANO | STEPHANIE LUBRANO | 474 73RD ST | | | BROOKLYN | NY | 11209 | 2610 |
| VINCENT A MAIOLO | 1123 CENTER ST EXT | | | | WHITE OAK | PA | 15131 | 2901 |
| VINCENT A MASCARI IRA | FCC AS CUSTODIAN | 5832 N FOREST GLEN | | | CHICAGO | IL | 60646 | 6613 |
| VINCENT A MASDONATI | 198 WHITE OAK LN | | | | FREEHOLD | NJ | 07728 | |
| VINCENT A MEROLA | PO BOX 201528 | | | | ARLINGTON | TX | 76006 | 1528 |
| VINCENT A MIRABELLA | 108 ASH ST | | | | YONKERS | NY | 10701 | 3927 |
| VINCENT A MISCHITELLI & | SHIRLEY E MISCHITELLI | JTWROS | 5318 SW 16TH PLACE | | CAPE CORAL | FL | 33914 | 6803 |
| VINCENT A MUNGIOLI | 3435 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309 | 1052 |
| VINCENT A NAPOLIELLO III | 60 HOMINY HILL ROAD | | | | COLTS NECK | NJ | 07722 | 1717 |
| VINCENT A PALERMO | MARILYN C PALERMO | 280 MASCOT DR | | | ROCHESTER | NY | 14626 | 1706 |
| VINCENT A PAVONE JR | 136 OKENUCK WAY | | | | SHELTON | CT | 06484 | 1680 |
| VINCENT A PAVONE JR | JUDITH Y PAVONE | TIC | 136 OKENUCK WAY | | SHELTON | CT | 06484 | 1680 |
| VINCENT A PAVONE JR & | JUDITH Y PAVONE JT TEN | 136 OKENUCK WAY | | | SHELTON | CT | 06484 | 1680 |
| VINCENT A PERSICANO | CHARLES SCHWAB & CO INC CUST | 5922 CENTRAL FALLS DR | | | HOUSTON | TX | 77041 | |
| VINCENT A PFAFF | 6110 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421 | 8803 |
| VINCENT A POLINO | 3097 EGGERT RD | | | | TONAWANDA | NY | 14150 | 7159 |
| VINCENT A PREVITI | 451 4TH AVE S | | | | NAPLES | FL | 34102 | |
| VINCENT A PURVIS & | KEITH D PURVIS JT TEN | PO BOX 387 | | | MARSHALL | TX | 75671 | 0387 |
| VINCENT A RANSOM | 1545 FOWLER AVE | | | | EVANSTON | IL | 60201 | 3954 |
| VINCENT A RANSON | PO BOX 324 | | | | EVANSTON | IL | 60204 | 0324 |
| VINCENT A REDMOND | 18220 WOODINGHAM DR | | | | DETROIT | MI | 48221 | 2154 |
| VINCENT A RICCI JR | 317 SARASOTA DR | | | | STREAMWOOD | IL | 60107 | |
| VINCENT A RUSSO | CGM IRA CUSTODIAN | 104 HILLCREST RD | | | NEW CANAAN | CT | 06840 | 6504 |
| VINCENT A SCOTT | JIM H SCOTT JT TEN | PO BOX 762 | | | PITTSBURG | KS | 66762 | 0762 |
| VINCENT A SORRENTINO | 137 CONSTITUTION BLVD | | | | WHITING | NJ | 08759 | 1836 |
| VINCENT A TACCI | 135 IVY RIDGE | | | | ROCHESTER | NY | 14617 | 2347 |
| VINCENT A TAMBURO | 111 PALM POINT CIR APT B | | | | WEST PALM BCH | FL | 33418 | 4643 |
| VINCENT A TEAT | 11420 ROXBURY ST | | | | DETROIT | MI | 48224 | 4401 |
| VINCENT A TRUMP | CUST DOUGLAS H TRUMP UGMA IL | 10031 WINDZAG LANE | | | CINCINNATI | OH | 45242 | 5846 |
| VINCENT A TUMBARELLO | TR UA 05/20/94 VINCENT A | TUMBARELLO TR | 2851 FREDRIC | | NORTHBROOK | IL | 60062 | 7503 |
| VINCENT A VALDEZ | 2760 SHERWOOD DR | | | | FLORISSANT | MO | 63031 | 1724 |
| VINCENT A WALKER | 3400 SUSSEX CT | | | | ROCHESTER | MI | 48306 | 1467 |
| VINCENT A WEBBERLY & | JOAN A WEBBERLY JT TEN | 650 ARDMOOR DR | | | BLOOMFIELD TWP | MI | 48301 | 2414 |
| VINCENT A. PAGANO (IRA) | FCC AS CUSTODIAN | 2 BARBERRY ROW | | | CHESTER | NJ | 07930 | 3007 |
| VINCENT AARON MCCAULEY | 230 S WOODALE | | | | DECATUR | IL | 62522 | 2549 |
| VINCENT ABBATIELLO JR | 9045 COLBY DR | APT 2421 | | | FT MYERS | FL | 33919 | 3352 |
| VINCENT ADDONISIO | CHARLES SCHWAB & CO INC CUST | 312 SIGNATURE CT | | | SAFETY HARBOR | FL | 34695 | |
| VINCENT AGNONE | 95 SPINNAKER COURT | | | | BAYVILLE | NJ | 08721 | 1415 |
| VINCENT ALBERT CROCKENBERG | CHARLES SCHWAB & CO INC CUST | 1321 THOMPSONS POINT ROAD | | | CHARLOTTE | VT | 05445 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT ALLEGRETTO | 48 KLAINS LANE | | | | OCEAN VIEW | NJ | 08230 1414 |
| VINCENT ALMARAZ | 167 LOWELL AVE | | | | GLENDORA | CA | 91741 |
| VINCENT ALONZI JR | 7370 PERRY LAKE ROAD | | | | CLARKSTON | MI | 48348 4649 |
| VINCENT AMBROSELLI | 250 E 30TH ST APT 12D | | | | NEW YORK | NY | 10016 8305 |
| VINCENT AMMANN & BRIGITTA R AMMANN | TRUSTEES OF THE VINCENT & BRIGITTA | AMMANN TRUST DTD 12/6/95 | 269 STATES ST | | SAN FRANCISCO | CA | 94114 1405 |
| VINCENT ANDREULA | 46 MARJORIE DR | | | | TOMS RIVER | NJ | 08755 6353 |
| VINCENT ANDRIOLA | TOD ROSE MARIE ANDRIOLA | SUBJECT TO N J STATE TOD RULES | 5 MYRTLE AVENUE | | MADISON | NJ | 07940 1211 |
| VINCENT ANGELO & | TINA ANGELO JT TEN | 259 CROMWELL HILL ROAD | | | MONROE | NY | 10950 1459 |
| VINCENT ANTHONEY LA MAGRA | 5139 SELMA AVE | | | | FREMONT | CA | 94536 |
| VINCENT ANTHONY PALAZZOLO | 1595 JAMES ROAD | | | | WANTAGH | NY | 11793 |
| VINCENT ANTHONY ROSA | 55 BRIDGEPORT ST | | | | DANA POINT | CA | 92629 3255 |
| VINCENT ANTHONY WILLIAMS | 4566 SILVER SPRINGS DR | | | | GREENWOOD | IN | 46142 |
| VINCENT ANTONE GATTO | ALEXIS MICHELLE BANKS | UNTIL AGE 25 | 738 N 18TH ST | | SAN JOSE | CA | 95112 |
| VINCENT ANTONE GATTO II | 738 N. 18TH ST. | | | | SAN JOSE | CA | 95112 |
| VINCENT ARGIRO | 264 EAST BROADWAY APT 1303 | | | | NEW YORK | NY | 10002 |
| VINCENT ARLOTTA & | ANN ARLOTTA JT TEN | 60-45 76TH ST | | | ELMHURST | NY | 11373 5246 |
| VINCENT ARNERICH OR HELEN | ARNERICH TTEES FBO THE | ARNERICH TR UAD 10/13/97 | AMENDED & RESTATED 3/9/05 | 615 NORTH DE SALES STREET | SAN GABRIEL | CA | 91775 2137 |
| VINCENT ATHEY | 11105 LITTLE COVE POINT RD | | | | LUSBY | MD | 20657 |
| VINCENT AUCELLO & | ROSEMARIE AUCELLO JT TEN | 237 EAST LEAMING AVENUE | | | WILDWOOD | NJ | 08260 4548 |
| VINCENT B BROOKS | 425 RAINTREE CIRCLE | | | | DE SOTO | TX | 75115 7522 |
| VINCENT B FOISY & | JOSY A FOISY JT TEN | 1623 DENNETT LANE | | | ROCHESTER | MI | 48309 |
| VINCENT B PENNISI | 1600 METTLER RD | | | | LODI | CA | 95242 |
| VINCENT BARCELLONA | 531 LAKE STREET | | | | NEWARK | NJ | 07104 1433 |
| VINCENT BAYLERIAN | CUST VINCENT PAUL BAYLERIAN UGMA | MI | 1489 COVINGTON XING | | COMMERCE TWP | MI | 48390 2855 |
| VINCENT BELLE | 14750 257TH ST 1 | | | | ROSEDALE | NY | 11422 2821 |
| VINCENT BELLUCCIA | CHARLES SCHWAB & CO INC CUST | 180 LEFFERTS RD | | | WOODMERE | NY | 11598 |
| VINCENT BELMONTE AND | ANITA BUSCIGLIO JTWROS | 41 CRICKLEWOOD ROAD NORTH | | | YONKERS | NY | 10704 3805 |
| VINCENT BERNSTEIN & | SUSAN CAROL BERNSTEIN JT TEN | 11 FLINLOCK RD | | | PHOENICIA | NY | 12464 |
| VINCENT BIONDO & | MRS ADELINE R BIONDO JT TEN | 63-28 71ST ST | | | MIDDLE VILLAGE | NY | 11379 1804 |
| VINCENT BLANCO & | MANDY C BLANCO JT TEN | 1 SHRUMP PL | | | WEST ORANGE | NJ | 07052 2119 |
| VINCENT BORKOWSKI | 37 CARLTON AVE | | | | PORT WASHINGTON | NY | 11050 3118 |
| VINCENT BRAVATA | 3647 N. EAGLE CANYON | | | | MESA | AZ | 85207 |
| VINCENT C ANSALOI | 130 SOUTH ROAD | | | | MILLBROOK | NY | 12545 5527 |
| VINCENT C BANDURSKI | 6425 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439 9555 |
| VINCENT C BANDURSKI & | MRS MARILYN S BANDURSKI JT TEN | 6425 MC CANDLISH RD | | | GRAND BLANC | MI | 48439 9555 |
| VINCENT C BECKER | L ANN BECKER TTEE | U/A/D 09/17/99 | FBO THE BECKER LIVING TRUST | 120 QUAIL RUN | ODESSA | TX | 79761 2221 |
| VINCENT C BIANCHI | 5446 TRACY AVE | | | | K C | MO | 64110 2820 |
| VINCENT C DAMIANO & | VERA DAMIANO JT TEN | 573 N 3RD AVE | | | DES PLAINES | IL | 60016 7526 |
| VINCENT C DI COLA | 161 KINGS HIGHWAY | | | | NORTH HAVEN | CT | 06473 1211 |
| VINCENT C FALETTI | 1415 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009 1923 |
| VINCENT C FERNHOLTZ | 19252 PEBBLE BEACH PLACE | | | | NORTHRIDGE | CA | 91326 |
| VINCENT C FORMICA | 117 FAY PARK DR | | | | N SYRACUSE | NY | 13212 3535 |
| VINCENT C GORMAN JR & | NELDA G GORMAN JT TEN | 324 WEST THIRD STREET | | | MEDIA | PA | 19063 2338 |
| VINCENT C GRAY | 31101 WHITE OAK DR | | | | BANGOR | MI | 49013 9521 |
| VINCENT C HINZMANN | 521 EAST ST | | | | MILFORD | MI | 48381 1635 |
| VINCENT C LEDERER - IRA | 6410 SHOREWOOD DR. | | | | ARLINGTON | TX | 76016 |
| VINCENT C LENIHAN | 102 FORESTDALE RD | | | | ROCKVILLE CENTER | NY | 11570 2106 |
| VINCENT C LEWIS | 1350 RUNNYMEDE RD | | | | DAYTON | OH | 45419 2939 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT C PENGIDORE & | ALICE F PENGIDORE | 1710 19TH AVE | | | BEAVER FALLS | PA | 15010 |
| VINCENT C PERRELLA | MARGARET C PERRELLA JT TEN | 176 PROGRESS RD | | | GLOVERSVILLE | NY | 12078 | 6712 |
| VINCENT C PETERSON | 4 PROSPECT ST | | | | DEDHAM | MA | 02026 | 4412 |
| VINCENT C ROMANO SR & | CAROLINDA ROMANO JT TEN | 4261 NW 107 AVE | | | CORAL SPRINGS | FL | 33065 | 7708 |
| VINCENT C SMITH | 751 IXORA CIRCLE | | | | VENICE | FL | 34292 | 2013 |
| VINCENT C STREANO | CHARLES SCHWAB & CO INC CUST | STREANO/HAVENS, | PO BOX 488 | | ANACORTES | WA | 98221 |
| VINCENT C STUDER & | MRS IRMA J STUDER JT TEN | 101 BRITANNIA CT | | | SHELBY | OH | 44875 | 1881 |
| VINCENT C TURIANO | 2 EVERGREEN ROAD | | | | HOLLIDAYSBBURG | PA | 16648 | 2709 |
| VINCENT C VANINA | 2 TAMARACK LANE | | | | SCHENECTADY | NY | 12309 | 1804 |
| VINCENT C WALTON | 45 FULKERSON CIRCLE | | | | LIBERTY | MO | 64068 | 3171 |
| VINCENT C WEBB | C/O JUDITH WEBB KILMARTIN | 176 NEARWATER LN | | | DARIEN | CT | 06820 | 5717 |
| VINCENT C WILLIAMS | 18350 MUNRO AVE | | | | STOCKTON | CA | 95215 |
| VINCENT CAMILLIERI | 11395 AFFINITY CT. #222 | | | | SAN DIEGO | CA | 92131 |
| VINCENT CAMPS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 799 | | OLYMPIA | WA | 98507 |
| VINCENT CANDIELLO | 14 DRAPER CIR | | | | LITITZ | PA | 17543 | 9032 |
| VINCENT CARA | 1405 LAGRANGE DR | | | | GAUTIER | MS | 39553 |
| VINCENT CARDIELLO | 80 MANDON DRIVE | | | | WAYNE | NJ | 07470 | 3824 |
| VINCENT CARE & | ALDO CARE JT TEN | 1432 WIGGINS ROAD | | | FENTON | MI | 48430 | 9721 |
| VINCENT CARE TOD | LINDA J CARE | 20155 TIPSICO LAKE RD | | | HOLLY | MI | 48442 |
| VINCENT CARIOTI | 8554 HENRY ST S W | | | | NAVARRE | OH | 44662 | 9602 |
| VINCENT CASSANDRO | 41-09 56TH STREET | | | | WOODSIDE | NY | 11377 | 4743 |
| VINCENT CASTAGNACCI | 8101 TOMA RD | | | | PINCKNEY | MI | 48169 | 9403 |
| VINCENT CASTAGNOLO JR | 1895 GRANGER AVE. | | | | LOS ALTOS | CA | 94024 |
| VINCENT CASTREJON | 9436 GALSTON DR | | | | SANTEE | CA | 92071 | 1324 |
| VINCENT CATANIA | 1628 EDISON AVE | | | | BRONX | NY | 10461 |
| VINCENT CEGLIA | 5 NORTH OAKLAND AVE | | | | FORDS | NJ | 08863 | 1717 |
| VINCENT CESARZ | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184 | 1026 |
| VINCENT CESARZ & | VIRGINIA L CESARZ JT TEN | 3448 WESTRIDGE CT | | | WAYNE | MI | 48184 | 1026 |
| VINCENT CESARZ PER REP | EST JOSEPHINE CESARZ | 3448 WESTRIDGE COURT | | | WAYNE | MI | 48184 |
| VINCENT CHERNY EX | EST VIRGINIA COX | UA 02/11/97 | 19 CLIVE COURT | | TRENTON | NJ | 08638 | 1709 |
| VINCENT CHIRICO | 1736 DAHILL RD | | | | BROOKLYN | NY | 11223 | 1751 |
| VINCENT CIRAULO & | DOLORES CIRAULO JT TEN | 25 PARIS AVENUE | | | EDISON | NJ | 08820 | 3851 |
| VINCENT CIRICOLA | CUST ANTHONY K CIRICOLA UGMA OH | 11955 HIAWATHA | | | UTICA | MI | 48315 | 1244 |
| VINCENT CIRICOLA | CUST MARIO CIRICOLA UGMA MI | 11955 HIAWATHA | | | UTICA | MI | 48315 | 1244 |
| VINCENT CIRO NARDI | 5618 WOODBERRY RD | | | | DURHAM | NC | 27707 |
| VINCENT COOPER | 504 WINTER VIEW WAY | | | | STOCKBRIDGE | GA | 30281 |
| VINCENT CORIGLIANO & | ANNE CORIGLIANO | 374 KATAN AVE | | | STATEN ISLAND | NY | 10308 |
| VINCENT CORRAO | 12 CHRISTMAS HILL RD | | | | MONSEY | NY | 10952 | 3803 |
| VINCENT CORRIERI | 15700 FRENCH CREEK DR | | | | FRASER | MI | 48026 | 5216 |
| VINCENT CORSO | 271 CAMP RD APT 1 | | | | RED HOOK | NY | 12571 | 9149 |
| VINCENT CROFTCHECK | 98 HEMLOCK DRIVE | | | | CRESTON | OH | 44217 | 9485 |
| VINCENT CRUPI & | LUISA CRUPI JT TEN | 9409 VINE | | | ALLEN PARK | MI | 48101 | 1666 |
| VINCENT CUNNINGHAM | 78-1 MIDFIELD DR | | | | WATERBURY | CT | 06705 | 3935 |
| VINCENT D ARCARO | 4 HOMER STREET | | | | PARSIPPANY | NJ | 07054 |
| VINCENT D AVALONE | NANETTE WOOD JT TEN | 26001 MALAGA LANE | | | MISSION VIEJO | CA | 92692 | 5220 |
| VINCENT D AZZARELLI & | CATHERINE A AZZARELLI JT TEN | 301 CORNWALL AVE | | | TONAWANDA | NY | 14150 | 7039 |
| VINCENT D BAMRICK | 71 MCKINLEY PKWY | | | | BUFFALO | NY | 14220 | 2749 |
| VINCENT D BARNHART | 212 CLAY ST | | | | TIFFIN | OH | 44883 | 2120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT D CHLUBISKI | 1803 W THUNDERHILL DR | | | | PHOENIX | AZ | 85045 | 1841 |
| VINCENT D COLETTI | 135 HIGHLAND RD | | | | GLOVERSVILLE | NY | 12078 | 6940 |
| VINCENT D FARACE | 6N155 VIRGINIA | | | | KEENEYVILLE | IL | 60172 | 3239 |
| VINCENT D FORTE | 112 SOUTHLOOK LN | | | | EATONTON | GA | 31024 | |
| VINCENT D KELLEY | CONNIE L SMITH TOD BENEFICIARY | SUBJECT TO STA TOD RULES | 8540 E MCDOWELL #43 | | MESA | AZ | 85207 | 1419 |
| VINCENT D LEAHY | TR VINCENT D LEAHY UA | 8/20/73 | 28675 ELDORADO PLACE | | LATHRUP VILLAGE | MI | 48076 | 7001 |
| VINCENT D LOMINI | 3389 SE EAST SNOW RD | | | | PORT ST LUCIE | FL | 34984 | 6413 |
| VINCENT D LYONS | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401 | |
| VINCENT D LYONS | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401 | 8630 |
| VINCENT D LYONS & | SHIRLEY LYONS JT TEN | 7511 WATERMARK DR | | | ALLENDALE | MI | 49401 | |
| VINCENT D SCHMIDT | 398 ORCHARDALE | | | | ROCHESTER | MI | 48309 | 2245 |
| VINCENT D W MIU | 7907 E SALINAS COURT | | | | ORANGE | CA | 92869 | |
| VINCENT DA GROSA | DOROTHY M DA GROSA | 78 E HERITAGE VLGE | | | SOUTHBURY | CT | 06488 | |
| VINCENT DALY | 35 SHADY GLEN CT. | APT. 2H | | | NEW ROCHELLE | NY | 10805 | |
| VINCENT DE PHILIPPIS TTEE | UTD 7/6/77 | FBO VINCENT DE PHILIPPIS & | JUDITH J DE PHILIPPIS TR | 2669 CALLE DEL ORO | LA JOLLA | CA | 92037 | |
| VINCENT DE SIMONE & | SARAH DE SIMONE | 1 WATERFORD CT | | | RINGWOOD | NJ | 07456 | |
| VINCENT DECHELLIS IRA | FCC AS CUSTODIAN | 105 BROOKSIDE LANE | | | CORAOPOLIS | PA | 15108 | 9785 |
| VINCENT DEFILLLIPO | 97 SKYLINE DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| VINCENT DEITCHMANN & | DOROTHEA L DEITCHMANN | 1449 BROOKMILL RD | | | LOS ALTOS | CA | 94024 | 5805 |
| VINCENT DELUCA | 25 REGEN RD | | | | DANBURY | CT | 06811 | |
| VINCENT DESALVO | 417 DURST DR | | | | WARREN | OH | 44483 | 1107 |
| VINCENT DESIDERIO | ONE WESTVIEW CIRCLE | | | | SLEEPY HOLLOW | NY | 10591 | 2121 |
| VINCENT DI CAMILLO | 220 WOODCLIFF AVE # 3 | | | | NORTH BERGEN | NJ | 07047 | 6159 |
| VINCENT DIAZ | 45 FAIRVIEW AV. APT.17-C | | | | NEW YORK | NY | 10040 | |
| VINCENT DIAZ | 8515 KELSO DRIVE | UNITS G AND H | | | BALTIMORE | MD | 21221 | 3145 |
| VINCENT DIGREGORIO | 12 PARKRIDGE COURT | | | | HUNTINGTON | NY | 11743 | 3671 |
| VINCENT DILAURO | 577 SUNSHINE WY | | | | WESTMINSTER | MD | 21157 | 4676 |
| VINCENT DOUGLAS SERVIZZI | 340 FALLING LEAVES | | | | CREVE COEUR | MO | 63141 | |
| VINCENT DU VIGNEAUD JR | 46 THORNBURY RD | | | | SCARSDALE | NY | 10583 | 4821 |
| VINCENT E & BETTY T SUND TTEES | VINCENT E & BETTY T SUND TRUST | DTD 07/19/79 | 6071 HENDERSON DR | | LA MESA | CA | 91942 | 4008 |
| VINCENT E CHEVALLEY | 413 SENIOR DR E | APT D | | | NEWARK | OH | 43055 | 2880 |
| VINCENT E CODY | 3348 PORTLAND RD | | | | PORTLAND | MI | 48875 | 9725 |
| VINCENT E CUCCI & | GAYLE CUCCI JT TEN | 289-2 MOUNT HARMONY ROAD | | | BERNARDSVILLE | NJ | 07924 | 1417 |
| VINCENT E CUPIT | 9660 W 300 S | | | | DUNKIRK | IN | 47336 | 8966 |
| VINCENT E FROATZ | 1603 CEDAR LANE | | | | AYDEN | NC | 28513 | 9748 |
| VINCENT E GROFT | 351 BLUE RIDGE DR | | | | YORK | PA | 17402 | 5006 |
| VINCENT E JAY | 389 LAKE SIMOND RD | | | | TUPPER LAKE | NY | 12986 | |
| VINCENT E LABADIE | 6349 SUTTON RD | | | | BRITTON | MI | 49229 | 9723 |
| VINCENT E NOVAK | 137 E FIRESTONE BLVD | | | | AKRON | OH | 44301 | |
| VINCENT E ODIERNO | MICHELLE P ODIERNO JTWROS | 66 CARLA LN | | | WEST SENECA | NY | 14224 | 4466 |
| VINCENT E PELLEGRINO | 23 CABLE WAY | | | | WALLKILL | NY | 12589 | 2965 |
| VINCENT E PELLEGRINO & | BERTHA H PELLEGRINO TEN ENT | 23 CABLE WAY | | | WALLKILL | NY | 12589 | 2965 |
| VINCENT E PIACENTI | PAMELA A PIACENTI JT TEN | 2301 STONEY BLF | | | MILFORD | MI | 48381 | 3271 |
| VINCENT E THORN | 485 BOOTH ST | | | | GRAND LEDGE | MI | 48837 | 1201 |
| VINCENT E WHITE | CUST WANDA FAY WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 204 ACTON CT | COLUMBIA | SC | 29212 | 8260 |
| VINCENT EDWARD DOLLARD & | JEAN GERTRUDE DOLLARD | 965 CHERRY RIDGE BLVD | | | WEBSTER | NY | 14580 | |
| VINCENT ELEFANTE | 1678 82ND STREET | | | | BROOKLYN | NY | 11214 | 2110 |
| VINCENT ELLIOT | 8009 MARQUETTE AVE NE | APRT D | | | ALBUQUERQUE | NM | 87108 | 5819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCENT EMANUEL | C/O VINETTE EMANUEL | 266 BALD EAGLE DR | | | STEWARTSVILLE | NJ | 08886 | |
| VINCENT ESTERLY | 4 BARTON LANE | | | | HOPATCONG | NJ | 07843 | 1601 |
| VINCENT F ASCOLESE AND | PATRICIA A ASCOLESE JTTEN | 1601 82ND ST. | | | NORTH BERGEN | NJ | 07047 | 4219 |
| VINCENT F BALASKO & | MRS SHARON L BALASKO JT TEN | 1084 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | 8935 |
| VINCENT F BONSIGNORE | 4362 SW DUNDEE CT | | | | PALM CITY | FL | 34990 | |
| VINCENT F CAMARDA | KATHLEEN F CAMARDA JT TEN | 385 KNOLLWOOD CT | | | PALATINE | IL | 60067 | 7717 |
| VINCENT F CASSANO & | CHERYL BROOKS CASSANO | 539 GREENBRIER AVE | | | KISSIMMEE | FL | 34747 | |
| VINCENT F DONATO | FLORENCE DONATO | 10022 WINDING LAKE RD APT 103 | | | SUNRISE | FL | 33351 | 5849 |
| VINCENT F GAVLIK | 433 CHERRY BLOSSOM DR | | | | BELLE VERNON | PA | 15012 | 9400 |
| VINCENT F GAVLIK & | MRS FAYE GAVLIK TEN ENT | 433 CHERRY BLOSSOM DR | | | BELLE VERNON | PA | 15012 | 9400 |
| VINCENT F JELLISON | SURVIVOR'S TST EST IN JELLISON | LVG TST U/A DTD 09/07/2004 | 946 PALM AVE | | REDWOOD CITY | CA | 94061 | |
| VINCENT F KALINOWSKI | C/O MRS V F KALINOWSKI | 9 RICHLEE DR | | | CAMILLUS | NY | 13031 | 1562 |
| VINCENT F LONG | DONNA M LONG JT TEN | 5 JOHN LARKIN DRIVE | | | GARNET VALLEY | PA | 19061 | 1628 |
| VINCENT F LOOFT II | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1211 BRUNSWICK CT | | ARNOLD | MD | 21012 | |
| VINCENT F PANETTIERI | JACK V PANETTIERI | UNTIL AGE 21 | 3 IDLE DAY DRIVE | | CENTERPORT | NY | 11721 | |
| VINCENT F PANETTIERI | KRISTIN PANETTIERI JTWROS | 3 IDLE DAY DR | | | CENTERPORT | NY | 11721 | 1109 |
| VINCENT F PANETTIERI | NICHOLAS J. PANETTIERI | UNTIL AGE 21 | 3 IDLE DAY DRIVE | | CENTERPORT | NY | 11721 | |
| VINCENT F SARNOWSKI | 16 BUCKINGHAM DRIVE NORTH | | | | MANCHESTER | NJ | 08759 | 6704 |
| VINCENT F SCALAMANDRE | VINCENT F SCALAMANDRE LIVING T | PO BOX 38 | | | MOUNT POCONO | PA | 18344 | |
| VINCENT F VOLPE | 50 WOODCROFT ROAD | | | | HAVERTOWN | PA | 19083 | 1138 |
| VINCENT FERRARA | 743 WINDWARD AVENUE | | | | BEACHWOOD | NJ | 08722 | 4627 |
| VINCENT FIORENTINO | 114 WILLIS AVE | | | | HERKIMER | NY | 13350 | 1036 |
| VINCENT FITZPATRICK | 5721 73RD ST | | | | MASPETH | NY | 11378 | 1913 |
| VINCENT FORTE | CGM IRA CUSTODIAN | 1237 ROSE LN | | | LAFAYETTE | CA | 94549 | 3052 |
| VINCENT FRANCIS DEROSA & | AGNES MADERA | 308 FELLER NEWMARK RD | | | RED HOOK | NY | 12571 | |
| VINCENT FRANCO | CUST ROBERT V FRANCO UGMA NY | 3316 DANLAUR COURT | | | NAPERVILLE | IL | 60564 | 4212 |
| VINCENT FRANK SCHULTE | TTEE VINCENT FRANK | SCHULTE TRUST | U/A DTD 02/27/02 | 24 HOBONNY PLACE | HILTON HEAD | SC | 29926 | 2247 |
| VINCENT FRATTAROLI | 1217 FLAT HEADS LANE | | | | WAXHAW | NC | 28173 | |
| VINCENT FREDERICK OBOYLE | 1606 DOROTHY LANE | | | | NEWPORT BEACH | CA | 92660 | 4807 |
| VINCENT FREELAND | 1775 FAIR OAKS WAY NW | | | | SALEM | OR | 97304 | 4425 |
| VINCENT FUCCILLO & | MRS MILDRED FUCCILLO JT TEN | 139 E 63RD ST | # 3B | | NEW YORK | NY | 10021 | 7408 |
| VINCENT G ALONZI JR | 2634 S HEWLETT AVE | | | | MERRICK | NY | 11566 | 4719 |
| VINCENT G ALUKONIS | 30 HANOVER ST | | | | FLORAL PARK | NY | 11001 | 2928 |
| VINCENT G AVILA | 942 DAHLIA LANE | | | | ROCHESTER HILLS | MI | 48307 | 3308 |
| VINCENT G BACOLINI | DISPENSER JUICE INC 401K PLAN | 2090 FARALLON DRIVE | | | SAN LEANDRO | CA | 94577 | |
| VINCENT G BACOLINI | DISPENSER JUICE INC 401K PLAN | 8392 DANDELION DR | | | ELK GROVE | CA | 95624 | |
| VINCENT G BUDZIEN | 1912 FISHER WAY | | | | NORTHGLENN | CO | 80233 | |
| VINCENT G CIBELLA | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | 9768 |
| VINCENT G CIBELLA (DEC'D) & | CAROL L CIBELLA JT TEN | 5051 EAGLE CREEK RD | | | LEAVITTSBURG | OH | 44430 | 9768 |
| VINCENT G DEBONO & | DOROTHY J DEBONO | JT TEN | 258 SCHOENFELD BLVD | | N PATCHOGUE | NY | 11772 | 2737 |
| VINCENT G DEPAOLA & | LINDA DEPAOLA | PO BOX 23 | | | SADDLE RIVER | NJ | 07458 | |
| VINCENT G DOLAN | 24464 VALLEY DR | | | | PLEASANT VALLEY | IA | 52767 | |
| VINCENT G FLORENTINE | 5445 GAUDELOUPE WAY | | | | NAPLES | FL | 34119 | |
| VINCENT G GATT | 6521 ROBINDALE | | | | DEARBORN | MI | 48127 | 2165 |
| VINCENT G GIRARDI | CHARLES SCHWAB & CO INC CUST | 1528 TERRACINA DR | | | EL DORADO HILLS | CA | 95762 | |
| VINCENT G KATER & | LAURA M KATER | 1991 CAMBRIDGE COURT | | | VISTA | CA | 92081 | |
| VINCENT G MINELLA | SOUTH RD | | | | HARWINTON | CT | 06791 | |
| VINCENT G MUNDY | 4076 SQUIRE HILL DR | | | | FLUSHING | MI | 48433 | 3101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCENT G MURRAY | 2-24-10 #101 KAMI MEGU | MEGURO-KU TOKYO 153-0051 | JAPANA R34 1B8 | JAPAN | | | | |
| VINCENT G RAPPOSELLI | 41 SARATOGA DR | PENN ACRES SOUTH | | | NEW CASTLE | DE | 19720 | 4234 |
| VINCENT G SOURBEER SR & | LOIS L SOURBEER JT TEN | 528 FRUIT COVE ROAD | | | JACKSONVILLE | FL | 32259 | 2857 |
| VINCENT GAGLIARDI | PO BOX 1374 | | | | MERCHANTVILLE | NJ | 08109 | 0374 |
| VINCENT GAITA | 32 OLD MASHIPACONG ROAD | | | | MONTAGUE | NJ | 07827 | 3406 |
| VINCENT GALANTE & | MARIA IGLESIAS-GALANTE | DESIGNATED BENE PLAN/TOD | 37-28 80TH ST # 22 | | JACKSON HEIGHTS | NY | 11372 | |
| VINCENT GASPARRINI & | JOANNE MCGERTY JT TEN | 78 HEARTHSIDE DR | | | MT SINAI | NY | 11766 | 2611 |
| VINCENT GENEROSO | 2016 BERGEN AVE | | | | BROOKLYN | NY | 11234 | 6218 |
| VINCENT GENEROSO | 717 5TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10022 | |
| VINCENT GENGARO & | ELVIRA GENGARO JT TEN | 251 CENTRE ST | | | NUTLEY | NJ | 07110 | 2701 |
| VINCENT GENOVESE | 612 ALLEGHENY CIRCLE | | | | WOODSTOCK | VA | 22664 | |
| VINCENT GEORGE CUDDIHY | 1 CLOUGH STREET | SHERBROOKE QC  J1M 1V7 | CANADA | | | | | |
| VINCENT GERVASI | CUST NORMA E GERVASI UGMA NY | 291 MILLS RD | | | N SALEM | NY | 10560 | 2302 |
| VINCENT GIAMBANO III | SHEILA SMYTH GIAMBANCO JTWROS | 6193 NORTHERN BLVD | | | MUTTONTOWN | NY | 11732 | 1638 |
| VINCENT GIAMBRONE | 44 7TH ST | | | | STATEN ISLAND | NY | 10306 | 2928 |
| VINCENT GIAMBRONE & | LUCILLE GIAMBRONE JT TEN | 44 7TH ST | | | STATEN ISLAND | NY | 10306 | 2928 |
| VINCENT GIARDINA EXECUTOR | EST OF VITO GIARDINA | 327 WAGONTOWN RD | | | COATESVILLE | PA | 19320 | 1332 |
| VINCENT GILPIN JR | 13 COLONIAL WY | | | | MALVERN | PA | 19355 | 3512 |
| VINCENT GIROLAMI | 2696 GLENBUCK COURT | | | | OCOEE | FL | 34761 | |
| VINCENT GIULIANO | 241 GLEZEN LANE | | | | WAYLAND | MA | 01778 | |
| VINCENT GIUSTO | 26 TIGER ROAD | | | | HOPEWELL JCT | NY | 12533 | 5037 |
| VINCENT GONZALES JR IRA R/O | FCC AS CUSTODIAN | U/A DTD 1/11/00 | 4228 SE OAKVIEW LANE | | TOPEKA | KS | 66609 | 1636 |
| VINCENT GRAMUGLIA | JANET M GRAMUGLIA JT TEN | 39 JOYOUS LANE | | | GLENVILLE | NY | 12302 | 4034 |
| VINCENT GRANUZZO | 1640 SW OCEAN COVE AVE | | | | PORT ST LUCIE | FL | 34953 | 2560 |
| VINCENT GRECO | THOMAS GRECO JT TEN | #2 TALL SPRUCE LOOP | | | NEW ROCHELLE | NY | 10804 | 2541 |
| VINCENT H CROUGHLEY | CUST KEVIN VINCENT CROUGHLEY UGMA | NY | 67 MAGNOLIA AVE | | GARDEN CITY | NY | 11530 | 6223 |
| VINCENT H ENGLISH | 5848 ST RTE 162 | | | | GLEN CARBON | IL | 62034 | 1804 |
| VINCENT H GLOMB | 4510 26TH AVE SE | | | | LUCEY | WA | 98503 | 3218 |
| VINCENT H LETOSKY | 4882 BELLE RIVER ROAD | | | | ATTICA | MI | 48412 | 9621 |
| VINCENT H MAY | 13520 BLOCK RD | | | | BIRCH RUN | MI | 48415 | 9454 |
| VINCENT H SCHNEIDER | 470 W ETTA LN | | | | THOMASVILLE | NC | 27360 | 8637 |
| VINCENT H STEINBEISER | 1921 CLOVERBROOK DRIVE | | | | MINERAL RIDGE | OH | 44440 | 9519 |
| VINCENT H TRAN | 21549 SW KRISTIN CT | | | | BEAVERTON | OR | 97006 | |
| VINCENT H ZELLER | PO BOX 265 | | | | ONEIDA | NY | 13421 | 0265 |
| VINCENT HALL & | ELOISE INEZ HALL JT TEN | 11462 TONGAREVA | | | MALIBU | CA | 90265 | 2223 |
| VINCENT HANKS | 283 S. ZEEB RD | #218 | | | ANN ARBOR | MI | 48103 | |
| VINCENT HARVEY & | MARY HARVEY JT TEN | 17623 MEADOW BOTTOM RD | | | CHARLOTTE | NC | 28277 | 6640 |
| VINCENT HAYES & | MARLENE HAYES | 161 ELWA PL | | | WEST PALM BEACH | FL | 33405 | |
| VINCENT HAYLEY | 440 E 79TH ST # 2-J | | | | NEW YORK | NY | 10075 | |
| VINCENT HEDGES | 109 RIDGEWAY STREET | | | | MOUNT HOLLY | NJ | 08060 | |
| VINCENT HERCEG (IRA) | FCC AS CUSTODIAN | 19 OVERLOOK RD | | | DOBBS FERRY | NY | 10522 | 3209 |
| VINCENT HERINGTON | & LORI HERINGTON JTTEN | 2510 PEARLITE WAY | | | ANTIOCH | CA | 94531 | |
| VINCENT HILL | 311 N. LAWTON | | | | FT. LARAMIE | WY | 82212 | 0484 |
| VINCENT HOLD | 1910 OXFORD ST | APT 302 | | | BERKELEY | CA | 94704 | 1095 |
| VINCENT HOLTZLEITER | 3204 JAY DR | | | | ANDERSON | IN | 46012 | 1218 |
| VINCENT HUI & | JOYCE HUI | 231 MORNINGSIDE DR | | | SAN FRANCISCO | CA | 94132 | |
| VINCENT I PLATT | 6575 OAKRIDGE RD | | | | SAN DIEGO | CA | 92120 | |
| VINCENT I ROSE | 6033 N SHERIDAN RD | APT 33E | | | CHICAGO | IL | 60660 | 3049 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT I RUFFOLO | 3805 13TH PL | | | KENOSHA | WI | 53144 | 2942 |
| VINCENT INCANDELA | 317 WASHINGTON ST | | | INGLESIDE | IL | 60041 | |
| VINCENT INGENIO & | ANNA INGENIO JT TEN | 10 PICNIC WOODS RD | | CLINTONDALE | NY | 12515 | 5104 |
| VINCENT INZERILLO | 33 SURREY LANE | | | LIVINGSTON | NJ | 07039 | 1927 |
| VINCENT INZERILLO | OLGA E INZERILLO JTWROS | 30 IU WILLETS RD | | ALBERTSON | NY | 11507 | 2009 |
| VINCENT J ADRAGNA & | ELAINE F ADRAGNA | JT TEN | 2505 FARMBROOK TRAIL | OXFORD | MI | 48370 | 2305 |
| VINCENT J ADRAGNA & | ELAINE F ADRAGNA JT TEN | 2505 FARMBROOK TRAIL | | OXFORD | MI | 48370 | 2305 |
| VINCENT J AGLIALORO | 615 ROUTE 9W | | | PIERMONT | NY | 10968 | 1116 |
| VINCENT J ALLEN | 36 CITATION CRES | WHITBY ON  L1N 6X1 | CANADA | | | | |
| VINCENT J ALLEN | 36 CITATION CRESCENT | WHITBY ON  L1N 6X1 | CANADA | | | | |
| VINCENT J ALLGEIER | 682 JAMES RD | | | BLANCHESTER | OH | 45107 | 7716 |
| VINCENT J BALUNAS & | ALBERTA M BALUNAS JT TEN | 15238 SUNSET RIDGE DR | | ORLAND PARK | IL | 60462 | 4024 |
| VINCENT J BARRETT & | ROSIE S BARRETT | 895 CLEARFIELD DR | | MILLBRAE | CA | 94030 | |
| VINCENT J BONGIORNO | 10571 COPPER LAKE DR | | | BONITA SPGS | FL | 34135 | 8436 |
| VINCENT J BUCHER | 323 LOCHAVEN RD | | | WATERFORD | MI | 48327 | 3837 |
| VINCENT J CALLEJA | 6357 MOUNTAIN VIEW RD | | | TAYLORS | SC | 29687 | 6933 |
| VINCENT J CAMPANA | 38 GOLDEN GATE DRIVE | | | SHIRLEY | NY | 11967 | 3732 |
| VINCENT J CAMPO | 116 W MERRIMACK ST | | | MANCHESTER | NH | 03101 | 2322 |
| VINCENT J CARDONE | 744 RATHBUN ST | | | E BLACKSTONE | MA | 01504 | 2063 |
| VINCENT J CERULLO JR | PO BOX 563 | | | COLTS NECK | NJ | 07722 | 0563 |
| VINCENT J CESARZ | 23639 STONEHEGE BLVD | | | NOVI | MI | 48375 | 3776 |
| VINCENT J CESTONE | 9 CHURCH ST | | | CROTON-ON-HUDSON | NY | 10520 | 2137 |
| VINCENT J CIRRITO & | MARY JEAN E CIRRITO | 136 SOUTH SNEDECOR AVE. | | BAYPORT | NY | 11705 | |
| VINCENT J COLETTA | CUST MELISSA C COLETTA UGMA MI | 6545 NAPIER RD | | PLYMOUTH | MI | 48170 | 5092 |
| VINCENT J COLETTA | CUST MICHAEL P COLETTA UGMA MI | 6545 NAPIER RD | | PLYMOUTH | MI | 48170 | 5092 |
| VINCENT J COLETTA | CUST TERESA L COLETTA UGMA MI | 6545 NAPIER RD | | PLYMOUTH | MI | 48170 | 5092 |
| VINCENT J CONNELLY | 1165 PARK AVE | | | NEW YORK | NY | 10128 | 1210 |
| VINCENT J CRIMI & | VINCENT CRIMI JT TEN | 2298 TIMBER RUN | | BURTON | MI | 48519 | 1710 |
| VINCENT J DI MARIA III | BETH K DI MARIA JT TEN | 8729 SMITHFIELD PL | | JESSUP | MD | 20794 | 9345 |
| VINCENT J DOUGHERTY | 677 83RD ST | | | BROOKLYN | NY | 11228 | |
| VINCENT J DOUGHERTY | WBNA CUSTODIAN TRAD IRA | 233 TWINING RD | | LANSDALE | PA | 19446 | |
| VINCENT J DURICK | 7270 GOODRICH ROAD | | | CLARENCE CTR | NY | 14032 | 9669 |
| VINCENT J EIBLE | 1375 BLUE WATER DR | | | FENTON | MI | 48430 | 1101 |
| VINCENT J EIBLE JR | 1375 BLUEWATER DRIVE | | | FENTON | MI | 48430 | 1101 |
| VINCENT J FACCHINI & | MAURO FACCHINI JT TEN | 109 GEORGIA ST | | CLARK | NJ | 07066 | 1129 |
| VINCENT J FRASER | 4604 SHIRLEY PL | | | ST LOUIS | MO | 63115 | 2544 |
| VINCENT J GAUCI | 31271 SEVEN MILE RD | | | LIVONIA | MI | 48152 | 3368 |
| VINCENT J GENTILE | 6422 W 33RD ST | | | BERWYN | IL | 60402 | 3714 |
| VINCENT J GESISKIE JR & | TAMI E GESISKIE JT TEN | 6 GLENHURST CT | | NORTH POTOMAC | MD | 20878 | 3918 |
| VINCENT J GIUNTA & | MRS JOYCE R GIUNTA JT TEN | 15017 QUAIL RIDGE WAY | | ABINGDON | VA | 24210 | 1678 |
| VINCENT J GONFIANTINI | 240 FOX RUN | | | ROCHESTER | NY | 14606 | 5412 |
| VINCENT J HICKS | 151 PENNS GRANT DRIVE | | | MORRISVILLE | PA | 19067 | 4918 |
| VINCENT J IMMORDINO | 122 CAITLIN LN | | | TRENTON | NJ | 08691 | 3368 |
| VINCENT J IMPERATRICE | 9 LEEDS STREET | | | STATEN ISLAND | NY | 10306 | 4022 |
| VINCENT J KEELE | 106 STRATFORD AVE | | | GARDEN CITY | NY | 11530 | 2637 |
| VINCENT J KILLEWALD | 5186 GREENFIELD | | | BRIGHTON | MI | 48116 | 9030 |
| VINCENT J KNAZE JR & | HELEN E KNAZE JT TEN | 555 GROVER CLEVELAND HWY | | EGGERTSVILLE | NY | 14226 | 2957 |
| VINCENT J LABRUZZO | CGM IRA CUSTODIAN | 4110 ST ELIZABETH DRIVE | | KENNER | LA | 70065 | 1643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT J LAKAWSKAS | 6336 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | 3063 |
| VINCENT J LARAIA IRA | FCC AS CUSTODIAN | 56 LARGO SAN NICOLA | UNIT C THE VILLAGES | | FREEHOLD | NJ | 07728 | 5247 |
| VINCENT J LENOIR | 154 TIFFANY LN | | | | ROYAL OAK | MI | 48067 | 3271 |
| VINCENT J LEONETTI | 71 MATEO AVE | | | | DALY CITY | CA | 94014 | 2407 |
| VINCENT J LEONETTI | 71 MATEO AVE | | | | DALY CITY | CA | 94014 | 2407 |
| VINCENT J LODUCA | 14045 GOLF PKWY | | | | BROOKFIELD | WI | 53005 | 7914 |
| VINCENT J LOMORO AND | LORRAINE LOMORO | TOD DTD 04/01/2008 | 14130 CAMDEN DR | | ORLAND PARK | IL | 60462 | 2382 |
| VINCENT J LUCE & | JANET M LUCE JT TEN | 8457 GIBSON RD | | | CANFIELD | OH | 44406 | 9745 |
| VINCENT J MACRI & | CAROLYN M MACRI JT TEN | 2015 RIDGE ROAD | | | LEWISTON | NY | 14092 | |
| VINCENT J MANCINO | 15 ROSE ST | | | | LINCROFT | NJ | 07738 | |
| VINCENT J MARCONI | 5 FRAYDUN PL | | | | RYE | NY | 10580 | 2513 |
| VINCENT J MARCONI & | AMELIA A MARCONI JT TEN | 5 FRAYDUN PL | | | RYE | NY | 10580 | 2513 |
| VINCENT J MASTRO | 801 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 | 4316 |
| VINCENT J MATULAITIS & | ROSANNE MATULAITIS JT TEN | 70 MOORE AVE | | | WORCESTER | MA | 01602 | 1820 |
| VINCENT J MC DERMOTT JR & | MARY CHRISTINE MC DERMOTT JT | TEN | 22635 BECKENHAM CT | | NOVI | MI | 48374 | |
| VINCENT J MCNAMARA | PO BOX 336 | | | | PHOENICIA | NY | 12464 | 0336 |
| VINCENT J MOTYL | 3459 FAY AVE | | | | CULVER CITY | CA | 90232 | 7435 |
| VINCENT J MUSCARNERA | 5P | 212-04 75 AVE | | | BAYSIDE | NY | 11364 | 3378 |
| VINCENT J NARDO AND | JOANNE NARDO JTWROS | 640 PENN ST | | | NEWTOWN | PA | 18940 | 1802 |
| VINCENT J O'NEILL & | KATHRYN O FISHER & | JOSEPH D O'NEILL JT TEN | 902 N MARKET ST | APT 1013 | WILMINGTON | DE | 19801 | 3056 |
| VINCENT J OLIVERO JR & | MRS MAUREEN F OLIVERO JT TEN | 5 BIRCH HILL RD | | | MELROSE | MA | 02176 | 4905 |
| VINCENT J PAGANO | 520 W MAIN ST | | | | SUSQUEHANNA | PA | 18847 | 1218 |
| VINCENT J PANCARI | PO BOX 401 | | | | BRIGANTINE | NJ | 08203 | 0401 |
| VINCENT J PERNICONE | MARIE A PERNICONE | 5 HORIZON RD APT 704 | | | FORT LEE | NJ | 07024 | 6632 |
| VINCENT J PILATO | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/12/1994 | 3724 RIDGE RD | | WILLIAMSON | NY | 14589 | |
| VINCENT J PURITA | RENEE PURITA | 49 GROVE ST | | | LODI | NJ | 07644 | 3107 |
| VINCENT J RAFFERTY | TR ANNA M WILSON U-W ANNIE M | RAFFERTY | D211 GRANITE FARMS ESTATES | 1343 WEST BALTIMORE PIKE | MEDIA | PA | 19063 | 5519 |
| VINCENT J RAUNER | CUST BRUCE V RAUNER UGMA IL | 720 ROSEWOOD AVE | | | WINNETKA | IL | 60093 | 2031 |
| VINCENT J ROSE & | JOSEPHINE ROSE JT TEN | 106 N GRETTA AVE | | | WAUKEGAN | IL | 60085 | 4647 |
| VINCENT J SAMPOGNARO | 912 SPRUCE ST | | | | WAVELAND | MS | 39576 | 2724 |
| VINCENT J SANTARE TTEE | JOAN M SANTARE REV TRUST | UAD 03/27/90 | 134 CARNOUSTIE LANE | | SCHERERVILLE | IN | 46375 | 2926 |
| VINCENT J SAUNDERS & | RITA M SAUNDERS JT TEN | 70 DELMAR AVE | | | CRESSKILL | NJ | 07626 | 1502 |
| VINCENT J SCALERA (IRA) | FCC AS CUSTODIAN | 3335 HEMPILL RD | | | NORTON | OH | 44203 | |
| VINCENT J SCHIAVELLO | 1890 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174 | 6171 |
| VINCENT J SCHLAUD | 2557 N LAPEER RD M-24 | | | | LAPEER | MI | 48446 | 8631 |
| VINCENT J SMITH II | R D 2 2293 LAKE RD | | | | SHARPSVILLE | PA | 16150 | 3027 |
| VINCENT J SPINA | 7786 GEIRMAN | | | | MAYBEE | MI | 48159 | 9708 |
| VINCENT J STENZIANO & | ELEANOR BAUDOIN | 190 PEQUEST ROAD | | | ANDOVER | NJ | 07821 | |
| VINCENT J TEX | 609 MAPLE LN | | | | BROWNSBURG | IN | 46112 | 1443 |
| VINCENT J TOMECEK | 175 MALABU DRIVE APT 10 | | | | LEXINGTON | KY | 40503 | 3133 |
| VINCENT J TUCHER | 9025 E COUNTY ROAD 1300 N | | | | OSGOOD | IN | 47037 | 9686 |
| VINCENT J VESPA & | ANN LOUISE VESPA JT TEN | 25585 KOONTZ | | | ROSEVILLE | MI | 48066 | 3843 |
| VINCENT J VESPA II & | SHERRY M VESPA JT TEN | 54 BURNS RD | | | KIMBALL | MI | 48074 | 4000 |
| VINCENT J VINTIGNI | 1508 BONWOOD ROAD ALBAN PARK | | | | WILMINGTON | DE | 19805 | 4632 |
| VINCENT J VORST | ROUTE 2 | | | | CLOVERDALE | OH | 45827 | 9802 |
| VINCENT J WADE JR & | DIANE I WADE | 8945 MONTCLAIR HILLS DR | | | CUMMING | GA | 30040 | |
| VINCENT J WAHBY | 6546 ODELL ST. | | | | ST. LOUIS | MO | 63139 | |
| VINCENT J WHITMORE | PO BOX 2201 | | | | BAY CITY | MI | 48707 | 2201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCENT J WISDO | 507 N SUFFOLK AVE | | | | VENTNOR CITY | NJ | 08406 | 1556 |
| VINCENT J ZDANIS & | MRS RUTH M ZDANIS JT TEN | 116 CARTER ROAD | | | PLYMOUTH | CT | 06782 | 2404 |
| VINCENT J. CIVITELLA AND | RACHEL A. CIVITELLA JTWROS | 3303 GLEN AVENUE | | | EASTON | PA | 18045 | 5927 |
| VINCENT J. COLE | 4819 FAULKIRK LANE | | | | LEXINGTON | KY | 40515 | 1172 |
| VINCENT J. SCOTTI | CGM IRA CUSTODIAN | 8 TORY COURT | | | COLTS NECK | NJ | 07722 | 1248 |
| VINCENT J. VENTURA | 2A ASTOR RIDGE DRIVE | | | | AMHERST | NY | 14228 | 2781 |
| VINCENT JACKSON | PO BOX 61145 | | | | PALO ALTO | CA | 94306 | 6145 |
| VINCENT JAMES CARR | 1987 PALESTINE ROAD | | | | MORRISDALE | PA | 16858 | |
| VINCENT JAMES DELUCA | PO BOX 1067 | | | | MONSEY | NY | 10952 | |
| VINCENT JETER | 1510 SUNSET STRIP | | | | SUNRISE | FL | 33313 | 4651 |
| VINCENT JOHN ANZALONE & | DIANE J ANZALONE | 42662 FAIRWEATHER CT | | | BROADLANDS | VA | 20148 | |
| VINCENT JOHN MANEY JR | CUST GEORGE MARTIN MANEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 8183 COUNTY ROAD 500 | BLUE RIDGE | TX | 75424 | 3720 |
| VINCENT JONES | 1755 SW 30TH COURT | | | | OCALA | FL | 34474 | |
| VINCENT JOSEPH CIOFFI & | DONNA L CIOFFI JT TEN | 1 POWDERHORN RD | | | HOHOKUS | NJ | 07423 | 1709 |
| VINCENT JOSEPH CIOLINO | PO BOX 1527 | | | | COVINGTON | LA | 70434 | 1527 |
| VINCENT JOSEPH DMOCH | 442 LINDEN AVE | | | | BUFFALO | NY | 14216 | 2748 |
| VINCENT JOSEPH LANA SR & | MRS PATRICIA JOAN LANA TEN ENT | 1735 OAKLAND RD | | | FREELAND | MD | 21053 | 9608 |
| VINCENT JOSEPH RHEA | CHARLES SCHWAB & CO INC CUST | 3519 BAUGH ST | | | RALEIGH | NC | 27604 | |
| VINCENT JOSEPH RUSSO, M.D. & | SHEILA KAY RUSSO | 16 SEAVIEW LN | | | NEWBURY | MA | 01951 | |
| VINCENT K FONG | 2517 COBDEN | | | | STERLING HEIGHTS | MI | 48310 | 6944 |
| VINCENT K LINDBERG | TR VINCENT K LINDBERG LIVING | REVOCABLE TRUST UA 5/11/00 | 8093 KENWICK DR | | WHITE LAKE | MI | 48386 | 4325 |
| VINCENT K MATULIA | 5130 HOLBROOK DR | | | | COLUMBUS | OH | 43232 | 6605 |
| VINCENT K TSIAGBE & | DEBORAH DIANE BOURNE | PO BOX 8126 | | | PELHAM | NY | 10803 | 8126 |
| VINCENT K YU | 72 WILD AZALEA LN | | | | SKILLMAN | NJ | 08558 | 2422 |
| VINCENT K YU & | MRS MARGARET YU JT TEN | 72 WILD AZALEA LANE | | | SKILLMAN | NJ | 08558 | |
| VINCENT KEITH PRICE | 484 BOTTESFORD DR NW | | | | KENNESAW | GA | 30144 | 7129 |
| VINCENT KUTIAK | 119 ANN LANE | | | | EFFORT | PA | 18330 | 8741 |
| VINCENT L  AROMANDO AND | JOAN C  AROMANDO JTWROS | 2274 AGINCORT RD | | | TOMS RIVER | NJ | 08755 | 0826 |
| VINCENT L & GILMA F SPRING | TR SPRING FAMILY TRUST | UA 05/27/98 | 729 SARAGOSSA AVE | | PORT ST LUCIE | FL | 34953 | 3720 |
| VINCENT L ALIGHIRE & | GAIL M ALIGHIRE JT TEN | 149 KEL WEN CIRCLE | | | DESTIN | FL | 32541 | 3712 |
| VINCENT L ALIGHIRE & | GAIL M ALIGHIRE JT TEN | 149 KEL-WEN CIR | | | DESTIN | FL | 32541 | 3712 |
| VINCENT L CURCIO JR | 285 CONGRESS ST | | | | BRIDGEPORT | CT | 06604 | |
| VINCENT L FALZARANO | 905 NW 123RD DR | | | | CORAL SPRINGS | FL | 33071 | 5078 |
| VINCENT L FELTS | 6 CARDINAL DR | | | | FLORENCE | KY | 41042 | 1524 |
| VINCENT L FREEMAN | 17 RIDGETOP DR | | | | KIMBERLING CITY | MO | 65686 | 9664 |
| VINCENT L GERMANESE | JENNIFER L GERMANESE | 940 KIMSWICK MANOR LN | | | BALLWIN | MO | 63011 | 5116 |
| VINCENT L GIACINTO | 1300 MICHIGAN BLVD | | | | DUNEDIN | FL | 34698 | |
| VINCENT L JAENICKE | PO BOX 201 | | | | GREENTOWN | IN | 46936 | |
| VINCENT L JONES & | 5633A HEBERTE | | | | ST LOUIS | MO | 63120 | 1677 |
| VINCENT L MAYER & | JEAN L MAYER JT TEN | 11 HOWSON LANE | | | GLENMOORE | PA | 19343 | 1400 |
| VINCENT L MCWILLIAMS | 41178 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111 | 3028 |
| VINCENT L MORTON | 3574 RACK ACRES DR | | | | CINCINNATI | OH | 45211 | |
| VINCENT L PAULY | C/O PATRICIA J PAULY | 117 VALIANT DR | | | ROCHESTER | NY | 14623 | 5517 |
| VINCENT L PROCACCINI & | JOYCE C PROCACCINI | TR PROCACCINI FAMILY REVOCABLE | TRUST UA 08/27/98 | 7822 CASTLE ISLAND DRIVE | SARASOTA | FL | 34240 | 7902 |
| VINCENT L PRUGH & | PATSY E PRUGH | JT TEN | TOD ACCOUNT | 1420 BASKETT STREET | ST CLAIR | MO | 63077 | 1004 |
| VINCENT L STRANO | 223 ELK MILLS ROAD | | | | ELKTON | MD | 21921 | |
| VINCENT L STURGIS | 20454 OXLEY ST | | | | DETROIT | MI | 48235 | 1647 |
| VINCENT L. WILSON AND | LINDA K. WILSON | JT TEN | P.O. BOX 144 | | OXFORD | MI | 48371 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCENT LABARBARA | 129 OAK ST | | | | YONKERS | NY | 10701 | 4326 |
| VINCENT LABARBARA & | ANNA R LABARBARA JT TEN | 129 OAK ST | | | YONKERS | NY | 10701 | 4326 |
| VINCENT LALLY & | MARY LOU LALLY JT TEN | 210 PAINTER RD | | | MEDIA | PA | 19063 | 4519 |
| VINCENT LAPONE | 201 FELLS ROAD | | | | ESSEX FELLS | NJ | 07021 | 1615 |
| VINCENT LEE PERSIANI | 801 BRICKELL KEY BLVD APT 1803 | | | | MIAMI | FL | 33131 | |
| VINCENT LEO LYNCH JR | 51 DEER WAY | | | | MANALAPAN | NJ | 07726 | 3824 |
| VINCENT LEONATTI & | MRS BELINDA LEONATTI JT TEN | 50772 CAMERON DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | 1336 |
| VINCENT LEUNG & | FANNY LEUNG | 3294 DORA VERDUGO DR | | | GLENDALE | CA | 91208 | |
| VINCENT LEWIS | PO BOX 310635 | | | | FLINT | MI | 48531 | 0635 |
| VINCENT LINCOLN | 327 NORTUMBERLAND AVE | | | | BUFFALO | NY | 14215 | |
| VINCENT LIPARI TTEE | U/A/D 10/13/95 | THE VINCENT J LIPARI TRUST | 41813 FAIRMOUTH PARK DR | | CLINTON TOWNSHIP | MI | 48038 | 5255 |
| VINCENT LOIODICE | 34 OAK LANE | | | | STATEN ISLAND | NY | 10312 | |
| VINCENT LOMBARDO | 954 MANOR LN | | | | BAY SHORE | NY | 11706 | |
| VINCENT LONG AND | TOMMYE CARR | JT TEN | 179 CHEROKEE RD | | PONTIAC | MI | 48341 | 2000 |
| VINCENT LORETTO | RR 1 BOX 488 | | | | MOUNDSVILLE | WV | 26041 | |
| VINCENT LUM & FAY LUM | VINCENT LUM AND FAY LUM LIVING | 15248 JANOR CT | | | MONTE SERENO | CA | 95030 | |
| VINCENT M BALEKA | 408 SUGARTREE LN | | | | FRANKLIN | TN | 37064 | 3080 |
| VINCENT M BIANCHI REVOC DEED | TRUST U/A DTD 10/23/1997 | VINCENT M BIANCHI TTEE | 516 LOCUST LN | | DANVILLE | PA | 17821 | 8511 |
| VINCENT M BOGHIAN | 7335 FLAMINGO | | | | CLAY | MI | 48001 | 4133 |
| VINCENT M CHAVEZ | 12405 BENEDICT AVE APT 7 | | | | DOWNEY | CA | 90242 | 3161 |
| VINCENT M DECKER & | ALICIA L SITA JT TEN | 271 WEST WALK | | | WEST HAVEN | CT | 06516 | 5970 |
| VINCENT M DIGENOVA | 3037 COURTESY DRIVE | | | | FLINT | MI | 48506 | 2076 |
| VINCENT M EGGERS | 7512 TARRYTOWN AVE | | | | AMARILLO | TX | 79121 | 1840 |
| VINCENT M FAZZARI | 550 CENTRAL AVE APT 50 | | | | HARRISON | NJ | 07029 | 1228 |
| VINCENT M FUIMARA | 66 OCTOBER LANE | | | | TRUMBULL | CT | 06611 | |
| VINCENT M GILTINAN | 1127 BRUNNI ROAD | | | | GLADWIN | MI | 48624 | 9630 |
| VINCENT M GREEN LIVING TRUST | VINCENT M GREEN TRUSTEE | UAD 08/17/05 | 5347 N FORK RD | | MARTINSVILLE | VA | 24112 | 1485 |
| VINCENT M HEFTI & | MRS IRENE V HEFTI JT TEN | 1548 MACKEN AVE | | | CRESCENT CITY | CA | 95531 | 8602 |
| VINCENT M KLEESPIES & | BARBARA J KLEESPIES JT TEN | 6135 GRAND AVE | | | DOWNERS GROVE | IL | 60516 | 2003 |
| VINCENT M LAROSA ACF | VINCENT LAROSA UNY/UTMA | 92 EAST SHORE DRIVE | | | MASSAPEQUA | NY | 11758 | 6714 |
| VINCENT M LAWRENCE & | BEVERLY E LAWRENCE JT TEN | PO BOX 548 | 14A HOPE ROAD | KINGSTON 10, JAMAICA | | | | |
| VINCENT M MARTIN | TOD ACCOUNT | PO BOX 340 | | | BIRCHWOOD | WI | 54817 | 0340 |
| VINCENT M MAZZA & | JOSEPH S ANANIA JT TEN | 618 BROOK LINE BLVD | | | PITTSBURGH | PA | 15226 | 2051 |
| VINCENT M MONTORO | MARY THERESA MONTORO | 3220 VIPOND AVE | | | SCRANTON | PA | 18505 | 2956 |
| VINCENT M MOORE | 903 CLAYTON ST | | | | GREENSBURG | PA | 15601 | |
| VINCENT M NOVELLI & | SAMUEL V NOVELLI JT TEN | PO BOX 30684 | | | LAS VEGAS | NV | 89173 | 0684 |
| VINCENT M PAOLOZZI | 4 CONNECTICUT CT | | | | REXFORD | NY | 12148 | 1349 |
| VINCENT M PELOSI | 180 PARK AVE | | | | RANDOLPH | NJ | 07869 | 3444 |
| VINCENT M PIPERNI | 4600 DUKE STREET | APARTMENT 1121 | | | ALEXANDRIA | VA | 22304 | 2527 |
| VINCENT M SABATINI | CUST STEPHANIE L SABATINI UGMA MI | 54110 VERONA PARK DR | | | MACOMB | MI | 48042 | 5779 |
| VINCENT M SIMMONS | 8 RAYMOND AVENUE | | | | POUGHKEEPSIE | NY | 12603 | 2350 |
| VINCENT M TOMASETTI | 3038 FISHER RD | | | | STRATTANVILLE | PA | 16258 | 3820 |
| VINCENT M WAGNER | 3010 BAYVIEW AVE | | | | WANTAGH | NY | 11793 | 4323 |
| VINCENT MAGI | CGM IRA CUSTODIAN | 42957 VERSAILLES | | | CANTON | MI | 48187 | 2343 |
| VINCENT MAGI | MARIO E. MAGI AND | KAREN L. MAGI JTWROS | 42957 VERSAILLES | | CANTON | MI | 48187 | 2343 |
| VINCENT MAGRO & | SUSAN E MAGRO | 5280 HARBURY LN | | | SUWANEE | GA | 30024 | |
| VINCENT MANCUSO & | JEAN MANCUSO JT TEN | 219 92ND ST | | | BROOKLYN | NY | 11209 | 5701 |
| VINCENT MANGIONE & | CHRISTINE MANGIONE | 53-46 211 ST | | | BAYSIDE | NY | 11364 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT MANNGARD CUST | MONICA LYNN PIENDAK | UNIF GIFT MIN ACT NY | 196 E MAIN ST | | HUNTINGTON | NY | 11743 | 2922 |
| VINCENT MARCHESE & | MARIA MARCHESE JT TEN | 8342 N WAUKEGAN RD | | | NILES | IL | 60714 | 2650 |
| VINCENT MARCHESE & | MRS MARIE MARCHESE JT TEN | 15 FREMONT AVE | | | EVERETT | MA | 02149 | 5020 |
| VINCENT MARRONE | 10 CARNELLI CT | | | | POUGHKEEPSIE | NY | 12603 | 5432 |
| VINCENT MARTIN | 702 WINEBERRY WAY | | | | ABERDEEN | MD | 21001 | |
| VINCENT MATRANGA | GRACE MATRANGA JTWROS | 4034 W ANTHONY DRIVE | | | FRANKLIN | WI | 53132 | 7806 |
| VINCENT MAZZIOTTI | 41025 N CONGRESSIONAL DR | | | | ANTHEM | AZ | 21001 | |
| VINCENT MC CAFFREY | CIARA MCCAFFREY | UNTIL AGE 18 | 838 CATHEDRAL DR | | SUNNYVALE | CA | 94087 | |
| VINCENT MC CARLEY | 2006 JACOBS STREET | | | | YOUNGSTOWN | OH | 44505 | 4308 |
| VINCENT MCCAMBRIDGE | 1542B PERSHING DR | | | | SAN FRANCISCO | CA | 94129 | 1213 |
| VINCENT MENEGUS & | JEANNE MENEGUS JT TEN | 3304 SHERWOOD RD | | | EASTON | PA | 18045 | 2022 |
| VINCENT MERCER | 3944 NORTH LANDING ROAD | | | | VIRGINIA BEACH | VA | 23456 | |
| VINCENT MERCIER HRUBY TRUSTEE | U/A DTD 5-19-94 | FBO VINCENT MERCIER HRUBY | REVOCABLE TRUST | 2722 WILDWOOD PLACE | COLUMBUS | IN | 47201 | |
| VINCENT MERLINO | 359 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 | 1216 |
| VINCENT MERLINO (IRA) | FCC AS CUSTODIAN | 359 TONAWANDA CREEK ROAD | | | AMHERST | NY | 14228 | 1216 |
| VINCENT MICACCI | 461 FLANDERS RD | | | | SOUTHINGTON | CT | 06489 | 1300 |
| VINCENT MICHAEL CAMPISI | CHARLES SCHWAB & CO INC CUST | 12117 SUGAR CREEK RD | | | NOBLESVILLE | IN | 46060 | |
| VINCENT MICHAEL HENTOSZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 12/14/1998 | 2142 LYNN DR | | AKRON | OH | 44312 | |
| VINCENT MILO | 1103 ONTARIO COURT | | | | WINTER SPRINGS | FL | 32708 | |
| VINCENT MINNITI | 92 CHARLESTOWN ROAD | | | | HAMPTON | NJ | 08827 | |
| VINCENT MIRABILE  & | JOSEPHINE MIRABILE JT WROS | 160-48 90TH STREET | | | HOWARD BEACH | NY | 11414 | 3401 |
| VINCENT MIRANDA | 16403 PARKSHIRE CT | | | | PARAMOUNT | CA | 90723 | 5545 |
| VINCENT MOFFAT ACF | ANTHONY MOFFAT U/WA/UTMA | 3640 CASSIE DR SW | | | TUMWATER | WA | 98512 | 8222 |
| VINCENT MOLTISANTI | 245 GREENVALLEY RD | | | | STATEN ISLAND | NY | 10312 | |
| VINCENT MORETTA | CUST VINCENT MORETTA JR U/THE NJ | U-G-M-A | 15 SUNNYHILL RD | | DOVER | NJ | 07801 | 3715 |
| VINCENT MORRIS | 2384 GLENWOOD DR | | | | TWINSBURG | OH | 44087 | 1346 |
| VINCENT MURRAY & | URSULA MURRAY JT TEN | 38646 BRANDMILL | | | FARMINGTON HILL | MI | 48331 | 2841 |
| VINCENT MUSCATO | 1145 TEMPERANCE LN | | | | RICHBORO | PA | 18954 | 1103 |
| VINCENT N BENINCASA | 224 WILLOWHAVEN DR | | | | PITTSBURGH | PA | 15227 | 2308 |
| VINCENT N BLASIO | 344 BENZINGER ST | | | | BUFFALO | NY | 14206 | 1103 |
| VINCENT N BOGDEN AND | BARBARA A BOGDEN JT TEN | 2714 WENTWORTH DR | | | MADISON | WI | 53319 | 3416 |
| VINCENT N CANDELA | 5607 PINKERTON ROAD | | | | VASSAR | MI | 48768 | 9610 |
| VINCENT N COLEMAN & | RALPH F COLEMAN | 9910 BOONE RD | | | HOUSTON | TX | 77099 | |
| VINCENT N DEMME JR | 15180 TAURUS CIR | | | | PORT CHARLOTTE | FL | 33981 | 4249 |
| VINCENT N LIGGIO SR & | MARLENE J LIGGIO | TENANTS IN COMMON | 1013 WACHSEN DRIVE | | LAKE CHARLES | LA | 70611 | 3412 |
| VINCENT N SPINA & | ROSALIE M SPINA JT TEN | 1133 77TH ST | | | BROOKLYN | NY | 11228 | 2335 |
| VINCENT N TRIMARCO JR | 622 SAYRE DRIVE | | | | PRINCETON | NJ | 08540 | 5833 |
| VINCENT N TURLETES | BOX 547, HAIGHT AVENUE | | | | MILLBROOK | NY | 12545 | 0547 |
| VINCENT N YAZZIE | 714 W LINDNER AVE | | | | MESA | AZ | 85210 | 6838 |
| VINCENT N. LIBERTO, DDS | CGM IRA ROLLOVER CUSTODIAN | 2010 SCOTCHPINE LANE | | | MANDEVILLE | LA | 70448 | 7527 |
| VINCENT NALL | CHARLES SCHWAB & CO INC CUST | 10 ARROWHEAD LN | | | DEKALB | IL | 60115 | |
| VINCENT NALL & | MERRIE ANN NALL | 10 ARROWHEAD LN | | | DEKALB | IL | 60115 | |
| VINCENT NAPIER | 1911 SANDSTONE PLACE | | | | CLEARWATER | FL | 33760 | 1715 |
| VINCENT NAPOLIELLO | 1520 NEW JERSEY AVE | | | | CAPE MAY | NJ | 08204 | 3611 |
| VINCENT NORIEGA | 523 W DEL CAMPO | | | | MESA | AZ | 85210 | |
| VINCENT O GANLEY JR | BOX 560 | | | | SEABROOK | MD | 20703 | 0560 |
| VINCENT O GEIMER & | MRS ADRIANNA C GEIMER JT TEN | 840 CROFTRIDGE LN | | | HIGHLAN PARK | IL | 60035 | 4035 |
| VINCENT O QUERIPEL & | JUNE B QUERIPEL | TR QUERIPEL FAMILY REVOCABLE | LIVING TRUST UA 05/29/01 | 521 POINSETTIA AVE | INVERNESS | FL | 34452 | 4548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT O ROURKE | 129 APPLE LANE DR | | | | MIDDLETOWN | NY | 10940 | 6977 |
| VINCENT OBLOJ JR | 719 W JACKSON ST | | | | FLINT | MI | 48504 | 2850 |
| VINCENT OLIVIERI | MARION E OLIVIERI JTWROS | 4693 HEDGEWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221 | 6149 |
| VINCENT OSBORNE | 5125 ELDRED STREET | | | | FLINT | MI | 48504 | 1237 |
| VINCENT OSIKA | 720 NEW LOTHROP RD | | | | LENNON | MI | 48449 | |
| VINCENT P ALLEGRA | 449 SO. EVERGREEN AVE | | | | BENSONVILLE | IL | 60106 | 2505 |
| VINCENT P ALUZZO | 38522 MOUNT KISCO | | | | STERLING HEIGHTS | MI | 48310 | 3428 |
| VINCENT P ANDREASSI | 3887 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| VINCENT P BUCHMAN JR | & GERMAINE M BUCHMAN JTTEN | 16559 SERENE LAKE WAY | | | CREST HILL | IL | 60403 | |
| VINCENT P CANNEY | & ELLEN E VOSS JTTEN | 2404 S INGE ST | | | ARLINGTON | VA | 22202 | |
| VINCENT P CARACCIOLO | GLADYS M CARACCIOLO | 1006 SEDWICK DR | | | WILMINGTON | DE | 19803 | 3331 |
| VINCENT P CIMINO | 5245 KINGS COMMON WAY | | | | CUMMING | GA | 30040 | 9679 |
| VINCENT P CLARKSON | 2205 FENTON ST | | | | EDGEWATER | CO | 80214 | 1129 |
| VINCENT P CULLEN | 786 RED BARN LANE | | | | HUNTINGDON VALLEY | PA | 19006 | 2210 |
| VINCENT P CUMMINGS JR | 315 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711 | 1238 |
| VINCENT P DE PORRE & | SUSAN L DE PORRE JT TEN | 340 CLEARWATER DR | | | PONTE VEDRA BEACH | FL | 32082 | 4169 |
| VINCENT P DIFILIPPO & | LUIGIA E DIFILIPPO JT WROS | 9300 SAPPHIRE CT | | | PARMA | OH | 44130 | 7684 |
| VINCENT P HESS JR | 5407 MARINE RD | | | | ALHAMBRA | IL | 62001 | 2633 |
| VINCENT P J HECH & | MARY JUNE HECHT JT TEN TOD | WILLIAM VINCENT HECHT | PO BOX 56 | | TIPTON | MO | 65081 | 0056 |
| VINCENT P J HECHT | | | | | TIPTON | MO | 65081 | |
| VINCENT P KEATING & | SHIRLEY H KEATING JT TEN | 2251 S FORT APACHE RD | APT 2126 | | LAS VEGAS | NV | 89117 | 5767 |
| VINCENT P KRIZ | 200 N HERITAGE LANE | | | | PAYSON | AZ | 85541 | 6206 |
| VINCENT P KRIZ | TR UA 05/10/94 VINCENT P KRIZ | TRUST | 200 N HERITAGE LANE | | PAYSON | AZ | 85541 | 6206 |
| VINCENT P MERZ | 22943 SPLIT OAK PL | | | | CALIFORNIA | MD | 20619 | 6016 |
| VINCENT P MILITELLO | 1794 S SEVEN MILE RD | | | | KAWKAWLIN | MI | 48631 | 9735 |
| VINCENT P MORREALE | PHILIP J MORREALE TRUST | 336 W WELLINGTON AVE APT 1103 | | | CHICAGO | IL | 60657 | |
| VINCENT P MORREALE & | BARBARA A MORREALE | 336 WELLINGTON AVE | SUIT 1105 | | CHICAGO | IL | 60657 | |
| VINCENT P PASQUALE | CUST JILL M PASQUALE UGMA NY | 53-54 63RD ST | | | MASPETH | NY | 11378 | 1210 |
| VINCENT P PASQUALE | CUST MICHELE PASQUALE UGMA NY | 53-54 63RD ST | | | MASPETH | NY | 11378 | 1210 |
| VINCENT P PENNISI & | DENISE A PENNISI | 1600 METTLER RD | | | LODI | CA | 95242 | |
| VINCENT P SHEPHERD & | KAREN F SHEPHERD JT TEN | PO BOX 1049 | | | SALT LAKE CITY | UT | 84110 | 1049 |
| VINCENT P SIMON | 511 E MAPLE ST | | | | HOLLY | MI | 48442 | 1638 |
| VINCENT P STAARMANN | 722 IMPALA DRIVE | | | | HAMILTON | OH | 45013 | 3817 |
| VINCENT P TRICOLI | THERESA TRICOLI JT TEN | 481 SHETLAND DR | | | WILLIAMSVILLE | NY | 14221 | 3919 |
| VINCENT P TRUPIANO & | KELLY A TRUPIANO JT TEN | 17674 PARK SHORE DR | | | NORTHVILLE | MI | 48168 | 8576 |
| VINCENT P WIETECHA IRA | FCC AS CUSTODIAN | U/A DTD 9/16/94 | 100 PIONEER DRIVE | | LANSDALE | PA | 19446 | 6417 |
| VINCENT P. PESHA | KIMBERLY PESHA | 15241 COTTONWOOD CT | | | ORLAND PARK | IL | 60467 | 7346 |
| VINCENT PACHECO | 3614 N TERM ST | | | | FLINT | MI | 48506 | 2626 |
| VINCENT PALAZZOLO & | ANNA PALAZZOLO | JT TEN | 43W151 CHATEAUGAY LANE | | ELBURN | IL | 60119 | 9315 |
| VINCENT PANUELOS SERMOINA | 205 CALLE MIRAMAR #4 | | | | REDONDO BEACH | CA | 90277 | |
| VINCENT PANZERA | 357 BELLE CR | | | | ALEDO | TX | 76008 | |
| VINCENT PAPA | 31 LAGOON DR EAST | | | | TOMS RIVER | NJ | 08753 | |
| VINCENT PARDO JR | 8261 GEDDES RD | | | | SAGINAW | MI | 48609 | 9528 |
| VINCENT PARKE MC CUBBIN | UNIT 345 | 37 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 | 2405 |
| VINCENT PARKS | 1039 N. MILWAUKEE | UNIT A | | | CHICAGO | IL | 60622 | |
| VINCENT PARRETTI, | LORRAINE PARRETTI | MICHELLE PARRETTI JTWROS | 520 WEST MAIN STREET | | SHREWSBURY | MA | 01545 | 2253 |
| VINCENT PASCENTE | 10331 E EVANS AVE | APT 140 | | | DENVER | CO | 80247 | 3560 |
| VINCENT PAUL GEORGE | 4744 VOLTAIRE ST | | | | SAN DIEGO | CA | 92107 | 1734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT PETER ROMAGNUOLO | 198 WEBSTER DR | | | | WAYNE | NJ | 07470 | |
| VINCENT PICCARETTA | 1483 PROSPECT ST | | | | EWING | NJ | 08638 | 4801 |
| VINCENT PICONE | 1001 79TH STREET | | | | N. BERGEN | NJ | 07047 | 4938 |
| VINCENT POLIZZI | 4657 BLUE SPRINGS | | | | IMPERIAL | MO | 63052 | 1237 |
| VINCENT PORTER | 4852 AIDAN CT | | | | KELLER | TX | 76248 | |
| VINCENT PORZIO | 25 TALMADGE HILL ROAD | | | | PROSPECT | CT | 06712 | |
| VINCENT PRESTO | 340 MALLARD ROAD | | | | FEASTERVILLE | PA | 19053 | 5924 |
| VINCENT PRITCHARD & | DIANE PRITCHARD JT TEN | 67 FITCH ROAD | | | WALTON | NY | 13856 | 2394 |
| VINCENT PUMA | 10 LYNWOOD PLACE | | | | MADISON | NJ | 07940 | |
| VINCENT QUAGLIA & | MARY QUAGLIA-PHILLIPS | 533 N. DARTMOUTH WAY | | | ANAHEIM | CA | 92801 | |
| VINCENT QUARANTA | 294 WHITEHALL ROAD | | | | WILLIAMSTOWN | NJ | 08094 | 7551 |
| VINCENT R BAKICH & | KRISTIN K GILDEA JTTEN | 13118 120TH AVE E | | | PUYALLUP | WA | 98374 | 3689 |
| VINCENT R BROWN | TR UA 08/17/93 VINCENT R BROWN | REVOCABLE LIVING TRUST | 324 N 42ND ST | | BELLEVILLE | IL | 62226 | 5525 |
| VINCENT R CIRILLO | CHARLES SCHWAB & CO INC CUST | 1 LANDMARK SQ APT 121 | | | PORT CHESTER | NY | 10573 | |
| VINCENT R CLARKE & | ELAINE M CLARKE JT TEN | 2402 LANDON DR | | | WILMINGTON | DE | 19810 | 3512 |
| VINCENT R COLABELLO & | GAIL M COLABELLO | 110 SUNNINGDALE CT | | | DULUTH | GA | 30097 | |
| VINCENT R COLETTA & | SANDRA M COLETTA | 2408 SIERRA SAGE ST | | | LAS VEGAS | NV | 89134 | |
| VINCENT R CORDERO | 4115 MERCIER | | | | KANSAS CITY | MO | 64111 | 4152 |
| VINCENT R CYR & | JANE C CYR JT TEN | 150 ST JOHN'S DRIVE | | | GLEN MILLS | PA | 19342 | 1415 |
| VINCENT R CYTACKI & | MARGARET E CYTACKI | 1512 HILLER | | | WEST BLOOMFIELD | MI | 48324 | |
| VINCENT R D'ACCARDI TTEE | VINCENT R D'ACCARDI REV LVG TR | DTD 10/21/2008 | 101 BEVERWYCK RD | | LAKE HIAWATHA | NJ | 07034 | 2233 |
| VINCENT R DAVIS | TR VINCENT R DAVIS TRUST | UA 11/03/92 | 614 68TH AVE S | | ST PETERSBURG | FL | 33705 | 5951 |
| VINCENT R DEZORZI | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603 | 1651 |
| VINCENT R DEZORZI | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603 | 1651 |
| VINCENT R DI GIULIO | 22 MIDDLE STREET | | | | NORTH KINGSTOWN | RI | 02852 | |
| VINCENT R DIPAULA AND | MARGARET K DIPAULA JTWROS | 2205 NEUDECKER RD | | | WESTMINSTER | MD | 21157 | 6621 |
| VINCENT R EVANS & | MARY LEE EVANS JT TEN | 400 N WADE AVE | | | WASHINGTON | PA | 15301 | 3519 |
| VINCENT R FARRICIELLI | 9 STONY HILL | | | | GUILFORD | CT | 06437 | 4308 |
| VINCENT R FURLONG | 224-A QUINCY SHORE DR | | | | QUINCY | MA | 02171 | 1536 |
| VINCENT R GREGUS | 420 NW 11TH AVE UNIT 503 | | | | PORTLAND | OR | 97209 | 2958 |
| VINCENT R GROH | 686 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21740 | 3770 |
| VINCENT R GROH | 686 PENNSYLVANIA AVENUE | | | | HAGERSTOWN | MD | 21740 | 3770 |
| VINCENT R HAIRSTON | 638 CLOVER ST S W | | | | ATLANTA | GA | 30310 | 2205 |
| VINCENT R KAMINSKI | 8203 CAMPDEN LAKES BLVD | | | | DUBLIN | OH | 43016 | 8257 |
| VINCENT R KEMENDO | 6712 E 73RD ST | | | | TULSA | OK | 74133 | 2729 |
| VINCENT R LIPFORD | 614 DAMON | | | | FLINT | MI | 48505 | 3734 |
| VINCENT R MCDONALD | 11328 STRUTTMANN TERRACE | | | | ROCKVILLE | MD | 20852 | 3679 |
| VINCENT R MICKEY & | ALICIA M MICKEY JTWROS | 16032 NORTH 800TH STREET | | | ROBINSON | IL | 62454 | |
| VINCENT R OTTERBACHER | 8705 SEELEY LN | | | | HUDSON | FL | 34667 | 6904 |
| VINCENT R SANTILLO | CUST MARISA A SANTILLO | UGMA NY | 11947 W MAIN ST | | WOLCOTT | NY | 14590 | 1036 |
| VINCENT R TURNER | 11653 BARI DRIVE | | | | RANCHO CUCAMONGA | CA | 91701 | 8505 |
| VINCENT R VOGT | CUST SHAWN GEOFFRY KESEL UGMA NY | 27 ERIE ST | | | COHOCTON | NY | 14826 | 9417 |
| VINCENT R VOGT & | HAMILIA L VOGT JT TEN | 27 ERIE ST | | | COHOCTON | NY | 14826 | 9417 |
| VINCENT R WALBLAY | 2218 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067 | 4030 |
| VINCENT R WHITE | 2110 BRUNDAGE DR APT 4610 | | | | HOUSTON | TX | 77090 | |
| VINCENT R. CARROCCIA ADMINS | ESTATE OF ELLEN W CARROCCIA | 2603 JEFFERSON AVENUE | | | CLAYMONT | DE | 19703 | 1850 |
| VINCENT R. SENA | CGM IRA CUSTODIAN | STRUCTURED 10 PORTFOLIO | 237 ENCORE BLVD | | EASTPORT | NY | 11941 | 1612 |
| VINCENT R. VASSALLO PSP PLAN | VINCENT R VASSALLO TTEE | 16 PORTER PLACE | | | SEA CLIFF | NY | 11579 | 1923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCENT RADUAZZO | 316 SCHUNEMINK ST | | | | MONROE | NY | 10950 | 2818 |
| VINCENT RAGONE & | RITA RAGONE | 25 ARCH AVENUE | | | SO FARMINGDALE | NY | 11735 | |
| VINCENT REBOKUS III | 2841 EDENWOOD ST | | | | CLEARWATER | FL | 33759 | |
| VINCENT RENDON | 3822 SHEFFIELD AVE | | | | LOS ANGELES | CA | 90032 | 2427 |
| VINCENT RETORT | 6419 PASEO SANTA MARIA | | | | PLEASANTON | CA | 94566 | |
| VINCENT RHODES | 1251 S. MEADOW LN | UNIT 101 | | | COLTON | CA | 92324 | |
| VINCENT RICHMOND | 504 TAMARACK DRIVE | | | | WAUCONDA | IL | 60084 | |
| VINCENT ROBINSON | 16725 BURGESS | | | | DETROIT | MI | 48219 | 3846 |
| VINCENT ROMANO | 13140 WILLIAMFIELD DR | | | | ELLICOTT CITY | MD | 21042 | |
| VINCENT ROOFING CO INC | ATTN ED VINCENT | PO BOX 4873 | | | HAYWARD | CA | 94540 | |
| VINCENT ROQUE-ESCOBAR | 10489 PLACER RIVER CIRCLE | DO NOT SHARE MY INFO | | | FOUNTAIN VALLEY | CA | 92708 | |
| VINCENT ROTOLE MRS MARY | ROTOLE & | RONALD L ROTOLE JT TEN | 29775 SIERRA POINT CIRCLE | | FARMINGTON HILLS | MI | 48331 | 1484 |
| VINCENT ROTOLE MRS MARY | ROTOLE & | VINCENT L ROTOLE JR JT TEN | 29775 SIERRA PT | | FARMINGTON HILLS | MI | 48331 | 1484 |
| VINCENT ROUNDTREE | 1195 NW 149 TERRACE | | | | MIAMI | FL | 33168 | |
| VINCENT RUGGIERO | 127 HAYRICK LANE | | | | COMMACK | NY | 11725 | |
| VINCENT RUSSO & | MARION P RUSSO | 76 ANNANDALE DR | | | COMMACK | NY | 11725 | |
| VINCENT RUSSO TTEE | FBO VINCENT & AUGUSTA RUSSO FA | U/A/D 01-06-2005 | 130 S. COUNTRY RIDGE RD | | AMSTERDAM | NY | 12010 | |
| VINCENT S ADAMS | 2038 S SKYLINE DR | | | | MARBLEHEAD | OH | 43440 | 2347 |
| VINCENT S ARCURI | 46814 WILLOWOOD PL | | | | POTOMAC FALLS | VA | 20165 | 7589 |
| VINCENT S BARLETTA | 232 DARLINGTON AVE | | | | STATEN ISLAND | NY | 10312 | 2652 |
| VINCENT S CUPOLI & | LORI A CUPOLI | 7090 DEVONHALL WAY | | | JOHNS CREEK | GA | 30097 | |
| VINCENT S CURULLI & | GERALDINE CURULLI JT TEN | 1944 E 23RD ST | | | BROOKLYN | NY | 11229 | 3618 |
| VINCENT S GRECO | 7917 EAST SHOSHONE TRAIL | | | | BRANCH | MI | 49402 | 9657 |
| VINCENT S GUAGLIARDO & | MARTA V GUAGLIARDO | 712 SEATTLE DR | | | LEXINGTON | KY | 40503 | |
| VINCENT S LABONIA | 411 NANSFIELD GROVE ROAD | | | | EAST HAVEN | CT | 06512 | |
| VINCENT S LETTA | 4105 WOOD CASTLE ST | | | | NORMAN | OK | 73072 | 1739 |
| VINCENT S MORANO & | CLARA MORANO JT WROS | 46 SEVEN OAKS CIR | | | HOLMDEL | NJ | 07733 | 1936 |
| VINCENT S RIGGI & | JOAN M RIGGI JTWROS | 420 N BLAKELY ST | | | DUNMORE | PA | 18512 | |
| VINCENT S SHROBA | 81 SLEEPY HOLLOW ROAD | | | | SLEEPY HOLLOW | NY | 10591 | 1518 |
| VINCENT S WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561 | 3609 |
| VINCENT SAIYA (IRA) | FCC AS CUSTODIAN | 1541 SW 190 AVE | | | PEMBROKE PINES | FL | 33029 | |
| VINCENT SALDANA | 1937 S. CYPRESS AVE. | | | | ONTARIO | CA | 91762 | |
| VINCENT SANTORO AND | LINDA L SANTORO JTWROS | 4978 ALEXIS DRIVE | | | LIVERPOOL | NY | 13090 | 2566 |
| VINCENT SCARPA | PO BOX 251 | | | | ARMONK | NY | 10504 | 0251 |
| VINCENT SCHITTONE | 22 BOURBON STREET | | | | WAYNE | NJ | 07470 | 5472 |
| VINCENT SEXTON | 2206 OREBAUGH ROAD | | | | HILLSBORO | OH | 45133 | 9128 |
| VINCENT SGARAMELLA & | HELEN SGARAMELLA JT TEN | 14 COMO CT | | | MANCHESTER | NJ | 08759 | |
| VINCENT SHATESKY | P.O. BOX 684 | | | | ELMONT | NY | 11003 | 0684 |
| VINCENT SHAW | 5502 RIDGEWOOD ST | | | | DETROIT | MI | 48204 | |
| VINCENT SHEN SIMPLE IRA | FCC AS CUSTODIAN | 727 VENTURA WAY | | | MARSHALL | MI | 49068 | 9657 |
| VINCENT SINATRA | CUST PATRICIA SINATRA U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 22 HEATH PL | | HASTINGS ON HUDSON | NY | 10706 | 3619 |
| VINCENT SMITH & | TERENCE ANNE SMITH | 309 CONKLIN AVENUE | | | PATCHOGUE | NY | 11772 | |
| VINCENT SMOLESKI | 546 NASSAU ST | | | | NORTH BRUSNWI | NJ | 08902 | 2939 |
| VINCENT SNEED | 1011 SMOKE TREE RD | | | | PIKESVILLE | MD | 21208 | |
| VINCENT SPAGNUOLO | 4004 MARMOOR DR | | | | LANSING | MI | 48917 | 1610 |
| VINCENT SQUICIARI & | MARYANN SQUICIARI TTEES | SQUICIARI LIVING TR DTD | 12/5/2007 | 7 HARVARD DRIVE | MILFORD | MA | 01757 | 1207 |
| VINCENT STEERS | DESIGNATED BENE PLAN/TOD | 87-23 CLOVERHILL RD | | | HOLLISWOOD | NY | 11423 | |
| VINCENT STEWART | P O BOX 295024 | | | | LEWISVILLE | TX | 75029 | 5024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCENT SULLIVAN & | JOSEPHINE SULLIVAN JT TEN | 553 78TH ST | | | | BROOKLYN | NY | 11209 | 3705 |
| VINCENT SUMMA & | JANE SUMMA | 21811 ROTHERHAM DR | | | | SPRING | TX | 77388 |
| VINCENT T BROWN & | ANGELA PEEPLES BROWN | 435 W COUNTRY CLUB DR | | | | WESTAMPTON | NJ | 08060 |
| VINCENT T BUGLIOSI & | MRS GAIL M BUGLIOSI JT TEN | 663 ARBOR ST | | | | PASADENA | CA | 91105 | 1519 |
| VINCENT T CARAVELLO & | MRS CECILE G CARAVELLO JT TEN | 1338 WAGON CREEK RD | | | | CREAL SPRINGS | IL | 62922 | 3705 |
| VINCENT T DURKIN | 149 BRANDYWINE DR | | | | | BETHANY BEACH | DE | 19930 |
| VINCENT T FERRARA & | N RENEE FERRARA | JT TEN | 4231 NORTH OLSEN | | | SHOREWOOD | WI | 53211 | 1429 |
| VINCENT T GAROFALO & | CAROLYN A GAROFALO JTWROS | 10101 ALSACE CT | | | | GREAT FALLS | VA | 22066 | 2515 |
| VINCENT T KELLAM | PO BOX 67012 | | | | | BALTIMORE | MD | 21215 | 0005 |
| VINCENT T LENOIR | 154 TIFFANY LN | | | | | ROYAL OAK | MI | 48067 | 3271 |
| VINCENT T LESKO SR & | VERONICA M LESKO | TR LESKO FAM TRUST | UA 05/08/95 | RR 1 BOX 31 BOYD HILL RD | | WILMINGTON | VT | 05363 | 9708 |
| VINCENT T SHEA JR | OLD SHERMAN HILL RD | | | | | WOODBURY | CT | 06798 |
| VINCENT T VANGURA | 3748 DAWES AVE | | | | | CLINTON | NY | 13323 | 4021 |
| VINCENT T. GUARNACCIA TTEE | FBO VINCENT T GUARNACCIA | REV LIVING TRUST UAD 07-28-08 | 1850 SERVICE ROAD | | | MASON | MI | 48854 | 9788 |
| VINCENT T. LOWRY | CGM IRA CUSTODIAN | 8 CLIFF SWALLOW | | | | MEDFORD | NJ | 08055 | 3804 |
| VINCENT T.C. TUNG & | ELLA TUNG | 12321 BRIARBUSH LN | | | | POTOMAC | MD | 20854 |
| VINCENT TARAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 113 KENDALL DR | | | PARLIN | NJ | 08859 |
| VINCENT TARSAVAGE & | DONNA TARSAVAGE JT TEN | 1635 CULVER AVE | | | | DEARBORN | MI | 48124 | 5020 |
| VINCENT THOMAS ANWYLL JR | VINCENT THOMAS ANWYLL III JT TEN | 326 WINDSWEPT RD | | | | MINERAL | VA | 23117 | 4845 |
| VINCENT THOMAS BERGIN | 70 COLBY AVE | | | | | MANASQUAN | NJ | 08736 | 3003 |
| VINCENT THURMAND | 16181 WARD | | | | | DETROIT | MI | 48235 | 4232 |
| VINCENT TING SUN FAN & | MICHELLE L FAN | 19412 JACOB AVE | | | | CERRITOS | CA | 90703 |
| VINCENT TOSHIKAZU NISHINO | 164 FOX HILL DR | | | | | HOLDEN | MA | 01520 | 1168 |
| VINCENT TRAINA | CUST NICHOLAS V TRAINA | UTMA NJ | 187 CRESCENT AVE | | | JACKSON | NJ | 08527 | 4655 |
| VINCENT TSELIU YUAN | C/O DING YUAN | 39 BOWERY # 546 | | | | NEW YORK | NY | 10002 | 6702 |
| VINCENT V LABRUNA | 829 PARK AVENUE | SUITE 1D | | | | NEW YORK | NY | 10021 | 2846 |
| VINCENT VALENTE | CHARLES SCHWAB & CO INC CUST | 205 TOWER RD | | | | VILLANOVA | PA | 19085 |
| VINCENT VALENZA | CHARLES SCHWAB & CO INC CUST | 24 RENAULT DR | | | | FLANDERS | NJ | 07836 |
| VINCENT VENTURELLI | CUST MARY VENTURELLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 210 MARLBOROUGH ROAD | | ROCHESTER | NY | 14619 | 1412 |
| VINCENT VERDUN | 1405 LIPPINCOTT ST | | | | | FLINT | MI | 48507 |
| VINCENT VESPO | 18 RICHARD LANE | | | | | HUNTINGTON | NY | 11743 |
| VINCENT VIRONE & | CATHERINE VIRONE | 13-04 139TH STREET | | | | WHITESTONE | NY | 11357 |
| VINCENT VIVONA | 938 NEWKIRK AVENUE | | | | | BROOKLYN | NY | 11230 |
| VINCENT VOLPE & | BARBARA E VOLPE JT TEN | 23654 S ASHLAND AVE | | | | CRETE | IL | 60417 | 9307 |
| VINCENT W BRITT | HIGH ST | | | | | STILLWATER | NY | 12170 |
| VINCENT W GIBBS | 8069 ARBELA RD | | | | | MILLINGTON | MI | 48746 | 9507 |
| VINCENT W GOLDSWORTHY | 13 TRELAWNE DR | CATHARINES ON  L2M 2G6 | CANADA | | | | | |
| VINCENT W KASNER JR | 78 WESTMINSTER ROAD | | | | | COLONIA | NJ | 07067 | 1132 |
| VINCENT W KASNER JR & | MARIE KASNER JT TEN | 78 WESTMINSTER RD | | | | COLONIA | NJ | 07067 | 1132 |
| VINCENT W LEATHERBARROW | 5200 CHESTNUT RIDGE RD | | | | | ORCHARD PARK | NY | 14127 | 3205 |
| VINCENT W POUCH ROTH IRA | FCC AS CUSTODIAN | 4508 S. WATSON | | | | ST JOHNS | MI | 48879 | 9156 |
| VINCENT W SESTOK JR | 37400 SANDRA AVE | | | | | ZEPHYRHILLS | FL | 33542 | 5380 |
| VINCENT WICKWAR | VIRGINIA WICKWAR | 1375 E 260 N | | | | LOGAN | UT | 84321 | 4998 |
| VINCENT WILLIAM EVANS | CHARLES SCHWAB & CO INC CUST | 14941 W PICCADILLY RD | | | | GOODYEAR | AZ | 85395 |
| VINCENT WILLOX | 77 BROAD ST | | | | | PERTH AMBOY | NJ | 08861 | 4229 |
| VINCENT WITKOWSKI JR & | MRS MARY WITKOWSKI JT TEN | 22405 MAXINE ST | | | | ST CLAIR SHORES | MI | 48080 | 3846 |
| VINCENT WOLFE | 4610 DOMINION RD | | | | | FAYETTEVILLE | NC | 28306 |
| VINCENT X RABATIN | 156 ROYER DR | | | | | COLLEGEVILLE | PA | 19426 | 2231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VINCENT YEE CHAN | CHARLES SCHWAB & CO INC CUST | 507 WEST WISTARIA AVE. | | | ARCADIA | CA | 91007 |
| VINCENT YU TTEE | FBO YU LIVING TRUST | U/A/D 01-04-2008 | 72 WILD AZALEA LANE | | SKILLMAN | NJ | 08558 | 2422 |
| VINCENT YURGAN | 120-32 83RD AVE APT 2E | | | | KEW GARDENS | NY | 11415 |
| VINCENT YURKOVIC | CUST WILLIAM | YURKOVIC U/THE PA UNIFORM | GIFTS TO MINORS ACT | 23 DEER RUN RD | POUGHKEEPSIE | NY | 12603 | 5807 |
| VINCENT ZAGARI | 1911 MANITOU RD | | | | SPENCERPORT | NY | 14559 | 9578 |
| VINCENT ZAGARI | 54 CARDIANA DRIVE | | | | ROCHESTER | NY | 14612 | 1620 |
| VINCENT ZANGARI & | ROSE PASQUARIELLO JT TEN | 34 PENN AVE | | | STATEN ISLAND | NY | 10306 | 2828 |
| VINCENT ZITO & | CAROLE ZITO | 61 MOTLEY ST | | | MALVERNE | NY | 11565 |
| VINCENT ZOPPINA JR | 31 S GOLFWOOD AVE | | | | CARNEY'S POINT | NJ | 08069 | 2526 |
| VINCENTE C MIRANDA | 1224 STANLEY AV 8 | | | | GLENDALE | CA | 91206 | 5629 |
| VINCENTE M LOPEZ | 1069 SUMATRA ST | | | | HAYWARD | CA | 94544 | 5601 |
| VINCENTE NEIL ROBINSON & | FRANCESCA ROBINSON | 5409 TRIPPEL DR | | | MISHAWAKA | IN | 46545 |
| VINCENTE R JIMENEZ | 7210 WADE ST | | | | WATERFORD | MI | 48327 | 3752 |
| VINCENTE T YAP | 5200 ATLANTIC AVE | | | | VENTNOR | NJ | 08406 | 2911 |
| VINCENTE TENERELLI | 948 E MORADA PL | | | | ALTADENA | CA | 91001 |
| VINCENTE VENUTA | 5 HOMESTEAD CT. | | | | MADISON | WI | 53711 |
| VINCENTENE L GIOFFRE | 121 BROOKS DR | | | | BEAVER FALLS | PA | 15010 | 1108 |
| VINCENTINA E MILLER & | JOSEPH T MILLER | 405 OLD FARMINGDALE RD | | | WEST BABYLON | NY | 11704 |
| VINCENZA A LEVESQUE | 440 SMITHFIELD RD | | | | NORTH PROVIDENCE | RI | 02904 |
| VINCENZA BONGIORNO | 22 BAINTON ST | | | | YONKERS | NY | 10704 | 3002 |
| VINCENZA CHIUCHIARELLI AND | LIDIA ABATE JTWROS | 34396 MANOR RUN CIRCLE | | | STERLING HEIGHTS | MI | 48312 | 5330 |
| VINCENZA E MINEO | ROSALIE R MINEO CUST | UTMA NY | 1929 84TH STREET | | BROOKLYN | NY | 11214 | 3007 |
| VINCENZA H JURAK & | MICHELE A BIETLER JT TEN | 18619 HILLCREST | | | LIVONIA | MI | 48152 |
| VINCENZA MANZI | DESIGNATED BENE PLAN/TOD | 8130 CANCUN CT | | | GAINESVILLE | VA | 20155 |
| VINCENZA PESCE | MARIA COSENZA JTWROS | 1425 40TH ST | | | BROOKLYN | NY | 11218 | 3509 |
| VINCENZA SPINELLI & | GREG SPINELLI | 52843 DEERWOOD DR | | | MACOMB | MI | 48042 |
| VINCENZA TORRE | 44 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 |
| VINCENZA VALERINO | 2163 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146 |
| VINCENZINA F FLACK & | MICHAEL W FLACK JT TEN | 42 SOUTH HIGH STREET | | | GREENVILLE | PA | 16125 | 2322 |
| VINCENZO A CURCIO | 2741 A STREET | APT F | | | SAN DIEGO | CA | 92102 | 7023 |
| VINCENZO ADAMO | 316 FELICIA CT | | | | BLOOMINGDALE | IL | 60108 | 8835 |
| VINCENZO ALFIERI | 45 REGINA DR | | | | ROCHESTER | NY | 14606 | 3525 |
| VINCENZO BARONE | 27629 W CHICAGO | | | | LIVONIA | MI | 48150 | 3269 |
| VINCENZO BATTAGLIA AND | GIOVANNA BATTAGLIA JTWROS | 935 SANDALWOOD DR | | | TROY | MI | 48085 | 1672 |
| VINCENZO C FORMICA | 117 FAY PARK DRIVE | | | | N SYRACUSE | NY | 13212 | 3535 |
| VINCENZO CANCILA | 2332 62 STREET | | | | BROOKLYN | NY | 11204 |
| VINCENZO CERBARA AND | ELSA CERBARA TEN IN COM | 366 N RHODES AVE | | | NILES | OH | 44446 | 3822 |
| VINCENZO F BATTISTA | 32 LONDON ROAD | NEWMARKET ON  L3Y 6A2 | CANADA | | | | |
| VINCENZO G DELCOL | 3370 PARK MEADOWS DRIVE | | | | LAKE ORION | MI | 48362 | 2071 |
| VINCENZO G. IANNICELLI | NINOSKA J.COLINA FALCON | APARTADO POSTAL 61286 CHACAO | VENEZUELA CARACAS EDO MIRANDA | VENEZUELA | | | |
| VINCENZO GAGLIANO | 934 HIGHLAND ST | | | | SYRACUSE | NY | 13203 | 1226 |
| VINCENZO GERACE | CHARLES SCHWAB & CO INC.CUST | 22 CAPRI RD | | | CENTEREACH | NY | 11720 |
| VINCENZO GRECO | 10 NORTH STREET | | | | NO TARRYTOWN | NY | 10591 | 2009 |
| VINCENZO LAVEGLIA RUBINO & | ANNA NOVIELLI T. DE LAVEGLIA & | GIOVANNI LAVEGLIA N. TEN COM | CALLE VENUS QTA.SAN JUAN | URB.STA PAULA, ,CARACAS VENEZUELA 1061 | | | |
| VINCENZO LOFFREDO | 1798 W CIRCLE DRIVE | | | | MARTINSVILLE | NJ | 08836 | 2149 |
| VINCENZO MARINO | 12 VALERIE TRL | | | | SPENCERPORT | NY | 14559 | 2053 |
| VINCENZO MENDOLA TTEE | VINCENZO MENDOLA LVG TR U/A DTD | 12/02/2002 | 3995 SABAL SPRINGS BLVD | | N FORT MYERS | FL | 33917 | 2020 |
| VINCENZO MILONE AND | CATERINA MILONE TTEES | VINCENZO & CATERINA MILONE | TRUST DATED 11-4-98 | 1461 WILLIAMSBURG ROAD | ROCKFORD | IL | 61107 | 2439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VINCENZO NAPOLITANO | 51 PARK HILL DR | | | | | NEW WINDSOR | NY | 12553 | 6437 |
| VINCENZO NUGARA | 41595 JANET CIR | | | | | CLINTON TOWNSHIP | MI | 48038 | 2056 |
| VINCENZO PERRETTA | 76 HIGH HILL ROAD | | | | | WALLINGFORD | CT | 06492 | |
| VINCENZO SAVINELLI | 6016 LISI GARDENS DR | | | | | N SYRACUSE | NY | 13212 | 1861 |
| VINCENZO TRINGALI | 47044 ROSEMARY | | | | | MACOMB | MI | 48044 | 2579 |
| VINCENZO VULTAGGIO & | AGATA VULTAGGIO JT TEN | 54423 PELICAN LN | | | | SHELBY TWP | MI | 48315 | |
| VINCETTA G MURPHY TOD | THOMAS MURPHY JR | 3258 LINCOLN ST | | | | HOLLYWOOD | FL | 33021 | 6148 |
| VINCI ADAMS | CGM ROTH CONVERSION IRA CUST | 1771 LAURELWOOD PLACE | | | | FORTUNA | CA | 95540 | 3470 |
| VINCIE C ROLLKA | 25 FOSS ST | | | | | MEDFORD | MA | 02155 | 1810 |
| VINCINA ZERO | 1235 EAST 104TH STREET | | | | | BROOKLYN | NY | 11236 | 4505 |
| VINCINA ZERO IRA | FCC AS CUSTODIAN | 1235 EAST 104TH STREET | | | | BROOKLYN | NY | 11236 | 4505 |
| VINCINE SHARON BUTLER | 2503 TALLY-HO DR | | | | | FALLSTON | MD | 21047 | 1220 |
| VINEET KURUVILLA | 10765 OAK MEADOW LANE | | | | | LAKE WORTH | FL | 33449 | |
| VINEETH KATTA | 11407 HOWARD COURT | | | | | BELTSVILLE | MD | 20705 | |
| VINEL J WALKER | 9413 LISA DRIVE | | | | | ROMULUS | MI | 48174 | 3447 |
| VINETTA L GALE | 26 PHELPS AVE | | | | | BATTLE CREEK | MI | 49015 | 2640 |
| VINETTA SCHWEITZER | 400 E. MAIN ST, APT 117 | | | | | MIDLAND | MI | 48640 | 6504 |
| VINEY K KAUSHAL & | KUMUD KAUSHAL | 1512 ERIC LN | | | | LIBERTYVILLE | IL | 60048 | |
| VINEY M WILLIAMS | 22140 MARLOW ST | | | | | OAK PARK | MI | 48237 | 3517 |
| VINH N NGUYEN | CHARLES SCHWAB & CO INC CUST | PO BOX 40228 | | | | PASADENA | CA | 91114 | |
| VINH N NGUYEN | PO BOX 40228 | | | | | PASADENA | CA | 91114 | |
| VINH NGUYEN | 74-5586 PALANI RD #18 | 74-5586 PALANI RD #18 | | | | KAILUA-KONA | HI | 96740 | |
| VINH PHAN | 3905 FRANCONIA RD | | | | | ALEXANDRIA | VA | 22310 | |
| VINH-DUC DANG | 1209 W. ALTON AVE. | | | | | SANTA ANA | CA | 92707 | |
| VINICE F TINSLEY | 88 S BILTMORE AVE | | | | | INDIANAPOLIS | IN | 46241 | 1216 |
| VINICIO C FELIX | 2883 MORNING CREEK RD | | | | | CHULA VISTA | CA | 91914 | |
| VINIDIO ALMEIDA | 2145 WESTFORD COVE | | | | | CUMMING | GA | 30041 | 7446 |
| VINITA MESSAM | 4902 SALIMA STREET | | | | | CLINTON | MD | 20735 | |
| VINITIUS C SOARES | GMAC CHILE AV APOQUINDO 3721 | PISO 3 EDFCO TORE CONDES | SANTIAGO | CHILE | | | | |
| VINKA M ZOVKO | 10764 BLUEBERRY HILL DR | | | | | WILLOUGHBY | OH | 44094 | 5502 |
| VINNIE E HAMILTON | 112 HUNT ST | | | | | ROSSVILLE | GA | 30741 | 4011 |
| VINNIE F RABON | AMY D RABON | 16506 SPRUELL ST | | | | HUNTERSVILLE | NC | 28078 | 3263 |
| VINNIE LOU ARDILLO | 441 BEAUMONT DR | | | | | FAIRLAWN | OH | 44333 | 3260 |
| VINNIE PULLEN | 715 MONTE VISTA | | | | | LAS CRUCES | NM | 88005 | |
| VINNOLIA ANNE LAWRENCE | 1224 AVENIDA GRANDE | | | | | CASA GRANDE | AZ | 85222 | 1006 |
| VINO JOHN VERGHESE & | KIRAN RAM VASWANI | 50 19TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| VINOD A HIRANANDANI & | JASMINE V HIRANANDANI JT TEN | 10879 SW 149TH PL | | | | MIAMI | FL | 33196 | 2590 |
| VINOD K LUTHRA | 21 BARRINGTON HILLS | | | | | PITTSFORD | NY | 14534 | 4708 |
| VINOD K LUTHRA & | VINAY J LUTHRA | 21 BARRINGTON HILLS | | | | PITTSFORD | NY | 14534 | |
| VINOD K TAKIAR & | NEERU B TAKIAR JT TEN | 320 MEADOWCROFT LN | | | | TIMONIUM | MD | 21093 | 6400 |
| VINOD KRISHNA | 6A MAYFAIR GARDENS | LITTLE GIBBS RD | BOMBAY-400 006 | INDIA | | | | |
| VINOD L KANODIA | 1058 STONY POINTE BLVD | | | | | ROCHESTER | MI | 48307 | 1788 |
| VINOD MENON | CUST NAYANA MENON UTMA TX | 9614 CLIFFSIDE DR | | | | IRVING | TX | 75063 | 5034 |
| VINOD T KANNARKAT | 10605 ALLOWAY DRIVE | | | | | POTOMAC | MD | 20854 | 1664 |
| VINOD VADAKUMTHALE CHACKO & | VARUGHESE V CHACKO & | RENU CHACKO | 2308 KINGSLEY LN | | | OKLAHOMA CITY | OK | 73128 | |
| VINSON & ELKINS L.L.P. | ATTY FOR AM GENERAL LLC: AND GENERAL ENGINE | ATT: RONALD L. ORAN, ESQ. | 666 FIFTH AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10103 | 0040 |
| VINSON NASH | 1736 COLUMBIA RD NW | 401 | | | | WASHINGTON | DC | 20009 | |
| VINSON PYETT | 2715 CHESLEY AVE | | | | | BALTIMORE | MD | 21234 | 7622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VINSON R DANSBY | 6125 VINEYARD LN | | | MCKINNEY | TX | 75070 1501 |
| VINT W ROUNDS | 377 WEST PARK AVENUE | | | NILES | OH | 44446 1507 |
| VINTAGE KING AUDIO 401K | PLAN U/A DTD 7-1-04 | FBO DARRIN S M FENDLEY | 1631 DOVER | FERNDALE | MI | 48220 3107 |
| VINTON H MARTIN | DAVIDA L MARTIN | 400 VALLEY RD | | HAWORTH | NJ | 07641 1228 |
| VINTON MARTIN | 90 DAYTON AVNUE STE 206 | | | PASSAIC | NJ | 07055 7035 |
| VINTON W TUCKER | 3119 PINEHURST PL | | | CHARLOTTE | NC | 28209 3101 |
| VINYLSEAL INC FBO SEAN MURPHY | 71 AMY DR | | | SAYVILLE | NY | 11782 3224 |
| VINZELLA SPEARS | 1627 PENTWOOD RD | | | BALTIMORE | MD | 21239 |
| VIOARA SUSTREAN | 1025 SE 4TH AVE # 407 | | | DANIA BEACH | FL | 33004 5240 |
| VIOLA A HEID | 633 CAULEY PL | | | DAYTON | OH | 45431 2701 |
| VIOLA A VANDYK | 881 RANSOM | PO BOX 582 | | WHITE CLOUD | MI | 49349 0582 |
| VIOLA ABLAMSKY & | JOANNE FIGLIUOLO JT TEN | 430 EAST 6 ST APT 10B | | NEW YORK | NY | 10009 6429 |
| VIOLA ALLEN | 1508 STEUBEN DR | | | FRANKLIN PARK | NJ | 08823 2607 |
| VIOLA B DETWILER | CYNTHIA S EMBRY | 3031 ORCHARD RIDGE CIR | | DULUTH | GA | 30096 7421 |
| VIOLA B LOWERY REV LIVING TRUST | VIOLA B LOWERY TTEE | PO BOX 141 | | MALDEN | MO | 63863 |
| VIOLA B OSMAN & | NORMAN E OSMAN & | DUANE R OSMAN JT TEN | 619 ACADEMY | FERNDALE | MI | 48220 3341 |
| VIOLA B PECK | 5514 PIERSONVILLE RD RT 2 | | | COLUMBIAVILLE | MI | 48421 9388 |
| VIOLA BALBINOT | 810 EUCALYPTUS AVE | | | SANTA BARBARA | CA | 93101 3906 |
| VIOLA BALOGH | 20 SERVISS AVENUE | | | E BRUNSWICK | NJ | 08816 1625 |
| VIOLA BARRY & | JAMES K BARRY JT TEN | 15 BROOKLAWN DR | | POMPTON PLAINS | NJ | 07444 1220 |
| VIOLA BEMISS | TR VIOLA BEMISS TRUST | UA 1/13/00 | 2620 LYONS RD | OWOSSO | MI | 48867 9132 |
| VIOLA BETH BRADFORD | 13264 HWY 16 EAST | | | SHIRLEY | AR | 72153 8806 |
| VIOLA BUCKMANN | 78-43 61ST STREET | | | GLENDALE | NY | 11385 6807 |
| VIOLA C P BELTZ | BOX 81272 | | | ROCHESTER | MI | 48308 1272 |
| VIOLA C SIMONSON | 23 ROWAN ROAD | | | CHATHAM | NJ | 07928 2210 |
| VIOLA COHEN TTEE | FBO VIOLA COHEN | U/A/D 05/05/82 | 6647 WESTWOOD CT | WEST BLOOMFIELD | MI | 48322 1371 |
| VIOLA COLLEEN INGLIS | 2446 EAST 1400 NORTH | | | SUMMITVILLE | IN | 46070 9051 |
| VIOLA D FIONDELLA | 22 BRIAR LANE | | | SOUTHINGTON | CT | 06489 3812 |
| VIOLA DOW TTEE | DOW LIVING TRUST U/A DTD 11/19/2004 | 41150 FOX RUN RD APT 224 | | NOVI | MI | 48377 5019 |
| VIOLA E BOWMAN | C/O VIOLA E ARNOLD | 409 W MAIN ST | | LIZTON | IN | 46149 9222 |
| VIOLA E CLANCY | 52 GROVE AVE | | | VERONA | NJ | 07044 1611 |
| VIOLA E DELUCA | 53 GREEN AVE | | | MADISON | NJ | 07940 2523 |
| VIOLA E JOST | 286 S WASHINGTON ST | | | SONORA | CA | 95370 5022 |
| VIOLA E LANGE | LANGE FAM TRUST | UA 09/27/95 | 2783 NORTH COUNTY RD 300 EAST | DANVILLE | IN | 46122 8663 |
| VIOLA E MARCOUX & | ROBERT L MARCOUX JT TEN | PO BOX 22 | | FREELAND | MI | 48623 0022 |
| VIOLA E PARKER | 5540 DUCK CREEK RD | | | BERLIN CENTER | OH | 44401 9638 |
| VIOLA E SHOCKNEY & | PHYLLIS SHOCKNEY LOPEZ JT TEN | 4312 WHITE TAIL RUN | | SANDUSKY | OH | 44870 7030 |
| VIOLA E SHALLBROOK | 2229 E HUNTINGTON DR | | | WILMINGTON | DE | 19808 4952 |
| VIOLA E STOLK | 2808 PERSHING BLVD | | | CLINTON | IA | 52732 1725 |
| VIOLA FAMILY LTD. PARTNERSHIP | CAROLYN & J R VIOLA GENERAL PARTNER | 5409 SUGAR CREEK | | CORPUS CHRISTI | TX | 78413 3825 |
| VIOLA G HUBER | 22 WEST MILLPORT ROAD | | | LITILZ | PA | 17543 9324 |
| VIOLA G. COONEY | TOD ACCOUNT | 1327 PIEDMONT ROAD | | VENICE | FL | 34293 5320 |
| VIOLA GATYAS | 510 ORCHARD PLACE | | | SOUTH AMBOY | NJ | 08879 1522 |
| VIOLA GOSS | 116 MT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 5134 |
| VIOLA H ANTHONY | 123 VANCE DR | | | BRISTOL | CT | 06010 3732 |
| VIOLA H BRETZ | 420 TRUDY ROAD | | | HARRISBURG | PA | 17109 |
| VIOLA HAMMANN EX | UW CREDIT SHELTER TRUST | UA 02/07/97 | 133 SHERMAN AVE | JERSEY CITY | NJ | 07307 2124 |
| VIOLA IRENE SCALA | TR VIOLA IRENE SCALA TRUST | UA 7/15/97 | 5301 JOHNSON AVE | WESTERN SPRGS | IL | 60558 1948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIOLA J BAIRD TR | UA 05/18/92 | RICHARD A BAIRD IRREV TRUST | 4012 N BROOKRIDGE PL | | PEORIA | IL | 61614 | |
| VIOLA J BAIRD TR | UA 05/18/92 | VIOLA J BAIRD LIV TRUST | 4012 N BROOKRIDGE PL | | PEORIA | IL | 61614 | |
| VIOLA J CHIARELLO | 14 GREEN AVE | | | | LAWRENCEVILLE | NJ | 08648 | 1624 |
| VIOLA J WEBB & | BENJAMIN C WEBB JT TEN | 1009 NE STANTON ST | | | PORTLAND | OR | 97212 | 3234 |
| VIOLA JANE AARON | 808 N INDIANA | | | | KOKOMO | IN | 46901 | 3340 |
| VIOLA JOHNSON | 418 LAWNTON RD | | | | WILLOW GROVE | PA | 19090 | |
| VIOLA JUNE WHEELER | TR VIOLA JUNE WHEELER TRUST | UA 11/20/95 | PO BOX 85 | | SILVER LAKE | WI | 53170 | 0085 |
| VIOLA K KLEINDIENST TTEE | KLEINDIENST TRUST | U/A DTD 08/27/1992 | 851 CHUCKANUT SHORE RD | | BELLINGHAM | WA | 98229 | 8925 |
| VIOLA K STENGER & | CLAUDIA S FIDUCIA JT TEN | 194 OAKWOOD DR | | | GLASTONBURY | CT | 06033 | 2434 |
| VIOLA K STENGER & | STEPHEN J STENGER JT TEN | 194 OAKWOOD DR | | | GLASTONBURY | CT | 06033 | 2434 |
| VIOLA K STENGER & | VALERIE S ROATH JT TEN | 194 OAKWOOD DR | | | GLASTONBURY | CT | 06033 | 2434 |
| VIOLA LENORA MARSH | 2307 W JEFFERSON ST | APT D332 | | | KOKOMO | IN | 46901 | 4156 |
| VIOLA LYNCH | 243 WESTERLY RD | | | | WESTON | MA | 02493 | 1154 |
| VIOLA M BEVINGTON | 200 LAUREL LAKE DR APT E363 | | | | HUDSON | OH | 44236 | 2180 |
| VIOLA M BOURGEOIS | 4 ROTARY ROAD EXT | | | | CHEMUNG | NY | 14825 | 9633 |
| VIOLA M BUEHLER | 2506 15TH AVENUE W | | | | BRADENTON | FL | 34205 | 3964 |
| VIOLA M CHAMARRO | 1440 LAKE NEPESSING RD | | | | LAPEER | MI | 48446 | 2927 |
| VIOLA M COBB | TR LIVING TRUST 11/07/89 U-A VIOLA | M COBB | 9445 WILLARD RD | | MILLINGTON | MI | 48746 | 9326 |
| VIOLA M COBB | TR VIOLA M COBB LIVING TRUST | UA 11/07/89 | 9445 WILLARD RD | | MILLINGTON | MI | 48746 | 9326 |
| VIOLA M DAVIS | 2504 VALLEY ST | | | | DAYTON | OH | 45404 | 2603 |
| VIOLA M DEMUNCK | TR VIOLA M DEMUNCK LIVING TRUST | UA 10/04/01 | 6272 ABBOTT RD | | EAST LANSING | MI | 48823 | 1414 |
| VIOLA M FRANDSEN | 157 WESTGATE DR | | | | ELGIN | IL | 60123 | 4940 |
| VIOLA M GOAD | 20769 LOCKWOOD | | | | TAYLOR | MI | 48180 | 2983 |
| VIOLA M GROSS & | KEITH EDWARD GROSS JT TEN | 22326 AL HIGHWAY 55 | | | ANDALUSIA | AL | 36420 | 6642 |
| VIOLA M HENRIKSEN | #265 | 312 W HASTINGS RD | | | SPOKANE | WA | 99218 | 3713 |
| VIOLA M HENRIKSEN & | RONALD A HENRIKSEN JT TEN | #265 | 312 W HASTINGS RD | | SPOKANE | WA | 99218 | 3713 |
| VIOLA M HYDUKE | 5300 NORTHGATE DR | APT 210 | | | BETHLEHEM | PA | 18017 | 9433 |
| VIOLA M JEROME & | ROBERT B JEROME JT TEN | 225 VISTA REY CT | | | GRAND JUNCTION | CO | 81503 | 2938 |
| VIOLA M JOHNSON | 510 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506 | 2551 |
| VIOLA M KLEIN & | CHRISTINA A KLEIN | TR KLEIN FAMILY TRUST | UA 10/04/96 | 87 NW 48TH BLVD | GAINESVILLE | FL | 32607 | 2277 |
| VIOLA M LEE | 104 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651 | 9727 |
| VIOLA M LEINWAND | 37401 S SAMANIEGO DR | | | | TUCSON | AZ | 85739 | 1043 |
| VIOLA M MILLER & | LESTER C MILLER JT TEN | 1195 E 77TH ST | | | KANSAS CITY | MO | 64131 | 1936 |
| VIOLA M NAPIER TOD | BARBARA R KILROY | SUBJECT TO TOD STA RULES | 2252 ARCH ROCK DRIVE | | SEVIERVILLE | TN | 37876 | |
| VIOLA M NAPIER TOD | DENNIS J CREECH | SUBJECT TO TOD STA RULES | 2252 ARCH ROCK DR | | SEVIERVILLE | TN | 37876 | 6220 |
| VIOLA M PARSLEY | 1251 KANAWHA TERRACE | | | | HUNTINGTON | WV | 25701 | 3537 |
| VIOLA M PARSLEY & | ROLAND A PARSLEY JT TEN | 1251 KANAWHA TERRACE | | | HUNTINGTON | WV | 25701 | 3537 |
| VIOLA M SCHOENFELD | 1240 OLD COUNTY FARM RD | | | | UNION | MO | 63084 | 3235 |
| VIOLA M TENBUSCH TOD | BETTY M DZURAK | 3197 LUCE RD | | | FLUSHING | MI | 48433 | |
| VIOLA M WADDELL | 23 HOLLY ST | | | | CLIFTON | NJ | 07013 | 3608 |
| VIOLA M WALTERS | PO BOX 125 | | | | MIDDLETOWN | IN | 47356 | 0125 |
| VIOLA MAE ANKROM | 27 CARL LEE RAY ADDITION | | | | WASHINGTON | WV | 26181 | 9785 |
| VIOLA MANSKE | PO BOX 38 | | | | TREGO | MT | 59934 | 0038 |
| VIOLA MASON & | BETTY L STEPHENS JT TEN | 2175 MONTECITO AVE | | | DELTONA | FL | 32738 | 2959 |
| VIOLA MEENEN | 133 LEE ST | APT 803 | | | CARNEGIE | PA | 15106 | 3159 |
| VIOLA MIAZGA LIVING TRUST | VIOLA MIAZGA TTEE | JANINA M STANGEBYE TTEE | U/A DTD 11/03/1998 | 4211 TUCKERMAN STREET | UNIVERSITY PARK | MD | 20782 | |
| VIOLA N RIPLEY | 2950 SE OCEAN BLVD APT 129-4 | | | | STUART | FL | 34996 | 3569 |
| VIOLA R BORSELLO | 1612 HARVEY RD | | | | WILMINGTON | DE | 19810 | 4214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIOLA ROSITA WALLACE | TOD MICHAEL WALLACE | 2573 RESORT RIDGE ST | | | LAS VEGAS | NV | 89130 |
| VIOLA S MATSON | 32370 US HIGHWAY 36 | | | | WALHONDING | OH | 43843 | 9703 |
| VIOLA S NIEMI & | KURT ROBERT NIEMI JT TEN | 1295 WOODRIDGE | | | MARQUETTE | MI | 49855 | 1449 |
| VIOLA SANDERS | 239 E MORRIS ST | | | | MARTINSVILLE | IN | 46151 | 2521 |
| VIOLA SCHIMOLER & | THEODORE SCHIMOLER JT TEN | 1387 LIBERTY AVENUE | | | N BELLMORE | NY | 11710 | 2428 |
| VIOLA STADNICK & | BENJAMIN J STADNICK JT TEN | 21 ROXBURY ROAD | | | NIANTIC | CT | 06357 | 1801 |
| VIOLA T FORGETTE | 3 FORDHAM ST | | | | SPRINGFIELD | MA | 01104 | 2118 |
| VIOLA T KLEE | 2309 MARSHALLFIELD LN UNIT 6 | | | | REDONDO BEACH | CA | 90278 | 4464 |
| VIOLA T REEVES | 974 LAMPTON HILLTOP RD | | | | COLUMBIA | MS | 39429 | 9171 |
| VIOLA V THOMAS | 921 E WELLINGTON | | | | FLINT | MI | 48503 | 2713 |
| VIOLA VINCENZI & | DIANE JOYCE HAMMER JT TEN | 3805 NE 136 PLACE | | | PORTLAND | OR | 97230 | 2720 |
| VIOLA W REED | C/O TERRE HAUTE SAVINGS BANK | PO BOX 1648 | 533 OHIO STREET | | TERRE HAUTE | IN | 47808 |
| VIOLA W SVENSSON | SALISBURY APTS 1-4B | | | | SOUTH NYACK | NY | 10960 |
| VIOLA WILLIAMS | 1304 ROMA ROAD | | | | NORTH CHARLESTON | SC | 29406 | 8522 |
| VIOLA WILLIS | 59 BROWNFIELD LN | | | | POMONA | CA | 91766 | 6648 |
| VIOLA WILSON | 7565 STATE ROUTE 571 | LOT 24 | | | WEST MILTON | OH | 45383 | 1747 |
| VIOLA WOODWARD | 7200 3RD AVE C-029 | | | | SYKESVILLE | MD | 21784 | 5226 |
| VIOLA Y FLACK | 5213 PERRINE RD | | | | MIDLAND | MI | 48640 | 2161 |
| VIOLA YONOVICH | 5072 COLLETT ROAD | | | | SHORTSVILLE | NY | 14548 |
| VIOLET A TIEGS | 9440 W CONGRESS ST | | | | MILWAUKEE | WI | 53225 | 5426 |
| VIOLET A WINTERS | 133 EAST MURRAY DRIVE | | | | WOOD DALE | IL | 60191 | 2238 |
| **VIOLET B BOGDAHN** | **238 TRACE HARBOR RD** | | | | **MADISON** | **MS** | **39110** | **8731** |
| VIOLET B MUSCHIATTI TR | UA 09/23/06 | VIOLET B MUSCHIATTI REV TRUST | 25 DELAWARE RIM DR | | YARDLEY | PA | 19067 |
| VIOLET B ROSS | TRUST FUND A | 112 ROYAL OAK DR | | | AURORA | OH | 44202 | 8226 |
| VIOLET B TULP | 151 FM 109 | | | | BRENHAM | TX | 77833 | 6963 |
| VIOLET B WIEGAND | 1550 PORTLAND AVE APT 2210 | | | | ROCHESTER | NY | 14621 |
| VIOLET BARTAKOVITS | TR JOSEPH C BARTAKOVITS & | VIOLET BARTAKOVITS TR | UA 10/25/95 | 9331 ALTA SOL WAY | NEW PORT RICHEY | FL | 34655 | 1765 |
| VIOLET BLAKNEY | 475 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | 3267 |
| VIOLET BOGAN IRA | FCC AS CUSTODIAN | 189 NEAL | | | FARMINGTON | AR | 72730 | 3141 |
| VIOLET BRALEY | 604 SE 30TH STREET | | | | OAK GROVE | MO | 64075 |
| VIOLET C BLUE | PO BOX 1090 | | | | TULSA | OK | 74101 | 1090 |
| VIOLET C CAMPAU | TR VIOLET C CAMPAU REVOCABLE TRUST | UA 01/04/00 | 16640 CLUB DRIVE | | SOUTHGATE | MI | 48195 | 6505 |
| VIOLET C FRASCELLA | 7 N BROOK RD | | | | LARCHMONT | NY | 10538 | 1808 |
| VIOLET C LASH | TR UA 02/04/86 VIOLET C LASH | TRUST | 9283 WESTBURY | | PLYMOUTH | MI | 48170 | 4729 |
| VIOLET C WILLIAMS | 7 WOODSTONE SQUARE | | | | AUSTIN | TX | 78703 | 1159 |
| VIOLET CANARY | 160 NORTH MAIN STREET | | | | NATICK | MA | 01760 |
| VIOLET CHURCHILL (SEP IRA) | FCC AS CUSTODIAN | P O BOX 2993 | | | DUBLIN | CA | 94568 | 0993 |
| **VIOLET D BERNIER &** | SUSAN J PIERCE JT TEN | 15191 FORD ROAD APT 621 | | | DEARBORN | MI | 48126 |
| VIOLET D BRUSZER & | NANCY L LARSON JT TEN | 885 HOFFMAN PKWY | | | DES PLAINES | IL | 60016 | 6278 |
| VIOLET D CROOKS | JOHN E CROOKS | L. ANTHONY CROOKS JTWROS | 1134-B HARTREY AVENUE | | EVANSTON | IL | 60202 | 1036 |
| VIOLET DERMANULIAN | TR VIOLET DERMANULIAN LIVING TRUST | UA 05/16/01 | 7177 WESTBURY BLVD | | WEST BLOOMFIELD | MI | 48322 | 2811 |
| VIOLET DERMANULIAN | UA 3/16/2001 | SAMUEL DERMANULIAN TRUST | 7177 WESTBURY BLVD | | W BLOOMFIELD | MI | 48322 |
| VIOLET DESCH | VIOLET DESCH REV LIV TRUST | 28 OLD NORTH HWY | | | HAMPTON BAYS | NY | 11946 |
| VIOLET E BARLOW | 15 CONANT AVE | | | | GLOUCESTER | MA | 01930 | 3447 |
| VIOLET E BEATY | 8110 MARION ST | | | | DETROIT | MI | 48213 | 2179 |
| VIOLET E DIAMOND | TR 7/12/93 VIOLET E & | DIAMOND REVOCABLE LIVING TRUST | 2839 SW 2ND AVE | | PORTLAND | OR | 97201 |
| VIOLET E NASH | 3515 BERKELEY | | | | ANDERSON | IN | 46011 | 3811 |
| VIOLET E TAYLOR | 220 ROXBORO AVE | OSHAWA ON  L1G 5W9 | CANADA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIOLET E TAYLOR | 220 ROXBORO AVE | OSHAWA ON  L1G 5W9 | CANADA | | | | | |
| VIOLET F BUSSER | 6765 STATE RD | APT 2521 | | | | PARMA | OH | 44134 | 4517 |
| VIOLET FARRIS | 9723 CHRIESMAN WAY | | | | | MISSOURI CITY | TX | 77459 | |
| VIOLET FREED & | JUDITH FREED MC CARLEY JT TEN | 14407 MISSION HILLS LOOP | | | | CHESTERFIELD | VA | 23832 | 2672 |
| VIOLET G KLIEWER | TR UA 07/23/92 THE VIOLET G | KLIEWER REVOCABLE TRUST | 8951 QUAIL GLEN CT | | | FAIR OAKS | CA | 95628 | 6544 |
| VIOLET G LAWRENCE | 730 WESTDALE ST | OSHAWA ON  L1J 5B7 | CANADA | | | | | |
| VIOLET G MALLEY | SILVER WATER | SHESHEGWANING RES ON  P0P 1Y0 | CANADA | | | | | |
| VIOLET G MC ELWEE & | SANDRA L LACHNIT JT TEN | 2012 TRED AVON RD | | | | BALTIMORE | MD | 21221 | 1541 |
| VIOLET GALE COHN ACF | ALAN BERYL COHN U/NY/UGMA | APT. #84 | 574 WEST END AVE. | | | NEW YORK CITY | NY | 10024 | 2727 |
| VIOLET GATI - | MARIKA GATI-BERKLEY & | JUDITH GATI-FELDMAN | 500 BAYVIEW DRIVE #1232 | | | SUNNY ISL BCH | FL | 33160 | 4778 |
| VIOLET GINTSIS TTEE | FBO DOROTHY GINTSIS | U/A/D 02/21/90 | 4019 PINE RIDGE COURT | | | FENTON | MI | 48430 | 9135 |
| VIOLET GOLOFIT | 36870 SIX MILE RD | | | | | LIVONIA | MI | 48152 | 2778 |
| VIOLET H ELLIOTT & | SHARON E NAGY | TR LEON A ELLIOTT & VIOLET H | ELLIOTT TRUST | UA 11/17/89 130 YAVAPAI TRAIL | | SEDONA | AZ | 86336 | 3507 |
| VIOLET H LANGE | 6323 SAMSON DR | | | | | GRAND BLANC | MI | 48439 | 9721 |
| VIOLET H MARTIN | PO BOX 24 | | | | | CONWAY | NC | 27820 | 0024 |
| VIOLET H ROBARGE | 6323 SAMSON DR | | | | | GRAND BLANC | MI | 48439 | 9721 |
| VIOLET HACKEL | 2241 BOWMANVILLE RD | | | | | ALGER | MI | 48610 | 9528 |
| VIOLET HELTON | 2759 GREENBUSH WEST RD | | | | | MT ORAB | OH | 45154 | 9106 |
| VIOLET HILGEMAN | 31 N OLD ORCHARD AVE # 126B | | | | | ST LOUIS | MO | 63119 | |
| VIOLET HLAVACEK | APT 3A | 322 PARK AVENUE | | | | CLARENDON HILLS | IL | 60514 | 1337 |
| VIOLET HOFACKER | 811-J MEADOWLAND DR | | | | | NAPLES | FL | 34108 | 2545 |
| VIOLET HOHL | CUST KURT ALBERT HOHL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 FENTON RD | | FENTON | MI | 48430 | 9488 |
| VIOLET HOHL | CUST WILLIAM HENRY HOHL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 DENTON HILL RD | | FENTON | MI | 48430 | 9488 |
| VIOLET HORVATH | 934 RED HILL DRIVE | | | | | LORAIN | OH | 44052 | 5229 |
| VIOLET I BOLLINGER | 165 BAKER DRIVE | | | | | PITTSBURGH | PA | 15237 | 3661 |
| VIOLET I BOVANIZER | 493 NORTHFIELD DR | | | | | YOUNGSTOWN | NY | 14174 | 1150 |
| VIOLET I OWENS | TR VIOLET I OWENS TRUST | UA 02/20/03 | 241 N 300 W | | | KOKOMO | IN | 46901 | 3984 |
| VIOLET J BARONE | 100 VILLAGE WOOD LN | APT B14 | | | | PENFIELD | NY | 14526 | 2259 |
| VIOLET J BEST | 203 SMOKEY BRANCH RD | | | | | VONORE | TN | 37885 | 3409 |
| VIOLET J CAPUA | 5338 TIMBERWOOD PTE DRIVE | BLDG #4 | | | | FLINT | MI | 48532 | 2266 |
| VIOLET J GREENWALT | 2871 TOD AVE NW | | | | | WARREN | OH | 44485 | 1503 |
| VIOLET J HOWIE & | DEWEY W HOWIE JT TEN | 7430 DUTCH RD | | | | SAGINAW | MI | 48609 | 9582 |
| VIOLET J MAKHIJA | 7213 WOODMORE CT | | | | | LOCKPORT | NY | 14094 | 6247 |
| VIOLET J PEAKE | 13396 GOVE RD | | | | | THURNVILLE | OH | 43076 | |
| VIOLET J SCOTT | 4775 MACK LAKE TR | APT 4 | | | | SOUTH BRANCH | MI | 48761 | 9517 |
| VIOLET K HOLLAND | PATRICK D HOLLAND & | WILLIAM C HOLLAND JT TEN | 304 ELMSHAVEN DR | | | LANSING | MI | 48917 | |
| VIOLET KING | 101 FAIRWAY DR WEST | | | | | MOREHEAD CITY | NC | 28557 | 9608 |
| VIOLET KORIBANICS (DECD)IRA | FCC AS CUSTODIAN | 8 FALCON PL | | | | WAYNE | NJ | 07470 | 3506 |
| VIOLET L BUCHANAN TTEE FOR THE | VIOLET L BUCHANAN REV TR 4/5/96 | 307 WEST LOCUST APT D | | | | LODI | CA | 95240 | 2051 |
| VIOLET L HEE | TR UA 05/25/79 VIOLET L HEE | REVOCABLE LIVING TRUST | 2735 NOKEKULA CIRCLE | | | LIHUE | HI | 96766 | 9603 |
| VIOLET L KERN | 10153 CROWN POINT | | | | | ST LOUIS | MO | 63136 | 4216 |
| VIOLET L KOLECKI | KOLECKI FAMILY LIVING TRUST | 196 WARNER AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| VIOLET L ROSS | TR VIOLET ROSS TRUST | UA 8/11/00 | 346 TOWN HILL RD WEST | | | NASHVILLE | IN | 47448 | 9301 |
| VIOLET LEVINE | 1380 NORTH AVE | APT 216 | | | | ELIZABETH | NJ | 07208 | 2635 |
| VIOLET LINVILLE ROSS  TOD | RICK L ROSS | ALAN J ROSS | 346 TOWN HILL RD WEST | | | NASHVILLE | IN | 47448 | |
| VIOLET M AVOLIO | TOD REGISTRATION | 24817 STAR VALLEY | | | | ST CLAIR SHRS | MI | 48080 | 3182 |
| VIOLET M BASCOM | MRS BARBARA D FLORENCE | 7001 142ND AVE LOT 356 | | | | LARGO | FL | 33771 | 4769 |
| VIOLET M BIANCO & | SANDRA L BIANCO JT TEN | 20594 CANAL | | | | GROSSE ILE | MI | 48138 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIOLET M BROWN | 13817 SHERIDAN AVENUE | | | URBANDALE | IA | 50323 | 2188 |
| VIOLET M COSSABOON | 14 WATER ST | | | PENNSVILLE | NJ | 08070 | 1408 |
| VIOLET M CRIBB | 14200 W ELMWOOD DRIVE | | | NEW BERLIN | WI | 53151 | 8030 |
| VIOLET M FASSETT | 9 GATES RD | | | CHADDS FORD | PA | 19317 | 9259 |
| VIOLET M HUNTER | 825 STONE ST | | | PORT HURON | MI | 48060 | 3627 |
| VIOLET M LUNDGREN | PO BOX 352 | | | FRANKFORT | IL | 60423 | 0352 |
| VIOLET M MORAVCHEK | 5776 REDWOOD CT | | | MENTOR | OH | 44060 | |
| VIOLET M MORAVCHEK | 5776 REDWOOD CT | | | MENTOR ON THE | OH | 44060 | 2811 |
| VIOLET M NICOLLI TRUST | U/A/D 1/18/2007 | VIOLET M NICOLLI TTEE | 3633 S ADAMS RD APT 211 | ROCHESTER HLS | MI | 48309 | 5006 |
| VIOLET M PAPPAS | 55 GILLIAM ROAD | | | ARDEN | NC | 28704 | 8744 |
| VIOLET M SMITH | 167 NURSERY RD | | | ANDERSON | IN | 46012 | 3177 |
| VIOLET M SUTER | 5019 BRAESVALLEY DR | | | HOUSTON | TX | 77096 | 2705 |
| VIOLET M TEDESCHI | TOD ACCOUNT | P O BOX 1398 | | PAINESVILLE | OH | 44077 | 7323 |
| VIOLET M THERTELL | 230 LIBERTY ST N | BOWMANVILLE ON  L1C 2M9 | CANADA | | | | |
| VIOLET MAE HARTER | 5425 STATE RT 36 | | | CANISTEO | NY | 14823 | 9607 |
| VIOLET MARY RORAH | 26 EAST 1ST ST | | | SPENCER | IA | 51301 | 4205 |
| VIOLET MASELES | 3625 CUMMINGS | | | BERKLEY | MI | 48072 | 3103 |
| VIOLET MATTONE | JOHN MATTONE | 16 P.T. BARNUM SQ. | | BETHEL | CT | 06801 | |
| VIOLET MATTONE AND | JOHN MATTONE JTWROS | 14 ROCKWELL RD | | BETHEL | CT | 06801 | 1607 |
| VIOLET MAY BAILEY & | SHARON Y VANCOURT JT TEN | 11185 UPTON RD | | GRAND LEDGE | MI | 48837 | 9186 |
| VIOLET MAYCOCK MC INTYRE & | JOHN O MC INTYRE JT TEN | 2516 YOUNGS DR | | HAYMARKET | VA | 20169 | 1529 |
| VIOLET N IANIRO AND | CARLA CAGGIANO      JTWROS | 2 WEST BROOK DRIVE | | CALDWELL | NJ | 07006 | 5910 |
| VIOLET N LOE & | BARBARA M HARDER JT TEN | 4804 STAFFORD AVE | | LANSING | MI | 48910 | 5348 |
| VIOLET P HUNT | 5690 CROSS VILLAGE DR | | | GRAND BLANC | MI | 48439 | 9011 |
| VIOLET P RICHARDSON | 2151 GREEN OAKS RD | APT 3205 | | FORT WORTH | TX | 76116 | 1740 |
| VIOLET P WILLIAMS | 18200 HANTHORNE DR | | | INDEPENDENCE | MO | 64057 | 1558 |
| VIOLET PANIERI & | JOHN PANIERI JT TEN | 2799 CRAWFORD ST | | CONCORD | CA | 94518 | 1311 |
| VIOLET PANTLIK | 846 LYNDON ST | | | SOUTH PASADENA | CA | 91030 | 3713 |
| VIOLET PIVIC | 690 SANDSTONE DR | | | ATHENS | GA | 30605 | 3454 |
| VIOLET PIVIC & | WAYNE PAULISICK JT TEN | 690 SANDSTONE DR | | ATHENS | GA | 30605 | 3454 |
| VIOLET R BRADEN & | COLLEEN A BRADEN JT TEN | 1557 HOWARD | | DEARBORN | MI | 48124 | 2777 |
| VIOLET R ERICKSON | PO BOX 87897 | | | PHOENIX | AZ | 85080 | 7897 |
| VIOLET R HEMMY TTEE | VIOLET R HEMMY TRUST UAD 08-10-95 | U/A DTD 08/10/1995 | 44 CONE RD | ORMOND BEACH | FL | 32174 | 7900 |
| VIOLET R VIDA | 2409 MIDDLECROFT DR | | | BURTON | MI | 48509 | 2605 |
| VIOLET RUSSELL | 2725 BURNLEY RD | | | WILMINGTON | DE | 19808 | 3623 |
| VIOLET S COSLOP | 596 S MAIN RD | | | VINELAND | NJ | 08360 | |
| VIOLET S FRAZIER | 10207 ALTVISTA AVE | BUILDING 8 APT 103 | | TAMPA | FL | 33647 | 2882 |
| VIOLET S LAMB | 4029 POSTE LN | | | COLUMBUS | OH | 43221 | 4904 |
| VIOLET S LOGAN & | BRUCE HERSCHENSOHN JT TEN | 9563 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90212 | 4242 |
| VIOLET S ROLL | 304 FORESTWOOD DRIVE | | | CINCINNATI | OH | 45216 | 1513 |
| VIOLET SCHLICK | 16 MAPLE LANE | | | OSAGE | IA | 50461 | |
| VIOLET SCHULERT | 6213 TOWAR GARDEN CIR 2D | | | EAST LANSING | MI | 48823 | |
| VIOLET SHAFFER | DESIGNATED BENE PLAN/TOD | 3673 PHEASANT DR | | ANN ARBOR | MI | 48103 | |
| VIOLET SMART | 2021 DEEP FOREST TRL | | | RALEIGH | NC | 27603 | |
| VIOLET STOKOVICH | CGM IRA CUSTODIAN | 18729 W LAZY ACRE RD | | LAKE VILLA | IL | 60046 | 6766 |
| VIOLET SUK | 304 BEDFORD AVE, 3RF FLOOR | | | BROOKLYN | NY | 11211 | |
| VIOLET T FRITH | TR UA 12/21/00 VIOLET T FRITH | REVOCABLE LIVING TRUST | 10177 VIRGINIA AVE | BASSETT | VA | 24055 | |
| VIOLET T GEORGERIAN | 304 BROOKSBY VILLLAGE DR | APT 612 | | PEABODY | MA | 01960 | 8588 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIOLET THON & | GLADYS V SANDER JT TEN | 8724 SHADE TREE CIRCLE | | | VLG OF LAKEWD | IL | 60014 |
| VIOLET TILLMAN | 18495 MANOR | | | | DETROIT | MI | 48221 | 1942 |
| VIOLET TURCHYN | APT 327 | 3023 W 13 MILE ROAD | | | ROYAL OAK | MI | 48073 | 2963 |
| VIOLET V BERGE | DESIGNATED BENE PLAN/TOD | 45 N AUTUMNWOOD WAY | | | THE WOODLANDS | TX | 77380 |
| VIOLET V BRYANT | 2741 N SALISBURY ST #3411 | | | | WEST LAFAYETTE | IN | 47906 | 1431 |
| VIOLET V GOSTYLA | 78 COUNTRY LANE | | | | MERIDEN | CT | 06451 | 2711 |
| VIOLET V MIX | 12316 NANTUCKET DR | | | | SOUTH LYON | MI | 48178 | 8517 |
| VIOLET V STONE & | MICHAEL ERIC STONE & | SCOTT MARSHALL STONE JT TEN | 4130 MINNETONKA DR | | LINDEN | MI | 48451 | 9429 |
| VIOLET W WELSCH | 5087 GREENVILLE NE 88 | ST RT 88 | | | KINSMAN | OH | 44428 |
| VIOLET W WELSCH & | DALE O OVERLY JT TEN | 5087 GREENVILLE RT 88 | | | KINSMAN | OH | 44428 |
| VIOLET WESOLOSKI DECEASED | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2052 COTTAGE RD | | LITTLE SUAMICO | WI | 54141 | 9245 |
| VIOLET WETTEN | 192 BERGEN ST | | | | WOODBRIDGE | NJ | 07095 | 1808 |
| VIOLET YAKAS | EAST POINT CONDO | APT 15-C | EAST POINT CONDO | 6101 N SHERIDAN RD | CHICAGO | IL | 60660 | 2870 |
| VIOLET ZETTERBERG | 128 LORRAINE CIRCLE | | | | WEST SAYVILLE | NY | 11796 | 1213 |
| VIOLETA A CUMTI | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 212 MARGARITA AVE | | PALO ALTO | CA | 94306 |
| VIOLETA C ALI | 105-03 103 AVE | | | | OZONE PARK | NY | 11417 | 1814 |
| VIOLETA CVETKOVSKI | 46829 FIELDS | | | | UTICA | MI | 48315 | 5168 |
| VIOLETA JAMES | 2010 VENUS DRIVE | | | | NEW CANEY | TX | 77357 | 3434 |
| VIOLETA KALVELIENE & | JEROME NEWMARK | JT TEN | 4 STRAWBERRY LANE | | WARREN | NJ | 07059 | 7052 |
| VIOLETA KOMOTOS AND | JOHN KOMOTOS JTWROS | 5804 HIGHLAND DR | | | PALATINE | IL | 60067 | 7350 |
| VIOLETA MALPICA | AV 17 DE DICIEMBRE N 40 | | | ED JUPITER SECTOR NEGRO PRIMERO | | |
| VIOLETA YEBEYAN | 7245 ENFIELD AVE | | | | RESEDA | CA | 91335 |
| VIOLETE OSOJNICKI | TR VIOLET OSOJNICKI TRUST | UA 11/20/96 | 205 GREEN BAY RD | APT 116 | THIENSVILLE | WI | 53092 | 1664 |
| VIOLETTA MAKI | 206 ELBURG | | | | N FT MYERS | FL | 33903 | 2156 |
| VIOLETTE A PESCH & GRAY A | PESCH | 8659 E 109TH | | | KANSAS CITY | MO | 64134 |
| VIOLETTE LEVENTIS COCOROS | ANNA HONDROS LEVENTIS JT TEN | 29 FOX BRIER LN | | | BALTIMORE | MD | 21236 | 5007 |
| VIOLETTE M TUCK | CHARLES SCHWAB & CO INC CUST | 28300 DIXON ROAD | | | NOVI | MI | 48375 |
| VIOLETTE M TUCK | VIOLETTE M TUCK REV LVG TRUST | 28300 DIXON RD | | | NOVI | MI | 48377 |
| VIONA I GOODMAN & | ALICE I MASSAY JT TEN | 6129 FISHER RD | | | FAYETTEVILLE | NC | 28304 | 5650 |
| VIONE B KENNEDY | 2100B SHENANDOAH CT | | | | PLYMOUTH | MN | 55447 | 6424 |
| VIORICA PARASCHIV | 560 MAIN ST APT 488 | | | | NEW YORK | NY | 10044 | 0069 |
| VIORIS D BUNDY | 14554 GRANDMONT | | | | DETROIT | MI | 48227 | 1427 |
| VIP HOLDING CORP | ATTN PETER VOLE | 21791 WEST HIGHWAY #120 | | | GRAYS LAKE | IL | 60030 |
| VIP II INDEX 500 | MELLON BK OF NE MUTUAL FDS | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | 0001 |
| VIPIN SINGHAL | 2321 ALTON ST | | | | DENVER | CO | 80238 |
| VIPPERLA B VENKAYYA | CUST ARUNDHATI V VENKAYYA | UTMA OH | 2256 ANNANDALE PLACE | | XENIA | OH | 45385 | 9123 |
| VIPPERLA B VENKAYYA & | JANAKI V VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | XENIA | OH | 45385 | 9123 |
| VIPUL C MEHTA & | RUPA V MEHTA | 430 S BEECHTREE CT | | | ANAHEIM | CA | 92808 |
| VIPUL R KINARIWALA | ENGINEERING CONSULTING SVCS | 1960 WARBLER CT | | | TROY | MI | 48084 |
| VIRAL SHAH | 4735 SEPULVEDA BLVD APT 241 | | | | SHERMAN OAKS | CA | 91403 | 5422 |
| VIRDEAN R SCHOTT | 3990 W 210TH ST | | | | CLEVELAND | OH | 44126 | 1405 |
| VIRDELL HILL | 1956 TEDDY LANE | | | | TALLAHASSEE | FL | 32308 |
| VIRDIE L JONES | 2269 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | 9744 |
| VIRDIE M BREWER | 9116 CLEAR BROOK LN | | | | COVINGTON | KY | 41017 | 9442 |
| VIRELLIND HOLDINGS LP | 230 COOPER RD | | | | WEST BERLIN | NJ | 08091 | 9117 |
| VIRENDAR K VERMA | NEELAM K VERMA | 437 CHIMNEY ROCK DR | | | N LITTLE ROCK | AR | 72120 | 5847 |
| VIRENDER BALI | 2085 ALPHABET DR | | | | RENO | NV | 89502 |
| VIRENDER SANDHU | 2866 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104 | 4114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRENDRA K DAS | TR VIRENDRA K DAS REVOCABLE TRUST | UA 10/22/86 | 3854 HIGHGATE | | MUSKEGON | MI | 49441 | 5071 |
| VIRENDRA MEHESH & | MRS SUSHIA MAHESH JT TEN | 132O CLUBHOUSE AVE | | | HUNTSVILLE | AL | 35802 | |
| VIRENDRA V VORA & TARULATA V | VORA | VORA LIVING TRUST | 12962 NW RED CEDAR CT | | PORTLAND | OR | 97229 | |
| VIRGEL HOLMES | 4732 E W S WOODS BLVD | | | | STOCKTON | CA | 95206 | |
| VIRGENE CARLSON | 5264 CRESTWOOD DR | | | | MINNETONKA | MN | 55345 | 4901 |
| VIRGENE MATILDA BUTTON | APT 50 | 8055 MCDERMITT DRIVE | | | DAVISON | MI | 48423 | 2979 |
| VIRGEOUS C CALDWELL | 144 OVERLOOK MT | | | | DAHLONEGA | GA | 30533 | 1932 |
| VIRGIA B PHILLIPS | 515 MARKET ST | | | | LOCKPORT | NY | 14094 | 2526 |
| VIRGIE BOOKER | 4524 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760 | 9746 |
| VIRGIE DICKEY MAST | 3300 LOVELAND BLVD #1703 | | | | PORT CHARLOTTE | FL | 33980 | 6710 |
| VIRGIE E MURPHY | 20587 PINEY CHAPEL RD | | | | ATHENS | AL | 35614 | 6516 |
| VIRGIE EDWARDS | 7745 FRYTOWN RD | | | | WARRENTON | VA | 20187 | 7913 |
| VIRGIE I SMITH | 3273 E 76TH LANE | | | | MERRILLVILLE | IN | 46410 | 4413 |
| VIRGIE L OWENS & | BRENDA KAYE HOPPER JTWROS | 213 ALLEN DRIVE | | | MONTICELLO | AR | 71655 | |
| VIRGIE LEE STOCKER | 3509 RANGELY DRIVE | | | | FLINT | MI | 48503 | 2957 |
| VIRGIE M CABELL | 20500 HUEBNER RD | APT 124 | | | SAN ANTONIO | TX | 78258 | 3949 |
| VIRGIE M CONNORS | 1515 ST RT 113 EAST | | | | MILAN | OH | 44846 | 9528 |
| VIRGIE M CRAWFORD | 49 WORMAN DR | | | | SPENCER | IN | 47460 | |
| VIRGIE M HARDEN | 10180 N TERRITORIAL RD | | | | DEXTER | MI | 48130 | 8521 |
| VIRGIE M WALSH | 2167 FOX HILL DR | APT 8 | | | GRAND BLANC | MI | 48439 | 5229 |
| VIRGIE M ZAJAC | 37 CRESTHAVEN DR | | | | BURLINGTON | MA | 01803 | 2137 |
| VIRGIE MARGARET FEIGHT | 4710 WEST MIAMI SHELBY RD | | | | PIQUA | OH | 45356 | 9713 |
| VIRGIE P NIXON | 1100 NOBLE STREET SE | | | | GRAND RAPIDS | MI | 49507 | 1930 |
| VIRGIE PITTS | PO BOX 563 | | | | INKSTER | MI | 48141 | 0563 |
| VIRGIE T DOUGLAS | 1142 ORLO NW | | | | WARREN | OH | 44485 | 2428 |
| VIRGIE VINCENT | 8905 CANYON SPRINGS DR. | | | | LAS VEGAS | NV | 89117 | 5848 |
| VIRGIE W MC KENNEY | 5510 ONNIES DR | | | | CHESTERFIELD | VA | 23832 | 7335 |
| VIRGIL A CAUDY | SHARON M CAUDY JT TEN | TOD DTD 03/16/2009 | 5505 PILLAR AVE | | SPRING HILL | FL | 34608 | 1675 |
| VIRGIL A GUENTHER | 1733 N 49TH ST | | | | MILWAUKEE | WI | 53208 | 1716 |
| VIRGIL A HANEY | RT 1 BOX 282 A | | | | TUNAS | MO | 65764 | 9638 |
| VIRGIL A MARSH & | DARLENE E MARSH JT WROS | 4806 S HIGHRIDGE TERR | | | HOMOSASSA | FL | 34446 | 1923 |
| VIRGIL A MARSH & | DARLENE E MARSH JT TEN | 4806 S HIGHRIDGE TER | | | HOMOSASSA | FL | 34446 | 1923 |
| VIRGIL A OSBORN | HCR1 BOX 28 | | | | WILLIAMSVILLE | MO | 63967 | 9501 |
| VIRGIL A PULLINS | 18236 MIDWAY | | | | SOUTHFIELD | MI | 48075 | 7137 |
| VIRGIL ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362 | 9161 |
| VIRGIL B CROWE | 105 EAST VIEW COURT | | | | CHATTANOOGA | TN | 37415 | 2109 |
| VIRGIL BOURAS | 8812 RED OAK DRIVE | | | | ST LOUIS | MO | 63126 | 1934 |
| VIRGIL BOYLE AND | NADEEN BOYLE JTWROS | 2960 BARKES ROAD | | | HARRAH | WA | 98933 | 9760 |
| VIRGIL BREWER | 1979 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324 | 3955 |
| VIRGIL BRUCE ELINGS | 4664 VIA CLARICE | | | | SANTA BARBARA CA | | 93111 | |
| VIRGIL C BOYD JR | 2915 W 7TH ST | | | | LAWRENCE | KS | 66049 | 4501 |
| VIRGIL C CAMPBELL & | JEANNINE CAMPBELL | 368 E B ST | | | WILKINSON | IN | 46186 | |
| VIRGIL C COFFMAN | 3437 E ORCHARD DR | | | | DECATUR | IL | 62521 | 4759 |
| VIRGIL C HOOVER | 5649 HOLLOW OAK RD | | | | ORLANDO | FL | 32808 | 3413 |
| VIRGIL C MARTIN | 8512 CLARRIDGE | | | | CLARKSTON | MI | 48348 | 2516 |
| VIRGIL C MESSINGER | PO BOX 755 | | | | WEST HAMLIN | WV | 25571 | 0755 |
| VIRGIL C MORNINGSTAR & | AGNES M MORNINGSTAR JT TEN | 3214 ROLSTON | | | FORT WAYNE | IN | 46805 | 2341 |
| VIRGIL C RIVERS III | 1682 N COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901 | 8369 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGIL C STREET | PO BOX 523 | | | | LILLINGTON | NC | 27546 | 0523 |
| VIRGIL C THORSON | 6125 WATERSIDE DRIVE | | | | FORT WAYNE | IN | 46804 | 3267 |
| VIRGIL CLIFFORD CALLAHAN | 4405 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302 | 8534 |
| VIRGIL CYRIL HERRICK | CHARLES SCHWAB & CO INC CUST | 1857 111TH AVE NE | | | MINNEAPOLIS | MN | 55449 | |
| VIRGIL D AMUNDSON JR | 4297 WEST SANDALE DR | | | | BELOIT | WI | 53511 | 8485 |
| VIRGIL D BOATRIGHT | 3342 DE VAUGHN DRIVE | | | | MARIETTA | GA | 30066 | 2379 |
| VIRGIL D BURMASTER | 9917 RED PINE COURT | | | | FORT WAYNE | IN | 46804 | 5218 |
| VIRGIL D COLEMAN | 575 COLEMAN LN | | | | ATWOOD | TN | 38220 | 5655 |
| VIRGIL D CURRY & | ANN CURRY | TR CURRY LIV TRUST | UA 11/07/02 | 1531 INDIAN GARDEN LN | MILFORD | MI | 48380 | 3315 |
| VIRGIL D DELANGNE | 68141 RIDDLE LAKE RD | | | | LAKEVILLE | IN | 46536 | 9776 |
| VIRGIL D HENDERSHOT & | LUCY A HENDERSHOT | TR UA 01/21/94 HENDERSHOT | REVOCABLE LIVING TRUST | 4537 12TH STREET CT E | ELLENTON | FL | 34222 | 2754 |
| VIRGIL D PAVLAWK | 9481 DARBEE | | | | FAIRGROVE | MI | 48733 | 9721 |
| VIRGIL D WHYTE | CUST PETER DANIEL WHYTE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 13351 IOWA DR | WARREN | MI | 48088 | 3139 |
| VIRGIL DAVIT & | DIANE K DAVIT | 7924 KELANA DR | | | ROCKFORD | IL | 61101 | |
| VIRGIL DOWNS | 4724 HOLLY AVE | | | | MIDDLETOWN | OH | 45044 | 5367 |
| VIRGIL DWIGHT SELLERS | 528 FREEDOM ROAD | | | | EDMOND | OK | 73025 | 1477 |
| VIRGIL E ALFORD | 4 LOW GAP RD | | | | COLD SPRINGS | KY | 41076 | 2125 |
| VIRGIL E ALFORD & | MILDRED L ALFORD JT TEN | 4 LOW GAP RD | | | COLD SPRING | KY | 41076 | 2125 |
| VIRGIL E BAIR | 6866 PREHLECO LINE RD | | | | GERMANTOWN | OH | 45327 | |
| VIRGIL E BUCKNER | 267 ARLENE COURT | | | | UNION LAKE | MI | 48386 | 1905 |
| VIRGIL E ELLIS | CUST VIRGIL BENNETT ELLIS | UTMA AR | 4550 SAWGRASS COVE | | CONWAY | AR | 72034 | |
| VIRGIL E ELLIS III | CUST MARY MORGAN ELLIS | UTMA AR | 4550 SAWGRASS COVE | | CONWAY | AR | 72034 | |
| VIRGIL E FLYNN SR | 19446 KENTFIELD | | | | DETROIT | MI | 48219 | 2056 |
| VIRGIL E FORD | 47 WORMAN DRIVE | | | | SPENCER | IN | 47460 | 1885 |
| VIRGIL E FYFFE | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324 | 2117 |
| VIRGIL E GAMBLE | 8812 5TH AVENUE | | | | INGLEWOOD | CA | 90305 | 2406 |
| VIRGIL E HENSON | RR2 BOX 56A | | | | WILLIAMSVILLE | MO | 63967 | |
| VIRGIL E LEWIS JR | 4197 MERWIN RD | | | | LAPEER | MI | 48446 | 9765 |
| VIRGIL E SORRELLS | 5331 DEEP SPRINGS DRIVE | | | | STONE MTIN | GA | 30087 | 3629 |
| VIRGIL E SOUTH | 1017 TIMBER OAK DR | | | | BLUE SPRINGS | MO | 64015 | 1553 |
| VIRGIL E STILES SR | 11387 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624 | 9520 |
| VIRGIL E SULLIVAN | 25 S ADDISON | | | | INDIANAPOLIS | IN | 46222 | 4101 |
| VIRGIL E TATE | 3391 GREENLY ST | | | | BURTON | MI | 48529 | |
| VIRGIL E WALLACE | 4541 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335 | 9766 |
| VIRGIL E WINDOM JR & | DAISEY C WINDOM COMMUNITY PROPERTY | 5438 MARJAN ST | | | L A | CA | 90056 | 1015 |
| VIRGIL E. BOLES & GLAPHA BOLES | TRUST UAD 11-22-91 | 121 ELVA ST. | | | ANDERSON | IN | 46013 | |
| VIRGIL EDWARD HARTMAN TTEE | MARJORIE A HARTMAN TTEE | U/A/D 07/21/03 | FBO HARTMAN REV LIV TRUST | 707 CAMINO NORTE | PALM SPRINGS | CA | 92262 | 4111 |
| VIRGIL F FULTON | TR UA 11/23/88 VIRGIL F | FULTON TRUST | 1157 E 25TH ST | | SAN BERNARDINO | CA | 92404 | 4130 |
| VIRGIL FIELDS JR | 2437 S 700 E | | | | MARION | IN | 46953 | 9554 |
| VIRGIL G POTTER | 208 N CASTLE RD | | | | BANDALIA | OH | 45377 | |
| VIRGIL GAMBLE | CUST CYNTHIA D GAMBLE UGMA CA | 8812 5TH AVE | | | INGLEWOOD | CA | 90305 | 2406 |
| VIRGIL GAMBLE | CUST NATASHA GAMBLE UGMA CA | 8812 5TH AVE | | | INGLEWOOD | CA | 90305 | 2406 |
| VIRGIL GRINDEAN | PO BOX 245 | | | | MONROVIA | IN | 46157 | 0245 |
| VIRGIL GUNNARSON | TOD ACCOUNT | PO BOX 706 | | | HAWLEY | MN | 56549 | 0706 |
| VIRGIL GUZULESCU | WBNA CUSTODIAN SEP IRA | 23 JILLIAN CIRCLE | | | WEST HARTFORD | CT | 06107 | 3157 |
| VIRGIL H BOOTS & | CAROLYN M BOOTS JT TEN | 585 MANOTIC | | | LEONARD | MI | 48367 | 3429 |
| VIRGIL H GLEDHILL | TR UW JEANNETTE M FOSTER | 12 W PULTENEY SQUARE | | | BATH | NY | 14810 | 1556 |
| VIRGIL H GOODE JR | 235 S MAIN ST | | | | ROCKY MOUNT | VA | 24151 | 1708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGIL H MC DOWELL | 371 VICTORY LN | | | | FLINT | MI | 48507 5960 |
| VIRGIL H SMITH | 526 SHOOP AVE | | | | DAYTON | OH | 45407 1506 |
| VIRGIL HEATWOLE | 2791 SUNCREST CIRCLE | | | | TWIN FALLS | ID | 83301 |
| VIRGIL ISHEE | 49 CENTRAL CHURCH ROAD | | | | PURVIS | MS | 39475 |
| VIRGIL J BLASZYK & | LUELLA J BLASZYK JT TEN | 1203 LYONS AVE | | | ROYAL OAK | MI | 48073 3173 |
| VIRGIL J GROULX & | FLOREDA K GROULX JT TEN | 9125 NEFF RD | | | CLIO | MI | 48420 1675 |
| VIRGIL J GUZDIAL | 21 HIGH COUNTRY DR | | | | WENTZVILLE | MO | 63385 2919 |
| VIRGIL J LANE & | LUCILE LANE JT TEN | 1933 STEDMAN CT | | | OVERLAND | MO | 63114 2522 |
| VIRGIL J LEABU & | WANDA V LEABU JT TEN | 1009 DONALD AVE | | | ROYAL OAK | MI | 48073 2087 |
| VIRGIL J RUTLEDGE | 1073 FITZPATRIK RD | | | | NASHVILLE | TN | 37214 3960 |
| VIRGIL J SKOGLUND | 5943 FLORENCE AVE | | | | BELL GARDENS | CA | 90201 4627 |
| VIRGIL JACK LIGHTHILL | 708 NORTH DEWEY STREET | | | | OWOSSO | MI | 48867 1835 |
| VIRGIL JOHNSON JR REV INTER | VIVOS TRST U/A DTD 3/29/93 | VIRGIL JOHNSON JR TTEE | ROYLENE M JOHNSON TTEE | 288 E ROCHESTER RD | OTTUMWA | IA | 52501 |
| VIRGIL JONES | 1075 ARCLAIR PL | | | | SAGINAW | MI | 48603 5605 |
| VIRGIL KEITH FOWLER | 206 CLIFFORD ST | | | | ANDERSON | IN | 46634 2930 |
| VIRGIL KOWALSKI | 5278 PARKWAY DR | | | | BAY CITY | MI | 48706 3347 |
| VIRGIL L ADAMS | 8885 SW 93RD PL APT D | | | | OCALA | FL | 34481 7540 |
| VIRGIL L BEEMS | 2080 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015 9111 |
| VIRGIL L BELL JR | 8201 LAKE VIEW TERRACE | | | | RIVERDALE | GA | 30274 4113 |
| VIRGIL L BLACK & MARILYN C | BLACK | VIRGIL L BLACK & MARILYN C | BLACK TRUST U/A DTD 07/08/199 | 23 LEXHAM CT | FAIRFIELD GLADE | TN | 38558 |
| VIRGIL L CLINKSCALES | 29112 LEROY | | | | ROMULUS | MI | 48174 4900 |
| VIRGIL L DAVIDSON JR | 3470 FERGUS RD | | | | BURT | MI | 48417 9615 |
| VIRGIL L EAGLESON | 6331 E BRISTOL RD | | | | BURTON | MI | 48519 1742 |
| VIRGIL L GRAHAM | 377 MELODY LN | | | | MANSFIELD | OH | 44905 2723 |
| VIRGIL L HIZER | ATTN DEBRA L HIZER | 8440 FAIRWIND | | | INDIANAPOLIS | IN | 46256 |
| VIRGIL L JOHNSON & | DONNA FITE JOHNSON | 3515 NE 60TH ST | | | KANSAS CITY | MO | 64119 |
| VIRGIL L JOSLEYN | 608 WARD CIR | | | | OLD HICKORY | TN | 37138 1952 |
| VIRGIL L KINNEY | TR VIRGIL L KINNEY LIVING TRUST | UA 3/02/00 | 1625 BIRCHWOOD ST | | ANCHORAGE | AK | 99508 3314 |
| VIRGIL L OAKES | 4798 WHITCOMB | | | | GARY | IN | 46408 4061 |
| VIRGIL L PARTIN | 2833 S HORSESHOE TR | | | | GRAYLING | MI | 49738 8263 |
| VIRGIL L RODGERS | 8033 SUNSET DR | | | | FLINT | MI | 48532 3012 |
| VIRGIL L TANNER | 25073 MAYWOOD | | | | WOODHAVEN | MI | 48183 4425 |
| VIRGIL L TIBBS | 1768 SUNFLOWER CT | | | | HENDERSON | NV | 89074 0983 |
| VIRGIL L TUCKER | 1428 N LOCKE ST | | | | KOKOMO | IN | 46901 2463 |
| VIRGIL L VORE | 1152 S KEINATH | | | | DEERFIELD | MI | 49238 9775 |
| VIRGIL L WHEELER | 1510 MARTIN DR | | | | ANDERSON | IN | 46012 4159 |
| VIRGIL LEE CONDON | 2504 WILL JO LANE | | | | FLINT | MI | 48507 3565 |
| VIRGIL LEE GOULD | CHARLES SCHWAB & CO INC CUST | 308 DUCK LAKE DR | | | AUSTIN | TX | 78734 |
| VIRGIL LEE WILSON | 554 SOUTH ST | | | | EATON | OH | 45320 9401 |
| VIRGIL LEO BIRGEN & | LA DONNA FRANCES BIRGEN | TR THE BIRGEN FAMILY TRUST | UA 02/16/79 | 2837 BLUFF POINT DR | LAS VEGAS | NV | 89134 8935 |
| VIRGIL LEON JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3515 NE 60TH ST | | KANSAS CITY | MO | 64119 |
| VIRGIL LEON JOHNSON | CORT REAGAN JOHNSON | UNTIL AGE 21 | 3515 NE 60TH ST | | KANSAS CITY | MO | 64119 |
| VIRGIL LEON JOHNSON | RHETT LOUIS JOHNSON | UNTIL AGE 21 | 3515 NE 60TH ST | | KANSAS CITY | MO | 64119 |
| VIRGIL LOVETT | PO BOX 292055 | | | | DAYTON | OH | 45429 0055 |
| VIRGIL M BURKETT | 4832 ARCADIA BLVD | | | | DAYTON | OH | 45432 3147 |
| VIRGIL M BUTLER | 5031 CECELIA ANN | | | | CLARKSTON | MI | 48346 3905 |
| VIRGIL M COX JR | 4308 STONEDALE RD | | | | FORT WORTH | TX | 76116 8118 |
| VIRGIL M ESKRIDGE JR | 727 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158 6090 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGIL M HOWE JR | PO BOX 677 | | | | LEWISTON | MI | 49756 | 0677 |
| VIRGIL M LEE & | MARILYN W LEE | TR LEE FAM TRUST | UA 01/20/98 | 115 CHERRY HILLS | HOUSTON | TX | 77064 | 4070 |
| VIRGIL M NORVELL JR | 2313 BULL RD | | | | FARMERSVILLE | OH | 45325 | 9241 |
| VIRGIL M WILLIAMS & | JACQUELINE L WILLIAMS JT TEN | 3384 DAVISON LAKE ROAD | | | ORTONVILLE | MI | 48462 | 9518 |
| VIRGIL M WISCHMEIER | 886 MALAYA ST | | | | AURORA | CO | 80018 | 4513 |
| VIRGIL M YANCEY | TOD P.A YANCEY & D.Y.DUKES | SUBJECT TO STA TOD RULES | 2233 SOLDIERS HOME- | WEST CARROLLTON RD | DAYTON | OH | 45418 | 2340 |
| VIRGIL MAHAN | 2256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 | 9749 |
| VIRGIL MCDOWELL | 15304 W SUNSET BLVD STE 202 | | | | PACIFIC PLSDS | CA | 90272 | |
| VIRGIL MEDLEY | 25123 ARLINGTON | | | | ROSEVILLE | MI | 48066 | 3979 |
| VIRGIL METCALF | C/O PHYLLIS METCALF | 1724 BRANDON HALL DR | | | MIAMISBURG | OH | 45342 | 6343 |
| VIRGIL MINOR | 3469 E 119TH ST | UPPR | | | CLEVELAND | OH | 44120 | 4315 |
| VIRGIL MOORE | 505 S MAIN ST | | | | WATERLOO | IL | 62298 | 1445 |
| VIRGIL O BROWN JR & | BARBARA J BROWN JT TEN | 2702 CAMBRIDGE CT SE | | | DECATUR | AL | 35601 | 6703 |
| VIRGIL O MILLER | 650 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404 | 2436 |
| VIRGIL P OSIER | 4461 JOHNFIELD | | | | STANDISH | MI | 48658 | 9406 |
| VIRGIL P WILLSON | 423 WILERAY DR | | | | MIAMISBURG | OH | 43542 | |
| VIRGIL PAUL SHOCKLEY | 6205 FLYNN RD | | | | INDIANAPOLIS | IN | 46241 | 9518 |
| VIRGIL PETTY & | PATRICIA PETTY JTWROS | 38410 DESERT GREENS DR E | | | PALM DESERT | CA | 92260 | 1252 |
| VIRGIL R CATE | 3932 FAIRSMITH ST | | | | DAYTON | OH | 45416 | 1947 |
| VIRGIL R CLARK R/O IRA | FCC AS CUSTODIAN | 314 ZANZIBAR ST | | | MORRO BAY | CA | 93442 | 2976 |
| VIRGIL R DARR | 330 P O BOX 58 | | | | ORTONVILLE | MI | 48462 | 0058 |
| VIRGIL R HOUTZ | 789 SOUTH WELDON RD | | | | BEULAH | MI | 49617 | 9742 |
| VIRGIL R LACY | 278 FOOTHILL DR | | | | BROOKVILLE | OH | 45309 | 1515 |
| VIRGIL R REEVES & | PEGGY C REEVES JT TEN | 2142 CLEVELAND | | | GRANITE CITY | IL | 62040 | 3332 |
| VIRGIL R SCOTT | 1792 CADILLAC | | | | YPSILANTI | MI | 48198 | 9203 |
| VIRGIL R WRIGHT | TOD REGISTRATION | 6682 W 600 N | | | FRANKTON | IN | 46044 | 9545 |
| VIRGIL RICE | 8557 DRURY LANE | ST LOUIS | | | SAINT LOUIS | MO | 63147 | 1313 |
| VIRGIL RIDGLEY | CHARLES SCHWAB & CO INC CUST | 10217 S ANDEE WAY | | | LITTLETON | CO | 80130 | |
| VIRGIL ROLAND DAHLMANN | CHARLES SCHWAB & CO INC CUST | 10 SAINT GEORGE DRIVE | | | PINEHURST | NC | 28374 | |
| VIRGIL S KING & | JANE A KING & | MARY ANN KING JT TEN | 11308 108TH ST SW | | TACOMA | WA | 98498 | 1428 |
| VIRGIL S KING & | JANE A KING MARY ANN KING JT TEN | 11308 108TH ST SW | | | TACOMA | WA | 98498 | 1428 |
| VIRGIL S MCCARTNEY | 4291 KINCAID EAST RD NW #113 | | | | WARREN | OH | 44481 | 9126 |
| VIRGIL S PATTERSON | 36493 BRIDGEPOINTE DR | | | | NEWARK | CA | 94560 | |
| VIRGIL S SERIBO | 706 INVERRARY LANE | | | | DEERFIELD | IL | 60015 | 3607 |
| VIRGIL S STUART & | LILLIAN J STUART JT TEN | PO BOX 75 | | | SAINT AUGUSTINE | FL | 32085 | 0075 |
| VIRGIL SCANTLIN JR | ROSE SCANTLIN | 7373 E. HIGHWAY 60 UNIT 107 | | | GOLD CANYON | AZ | 85218 | |
| VIRGIL SCOTT | 168 COUNTY ROAD 136 | | | | OKOLONA | MS | 38860 | 9617 |
| VIRGIL SEMPSROTE | RTE 1 BOX4 | | | | OSCEOLA | MO | 64776 | 9801 |
| VIRGIL SERRAO | 6333 STANTON AVE | | | | PITTSBURGH | PA | 15206 | 2246 |
| VIRGIL SHRADER | 1108 GREENLEAF DR | | | | KINGSPORT | TN | 37663 | 2410 |
| VIRGIL SUFARIU | 149 E DUNSTABLE RD | | | | NASHUA | NH | 03062 | |
| VIRGIL T STEYER | 6491 PARK RD | | | | LEAVITTSBURG | OH | 44430 | 9747 |
| VIRGIL T STEYER & | MRS DOLORES J STEYER JT TEN | 6491 PARK ROAD | | | LEAVITTSBURG | OH | 44430 | 9747 |
| VIRGIL THOMPSON | 3155 TATHAM ROAD | | | | SAGINAW | MI | 48601 | 7127 |
| VIRGIL V ELLIOTT | PO BOX 195 | | | | CHESTERFIELD | IN | 46017 | 0195 |
| VIRGIL V GORGAS | 1603 LOWELL | | | | JANESVILLE | WI | 53545 | 1000 |
| VIRGIL VANDERLOO | 1201 CERRO GORDO ST | | | | ACKLEY | IA | 50601 | 1329 |
| VIRGIL W BULLARD | 302 E 29TH | | | | MARION | IN | 46953 | 3653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGIL W CARMEN | 237 OCOEE TRACE NORTHWEST | | | | CLEVELAND | TN | 37312 | 4876 |
| VIRGIL W HARRIS & | MRS INEZ E HARRIS JT TEN | 5015 BELSAY RD | | | GRAND BLANC | MI | 48439 | 9104 |
| VIRGIL W MICHAELIS & | JEAN M MICHAELIS | JT TEN | TOD ACCOUNT | P O BOX 395 | MONTICELLO | MN | 55362 | 0395 |
| VIRGIL W PIZZALA | 1071 SUNNYDALE | | | | BURTON | MI | 48509 | 1911 |
| VIRGIL W THOMPSON | 1250 MURNAN ROAD | | | | GALLOWAY | OH | 43119 | 8701 |
| VIRGIL WING-KIT CHEN | P.O. BOX 283 | | | | SANTA CLARA | CA | 95052 | |
| VIRGIL WORKMAN | 4735 BERNICE | | | | WARREN | MI | 48091 | 1105 |
| VIRGIL Z FAIRBAIRN | 12927 TIMBER WOOD CIR | | | | PLAINFIELD | IL | 60585 | 2951 |
| VIRGILIA M STROTHER | 25 CANTERBURY ROAD | | | | CHARLOTTESVILLE | VA | 22903 | 4700 |
| VIRGILIO B SUIZO | 8405 OSO AVENUE | | | | WINNETKA | CA | 91306 | 1353 |
| VIRGILIO E MORETTI | 306 WILLIAMSBURG ROAD | | | | STERLING | VA | 20164 | |
| VIRGILIO G TAN | 1195 RED JADE CT | | | | HENDERSON | NV | 89014 | 7888 |
| VIRGILIO GONZALES UGALE | CHARLES SCHWAB & CO INC CUST | 12769 CAMINO SAN BENITO DR | | | RIVERSIDE | CA | 92503 | |
| VIRGILIO GONZALES UGALE & | SIMEONA GONZALES UGALE | 12769 CAMINO SAN BENITO DR | | | RIVERSIDE | CA | 92503 | |
| VIRGILIO MENDONCA | 513 RAHWAY AVE | | | | ELIZABETH | NJ | 07202 | 2308 |
| VIRGILIO P GONZALES | 4265 BROOKPOINT CIRCLE | | | | STOW | OH | 44224 | 2813 |
| VIRGILIO P GONZALES & | PERLA C GONZALES JT TEN | 4265 BROOKPOINT CIRCLE | | | STOW | OH | 44224 | 2813 |
| VIRGILIO R PEREZ | 509 GIBSON ST | | | | DEFIANCE | OH | 43512 | 1525 |
| VIRGILIO RAMIREZ | PO BOX 1112 | | | | BRONX | NY | 10452 | 1112 |
| VIRGILIO, JR REYES & | CHARLENE REYES JT WROS | 8715 MOUNTAIN RIDGE DR | | | AUSTIN | TX | 78759 | 7216 |
| VIRGILLO LA PIETRA & | ROSA LA PIETRA JT TEN | 27 WYOMING ST | | | COMMACK | NY | 11725 | |
| VIRGINA A WILCOX | TR VIRGINIA A WILCOX TRUST | UA 09/19/96 | 45 WILDWOOD DR | | CRANSTON | RI | 02920 | 3329 |
| VIRGINA H HART | 120 DONERVILLE RD | | | | LANCASTER | PA | 17603 | |
| VIRGINA I NELSON & | GILBERT B NELSON JT TEN | 5005 SUNCUP CT | | | ALBUQUERQUE | NM | 87120 | 4455 |
| VIRGINA L. COLEMAN | 5301 MONROE VILLAGE | | | | MONROE TWP | NJ | 08831 | 1941 |
| VIRGINA M CIRINO | 654 ROBLEY LN | | | | GATES MILLS | OH | 44040 | |
| VIRGINA M HAYES BENNETT | 5425 INDIAN COVE RD | | | | INDIANAPOLIS | IN | 46268 | |
| VIRGINA MANOS | PETER MANOS SR | 2439 44TH ST | | | ASTORIA | NY | 11103 | 2055 |
| VIRGINAI ONKLE | TR ONKLE TRUST | UA 3/31/00 | 3016 MYRTLE | | GRANITE CITY | IL | 62040 | 5859 |
| VIRGINEO SCOTT NITTI & | NICOLE A NITTI | PO BOX 92988 | | | ROCHESTER | NY | 14692 | |
| VIRGINIA A ANDERSON | 1410 W 4TH ST | | | | ANDERSON | IN | 46016 | 1084 |
| VIRGINIA A BABB | 419 SCALA DR | | | | CUYAHOGA FALLS | OH | 44224 | 1107 |
| VIRGINIA A BARNES TTEE | VIRGINIA A BARNES REV TR | UAD 12/14/2006 | 396620 WEST 1300 ROAD | | DEWEY | OK | 74029 | 3531 |
| VIRGINIA A BARTH | TOD GWENDOLYN RUTH O'DELL | SUBJECT TO STA TOD RULES | 1117 BEL AIRE DR | | MOUNT VERNON | IL | 62864 | 5704 |
| VIRGINIA A BARTON | APT 10 | 683 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326 | 3580 |
| VIRGINIA A BAUGH | 4376 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | 1257 |
| VIRGINIA A BOSTON | 222 PINNACLE LN | | | | PLAINFIELD | IN | 46168 | 1057 |
| VIRGINIA A BROWN | 78 BAY DRIVE | | | | MASSAPEQUA | NY | 11758 | 7307 |
| VIRGINIA A CAHILL, & | MARY GRUNDEL TTEE | ROBERTA D ARNOLDY TRUST | U/A DTD 6-3-94 | #5 WHIPPOORWILL ROAD | SPRINGFIELD | IL | 62711 | 9246 |
| VIRGINIA A CAMPBELL | 1172 JANAF PL | | | | NORFOLK | VA | 23502 | 2671 |
| VIRGINIA A CIMALA | ATTN VIRGINIA A JURIGA | 8655 W G AVE | | | KALAMAZOO | MI | 49009 | 8598 |
| VIRGINIA A COOK | 1272 YORKTOWN | | | | FLINT | MI | 48532 | 3237 |
| VIRGINIA A COX | 1552 FIELD CLUB DR | | | | PITTSBURGH | PA | 15237 | 1526 |
| VIRGINIA A CRANE | 7069 FALLENOAK TR | | | | CENTERVILLE | OH | 45459 | 4857 |
| VIRGINIA A DAY | 70 N W 102 STREET | | | | MIAMI SHORES | FL | 33150 | 1230 |
| VIRGINIA A DIETZ | 205 WOODSVIEW DR | | | | CANAL WHCHSTR | OH | 43110 | 1070 |
| VIRGINIA A FITZGERALD | PO BOX 3242 | | | | FRAMINGHAM | MA | 01705 | 3242 |
| VIRGINIA A FORESMAN | 10608 SYCAMORE COURT | | | | LOUISVILLE | KY | 40223 | 2939 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA A FRANK | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371 | 2750 |
| VIRGINIA A GAUDIN | 27260 PARKWOOD DR | | | | EUCLID | OH | 44132 | 1631 |
| VIRGINIA A GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905 | 3934 |
| VIRGINIA A GILBERT | 22702 WOOD LAKE RD | | | | PIERSON | MI | 49339 | 9661 |
| VIRGINIA A GLICK & | EDNA M GLICK JT TEN | 6721 N ST CLAIR CT | | | KANSAS CITY | MO | 64151 | 2363 |
| VIRGINIA A GRAMLING | 6304 THOMAS AVE S | | | | RICHFIELD | MN | 55423 | |
| VIRGINIA A GUTHRIE | 637 SHERWOOD ROAD NE | | | | ATLANTA | GA | 30324 | 5226 |
| VIRGINIA A HAFER | 606 CUMBERLAND DR | | | | COLUMBIA | TN | 38401 | |
| VIRGINIA A HALL | CUST JONATHAN R HALL | UTMA IN | 11125 PLUM HOLLOW CIR | | FISHERS | IN | 46037 | 9138 |
| VIRGINIA A HARNISH | 42540 NORTH CIR | | | | PAISLEY | FL | 32767 | 9428 |
| VIRGINIA A HIRSCH | 3221 DOVER CT | | | | JANESVILLE | WI | 53546 | 1956 |
| VIRGINIA A HOPPS | 3319 REGENCY DR | | | | LAKE ORION | MI | 48359 | 1159 |
| VIRGINIA A JONES | 460 HOLLISTER AVE | | | | BRIDGEPORT | CT | 06601 | 1404 |
| VIRGINIA A KASKA TR | UA 11/30/04 | VIRGINIA KASKA REV LIV TRUST | 307 N MILLER | | WEST LIBERTY | IA | 52776 | 1429 |
| VIRGINIA A KENNEDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 533 BERRIEDALE | | CARY | IL | 60013 | |
| VIRGINIA A KULA | 522 KIOWA CIR APT 103 | | | | NAPERVILLE | IL | 60565 | 2523 |
| VIRGINIA A LASKEY | 4187 S LASKEY TRL | | | | CEDAR | MI | 49621 | 9458 |
| VIRGINIA A LEASURE | 708 VERSAILLES DR | | | | HUNTSVILLE | AL | 35803 | 1728 |
| VIRGINIA A LONG | 779 ANDOVER RD | | | | MANSFIELD | OH | 44907 | 1544 |
| VIRGINIA A LOUIS & | RICHARD G LOUIS JT TEN | 15 STEPHEN AVE | | | LINCOLN PARK | NJ | 07035 | |
| VIRGINIA A MAC DONALD | 3036 HONEYSUCKLE RD | | | | BETHLEHEM | PA | 18015 | |
| **VIRGINIA A MCCLELLAND** | PO BOX 184 | | | | **WINDFALL** | **IN** | **46076** | |
| VIRGINIA A MILLER TTEE | FBO REGINALD J MILLER | U/A/D 12/19/91 | PARAMETRIC ASSOC | 6531 ST. CROIX TRAIL N | STILLWATER | MN | 55082 | |
| VIRGINIA A MORRIS | CUST GINGER T MORRIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | SPENCER | VA | 24165 | 3084 |
| VIRGINIA A MORRIS | CUST NEAL L MORRIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | SPENCER | VA | 24165 | 3084 |
| VIRGINIA A N WHITE | 205 DOGWOOD LN | | | | BLACK MTN | NC | 28711 | 3705 |
| VIRGINIA A NEVILLE WHITE | 205 DOGWOOD LN | | | | BLACK MTN | NC | 28711 | 3705 |
| VIRGINIA A NEWTON & | JANE V PARSONS JT TEN | 6120 KING ARTHUR DRIVE | | | SWARTZ CREEK | MI | 48473 | 8808 |
| VIRGINIA A OBRIEN | 623 VIA LIDO NORD | | | | NEWPORT BEACH | CA | 92663 | 5549 |
| VIRGINIA A OMAITS & | MAURICE M OMAITS JT TEN | 1864 TWIN SUN CIRCLE | | | WALLED LAKE | MI | 48390 | 4403 |
| VIRGINIA A PALANSKY | 3800 GLENDENNING ROAD | | | | DOWNERS GROVE | IL | 60515 | 1524 |
| VIRGINIA A PEART | 7207 STONEHAVEN DR | | | | WAXHAW | NC | 28173 | |
| VIRGINIA A PERINO & | ROBERT D PERINO JT TEN | 51 GRAND CIRCLE DRIVE | | | MARYLAND HTS | MO | 63043 | 5012 |
| VIRGINIA A POTTER & | RUSSELL W POTTER JT WROS | 1421 THIRD AVE | | | YORK | PA | 17403 | 1906 |
| VIRGINIA A PULITANO | 125 PEASE RD | | | | SPENCERPORT | NY | 14559 | 1532 |
| VIRGINIA A RAINE | 2275 W 25TH ST SPC 139 | | | | SAN PEDRO | CA | 90732 | 5322 |
| VIRGINIA A REORDAN | 250 SAGE MEADOWS DRIVE | | | | RIO VISTA | CA | 94571 | 2221 |
| VIRGINIA A ROWE | 108 PINOAK DR | | | | JIM THORPE | PA | 18229 | 2718 |
| VIRGINIA A SALMON | 204 BERKELEY AVE APT 108 | | | | BLOOMFIELD | NJ | 07003 | |
| VIRGINIA A SANDSTROM | 113 INDIAN PIPE TRAIL | | | | MEDFORD | NJ | 08055 | 9143 |
| VIRGINIA A SCHALLER & | STEVEN W SCHALLER & | MATTHEW J SCHALLER JT TEN | 3637 BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421 | 9330 |
| VIRGINIA A SCHMIDTFRANZ | 3287 N BALDWIN RD | | | | OWOSSO | MI | 48867 | 9352 |
| VIRGINIA A SCRINOPSKIE | 150 MEADOW LANE | | | | TOPEKA | KS | 66606 | 2233 |
| VIRGINIA A SCRINOPSKIE | 150 MEADOW LANE | | | | TOPEKA | KS | 66606 | 2233 |
| VIRGINIA A SEDBROOK | 1892 CARTER ROAD | | | | DUBUQUE | IA | 52001 | 3972 |
| VIRGINIA A SEMINARA | 88 BENEDICT AVE | | | | TARRYTOWN | NY | 10591 | 4142 |
| VIRGINIA A SHADRON | 5840 MUSKET LN | | | | STONE MTN | GA | 30087 | 1707 |
| VIRGINIA A SHOOK | 24 FULLER ST | | | | NEW LONDON | CT | 06320 | 3610 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA A SMITH | 425 N 500E 60 | | | | ANDERSON | IN | 46017 | 9103 |
| VIRGINIA A SMITH | PO BOX 74 | | | | TRANQUILITY | NJ | 07879 | 0074 |
| VIRGINIA A STAMPS | TR UA 05/11/87 | VIRGINIA A STAMPS REVOCABLE TRUST | 53819 JOE WOOD DR | | MACOMB | MI | 48042 | 2889 |
| VIRGINIA A STEINER | 2420 STERLING AVE | | | | QUINCY | IL | 62301 | 6166 |
| VIRGINIA A STEVENS | PO BOX 1776 | | | | BLOWING ROCK | NC | 28605 | 1776 |
| VIRGINIA A STICKELL TTEE | VIRGINIA A. STICKELL FAMILY TRUST | U/A DTD 06/02/2006 | 3619 VICTORY AVE | | LAS VEGAS | NV | 89121 | 7224 |
| VIRGINIA A STOCKING | 12550 LAKE AVE # 307 | | | | LAKEWOOD | OH | 44107 | 1565 |
| VIRGINIA A STONG | 479 KIMBALL AVE | | | | YONKERS | NY | 10704 | 2337 |
| VIRGINIA A THOMPSON REV TRUST | UAD 04/05/07 | V A THOMPSON & W R THOMPSON & | J DOYLE TTEES | 47 BLOSSOM RD | WINDHAM | NH | 03087 | 1536 |
| VIRGINIA A TRUDEAU | TR VIRGINIA A TRUDEAU LIVING TRUST | UA 06/25/03 | 28740 MILTON AVENUE | | WARREN | MI | 48092 | 2367 |
| VIRGINIA A TUCKER | 418 GAYLORD | | | | NEW HUDSON | MI | 48165 | 9782 |
| VIRGINIA A WARD | 40 ATLANTIC AVE | | | | HAMPTON BAYS | NY | 11946 | 2351 |
| VIRGINIA A WARD | ATTN VIRGINIA A SADLER | 354 OCTILLO ST | | | BRIGHTON | CO | 80601 | 4180 |
| VIRGINIA A WARREN | 6421 MAUMEE RD | | | | FORT WAYNE | IN | 46803 | 3271 |
| VIRGINIA A WEST EXECUTOR OF | ESTATE OF MARION C WEST | 8592 ROSWELL RD | APT#350 | | ATLANTA | GA | 30350 | 1869 |
| VIRGINIA A WHITE | 4148 S STATE RD 39 | | | | FRANKFORT | IN | 46041 | 7671 |
| VIRGINIA A WILLS | 8573 WALNUT HILL | | | | UTICA | MI | 48317 | 1486 |
| VIRGINIA A WILSON | 301 W CLEARVIEW AVE | | | | WILMINGTON | DE | 19809 | 1739 |
| VIRGINIA A. SWARTZ TTEE | FBO VIRGINIA SWARTZ LIV. TR. | U/A/D 12/15/94 | 26 VASSAR VIEW ROAD | | POUGHKEEPSIE | NY | 12603 | 2531 |
| VIRGINIA ABBOTT | 7180 DAUGHERTY DR | | | | REYNOLDSBURG | OH | 43068 | |
| VIRGINIA ADAMS | 80 CRAFTSLAND ROAD | | | | CHESTNUT HILL | MA | 02467 | |
| VIRGINIA ADAMS STILLINGS | BY VIRGINIA A STILLINGS TRUST | 1233 S VAN NESS AVE | | | SANTA ANA | CA | 92707 | 1137 |
| VIRGINIA ADKINS | 2968 FORT PARK | | | | LINCOLN PAR | MI | 48146 | 3373 |
| VIRGINIA ADORNO | 2590 PECONIC AVENUE | | | | SEAFORD | NY | 11783 | 3436 |
| VIRGINIA AGUILAR | 139 CHATTERTON AVENUE APT#3 | | | | WHITE PLAINS | NY | 10606 | 1321 |
| VIRGINIA ALEXANDER | 14927 MAJEAN PVT RD | | | | ABBEVILLE | LA | 70510 | 8892 |
| VIRGINIA ALICE HUTCHISON | TR UA 08/29/91 THE | VIRGINIA ALICE HUTCHISON | TRUST | 14042 HAMILTON ST | RIVERVIEW | MI | 48193 | 7844 |
| VIRGINIA ALICE MC LAUGHLIN | 40 LANDING ROAD N | | | | ROCHESTER | NY | 14625 | 1412 |
| VIRGINIA ALLEN | 6211 WAR HAWK ST | | | | SAN ANTONIO | TX | 78238 | 3941 |
| VIRGINIA ALLEN DEADWYLER | 1911 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345 | 4113 |
| VIRGINIA ANGELA HENRICK | 1817 SWEETBRIAR AVE | | | | NASHVILLE | TN | 37212 | |
| VIRGINIA ANN BURNS | 3882 BRIGADOON DR | | | | CINCINNATI | OH | 45255 | 5400 |
| VIRGINIA ANN CERIO TTEE FBO | VIRGINIA A CERIO TRUST | DTD 10-04-93 | 813 HOUNDSLAKE DR | | AIKEN | SC | 29803 | 5927 |
| VIRGINIA ANN CONNORS | 19 RED GROUND ROAD | | | | OLD WESTBURY | NY | 11568 | 1130 |
| VIRGINIA ANN MAURY | 73 LOCKSLEY DR | | | | PITTSBURGH | PA | 15235 | 5117 |
| VIRGINIA ANN MAURY | 73 LOCKSLEY DR | | | | PITTSBURGH | PA | 15235 | 5117 |
| VIRGINIA ANN MURRAY | 21 FOREST DR | | | | ORCHARD PARK | NY | 14127 | 2754 |
| VIRGINIA ANN PITT | 3510 HORTON RD | | | | NEWTOWN SQ | PA | 19073 | |
| VIRGINIA ANN RHEA | 444 EAST 84TH ST | APT 8G | | | NEW YORK | NY | 10028 | 6241 |
| VIRGINIA ANN SAUL | 101 GRANT ST | | | | CHARLEVOIX | MI | 49720 | 1326 |
| VIRGINIA ANN SNYDER | 226 ALBION PLACE SIDE | | | | CINCINNATI | OH | 45219 | 2902 |
| VIRGINIA ANN STAUTBERG | TR VIRGINIA ANN STAUTBERG TRUST | UA 2/1/95 | 7261 BRIDGETOWN RD | | CINCINNATI | OH | 45248 | 2033 |
| VIRGINIA ANN SZWARC | 605 BOX WOOD DRIVE | | | | LATROBE | PA | 15650 | 3809 |
| VIRGINIA ANN WHITELAW | DESIGNATED BENE PLAN/TOD | 1029 PARK RD | | | CROWNSVILLE | MD | 21032 | |
| VIRGINIA ANN WOLF | BOX 4 | | | | WINK | TX | 79789 | 0004 |
| VIRGINIA ANNE KAMINSKY | CUST JEFFREY FREDERICK KAMINSKY | UGMA NY | 46 HIGHLAND DR | | EAST GREENBUSH | NY | 12061 | 1820 |
| VIRGINIA ANNE PIDGEON | 1802 SOUTHWEST 71ST STREET | | | | TOPEKA | KS | 66619 | 1247 |
| VIRGINIA ANNE PLOEGER | 54729 ASHLEY LAUREN DRIVE | | | | MACOMB | MI | 48042 | 2323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA ANNE SORENSEN | PO BOX 218 | | | | BAY CITY | MI | 48707 0218 |
| VIRGINIA ANNETTE JONES | 3179 SPRUCE ST BOX 2365D | | | | NATIONAL CITY | MI | 48748 9504 |
| VIRGINIA ARCERI | 105 W SHORE DR | | | | MASSAPEQUA | NY | 11758 8232 |
| VIRGINIA ARLENE FIGGE | VIRGINIA ARLENE FIGGE TRUST | 214 LARKSPUR AVE | | | CORONA DL MAR | CA | 92625 3038 |
| VIRGINIA ARMSTRONG | 26670 LATIGO SHORE DR | | | | MALIBU | CA | 90265 4508 |
| VIRGINIA ARNDT | 11740 ASBURY CIR APT 1406 | | | | SOLOMONS | MD | 20688 |
| VIRGINIA ASKREN TTEE | FBO ASKREN FAMILY TRUST "B" | U/A/D 04/04/98 | 265 HACIENDA DRIVE | | ARCADIA | CA | 91006 2237 |
| VIRGINIA AUGUSTYNIAK | TOD ACCOUNT | 8160 LANTZ | | | DETROIT | MI | 48234 3303 |
| VIRGINIA AUGUSTYNIAK & | BEVERLY CHEFF & | SHARON RICCI JT TEN | 8160 LANTZ | | DETROIT | MI | 48234 3303 |
| VIRGINIA B ADAIR | SAM: STATE STREET GLOBL | 4759 WOODMERE BLVD | | | MONTGOMERY | AL | 36106 |
| VIRGINIA B AGOSTINELLI | P O BOX 662 | | | | PENFIELD | NY | 14526 0662 |
| VIRGINIA B ANDERSON | 6 CHARLESTOWN CT | | | | BOLINGBROOK | IL | 60440 1304 |
| VIRGINIA B BATTAILE | 5034 ANGE RD | | | | LOUISA | VA | 23093 2146 |
| VIRGINIA B BUEHLER | HCR #1 BOX 110 | | | | PAUPACK | PA | 18451 9735 |
| VIRGINIA B CANNON FAMILY TRUST | ANGUS ROBERT CANNON TTEE UA | DTD 12/07/93 | 19405 MALLORY CANYON RD | | SALINAS | CA | 93907 1220 |
| VIRGINIA B COLEMAN | 3905 KIOWA DR | | | | BOARDMAN | OH | 44511 3519 |
| VIRGINIA B FEEHAN | PO BOX 133 | | | | FORT VALLEY | VA | 22652 0133 |
| VIRGINIA B GIESE | TR VIRGINIA B GIESE TRUST | UA 05/10/96 | GOODWIN HOUSE | 4800 FILLMORE AVE APT 610 | ALEXANDRIA | VA | 22311 5057 |
| VIRGINIA B GRADISON | 34 E 43RD ST | | | | INDIANAPOLIS | IN | 46250 |
| VIRGINIA B GRAY | 5248 POWELL RD | | | | DAYTON | OH | 45424 4234 |
| VIRGINIA B HINER & | STANLEY H HINER JT TEN | 7732 WALNUT GROVE ROAD | | | MECHANICSVILLE | VA | 23111 4561 |
| VIRGINIA B HODSON | 2311 COOKS WALK CT | | | | RICHMOND | TX | 77469 6875 |
| VIRGINIA B HOLAHAN | 9719 WATSON AVE | | | | MIDDLEPORT | NY | 14105 9601 |
| VIRGINIA B HUXTABLE | 11 LINCOLN CIR | | | | PAXTON | MA | 01612 1417 |
| VIRGINIA B JOHNSON | 9500 ALLENSWOOD RD | | | | BALTIMORE | MD | 21233 |
| VIRGINIA B KINDER | 158 POPPASQUASH RD | | | | BRISTOL | RI | 02809 1012 |
| VIRGINIA B KLINE | 1502 COLOMA | | | | WHEATON | IL | 60187 7716 |
| VIRGINIA B KLINE | VIRGINIA B. KLINE TRUST | 1502 COLOMA PL | | | WHEATON | IL | 60187 |
| VIRGINIA B KNUDSON | 801 MUSGROVE ST RM D118 | BOX 88 | | | CLINTON | SC | 29325 |
| VIRGINIA B LA ROCK | 1023 HINMAN AVE | | | | EVANSTON | IL | 60202 1318 |
| VIRGINIA B LIBHART | PO BOX 126 | | | | SEAL COVE | ME | 04674 0126 |
| VIRGINIA B MEHARG | 14 SPRINGFIELD CT | | | | MADISON | WI | 53719 2167 |
| VIRGINIA B MILLER | PO BOX 1469 | | | | CANTON | TX | 75103 |
| VIRGINIA B MUDRY | 89HARNESS DRIVE | | | | MERIDEN | CT | 06450 6922 |
| VIRGINIA B NELSEN & | RICHARD P NELSEN | TR VIRGINIA B NELSEN REVOCABLE | TRUST UA 10/09/91 | 5033 JOSHUA DR | WENTZVILLE | MO | 63385 4562 |
| VIRGINIA B NELSON TTEE | FBO VIRGINIA B NELSON REV TRUS | U/A/D 01-06-1997 | 18506 RAILROAD GRADE TRAIL | | SHEVLIN | MN | 56676 4218 |
| VIRGINIA B NORDON | BAY VILLAGE | 8400 VAMO RD. | APT. 1143 | | SARASOTA | FL | 34231 7829 |
| VIRGINIA B PAGE | 245 E 25TH ST APT 2E | | | | NEW YORK | NY | 10010 |
| VIRGINIA B POCZIK | 1886 CONCERT RD | | | | DELTONA | FL | 32738 4067 |
| VIRGINIA B SASSER | P O BOX 127 | | | | SPOTSYLVANIA | VA | 22553 0127 |
| VIRGINIA B SCHLATTER | 4704 E COUNTY RD 1000 N | | | | BRAZIL | IN | 47834 7648 |
| VIRGINIA B SHANLEY | 14 PRENTISS DR | | | | SKANEATELES | NY | 13152 1423 |
| VIRGINIA B SMITH | CUST PAMELA V SMITH UGMA NY | 1435 BRIARWOOD RD | | | ALLIANCE | OH | 44601 3903 |
| VIRGINIA B SMITH | CUST STEPHEN A SMITH UGMA NY | 1435 BRIARWOOD RD | | | ALLIANCE | OH | 44601 3903 |
| VIRGINIA B SRCH | TR SRCH TRUST | UA 02/27/97 | 10901 SE 375 RD | | COLLINS | MO | 64738 6145 |
| VIRGINIA B STEPHENS | TR STEPHENS INTERVIVOS TRUST B | UA 06/14/72 | PO BOX 2275 | | ORINDA | CA | 94563 6675 |
| VIRGINIA B TERCHILA | 155 ORCHARD ST | | | | SHARON | PA | 16146 1837 |
| VIRGINIA B TRENDELMAN | 5820 W 100 NORTH | | | | BARGERSVILLE | IN | 46106 9405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA B URBANEK | TR UA 09/24/91 THE URBANEK | TRUST | 2300 LEONARD ST | APT 408 | DALLAS | TX | 75201 | 2005 |
| VIRGINIA B WEATHERWAX | 505 MEYERS AVE | BOX 164 | | | HOUGHTON LAKE HGTS | MI | 48630 | 0164 |
| VIRGINIA B WEBSTER | VIRGINIA BELL WEBSTER TRUST | 4255 WILLOWS LANE | | | ROCKFORD | IL | 61101 | |
| VIRGINIA B WILLIAMS | 1812 EL PRADO DRIVE | | | | KNOXVILLE | TN | 37922 | 5757 |
| VIRGINIA B WOOD & | SHARON W THOMAS JT TEN | HIGH ST | BOX 56 | | FAIR HAVEN | VT | 05743 | 0056 |
| VIRGINIA B. RUTKOWSKI | 98 AMWELL ROAD | | | | FLEMINGTON | NJ | 08822 | 1986 |
| VIRGINIA BABBITT CLAYTON TOD | DEBORAH CLAYTON RILEY | 1649 FENDER RD | | | NAPERVILLE | IL | 60565 | |
| VIRGINIA BABBITT CLAYTON TOD | DIANE CAROLE CLAYTON | 1649 FENDER RD | | | NAPERVILLE | IL | 60565 | |
| VIRGINIA BABKA | CUST JUDITH ANN BABKA U/THE OHIO | U-G-M-A | ATTN J FURLONG | 1799 COUNTY RD E | SWANTON | OH | 43558 | 9765 |
| VIRGINIA BALES | 30512 BIRCHWOOD | | | | WESTLAND | MI | 48186 | 5053 |
| VIRGINIA BARKER | ATTN CHERIE DIEDERICHS | 1815 N HARRISON | | | EAST LANSING | MI | 48823 | 1806 |
| VIRGINIA BARKER PEYSER | 64 FLANDREAU AVE | | | | NEW ROCHELLE | NY | 10804 | 3510 |
| VIRGINIA BARR | 641 WEST MIRACLE STRIP PKWY | | | | MARY ESTHER | FL | 32569 | 1839 |
| VIRGINIA BARRETT RYAN & | TOM W RYAN | TR REV LIV TR UA 06/05/83 VIRGINIA | BARRETT RYAN | 14 WHITE PINE DR | LITTLETON | CO | 80127 | 3558 |
| VIRGINIA BARRETT RYAN & | TOM W RYAN | TR UA 06/05/83 VIRGINIA BARRETT | RYAN | 14 WHITE PINE DR | LITTLETON | CO | 80127 | 3558 |
| VIRGINIA BEARDEN | ATTN VIRGINIA B YOUNG | 304 CHURCH ST | | | BELMONT | NC | 28012 | 3321 |
| VIRGINIA BEEVER WALLACE | 8413 KITTYHAWK WAY | | | | LOS ANGELES | CA | 90045 | 4228 |
| VIRGINIA BELLENBAUM | 1300 WILSON AVE | | | | SAGINAW | MI | 48603 | 4754 |
| VIRGINIA BELVILLE WINDLEY | 4519 ELMSTONE COURT | | | | KINGWOOD | TX | 77345 | |
| VIRGINIA BENZAK, CHRIS BENZAK | JEFF BENZAK, CAROLINE BENZAK | TTEES, U/W/O LOUIS BENZAK | F/B/O VIRGINIA BENZAK | 225 HIGHLAND ROAD | RYE | NY | 10580 | 1833 |
| VIRGINIA BENZINGER & | MICHAEL BENZINGER JT TEN | 75-23 166TH ST | | | FLUSHING | NY | 11366 | 1264 |
| VIRGINIA BETTY MAIN | TOD DTD 01/23/2008 | 92 PARAMOUNT PKWY | | | BUFFALO | NY | 14223 | 1049 |
| VIRGINIA BIACSI | 3800 BRADFORD ST | SPC 7 | | | LA VERNE | CA | 91750 | 3141 |
| VIRGINIA BJORN | 112 E PARK LN | | | | COCOA BEACH | FL | 32931 | 3642 |
| VIRGINIA BLACK & | MICHELLE BLACK JT TEN | PO BOX 15 | | | FLUSHING | MI | 48433 | 0015 |
| VIRGINIA BLACKBURN | 285 TURKEY CREEK RD | | | | BARTLESVILLE | OK | 74006 | |
| VIRGINIA BLOYD KESSELRING | 707 SIXTH ST | | | | MOUNDSVILLE | WV | 26041 | 1923 |
| VIRGINIA BLUM | 7415 JEWEL LANE | | | | INDIANAPOLIS | IN | 46250 | |
| VIRGINIA BONO OCONNOR | #544 | 634 EDGEWATER DR | | | DUNEDIN | FL | 34698 | 6963 |
| VIRGINIA BOWERS | 1257 SAN PABLO DRIVE | | | | SAN MARCOS | CA | 92078 | 4816 |
| VIRGINIA BOYLE | 532 W LANDONNA DR | | | | TEMPE | AZ | 85283 | 2721 |
| VIRGINIA BRATOWICZ | 34371 OWLS NEST ROAD | | | | LEWES | DE | 19958 | |
| VIRGINIA BRIDGMAN & | HELEN M WALLER JT TEN | 10200 W MAPLE APR D229 | | | WICHITA | KS | 67209 | |
| VIRGINIA BROCKMAN | C/O JAMES SMILEY | 211 HEIDE LN | | | MILFORD | IN | 46542 | |
| VIRGINIA BROOKER | PO BOX 285 | | | | DENMARK | SC | 29042 | 0285 |
| VIRGINIA BROWN | 225 SUPERIOR AVE | | | | TOMAH | WI | 54660 | 1633 |
| VIRGINIA BROWNING TTEE | VIRGINIA BROWNING REV. | LVG. TRUST U/A/D 8/8/06 | 1025 N. CLAIBORNE CT | | GILBERT | AZ | 85234 | 2009 |
| VIRGINIA BRYANT CICCO | 3402 FALLING BROOK DR | | | | MARIETTA | GA | 30062 | 5368 |
| VIRGINIA BUCK FONDE | 1045 VESTAVIA WOODS DR | | | | RALEIGH | NC | 27615 | |
| VIRGINIA BURG & | BARBARA A BURG JT WROS | 44F KNIGHTSBRIDGE | | | GUILDERLAND | NY | 12084 | 9432 |
| VIRGINIA BUTTERFIELD | 2525 STATE ST #25 | | | | SANTA BARBARA | CA | 93105 | 3599 |
| VIRGINIA BUTTERFIELD | FULLERTON | 824 22 RD | | | GRAND JUNCTION | CO | 81505 | 9730 |
| VIRGINIA C BARLOW TOD | NANCY L GARROW | SUBJECT TO STA TOD RULES | 953 SAINT JAMES | | WICHITA | KS | 67206 | 1460 |
| VIRGINIA C BENSON | PO BOX 988 | | | | OCEANVIEW | DE | 19970 | 0988 |
| VIRGINIA C BLEY | 106 WESTMEATH DRIVE | | | | MOORE | SC | 29369 | 9488 |
| VIRGINIA C BRINSON SEP IRA | FCC AS CUSTODIAN | 3131 BRATTON ST | | | COLUMBIA | SC | 29205 | 1316 |
| VIRGINIA C CARLIN | TR VIRGINIA C CARLIN TRUST | UA 5/29/98 | 58 N COLLIER #2102 | | MARCO ISALND | FL | 34145 | 3754 |
| VIRGINIA C CLARK | 801 RIVERHILL DRIVE APT 458 | | | | ATHENS | GA | 30606 | 8212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA C DEMERSON | TR VIRGINIA C DEMERSON FAM TRUST | UA 03/05/01 | 1318 MCCASLAND PKWY | | DUNCLAN | OK | 73533 3844 |
| VIRGINIA C DOHERTY & | KATHLEEN F DOHERTY JT TEN | 15 KINGS WAY | UNIT 10 | | WALTHAM | MA | 02451 9003 |
| VIRGINIA C DOMBROWSKI | 27787 DEQUINDRE #201 | | | | MADISON HGTS | MI | 48071 3460 |
| VIRGINIA C EASTER | 6022 HUNT RIDGE RD | | | | BALTIMORE | MD | 21210 1106 |
| VIRGINIA C FELL & | GILBERT A FELL JR JT TEN | 1011 BARBARA DR | | | WEST CHESTER | PA | 19382 5523 |
| VIRGINIA C FERGUSON & | DANIEL B FERGUSON JT TEN | 594 COTTON FIELD RD | | | ROCK HILL | SC | 29732 9201 |
| VIRGINIA C FOLMAR | BOX 1392 | | | | PORTERVILLE | CA | 93258 |
| VIRGINIA C GOODALL | 1 LICHEN LANE | RUSSELL 0272 | NEW ZEALAND | | | | |
| VIRGINIA C GRAY | PO BOX 330 | | | | MESA | CO | 81643 0330 |
| VIRGINIA C GUMELA | REVOCABLE TRUST | 11115 CHIPPEWA DR | | | WARREN | MI | 48093 1641 |
| VIRGINIA C HABEGGER | 105 - 2 D ST E | | | | JORDAN | MN | 55352 |
| VIRGINIA C HALLETT TTEE | THE VIRGINIA C HALLETT REV TR | P O BOX 7 | 98 MAIN STREET | | KINGSTON | NH | 03848 0007 |
| VIRGINIA C HOLTGREVEN | 16226 64TH PL N | | | | LOXAHATCHEE | FL | 33470 5733 |
| VIRGINIA C HORTON & | WILLIAM ROBERT HORTON | JT TEN | 316 FOX RUN DRIVE | | GALAX | VA | 24333 3341 |
| VIRGINIA C JAKUBOWSKI | 100 HILLTOP DR | | | | COLUMBIA | TN | 38401 4729 |
| VIRGINIA C JONES | P O BOX 202 | | | | CAMDEN | AL | 36726 0202 |
| VIRGINIA C KING | 40 AUTUMN DRIVE - APT 179 | | | | SLINGERLANDS | NY | 12159 |
| VIRGINIA C KLEINBERGER | 566 SOUTH AVE | | | | BRADFORD | PA | 16701 3973 |
| VIRGINIA C KNEBEL | WILLIAM F KNEBEL | 5418 IRONWOOD ST | | | RCH PALOS VRD | CA | 90275 1759 |
| VIRGINIA C KNOWLES | 44 GARDEN ST | APT 11 | | | FARMINGTON | CT | 06032 2252 |
| VIRGINIA C KYLE | 10 GREEN ST | | | | BUCKHANNON | WV | 26201 2228 |
| VIRGINIA C LAWRENCE TTEE FBO THE | LAWRENCE DECEDENTS TRUST | UA DTD 06/21/99 | 14735 W BUTTONWOOD DRIVE | | SUN CITY WEST | AZ | 85375 5743 |
| VIRGINIA C LIDDLE | 606 4TH AVE NE | | | | DILWORTH | MN | 56529 |
| VIRGINIA C LIVINGSTON | 1001 HILLCREST RD | | | | WEST LAFAYETTE | IN | 47906 2209 |
| VIRGINIA C MATYKA | 78FOUR ROD ROAD | | | | KENSINGTON | CT | 06037 2223 |
| VIRGINIA C MC LEMORE | 16044 BROWNSFERRY RD | | | | ATHENS | AL | 35611 6723 |
| VIRGINIA C MEHOLIC | TR VIRGINIA C MEHOLIC REVOCABLE | TRUST UA 04/01/04 | 136 VILLAGE WALK DR | | ROYAL PALM BEACH | FL | 33411 2980 |
| VIRGINIA C MOTSINGER | 249 ASHBURY HILLS DRIVE | | | | RICHMOND | VA | 23227 1263 |
| VIRGINIA C MRVA | PO BOX 9103 | | | | WINTER HAVEN | FL | 33883 9103 |
| VIRGINIA C NESBIHAL | ATTN VIRGINIA C MORRIS | 3928 N VISSCHER | | | TACOMA | WA | 98407 1813 |
| VIRGINIA C NEWMAN & | BRIAN C NEWMAN | 219 GRANDVIEW RD | | | SOUTHBURY | CT | 06488 |
| VIRGINIA C NGO | 2681 ASHLEY ROAD | | | | SHAKER HEIGHTS | OH | 44122 1920 |
| VIRGINIA C ORR TRUST | VIRGINIA CORR TTEE | EUTH EDISON ORRTTEE | U/A DTD 10/22/2003 | 8811 CYPRESS LAKE DR VILLA 407 | RALEIGH | NC | 27615 |
| VIRGINIA C PONDER | R R 1 BOX 259 | | | | HAMMOND | IL | 61929 9801 |
| VIRGINIA C REISE | 9089 CREST OACK LANE | | | | SAINT LOUIS | MO | 63126 2405 |
| VIRGINIA C RESSEGIEU TTEE FOR THE | VIRGINIA C RESSEGIEU TR DTD 7-23-85 | 320 ELM ST APT 102 | | | SAN MATEO | CA | 94401 4601 |
| VIRGINIA C SCHUTZ & | GERARD L SCHUTZ JR JT TEN | 1955 WILLIAMSBRIDGE RD APT 1-1 | | | BRONX | NY | 10461 1613 |
| VIRGINIA C SELLS | 10549 DAY STAR DR | | | | INDIANAPOLIS | IN | 46234 7634 |
| VIRGINIA C SLATTERY | 2527 E LYNN ST | | | | ANDERSON | IN | 46016 5541 |
| VIRGINIA C SLATTERY (DEC'D) | CROWNPOINTE VILLA | 2527 E LYNN ST | | | ANDERSON | IN | 46016 5541 |
| VIRGINIA C SPROAT | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 9612 |
| VIRGINIA C STATON | 17 PERTH COURT N | | | | AIKEN | SC | 29803 5640 |
| VIRGINIA C STERRY | 2104 GEORGIA DR | | | | WESTLAKE | OH | 44145 1845 |
| VIRGINIA C STUTZLEN | 32905 NASSAU CT S | | | | LEWES | DE | 19958 3726 |
| VIRGINIA C WILLIAMS | TR VIRGINIA C WILLIAMS TRUST | UA 09/28/95 | BOX 3184 | | SPRING HILL | FL | 34611 3184 |
| VIRGINIA C WILLIAMS & | GORDON C WILLIAMS JT TEN | 4900 TELEGRAPH RD | APT G26 | | VENTURA | CA | 93003 8126 |
| VIRGINIA C WILSON & | KATHY J REGAN JT TEN | 23142 W LAKE SHORE DR | | | ANTIOCH | IL | 60002 8757 |
| VIRGINIA C WRIGHT & | EUGENE D WRIGHT JT TEN | 4207 STEIN HIGHWAY | | | SEAFORD | DE | 19973 6754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA CAFFEE GRIGG | 2500 HARRIMAN CIRCLE | | | | TALLAHASSEE | FL | 32312 3420 |
| VIRGINIA CAFFO CARLSON & | BONNA L CARLSON JT TEN | BOX 92 | | | TURTLEPOINT | PA | 16750 0092 |
| VIRGINIA CAIRE | 4833 FOLSE DR | | | | METAIRIE | LA | 70006 1116 |
| VIRGINIA CAMERON JAMES | 1901 ROSS RD | | | | MARIETTA | GA | 30066 6561 |
| VIRGINIA CAMPBELL | 111 COLLEGE RD APT 15-H | | | | SELDEN | NY | 11784 |
| VIRGINIA CANELAKE | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403 3243 |
| VIRGINIA CARLIELL | 97 MAIN STREET | | | | CHARLEMONT | MA | 01339 |
| VIRGINIA CAROL SNYDER | CHARLES SCHWAB & CO INC CUST | 4787 LOGANS FERRY RD | | | MURRYSVILLE | PA | 15668 |
| VIRGINIA CARUSO | 2271 NE 61ST CT | | | | FORT LAUDERDALE | FL | 33308 2223 |
| VIRGINIA CERANO | VIRGINIA CERANO TRUST | 14750 LAKESIDE CIR | APT 102 | | STERLING HEIGHTS | MI | 48313 1376 |
| VIRGINIA CERAR | 379 OCEANSIDE STREET | | | | ISLIP TERACE | NY | 11752 |
| VIRGINIA CERECERES | 993 WEST EDGEHILL ROAD | | | | SAN BERNARDINO | CA | 92405 2018 |
| VIRGINIA CERINI TR | CERINI REV SURVIVORS TRUST | U/A DATED 5/27/92 | PO BOX 24 | | WILLITS | CA | 95490 0024 |
| VIRGINIA CERINI TR | THE CERINI REVOCABLE DECEDENTS | TRUST U/A DTD 5/27/92 | PO BOX 24 | | WILLITS | CA | 95490 0024 |
| VIRGINIA CERRILLO GUARDIAN | FOR DALE REA ATKINS | 6122 KING DR | | | EVERGREEN | CO | 80439 7103 |
| VIRGINIA CHAIN WOLFSON | 2444 MADISON RD APT 407 | | | | CINCINNATI | OH | 45208 1274 |
| VIRGINIA CHANCY | PO BOX 929 | | | | BARNWELL | SC | 29812 0929 |
| VIRGINIA CHARLENE CHANDLER | PO BOX 21733 | | | | OKLAHOMA CITY | OK | 73156 1733 |
| VIRGINIA CHARLENE CHANDLER & | ALBERT M CHANDLER JT TEN | PO BOX 21733 | | | OKLAHOMA CITY | OK | 73156 1733 |
| VIRGINIA CHEN | 6 WARNKE LANE | | | | SCARSDALE | NY | 10583 3114 |
| VIRGINIA CHENG | CUST MATTHEW CHENG UTMA CA | 583 LOMBARD ST B | | | SAN FRANCISCO | CA | 94133 2334 |
| VIRGINIA CHERYL DOXAS | 102 FOREST GARDENS | POINTE CLAIRE QC  H9R 3T1 | CANADA | | | | |
| VIRGINIA CHIN | 50 BAYARD ST | APT 8U | | | NEW YORK | NY | 10013 4909 |
| VIRGINIA CHURCHILL | 4100 N RIVER ROAD NE APT 316 | | | | WARREN | OH | 44484 1041 |
| VIRGINIA CLAIRMONT TRUST | DTD 12/5/2007 | 1827 4TH AVE S | | | ESCANABA | MI | 49829 |
| VIRGINIA COLEMAN BATY | 165 HEMLOCK DR | | | | GATE CITY | VA | 24251 |
| VIRGINIA COLLINS | 171 SAGAMORE DR | | | | PLAINVIEW | NY | 11803 |
| VIRGINIA CONTRERAS | 1240 MONTEZUMA WAY | | | | WEST COVINA | CA | 91791 |
| VIRGINIA CONWAY TTEE | V CONWAY INTERVIVOS REV TR | U/A/D 06-08-2006 | 1805 CRYSTAL DR APT 612S | | ARLINGTON | VA | 22202 4400 |
| VIRGINIA COOK BABB | 2401 COUNTRY VIEW LN | APT 240 | | | MCKINNEY | TX | 75069 8756 |
| VIRGINIA COOK IRA | FCC AS CUSTODIAN | 8401 BENNINGTON WAY | | | SACRAMENTO | CA | 95826 3001 |
| VIRGINIA COOLEY | 1235 ROME STREET | PO BOX 628 | | | PETERSBURG | VA | 23804 0628 |
| VIRGINIA COOPER | 907 WEST WASHINGTON RD | | | | ITHACA | MI | 48847 9798 |
| VIRGINIA COPEK | TERESA CARIOTO | 10889 SW 83RD CT | | | OCALA | FL | 34481 3624 |
| VIRGINIA COPUS | TR COPUS LIVING TRUST | UA 07/11/97 | 750 TOWNE DRIVE | | FREEPORT | IL | 61032 4441 |
| VIRGINIA COTTEN SCOTT | 7400 E BANKHEAD HWY | | | | ALEDO | TX | 76008 2871 |
| VIRGINIA COURTER | 6240 ZUE ROAD | | | | BUCKLEY | MI | 49620 |
| VIRGINIA COX WALKER & | SCOTT M WALKER JT TEN | 141 W KIMBERLY DRIVE | | | HENDERSON | NV | 89015 7983 |
| VIRGINIA COX WEEKS | 5346 COLONY LANE | | | | MEMPHIS | TN | 38119 4902 |
| VIRGINIA CRIM | 838 CHESTNUT CIRCLE | | | | GREENVILLE | OH | 45331 1078 |
| VIRGINIA D ADAIR | 143 WEST MAIN ST | | | | STAMFORD | NY | 12167 1029 |
| VIRGINIA D ALEXANDER | 62 THISTLEDOWN RD | | | | ROCHESTER | NY | 14617 3019 |
| VIRGINIA D ALLEN | 835 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430 9679 |
| VIRGINIA D BAHR | 147 HOLLYWOOD AVE | | | | CRESTWOOD | NY | 10707 2222 |
| VIRGINIA D CLARK | 324 KOONS AVE | | | | BUFFALO | NY | 14211 2314 |
| VIRGINIA D DIAL | 514 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 1136 |
| VIRGINIA D ELY | ST MARY'S AT ASBURY RIDGE | 4855 WEST RIDGE ROAD | ATTN: MRS ELY  BOX# 2127 | | ERIE | PA | 16506 |
| VIRGINIA D ENMAN | 1025 ROLLING PASS | | | | GLENVIEW | IL | 60025 2752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA D ESTES | 1605 ASHLEY PLACE | | | | VANDALIA | OH | 45377 | 8712 |
| VIRGINIA D GOUBEAUX | 9951 KELCH RD | | | | VERSAILLES | OH | 45380 | 9577 |
| VIRGINIA D GRECO | DESIGNATED BENE PLAN/TOD | 332 AWINI WAY | | | HONOLULU | HI | 96825 | 1226 |
| VIRGINIA D GREEN | 2 ROGER AVE | | | | CRANFORD | NJ | 07016 | 2715 |
| VIRGINIA D GROSSMAN | 710 ASPEN ST | | | | SOUTH MILWAUKEE | WI | 53172 | 1602 |
| VIRGINIA D HORANBURG | TRLR 11 | 6021 KETCHUM AVENUE | | | NEWFANE | NY | 14108 | 1050 |
| VIRGINIA D JAMES TR | UA 11/20/95 | JAMES FAMILY REV TRUST | 2515 S LAKEVIEW CT #202 | | CLEAR LAKE | IA | 50428 | |
| VIRGINIA D JONES | 3645 LOWER MOUNTAIN ROAD | | | | SANBORN | NY | 14132 | 9114 |
| VIRGINIA D LEE | 237 BUNGALOW AVE | | | | WELMINGTON | DE | 19805 | 5011 |
| VIRGINIA D LISTACH | CUST KAYLAN NICOLE LISTACH UTMA LA | 6030 DURANDE DR | | | BATON ROUGE | LA | 70820 | 5421 |
| VIRGINIA D LONG | 22946 ESPADA DR | | | | SALINAS | CA | 93908 | 1015 |
| VIRGINIA D MIKELL | 3505 N SAN MIGUEL ST | | | | TAMPA | FL | 33629 | 7005 |
| VIRGINIA D MUNDIE | 1113 CERRITO FELIZ LANE | | | | EL PASO | TX | 79912 | 2046 |
| VIRGINIA D POU DOUGHTON | 2547 WAKE DR | | | | RALEIGH | NC | 27608 | 1359 |
| VIRGINIA D RAFFERTY | 3405 WEST CHESTER PIKE | APT 503-B | | | NEWTOWN SQUARE | PA | 19073 | 4254 |
| VIRGINIA D SHERRY | 921 WHISPERWOOD DRIVE | | | | FENTON | MI | 48430 | 2280 |
| VIRGINIA D SIMPSON | 18 ARMISTEAD RD | | | | LITTLE ROCK | AR | 72207 | 5428 |
| VIRGINIA D THEE | TR UA 03/18/88 VIRGINIA D | THEE TRUST | 5451 SW LANDING CREEK DR | | PALM CITY | FL | 34990 | 4128 |
| VIRGINIA D THOMAS | C/O PATRICIA A SNODSMITH | 1004 WOODLANDS CV | | | HELENA | AL | 35080 | 7754 |
| VIRGINIA D THORNTON | PO BOX 2627 | | | | MANSFIELD | OH | 44906 | 0627 |
| VIRGINIA D VANOSTER | 415 MORNINGSIDE TER | | | | RICHMOND | MO | 64085 | 1941 |
| VIRGINIA D WEBBER | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072 | 8427 |
| VIRGINIA D WENZEL | 3605 HEWN LANE 734 | | | | WILM | DE | 19808 | 1736 |
| VIRGINIA D WIGLE & | JANET PAQUETTE & | MICHAEL WIGLE & | DAVID WIGLE JT TEN | 5050 WOODLAND LN | E CHINA | MI | 48054 | 4195 |
| VIRGINIA D WONG TR | UA 08/26/06 | VIRGINIA D WONG LIVING TRUST | 646 WELLINGTON CRESCENT | | MOUNT CLEMENS | MI | 48043 | |
| VIRGINIA D WOODSIDE | 4252 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | 9773 |
| VIRGINIA D WORDEN | TR UA 06/05/90 VIRGINIA D | WORDEN TRUST | 25 LINCOLN ST | | COLDWATER | MI | 49036 | 1926 |
| VIRGINIA D. ROTHSCHILD | 304 MATHILDA DRIVE | | | | SULPHUR | LA | 70663 | 5036 |
| VIRGINIA DANIELS | 51 BOSTON CT | | | | NEWARK | NJ | 07103 | 3445 |
| VIRGINIA DANIELS | CUST MARSHALL T WARD UGMA TX | 7102 SHUMARD CIR | | | AUSTIN | TX | 78759 | 4649 |
| VIRGINIA DAVIS HOFF | 207 W VAN BUREN ST | PO BOX 284 | | | ANDREW | IA | 52030 | 0284 |
| VIRGINIA DEAN WRIGHT | 3145 LAKEVIEW CIR | | | | LEAVENWORTH | KS | 66048 | 4972 |
| VIRGINIA DELSORDO | 296 LAUREL HOLLOW | | | | NOKOMIS | FL | 34275 | 4006 |
| VIRGINIA DERBY | PO BOX 806 | | | | CADILLAC | MI | 49601 | 0806 |
| VIRGINIA DEROMA & | JOSEPH H DEROMA III JT TEN | PO BOX 4092 | | | MERRIFIELD | VA | 22116 | 4092 |
| VIRGINIA DEVINE | 266 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | 3030 |
| VIRGINIA DIANE BOADE | CHARLES SCHWAB & CO INC CUST | 11509 SKY VALLEY WAY NE | | | ALBUQUERQUE | NM | 87111 | |
| VIRGINIA DIANN KENNEDY | 1905 CHRISTINE DR | | | | BYRAM | MS | 39272 | |
| VIRGINIA DOCHERTY | 16887 SE 77TH NORTHRIDGE CT | | | | LADY LAKE | FL | 32162 | 8363 |
| VIRGINIA DOREE WEINIG TTEE | FBO VIRGINIA DOREE WEINIG TR | U/A/D 03-21-06 | 12 PHILLIPS POND | | SOUTH NATICK | MA | 01760 | 5643 |
| VIRGINIA DORIS PRUSIK & | BARBARA A ZORN JT TEN | 208 SCHEID RD | | | SANDUSKY | OH | 44870 | 8350 |
| VIRGINIA DORN IVERSON | 45 LOWERY LN | | | | MENDHAM | NJ | 07945 | 3403 |
| VIRGINIA DOYLE | 2 BIRCH DR | | | | PLAINVIEW | NY | 11803 | 2901 |
| VIRGINIA E ADAMS | 5519-84TH STREET E | | | | PUYALLUP | WA | 98371 | 6353 |
| VIRGINIA E ALLUMS | 19400 NW 43RD AVENUE | | | | MIAMI | FL | 33055 | 2143 |
| VIRGINIA E ANDERSON | 6627 S BANGOR ST | | | | SEATTLE | WA | 98178 | 2526 |
| VIRGINIA E ASHBY TTEE | VIRGINIA E ASHBY TR U/A | DTD 10/18/1990 | 3501 BAYSHORE BLVD UNIT 1002 | | TAMPA | FL | 33629 | 8901 |
| VIRGINIA E BELL & | NANCY E WOOD JT TEN | 3097 OAKRIDGE COURT | | | LAKE ORION | MI | 48360 | 1732 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA E BERRY & | THOMAS E BERRY JT TEN | 1300 HIGHVIEW | | | DEARBORN | MI | 48128 | 1006 |
| VIRGINIA E BILHARZ TTEE | BURTON A BILHARZ TRUST | U/A 2/10/93 | 14355 SHERYL LYNN DRIVE | | WADSWORTH | IL | 60083 | 9432 |
| VIRGINIA E BROWN | 3507 W JEFFERSON | | | | KOKOMO | IN | 46901 | 1725 |
| VIRGINIA E BURKE & | MICHAEL L BURKE JT TEN | 3209 19TH NW | | | WASHINGTON | DC | 20010 | 1005 |
| VIRGINIA E CIRINO | 13350 GREEN ST | | | | CHESTERLAND | OH | 44026 | 3439 |
| VIRGINIA E CLIFF | 9920 SW 196TH CT | | | | DUNNELLON | FL | 34432 | 4179 |
| VIRGINIA E COE TTEE | FBO THE COE FAMILY TRUST | U/A/D 07/03/92 | 10201 PINEAIRE DRIVE | | SUN CITY | AZ | 85351 | 1120 |
| VIRGINIA E CONDIT | ATTN DUPLESSIS & CRONIN | 365 MERRICK RD | | | LYNBROOK | NY | 11563 | 2517 |
| VIRGINIA E COON & | CHARLES E COON & | REBECCA L COON JT TEN | 108 MAPLE RD | | BELLE | WV | 25015 | 1549 |
| VIRGINIA E COX | 405 CANTERBURY ST | | | | HOPEWELL | VA | 23860 | 1514 |
| VIRGINIA E DEMCHAK & | HEATHER ELLYN MURRI | 48602 EDGEMONT COURT | | | SHELBY TOWNSHIP | MI | 48315 | |
| VIRGINIA E FIELDER | TOD REGISTRATION | 3216 SCOTTISH TRACE | | | LEXINGTON | KY | 40509 | 8545 |
| VIRGINIA E FLEMING | 12651 CITRUSWOOD AVE | | | | GARDEN GROVE | CA | 92840 | 4249 |
| VIRGINIA E FONCELLINO | 7 SALLY ST | | | | BLOOMINGDALE | NJ | 07403 | 1305 |
| VIRGINIA E GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905 | 3934 |
| VIRGINIA E GILLEO | 696 HIGHLAND AVE | APT 18B | | | PEEKSKILL | NY | 10566 | 1827 |
| VIRGINIA E GIOFFREDI | 8097 NW 37TH ST | | | | AMKENY | IA | 50021 | 9035 |
| VIRGINIA E HATTER | 9110 CONCERT LN | | | | INDIANAPOLIS | IN | 46231 | 4233 |
| VIRGINIA E HEPBURN | TR FAMILY TRUST 07/09/90 | U-A VIRGINIA E HEPBURN | 412 NE FIRCREST PL | | MCMINNVILLE | OR | 97128 | 9121 |
| VIRGINIA E HOEHE | 508 TERRACE AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| VIRGINIA E HOWARD | 3424 LYTAL TER | | | | EDMOND | OK | 73013 | |
| VIRGINIA E HYNDMAN & | PATRICIA HYNDMAN SUMMERS | TR U-T-D 12/16/86 | M-B VIRGINIA E HYNDMAN | 1736 PIER AVE | SANTA MONICA | CA | 90405 | |
| VIRGINIA E KANGAS | 757 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309 | 1532 |
| VIRGINIA E KENNEDY | PO BOX 373 | | | | WALDOBORO | ME | 04572 | 0373 |
| VIRGINIA E KOCH | CUST DAVID THOMAS KOCH UGMA OH | 21265 WILLOW LANE | | | STRONGSVILLE | OH | 44136 | 1217 |
| VIRGINIA E LA RUE | 22765 LONG GROVE RD | | | | DEER PARK | IL | 60010 | 7223 |
| VIRGINIA E LORIE | 2767 GENEVIEVE CT | | | | N BELLMORE | NY | 11710 | 2003 |
| VIRGINIA E MC CLENNEY | 26121 EUREKA RD | APT 341 | | | TAYLOR | MI | 48180 | 4945 |
| VIRGINIA E MCGILL | 9462 WIRT STREET | | | | OMAHA | NE | 68134 | 4657 |
| VIRGINIA E MEDLEY | 32 HILLCREST AVE | | | | SALEM | NJ | 08079 | 1225 |
| VIRGINIA E MERKEL | 67 DEL MONTE ST | | | | ROCHESTER | NY | 14621 | 3805 |
| VIRGINIA E MILLER | 8233 N GENESEE RD | | | | MT MORRIS | MI | 48458 | 8985 |
| VIRGINIA E MOSLEY CUST | MASON SCOTT BARNWELL UTMA LA | 114 COUNTRY CLUB WEST | | | DESTIN | FL | 32541 | 4428 |
| VIRGINIA E OAKES | TOD DTD 04/11/2004 | 1050 PASEO DEL MAR | | | SAN PEDRO | CA | 90731 | 6450 |
| VIRGINIA E OCONNOR | 2263 BERRYCREEK DR | | | | KETTERING | OH | 45440 | 2620 |
| VIRGINIA E OCONNOR | 4166 CEDAR LAKE ROAD | | | | GLADWIN | MI | 48624 | 9744 |
| VIRGINIA E ROBERTSON | 137 KANE STREET #2 | | | | BROOKLYN | NY | 11231 | 3023 |
| VIRGINIA E ROBINSON & | CLARENCE F ROBINSON | 118 TUNNEL RD | | | SMITHFIELD | PA | 15478 | |
| VIRGINIA E ROCHE | 19 WEST HUNTER DRIVE | | | | ENON | OH | 45323 | 9702 |
| VIRGINIA E RUSS | 32983 CEDAR RIDGE COURT | | | | WARREN | MI | 48093 | 1129 |
| VIRGINIA E SCOTT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 419 ALLENDALE PLACE | | FLINT | MI | 48503 | 2352 |
| VIRGINIA E SENFT | 57 WATERWICH LANE | | | | DELTAVILLE | VA | 23043 | |
| VIRGINIA E SHORT | 39 STATE ST | STE 700 | | | ROCHESTER | NY | 14614 | 1312 |
| VIRGINIA E SOKOL | TR VIRGINIA E SOKOL TRUST | UA 07/22/96 | 6311 BLAKELY DR NE | | ROCKFORD | MI | 49341 | 9611 |
| VIRGINIA E SPADA | 11752 LAKE ASTON CT | APT 307 | | | TAMPA | FL | 33626 | 3133 |
| VIRGINIA E STANFILL | 14855 LYONS | | | | LIVONIA | MI | 48154 | 3917 |
| VIRGINIA E STEVENS | 20 W SARATOGA RD | | | | MILFORD | DE | 19963 | 2106 |
| VIRGINIA E STRAYER | TOD DTD 03/30/2009 | 1325 MISSIONS EAST DR | | | NILES | MI | 49120 | 1597 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA E SWARINGEN | TR SWARINGEN FAMILY TRUST | UA 10/08/93 | 10155 WOODROSE AVE | | SANTEE | CA | 92071 | 1652 |
| VIRGINIA E SYZDEK & | WILLIAM M SYZDEK JT TEN | 5205 HOWE | | | UTICA | MI | 48317 | 3065 |
| VIRGINIA E TENUTA TTEE | VIRGINIA E TENUTA REV TRUST | U/A DTD 12/01/97 | 2522 29TH AVE | | KENOSHA | WI | 53140 | 4845 |
| VIRGINIA E WALDIE & | RITA M WALDIE JT TEN | 993 BRADLEY AVE | | | FLINT | MI | 48503 | 3106 |
| VIRGINIA E WICK | 1212 W CENTER ST # 1504 | | | | SHERMAN | TX | 75092 | |
| VIRGINIA E WOOD | VIRGINIA E WOOD LIVING TRUST | 4810 ORANGE BLOSSOM LN | | | HAZELWOOD | MO | 63042 | |
| VIRGINIA E. JAKOBE | 47 ROCKLEDGE LN | | | | SARANAC LAKE | NY | 12983 | 1918 |
| VIRGINIA E. VANMETER & | CYNTHIA ANN WANNER & | KAREN LOUISE GARYET | JTTEN | P.O.BOX 628 | LILLIAN | AL | 36549 | 0628 |
| VIRGINIA EARL SHORT | 716 QUEEN ST | | | | ALEXANDRIA | VA | 22314 | 2421 |
| VIRGINIA ECKARDT | DIANE C ECKARDT | MARLENE WALLER | 6409 LONGLAKE DR | | PORT ORANGE | FL | 32128 | 7020 |
| VIRGINIA EILENE BARKET & | KEITH L BARKET JT TEN | 24 HUNTLEIGH WOODS | | | SAINT LOUIS | MO | 63131 | 4813 |
| VIRGINIA ELAINE SCHELLENGER | 9311 LONGVALE DR | | | | AUSTIN | TX | 78729 | 3502 |
| VIRGINIA F BEAR | CHARLES SCHWAB & CO INC CUST | 2001 DIPINTO AVE | | | HENDERSON | NV | 89052 | |
| VIRGINIA F BEAR | THE VIRGINIA F. BEAR TRUST | 2001 DIPINTO AVE | | | HENDERSON | NV | 89052 | |
| VIRGINIA F BERNADOTTE TTEE | FBO VIRGINIA F BERNADOTTE | U/A/D 09/14/00 | 2309 MAYFAIR DRIVE | | WHITE LAKE | MI | 48383 | 3396 |
| VIRGINIA F BERNARD | 1440 JOSEPH STREET | | | | NEW ORLEANS | LA | 70115 | |
| VIRGINIA F BOWDEN TRUST | KEVIN L BOWDEN TTEE | U/A DTD 11/23/99 | PO BOX 158506 | | NASHVILLE | TN | 37215 | 8506 |
| VIRGINIA F BROWN | 300 HIGH SCHOOL BLVD | | | | KENNETT | MO | 63857 | 2029 |
| VIRGINIA F CARDONE & | JOSEPH A CARDONE & | LARRY W CARDONE JT TEN | 400 ATLANTIC AVENUE APT 34D | | LEOMINSTER | MA | 01453 | |
| VIRGINIA F COUSINO | 107 LEISURE LN | | | | NORWALK | OH | 44857 | 9799 |
| VIRGINIA F DILLY | 6031 E NICHOLS AVE | | | | CENTENNIAL | CO | 80112 | |
| VIRGINIA F FUESE | 8850 FERGUSSON FUESE PLACE | | | | WELCOME | MD | 20693 | |
| VIRGINIA F HUDSON | BOX 462 | 1027 N WALNUT | | | LAPEL | IN | 46051 | 0462 |
| VIRGINIA F JAMES | 18237 STANSBURY | | | | DETROIT | MI | 48235 | 2525 |
| VIRGINIA F LERSCH | 460 DUQUESNE JT TEN | | | | PITTSBURGH | PA | 15243 | 2046 |
| VIRGINIA F LINDSEY | PO BOX 429 | | | | LAWRENCEBURG | TN | 38464 | 0429 |
| VIRGINIA F MENDHEIM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2051 SHARON ROAD | | MENLO PARK | CA | 94025 | |
| VIRGINIA F OLDS & | CAROLE A OLDS JT TEN | 226 OUTER DR W | | | VENICE | FL | 34292 | 2137 |
| VIRGINIA F SILNER | APT B | 5249 FOX HUNT DR | | | GREENSBORO | NC | 27407 | 6364 |
| VIRGINIA F SIMPSON | 75-603 DESERT HORIZONS DR | | | | INDIAN WELLS | CA | 92210 | 7403 |
| VIRGINIA F SMITH | ATTN ED SMITH | 428 N ALTON AVE | | | INDIANAPOLIS | IN | 46222 | 4913 |
| VIRGINIA F SWEENEY | 12460 SE 90TH TERR | | | | SUMMERFIELD | FL | 34491 | 9798 |
| VIRGINIA F TILTON | 631 OXFORD BLVD | | | | PITTSBURGH | PA | 15243 | 1637 |
| VIRGINIA F WORNER | BOX 412 | | | | CAPE VINCENT | NY | 13618 | 0412 |
| VIRGINIA FERALDI & | TIMOTHY FERALDI JT TEN | 13430 ALLEN ROAD | | | CHAFFEE | NY | 14030 | |
| VIRGINIA FIELDS | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013 | 9774 |
| VIRGINIA FIORAVANTI & | RICHARD S CUCCIOLI JT TEN | 6 STEPHEN CRANE WAY | | | MORRISTOWN | NJ | 07960 | |
| VIRGINIA FOX | 9070 DICEY ST | | | | MONTAGUE | MI | 49437 | 1065 |
| VIRGINIA FRAMPTON NICKLES | 304 STATE ROAD | | | | CHERAW | SC | 29520 | 1620 |
| VIRGINIA FRAZIER SHOTTS | 621 CARVER CIR | | | | REDLANDS | CA | 92373 | 6175 |
| VIRGINIA FREEMAN | 258 DUBOISE RD | | | | ITHACA | NY | 14850 | 9527 |
| VIRGINIA FRELS FENDER & | HOWARD M FENDER TEN COM | 2109 INDIAN CREEK DRIVE | | | FORT WORTH | TX | 76107 | |
| VIRGINIA FREY LUTHMAN | 2690 VIENNA ESTATES DR | | | | DAYTON | OH | 45459 | 1388 |
| VIRGINIA FRYE | 3612 21ST ST | | | | WYANDOTTE | MI | 48192 | 6341 |
| VIRGINIA G BELCHER | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120 | 1336 |
| VIRGINIA G BEYER | 1206 FLORES AVE | | | | LADY LAKE | FL | 32159 | 5781 |
| VIRGINIA G BRACE | 14 COLONIAL RD | | | | DALLAS | PA | 18612 | 1703 |
| VIRGINIA G BRIAN | CUST JEFFREY PAUL BRIAN U/THE R I | UNIFORM GIFTS TO MINORS ACT | PO BOX 603065 | | PROVIDENCE | RI | 02906 | 0065 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA G COOK | 30154 TANAGER DR | | | | OCEAN VIEW | DE | 19970 | |
| VIRGINIA G COOPER | 7858 RADCLIFFE RD | | | | CHESTERTOWN | MD | 21620 | |
| VIRGINIA G CUNNING | PO BOX 1512 | | | | BOCA GRANDE | FL | 33921 | 1512 |
| VIRGINIA G DAUPERT | 4914 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221 | 2948 |
| VIRGINIA G EWER | TOD SANDRA G DAVIDSON & JOHN | C EWER & SHARON C EWER | 160 HORIZON CIRCLE | | FRIDLEY | MN | 55421 | |
| VIRGINIA G FIELDS & | VICTORIA C LEE JT TEN | 5942 SOUTH RIDGEVIEW ROAD | | | ANDERSON | IN | 46013 | 9774 |
| VIRGINIA G FRAZIOR | 1613 56TH STREET | | | | LUBBOCK | TX | 79412 | |
| VIRGINIA G HETH | 16227 REEDMERE | | | | BIRMINGHAM | MI | 48025 | 5554 |
| VIRGINIA G HOOPER | TR VIRGINIA G HOOPER LIV TRUST | UA 02/29/00 | 3432 CELESTIAL WAY | | N FORT MYERS | FL | 33903 | 1432 |
| VIRGINIA G LEVAN & | HENSEYL C LEVAN JT TEN | 4802 PAULSON DR | | | WILMINGTON | DE | 19808 | 5320 |
| VIRGINIA G LONTZ & | GERTRUDE BERG JT TEN | 3625 E MARTIN AVE | | | CUDAHY | WI | 53110 | 1907 |
| VIRGINIA G MAXSON | TR UA 06/22/90 THE | VIRGINIA G MAXSON TRUST | PO BOX 457 | | WARRENSBURG | MO | 64093 | 0457 |
| VIRGINIA G MC PARTLIN & | RICHARD F MC PARTLIN JT TEN | 9554 LONGWOOD DR | | | CHICAGO | IL | 60643 | 1112 |
| VIRGINIA G NICHOLSON | 6227 HALF DOME DRIVE | | | | CHARLOTTE | NC | 28269 | 1548 |
| VIRGINIA G PUZAK | 110 BANK ST SE UNIT E1402 | | | | MINNEAPOLIS | MN | 55414 | 3901 |
| VIRGINIA G SAFRANEK AND | DONALD J SAFRANEK JTWROS | 17121 WING RD. | | | CHAGRIN FALLS | OH | 44023 | 2603 |
| VIRGINIA G SIEWERT | TR VIRGINIA G SIEWERT TRUST | UA 08/25/95 | 1450 GRACEDALE | | ROCHESTER HILLS | MI | 48309 | 2260 |
| VIRGINIA G SLIWA | 21 POPE RD | | | | BRIDGEWATER | NJ | 08807 | |
| VIRGINIA G SPEARS | 107 LIVE OAK PLACE | | | | ROANOKE RAPIDS | NC | 27870 | 3256 |
| VIRGINIA G TERRY | 214 E VINE ST | | | | FAIRBORN | OH | 45324 | 3327 |
| VIRGINIA G WATKIN & | DORIS D BLAZEK TTEES U/A DTD | 09/10/74 BY VIRGINIA G WATKIN | P O BOX 7566 | 1201 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20044 | 7566 |
| VIRGINIA G WILLIAMSON TTEE O/T | JAMES PARKER WILLIAMSON TRUST | DTD 9-25-01 | 143 SUMMIT CIRCLE | | SHELBURNE | VT | 05482 | 6752 |
| VIRGINIA G WILSON JR | SUCCESSOR | TR UA 01/06/67 VIRGINIA G WILSON | PO BOX 5414 | | SUN CITY CENTER | FL | 33571 | 5414 |
| VIRGINIA G WINGATE | 1013 HODGES FARM RD | | | | MARTINSVILLE | VA | 24112 | 6846 |
| VIRGINIA G. FOYTECK | TOD REGISTRATION | 65 DOGWOOD DRIVE | | | LAPORTE | IN | 46350 | |
| VIRGINIA GAGLIONE | 110-34 73RD APT#2M | | | | FOREST HILLS | NY | 11375 | 6325 |
| VIRGINIA GALLAGHER | CUST JACQUELINE GALLAGHER UTMA IL | UNIF TRAN MIN ACT | 11549 S LAVERGNE | | ALSIP | IL | 60803 | |
| VIRGINIA GANGE | 95 WEST 20TH STREET | | | | DEER PARK | NY | 11729 | |
| VIRGINIA GERALTOWSKI | TR MICHAEL A GERALTOWSKI | U/DEC OF TRUST 11/10/58 | 226 MAIN ST | | SAYREVILLE | NJ | 08872 | 1169 |
| VIRGINIA GIELINCKI KASTEN | 18530 WEBSTER | | | | SOUTHFIELD | MI | 48076 | 8006 |
| VIRGINIA GILL | 13 MORNING GLORY LANE | | | | WHITING | NJ | 08759 | 4305 |
| VIRGINIA GIUSTO HARDWICK | 900 FOX HOLLOW DR | | | | HARTSVILLE | SC | 29550 | 4643 |
| VIRGINIA GLADYS COUCH | 2822 GLENDALE HODGENVILLE RD W | | | | GLENDALE | KY | 42740 | 8723 |
| VIRGINIA GLENN | PO BOX 663 | | | | MIDLAND | TX | 79702 | 0663 |
| VIRGINIA GORDEN FIELDS | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013 | 9774 |
| VIRGINIA GRANNELL MILLER | 5608 GROVE ST | | | | CHEVY CHASE | MD | 20815 | 3421 |
| VIRGINIA GRANTHAM | 941 CROOKED WOOD CT | | | | NEW SMYRNA | FL | 32168 | 7942 |
| VIRGINIA GRAYS | 3020 WELLAND DR | | | | SAGINAW | MI | 48601 | 6914 |
| VIRGINIA GREENE JIRGL TRUST | INVESTMENT U/A/D 4/23/91 | 1776 MOORINGLINE DR # 107 | | | VERO BEACH | FL | 32963 | 3055 |
| VIRGINIA GRILLO BULL | 2389 GOAT CREEK RD | | | | KERRVILLE | TX | 78028 | 4324 |
| VIRGINIA GRIMES LUEHRS | 3 LAKE BLUFF CT | | | | BLOOMINGTON | IL | 61704 | |
| VIRGINIA GROSER | 3 HILL DR | | | | GLEN HEAD | NY | 11545 | 1718 |
| VIRGINIA GUERIN KINTZING | 85 STACEY HAINES RD | | | | LUMBERTON | NJ | 08048 | 4105 |
| VIRGINIA GUNBY | 17879 MACKAY | | | | DETROIT | MI | 48212 | 1015 |
| VIRGINIA H ANTHON | TRUST B | 1735 YORKTOWN PL | | | PITTSBURGH | PA | 15235 | 4927 |
| VIRGINIA H ARNETT | 118 GREENTREE PARKWAY | | | | MACON | GA | 31220 | |
| VIRGINIA H BARON | 19 POCONO RD APT 152 A | | | | DENVILLE | NJ | 07834 | 2959 |
| VIRGINIA H BLAIR | 1202 SE 40TH TE A | | | | CAPE CORAL | FL | 33904 | 7937 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA H BRINN | 200 LEWIS ROBERT LANE | | | | WILLIAMSBURY | VA | 23185 | 2772 |
| VIRGINIA H BROWNING | 11572 FALL CREEK ROAD | | | | INDIANAPOLIS | IN | 46256 | 9412 |
| VIRGINIA H CALDWELL | DESIGNATED BENE PLAN/TOD | 4201 MURRELL DR | | | KETTERING | OH | 45429 | |
| VIRGINIA H CLAUS | ATTN VIRGINIA CLAUS GOLDEN | PO BOX 1269 | | | PALMETTO | FL | 34220 | 1269 |
| VIRGINIA H COOK | 1025 MIDDLE AVENUE | | | | MARION | VA | 24354 | 2215 |
| VIRGINIA H COOK | U/W CHARLES W COOK | 1025 MIDDLE AVENUE | | | MARION | VA | 24354 | |
| VIRGINIA H CRAWFORD | 506 LEYTON AVE | | | | LOUISVILLE | KY | 40222 | 4526 |
| VIRGINIA H DICKENS & | CHARLES A DICKENS JT TEN | 3714 WOODBINE RD | | | SIOUX CITY | IA | 51106 | 5501 |
| VIRGINIA H EATON | CGM IRA CUSTODIAN | 2906 PARKSIDE LN | | | HARRISBURG | PA | 17110 | 1238 |
| VIRGINIA H FULLER | FULLER 2007 LIVING TRUST | 345 BLACK OAK DR | | | PETALUMA | CA | 94952 | |
| VIRGINIA H GONZALES | 32 OLD SALEM PIKE | | | | HONESDALE | PA | 18431 | |
| VIRGINIA H GRUNEWALD & | RICHARD J GRUNEWALD JTWROS | 1370 PARKERSBURG TPKE | | | STAUNTON | VA | 24401 | 6100 |
| VIRGINIA H HESS | 452 MT TORREY RD | | | | LYNDHURST | VA | 22952 | 2515 |
| VIRGINIA H HILES | 1349 RUNNING SPRINGS RD | APT 7 | | | WALNUT CREEK | CA | 94595 | 2967 |
| VIRGINIA H JOHNSON | 5666 EAST HAMPTON | #132 | | | TUCSON | AZ | 85712 | 2926 |
| VIRGINIA H KERR | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073 | 6223 |
| VIRGINIA H KING | 734 LYNNBURY WOODS | | | | DOVER | DE | 19904 | 1727 |
| VIRGINIA H KRULL | 1 SUMMIT AVE | | | | BUFFALO | NY | 14214 | 2305 |
| VIRGINIA H MARKS | 1075 WILTSHIRE AVENUE | | | | SAN ANTONIO | TX | 78209 | 2852 |
| VIRGINIA H MCFARLAND | DESIGNATED BENE PLAN/TOD | 6801 10TH AVE S | | | RICHFIELD | MN | 55423 | |
| VIRGINIA H MOHORN | 3207 MADISON AVENUE | | | | GREENSBORO | NC | 27403 | |
| VIRGINIA H MOORE | CUST ROBERT CHARLES | MOORE U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1082 CHERRYBARK TRCE | MARIETTA | GA | 30064 | 6216 |
| VIRGINIA H MUNRO | 842 E VILLA ST | APT 304 | | | PASADENA | CA | 91101 | |
| VIRGINIA H NUTTER TTEE | FBO VIRGINIA NUTTER REV TRUST | U/A/D 11/10/00 | 8 SHADY LANE DR | | CONWAY | AR | 72034 | 3469 |
| VIRGINIA H PAIGE | 102 SHELLY ROAD | | | | GLEN BURNIE | MD | 21061 | 1622 |
| VIRGINIA H PETROPULOS | 33 SILENT GROVE | | | | WESTPORT | CT | 06880 | |
| VIRGINIA H RICHARDSON | 4920 MACAFEE RD | | | | TORRANCE | CA | 90505 | 4329 |
| VIRGINIA H SASSMANSHAUSEN TTEE | VIRGINIA H SASSMANSHAUSEN TR | DTD 6/1/99 | 4505 PARKER RD #167 | | FLORISSANT | MO | 63033 | 4270 |
| VIRGINIA H SEALE | 761 N WESTEDGE DR | | | | TIPP CITY | OH | 45371 | 1523 |
| VIRGINIA H SEALE | 761 N WESTEDGE DRIVE | | | | TIPP CITY | OH | 45371 | 1523 |
| VIRGINIA H SOWDEN | 3909 EASTVIEW LN | | | | WILMINGTON | DE | 19802 | |
| VIRGINIA H SZYMANSKI | 46116 HOLLOWOODE LN | | | | MACOMB | MI | 48044 | 4639 |
| VIRGINIA H TOONE | 3 EAST 6TH STREET | | | | CARROLLTON | MO | 64633 | 2303 |
| VIRGINIA H TUBMAN | RWC | 132 LANCASTER DR | | | IRVINGTON | VA | 22480 | |
| VIRGINIA H TURNER | 23 RICKBERN ST | | | | RYE | NY | 10580 | 3231 |
| VIRGINIA H WATKINS | TR U/DECL OF TR WITH VIRGINIA H | WATKINS 03/20/84 | 2822 WESTCHESTER ROAD | | LANSING | MI | 48911 | 1041 |
| VIRGINIA H WATSON | 112 SOUTH SALUDA AVE | | | | COLUMBIA | SC | 29205 | 3323 |
| VIRGINIA H WHITE | 353 E KANAWHA AVE | | | | COLUMBUS | OH | 43214 | 1211 |
| VIRGINIA H WRIGHT | 3414 BOWMAN ROAD | | | | GRANITE FALLS | NC | 28630 | 9529 |
| VIRGINIA HALL | 8614 ONYX DR SW #A | | | | LAKEWOOD | WA | 98498 | 4807 |
| VIRGINIA HALMOS AND | GERALD ALEXANDERSON TTEES | O/T HALMOS 1990 REV TRUST | FBO PR & V HALMOS UA 8/21/90 | 110 WOOD ROAD, #I-203 | LOS GATOS | CA | 95030 | 6720 |
| VIRGINIA HALMOS AND GERALD | ALEXANDERSON TTEES O/T HALMOS | BYPASS TRUST DTD 8/21/90 | 110 WOOD RD #I-203 | | LOS GATOS | CA | 95030 | 6720 |
| VIRGINIA HARDEN | CUST SPENCER ALLEN HARDEN UGMA CT | 718 BARRACKS ST | | | NEW ORLEANS | LA | 70116 | 2517 |
| VIRGINIA HARPER | 1064 POWELLS VALLEY RD | | | | HALIFAX | PA | 17032 | 9663 |
| VIRGINIA HARPER | 33 MAIN PARKWAY | | | | PLAINVIEW | NY | 11803 | 2127 |
| VIRGINIA HARRIS | C/O KARELITZ | 31 SUNSET DR | | | SHARON | MA | 02067 | 1738 |
| VIRGINIA HARRIS HOWARD | 4400 SUMAC CIRCLE | | | | SMYRNA | GA | 30082 | |
| VIRGINIA HEBEL | CHARLES HEBEL JT TEN | 5666 CAVE POINT CT | | | STURGEON BAY | WI | 54235 | 8263 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA HERRIN | 1580 MILLPOND LN | | | | LINCOLN | CA | 95648 | |
| VIRGINIA HERSHMAN TOD | JESSICA HERSHMAN | SUBJECT TO STA TOD RULES | 10208 PARK HTS AVE | | GARFIELD HTS | OH | 44125 | |
| VIRGINIA HIATT | 740 OWEN STREET | | | | LAFAYETTE | IN | 47905 | 1878 |
| VIRGINIA HIGHLAND | 2296 DIVISION AVE | | | | DAYTON | OH | 45414 | 4006 |
| VIRGINIA HILDA BURKE | 9054 RICHFIELD RD | | | | SAINT HELEN | MI | 48656 | 9708 |
| VIRGINIA HILL GINN | RT 1 | BOX 19 | | | MORGAN | GA | 31766 | 9705 |
| VIRGINIA HINE CARLSON & | DOUGLAS TERRY CARLSON | PO BOX 2267 | | | PEORIA | AZ | 85380 | |
| VIRGINIA HITZ | 404 HILLSIDE RD | | | | WILMINGTON | DE | 19807 | 2248 |
| VIRGINIA HOLMES JORDAN | PO BOX 263 | | | | WOODINVILLE | WA | 98072 | 0263 |
| VIRGINIA HOPPE | 708 BROADWAY | | | | DETROIT LAKES | MN | 56501 | 2111 |
| VIRGINIA HORNE | C/O CAROL H. BECKHAM | 17 CHAPIN CIR | | | MYRTLE BEACH | SC | 29572 | 4404 |
| VIRGINIA HORVATH | 26874 PALOMINO | | | | WARREN | MI | 48089 | 4644 |
| VIRGINIA HOWEDEL | 15 E 49TH ST | | | | BRANT BEACH | NJ | 08008 | 3908 |
| VIRGINIA HUBBS PALMER | 2831 N PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584 | 2017 |
| VIRGINIA HUGHES | 28 BLACK OAK CIR | | | | CROSSVILLE | TN | 38558 | 8838 |
| VIRGINIA HURSTON | 3178 SKANDERDR | | | | FLINT | MI | 48504 | 1274 |
| VIRGINIA HUYETT BRITTON | 1375 PERSHING BLVD D-10 | | | | READING | PA | 19607 | 1457 |
| VIRGINIA I CASTLES | 3897 REINWOOD DR | | | | DAYTON | OH | 45414 | 2445 |
| VIRGINIA I ERICSON & | GAIL DENUCCIO JT WROS | 20923 E GLEN HAVEN CIR | | | NORTHVILLE | MI | 48167 | 2466 |
| VIRGINIA I FORD TR | UA 01/22/09 | VIRGINIA I FORD FAMILY LIVING TRUST | 25649 S BRENTWOOD DRIVE | SN LIAKES | CHANDLER | AZ | 85248 | |
| VIRGINIA I FORREST | CUST MATTHEW BRETT FORREST | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1108 CEDAR ST | POCOMOKE CITY | MD | 21851 | 9524 |
| VIRGINIA I HAEGER & | MARCIA ANN WAARA JT TEN | 3773 N EAST TORCH LAKE DR | | | CENTRAL LAKE | MI | 49622 | 9790 |
| VIRGINIA I HARPTER | LAKEWOOD | 3507 N W BLUE JACKET DR | | | LEE'S SUMMIT | MO | 64064 | 1821 |
| VIRGINIA I JAEGER | BOX 681 | | | | LAKE ARROWHEAD | CA | 92352 | 0681 |
| VIRGINIA I LOWERY | 3186 CONNECTICUT ST | | | | BURTON | MI | 48519 | 1546 |
| VIRGINIA I LOWERY & | DENNIS A FRIEND JT TEN | 303 HARLAN ST | | | OLIN | IA | 52320 | 9636 |
| VIRGINIA I MORRIS | THE VIRGINIA I MORRIS LIVING T | 2043 VINEYARD DR | | | WINDSOR | CO | 80550 | |
| VIRGINIA I NORMAN | BOX 8051 | | | | COLUMBUS | GA | 31908 | 8051 |
| VIRGINIA I PEPE | PO BOX 1299 | | | | VINELAND | NJ | 08362 | 1299 |
| VIRGINIA IRVIN PETTIT TOD | JACQUELINE ANNE PETTIT | SUBJECT TO STA TOD RULES | 14025 BRIGHTON DAM RD | | CLARKSVILLE | MD | 21029 | |
| VIRGINIA J BALL | 3502 SW NATURA BLVD | APT A | | | DEERFIELD BCH | FL | 33441 | 3213 |
| VIRGINIA J BEAVER TOD | J G BEAVER & W H BEAVER | SUBJECT TO STA RULES | 55 HUNTERS GREEN CIRCLE | | LITTLE ROCK | AR | 72211 | 2286 |
| VIRGINIA J BLASE | TR VIRGINIA J BLASE TR | 3/22/77 | 4889 DEMETER WAY | | OCEANSIDE | CA | 92056 | 7437 |
| VIRGINIA J CICHOCKI | 86 CULPEPPER RD | | | | WILLIAMSVILLE | NY | 14221 | 3642 |
| VIRGINIA J DEERING & | ROBERT J DEERING JT TEN | 914 SOUTH HIGHLAND AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 2532 |
| VIRGINIA J EDWARDS | 2350 155TH AVE | | | | MORLEY | MI | 49336 | 9706 |
| VIRGINIA J FOWLE & | THOMAS FOWLE & | DANIEL FOWLE JT TEN | 4951 ELEVEN MILE NE APT 38 | | ROCKFORD | MI | 49341 | 9552 |
| VIRGINIA J HAEGER | 3773 NE TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622 | |
| VIRGINIA J HEITZ IRA PLAN | FCC AS CUSTODIAN | 8455 W LAWRENCE APT 3A | | | CHICAGO | IL | 60656 | 2962 |
| VIRGINIA J HENTHORN | PO BOX 596 | 502 VERMILLON ST | | | ATHENS | WV | 24712 | 0596 |
| VIRGINIA J INGENITO | 4 KIELY PLACE | | | | BROOKLYN | NY | 11208 | 1627 |
| VIRGINIA J JURIK | CUST JOHN A JURIK A | UGMA NY | 6 SHADOW CREEK | | PENFIELD | NY | 14526 | 1062 |
| VIRGINIA J KAPLA | TOD BENEFICIARIES ON FILE | 45052 PINETREE DRIVE | | | PLYMOUTH | MI | 48170 | |
| VIRGINIA J KOEHLER | 813 E 79TH ST | | | | INDPLS | IN | 46240 | 2606 |
| VIRGINIA J MENDEZ | 1303 WROTHAM | | | | CHANNELVIEW | TX | 77530 | 2233 |
| VIRGINIA J MERLO | TR VIRGINIA J MERLO REVOCABLE TRUST | UA 11/10/05 | 13750 BROUGHAM | | STERLING HEIGHTS | MI | 48312 | 4117 |
| VIRGINIA J MOOMEY REV TRUST | VIRGINIA J MOOMEY TTEE | U/A DTD 6/2/97 | RT #1 14370 20TH AVE | | MARION | MI | 49665 | 9801 |
| VIRGINIA J MUNDTH | 209 DUNCANNON ROAD | | | | BEL AIR | MD | 21014 | 5626 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA J MUNDTH | 209 DUNCANNON ROAD | | | | BEL AIR | MD | 21014 | 5626 |
| VIRGINIA J MUNDTH, JEFFREY | MUNDTH & CHERYL KONDRAT TTEE'S | RESIDUARY ESTATE TRUST U/W/O | GERALD MUNDTH | 209 DUNCANNON ROAD | BEL AIR | MD | 21014 | 5626 |
| VIRGINIA J NAGY | 152 ONTARIO STREET | | | | BUFFALO | NY | 14207 | 1450 |
| VIRGINIA J NESTA | 11 GRASS BONNET LANE | | | | WEATHERFIELD | CT | 06109 | 2727 |
| VIRGINIA J NUCKOLLS | 41 MEADOW CREEK | | | | MELISSA | TX | 75454 | 8907 |
| VIRGINIA J PRESTEGAARD | 3353 58TH AVE S W | | | | SEATTLE | WA | 98116 | 3001 |
| VIRGINIA J PRINCE | VIRGINIA J PRINCE REV LIV | 268 NORTHGATE AVE | | | DALY CITY | CA | 94015 | |
| VIRGINIA J RAINER & | MARCIA RAINER MARSHALL JT TEN | 415 RUSSELL AVE APT 819 | | | GAITHERSBURG | MD | 20877 | 2841 |
| VIRGINIA J RILEY | ROBERT L RILEY TRS | ROBERT & VIRGINIA RILEY TRUST | U/D/T DTD 12/04/02 | 1403 MARTIN RD | ROCKLEDGE | FL | 32955 | 4516 |
| VIRGINIA J SCHERR | 100 ERIC CT | | | | OLDSMAR | FL | 34677 | 2209 |
| VIRGINIA J STEFANICH | CHARLES SCHWAB & CO INC CUST | 6393 S MILLER ST | | | LITTLETON | CO | 80127 | |
| VIRGINIA J TRUBEK | 569 PRINCETON AVE | | | | BRICK | NJ | 08724 | 4857 |
| VIRGINIA J VANDERSLICE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 531 E DURHAM ST | | PHILADELPHIA | PA | 19119 | |
| VIRGINIA J VAUGHAN | 371 N GRACE ST | | | | LOMBARD | IL | 60148 | 1867 |
| VIRGINIA J VELLUTATO | 127 BERKLEY RD | | | | CLARKSBORO | NJ | 08020 | 1138 |
| VIRGINIA J WRIGHT | TR VIRGINIA J WRIGHT REVOCABLE | TRUST UA 08/18/94 | 875 TEN OAKS WAY | | NIPOMO | CA | 93444 | 9322 |
| VIRGINIA J WYATT | WBNA CUSTODIAN ROTH IRA | 4918 COTTONWOOD DR | | | FAYETTEVILLE | NC | 28304 | 2210 |
| VIRGINIA J ZIGMAN | 37 DEERFIELD RD | | | | BRISTOL | CT | 06010 | 3236 |
| VIRGINIA JACKSON | 315 BOONE ST | | | | BEREA | KY | 40403 | |
| VIRGINIA JACOBI | 9792 LINCOLN CT | | | | TAYLOR | MI | 48180 | 3674 |
| VIRGINIA JAHN | 69801 RAMON RD | SPC 358 | | | CATHEDRAL CTY | CA | 92234 | 5922 |
| VIRGINIA JAMES WALTERS | THE PARKVIEW # 703 | 1914 POPLAR AVE | | | MEMPHIS | TN | 38104 | 7655 |
| VIRGINIA JAMROZ | 26223 MIDWAY | | | | DEARBORN HGTS | MI | 48127 | 2907 |
| VIRGINIA JANE MCCARTHY TTEE | VIRGINIA JANE MCCARTHY TRUST | U/A DTD 5/14/97 | 975 MARBLEHEAD DRIVE | | NAPLES | FL | 34104 | 8767 |
| VIRGINIA JANKOWIAK TOD | V D CATALANO, J J JANKOWIAK | SUBJECT TO STA RULES | 19 KERNER DRIVE | | CHESTER | NY | 10918 | 1332 |
| VIRGINIA JANKOWIAK TOD | W R JANKOWIAK, D B JANKOWIAK | SUBJECT TO STA RULES | 19 KERNER DRIVE | | CHESTER | NY | 10918 | 1332 |
| VIRGINIA JEAN SPRANGER | 2685 MUSSON RD | | | | HOWELL | MI | 48843 | 8051 |
| VIRGINIA JEAN TRYBUS | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO | NM | 87124 | 5164 |
| VIRGINIA JECHA | 18954 LEILA DR | | | | MOKENA | IL | 60448 | 8473 |
| VIRGINIA JEFFRIES OXFORD | CUST ALLISON LAURENS OXFORD | UTMA MD | 318 GLENEAGLES DR | | ORANGE PARK | FL | 32073 | 4237 |
| VIRGINIA JENNEY COATES & | JON BRUCE JENNEY & | AVERIL JENNEY JT TEN | 87 MALAGA CT | | UKIAH | CA | 95482 | 9418 |
| VIRGINIA JENNINGS | 1539 GREENFIELD RD NW | | | | SUPPLY | NC | 28462 | 3794 |
| VIRGINIA JESSIE | 2021 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | 2842 |
| VIRGINIA JOAN WALTERS | 43 FOREST PL | | | | AMITYVILLE | NY | 11701 | 3307 |
| VIRGINIA JOHN MORRIS TRUST | UAD 07/09/03 | VIRGINIA DIRKES-MORRIS & | JOHN MORRIS TTEES | 12000 4TH ST E | TREASURE IS | FL | 33706 | 4426 |
| VIRGINIA JONES SHEARIN | 6809 CORONADO AVE | | | | DALLAS | TX | 75214 | 4015 |
| VIRGINIA JONES WHITE | 4126 BEDFORD RD | | | | BALTIMORE | MD | 21207 | 4606 |
| VIRGINIA K BANYAS | 3612 FRENCH ST | | | | ERIE | PA | 16504 | 1532 |
| VIRGINIA K BLACK | 86 MINKSLIDE RD | | | | SHELBYVILLE | TN | 37160 | 7129 |
| VIRGINIA K BLOMER | 7840 WEST 80TH STREET | | | | PLAYA DEL REY | CA | 90293 | 7905 |
| VIRGINIA K BOYER & | DON H BOYER | 9925 KEMP FOREST DR | | | HOUSTON | TX | 77080 | |
| VIRGINIA K BURSON | 627 LINCOLN AVE | | | | FLINT | MI | 48507 | 1749 |
| VIRGINIA K CARROLL | 415 SHAGBARK TRAIL | | | | SOMERVILLE | AL | 35670 | 3234 |
| VIRGINIA K DOMENICO | CUST WENDY LAUREN DOMENICO UTMA NJ | PO BOX 249 | | | PERRINEVILLE | NJ | 08535 | 0249 |
| VIRGINIA K GORE | 1476 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | 1311 |
| VIRGINIA K GORE | 1476 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | 1311 |
| VIRGINIA K HODGES | 415 SHAGBARK TRAIL | | | | SOMMERVILLE | AL | 35670 | 3234 |
| VIRGINIA K HULLEN EXECUTOR | EST OF SHERMAN K POSCH | 2798 CANYON FALLS DRIVE | | | JACKSONVILLE | FL | 32224 | 4843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA K LARICCIA | 3164 MORROW DRIVE | | | | CORTLAND | OH | 44410 | 9306 |
| VIRGINIA K LINKER & | CLYDE E LINKER JT TEN | 7116 LAKE RD | | | MONTROSE | MI | 48457 | 9719 |
| VIRGINIA K MARTELLO TTEE | THE VIRGINIA MARTELLO REV TRST | DTD 9/30/2003 | 641 POPPY ST | | OCONOMOWOC | WI | 53066 | 2238 |
| VIRGINIA K MOORHEAD & MARJORIE | M THOMAS, CO-TTEES UW/O | MARION M KEASBEY | 1038 E BASTANCHURY RD | PMB 265 | FULLERTON | CA | 92835 | 2786 |
| VIRGINIA K MORRIS | 9156 N COUNTRY CLUB RD | | | | MOORESVILLE | IN | 46158 | |
| VIRGINIA K PIIPPO | 3223 JENNINGS RD | | | | WHITMORE | MI | 48189 | 9510 |
| VIRGINIA K SMITH | 3411 THISTLETON DR | | | | LEXINGTON | KY | 40502 | 3221 |
| VIRGINIA K STRONG TR | UA 02/20/1997 | MARIAN R KELLEY LIVING TRUST | PO BOX 23031 | | SEATTLE | WA | 98102 | |
| VIRGINIA K TAYLOR | 3517 GREENTREE RD | | | | LEXINGTON | KY | 40517 | 3117 |
| VIRGINIA K TILLOTSON TTEE | U/A/D 01/24/2002 | VIRGINIA K TILLOTSON TRUST | 3523 WOODSIDE AVE | | BROOKFIELD | IL | 60513 | 1774 |
| VIRGINIA K TURNER | TR UA 04/18/94 VIRGINIA K | TURNER TRUST | 200 CHESTER ST | APT 112 | BIRMINGHAM | MI | 48009 | 1427 |
| VIRGINIA K TYLER | 9652 SUTTON GREEN CT | | | | VIENNA | VA | 22181 | 6105 |
| VIRGINIA K WORTHINGTON | 5807 CONWAY RD | | | | BETHESDA | MD | 20817 | 3413 |
| VIRGINIA K ZORMAN | 183 SOUTHWIND CT | | | | GREENWOOD | IN | 46142 | 9191 |
| VIRGINIA K ZORMAN | 183 SOUTHWIND CT | | | | GREENWOOD | IN | 46142 | 9191 |
| VIRGINIA KATCHUBA | 5965 ANGLERS DRIVE | | | | ORTONVILLE | MI | 48462 | 9507 |
| VIRGINIA KATHRYN KIRK | 4750 LEYDEN WAY | | | | ELLICOTT CITY | MD | 21042 | 5989 |
| VIRGINIA KAY BILDERBACK | PO BOX 3822 | | | | LIHUE | HI | 96766 | 6822 |
| VIRGINIA KAY LINDOW | 1147 S COLUMBINE | | | | DENVER | CO | 80210 | 1914 |
| VIRGINIA KAY NELSON | 947 E COUNTY RD D #101 | | | | ST PAUL | MN | 55109 | 5229 |
| VIRGINIA KAY TAIT | 11053 BARDON RD | | | | ARBOR VITAE | WI | 54568 | 9000 |
| VIRGINIA KAYE ALLEN | 69 HEMLOCK HILLS ESTATES DR | | | | MARION | NC | 28752 | |
| VIRGINIA KEELY & | BETTE J SCHILTZ & | JON L KEELY JT TEN | 16 RIDGELAND RD | | ST JOSEPH | MO | 64505 | 1058 |
| VIRGINIA KELLER | TR GREGORY BATZOHA IRR TRUST UA | 9/26/00 | 43715 DONLEY DR | | STERLING HTS | MI | 48314 | 2634 |
| VIRGINIA KERN KEISER TOD | CHRISTOPHER C ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | ROCHESTER | MI | 48307 | |
| VIRGINIA KERN KEISER TOD | JEFFREY E ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT #7 | ROCHESTER | MI | 48307 | |
| VIRGINIA KERN KEISER TOD | JUDITH A ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | ROCHESTER | MI | 48307 | |
| VIRGINIA KERN KEISER TOD | KENNETH W ARNOLD | SUBJECT TO STA TOD | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | ROCHESTER | MI | 48307 | |
| VIRGINIA KERN KEISER TOD | SUSAN J TONKOVICH | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | ROCHESTER | MI | 48307 | |
| VIRGINIA KERSTEN | 376 BAYOU CIRCLE | | | | FREEPORT | FL | 32439 | 4670 |
| VIRGINIA KEY MATTHEWS | PO BOX 1644 | | | | HERNDON | VA | 20172 | 1644 |
| VIRGINIA KINCAID | CUST BRIAN KINCAID UGMA NJ | 200 FREDERICK ROAD | | | HAVERTOWN | PA | 19083 | 1014 |
| VIRGINIA KNETSCH | TR STANLEY KNETSCH TRUST NO 76 | 2715 GREENWOOD ACRES | | | DEKALB | IL | 60115 | 4917 |
| VIRGINIA KNOWLES TOLSTAD | 28828 MAC TAN RD | | | | VALLEY CENTER | CA | 92082 | 6111 |
| VIRGINIA KOES | 4768 LAWN DALE RD | | | | SYRACUSE | NY | 13215 | 2314 |
| VIRGINIA KOPP | 5 REDDY LANE | | | | ALBANY | NY | 12211 | 1632 |
| VIRGINIA KOSMO | 3442 OBERLIN AVE | | | | LORAIN | OH | 44053 | 2756 |
| VIRGINIA KRUPINSKI | 21524 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | 2348 |
| VIRGINIA KRZUS & | THADDEUS KRZUS JTWROS | 5 SHADOW CREEK CIRCLE | | | PALOS HEIGHTS | IL | 60463 | 3168 |
| VIRGINIA KULBERG | WEDBUSH MORGAN SEC CTDN | IRA CONT 02/23/04 | 2507 CASTLE HEIGHTS AVE | | LOS ANGELES | CA | 90034 | |
| VIRGINIA L ALMY | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | 8747 |
| VIRGINIA L APPLEBY | 2203 GREENBRIER | | | | IRVING | TX | 75060 | 5170 |
| VIRGINIA L BAILES | 48 STRATFORD RD | | | | WHEELING | WV | 26003 | |
| VIRGINIA L BAY | TR VIRGINIA L BAY TRUST | UA 11/04/98 | 4004 LYTLE WOODS PL | | CINCINNATI | OH | 45227 | 3305 |
| VIRGINIA L BELL | 314 VENDELLA CIRCLE | | | | PEACHTREE CITY | GA | 30269 | 3282 |
| VIRGINIA L BELLECI | 3002 PLUMLEIGH | | | | ANTIOCH | CA | 94509 | 4838 |
| VIRGINIA L BOK & | JOSEPH Z BOK JT TEN | 8082 APPLETON | | | DEARBORN HEIGHTS | MI | 48127 | 1402 |
| VIRGINIA L BRINKMAN | 166 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | 1926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA L BUCK & | C/O VIRGINIA L BUCK-ANDERSON | 515 W WASP AVE | | | RIDGECREST | CA | 93555 | 5234 |
| VIRGINIA L CANTLON & | JAMES D CANTLON JT TEN | 55 SUNDRIDGE DR | | | AMHERST | NY | 14228 | 1802 |
| VIRGINIA L CAPEHART | 1727 SAVONA PKWY | | | | CAPE CORAL | FL | 33904 | 5047 |
| VIRGINIA L CARTER | PO BOX 5247 | | | | BIRMINGHAM | AL | 35207 | 0247 |
| VIRGINIA L CHADWICK | 6455 MC KOWN RD | | | | SARASOTA | FL | 34240 | 9678 |
| VIRGINIA L CLAIRMONT & | SHAWN L WELLMAN JT TEN | 1827 4TH AVENUE SOUTH | | | ESCANABA | MI | 49829 | 2201 |
| VIRGINIA L COLLINS | 1313 VALLEY VIEW DR | | | | PUYALLUP | WA | 98372 | 4160 |
| VIRGINIA L COLUSSY | ADVISORY CHOICE | 1101 BANK ST | | | BRIDGEVILLE | PA | 15017 | 2203 |
| VIRGINIA L COOPER | 1123 MIDDLEPORT | | | | COLUMBUS | OH | 43235 | 4060 |
| VIRGINIA L COUCH | 4085 STATE RTE 156 | | | | AVONMORE | PA | 15618 | |
| VIRGINIA L COVELL | 3878 OAK LAWN AVE #400 | | | | DALLAS | TX | 75219 | 4469 |
| VIRGINIA L COX | 8 SEASHORE PARK DR 13 | | | | PROVINCETOWN | MA | 02657 | 1552 |
| VIRGINIA L CZERNIAKOWSKI | 14470 FOY CREEK CT | | | | SHELBY TWP | MI | 48315 | 4311 |
| VIRGINIA L DAIL | 2262 E BRADY STREET | | | | BURTON | MI | 48529 | |
| VIRGINIA L DAVISON | CHARLES SCHWAB & CO INC CUST | 13781 NOB AVE | | | DEL MAR | CA | 92014 | |
| VIRGINIA L DEBLASIO | 112 MELROSE COURT | | | | BRIDGEVILLE | PA | 15017 | 1402 |
| VIRGINIA L DOYLE | 20 LODERDALE RD | | | | ROCHESTER | NY | 14624 | 2808 |
| VIRGINIA L DREHER & | DAVID J. DREHER SR. | JT TEN | 390 N. TURKEY PINE LOOP | | LECANTO | FL | 34461 | 7961 |
| VIRGINIA L DUCKWORTH | 38 RADNOR RD | | | | BRIGHTON | MA | 02135 | 5110 |
| VIRGINIA L DUVALL | TR VIRGINIA L DUVALL TRUST | UA 04/21/97 | 1388 MISSION SAN CARLOS DR | | FERNANDINA BEACH | FL | 32034 | 5030 |
| VIRGINIA L EBNER | CUST CHARLES E | EBNER U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1494 DUNSTER LANE | ROCKVILLE | MD | 20854 | 6119 |
| VIRGINIA L EBNER | CUST VIRGINIA M | EBNER U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1494 DUNSTER LANE | ROCKVILLE | MD | 20854 | 6119 |
| VIRGINIA L FLAGG | 5600 WILLIAMSBURG LANDING DR | | | | WILLIAMSBURG | VA | 23185 | 3773 |
| VIRGINIA L FLEMING | THOMAS M FLEMING | 1586 STONE GLEN DR | | | LANCASTER | OH | 43130 | 8067 |
| VIRGINIA L FOOR | 202 E 8TH STREET | | | | PICONNING | MI | 48650 | 9496 |
| VIRGINIA L FORCE | 47 MAPLELAWN SW | | | | WYOMING | MI | 49548 | 3155 |
| VIRGINIA L FORTNER | 7985 HWY 200 | | | | PLAINS | MT | 59859 | |
| VIRGINIA L FRITZLER | 4655 MILLER ST | | | | WHEAT RIDGE | CO | 80033 | 2822 |
| VIRGINIA L FULGER | 6435 CEDARHURST | | | | LAKE | MI | 48632 | 9252 |
| VIRGINIA L GARNER | 176 WILEY DR | | | | DOUGLASVILLE | GA | 30134 | 5258 |
| VIRGINIA L GARNER TTEE | GARNER FAMILY TRUST U/A | DTD 05/06/2002 | 150 FRIAR TUCK LANE | | MAGGIE VALLEY | NC | 28751 | 7644 |
| VIRGINIA L GERARD | 6 HEATHER LANE | | | | LARCHMONT | NY | 10538 | 1729 |
| VIRGINIA L GERTZ | 8707 VALLEY RANCH PKWY W | APT 360 | | | IRVING | TX | 75063 | |
| VIRGINIA L HAID | 1799 AMBERWOOD DR | | | | RIVERVIEW | FL | 33569 | 4239 |
| VIRGINIA L HAID & | SHIRLEY HAID JT TEN | 1799 AMBERWOOD DR | | | RIVERVIEW | FL | 33569 | 4239 |
| VIRGINIA L HALLECK | 157 CLYDESDALE STREET | | | | MOUNT MORRIS | MI | 48458 | 8929 |
| VIRGINIA L HAMILTON | 145 VANCEVILLE RD | | | | EIGHTY FOUR | PA | 15330 | 1909 |
| VIRGINIA L HARVEY | 2104 NICHOLAS CV | | | | POCAHONTAS | AR | 72455 | 1401 |
| VIRGINIA L HARVEY | 2104 NICHOLAS CV | | | | POCAHONTAS | AR | 72455 | 1401 |
| VIRGINIA L HENRY | 328 OAKVALE BLVD | | | | BUFFALO | NY | 14223 | 1639 |
| VIRGINIA L HILL | 2934 LIDDLESDALE | | | | DETROIT | MI | 48217 | |
| VIRGINIA L HO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 39 BROOKFIELD DR | | EPHRATA | PA | 17522 | |
| VIRGINIA L HOLMES | 12335 HONEYWOOD TRAIL | | | | HOUSTON | TX | 77077 | 2427 |
| VIRGINIA L HOWARD | 5241 SOUTH 68TH EAST PLACE | | | | TULSA | OK | 74145 | 7619 |
| VIRGINIA L JOHNSON | 8041 CLOVERDALE AVE | | | | FERNDALE | MI | 48220 | 2274 |
| VIRGINIA L JONES WALKER IRA | FCC AS CUSTODIAN | 419 W. MCKINLEY | | | HAUGHTON | LA | 71037 | 9450 |
| VIRGINIA L JOSEPH | ATTN VIRGINIA LEE COCHRAN | 809 W BARNES AVE | | | LANSING | MI | 48910 | 1303 |
| VIRGINIA L JUNG | VIRGINIA L JUNG REVOCABLE TRUS | 918 SHEVLIN DR | | | EL CERRITO | CA | 94530 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA L KEIL | 2350 CHESHIRE WOODS RD | | | | TOLEDO | OH | 43617 | 1205 |
| VIRGINIA L KELLOGG | TTEE FBO VIRGINIA L KELLOGG | U/A/D 05/23/94 | 3501 CLAREMORE AVE. | | LONG BEACH | CA | 90808 | 3104 |
| VIRGINIA L KLEINE | 2545 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329 | 3119 |
| VIRGINIA L KOVALCIK | 77900 COON CREEK ROAD | | | | ARMADA | MI | 48005 | 1905 |
| VIRGINIA L LANE & | TONYA M LANE JT TEN | 8215 E DESERT TRAIL | | | MESA | AZ | 85208 | 4738 |
| VIRGINIA L LEIDY & | RICHARD MONNOT TR VIRGINIA L LEIDY TRUST | UA 09/24/96 | 1010 SPRUCE ST | APT 302 | HOLLIDAYSBURG | PA | 16648 | 2107 |
| VIRGINIA L LEWIS (IRA) | FCC AS CUSTODIAN | 2720 W HOUSTON ST | | | SHERMAN | TX | 75092 | 7640 |
| VIRGINIA L LITTEN & | CYNTHIA L LITTEN JT TEN | 819 W 8TH ST | | | ANDERSON | IN | 46016 | 1207 |
| VIRGINIA L LITTEN & | MICHAEL C LITTEN JT TEN | 819 W 8TH ST | | | ANDERSON | IN | 46016 | 1207 |
| VIRGINIA L LONDON | 127 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | 5707 |
| VIRGINIA L LONG | CUST RICHARD B FULLERTON | UTMA MO | 301 SOUTH JACKSON AVE | | JOPLIN | MO | 64801 | 2915 |
| VIRGINIA L MARCHIN | 1 HARNEDS LNDG | | | | CORTLAND | OH | 44410 | 1276 |
| VIRGINIA L MARSHALL | 1822 ARAPAHO TRAIL | | | | MESQUITE | TX | 75149 | 6675 |
| VIRGINIA L MARTINS | 99 PINELEDGE RD | | | | GREENVILLE | RI | 02828 | 1513 |
| VIRGINIA L MAWHINNEY | VIRGINIA L HARVEY | 2104 NICHOLAS COVE | | | POCAHONTAS | AR | 72455 | 1401 |
| VIRGINIA L MC CARLEY | 4565 ROGERS HIGHWAY | | | | BRITTON | MI | 49229 | 9726 |
| VIRGINIA L MC CLELLAN | 822 PARKERSBURG TURNPIKE | | | | STAUNTON | VA | 24401 | 6120 |
| VIRGINIA L MC GOWAN REV LIV | TRUST UAD 11/13/91 | VIRGINIA L MC GOWAN TTEE | 244 -16TH AVE | | SAN FRANCISCO | CA | 94118 | |
| VIRGINIA L MC MAHON | 50 JAMES BUCHANAN DR | | | | THORNDALE | PA | 19372 | |
| VIRGINIA L MCCORD | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012 | 1416 |
| VIRGINIA L MEREDITH | 1619 GREEN VALLEY DR | | | | BEAVERCREEK | OH | 45432 | 2115 |
| VIRGINIA L METCALF | 3621 FAIR MEADOWS CT | | | | NASHVILLE | TN | 37211 | 7192 |
| VIRGINIA L MONICA & MONICA | LONG | VIRGINIA L MONICA REV LIVING | 7626 DARTMOUTH AVE N | | SAINT PETERSBUR | FL | 33710 | |
| VIRGINIA L MORRIS | 5869 KINGS PL | | | | JACKSON | MS | 39211 | 3321 |
| VIRGINIA L MULLIN | 8440 MYSTIC GREENS WAY 1002 | | | | NAPLES | FL | 34113 | |
| VIRGINIA L NEVAREZ & | LOUIS Y NEVAREZ & | THERESA L PREMO-PEAPHON JT TEN | 4840 S FORDNEY RD | | HEMLOCK | MI | 48626 | 9762 |
| VIRGINIA L OAKS | 2630 CRESTWELL PLACE | | | | DAYTON | OH | 45420 | 3735 |
| VIRGINIA L OWEN | 3930 CLOVERHILL | | | | AKRON | OH | 44333 | 1507 |
| VIRGINIA L PANO | 42 VENUS DRIVE | | | | WORCESTER | MA | 01605 | 1014 |
| VIRGINIA L PAYNE & | MICHAEL E PAYNE | JT TEN | 2660 WOODSCHOOL RD | | MIDDLEVILLE | MI | 49333 | 9434 |
| VIRGINIA L POWELL | TR UA 04/21/94 VIRGINIA L | POWELL TRUST | 2 SUGAR CREEK TRL | | SAINT LOUIS | MO | 63122 | |
| VIRGINIA L PRICE | 41 FREMONT ST | | | | TONAWANDA | NY | 14150 | 2305 |
| VIRGINIA L PRIMEAU, | EARL A PRIMEAU SR RESIDAURY TR | 1655 WEATHERWOOD DR | | | BALLWIN | MO | 63021 | 7130 |
| VIRGINIA L QUINN & | PADAY THOMAS QUINN JT TEN | C/O PADAY THOMAS QUINN | 765 ROLLING HILLS LN APT 1 | | LAPEER | MI | 48446 | 4760 |
| VIRGINIA L RECTOR | 5425 N RAIDER RD | | | | MIDDLETOWN | IN | 47356 | 9382 |
| VIRGINIA L REID | ROBERT W REID JR TOD | 47 APOLLO DRIVE | | | HAMPTON | VA | 23669 | 2005 |
| VIRGINIA L RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820 | 9613 |
| VIRGINIA L ROADCAP | 13601 FOWKE LANE | | | | WOODBRIDGE | VA | 22192 | 3907 |
| VIRGINIA L ROBERTSON | CUST ALEXANDRA NILES ROBERTSON | UGMA NY | 423 ATLANTIC AVE APT 6C | | BROOKLYN | NY | 11217 | 1768 |
| VIRGINIA L ROUSSEAU | 3114 COURT ST | | | | SAGINAW | MI | 48602 | 3432 |
| VIRGINIA L ROY | 2706 BETHEL NEW HOPE RD | | | | BETHEL | OH | 45106 | 9698 |
| VIRGINIA L RUTKOWSKI & | DALE E RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467 | 9734 |
| VIRGINIA L RUTKOWSKI & | EDMUND RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467 | 9734 |
| VIRGINIA L RUTKOWSKI & | GERALD RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467 | 9734 |
| VIRGINIA L RUTKOWSKI & | MICHELLE A GOODMAN JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467 | 9734 |
| VIRGINIA L RUTKOWSKI & | PHILLIP J RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467 | 9734 |
| VIRGINIA L RUTKOWSKI & | RONALD A RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467 | 9734 |
| VIRGINIA L RUTKOWSKI & | THOMAS M RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467 | 9734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA L SANGSTER | 404 SHARON DR | | | | FLUSHING | MI | 48433 | 1507 |
| VIRGINIA L SCHALLING | 13850 W 91ST TER APT 313D | | | | LENEXA | KS | 66215 |
| VIRGINIA L SCHULTZ | 2704 DAVID ST | | | | ROSENBERG | TX | 77471 |
| VIRGINIA L SHALLENBERGER | TR VIRGINIA L SHALLENBERGER TRUST | UA 01/02/91 | 663 N CRAIG PL | | LOMBARD | IL | 60148 | 1773 |
| VIRGINIA L SHOUP | 11403 BIG CANOE | | | | JASPER | GA | 30143 | 5109 |
| VIRGINIA L SLOAN | 10550 KILLARNEY DRIVE | | | | UNION | KY | 41091 | 9295 |
| VIRGINIA L SMITH | 5112 EDGEVIEW RD | | | | COLUMBUS | OH | 43207 | 4930 |
| VIRGINIA L SNELL | 13845 PASEO CARDIEL | | | | SAN DIEGO | CA | 92129 | 2741 |
| VIRGINIA L SONSTROM | 91 YALE AVENUE | | | | MERIDEN | CT | 06450 | 6708 |
| VIRGINIA L STALNAKER | BOX K47 | 5030 14TH ST | | | BRADENTON | FL | 34207 | 2485 |
| VIRGINIA L STOCKER | 3779 BAIRD ROAD | | | | STOW | OH | 44224 | 4203 |
| VIRGINIA L STRAWBRIDGE | 4831 GREENFIELD DR | | | | FORT WAYNE | IN | 46835 | 2314 |
| VIRGINIA L SULLIVAN | 2202 E POPLAR | | | | VICTORIA | TX | 77901 |
| VIRGINIA L SUSTARICH | TR UA 03/07/90 | VIRGINIA L SUSTARICH TRUST | 1990 | PO BOX 234 | SEBASTOPOL | CA | 95473 | 0234 |
| VIRGINIA L TELFORD | 3809 SELMAVILLE RD | | | | SALEM | IL | 62881 |
| VIRGINIA L UBER & | EDWARD R EDMISTON JT TEN | 191 SUNSET RD | | | GROVE CITY | PA | 16127 | 3635 |
| VIRGINIA L VOORHIS & | PETER J VOORHIS JT TEN | 316 WHITNEY PL NE | | | LEESBURG | VA | 20176 | 4838 |
| VIRGINIA L WALKER | 11658 SW 75TH CIRCLE | | | | OCALA | FL | 34476 | 9431 |
| VIRGINIA L WHITE TRUSTEE | U/A/D 04/16/2007 | FBO JOHN P & VIRGINIA L. WHITE | 324 LORENE | | WAYLAND | MI | 49348 | 1126 |
| VIRGINIA L WILCOX | C/O V L MARTINS | 99 PINELEDGE RD | | | GREENVILLE | RI | 02828 | 1513 |
| VIRGINIA L WILLIAMS | 18837 N 94TH AVENUE | | | | PEORIA | AZ | 85382 | 3697 |
| VIRGINIA L WILSON | 2170 PLANTATION TRAIL | | | | BELLBROOK | OH | 45305 | 1457 |
| VIRGINIA L WILSON | 6052 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439 | 8510 |
| VIRGINIA L WOOD | 217 E 24TH ST | | | | TULSA | OK | 74114 | 1217 |
| VIRGINIA L YORK | 6065 E DES MOINES | | | | MESA | AZ | 85205 | 6721 |
| VIRGINIA L YOUNG | TOD ACCOUNT | 2443 W IAN PLACE | | | TUCSON | AZ | 85741 | 3739 |
| VIRGINIA L. ABEL TTEE | FBO VIRGINIA L. ABEL 1993 REV | U/A/D 06-28-1993 | 136 CARRIAGE WAY | APT 215 C | BURR RIDGE | IL | 60527 | 7822 |
| VIRGINIA L. SANDERSON | 1471 LONG POND RD. APT. #146 | | | | ROCHESTER | NY | 14626 | 4129 |
| VIRGINIA L. WIRTH TTEE | FBO RUDOLPH F WIRTH FAMILY TRU | U/A/D 09-17-1986 | 23492 OLDE MEADOWBROOK CR | | BONITA SPRINGS | FL | 34134 | 9132 |
| VIRGINIA LA ROCK | 1023 HINMAN AVENUE | | | | EVANSTON | IL | 60202 | 1318 |
| VIRGINIA LAMBETH REV TRUST | VIRGINIA S. LAMBETH TTEE | U/A DTD 12/22/1998 | 224 N. 18TH ST. W. | | BRADENTON | FL | 34205 | 6845 |
| VIRGINIA LAMBRECHT | 56 OXFORD RD | | | | GROSSE POINTE SHRS | MI | 48236 | 1829 |
| VIRGINIA LANYON | 511 E GORGAS LN | | | | PHILADELPHIA | PA | 19119 |
| VIRGINIA LARK MOYER | CHARLES SCHWAB & CO INC CUST | 957 NORDICA DR | | | LOS ANGELES | CA | 90065 |
| VIRGINIA LAROSE EX | 917 ALAMOSA DRIVE | | | | CLAREMONT | CA | 91711 |
| VIRGINIA LATHAM | 4251 LINCOLN AVENUE | | | | CULVER CITY | CA | 90232 |
| VIRGINIA LEE | 37611 SE 76TH STREET | | | | SNOQUALMIE | WA | 98065 | 9301 |
| VIRGINIA LEE BENNETT | 5170 MOUNTAIN RD | | | | PASADENA | MD | 21122 | 6208 |
| VIRGINIA LEE BROWN | 404 MONROE ST | | | | EAST ALTON | IL | 62024 |
| VIRGINIA LEE BUCKHEIT | CUST ROBERT W BUCKHEIT | JR U/THE MD UNIFORM GIFTS TO | MINORS ACT | 2716 FLINTRIDGE DR | MYERSVILLE | MD | 21773 | 8647 |
| VIRGINIA LEE CUTAIO | HARRISON LEE FAAS | UNTIL AGE 21 | 418 MARGHERITA PL | | BRICK | NJ | 08724 |
| VIRGINIA LEE ELLIOTT | 2909 SW 124TH COURT | | | | OKLAHOMA CITY | OK | 73170 | 2066 |
| VIRGINIA LEE HAGEE | 3218 GUINFORD AVE | | | | BALTIMORE | MD | 21218 | 3328 |
| VIRGINIA LEE HARVEY | 480 PEDRETTI AVE APT 1 | | | | CINCINNATI | OH | 45238 | 5489 |
| VIRGINIA LEE HOWARD | PO BOX 122 | | | | GEORGETOWN | IL | 61846 |
| VIRGINIA LEE LAWING | 5408 FINSBURY PL | | | | CHARLOTTE | NC | 28211 | 4107 |
| VIRGINIA LEE LEUE | CUST OWEN G GROSSI | UTMA GA | 816 SMOKEY WAY | | PEACHTREE CITY | GA | 30269 | 3380 |
| VIRGINIA LEE LEWIS | 132 MCCARVER DR | | | | GADSDEN | AL | 35901 | 8921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA LEE MORRIS | 1633 EAST LAKESIDE DR UNIT 1 | | | | GILBERT | AZ | 85234 4973 |
| VIRGINIA LEE PENICK | 4711-350TH STREET CT S | | | | ROY | WA | 98580 8668 |
| VIRGINIA LEE RADCLIFFE & | TERRANCE R RADCLIFFE JT TEN | 6108 101ST PL NE | | | MARYSVILLE | WA | 98270 |
| VIRGINIA LEE RICHARDS | 2782 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324 1959 |
| VIRGINIA LEE SACOSKY | 1623 BUCK RIDGE DR. | | | | MURPHY | NC | 28906 |
| VIRGINIA LEE SMITH | 1488 ALBERTA | | | | BURTON | MI | 48509 2145 |
| VIRGINIA LEE SMITH | 163 MCKAY ST | | | | BEVERLY | MA | 01915 2569 |
| VIRGINIA LEE SOO | 280 DOUGLANE AVE | | | | SAN JOSE | CA | 95117 |
| VIRGINIA LEIGH BUCCI | 645 ST. MARKS AVE. | | | | WESTFIELD | NJ | 07090 1345 |
| VIRGINIA LEMOYNE CHESTER | CHARLES SCHWAB & CO INC CUST | 9731 VILLA WOODS DR | | | VILLA PARK | CA | 92861 |
| VIRGINIA LINDER & | ROBERT A LINDER JT TEN | 2392 WILDWOOD TRAIL | | | SALINE | MI | 48176 1657 |
| VIRGINIA LINSENMAN & | ROBERT G LINSENMAN JT TEN | 4428 W BREWER RD | | | WEST BRANCH | MI | 48661 9625 |
| VIRGINIA LIPA & | CAROLYN M LIPA JT TEN | 8867 ROBINDALE | | | REDFORD | MI | 48239 1574 |
| VIRGINIA LIPKER | 3823 CHURCH ST | | | | LATONIA | KY | 41015 1434 |
| VIRGINIA LIPKOWITZ | THE LIPKOWITZ FAMILY TRUST | 4317 SOPHIA WAY | | | NORTH LAS VEGAS | NV | 89032 |
| VIRGINIA LIPOSKY & | RANDALL LIPOSKY JT TEN | CAROL ANN LIPOSKY JT TEN | 18091 COLLINSON | | EAST POINTE | MI | 48021 3240 |
| VIRGINIA LITRENTA NATALE | LITRENTA & | CARLO FRANCIS LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917 1558 |
| VIRGINIA LITRENTA NATALE | LITRENTA & | DIANA LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917 1558 |
| VIRGINIA LITRENTA NATALE | LITRENTA & | ROSE MARY LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917 1558 |
| VIRGINIA LOCKWOOD | CUST RUTH E LOCKWOOD UGMA MA | 993 MASSACHUSETTS AVE APT 220 | | | ARLINGTON | MA | 02476 4520 |
| VIRGINIA LOIS GREENING TR | UA 06/08/2007 | VIRGINIA LOIS GREENING LIV TRUST | 35036 RED PINE DRIVE | | FARMINGTON | MI | 48335 |
| VIRGINIA LOU WOODS & | FRANK C WOODS | 435 FOREST RIDGE DR | | | KERRVILLE | TX | 78028 |
| VIRGINIA LOUISE ALLEN | CHARLES SCHWAB & CO INC CUST | 200 LOWELL PL | | | VERNON HILLS | IL | 60061 |
| VIRGINIA LOUISE BURGESS | 324 ROBINSON RD | | | | JACKSON | MI | 49203 1055 |
| VIRGINIA LOUISE FOX | CHARLES SCHWAB & CO INC CUST | 5813 SCHADE DR | | | MIDLAND | MI | 48640 |
| VIRGINIA LUTHANS | 812 LOCKWOOD DRIVE | | | | RICHARDSON | TX | 75080 5507 |
| VIRGINIA M ALGIERE | BOX 215 | | | | BRADFORD | RI | 02808 0215 |
| VIRGINIA M ALLEN | 4218 FREE PIKE | | | | DAYTON | OH | 45416 1216 |
| VIRGINIA M ALSTON | 23 RIDGECREST AVE | | | | LATHAM | NY | 12110 2916 |
| VIRGINIA M ARNOLD | 800 VICTORY DR | | | | ST LOUIS | MO | 63125 4630 |
| VIRGINIA M AXTEN | CGM SEP IRA CUSTODIAN | U/P/O AXTENS SOD SERVICE | 155 TOMLINSON MILL ROAD | | MARLTON | NJ | 08053 2568 |
| VIRGINIA M BARRY | TR UA 02/13/90 VIRGINIA M | BARRY TRUST | 1337 HILLTOP DR | | BLUE SPRINGS | MO | 64014 2332 |
| VIRGINIA M BARTELL | ATTN VIRGINIA M LOCURCIO | 9693 BEACHWOOD PK DR | | | HAMLIN | NY | 14464 9620 |
| VIRGINIA M BARTOS | 1513 POST OAK ROAD | | | | MOUNTAIN HOME | AR | 72653 5517 |
| VIRGINIA M BATES | 13032 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618 8333 |
| VIRGINIA M BENSON | TR VIRGINIA M BENSON 1992 TR | UA 6/04/92 | 85 SELKIRK ST | | OAKLAND | CA | 94619 1625 |
| VIRGINIA M BOATMAN | 7560 FLORIAN WAY | | | | LIVERPOOL | NY | 13088 3606 |
| VIRGINIA M BOUFFORD SHEA | 9064 RIVERSIDE LANE | | | | CHEBOYGAN | MI | 49721 8804 |
| VIRGINIA M BOUFFORD SHEA | TOD DTD 05/08/2007 | 203 FLAMINGO ROAD | | | CLEARWATER | FL | 33764 7132 |
| VIRGINIA M BOULDEN | 424 HAWTHORN ST | | | | BURLINGTON | WI | 53105 2122 |
| VIRGINIA M BOURCIER & | CONNIE JO MANNING JT TEN | 2010 KOLLEN | | | SAGINAW | MI | 48602 2731 |
| VIRGINIA M BOURCIER & | MICHELE A YOUNG JT TEN | 2010 KOLLEN | | | SAGINAW | MI | 48602 2731 |
| VIRGINIA M BOWDEN | 102 ANN DRIVE | | | | BERLIN | MD | 21811 1008 |
| VIRGINIA M BRADOW | 107 E SUFFOLK CT | | | | FLINT | MI | 48507 4253 |
| VIRGINIA M BRANDT TR | UA 03/17/99 | OTTO W & VIRGINIA M BRANDT TRUST A | PO BOX 689 | E JORDAN | EAST JORDAN | MI | 49727 |
| VIRGINIA M BROWN | TR UA 5/11/99 | VIRGINIA M BROWN REVOCABLE | LIVING TRUST | 6547 ROAD 205 | OAKWOOD | OH | 45873 9616 |
| VIRGINIA M BUCHOLTZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3333 PORTER CENTER RD | | YOUNGSTOWN | NY | 14174 |
| VIRGINIA M BUDD | 155 HARBEN PLACE | | | | ATHENS | GA | 30606 4019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA M CARPENTER & | JON W CARPENTER JT TEN | 4829 BLAISDELL RD | | | MERRITT | MI | 49667 | 9732 |
| VIRGINIA M CASSIDY | 7201 DELTA AVE | | | | SAINT LOUIS | MO | 63117 | 2322 |
| VIRGINIA M CHEESE | 1038 UNION ST | APT E 2 | | | BROOKLYN | NY | 11225 | 1241 |
| VIRGINIA M CLARK | 201 ERIC COURT | | | | BLOOMINGDALE | IL | 60108 | 2140 |
| VIRGINIA M CLARK | TR VIRGINIA M CLARK TRUST | UA 12/18/86 | C/O MEREDITH WALKER | 6844 E HARROLD RD | CHURUBUSCO | IN | 46723 | |
| VIRGINIA M CLINGMAN | S3027 HEIN RD | | | | BARABOO | WI | 53913 | 9749 |
| VIRGINIA M COCKRELL | 2403 CAMELOT DR | | | | AUGUSTA | GA | 30904 | 3326 |
| VIRGINIA M COCKRELL & | DAVID L COCKRELL JT TEN | 2403 CAMELOT DR | | | AUGUSTA | GA | 30904 | 3326 |
| VIRGINIA M COFFEN & | EUGENE L COFFEN JT TEN | 3637 E ARBOR LAKES DR | | | HERNANDO | FL | 34442 | 5571 |
| VIRGINIA M COOPER | 2768 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309 | 1923 |
| VIRGINIA M CROSS | CHARLES SCHWAB & CO INC CUST | 5705 RUMAC ST SE | | | LACEY | WA | 98513 | |
| VIRGINIA M CZOSEK | 2616 CLARKE ST | | | | RIVER GROVE | IL | 60171 | 1661 |
| VIRGINIA M DANTONIO | 124-09 23RD AVE | | | | COLLEGE POINT | NY | 11356 | 2609 |
| VIRGINIA M DAVIS | 1380 ARBOR AVE SE APT 309 | | | | WARREN | OH | 44484 | 4445 |
| VIRGINIA M DECOCK | TR VIRGINIA M DECOCK REV LIVING | TRUST UA 02/17/94 | 20555 23 MILE RD | | MACOMB | MI | 48042 | 4210 |
| VIRGINIA M DELAGE REVOCABLE LIV | TRST VIRGINIA M DELAGE, ANNE | JAKUSZ AND PHILIP DELAGE TTEES | 132 N VERNON | | DEARBORN | MI | 48128 | 1540 |
| VIRGINIA M DELANEY & | JAMES R SMILEY | TR VIRGINIA M DELANEY REVOCABLE | TRUST UA 01/06/01 | 19862 STAMFORD DR | LIVONIA | MI | 48152 | 1245 |
| VIRGINIA M DI NELLO | 209 AARROWHEAD DR | | | | BURLESSON | TX | 76028 | 7889 |
| VIRGINIA M DILKS & | BETTY GLIDEWELL & | JAMES C DILKS JT TEN | 1356 GREEN ELM DR | | FENTON | MO | 63026 | 3338 |
| VIRGINIA M DONOVAN | TR VIRGINIA M DONOVAN REVOCABLE | TRUST UA 01/29/99 | 1037 FOREST LAKES DR | | NAPLES | FL | 34105 | |
| VIRGINIA M DOUGLAS | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457 | 9466 |
| VIRGINIA M DYKSTERHOUSE | O-6653 KENOWA AVE S W | | | | GRANDVILLE | MI | 49418 | 2133 |
| VIRGINIA M EICH | 5174 WINTERTON DR | | | | FAYETTEVILLE | NY | 13066 | 1760 |
| VIRGINIA M ESTABROOK | 822 HIGHLAND | | | | MT PLEASANT | MI | 48858 | 3323 |
| VIRGINIA M FLORANCE | 1204 CALOOSA CREEK CT | | | | SUN CITY CTR | FL | 33573 | 4870 |
| VIRGINIA M FLOYD | 3444 SHADOWLAWN DR | | | | CHATTANOOGA | TN | 37412 | 1148 |
| VIRGINIA M FROLA & | FRANK V FROLA | TR VIRGINIA M FROLA TRUST | UA 03/23/94 | 3880 ORANGE LAKE DR | ORLANDO | FL | 32817 | 1649 |
| VIRGINIA M FRY & | NED H FRY | JTWROS | 413 BROADWAY ST | | WEST BURLINGTON | IA | 52655 | 1240 |
| VIRGINIA M GALL | 90-4C CLUBHOUSE RD | | | | SUNSET BEACH | NC | 28468 | |
| VIRGINIA M GIBBS & | R LEWIS GIBBS JT TEN | 8705 ROLANDO DRIVE | | | RICHMOND | VA | 23229 | 5626 |
| VIRGINIA M GIOIA | 184 WATER ST | | | | SOUTHINGTON | CT | 06489 | |
| VIRGINIA M GLEASON | 302 OAK ST | | | | NORTHFIELD | MN | 55057 | 2351 |
| VIRGINIA M GOBLE | 5849 SE 60 AVE | | | | TRENTON | FL | 32693 | 3036 |
| VIRGINIA M GROVER & | THOMAS M GROVER JT TEN | 13571 SE 85TH PLACE | | | DUNNELLON | FL | 34431 | 7340 |
| VIRGINIA M HAHN | 2025 STATE ROUTE 598 | | | | GALION | OH | 44833 | 9584 |
| VIRGINIA M HALL | TR REVOCABLE TRUST 01/21/92 | U-A VIRGINIA M HALL | PO BOX 20025 | | EL SOBRANTE | CA | 94820 | 0025 |
| VIRGINIA M HARTSELL | 3850 GALLERIA WOODS DR | APT 25 | | | BIRMINGHAM | AL | 35244 | 1093 |
| VIRGINIA M HAYES BENNETT & | ROBERT HAYES BENNETT JT TEN | 5425 INDIAN COVE RD | | | INDIANAPOLIS | IN | 46268 | |
| VIRGINIA M HILL | 24628 WOLF RD | | | | BAY VILLAGE | OH | 44140 | 2767 |
| VIRGINIA M HOWE | 2029 LUWANNA DR | | | | LANSING | MI | 48910 | 4803 |
| VIRGINIA M HUDSON | 6234 KNOLLGATE DR | | | | CHARLOTTE | NC | 28212 | 4422 |
| VIRGINIA M INGHAM TTEE | OF THE VIRGINIA M INGHAM | REVOCABLE TRUST | DTD 04-21-95 | 1740 FRANKLIN STREET #8 | SAN FRANCISCO | CA | 94109 | 3591 |
| VIRGINIA M INMAN | 7819 GREEN RD | | | | HOWARD CITY | MI | 49329 | 9464 |
| VIRGINIA M JOHNSON | 1909 S 33RD | | | | LINCOLN | NE | 68506 | 1907 |
| VIRGINIA M JOHNSON | 701 LOGAN SE | | | | GRAND RAPIDS | MI | 49503 | 5528 |
| VIRGINIA M KANIA | 3 MICHELLE LANE | | | | SELDEN | NY | 11784 | 2126 |
| VIRGINIA M KEMPKA | N81W13379 FOND DU LAC AVE | | | | MENOMONEE FLS | WI | 53051 | 3927 |
| VIRGINIA M KNAUSE | 149 EAST SIDE DRIVE | # 122 | | | CONCORD | NH | 03301 | 5410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA M LAGUE | 1041 RIDGE ROAD UNIT 501 | | | | | WILMETTE | IL | 60091 |
| VIRGINIA M LEAVEY | 70 WEST LAKE DR | | | | | WEYMOUTH | MA | 02188 3435 |
| VIRGINIA M LINK | 8928 DEEP FOREST LANE | | | | | DAYTON | OH | 45440 |
| VIRGINIA M LONG | 3219 PINE RIDGE RD | | | | | BIRMINGHAM | AL | 35213 3907 |
| VIRGINIA M LONG | P.O. BOX 985 | | | | | NEW MARKET | VA | 22844 0985 |
| VIRGINIA M LOVITT | 32 DENHAM BUCKATUNNA CREEK RD | | | | | WAYNESBORO | MS | 39367 8734 |
| VIRGINIA M LUCARELL | 2823 BEARSDEN CT | | | | | YOUNGSTOWN | OH | 44511 |
| VIRGINIA M MAHL | C/O DOROTHY BUTTREY POA | 8604 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221 |
| VIRGINIA M MALLERY REV TRUST | VIRGINIA M MALLERY TTEE | U/A/D 2-10-92 | 3572 TOTHILL | | | TROY | MI | 48084 1046 |
| VIRGINIA M MAUCHER | 850 WOODS ROAD | | | | | BEAR | DE | 19701 2107 |
| VIRGINIA M MAYNARD | 601 E 20TH ST | | | | | NEW YORK | NY | 10010 7622 |
| VIRGINIA M MCCLURE | 19676 MCCRAY DR | | | | | ABINGDON | VA | 24210 |
| VIRGINIA M MCFARLANE | TR VIRGINIA M MCFARLANE TRUST | UA 08/11/78 | 6880 WALLSEY DR | | | SAN DIEGO | CA | 92119 2038 |
| VIRGINIA M MCGINLEY & | NANCY MARSHALL JT TEN | 22112 MAIN ST | | | | RICHTON PARK | IL | 60471 1439 |
| VIRGINIA M MCKENZIE | 5243 VIRGINIA SPRINGS CT | | | | | CLAYTON | OH | 45315 7917 |
| VIRGINIA M MEDINA | 1100 N WASHINGTON AVE | APT D | | | | DOUGLAS | AZ | 85607 2463 |
| VIRGINIA M MILLER | 3 PEARSON DR | | | | | BYFIELD | MA | 01922 1428 |
| VIRGINIA M MISUKIEWICZ | TR VIRGINIA M MISUKIEWICZ TRUST | 09/24/01 | 20505 LOCHMOOR | | | HARPER WOODS | MI | 48225 1749 |
| VIRGINIA M MISUKIEWICZ & | THERESA MISUKIEWICZ JT TEN | 20505 LOCHMOOR | | | | HARPER WOODS | MI | 48225 1749 |
| VIRGINIA M MUELLER | WHITE HORSE VILLAGE V131 | 535 GRADYVILLE RD | | | | NEWTOWN SQUARE | PA | 19073 2815 |
| VIRGINIA M NEEL TTEE | PAUL E NEEL TRUST | DTD NOV 9 2006 | 1119 CLAYTONBROOK | | | BALLWIN | MO | 63011 1592 |
| **VIRGINIA M NEILL** | 57 E. OAK AVE | | | | | MOORESTOWN | NJ | 08057 |
| VIRGINIA M NELL & | RONALD K NELL | TR UNDER DECLARATION OF TRUST NO | N42VR2 03/05/92 | PO BOX 865 | | GILBERT | AZ | 85299 0865 |
| VIRGINIA M NELSON | 269 LINDEN CT | | | | | PENDLETON | IN | 46064 8813 |
| VIRGINIA M OLSON & | LONNIE F OLSON JT TEN | 362 E YOUNG ROAD | | | | GLADWIN | MI | 48624 8026 |
| VIRGINIA M OVERALL & | KAREN OVERALL & | PAMELA GOLD JT TEN | 1229 PARK DRIVE | | | WEST MEMPHIS | AR | 72301 2627 |
| VIRGINIA M OVERSBY | KARLAVAGEN 70 | 5-11459 STOCKHOLM | SWEDEN | | | | | |
| VIRGINIA M OZMINA & | GARY L OZMINA & | SHARON S NELSON JT TEN | 5044 N NOTTINGHAM | | | CHICAGO | IL | 60656 3608 |
| VIRGINIA M PELLONI | VIRGINIA M PELLONI REV TRUST | 465 N LOREE RD | | | | CARSONVILLE | MI | 48419 |
| VIRGINIA M POWERS AND | TERRY C POWERS JTWROS | 184 OVERLOOK DRIVE | | | | MICCO | FL | 32976 2682 |
| VIRGINIA M PROCTOR | 40527 VERNE ST | | | | | FREMONT | CA | 94538 3344 |
| VIRGINIA M RAUCH | TR VIRGINIA M RAUCH TRUST | UA 6/05/86 | 3786 HOBSTONE PLACE | | | DUBLIN | CA | 94568 8816 |
| VIRGINIA M REGAN | 55 MELROY AVE APT 403 | | | | | BUFFALO | NY | 14218 |
| VIRGINIA M RICHARDS | 7444 SPRING VILLAGE DR APT 307 | | | | | SPRINGFIELD | VA | 22150 4473 |
| VIRGINIA M RICHTER | 1106 HUNTERS PT C | | | | | WARRENTON | MO | 63383 5793 |
| VIRGINIA M ROBBINS | 222 TYLER PLACE | | | | | RIDGEWAY | VA | 24148 3153 |
| VIRGINIA M ROBBINS & | RONALD J ROBBINS JT TEN | 1621 WALNUT RIDGE CIRCLE | | | | CANTON | MI | 48187 3722 |
| VIRGINIA M ROBERTS | 28 EVERETT ST | | | | | MIDDLEBORO | MA | 02346 |
| VIRGINIA M ROSE | 7753 POOR MAN | | | | | PIGEON | MI | 48755 9791 |
| VIRGINIA M ROTH & | GARY ROTH | 10 WASHINGTON PLACE | | | | ISLAND PARK | NY | 11558 |
| VIRGINIA M RUMRILL & | DAVID D RUMRILL JT TEN | 19368 MACARTHUR | | | | REDFORD | MI | 48240 2608 |
| VIRGINIA M RUMRILL & | JOHN E RUMRILL JT TEN | 19368 MACARTHUR | | | | REDFORD | MI | 48240 2608 |
| VIRGINIA M RUMRILL & | ROBERT J RUMRILL JT TEN | 19368 MACARTHUR | | | | REDFORD | MI | 48240 2608 |
| VIRGINIA M RYLKO | 3659 N PIONEER | | | | | CHICAGO | IL | 60634 2027 |
| VIRGINIA M SCARBOROUGH & | PHILIP S SCARBOROUGH JR | 1255 SCENIC DR N | | | | LAFAYETTE | CA | 94549 2512 |
| VIRGINIA M SCHIERLOH | 800 SOUTH PEARS AVENUE | | | | | LIMA | OH | 45805 |
| VIRGINIA M SCHULDENBERG & | FELIX FEYERER TTEES | VIRGINIA M SCHULDENBERG & FELIX | FEYERER FAMILY TRUST DTD 10-9-97 | 2437 NAPA TRAIL | | WAUKESHA | WI | 53188 4669 |
| VIRGINIA M SCHULER | 1084 E 1200 N RD | | | | | MELVIN | IL | 60952 4053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA M SHANKLIN | 1527 DEL WEBB BLVD W | | | | SUN CITY CTR | FL | 33573 5254 |
| VIRGINIA M SHEA | 3100 RED FOX RUN | | | | KISSIMMEE | FL | 34746 2740 |
| VIRGINIA M SHEPHERD | APT 810 | 200 ST ANNES ROAD | SUDBURY ON P3C 5M4 | CANADA | | | |
| VIRGINIA M SICKLE | M SICKLE | UNTIL AGE 25 | 3215 BEN LOMOND DR | | SACRAMENTO | CA | 95821 |
| VIRGINIA M SICKLE | MICHAEL WILLIAM SICKLE | UNTIL AGE 25 | 3215 BEN LOMOND DR | | SACRAMENTO | CA | 95821 |
| VIRGINIA M SINE | 4615 MURCROSS LANE | | | | NEW PRT RCHY | FL | 34653 |
| VIRGINIA M SMITH | TR VIRGINIA M SMITH TRUST | UA 10/20/05 | 136 APOLLO AVE | | FLUSHING | MI | 48433 9294 |
| VIRGINIA M SMITH & | VALORIE M HUEY JT TEN | 136 APOLLO AVE | | | FLUSHING | MI | 48433 9294 |
| VIRGINIA M SNYDER | 4444 W COURT ST | | | | FLINT | MI | 48532 4329 |
| VIRGINIA M SPENCER | 5841 DIANE DR | | | | INDIAN RIVER | MI | 49749 9720 |
| VIRGINIA M STEA | VIRGINIA M STEA | 6260 KIPPS COLONY CT S APT 303 | | | GULFPORT | FL | 33707 |
| VIRGINIA M STILES | 5103 MONROE VLG | | | | MONROE TOWNSHIP | NJ | 08831 |
| VIRGINIA M SULEWSKI | 25292 SAMANTHA | | | | CHESTERFIELD | MI | 48051 1967 |
| VIRGINIA M SULLIVAN | TOD DTD 03/04/2009 | PO BOX 5585 | | | CHARLOTTESVLE | VA | 22905 5585 |
| VIRGINIA M SWEENEY | 100 VALLEY VIEW RD | | | | CHAPPAQUA | NY | 10514 2500 |
| VIRGINIA M SZYMANSKI | 240 RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444 1561 |
| VIRGINIA M TOLOMEI & | DANIEL N TOLOMEI JT TEN | 28424 PALM BEACH | | | WARREN | MI | 48093 8220 |
| VIRGINIA M TUCKER | 7 CHATSWORTH CT | | | | LAWRENCEVILLE | NJ | 08648 1081 |
| VIRGINIA M TURNBOUGH | 6974 LINDENWOOD PL | | | | ST LOUIS | MO | 63109 1178 |
| VIRGINIA M VIZARD | 7120 GLENWOOD AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427 4851 |
| VIRGINIA M VOORHEST | TR VOORHEST LIVING TRUST | UA 7/25/97 | 788 PARK SHORE DR | APT G13 | NAPLES | FL | 34103 3749 |
| VIRGINIA M WALKER TTEE FOR | VIRGINIA M WALKER REVOCABLE | TRUST U/A/D 11/01/96 | 133 B EAST ALDERSON | | BOZEMAN | MT | 59715 5290 |
| VIRGINIA M WAYMIRE & | JOHN W WAYMIRE JT TEN | PO BOX 137 | | | WESTFIELD | IN | 46074 |
| VIRGINIA M WEBER | 308 GREENBRIARLN | | | | WEST GROVE | PA | 19390 |
| VIRGINIA M WEIGAND | 6600 N ST ANDREWS DRIVE | | | | TUCSON | AZ | 85718 2617 |
| VIRGINIA M WEST | APT 108 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507 6023 |
| VIRGINIA M WHITACRE | TR VIRGINIA M WHITACRE REVOCABLE | LIVING TRUST | UA 05/31/95 | 902 PERKINS JONES RD | WARREN | OH | 44483 1852 |
| VIRGINIA M WHITE | 502 MILLER RD | | | | WAYNESBORO | VA | 22980 6483 |
| VIRGINIA M WILEY | 4375 S FARM 125 | | | | SPRINGFIELD | MO | 65810 2306 |
| VIRGINIA M WILLIAMS | TR VIRGINIA M WILLIAMS REVOCABLE | TRUST UA 08/23/02 | 65 WOOD LAKE RD | | KINCHOLOE | MI | 49788 |
| VIRGINIA M WILMER | 59 DAWES AVE | | | | AMITYVILLE | NY | 11701 4145 |
| VIRGINIA M WITTMER | APT 126 | 720 LATTA ROAD | | | ROCHESTER | NY | 14612 4163 |
| VIRGINIA M WRATCHFORD & | DIANE L RILEY JT TEN | 13841 BOTTOM RD | | | HYDES | MD | 21082 9755 |
| VIRGINIA M WRIGHT | 2837 BANKS LANE | | | | VIRGINIA BEACH | VA | 23456 4004 |
| VIRGINIA M WYLES & | WINIFRED L MICHAEL JT TEN | 533 N ST RT 741 | | | LEBANON | OH | 45036 |
| VIRGINIA M YOUNG ADM | 16 PRENTISS PL | | | | MEDFIELD | MA | 02052 |
| VIRGINIA M. ALBIN & | JOAN L. VANA & | DIANE M. LAPORTE JT TIC | 8940 CEDARWOOD | | ORLAND HILLS | IL | 60487 4621 |
| VIRGINIA M. CORKILL TRUST | #1 TR | THOMAS CORKILL TTEE | U/A DTD 10/20/1968 | 6075 PELICAN BAY BLVD. | NAPLES | FL | 34108 |
| VIRGINIA M. GATTENBY T.O.D. | DEB N. GATTENBY, S V. MANSUR | MILES N.GATTENBY III | SUB TO STA TOD RULES | 98 BURNSIDE STREET | LOWELL | MA | 01851 1610 |
| VIRGINIA M. SARDELLI IRA | FCC AS CUSTODIAN | 10 BEACON HILL DRIVE | | | WARWICK | RI | 02886 4926 |
| VIRGINIA M. SERN & | GARRET W. SERN TRUSTEES F/B/O | E. SERN IRREVOCABLE TRUST | DTD 11/23/2004 | 208 EUSTON ROAD | GARDEN CITY | NY | 11530 1204 |
| VIRGINIA M. SERN TTEE | FBO V. SERN REVOCABLE TRUST | U/A/D 11/23/04 | DTD 11/23/2004 | 208 EUSTON ROAD | GARDEN CITY | NY | 11530 1204 |
| VIRGINIA M. VONK TTEE | FBO VIRGINIA M. VONK TRUST | U/A/D 01/22/96 | 3125 RAIN TREE CT. | | HUDSONVILLE | MI | 49426 7859 |
| VIRGINIA M. WHIPPLE REVOCABLE | TRUST UAD 12/13/06 | VIRGINIA WHIPPLE TTEE | FBO VIRGINIA WHIPPLE | 41 MOUNTWOOD ROAD | SWAMPSCOTT | MA | 01907 2903 |
| VIRGINIA MADURA JAMES | CUST RICHARD HENRY JAMES | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 405 BLUFF AVE | LA GRANGE | IL | 60552 6811 |
| VIRGINIA MAE CLOWER | 4605 MONACO DR | | | | SANDSTON | VA | 23150 3203 |
| VIRGINIA MAE REID | TR UA 10/07/93 VIRGINIA | MAE REID TRUST | 5001 WEST FLORIDA AV | #221 | HEMET | CA | 92545 3828 |
| VIRGINIA MAE SPOOLSTRA TR | GREGG R SPOOLSTRA TTEE | LAWRENCE J SPOOLSTRA TTEE | U/A DTD 12/02/2000 | 2980 BRADEN BLVD | DORR | MI | 49323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA MAGGETTI | CUST SAMUEL P MAGGETTI | UGMA MI | 22503 SAXONY | | EAST DETROIT | MI | 48021 | 4005 |
| VIRGINIA MALLORY | TR REVOCABLE TRUST 08/30/88 | U-A-F-B-O VIRGINIA MALLORY | 1425 MICHIGAN AVENUE | | STOCKTON | CA | 95204 | 4224 |
| VIRGINIA MALLORY | TR TRUST UNDER THE WILL OF | LEO EUGENE HAGAN | 1425 MICHIGAN | | STOCKTON | CA | 95204 | 4224 |
| VIRGINIA MARANO | TR UW PATRICIA SACK RODY | 1515 S CUMBERLAND | | | PARK RIDGE | IL | 60068 | 5243 |
| VIRGINIA MARCHEWKA | 6988 MCKEAN ROAD | LOT 126 | | | YPSILANTI | MI | 48197 | 9799 |
| VIRGINIA MARIE KEISEL | CHARLES SCHWAB & CO INC.CUST | 3408 E. OCEAN VIEW AVE | APT #6 | | NORFOLK | VA | 23518 | |
| VIRGINIA MARIE MROCZEK | 285 DAWSON COURT | # 1 | | | SANDUSKY | MI | 48471 | 3326 |
| VIRGINIA MARIE POWERS & | DAYNA MARIE HARPER JT TEN | 1104 W DIVISION ST | | | GRAND ISLAND | NE | 68801 | 6415 |
| VIRGINIA MARIE SAMPSON | CUST JAMES FRANK SAMPSON UGMA NJ | 430 MISSOURI AVENUE | | | SAINT CLOUD | FL | 34769 | |
| VIRGINIA MARIE SHORT | CUST CHRISTOPHER MICHAEL SHORT | UNDER | THE MINNESOTA U-G-M-A | 5316 MARSH LANDING LANE | SUFFLOK | VA | 23435 | 4214 |
| VIRGINIA MARIE SHORT | CUST JENNIFER MARIE SHORT UGMA MN | 5316 MARSH LANDING LANE | | | SUFFOLK | VA | 23435 | 4214 |
| VIRGINIA MARIE STRAZISAR | C/O VIRGINIA M TRAVERS | 21 SILVER HILL RD | | | ACTON | MA | 01720 | 4227 |
| VIRGINIA MARLOW | 7760 FARLEY | | | | PINCKNEY | MI | 48169 | 9155 |
| VIRGINIA MARLOW MILLER | 209 PAWNEE ROAD | | | | CRANFORD | NJ | 07016 | 1517 |
| VIRGINIA MARSHALL | 31675 SOUTH RIVER | | | | HARRISON TWP | MI | 48045 | 1890 |
| VIRGINIA MARTINUS & | DELORES ROSEMARIE MARTINUS JT TEN | 3502 SENECA | | | FLINT | MI | 48504 | 3702 |
| VIRGINIA MARY THOMPSON | 106 S 7TH | | | | BERESFORD | SD | 57004 | 2002 |
| VIRGINIA MASTERS TTEE | BRAM J. HASS TTEE | FBO REBECCA HASS | U/A/D 09/15/93 | 1621 WESTWOOD ROAD | WYOMISSING | PA | 19610 | 1141 |
| VIRGINIA MAY MARTIN & | STANLEY J MARTIN JT TEN | 48 MONTAGUE ST | | | TURNERS FALLS | MA | 01376 | 2120 |
| VIRGINIA MAY SHELTON | P.O. BOX 1059 | | | | BASALT | CO | 81621 | |
| VIRGINIA MAY SULLIVAN | 1217 WEST UNIVERSITY AVENUE | | | | MUNCIE | IN | 47303 | 3657 |
| VIRGINIA MC MC COWN | 2290 RAINBOW LAKE RD | | | | INMAN | SC | 29349 | 8522 |
| VIRGINIA MC NAMEE | TOD REGISTRATION | 5 NEVIN TER | | | MASSAPEQUA PK | NY | 11762 | 3517 |
| VIRGINIA MCBRIDE | 50 MIDWOOD TR | | | | MADISON | NJ | 07940 | 2735 |
| VIRGINIA MCCABE POUNDS | E 2503 40TH | | | | SPOKANE | WA | 99223 | 4405 |
| VIRGINIA MCCANN | 74 EVERETT ST | | | | MIDDLETOWN | RI | 02842 | 4952 |
| VIRGINIA MCERLANE | 10 EDSON STREET | | | | READVILLE | MA | 02136 | |
| VIRGINIA MENDONCA | CUST DONNA LEIGH MENDONCA A | MINOR U/ CALIF GIFTS OF SEC | TO MINORS ACT | 248 TWINVIEW DRIVE | PLEASANT HILL | CA | 94523 | 3132 |
| VIRGINIA MERRITT & | DEWEY MERRITT | 1704 N ROCK SPRINGS RD NE | | | ATLANTA | GA | 30324 | |
| VIRGINIA MERSBACH HILL | 24628 WOLF RD | | | | BAY VILLAGE | OH | 44140 | 2767 |
| VIRGINIA MESENBRINK | 2263 NW VINLAND VIEW | | | | POULSBO | WA | 98370 | |
| VIRGINIA MEYER | 2120 BUECHEL BANK RD | OFC | | | LOUISVILLE | KY | 40218 | 3598 |
| VIRGINIA MIELENZ | W 173 N 7944 BLUEJAY CRT | | | | MENOMONEE FALLS | WI | 53051 | 4159 |
| VIRGINIA MILLER | 15508 CAMDEN AVE | | | | EASTPOINTE | MI | 48021 | 1602 |
| VIRGINIA MILLIS GLEASON | 302 OAK | | | | NORTHFIELD | MN | 55057 | 2351 |
| VIRGINIA MILLS MITCHELL | #4 RINDGE TERRACE | | | | CAMBRIDGE | MA | 02140 | 1826 |
| VIRGINIA MINOLETIT | 49715 WINTERGREEN DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | 3446 |
| VIRGINIA MINOR O'MALLEY | 4212 JOHN SILVER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| VIRGINIA MOHELSKI & | JEAN WEILER JT TEN | 347 KRATTLEY LN | | | HUDSON | WI | 54016 | 7104 |
| VIRGINIA MONCALIERI | 321 LAMBERT AVE | | | | NORTHVALE | NJ | 07647 | 1605 |
| VIRGINIA MONGER | 145 NAWAKWA | | | | ROCHESTER HILLS | MI | 48307 | 5023 |
| VIRGINIA MOORE | 806 NORMANDY VIEW | | | | GASTONIA | NC | 28052 | |
| VIRGINIA MORELLI | 166 MARTHA PLACE | | | | STEUBENVILLE | OH | 43952 | 1391 |
| VIRGINIA MORRIS COFFIN & | KATHLEEN CORINNE GOODALL JT TEN | 2289 W 460 S | | | CEDAR CITY | UT | 84720 | 1857 |
| VIRGINIA MOSES BABCOCK & | HAROLD WEBSTER BABCOCK JT TEN | PO BOX 354 | | | APPOMATTOX | VA | 24522 | 0354 |
| VIRGINIA MUELLER | TR REVOCABLE LIVING TRUST | 07/29/92 U-A VIRGINIA | MUELLER | 9145 CORAL DR | ST LOUIS | MO | 63123 | 4503 |
| VIRGINIA MULLEN | 544 GREAT NORTH ROAD | SVW | | | COLUMBIA | SC | 29223 | 5133 |
| VIRGINIA MURILLO | 64 GAVIOTA WAY | | | | SAN FRANCISCO | CA | 94127 | 1818 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA MURILLO | 64 GAVIOTA WAY | | | | SAN FRANCISCO | CA | 94127 | 1818 |
| VIRGINIA N GRANZ | 3530 HUNTINGTON BLVD | | | | FRESNO | CA | 93702 | 3224 |
| VIRGINIA N KIPPER | 5761 S AYLESBURY DR | | | | WATERFORD | MI | 48327 | 2603 |
| VIRGINIA N LARSON | 1814 BROOKSIDE DRIVE | | | | ALBERT LEA | MN | 56007 | 2139 |
| VIRGINIA N MOORE | 9323 45TH AVE SW | | | | SEATTLE | WA | 98136 | 2634 |
| VIRGINIA N VANBERG | VANBERG FAMILY LIVING TRUST VA | PO BOX 976 | | | BUCHANAN DAM | TX | 78609 | |
| VIRGINIA NALIAN | TR TRUST # 101 | UA 03/22/04 | 1054 PARK AVE | | SYCAMORE | IL | 60178 | 2420 |
| VIRGINIA NANCY RIDLEY | 91 HIGH STREET | AYLBURTON | LYDNEY | GLOS GL15 6DL UNITED KINGDOM | | | |
| VIRGINIA NATALE LITRENTA | NATALE LITRENTA & | CARLO LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917 | 1558 |
| VIRGINIA NELL PERRY | 177 HUDSON TOWN RD | | | | WAYNESBORO | MS | 39367 | 7550 |
| VIRGINIA NEWHOUSE BROWNLEE | WOODCREEK MANOR | 1606 MERIEDIAN ST | APT 31 | | SAULT STE MARIE | MI | 49783 | 2685 |
| VIRGINIA NEWMAN ADAMS | 56 HOLLAWAY BLVD | | | | BROWNSBURG | IN | 46112 | 8355 |
| VIRGINIA NINA MINEO & | PHILIP J MINEO JT TEN | 1819 E 37TH ST | | | BROOKLYN | NY | 11234 | 4411 |
| VIRGINIA NOEL WIGHT | 780 SALEM ST | | | | SOUTH GROVELAND | MA | 01834 | 1504 |
| VIRGINIA O CARROLL | 4315 LONNIE GRAY RD | | | | TALLAHASSEE | FL | 32310 | 8095 |
| VIRGINIA O DONNELL & | MARY RUTH O DONNELL | JT TEN | 15016 S CENTER STREET | | PLAINFIELD | IL | 60544 | 1960 |
| VIRGINIA O ISAACS | TR THE FAMILY TRUST UNDER | THE WARREN & VIRGINIA ISAACS | TRUST UA 01/30/90 | 1305 HANSEN AVENUE | ALAMEDA | CA | 94501 | 3123 |
| VIRGINIA O NELSON | 8549 GOLDEN POND DR. | | | | BRAINERD | MN | 56401 | 7101 |
| VIRGINIA O' NEIL IRA | FCC AS CUSTODIAN | 1003 VIA DEL MESA AVE | | | HEMET | CA | 92543 | 6989 |
| VIRGINIA O'MALLEY RAYMOND | 1021 ELECTRIC ST | | | | SCRANTON | PA | 18509 | 1950 |
| VIRGINIA OLEXSY & | TERENCE C OLEXSY JT TEN | 3815 POMEROY AVE | | | WATERFORD | MI | 48329 | 2049 |
| VIRGINIA OLIVER | 238 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319 | 9327 |
| VIRGINIA OSTASIEWSKI | 4653 SMITHFIELD STREET | | | | SHADYSIDE | OH | 43947 | 1250 |
| VIRGINIA OWEN | PO BOX 1170 | | | | NEW YORK | NY | 10028 | 0008 |
| VIRGINIA OWEN KREUTZ | 45 E 3RD ST | | | | NEW YORK | NY | 10003 | 9003 |
| VIRGINIA OWENS | 9036 VIRGIL | | | | REDFORD | MI | 48239 | 1254 |
| VIRGINIA P ADAMS & | RACHEL A ADAMS JT TEN | 104 WITHERSPOON RD | | | BALTIMORE | MD | 21212 | 3314 |
| VIRGINIA P AULET | 1860 MEADOWLARK LN | | | | NILES | OH | 44446 | 4133 |
| VIRGINIA P BAINBRIDGE C/F | BRANWYN ADIA MCDOWELL UGMA CT | 50 TWIN LAKES DRIVE | | | WATERFORD | CT | 06385 | 4112 |
| VIRGINIA P BALASCIO | 1 WEEPING WILLOW CT | | | | OCEAN PINES | MD | 21811 | 1709 |
| VIRGINIA P BAXTER | 14520 APPLE TREE LANE | | | | FENTON | MI | 48430 | 1435 |
| VIRGINIA P DEMOREST | CHARLES SCHWAB & CO INC CUST | 12903 E 27TH ST | | | TULSA | OK | 74134 | |
| VIRGINIA P FILSON | 1034 TENTH AVE | | | | FOLSOM | PA | 19033 | 1112 |
| VIRGINIA P FISKUM | 514 FULLER ST | | | | RICHLAND | WA | 99354 | 1817 |
| VIRGINIA P GIDLEY | 5211 CAVERSHAM DR | | | | HOUSTON | TX | 77096 | |
| VIRGINIA P GLENN | CHARLES SCHWAB & CO INC CUST | 10201 CAROL ST | | | GREAT FALLS | VA | 22066 | |
| VIRGINIA P HODGE | 309 LANDS END RD | | | | ST HELENA IS | SC | 29920 | 6122 |
| VIRGINIA P IZUMI | PO BOX 632 | | | | BIRMINGHAM | MI | 48012 | 0632 |
| VIRGINIA P JAMISON | HC 1 BOX 21 | | | | MOHAWK | MI | 49950 | 9705 |
| VIRGINIA P JOHNSON DECD | PO BOX 8031 | | | | SAVANNAH | GA | 31412 | 8031 |
| VIRGINIA P KIRKWOOD | PO BOX 67 | | | | SHAWNEE ON DE | PA | 18356 | 0067 |
| VIRGINIA P MC EWEN | 45 KRON STREET | | | | ROCHESTER | NY | 14619 | 2035 |
| VIRGINIA P MYSZKOWSKI | 23 WILSON ST | | | | PLAINVILLE | CT | 06062 | 2169 |
| VIRGINIA P SIOMA & | CARRIE GETSINGER JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312 | 2838 |
| VIRGINIA P SIOMA & | MATTHEW CLASON JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312 | 2838 |
| VIRGINIA P SIOMA & | MICHAEL PARKA JT TEN | 36721 MASS DRIVE | | | STERLING HEIGHTS | MI | 48312 | 2838 |
| VIRGINIA P SIOMA & | SKYE MCDONALD JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312 | 2838 |
| VIRGINIA P STRONG | 3077 CAROLINE | | | | AUBURN HILLS | MI | 48326 | 3614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA P TRAVERS | 7701 W SAINT JOHN RD | APT 1166 | | | GLENDALE | AZ | 85308 | 0841 |
| VIRGINIA P WELLS | 255 HIGHLAND LICK ROAD | | | | RUSSELLVILE | KY | 42276 | 9204 |
| VIRGINIA P WEST | TR VIRGINIA P WEST REV TRUST | UA 06/13/00 | 963 ST JOHNS BLVD | | LINCOLN PARK | MI | 48146 | 4234 |
| VIRGINIA P WHITE | 4099 LYELL RD | APT 220 | | | ROCHESTER | NY | 14606 | 4306 |
| VIRGINIA P WORLEY & | CHARLIE H WORLEY JT TEN | 2800 SANDY SHORE DR | | | LENOIR CITY | TN | 37772 | 4564 |
| VIRGINIA P WOSTMANN | HENRY WOSTMANN JT TEN | 646 SILVERWIND CT E | | | NEW HOPE | PA | 18938 | 1609 |
| VIRGINIA PAGE BRITIGAN | 8606 LOCUST DRIVE | | | | VIENNA | VA | 22180 | 6814 |
| VIRGINIA PAGE HEALY | 1683 PARKLAWN DR | | | | HARRISONBURG | VA | 22801 | 9046 |
| VIRGINIA PARKINSON | 373 WOODBINE RD | | | | SHELBURNE | VT | 05482 | 6705 |
| VIRGINIA PARZYCH TOD | GLORIA P GORDAN | 27228 W PLEASANT RIDGE DRIVE | | | DEARBORN HTS | MI | 48127 | |
| VIRGINIA PASQUINI | 4220 LAKE RD | BAY POINT | | | MIAMI | FL | 33137 | 3335 |
| VIRGINIA PATRICK DEGEURIN | 1823 LEXINGTON ST | | | | HOUSTON | TX | 77098 | 4303 |
| VIRGINIA PAXSON DEGENHARDT | 930 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472 | 9326 |
| VIRGINIA PEARCE | 3597 CURTISS AVE | PO BOX 212 | | | RANSOMVILLE | NY | 14131 | 0212 |
| VIRGINIA PEARL MCENTEE | 3061 W 1050 S | | | | PENDLETON | IN | 46064 | 9520 |
| VIRGINIA PEDRICK SEARLE TTEE | FBO VIRGINIA P. SEARLE 1992 TR | U/A/D 08-06-1992 | PO BOX 942 | | AMHERST | NH | 03031 | 0942 |
| VIRGINIA PEITLER | 15157 HOLLEYSIDE DR | | | | MONTCLAIR | VA | 22025 | |
| VIRGINIA PETERSON CAREY | CHARLES SCHWAB & CO INC CUST | 211 W. 214 ST. | | | GALLIANO | LA | 70354 | |
| VIRGINIA PHILLIPS & | AVON PHILLIPS JTWROS | P O BOX 518 | | | N LITTLE ROCK | AR | 72115 | |
| VIRGINIA PIACENTINI | 1200 73RD ST | | | | NORTH BERGEN | NJ | 07047 | 3940 |
| VIRGINIA PISCO | ATTN MARK A PISCO | 2191 CANTERWOOD | | | HIGHLAND | MI | 48357 | 4237 |
| VIRGINIA PLATZ GIDLEY | 5211 CAVERSHAM DR | | | | HOUSTON | TX | 77096 | |
| VIRGINIA POLING | 5 PILGRIM CT | | | | MORRISTOWN | NJ | 07960 | 5737 |
| VIRGINIA POLOMBO & | LOUISE MALZONE JT TEN | 147 HARBOR LAKE CIRCLE | | | WEST PALM BEACH | FL | 33413 | 2125 |
| VIRGINIA POMOELL | 6 MORNINGSIDE DR | | | | OSSINING | NY | 10562 | 4002 |
| VIRGINIA POTTER TTEE | FBO V. REV LIV TRUST | U/A/D 09/12/95 | 1623 PGA BLVD | | MELBOURNE | FL | 32935 | 4451 |
| VIRGINIA POWELL & | JEAN E WILLIAMS CO-TRUSTEES | LEE S RAISCH TRUST B | U/A DTD 04/01/82 | 919 WEST BELDEN AVE | CHICAGO | IL | 60614 | 3215 |
| VIRGINIA POWELL & | JEAN E WILLIAMS TRUSTEES | DOROTHY RAISCH TRUST | U/A/D 4/01/1982 | 919 WEST BELDEN AVENUE | CHICAGO | IL | 60614 | 3215 |
| VIRGINIA POWERS | 174 N WALKER | | | | BRAIDWOOD | IL | 60408 | 1621 |
| VIRGINIA PRICE WALLER | CHARLES CURTIS WALLER FAMILY T | 14303 BRANDERMILL WOODS | TRAIL APT B-121 | | MIDLOTHIAN | VA | 23112 | |
| VIRGINIA PRINDLE | 986 KIELY BLVD #C | | | | SANTA CLARA | CA | 95051 | 5051 |
| VIRGINIA PRITSKER | 80 264 ROYAL DORNOCH DR | | | | INDIO | CA | 92201 | |
| VIRGINIA QUESADA | CHARLES SCHWAB & CO INC CUST | Q MEDIA INC P/S PLAN | PLAN | 1217 EDMONSTON DR | ROCKVILLE | MD | 20851 | |
| VIRGINIA QUICK & | DONALD A QUICK JT TEN | 5150 OXFORD CT | | | SWARTZ CREEK | MI | 48473 | 1254 |
| VIRGINIA R ANDERSON | 401 PASEO DEVIDA | | | | ALTUS | OK | 73521 | |
| VIRGINIA R ANGERER & | DEBRA B HOPPERT JT TEN | 949 SODA PARK DR | | | TEMPERANCE | MI | 48182 | 9162 |
| VIRGINIA R ANGERER & | RUSSELL H ANGERER JT TEN | 949 SODA PARK DRIVE | | | TEMPERANCE | MI | 48182 | 9162 |
| VIRGINIA R ANTHONY & | JAMES ANTHONY JT TEN | 6441 THORNEYCROFT | | | SHELBY TWP | MI | 48316 | 3348 |
| VIRGINIA R ARBLE | 13535 VIRGIL | | | | REDFORD | MI | 48223 | 3050 |
| VIRGINIA R BAKER | 15643 MILLIMAN ROAD | | | | ROCKWOOD | MI | 48173 | 9614 |
| VIRGINIA R BANFIELD | PO BOX 16353 | | | | FT WORTH | TX | 76162 | 0353 |
| VIRGINIA R BETTLE | CUST MARK R BETTLE UGMA IA | 308 NE 24TH CT | | | ANKENY | IA | 50021 | 9053 |
| VIRGINIA R BORMAN | #204 | 530 KIOWA CIR | | | NAPERVILLE | IL | 60565 | 2546 |
| VIRGINIA R BRIDGES | 1733 CHIMNEY SWIFT LANE | | | | WEST COLUMBIA | SC | 29169 | 5417 |
| VIRGINIA R CALLAWAY & | DIANE L WALKER JT TEN | 594 HAMILTON RD | | | MT MORRIS | MI | 48458 | 8908 |
| VIRGINIA R CHASE | 2600 NANTUCKET LANE | | | | TALLAHASSEE | FL | 32309 | 2246 |
| VIRGINIA R COPLEY | 2201 W 9TH | | | | MUNCIE | IN | 47302 | 1635 |
| VIRGINIA R COVINGTON | 10922 BALLARDS POND LN | | | | MATTHEWS | NC | 28105 | 1237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA R CRABILL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5959 SUN N' LAKE BLVD | | SEBRING | FL | 33872 | 2075 |
| VIRGINIA R CRAIG | 403 LILAC DRIVE | | | | KENNETT SQUARE | PA | 19348 | 1789 |
| VIRGINIA R DALE | 1266 CANVASBACK DR | | | | CARSON CITY | NV | 89701 | |
| VIRGINIA R DAVIES | C/O SHERRILL D ALLEN | 201 PLACE DU CHENE | | | MANDEVILLE | LA | 70471 | 1741 |
| VIRGINIA R DE SHETLER & | ANNE MARIE OHARA JT TEN | 129 S LIGHTHOUSE DR | | | MEARS | MI | 49436 | 9660 |
| VIRGINIA R DEFELICE | P O BOX 696 | | | | BELLE CHASSE | LA | 70037 | 0696 |
| VIRGINIA R DILLMAN | TR VIRGINIA R DILLMAN TRUST | UA 02/25/93 | 2159 SPINNAKER LN | | W BLOOMFIELD | MI | 48324 | 1888 |
| VIRGINIA R DOBBINS | 120 POPLAR FORK ROAD | | | | SCOTT DEPOT | WV | 25560 | 9768 |
| VIRGINIA R DOUGLAS | 295 TOPEKA RD | | | | PENSACOLA | FL | 32514 | 3147 |
| VIRGINIA R ETCHISON | 7357 W 1300 NORTH | | | | ELWOOD | IN | 46036 | 9209 |
| VIRGINIA R EWALD & | RONALD H EWALD JT TEN | 14835 FAIRWAY | | | LIVONIA | MI | 48154 | 5106 |
| VIRGINIA R FERRIS | 2237 DELAWARE DR W | | | | LAFAYETTE | IN | 47906 | 1917 |
| VIRGINIA R FOLKERS & | RICHARD J FOLKERS JT TEN | 73-306 JUNIPER | | | PALM DESERT | CA | 92260 | 4702 |
| VIRGINIA R FOX & | LEONARD R FOX JT TEN | 350 1ST ST | | | BROOKLYN | NY | 11215 | 1906 |
| VIRGINIA R GIOKARIS & | JAMES DANIEL GIOKARIS | TR VIRGINIA R GIOKARIS TRUST | UA 07/07/94 | 1123 WEST 7TH ST | SEDALIA | MO | 65301 | 4021 |
| VIRGINIA R GREGOR | VIRGINIA GREGOR REVOCABLE TRUS | 50 SLEEPY HOLLOW DR | | | CANFIELD | OH | 44406 | |
| VIRGINIA R GRIFFIN | 309 SUNSET DR | | | | GREENSBORO | NC | 27408 | 6533 |
| VIRGINIA R HART | VIRGINIA R HART TRUST | P O BOX 1018 | | | EAST ORLEANS | MA | 02643 | |
| VIRGINIA R HODGE | 5690 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034 | |
| VIRGINIA R HOLBROOK TTEE | VIRGINIA R HOLBROOK REV | TRUST UAD 10/29/2008 | 24 HENRY STREET | | CLAREMONT | NH | 03743 | 3133 |
| VIRGINIA R HUNGERFORD | PO BOX 621184 | | | | LITTLETON | CO | 80162 | 1184 |
| VIRGINIA R HYMAN | 3561 W 80 N | | | | KOKOMO | IN | 46901 | 3853 |
| VIRGINIA R INCIARDI TOD | ALAN A INCIARDI | SUBJECT TO STA TOD RULES | 234 S PROSPECT | | CLARENDON HLS | IL | 60514 | |
| VIRGINIA R JONES | 1746 S LINCOLN ST | | | | PERU | IN | 46970 | 8738 |
| VIRGINIA R JONES | 25 ALTHEA DRIVE | | | | CRANSTON | RI | 02920 | 8209 |
| VIRGINIA R KARLEN | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545 | 1205 |
| VIRGINIA R KELLER | S68W12622 WOODS RD | | | | MUSKEGO | WI | 53150 | 3541 |
| VIRGINIA R LYNCH & | STEPHANIE S BURNS JT TEN | 3969 DUPONT PARKWAY | | | TOWNSEND | DE | 19734 | |
| VIRGINIA R MARTINEZ | TOD ACCOUNT | 4652 JERRILYNN COURT | | | NEW PT RICHEY | FL | 34653 | 6724 |
| VIRGINIA R MILLER | 704 S CHAMBERS RD | APT 10 | | | AURORA | CO | 80017 | 6598 |
| VIRGINIA R MITZ (IRA) | FCC AS CUSTODIAN | 5522 UPPINGHAM STREET | | | CHEVY CHASE | MD | 20815 | 5508 |
| VIRGINIA R NEIS | VIRGINIA R NEIS | 244 BAYNTON AVE NE | | | GRAND RAPIDS | MI | 49503 | 3749 |
| VIRGINIA R NELSON | TR VIRGINIA R NELSON LIVING TRUST | UA 08/15/00 | 251 WEST MONTCALM STREET | | PONTIAC | MI | 48342 | 1146 |
| VIRGINIA R NELSON TR FBO | VIRGINIA R NELSON LIV TR | JEFFREY A BOWES TTEE | U/A DTD 08/15/2000 | 251 W. MONTCALM AVE | PONTIAC | MI | 48342 | 1146 |
| VIRGINIA R NEW | 1485 CENTER ST | | | | HOLLY HILL | FL | 32117 | 2019 |
| VIRGINIA R NOLAN  AND | JOHN P NOLAN | JT TEN | 3128 MARLIN ROAD | | LOUISVILLE | KY | 40220 | |
| VIRGINIA R OLCZAK | 2105 CICOTTE | | | | LINCOLN PARK | MI | 48146 | 1355 |
| VIRGINIA R PASS | 12606 EASTBOURNE DR | | | | SILVER SPRING | MD | 20904 | 2041 |
| VIRGINIA R PERA | 4313 PLANTERS CT | | | | ANNANDALE | VA | 22003 | 3740 |
| VIRGINIA R ROBINSON | TR VIRGINIA FAYE ROBINSON 2006 | REVOCABLE TRUST UA 03/16/06 | 8504 RIDGEMONT DR | | DES MOINES | IA | 50322 | 2328 |
| VIRGINIA R RODGERS | 4531 ROSLYN DRIVE | ROLLING HILLS | | | WILMINGTON | DE | 19804 | 4016 |
| VIRGINIA R RYALS & | JOHN W RYALS JT TEN | 20451 POWELL RD LOT 115 | | | DUNNELLON | FL | 34431 | 6556 |
| VIRGINIA R SANDERS | LIVING TRUST UA DTD 5/31/02 | VIRGINIA R SANDERS, TTEE | 3300 SW BURLINGAME | | TOPEKA | KS | 66611 | 2046 |
| VIRGINIA R SCHIFFERMAN | 3836 HAMPSTEAD RD | | | | LA CANADA | CA | 91011 | 3913 |
| VIRGINIA R SCHNEINBERG | 2901 BUCKSKIN LN | | | | GRAYSLAKE | IL | 60030 | 9350 |
| VIRGINIA R SMILACK | 910 W RIVERSIDE AVE APT 1-A | | | | MUNCIE | IN | 47303 | 3723 |
| VIRGINIA R SNYDER | 421 N LAKE ST | APT 4160 | | | AURORA | IL | 60506 | 4275 |
| VIRGINIA R SORUM | TR UA 12/19/90 VIRGINIA R | SORUM TRUST | CT 915 | 217 EMERSON AVE | PITTSBURGH | PA | 15215 | 3209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA R SORUM | TR UA 12/27/90 VIRGINIA | R SORUM TRUST | 217 EMERSON AVE | | PITTSBURGH | PA | 15215 | 3209 |
| VIRGINIA R SWARTZ | 5490 RIVENDALE BLVD | | | | MECHANICSBURG | PA | 17050 | 2024 |
| VIRGINIA R TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515 | 4831 |
| VIRGINIA R THOMPSON | 699 DAVID BLVD | | | | FRANKLIN | OH | 45005 | 2158 |
| VIRGINIA R WAYLAND | TR VIRGINIA RAY WAYLAND TRUST | UA 03/29/95 | 728 OREGON ST | | WATSONVILLE | CA | 95076 | 3319 |
| VIRGINIA R WELCH | 66 EDEN DRIVE | | | | FRUITLAND PK | FL | 34731 | 6339 |
| VIRGINIA R WELCH & | JAMES D WELCH SR JT TEN | 66 EDEN DRIVE | | | FRUITLAND PK | FL | 34731 | 6339 |
| VIRGINIA R WOLF TTEE | U/A/D 05/20/73 | FBO EDWARD I WOLF | 4625 KNIGHTBRIDGE APT.#1016 | | COLUMBUS | OH | 43214 | 4345 |
| VIRGINIA R WOLF TTEE | VIRGINIA WOLF AND EDWARD WOLF | LIVING TRUST UAD 5-20-1973 | 4625 KNIGHTSBRIDGE APT 1016 | | COLUMBUS | OH | 43214 | 4345 |
| VIRGINIA R YOUNG | 330 ELMHURST RD | | | | DAYTON | OH | 45417 | 1341 |
| VIRGINIA R YOUNG | TR UA 06/03/93 VIRGINIA R | YOUNG TRUST | 9343 HERMITAGE RD | | CHARDON | OH | 44024 | 8749 |
| VIRGINIA R ZELAZNY | 14 WOODCREST DR | | | | MORRISTOWN | NJ | 07960 | |
| VIRGINIA R. BOWMAN TTEE | FBO DOROTHEA K. REID TRUST | U/A/D 09-03-1975 | 353 IVY STREET | | DENVER | CO | 80220 | 5854 |
| VIRGINIA RAE BAUGHMAN TTEE | O/T BAUGHMAN TRUST | DTD 11/20/84 | 513 E AZALEA DR | | MONTEBELLO | CA | 90640 | 2825 |
| VIRGINIA REMINGTON | 155 NOB HILL RD | | | | CHESHIRE | CT | 06410 | 1710 |
| VIRGINIA RENEE BAXTER | 19270 HOWARD AVE | | | | CITRONELLE | AL | 36522 | 2016 |
| VIRGINIA RICCI | 7417 RICHMOND | | | | DARIEN | IL | 60561 | 4118 |
| VIRGINIA RICE & | JOSEPH LEE RICE JT TEN | 2117 RICHMOND ST | | | ROCKFORD | IL | 61101 | 3358 |
| VIRGINIA RICHARDSON & | JOHN A W RICHARDSON JT TEN | 110 HUNTS POND RD | | | NEWTON | NJ | 07860 | 5210 |
| VIRGINIA RIEMENSCHNEIDER TTEE | FBO VIRGINIA E RIEMENSCHNEIDER | U/A/D 10/31/94 | 140 GLEN CIRCLE | | WORTHINGTON | OH | 43085 | 4008 |
| VIRGINIA RIVES GERISCH TTEE | U/W DONALD R DALBY | U/A DTD 8-8-73 | 83 BUCKSKIN LN | | ROLLING HILLS ESTATE | | 90274 | 4253 |
| VIRGINIA ROBERTS | 19955 SW 57TH STREET | | | | DUNNELLON | FL | 34431 | 4615 |
| VIRGINIA ROBERTS REVOC TR | UAD 05/19/03 | VIRGINIA ROBERTS TTEE | 1304 BIRCHCREST | | BREA | CA | 92821 | 1809 |
| VIRGINIA RODDY | CHARLES SCHWAB & CO INC CUST | 1984 BEAN CREEK RD | | | SCOTTS VALLEY | CA | 95066 | |
| VIRGINIA RODRIGUEZ | 3965 WRIGHT ST | | | | GARY | IN | 46408 | 1829 |
| VIRGINIA ROLLER | 309 HICKORY HILL TR | | | | HARRISBURG | PA | 17109 | 1223 |
| VIRGINIA ROMITA | R/O IRA DCG & T TTEE | 43 HURON ROAD | | | FLORAL PARK | NY | 11001 | 4010 |
| VIRGINIA RUSH | 54 CREST HAVEN DE | | | | BERLIN | MD | 21811 | 1903 |
| VIRGINIA RUSSEL | 1521 ROBERTSON AVE | | | | LANSING | MI | 48915 | 1550 |
| VIRGINIA RUTH BARTAK | BOX 549 | | | | CALDWELL | ID | 83606 | 0549 |
| VIRGINIA RUTH HALE | PO BOX 698 | | | | SAINT HELEN | MI | 48656 | 0698 |
| VIRGINIA RUTH KLETTE | 3388 TWILIGHT DRIVE | | | | CINCINNATI | OH | 45241 | |
| VIRGINIA RUTH KNOX | 10809 SARAH ST | | | | TOLUCA LAKE | CA | 91602 | |
| VIRGINIA RUTH PRITCHETT | 433 RINCON LN | | | | EL SOBRANTE | CA | 94803 | |
| VIRGINIA RYS | 56 HOLLY LANE | | | | MERIDEN | CT | 06450 | 4749 |
| VIRGINIA S ALEXANDER | 12110 LOS CERDOS ST | | | | SAN ANTONIO | TX | 78233 | 5953 |
| VIRGINIA S ALLEN | 515 E BROAD STREET | | | | STATESVILLE | NC | 28677 | 5330 |
| VIRGINIA S BARTHOLDT | PO BOX 123 | | | | PROSPECT HEIGHTS | IL | 60070 | 0123 |
| VIRGINIA S BAUDER | 121 WEST PARK RD | | | | PORTERSVILLE | PA | 16051 | 2209 |
| VIRGINIA S BLACK | 2402 GRAYDON RD | | | | WILMINGTON | DE | 19803 | 2716 |
| VIRGINIA S BOWER REV LIV TRUST | VIRGINIA S. BOWER TTEE | ROBERT B BOWER JR. TTEE | DTD 4/6/92 | 138 MCKENNEY LANE | CENTREVILLE | MD | 21617 | |
| VIRGINIA S BROTHERS | 8890 REDSTONE DR | | | | PINCKNEY | MI | 48169 | 8290 |
| VIRGINIA S CARNRIGHT | BOX 281 | | | | SAUGERTIES | NY | 12477 | 0281 |
| VIRGINIA S CARPENTER | 5418 BIRDIE LN | | | | CANANDAIGUA | NY | 14424 | 7991 |
| VIRGINIA S CARVELLI | RR 1 BOX 42 | | | | SHINNSTON | WV | 26431 | 9709 |
| VIRGINIA S CHATTERTON | 1261 PEBBLE DR | | | | SHELBYVILLE | KY | 40065 | 8081 |
| VIRGINIA S CLARK | CHARLES SCHWAB & CO INC CUST | 417 CHERRY LN W | | | MATTAWA | WA | 99349 | |
| VIRGINIA S CORYA | 724 W CROSS ST | | | | ANDERSON | IN | 46011 | 2106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA S CRANE & | RICHART T SWATLAND JT TEN | 178 CLUB RD | | | STAMFORD | CT | 06905 | 2120 |
| VIRGINIA S CRUCY | KNAPP ROAD | PO BOX 437 | | | SOUTH SALEM | NY | 10590 | 0437 |
| VIRGINIA S DICKSON | 208 HALES RD | | | | JONESBOROUGH | TN | 37659 | 4638 |
| VIRGINIA S DUFFIN & | EDWIN G DUFFIN JT TEN | 238 STREET RD APT C 107 | | | SOUTHHAMPTON EST | PA | 18966 | 3117 |
| VIRGINIA S FEAZELL | 8 SEA MARSH RD | | | | AMELIA ISLAND | FL | 32034 | 5045 |
| VIRGINIA S FITTS | TR VIRGINIA S FITTS REV TRUST | UA 11/16/95 | PO BOX 728 | ATLANTIC AVE | VINALHAVEN | ME | 04863 | 0728 |
| VIRGINIA S GRAVES | TR UA 06/26/92 VIRGINIA | S GRAVES TRUST | 3701 WILD CHERRY LANE | | WILMINGTON | DE | 19808 | 4611 |
| VIRGINIA S GROSS | 116 FLEETWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 | 4470 |
| VIRGINIA S HUSTON | 5446 BEHM ROAD | | | | CELINA | OH | 45822 | 9119 |
| VIRGINIA S KORTE | TR VIRGINIA SHEARIN KORTE TRUST | UA 06/18/01 | 1515 MASON #505 | | DEARBORN | MI | 48124 | 2839 |
| VIRGINIA S KUZMAN | 1200 OPAL ST APT 3 | | | | REDONDO BEACH | CA | 90277 | |
| VIRGINIA S LEADMON | 10370 LIPPINCOTT ST | | | | DAVISON | MI | 48423 | |
| VIRGINIA S LYON | 235 E 57TH ST | | | | NEW YORK | NY | 10022 | |
| VIRGINIA S MAR TTEE | FBO VIRGINIA S. MAR LIVING TRU | U/A/D 11-28-2007 | 11509 W DOUGLAS | | WICHITA | KS | 67209 | 4102 |
| VIRGINIA S MARINO | CHARLES SCHWAB & CO INC CUST | 413 ROBBIE PL | | | PLACENTIA | CA | 92870 | |
| VIRGINIA S MARKEWYCH | 4125 N MANGO | | | | CHICAGO | IL | 60634 | 1705 |
| VIRGINIA S MC CURDY | 4001 TURTLE CRK | | | | MOORE | OK | 73160 | 9703 |
| VIRGINIA S MCILHENNY USUFRUCHT | HENRY CHAFFE MCILHENNY,ANNE | GARDINER,LOUISE RIDDLEBERGER, | EDMUND MCILHENNY,NAKED OWNERS | 2434 ST. CHARLES AVENUE | NEW ORLEANS | LA | 70130 | 6303 |
| VIRGINIA S MESHOT | 6951 PAXTON ROAD | | | | BOARDMAN | OH | 44512 | 4533 |
| VIRGINIA S MILLER | TR VIRGINIA S MILLER REVOCABLE | LIVING TRUST UA 03/04/02 | 3012 PORTSMOUTH DR | | BRUNSWICK | OH | 44212 | 4344 |
| VIRGINIA S MONROE | 12339 PLEASANT GREEN WAY | | | | BOYNTON BEACH | FL | 33437 | 2052 |
| VIRGINIA S MORBECK TTEE | VIRGINIA S MORBECK TRUST | DTD 11/24/2003 | APT 404 | 300 WESTMINSTER CANTERBURY DR | WINCHESTER | VA | 22603 | 4278 |
| VIRGINIA S OLIVIER & | KENNETH J OLIVIER | 20476 LOUISIANA ST | | | COVINGTON | LA | 70435 | |
| VIRGINIA S PEABODY | 128 HILLSIDE ST | | | | ROWLEY | MA | 01969 | 1615 |
| VIRGINIA S QUINN | 1834 PROGRESS LANE | | | | CHARLOTTE | NC | 28205 | 5712 |
| VIRGINIA S RED | 330 E. 33RD ST | APT. 7M | | | NEW YORK | NY | 10016 | 9432 |
| VIRGINIA S REINARD | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425 | 1868 |
| VIRGINIA S ROBERTS | PO BOX 640 | | | | LEICESTER | NC | 28748 | 0640 |
| VIRGINIA S SHEPHERD | 3581 RIVER BEND ROAD | | | | BIRMINGHAM | AL | 35243 | |
| VIRGINIA S STRICKLAND | CUST ERIK MADSEN BLOCK | UTMA AZ | PO BOX 331 | | HADLYME | CT | 06439 | 0331 |
| VIRGINIA S STRICKLAND | CUST HALDEN EVANS BLOCK | UTMA AZ | HALDAN EVAN BLOCK | BOX 331 | HADLYME | CT | 06439 | 0331 |
| VIRGINIA S STRICKLAND | CUST JEANELLE BRICK | UTMA AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614 | 5447 |
| VIRGINIA S VAZQUEZ | PO BOX 230803 | | | | LAS VEGAS | NV | 89123 | 0014 |
| VIRGINIA S WEEKS TR | VIRGINIA S WEEKS REVOCABLE | LIVING TRUST U/A DATED 10-1-91 | 1434 ROAMONT DR | | DAYTON | OH | 45459 | 3344 |
| VIRGINIA S WILAND | 1812 ESTABROOK N W | | | | WARREN | OH | 44485 | 1939 |
| VIRGINIA S WILLIAMS | 1314 PINE RD | | | | BRYN MAWR | PA | 19010 | 1635 |
| VIRGINIA S WILLIAMSON | 3120 CARRINGTON LANE | | | | COLUMBIA | TN | 38401 | 8642 |
| VIRGINIA S WILLIS AND | J KENNETH WILLIS, JTWROS | 4008 GRANDVIEW AVENUE | | | MERIDIAN | MS | 39305 | |
| VIRGINIA S WONG TR | WONG TRUST | U/A DATED 12/23/86 | 1615 SUNNY HEIGHT DRIVE | | LOS ANGELES | CA | 90065 | 3318 |
| VIRGINIA S. BYRUM | 814 N. RUSSELL | | | | JACKSON | TN | 38305 | |
| VIRGINIA S. MCILHENNY | 2434 ST. CHARLES AVENUE | | | | NEW ORLEANS | LA | 70130 | 6303 |
| VIRGINIA SARGE & | VICKI SARGE JT TEN | 41155 POND VIEW DR | APT 334 | | STERLING HTS | MI | 48314 | 3897 |
| VIRGINIA SCOTT | PO BOX 310306 | | | | FLINT | MI | 48531 | |
| VIRGINIA SHIM | 1121 MAPLEVIEW | | | | W POINT | MS | 39773 | 3925 |
| VIRGINIA SHUPING GERRINGER | 2113 GERRINGER MILL RD | | | | ELON | NC | 27244 | 9773 |
| VIRGINIA SILBAUGH | C/O MRS VIRGINIA RILEY | 32040 ALINE DRIVE | | | WARREN | MI | 48093 | 1145 |
| VIRGINIA SINGHAUS | 17208 SANDY KNOLL DRIVE | | | | OLNEY | MD | 20832 | 2036 |
| VIRGINIA SIWICKI | 9344 MCDOUGALL | | | | HAMTRAMACK | MI | 48212 | 3557 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA SMITH | 51 BELVEDERE ROAD | | | | BUFFALO | NY | 14220 | 2016 |
| VIRGINIA SMITH RODGERS | P O BOX 830 | | | | WINNFIELD | LA | 71483 | 0830 |
| VIRGINIA SMITH RODGERS | USUFRUCT GEORGE M | RODGERS III & PATRICIA | RODGERS MICHELLI NKD OWN | PO BOX 830 | WINNFIELD | LA | 71483 | 0830 |
| VIRGINIA SNYDER | TR VIRGINIA SNYDER REVOCABLE TRUST | UA 07/01/96 | 11187 180TH COURT SO | | BOCA RATON | FL | 33498 | 1912 |
| VIRGINIA SOWARD | 1163 DAVJO DR. | APT. 7 | | | COLD SPRING | KY | 41076 | |
| VIRGINIA STANNARD | 1616 HOLMES AVE | | | | SPRINGFIELD | IL | 62704 | 3730 |
| VIRGINIA STEELE | 815 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | 2447 |
| VIRGINIA STEELE | CUST BRANDY LYNN WEBSTER | UTMA MI | 1682 S SHORE DR | | ROCHESTER HLS | MI | 48307 | 4341 |
| VIRGINIA STEMPLEWSKI | 25500 HARMON | | | | ST CLAIR SHORES | MI | 48081 | 3342 |
| VIRGINIA STEVENS | 1821 MOSSY OAK ST | | | | ARLINGTON | TX | 76012 | 5619 |
| VIRGINIA STEWART BOYD | TTEE VIRGINIA STEWART | BOYD TRUST | U/A DTD MAY 26 1995 | 7061 MARYLAND AVE | ST LOUIS | MO | 63130 | 4415 |
| VIRGINIA STOCKING | 12550 LAKE AVENUE #307 | | | | LAKEWOOD | OH | 44107 | 1565 |
| VIRGINIA STONE | P O BOX 61 | | | | NORWICH | VT | 05055 | 0061 |
| VIRGINIA STOPPENBACH | 89 MANCHURIA RD | LONDON | UNITED KINGDOM | | | | | |
| VIRGINIA STRICKLAND | CUST JALEN BRICK | UTMA AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614 | 5447 |
| VIRGINIA STRICKLAND | CUST JONATHAN BRICK | UTMA AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614 | 5447 |
| VIRGINIA STRUNK | 6544 BALFOUR | | | | ALLEN PARK | MI | 48101 | 2304 |
| VIRGINIA SUE GREEN | 8505 CHAMONIX CT | | | | ANTELOPE | CA | 95843 | 5277 |
| VIRGINIA SUSOR | 4004 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512 | 1303 |
| VIRGINIA SWEET HALE | VIRGINIA SWEET HALE REVOCABLE | 3012 TRAYMORE LN | | | BOWIE | MD | 20715 | |
| VIRGINIA SYPERT | 1812 E RAMBLE CT | | | | DECATUR | GA | 30033 | 1117 |
| VIRGINIA SYRACUSE | 44 NEWPORT ST | | | | BARNEGAT | NJ | 08005 | 3342 |
| VIRGINIA T BRYAN | 2130 FLINT HILL RD | | | | MONETA | VA | 24121 | 4802 |
| VIRGINIA T BUTAS & | ANATOLE A BUTAS | DESIGNATED BENE PLAN/TOD | 326 RIVERSIDE RD | | EDGEWATER | MD | 21037 | |
| VIRGINIA T CHILDS | 25 HARBOR HILL DRIVE | | | | BOURNE | MA | 02532 | 3880 |
| VIRGINIA T DEARY | 90 MURDOCK ST | | | | BRIGHTON | MA | 02135 | 2847 |
| VIRGINIA T DESCHAINE | 8608 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348 | 2434 |
| VIRGINIA T FREEMAN | 502 S LINDEN | | | | LAMONI | IA | 50140 | 1621 |
| VIRGINIA T HUNTER | 8783 W 400 N | | | | MIDDLETOWN | IN | 47356 | |
| VIRGINIA T KIDDLE & VIRGINIA | COX & ALTHEA A BEATTIE | TR ARTHUR D KIDDLE RESIDUARY | TRUST UA 02/13/01 | 4275 DIEHL RD | METAMORA | MI | 48455 | 9639 |
| VIRGINIA T MOOR | ATTN VIRGINIA T HIPSLEY | 35 JACKSON CIR | | | WINTER SPGS | FL | 32708 | 3423 |
| VIRGINIA T ROCKWELL | 19 COULTER ROAD | | | | CLIFTON SPRINGS | NY | 14432 | 1175 |
| VIRGINIA T SANDERS | TR VIRGINIA T SANDERS LIVING TRUST | UA 09/17/91 | 3019 CROWELL CV | | BARTLETT | TN | 38133 | |
| VIRGINIA T SCHENCK TOD S O'BRIEN | E J SCHENCK III | SUBJECT TO STA RULES | 10690 UTRILLO LANE | | NORTHGLENN | CO | 80234 | 3655 |
| VIRGINIA T SPISICH | 38627 CYPRESS MEADOW DR | | | | CLINTON TWP | MI | 48036 | 1919 |
| VIRGINIA T SPISICH & | JUDY E MAHAR | 38627 CYPRESS MEADOW DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| VIRGINIA T VALERIANO | 9228 CLAUDIA DR | | | | FT WORTH | TX | 76134 | 5636 |
| VIRGINIA T WOOD TTEE | VIRGINIA T. WOOD TRUST U/A | DTD 03/01/1996 | 2501 RAVEN ROAD | | WILMINGTON | DE | 19810 | 3540 |
| VIRGINIA TANKO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 560 WEST AVENUE | | SEWAREN | NJ | 07077 | 1245 |
| VIRGINIA TAYLOR | 1995 BUCKHORN RD | | | | HARRELLS | NC | 28444 | |
| VIRGINIA TAYLOR | 27 OLD MILL DR | | | | DENVILLE | NJ | 07834 | 9534 |
| VIRGINIA TAYLOR GODDEN | CUST STEPHANIE L TAYLOR | UGMA MI | 3139 BAYLIS DR | | ANN ARBOR | MI | 48108 | 1709 |
| VIRGINIA TAYLOR GODDEN | CUST WM MICHAEL ADAM TAYLOR | UGMA MI | 3139 BAYLIS DR | | ANN ARBOR | MI | 48108 | 1709 |
| VIRGINIA TEDESCHI | 41 17TH AVE | | | | ELMWOOD PARK | NJ | 07407 | 2928 |
| VIRGINIA THERESA HOLDEN | 30-65 49 STREET | | | | ASTORIA | NY | 11103 | 1330 |
| VIRGINIA THERRIEN | 2457 RUSHBROOK | | | | FLUSHING | MI | 48433 | 2563 |
| VIRGINIA THIMM & | JACK A THIMM JT TEN | 28724 BESTE ST | | | ST CLAIR SHORES | MI | 48081 | 1069 |
| VIRGINIA TIFFANY | 10432 MUD LAKE RD | | | | INTERLOCHEN | MI | 49643 | 9757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA TILTON | 3297 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123 8924 |
| VIRGINIA TOMASULO ANTHES | 570 VILLAGE PLACE #300 | | | | LONGWOOD | FL | 32779 6037 |
| VIRGINIA TORRES & | RENEE TORRES TR | UA 07/25/2006 | VIRGINIA TORRES LIVING TRUST | 29129 SUNNYDALE | LIVONIA | MI | 48154 |
| VIRGINIA TRUBEK | 569 PRINCETON AVENUE | | | | BRICK | NJ | 08724 4857 |
| VIRGINIA TUSCANY & | NEIL V TUSCANY JT TEN | 22090 29 MILE ROAD | | | RAY | MI | 48096 2603 |
| VIRGINIA UNION UNIVERSITY | 1500 N LOMBARDY ST | | | | RICHMOND | VA | 23220 1711 |
| VIRGINIA UPDEGRAVE & | AARON MICHAEL KING | 38232 RUSSELL BLVD | | | DAVIS | CA | 95616 |
| VIRGINIA V BRODIN | 902 JACKSONVILLE ROAD | | | | BURLINGTON | NJ | 08016 3814 |
| VIRGINIA V FERREIRA | 12 WILLOW CREEK CT | | | | ATTLEBORO | MA | 02703 8220 |
| VIRGINIA V JORY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 966 EMORY PARC WAY | | DECATUR | GA | 30033 |
| VIRGINIA V MARTIN | 331 SOUTH ROGERS STREET | | | | NORTHVILLE | MI | 48167 1532 |
| VIRGINIA V MCDONALD | TR UA 03/06/91 VIRGINIA V | MCDONALD FAMILY TRUST | PO BOX 639 | | HOLDERNESS | NH | 03245 0639 |
| VIRGINIA VARNELL DE BROCKE | 1103 HAVENWOOD DR | | | | SIGNAL MOUNTAIN | TN | 37377 3136 |
| VIRGINIA VAUGHAN FAGERBERG | 13812 CLAYTON RD | | | | TOWN & COUNTRY | MO | 63017 8407 |
| VIRGINIA VIEIRA | 2745 DUNN RD | | | | MERCED | CA | 95340 8674 |
| VIRGINIA VOORHEES COLLINS | JOHN W COLLINS III TTEES | VIRGINIA VOORHEES COLLINS REV | TR UAD 12/28/1982 | 1034 LIBERTY PARK DR #321 | AUSTIN | TX | 78746 6853 |
| VIRGINIA VOSS | CUST GEOFFREY M VOSS UGMA MI | PO BOX 13 | | | BLOOMFIELD HILLS | MI | 48303 0013 |
| VIRGINIA VUOLLE | PO BOX 26 | | | | ROOSEVELT | NJ | 08555 0026 |
| VIRGINIA W ANDERSON TTEE FOR THE | VIRGINIA W ANDERSON TRUST | DTD 05-22-97 | 3425 TERRA GRANADA DRIVE #2C | | WALNUT CREEK | CA | 94595 3533 |
| VIRGINIA W ARMINGTON TRUSTEE | VIRGINIA W ARMINGTON TRUST | U/A/D 02/22/92 | 35 LAUREL LAKE DR | | HUDSON | OH | 44236 2158 |
| VIRGINIA W BENGSTON TR | UA 11/21/06 | VIRGINIA WYNNE BENGSTON REVOCABLE | LIVING TRUST | 266 MEADOW ROAD | SANTA CRUZ | CA | 95060 |
| VIRGINIA W BISKEY | 11 LASALLE AVE | | | | CRANFORD | NJ | 07016 |
| VIRGINIA W BRAGG | 165 FAIRLAWN AVE | | | | NILES | OH | 44446 2041 |
| VIRGINIA W CHANG | 2 DAVENPORT RD | | | | WESTON | MA | 02493 1566 |
| VIRGINIA W CURTIN | 578 SAGAMORE AVE UNIT 122 | | | | PORTSMOUTH | NH | 03801 5529 |
| VIRGINIA W DAMAN | TR VIRGINIA W DAMON REV TRUST | UA 06/09/98 | BOX 177 | | TAMWORTH | NH | 03886 0177 |
| VIRGINIA W FRANCIS | 7 HIGHVIEW TERR | | | | SOMERS TOWN | NY | 10589 2800 |
| VIRGINIA W GUTOWSKY | 1018 W. ARMORY | ACCOUNT C | | | CHAMPAIGN | IL | 61821 4536 |
| VIRGINIA W GUTOWSKY | ACCT. A | 1018 W. ARMORY ST. | | | CHAMPAIGN | IL | 61821 4536 |
| VIRGINIA W HOCHELLA & | NORMAN J HOCHELLA | 242 HUDSON RD | | | STOW | MA | 01775 |
| VIRGINIA W HORSLEY | 1317 THE GREAT ROAD | | | | FIELDALE | VA | 24089 3116 |
| VIRGINIA W JOHNSTON | 1100 WILLIAM STYRON SQ S | | | | NEWPORT NEWS | VA | 23606 |
| VIRGINIA W KLEER | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220 5255 |
| VIRGINIA W KLEER | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220 5255 |
| VIRGINIA W LAMB | 7230 SHEPHERD ST | | | | SARASOTA | FL | 34243 1452 |
| VIRGINIA W LOWNEY | 100 SHERMAN ST | | | | NORWICH | CT | 06360 |
| VIRGINIA W LUCAS | TOD ACCOUNT | 108 BERRY CREEK DRIVE | | | FOLSOM | CA | 95630 1908 |
| VIRGINIA W MITCHELL | APT J-5 | 1224 VILLAGE CREEK LANE | | | MT. PLEASANT | SC | 29464 |
| VIRGINIA W MUDD TTEE | VIRGINIA W MUDD TR 4-27-94 | 2221 E 38TH ST | | | TULSA | OK | 74105 3405 |
| VIRGINIA W ROSE | 316 BELLE GROVE CIR | | | | COLUMBIA | SC | 29229 8912 |
| VIRGINIA W SAMMONS | 20118 COUNTY SEAT HWY | | | | GEORGETOWN | DE | 19947 4818 |
| VIRGINIA W SIZELOVE | 218 SOMERVILLE RD | | | | ANDERSON | IN | 46011 1679 |
| VIRGINIA W STEELE | 244 ROCKY MOUNTAIN WAY | | | | ARDEN | NC | 28704 8445 |
| VIRGINIA W STIMPSON | 12 OAK GROVE LN | | | | KENNEBUNKPORT | ME | 04046 5132 |
| VIRGINIA W WALKER | C/O COULLIAS | 3923 NW 23RD CIR | | | GAINESVILLE | FL | 32605 2682 |
| VIRGINIA W WIER TTEE | VIRGINIA W WIER REV TR U/A | DTD 12/05/1997 FBO V W WIER | 4031 KENNETT PK UNIT 57 | | WILMINGTON | DE | 19807 2033 |
| VIRGINIA W YEAGER | 8301 DECOY RUN | | | | MANLIUS | NY | 13104 9324 |
| VIRGINIA WALLS SPEAKMAN & | MARJORIE WALLS SPEAKMAN JT TEN | 687 LAKE DRIVE WEST | | | SMYRNA | DE | 19977 1611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA WAN HAR FUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15 ENGLEWOOD RD | | BALTIMORE | MD | 21210 | |
| VIRGINIA WARR | E SCHMID & K WOODHAM POD S | 1301 TOLSON RD | | | TIMMONSVILLE | SC | 29161 | |
| VIRGINIA WATKINS DREWRY | 118 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | 3312 |
| VIRGINIA WEICHEN HSIEH-LEE | 1330 VALLEY VIEW AVE | | | | PASADENA | CA | 91107 | |
| VIRGINIA WEISS | 8055 WHITETAIL DRIVE | | | | RACINE | WI | 53406 | 1749 |
| VIRGINIA WHITAKER | 42 JENKINS DR | | | | GILBERTSVILLE | KY | 42044 | |
| VIRGINIA WHITE POU | CHARLES SCHWAB & CO INC.CUST | 1607 RONDO DRIVE | | | GREENVILLE | NC | 27858 | |
| VIRGINIA WHITED | 3730 FAIRFIELD #125 | | | | SHREVEPORT | LA | 71104 | |
| VIRGINIA WILLIAMS | WBNA CUSTODIAN TRAD IRA | 8916 HUNTER ST | | | KANSAS CITY | MO | 64138 | 4545 |
| VIRGINIA WILLIAMSON IRA | FCC AS CUSTODIAN | 10461 CALICO WARBLER AVE | | | BROOKSVILLE | FL | 34613 | 5353 |
| VIRGINIA WISE | 1606 GARRISON ST NE | | | | OLYMPIA | WA | 98506 | 3463 |
| VIRGINIA WISNIEWSKI & | DAVID WISNIEWSKI JT TEN | 6374 BLACK BASS BAY RD | | | PRESQUE ISLE | MI | 49777 | 8659 |
| VIRGINIA WOODARD | 204 KIPPER AVE | | | | CIBOLO | TX | 78108 | |
| VIRGINIA WORNER EDSALL | PO BOX 911 | | | | CAPE VINCENT | NY | 13618 | 0911 |
| VIRGINIA WORONICK HOWARD | 16931 E GLENFOLD DR | | | | HACIENDA HEIGHTS | CA | 91745 | 5724 |
| VIRGINIA WOTMAN | 36 S RAILROAD AVE | | | | STATEN ISLAND | NY | 10305 | 1442 |
| VIRGINIA Y CHEN | 220 MANHATTAN AVE APT 4T | | | | NEW YORK | NY | 10025 | |
| VIRGINIA YANG | 8209 RENSSELAER WY | | | | SACRAMENTO | CA | 95826 | 2930 |
| VIRGINIA YEOMANS | 159 RIDGE ROAD | | | | UTICA | NY | 13501 | |
| VIRGINIA YIM WONG TTEE | FBO FBO VIRGINIA YIM WONG RLT | U/A/D 03/21/96 | 3216 COLLINS ST. | | HONOLULU | HI | 96815 | 4419 |
| VIRGINIA ZELLER | 5514 ROSEWALL CIRCLE | | | | LEESBURG | FL | 34748 | 8029 |
| VIRGINIE DINSMORE | 18600 CLARK STREET UNIT 302 | | | | TARZANA | CA | 91356 | 3458 |
| VIRGLE GAMBLE | CUST CANDICE M GAMBLE UGMA CA | 8812 5TH AVE | | | INGLEWOOD | CA | 90305 | 2406 |
| VIRGLE THEODORE FLEISCHAMEL | 1900 COUNTY ROAD 1678 | | | | CULLMAN | AL | 35058 | 7027 |
| VIRGNIA I DUNLAP | 110A STATE ROUTE 19 | | | | HURRICANE | WV | 25526 | 1337 |
| VIRGO PRICE | 1033 CENTER AVE | | | | NIAGARA FALLS | NY | 14305 | 2432 |
| VIRIATO M BRAGA | 11 EDGEWOOD DRIVE | | | | HUDSON | MA | 01749 | 1209 |
| VIRIGINA M SCHAEFER | 437 RIVER DRIVE | | | | BAY CITY | MI | 48706 | 1449 |
| VIRIGINA REHME C/F | AIDAN C ROSENKOETTER | U/MO/UTMA | 12 DOGWOOD LANE | | ST LOUIS | MO | 63124 | 1217 |
| VIRGINIA P HOWSER & | W DOUGLAS HOWSER JT TEN | 406 TWILIGHT COURT | | | LONGVIEW | TX | 75604 | 2120 |
| VIRGINIA DOYLE | 205 CHANTICLEER LANE | | | | HINSDALE | IL | 60521 | 5022 |
| VIRINDER K CHAUDHERY | DESIGNATED BENE PLAN/TOD | 18937 HEATHER RIDGE DR | | | NORTHVILLE | MI | 48168 | |
| VIRINDRA P TREHAN | CHARLES SCHWAB & CO INC CUST | 7116 ANJOU CREEK CIR | | | SAN JOSE | CA | 95120 | |
| VIRL GRIFFITH | 5149 LOUNSBURY DR | | | | DAYTON | OH | 45418 | 2042 |
| VIRLAN M HUNTER | 16208 WILDFOX | | | | ROMULUS | MI | 48174 | |
| VIRNON ELKINS | 3750 W. ORANGEWOOD AVE | | | | PHOENIX | AZ | 85051 | |
| VIRON K REDWINE | 4159 16TH STREET | | | | ECORSE | MI | 48229 | 1238 |
| VIRTUAL D CLARK | 3933 PICEA CT | | | | HAYWARD | CA | 94542 | 1724 |
| VIRTUS R WELCH & | MRS VIOLET R WELCH JT TEN | 308 PIONEER DRIVE | | | CASHMERE | WA | 98815 | 1228 |
| VISH VISWANATH | 15 LAGO VIS E | | | | WYLIE | TX | 75098 | 8229 |
| VISHAKHA RADIA | 1899 VINSETTA CT | | | | ROCHESTER HILLS | MI | 48306 | 1645 |
| VISHAL GUPTA | CHARLES SCHWAB & CO INC CUST | 102 PINTAIL CT | | | CATAULA | GA | 31804 | |
| VISHAL MEDATIA | 4265 MARINA CITY DR | #207W | | | MARINA DEL REY | CA | 90292 | |
| VISHAL PATEL | 1400 MALL OF GEORGIA BLVD | APT 1623 | | | BUFORD | GA | 30519 | |
| VISHNU K CHIRALA | 7320 GALLAGHER DR APT 128B | | | | EDINA | MN | 55435 | 3154 |
| VISHNU NARAIN & | ELIA P NARAIN JTTEN | 164 WACHUSET ST | | | HOLDEN | MA | 01520 | 1840 |
| VISHNUDEO PANDEY AND | SAROJANI PANDEY JTWROS | 1801 STEEPLE CHASE DRIVE | APT. 302 | | AMARILLO | TX | 79106 | 1927 |
| VISHWA MITHU | 176-18 90TH AVE | | | | JAMAICA | NY | 11432 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VISHWADAI BHAGGAN | 10712 JAMAICA AVENUE | RICHMOND HILL | | | QUEENS | NY | 11418 |
| VISION 2010 | MAURICE HOLLAND-PRESIDENT | 806 MASTERS DRIVE | | | STONE MTN | GA | 30087 | 5289 |
| VISITATION OF THE BLESSED VIRGIN | MARY CHURCH | 1090 CARMALT STREET | | | DICKSON CITY | PA | 18519 |
| VISITING NURSE SERVICES | JEN VANLIEW | 1111 9TH ST STE 320 | | | DES MOINES | IA | 50314 | 2527 |
| VISIUM BALANCED MASTER FUND, | LTD.-SPECIAL C/O VISIUM ASSET MANAGEMENT LP | 950 THIRD AVENUE 29TH FLOOR | | | NEW YORK | NY | 10022 |
| VISUAL PHYSICS GROUP, LLC | NATIXIS MRP - EQUITY ONLY - INCO | 1025 CHURCHILL LANE | | | ROSWELL | GA | 30075 | 5614 |
| VISUDDHA BOWATTE | 2040 SUTTER ST APT 403 | | | | SAN FRANCISCO | CA | 94115 | 5217 |
| VISVALDIS VALDUSS | 2655 MADELIN DR SW | | | | GRAND RAPIDS | MI | 49509 | 1831 |
| VISWANATHA Y SETTY & | NIRMALA Y.V. SETTY | 191 GRISSOM CT | | | HERCULES | CA | 94547 |
| VISWANATHAN THENAPPAN | CUST MAHESH V THENAPPAN UTMA VA | 5522 WOODBINE | | | SAN ANGELO | TX | 76904 | 8718 |
| VISWESWARA MUDIAM | 1701 N VIRGINIA ST | APT K6 | | | PORT LAVACA | TX | 77979 |
| VISWESWARA R TATINI | & RATNA K TATINI JTTEN | 2352 TIMBERLANE HTS | | | OTTUMWA | IA | 52501 |
| VITA A HESTER | 17189 GLASTONBURY | | | | DETROIT | MI | 48219 | 4130 |
| VITA A SCALISE | 1115 LANSING ST | | | | UTICA | NY | 13501 | 1923 |
| VITA C PARIENTE | 13111 VALLEY CIRCLE | | | | COLLEGE STA | TX | 77845 | 7049 |
| VITA C TAUSS | 59 PARKWOODS RD | | | | PLANDOME | NY | 11030 |
| VITA G BLAIR | 64585 CONTESSA DR | | | | PEARL RIVER | LA | 70452 | 5048 |
| VITA NEVERAUSKAS | TR VITA NEVERAUSKAS REV LIVING | TRUST UA 12/04/02 | 4267 GUNTHER DR | | STERLING HEIGHTS | MI | 48310 | 6330 |
| VITA SOLITRO | 40327 AYNESLEY | | | | CLINTON TOWNSHIP | MI | 48038 | 2735 |
| VITA SOLITRO & | SALVATORE SOLITRO JT WROS | 40327 AYNESLEY ST | | | CLINTON TWP | MI | 48038 | 2735 |
| VITALI VOLKOV | 2680 139TH AVE SE APT 116 | | | | BELLEVUE | WA | 98005 |
| VITALIANO CELLA | 349 MC EVOY CT | | | | NILES | OH | 44446 | 3820 |
| VITALINA L TESTANI | 25842 MIDWAY | | | | DEARBORN HTS | MI | 48127 | 2961 |
| VITALIY AYNBINDER | 30 N. SYRACUSE DR | | | | CHERRY HILL | NJ | 08034 |
| VITALY PALAMARCHOUK | 34 MEADOWBROOK LN | | | | NEWARK | DE | 19711 |
| VITALY TOKAR | 70 OCEANA DRIVE WEST, APT 4E | | | | BROOKLYN | NY | 11235 |
| VITAS A LINDEN | 4606 ARABIA AVE | | | | BALTIMORE | MD | 21214 | 3233 |
| VITAS A SPRINDYS | 25117 ISLAND VIEW LANE | | | | STURGESS | MI | 49091 | 9606 |
| VITAS J RASYS | PO BOX 390795 | | | | CAMBRIDGE | MA | 02139 |
| VITAS K DAULYS & | AUDRA M KUBILIUS JT TEN | 2343 OAK HILL DR | | | LISLE | IL | 60532 | 2057 |
| VITERVO LOPEZ | 115-18ST 111AVE | | | | QUEENS | NY | 11420 |
| VITHAL DESHPANDE | 9 WALKER STREET | FLR 1 | | | SOMERVILLE | MA | 02144 |
| VITHALA R RAO | 531 CAYUGA HEIGHTS | | | | ITHACA | NY | 14850 | 1468 |
| VITO & MARIE MESSINA REV TR | U/A/D 3 23 95 | VITO MESSINA & | MARIE V MESSINA | 3694 WARWICK DR | STERLING HTS | MI | 48314 | 2802 |
| VITO A COLINERI & | MARY H COLINERI JT TEN | 119 N 21ST ST | | | KENILWORTH | NJ | 07033 |
| VITO A LASSANDRO & | JENNIFER L LASSANDRO JT WROS | 1156 BUTLER ROAD | | | ROCKFORD | IL | 61108 | 4701 |
| VITO A LETTIERI | CHARLES SCHWAB & CO INC CUST | 2794 WOODRIDGE DR | | | FORTMILL | SC | 29715 |
| VITO A STONIONIS | 77 OAK ST | | | | TEATICKET | MA | 02536 | 6745 |
| VITO ANGELILLO | 11 STRATFORD GREEN CIRCLE | | | | FARMINGDALE | NY | 11735 | 2543 |
| VITO BARRETTA | CGM IRA ROLLOVER CUSTODIAN | 152 ROSALIE DRIVE | | | EAST MEADOW | NY | 11554 | 1533 |
| VITO BAVARO | 1423 72ND ST | | | | BROOKLYN | NY | 11228 | 1711 |
| VITO BELLINO | 11 CLARIDGE DRIVE | | | | MIDDLETOWN | NJ | 07748 |
| VITO BOLOGNA | 3324 DENISON AVE | | | | SAN PEDRO | CA | 90731 |
| VITO BORGIA TRUST | U/A/D 4 1 97 | VITO BORGIA TTEE | 50525 KOSS | | MACOMB TWP | MI | 48044 |
| VITO C SBLANO | 344 HAVILLAND DRIVE | | | | PATTERSON | NY | 12563 | 1542 |
| VITO C STALLONE | CUST DEBRA ANN STALLONE UGMA NY | 222 CLEVELAND AVE | | | MINEOLA | NY | 11501 | 2503 |
| VITO CASCARANO AND FRANCY | ELENA OSORIO DE CASCARANO | 26 DE VAUSNEY PL | | | NUTLEY | NJ | 07110 | 2611 |
| VITO CENTONZE & | JOAN A CENTONZE JT TEN | 18 MORNING GLORY RD | | | LEVITTOWN | NY | 11756 | 2408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VITO COLUCCI | 5619 W TONOPAH | | | | GLENDALE | AZ | 85308 |
| VITO CRAPAROTTA | 387 POWDERHORN RIDGE CT | | | | ROCHESTER | MI | 48309 | 1342 |
| VITO CUSENZA | HC88 BOX 1038 | | | | POCONO LAKE | PA | 18347 |
| VITO D FURIO JR & | DOLORES C FURIO JT TEN | 2767 SE RAWLINGS RD | | | PORT ST LUCIE | FL | 34952 | 6655 |
| VITO DACHILLE | 220 GATES AVE | | | | JERSEY CITY | NJ | 07305 | 2409 |
| VITO F MODUGNO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 25718 OAK MEADOW DR | | VALENCIA | CA | 91381 |
| VITO FANELLI | 40 MILLTOWN ROAD | | | | BREWSTER | NY | 10509 |
| VITO FUSTANEO & | SERAFINA FUSTANEO JT TEN | 129 FOXHALL D | | | ROCHESTER | NY | 14609 | 3253 |
| VITO GIARDINA & | VINCENT GIARDINA JT TEN | 327 WAGONTOWN ROAD | | | COATESVILLE | PA | 19320 | 1332 |
| VITO IOVINO | 1457 S WOLF ROAD | | | | HILLSIDE | IL | 60162 | 2104 |
| VITO J SABATELLI | 108 ROMAINE AVE | | | | MAYWOOD | NJ | 07607 | 1949 |
| VITO JOSEPH BRUNO | 306 E STRUB RD | | | | SANDUSKY | OH | 44870 | 5859 |
| VITO JOSEPH SORANNO TTEE | FBO VITO JOSEPH SORANNO TRUST | U/A/D 12/10/97 | 6326 W. 85TH PLACE | | LOS ANGELES | CA | 90045 | 2816 |
| VITO LOMBARDO | 1923 WEST 10TH STREET | | | | BROOKLYN | NY | 11223 |
| VITO LOMEDICO | 40284 SKENDER | | | | MT CLEMENS | MI | 48038 | 4165 |
| VITO MONACO | 451 FLORIDA AVE | | | | CHESTER | WV | 26034 |
| VITO MORRETTA & | MARGARET MORRETTA JT WROS | 33 WINCHESTER AVENUE | | | YONKERS | NY | 10710 |
| VITO N VERROCA | 29636 VITA LANE | | | | NORTH OLMSTED | OH | 44070 | 5025 |
| VITO NEPA | 29841 NEWPORT | | | | WARREN | MI | 48093 | 3644 |
| VITO OLIVA & KAREN OLIVA JT TEN | 1016 SHELDON AVENUE | | | | STATEN ISLAND | NY | 10309 | 2115 |
| VITO P BICA | 11214 MAE | | | | WARREN | MI | 48089 | 3573 |
| VITO P LAGLIA AND | CATHERINE M LAGLIA JTWROS | 225 BETTERIDGE ROAD | | | CHURCHVILLE | NY | 14428 | 9559 |
| VITO PAGANO | 2770 FALCON ST | | | | E MEADOW | NY | 11554 | 4320 |
| VITO PALAZZOLO | ANN PALAZZOLO | PALAZZOLO LIVING TRUST | 321 QUEEN ELEANOR DR | | SCHERERVILLE | IN | 46375 | 1822 |
| VITO PARENTE & | MARGARET PARENTE JT TEN | 2321 DONNA DEE CT | | | TOMS RIVER | NJ | 08755 | 1394 |
| VITO R BUCCARELLI | 3 MAPLE ST | | | | CLARK | NJ | 07066 | 1928 |
| VITO R NARDELLI | 675 N MONROE STREET | | | | RIDGEWOOD | NJ | 07450 | 1206 |
| VITO RIGGIO | DANNY RIGGIO | 3313 LAS HUERTAS RD | | | LAFAYETTE | CA | 94549 | 5108 |
| VITO RINALDI & | CLAIRE RINALDI JT TEN | 120 ESTATE BLVD | | | HAZLETON | PA | 18201 | 7557 |
| VITO S LENOCI | 3200 NE 36TH ST | APT 219 | | | FORT LAUDERDALE | FL | 33308 |
| VITO S LENOCI | 50 COTTAGE ST | | | | BUFFALO | NY | 14201 | 2013 |
| VITO SUPERCHI | 3818 S 61ST AVE | | | | CICERO | IL | 60804 | 4120 |
| VITO V GARFI | 1219 ANN ARBOR | | | | FLINT | MI | 48503 | 3769 |
| VITO V MITKUS | 11172 OLDFIELD DRIVE | | | | CARMEL | IN | 46033 | 3728 |
| VITO W PALADINO JR | PO BOX 268 | | | | NEWFIELD | NJ | 08344 | 0268 |
| VITOLDS OLSHEVSKIS | 402 HURLEY AVE APT 302 | | | | ROCKVILLE | MD | 20850 | 2066 |
| VITOR M TOURNIER | 520 SW 111TH AVE APT 304 | | | | PEMBROKE PNES | FL | 33025 | 6970 |
| VITTEL L. BUGMANN | BERNHARD O. BUGMANN JT TEN | APARTADO POSTAL 10-1013 | | MEXICO, MEXICO | | | |
| VITTORIA IZBICKI | VIA CAMILLO DE NARDIS 26 | 80127 NAPLES | ITALY | | | | |
| VITTORIO A PALOMBA | 27106 SUTHERLAND | | | | WARREN | MI | 48093 | 6073 |
| VITTORIO A PALOMBA JR & | JANE P PALOMBA | 53848 CLARION DR | | | MACOMB | MI | 48042 |
| VITTORIO CENTOFANTI | 71 OAKLAND BLVD | | | | STRUTHERS | OH | 44471 |
| VITTORIO GARRITANO FORASACCO | GABRIELA GARRITANO FORASACCO | C.C.S. 3510 | C/O OCASA INC. (MI-07-0129-097 | 3450 NW 113 CT | DORAL | FL | 33178 | 1836 |
| VITTORIO J SANTANGELO | 5701 JENNIFER W | | | | LOCKPORT | NY | 14094 | 6009 |
| VITTORIO MARCELLI | ULUMALU RD 87 | | | | HAIKU | HI | 96708 |
| VITTORIO PAOLINELLI | 3937 FOREST AVE | | | | BROOKFIELD | IL | 60513 |
| VITTORIO R MAZZA & | MARISA P MAZZA JT TEN | 17 BURDON LANE | CHEAMSUTTON SURREY SM2 7PP | UNITED KINGDOM | | | |
| VITTORIO ROSSI | 48473 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4287 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VITUS A SUOPIS | 5180 DOGWOOD TRAIL | | | | LYNDHURST | OH | 44124 | 2764 |
| VITUS MOCKAITIS IRA | FCC AS CUSTODIAN | 12 DIANE RD | | | DECATUR | IL | 62526 | 1402 |
| VITUS S TENG & | FRANCIS W TENG & | TINA TENG | 808 CANYON GREENS DR | | LAS VEGAS | NV | 89144 | |
| VIVA A POLITTE | 1765 STILLWAGON RD SE | | | | WARREN | OH | 44484 | 3162 |
| VIVA J POPE | 2927 REVELS AVENUE | | | | DAYTON | OH | 45408 | 2228 |
| VIVA KUITUNEN | 4114 VERMILLION TRAIL | | | | AURORA | MN | 55705 | 8173 |
| VIVA L BRYK | 708 13TH AVE SE | | | | DECATUR | AL | 35601 | 3208 |
| VIVALEE V DAVIS | 8495 CO RD 50 | | | | ROGERSVILLE | AL | 35652 | |
| VIVECA BUCKLEY | 116 SUMNER HILL DR | | | | CLINTON | MS | 39056 | 3004 |
| VIVEK CHATURVEDI | 17505 WEXFORD TER APT 4D | JAMAICA | | | JAMAICA | NY | 11432 | |
| VIVEK JOSEPH CORREIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1121 N 2ND ST | | SAN JOSE | CA | 95112 | |
| VIVEK M AMIN TTEE FBO | VIVEK M AMIN LIV TRST | DTD 6-26-98 | 7281 BOND STREET | | ST LEONARD | MD | 20685 | 2944 |
| VIVEK SINHA | 350 ELAN VILLAGE LN UNIT 114 | | | | SAN JOSE | CA | 95134 | |
| VIVEKA SINHA | 1220 GRENTREE LANE | | | | NARBERTH | PA | 19072 | |
| VIVEKRAJ DEVARAJ | 11 WENDELL ST | | | | CAMBRIDGE | MA | 02138 | |
| VIVENNE W BLATT | 8214 GOODMAN DR | | | | URBANDALE | IA | 50322 | 7325 |
| VIVEROS DE COSTA RICA SOCIEDAD | JBC SJO # 1256 | 2011 NW 79TH AVE | | | MIAMI | FL | 33122 | |
| VIVI ANN R FISCHER CUST | MIKAELA R MAGLICH UTMA/MN | 16700 GRAYS BAY BLVD | | | WAYZATA | MN | 55391 | |
| VIVIA AUGUSMA & | FELISNET AUGUSMA JT TEN | 52 HILLCREST AVE | | | SOMERSET | NJ | 08873 | 1833 |
| VIVIAN A C CHANG TTEE | VIVIAN A C CHANG TRUST U/A | DTD 05/08/2004 | 1493 AKEAKAMAI ST | | HONOLULU | HI | 96816 | 1801 |
| VIVIAN A CURRY | 498 IRWIN | | | | PONTIAC | MI | 48341 | 2953 |
| **VIVIAN A HOWARD** | **2805 DUNKIRK** | | | | SAGINAW | MI | 48603 | 3137 |
| VIVIAN A LIPSCOMB | C/O GWYNNE L DIEPHUIS | 408 WESTWOOD | | | FRIENDSWOOD | TX | 77546 | |
| VIVIAN A MASON | 1067 BOATHOOK LN | | | | CORDOVA | TN | 38018 | 2822 |
| VIVIAN A PARNELL | TR VIVIAN A PARNELL TRUST | UA 08/28/97 | 10448 SHARP RD | | SWARTZ CREEK | MI | 48473 | 9121 |
| VIVIAN A SCHWEICK | 19415 SW SYCAMORE CT | | | | LAKE OSWEGO | OR | 97034 | |
| VIVIAN A STARNINO | 222 ALDEN RD | APT E | | | ROCHESTER | NY | 14626 | 2453 |
| VIVIAN A SUST | 14251 KINGSTON ST | | | | OAK PARK | MI | 48237 | 6911 |
| VIVIAN A WADE | 15386 WASHBURN | | | | DETROIT | MI | 48238 | 1662 |
| VIVIAN AMBROSE | 5191 ENFIELD ROAD | HAMPTON ON  L0B 1J0 | CANADA | | | | | |
| VIVIAN ANDERSON | 19742 BILTMORE | | | | DETROIT | MI | 48235 | 2447 |
| VIVIAN AUSTIN | 1334 ROGER CT | | | | TROY | MI | 48083 | 2140 |
| VIVIAN AUSTIN ROTH | 1400 CHAPEL WAY APT B25 | | | | HEATH | OH | 43056 | 6544 |
| VIVIAN B APPLING | 14830 STAHELIN | | | | DETROIT | MI | 48223 | 2219 |
| VIVIAN B ENGLAND | PO BOX 589 | | | | WHITTIER | NC | 28789 | 0589 |
| VIVIAN B FLAMINI | 632 CHAMPION AVE E | APT 7C | | | WARREN | OH | 44483 | 1557 |
| VIVIAN B HAYS | 165 S OPDYKE RD LOT 138 | | | | AUBURN HILLS | MI | 48326 | 3169 |
| VIVIAN B HOUSE | 275 ASHLEY BRIAR DRIVE | | | | FAIRFIELD | OH | 45014 | 1650 |
| VIVIAN B JANKOWSKY | 30 LEXINGTON AVE | | | | SOUTH RIVER | NJ | 08882 | 2150 |
| VIVIAN B MARSHALL | 1329 E STATE RD | | | | WEST BRANCH | MI | 48661 | 9763 |
| VIVIAN B SWANN | CUST LENEKA MICHELLE BRYANT | UTMA MD | 2122 GREEN HERON DR | MYRTLE BEACH | MURRELLS INLT | SC | 29576 | 8849 |
| VIVIAN BARBOZA | 29 PETERSON AVE | | | | WATERBURY | CT | 06705 | 2341 |
| VIVIAN BARNWELL | 1477 W. 16TH AVE. | | | | GARY | IN | 46407 | |
| VIVIAN BELSKY | 19625 N. CONCHO CIRCLE | | | | SUN CITY | AZ | 85373 | |
| VIVIAN BEST | CUST DONALD JAMES BEST | UGMA MI | 31718 SUMMERS | | LIVONIA | MI | 48154 | 4286 |
| VIVIAN BONURA | MICHAEL C BONURA | STEVEN A BONURA | 5017 LINDRICK CT | | MYRTLE BEACH | SC | 29579 | 7057 |
| VIVIAN BOSI | 351 PICO DE LA LOMA | | | | ESCONDIDO | CA | 92029 | |
| VIVIAN BOURN | 3516 HAVENHURST BLVD | | | | TOLEDO | OH | 43614 | 3629 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIVIAN C ARGUJO | 3825 WAYLAND DRIVE | | | | FT WORTH | TX | 76133 2925 |
| VIVIAN C FLAGG | 1903 MONROE ST | | | | WILMINGTON | DE | 19802 3921 |
| VIVIAN C FOTIEO | 6619 MATCHETT ROAD | | | | ORLANDO | FL | 32809 6153 |
| VIVIAN C KOCHENSPARGER | 6509 PORTLAND RD | | | | SANDUSKY | OH | 44870 9671 |
| VIVIAN C LEA | 216 S PARK | | | | MARISSA | IL | 62257 1327 |
| VIVIAN C RICKARD | TR FAMILY TRUST 04/01/92 | U-A VIVIAN C RICKARD | POBOX 41 | | CASSEL | CA | 96016 0041 |
| VIVIAN C ROBINSON | 1806 CAMEO DR | | | | ROUND ROCK | TX | 78664 |
| VIVIAN C STOCKDALE | 202 PATANN ROAD | | | | TIMONIUM | MD | 21093 4323 |
| VIVIAN CAROL SOBCHACK TRUST | U/A DTD 01/26/2000 | VIVIAN CAROL SOBCHACK TTEE | 1917 SELBY AVE #201 | | LOS ANGELES | CA | 90025 |
| VIVIAN CHRISTIANSEN TR | UA 05/13/03 | ERICH & VIVIAN CHRISTIANSEN LIVING | TRUST | 1751 W CITRACADO PARKWAY APT 330 | ESCONDIDO | CA | 92029 |
| VIVIAN CONNOR | 6130 KNAPP NE | | | | ADA | MI | 49301 8770 |
| VIVIAN CUNNINGHAM | 1609 MARIN ST | | | | VALLEJO | CA | 94590 4436 |
| VIVIAN D DELZELL | 30 MAIN ST | | | | WINDSOR | NJ | 08561 |
| VIVIAN D KIRBY TTEE | VIVIAN D KIRBY REVO TR DTD 04/11/96 | P O BOX 102 | | | MOORESVILLE | IN | 46158 0102 |
| VIVIAN D REDDING | 14435 LONGACRE | | | | DETROIT | MI | 48227 4704 |
| VIVIAN D SAHM | CUST CORY TRAVIS HENDERSON UGMA TX | PO BOX 310713 | | | NEW BRAUNFELS | TX | 78131 0713 |
| VIVIAN D SIMMERS | 2308 SHORT RIDGE RD | | | | RESTON | VA | 20191 |
| VIVIAN D. LEOPOLD | CGM IRA CUSTODIAN | 5732 BIG RIVER DR. | | | THE COLONY | TX | 75056 3720 |
| VIVIAN DAVIS TOD | MICHELE WARD,STEPHEN WARD & | MICHAEL DAVIS SUB TO STA RULES | 6829 DALHART | | DALLAS | TX | 75214 2821 |
| VIVIAN DIETZ | PO BOX 1923 | | | | DAVIDSON | NC | 28036 1923 |
| VIVIAN DOSS | 1601 BARNARD ST | | | | SAGINAW | MI | 48602 4904 |
| VIVIAN DRAGO IRA | FCC AS CUSTODIAN | 117 LANGSTON ST | | | WEST PLAINS | MO | 65775 2755 |
| VIVIAN DUBIN | BY RALPH STEIN | 38 CORNWALL LN | | | SANDS POINT | NY | 11050 1345 |
| VIVIAN DUONG & | OLIVIA SIN DUONG | 6068 33RD AVE | | | SACRAMENTO | CA | 95824 |
| VIVIAN E BEICHLER | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947 2001 |
| VIVIAN E KALAL | PO BOX 234 | 995 E ELM ST | | | HERMISTON | OR | 97838 1134 |
| VIVIAN E KRALL | 2530 POCOCK RD | | | | FALLSTON | MD | 21047 1140 |
| VIVIAN E SCHLOSSER & | JAMES P SCHLOSSER | JT TEN | 5558 HWY C | | PALMYRA | MO | 63461 2911 |
| VIVIAN EDELMAN & | RAYMOND EDELMAN JT TEN | 23146 CUMORAH CREST DRIVE | | | WOODLAND HILLS | CA | 91364 3710 |
| VIVIAN EILEEN JOHNSON | 10566 E CR 450 N | | | | INDIANAPOLIS | IN | 46234 |
| VIVIAN ELAINE LOVIK | CUST AIMEE JANEL LOVIK | UGMA TX | 622 BROKEN LANCE DRIVE | | DRIPPING SPRINGS | TX | 78620 4018 |
| VIVIAN ELIZABETH CORBIN | 1913 PINEKNOLL LANE | | | | ALBANY | GA | 31707 3756 |
| VIVIAN ELLIS REV TRUST | ROBIN WEINBERGER TTEE | U/A DTD 09/01/82 | 11128 WHITEHAWK ST | | PLANTATION | FL | 33324 2175 |
| VIVIAN EMBRY | 1514 E TAYLOR ST | | | | KOKOMO | IN | 46901 4906 |
| VIVIAN EMERY | 729 E ARCADA STREET | | | | ITHACA | MI | 48847 |
| VIVIAN ESPOSITO | 112 FINCASTLE ST | | | | SHADY SLPRING | WV | 25918 |
| VIVIAN F BROWN | 5115 E ROSS RD | | | | TIPP CITY | OH | 45371 9434 |
| VIVIAN F OATES | C/O VIVIAN L FISCUS | 2681 MONTCALM | | | COLUMBUS | OH | 43221 3452 |
| VIVIAN F SIMPSON | 720 EAST HARRISON STREET | | | | KOKOMO | IN | 46901 5542 |
| VIVIAN FEIGL | 75 SOUNDVIEW DR | | | | PRT WASHINGTN | NY | 11050 1747 |
| VIVIAN FEINBERG | 9655 WOODS DR UNIT 1801 | | | | SKOKIE | IL | 60077 |
| VIVIAN FISCHER | CUST ALYSSA J FISCHER | UGMA NY | 5109 KEMPER LAKES CT | | SUFFOLK | VA | 23435 3316 |
| VIVIAN FREDERICK LAUBE | 33 HORIZON DR | | | | ITHACA | NY | 14850 9769 |
| VIVIAN FREEMON | 412 WATERLOO STREET | | | | LAWRENCEBURG | TN | 38464 3123 |
| VIVIAN FRIEDHOFF | 24001 MUIRLANDS BLVD SPC 26 | | | | LAKE FOREST | CA | 92630 |
| VIVIAN G BENCUR | 5725 W 83 ST | | | | BURBANK | IL | 60459 2018 |
| VIVIAN G KAYMA | TOD NORMA J HOCKING | 1001 E GOLD ST | | | BESSEMER | MI | 49911 1243 |
| VIVIAN G RAY | TOD DTD 12/02/2008 | 440 N 3RD ST | | | INDIANA | PA | 15701 2011 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VIVIAN G WARREN & | ROSS L WARREN II JT TEN | 6086 LITTLE CAMP RD | | | | RINER | VA | 24149 | 2346 |
| VIVIAN GALBRETH | 629 GLADSTONE | | | | | DETROIT | MI | 48202 | 1730 |
| VIVIAN GERINGER | 133 TURNBERRY CT | | | | | BEAR | DE | 19701 | 4724 |
| VIVIAN GERSHENHORN | 17 MOREY LANE | | | | | RANDOLPH | NJ | 07869 | 4628 |
| VIVIAN GRINER SIMMONDS | 4225 DUNBAR RD | | | | | ANDERSON | IN | 46011 | |
| VIVIAN H ANDRIX & | DENNIS C ANDRIX JT TEN | 8838 FORDHAM ST | | | | FORT MYERS | FL | 33907 | 5801 |
| VIVIAN H CHRESTENSEN | 805 TEN BOOM LANE | | | | | XENIA | OH | 45358 | |
| VIVIAN H CLARK | 6326 DILLARD RIDGE DR | | | | | CHARLOTTE | NC | 28216 | 8809 |
| VIVIAN H CULVER | PO BOX 206 | | | | | ATLAS | MI | 48411 | 0206 |
| VIVIAN H MYERS | 1449 KIPLING DRIVE | | | | | DAYTON | OH | 45406 | 4225 |
| VIVIAN H REYNOLDS | 1201 N HARRISON ST | APT 423 | | | | WILMINGTON | DE | 19806 | 3507 |
| VIVIAN HAMMOND TOD RICKY | HAMMOND & CHRISTOPHER HAMMOND | SUBJECT TO STA RULES | 2950 WHITE PINE DR | | | CARSON CITY | NV | 89704 | 9141 |
| VIVIAN HELEN JONES | CHARLES SCHWAB & CO INC CUST | SEARS MOTEL & GIFT SHOP PROFIT | 11 LIVE OAK LANE | | | FT MYERS | FL | 33905 | |
| VIVIAN HUEY-WEN LIN | 27 EMERALD | | | | | IRVINE | CA | 92614 | |
| VIVIAN I BOSQUIT TTEE | FBO THE VIVIAN I BOSQUIT TRUST | DTD 09/20/89 | 1685 EAST EDGECOMB ST | | | COVINA | CA | 91724 | 2829 |
| VIVIAN I CROCKETT | TR CHARLES D CROCKETT FAMILY | TRUST UA 01/01/02 | 2221 FAIRFAX ST NE | | | HUNTSVILLE | AL | 35811 | 2052 |
| VIVIAN I CUNNINGHAM & | TOM E CUNNINGHAM JT TEN | 18 GLACIER VIEW DRIVE | | | | KALISPELL | MT | 59901 | 3113 |
| VIVIAN I LOPEZ | B SALVESEN VON ESSEN | UNTIL AGE 21 | COLLEGE SAVER PLAN | CONDESA DEL MAR APT 1109 | CAROLINA | PR | 00979 | |
| VIVIAN I MEADOWS | 408 JAMESWAY DRIVE | | | | | EATON | OH | 45320 | 1259 |
| VIVIAN INEZ CORDER | 1511 CONNELLY TERRACE | | | | | ARLINGTON | TX | 76010 | 4515 |
| VIVIAN J BOLES | 6927 N DAYTON LAKEVIEW RD | | | | | NEW CARLISLE | OH | 45344 | 9537 |
| VIVIAN J CARTER | 4350 HIGHWAY 169 | | | | | KLAMATH | CA | 95548 | |
| VIVIAN J CHADWICK | 6418 CRANSTON | | | | | SAGINAW | MI | 48603 | 3489 |
| VIVIAN J CHADWICK | 6418 CRANSTON PL | | | | | SAGINAW | MI | 48603 | 3489 |
| VIVIAN J COWART | 3334 AUGUSTA AVE | | | | | CINCINNATI | OH | 45211 | 3502 |
| VIVIAN J GRAY & | JEFFREY J GRAY JT TEN | 9390 NORTH PARKWOOD | | | | DAVISON | MI | 48423 | 1753 |
| VIVIAN J HANON | 11655 AUDELIA RD APT 1302 | | | | | DALLAS | TX | 75243 | 0809 |
| VIVIAN J HICKS | 300 WEST 138TH STREET APT 300C | | | | | NEW YORK | NY | 10030 | 2002 |
| VIVIAN J HIPP | DESIGNATED BENE PLAN/TOD | 32048 YOSEMITE ST | | | | WINCHESTER | CA | 92596 | |
| VIVIAN J MC FARLAND | C/O VIVIAN SCHROEDER | 1802 LAKESHORE DR | | | | ST JOSEPH | MI | 49085 | 1670 |
| VIVIAN J OWENS | 1612 W 10TH ST | | | | | MARION | IN | 46953 | 1429 |
| VIVIAN J SMITH | 1800 RIVER MOUNTAIN ROAD | | | | | LEBANON | VA | 24266 | 6719 |
| VIVIAN J SMITH EX | EST LOLA G JACKSON | 1800 RIVER MOUNTAIN ROAD | | | | LEBANON | VA | 24266 | |
| VIVIAN J VALENTINE | 2912 MELBOURNE AVENUE | | | | | DAYTON | OH | 45417 | 1616 |
| VIVIAN JAY | 170 WILLOW RD | | | | | WOODMERE | NY | 11598 | 1804 |
| VIVIAN JEANNE BINGHAM | CGM IRA CUSTODIAN | 111 SHADY LANE | | | | VICKSBURG | MS | 39180 | 5645 |
| VIVIAN K LISZKA & | RICHARD D LISZKA JT TEN | 4788 SCHOONER BLVD | | | | SUFFOLK | VA | 23435 | |
| VIVIAN K MILLER | CUST KAREN SUE MILLER U/THE PA | UNIFORM GIFTS TO MINORS ACT | C/O KAREN S KAHN | 11 FARMSTEAD RD | SHORT HILLS | NJ | 07078 | 1291 |
| VIVIAN K SEEBURGER | 1427 WEST 52ND ST | | | | | INDIANAPOLIS | IN | 46228 | 2316 |
| VIVIAN KATTOS | 4401 WEST 95TH STREET | | | | | OAK LAWN | IL | 60453 | 2619 |
| VIVIAN KING | 1640 E PLEASANT DR | | | | | MIDLOTHIAN | TX | 76065 | 3664 |
| VIVIAN KNOTTS STRAIT | 6901 JACKSON | | | | | ANDERSON | IN | 46013 | 3724 |
| VIVIAN KRETZMER | CGM IRA ROLLOVER CUSTODIAN | 2063 GUILDFORD DRIVE | | | | SEAFORD | NY | 11783 | 2418 |
| VIVIAN KURMAN | CUST NEIL HOWARD KURMAN UNDER | ARTICLE EIGHT-A OF | THE PERS PROPERTY LAW OF N Y | APT 9R 205 THIRD AVE | NEW YORK | NY | 10003 | 2556 |
| VIVIAN L AMBROSE | 5191 ENFIELD RD | HAMPTON ON  L0B 1J0 | CANADA | | | | | |
| VIVIAN L BAKER | 541 10TH STREET N W | APT 352 | | | | ATLANTA | GA | 30318 | 5713 |
| VIVIAN L BENSHOFF | CUST ERICHA R BENSHOFF UGMA PA | 5827 RIVOLI DR | | | | MACON | GA | 31210 | 1449 |
| VIVIAN L BENTLEY | PO BOX 55424 | | | | | INDIANAPOLIS | IN | 46205 | 0424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIVIAN L BOULLION | 10847 HWY 14 WEST | | | | LOUISVILLE | MS | 39339 |
| VIVIAN L BROWNING | 600 HILOCK ROAD | | | | COLUMBUS | OH | 43207 | 3123 |
| VIVIAN L CALEY | 945 W CHARLES ST | | | | WHITEWATER | WI | 53190 | 1712 |
| VIVIAN L CORLEW | 4961 HEGEL RD | | | | GOODRICH | MI | 48438 | 9638 |
| VIVIAN L FUCHS | VIVIAN L FUCHS INTERVIVOS TRUS | 8108 OVERBROOK RD | | | SHAWNEE MISSION | KS | 66206 |
| VIVIAN L GALLION | 282 XENIA TOWNE SQ | APT 302 | | | XENIA | OH | 45385 | 2928 |
| VIVIAN L HARMON | PO BOX 4036 | | | | SHREVEPORT | LA | 71134 | 0036 |
| VIVIAN L JOHNSON | 543 BURROUGHS DR | | | | AMHERST | NY | 14226 | 3914 |
| VIVIAN L KINDER | LISA G KINDER JT TEN | 118 WATTS ST | | | N TAZEWELL | VA | 24630 | 9406 |
| VIVIAN L MULLANEY TTEE | THOMAS A | & VIVIAN L MULLANEY REV LIV | TRUST UA 2-25-98 | 855 HEAD ST | SAN FRANCISCO | CA | 94132 | 2813 |
| VIVIAN L OLNEY | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439 | 8133 |
| VIVIAN L PAYSSE TTEE | VIVIAN L. PAYSSE TRUST U/A | DTD 05/06/1994 | 818 MARLIN ST. | | HITCHCOCK | TX | 77563 | 2613 |
| VIVIAN L PETERSON | 826 HILLCREST RD | | | | RIDGEWOOD | NJ | 07450 | 1130 |
| VIVIAN L PETOSKEY | 1704 S GENESEE DR | | | | LANSING | MI | 48915 | 1237 |
| VIVIAN L PIEL | 321 ROCK RD E | | | | LAMBERTVILLE | NJ | 08530 | 3308 |
| VIVIAN L RICKS | 16927 FALCONRIDGE RD | | | | LITHIA | FL | 33547 | 4821 |
| VIVIAN L ROGERS (IRA) | FCC AS CUSTODIAN | 671 MONET ACRES ST | | | PALM BEACH GRDNS | FL | 33410 |
| VIVIAN L SCOTT AND | WILLIAM R SCOTT JTWROS | 5525 N LINKS CT | | | CUMMING | GA | 30041 | 5530 |
| VIVIAN L STEIB | TR VIVIAN L STEIB LIVING TRUST | UA 01/06/06 | 732 HAWTHORNE | | ELMHURST | IL | 60126 | 4713 |
| VIVIAN L STEIB (IRA) | FCC AS CUSTODIAN | 732 S HAWTHORNE | | | ELMHURST | IL | 60126 | 4713 |
| VIVIAN L WINEBRENNER | 1710 VINSON ST | | | | STAUNTON | VA | 24401 | 1869 |
| **VIVIAN LANHAM** | 626 CLUBLAND CIR SE | | | | CONYERS | GA | 30094 |
| VIVIAN LAURIE GOLDEN | PO BOX 13044 | | | | OAKLAND | CA | 94661 |
| VIVIAN LAVERNA WESTFALL | ATTN VIVIAN L OLNEY | 7391 EMBURY RD | | | GRAND BLANC | MI | 48439 | 8133 |
| VIVIAN LEVIN | 112 CENTRE ST | APT 12J | | | BROOKLINE | MA | 02446 |
| VIVIAN LOLA JACOBS | 8169 SPRINGTREE RD | | | | BOCA RATON | FL | 33496 | 5110 |
| VIVIAN LORENE FETTERHOFF | 5598 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439 | 3347 |
| VIVIAN LOUISE KURTZ | 1 COUNTRY LN | APT B103 | | | BROOKVILLE | OH | 45309 | 9285 |
| VIVIAN M BROOKS | 7410 CHILDSDALE NE | | | | ROCKFORD | MI | 49341 | 9235 |
| VIVIAN M BUNIACK | 16460 COTTAGE NOOK | | | | FENTON | MI | 48430 |
| VIVIAN M CADEAU | 263 RIDGEWOOD AVE | | | | DAYTON | OH | 45409 | 2219 |
| VIVIAN M EGBERT | 6363 S UPPER VALLEY RD | | | | VAIL | AZ | 85641 | 6209 |
| VIVIAN M FORD & | DANIEL J FORD JT TEN | 41985 PONMEADOW | | | NORTHVILLE | MI | 48167 | 2238 |
| VIVIAN M FOSTER | 55 COTTON RD | | | | LEVITTOWN | PA | 19057 | 1411 |
| VIVIAN M GELFELD | GEORGIA ROYALTY | DEBORAH A ROYALTY | JAMES E ROYALTY | 6601 STRUTTMANN LN | ROCKVILLE | MD | 20852 | 3676 |
| VIVIAN M GOULD | 218 FERNWAY DR | | | | HAMILTON | OH | 45011 | 1955 |
| VIVIAN M LOUIE | 69 MULBERRY ST | | | | N Y | NY | 10013 | 4401 |
| **VIVIAN M MACGILLIVRAY** | TOD ACCOUNT | 1464 NORTH M-52 #44 | | | OWOSSO | MI | 48867 | 1298 |
| VIVIAN M MACON | CHARLES SCHWAB & CO INC CUST | PO BOX 754 | | | BRYSON CITY | NC | 28713 |
| VIVIAN M MEADOWS | 18107 OHIO | | | | DETROIT | MI | 48221 | 2593 |
| VIVIAN M MICHAELS TR | UA 12/09/85 | VIVIAN M MICHAELS TRUST | 200 LAKE AVE NE #515 | | LARGO | FL | 33771 | 1655 |
| VIVIAN M MORGAN TOD | 311 9TH AVE SW | | | | ATTALLA | AL | 35954 | 3063 |
| VIVIAN M NELSON | 212 S 10TH ST | | | | GAS CITY | IN | 46933 | 2120 |
| VIVIAN M NOKES | 203 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127 | 6391 |
| VIVIAN M POTEET | 9260 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342 | 4490 |
| VIVIAN M RASMUSSEN | 640 CLYDE AVE | | | | WISCONSIN RAPIDS | WI | 54494 | 6277 |
| VIVIAN M REHKOPF | HAROLD LAWRENCE REHKOPF | 4433 SW 102ND ST | | | SEATTLE | WA | 98146 | 1064 |
| VIVIAN M SKOWN | 10533 HICKORY KNOLL | | | | BRIGHTON | MI | 48114 | 9297 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIVIAN M SPARKS | 425 MERRYMAID DR | | | | UNION | OH | 45322 | 3015 |
| VIVIAN M STRICKLIN | 1914 HOMECREST | | | | KALAMAZOO | MI | 49001 | 4584 |
| VIVIAN M SUTTERLEY | 55 COTTON ROAD | | | | LEVITTOWN | PA | 19057 | 1411 |
| VIVIAN M TABOR | 3885 STOCKBRIDGE ST | | | | FLINT | MI | 48506 | |
| VIVIAN M TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225 | 9314 |
| VIVIAN M VAN VLIET & | CHERYL A VAN VLIET & | BRUCE G VAN VLIET JT TEN | 5239 LELAND | | BRIGHTON | MI | 48116 | 1921 |
| VIVIAN M W CHAN | 1942 ALPHA ST | | | | SOUTH PASADENA | CA | 91030 | |
| VIVIAN M WALKER | 1562 HAGLEY RD | | | | TOLEDO | OH | 43612 | 2049 |
| VIVIAN M WANG & | KAI WANG | 4548 DOGWOOD AVE | | | SEAL BEACH | CA | 90740 | |
| VIVIAN M. LIEDL | 16855 GLENMORE | | | | REDFORD | MI | 48240 | 2702 |
| VIVIAN M. PLOE TOD | KENNETH R. PLOE | SUBJECT TO STA TOD RULES | 102 SQUIRES LANE | | CHARDON | OH | 44024 | 2817 |
| VIVIAN MACUDZINSKI | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | 2510 |
| VIVIAN MAE DUTCHER | 3419 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | 2046 |
| VIVIAN MARGOSSIAN | 441 GLENDALE ROAD | | | | WYCKOFF | NJ | 07481 | 2531 |
| VIVIAN MARTIN | 10519 CREEKBRIDGE ST | | | | RANCHO CUCAMONGA | CA | 91730 | 6301 |
| VIVIAN MATURO | 765 EASTBROOK HARLANSBURG RD | | | | NEW CASTLE | PA | 16101 | 9539 |
| VIVIAN MCCORMICK | 2400 S FINLEY RD | | | | LOMBARD | IL | 60148 | |
| VIVIAN MILLER & | WILLIAM B GROESCHELL | VIVIAN MILLER REVOCABLE LIVING | 3535 KIRBY RD APT K122 | | MEMPHIS | TN | 38115 | 3718 |
| VIVIAN MISHLER | 211 N POWELL | | | | ESSEXVILLE | MI | 48732 | |
| VIVIAN MOREY | 41985 PONMEADOW | | | | NORTHVILLE | MI | 48167 | 2238 |
| VIVIAN MOSKOL | 3525 ERHART ROAD | | | | LITCHFIELD | OH | 44253 | 9738 |
| VIVIAN N BELCHER | CUST LAUREN G BELCHER UTMA TX | 3310 FAULKNER | | | ROWLETT | TX | 75088 | 5902 |
| VIVIAN NEMERSON | CUST MATTHEW L NEMERSON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 35 HUNTINGTON ST | NEW HAVEN | CT | 06511 | 1332 |
| VIVIAN NGUYEN | 166 ROUNDTABLE DR | | | | SAN JOSE | CA | 95111 | |
| VIVIAN NOVIELLI | C/O D MULLINS | 215 DARBYHURST ROAD | | | COLUMBUS | OH | 43228 | 1320 |
| VIVIAN O A PRICE | 2698 FREDERICK DOUGLAS BLVD | APT 6M | | | NEW YORK | NY | 10030 | 1219 |
| VIVIAN O PENIX | 12503 PRESTWICK DR | | | | KANSAS CITY | KS | 66109 | 5805 |
| VIVIAN OSTER JUHLIN | 2900 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546 | 7119 |
| VIVIAN P ALSTON | TOD BENEFICIARIES ON FILE | 223 NE 15TH AVE | | | FORT LAUDERDALE | FL | 33301 | 1725 |
| VIVIAN P BALL MULLEN | 2000 GALWAY RD | | | | FOREST HILL | MD | 21050 | 2326 |
| VIVIAN P BURNS | PO BOX 10551 | | | | DETROIT | MI | 48210 | 0551 |
| VIVIAN P UPEGUI | VIVIAN P UPEGUI LIVING TRUST | 30512 VIA RIVERA | | | RANCHO PALOS VERDES | CA | 90275 | |
| VIVIAN PEABODY | 227 N PROFESSOR ST | | | | OBERLIN | OH | 44074 | 1015 |
| VIVIAN PEREZ | 1505 METS RD. | | | | HOLTVILLE | CA | 92250 | |
| VIVIAN PRINCE | GERALD STEVENSON ATTY POA | PO BOX 912 | | | BESSEMER | AL | 35021 | 0912 |
| VIVIAN Q HENDERSON | 290 NALLEY RD | | | | GREER | SC | 29651 | |
| VIVIAN R "ROXIE" BRONSTAD | CGM SEP IRA CUSTODIAN | U/P/O D. ENGINEERING INC. | 225 GARDEN VIEW | | SAN ANTONIO | TX | 78213 | 1910 |
| VIVIAN R FOGLE REV LIV TRUST | U/A DTD 01/30/96 | VIVIAN R FOGLE TTEE | 2764 HONEYSUCKLE COURT | | WIXOM | MI | 48393 | 4535 |
| VIVIAN R HAYWOOD | 83 TAFT POINTE | UNIT 1 | | | WATERBURY | CT | 06708 | 5902 |
| VIVIAN R IMHAUSEN | 12753 WATERS EDGE DR | | | | CAMBY | IN | 46113 | 9596 |
| VIVIAN R PICKARD | 56 VAUGHAN RIDGE RD | | | | BLOOMFIELD | MI | 48304 | 2756 |
| VIVIAN R POHL & | LOUIS G POHL | TR VIVIAN R POHL TRUST | 12/30/93 | 1201 EDGECLIFF PL UNIT 1161 | CINCINNATI | OH | 45206 | 2849 |
| VIVIAN R PRICE | 1410 W TUCKER BLVD | | | | ARLINGTON | TX | 76013 | 5031 |
| VIVIAN R SMITH | PO BOX 49184 | | | | DAYTON | OH | 45449 | 0184 |
| VIVIAN RITONDALE-FERDON | CHARLES SCHWAB & CO INC CUST | 371 GEORGETOWN AVENUE | | | SAN MATEO | CA | 94402 | |
| VIVIAN ROTHSCHILD | 1530 PALISADE AVE APT 23B | | | | FORT LEE | NJ | 07024 | 5417 |
| VIVIAN ROTHSCHILD | 1530 PALISADE AVENUE APT 23B | | | | FORT LEE | NJ | 07024 | 5417 |
| VIVIAN ROTHSCHILD | RICHARD ROTHSCHILD | 1530 PALISADE AVE APT 23B | | | FORT LEE | NJ | 07024 | 5417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIVIAN S ALEXANDER | TR VIVIAN S ALEXANDER LIVING TRUST | UA 04/28/06 | 3618 KIRBY SMITH DR | | WILMINGTON | NC | 28409 8022 |
| VIVIAN S GRIFFIN & | WILLIE F GRIFFIN JT TEN | 6700 S KEATING AVE APT 314 | | | CHICAGO | IL | 60629 |
| VIVIAN S HANDEL TTEE | FBO VIVIAN S HANDEL TRUST | U/A/D 03-13-1985 | 400 E OHIO STREET #2203 | | CHICAGO | IL | 60611 4616 |
| VIVIAN S HERLIHY TTEE | VIVIAN S. HERLIHY REVOCABLE TRUST | U/T/A DTD 12/10/2003 | 20 VESTAL AVENUE | | BINGHAMTON | NY | 13903 1318 |
| VIVIAN S LESIEWICZ & | PETER R LESIEWICZ JT TEN | 158 CHOCTAW DRIVE | | | SPRING CITY | TN | 37381 |
| VIVIAN SALZMAN | 12 W 96TH ST | # 12B | | | NEW YORK | NY | 10025 6509 |
| VIVIAN SANDERS | 111 VILLAGE LN | | | | PELHAM | AL | 35124 |
| VIVIAN SCIORTINO & | SAM SCIORTINO JT TEN | 461 CHAMBERS ST | | | SPENCERPORT | NY | 14559 9759 |
| VIVIAN SMITIH | TR SMITH FAMILY REV LIVING TRUST | UA 08/05/97 | 433 POPLAR ST | | ELYRIA | OH | 44035 3936 |
| VIVIAN SWAYDIS | 20465 TEMELEC WY | | | | RENO | NV | 89521 9707 |
| VIVIAN T CAMPBELL | 817 OVERLOOK TRL | | | | MONROE | GA | 30655 8478 |
| VIVIAN T DORCH PER REP | EST LILLIE BELL TROWELL DORCH | 2099 SHADY LANE | | | TUCKER | GA | 30084 |
| VIVIAN T VAN DYKE | 233 LONG MEADOW LANE | | | | SCHENECTADY | NY | 12306 |
| VIVIAN THEISEN | R #1 RD 9-615 | | | | HAMLER | OH | 43524 |
| VIVIAN TUCHMAN | 10261 SW 142ND ST | | | | MIAMI | FL | 33176 7041 |
| VIVIAN TUDOR-RODGERS | 2745 LEBANON ROAD | | | | LEBANON | OH | 45036 |
| VIVIAN V CLARK & | THOMAS T CLARK JT TEN | 6326 DILLARD RIDGE DR | | | CHARLOTTE | NC | 28216 8809 |
| VIVIAN V MISKOWIC & | DENNIS C OLSON JT TEN | 6315 55TH AVE N | APT 326 | | CRYSTAL | MN | 55428 3530 |
| VIVIAN V POWERS | 21 SPINNING BROOK RD | | | | SOUTH YARMOUTH | MA | 02664 4032 |
| VIVIAN V TAYLOR | 18215 CORNELL | | | | SOUTHFIELD | MI | 48075 7109 |
| VIVIAN VALVO AND | CARL L VALVO JTWROS | 340 S PALM AVE #75 | | | SARASOTA | FL | 34236 6793 |
| VIVIAN VANCE LINEBERRY | 5263 SADLIER DR | | | | INDIANAPOLIS | IN | 46226 1952 |
| VIVIAN VERGARA | 242 REDBIRD COURT | | | | BLOOMINGDALE | IL | 60108 |
| VIVIAN WAH-KWAN SHEN | PATRICIA YEN | UNTIL AGE 21 | 670 LOS PINOS AVE | | MILPITAS | CA | 95035 |
| VIVIAN WEINBERGER ELLIS TRUST | UAD 09/01/82 | ROBIN WEINBERGER TTEE | FBO H WEINBERGER & J THAW ET AL | 11128 WHITEHAWK STREET | PLANTATION | FL | 33324 2175 |
| VIVIAN WILLIAMS | 822 E MOORE | | | | FLINT | MI | 48505 3908 |
| VIVIAN WOLFF, MICHAELLE | STANFORD & LAWRENCE WOLFF TTEE | WOLFF INTER VIVOS BYPASS TRUST | U/A DATED 05/01/85 | 1215 MAIN ROAD #326 | TIVERTON | RI | 02878 4257 |
| VIVIAN Y CARL | 540 PHILLIP MURRAY AVE | OSHAWA ON  L1J 1H8 | CANADA | | | | |
| VIVIAN Y LEE | 26075 LANNYS ROAD | | | | NOVI | MI | 48375 1023 |
| VIVIAN YOUNGER | APT 1 | NORMANDY VILLAGE BLDG 5 | | | NANUET | NY | 10954 2813 |
| VIVIAN YUK-KWAN HO & | DOMINIC CHUNG CHING HO | 4628 HOLYCON CIRCLE | | | SAN JOSE | CA | 95136 |
| VIVIAN-SUE PENN & | PAMELA S MORINE | TR VIVIAN-SUE PENN REV TRUST | UA 12/11/98 | 6719 CABLE CAR LANE | WILMINGTON | NC | 28403 3668 |
| VIVIANA DECOHEN | 419 UNION AVENUE | | | | MOUNT VERNON | NY | 10550 |
| VIVIANE BARKEY STEINFELD | 460 E 79TH ST APT 3E | | | | NEW YORK | NY | 10075 1409 |
| VIVIANE NEMETH | 5593 STATE RD | | | | PARMA | OH | 44134 2257 |
| VIVIANE WILLS | 93 COLUMBUS | | | | DANVILLE | IL | 61832 6412 |
| VIVIANNA KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019 2222 |
| VIVIANNE HOLMES | 23806 HAMPTONSHIRE LN | | | | KATY | TX | 77494 |
| VIVIEN CHOW | 2635 SUNSET TERRACE | | | | SAN MATEO | CA | 94403 |
| VIVIEN CLAIR | APT 909 | 2939 VAN NESS ST N W | | | WASHINGTON | DC | 20008 4642 |
| VIVIEN DOWLATSHAHI | 13158 CHELTENHAM DRIVE | | | | SHERMAN OAKS | CA | 91423 |
| VIVIEN MCGOWN | 211 PINEY WOODS | | | | SHEPHERD | TX | 77371 |
| VIVIEN NGAN-YUK MAK | ADRIENNE GAVONNE YEUNG | UNTIL AGE 18 | C1, 3/FL. PARK PLACE | 7 TAI TAM RESERVOIR RD. HONG KONG | | | |
| VIVIEN NGAN-YUK MAK | CHARLES JENNING YEUNG | UNTIL AGE 25 | C1, 3/FL. PARK PLACE | 7 TAI TAM RESERVOIR RD. HONG KONG | | | |
| VIVIEN S DUFFY | 1349 LEXINGTON AVENUE | | | | NEW YORK | NY | 10128 1511 |
| VIVIEN W GLASS | 188 PATTERSON STILL SPUR EAST | | | | THOMASVILLE | GA | 31757 2603 |
| VIVIENNE ANGELA COLE SEP IRA | FCC AS CUSTODIAN | 13120 76TH RD N | | | ROYAL PLM BCH | FL | 33412 2180 |
| VIVIENNE FRAIJO & | WINNIE HWANG | 636 NORIEGA STREET | | | SAN FRANCISCO | CA | 94122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIVIENNE J HARWOOD R/O IRA | FCC AS CUSTODIAN | 71 PINON HILL PL NE | | | ALBUQUERQUE | NM | 87122 1914 |
| VIVIENNE K WEBER & | TIMOTHY K LUND JT TEN | 3161 S LOGAN | | | MILWAUKEE | WI | 53207 2853 |
| VIVIENNE K. BLANK | 2014 PINE STREET | | | | PHILADELPHIA | PA | 19103 2512 |
| VIVIENNE L COLES | PO BOX 297 | | | | BEREA | OH | 44017 0297 |
| VIVIENNE L RICHARDSON & | PAMELA L RUDOLPH JT TEN | 5314 LINDEN ROAD | | | SWARTZ CREEK | MI | 48473 8274 |
| VIVIENNE M DUFF | TR VIVIENNE M DUFF DECLARATION | OF TRUST UA 02/07/95 | 3314 ARCADIAN DR | | CASTRO VALLEY | CA | 94546 1108 |
| VIVIENNE ROY | 166 BECKETT PLACE | | | | SOMERSET | NJ | 08873 |
| VIVIKA TALL | 1615 JOHN WEST RD APT 315 | | | | DALLAS | TX | 75228 |
| VLAD BORZA | 40025 VACHON DR. | | | | STERLING HEIGHTS | MI | 48313 |
| VLAD DETINICH | 5 SUMMIT AVE | | | | EDISON | NJ | 08820 |
| VLAD M BUCUR | 2324 SW 300TH ST | | | | FEDERAL WAY | WA | 98023 2324 |
| VLADAN JOVANOVIC | 2216 W PALMER ST APT 1 FRONT | | | | CHICAGO | MI | 60647 |
| VLADAN MILICA TRIFUNOVIC TRUST | VLADAN TRIFUNOVIC TTEE | MILICA TRIFUNOVIC TTEE | U/A DTD 03/12/2002 | 3587 CALLE PALMITO | CARLSBAD | CA | 92009 8959 |
| VLADAS BIELINIS | 111 ABERINA ST | | | | HOT SPRINGS | AR | 71913 9657 |
| VLADAS STASKUS & | IRENA LAURUS JT TEN | 25016 HASS ST | | | DEARBORN HTS | MI | 48127 |
| VLADIK SUSKA | CUST FREDERICK D ROSELLI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 27 PETTIT AVENUE | SOUTH RIVER | NJ | 08882 1055 |
| VLADIMIR BOBOSH & | HELEN O BOBOSH JT TEN | 2144 NORTHWEST BLVD NW | | | WARREN | OH | 44485 2303 |
| VLADIMIR BORODIN TOD B BENJAMINSON, | P BORODIN,H BORODIN SUBJECT TO STA | 156-20 RIVERSIDE DRIVE W APT 4E | | | NEW YORK | NY | 10032 7012 |
| VLADIMIR GOROVATSKY | 3514 PARK AVE | | | | OCEANSIDE | NY | 11572 |
| VLADIMIR HAIMOV | DESIGNATED BENE PLAN/TOD | 11470 HERITAGE COMMONS WAY | | | RESTON | VA | 20194 |
| VLADIMIR I JABLOKOV | P O BOX 306 | | | | LAFAYETTE HL | PA | 19444 0306 |
| **VLADIMIR J LAMPLOT** | CHARLES SCHWAB & CO INC CUST | 551 S LODGE LN | | | LOMBARD | IL | 60148 |
| VLADIMIR J LAMPLOT | VLADIMIR J LAMPLOT TRUST | 551 S LODGE LN | | | LOMBARD | IL | 60148 |
| VLADIMIR JOVASEVIC | 535 NORTH MICHIGAN AVENUE | APARTMENT 606 | | | CHICAGO | IL | 60611 |
| VLADIMIR KEYLIN & | ZENAIDA KEYLIN | 655 TYSENS LN APT 5K | | | STATEN ISLAND | NY | 10306 |
| VLADIMIR KOTLYARSKI | 148 INDEPENDENCE DR | | | | HOLLAND | PA | 18966 |
| VLADIMIR KOVACEVIC | 7623 KENNESAW DR | | | | WESTCHESTER | OH | 45069 1241 |
| VLADIMIR L RUBIN | 2707 HENDERSON ROAD | | | | TUCKER | GA | 30084 2432 |
| VLADIMIR RAPPOPORT CUST FOR | DANIEL J RAPPOPORT UTMA/CA | UNTIL AGE 21 | 1527 FORDHAM CT | | MOUNTAIN VIEW | CA | 94040 3029 |
| VLADIMIR S TOLMOCHOW | 5243 ACACIA ST | | | | SAN GABRIEL | CA | 91776 2106 |
| VLADIMIR S TUMAN | CUST LUDWIG TUMAN | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 1401 E TVOLUMNE | TURLOCK | CA | 95380 |
| VLADIMIR STOJCEVSKI | 7928 W 164TH CRT | | | | TINLEY PK | IL | 60477 1446 |
| VLADIMIR TEVLOVSKI | 171 PIER AVE # 505 | | | | SANTA MONICA | CA | 90405 |
| VLADIMIR TEVLOVSKI & | STELLA MARIA TZANIDAKIS | 171 PIER AVE # 505 | | | SANTA MONICA | CA | 90405 |
| VLADIMIR TIKAL | 12306 TIMBER MANOR DR | | | | CYPRESS | TX | 77429 2821 |
| VLADIMIR TORCHILIN AND | VERA TORCHILIN JTWROS | 12 SHIPWAY PLACE | | | CHARLESTOWN | MA | 02129 4301 |
| VLADIMIR VANEK & | LORRAINE F VANEK JT TEN | 1234 FOREST ROAD | | | LA GRANGE PARK | IL | 60526 1117 |
| **VLADIMIR VEIS** | 2210 WILDFLOWER CT | | | | DALY CITY | CA | 94014 |
| VLADIMIR VLADIMIROV | 767 FIFTH AVE 16TH FL | | | | NEW YORK | NY | 10153 |
| VLADISLAVS VISOCKIS | 1936 CARLTON NE | | | | GRAND RAPIDS | MI | 49505 5444 |
| VLADO D BARICEVIC | SEP-IRA DTD 03/28/96 | 5815 SW PATTON RD | | | PORTLAND | OR | 97221 |
| VLADO GOLUB | 5199 TIMBERRIDGE TR | | | | CLARKSTON | MI | 48346 3854 |
| VLADO LUBARDA & | LUBARDA BRANKO | 3391 LEBON DRIVE, APT. 202 | | | SAN DIEGO | CA | 92122 |
| VLASEK LIVING TRUST | U/A DATED 09/05/2006 | LUCY O VLASEK TTEE | 1464 ENDICOT WAY | | MT PLEASANT | SC | 29466 7082 |
| VLASTA THOMAS | 83 W EIGHTH ST | | | | BURLINGTON | NJ | 08016 3235 |
| VLATKO NIKOLOVSKI | 63 WILLOWBROOK TER | | | | CLIFTON PARK | NY | 12065 2647 |
| VMI FOUNDATION INC | ATTN: DAVE PRASNICKI | PO BOX 932 | | | LEXINGTON | VA | 24450 0932 |
| VOANDE M NAGEL FAMILY TRUST | UAD 03/20/07 | CHARLES K NAGEL TTEE | 4435 HAVERFORD CT | | COLUMBUS | OH | 43220 4313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VOC GAM LUU | 3223 MONSARRAT AVE | | | | | HONOLULU | HI | 96815 |
| VOELTZ JOINT REVOCABLE TRUST | NANCY M & OTIS VOELTZ, TTEES | U/A 12/16/2008 | 9335 HIGH LAKE ROAD | BOX 218 | | BOULDER JCT | WI | 54512 9783 |
| VOICIE RAY NEAL | 3300 N COUNTY RD 700 W | | | | | MUNICE | IN | 47304 9660 |
| VOIDA W RANDOLPH | 6250 TROY FREDERICK RD | | | | | TIPP CITY | OH | 45371 9624 |
| VOILET P BEOUY | 512 NORTH KETTNER DRIVE | | | | | MUNCIE | IN | 47304 9687 |
| VOITH AG | HARRY NEIMAN, CEO | 9395 KENWOOD RD SUITE 200 | | | | CINCINNATI | OH | 45242 |
| VOITTO W JARVI | TR VOITTO W JARVI REV TRUST | UA 3/17/87 | 286 DUBLIN RD | | | LUDLOW | VT | 05149 9730 |
| VOJKO KRSTEVSKI | 6524 CAMBRIDGE ST | | | | | DEARBORN HGTS | MI | 48127 1802 |
| VOL FIREMENS RELIEF MORTON FIRE #1 | ATTENTION: GLENN BIXBY JR | 38 ALFA TERRACE | | | | MORTON | PA | 19070 1135 |
| VOLA M JOHNSON | 3751 MARYDELL PLACE | | | | | CINCINNATI | OH | 45211 4642 |
| VOLDEMAR TUULIK | 581 CLEARVIEW DR | | | | | PT CHARLOTTE | FL | 33953 2039 |
| VOLK | EMERGENCY PHYSICIAN SVCS, P.S. | 5633 N LIDGERWOOD | | | | SPOKANE | WA | 99207 |
| VOLKER H.G. LOESER | PO BOX 19302 | | | | | IRVINE | CA | 92623 |
| VOLKER KIESER | GM EUROPE GMBH | IPC A5-02 D-65423 | RUSSELSHEIM GERMA | GERMANY | | | | |
| VOLKER KIESER | GM EUROPE INT'L PRODUCT CENTER | IPC 55-77 | D 65423 RUESSELSHEIM | GERMANY | | | | |
| VOLKER NIERHAUS & | SIBYL NIERHAUS JT TEN | 13822 TOWERING OAKS | | | | SHELBY TOWNSHIP | MI | 48315 1953 |
| VOLKER SCHARF | EPSILON PROJECT CNTR | POSTCODE R2-08 | RUESSELSHEIM GERM | GERMANY | | | | |
| VOLKMAR E COTT | DOLOMITENSTRASSE 9 | D-65428 RUESSELSHEIM | GERMANY | | | | | |
| VOLLIE D MOHLER | 10906 W JACKSON ST | | | | | MUNCIE | IN | 47304 9657 |
| VOLMIR JOSE COLLA | JAISE GARAVELLO DO PRADO COLLA | CASILLA DE CORREO 53895 | PUNTA DEL ESTE 20100 | URUGUAY | | | | |
| VOLNEY H SEBRING & | DONNA J SEBRING JT TEN | 6060 STEEPLE CHASE DR | | | | GRAND BLANC | MI | 48439 |
| VOLNEY H SEBRING & HELEN A | SEBRING TR VOLNEY H SEBRING & HELEN A | SEBRING | UA 07/21/81 | 6060 STEEPLECHASE | | GRAND BLANC | MI | 48439 8669 |
| VOLPE CORP | 9157 GARFIELD BLVD | | | | | GARFIELD HTS | OH | 44125 1308 |
| VOLUNTEERS OF AMERICA MI | 430 N LARCH STREET | | | | | LANSING | MI | 48912 1208 |
| VOLVO WHITE TRUCK CORP | ATTN MGR FINANCIAL ANALYSIS | PO BOX D-1 | | | | GREENSBORO | NC | 27402 |
| VON A IRION | 13383 E 246TH ST | | | | | NOBLESVILLE | IN | 46060 6986 |
| VON ACKER | 2253 S 500 W | | | | | BOUNTIFUL | UT | 84010 8606 |
| VON ACKER | 9631 KNAPP RD | | | | | HOWELL | MI | 48843 |
| VON ALLEN | 562 OGDEN CANYON RD. | 562 OGDEN CAYON RD. | | | | OGDEN | UT | 84401 |
| VON D CALLISTER & | MAUREEN CALLISTER JTTEN | 3086 SILVERLAKE DR | | | | SALT LAKE CITY | UT | 84121 |
| VON DORCUS COOK II | 6312 GONDOLA DRIVE | | | | | RIVERVIEW | FL | 33578 1306 |
| VON DURFEE | 190NO.200EAST | PO BOX 161 | | | | ELSINORE | UT | 84724 |
| VON E PITTS | 415 ELM AVE | | | | | SHERIDAN | IN | 46069 |
| VON G BUSSERT | 622 E SO C | | | | | GAS CITY | IN | 46933 2017 |
| VON GOUEDY | 2232 NORTH COLORADO STREET | | | | | PHILADELPHIA | PA | 19132 |
| VON HENNINGER | 513 CENTRAL AVE | | | | | GREENVILLE | OH | 45331 1241 |
| VON JANUARY | 1314 E. LOS OLAS BLVD. | SUITE 205 | | | | FORT LAUDERDALE | FL | 33301 |
| VON JOHNSON | RR 2 BOX 188 | | | | | GREENTOWN | IN | 46936 9802 |
| VON K MORIARTY | 515 SPRUCE ST | | | | | MANISTEE | MI | 49660 1863 |
| VON K VOELKER | 17143 JON JON TER | | | | | HOLLY | MI | 48442 8361 |
| VON MCMILLAN | 180 COLONIAL DR. | | | | | NEWPORT | TN | 37821 |
| VON MENSCH LODGE #765 | 22 IRIS LN | | | | | NEW HYDE PARK | NY | 11040 2124 |
| VON N BEEBE | BY VON N BEEBE | 217 E ENID DR | | | | KEY BISCAYNE | FL | 33149 2207 |
| VON N DINKINS | CGM IRA ROLLOVER CUSTODIAN | PO BOX 121 | | | | EAST BEND | NC | 27018 0121 |
| VON R BIESINGER & NANCY A | BIESINGER | NANCY A BIESINGER REVOCABLE | 111 HARJER LN | | | MARS | PA | 16046 |
| VONA SCOTT | SUE SCOTT | 5018 CHARTER RD | | | | ROCKLIN | CA | 95765 5122 |
| VONDA ANN FOX | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 722 PINELLAS BAYWAY S #102 | | | TIERRA VERDE | FL | 33715 |
| VONDA DE VEAU | 184 E CHIPPENS HILL RD | | | | | BURLINGTON | CT | 06013 2111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VONDA E EMERY | 3831 KEVIN CIR | | | | WARREN | MI | 48092 |
| VONDA F YOUNG | PO BOX 322 | | | | HUDSON | IA | 50643 | 0322 |
| VONDA J COLQUITT | 1820 SERPENTINE DR SOUTH | | | | ST PETERSBURG | FL | 33712 | 6059 |
| VONDA J MAHAFFEY | PO BOX 234 | | | | NEWTON FALLS | OH | 44444 | 0234 |
| VONDA K HEMINGWAY & | BRIAN S HEMINGWAY JT TEN | 2090 OAK POINTE CRT | | | BUFORD | GA | 30519 |
| VONDA L WITCHER | PO BOX 13142 | | | | FLINT | MI | 48501 | 3142 |
| VONDA M HANKERSON | 29535 GRANDVIEW ST | | | | INKSTER | MI | 48141 | 1003 |
| VONDA M SHEETS | 2217 POLLARD RD | | | | LANSING | MI | 48911 | 4622 |
| VONDA RAY DORNY | 2090 E FINLEY ST | | | | GILBERT | AZ | 85296 | 1503 |
| VONDA VILLINES | 834 LONGBRANCH LANE | | | | DOUGLASVILLE | GA | 30134 |
| VONDAL E KEETON | 414 DEXTER AVE | | | | LOCKLAND | OH | 45215 | 4615 |
| VONDALYN T STARKS | 1531 SHYRNA LEIPSIC RD | | | | SMYRNA | DE | 19977 | 3465 |
| VONEE BELL | 314 KOENIG RD | | | | SPRINGFIELD CENTER | NY | 13468 | 2414 |
| VONISHA DEANE | 5263 REX AVE., | UNIT # 1 | | | SAN DIEGO | CA | 92105 |
| VONLEE S CHAM SEP IRA | FCC AS CUSTODIAN | 938A 12TH AVE | | | HONOLULU | HI | 96816 | 2251 |
| VONLEY J STARKEY | 4038 GROVE HILL CT | | | | NORCROSS | GA | 30092 |
| VONNIE D LYNCH | 5654 HARRISON AVE | | | | MAPLE HIEGHTS | OH | 44137 | 3331 |
| VONNIE F ALEJO | 21109 GARY DR APT 117 | | | | CASTRO VALLEY | CA | 94546 | 6128 |
| VONNIE J HOGG | 124 HOGG LANE | | | | SLIPPERY ROCK | PA | 16057 | 3116 |
| VONZINNA JOHNSON-SALTER | 1767 COVINGTON LN | | | | ORANGE PARK | FL | 32003 |
| VOPEL LEON WATKINS | 6434 GALE RD | | | | ATLAS | MI | 48411 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| VOULA HELTON TTEE | FBO VOULA HELTON | U/A/D 03/14/98 | 11740 SHELL BARK LANE | | GRAND BLANC | MI | 48439 | 1391 |
| VOULA PANTELEAKIS (DECD) | 886 MANHATTAN AVE | | | | BROOKLYN | NY | 11222 | 2356 |
| VOYD B HICKS | 2385 W WALTON BLVD | | | | WATERFORD | MI | 48329 | 4433 |
| VOYD B HICKS & | MARION D HICKS JT TEN | 2385 W WALTON BLVD | | | WATERFORD | MI | 48329 | 4433 |
| VOYLIA BOWEN FRANSON | 5138 E 25 PL | | | | TULSA | OK | 74114 | 3730 |
| VRENNA G BRANTLEY | PO BOX 1783 | | | | VILLA RICA | GA | 30180 | 6427 |
| VREZH AZIZKHANIAN | 30838 MINGUS DR. | | | | WESTLAKE VILLAGE | CA | 91362 |
| VSEVOLOD DYAKOV | CHARLES SCHWAB & CO INC CUST | 741 N 5TH ST | | | SAN JOSE | CA | 95112 |
| VSR FINANCIAL SERVICES INC | ERROR ACCOUNT | PO BOX 26250 | | | OVERLAND PARK | KS | 66225 | 6250 |
| VU DO PHAM & | MINHHOA LINDA PHAM | 1501 NELSON AVE | | | MANHATTAN BEACH | CA | 90266 |
| VU L TRAN | 905 FERRAGALLI CT | | | | GILROY | CA | 95020 |
| VUDAY NANDUR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2711 NE 25TH ST | | OCALA | FL | 34470 |
| VULA R MOODY | 1534 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | 2038 |
| VUONG D NGUYEN | 7285 INKSTER ROAD | | | | BLOOMFIELD | MI | 48301 | 3513 |
| VURAL GURTUNCA | CHARLES SCHWAB & CO INC CUST | 2103 LAWRENCE AVE | | | INDIANAPOLIS | IN | 46227 |
| VURBON C LEE | 56 COUNTY ROAD 826 | | | | CULLMAN | AL | 35057 | 1673 |
| VURL SHEPPARD | 10736 HIGHWAY 67 S | | | | HARVIELL | MO | 63945 |
| VURTIS L JONES | 923 N CHERRY ST | | | | HARTFORD CITY | IN | 47348 | 1519 |
| VYAGALES L CRENSHAW III | 5951 ALLEMONG DRIVE | | | | MATTESON | IL | 60443 | 1001 |
| VYALEEN S LOCK | 5733 KIRKLEY DRIVE | | | | JACKSON | MS | 39206 | 2721 |
| VYOLA W GUTZWILLER REV TRUST | VYOLA W GUTZWILLER TTEE | ANITA J DUFF TTEE | U/A DTD 01/15/1997 | 2258 E RANDALL ROAD | GILBERT | AZ | 85296 | 1528 |
| VYRON A WELLS | 4345 DANNY LANE | | | | KENNEDALE | TX | 76060 | 7407 |
| VYRON K MULLIGAN | 20420 ELKHART ST | | | | HARPER WOODS | MI | 48225 | 2238 |
| VYRON MELVIN CARPENTER JR | CHARLES SCHWAB & CO INC CUST | 14 ROBINDALE LANE | | | BURLESON | TX | 76028 |
| VYTAS R VALIUKAS | 239 SIBLEY RD | | | | HONEOYE FALLS | NY | 14472 | 9307 |
| VYTAUTAS J SLIUPAS & | VANDA J SLIUPAS JT TEN | 2907 FRONTERA WY | | | BURLINGAME | CA | 94010 | 5722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VYTAUTAS P KAUNELIS & | MARY K KAUNELIS JT TEN | 45742 HANFORD | | | CANTON | MI | 48187 | |
| VYTAUTAS REKLYS | 4848 COMMONWEALTH | | | | DETROIT | MI | 48208 | 2228 |
| VYTAUTAS SAPIEGA | & LINA SAPIEGIENE JTTEN | 901 41ST AVE N | | | FARGO | ND | 58102 | |
| VYTAUTAS V STANULIS | 4512 S TALMAN AVE | | | | CHICAGO | IL | 60632 | 1345 |
| W WYLI    WILLIAM H WYLI TR | U/W L A WYLY   W WYLY | 2540 RIDGMAR BLVD APT 47 | | | FORT WORTH | TX | 76116 | 2515 |
| W & B & C SHELDON & G | HUNTER TTEE W F SHELDON | TR NO 1 UA 12/27/01 | ATTN GARY | PO BOX 855 | SALINA | KS | 67402 | 0855 |
| W & D OLDENBURG    10/04/01 | THE OLDENBURG TRUST | MKT: PARAMETRIC | 326 GOLDEN MEADOW PLACE | | ALAMO | CA | 94507 | |
| W & D PARSONS FAMILY TRUST #1 | LEE W PARSONS MD TTEE | U/A DTD 10/24/1994 | FBO HAILEY ANNE PARSONS | 590 W. TWO RIVERS DR. | EAGLE | ID | 83616 | |
| W & M YUEN FAMILY TRUST | WILLIAM M & MARTHA YUEN TTEES | UAD 7/14/1999 | 2390 GREENWICH ST | | SAN FRANCISCO | CA | 94123 | |
| W . T . B . PROPERTIES INC . | C/O PUBLIC ADMINISTRATOR | 111 DR MARTIN LUTHER KING BLVD | 17 FLOOR | | WHITE PLAINS | NY | 10601 | 2525 |
| W A BEAVERS | 1402 SLEEPY HOLLOW | | | | LONGVIEW | TX | 75604 | 2723 |
| W A BEETEM | 39820 US HIGHWAY 19 N LOT 205 | | | | TARPON SPRINGS | FL | 34689 | |
| W A DOORN | 5077 RUM CREEK COURT SE | | | | KENTWOOD | MI | 49508 | 5280 |
| W A FOSTER | 201 N ROWELL AVE | | | | MANHATTAN BEACH | CA | 90266 | 6964 |
| W A HAGEMEYER JR | PO BOX 5780 | | | | BALBOA ISLAND | CA | 92662 | 5780 |
| W A HALL | 23 SOUTH ST | | | | BELFAST | NY | 14711 | 8712 |
| W A HAUN & G R HAUN CO-TTEE | THE HAUN FAMILY TRUST U/A | DTD 06/12/2007 | 897 E LANSDOWNE AVE | | ORANGE CITY | FL | 32763 | 4327 |
| W A HEDGE & | LOES J HEDGE | JT TEN | 4914 WOODFIELD DR | | ST JOSEPH | MO | 64506 | 3352 |
| W A HEGGEMEIER | 5541 PEONY RD | | | | COULTERVILLE | IL | 62237 | 2307 |
| W A HYNES | W A HYNES & CO INC PRFT SHRG P | 2030 BOWSPRIT CT | | | BYRON | CA | 94514 | |
| W A J WEEMS JR | RT 4 BOX 265 | | | | SEMINOLE | OK | 74868 | 9423 |
| W A MANGOLD & E I HAYHURST & J H | HAYHURST TTEES U/A DTD 10/8/97 | FBO FREDERICK W MANGOLD CR SHLTR TR | 131 CHAPEL BRANCH DRIVE | | HEBRON | MD | 21830 | 1067 |
| W A MC CORMICK JR | CUST WILLIAM T MC CORMICK | U/THE N C UNIFORM GIFTS TO | MINORS ACT | PO BOX 223 | ROWLAND | NC | 28383 | 0223 |
| W A ROCK | 48 TALBOTT DR | | | | BOWLING GREEN | KY | 42103 | 1371 |
| W A THOMAS | 3 BYERS COURT | | | | RANDALLSTOWN | MD | 21133 | 2006 |
| W A WALSH & J V WALSH CO-TTEE | PATRICK J WALSH U/A DTD 07/13/2000 | 1856 PORTLAND AVENUE | | | SAINT PAUL | MN | 55104 | 5953 |
| W A WILKES | 1203 HIGHLAND AVE | | | | AUGUSTA | GA | 30904 | 4629 |
| W ABBOTT & S ABBOTT | WILLIAM C ABBOTT REV LIV TRUST | 1653 BEAUCAIRE DR | | | SAINT LOUIS | MO | 63122 | |
| W ALBERT HARDER TRUSTEE | W ALBERT HARDER | REVOCALBE TRUST U/A | DTD 3-8-94 | P O BOX 1605 | BASSETT | VA | 24055 | 1605 |
| W ALEX SNIKENBERGER | 10 JACKSON RD | | | | WELLESLEY | MA | 02481 | 6802 |
| W ALLAN MACROSSIE | TR W ALLAN MACROSSIE TRUST | UA 10/26/93 | PO BOX 2167 | | EAGLE | CO | 81631 | 2167 |
| W ALLEN CONLON | 35484 HERITAGE LANE | | | | FARMINGTON | MI | 48335 | 3134 |
| W ALLEN JOHNSON & | LOIS A JOHNSON | TR UA 06/21/90 THE W ALLEN JOHNSON | TR & LOIS A | JOHNSON TR BOX 4404 | OCALA | FL | 34478 | 4404 |
| W ALLEN TURVEY | KATHRYN P TURVEY JT TEN | 108 REGENCY ROAD | | | LE SUEUR | MN | 56056 | 2134 |
| W ALLEN WESCHE | 5675 CAMELOT DR | | | | SHREVEPORT | LA | 71107 | |
| W ANDERSON & J ANDERSON | ANDERSON JOINT LIVING TRUST | PO BOX 531478 | | | HENDERSON | NV | 89053 | |
| W ANDRE & L ANDRE | ANDRE FAMILY TRUST | 317- COPE RIDGE CT | | | ROSEVILLE | CA | 95747 | |
| W ATLEE DAVIS III & | W ATLEE DAVIS,JR | 145 LAWTONS HL | | | POTTSVILLE | PA | 17901 | |
| W AUBERT MARTIN | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK | AR | 72116 | 9342 |
| W AUSFAHL & T AUSFAHL | THE AUSFAHL REVOCABLE LIVING T | 20 INDIAN WELLS | | | MORAGA | CA | 94556 | |
| W AXELROD & M AXELROD | WILLIAM L AXELROD REVOCABLE TR | 24641 W CALLE LARGO | | | CALABASAS | CA | 91302 | |
| W B CORN | 8225 SE 801 RD | | | | COLLINS | MO | 64738 | 8261 |
| W B HOUSTON JR | 7 HOMESTEAD COMMONS | | | | BALLSTON | NY | 12019 | 1019 |
| W B PEACOCK | 15780 PADGETT RD | | | | ANDALUSIA | AL | 36420 | 6875 |
| W B ROGERS | 469 THIRD ST | | | | WASHINGTON | PA | 15301 | 3955 |
| W B ROGERS | CUST SUSAN ROGERS UGMA PA | 469 3RD ST | | | WASHINGTON | PA | 15301 | 3955 |
| W B SMITH | 1397 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511 | 3663 |
| W B SMITH | 226 SAWYER AVE | | | | LA GRANGE | IL | 60525 | 2540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W B WALLACE TTEE | MARGARET HARTENSTEIN TRUST U/W | DTD 02/11/2008 FBO A E STEWART | 221 W. PHILADELPHIA STREET STE 600 | | YORK | PA | 17401 2991 |
| W B WALLACE TTEE | MARGARET HARTENSTEIN TRUST U/W | DTD 02/11/2008 FBO B C HARBISON | 221 W. PHILADELPHIA STREET STE 600 | | YORK | PA | 17401 2991 |
| W B WALLACE TTEE | MARGARET HARTENSTEIN TRUST U/W | DTD 02/11/2008 FBO F J GARD | 221 W PHILADELPHIA STREET STE 600 | | YORK | PA | 17401 2991 |
| W B WALLACE TTEE | MARGARET HARTENSTEIN TRUST U/W | DTD 02/11/2008 FBO G E HARTENSTEIN | 221 W. PHILADELPLIA STREET STE 600 | | YORK | PA | 17401 2991 |
| W B WALLACE TTEE | MARGARET HARTENSTEIN TRUST U/W | DTD 02/11/2008 FBO G H GARD | 221 W. PHILADELPHIA STREET STE 600 | | YORK | PA | 17401 2991 |
| W B WALLACE TTEE | MARGARET HARTENSTEIN TRUST U/W | DTD 02/11/2008 FBO I M HARTENSTEIN | 221 W PHILADELPHIA ST STE 600 | | YORK | PA | 17401 2991 |
| W B WALLACE TTEE | MARGARET HARTENSTEIN TRUST U/W | DTD 02/11/2008 FBO J E STEWART | 221 W. PHILADELPHIA STREET STE 600 | | YORK | PA | 17401 2991 |
| W B WALLACE TTEE | MARGARET HARTENSTEIN TRUST U/W | DTD 02/11/2008 FBO O L HARBISON | 221 W PHILADELPHIA STREET STE 600 | | YORK | PA | 17401 2991 |
| W B WEIGEL & B J WEIGEL JT TEN TOD | W J WEIGEL, J R WEIGEL, E M HART | S R WEIGEL SUBJ TO STA RULES | 500 COLONEL ANDESON PKWY | | LOUISVILLE | KY | 40222 5517 |
| W B WHITE | 2151 GREEN OAKS RD | #4605 | | | FT WORTH | TX | 76116 1751 |
| W B/M MAZOR FOUNTAIN TTEES | FBO W B/M MAZOR FOUNTAIN | U/A DTD 10/28/87 | 216 ST JAMES DRIVE | | PIEDMONT | CA | 94611 3626 |
| W BAKER KING III & | JOAN G KING JT TEN | #114 | 109 WILDERNESS DR | | NAPLES | FL | 34105 2621 |
| W BALDWIN & S BALDWIN | CITY BUILDING INC PSP | 266 LENOX AVE APT 305 | | | OAKLAND | CA | 94610 |
| W BALDWIN & S BALDWIN | CITY BUILDING INC PSP | PIER 26 ANNEX  EMBARCADERO | | | SAN FRANCISCO | CA | 94105 |
| W BARRY BIDDLE | 40 OAKWOOD DRIVE | | | | APALACHIN | NY | 13732 4310 |
| W BATAVIA & M BATAVIA    THE | WAYNE & MELISSA BATAVIA TRUST | MKT-PARAMETRIC | 1102 WARFIELD AVENUE | | PIEDMONT | CA | 94610 |
| W BENCH & M WILD | DANIEL J AND MARY ANN BENCH FA | 4800 PRESCOTT DR | | | BETHEL PARK | PA | 15102 |
| W BERTRON & D BERTRON | BERTRON FAMILY TRUST | 2324 MONTEZUMA DR | | | CAMPBELL | CA | 95008 |
| W BEVERLY FLETCHER  & | RUTH KNIGHT-FLETCHER JT WROS | 27329 HORSEY ROAD | | | OAK HALL | VA | 23416 2357 |
| W BIEN & L BIEN | BIEN TRUST | 11803 TRAPANI COURT | | | MOORPARK CA | CA | 93021 |
| W BISHOP & T BISHOP | WILLIAM BISHOP JR & THERESA S | BISHOP TRUST U/A DTD 7/26/2007 | 6138 BERNADETTE LN | | SAN DIEGO | CA | 92120 |
| W BLAIR THOMAS | MICHAEL ANGEL SAEZ III | UNTIL AGE 21 | 1021 E. 17TH AVE. #11 | | DENVER | CO | 80218 |
| W BOULDIN | C/O WILLIE BOULDIN | 214 CHARLES STREET | | | ANN ARBOR | MI | 48103 2906 |
| W BOYSEN & N BOYSEN | THE BOYSEN FAMILY REV LIVING T | 3940 S 183RD AVE | | | OMAHA | NE | 68130 |
| W BOZGAN & L BOZGAN | THE WILLIAM W. BOZGAN REVOCABL | 351 FORT DEARBORN ST | | | DEARBORN | MI | 48124 |
| W BRADFORD BOND | 101 HILLSIDE WAY | | | | MARIETTA | OH | 45750 9451 |
| W BRADY LINARD | 8726 SAINT ALBANS PL | | | | DUBLIN | OH | 43017 9668 |
| W BRAKEBUSH & N BRAKEBUSH | WILLIAM & NANCY BRAKEBUSH JOIN | W7266 FERN RD | | | OXFORD | WI | 53952 |
| W BREWSTER LEE | 343 DODGE STREET | | | | BEVERLY | MA | 01915 1262 |
| W BRIAN SPRING & | AYESHANILL NIEVES CRUZ | 5913 STERLING DR | | | COLLEYVILLE | TX | 76034 |
| W BRIAN SULLIVAN | 49 PARKVIEW CT | | | | TROY | NY | 12180 5720 |
| W BROELAND & C BROELAND | WALTER AND CAROL BROELAND REVO | 6436 GLEN RIVER CIR | | | LAS VEGAS | NV | 89131 |
| W BRONSON,JR | KATE CARLSON BRONSON | UNTIL AGE 21 | P O BOX 1464 | | FARMINGTON | CT | 06032 |
| W BRONSON,JR | LUKAS PAUL BRONSON | UNTIL AGE 21 | P O BOX 1464 | | FARMINGTON | CT | 06032 |
| W BROOKS BIGELOW | 405 W FELICITY ST | | | | ANGOLA | IN | 46703 1807 |
| W BROWN & B BROWN | WILLIAM & BARBARA BROWN TRUST | 39300 OAKGLEN ROAD | | | YUCAIPA | CA | 92399 |
| W BROYDRICK C BROYDRICK & | JAMES CONNELLY TTEES | FBO TIMOTHY J ELVERMAN | 444 N CAPITOL ST NW STE 837 | | WASHINGTON | DC | 20001 1508 |
| W BRUCE GLASS | PO BOX 2121 | | | | CAMPTON | NH | 03223 2121 |
| W BRUCE JONES | 9220 GREENFORD DRIVE | | | | RICHMOND | VA | 23294 5712 |
| W BRUCE POTTER | BOHDANIA POTTER | UNTIL AGE 21 | PO BOX 308182 | | ST THOMAS | VI | 00803 |
| W BRYAN HENNINGTON & | NELLIE H HENNINGTON | 1592 WAGON WHEEL DR | | | OCEANSIDE | CA | 92057 |
| W BURRELL KYZAR IRA | FCC AS CUSTODIAN | 35 PRIMROSE LANE | | | SUMRALL | MS | 39482 4415 |
| W BURT JR | 5962 ROMAINE PL | | | | ST LOUIS | MO | 63112 3512 |
| W BURTON WARD & | CAROL A WARD | TR WARD LIVING TRUST UA 11/17/05 | 2570 OAKLAND PARK | | WEEDSPORT | NY | 13166 9454 |
| W BURTON WILLARD & | VIOLETTE WILLARD & | T WILLARD DESIGNATED BENE PLAN | 7887 ROE AVE | | PRAIRIE VILLAGE | KS | 66208 |
| W C CANTRELL | 3518 SHELBY ST | | | | INDIANAPOLIS | IN | 46227 3226 |
| W C COOK & G V COOK JT TEN TOD | B PETRILLO, C GREENSTONE, | W COOK SUBJECT TO STA RULES | 17940 ANTHERIUM LANE | | N FT MYERS | FL | 33917 2098 |
| W C DUNSON JR | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197 9428 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| W C EDWARDS | 3 COUNTY ROAD 1544 | | | | LOUIN | MS | 39338 | 3018 |
| W C GEORGE | PO BOX 1061 | | | | HENDERSON | TX | 75653 | |
| W C HILL | 755 SEDGEWOOD CIR | | | | WEST MELBOURNE | FL | 32904 | 8045 |
| W C LAFORE EXECUTOR | EST OF LYDIA TERESHENKO | ATTENTION: W LAFORE | 115 SANDY WAY | | COATSVILLE | PA | 19320 | 5542 |
| W C LAUGHLIN | 30 BAKER ST | | | | MOHEGAN LAKE | NY | 10547 | 1702 |
| W C LEWIS SR TTEE | W C LEWIS REV TR DTD 11/03/00 | & MC LEWIS TTEE | M C LEWIS REV TR DTD 11/03/00 | 3128 GRACEFIELD RD STE HS421 | SILVER SPRING | MD | 20904 | 5831 |
| W C MOORE | 5813 PINEWOOD CT | | | | CANTON | MI | 48187 | 5601 |
| W C POWERS | 6345 CAVESON COURT | | | | FAYETTEVILLE | NC | 28311 | 7100 |
| W C RIESKE & | GLADYS M RIESKE | TR W C RIESKE & G M RIESKE REV LIV | TR 03/07/90 W C | RIESKE & GLADYS M REISKE 5346 MARSH RD | HASLETT | MI | 48840 | 8632 |
| W C ROSS | 1925 CHIPPEWA | | | | FLINT | MI | 48505 | 4705 |
| W C SMALLWOOD JR | BOX 337 | | | | NEW ALBANY | MS | 38652 | 0337 |
| W C STINTON & L L STINTON CO-TTEE | STINTON REVOCABLE TRUST U/T/A | DTD 09/04/1991 | PO BOX 1358 | | SHERWOOD | OR | 97140 | 1358 |
| W C SYKES | PO BOX 290-19 | | | | ST LOUIS | MO | 63112 | 0719 |
| W C WELSH | BOX 304 | | | | WALL | SD | 57790 | 0304 |
| W C WHITE | 9 PEARCE AVENUE | | | | EATONTOWN | NJ | 07724 | 1711 |
| W C WILLIAMS | ROUTE 3 BOX 184U | | | | LUBBOCK | TX | 79403 | 9166 |
| W CAHILL AND D CAHILL FAMILY TR | DTD 9/15/2007 UAD 09/15/07 | WILLIAM CAHILL & DOROTHY CAHILL | TTEES | 17608 N HITCHING POST DRIVE | SUN CITY | AZ | 85373 | 2244 |
| W CALHOUN & J L CALHOUN CO-TTEE | THE CALHOUN TRUST U/A | DTD 12/23/1994 | 1059 HYMETTUS AVENUE | | ENCINITAS | CA | 92024 | 1741 |
| W CAPODANNO & M CAPODANNO | WILLIAM J. CAPODANNO LIVING TR | 6740 N LONGMEADOW AVE | | | LINCOLNWOOD | IL | 60712 | |
| W CARELLIS | 12 SPRING ST | | | | BUTLER | NJ | 07405 | |
| W CARTY & A CARTY | THE CARTY REV LT | 1630 SHAGBARK | | | ROCHESTER HILLS | MI | 48309 | |
| W CHAN & C WONG | THE WONG FAMILY 2002 LIVING TR | 332 E WISTARIA AVE | | | ARCADIA | CA | 91006 | |
| W CHARLES DUCHARME | 12959 LASALLE LANE | | | | HUNTINGTON WOODS | MI | 48070 | 1045 |
| W CHARLES NICHOLS II | 14870 DUNLIN CT | | | | MIDDLEFIELD | OH | 44062 | |
| W CHARLES NORRIS & | LELIA A NORRIS TEN ENT | 338 WESTMINSTER RD | | | SARVER | PA | 16055 | 8939 |
| W CHARLES WILSON | 226 LONG RD | | | | WILLIAMSTON | SC | 29697 | 9712 |
| W CHESTER LANCE | 1409 N 14TH ST | | | | READING | PA | 19604 | 1847 |
| W CHRIS SUTTERFIELD | 11232 S VANDALIA AVE | | | | TULSA | OK | 74137 | 7523 |
| W CHRISTOPHER EHMANN | 661 KNIGHT RD | | | | HARRISBURG | PA | 17111 | |
| W CLAIR KING & | PATRICIA S KING JTWROS | 963 WOODLAND AVE | | | BELLEFONTE | PA | 16823 | |
| W CLARENCE DURHAM | PO BOX 204 | | | | TRENTON | GA | 30752 | 0204 |
| W CLARK DELOACH AND | JANE M DELOACH JTWROS | P O BOX 1384 | | | STATESBORO | GA | 30459 | 1384 |
| W CLAY KING | 1609 MIDDLE RIVER DR | | | | FT LAUDERDALE | FL | 33305 | 3531 |
| W CLIFFORD JONES | 261 B ST | | | | CARNEYS POINT | NJ | 08069 | 2321 |
| W CLINTON POWELL & | MRS OLIVE LUCILLE POWELL JT TEN | 1828 KESSLER BLVD WEST DR | | | INDPLS | IN | 46228 | 1817 |
| W CLYDE HOSPITAL III TR | UA 06/16/08 | W CLYDE HOSPITAL III REVOCABLE | TRUST | 5023 PLATTER BILLS COURT | JACKSONVILLE | FL | 32257 | |
| W COALTER PAXTON | 132 CANTERBURY ROAD | | | | WILSON | NC | 27896 | 1386 |
| W COBLE EULISS | 3732 TIMBER RIDGE LAKE RD | | | | LIBERTY | NC | 27298 | 8649 |
| W COCKETT & H SMITH | SMITH & COCKETT, ATTORNEYS 401 | 1 SHERIDAN SQ STE 101 | | | KINGSPORT | TN | 37660 | |
| W COCKETT & H SMITH | SMITH & COCKETT, ATTORNEYS 401 | 355 COLLINS DR | | | MOUNTAIN CITY | TN | 37683 | |
| W COOPER COLLINS & | MARGIE B COLLINS JT TEN | 1419 LIMERICK CT | | | ROANOKE | TX | 76262 | |
| W CORY C ZACHER | & LISA R ZACHER JTTEN | 429 LIBERTY LANE | | | HORACE | ND | 58047 | |
| W COURTNEY WELLS | PO BOX 3121 | | | | CHESTER | VA | 23831 | 8458 |
| W CRAIG BRAINARD | 1508 MUSKEGON NW APT 1 | | | | GRAND RAPIDS | MI | 49504 | 3252 |
| W CRAIG CHAMBERS | CUST W CRAIG | CHAMBERS JR U/THE ARIZ | UNIFORM GIFTS TO MINORS ACT | 313 RED RIVER TRAIL | IRVING | TX | 75063 | 4522 |
| W CRAIG FUHRMANN | CHARLES SCHWAB & CO INC CUST | 1540 SABAL COURT | | | VERO BEACH | FL | 32963 | |
| W CRAIG HENSHAW | 1704 BRANDON ST | | | | SCOTTSBORO | AL | 35769 | 4001 |
| W CRAIG LEACH | 8409 JACKSON PARK BLVD | | | | MILWAUKEE | WI | 53226 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W CROSBY HOFF & | MARY M HOFF | 14949 LONG BOW LN | | | HUNTERSVILLE | NC | 28078 | |
| W CRUISE & M CRUISE | W H & MARY B CRUISE 1995 TRUST | 154 CHAROLAIS DR | | | BASTROP | TX | 78602 | |
| W CRUMP & A CRUMP | WILLIAM A CRUMP & ANN E CRUMP | 2637 LYON ST | | | SAN FRANCISCO | CA | 94123 | |
| W CULLEN KEHOE JR | 70 TERRAPIN CLOSE | | | | KILLEN | AL | 35645 | 8945 |
| W CUTLER | AUGUST CUTLER | UNTIL AGE 21 | 3530 N GREENVIEW AVE | | CHICAGO | IL | 60657 | |
| W D BERGER | 1288 ARROWOOD DRIVE | PO BOX 13339 | | | PITTSBURGH | PA | 15243 | 0339 |
| W D BRAGER | 13840 PEMBROKE | | | | DETROIT | MI | 48235 | 1520 |
| W D BUICE | 678 ODEPEPPERS RD | | | | WINDER | GA | 30680 | 4314 |
| W D MCDONALD | 856 KENWICK RD C | | | | COLUMBUS | OH | 43209 | 2561 |
| W D MERRITT | 3009 NATHANIELS GREEN | | | | WILLIAMSBURG | VA | 23185 | 7505 |
| W D RICHARDS | 10700 CAMERON AVE | | | | OAKLAND | CA | 94605 | |
| W D RYAN | PO BOX 922 | | | | VERPLANCK | NY | 10596 | 0922 |
| W D WOLSEY | CGM IRA ROLLOVER CUSTODIAN | 18601 94TH ST COURT EAST | | | BONNEY LAKE | WA | 98391 | 8568 |
| W DAHL & B DAHL | WILLIAM A DAHL & BARBARA B DAH | 800 S COLUMBIA ST | | | CHAPEL HILL | NC | 27514 | |
| W DALLAS WOODALL & | VELMA H WOODALL JT TEN | 3204 CRESCENT DR NE | | | WARREN | OH | 44483 | 6306 |
| W DAN MORRIS JR | WBNA CUSTODIAN SEP IRA | 1758 BLACKMAN RD | | | DOTHAN | AL | 36301 | |
| W DAN MYERS | 2602 WERLEIN AVE | | | | HOUSTON | TX | 77005 | 3958 |
| W DANCLIFF & L DANCLIFF | THE DANCLIFF FAMILY TRUST | 6635 S STAR RIDGE PL | | | TUCSON | AZ | 85757 | |
| W DANIEL MARTIN | 30 NANTUCKET DR | | | | BLOOMFIELD HILLS | MI | 48304 | 3341 |
| W DANIEL SEITZ | W DANIEL SEITZ LIVING TR DTD | 3/9/95 MKT: ALETHEIA RESEARCH | 95 GOLDEN OAK DR | | PORTOLA VALLEY | CA | 94028 | |
| W DARRELL HIGGINS JR | PO BOX 15311 | | | | NEW ORLEANS | LA | 70175 | 5311 |
| W DAVID CADE | 305 8TH STREET S | PO BOX 777 | | | DELANO | MN | 55328 | 0777 |
| W DAVID DAVIES TR | UA 02/09/01 | W DAVID DAVIES TRUST | 2385 SPICER AVE | | WILTON | IA | 52778 | |
| W DAVID PRUITT & | B LYNN PRUITT JT TEN | 46529 GUNNERY DR | | | CANTON | MI | 48187 | 1691 |
| W DAVID RULE | LINDA T RULE JTWROS | 251 NEW CASTLE DRIVE | | | SHILLINGTON | PA | 19607 | 2828 |
| W DAVID SCHROEDER | CUST SCOTT D SCHROEDER UGMA MI | 3250 WILD DUNES PATH | | | STEVENSVILLE | MI | 49127 | 9397 |
| W DAVID WATTS JR | 40 KNOLL CIRCLE | | | | ODESSA | TX | 79762 | 8021 |
| W DAVID WESSINGER TR | VIRGINIA L WESSINGER FAM TRUST | U/A DTD 02/09/1994 | 600 DONALD ROSS DR | | PINEHURST | NC | 28374 | 8921 |
| W DAVID WESSINGER TRUSTEE | W DAVID WESSINGER TRUST FBO | W DAVID WESSINGER U/A DTD 2/9/94 | 600 DONALD ROSS DR | | PINEHURST | NC | 28374 | 8921 |
| W DAYTON ROBINSON | 965 EAST BEACH BLVD | | | | PASS CHRISTIAN | MS | 39571 | 4717 |
| W DEAN FITZPATRICK | 54109 SUNDERLAND | | | | SHELBY TWP | MI | 48316 | 1970 |
| W DEAN KERNS | 1 REGINA DRIVE | | | | PARIS | IL | 61944 | 8502 |
| W DENNIS CATER | PO BOX 3362 | | | | LOS ALTOS | CA | 94024 | |
| W DENNIS GUINAN & | LOIS J GUINAN | 2710 W FAIRVIEW STREET | | | ALLENTOWN | PA | 18104 | |
| W DENNY & J BARKSDALE | BARKSDALE MGMT CORP 401K (CAD) | 6360 I 55 N STE 101 | | | JACKSON | MS | 39211 | |
| W DENNY & N DENNY   S OF | MARITAL PROP REV TRUST OF W M | & N J DENNY U/A 9/9/08 | 2316 PROSPECT ST | | LA CROSSE | WI | 54603 | |
| W DEWAYNE FRANCE JR & | MARGIT G FRANCE JT TEN | 6455 BLOOMFIELD GLENS | | | W BLOOMFIELD | MI | 48322 | 2515 |
| W DIETERICH INH IRA | BENE OF PATRICIA LEE DIETERICH | CHARLES SCHWAB & CO INC CUST | 257 CHILDERS COURT | | ALAMO | CA | 94507 | |
| W DILLON JR & M DILLON | WILLIAM G AND MARY S DILLON | RLT U/A DTD 05/24/1996 | 2257 WILD OAK CRESCENT | | VIRGINIA BEACH | VA | 23456 | |
| W DOHAN | 4 BIRCHBROOK ROAD | | | | OSSINING | NY | 10562 | 2648 |
| W DOMENIGHINI & K ZETZSCHE TTE | RET PLN FOR EMP OF THE UNITED | 906 NE 19TH AVE | | | PORTLAND | OR | 97232 | |
| W DOMMER & E DOMMER CO-TTEE | THE DOMMER FAMILY REV TR U/A | DTD 05/04/1990 | 6526 MEADOW GREEN PL | | SANTA ROSA | CA | 95409 | 5807 |
| W DON SHERMAN & | DOROTHY M SHERMAN JT TEN | 10437 WOODLAND WATERS BLVD | | | WEEKI WACHEE | FL | 34613 | 3956 |
| W DON SHERMAN JR | 8383 BOEHNEMANN RD | | | | BRENHAM | TX | 77833 | 2012 |
| W DONALD CHAPMAN | 25 HALE ROAD | | | | STOW | MA | 01775 | 1507 |
| W DONALD CHAPMAN | CUST CATHERINE MARY CHAPMAN UGMA | MA | 25 HALE ROAD | | STOW | MA | 01775 | 1507 |
| W DONALD FAY JR | 9 ACACIA DR | | | | BOYNTON BEACH | FL | 33436 | 5516 |
| W DONALD FAY JR & | MAUREEN M FAY JT TEN | 9 ACACIA DR | | | BOYNTON BEACH | FL | 33436 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W DONALD JENKINS & | MRS MARLENE A JENKINS JT TEN | 4421 MAXWELL ROAD | | | ANTIOCH | TN | 37013 | 1608 |
| W DONN MC CARTHY | 108 STARIN AVE | | | | BUFFALO | NY | 14214 | 1506 |
| W DONNELLY & F DONNELLY | DONNELLY FAMILY TRUST | PO BOX 264 | | | BETHEL ISLAND | CA | 94511 | |
| W DOUGLAS & E DOUGLAS CO-TTEE | DOUGLAS FAMILY TRUST U/A | DTD 07/03/1996 | 4835 E CHERYL DR | | PARADISE VLY | AZ | 85253 | 1024 |
| W DOUGLAS BAIR | SEP IRA DCG & T TTEE | PO BOX 1634 | | | SILVERTHORNE | CO | 80498 | 1634 |
| W DOUGLAS HIPPS & | BETH R HIPPS | JT TEN WROS | 4155 BORDT LN | | MILFORD | MI | 48381 | 4004 |
| W DOUGLAS PROSSER JR | 1410 SHANNON CIR | | | | CARROLLTON | TX | 75006 | 1512 |
| W DOUGLAS STOUT | 341 S 250 E | | | | OREM | UT | 84058 | 5578 |
| W DOUGLAS WINKLER | 110 WASHINGTON | | | | PARK RAPIDS | MN | 56470 | 1640 |
| W DOUGLAS ZIMMERMAN & | CYNTHIA RODGERS ZIMMERMAN JT | TEN | 11 BRIDLEGATE LN | | LITTLETON | CO | 80127 | |
| W DOW HAMM JR | P O BOX 591 | | | | MIDLAND | TX | 79702 | 0591 |
| W DOYLE & E DOYLE CO-TTEE | DOYLE TRUST U/T/A DTD 09/21/2005 | 7 HOMESITE COURT | | | HUNTINGTON | NY | 11743 | 5439 |
| W DRECKTRAH & C DRECKTRAH | WILBERT L DRECKTRAH REV LIVING | 318 N HUNTER ST | | | BERLIN | WI | 54923 | |
| W DREW STABLER | 5210 DAMASCUS RD | | | | LAYTONSVILLE | MD | 20882 | 2604 |
| W DROKER & H DROKER | H AND W DROKER TRUST | 1643 103RD AVE SE | | | BELLEVUE | WA | 98004 | |
| W DUNN | TAYLOR ASHLEY DUNN | UNTIL AGE 18 | 13870 SILVERWOOD LN | | CHINO HILLS | CA | 91709 | |
| W DUNN & J DUNN | THE DUNN FAMILY TRUST | 17738 FRANCESCA RD # 301 | | | VICTORVILLE | CA | 92395 | |
| W DYHDALO & R DYHDALO | DYHDALO REVOCABLE TRUST | 2299 SWEET DRIVE | | | TROY | MI | 48085 | |
| W E ALLAN GIVEN | R ROUTE 1 | LAKEFEILD ON  K0L 2H0 | CANADA | | | | | |
| W E ALWARD & | PATSY N ALWARD JT TEN | 7501 FALKLAND DR | | | GAINSVILLE | VA | 20155 | 1935 |
| W E BELUE | 107 N CARNEGIE DR | | | | SAINT PETERS | MO | 63376 | 2316 |
| W E COLEMAN | 1508 ENGBLAD DR | | | | FT WORTH | TX | 76134 | 2311 |
| W E DAVIS | 13085 NEFF RD | | | | CLIO | MI | 48420 | 1820 |
| W E DOOLEY & | MARGARET L DOOLEY | TR DOOLEY LIVING TRUST | UA 09/23/98 | 854 OUTER DR | FENTON | MI | 48430 | 2253 |
| W E GILDERSLEEVE & M H | GILDERSLEEVE | GILDERSLEEEVE REV TRUST | 20605 BUCKBOARD LANE | | PAULDEN | AZ | 86334 | |
| W E HANSEN | 2704 VICTORY PALM DRIVE | | | | EDGEWATER | FL | 32141 | 5323 |
| W E PETTERSON | 38 GLENHAVEN DR | | | | HAMPTON | VA | 23664 | 1819 |
| W E POLAND | 102 BART PLACE | | | | HAZLET | NJ | 07730 | 2406 |
| W E RASMUSSEN | HARRIET R RASMUSSEN | PO BOX 17208 | | | SUGAR LAND | TX | 77496 | 7208 |
| W E SALZER & | VIRGINIA E SALZER | 8140 E DAHLIA DR | | | MESA | AZ | 85208 | |
| W E SWORD | PO BOX 345 | | | | FLINT | TX | 75762 | 0345 |
| W E WARGO & S S WARGO CO-TTEE | WILLIAM E AND SUSAN S WARGO JT TRST | U/A DTD 03/10/2009 | 30 ANDREWS AVE | | S BURLINGTON | VT | 05403 | 7813 |
| W EARL REED & | ANNE MARIE REED JT WROS | 1667 SPRING DRIVE | | | LOUISVILLE | KY | 40205 | 1322 |
| W EDMOND ROLLINS | P O BOX 51098 | | | | DENTON | TX | 76206 | |
| W EDWARD DEATON | BOX 681 | | | | REIDSVILLE | NC | 27323 | 0681 |
| W EGGLESTON & P EGGLESTON | WM & PATRICIA EGGLESTON TR - B | PO BOX 1412 | | | CARMEL | CA | 93921 | |
| W EISENSEE & S EISENSEE | EISENEE LIVING TRUST | 606 14TH AVE | | | MENLO PARK | CA | 94025 | |
| W ELLIOT BENOIST JR | 815 WESTWOOD DRIVE, 1N | | | | SAINT LOUIS | MO | 63105 | 2744 |
| W EMORY PACE & | RUBY M PACE | TR PACE LIVING TRUST | UA 08/14/96 | PO BOX 329 | BLACKSBURY | VA | 24063 | 0329 |
| W ERICH TALLEY AND | DELISE P TALLEY JTTEN | 68 BROMPTON RD | | | ARDEN | NC | 28704 | 8607 |
| W EUGENE FREYMANN | 20886 320TH ST | | | | SIOUX CITY | IA | 51108 | 8550 |
| W EVANS & D EVANS | WILLIAM S EVANS JR LIV TRUST | 14665 W 144TH TER | | | OLATHE | KS | 66062 | |
| W EVELYN MOON | 855 E LAKESHORE DR #1B | | | | DECATEUR | IL | 62521 | 3341 |
| W F COUNTISS | EMELIA K BRADSHAW TRUST | P O BOX 1580 | | | AMARILLO | TX | 79105 | 1580 |
| W F COUNTISS | P O BOX 1580 | | | | AMARILLO | TX | 79105 | 1580 |
| W F COUNTISS | U A 12-22-76 | THE CRAIGHEAD INVESTMENT TRUST | P O BOX 1580 | | AMARILLO | TX | 79105 | 1580 |
| W F MELTON | 2805 SILVERHILL AVE | | | | BALTO | MD | 21207 | 6778 |
| W FARRINGTON & D FARRINGTON TTEE | WILLIAM & DOROTHY FARRINGTON REV TR | U/A DTD 07/09/2004 | 3835 HIDDEN ACRES CIRCLE | | N FT MYERS | FL | 33903 | 7106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W FORSYTH & N FORSYTH | WILLIAM HARRY FORSYTH LVG TR | 20 WOODCREST LANE | | | BURLINGTON | VT | 05401 | |
| W FRANK CLEM & | BARBARA A BLOOM | 1918 N HOBART BLVD | | | LOS ANGELES | CA | 90027 | |
| W FRANK WILLIAMS | 6136 CHESTER | | | | ARLINGTON | TN | 38002 | 3800 |
| W FRECCIA & M FRECCIA | WILLIAM F FRECCIA DDS MS PA | 1312 AVON STREET | | | FAYETTEVILLE | NC | 28304 | |
| W FREDERICK WEBER III | PO BOX 62 | | | | SHILOH | NJ | 08353 | 0062 |
| W FREY & B FREY | THE FREY FAMILY TRUST | 1028 CRAFTSWOOD RD | | | CATONSVILLE | MD | 21228 | |
| W G & C L LYDICK TTEES | W G & C L LYDICK FAM TR | UAD 01/11/1993 | 1575 LA LOMA DR | | NIPOMO | CA | 93444 | 8916 |
| W G & M TIMBLIN TTEE | WILLIAM G TIMBLIN & | MARIANNE TIMBLIN REV | TRUST UAD 3/9/2005 | W2263 HWY B | EDEN | WI | 53019 | 1317 |
| W G ARNOT III | 910 TRAVIS STREET | SUITE 2400 | | | HOUSTON | TX | 77002 | 5814 |
| W G EVANS | 1313 LIMERICK DR | | | | FORT WORTH | TX | 76134 | 2104 |
| W G MAILLET | 3220 SIDETRACKED DR | | | | NEW WINDSOR | MD | 21776 | 8302 |
| W G MASON | 401 MERION DR | | | | NEWTOWN | PA | 18940 | 1610 |
| W G MCKAY LIMITED | 40 UNIVERSITY AVE SUITE 100 | TORONTO ON  M5J 1J9 | CANADA | | | | | |
| W GADDES & C L GADDESS CO-TEE | THE GADDES FAMILY TRUST U/A | DTD 08/27/2007 | 1170 SHOMAN | | WATERFORD | MI | 48327 | 1857 |
| W GADSON | 235 SOUTH LEXINGTON AVENUE 2E | | | | WHITE PLAINS | NY | 10606 | 2531 |
| W GALE & M GALE | WALTER & MARIE GALE REV LIVING | 2336 CARLOS | | | WATERFORD | MI | 48327 | |
| W GARRISON & B GARRISON | GARRISON FAMILY TRUST | 2770 STANBRIDGE AVE | | | LONG BEACH | CA | 90815 | |
| W GARY AHLRICHS & | SHIRLEY AHLRICHS JT TEN | 5821 N WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46220 | 2542 |
| W GARY MLYNEK & | ISABEL R MLYNEK JT TEN | 3202 DOW AVE | | | REDONDO BEACH | CA | 90278 | 1508 |
| W GELLEN & E GELLEN | GELLEN FAMILY REV LIV TRUST | 1741 FALLEN LEAF LN | | | LINCOLN | CA | 95648 | |
| W GENE DANIEL | TR W G GENE DANIEL REVOCABLE | LIVING TRUST UA 02/02/99 | 202 W MAIN | | KAHOKA | MO | 63445 | 1661 |
| W GEORGE WELLS | 3948 NORTH 800 EAST | | | | BUHL | ID | 83316 | 5918 |
| W GERALD PETERSON AND | DELVERA PETERSON TEN IN COM | 1312 E HILLCOURT | | | WILLISTON | ND | 58801 | 4457 |
| W GERARD HUISKAMP | TR W GERARD HUISKAMP TRUST | UA 10/09/01 | GENERAL DELIVERY | | MILAN | IL | 61264 | 9999 |
| W GILES UNGVARSKY | 246 IOWA ST | | | | GREENSBURG | PA | 15601 | 3906 |
| W GILLILAND & K GILLILAND | WILLIAM F. GILLILAND & MARY L. | PO BOX 13299 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| W GLEN LAUBER & | MELISSA LAUBER | 6003 RIVER BIRCH CT | | | HANOVER | MD | 21076 | |
| W GLENN FERGUSON | 4715 AVENUE N | | | | GALVESTON | TX | 77551 | 4921 |
| W GOODE & L GOODE | WILLIAM A & LOIS W GOODE FAMIL | 101 E OCOTILLO RD | | | PHOENIX | AZ | 85012 | |
| W GORDON PHILLIPS JR | 3403 S MEBANE ST | | | | BURLINGTON | NC | 27215 | 5217 |
| W GORE & K GORE | WARREN JONE YEE GORE & NANCY Y | 1405 DOMINICA LANE | | | FOSTER CITY | CA | 94404 | |
| W GRADY BUTLER JR | 23223 FRONT BEACH RD PH 25 | | | | PANAMA CITY BEACH | FL | 32413 | 1048 |
| W GRANT THOMSON | CUST DAVID GRANT THOMSON UGMA MI | 11 WEST PETERSON | | | BRIGHTON | MI | 48114 | 9632 |
| W GRAYSON | 914 AZALEA ROAD | | | | MOBILE | AL | 36693 | 2802 |
| W GREER GASKILL | 400 N DORSET AVENUE | | | | VENTNOR CITY | NJ | 08406 | 1758 |
| W GREGORY FROST SR | 5425 EAKES RD | | | | NW ALBUQUERQUE | NM | 87107 | 5531 |
| W GREGORY RAMSEY | 359 BERRYMAN DRIVE | | | | SNYDER | NY | 14226 | 4371 |
| W GRODEN & B GRODEN CO-TTEE | DEBORAH GRODEN 2000 TRUST AGREEMENT | U/T/A DTD 08/25/2000 | 64 SEELY PLACE | | SCARSDALE | NY | 10583 | 2627 |
| W GROVER THURMAN | 2314 QUAIL RIDGE RD | | | | ATHENS | TN | 37303 | |
| W H BUMSTEAD INC | ATTN WILLIAM DU FUR | 14 HUCKLEBERRY ROAD | | | CASTLETON | NY | 12033 | 9509 |
| W H CANNON INC. | PO BOX 477 | | | | ELLENTON | FL | 34222 | |
| W H DA'SILVA | 585 STEWART AVE | | | | GARDEN CITY | NY | 11530 | 4783 |
| W H DENICKE & A M DENICKE CO-TTEE | WILLIS H & ANTONIA M DENICKE TRUST | U/A DTD 10/22/1999 | 2633 SUNSET BLVD APT 5 | | STEVENS POINT | WI | 54481 | 7626 |
| W H HALLOWELL & | CHARLOTTE M HALLOWELL | TR W H & CHARLOTTE HALLOWELL | REV LIVING TRUST UA 11/17/04 | 1198 25TH AVE SW | ALBANY | OR | 97321 | 7542 |
| W H HARRISON INVESTMENTS | 54 DAVIS TERRACE | | | | SHERIDAN | WY | 82801 | |
| W H RUPPERT | 2321 WOODRIDGE RD | | | | JACKSONVILLE | FL | 32210 | 3935 |
| W H WILSON III | 400 S MAIN ST | | | | VERSAILLES | KY | 40383 | 1450 |
| W H YOUNGBLOOD | 1645 CARLVIN RD | | | | HIAWASSEE | GA | 30546 | 1907 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W HAASE & C HAASE CO-TTEE | WARREN AND CAROLE HAASE U/A | DTD 03/08/1996 | PO BOX 340 | | GARBERVILLE | CA | 95542 | 0340 |
| W HAGUE ELLIS | SUE J ELLIS FAMILY TRUST | P O BOX 526185 | | | SALT LAKE CITY | UT | 84152 | |
| W HAHNER & B HAHNER | THE HAHNER FAMILY TRUST | 11051 DUBLIN BLVD # 200 | | | DUBLIN | CA | 94568 | |
| W HALEY COLE | 4500 SNOWFLAKE DR | | | | RICHMOND | VA | 23237 | 2519 |
| W HALLAM BONNER | 60 POND RD | | | | GEORGETOWN | ME | 04548 | 3244 |
| W HALVORSON & L HALVORSON | HALVORSON REVOCABLE TRUST | 10040 N DAVIS RD | | | STOCKTON | CA | 95209 | |
| W HAROLD ARNETT | JEANETTE C ARNETT TTEE | U/A/D 01/17/97 | FBO ARNETT FAMILY TRUST | 156 BRET HARTE AVENUE | RENO | NV | 89509 | 1935 |
| W HAROLD KNISLEY | TR THE W HAROLD KNISLEY REV TR UA | 6/23/77 | 1039 BAYOU PL | | SARASOTA | FL | 34236 | 8411 |
| W HAROLD PETERSEN | M JACQULYN PETERSEN TTEE | W HAROLD & M JACQULYN | PETERSEN TR DTD 5/18.04 | 24823 LOS ALTOS DRIVE | VALENCIA | CA | 91355 | 4955 |
| W HARRISON & L LIVOLSI | PETER A HARRISON | 844 INWOOD RD | | | UNION | NJ | 07083 | |
| W HARRISON HALL | 106 E 23RD ST | | | | LONG BCH TWP | NJ | 08008 | 2429 |
| W HARRY CONE JR | 216 PINELAND RD | | | | WALTERBORO | SC | 29488 | 4628 |
| W HARRY MARSDEN | CUST ADAM D MARSDEN UGMA MI | 1917 ALHAMBRA | | | ANN HARBOR | MI | 48103 | 5008 |
| W HAVERS & | Q O HAVERS JT TEN | 1906 SMITH RD | | | NORTHBROOK | IL | 60062 | 5830 |
| W HAYNES & M HAYNES | MAXINE BARBARA HAYNES REV LIVI | 7403 S DEXTER WAY | | | LITTLETON | CO | 80122 | |
| W HENRY EDENFIELD & | HEATHER RUTH AUSTAD JT TEN | PO BOX 5008 | | | SPRINGHILL | FL | 34611 | 5008 |
| W HENRY MCNAB AND | CHRISTINE C MCNAB JTWROS | 25 REEMS TRACE | | | WEAVERVILLE | NC | 28787 | 8414 |
| W HERBERT HUGHES & | ELLEN M HUGHES TEN ENT | 980 ARCH ST | | | WASHINGTON | PA | 15301 | 1971 |
| W HERGENRADER & S HERGENRADER | HERGENRADER CRUT DTD | 12/10/96 MGR: PARAMETRIC | 350 GULF OF MEXICO DR | UNIT 226- B | LONGBOAT KEY | FL | 34228 | |
| W HERMAN WEBSTER | 13562 LINCOLN ROAD | | | | MONTROSE | MI | 48457 | 9319 |
| W HERMAN WEYEN | 12010 CEMETARY ROAD | | | | ARGENTA | IL | 62501 | 8051 |
| W HO & C HO | HO FAMILY LIVING TRUST | 1768 MANOR CIR | | | EL CERRITO | CA | 94530 | |
| W HOBBS & J HOBBS | WILLIAM M AND JUNE C HOBBS LIV | 2212 VIA MARIPOSA E UNIT B | | | LAGUNA WOODS | CA | 92637 | |
| W HOFFMAN & R HOFFMAN | THE HOFFMAN TRUST | PO BOX 306 | | | ALAMO | CA | 94507 | |
| W HOOK & M SINGER | THE WILLIAM C. HOOK AND M. KAT | 24420 S SAN LUIS AVE | | | CARMEL | CA | 93923 | |
| W HOOPER & V HOOPER | THE HOOPER REVOCABLE LIVING TR | 15 DIABLO CREEK CT | | | DANVILLE | CA | 94506 | |
| W HOWARD MONTGOMERY GDN | JANET L TAYLOR | 451 KOLB RD | | | SPRING CITY | PA | 19475 | 2710 |
| W HOWARD PETERSON & | LILLIE S PETERSON JT TEN | 6159 TELEGRAPH RD | | | ELKTON | MD | 21921 | |
| W HOWARD WILLIAMS JR | PO BOX 825 | | | | MOOREFIELD | WV | 26836 | 0825 |
| W HUBER & L HUBER CO-TTEE | THE WARREN V & LOU JEAN HUBER REV | U/A DTD 09/19/2003 | 1904 GARRETT CT | | SANTA ROSA | CA | 95403 | 2382 |
| W HUFFMAN & V HUFFMAN | THE HUFFMAN FAMILY TRUST | 4621 DINUBA ST. | | | UNION CITY | CA | 94587 | |
| W HUGH NEILD & | NANCY L NEILD JT TEN | 6928 QUITMAN DR | | | FREDERICKSBURG | VA | 22407 | 2585 |
| W HULDEN & M HULDEN | HULDEN FAMILY LIVING TRUST | 10330 W THUNDERBIRD BLVD | APT C319 | | SUN CITY | AZ | 85351 | |
| W HUPP & E HUPP | WILLIAM D HUPP TRUST | 117 LEGEND TRL | | | WILLOWICK | OH | 44095 | |
| W HVAZDA & D HVAZDA | HVAZDA LIVING TRUST | 3009 SOUTH COURT | | | WILLIAMSBURG | VA | 23185 | |
| W I & L P BECKWITH & C B | MARTIN & W I BECKWITH JR | TTEE BECKWITH FAM TRUST | UAD OCT 18 1990 | 20 JERSTAD CT | MOUNTAIN HOME | AR | 72653 | 6074 |
| W I BEAUFORD | PO BOX 1509 | | | | TEXARKANA | TX | 75504 | 1509 |
| W IWASZCZENKO | 1439 SOUTH END PARKWAY | | | | PLAINFIELD | NJ | 07060 | 3346 |
| W J AND D C FARRINGTON CO TTEES | WJ FARRINGTON & DC FARRINGTON TR | U/A DTD 07/09/2004 | 3835 HIDDEN ACRES CIRCLE | | N FT MYERS | FL | 33903 | 7106 |
| W J BILLINGSLY & | MRS HELEN BILLINGSLY JT TEN | PO BOX 1951 | | | STOCKTON | CA | 95201 | 1951 |
| W J BLAYLOCK JR | TOD: MEGHAN BLAYLOCK | 12741 CHRISTY LANE | | | LOS ALAMITOS | CA | 90720 | |
| W J BORN | 27 SIXTH AVENUE | | | | PORT READING | NJ | 07064 | 2007 |
| W J BURDETTE | PO BOX 350 | | | | JAMESTOWN | KY | 42629 | 0350 |
| W J CODY & L CODY CO-TTEE | THE CODY FAMILY LIVING TRUST U/A | DTD 12/27/2005 | 616 DOGWOOD LANE | | HARDEEVILLE | SC | 29927 | 4564 |
| W J GRAHAM & | JEAN C GRAHAM JT TEN | 14441 HARBOR ISLAND | | | DETROIT | MI | 48215 | 3140 |
| W J HERGENRADER | MKT: PARAMETRIC | 350 GULF OF MEXICO DR | UNIT 226- B | | LONGBOAT KEY | FL | 34228 | |
| W J HOLWERDA | 1966 WALDEN CT | | | | TERRE HAUTE | IN | 47802 | 3488 |
| W J III & BARBARA FAHEY | O'DONOGHUE TTEES W J & | BARBARA FAHEY O'DONOGHUE | REV LIV TRUST UAD 9/7/95 | 75 N EDGEWOOD | GROSSE PTE | MI | 48236 | 1225 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W J KAFKA & R L KAFKA CO-TTEE | W.KAFKA III & ROSEMARY KAFKA LIV TR | U/A DTD 03/04/2008 | 5346 HUNTERS COURT | | LAS CRUCES | NM | 88011 | 7580 |
| W J LAKOMY JR | 15704 OLD ORCHARDDR | | | | ORLAND PARK | IL | 60462 | |
| W J LEMERAND | 20103 HICKORY ST | | | | MILAN | MI | 48160 | 9245 |
| W J MCNAIL & | BELVA E MCNAIL JT TEN | 11279 BUFORD BOTTOM RD | | | BISMARCK | MO | 63624 | |
| W J MINNEMAN | 3370 OBCO CT | | | | DAYTON | OH | 45414 | |
| W J MORGAN | 54 69 COM STOCK RD | | | | LOCKPORT | NY | 14094 | 9613 |
| W J POZYC | 232 CENTRE ST | | | | ELIZABETH | NJ | 07202 | 3822 |
| W J THOMAS | 570 HARRIET ST | | | | FLINT | MI | 48505 | 4753 |
| W J WYLIE | CUST WILLIAM LAWTON WYLIE A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | PO BOX 2635 | HAMMOND | LA | 70404 | 2635 |
| W JACK STRICKFADEN REV. TRUST | UAD 09/17/99 | W JACK STRICKFADEN & | MARY H STRICKFADEN TTEES | 1050 LINCOLN AVE | FOX RIVER GRV | IL | 60021 | 1518 |
| W JACK WHITEHOUSE | 171 STARR RD | | | | SINKING SPRING | PA | 19608 | 9792 |
| W JACKSON & S SPECHT | DAVID B JACKSON GST-EXEMPT TR | 794 LAMBS RD | | | PITMAN | NJ | 08071 | |
| W JACQUES SCHULER JR | 3022 HACKS CROSS RD | | | | GERMANTOWN | TN | 38138 | 8178 |
| W JAMES & B JAMES | WILLIAM L & BARBARA J. JAMES T | 1131 VESPER RD | | | ANN ARBOR | MI | 48103 | |
| W JAMES AIKEN JR & | JEAN R AIKEN JT TEN | 3020 SCOTTISH RITE LANE | | | SEWICKLEY | PA | 15143 | |
| W JAMES BILL JR & | AGNES A BILL JT TEN | 9150 BILL DRIVE | | | GRAYLING | MI | 49738 | |
| W JAMES CARNEY | 112 HALL DR | | | | SALISBURY | MD | 21804 | 6907 |
| W JAMES KREH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5329 REELS MILL RD | | FREDERICK | MD | 21704 | |
| W JAMES MOUNTAIN & | JACQUELINE MOUNTAIN | 5406 YORKTOWN BLVD | | | ARLINGTON | VA | 22207 | |
| W JAMES STRICKLAND & | MRS PATRICIA STRICKLAND JT TEN | #2 SUNRISE DR | | | MILFORD | DE | 19963 | 1660 |
| W JAMES WATSON & | P R WATSON JT TEN | 26 MILLBURN DRIVE | ISLINGTON ON  M9B 2W9 | CANADA | | | | |
| W JAY COULTER III | 419 KINGSGATE CT | | | | SIMPSONVILLE | SC | 29681 | 4883 |
| W JAY SPENCER JR & | BRENDA SPENCER TR SPENCER FAMILY TRUST | UA 5/4/00 | 44 MODENA ISLAND DR | SAVANAH | SAVANNAH | GA | 31411 | |
| W JEAN COCHRAN | 7219 REDONDO CT | | | | CINCINNATI | OH | 45243 | 1235 |
| W JEAN SUTTON | WILLIAM E SUTTON | 28 ROSEDALE AVE | | | BARRINGTON | RI | 02806 | 1556 |
| W JEEVES & J JEEVES & J TUOHEY | WINIFRED L JEEVES FAMILY TRUST | 23391 ROCKROSE | | | MISSION VIEJO | CA | 92692 | |
| W JEFFREY PRICE | CGM SIMPLE IRA CUSTODIAN | 408 CROWN POINT RD | | | COLUMBIA | SC | 29209 | 1514 |
| W JEFFREY ROCHE | PO BOX 801 | | | | RENSSELARE | NY | 12144 | 0801 |
| W JEFFREY WHITE | 136 HONORA DRIVE | | | | BEAR | DE | 19701 | 2042 |
| W JOE & S JOE | JOE FAMILY TRUST | 6087 PITCAIRN ST | | | CYPRESS | CA | 90630 | |
| W JOE MCDANIEL | 1244 WINNROSE | | | | JACKSON | MS | 39211 | |
| W JOHN & DONNA E STODDART | REV TRUST UAD 1/5/06 | W. JOHN STODDART TTEE | DONNA E STODDART TTEE | 2258 DRIFTWOOD TIDE AVE | HENDERSON | NV | 89052 | 5803 |
| W JOHN KRAUSS | 349 HICKORY LANE | | | | SALEM | OH | 44460 | 1169 |
| W JOHN SOPER & | SUZANNE L SOPER JT TEN | 7549 FAIR OAKS PKWY | | | FAIR OAKS | TX | 78015 | 4554 |
| W JOHNSON & R HEINEN & M NAAR | EMBARCADERO PUBLISHING CO | 401K PSP U/A DTD 01/01/94 | K4 MASTER | 703 HIGH STREET | PALO ALTO | CA | 94301 | |
| W JOHNSON & R HEINEN & M NAAR | EMBARCADERO PUBLISHING CO 401K | 676 EL DORADO DR | | | SONOMA | CA | 95476 | |
| W JOLLEY & J JOLLEY | JOLLEY FAMILY TRUST | 4493 E PEPPER CREEK WAY | | | ANAHEIM | CA | 92807 | |
| W JOSEPH & A JOSEPH CO-TTEE | JOSEPH FAMILY TRUST U/A | DTD 03/21/1991 | 5512 AINSLEY COURT | | BOYNTON BEACH | FL | 33437 | 1502 |
| W JOSEPH GARDNER JR | 144 BELLOWS HILL ROAD | | | | CARLISLE | MA | 01741 | |
| W JOSEPH MULFLUR  AND | JANET P MULFLUR | JT TEN WROS | 2016 ST ANDREWS ROAD | | JEFFERSONVILLE | IN | 47130 | |
| W JOYCE SAUNDERS & | ROBERT S YOUNG TTEE | WILMA JOYCE SAUNDERS | TRUST A UAD 2/27/95 | 3800 W 71ST ST # 1207 | TULSA | OK | 74132 | 2156 |
| W JULIAN MAC DONALD & | PENNY LEE MAC DONALD JT TEN | 1992 NETTLEBROOK | | | WESTLAKE VILLAGE | CA | 91361 | 1836 |
| W JULIAN ROBERTSON JR | PO BOX 867 | | | | AHOSKIE | NC | 27910 | 0867 |
| W JUNE CATE | 3415 WALTON DR | | | | CORINTH | TX | 76208 | 5427 |
| W K GEE | 8332 S DREXEL | | | | CHICAGO | IL | 60619 | 5910 |
| W K HAGAN & J W HAGAN CO-TTEE | WILMA K. HAGAN TRUST U/A | DTD 07/24/2007 | 17425 24TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | 2224 |
| W KADI & V KADI | W & V KADI 1989 REVOC TRUST | 31388 CHICOINE AVE | | | HAYWARD | CA | 94544 | |
| W K KAFKA & D KAFKA | WILMA M KAFKA LIVING TRUST | 1568 NE QUAYSIDE TER | | | MIAMI | FL | 33138 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W KAHN & P KAHN | WILLIAM M KAHN REVOCABLE TRUST | 6670 POINSETTIA AVE S | | | | ST PETERSBURG | FL | 33707 | |
| W KAMPP & C KAMPP | WILLIAM F & CLAUDIA M KAMPP | 218 OVERHILL RD | | | | ORINDA | CA | 94563 | |
| W KASZTON & P KASZTON    S | KASZTON FAMILY TRUST | 41 VAN GOGH WAY | | | | COTO DE CAZA | CA | 92679 | |
| W KEITH WHITNEY IRA | FCC AS CUSTODIAN | 3005 SOUTH BURMA ROAD | | | | SALINA | KS | 67401 | 9593 |
| W KEITT WANNAMAKER JR | CHARLES SCHWAB & CO INC CUST | 1924 DAHLIA ST | | | | BATON ROUGE | LA | 70808 | |
| W KELLY LIGHTHART | CUST WILLIAM A LIGHTHART UGMA NY | 298 RUSKIN RD | | | | BUFFALO | NY | 14226 | 4256 |
| W KENDALL GREENE | PO BOX 360 | | | | | HENRYVILLE | IN | 47126 | 0360 |
| W KENNETH THOMAS | PO BOX 6947 | | | | | GLENDALE | AZ | 85312 | 6947 |
| W KENT APPLE | 1712 SWANNANOA DRIVE | | | | | GREENSBORO | NC | 27410 | 3932 |
| W KENT CHRISTENSEN | 13310 MILWAUKEE CT | | | | | THORNTON | CO | 80241 | 1326 |
| W KIM & F REITLER | SOUTH BAY FAMILY MEDICAL GRP R | 254 31ST ST | | | | HERMOSA BEACH | CA | 90254 | |
| W KING & C KING | THE KING FAMILY TRUST | 33902 MARIANA DR | | | | DANA POINT | CA | 92629 | |
| W KINNIBURGH & M KINNIBURGH TT | KINNIBURGH FAMILY TRUST | 4514 PARK LN | | | | LEAVENWORTH | KS | 66048 | |
| W KIPP & J KIPP & R KIPP | MUIR-KIPP TRUST ESTATE | PO BOX 1267 | | | | ANTHONY | NM | 88021 | |
| W KIRK HARVEY | 21155 VIA SANTIAGO | | | | | YORBA LINDA | CA | 92887 | 3436 |
| W KNIGHT & M KNIGHT | WILLARD C. AND MARY JANE KNIGH | 4200 N 40TH ST | | | | ARLINGTON | VA | 22207 | |
| W KOCHER & A KOCHER | KOCHER REVOCABLE LIVING TRUST | 6832 MOUNT QUNICY DR NE | | | | SAINT PETERSBURG | FL | 33702 | |
| W KRISMAN & E KRISMAN | W.E. KRISMAN & E.G. KRISMAN TTE | 105 THE MASTERS CIR | | | | COSTA MESA | CA | 92627 | |
| W L BLOODWORTH | 995 PARSONS ST SW | | | | | ATLANTA | GA | 30314 | 3153 |
| W L BROWN JR & | ELOISE R BROWN | JT TEN | 1079 COUNTY ROAD 451 | | | QUITMAN | MS | 39355 | 9134 |
| W L BUDD MD | PA TARGET BEN PLAN | WILLIAM L BUDD M D - TTEE | 12/31/93 | 15 BUNGANUC RD | | BRUNSWICK | ME | 04011 | 7321 |
| W L CHAPMAN | 34705 MICHELLE DR | | | | | ROMULUS | MI | 48174 | 3435 |
| W L CLARK & J M CLARK JT | TR | 1211 RAMS GATE APT 2 | | | | FLINT | MI | 48532 | 3151 |
| W L CREWS | 8405 DEVOE ST | | | | | JACKSONVILLE | FL | 32220 | 2378 |
| W L EDWARDS | 4187 N 21ST ST | | | | | MILWAUKEE | WI | 53209 | 6702 |
| W L GORE TRUST | GENEVIEVE W GORE TTEE | U/A DTD 6/26/82 | 108 MONTCHANIN ROAD | | | WILMINGTON | DE | 19807 | 2137 |
| W L GRODEN & B GRODEN CO-TTEE | SUZANNE GRODEN 2004 TRUST U/T/A | DTD 08/21/2004 FBO SUZANNE GRODEN | 64 SEELY PLACE | | | SCARSDALE | NY | 10583 | 2627 |
| W L LAWLER JR | 135 LAWLER DR | | | | | MONTEVALLO | AL | 35115 | 8209 |
| W L RISSO TR | UA 03/21/2007 | WILLIAM L RISSO LIVING TRUST | 13116 HIDDEN VALLEY RD | | | ALBUQUERQUE | NM | 87111 | |
| W L SCOTT | 7042 CR 327 | | | | | BUFFALO | TX | 75831 | 3940 |
| W L STEVENS JR. | 595 EL CAMINO REAL N SPACE 144 | | | | | SALINAS | CA | 93907 | 1630 |
| W L THOMPSON | PO BOX 2016 | | | | | MCCOMB | MS | 39649 | |
| W L WEST | 1809 64TH AVE | | | | | OAKLAND | CA | 94621 | 3825 |
| W L YOPP | PO BOX 417 | | | | | MARION | SD | 57043 | 0417 |
| W LACY | 6140 W OUTER DR | | | | | DETROIT | MI | 48235 | 2628 |
| W LARRY CASH & | CHRISTINE A CASH JT TEN | 5246 LYSANDER LN | | | | BRENTWOOD | TN | 37027 | |
| W LARRY PICKLER | 2104 HWY 52 NORTH | | | | | ALBEMARLE | NC | 28001 | |
| W LAWRENCE FALOON | 1880 W LINCOLN | | | | | BIRMINGHAM | MI | 48009 | 1834 |
| W LAWRENCE JOACHIM | 160 W 77TH ST # 1A | | | | | NEW YORK | NY | 10024 | |
| W LEE BEALL | THE SAM AND MARY ANNA BEALL LI | 8173 NORTH EVERGREEN LANE | | | | WILLARD | MO | 65781 | |
| W LEE BEALL & M KAY BEALL | THE LEE AND MARY KAY BEALL LIV | 8173 NORTH EVERGREEN LANE | | | | WILLARD | MO | 65781 | |
| W LEE COFFEY & | PATRICIA B COFFEY JT TEN | 2002 CLOVERLEAF PL | | | | ARDMORE | OK | 73401 | 3417 |
| W LEE FOLLIN | 2438 KNIGHTWOOD CIR | | | | | SIMI VALLEY | CA | 93063 | 2523 |
| W LEE KELVINGTON | 24 ST CHARLES AVE | | | | | WHEELING | WV | 26003 | 9382 |
| W LEE WARNER | ANITA R WARNER | 2 SUTTON PL S # 12A | | | | NEW YORK | NY | 10022 | 3070 |
| W LEIGH HYATT | 422 S BELMONT RD | | | | | RONKS | PA | 17572 | 9528 |
| W LEONARD WERNER | 8760 DARBY AVE | | | | | BATON ROUGE | LA | 70806 | 7905 |
| W LEVY & A SAPIN & S KO | W LEVY A SAPIN S KO & M MOSS T | 4221 WILSHIRE BLVD, #430 | | | | LOS ANGELES | CA | 90010 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W LEWIS & C LEWIS | LEWIS FAMILY REV TRUST | 1411 REPUBLIC PL | | | MELBOURNE | FL | 32940 | |
| W LI & K LI | LI 2004 LIVING TRUST | 11686 PALM SPRING COURT | | | CUPERTINO | CA | 95014 | |
| W LOGAN & D LOGAN | THE LOGAN 2008 FAMILY TRUST | PO BOX 5907 | | | STATELINE | NV | 89449 | |
| W LOVEDAY & E LOVEDAY | ELIZABETH W LOVEDAY TRUST | 601 FALLEN LEAF WAY | | | INCLINE VILLAGE | NV | 89451 | |
| W LOVIE & J LOVIE | LOVIE FAMILY TRUST | 5140 ATHERTON ST # 10 | | | LONG BEACH | CA | 90815 | |
| W LUKENS & M FARWICK | LEBANON EQUINE PSP | 1200 OREGONIA RD | | | LEBANON | OH | 45036 | |
| W M BROOKS & | WILLIAM POST BROOKS & | SUNNY MERRELL | 321 S BEVERLY DR | | BEVERLY HILLS | CA | 90212 | |
| W M CARTER & | MICHELLE MALAY CARTER JT TEN | 8812 ANTEL CT | | | RALEIGH | NC | 27615 | 3983 |
| W M DEAVOURS | #1 STONESTHROW | | | | LAUREL | MS | 39440 | 1466 |
| W M FIELDS | 1441 N KING AVE | | | | INDIANAPOLIS | IN | 46222 | 2867 |
| W M FORSHAW | BOX 396 | | | | GRAHAM | TX | 76450 | 0396 |
| W M GARDY | 165 MORRIS ST | | | | PENTWATER | MI | 49449 | 9584 |
| W M HOFFMAN | 1254 WOODVILLE RD | | | | MANSFIELD | OH | 44907 | 2116 |
| W M KENNETH MCGURK & | HARRIET D MCGURK JT TEN | PO BOX 1598 | PINCHER CREEK AB  T0K 1W0 | CANADA | | | | |
| W M OSBORN | 3590 ATLANTIC AVE | | | | PENFIELD | NY | 14526 | 1800 |
| W MAHRDT & G MAHRDT | MAHRDT FAMILY TRUST | 5105 DON MIGUEL DR | | | CARLSBAD | CA | 92010 | |
| W MAILLET & B MAILLET | TQC TESTLABS INC PROFIT SHARIN | 1027 SCORPION PLACE | | | FREMONT | CA | 94539 | |
| W MALINCHAK & R DREKER | PAMELA MALINCHAK IRREVOCABLE T | 7132 NW 71ST MNR | | | PARKLAND | FL | 33067 | |
| W MARK SCHMITZ | 5602 TAFT AVENUE | | | | OAKLAND | CA | 94618 | 1521 |
| W MARTIN RIDDELL & | CHARLENE G RIDDELL JT TEN | 30349 WINTHROP | | | MADISON HEIGHTS | MI | 48071 | 2218 |
| W MATTHEW HEATON | 21339 PARK TREE LANE | | | | KATY | TX | 77450 | 4031 |
| W MAURICE AYERS | 1378 FAUCETT DR | | | | WEST CHESTER | PA | 19382 | 8214 |
| W MAURICE AYERS & | GAIL L AYERS JT TEN | 1378 FAUCETT DR | | | WEST CHESTER | PA | 19382 | 8214 |
| W MC CULLOUGH & T MCCULLOUGH T | WILLIAM H MC CULLOUGH REVOC DE | 100 NORMAN DR | | | CRANBERRY TWP | PA | 16066 | |
| W MCCASLIN & E MCCASLIN | WILLIAM D. AND ELAINE M. MC CA | 8122 COZYCROFT AVE | | | CANOGA PARK | CA | 91306 | |
| W MCCLOSKEY & L MCCLOSKEY | WILLIAM A MCCLOSKEY TRUST | 148 BELKNAP POINT RD | | | GILFORD | NH | 03249 | |
| W MCGRANE & M MC GRANE | WJ MC GRANE EMPL PROF SHAR & P | 11733 SEAGULL LN | | | PALOS HEIGHTS | IL | 60463 | |
| W MEINELT & K MEINELT | MEINELT INVESTMENT TR 3/23/09 | MGR: STATE STREET GLOBAL | 6 AUDUBON DRIVE | | TOPSFIELD | MA | 01983 | |
| W MERLE GAUNT | CHARLES SCHWAB & CO INC CUST | PO BOX 407 | | | GENOA | NV | 89411 | |
| W MEYER & P MEYER | THE MEYER FAMILY TRUST | 2025 MONTCLAIR CIR | | | WALNUT CREEK | CA | 94597 | |
| W MICHAEL ALTHOFF | 5050 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | 2256 |
| W MICHAEL BECK | 38875 MADISON AVE UNIT 5 | UNIT 5 | | | SELBYVILLE | DE | 19975 | 4448 |
| W MICHAEL EVERLEIGH | PENDEL INC PSP | 6304 - E WESTGATE ROAD | | | RALEIGH | NC | 27613 | |
| W MICHAEL GENTES | CUST HOLLY KRISTEN GENTES UGMA NJ | 23335 DEW WOOD LN | | | SPRING | TX | 77373 | 6979 |
| W MICHAEL GENTES | CUST TRACY LOUISE GENTES UGMA NJ | 1021 FIELD DRIVE | | | WOODBRIDGE | CT | 06525 | 2637 |
| W MICHAEL HACKETT | 411 CALLE LAURELES | | | | SANTA BARBARA | CA | 93105 | |
| W MICHAEL MILLS | 321 TULIP | | | | MC ALLEN | TX | 78504 | 2951 |
| W MICHAEL ORR | 488 RIVERVIEW DR | | | | EDGEWATER | MD | 21037 | 3220 |
| W MICHAEL SWEENEY & | SANDRA Z SWEENEY | 691 HOLLOW RD | | | RADNOR | PA | 19087 | 2802 |
| W MICHAEL SWEENEY & | SANDRA Z SWEENEY JT TEN | 691 HOLLOW RD | | | RADNOR | PA | 19087 | 2802 |
| W MICHAEL WALTERS | CUST MICHAEL BOBBITT WALTERS UGMA | TN | 232 GLENSTONE CR | | BRENTWOOD | TN | 37027 | |
| W MICHAEL WELCH | 3224 ISLE OF PNES | | | | BALDWINSVILLE | NY | 13027 | 2004 |
| W MICHAUD & S MICHAUD | WFM RETIREMENT PLAN | 320 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | |
| W MICKEY NYE | 750 E KING ST | | | | SHIPPENSBURG | PA | 17257 | 9546 |
| W MILLS SAECKER JR | 115 MAURY PL | | | | SUFFOLK | VA | 23434 | 6217 |
| W MOORE & C MOORE | WILLIAM J & C. VERNE MOORE LIV | 213 KUUMELE PL | | | KAILUA | HI | 96734 | |
| W MOORE & M MOORE | MOORE FAMILY TRUST, SEP PROP O | 27 HAVENRIDGE CT | | | SAN MATEO | CA | 94402 | |
| W MOORE & M MOORE | P & P GRANTOR TRUST W.P.MOORE | 1305 N OVERLOOK DR | | | GREENVILLE | NC | 27858 | |

| W MOORHEAD, S MOORHEAD, B M | PEARSON & M M INGHAM CO-TTEES | U/W/O ALBERT B MOORHEAD | BRENDA M PEARSON EXEMPT TR | 3011 ROYAL CIRCLE | KINGWOOD | TX | 77339 | 2556 |
|---|---|---|---|---|---|---|---|---|
| W MORRIS TAYLOR | CUST HOLLY C TAYLOR UNDER THE MO | TRANSFERS TO MINORS LAW | SUITE 700 | 231 S BEMISTON | CLAYTON | MO | 63105 | 1991 |
| W MORRISON & G MORRISON | MORRISON 2002 TRUST | 20135 CHATEAU DR | | | SARATOGA | CA | 95070 | |
| W MOYER & J MOYER CO-TTEE | JUSTIN MOYER TRUST U/DEC | DTD 06/10/1998 | 1119 ASHBOURNE ROAD | | CHELTENHAM | PA | 19012 | 1108 |
| W NEIL HEBERLING | 435 CAMILLE CIR UNIT 14 | | | | SAN JOSE | CA | 95134 | |
| W NEVILLE FLEMING | CHARLES SCHWAB & CO INC CUST | 4400 FLAGSTAFF DR | | | AUSTIN | TX | 78759 | |
| W NEWLANDS & E NEWLANDS | WILLIAM A. NEWLANDS AND EVELYN | 10931 E SAN TAN BLVD | | | SUN LAKES | AZ | 85248 | |
| W NICHOLAS DELGASS & | ELIZABETH H DELGASS JT TEN | 1800 HAPPY HOLLOW RD | | | WEST LAFAYETTE | IN | 47906 | 2143 |
| W NORMAN CHARLES & | ELIZABETH A CHARLES JT TEN | 36 WESTERN AVE | | | GLENS FALLS | NY | 12804 | 2617 |
| W NORTON MADIGAN & | CLARA S MADIGAN | TR MADIGAN 1995 TRUST | UA 12/27/95 | 73 EISENHOWER DR | MIDDLETOWN | NY | 10940 | 4537 |
| W NUGENT TREADWELL -PR3 | MGR: PARAMETRIC PORTFOLIO | 4278 WAYMAR DR | | | MEMPHIS | TN | 38117 | |
| W O DAWSON | 134 WEGMAN PARKWAY | | | | JERSEY CITY | NJ | 07305 | 3313 |
| W O W PARKING LLC | 5920 SPRINGWATER LANE | | | | WEST BLOOMFIELD | MI | 48322 | |
| W O WHITTON | 6907 LYSTRA RD | | | | HARRISON | TN | 37341 | 6961 |
| W OSCAR BRAZIL JR | CUST JOHN ALFRED BRAZIL UGMA NC | 338 VANDERBILT RD | | | ASHEVILLE | NC | 28803 | 2947 |
| W OSCAR BRAZIL JR | CUST MARK EDWARD BRAZIL UGMA NC | 338 VANDERBILT RD | | | ASHEVILLE | NC | 28803 | 2947 |
| W P EYBERG | #3 HYER VALLEY RD | | | | LAKE SPRING | MO | 65532 | |
| W PARK & J RAMRATH | CAMPBELL GROUP 401K PLAN | 23741 BOULDIN LN | | | FORT BRAGG | CA | 95437 | |
| W PARK & J RAMRATH | CAMPBELL GROUP 401K PLAN | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| W PARK & M PARK & S PARK | SYLVIA W. PARK REV TRUST | 3885 CROYDON DR NW | | | CANTON | OH | 44718 | |
| W PAUL BLAKESLEE | 108 COURTLAND ST | | | | ROCKFORD | MI | 49341 | 1032 |
| W PAUL BLAKESLEE & | MRS JOYCE E BLAKESLEE JT TEN | 108 COURTLAND ST | | | ROCKFORD | MI | 49341 | 1032 |
| W PAUL TIEFEL & | MARCIA J TIEFEL | 613 ROYAL LN | | | SOUTHLAKE | TX | 76092 | |
| W PETER FREES | 465 MARK RD | | | | ALLENDALE | NJ | 07401 | 1828 |
| W PETER NORTZ | 7455 SOUTH STATE ST | | | | LOWVILLE | NY | 13367 | 1708 |
| W PETERS & D J PETERS CO-TTEE | THE PETERS FAMILY REV LIV TRUST | U/T/A DTD 04/18/2003 | 2034 FOX RUN ROAD | | DAYTON | OH | 45459 | 3416 |
| W PHILIP KELLER | 122 CRESTMONT AVE | | | | LANCASTER | PA | 17602 | 2622 |
| W PISKOR | 2999 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515 | 4952 |
| W PITMAN & D PITMAN | PITMAN LIVING TRUST | PO BOX 612 | | | HILLSBORO | OR | 97123 | |
| W PODOLSKY & K PODOLSKY | PODOLSKY FAMILY REVOCABLE TRUS | 6072 NORTH SEQUOIA | | | FRESNO | CA | 93711 | |
| W PODURGIEL & D PODURGIEL | THE WILLIAM C PODURGIEL TRUST | 983 RUSSELL LOOP | | | THE VILLAGES | FL | 32162 | |
| W POMEROY & N TOGAR & | B LAVELLE TTEE WM M | POMEROY JR TR UAD6/16/0 | FBO DERIN TOGAR FID-DISC | 310 RED FOX CIRCLE | ASHEVILLE | NC | 28803 | 3383 |
| W POMEROY & N TOGAR & | B LAVELLE TTEE WM M | POMEROY JR TR UAD6/16/01 | FBO A HIGGINBOTH FID-DIS | 310 RED FOX CIRCLE | ASHEVILLE | NC | 28803 | 3383 |
| W POMEROY & N TOGAR & | B LAVELLE TTEE WM M | POMEROY JR TR UAD6/16/01 | FBO B HIGGINBOTH FID-DIS | 310 RED FOX CIRCLE | ASHEVILLE | NC | 28803 | 3383 |
| W POMEROY & N TOGAR & | B LAVELLE TTEE WM M | POMEROY JR TR UAD6/16/01 | FBO D EKSIOGLU FID-DISCR | 310 RED FOX CIRCLE | ASHEVILLE | NC | 28803 | 3383 |
| W POMEROY & N TOGAR & | B LAVELLE TTEE WM M | POMEROY JR TR UAD6/16/01 | FBO S POMEROY FIDUC-DISC | 310 RED FOX CIRCLE | ASHEVILLE | NC | 28803 | 3383 |
| W POMEROY & N TOGAR & | B LAVELLE TTEE WM M | POMERY JR TR UAD6/16/01 | FBO WM B POMEROY FID-DIS | 310 RED FOX CIRCLE | ASHEVILLE | NC | 28803 | 3383 |
| W POTMEER & F POTMEER    S | POTMEER FAMILY TRUST | 107 ARISTA | | | SAN CLEMENTE | CA | 92673 | |
| W POTTER | 199 ROOSEVELT DR | | | | POUGHQUAG | NY | 12570 | 5233 |
| W POWELL & J POWELL | POWELL LIVING TRUST | 11071 CHERRY HILL DR | | | SANTA ANA | CA | 92705 | |
| W PRENTICE SMITH | 2901 LIGHTHEART RD | | | | LOUISVILLE | KY | 40222 | |
| W Q MC KEEL | E9550 CRIMSON CT | | | | WETMORE | MI | 49895 | 9016 |
| W R BOGGESS | 10040 LAKE END RD | | | | MOORINGSPORT | LA | 71060 | |
| W R CAMPBELL | 31 SUNNY RIDGE TRL | ENNISKILLEN ON  L0B 1J0 | CANADA | | | | | |
| W R DORSEY | 1006 ROPP DRIVE | | | | MARTINSBURG | WV | 25401 | 1537 |
| W R DORSEY & | DIANE M DORSEY JT TEN | 1006 ROPP DR | | | MARTINSBURG | WV | 25401 | 1537 |
| W R GROSE & W R GROSE CO-TTEE | WILLIAM R GROSE SR REVOCABLE TRUST | U/A DTD 12/03/1997 | 140 FAIRWAY DR | | ADVANCE | NC | 27006 | 9588 |
| W R SCHUBERT | CHARLES SCHWAB & CO INC CUST | 16613 SEQUOIA ST | | | FOUNTAIN VALLEY | CA | 92708 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W R SILER | & WILLENE SILER | 2601 A & M | | | SAN ANGELO | TX | 76904 |
| W R SIMPLER III | 215 N DREAMWEAVER CIR | | | | THE WOODLANDS | TX | 77380 |
| W R STUEWE | LINDA STUEWE | 4066 WINDMILL RIDGE CIR | | | OVILLA | TX | 75154 | 5551 |
| W RACICOT & E RACICOT | MARGARET M WISCHKA LIVING TRUS | 13109 POMARD WAY | | | POWAY | CA | 92064 |
| W RADICHEL & K CIEGLER HANSEN | PAUL W RADICHEL REVOCABLE TRUS | 330 STADIUM RD STE 203 | | | MANKATO | MN | 56001 |
| W RALPH ELLEDGE | 6101 SJOLANDER RD | | | | BAYTOWN | TX | 77521 | 9365 |
| W RAY HERTEL & | LINDA L HERTEL JT TEN | 80 WALNUT ST | | | LEETONIA | OH | 44431 | 1153 |
| W RAYMOND BRENTLINGER | 126 BLACK OAK DRIVE | | | | ELKTON | MD | 21921 | 2022 |
| W REED & J HACKNEY | APPLIED ENGINEERING SVCS, INC | PO BOX 694 | | | RIDGWAY | CO | 81432 |
| W REEVES & G REEVES | WILLIAM D M REEVES & GERTRUDE | J REEVES TR | 10166 N BARTON AVE | | FRESNO | CA | 93720 |
| W REID & E REID | ETHEL A REID & WILLIAM B REID | 466 CIRCLE DR | | | OROVILLE | CA | 95966 |
| W REID PATRICK JR | 110 BEAUFAIN STREET | | | | CHARLESTON | SC | 29401 |
| W RICHARD JANTZ | 17695 LETTEAU | | | | DELHI | CA | 95315 |
| W RICHARD MATTOX | CHARLES SCHWAB & CO INC CUST | 107 SATULA LANE | | | CLEMSON | SC | 29631 |
| W RICHARD SMITH | 4932 E WINDSTONE TRAIL | | | | CAVE CREEK | AZ | 85331 | 5972 |
| W RICHARDSON & J RICHARDSON TT | THE DONNA E RICHARDSON LIVING | 3 SAN MIGUEL | | | TRABUCO CANYON | CA | 92679 |
| W RILEY DANIELS IV | 1844 N EAST RIDGE DR | | | | STRAFFORD | MO | 65757 |
| W ROBERT ABBOT | 3916 MILITARY RD | | | | ARLINGTON | VA | 22207 | 4858 |
| W ROBERT PRATT | 14 LINDA DR | | | | BINGHAMTON | NY | 13905 | 1615 |
| W ROBERT SHELTON | 3813 WELWYN WAY | | | | BEDFORD | TX | 76021 | 2507 |
| W ROBERT STOVER | CUST SUSAN JOAN STOVER UGMA CA | 18269 35TH AVE NE | | | SEATTLE | WA | 98155 | 4109 |
| W ROBERT TOLLEY & | PATRICIA S TOLLEY JT TEN | 5955 INDIAN QUARTER RD | | | CAMBRIDGE | MD | 21613 | 3224 |
| W ROBIN MATTHEWS & | M ANN MATTHEWS | 6303 BERKELEY COVE | | | AUSTIN | TX | 78745 |
| W ROGER FOSSEEN | CUST SABRINA FOSSEEN UGMA WA | 17741 BLUE HERON DR | | | LAKE OSWEGO | OR | 97034 |
| W ROGER KREMER AND | CELINE M KREMER JT WROS | 1011 SPRINGSIDE WAY | | | LOUISVILLE | KY | 40223 |
| W ROGER WENDT | 950 OLD CUTLER RD | | | | LAKE WALES | FL | 33898 | 8478 |
| W ROGERS HARRIS | 630 SAINT JOSEPH STREET | | | | GRIFTON | NC | 28530 | 8591 |
| W RONALD BOYCE | CAROLYN S BOYCE JT TEN | 305 BERLIN | | | CASTROVILLE | TX | 78009 | 4379 |
| W RONALD EDWARDS | 12407 PRAIRIE ROSE WAY | | | | BAKERSFIELD | CA | 93312 | 3565 |
| W RONALD LAROCQUE & | JANE F LAROCQUE JT TEN | 544 NE 8TH AVE | | | FORT LAUDERDALE | FL | 33301 | 1214 |
| W ROSS & J ROSS | ROSS FAMILY LIVING TRUST | 78 ESPARITO AVE | | | FREMONT | CA | 94539 |
| W ROSS LITTLE JR | 100 HARWELL ST | | | | LAFAYETTE | LA | 70503 | 4746 |
| W ROSS LITTLE JR | PO BOX 5410 | | | | LAFAYETTE | LA | 70502 | 5410 |
| W ROY CARPENTER | 4921 ELMWOOD PKWY | | | | METAIRIE | LA | 70003 | 2628 |
| W ROZEK, J & B HOOLEY    S | ICE TRANSPORT CO INC EE RET | SAVINGS 7/1/1995    S HOOLEY | 3826 PARK AVENUE | | EDISON | NJ | 08820 |
| W RUTH LEWIS | 272 S NEWARK CR | | | | AURORA | CO | 80012 | 1235 |
| W S DROCHELMAN JR & A D | FRAILEY & PS  DROCHELMAN | TTEE U/W W S DROCHELMAN | NON EXEMPT MAR TRUST | 1203 DE NOAILLES | ST LOUIS | MO | 63011 | 3605 |
| W S FARISH AND CO | ATTN: TERRY WARD | 1100 LOUISIANA STE 2200 | | | HOUSTON | TX | 77002 | 5245 |
| W S LLOYD JR | 128 STEWART ST | | | | CARROLLTON | GA | 30117 | 2435 |
| W S PAJAK | 4306 CLINTON ST | | | | BUFFALO | NY | 14224 | 1647 |
| W S REED & J E REED CO-TTEE | WALTER AND JANE REED TRUST U/A | DTD 07/14/1997 | 308 RAMONA | | PIEDMONT | CA | 94611 | 3936 |
| W S SCHWARTZ | 14955 HELEN ST | | | | SOUTHGATE | MI | 48195 | 1972 |
| W S WASNIEWSKI | 4892 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304 | 3621 |
| W SAUNDERS & C SAUNDERS | SAUNDERS 2002 REVOCABLE TRUST | 25452 JOHN STEINBECK TRL | | | SALINAS | CA | 93908 |
| W SCHINAGL & V SCHINAGL | SCHINAGL FAMILY TRUST | 3022 HILLSIDE DR | | | BURLINGAME | CA | 94010 |
| W SCHROETER & D SCHROETER | DRUSILLA G & WILLIAM SCOTT SHR | 3788 CALAROGA DR | | | WEST LINN | OR | 97068 |
| W SCHULTE & A SCHULTE | SCHULTE LIVING TRUST | 105 EAGLE COVE | | | AUSTIN | TX | 78734 |
| W SCHULTZ & T SCHULTZ | MARGARET SCHULTZ U/W WILLIAM | J SCHULTZ JR | 39 BLACKBURN PLACE | | SUMMIT | NJ | 07901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W SCOT MILLER & | MARILYN MILLER JTWROS | 1517 EAST LEVEE ST | | | | DALLAS | TX | 75207 | 6907 |
| W SCOTT BRAWLEY | 1735 ST JULIAN PLACE SUITE 101 | | | | | COLUMBIA | SC | 29204 | 2402 |
| W SCOTT COVERLEY | 32 PEARSALL AVENUE # 1C | | | | | GLEN COVE | NY | 11542 | |
| W SCOTT CURRY | 57175 NIGHTINGALE WAY | | | | | FORT MILL | SC | 29707 | 5922 |
| W SCOTT HAMILTON | 986 HARMONY LN | | | | | SOUTH CHARLESTOWN | WV | 25303 | 2702 |
| W SCOTT HANNA | 240 BARNHILL COURT | | | | | GAHANNA | OH | 43230 | 3704 |
| W SCOTT HORNER | 603 PLANTERS RST | | | | | MT PLEASANT | SC | 29464 | 8121 |
| W SCOTT RANKART | CUST CARA ISHINO RANKART UGMA MI | 1720 IVEY WALK COURT | | | | CUMMING | GA | 30041 | 7654 |
| W SCOTT SINDALL | 2406 BURLWOOD RD | | | | | TIMONIUM | MD | 21093 | 2501 |
| W SCOTT TINSMAN | 3541 E KIMBERLY RD | | | | | DAVENPORT | IA | 52807 | |
| W SHARLAU & M SCHARLAU | WILLIAM R AND MARLENE J SCHARL | 8641 N OKETO AVE | | | | NILES | IL | 60714 | |
| W SHAW & S SHAW | WILLIAM G SHAW & SUZANNE S SHA | 327 STOCKBRIDGE AVE | | | | ATHERTON | CA | 94027 | |
| W SHAWN NIBLACK | 940 LANDS END CIRCLE | | | | | ST CHARLES | MO | 63304 | 5018 |
| W SHELDON PAYNE | 2203 EUCALYPTUS AVE | | | | | ESCONDIDO | CA | 92029 | 5549 |
| W SHULTZ & S BENNETT | METRO-WEST ANESTHESIA GRP | 12412 POWERSCOURT DR STE 285 | | | | SAINT LOUIS | MO | 63131 | |
| W SHULTZ & S BENNETT | METRO-WEST ANESTHESIA GRP | 732 CRESTVIEW DR | | | | WOOD RIVER | IL | 62095 | |
| W SKERRATT & R SKERRATT | RALPH W SKERRATT JR FAM TRUST | CREDIT SHELTER TRUST | PO BOX 765 | | | BERNARDSVILLE | NJ | 07924 | |
| W SKOWRON & F SKOWRON | SKOWRON TRUST | 9701 EAST HWY 25 #183 | | | | BELLEVIEW | FL | 34420 | |
| W SMITH & J ORSETH | RUBICON OIL & GAS LLC 401K | 2519 W GOLF COURSE RD | | | | MIDLAND | TX | 79701 | |
| W SMITH & J ORSETH | RUBICON OIL & GAS LLC 401K | 508 W WALL ST STE 500 | | | | MIDLAND | TX | 79701 | |
| W SMITH & Y SMITH | SMITH FAMILY TRUST | 5570 E PASEO DE TAMPICO | | | | TUCSON | AZ | 85750 | |
| W SMITH JR IRA PLAN (IRA) | FCC AS CUSTODIAN | 501 FOREST AVE #604 | | | | GLEN ELLYN | IL | 60137 | 4175 |
| W SNIDER & R SNIDER | SNIDER FAMILY TRUST | 1175 LA MOREE RD SPC 115 | | | | SAN MARCOS | CA | 92078 | |
| W SOONE-BRODER & G BRODER | GEORGE BRODER & WENDY SOONE- | BRODER FAMILY TRUST A U/A DTD | 12/8/1999 | 34 MADRONE AVENUE | | SAN FRANCISCO | CA | 94127 | |
| W SPAZANTE & K ZOLLER CO-TTEE | THE SPAZANTE-ZOLLER REV LIV TRUST | U/A DTD 01/31/2001 | PO BOX 52059 | | | PACIFIC GROVE | CA | 93950 | 7059 |
| W STANLEY LAU | 324 N 1680 E APT 220B | | | | | ST GEORGE | UT | 84790 | 2529 |
| W STEPHEN HUDSON | CLARA L HUDSON JT TEN | 501 OWENS BROOK DRIVE | | | | SMYRNA | DE | 19977 | 1626 |
| W STEPHEN NICHOL  AND | BARBARA J NICHOL | JT TEN WROS | 6832 PENNYWELL DRIVE | | | NASHVILLE | TN | 37205 | |
| W STEPHEN TODD | 7068 STINGER PLACE | | | | | SAINT LOUIS | MO | 63129 | 5648 |
| W STEVE WITT & | DOROTHY R WITT | TR WITT LIVING TRUST | UA 09/10/96 | 1510 E UNION BOWER RD | | IRVING | TX | 75061 | 5436 |
| W STEWART & N STEWART | STEWART FAMILY TRUST | 1003 ELM AVE | | | | IMPERIAL BEACH | CA | 91932 | |
| W STITT ROBINSON TOD | CONSTANCE M ROBINSON | SUBJECT TO STA RULES | 1501 INVERNESS DR APT 130 | | | LAWRENCE | KS | 66047 | 1899 |
| W STROBL & K STROBL | ROENTGEN DIAGNOSTICS INC MPP | RR 1 BOX 169 | | | | DAVISVILLE | WV | 26142 | |
| W STUART RAMSEY | 25 RAINTREE LANE | | | | | ORMOND BEACH | FL | 32174 | 4237 |
| W STUVEN & C STUVEN CO-TTEE | STUVEN LIVING TRUST U/A | DTD 02/25/2005 | 88 VILLAGE LANE | | | HAUPPAUGE | NY | 11788 | 3019 |
| W SULLIVAN | LARA JO SULLIVAN | UNTIL AGE 21 | 55 SALMONS HOLLOW RD | | | BREWSTER | NY | 10509 | |
| W T ENGLE & | JANIE LEE ENGLE | TR UA ENGLE FAMILY LIVING TRUST | 05/23/91 | 4995 N RAISEN CNTR | | TECUMSEH | MI | 49286 | 9551 |
| W T GODBOLT & | SHERRIE C GODBOLT | PO BOX 447 | | | | SOUTH HOLLAND | IL | 60473 | |
| W T HUGHES & | MISS MARGARET A HUGHES JT TEN | 4456 THORNAPPLE CIR | | | | FLINT | MI | 48509 | 1237 |
| W T INGRAM JR | PO BOX 975 | | | | | GADSDEN | AL | 35902 | 0975 |
| W T NEWBERRY | PO BOX 235 | | | | | CITRONELLE | AL | 36522 | 0235 |
| W T ONEAL | 465 44TH STREET | | | | | COPIAGUE | NY | 11726 | 1009 |
| W T ROSS | 1491 LIJDESDALE | | | | | DETROIT | MI | 48217 | 1215 |
| W T ROSS JR | 1907 MT VERNON ST | | | | | WAYNESBORO | VA | 22980 | 2240 |
| W T SHERROD | 9349 LESSING | | | | | DETROIT | MI | 48214 | 2077 |
| W T STEVENS | 934 E RUTH | | | | | FLINT | MI | 48505 | 2288 |
| W TERRENCE BATES | CUST CHRISTOPHER W BATES UGMA CA | 3459 CASCADE CREEK AVE | | | | MERCED | CA | 95340 | 0728 |
| W TERRY MAYS | CUST WILLIAM T MAYS JR UGMA TN | C/O GLANKLER BROWN PLLC | 1700 1 COMMERE SQ | | | MEMPHIS | TN | 38103 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W THAYER & M THAYER | THE WATMGT THAYER FAMILY TRUST | 17715 ROSFEDOWN PL | | | SAN DIEGO | CA | 92128 | |
| W THEODORE GIMENEZ & | MRS BERNADINE M GIMENEZ JT TEN | 143 PEBBLE ACRES CT | | | ST LOUIS | MO | 63141 | 8030 |
| W THOMAS & G THOMAS | THOMAS REVOCABLE LIVING TRUST | 4297 GREENSBURG PIKE APT 3403 | | | PITTSBURGH | PA | 15221 | |
| W THOMAS AMEN | CGM IRA ROLLOVER CUSTODIAN | 1056 HACIENDA DRIVE | | | WALNUT CREEK | CA | 94598 | 4740 |
| W THOMAS BOYD JR JR | P O BOX 31147 | | | | RALEIGH | NC | 27622 | 1147 |
| W THOMAS MOORE & | PHYLLIS J MOORE JT TEN | 2311 HAWTHORNE PLACE | | | NOBLESVILLE | IN | 46060 | 8514 |
| W THOMAS MORRIS & | EDITH DIXON MORRIS TEN ENT | 140 CHESTNUT ST BOX 127 | | | TROY | PA | 16947 | 1304 |
| W THOMAS ORAM & K ORAM TRUST | W THOMAS ORAM TTEE 7/20/99 | UAD 07/20/99 | 109 PINE LANE | | YARDLEY | PA | 19067 | |
| W THOMAS TIMMONS | 10424 EASTLAWN | | | | DALLAS | TX | 75229 | 5308 |
| W THOMPSON | 1629 E 3RD ST | APT 301 | | | WINSTON SALEM | NC | 27101 | 4543 |
| W TIBBITTS & N TIBBITTS | TIBBITTS FAMILY TRUST | 1936 SPRING WHITE RD | | | HEMET | CA | 92545 | |
| W TODD HAHN | 914 MAIN ST | | | | E ROCHESTER | NY | 14445 | 1836 |
| W TOM ROSS | 620 GAINESVILLE HWY | APT A1 | | | WINDER | GA | 30680 | 8564 |
| W TOM WALKER | CUST LESLE LEIGH WALKER UNDER THE | INDIANA U-G-M-A | ATTN WALKER AND CO | PO BOX 1088 | SEASIDE | OR | 97138 | 1088 |
| W TREFFERT & S TREFFERT | WILLIAM & SELMA TREFFERT REVOC | W283N3820 YORKSHIRE TRCE | | | PEWAUKEE | WI | 53072 | |
| W VAN DEN HEUVEL & | TRACY VAN DEN HEUVEL | 15465 HARROW LN | | | POWAY | CA | 92064 | |
| W VAN HAAFTEN | 23 PARK LN E | | | | NEW MILFORD | CT | 06776 | |
| W VANCE ROEDER & | MRS MARION E ROEDER JT TEN | 7699 MONARCH CT | | | DELRAY BEACH | FL | 33446 | 3638 |
| W VIRGINIA MCKENZIE | 1429 ST PAUL ST | | | | BELLINGHAM | WA | 98226 | 5306 |
| W VOGLER & S VOGLER | WILLIAM AND SUZY VOGLER LIVING | SAM: PARAMETRIC | 127 16TH AVE | | SAN FRANCISCO | CA | 94118 | |
| W VOORHIES & J VAN VOORHIES TT | WILLIAM VAN VOORHIES LOVING TR | 4051 E 42ND ST | | | INDIANAPOLIS | IN | 46226 | |
| W W BRANOM & | K L BRANOM JT TEN | 923 N GRANT | | | TACOMA | WA | 98403 | 1032 |
| W W BRENT DEWAR | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| W W DICKEY | 1506 N W 39TH | | | | OKLAHOMA CITY | OK | 73118 | 2604 |
| W W DOLLISON | 4206 ALTA VISTA | | | | DALLAS | TX | 75229 | 2835 |
| W W HAAS JR AND | FAYE I HAAS JTWROS | 875 CHICKADEE DRIVE | | | PORT ORANGE | FL | 32127 | 4770 |
| W W KOEGEL TOD | MARK W KOEGEL | SUBJECT TO STA TOD RULES | 1462 3-3/8 ST | | TURTLE LAKE | WI | 54889 | |
| W W MOYER & J MOYER CO-TTEE | COURTNEY ANGELA MOYER IRREV. TRUST | U/T/A DTD 08/10/2002 | 1119 ASHBOURNE ROAD | | CHELTENHAM | PA | 19012 | 1108 |
| W W SUTHOFF | 5236 BEARDSLEE ST | | | | MOSS POINT | MS | 39563 | 2144 |
| W W WELLS & | MARILYN L WELLS | 48727 W VALLEY BLVD | | | TEHACHAPI | CA | 93561 | |
| W WANTZ & M WANTZ | WANTZ FAMILY REVOCABLE TRUST | 8500 N YELLOWSTONE DR | | | MUNCIE | IN | 47303 | |
| W WASS & H WASS | WASS FAMILY TRUST | 1202 E WOODBRIDGE RD | | | WOODBRIDGE | CA | 95258 | |
| W WAYNE WATSON & | LORETTA H WATSON JT TEN | 9 WHITEHALL WAY | | | ANDERSON | IN | 46013 | 3811 |
| W WAYNE WEST OD PA DEFINED | BENEFIT PENSION TRUST | PO BOX 446 | | | HAWKINSVILLE | GA | 31036 | 0446 |
| W WAYNE WOODS | 13700 NE 136TH PL | | | | KIRKLAND | WA | 98034 | 5535 |
| W WEED & M WEED | WEED LIVING TRUST | 2510 E AMBERWOOD CT | | | SPOKANE | WA | 99223 | |
| W WELLMAN & C WELLMAN | THE WELLMAN FAMILY REVOCABLE T | 3738 OAK AVE | | | NORTHBROOK | IL | 60062 | |
| W WELLS VAN PELT | 2207 SHARON RD | | | | CHARLOTTE | NC | 28207 | 2659 |
| W WENDELL DRUMMOND | CGM IRA CUSTODIAN | 4700 SW ARCHER RD | UNIT P-108 | | GAINESVILLE | FL | 32608 | 3888 |
| W WENDELL DRUMMOND TTEE | FBO W WENDELL DRUMMOND REV TR | U/A/D 05-23-2007 | 4700 SW ARCHER RD | UNIT P-108 | GAINESVILLE | FL | 32608 | 3888 |
| W WESLEY ADAMS | 4130 CHADDS WALK | | | | MARIETTA | GA | 30062 | 6010 |
| W WEST & B WEST | WILLIAM X & BRIGITTE H WEST TR | 7229 PARK WOODS DR | | | STOCKTON | CA | 95207 | |
| W WHITMAN | F WHITMAN CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | PO BOX 1271 | | WELLFLEET | MA | 02667 | |
| W WIESNER & C WIESNER | WIESNER FAMILY 1998 TRUST | 5554 BILL CODY RD | | | HIDDEN HILLS | CA | 91302 | |
| W WILLIAM HODDER EXEC | FEO KATHERINE H HODDER | 1309 ROBIN HOOD WAY | | | WILMINGTON | NC | 28401 | 6619 |
| W WILLIAM KALOWSKY & | MARY B KALOWSKY JTWROS | 590 HILLTOP RD | | | PECKVILLE | PA | 18452 | |
| W WILLIAMSON & M GROSS | U/W MARY WHETSTONE WILLIAMSON | 4759 WOODMERE BLVD | | | MONTGOMERY | AL | 36106 | |
| W WILSON VAUGHAN JR | CHARLES SCHWAB & CO INC CUST | 460 FORKSVILLE RD | | | LA CROSSE | VA | 23950 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W WINTER & B SWANSON | WILLIAM A WINTER & BARBARA L S | 14810 VISTA FLORIDA | | | BAKERSFIELD | CA | 93306 | |
| W WISE JR III | 5705 PAMPLIN PL | | | | ST LOUIS | MO | 63136 | 4917 |
| W WONG & C WONG | WAYMAN & CLAUDIA WONG FAMILY T | 1490 FORD DR | | | CONCORD | CA | 94521 | |
| W WONG & L WONG | THE WONG FAMILY TRUST | 1712 GERANIO DR | | | ALHAMBRA | CA | 91801 | |
| W WRIGHT WILLIAMS | 2830 HILANDALE CIRCLE | | | | MACON | GA | 31204 | 1956 |
| W YEE & N YEE | WILLIAM S.H. YEE & NANCY H. | YEE 1993 FAMILY TRUST | 744 19TH AVE | | SAN FRANCISCO | CA | 94121 | |
| W YOUKSTETTER | THE BRYSON YOUKSTETTER AGE 35, | 375 ATLANTIC AVE APT 301 | | | LONG BEACH | CA | 90802 | |
| W YOUKSTETTER | THE SCHUYLER BRADSHAW YOUKSTET | 375 ATLANTIC AVE APT 301 | | | LONG BEACH | CA | 90802 | |
| W YOUKSTETTER | THE WILLIAM SLOAN YOUKSTETTER | 375 ATLANTIC AVE APT 301 | | | LONG BEACH | CA | 90802 | |
| W YOUNG & G YOUNG | THE YOUNG FAMILY TRUST | 35721 DERING PL | | | FREMONT | CA | 94536 | |
| W Z F WALKER & CO | 3665 EVERETT DR | | | | WHEAT RIDGE | CO | 80033 | 5939 |
| W ZACHARY PILKERTON IRA R/O | FCC AS CUSTODIAN | 617 N X ST | | | LOMPOC | CA | 93436 | 3831 |
| W ZIMMERMAN & C ZIMMERMAN | ZIMMERMAN FAMILY TRUST | 2115 MOUNT VIEW RD | | | MARRIOTTSVILLE | MD | 21104 | |
| W ZYLSTRA & A ZYLSTRA EX | MGR:PARAMETRIC PORTFOLIO R3000 | 14320 EAST FORKER RIDGE LANE | | | SPOKANE | WA | 99216 | |
| W. A. MORGAN, IRA ROLLOVER | PREFERRED ADVISOR NON-DISCRETIONARY | 200 COUNTY ROAD 606 | | | ROGERSVILLE | AL | 35652 | |
| W. ALAN HEAD | 3436 JEFFERSON ST | | | | KANSAS CITY | MO | 64111 | 2709 |
| W. BROOKE STABLER JR AND | NANCY K STABLER JTWROS | 235 LEAMAN ROAD | | | COCHRANVILLE | PA | 19330 | 1619 |
| W. CARL GLOVER & OPHELIA R GLOVER | TRUSTEES FOR THE GLOVER LIVING | TRUST DATED 8/10/2001 | 821 LOW GAP ROAD | | GURLEY | AL | 35748 | 8633 |
| W. CHARLES PAIK & | VELMA S PAIK | 10 LEMORE CIR | | | ROCKY HILL | NJ | 08553 | |
| W. CLAYTON HUMPHREYS | 6228 ROYALTON CTR. RD. | | | | AKRON | NY | 14001 | |
| W. DAVID KELLY AND | LEE NORTON KELLY JTWROS | 59 QUINSIGAMOND AVE | | | WORCESTER | MA | 01610 | 1867 |
| W. ERIC STEELE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF BARBARA E STEELE | 30 SALADA AVE | | PACIFICA | CA | 94044 | 2526 |
| W. F. GAGE, R. H. GAGE & | L GAGE TTEES MARY GAGE | DUNHAM TR U/A 6/12/2000 | 6046 LEEWARD LANE | | WILMINGTON | NC | 28409 | 0129 |
| W. FLOREY TUCKER IRR TR | RBO ROBERT PAYNE TUCKER | IV, ROBER P. TUCKER III | TTEE DTD 1/26/96 | 1109 7TH AVE. N.E. | JACKSONVILLE | AL | 36265 | 1165 |
| W. FRANK ABLESON | 12 BRIAR LN | | | | STANHOPE | NJ | 07874 | 3216 |
| W. FRANK MCARTHUR JR. & | JANE A. MCARTHUR | 300 MASON ST STE 221 | | | LAUREL | MS | 39440 | |
| W. G. ADAMS FAMILY L.P. | 5043 OXFORD ROAD | | | | MACON | GA | 31210 | 3084 |
| W. GLENNELL WEBB REVOCABLE | LIVING TRUST | W GLENNELL WEBB TTEE | U/A DTD 01/17/2006 | 11437 N OGDEN POINT RD | SYRACUSE | IN | 46567 | 8727 |
| W. H BICKERS & | JOYCE J BICKERS JT WROS | 8814 WILLMAN WAY | | | SAN ANTONIO | TX | 78239 | 1940 |
| W. MIKE BAGGETT | 10116 ESTATE LN | | | | DALLAS | TX | 75238 | |
| W. P. O'BRIEN | 1302 HERITAGE LANDING DR. | | | | CHATTANOOGA | TN | 37405 | 4249 |
| W. PAM SAVAGE | TOD ACCOUNT | PO BOX 692 | | | BINGHAM | ME | 04920 | 0692 |
| W. PATRIC GREGORY TRUST | FOR HIS CHILDREN | EUGENE GREGORY TTEE | P.O. BOX 358 | | GLASTONBURY | CT | 06033 | 0358 |
| W. PAUL WILSON JR IRA | FCC AS CUSTODIAN | 1106 DEERFIELD ROAD | | | RICHMOND | TX | 77406 | 6574 |
| W. ROBERT SMITH | 6034 E. 9TH | | | | INDIANAPOLIS | IN | 46219 | |
| W. RORY YOUNGBERG | 2050 COMBE RD | | | | OGDEN | UT | 84403 | 5035 |
| W. SCOTT POWELL | 66 LANVALE | | | | ASHEVILLE | NC | 28806 | |
| W. THOMAS CROWE III (IRA) | FCC AS CUSTODIAN | 104 POINT ROYAL | | | ROCKWALL | TX | 75087 | |
| W. TINSLEY ELLIS AND | JUDITH W. ELLIS JTWROS | P.O. BOX 460790 | | | FT. LAUDERDALE | FL | 33346 | 0790 |
| W. WILLIAM NAGLE MD | 140 WOODS LN | | | | RADNOR | PA | 19087 | 3738 |
| W. WISTEHUFF SUCCESSOR TTEE | FBO LEONA M. WISTEHUFF | U/A/D 06/15/98 | 7200 SPRING LAKE TRAIL | | SAGINAW | MI | 48603 | 1680 |
| W.C. NELSON JR | P.O. BOX 127 | | | | BLAIRSVILLE | GA | 30514 | 0127 |
| W.D. BANKSTON & | ROSEMARY P BANKSTON | 133 MARIPOSA LOOP | | | NEW BRAUNFELS | TX | 78132 | |
| W.G. FARGO ROUSSEAU | WGFR HOME PURCHASE ACCT | 177 N. U.S. HWY 1 #229 | | | TEQUESTA | FL | 33469 | 2746 |
| W.I.N. | ATTN: KATHERINE DAUGHERTY | 963 APPLEGATE LANE | | | EAST LANSING | MI | 48823 | 2111 |
| W.I.THORNTON, JR. | DAVID A. THORNTON & | MARY E. THORNTON, POAS | 1815 COOPER DR. | | DYERSBURG | TN | 38024 | |
| WACHOIVA BANK FAO | LOIS B. POPE TTEE | LOIS B. POPE REV LIV | TRUST UAD 3/29/2007 | 1525 WEST W T HARIS BLVD | CHARLOTTE | NC | 28288 | 0001 |
| WACHOVIA BANK NA | 123 S BROAD ST | | | | PHILADELPHIA | PA | 19109 | 1029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WACHOVIA BANK NA | 123 S BROAD ST | | | | PHILADELPHIA | PA | 19109 | 1029 |
| WACHOVIA BANK NATIONAL ASSOC | TTEE UAD 01/12/06 FBO | GERARD BERNARD | INDIVIDUAL GRANTOR TRUST | ONE WEST FOURTH STREET NC 6251 | WINSTON SALEM | NC | 27101 | 3806 |
| WACHOVIA CUST | STEVEN FERRO IRA | 2722 MERCURY COURT | | | LAKE ORION | MI | 48360 |
| WACHOVIA SECURITIES CUST | FBO DAVID MALESKI IRA | 102 32ND ST SE | | | GRAND RAPIDS | MI | 49548 |
| WACLAW BILINSKI | 33 MORRIS AVE | | | | MAHWAH | NJ | 07430 |
| WACLAW KOTAPKA CUST | JENNIFER KOTAPKA UTMA NY | 5950 STURGEON DR | | | LA FAYETTE | NY | 13084 | 3315 |
| WACLAW STEPNOWSKI | 711 SEVILLE AVE | | | | WILMINGTON | DE | 19809 | 2128 |
| WACO CARBONIC | A CORPORATION | 431 LASALLE | | | WACO | TX | 76706 | 3298 |
| WADDELL & REED CUST | DAVID FOSTER IRA | 1404 FORRESTER SE | | | GRAND RAPIDS | MI | 49508 |
| WADDY MC FALL ANDERSON III | ONE CHANTICLEER DRIVE | | | | GREENVILLE | SC | 29605 | 3105 |
| WADE A BELL | P O BOX 39247 | | | | REDFORD | MI | 48239 | 0247 |
| WADE A BELL JR | 4041 POND RUN | | | | CANTON | MI | 48188 | 2176 |
| WADE A CLEFFMAN | 2351 MORRIS RD | | | | LAPEER | MI | 48446 | 9472 |
| WADE A COUSINS & | ROSALIE K COUSINS JT TEN | STAR ROUTE BOX 37 | | | ENCAMPMENT | WY | 82325 | 0037 |
| WADE A KNUTSON | 3704 LARK ROAD | | | | GREENLEAF | WI | 54126 |
| WADE A MASEN | 38800 GARFIELD RD #110 | | | | CLINTON TWP | MI | 48038 |
| WADE A. SHARPE | 545 PARKER DAIRY ROAD | | | | DUBLIN | GA | 31021 | 0213 |
| WADE ALAN VAUGHN | SIMPLE IRA-PERSHING LLC CUST | 707 10TH AVE S | | | NAMPA | ID | 83651 | 4143 |
| WADE B ASH | 6603 E M 71 | APT 71 | | | DURAND | MI | 48429 | 9767 |
| WADE B BLONDEAU | 419 MYRTLE HILL DR | | | | BATON ROUGE | LA | 70809 |
| WADE B HAMILTON | 4539 AUDUBON LN | | | | TRAVERSE CITY | MI | 49686 | 3893 |
| WADE B SAVAGE | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005 | 3648 |
| WADE BARBER JR TTEE U/W/O | WADE BARBER SR | 803 GREENWOOD ROAD | | | CHAPEL HILL | NC | 27514 | 3909 |
| WADE BEYER | 1520 CAREY CT | | | | CHAPEL HILL | TN | 37034 |
| WADE BLOCKER & | MIA H BLOCKER | TR BLOCKER LIVING TRUST | UA 10/19/94 | 10501 LAGRIMA DEORO RD NE #4207 | ALBUQUERQUE | NM | 87111 | 8924 |
| WADE BRANDENBERGER & | AMY P BRANDENBERGER | TR BRANDENBERGER FAMILY 2004 | TRUST UA 03/05/04 | 11802 NEWBURY ROAD | ROSSMOOR | CA | 90720 |
| WADE BRASUELL (SIM IRA) | FCC AS CUSTODIAN | 9444 NAVY BLUE CT. | | | LAS VEGAS | NV | 89117 | 0282 |
| WADE BRUCE CORNELSON | 793 MEADOWBROOK DR. | | | | EL CAMPO | TX | 77437 |
| WADE C BADDELEY | 11400 WALNUT N E | | | | ALLIANCE | OH | 44601 | 1391 |
| WADE C COLWELL & | SHAUNE G COLWELL JT TEN | TOD ACCOUNT | 501 FOREST AVE | | FAYETTEVILLE | AR | 72701 | 3417 |
| WADE C RIDLEY TTEE | U/W/O MARY GUNTER RIDLEY | FBO: WADE RIDLEY FAMILY TRUST | 100 EAST FERGUSON ST. | SUITE 803 | TYLER | TX | 75702 | 5754 |
| WADE COFFEE HARRISON II | CUST ROBERT SCHILLING HARRISON | UGMA IN | 411 E NEW ST | | ATTICA | IN | 47918 | 1515 |
| WADE COFFEE HARRISON II | CUST WADE COFFEE HARRISON III | UGMA IN | 3285 N XAVIER RD | | ATTICA | IN | 47918 | 8058 |
| WADE COLLIER | CHARLES SCHWAB & CO INC CUST | 20545 SW 90TH AVE | | | TUALATIN | OR | 97062 |
| WADE COREY KLOSTERMAN | WARREN W & NORMA S KLOSTERMAN | PO BOX 102846 | | | DENVER | CO | 80250 |
| WADE D HATFIELD | CUST BROCK H HATFIELD UTMA IN | 11689 DARSLEY DR | | | FISHERS | IN | 46037 | 8215 |
| WADE D VANDENBURG | 440 SW 148TH TERR | | | | BEAVERTOWN | OR | 97006 |
| WADE DAVID BRIM & | JANY HEBRARD BRIM | TR BRIM FAMILY REVOCABLE LIVING | TRUST UA 07/29/04 | 1471 PAUL ST | SIMI VALLEY | CA | 93065 | 3245 |
| WADE DAVID SHIVER (IRA) | FCC AS CUSTODIAN | 5001 LYDIA COURT | | | SPRING HILL | FL | 34608 | 2627 |
| WADE DEAN ALOKOZAI | 3813 LAKE ONTARIO DR | | | | FREMONT | CA | 94555 |
| WADE E BEAN | 3284 DUNE LN | | | | HARRISVILLE | MI | 48740 | 9249 |
| WADE E CARNES & | GERALD S EPSTEIN | G S EPSTEIN DDS INC PROFIT | 4318 W WASHINGTON ST | | INDIANAPOLIS | IN | 46241 |
| WADE E PAELTZ | 6141 STATE ROUTE 125 | | | | GEORGETOWN | OH | 45121 | 8275 |
| WADE ELIAS THIBODEAUX | CHARLES SCHWAB & CO INC CUST | 5702 S ANTON PL | | | TUCSON | AZ | 85746 |
| WADE F BREWER | C/O WADE F BREWER JR | 4513 E RAVENWOOD DRIVE | | | CHATTANOOGA | TN | 37415 | 2311 |
| WADE F CONNICK TR | UA 03/08/05 | WADE F CONNICK REVOCABLE TRUST | 3912 ELFIN RD | | LOUISVILLE | KY | 40207 |
| WADE G FIELDS | 112 YALE AVE | | | | ELYRIA | OH | 44035 |
| WADE GAINER | 42057 3RD STREET EAST | | | | LANCASTER | CA | 93535 | 5318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WADE H DAZEY | 855 MESSMER ST | | | | FORT ATKINSON | WI | 53538 | 1345 |
| WADE H ELAM SR TRUSTEE ELAM | FAMILY TRUST FBO WADE H ELAM | SR U/W/O NELSON ELAM | DATED 4/5/96 | 118 HIDDEN POINT | HENDERSONVILLE | TN | 37075 | 5541 |
| WADE H GODFREY | 1606 MMOREHEAD AVE | | | | FAYETTEVILLE | NC | 28303 | 3734 |
| WADE H HENRY & | TERRI L HENRY JTWROS | 6228 SUICIDE BRIDGE RD | | | EAST NEW MARKET | MD | 21631 | 1418 |
| WADE HAROLD MALCOLM LE MAR | 9375 HUNT CLUB ROAD | | | | ZIONVILLE | IN | 46077 | 9341 |
| WADE HOLDRIDGE | 806 BEECH DR | | | | PLYMOUTH | WI | 53073 | |
| WADE I THRALL CUST | WESLEY H THRALL UTMA IL | 18341 CAROENTER ST | | | HOMEWOOD | IL | 60430 | |
| WADE J DEARSTYNE | 2001 MT VERNON RD SW | | | | ROANOKE | VA | 24015 | |
| WADE J SMITH ROTH IRA | FCC AS CUSTODIAN | 6357 ROACHTOWN RD. | | | MILLSTADT | IL | 62260 | 3305 |
| WADE JACKSON | 117 WRIGHT ROAD | | | | ROCKVILLE CTR | NY | 11570 | 1239 |
| WADE K HINTON | 808 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281 | 2613 |
| WADE KING SIMS JR | CUST WADE KING SIMS III | UTMA TN | 105 WENTWORTH AVENUE | | NASHVILLE | TN | 37215 | 2229 |
| WADE L BARTENBAKER | PO BOX 301164 | | | | DRAYTON PLAINS | MI | 48330 | 1164 |
| WADE L CARTER | PO BOX 235 | | | | MECHANICSVLLE | VA | 23111 | 0235 |
| WADE L FARMER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9018 US HIGHWAY 61 | | LANCASTER | WI | 53813 | |
| WADE L GILCHRIST | PO BOX 1054 | | | | BELLEVILLE | MI | 48111 | |
| WADE L HARDY III & | SHARON C HARDY JT TEN | 8625 ELLARD DRIVE | | | ALPHARETTA | GA | 30022 | 1829 |
| WADE L JONES | SCHOOL HOUSE LANE | | | | BATESBURG | SC | 29006 | |
| WADE LAMAR SMITH JR | CHARLES SCHWAB & CO INC CUST | 3147 LEYTE | | | SAN ANTONIO | TX | 78217 | |
| WADE LAMAR SMITH JR & | LAUREN RACE SMITH | 3147 LEYTE | | | SAN ANTONIO | TX | 78217 | |
| WADE LEE SMITH | 1111 SIMONS RD | | | | OSWEGO | IL | 60543 | |
| WADE LITWAK AND | MARILYN LITWAK JT TEN | 219 BEACH 145TH ST | | | ROCKAWAY PARK | NY | 11694 | 1145 |
| WADE LOGAN | 6239 TITAN | | | | MOUNT MORRIS | MI | 48458 | 2613 |
| WADE M ENTEZAR | 13108 66TH PL NE | | | | KIRKLAND | WA | 98034 | 1669 |
| WADE M LEWIS | 49 THOMPSON RD | | | | COCHRANVILLE | PA | 19330 | |
| WADE M SCHUKNECHT | & BRANDI J SCHUKNECHT JTTEN | 13800 53RD AVE N APT 15 | | | PLYMOUTH | MN | 55446 | |
| WADE MAUSER | 106 STONES THROW | | | | CHAPEL HILL | NC | 27516 | |
| WADE MICHAEL SCHUKNECHT & | BRANDI JAYNE SCHUKNECHT | 13800 53RD AVE. N. #15 | | | PLYMOUTH | MN | 55446 | |
| WADE NEELY | 3256 SECOND ST | | | | LASALLE | MI | 48145 | 9632 |
| WADE P WALTRIP | PO BOX 284 | 6076 TUSCOLA | | | FRANKENMUTH | MI | 48734 | 9535 |
| WADE PARKER & | WAYNE PARKER JT TEN | 17848 US HGWAY 61 | | | SIKESTON | MO | 63801 | |
| WADE POPE | 13271 TALC STREET | | | | LATHROP | CA | 95330 | |
| WADE ROBERT TURLINGTON | 313 WOODLAND DRIVE | | | | JACKSONVILLE | NC | 28540 | 5461 |
| WADE RODNEY JENSEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14 WOODLAWN | | IRVINE | CA | 92620 | |
| WADE RODNEY JENSEN | LUKE WADE JENSEN | UNTIL AGE 21 | 14 WOODLAWN | | IRVINE | CA | 92620 | |
| WADE RODNEY JENSEN & | AMY ELIZABETH JENSEN | 14 WOODLAWN | | | IRVINE | CA | 92620 | |
| WADE RUDDELL | 10009 N MCKINLEY | | | | OKLAHOMA CITY | OK | 73114 | |
| WADE RUDDELL | 10009 N MCKINLEY AVE | | | | OKLAHOMA CITY | OK | 73114 | |
| WADE S CLOANINGER III | P O 290593 | | | | PORT ORANGE | FL | 32129 | 0593 |
| WADE S GEORGE | 116 DAVIS | | | | MOUND CITY | MO | 64470 | 1402 |
| WADE S STANBOROUGH | 18049 134TH WAY NORTH | | | | JUPITER | FL | 33478 | 3607 |
| WADE S ZAHARES | 314 ALEWIVE RD | | | | LYNMAN | ME | 04002 | 6070 |
| WADE SAWYER | WBNA CUSTODIAN SEP IRA | 660 LAMBS RD | | | CAMDEN | NC | 27921 | 7515 |
| WADE V COURTRIGHT | 4909 HOLIDAY DRIVE | | | | FAIRFIELD | OH | 45014 | 2828 |
| WADE V GEARY | 126 ASHLEIGH DR | | | | BRUNSWICK | OH | 44212 | 1411 |
| WADE W GREEN JR | 3060 GARVIN RD | | | | DAYTON | OH | 45405 | 2006 |
| WADE W RICE | 34801 VALLEY HILL LN | | | | EUSTIS | FL | 32736 | 5207 |
| WADE W WILSON | 2376 CHARLOTTE HWY | | | | MOORESVILLE | NC | 28117 | 9470 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WADE WARD | 2801 CAMINO DEL RIO S STE 201 | | | | SAN DIEGO | CA | 92108 |
| WADE WESLEY GREEN | 3060 GARVIN RD | | | | DAYTON | OH | 45405 | 2006 |
| WADE WEST | 1098 MANSFIELD CT | | | | NORCROSS | GA | 30093 | 4634 |
| WADE WOODS JR | 19629 GABLE ST | | | | DETROIT | MI | 48234 | 2627 |
| WADEAN W REED | 2933 MANNDALE DR | | | | MEMPHIS | TN | 38127 | 7817 |
| WADELL BASS | 1009 CAMDEN AVE | | | | COLUMBUS | OH | 43201 | 3019 |
| WADELL P PARKER SR | 19539 ALCOY | | | | DETROIT | MI | 48205 | 1750 |
| WADIE ANDRAWOS | & TRASIA ANDRAWOS JTTEN | 330 E RIVERDALE AVE | | | ORANGE | CA | 92865 |
| WADIE ASHAMALLA  & | MERVAT ASHAMALLA JT WROS | 8460 BUCKINGHAM CT | | | WILLOW SPGS | IL | 60480 | 1144 |
| WADIH S. NAIM | LA TORRE DE PLAZA , STE 706 | 525 F.D.ROOSEVELT | | | SAN JUAN | PR | 00918 |
| WADIH Y ZAMEL | 2813 E WESTCHESTER RD | | | | LANSING | MI | 48911 | 1038 |
| WADIM KOTOW | PO BOX 151 | KURANDA | QUEENSLAND 4872 | AUSTRALIA | | | |
| WADIM MISHALOW | 2701 N MANGO ST | | | | CHICAGO | IL | 60639 | 1212 |
| WADINE B LOADHOLT | 159 BOWEN DR | | | | MODOC | SC | 29838 | 9713 |
| WAEL KAWASH | 1532 SCHUMACHER DR | | | | BOLINGBROOK | IL | 60490 |
| WAEL M HUBAISHI | 7916 TOWERBELL CT | | | | ANNANDALE | VA | 22003 |
| WAEL MOHAMMED AL-GHANAMAH | P.O. BOX NO. 68891 | | RIYADH-11537, SAUDI ARABIA | | | | |
| WAFA JANNANE | 275 REDONDO AVE APT 302 | | | | LONG BEACH | CA | 90803 |
| WAFA R HAYMOUR | PO BOX 193 | | | | QUINCY | MI | 49082 | 0193 |
| WAFAIEY R BOUTROS | MARIE J BOUTROS JTWROS | 83 JOHNS VALLEY DR | | | FISHERSVILLE | VA | 22939 | 2049 |
| WAGGONER FAMILY PARTNERSHIP, L | A PARTNERSHIP | 232 N BAY DR | | | BULLARD | TX | 75757 |
| WAGNER ENERGY MANAGEMENT INC | 23 LAUREL CT | | | | MAHWAH | NJ | 07430 |
| WAGNER FAMILY REV TRUST | U/A DTD 10/30/1997 | RAY D WAGNER & MARGARET A | WAGNER TTEE | 26 S QUINN CIR UNIT 19 | MESA | AZ | 85206 |
| WAGNER FAMILY TRUST | UAD 02/15/97 | LOIS J WAGNER TTEE | 1024 ARROWHEAD DR | | GARDNERVILLE | NV | 89460 | 8955 |
| WAGNER JOSE | FERNANDA P DA SILVA JOSE | RUA RENATO JARDIM 324 | ALTINOPOLIS-SP CEP 14350-000 | BRAZIL | | | |
| WAGNER MARTIN FUSELIER | 13011 BLOSSOMHEATH | | | | CYPRESS | TX | 77429 |
| WAH CHING WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2 HAYES AVE.2FL | | ELIZABETH | NJ | 07202 |
| WAH CHUN YOUNG | WAH CHUN YOUNG TRUST | 1515 9TH AVE | | | HONOLULU | HI | 96816 |
| WAH H WONG & | MRS CHAU N WONG JT TEN | APT 5 | 1860 N MARIPOSA AVE | | LOS ANGELES | CA | 90027 | 3948 |
| WAH KUEY WONG IRA | FCC AS CUSTODIAN | 88 HETT AVE | | | STATEN ISLAND | NY | 10306 | 5726 |
| WAH LUI & | MAY LUI | 900 VIRGINIA ST | | | SEATTLE | WA | 98101 |
| WAH WAI SZE | 1814A WAIOLA ST | | | | HONOLULU | HI | 96826 | 2643 |
| WAH WONG | CUST ELEANOR WONG U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 10 GRIGGS RD | BROOKLINE | MA | 02446 | 4732 |
| WAH WONG | CUST SUSAN WONG U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 10 GRIGGS RD | BROOKLINE | MA | 02446 | 4732 |
| WAHEED MOHAMMED SAEED | 121 E ROOSEVELT RD | | | | LOMBARD | IL | 60148 | 4506 |
| WAHEED S MOHAMMED | 121 E ROOSEVELT RD | | | | LOMBARD | IL | 60148 | 4506 |
| WAHEID BAREKZAI & | NADI SAFI JT TEN | 7803 CYRIL PLACE | | | SPRINGFIELD | VA | 22153 | 2353 |
| WAHIB H FRAGALLA & | NABILA Z FRAGALLA CO-TTEES O/T | FRAGALLA FAM TR DTD 12/21/94 | 3149 POZO DR | | HACIENDA HTS | CA | 91745 | 6620 |
| WAHNEMIA J GROVES | CHARLES SCHWAB & CO INC CUST | 202 LOST RIVER RD. | | | GEORGETOWN | TX | 78628 |
| WAHNETA FOLLIS | 108 N 8TH STREET | | | | THORNTON | IA | 50479 |
| WAHNITA WILLIAMSON | 291 DALE AVE | | | | MANSFIELD | OH | 44902 | 7716 |
| WAI C TAI AND | TIN YAN TAI JTWROS | 12731 HERON RIDGE DR | | | FAIRFAX | VA | 22030 |
| WAI CHIU | 763 BROOKS LANE | | | | OXFORD | MI | 48371 |
| WAI CHUN CHIN | CUST STEVEN D CHIN UGMA NY | 153-05 58TH AVE | | | FLUSHING | NY | 11355 | 5522 |
| WAI FAH CHEN | 88 PIIKOI ST APT 3708 | | | | HONOLULU | HI | 96814 |
| WAI FONG NG WOO & | YIU LAM QUAN JT TEN | 718 ALICE ST | | | OAKLAND | CA | 94607 | 4415 |
| WAI FONG WONG | 13115 GINA ST | | | | STAFFORD | TX | 77477 |
| WAI HUNG CHIN & | MABEL CHIN | 41 BOWERY | | | NEW YORK | NY | 10002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAI JAN LEONG | 3532 ROSELAWN AVE | | | | GLENDALE | CA | 91208 | 1256 |
| WAI K NG | & MAY NG COMPROP | 3388 N ALMOND DR | | | RIALTO | CA | 92377 |
| WAI K YUNG | 245 JONES BRIDGE PLACE CIR | | | | ALPHARETTA | GA | 30022 | 7382 |
| WAI KEUNG FOK | 21C, BLOCK 6 | KING'S PARK VILLA | HOMANTIN | HONG KONG | | | |
| WAI KEUNG WOO | PO BOX 1472 | | | | KANEOHE | HI | 96744 |
| WAI MING WONG | 519 HARRISON AVE | APT D414 | | | BOSTON | MA | 02118 |
| WAI NGAN | 614 W STOCKER ST APT G | | | | GLENDALE | CA | 91202 |
| WAI T LEUNG & | CHING YEE C LEUNG JT TEN | PO BOX 711 | | | LINCOLNTON | NC | 28093 | 0711 |
| WAI T WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15532 PLACID CIR | | HUNTINGTON BEACH | CA | 92647 |
| WAI-YIN TAM AND | KAR-FAI TAM TEN IN COM | 222-04 39 AVE | | | BAYSIDE | NY | 11361 | 2453 |
| WAI-YING NANCY MAK | 4 E 1ST ST APT 3D | | | | NEW YORK | NY | 10003 |
| WAIBUN LEE | 1039 HENDERSON AVE | | | | MENLO PARK | CA | 94025 |
| WAIKIN K CHAN | SUSAN HUANG CHAN JT TEN | 5 CITY VIEW RD | | | BROOKLINE | MA | 02446 |
| WAIMAN CHEUNG | 1056 THORNWOOD STREET | | | | GLENDALE | CA | 91206 |
| WAINO J EKO | 8307 HAZELTON | | | | DEARBORN | MI | 48127 | 1548 |
| WAINO V MACKEY & | KARMA K MACKEY JT TEN | PO BOX 911346 | | | ST GEORGE | UT | 84791 | 1346 |
| WAINRIGHT SAMUEL & | LISA SAMUEL | 20719 100TH AVE | | | QUEENS VILLAGE | NY | 11429 |
| WAITE L PATTON & | MRS HELEN M PATTON JT TEN | 355 RHODEN ISLAND DR | | | DANIEL ISLAND | SC | 29492 | 8465 |
| WAIYUEN KWONG | 4571 OAK SHORES DR. | | | | PLANO | TX | 75024 |
| WAJ CONSULTING | 4066 OLD RIVER TRL | | | | POWHATAN | VA | 23139 | 4111 |
| WAJIH A FARAH | 9360 SCARLETTE OAK AVE | | | | FORT MYERS | FL | 33912 | 5147 |
| WAJIH ARAMAN | 2215 EAGLE'S NEST DR | | | | JACKSONVILLE | FL | 32216 |
| WAJIHA MUSTAFA | 174 PRESTON AVE | | | | STATEN ISLAND | NY | 10312 | 5550 |
| WAKEMAN CONGREGATIONAL | CHURCH | ABBOTT STREET | PO BOX 92 | | WAKEMAN | OH | 44889 | 0092 |
| WALBERT W HOCHSTEIN | 3335 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70125 | 4725 |
| WALBERTO S BOBBIO | 4127 EAGLE ROCK BLVD | APT 7 | | | LOS ANGELES | CA | 90065 | 4424 |
| WALBURGA OTTINGER & | ADOLF OTTINGER JT TEN | 142 FOREST STREET | | | UTICA | NY | 13502 | 1004 |
| WALBURN B CLAYTON | C/O A PALMETIER | PO BOX 152 | | | GREENLAND | AR | 72737 | 0152 |
| WALCH FAMILY TRUST TR | JAY R WALCH TTEE | DEBORAH WARNER WALCH TTEE | U/A DTD 02/27/2004 | 19008 SYLVAN ST | TARZANA | CA | 91335 | 6737 |
| WALDA TICHY | 22345 SOCIA ST | | | | ST CLR SHORES | MI | 48082 | 3101 |
| WALDBAUM CORN KOFF BERGER,P.C. | PROFIT SHARING PLAN & TRUST | U/A/D 05/01/1985 | C/O LEONARD WALDBAUM, ESQ. | 455 SHERMAN ST., STE 300 | DENVER | CO | 80203 | 4404 |
| WALDE OHLHAUSER | JOANN A OHLHAUSER JT TEN | 3255 STRATHMORE PLACE | | | EUGENE | OR | 97405 | 1356 |
| WALDEMAR G BUSCHMANN & | CYNTHIA C BUSCHMANN | TEN COM | 584 POND RD. | | SIDNEY | ME | 04330 | 2121 |
| WALDEMAR J LUGAUER | 76 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920 | 2504 |
| WALDEMAR J LUGAUER & | SHEILA A LUGAUER JT TEN | 76 MASSACHUSETTS AVD | | | CONGERS | NY | 10920 |
| WALDEMAR J PAWLOWSKI | 1229 COMO PARK BLVD | | | | DEPEW | NY | 14043 | 4248 |
| WALDEMAR J PFLEPSEN & | SUE M PFLEPSEN | TR FAM TR 05/08/92 U-A WALDEMAR | PFLEPSEN & | SUE PFLEPSEN 303 BEAUJEAN AVE | MELBOURNE BEACH | FL | 32951 | 2019 |
| WALDEMAR KJERGAARD | 7708 HOADLEY RD | | | | BENZONIA | MI | 49616 | 9703 |
| WALDEMAR KOWAL | 45967 JOSEPH | | | | UTICA | MI | 48317 | 4649 |
| WALDEMAR KUJAT | 9181 HELEN RD | | | | VASSAR | MI | 48768 | 9645 |
| WALDEMAR L BLOCK JR | 6 BERKELEY PL | | | | NEWINGTON | CT | 06111 | 3602 |
| WALDEMAR LOZINSKI | 29162 WESTFIELD | | | | LIVONIA | MI | 48150 | 3152 |
| WALDEMAR P HIRSEKORN | 3180 SOUTH DYE ROAD | | | | FLINT | MI | 48507 | 1004 |
| WALDEMAR P STERNER | 8266 S COUNTRY CLUB CIR | | | | FRANKLIN | WI | 53132 | 8532 |
| WALDEMAR P STERNER & | BARBARA A STERNER JT TEN | 8266 COUNTRY CLUB CIRCLE | | | FRANKLIN | WI | 53132 |
| WALDEMAR R ZIOLKOWSKI | 21303 WOODED COVE DR | | | | ELWOOD | IL | 60421 | 9613 |
| WALDEMAR SGIERS | PO BOX 874 | | | | HOULTON | ME | 04730 | 0874 |
| WALDEMAR ZDRODOWSKI | 30 DEVONSHIRE RD | | | | MILFORD | CT | 06460 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALDEN B ROUSH | PO BOX 202 | | | | POINT PLEASANT | WV | 25550 0202 |
| WALDEN N JOHNSON | 1804 WARNER ROAD | | | | VIENNA | OH | 44473 9718 |
| WALDO C FAHLING & | BETTY LOU FAHLING | TR BETTY LOU FAHLING TRUST | UA 02/19/02 | 4216 BROOKSIDE DR | KOKOMO | IN | 46902 4705 |
| WALDO C FAHLING & | BETTY LOU FAHLING | TR WALDO C FAHLING TRUST | UA 02/19/02 | 4216 BROOKSIDE DR | KOKOMO | IN | 46902 4705 |
| WALDO C RICHMOND | 3 MINUTEMAN CT | | | | NEW FREEDOM | PA | 17349 9418 |
| WALDO E HILL III | 10110 SPRINGWOOD FOREST DR | | | | HOUSTON | TX | 77080 |
| WALDO FRANKENSTEIN TRUST | WALDO FRANKENSTEIN TTEE | U/A DTD 11/13/1972 | 715 W. CAPITAL AVE. | | BELLEVUE | MI | 49021 1345 |
| WALDO G MC MILLAN | 5803 MERTON CT | APT 381 | | | ALEXANDRIA | VA | 22311 5870 |
| WALDO G ROTHENBERG | PO BOX 15222 | | | | TALLAHASSEE | FL | 32317 5222 |
| WALDO J PLACO & | MRS KATHERINE L PLACO JT TEN | LAUREL WAY | | | WINSTED | CT | 06098 |
| WALDO L NEWBERG | CUST RICHARD DWIGHT NEWBERG A | MINOR U/THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | AMEMB USAID UNIT 3760 | APO | AA | 34031 |
| WALDO P ANDERSON | JEAN ANDERSON | 2621 CORNELIA | | | BELLEVUE | NE | 68147 |
| WALDO R PORTER | 2719 LYNN DR | | | | SANDUSKY | OH | 44870 5603 |
| WALDO RAY WEIMAR | 6511 DESERT ROSE | | | | HOUSTON | TX | 77086 |
| WALDO SANTIAGO MONTALVO | RETIREMENT PLAN SERIES 95-1060 | PO BOX 633 | | | CABO ROJO P | PR | 00623 0633 |
| WALDO W CALLAWAY TR | UA 11/04/1988 AMENDED 05/15/1998 | WALDO W CALLAWAY REVOCABLE TRUST | 314 NORTH EAST 19TH STREET | | CAPE CORAL | FL | 33909 |
| WALDO W CALLAWAY TR | UA 11/17/2008 | WALDO W CALLAWAY REVOCABLE TRUST | 314 NE 19TH STREET | | CAPE CORAL | FL | 33909 |
| WALDON E ISHAM & | MARY A ISHAM JT TEN | 324 E JOSEPH | | | SPOKANE | WA | 99207 1217 |
| WALDON H SCHWICHTENBERG II | CHARLES SCHWAB & CO INC.CUST | 211 SIERRA VISTA DR | | | TUCSON | AZ | 85719 |
| WALDREN P LOJKO | GRACE R LOJKO | JT TEN - ACCT. B | 8 JANET CIRCLE | | N. GRAFTON | MA | 01536 1610 |
| WALDRON B ROGERS | 138 WOODLAND TERRACE | | | | BREVARD | NC | 28712 4240 |
| WALDY GRZELEWSKI | CUST ADAM GRZELEWSKI | UTMA OR 21 | 12527 DOWNS RD NE | | MOUNT ANGEL | OR | 97362 9579 |
| WALED AL-ARDA | 4446 W. 142ND STREET, #A | | | | HAWTHORNE | CA | 90250 |
| WALEED F BEOOL | 490 PACIFIC COAST HWY | | | | SEAL BEACH | CA | 90740 |
| WALEED IBRAHIM BEN MANIE | PO BOX 12976 | RIYADH 31311 | | SAUDI ARABIA | | | |
| WALEED MARI & | MARIA MARI | 2509 VAN GOGH DR | | | MODESTO | CA | 95356 |
| WALEED NAJI JWEAINAT | 1063 DOLORES DR | | | | LAFAYETTE | CA | 94549 |
| WALEED Y SAAD | 31390 PICKFORD AVE | | | | LIVONIA | MI | 48152 4608 |
| WALENTYNA MORDAK | 2971 CHESTERFIELD DRIVE | | | | TROY | MI | 48083 2678 |
| WALFORD WAUGH | 14860 241ST | | | | ROSEDALE | NY | 11422 |
| WALFRED W RAJALA & | BERNICE D RAJALA | TR THE RAJALA FAMILY REVOCABLE LIVING | TRUST UA 06/16/93 | 715 BUSSE HWY APT A4 | PARK RIDGE | IL | 60058 2450 |
| WALFRID P.J. ANDERSSON | 30100 TOWN CENTER DR | STE O-205 | | | LAGUNA NIGUEL | CA | 92677 2064 |
| WALFRIDO TORRES | 15 STRUM ST | | | | BRENTWOOD | NY | 11717 7706 |
| WALI'S HOPE FOR THE HOMELESS | 348 WABASHA ST N STE 504 | | | | SAINT PAUL | MN | 55102 |
| WALID A SHTAYYEH AND | NUFOZ W SHTAYYEH JTWROS | 2374 SHERWOOD COURT | | | BEAVERCREEK | OH | 45385 9104 |
| WALID ATASSI | HANI ATASSI | MUNA H ATASSI | 1547 PINEHURST DR | | DARIEN | IL | 60561 5925 |
| WALID ELIAS MATNI | 3635 MADRID DR | | | | SAN JOSE | CA | 95132 |
| WALID GHARIB | 1405 VAN VOORHIS RD | | | | MORGANTOWN | WV | 26505 2436 |
| WALID M ABOUZEID & | NORA ABOUZEID | 8323 BEVERLY DRIVE | | | SAN GABRIEL | CA | 91775 |
| WALID SAYEGH | 6567 KEYNOTE DR | | | | LAS VEGAS | NV | 89118 |
| WALKER ALAN STARLING A MINOR | U/GDNSHP OF ALAN C STARLING | PO BOX 700667 | | | SAINT CLOUD | FL | 34770 0667 |
| WALKER B RHODES & | ROSEANNE RHODES | TR WALKER & ROSEANNE RHODES JOINT | TRUST 8/25/99 | 2526 ORCHARD LN | FLINT | MI | 48504 4537 |
| WALKER BARNES | 4748 HEATHER LANE | | | | BROOKLYN | OH | 44144 3163 |
| WALKER CHAN | 117 LINDEN LN | | | | PRINCETON | NJ | 08540 3829 |
| WALKER CROUCH | 17523 ANGLIN | | | | DETROIT | MI | 48212 1000 |
| WALKER CUNNINGHAM | 603 EARL CAUTHEN RD | | | | HEATH SPRINGS | SC | 29058 8683 |
| WALKER D HAYWOOD | 3111 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052 5261 |
| WALKER E CAPSTICK | 3953 SNELL ROAD | | | | MEDINA | NY | 14103 9646 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALKER E SMITH | 6862 CEDAR CREEK RD | | | | CEDARVILLE | WV | 26611 | 7009 |
| WALKER FRANCIS HUNSICKER | 204 MCLAURIN DR. | | | | OXFORD | MS | 38655 | |
| WALKER G WEIGEL TRUST | WALKER G WEIGEL TRUSTEE | U/A DTD 8/27/98 | 2401-A PATRIOT WAY | | GREENSBORO | NC | 27408 | 2744 |
| WALKER HARRIS | 9378 WILLIS RD | | | | WILLIS | MI | 48191 | 9701 |
| WALKER J MOYER | 1328 READ STREET | | | | WILMINGTON | DE | 19805 | 3904 |
| WALKER J YOUNG | CUST BRIDGET M YOUNG UGMA WI | 2023 EAST LAKE BLUFF BLVD | | | SHOREWOOD | WI | 53211 | 1638 |
| WALKER L BAUMGARDNER & | NANCY G BAUMGARDNER JT TEN | 4244 TWIN RIVERS DR | | | GAINESVILLE | GA | 30504 | 5327 |
| WALKER L JONES & | ALICE G JONES | TR UA 01/22/91 WALKER L JONES & | ALICE G JONES REV TR | 250 PANTOPS MTN RD CHARLOTTEVILLE | CHARLOTTESVLE | VA | 22911 | |
| WALKER M BAGBY | 4103 SPUR HILL DR | | | | BLOOMFIELD HLS | MI | 48304 | |
| WALKER M GUSSE | 265 N TATLOW DR | | | | PALMER | AK | 99645 | |
| WALKER MARCEL | 8525 RIVER GROVE AVENUE | | | | RIVER GROVE | IL | 60171 | |
| WALKER MAYS | 3745 MORGAN ROAD | | | | ORION | MI | 48359 | 2052 |
| WALKER MILLER | 16090 HENDERSON ROAD | | | | ALPHARETTA | GA | 30004 | |
| WALKER PERRY | 1321 LEE AVE | | | | BASTROP | LA | 71220 | 4959 |
| WALKER PROPERTIES LP | P.O. BOX 1869 | | | | CLARKSDALE | MS | 38614 | 7869 |
| WALKER R COPE | 6517 SR 350 | | | | MARTINSVILLE | OH | 45146 | 9541 |
| WALKER T NEWMAN | 1401 ROCKY BROOK ROAD | | | | OPELIKA | AL | 36801 | |
| WALLACE & CAROL KING | DECLARATION OF TR UAD 12/07/95 | WALLACE JAMES KING & | CAROL ANN KING TTEES | 4875 BROOK DR | SAGINAW | MI | 48638 | 5651 |
| WALLACE A BERGLUND & | BETTY A BERGLUND | TR WALLACE A & BETTY A BERGLUND | LIVING TRUST UA 06/12/96 | 1309 FOREST PARK LN | BURNSVILLE | MN | 55337 | 4779 |
| WALLACE A CHRISTIANSON & | ELIZABETH R CHRISTIANSON TR WALLACE A & | ELIZABETH R CHRISTIANSON REV TR UA | 03/12/96 | 4700 SW HOLLYHOCK CIR,APT 109 | CORVALLIS | OR | 97333 | 1392 |
| WALLACE A ERICKSON & | BETTY M ERICKSON | TR UA F-B-O ERICKSON FAMILY TRUST | 01/28/87 | 19801 DEEP VIEW LANE | COVINA | CA | 91724 | 3424 |
| WALLACE A GUY | 1218 MAITLAND LANE | | | | NEW CASTLE | PA | 16101 | 2738 |
| WALLACE A MYERS TTEE | FBO WALLACE A MYERS | U/A/D 04/13/92 | 2001 CALIFORNIA ST - #503 | | SAN FRANCISCO | CA | 94109 | 4339 |
| WALLACE A PRESTON & | MARY LOU DUDLEY | 43629 WESTRIDGE LN | | | NORTHVILLE | MI | 48167 | |
| WALLACE A RONCHIETTO | 955-A CIENEGUITAS ROAD | | | | SANTA BARBARA | CA | 93110 | |
| WALLACE A RONCHIETTO & | SILVIA E RONCHIETTO | 2207 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| WALLACE ANDERSON JR | 104 LOFAS PL | | | | VALLEJO | CA | 94589 | |
| WALLACE B FRIEDE | 1083 E SUNSCAPE WAY | | | | CASA GRANDE | AZ | 85222 | 8317 |
| WALLACE B HALL | 233 LISA LN | | | | MESQUITE | NV | 89027 | |
| WALLACE B HARRIS | CGM SEP IRA CUSTODIAN | P O BOX 2269 | | | HUNTINGTON | WV | 25723 | 2269 |
| WALLACE B HEINECKE & | JEAN M HEINECKE JT TEN | 10501 EMILIE LANE | | | ORLAND PARK | IL | 60467 | |
| WALLACE B NEWMAN | CUST JAMES W C NEWMAN U/THE N C | UNIFORM GIFTS TO MINORS ACT | 2127 FERNCLIFF RD | | CHARLOTTE | NC | 28211 | 2615 |
| WALLACE B NEWMAN | CUST WALLACE B NEWMAN JR U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 2127 FERNCLIFF RD | CHARLOTTE | NC | 28211 | 2615 |
| WALLACE B SPICER JR. | 8051 MEADOW DRIVE | | | | MECHANICSVILLE | VA | 23111 | 3509 |
| WALLACE BARTON HANSEN & | PATRICIA LEA HANSEN TTEE | HANSEN FAMILY TRUST | U/A DTD JULY 23 1987 | 6195 EAGLECREST DRIVE | HUNT BEACH | CA | 92648 | 5569 |
| WALLACE BIERMANN | 3764 MACK RD | | | | SAGINAW | MI | 48601 | 7151 |
| WALLACE BRUGH SR | CUST WALLACE BRUGH JR A MINOR | PURS TO SECS 1339 /26 INCL | OF THE REVISED CODE OF OHIO | 6544 AKRON AVE N W | CANAL FULTON | OH | 44614 | 8714 |
| WALLACE BRYSON BATEMAN JR | BENEFICIARY IRA | WALLACE BRYSON BATEMA DECEASED | FCC AS CUSTODIAN | 309 WALNUT CREEK DR | GOLDSBORO | NC | 27534 | 8994 |
| WALLACE BUILDERS | 1572 STATE ROUTE 208 | | | | PULASKI | PA | 16143 | 4310 |
| WALLACE BULLARD | 2069 MILL RD | | | | FLINT | MI | 48532 | 2535 |
| WALLACE BUSH | 10301 CRYSTAL BROOK COURT | | | | UPPER MARLBORO | MD | 20772 | |
| WALLACE C BLOUNT JR | 207 FORREST CT | | | | GULFPORT | MS | 39507 | 1850 |
| WALLACE C BRIXNER JR | 38 PARK ST | | | | WEST CALDWELL | NJ | 07006 | 7408 |
| WALLACE C BROWN JR | 6785 ERRICK ROAD | | | | N TONAWANDA | NY | 14120 | 1105 |
| WALLACE C DONOGHUE & | MRS MARLENE S DONOGHUE JT TEN | 5130 CURTIS RD | | | PLYMOUTH | MI | 48170 | 5012 |
| WALLACE C FIENE | 1 SHERYL CT | | | | PLEASANT HILL | CA | 94523 | 4550 |
| WALLACE C KVILVANG & | JOYCE A KVILVANG | TR UA 05/25/83 WALLACE C | KVILVANG & JOYCE A KVILVANG | 1211 VIA LA JOLLA | SAN CLEMENTE | CA | 92672 | 2344 |
| WALLACE C MARINE & | MRS WANDA W MARINE JT TEN | 3748 CRESTWAY PLACE | | | LOS ANGELES | CA | 90043 | 1705 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALLACE C PENNE & | BONNIE B PENNE TTEES | WALLACE C PENNE & BONNIE B | 9610 145TH ST | | DAVENPORT | IA | 52804 | 8816 |
| WALLACE C PRINGLE JR & | ELEANOR PRINGLE JT TEN | 122 KILLINGWORTH ROAD | | | HIGGANUM | CT | 06441 | 4302 |
| WALLACE C SOLBERG | CHARLES SCHWAB & CO INC CUST | 1017 WISCONSIN AVE | | | OAK PARK | IL | 60304 | |
| WALLACE C WORTHEY JR | 761 RICE RD | APT 1013 | | | RIDGELAND | MS | 39157 | 1081 |
| WALLACE CHERRY JR | ATTN BETTY JO CHERRY | 6 CHIPPEWA CT | | | SAGINAW | MI | 48602 | 2808 |
| WALLACE CLARK | 9636 W OBERLIN WA | | | | PEORIA | AZ | 85383 | 8750 |
| WALLACE CONKLIN | TOD DTD 08/29/2006 | 14539 EDMEER DRIVE | | | HOLLAND | MI | 49424 | 6357 |
| WALLACE CORP | 626 N OAKHURST DR | | | | BEVERLY HILLS | CA | 90210 | |
| WALLACE CROY | 888 MARINE DR | | | | BELLINGHAM | WA | 98225 | 8420 |
| WALLACE D ANDERSON & | PATRICIA A ANDERSON | TR UA 05/01/01 | ANDERSON FAMILY LIVING TRUST | 9702 COTTONWOOD DR | SUN CITY | AZ | 85373 | |
| WALLACE D CACHO JR | 1801 MILLRIDGE COURT | | | | ANNAPOLIS | MD | 21401 | 5827 |
| WALLACE D JEAN | 611 SO WILLIAMS ST | | | | BAY CITY | MI | 48706 | 4687 |
| WALLACE D KENNELLY | 7 BUCKWHEAT DR | | | | FAIRPORT | NY | 14450 | 1104 |
| WALLACE D MC KINLEY | 21335 CLARA PLACE | | | | SEDRO-WOOLLEY | WA | 98284 | |
| WALLACE D MITCHELL JR & | HELEN MITCHELL JT TEN | 2117 WEST 74TH AVE | | | PHILADELPHIA | PA | 19138 | 2229 |
| WALLACE D OTTO | TOD DTD 04/20/2009 | 8493 DENNISON CT | | | MENTOR | OH | 44060 | 2288 |
| WALLACE D PETERS | 5490 WILCOX RD R4 | | | | EATON RAPIDS | MI | 48827 | 8018 |
| WALLACE D RILEY TTEE | FBO WALLACE D RILEY | U/A/D 01/16/81 | 21 KERCHEVAL AVE STE 370 | | GROSSE PTE FARMS | MI | 48236 | 3647 |
| WALLACE D SAWHILL & | CLARE E SAWHILL | TR SAWHILL TRUST UA 03/04/98 | 10454 PALMERAS DRIVE | | SUN CITY | AZ | 85373 | 2006 |
| WALLACE DECKARD | 505 LAUGHLIN ST | | | | TONGANOXIE | KS | 66086 | 9597 |
| WALLACE DELAPAZ | 4900 BALLARD RD | | | | LANSING | MI | 48911 | 2941 |
| WALLACE DESAMOURS | 8746 CHELSEA ST #3C | | | | JAMAICA ESTATES | NY | 11432 | |
| WALLACE DOLL FAMILY TRUST | U/A DTD 02/17/1998 | WALLACE DOLL TRUSTEE | 13327 LAKESHORE DR | | FENTON | MI | 48430 | 1021 |
| WALLACE E BASS | 2806 SHADY OAK | | | | FT WAYNE | IN | 46806 | 5338 |
| WALLACE E BETTS | 17700 AVALON BLVD | SPACE 116 | | | CARSON | CA | 90746 | 0278 |
| WALLACE E BROWN | 231 HUNTING RIDGE ROAD | | | | ROANOKE RAPIDS | NC | 27870 | |
| WALLACE E BROWN & | JUTTA M BROWN JT TEN | BOX 1595 | | | LITCHFIELD PARK | AZ | 85340 | 1595 |
| WALLACE E BRUMBELOW | PO BOX 189 | | | | SILVER CREEK | GA | 30173 | 0189 |
| WALLACE E CLINGAN | 2431 W 1350 N | | | | PERRYSVILLE | IN | 47974 | 9801 |
| WALLACE E DUVALL III | CHARLES SCHWAB & CO INC.CUST | 14266 LACAVERA DR | | | STERLING HEIGHTS | MI | 48313 | |
| WALLACE E DUVALL III | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 14266 LACAVERA DR | | STERLING HEIGHTS | MI | 48313 | |
| WALLACE E DUVALL III & | MONICA DUVALL | 14266 LACAVERA DR | | | STERLING HGTS | MI | 48313 | |
| WALLACE E EDGAR | 6814 INTERMEZZO DRIVE | | | | CLARKSTON | MI | 48348 | 4856 |
| WALLACE E EDGAR | WALLACE E EDGAR TRUST | CASH RESERVE DTD 02/09/1995 | 6814 INTERMEZZO DR | | CLARKSTON | MI | 48348 | |
| WALLACE E EDGAR & | SANDRA K EDGAR JT TEN | 6814 INTERNEZZO DR | | | CLARKSTON | MI | 48348 | 4856 |
| WALLACE E EMMONS | 1927 HAMILTON ST | | | | HOLT | MI | 48842 | 1517 |
| WALLACE E FRANK | PO BOX 10 | | | | KINTNERSVILLE | PA | 18930 | 0010 |
| WALLACE E GRAHAM | 7218 LORD BARTON DRIVE | | | | FREDERICKSBRG | VA | 22407 | 7480 |
| WALLACE E HAMIEL | 2430 S RUDY ROAD | | | | TROY | OH | 45373 | 9674 |
| WALLACE E HELMSTADTER AND | PATRICIA B HELMSTADTER JTWROS | 1610 OAKMONT CIR | | | NICEVILLE | FL | 32578 | 4344 |
| WALLACE E HOUK | 446 BRANDING IRON LANE | | | | HOLLY LAKE RANCH | TX | 75765 | 7516 |
| WALLACE E KENGER | 20442 NORBORNE | | | | REDFORD | MI | 48240 | 1109 |
| WALLACE E KNOWLES | 6011 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777 | 8462 |
| WALLACE E LORD | 15731 19 MILE RD | APT 112 | | | CLINTON TWP | MI | 48038 | 6316 |
| WALLACE E MORSE JR | 825 E FOSS | | | | FLINT | MI | 48505 | 2232 |
| WALLACE E STAMPER | 5720 LIVERNOIS RD | | | | TROY | MI | 48098 | 3158 |
| WALLACE E WHEATON & | MRS SHELIA A WHEATON JT TEN | 315 FITZNER DR | | | DAVISON | MI | 48423 | 1947 |
| WALLACE E WOOD & | JANIE P WOOD | WALLACE & JANIE WOOD FAMILY | 216 TEDFORD AVE | | UKIAH | CA | 95482 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALLACE E. AVERILL | CGM IRA CUSTODIAN | 1566 RIDENOUR PARKWAY NW | | | | KENNESAW | GA | 30152 | 4511 |
| WALLACE EASTMAN | GENEVIEVE EASTMAN | 12525 HARLOW AVE | | | | RIVERSIDE | CA | 92503 | 4705 |
| WALLACE EFTEFIELD LIVNG TRUST | U/A DTD 10/03/2006 | WALLACE A EFTEFIELD TTEE | 3688 HWY 7 | | | IRON | MN | 55751 | |
| WALLACE F CARDEN | BLANCHE B CARDEN | 1175 CHEVAL LN | | | | VESTAVIA HLS | AL | 35216 | 2046 |
| WALLACE F ESTILL TRUSTEE | U/A DTD 02/22/06 | WALLACE F ESTILL REV LIV TR | 2400 CRAIG COVE RD | | | KNOXVILLE | TN | 37919 | |
| WALLACE F POWERS | 66 NEW SHORE RD | | | | | WATERFORD | CT | 06385 | 3609 |
| WALLACE F RIES | 3707 BOSS RD | | | | | HURON | OH | 44839 | 2045 |
| WALLACE F SPICER | 9001 PORTAGE POINTE DR APT B116 | | | | | STREETSBORO | OH | 44241 | 5656 |
| WALLACE FRAGER JR | 8809 STOEPEL | | | | | DETROIT | MI | 48204 | 2855 |
| WALLACE FRANK GILLESPIE | 3411 NEEDLES DR | | | | | ORLANDO | FL | 32810 | 2322 |
| WALLACE G ROTTIERS & | URSULA W ROTTIERS JT TEN | 10695 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | 9482 |
| WALLACE G RUDIN | 62 LARCH RD | | | | | EGGERTSVILLE | NY | 14226 | 2319 |
| WALLACE G WATERS & | BILLIE L WATERS CO-TTEE | WATERS FAMILY LVG TRT | UTA 11-1-95 | 28 DOE RUN LANE | | HARRISON | AR | 72601 | 6863 |
| WALLACE G WATKINS | 8449 MADELINE | | | | | ST LOUIS | MO | 63114 | 4134 |
| WALLACE G WILMOTH | 14109 HAPPY HILL RD | | | | | CHESTER | VA | 23831 | 7008 |
| WALLACE GLADDEN | 6800 LIBERTY RD. | APT 503 | | | | BALTIMORE | MD | 21207 | |
| WALLACE H BEAL | 1268 SHADY BEACH ROAD | | | | | ELKTON | MD | 21921 | 7418 |
| WALLACE H CHISHOLM | 24520 TAFT RD | | | | | NOVI | MI | 48375 | 2239 |
| WALLACE H COLLINS TTEE | WALLACE H COLLINS JR REV TR DTD 04/ | U/A DTD 04/16/1993 | 938 GLENRIDGE DRIVE | | | EDMOND | OK | 73013 | 1825 |
| WALLACE H DAVIS | 1021 EAST LINCOLN STEET APT 3 | EAST HOLLIS | | | | EAST TAWAS | MI | 48730 | |
| WALLACE H DECKERT | WALLACE H DECKERT REVOCABLE | 4557 CORDOBA WAY | | | | OCEANSIDE | CA | 92056 | |
| WALLACE H PLYLER | 111 LANCELOT RD | | | | | SALISBURY | NC | 28147 | 8995 |
| WALLACE H SMITH | 1747 NORTHEAST CLACKAMAS ST | | | | | PORTLAND | OR | 97232 | 1431 |
| WALLACE H TUCKER | 2113 ABBOTT DRIVE | | | | | BUFORD | GA | 30519 | 5414 |
| WALLACE H TYSON | 2198 CLAYROAD | | | | | AUSTELL | GA | 30106 | 2049 |
| WALLACE H. BEERMAN | 217 TAUBER DRIVE | | | | | DAYTON | OH | 45458 | 2215 |
| WALLACE HARBISON | 164 HARBISON DRIVE | | | | | CULLMAN | AL | 35055 | |
| WALLACE HASKETT | CATHY D HASKETT | 4905 WATERWOOD DR | | | | NORMAN | OK | 73072 | 4372 |
| WALLACE HENSLEY | 8930 SCHLOTTMAN RD | | | | | MAINESVILLE | OH | 45039 | 8627 |
| WALLACE HILL JR | 64 ESSLA DR | | | | | ROCHESTER | NY | 14612 | 2208 |
| WALLACE HOLDER | PO BOX 150 | | | | | FLINT | MI | 48501 | 0150 |
| WALLACE HUNTER | 6308 WINDCREST DR APT 3024 | | | | | PLANO | TX | 75024 | |
| WALLACE I GRAHAM | APT A | 3324 WEST 33RD STREET | | | | INDIANAPOLIS | IN | 46222 | 1862 |
| WALLACE I THOMAS | 2923 W WALNUT ST | | | | | CHICAGO | IL | 60612 | 1929 |
| WALLACE J BABL | 103 S CARROLL ST | | | | | ROCK RAPIDS | IA | 51246 | 1433 |
| WALLACE J BENZIE | TR WALLACE J BENZIE REVOCABLE | LIVING TRUST UA 01/14/97 | 3325 S VASSAR RD | | | DAVISON | MI | 48423 | 2425 |
| WALLACE J CHOTKOWSKI II | CHARLES SCHWAB & CO INC CUST | 20155 WINDEMERE DR | | | | MACOMB | MI | 48044 | |
| WALLACE J HENNESSY & | MRS MARIAN E HENNESSY JT TEN | 18933 CENTER ST | | | | CASTRO VALLEY | CA | 94546 | 2503 |
| WALLACE J HERNANDEZ JR & | EDWINA S HERNANDEZ JTWROS | 229 S DEMANADE | | | | LAFAYETTE | LA | 70503 | 2545 |
| WALLACE J HILL | 3645 BARNARD | | | | | SAGINAW | MI | 48603 | 2510 |
| WALLACE J JAKUBIAK & | CORINNE L JAKUBIAK JT TEN | 11356 LUCERNE | | | | DETROIT | MI | 48239 | 2270 |
| WALLACE J KARAZIM | GENERAL DELIVERY | | | | | HERKIMER | NY | 13350 | 9999 |
| WALLACE J MCROY | 408 CLERMONT DR | | | | | HOMEWOOD | AL | 35209 | 2308 |
| WALLACE J PILSON | 44 SPRINGLEIGH DR | | | | | STAUNTON | VA | 24401 | 5741 |
| WALLACE J ROMANIK | 5841 M-13 | | | | | PINCONNING | MI | 48650 | 6417 |
| WALLACE J STOCKDALE | 652 ARUBA COURT | OSHAWA ON  L1J 6B8 | CANADA | | | | | | |
| WALLACE J ZACHARIAS | 5454 CASS CITY RD | | | | | CASS CITY | MI | 48726 | 9410 |
| WALLACE JACKMON | 200 E. CEDAR | | | | | BRANDON | SD | 57005 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALLACE JAMES KING & | CAROL ANN KING | TR WALLACE JAMES KING & CAROL ANN | KING TRUST UA 12/07/95 | 4875 BROOK | SAGINAW | MI | 48603 | 5651 |
| WALLACE JAROSZEWSKI | 1515 GOWANS RD | | | | ANGOLA | NY | 14006 |
| WALLACE JOHN BARTLO | 1620 E MONROE ST | | | | PHOENIX | AZ | 85034 |
| WALLACE JOHNSON | 3611 EAST HENRY AVE | | | | TAMPA | FL | 33610 |
| WALLACE JOSEPH WILLIAMS | 1133 HIGHGATE DR | | | | FLINT | MI | 48507 | 3741 |
| WALLACE K DEAN | TOD DTD 04/23/2009 | 28 JEFFERSON AVE | | | PERU | IN | 46970 | 1038 |
| WALLACE K IRWIN IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | | | MEADVILLE | PA | 16335 | 8510 |
| WALLACE K LEOPOLD | CUST KELLEY ANNE LEOPOLD | U/THE MISSOURI UNIFORM GIFTS | TO MINORS ACT | 7546 BUCKINGHAM DRIVE | CLAYTON | MO | 63105 | 2802 |
| WALLACE K. HUGHEY | 7520 MARGARET ST | | | | TAYLOR | MI | 48180 | 2048 |
| WALLACE KAGAWA & | YORI KAGAWA JT TEN | 647 WAKEROBIN LN | | | SAN RAFAEL | CA | 94903 | 2420 |
| WALLACE KANABY | 2559 SULLIVAN RD | | | | BADAXE | MI | 48413 | 9142 |
| WALLACE KIRTLEY | 10612 NE 101 | | | | KANSAS CITY | MO | 64157 |
| WALLACE L AADLAND | 8022 E PRESIDIO RD | | | | TUCSON | AZ | 85750 | 2843 |
| WALLACE L AHO JR & | SYLVIA E AHO JT TEN | 1831 LYSTER LANE | | | TROY | MI | 48098 | 1415 |
| WALLACE L BENNINGFIELD & | MRS PATRICIA A BENNINGFIELD | JT TEN | 57 BLAKE AVE | | JENKINTOWN | PA | 19046 | 4206 |
| WALLACE L CHATTON | 3536 E 146TH ST | | | | CLEVELAND | OH | 44120 | 4870 |
| WALLACE L GULLIVER | 580 SWANSON RD | | | | SAGINAW | MI | 48609 | 6943 |
| WALLACE L HUTCHISON & | LORETTA L HUTCHISON JT TEN | 18675 US 19 N 498 | | | CLEARWATER | FL | 33764 | 3125 |
| WALLACE L JOHNSON | 510 HEXTON HILL RD | | | | SILVER SPRING | MD | 20904 | 3345 |
| WALLACE L JOHNSON | 6611 STONEHURST DR | | | | DAYTON | OH | 45424 | 2255 |
| WALLACE L KREMER | 38 STURBRIDGE DR | | | | WILMINGTON | DE | 19810 | 1124 |
| WALLACE L LINDHOLM & | IRMA G LINDHOLM MARITAL PROPERTY | PO BOX 174 | | | GLENWOOD CITY | WI | 54013 | 0174 |
| WALLACE L LUNDGREN | 2500 BARTON CREEK BLVD | | | | AUSTIN | TX | 78735 | 1603 |
| WALLACE L LUNDGREN | 2500 BARTON CREEK BLVD | STE. 1503 | | | AUSTIN | TX | 78735 | 1603 |
| WALLACE L RIPPIE | 2030 COUNTRY CLUB BLVD | | | | AMES | IA | 50014 | 7013 |
| WALLACE L RIPPIE & | ELOISE RIPPIE JT TEN | 2030 COUNTRY CLUB BLVD | | | AMES | IA | 50014 | 7013 |
| WALLACE L VILES JR | 200 WAKEFIELD ROAD | | | | KNOXVILLE | TN | 37922 | 2036 |
| WALLACE LEACH | 142 W SHORE DR | | | | ISLESBORO | ME | 04848 | 4930 |
| WALLACE LEE & | YAU SIN LEE JT TEN | 313 W GARCELON AVE | | | MONTEREY PARK | CA | 91754 | 1652 |
| WALLACE M DE MAAGD & | LOIS A DE MAAGD JT TEN | 3263 RICKMAN AVE NE | | | GRAND RAPIDS | MI | 49525 | 2637 |
| WALLACE M DELAWARE | 604 SW 23RD ST | | | | MOORE | OK | 73160 | 5513 |
| WALLACE M RADE & | NANCY J RADE JT TEN | 251 NANDINA LN | | | NIPOMO | CA | 93444 | 5023 |
| WALLACE M ROESKE & | MRS LAURA R ROESKE JT TEN | 208 S 5TH | | | ROGERS CITY | MI | 49779 | 2004 |
| WALLACE MAURER | ACCOUNT #2  INCOME ACCOUNT | 2220 PECAN ORCHARD RD | | | LEAGUE CITY | TX | 77573 | 7032 |
| WALLACE MAURER | ACCOUNT #4 | 2220 PECAN ORCHARD | | | LEAGUE CITY | TX | 77573 | 7032 |
| WALLACE MCROBERTS & | MILDRED G MCROBERTS JT TEN | 772 SOUTH FREMONT STREET | | | JANESVILLE | WI | 53545 | 4960 |
| WALLACE N JACKSON | 2611 BEATRICE | | | | DETROIT | MI | 48217 | 1548 |
| WALLACE NEHLS | 1419 FAITH DR | | | | WINDER | GA | 30680 | 3234 |
| WALLACE NEHLS | 1419 FAITH DRIVE | | | | WINDER | GA | 30680 |
| WALLACE OTTO BICKEL | 4140 SO GERA ROAD | | | | FRANKENMUTH | MI | 48734 |
| WALLACE P LINO | 5796 ANTONE RD | | | | FREMONT | CA | 94538 | 3904 |
| WALLACE P LONGMIRE  AND | IMOGENE LONGMIRE | JT TEN WROS | 233 WALNUT AVE | | SOMERSET | KY | 42503 |
| WALLACE P SWIDERSKI | 18 HIGHLAND TRAIL | | | | HOPE VALLEY | RI | 02832 | 3300 |
| WALLACE R BROWN | 7921 ST MONICA DRIVE | | | | BALTIMORE | MD | 21222 | 3536 |
| WALLACE R CONWAY | 301 CAMBRIDGE CT | | | | PALMYRA | PA | 17078 | 9361 |
| WALLACE R EASTERWOOD | 1980 CROCKER AVE | | | | FLINT | MI | 48503 | 4008 |
| WALLACE R ECCLESTON | 124 E SHORE RD | | | | DENVILLE | NJ | 07834 | 2042 |
| WALLACE R HINDES | 2522 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545 | 1382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALLACE R HOUSTON | 2631 WHITNEY RD S E | | | | MONROE | GA | 30655 | 7541 |
| WALLACE R LANDIS JR | 420 S PALM DR | APT 201 | | | NOVATO | CA | 94949 | 5032 |
| WALLACE R MC DONALD | C/O WINONA LEE MCDONALD | 4613 FAIRWOOD LN | | | CHATTANOOGA | TN | 37416 | 3712 |
| WALLACE R POPKEN | C/O CONSTANCE A POPKEN | 3425 DEARBORN BLVD | | | SIOUX CITY | IA | 51104 | 2609 |
| WALLACE R RUSKIN | 3181 E BROAD ST | | | | COLUMBUS | OH | 43209 | 2056 |
| WALLACE R WADE & | SHEILA E WADE | TR WALLACE ROBERT WADE TRUST | UA 11/15/75 | 50786 DRAKES BAY DR | NOVI | MI | 48374 | 2546 |
| WALLACE R WILLIAMS | 1405 82ND AVE #185 | | | | VERO BEACH | FL | 32966 | |
| WALLACE R WILMOT & | CLAIRE I WILMOT | TR WILMOT LIVING TRUST | UA 02/26/04 | 3212 GLENVIEW CT | ROYAL OAK | MI | 48073 | 2350 |
| WALLACE RICHARD MUELDER JR & | MRS BEVERLY CELANDER MUELDER JT | TEN | PO BOX 1154 | | IDYLLWILD | CA | 92549 | 1154 |
| WALLACE ROBERT EAGLE II | UTD 11/09/05 | FBO THE EAGLE TR | 4686 BALSAM ST | | LAS VEGAS | NV | 89108 | |
| WALLACE S BELL ESTATE | NANCY C BELL ADMINISTRATOR | 1024 LINDALE LANE | | | NORFOLK | VA | 23503 | 3934 |
| WALLACE S BROCKLEY & | BEVERLY B BROCKLEY TTEE | W S & B B BROCKLEY | COMMON TRUST DTD 3-13-98 | 185 W IMBODEN APT 211 | DECATUR | IL | 62521 | 5272 |
| WALLACE S GIBBONS & | ANNE M GIBBONS | MGR: PARAMETRIC PORTFOLIO | 1219 CASTLEROCK AVE | | WENATCHEE | WA | 98801 | |
| WALLACE S PEACOCK | 3892 ALIDA | | | | ROCHESTER HILLS | MI | 48309 | 4245 |
| WALLACE S PEACOCK & | SYLVIA A PEACOCK JT TEN | 3892 ALIDA | | | ROCHESTER HILLS | MI | 48309 | 4245 |
| WALLACE S ROGERS JR | 3408 DOWNERS DR | | | | MINNEAPOLIS | MN | 55418 | 1745 |
| WALLACE SCOTT BUSKIRK JR | 72 SHIRLEY AVE | | | | PENNSVILLE | NJ | 08070 | 1834 |
| WALLACE SORIANO | 1522 VAN HOUTEN AVE | | | | CLIFTON | NJ | 07013 | |
| WALLACE SPRINGER | 1111 BLACKSTONE DR | | | | INKSTER | MI | 48141 | 1934 |
| WALLACE STRICKLAND | 13508 MCMULLEN HWY SW | | | | CUMBERLAND | MD | 21502 | |
| WALLACE SWADER | PO BOX 1412 | | | | LOCKPORT | NY | 14095 | 1412 |
| WALLACE T HALL | 12162 JEFFERS LANE | | | | FENTON | MI | 48430 | 2456 |
| WALLACE T HARRISON AND | LINDA S HARRISON AND | CINDY L DAVIS JTWROS | 18413 BITTERN AVE | | LUTZ | FL | 33558 | 2739 |
| WALLACE T JOHNSON JR | 7815 W 133RD ST | | | | APPLE VALLEY | MN | 55124 | 7389 |
| WALLACE TERRELL HARRISON | 18413 BITTERN AVE | | | | LUTZ | FL | 33558 | 2739 |
| WALLACE TYLINSKI | 339 4TH AVE | | | | FORD CITY | PA | 16226 | 1008 |
| WALLACE V CANFIELD | 16834 RAVENNA RD | | | | BURTON | OH | 44021 | 9733 |
| WALLACE V DOUGHTY | 1006 CEDARLAKE DRIVE | | | | HORSESHOE BEND | AR | 72512 | 3634 |
| WALLACE VOSLOH | 1530 EAST ARCHER | | | | BAYTOWN | TX | 77521 | |
| WALLACE W CHINN | 4041 83RD AVE SE | | | | MERCER ISLAND | WA | 98040 | 4011 |
| WALLACE W CORNELL & | JANICE E CORNELL JT TEN | 708 CTY RT 40 | | | MASSENA | NY | 13662 | 3356 |
| WALLACE W EATON | 6600 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315 | 9451 |
| WALLACE W EDWARDS | TR UA 11/21/75 WALLACE W | EDWARDS | 5089 CRYSTAL DR | | BEULAH | MI | 49617 | 9617 |
| WALLACE W K YOUNG | TR UA 06/07/89 WALLACE W K | YOUNG REVOCABLE LIVING TRUST | 45-920 KEAAHALA PLACE | | KANEOHE | HI | 96744 | 3346 |
| WALLACE W LIDE | 11565 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35803 | 2182 |
| WALLACE W LOVE | 33555 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310 | 6469 |
| WALLACE W MADSEN | 6167 OLD ORCHARD LANE | | | | SALT LAKE CITY | UT | 84121 | 1575 |
| WALLACE W MOODY JR | 125 SHARON LAKE COURT | | | | LEXINGTON | SC | 29072 | 8172 |
| WALLACE W RING | 165 CAROLINA WAY | | | | FOUNTAIN INN | SC | 29644 | 8309 |
| WALLACE W RING | 165 CAROLINA WAY | | | | FOUNTAIN INN | SC | 29644 | 8309 |
| WALLACE W STEELE & | THERESA STEELE | TR STEELE FAMILYREVOCABLE TRUST | UA 04/18/00 | BOX 531 | BENICIA | CA | 94510 | 0531 |
| WALLACE W THAYER | 411 N MIDDLETOWN ROAD A126 | | | | MEDIA | PA | 19063 | 4435 |
| WALLACE W WILSON | TOD DTD 01/13/2009 | 931 CHERRY GROVE RD | | | FRANKLIN | TN | 37069 | 7023 |
| WALLACE WESTHOFF | BOX 129 | | | | LA GRANGE | MO | 63448 | 0129 |
| WALLACE WILSON CONAWAY | P.O. BOX 30204 | | | | KNOXVILLE | TN | 37930 | |
| WALLACE WOOD | 6811 HIGHWAY 95 WEST | | | | CLINTON | AR | 72031 | |
| WALLACE WOODRUFF SKAGGS | 800 LONGVIEW RD # 230 | | | | KNOXVILLE | TN | 37919 | 3764 |
| WALLACE WYATT | 1510 VENICE DRIVE | | | | COLUMBUS | OH | 43207 | 3352 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALLER IRREV LIFE INS TRUST | DEBORAH W CARNATHAN TTEE | U/A DTD 2/27/91 | 3380 HIGHWAY 8 EAST | | HOUSTON | MS | 38851 | 7757 |
| WALLER YOUNG HULETTE | 493 S R 2091 | | | | MORGANFIELD | KY | 42437 | 6644 |
| WALLEY F DUREN JR | PO BOX 1051 | | | | ROCKMARK | GA | 30153 | 1051 |
| WALLEY MCILWAIN | 8970 W STARWOOD LN | | | | GREENWOOD | LA | 71033 | |
| WALLI CASIDA | 86 BUCKLEY HIGHWAY | | | | STAFFORD SPRINGS | CT | 06076 | |
| WALLICE BRIEN | 5667 RT 3 | | | | SARANAC | NY | 12981 | 2622 |
| WALLICE F JACKSON | 260 KIRKLAND ROAD | | | | EASTON | PA | 18040 | 8456 |
| WALLIE D WILLIAMS & | GLENNA M WILLIAMS JT TEN | 5136 PRINCESS | | | DEARBORN HTS | MI | 48125 | 1200 |
| WALLIS E REAGIN & | JOAN O REAGIN JT TEN | 2740 BRIARLAKEWOODS WAY NE | | | ATLANTA | GA | 30345 | |
| WALLIS E STUART III IRA | FCC AS CUSTODIAN | 84 HIBISCUS DRIVE | | | PUNTA GORDA | FL | 33950 | 5078 |
| WALLIS F CALAWAY SR | 9341 W RIDGEWOOD DRIVE | | | | PARMA HEIGHTS | OH | 44130 | 4126 |
| WALLIS N MATTHEWS | 2155 OAKWOOD DR | | | | MILFORD | OH | 45150 | 2342 |
| WALLIS R BELL | 2463 OUIDIA CR SW | | | | ATLANTA | GA | 30311 | 3231 |
| WALLOON LAKE COMMUNITY CHURCH | P O BOX 35 | | | | WALLOON LAKE | MI | 49796 | |
| WALLRING REVOCABLE LIV TRUST | DTD 10/22/1997 | GEORGE WALLRING & VOLA W | WALLRING TTEE'S | 403 BRIDGEWATER DR | GREENVILLE | SC | 29615 | 1320 |
| WALLY COURIE | BOX 339 | | | | ATLANTIC BEACH | NC | 28512 | 0339 |
| WALLY EDGELL | P.O. BOX 374 | | | | ELKINS | WV | 26241 | 0374 |
| WALLY HAYMAN | 424 RIGHTERS MILL RD | | | | GLADWYNE | PA | 19035 | 1456 |
| WALLY ROWE | 108 COUNTY ROAD 283 | | | | STEVENSON | AL | 35772 | |
| WALLY TREPP | PO BOX 4699 | | | | TULSA | OK | 74159 | |
| WALLY WEIN | 33 RAINIER RD | | | | FANWOOD | NJ | 07023 | |
| WALMER E WILLOUGHBY & | LORENE WILLOUGHBY | JT TEN | 624 W PARKVIEW | | ARTHUR | IL | 61911 | 1529 |
| WALNUT COVE INVESTMENT CLUB | 111 RIDGE RD | | | | WALNUT COVE | NC | 27052 | 9322 |
| WALSH, ILEANE | 6223 79TH ST | | | | FLUSHING | NY | 11379 | 1318 |
| WALSH, KEVIN P | 6223 79TH ST | | | | FLUSHING | NY | 11379 | 1318 |
| WALT GROHS | PO BOX 751 | | | | LUDLOW | MA | 01056 | 0751 |
| WALT J RETZLAFF | 26 GEARY CIR | | | | SALINAS | CA | 93907 | |
| WALT JITNER & | ROSEMARIE JITNER | JT TEN | P.O. BOX 2537 | | YOUNTVILLE | CA | 94599 | 2537 |
| WALT K MATYSIK & | DOROTHY A MATYSIK | 6502 233RD PL SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| WALT LAWRENCE HARDIN | K HARDIN | UNTIL AGE 20 | 5221 S MOHAWK DR | | SPOKANE | WA | 99206 | |
| WALT LAWRENCE HARDIN | K STOTELMEYER | UNTIL AGE 20 | 5221 S MOHAWK DR | | SPOKANE | WA | 99206 | |
| WALT LAWRENCE HARDIN | KARL NICHOLAS HARDIN | UNTIL AGE 20 | 5221 S MOHAWK DR | | SPOKANE | WA | 99206 | |
| WALT LAWRENCE HARDIN | N HARDIN | UNTIL AGE 20 | 5221 S MOHAWK DR | | SPOKANE | WA | 99206 | |
| WALT LAWRENCE HARDIN | NATALYA MARIA HARDIN | UNTIL AGE 20 | 5221 S MOHAWK DR | | SPOKANE | WA | 99206 | |
| WALT LAWRENCE HARDIN | R STOTELMEYER | UNTIL AGE 20 | 5221 S MOHAWK DR | | SPOKANE | WA | 99206 | |
| WALT LAWRENCE HARDIN | S HARDIN | UNTIL AGE 20 | 5221 S MOHAWK DR | | SPOKANE | WA | 99206 | |
| WALT LAWRENCE HARDIN | S STOTELMEYER | UNTIL AGE 20 | 5221 S MOHAWK DR | | SPOKANE | WA | 99206 | |
| WALT LEWIS & | CHERYL LEWIS JT TEN | 5013 BRADSHAW ST | | | SHAWNEE | KS | 66216 | 1475 |
| WALT MONROE | 34 SHERRICK DRIVE | | | | LAKE GEORGE | NY | 12845 | |
| WALT NORRIS | HCR 2BOX 101A | | | | RALLS | TX | 79357 | |
| WALT SIDORENKO | 1485 OLD HWY 99 | | | | COLUMBIA | TN | 38401 | 7725 |
| WALT TUDOR | 24018 79TH AVENUE CT E | | | | GRAHAM | WA | 98338 | 9389 |
| WALTER & BITA RATKEVICH TRS | THE RATKEVICH FAMILY TRUST | U/A DTD 4/27/94 | 4210 MICHAEL AVENUE | | LOS ANGELES | CA | 90066 | 5618 |
| WALTER & JANET C REED | 826 ROARING BROOK CIRCLE | | | | LANSING | MI | 48917 | |
| WALTER & LORAINE KONRADY | WALTER J KONRADY AND LORAINE F | KONRADY U/A DTD 04/10/1998 | 1591 DOGWOOD DRIVE | | SARASOTA | FL | 34232 | |
| WALTER & MARIAN SPODECK TRUST | UAD 07/10/95 | WALTER SPODECK & MARIAN SPODECK | TTEES | 2404 FLORENTINE WAY #14 | CLEARWATER | FL | 33763 | 3203 |
| WALTER & MICHAEL COOK | TTEE WALTER COOK LIVING | TRUST UAD 11/20/04 | 9 TREAT RD | | MARBLEHEAD | MA | 01945 | 2907 |
| WALTER A ASHING | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805 | 1052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER A ASHING | 2043 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707 | 9569 |
| WALTER A BAILOR | 4415 CHABLIS DR | | | | STERLING HTS | MI | 48314 | |
| WALTER A BAK | 4836 KONKEL | | | | DETROIT | MI | 48210 | 3208 |
| WALTER A BAUER  & | PEGGY C BAUER JT WROS | 162 ANTIETAM RD | | | DELRAN | NJ | 08075 | 2302 |
| WALTER A BEASLEY | PO BOX 582 | | | | SPRING HILL | TN | 37174 | 0582 |
| WALTER A BENNETT | PO BOX 1390 | | | | KINGSLAND | GA | 31548 | 1389 |
| WALTER A BEZEK | 16D CEDAR ST | | | | TOMS RIVER | NJ | 08757 | 2245 |
| WALTER A BRIDGES | 101 GUS WHITING RD | | | | LAVONIA | GA | 30553 | 2706 |
| WALTER A BROWN & | FLORENCE E BROWN | TR WALTER A & FLORENCE E BROWN | FAM TRUST UA 09/29/97 | 4750 PLEASANT OAK DR,APT 205,FT COLLINS | FORT COLLINS | CO | 80525 | |
| WALTER A BROWNING JR | 604 N PARKWAY DR | | | | ANDERSON | IN | 46013 | 3243 |
| WALTER A BUNING | 3491 DURAND RD | | | | CORUNNA | MI | 48817 | 9759 |
| WALTER A BURKART JR | 370 MARBLE ST | | | | TROY | MO | 63379 | 1670 |
| WALTER A BUTKUS & | BARBARA C BUTKUS JT TEN | 813 SUPERIOR DR | | | HURON | OH | 44839 | 1452 |
| WALTER A CALLAHAN | 50 WETHERSFIELD DRIVE | | | | NEW FREEDOM | PA | 17349 | 8992 |
| WALTER A CAMPBELL | CHARLES SCHWAB & CO INC CUST | 6 CRESTWOOD CT | | | SPOTSWOOD | NJ | 08884 | |
| WALTER A CONLAN III | 1048 HOWELL BRANCH RD | | | | WINTER PARK | FL | 32789 | 1004 |
| WALTER A CUNNINGHAM | 2222 SLOAN | | | | FLINT | MI | 48504 | 3496 |
| WALTER A CZARNIK | 1506 KING GEORGE LAYNE | | | | TOMS RIVER | NJ | 08753 | 3364 |
| WALTER A DIXON & | LIA DIXON JT TEN | 8318 EAST OLD MILL COURT | | | WITCHITA | KS | 67226 | 4215 |
| WALTER A DOBEK & | RICHARD F DOBEK JT TEN | 11691 MITCHELL | | | HAMTRAMCK | MI | 48212 | 3008 |
| WALTER A DOMBROSKI | 30 ADAMS ST | | | | CLARK | NJ | 07066 | 3202 |
| WALTER A EDENS TTEE | DOROTHY L. EDENS TRUST U/A | DTD 08/26/1992 | 14112 PIEDRAS ROAD NE | | ALBUQUERQUE | NM | 87123 | 2323 |
| WALTER A ELMORE & | JANE H ELMORE JT TEN | 104 MACGREGOR DRIVE | | | BLUE RIDGE | VA | 24064 | 1526 |
| WALTER A EMRICH & | DOLORES M EMRICH JT TEN | 295 SPRING ROAD | | | INGLESIDE | IL | 60041 | 8842 |
| WALTER A GORCZYNSKI | 2300 KENDRICKS CT | | | | RALEIGH | NC | 27613 | 3678 |
| WALTER A GORNEY | 5918 PALO VERDE COURT | | | | FORT WAYNE | IN | 46825 | 2679 |
| WALTER A GRIGG III | 3911 BELLE MEADE DR | | | | ROANOKE | VA | 24018 | 4203 |
| WALTER A HAHN & | BERNICE A HAHN | TR WALTER A & BERNICE A HAHN | TRUST UA 03/26/94 | 3753 DAX LN | BRIDGETON | MO | 63044 | 3509 |
| WALTER A HAHNEMANN | PO BOX 700 | | | | PORT ORFORD | OR | 97465 | 0700 |
| WALTER A HARTLEY | 1208 NOBLE SW | | | | DECATUR | AL | 35601 | 3642 |
| WALTER A HARTLEY & | KATHLEEN M HARTLEY JT TEN | 1208 NOBLE SW | | | DECATUR | AL | 35601 | 3642 |
| WALTER A HASAN | 6 GRANGEWAY CRT | ST CATHARINES ON  L2T 4A9 | CANADA | | | | | |
| WALTER A HECHT | 418 PINEWOLD DR | | | | HOUSTON | TX | 77056 | 1414 |
| WALTER A HEMKER | 219 31TH ST NW | | | | BARBERTON | OH | 44203 | 6744 |
| WALTER A HERCZYK | RD 3 BOX 377A | | | | LATROBE | PA | 15650 | 9336 |
| WALTER A HOENLE TRUST | U/A DTD 11/03/1999 | WALTER A HOENLE & SHIRLEY A | HOENLE TTEE | 80131 HIPP RD | ROMEO | MI | 48065 | |
| WALTER A JACYSZYN | 5699 CIDARMILL XING | | | | AUSTINTOWN | OH | 44515 | 4275 |
| WALTER A JEDRYK | 21249 M STREET | | | | REHOBOTH BCH | DE | 19971 | |
| WALTER A JOHNSON | 62 TIMBER HILL ROAD | | | | CROMWELL | CT | 06416 | 2233 |
| WALTER A JOHNSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7007 COLLEGE HEIGHTS DR | | HYATTSVILLE | MD | 20782 | |
| WALTER A JOHNSON & | MRS ELIZABETH L JOHNSON TEN ENT | 1014 SUMMER RIDGE DR | | | MURRYSVILLE | PA | 15668 | 8510 |
| WALTER A JUNG | N2351 COUNTY RD E | | | | WATERTOWN | WI | 53098 | 3926 |
| WALTER A KENDZIOR | HELEN L KENDZIOR JT TEN | RR 5 # 5387 | | | TOWANDA | PA | 18848 | 8816 |
| WALTER A KOBUS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6711 FARMBROOK LANE | | KNOXVILLE | TN | 37918 | |
| WALTER A KUCK JR | 2332 VILLAGE GREEN BLVD | | | | PLANT CITY | FL | 33567 | 5720 |
| WALTER A LABNO | 921 REPUBLIC AVE | | | | SYCAMORE | IL | 60178 | |
| WALTER A LEE | 1619 SALZBURG | | | | BAY CITY | MI | 48706 | 9787 |
| WALTER A LUKASZEK | 604 NORTH AVE | | | | DONNA | TX | 78537 | 2637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER A LURIE | 742 HALSTEAD AVE | | | | MAMARONECK | NY | 10543 | 2814 |
| WALTER A MACK | PO BOX 0074 | | | | ELIZABETH | NJ | 07207 | 0074 |
| WALTER A MAGIERA | 54 MIDLAND AVENUE | | | | FREEHOLD | NJ | 07728 | 1455 |
| WALTER A MALLACE & | JUDY M MALLACE CO TTEES FBO | WALTER AND JUDY MALLACE TRUST | DTD 7/18/02 | 4747 W HOWARD ST APT 402 | SKOKIE | IL | 60076 | 3791 |
| WALTER A MCKNIGHT | 2163 W OAK ST | | | | STANDISH | MI | 48658 | 9771 |
| WALTER A MOSTEK | CHARLES SCHWAB & CO INC CUST | 3133 SAND PINE RD | | | VIRGINIA BEACH | VA | 23451 | |
| WALTER A MOSTEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3133 SAND PINE RD | | VIRGINIA BEACH | VA | 23451 | |
| WALTER A MOSTEK | THE 1999 WALTER A MOSTEK | 3133 SAND PINE RD | | | VIRGINIA BEACH | VA | 23451 | |
| WALTER A NARKIEWICZ | 28 GRAND AVE | | | | SOUTH RIVER | NJ | 08882 | 2522 |
| WALTER A NAWARA | CUST KARA LYNN NAWARA UNDER THE | FLORIDA GIFTS TO MINORS ACT | 13948 63RD LN N | | WEST PALM BEACH | FL | 33412 | |
| WALTER A OBARA JR | 71 CHESAPEAKE MOBILE CT | | | | HANOVER | MD | 21076 | 1557 |
| WALTER A OBERTI | TR DTD UA 10/08/91 LIVING TR FOR W | A | OBERTI | 7208 W AVOCADO ST | CRYSTAL RIVER | FL | 34429 | 5510 |
| WALTER A PAULSON | 1116 KEMPTON OVAL | | | | MEDINA | OH | 44256 | 2838 |
| WALTER A PERRY | 6633 VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | 3013 |
| WALTER A POPPE | 8321 TWINBERRY PT | | | | CO SPRINGS | CO | 80920 | |
| WALTER A PRICE & | VERA MAE PRICE HENKLE | TR UA 05/08/72 VERA MAE PRICE | 601 STREY LANE | | HOUSTON | TX | 77024 | 5059 |
| WALTER A PROCHNOW | 3410 ANDORA DR | | | | YPSILANTI | MI | 48198 | 9659 |
| WALTER A PROKOPCHAK & | HELEN JEAN PROKOPCHAK JT TEN | RFD 3 BOX 215D | | | DALLAS | PA | 18612 | 9419 |
| WALTER A RAMEY | 1223 E CAVANAUGH | | | | LANSING | MI | 48910 | 5627 |
| WALTER A REED JR | 149A WEST AVE | | | | SHILOH | NJ | 08353 | 8800 |
| WALTER A RIFKIN | 9 BROOKLAWN DR | | | | POMPTON PLAINS | NJ | 07444 | 1220 |
| WALTER A ROE | 12 RAYNOR'S LANE | | | | BELLPORT | NY | 11713 | 2716 |
| WALTER A ROHLFING | CHARLES SCHWAB & CO INC CUST | 6906 COLTON BLVD | | | OAKLAND | CA | 94611 | |
| WALTER A ROTHERFORTH | 6 BESTOR LN | APT 22 | | | BLOOMFIELD | CT | 06002 | 2431 |
| WALTER A ROZICKI | 549 NORTH AVE | | | | N TONAWANDA | NY | 14120 | 1748 |
| WALTER A RUSCH AND | JANE A RUSCH JTWROS | 9665 EAST COUNTY RD G | | | SURING | WI | 54174 | 9113 |
| WALTER A RUTH | 1114 JANICE DR | | | | NEWARK | DE | 19713 | 2353 |
| WALTER A SABO & | MARGARET A SABO & | CURTIS A SABO JT WROS | 7761 W THORNDALE AVE | | CHICAGO | IL | 60631 | 2210 |
| WALTER A SAGE & | NORMA J SAGE | TR WALTER A SAGE & NORMA J SAGE | TRUST UA 07/25/95 | 65 SW 6TH CT | GRESHAM | OR | 97080 | 9315 |
| WALTER A SCHULTZ | 3313 CARNEY FARM LANE | | | | PORTSMOUTH | VA | 23703 | 4219 |
| WALTER A SEAGRAVE JR | 9 GEER ST | | | | CROMWELL | CT | 06416 | 1308 |
| WALTER A SEYMOUR | 53074 BRIAR | | | | SHELBY TWP | MI | 48316 | 2213 |
| WALTER A SILVA | 17 HOUR ST | | | | SLEEPY HOLLOW | NY | 10591 | |
| WALTER A SMITH | 472 NW HAMPSHIRE CT | | | | BLUE SPRINGS | MO | 64014 | 1644 |
| WALTER A SPIESS | 105 UNCLE LEO DR | UNIT A | | | BRADLEY | IL | 60915 | 1565 |
| WALTER A SUSKI | 8347 S KOLIN | | | | CHICAGO | IL | 60652 | 3129 |
| WALTER A THOMASON | 11532 NEWGATE LN | | | | CINCINNATI | OH | 45240 | 4433 |
| WALTER A TIMMS | 659 NORTH 825 WEST | | | | CLEARFIELD | UT | 84015 | 3833 |
| WALTER A TOZZI & | LINDA SCARCELLA TOZZI | 158 ELM ST | | | ROSLYN HEIGHTS | NY | 11577 | |
| WALTER A TRAYERS | 2151 MICKANIN RD | | | | NO HUNTINGDON | PA | 15642 | 8711 |
| WALTER A VAHL & | PEGGY S VAHL | TR UA 04/25/96 | WALTER A VAHL | 512 MEADOWFIELD RD | YORKTOWN | VA | 23692 | 4637 |
| WALTER A VAN EEKELEN SEP IRA | FCC AS CUSTODIAN | U/A DTD 03/17/1999 | 75 PATRIOT DRIVE | | CHALFONT | PA | 18914 | 2953 |
| WALTER A WAKULICZ | 488 PONDEROSA DR | LAKE ECHO NS  B3E 1E3 | CANADA | | | | | |
| WALTER A WALKER | 18037 ST AUBIN | | | | DETROIT | MI | 48234 | 1216 |
| WALTER A WASKE | 4357 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| WALTER A WASKE & | ANN WASKE JT TEN | 4357 HILL RD | | | SWARTZ CREEK | MI | 48473 | |
| WALTER A WEGLARZ | 47991 BEN FRANKLIN | | | | SHELBY | MI | 48315 | 4123 |
| WALTER A WEGLARZ & | RUTH ANN WEGLARZ JT TEN | 47991 BEN FRANKLIN | | | SHELBY | MI | 48315 | 4123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER A WEGNER & | ELAINE L WEGNER JT TEN | 13969 S 15 RD | | | | RAPID RIVER | MI | 49878 9764 |
| WALTER A WHITEHEAD | 511 EAST EWERS ROAD | | | | | LESLIE | MI | 49251 9526 |
| WALTER A WYPYCH & | SANDRA S WYPYCH JT WROS | 3924 HITCHINGS STREET | | | | FORT GRATIOT | MI | 48059 3300 |
| WALTER A ZAK | 2225 SHERMAN AVENUE | | | | | WILMINGTON | DE | 19804 3623 |
| WALTER A ZAK & | JEAN A ZAK JT TEN | 2225 SHERMAN AVE | | | | WILMINGTON | DE | 19804 3623 |
| WALTER A. NOWAKOWSKI, TTEE | DORIS NOWAKOWSKI, TTEE | WALTER A. NOWAKOWSKI REV TRUST | DTD 11/29/93 | 235 WESTMONT DRIVE | | WATERBURY | CT | 06708 2466 |
| WALTER ABRAMS | CGM IRA ROLLOVER CUSTODIAN | 515 MORRIS AVENUE | | | | ROCKVILLE CENTRE | NY | 11570 2020 |
| WALTER ADAM RINEHART III | 1463 BLACK ROCK TURNPIKE | APT. 1 | | | | FAIRFIELD | CT | 06825 4160 |
| WALTER ADAMS | 11357 CHATHAM | | | | | DETROIT | MI | 48239 1350 |
| WALTER ADRIEN KUMMER & | TERESA ANNE KUMMER | 1501 BATAAN DR | | | | BLOOMFIELD HILLS | MI | 48302 |
| WALTER AGBOR | 3533 NW 70TH ST | | | | | KANSAS CITY | MO | 64151 2064 |
| WALTER ALAN KEITH | PO BOX 2335 | | | | | PARKER | CO | 80134 1415 |
| WALTER ALAN MATREYEK | CHARLES SCHWAB & CO INC CUST | 425 LUFF LN | | | | REDWOOD CITY | CA | 94065 |
| WALTER ALBERT SCHNEIDENBACH | WALTER A SCHNEIDENBACH JR | 7518 DUNROSS DR | | | | PORTAGE | MI | 49024 |
| WALTER ALBERT WORTH | 930 SUSAN CT | | | | | GILROY | CA | 95020 |
| WALTER ALLEN KIMBROUGH JR | 4288 DYE LN | | | | | KUNA | ID | 83634 |
| WALTER ALLEN KIMBROUGH JR | KIMBROUCH TRUST DTD 11/8/1989 | 4288 DYE LN | | | | KUNA | ID | 83634 |
| WALTER ALLEN MYERS | 3820 SCADLOCK LANE | | | | | SHERMAN OAKS | CA | 91403 4323 |
| WALTER ALLEN NEWMAN | 47526 COLDSPRING PL | | | | | STERLING | VA | 20165 7411 |
| WALTER ALLEN WAGNER | 12078 WILSON RD | | | | | MONTROSE | MI | 48457 9402 |
| WALTER AMBIADO RODRIGUEZ | ALTO HAHUELBUTA 2502 | SAN PEDRO DE LA PAZ | CONCEPCION | CHILE | | | | |
| WALTER ANDREW ASHING JR | 111 ROTHWELL RD | | | | | WILMINGTON | DE | 19805 1052 |
| WALTER ANTHONY BIELSKI | 1145 SCOTT ST | | | | | KULPMONT | PA | 17834 1621 |
| WALTER ANTHONY FORMBY & | TINA RENE FORMBY | 1736 BISON MEADOW LANE | | | | HEATH | TX | 75032 |
| WALTER ARCHIBALD | 6628 WIND RIDGE ROAD | | | | | MOUNT AIRY | MD | 21771 7477 |
| WALTER ARTHUR FORDYCE JR | TR UA 05/23/91 | WALTER ARTHUR FORDYCE | JR | 907 GUISANDO DE AVILA | | TAMPA | FL | 33613 1060 |
| WALTER ATKENSON | 35 OAKWOOD DR | | | | | PALOS PARK | IL | 60464 1572 |
| WALTER AVEN & | DORIS L AVEN JT WROS | 1459 HASLETT RD | | | | WILLIAMSTON | MI | 48895 9308 |
| WALTER AYLETT | 2616 GRANADA BLVD | | | | | CORAL GABLES | FL | 33134 5550 |
| WALTER B ADAMS | 9789 SPINNAKER ST | | | | | PORTAGE | MI | 49002 7289 |
| WALTER B ARTHUR | 144 EAST MAIN STREET | | | | | KENT | OH | 44240 2525 |
| WALTER B ARTHUR | 145 S RIVER ST #404 | | | | | KENT | OH | 44240 3532 |
| WALTER B CANNON | 6263 BRASSIE DRIVE | | | | | GRIFTON | NC | 28530 7016 |
| WALTER B CASSIDY | 110 E SUNNY SLOPES DR | | | | | BLOOMINGTON | IN | 47401 7320 |
| WALTER B COMEAUX 3RD | 100 BAUDOIN ST | | | | | LAFAYETTE | LA | 70503 4428 |
| WALTER B CROCKER & NORMA I | CROCKER | TR WALTER CROCKER & NORMA CROCKER | REVOCABLE TRUST UA 11/13/97 | 1386 WEDGEWOOD DR | | SALINE | MI | 48176 9290 |
| WALTER B DAUBER | 413 N 2ND ST | | | | | YAKIMA | WA | 98901 2336 |
| WALTER B DICKSON & | BESS S DICKSON JT TEN | 97 N LAKE ELLEN LANE | | | | CRAWFORDVILLE | FL | 32327 4029 |
| WALTER B DOMBROWSKI & | MARIA J DOMBROWSKI | TR UA 06/06/89 WALTER B DOMBROWSKI | & MARIA J | DOMBROWSKI 1801 WHITEFIELD STREET | | DEARBORN HEIGHTS | MI | 48127 3420 |
| WALTER B ENGLAND | 1242 NW PALM LAKE DR | | | | | STUART | FL | 34994 9638 |
| WALTER B FEW JR | GERALDINE W FEW | 343 GREENBRIAR LN | | | | WEST GROVE | PA | 19390 9490 |
| WALTER B FULLER | 36 KENSINGTON PARK | | | | | ROXBURY | MA | 02119 2278 |
| WALTER B GALL REV TRUST | WALTER B GALL TTEE | ELIZABETH D GALL TTEE | U/A DTD 01/04/1991 | 11 MULBERRY CT | | JACKSON | NJ | 08527 1754 |
| WALTER B JASINSKI | 5210 LONG PRAIRIE RD | APT 514 | | | | FLOWER MOUND | TX | 75028 2274 |
| WALTER B KLEIN | 01/03/91 BY WALTER B KLEIN | 3656 CADBURY CIR | | | | VENICE | FL | 34293 5289 |
| WALTER B KLEINER | 1845 FIRST STREET | | | | | DUNELLEN | NJ | 08812 1340 |
| WALTER B KOZLOSKI SEP IRA | FCC AS CUSTODIAN | 2567 SANDY CAY | | | | WEST PALM BCH | FL | 33411 5564 |
| WALTER B LETT 2ND | 2320 WAVERLEY MANSION DR | | | | | MARRIOTSVILLE | MD | 21104 1627 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| WALTER B MARTIN | 132 FIELDGATE DR | | | | PITTSBURGH | PA | 15241 | |
| WALTER B MASSEY | 121 ERVIN AVE | | | | LINWOOD | PA | 19061 | 4315 |
| WALTER B MC KEOWN | ATTN WILLIE GEORGE MCKEOWN | 14877 MONICA | | | DETROIT | MI | 48238 | 1902 |
| WALTER B MCINTYRE | KENDRA J BONET | UNTIL AGE 21 | 1514 APPLEGATE DR | | NAPERVILLE | IL | 60565 | |
| WALTER B MCINTYRE & | ARLENE MARIE BONET | 1514 APPLEGATE DR | | | NAPERVILLE | IL | 60565 | |
| WALTER B MCLAUGHLIN | 24481 EMMONS RD | | | | COLUMBIA STA | OH | 44028 | 9663 |
| WALTER B MEADE | 205 MANDERLEY LN | | | | SPRINGTOWN | TX | 76082 | 3167 |
| WALTER B MOORE & | ROBIN E MOORE JT TEN | 17 MARIA ST | | | ORMOND BEACH | FL | 32176 | 3534 |
| WALTER B MURPHY III & | CINDY D MURPHY JT TEN | 108 MODENA ISLAND DR | | | SAVANNAH | GA | 31411 | 1008 |
| WALTER B NALL | 149 W THIRD ST | | | | PERRYSVILLE | OH | 44864 | 9500 |
| WALTER B PAULY IRA | FCC AS CUSTODIAN | U/A DTD 03/08/2000 | 1130 KIRK ST | | MAUMEE | OH | 43537 | 3220 |
| WALTER B QUALLS | 639 HERTIAGE DR | | | | MADISON | TN | 37115 | 2630 |
| WALTER B ROSS & | DOROTHY L ROSS | 5757 WHITEMARSH | | | MACUNGIE | PA | 18062 | |
| WALTER B SANDERS JR | 32 KELLWOOD DRIVE | | | | ROCHESTER | NY | 14617 | 1414 |
| WALTER B SHIPP & | MRS KATHERINE L SHIPP JT TEN | 1532 MAYFIELD NE | | | GRAND RAPIDS | MI | 49505 | 5424 |
| WALTER B SPRINKLE | 3514 KONNOAK DR | | | | WINSTON SALEM | NC | 27127 | 5028 |
| WALTER B SPROUL | 12189 BURT RD | | | | BIRCH RUN | MI | 48415 | 9318 |
| WALTER B STUERK TTEE | WALTER STUERK SR TRUST U/T/A | DTD 03/23/2004 | 322 WHEATSHEAF DR | | NEW CASTLE | DE | 19720 | 5621 |
| WALTER B TAYLOR | 3437 RUSSELL MT GILEAD RD | | | | MERIDIAN | MS | 39301 | 8381 |
| WALTER B TOPPILA | 3719 RED HAWK CT | | | | SIMI VALLEY | CA | 93063 | 0214 |
| WALTER B TORPHY III | CHARLES SCHWAB & CO INC CUST | 316 UNIVERSITY DR | | | EAST LANSING | MI | 48823 | |
| WALTER B VARELLA | 101 WHITE HERON LANE | | | | SUMMERVILLE | SC | 29485 | 8645 |
| WALTER B WEAVER | 2176 JASMINE DR | | | | LEXINGTON | KY | 40504 | 3224 |
| WALTER B WENTZ | 108 HIGH STREET | BROADWAY | WORCS WR12 7AJ | UNITED KINGDOM | | | | |
| WALTER B WEST | 205 N CLARK | | | | BURLESON | TX | 76028 | 4207 |
| WALTER B WHITING SR | 3395 OSBORNE RD NE | | | | ATLANTA | GA | 30319 | 2334 |
| WALTER B. BALLARD AND | JULIE M. BALLARD TTEES | U/A/D 09-24-2007 | FBO BALLARD FAMILY TRUST | 2767 ROSE BUD COURT | UNION CITY | CA | 94587 | 5335 |
| WALTER B. WITTMER | 115 N. KANSAS AVENUE | | | | MORTON | IL | 61550 | |
| WALTER BACHENHEIMER & | GRETE BACHENHEIMER JT TEN | 601 KAPPOCK ST | | | BRONX | NY | 10463 | 7717 |
| WALTER BAKOVSKY DECD | 958 PLUMSOCK ROAD | | | | NEWTOWN SQ | PA | 19073 | 1113 |
| WALTER BALMA | 8107 HIGHLAND MEADOWS DR | | | | CLINTON | MD | 20735 | |
| WALTER BARTNIK | 86 DAYTON STREET | | | | OXFORD | MI | 48371 | 4625 |
| WALTER BASMAJIAN | TR UW EMILIE B BUSHNELL TRUST | 182 MAIN ST | | | MASSENA | NY | 13662 | 1905 |
| WALTER BASS | CUST CARYN R BASS U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 10781 SUNSET BLVD | LOS ANGELES | CA | 90077 | 3615 |
| WALTER BAUMANN | 373 SHORE ACRES DR | | | | COLCHESTER | VT | 05446 | 9696 |
| WALTER BAZARSKY AND | PAMELA BAZARSKY JTWROS | P O BOX 1465 | | | HOUSTON | TX | 77251 | |
| WALTER BAZARSKY AND | PAMELA BAZARSKY JTWROS | P. O. BOX 1465 | | | HOUSTON | TX | 77251 | |
| WALTER BEAM | 530 TENTH STREET | | | | ERWIN | TN | 37650 | 1827 |
| WALTER BEANBLOSSOM | MARGUERITE BEANBLOSSOM JT TEN | 369 HOWARD DRIVE | | | YOUNGSTOWN | NY | 14174 | 1412 |
| WALTER BEDELL | 104 MOSSY BROOK RD | | | | HIGH FALLS | NY | 12440 | 5000 |
| WALTER BEINECKE JR | CUST WALTER BEINECKE III UGMA MA | PO BOX 1217 | | | WALDOBOROE | ME | 04572 | 1217 |
| WALTER BENECKE | 7218 SHARP REEF RD | | | | PENSACOLA | FL | 32507 | |
| WALTER BERG | 410-196 SCOTT ST | SAINT CATHARINES ON  L2N 5T2 | CANADA | | | | | |
| WALTER BERNARD GORDON | 701 23RD ST | | | | BELLEVILLE | KS | 66935 | 2403 |
| WALTER BIELSKI & | MRS JESSIE A BIELSKI JT TEN | 37 LOWTHER ROAD | | | FRAMINGHAM | MA | 01701 | 4130 |
| WALTER BILICKI | #16 | 4695 53RD ST | DELTA BC  V4K 2Y9 | CANADA | | | | |
| WALTER BILICKI | 16-4695-53RD ST | DELTA BC  V4K 2Y9 | CANADA | | | | | |
| WALTER BISHOP | 744 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER BJORKLUND | 42 E RALEIGH AVE | | | | STATEN ISLAND | NY | 10310 | 2812 |
| WALTER BLACKETT | 594 RIVERVIEW DRIVE | | | | CHATHAM | MA | 02633 | 1121 |
| WALTER BLASICH | & NADIJA BLASICH JTTEN | 38 BOWLINE ST | | | BEACHWOOD | NJ | 08722 | |
| WALTER BLICHARZ & | VERA H BLICHARZ JT TEN | 19146 BEDFORD RD | | | BEVERLY HILLS | MI | 48025 | 2934 |
| WALTER BLOGOSLAWSKI | CUST ALICE BLOGOSLAWSKI UGMA CT | BOX 167 | | | MILFORD | CT | 06460 | 0167 |
| WALTER BLOGOSLAWSKI | CUST EMILY BLOGOSLAWSKI UGMA CT | BOX 167 | | | MILFORD | CT | 06460 | 0167 |
| WALTER BLOGOSLAWSKI | CUST EMILY BLOGOSLAWSKI UGMA CT | BOX 167 | | | MILFORD | CT | 06460 | 0167 |
| WALTER BLOGOSLAWSKI | CUST WALTER BLOGOSLAWSKI III | UGMA CT | BOX 167 | | MILFORD | CT | 06460 | 0167 |
| WALTER BLOGOSLAWSKI | CUST WALTER BLOGOSLAWSKI III | UGMA CT | BOX 167 | | MILFORD | CT | 06460 | 0167 |
| WALTER BLUM | CUST ALLISON BLUM UGMA NY | 870 FAIRFIELD AVE | | | WESTBURY | NY | 11590 | 6006 |
| WALTER BLUM | CUST DOUGLAS BLUM UGMA NY | 870 FAIRFIELD AVE | | | WESTBURY | NY | 11590 | 6006 |
| WALTER BOBIK | 7005 MEADOW | | | | WARREN | MI | 48091 | 3019 |
| WALTER BOHAY TOD | CAROL L EVANS & LINDA M CIMO | 3550 DELLBANK DR | | | ROCKY RIVER | OH | 44116 | 4245 |
| WALTER BONK TTEE | FBO WALTER BONK | U/A/D 04/11/95 | 16220 BEVERLY ROAD | | BIRMINGHAM | MI | 48025 | 4262 |
| WALTER BONNER | 1482 VZ COUNTY ROAD 1517 | | | | GRAND SALINE | TX | 75140 | |
| WALTER BOVAIR | RR 4 BOX 295 | BOLTON ON  L0P 1A0 | CANADA | | | | | |
| WALTER BREITENMOSER | BUCHENWEG 15 | CH-2552 ORPUND | SWITZERLAND | | | | | |
| WALTER BRENNON | 151 DEBROAH LANE | | | | BRUNSWICK | GA | 31525 | |
| WALTER BRENT VINCENT | 8460 HARRIS RD | | | | DENHAM SPRINGS | LA | 70726 | 6729 |
| WALTER BRIGHAM JR & | ELIZABETH A BRIGHAM JT TEN | 152 SUNSET PINES DR | | | HOWELL | MI | 48843 | 7345 |
| WALTER BROCK & | BETTIE J BROCK JT TEN | 1101 GOLD MINE ROAD | | | BROOKEVILLE | MD | 20833 | 2221 |
| WALTER BROWN | 2912 OXFORD PL | | | | CHARLESTON | SC | 29414 | 7354 |
| WALTER BRUECKNER-JR | PO BOX 115A | | | | RAHWAY | NJ | 07065 | 0115 |
| WALTER BUJAK | 220 OLD BLAKE SCHOOL ROAD | | | | PARIS | TN | 38242 | 6872 |
| WALTER BUMGARNER | 8743 E RT 29 | | | | MECHANICSBURG | OH | 43044 | 9708 |
| WALTER BURA | CUST LAUREN ELIZABETH BURA UGMA NJ | 15 QUARRY DRIVE | | | WEST PATERSON | NJ | 07424 | 4200 |
| WALTER BURGER | 14488 WEST WESTERN RESERVE | | | | SALEM | OH | 44460 | 7620 |
| WALTER BURKE | CUST UNDER THE LAWS OF OREGON FOR | WALTER P | BURKE | 4803 SE 84TH AV | PORTLAND | OR | 97266 | 3104 |
| WALTER BURNETT JR | WALTER R.H. BURNETT | UNTIL AGE 18 | 1648 W WARREN BLVD | | CHICAGO | IL | 60612 | |
| WALTER BURRESS | 715 GUY AVE | | | | GEORGETOWN | IL | 61846 | 1542 |
| WALTER BYRD | 4718 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426 | 1808 |
| WALTER C ALLEN | 295 NORHT OLD NEW YORK ROAD | | | | PORT REPUBLIC | NJ | 08241 | |
| WALTER C ALPAUGH & | MARGARET JOAN ALPAUGH JT TEN | 220 MONACAN PARK RD | | | MADISON HEIGHTS | VA | 24572 | 6063 |
| WALTER C ANTERLINE & | HAZEL G ANTERLINE JT TEN | 5832 STONE ROAD | | | LOCKPORT | NY | 14094 | 1238 |
| WALTER C BABEL | 29 PARK AVE | | | | MIDDLEPORT | NY | 14105 | 1333 |
| WALTER C BACKHUS & | GRACIELA L BACKHUS | 238 ENGLISH OAK RD | | | FLETCHER | NC | 28732 | |
| WALTER C BALICKI | 8816 LUMPKIN ST #2 | | | | HAMTRAMCK | MI | 48212 | 3643 |
| WALTER C BARNARD & | GLADIE J BARNARD JT TEN | 4632 FOREST VALLEY DR | | | ST LOUIS | MO | 63128 | 3431 |
| WALTER C BEDFORD JR | 105 COLLEGE AVENUE/PO BOX 136 | | | | NORTH GREECE | NY | 14515 | 0136 |
| WALTER C BERG | 6615 TOWNLINE | | | | BIRCH RUN | MI | 48415 | 9071 |
| WALTER C BOSCHEN | 4 CARILLON SHORES RD | | | | MIRROR LAKE | NH | 03853 | 5750 |
| WALTER C BOWEN | C/O STEVE CARROLL | 15 W FRONT ST | P O BOX 1440 | | MEDIA | PA | 19063 | 8440 |
| WALTER C BRENNER JR & | MRS DONNA K BRENNER JT TEN | 893 CYPRESSPOINT CT | | | CINCINNATI | OH | 45245 | 3352 |
| WALTER C BUCKNER | 2455 MCGARITY RD | | | | MCDONOUGH | GA | 30252 | 2881 |
| WALTER C BYRD III | 77 DAVIS ROAD | | | | CENTERVILLE | OH | 45459 | 4713 |
| WALTER C CAIN & | MARY L CAIN JT TEN | 27107 RUSSELL RD | | | BAY VILLAGE | OH | 44140 | 2234 |
| WALTER C CISZEWSKI & | JANE F CISZEWSKI JT TEN | 7345 COUNTRYSIDE DR | | | FRANKLIN | WI | 53132 | 8762 |
| WALTER C CORNWELL & | FON F CORNWELL | TR WALTER & FON CORNWELL LIV TRUST | UA 07/17/97 | 6278 REITZEL DR | HICKORY | NC | 28601 | 7030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER C DAVIDSON | C/O MARIE T KOWALKE | 8900 PEPPIN DRIVE | | | ROMEO | MI | 48065 | 5320 |
| WALTER C DOWELL | 8560 SECOR RD | | | | LAMBERTVILLE | MI | 48144 | 9334 |
| WALTER C DRAUSE | CUST VALERIE DRAUSE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 22866 WOODCREEK DR | TAYLOR | MI | 48180 | 9320 |
| WALTER C EARLEY | 232 HIGHLAND AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| WALTER C ERICSON | 2656 VICTORIA DRIVE | | | | SANTA ROSA | CA | 95407 | 7832 |
| WALTER C FELTER & | MRS CARYL O FELTER JT TEN | 254 SUMMIT AVE | | | FORDS | NJ | 08863 | 1833 |
| WALTER C FIELDS | 2204 CRESCENT LAKE RD | | | | DRAYTON PLAIN | MI | 48020 | |
| WALTER C FLOHRE (DECD) | 1508 PERSHING BLVD | | | | DAYTON | OH | 45410 | 3117 |
| WALTER C GEDONIUS TTEE | FBO WALTER C. AND RUBY E. | GEDONIUS TRUST | U/A/D 04/02/1993 | 8761 S CICERO APT 1 | HOMETOWN | IL | 60456 | 2104 |
| WALTER C GIEL | CHARLES SCHWAB & CO INC CUST | PO BOX 397 | | | MERRIMACK | NH | 03054 | |
| WALTER C GIEL & | GLORIA MARY JANE GIEL | DESIGNATED BENE PLAN/TOD | PO BOX 397 | | MERRIMACK | NH | 03054 | |
| WALTER C GRABOWSKI JR | 18974 GARY LN | | | | LIVONIA | MI | 48152 | 2989 |
| WALTER C HAYES | 3518 SAMANTHA DRIVE | | | | BUFORD | GA | 30519 | 7300 |
| WALTER C HEALD JR | 25322 LUKE ST | | | | CHRISTMAS | FL | 32709 | 9673 |
| WALTER C HENNEBERGER | GERLINDE E HENNEBERGER | JTTEN | 1516 WEST TAYLOR DRIVE | | CARBONDALE | IL | 62901 | 2222 |
| WALTER C HERDMAN | 851 CARDWELL LANE RM 175 | | | | FRANKFORT | KY | 40601 | |
| WALTER C HIESTAND | 1901 BASSWOOD DR | | | | KENT | OH | 44240 | 4283 |
| WALTER C HOLLINS | 17605 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740 | 7750 |
| WALTER C HUDSON | 1504 ROYAL LAKE DR | | | | INDIANAPOLIS | IN | 46228 | |
| WALTER C HUDSON & | ARTHUR J MOSKAL JT TEN | 36262 EDGE AVENUE | | | REHOBETH BEACH | DE | 19971 | 3839 |
| WALTER C HUMMEL | 2308 SAN JUAN AVE | | | | AVON PARK | FL | 33825 | |
| WALTER C JONES | 3830 HUMPHREY | | | | DETROIT | MI | 48206 | 1440 |
| WALTER C KAWECKI | 13395 KATHLEEN DR | | | | BROOKPARK | OH | 44142 | 4023 |
| WALTER C KETTLE | 1414 EAST ROAD #9 | | | | EDGERTON | WI | 53534 | 9024 |
| WALTER C KETTLE & | MRS PHYLLIS I KETTLE JT TEN | 1414 EAST ROAD #9 | | | EDGERTON | WI | 53534 | 9024 |
| WALTER C KOSKE | 5285 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8886 |
| WALTER C KRAMER | 127 GROSSE PINES DR | | | | ROCHESTER | MI | 48309 | 1829 |
| WALTER C KRAMER & | SUSAN K KRAMER JT TEN | 127 GROSSE PINES DRIVE | | | ROCHESTER HILLS | MI | 48309 | 1829 |
| WALTER C LA PORTE | 1760 NEWARK DR | | | | LAPEER | MI | 48446 | |
| WALTER C MAU & | MRS JANET L MAU JT TEN | BOX 916 | | | SHINGLE SPRINGS | CA | 95682 | 0916 |
| WALTER C MC DANIEL | CUST PATRICK S HILLEGASS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 501 NORTH OCEAN ST SUITE 1404 | JACKSONVILLE | FL | 32202 | 3144 |
| WALTER C MC SHANE | PO BOX 222 | | | | CONWAY | MO | 65632 | 0222 |
| WALTER C MC SHERRY | 108 IDLEWYLDE CT | | | | SPARTANBURG | SC | 29301 | 2821 |
| WALTER C MEHLENBACHER | 5 PLEASANTSIDE DR | | | | WAYLAND | NY | 14572 | 1217 |
| WALTER C MERRILL | 25924 CROCKER RD | | | | COLUMBIA STATION | OH | 44028 | 9715 |
| WALTER C METTLER | TR UA 09/11/92 METTLER FAMILY | TRUST | 7201 EAST HWY 80 #1180 | | YUMA | AZ | 85365 | |
| WALTER C MICKEVICH | 37 SARAH ST | | | | RANDOLPH | MA | 02368 | 1907 |
| WALTER C MILES | 2051 DELANEY ST | | | | BURTON | MI | 48509 | 1022 |
| WALTER C MILLER TTEE | WALTER MILLER & EVELYN MILLER U/A | DTD 03/15/1989 | 2013 - 29TH AVE NW | | NEW BRIGHTON | MN | 55112 | 5349 |
| WALTER C MINERBI OR | LAURIE BURG MINERBI TRS | THE WALTER C MINERBI REV TRUST | U/A DTD 02/07/2007 | 5015 RIVER HILL RD | BETHESDA | MD | 20816 | 2239 |
| WALTER C NASON JR | 10 FAYETTE ST | | | | ARLINGTON | MA | 02476 | 7613 |
| WALTER C NEILSON | LINDA E NEILSON | 2812 MOCKINGBIRD DR | | | WILLIAMSBURG | VA | 23185 | 8026 |
| WALTER C NELSON & | JEAN W NELSON | JT TEN | 306 ESSEX MEADOWS | | ESSEX | CT | 06426 | 1525 |
| WALTER C PARLANGE JR | TR LUCY BRANDON PARLANGE U-W | HENRY W BRANDON | 8211 FALSE RIVER RD | | NEW ROADS | LA | 70760 | 4001 |
| WALTER C PEMPER | 874 KATELLA ST | | | | LAGUNA BEACH | CA | 92651 | |
| WALTER C PEMPER | CHARLES SCHWAB & CO INC CUST | 874 KATELLA ST | | | LAGUNA BEACH | CA | 92651 | |
| WALTER C PIEN | 229 KENNEDY DR | | | | HORSEHEADS | NY | 14845 | |
| WALTER C RATHWEG | 9173 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068 | 9018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER C REYNOLDS & | KEVIN JAMES GREENE & | STEPHEN W CRAWFORD | 11 CAMBRIDGE CT | | NORTH KINGSTOWN | RI | 02852 |
| WALTER C ROBINSON | 32 BROOKSIDE DRIVE | | | | SARATOGA SPGS | NY | 12866 | 6304 |
| WALTER C SADLER & | MARION F SADLER JT TEN | 8631 PIN OAK DR | | | SPRINGFIELD | VA | 22153 | 3554 |
| WALTER C SCHUBACH & | 22 ADDISON DR | | | | FAIRFIELD | NJ | 07004 | 1502 |
| WALTER C SCHUBACH & | RITA E SCHUBACH JT TEN | 22 ADDISON DR | | | FAIRFIELD | NJ | 07004 | 1502 |
| WALTER C SHAW | CUST MARY BETH SHAW | UGMA FL | 761 VIRGINIA CIRCLE NE | | ATLANTA | GA | 30306 |
| WALTER C SIDES AND | BETTY J SIDES        JTWROS | 202 CANTER CT | | | WINCHESTER | VA | 22602 | 2601 |
| WALTER C SIMERSON | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616 | 1551 |
| WALTER C THOMAS | 1813 WEYER AVE | | | | NORWOOD | OH | 45212 | 2919 |
| WALTER C THOMPSON | 5040 WAVERLY | | | | KANSAS CITY | KS | 66104 | 3154 |
| WALTER C THOMPSON & | HARRIET W THOMPSON JT TEN | 31 ULMER LN | | | NORTH EAST | MD | 21901 | 1336 |
| WALTER C TRAINOR | 105 W CANVAS BACK DR | | | | CURRITUCK | NC | 27929 | 9635 |
| WALTER C TRAVIS SR | 33 N ANDERSON | | | | PONTIAC | MI | 48342 | 2901 |
| WALTER C UPCHURCH | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903 | 9076 |
| WALTER C WELBORN & | WALTER C WELBORN II JT TEN | 1415 MOHICAN TRL | | | SAINT CHARLES | MO | 63304 | 7323 |
| WALTER C WIGGINS | 1448 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006 | 3132 |
| WALTER C WILSON | 4835 W LAWTHER DR | APT 804 | | | DALLAS | TX | 75214 | 1843 |
| WALTER C WROTNY | 7019 JOHNSON CIR | | | | NIWOT | CO | 80503 |
| WALTER C. CISLO TTEE | FBO WALTER C. CISLO | U/A/D 07/26/90 | 11856 LORENZ WAY | UNIT#10 | PLYMOUTH | MI | 48170 | 3506 |
| WALTER C. KELLY & | GLORIA M. KELLY JTTEN | 3 SANDLEWOOD DR | | | DAVENPORT | FL | 33837 | 9737 |
| WALTER C. MARSHALL | 469 AVON CT | | | | FRIENDSHIP | MD | 20758 | 9766 |
| WALTER C. TODD - IRA | 120 LEFTBANK COURT | | | | LAURENS | SC | 29360 |
| WALTER CARL GUEBERT & | SHARON DIANE GUEBERT | 12017 RAYO DE LUNA LN | | | AUSTIN | TX | 78732 |
| WALTER CARROLL POWELL | 3801 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 | 3526 |
| WALTER CECCHINI & | JOAN E CECCHINI JT TEN | 14300 AGUILA | | | FORT PIERCE | FL | 34951 | 4310 |
| WALTER CHAMBERS | 349 WOOD VALLEY RD | | | | RISING SUN | MD | 21911 |
| WALTER CHAREWYCH & | HELEN CHAREWYCH JT TEN | 5315 WINCHESTER DRIVE | | | TROY | MI | 48098 | 3281 |
| WALTER CHARLES LOGAN | 511 BAYSHORE DR PH 4 | | | | FORT LAUDERDALE | FL | 33304 | 3927 |
| WALTER CHARLES WOMACK & | SHERI DAWN WOMACK | 10325 CHEROKEE LN | | | LEAWOOD | KS | 66206 |
| WALTER CHASE | 426 E COMSTOCK ST | | | | OWOSSO | MI | 48867 | 3106 |
| WALTER CHAVIN TTEE | FBO WALTER CHAVIN REV TRUST | U/A/D 05-26-1998 | 16484 BRIDLEWOOD CIRCLE | | DELRAY BEACH | FL | 33445 | 6678 |
| WALTER CHILDRESS | 301 W STEWART | | | | FLINT | MI | 48505 | 3215 |
| WALTER CHILDS | MERRILL B. WALKER | 145 MAIN ST | | | ANNAPOLIS | MD | 21401 | 2000 |
| WALTER CHIMIAK & | BARBARA A CHIMIAK | 60 MIDDLE ROAD | | | LAKE GEORGE | NY | 12845 |
| WALTER CHMIELA | 405 FOUNTAINHEAD CIR | UNIT 242 | | | KISSIMMEE | FL | 34741 | 3298 |
| WALTER CHRISTY CHOUTEAU | CHARLES SCHWAB & CO INC CUST | WALTER C CHOUTEAU, PSP PART QR | PROFIT PLAN PARTICIPANT QRP | 38 DARRELL PL | SAN FRANCISCO | CA | 94133 |
| WALTER CHRZANOWSKI | 1516 RUSTIC DR APT 4 | | | | OCEAN | NJ | 07712 | 7407 |
| WALTER CLINTON JACKSON III IRA | FCC AS CUSTODIAN | 1308 LAKEWOOD DRIVE | | | GREENSBORO | NC | 27410 | 4442 |
| WALTER CMIELEWSKI & | MARYANN CMIELEWSKI JT TEN | 41 W 24TH ST | | | BAYONNE | NJ | 07002 | 3702 |
| WALTER COHEN | CUST DAVID ZACHERY COHEN UGMA MI | 1524 TATOR CT | | | BLOOMFIELD HILLS | MI | 48302 | 2365 |
| WALTER COLEMAN | 2235 SOUTH TAYLOR RD | | | | UNIVER Y HTS | OH | 44118 | 3006 |
| WALTER COMB | 214 TERRE MAR DR | | | | NORTH KINGSTOWN | RI | 02852 | 7134 |
| WALTER CONRAD BRETHAUER JR | 1110 BARBEAU DRIVE | | | | SAGINAW | MI | 48603 | 5401 |
| WALTER CONSTANT JR | 7706 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512 | 4768 |
| WALTER COOPER | 016199 CO RD 18 | | | | BRYAN | OH | 43506 |
| WALTER COPE | 720 MALIN RD | | | | NEWTON SQ | PA | 19073 | 2617 |
| WALTER CORVIN | 6727 N DIXIE | | | | ELIZABETHTOWN | KY | 42701 |
| WALTER COX | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111 | 9640 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER CRAIG | ATTN WALTER CRAIG | 1525 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382 | 8318 |
| WALTER CRANSTON III CUST FOR | BROOKE CRANSTON UTMA/CA | UNTIL AGE 18 | 19500 N TRETHEWAY | | ACAMPO | CA | 95220 | 9451 |
| WALTER CRISP | 435 SAN DIEGO PL | | | | SAN RAMON | CA | 94583 |
| WALTER CUMMINGS | 2929 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508 | 1429 |
| WALTER CZERNIEJEWSKI | 114 ELVIRA DRIVE | | | | SMITHTON | IL | 62285 | 1474 |
| WALTER D ALLMAN | 13830 CARTWRIGHT E QUARTER LINE | BLACKSTOCK ON L0B 1B0 | CANADA | | | |
| WALTER D BADGER | CHARLES SCHWAB & CO INC CUST | 5702 WEST 100 NORTH | | | GREENFIELD | IN | 46140 |
| WALTER D BAIER | 4457 SPINNAKER LANE | | | | PLEASANT LAKE | MI | 49272 | 9782 |
| WALTER D BROOKS & | DORIS E BROOKS | TR UA 11/14/85 WALTER D BROOKS & | DORIS E BROOKS | TR 18958 DAVIDSON | ROSEVILLE | MI | 48066 | 1078 |
| WALTER D CARTER | 223 TOWN MOUNTAIN RD | | | | HAYESVILLE | NC | 28904 | 4596 |
| WALTER D CRONEY JR | 4091 LINNEL RD | | | | DEMING | WA | 98244 |
| WALTER D DOUGLAS | 3780 E FROST RD | | | | WEBBERVILLE | MI | 48892 | 9244 |
| WALTER D DUNN | 10493 ALLEGHANY RD | | | | DARIEN | NY | 14040 | 9702 |
| WALTER D EDGAR | 10178 BEAR VALLEY CT | | | | ELK GROVE | CA | 95624 | 2750 |
| WALTER D ERBER | 3985 SNOWBERRY | | | | BRIDGEPORT | MI | 48722 | 9539 |
| WALTER D EVANS JR AND | MARY LYNN EVANS JTWROS | P.O. BOX 8095 | 117 D STREET | | SOUTH CHARLESTON | WV | 25303 | 3101 |
| WALTER D FIRTH & | MRS RAMONA FIRTH JT TEN | 1128 E 104TH ST | | | TACOMA | WA | 98445 | 3802 |
| WALTER D FLOCK | 1363 N EIGHT MILE RD | | | | SANFORD | MI | 48657 | 9726 |
| WALTER D FOSTER | 681 THE SHORE ROAD | | | | CASTINE | ME | 04421 | 3400 |
| WALTER D HANCOOK | DAWN D HANCOOK | 475 RUSTIC HILLS DRIVE | | | HOLLY | MI | 48442 | 9403 |
| WALTER D HARFF | PO BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441 | 1253 |
| **WALTER D HARFF &** | **NORA A HARFF JT TEN** | **PO BOX 1253** | | | **DOLAN SPRINGS** | **AZ** | **86441** | **1253** |
| WALTER D HART | 4818 RENAS RD | | | | GLADWIN | MI | 48624 | 8942 |
| WALTER D HART | 5227 REDBIRD LN | | | | HAMILTON | OH | 45011 | 2020 |
| WALTER D HINSON | 38879 ARCHER DRIVE | | | | HARRISON | MI | 48045 | 2802 |
| WALTER D JORZA | JERALYN B WOLAK-JORZA JT TEN | 3448 HATHAWAY AVE CONDO 341 | | | LONG BEACH | CA | 90815 | 5421 |
| WALTER D KELSCH | PHYLLIS E KELSCH | 2805 E FOXWOOD DR | | | SPOKANE | WA | 99223 | 3418 |
| WALTER D KOSLOWSKY | 12861 NATHALINE | | | | REDFORD | MI | 48239 | 4615 |
| WALTER D LEHRMAN | 583 WEBER AVENUE | | | | AKRON | OH | 44303 |
| WALTER D LESKE | 1607 31ST ST | | | | BAY CITY | MI | 48708 | 8722 |
| WALTER D MCAULIFFE JR & | JO ANNE MCAULIFFE JT TEN | 11717 PUEBLO FUERTE CT | | | EL PASO | TX | 79936 | 4458 |
| WALTER D MERRIFIELD | 692 ALBATROSS TERRACE | | | | SEBASTIAN | FL | 32958 | 5935 |
| WALTER D MILES | 445 61ST ST | | | | OAKLAND | CA | 94609 | 1304 |
| WALTER D MOORE & | JUDY A MOORE JT TEN | 3658 PRESTWICK CIR | | | GULF SHORES | AL | 36542 | 2748 |
| WALTER D OBRINSKE SR. | 25071 T DRIVE NORTH | | | | OLIVET | MI | 49076 |
| WALTER D OVERTURF TTEE | U/A DTD 06/20/1990 | OVERTURF REV TRUST | 17300 N 88TH AVE APT 133 | | PEORIA | AZ | 85382 |
| WALTER D PIDGEON | 965 HARDING HIGHWAY | | | | CARNEY'S POINT | NJ | 08069 | 3611 |
| WALTER D RICKERT | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325 | 8207 |
| WALTER D RITTENBERRY | 8540 W 144TH ST | | | | ORLAND PARK | IL | 60462 | 2831 |
| WALTER D RYBAK | 6670 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301 | 3045 |
| WALTER D SHEEHAN | CUST JULIA ANNE | SHEEHAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 7 SANDY BROOK ROAD | BURLINGTON | MA | 01803 | 3920 |
| WALTER D SZCZESNY | 19 RENIER COURT | | | | MIDDLETOWN | NJ | 07748 |
| WALTER D TOMASZEK | KATHRYN F TOMASZEK | 63765 E VACATION DR | | | TUCSON | AZ | 85739 | 2117 |
| WALTER D TURNER | 4001 MONONA DRIVE | | | | MONONA | WI | 53716 | 1173 |
| WALTER D VANDEGRIFT & | PATRICIA A VANDEGRIFT JTWROS | 1620 RACHEL WAY | | | OLD HICKORY | TN | 37138 |
| WALTER D WAGNER JR | 19 FOXTAIL CT | | | | NEWARK | DE | 19711 | 4379 |
| WALTER D WEBER | 11 EALER HILL RD | | | | KINTNERSVILLE | PA | 18930 | 9606 |
| WALTER D WEISS & | BETTY LOU WEISS JT TEN | 1334 DARTMOUTH | | | DEERFIELD | IL | 60015 | 4066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER D WITT & | MRS MARTHA A WITT JT TEN | 318 REDWOOD DRIVE | | | FORT WRIGHT | KY | 41011 | 2742 |
| WALTER D. JACOBS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1442 EDGEWOOD RD. | | LAKE FOREST | IL | 60045 | 1315 |
| WALTER DALE | 188 N RIDGE ST | | | | PORT SANILAC | MI | 48469 | 9737 |
| WALTER DANEK | CHARLES SCHWAB & CO INC CUST | 2251 HIGHSPLINT DR | | | ROCHESTER HILLS | MI | 48307 | |
| WALTER DANIEL SOPCZAK | CHARLES SCHWAB & CO INC CUST | 7809 E OLD LINCOLNWAY | | | HOBART | IN | 46342 | |
| WALTER DAUGHTREY JR | 20 LAFAYETTE ST | | | | WHITE PLAINS | NY | 10606 | 2413 |
| WALTER DAVID CARROLL | 284 HARKNESS RD | | | | AMHERST | MA | 01002 | 9782 |
| WALTER DAVID KLATCH | PO BOX 2536 | MIVASERET ZION 90805 | ISRAEL | | | | | |
| WALTER DAVID MOSLEY | 940 SHADYBROOK CIRCLE | | | | BIRMINGHAM | AL | 35226 | |
| WALTER DAWAIN BABCOCK | 1088 W PINE | | | | MT MORRIS | MI | 48458 | 1031 |
| WALTER DE HERTOGH & | ELEANOR DE HERTOGH | TEN COM | 17548 JENNIFER DRIVE | | ORLAND PARK | IL | 60467 | 9363 |
| WALTER DEMOORJIAN | 35 BROOK ST | | | | MARLBOROUGH | MA | 01752 | 2818 |
| WALTER DEMOROW | 1003 STAGGER BUSH PLACE | | | | NEW SMYRNA BEACH | FL | 32168 | 7932 |
| WALTER DENNIS LEHMAN | 2432 HAWKHAVEN | | | | COLUMBIA | IL | 62236 | 4304 |
| WALTER DENNIS SIMPKINS SR | 2466 SOUTH | | | | ALGER | MI | 48610 | |
| WALTER DICKSON MOSS | 1345 PILOT DRIVE | | | | COOKEVILLE | TN | 38506 | 4207 |
| WALTER DIGIANTOMASSO | 524 RICHMOND HILL RD W | APT 6A | | | AUGUSTA | GA | 30906 | |
| WALTER DILBECK | JUDITH L DILBECK JT TEN | 4400 KING ARTHUR DR | | | UNIONTOWN | OH | 44685 | 9644 |
| WALTER DOMBROWSKI | 223 INGLEWOOD CT | | | | LINDEN | MI | 48451 | 8952 |
| WALTER DON PHIPPS & | DONNA HELLER & | LINDA LESTER | JT TEN | 1002 S MAIN | CLEBURNE | TX | 76033 | |
| WALTER DORAL | 3334 JOHN R | | | | ROCHESTER HILLS | MI | 48307 | 5437 |
| WALTER DOUGLAS BARRY 3RD | 15 STILLMAN LN | | | | PLEASANTVILLE | NY | 10570 | 3901 |
| WALTER DOUGLAS BUEHLER | BUEHLER FAMILY IRREV TRUST #1 | 2830 MORSE AVE | | | SACRAMENTO | CA | 95821 | |
| WALTER DRABIK & | GERTRUDE K DRABIK JT TEN | 1700 ROBIN LN APT 553 | | | LISLE | IL | 60532 | 4180 |
| WALTER DRAKEFORD | 201 FAIRCREST WAY | | | | COLUMBIA | SC | 29229 | 9244 |
| WALTER DRYSDALE | 3330 MARCLIFF WAY | AUBURN CA 95602 | | | AUBURN | CA | 95602 | |
| WALTER DUDLEY | CUST WALTER VINCENT DUDLEY | U/THE W VA GIFTS TO MINORS | ACT | 1525 RAMBLER ROAD | CHARLESTON | WV | 25314 | 1830 |
| WALTER DUNN & | CATHERINE DUNN | TR UA 05/18/92 THE DUNN TRUST | 76 LIBERTY WAY | | PALM HARBOR | FL | 34684 | 1443 |
| WALTER DUTZ | 27244 JEAN | | | | WARREN | MI | 48093 | 4436 |
| WALTER DZENDZELUK | RUTH DZENDZELUK | JT TEN | 8458 W 26TH ST | | RIVERSIDE | IL | 60546 | 1360 |
| WALTER E A STRUCH & | ELLEN B STRUCH JT TEN | 416 PARKVIEW DR | | | PITTSBURGH | PA | 15243 | 1910 |
| WALTER E ARRASMITH | 1241 SHAWNEE RD | | | | LINDSBORG | KS | 67456 | 5101 |
| WALTER E BADENHAUSEN JR | 490 LIGHTFOOT RD | | | | LOUISVILLE | KY | 40207 | 1854 |
| WALTER E BASS & | MARGARET B BASS JT TEN | 1382 JAMAICA RD | | | MARCO ISLAND | FL | 34145 | 3919 |
| WALTER E BINKLEY & | PAUL H BINKLEY JT TEN | 23006 NE 172ND ST | | | KEARNEY | MO | 64060 | 9332 |
| WALTER E BIRKHAUSER | 134 VIN ROSE CIRCLE SE | | | | PALM BAY | FL | 32909 | 8542 |
| WALTER E BISHOP | PO BOX 202 | | | | MOUNTAIN LKS | NJ | 07046 | 0202 |
| WALTER E BLATT | 5007 UNIVERSAL DR | APT 115 | | | MIDLAND | MI | 48640 | 2049 |
| WALTER E BOLASNY REV TRUST | RITA SHUPLER TTEE UA DTD | 02/24/04 | 7495 STIRLING BRIDGE BLVD N | | DELRAY BEACH | FL | 33446 | 3608 |
| WALTER E BONHAM & | JANET L BONHAM | JT TEN | 203 OLD SALEM ROAD | | LICKING | MO | 65542 | 9852 |
| WALTER E BOWMAN III | PO BOX 181 | | | | FAIRHAVEN | MA | 02719 | 0181 |
| WALTER E BRABBS | 504 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | 1108 |
| WALTER E BROWN | 7750 HAVERHILL CRT | | | | NAPLES | FL | 34104 | 9483 |
| WALTER E BRUTZER & | DIANE C BRUTZER | TR WALTER E BRUTZER & | DIANE C BRUTZER TR UA 8/30/78 | 541 MICHIGAN AVE UNIT 15 | FRANKFORD | MI | 49635 | 8705 |
| WALTER E BUECHLER | 3666 SCHUMANN RD | | | | BAY CITY | MI | 48706 | 2120 |
| WALTER E BULLARD | 9071 KINTYRE PL | | | | GERMANTOWN | TN | 38139 | 5442 |
| WALTER E BURKE | C/O PEGGY RAWIE | 6818 W 156TH TERR | | | STANLEY | KS | 66223 | 3113 |
| WALTER E BURR & | MRS JEAN B BURR JT TEN | 53 BLACK BALL HILL | | | DENNIS | MA | 02638 | 2240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER E CARLSON | APT 205B | 100 BLUFF VIEW DRIVE | | | BELLEAIR BLF | FL | 33770 | 1373 |
| WALTER E CAULTON & | ELIZABETH L CAULTON JT TEN | 11 WILSON DRIVE | | | STOCKTON | NJ | 08559 | 2145 |
| WALTER E COOK III | CUST WALTER E COOK IV UGMA NY | 455 COTTONWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221 | 1510 |
| WALTER E CRAIG | 213 DIJON COURT | | | | RIVERDALE | GA | 30296 | 1005 |
| WALTER E DAGES & | LOUISE M DAGES JT TEN | 44 TALLY HO RD | | | RIDGEFIELD | CT | 06877 | 2818 |
| WALTER E DARBY | 2303 PENTLAND DR | APT 612 | | | PARKVILLE | MD | 21234 | 7250 |
| WALTER E DELOE | 3755 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | 8751 |
| WALTER E DOLATA | 5315 KENWOOD AVE | | | | OVERLEA | MD | 21206 | 1417 |
| WALTER E EUGENE GOINS & | PATRICIA A GOINS | 2329 SO THIRD AVE | | | ARCADIA | CA | 91006 | |
| WALTER E FISHER | 205 S CROSNO AVE | | | | BONNIE | IL | 62816 | 1005 |
| WALTER E FRIED | TR UA 08/08/78 WALTER E | FRIED | 285 MADISON AVE S | #306 | BAINBRIDGE ISLAND | WA | 98110 | 2547 |
| WALTER E GRABOWSKI | 3685 CHIPSHOT CT | | | | NORTH FORT MYERS | FL | 33917 | 7221 |
| WALTER E GROHS JR | PO BOX 751 | | | | LUDLOW | MA | 01056 | 0751 |
| WALTER E GROPP | 1002 OAK HILL RD | | | | LEWISBERRY | PA | 17339 | |
| WALTER E GRYCZKOWSKI | 95 STEINFELDT RD | | | | LANCASTER | NY | 14086 | 2333 |
| WALTER E HAFFNER | 425 ENCINAL AVE B | | | | MENLO PARK | CA | 94025 | 3939 |
| WALTER E HAMILTON | 6 EUBAR CIRCLE | | | | BILLERICA | MA | 01821 | 1036 |
| WALTER E HAUSLER | 19901 ELIZABETH | | | | ST CLAIR SHORES | MI | 48080 | 3756 |
| WALTER E HAYNIE | PO BOX 185 | | | | VIENNA | OH | 44473 | 0185 |
| WALTER E HEATH | 10945 CHRISTINE WAY | | | | TUJUNGA | CA | 91042 | 1246 |
| WALTER E HEINZ | 5302 WOOLDRIDGE RD | | | | CORPUS CHRISTI | TX | 78413 | 3835 |
| WALTER E HILDEBRECHT & | RUTH A HILDEBRECHT JT TEN | 3961 HAINES RD | | | WAYNESVILLE | OH | 45068 | 9610 |
| WALTER E HOMFELD | 20002 OLD LEXINGTON ROAD | | | | INDEPENDENCE | MO | 64058 | 1718 |
| WALTER E HORTON & | BRADLEY E HORTON & GERALD HORTON TR | UA 07/16/2007 | HORTON FAMILY TRUST | 705 NAFUS ST | OWOSSO | MI | 48867 | 3378 |
| WALTER E HOWARD & | CATHERINE R HOWARD | TR UA HOWARD LIVING FAMILY TRUST | 12/04/90 | 10015 W ROYAL OAK RD   APT 120 | SUN CITY | AZ | 85351 | |
| WALTER E HUGHES & | MRS KATHARINE S HUGHES TEN ENT | 67 VINEYARD LN | | | MEDIA | PA | 19063 | 4426 |
| WALTER E HUMPHREY SR | 511 N QUEEN ST APT 8-A | | | | KINSTON | NC | 28501 | 4367 |
| WALTER E HUNT & | MARIE HUNT JT TEN | 64-08 GATES AVE | | | RIDGEWOOD | NY | 11385 | 3321 |
| WALTER E HUSS & | ELEANOR F HUSS TR | UA 08/29/2007 | HUSS REVOCABLE TRUST | 5377 CASSANDRA WAY | SANTA ROSA | CA | 95403 | |
| WALTER E JOHNSON | 1016 WYLIN COURT | | | | ST LOUIS | MO | 63135 | 3243 |
| WALTER E JOHNSON | 1122 LINCOLN AVE | | | | FLINT | MI | 48507 | 1521 |
| WALTER E JOHNSON & | SANDRA B JOHNSON | 7039 ROBERTSON CT | | | DUBLIN | OH | 43017 | |
| WALTER E JOHNSTON | JOANNA R JOHNSTON JT TEN | TOD DTD 04/11/2009 | 7205 SANGER HILL RD | | WATERVILLE | NY | 13480 | 1919 |
| WALTER E JUSTICE | HC 70 BOX 646 | | | | SANDY HOOK | KY | 41171 | 9516 |
| WALTER E KLOSTERMAN | TR WALTER E KLOSTERMAN TRUST | UA 04/15/03 | 715 BANBURY ROAD | | CENTERVILLE | OH | 45459 | 1649 |
| WALTER E KOWALCZYK | 940 GRACE | | | | ROCHESTER HILLS | MI | 48307 | 4919 |
| WALTER E KULESA | 1818 HILLCREST AVE | | | | ANDERSON | IN | 46011 | 1008 |
| WALTER E LACOUR IRA | FCC AS CUSTODIAN | P O BOX 193 | | | BISHOP | TX | 78343 | 0193 |
| WALTER E LAUGAVITZ | 9249 SUPERIOR | | | | ST HELEN | MI | 48656 | 9712 |
| WALTER E LAWRENCE | 1223 S CEDAR | | | | OWOSSO | MI | 48867 | 4225 |
| WALTER E LAWRENCE & | MARGARET T LAWRENCE JT TEN | 1223 S CEDAR ST | | | OWOSSO | MI | 48867 | 4225 |
| WALTER E LEHMANN & | MARGARET L LEHMANN | TR LEHMANN FAM TRUST UA 04/01/91 | 2501 MESQUITE | | GEORGETOWN | TX | 78628 | 3127 |
| WALTER E LEWIS | 903 N LINDEN CT | | | | WICHITA | KS | 67206 | 4006 |
| WALTER E LOWRY | 6600 PRESTON RD 422 | | | | PLANO | TX | 75024 | |
| WALTER E MARTIN | 6458 HAVILAND DR | | | | BROOKPARK | OH | 44142 | 3402 |
| WALTER E MCLANAHAN AND | Y FAYE MCLANAHAN JTWROS | 7812 BLAKEFORD MILL LN | | | JACKSONVILLE | FL | 32256 | 3447 |
| WALTER E MEERHOFF GARCIA & | LUZ BENCICH JT TEN | CANELONES 1251 | MONTEVIDEO, | URUGUAY | | | | |
| WALTER E MIGA & | DORIS W MIGA | TR WALTER E MIGA & DORIS MIGA FAM TRUST | UA 11/20/97 | 208 WINCHESTER DR | NEW HARTFORD | NY | 13413 | 1028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER E MILLER | 8077 WOODLAND AVE | | | | HONOR | MI | 49640 9443 |
| WALTER E MILLER & | DOROTHY A MILLER TEN ENT | 566 CORAL DR #A-2 | | | PINE KNOLL SHORES | NC | 28512 7002 |
| WALTER E MITCHELL SR | P O BOX 1805 | | | | CHESAPEAKE | VA | 23327 1805 |
| WALTER E NEIL & SALLY A NEIL | REVOCALBE TRUST | WALTER NEIL & SALLY NEIL TTEES | U/A DTD 10/24/1995 | 800 APRICOT AVENUE | WINTERS | CA | 95694 1613 |
| WALTER E NIXON | TR UA 03/27/92 THE WALTER E NIXON | TR | 57 CENTER ST | | METUCHEN | NJ | 08840 1879 |
| WALTER E OAK | 618 GRANITE ST | # 126 | | | BRAINTREE | MA | 02184 5430 |
| WALTER E OGORZALEK & | DAVID P OGORZALEK JT TEN | 101 BUSH STREET | | | BUFFALO | NY | 14207 2849 |
| WALTER E OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423 9100 |
| WALTER E PAULLY & | ETHYL C PAULLY | TR WALTER E & ETHYL C PAULLY | TRUST 07/19/84 | 130 ST GERMAIN AVE | SAN FRANCISCO | CA | 94114 2132 |
| WALTER E PENNY | 4914 N RIVER SHORE DR | | | | TAMPA | FL | 33603 |
| WALTER E PFIZ | 42229 SPRUCE LN | | | | CLINTON TWP | MI | 48038 2197 |
| WALTER E PINGREE | TR UA 05/12/86 M-B WALTER E | PINGREE | 838 WESTERN DR | | SANTA CRUZ | CA | 95060 6823 |
| WALTER E POSTAVA | N5582 COUNTY ROAD G | | | | MAUSTON | WI | 53948 9589 |
| WALTER E REDMOND | 1310 BLUE JAY LANE | | | | RICHMOND | VA | 23229 5508 |
| WALTER E REED JR & | DORIS A REED | 3602 FREEMONT PL | | | WOODBRIDGE | VA | 22193 |
| WALTER E REHM & | DOROTHY O REHM | REHM FAMILY TRUST | 4416 NEWLAND HEIGHTS CT | | ROCKLIN | CA | 95765 |
| WALTER E RETTMAN | 6855 COUNTRY VIEW | | | | KALAMAZOO | MI | 49009 8897 |
| WALTER E RICHMOND | 11253 WILD BERRY LN | | | | MOKENA | IL | 60448 1370 |
| WALTER E RIGGAN | PO BOX 188 | | | | LIBERTY HILL | SC | 29074 0188 |
| WALTER E RIGSBY | 7522 REYNOLDS RD | | | | CAMBY | IN | 46113 9207 |
| WALTER E RINEHART | JOYCE M RINEHART | 5003 94TH ST | | | LUBBOCK | TX | 79424 4839 |
| WALTER E ROBERSON JR | BOX 146 | | | | ROBERSONVILLE | NC | 27871 0146 |
| WALTER E ROTHENBERGER | 38748 LITTLEFIELD DR | | | | STERLING HGTS | MI | 48312 1339 |
| WALTER E SAWICKI | 32 SUMMIT VIEW | | | | SAINT PAUL | MN | 55127 |
| WALTER E SCHMOLINSKY JR | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342 7224 |
| WALTER E SCHOTT 3RD | 3085 TROY PIKE | | | | VERSAILLES | KY | 40383 8903 |
| WALTER E SIMONS | 566 PRIMROSE LANE | | | | LEXINGTON | VA | 24450 |
| WALTER E SMART | 2441 MOCKINGBIRD ST | | | | PORT CHARLOTTE | FL | 33948 4920 |
| WALTER E SMIGEL | 13726 SPRUCE RD | | | | SOUTHGATE | MI | 48192 |
| WALTER E SMITH | 6015 NORTH BUCKLAND DRIVE | | | | CITRUS SPRINGS | FL | 34434 8263 |
| WALTER E SMITH & | MARTHA Y SMITH JT TEN | 2940 M BROWN POINT | | | HERNANDO | FL | 34442 4378 |
| WALTER E SNYDER II | 209 OPAL AVE | | | | NEWPORT BEACH | CA | 92662 1032 |
| WALTER E STARCK | TR UA 12/01/89 WALTER E | STARCK ET AL | PO BOX 1398 | LA BELLE | LABELLE | FL | 33975 1398 |
| WALTER E STAUSS 2000 TRUST | U/A DTD 12/12/2000 | WALTER E STAUSS TTEE | 101 TOLAK ROAD | | APTOS | CA | 95003 |
| WALTER E STEARLE | 19937 KLINGER | | | | DETROIT | MI | 48234 1741 |
| WALTER E STEELE | 54 SUNSET DR | | | | SHELBY | OH | 44875 9415 |
| WALTER E STEINWAY | 4099 RIVERSIDE DRIVE | | | | DAYTON | OH | 45405 2364 |
| WALTER E STEUART | TR THE SEPERATE PROPERTY OF THE | WALTER E STEUART FAM LIVING TRUST | UA 10/09/93 | 6019 COVEWOOD CT | CITRUS HGTS | CA | 95621 0953 |
| WALTER E STUTSMAN & | LUCILLE M STUTSMAN JT TEN | 2004 EAST WATERBERRY DR | | | HURON | OH | 44839 2270 |
| WALTER E TATROE | 12100 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655 9657 |
| WALTER E TEAMER | 19491 ROBSON | | | | DETROIT | MI | 48235 1954 |
| WALTER E TRUMPORE | 11712 EDEN RD | | | | LAWTONS | NY | 14091 9738 |
| WALTER E WARDEN & | KAREN M WARDEN JT TEN | 255 W MANOR DRIVE | | | CHESTERFIELD | MO | 63017 2970 |
| WALTER E WARREN | 1527 N OKEMOS RD | | | | MASON | MI | 48854 9406 |
| WALTER E WARREN & | THEDA V WARREN JT TEN | 1527 N OKEMOS RD | | | MASON | MI | 48854 9406 |
| WALTER E WEBB | 206 3RD STREET | | | | BUTLER | PA | 16001 4639 |
| WALTER E WHITE | 4182 LOMA ST | | | | IRVINE | CA | 92604 2206 |
| WALTER E WIEST & | ELISABETH P WIEST JT TEN | 1290 BOYCE RD A 440 | | | PITTSBURGH | PA | 15241 3978 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER E WOJACK | 5880 WINCHESTER ST | # 58 | | | BELLEVILLE | MI | 48111 |
| WALTER E WYEN & | JUDITH A WYEN JT TEN | 2451 COLLIER ROAD | | | SPRINGFIELD | OH | 45506 | 3810 |
| WALTER E YOUNG | 5418 WESTMINSTER BLVD | | | | MUNICE | IN | 47304 | 9813 |
| WALTER E ZWOLAK | 5047 KINGS WOOD DR | | | | ROSWELL | GA | 30075 | 4012 |
| WALTER E. CANNON | CGM IRA CUSTODIAN | 6681 HAMPTON DRIVE | | | SAN JOSE | CA | 95120 | 5536 |
| WALTER E. MORRIS | CGM IRA CUSTODIAN | 370 S. GREENMOUNT AVENUE | | | SPRINGFIELD | OH | 45505 | 2214 |
| WALTER EDWARD CLADEK MOORE REV | TRUST | HOWARD MICHAEL MOORE TTEE | U/A DTD 9/25/96 | 157 SUNSET DR | STANARDSVILLE | VA | 22973 | 3705 |
| WALTER EDWARD CLAYWELL | 2340 ROSS RD | | | | TIPP CITY | OH | 45371 | 9151 |
| WALTER EDWARD HANSEN | CHARLES SCHWAB & CO INC CUST | 18 PHILIPS MILL DRIVE | | | MIDDLETOWN | NJ | 07748 |
| WALTER EDWARD LITTMANN | 1916 FOXMOOR CIR | | | | SANDY | UT | 84092 |
| WALTER EDWIN HUBBARD | 75 WERNER PLACE | | | | TEANECK | NJ | 07666 |
| WALTER EDWIN MARRABLE | 21 LOY DR | | | | DENISON | TX | 75020 | 2314 |
| WALTER ELAM | 11417 KILLARNEY ST | | | | WICHITA | KS | 67206 | 4318 |
| WALTER ELAM | 44 CHAPMAN | | | | PONTIAC | MI | 48341 | 2112 |
| WALTER ELDO BURR | VERACRUZ 426 NORTH | CD OBREGON SONORA 85000 | MEXICO | | | | |
| WALTER EMENECKER | 10 RANDY RD | | | | GLENDORA | NJ | 08029 |
| WALTER ENOCH CRAIG | 9581 W 975 N | | | | MIDDLETOWN | IN | 47356 |
| WALTER ERCOLINI | 21 WHITTIER ST | | | | AMESBURY | MA | 01913 | 3322 |
| WALTER ERNST | CGM IRA CUSTODIAN | I-4 TWIN LIGHTS COURT | | | HIGHLANDS | NJ | 07732 | 2020 |
| WALTER ERWIN GISH | 106 SURREY LANE | | | | SAN RAFAEL | CA | 94903 | 3227 |
| WALTER EVANS BENNETT | PO BOX 101747 | | | | FORT WORTH | TX | 76185 | 1747 |
| WALTER EVERETT SWITZER III | CHARLES SCHWAB & CO INC CUST | 3853 N STONE POINT CIR | | | MESA | AZ | 85207 |
| WALTER EVERETT SWITZER III & | STORME MORELAND SWITZER | 3853 N STONE POINT CIR | | | MESA | AZ | 85207 |
| WALTER EWING BEASLEY 3RD | 944 TIMBERLAKE DR | | | | VIRGINIA BEACH | VA | 23464 | 3237 |
| WALTER F & JUDY A KROLIKOWSKI | TTEES, U/A/D 10-6-2008 | WJK REVOCABLE TRUST | 11244 N ST ANDREWS WAY | | SCOTTSDALE | AZ | 85254 | 4838 |
| WALTER F BAKER & | MARILYN J BAKER JT TEN | 964 BELLEWOOD DR SE | | | KENTWOOD | MI | 49508 | 6028 |
| WALTER F BARAJAZ | 13201 MEADOWHILL LN | | | | LEMONT | IL | 60439 | 6771 |
| WALTER F BASELT AND | FONDA D BASELT JT TEN | 707 PARK LANE DR | | | CHAMPAIGN | IL | 61820 | 7632 |
| WALTER F BLASS | 10135 WOODS RD | | | | GLADWIN | MI | 48624 | 8773 |
| WALTER F BOWER | 343 VOCKEY RD | | | | MITCHELL | IN | 47446 | 6911 |
| WALTER F BROWN | PO BOX 475274 | | | | GARLAND | TX | 75057 |
| WALTER F BRUNN & | MRS RUTH D BRUNN JT TEN | 306 LAKEVIEW TERR | | | NEW BRAUNFELS | TX | 78130 | 6035 |
| WALTER F BUSHALA & | P BRENDA BUSHALA | 770 RICE ST | | | HIGHLAND PARK | IL | 60035 |
| WALTER F CABALA JR | 1437 RIDGE RD | | | | BAY CITY | MI | 48708 | 9179 |
| WALTER F CASPER SR & | CARMEL A CASPER JT TEN | 350 HICKORY RIDGE RD | | | GREENFILD TWP | PA | 18407 | 3609 |
| WALTER F CLAEYS & | JEAN I CLAEIYS | TR WALTER & JEAN CLAEYS REVOCABLE | LIVING TRUST UA 5/31/01 | 570 WITBECK DR | CLARE | MI | 48617 | 9722 |
| WALTER F CUTLIP JR | 1103 CAMBRIDGE CT | | | | LONGWOOD | FL | 32779 | 5706 |
| WALTER F DEBERRY & | MARTHA V DEBERRY JT TEN | 13450 GARRETT HWY | | | OAKLAND | MD | 21550 | 4009 |
| WALTER F DROZEWSKI | 576 S MINSTREL AVE | | | | INVERNESS | FL | 34450 |
| WALTER F DUVALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2212 NE CRANBROOK DR | | VANCOUVER | WA | 98664 |
| WALTER F ETZEL | 511 WALNUT COURT | | | | CENTERVILLE | IN | 47330 | 1331 |
| WALTER F FIKE JR | 6168 HICKORY LAWN CT | | | | GROVE CITY | OH | 43123 | 9175 |
| WALTER F FLETCHER & | HEIDI L FLETCHER JT TEN | PO BOX 486 | | | MARTIN | TN | 38237 |
| WALTER F FORD & | KATHLEEN FORD JT TEN | 3364 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371 | 3026 |
| WALTER F FRIEBE TTEE | WALTER F FRIEBE TRUST | U/A DTD 12/6/91 | 2218 7-MILE RD | | KAWKAWLIN | MI | 48631 | 9702 |
| WALTER F FRIES & | GRETE FRIES JT TEN | 10648 BOBSYL LANE | | | GRAND LEDGE | MI | 48837 | 9132 |
| WALTER F GLAHN | 447 MAIN ST | | | | DALLAS | PA | 18612 | 1808 |
| WALTER F GREENFIELD | 3 FULLING MILL LN | | | | RIDGEFIELD | CT | 06877 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER F GREENFIELD | CHARLES SCHWAB & CO INC.CUST | 3 FULLING MILL LN | | | RIDGEFIELD | CT | 06877 |
| WALTER F GWOREK | 1291 INDIAN CHURCH RD APT 8 | | | | BUFFALO | NY | 14224 2003 |
| WALTER F HALL | PO BOX 726 | | | | BRENHAM | TX | 77834 0726 |
| WALTER F HAUBER JR | 3023 DALE ANN DR | | | | LOUISVILLE | KY | 40220 2512 |
| WALTER F KELLEY | 1606 KEYSTONE RD | | | | CLEVELAND | OH | 44134 3009 |
| WALTER F KENEL | 3494 W BEAR LAKE RD | | | | KALKASKA | MI | 49646 9042 |
| WALTER F KUSLUSKI | 4032 LOCH DRIVE | | | | HIGHLAND | MI | 48357 2234 |
| WALTER F LOEB | 194 RIVERSIDE DRIVE APT 6 E | | | | NEW YORK | NY | 10025 7278 |
| WALTER F MALLEN | 365 W ROSE AVE | | | | GARDEN CITY | MI | 48135 2661 |
| WALTER F MATYSTIK | 314 MARIETTA AVE | | | | HAWTHORNE | NY | 10532 1927 |
| WALTER F MILLER AND | VIOLET R MILLER JTWROS | 8164 WINCHCOMBE DR | | | DUBLIN | OH | 43016 8272 |
| WALTER F MORRISON III | 524 14TH ST | | | | WINDSOR | CO | 80550 |
| WALTER F MUZYNSKI | PINE ACRES DRIVE | | | | CANTON | CT | 06022 |
| WALTER F NEWCOMB | 847 BUTTERCUP PL | | | | MANTECA | CA | 95336 |
| WALTER F OBERMAYER TTEE | WALTER S OBERMAYER GRANTOR U/A | DTD 01/09/1990 | 2623 NORTHSIDE DRIVE | | LANTANA | FL | 33462 3841 |
| WALTER F OBERMAYER TTEE U/A | DTD 5/4/93 WALTER F OBERMAYER TR | 2623 NORTHSIDE DRIVE | | | LANTANA | FL | 33462 3841 |
| WALTER F OKEEFE | 576 ANDERSON ST | | | | BALDWIN | NY | 11510 3813 |
| WALTER F PARKER & | MARGARET A PARKER JT TEN | 268 WILDER AVE | | | STATEN ISLAND | NY | 10306 1723 |
| WALTER F PRATHER | CGM IRA CUSTODIAN | 302 JOHNSON ST | | | HOUMA | LA | 70360 7412 |
| WALTER F ROGERS | 240 DEWITT ST | | | | SYRACUSE | NY | 13203 |
| WALTER F RUSNAK & | LAUREN L RUSNAK JT TEN | 9 TURNING LEAF DRIVE | | | PITTSFORD | NY | 14534 |
| WALTER F SCHMIDT JR | 9728 E TS AVE | | | | VICKSBURG | MI | 49097 9526 |
| WALTER F SIMON & | MARY M SIMON | TR WALTER F SIMON & MARY M | SIMON LIVING TRUST UA 04/29/95 | 12232 SE 64TH PL | BELLEVUE | WA | 98006 4408 |
| WALTER F SIMPSON JR | 293 ROCKSPRINGS ROAD | | | | HARTSELLE | AL | 35640 6636 |
| WALTER F SKELLETT | 11336 PETERSON DRIVE | | | | CLIO | MI | 48420 9419 |
| WALTER F SMOLEN III | 2774 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 2031 |
| WALTER F STAHLKE | LORNA A STAHLKE JT TEN | 520 BECKRICH ROAD GV 801 | | | P C BEACH | FL | 32407 3633 |
| WALTER F SUAREZ JR | 16 PARK AVE | | | | NEWPORT NEWS | VA | 23607 6048 |
| WALTER F SZPARA | 2616 SPRUCE ST | | | | UNION | NJ | 07083 5652 |
| WALTER F TEN COM & | DOLORES R JT | 4601 VINEWOOD CR N | | | FT MYERS | FL | 33903 4657 |
| WALTER F THIEDE & | MARIAN T THIEDE JT TEN | 1870 PINE RIDGE LN | | | BLOOMFIELD | MI | 48302 1752 |
| WALTER F WIDMAIER & | CECILIA A WIDMAIER JT TEN | 1106 10TH AVENUE | | | DOROTHY | NJ | 08317 |
| WALTER F WINKOWSKI | 1331 LONDOYLN TERRACE | | | | TRAVERSE CITY | MI | 49686 8551 |
| WALTER F ZIEGLER | 32 WOODLAND DRIVE | | | | GLEN MILLS | PA | 19342 8117 |
| WALTER F ZIMMER | 27 NORTHGATE RD | | | | ROCHESTER | NY | 14616 3045 |
| WALTER F ZIOMEK | 300 SURREY LN | | | | ROCHESTER | MI | 48306 2751 |
| WALTER F ZUKE | 525 ECKFORD | | | | TROY | MI | 48098 4836 |
| WALTER FARR | PO BOX 995 | | | | WAUCHULA | FL | 33873 |
| WALTER FASOLD JR | 64354 REINHEIM | BERT BRECHT STRASSE 7 | GERMANY | | | | |
| WALTER FECICA & | MARIA FECICA JT TEN | 71 POCONO AVE | | | YONKERS | NY | 10701 5433 |
| WALTER FERGUSON | 2630 HILOLA ST | | | | MIAMI | FL | 33133 2506 |
| WALTER FILIPOWICZ & | JOSEPHINE FILIPOWICZ | UNMANAGED | 309 E HAVEN ST | | ARLINGTON HEIGHTS | IL | 60005 |
| WALTER FISCHEL BENOIST | 6 PICARDY LANE | | | | ST LOUIS | MO | 63124 1600 |
| WALTER FLORA | 115 S ELM ST | | | | HILLSBORO | OH | 45133 1347 |
| WALTER FORD | 8588 N CEDAR COURT | | | | COLUMBIA | MO | 65202 |
| WALTER FRANK USIAK | 125 SHARON DR | | | | TONAWANDA | NY | 14150 |
| WALTER FRANK WALTERS | 3700 US HIGHWAY 17 92 N | | | | DAVENPORT | FL | 33837 9584 |
| WALTER FRANKLIN MAUCK | WALTER FRANKLIN MAUCK REV TRUST UA | 03/13/97 | 508 S NEPONSIT DR | | VENICE | FL | 34293 1118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER FRAZIER | 1611 VININGS TRAIL | | | | SMYRNA | GA | 30080 |
| WALTER FRAZIER | 720 SOUTH 23RD | | | | SAGINAW | MI | 48601 |
| WALTER FREDERICK GERMER JR | C/O CHARLES R LOEFFLER | PO BOX 820 | | | MASON | TX | 76856 | 0820 |
| WALTER FREES | 465 MARK RD | | | | ALLENDALE | NJ | 07401 | 1828 |
| WALTER FUNK & | MRS PAULINE FUNK JT TEN | 1529 N CRATER AVE | APT 27G | | DOVER | OH | 44622 | 9522 |
| WALTER G & EILEEN L STROSNIDER | LIVING TRUST | WALTER G STROSNIDER TTEE ET AL | U/A DTD 11/16/2004 | 1447 VIA CASTILLA | PALOS VERDES ESTATES | CA | 90274 |
| WALTER G ADAMS | 17608 DEFOREST | | | | CLEVELAND | OH | 44128 | 2606 |
| WALTER G APEL | 13 CRIMSON LN | | | | LITITZ | PA | 17543 | 7979 |
| WALTER G ARNOLD | TR WALTER ARNOLD REVOCABLE | LIVING TR UA 12/04/89 | 8 SAN DIEGO ROAD | | PONTE VEDRA | FL | 32082 | 1814 |
| WALTER G BIDWELLTOD | 3215 DOVER COURT | | | | JANESVILLE | WI | 53546 | 1956 |
| WALTER G BILOT | 25724 REECK RD | | | | TRENTON | MI | 48183 | 4557 |
| WALTER G BULEMORE | TR WALTER G BULEMORE TRUST | UA 09/13/05 | ROOM A1 5080 BALDWIN RD | | HOLLY | MI | 48442 |
| WALTER G CARLSON & | MRS EVELYN ANNE CARLSON JT TEN | 1202 RYSON CT | | | WHEATON | IL | 60187 | 8832 |
| WALTER G DANA & | EVELYN D DANA JTWROS | 859 N EATON RD | | | TUNKHANNOCK | PA | 18657 | 1722 |
| WALTER G ECKERT SR | 708 S CULBERHOUSE ST | | | | JONESBORO | AR | 72401 |
| WALTER G FALKOWSKI | 2501 BALA DR | | | | BAY CITY | MI | 48708 | 4803 |
| WALTER G FREEMAN | 726 WILDCAT DR | | | | LAWRENCEVILLE | GA | 30043 | 3744 |
| WALTER G GODECKE | & MARTHA E GOEDECKE JTTEN | 7772 WAYLAND RD | | | LOOMIS | CA | 95650 |
| WALTER G GRANTHAM & | MILDRED R GRANTHAM JT TEN | 162 RAINBOW DRIVE | #6211 | | LIVINGSTON | TX | 77399 | 0001 |
| WALTER G GRAUPNER TTEE | WALTER G GRAUPNER SR. REV LIVING TR | U/A DTD 12/07/2004 | #6 DUNEDIN CIRCLE | | BELLA VISTA | AR | 72715 | 4970 |
| WALTER G GREEN | 377 BUCKEYE ROAD | | | | FAYETTEVILLE | GA | 30214 | 3152 |
| WALTER G GREEN III | PO BOX 799 | | | | GLEN ALLEN | VA | 23060 | 0799 |
| WALTER G GREEN III | PO BOX 799 | | | | GLEN ALLEN | VA | 23060 |
| WALTER G GRUGETT | 3217 COLES | | | | OVERLAND | MO | 63114 | 2916 |
| WALTER G HALMA | CHERYL A HALMA JT TEN | 1969 CHURCH AVE | | | SCOTCH PLAINS | NJ | 07076 | 1832 |
| WALTER G HILL | 2804 AUCHENTOROLY TERR | | | | BALTIMORE | MD | 21217 | 1901 |
| WALTER G ISENHOUR II | 120 STAGECREST DR | | | | RALEIGH | NC | 27603 | 5502 |
| WALTER G J GALE | CHARLES SCHWAB & CO INC CUST | 2336 CARLOS | | | WATERFORD | MI | 48327 |
| WALTER G JOZWIAK | 114 E CENTER | | | | ESSEXVILLE | MI | 48732 | 8709 |
| WALTER G KAPKE | 5530 FRASER RD | | | | BAY CITY | MI | 48706 | 9786 |
| WALTER G KRUEGER | 17350 S PARKER RD | | | | HOMER GLEN | IL | 60491 | 9738 |
| WALTER G LAUER & | HARRIET E LAUER JT TEN | 4 FAIR HAVEN DRIVE | | | NEW CITY | NY | 10956 | 5506 |
| WALTER G LAUGHLIN & | HELEN A LAUGHLIN | TR WALTER G & HELEN A LAUGHLIN | TRUST UA 10/16/02 | 1611 SE 38TH TERRACE | TOPEKA | KS | 66609 | 1504 |
| WALTER G LEITNER | 19358 MARX | | | | DETROIT | MI | 48203 | 1338 |
| WALTER G LEWIS | CUST CHARITY N LEWIS UGMA LA | 2202 GEMINI DR | | | BASTROP | LA | 71220 | 3428 |
| WALTER G MELLISH | 13 WHITE OAK DR | | | | LIVINGSTON | NJ | 07039 | 1220 |
| WALTER G MEYER | 3107 RIVER RD. | | | | YAKIMA | WA | 98902 |
| WALTER G MEYER | CHARLES SCHWAB & CO INC CUST | 3107 RIVER RD. | | | YAKIMA | WA | 98902 |
| WALTER G NEELY | PO BOX 81 | | | | NAUBINWAY | MI | 49762 |
| WALTER G OTT & | DORIS E OTT TTEES OF THE | WALTER G OTT & DORIS E OTT TRUST | DTD 11/17/02 | PO BOX 3985 | SEMINOLE | FL | 33775 | 3985 |
| WALTER G OTTO JR | 403 ALMAR CT | | | | NORTHVALE | NJ | 07647 | 1201 |
| WALTER G PAGACZ | 15660 WEST AUTUMN SAGE DR | | | | SURPRIZE | AZ | 85374 | 6108 |
| WALTER G PALMER | TR WALTER G PALMER TRUST | UA 12/15/94 | 1438 S 133 EAST AVE | | TULSA | OK | 74108 | 4108 |
| WALTER G PARKER | 3626 DEERFIELD PL | | | | ANN ARBOR | MI | 48103 | 1711 |
| WALTER G PERRY | 63 THORNBERRY RD | | | | WINCHESTER | MA | 01890 | 3252 |
| WALTER G PRUTZMAN & | FRANCES C PRUTZMAN JT TEN | 16 W BROWNING RD | | | COLLINGSWOOD | NJ | 08108 | 1112 |
| WALTER G RAU | 137 INVERRARY DR | | | | BLUE BELL | PA | 19422 |
| WALTER G REID | 1258 KILMAURS COURT | OSHAWA ON  L1K 2A4 | CANADA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER G SAXTON JR | 26 SOUTH BANCROFT PARKWAY | | | | WILMINGTON | DE | 19805 | 3702 |
| WALTER G SCHULZER | 1410 LONGLEAF ST | | | | AVON | IN | 46123 | 7279 |
| WALTER G SUCHARSKI | 595 LAGUNA DR | | | | WALLED LAKE | MI | 48390 | 2009 |
| WALTER G TAYLOR & | SUE A TAYLOR JT TEN | 10524 GOTHAM RD | | | RICHMOND | VA | 23235 | 2626 |
| WALTER G VON SCHMIDT | 9649 EAST BEXHILL DRIVE | | | | KENSINGTON | MD | 20895 | 3114 |
| WALTER G WHITMER | 7699 W WHITE BIRCH RD | | | | LAKE CITY | MI | 49651 | 8502 |
| WALTER G WILBERT JR | 314 CEDAR RIDGE CT | | | | PERRYSBURG | OH | 43551 | 2839 |
| WALTER G WILSON | 3295 BROOKGATE DR | | | | FLINT | MI | 48507 | 3208 |
| WALTER GARRISON IRA | FCC AS CUSTODIAN | #1 ACCOUNT | 7820 SUNDOWN DRIVE | | MOORINGSPORT | LA | 71060 | 8735 |
| WALTER GARY | 98 CRESTON AVE | | | | AKRON | OH | 44310 | 1037 |
| WALTER GASTALDI | 127 BAYVIEW ISLE DR | | | | ISLAMORADA | FL | 33036 | |
| WALTER GAYLOR & | MARGARET GAYLOR JT TEN | 111 WYNDWOOD DR | | | SEABROOK | TX | 77586 | 4623 |
| WALTER GEERCKEN IRA | FCC AS CUSTODIAN | 221 SHADY BROOK DR | | | LANGHORNE | PA | 19047 | 8030 |
| WALTER GEORGE SCHULTZ | CHARLES SCHWAB & CO INC CUST | 6739 PETIT AVE | | | VAN NUYS | CA | 91406 | |
| WALTER GEORGE WATKINS JR | TR WALTER GEORGE WATKINS JR TRUST | UA 5/5/05 | 800 N WOODLAND DR | | KANSAS CITY | MO | 64118 | 5137 |
| WALTER GEREPKA ROTH IRA | FCC AS CUSTODIAN | 11727 DELWICK DRIVE | | | WINDERMERE | FL | 34786 | 6084 |
| WALTER GERTZ | SHARYN GERTZ | 2738 CLARAY DR | | | LOS ANGELES | CA | 90077 | 2018 |
| WALTER GERULA | 250 FETZNER RD | | | | ROCHESTER | NY | 14626 | 2246 |
| WALTER GILMORE JR | CARAVEL FARMS | 257 BENJAMIN BLVD | | | BEAR | DE | 19701 | 1693 |
| WALTER GLASS | 282 STRATFORD DR | | | | CHURCHVILLE | PA | 18966 | 1373 |
| WALTER GOEPEL | CHRISTINE GOEPEL JT TEN | 4004 DOMENIQUE LANE | | | FLORISSANT | MO | 63034 | 2245 |
| WALTER GOTTLIEB & | WILLIAM GOTTLIEB | CORONEL MORA 463 | MONTEVIDEO | 11300 URUGUAY | | | | |
| WALTER GRABOWSKI | 2461 W SHEILA DRIVE | | | | CITRUS SPRINGS | FL | 34433 | 3363 |
| WALTER GRABOWSKI | 5881 KAMNER DR | | | | CLARENCE CTR | NY | 14032 | 9736 |
| WALTER GRAF & | AGNES C GRAF JT TEN | 427 W UNION ST | | | WHITEHALL | PA | 18052 | 5319 |
| WALTER GREGORY | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | |
| WALTER GREGORY MORDEN | 110 WATERSIDE AVE | | | | SATSUMA | FL | 32189 | 2147 |
| WALTER GREKULAK | 133 CR 3362 | | | | DEBERRY | TX | 75639 | 9524 |
| WALTER GRIFFIN TRUST | WALTER GRIFFIN TTEE | U/A DTD 09/10/1993 | 6335 GOLFVIEW | | BLOOMFIELD | MI | 48301 | 2068 |
| WALTER GRIWICKI & | HELEN GRIWICKI | TR GRIWICKI FAM TRUST UA 4/20/00 | 43838 LEEANN LANE | | CANTON | MI | 48187 | 2822 |
| WALTER GRONWALD | 13 ORCHARD LANE | | | | BURLINGTON TWP | NJ | 08016 | 4213 |
| WALTER GROSSER | CUST JENNIFER MARIE GROSSER UGMA | NY | 207 GREENE AVE | | SAYVILLE | NY | 11782 | 3002 |
| WALTER GROTE | WALTER GROTE TRUST | 25 TENNIS CT | | | BRICK | NJ | 08723 | |
| WALTER GURSKY & | FRANK E GURSKY & | LINDA GURSKY ROLON JT TEN | 28-2 TURNER ROAD | | FREEHOLD | NJ | 07728 | 5146 |
| WALTER H ADKINS | 7155 COLEMAN RD | | | | EAST LANSING | MI | 48823 | 9450 |
| WALTER H AHLERS SIMPLE IRA | FCC AS CUSTODIAN | AHLERS PUBLISHING CO | 4352 COLUMBIA RD | | NORTH OLMSTED | OH | 44070 | 3568 |
| WALTER H BAGGETT | 280 KINTYRE | | | | OXFORD | MI | 48371 | 6024 |
| WALTER H BECKER | 309 E CENTRAL AVE | | | | MOORESTOWN | NJ | 08057 | 3634 |
| WALTER H BOCK & | BEVERLY A BOCK | 13417 W DESERT GLEN DR | | | SUN CITY WEST | AZ | 85375 | |
| WALTER H BOEHM | 4545 YATES LN | | | | CINCINNATI | OH | 45244 | 2124 |
| WALTER H BRETTHAUER & | BEVERLY B BRETTHAUER TEN ENT | 841 BEECHWOOD ROAD | | | ORANGE | CT | 06477 | 1402 |
| WALTER H BRITT | BOX 528 | | | | SUFFOLK | VA | 23439 | 0528 |
| WALTER H BURCHFIELD JR | 1175 CHESHIRE CIR | | | | DANVILLE | CA | 94506 | 6234 |
| WALTER H CARPENTER & | MARGARET L CARPENTER JT TEN | PO BOX 207 | | | SOUTHAVEN | MS | 38671 | 0003 |
| WALTER H CHRISTOPHER | 989 ERIN DR | | | | KENT | OH | 44240 | 2027 |
| WALTER H COLLINS TR | UA 03/13/2008 | WALTER H COLLINS LIVING TRUST | 1642 MCCOY RD | | WOLVERINE LK | MI | 48390 | |
| WALTER H CRUTTS | 2666 HOSMER RD | | | | GASPORT | NY | 14067 | 9433 |
| WALTER H EHRHARDT  & | SHARON A EHRHARDT JT WROS | 112 EHRHARDT WAY | | | PRINCETON | NC | 27569 | 7050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER H ENGH | 110 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462 | 9797 |
| WALTER H GANT | 10844 DREXEL | | | | CLEVELAND | OH | 44108 | 3609 |
| WALTER H GLOEDE | 11868 VIENNA APPLE RD | | | | KELLER | TX | 76248 | 7522 |
| WALTER H GOODRICH & | LOIS GOODRICH JT WROS | 9 CHANDLER ST | | | HOULTON | ME | 04730 | 1669 |
| WALTER H HAFNER | TR UA 07/24/92 THE WALTER H | HAFNER LIVING TRUST | 602 SPRINGVALE | | SAN ANTONIO | TX | 78227 | 4453 |
| WALTER H HAGEN | 4650 ELM DRIVE | | | | BAY CITY | MI | 48706 | 9414 |
| WALTER H HELM | 451 PLANTATION DRIVE | | | | TITUSVILLE | FL | 32780 | 2572 |
| WALTER H HELM & | ALINE LAVENDER HELM JT TEN | 451 PLANTATION DRIVE | | | TITUSVILLE | FL | 32780 | 2572 |
| WALTER H HELMERICH III | 1437 S BOULDER AVE | | | | TULSA | OK | 74119 | 3609 |
| WALTER H HENSON & | GEORGENA R HENSON JT TEN | 600 S PEAR ORCHARD RD APT 248 | | | RIDGELAND | MS | 39157 | 4225 |
| WALTER H HERKAL | 14000 HUSTON ST | | | | SHERMAN OAKS | CA | 91423 | 1905 |
| WALTER H HORNE | 8401 ANNWOOD | | | | LARGO | FL | 33777 | 2027 |
| WALTER H HURDLEY | 5335 PINECREST | | | | YOUNGSTOWN | OH | 44515 | 4047 |
| WALTER H JINBO | WEDBUSH MORGAN SEC CTDN | IRA ROLL 05/31/00 | 150 ROSE ST | | WAHIAWA | HI | 96786 | |
| WALTER H JOHNSON & | JOSEPHINE R JOHNSON | 1201 3RD AVENUE NW | | | POCAHONTAS | IA | 50574 | |
| WALTER H KEMPER | 9051 N SHADOW ROCK DR | | | | TUCSON | AZ | 85743 | 1113 |
| WALTER H KENNEDY JR | 19 SCAR HILL RD | | | | BOYLSTON | MA | 01505 | 1305 |
| WALTER H KILGORE | 3615 LIBERTY ROAD | | | | WILLARD | OH | 44890 | 9244 |
| WALTER H KREINHEDER | GARDEN VILLAS APT | 13590 SO OUTER FORTY RD | | | TOWN & COUNTRY | MO | 63017 | 5823 |
| WALTER H LANEY | 6809 DESPOT RD | | | | SHREVEPORT | LA | 71108 | 4641 |
| WALTER H LINSELL III TTEE | MAY ANNE LINSELL TTEE | WALTER H. LINSELL TRST | DTD 03-17-96 | 347 TANNAHILL | DEARBORN | MI | 48124 | 1070 |
| WALTER H LOGAN | 54 OAKHILL | | | | PONTIAC | MI | 48342 | 2328 |
| WALTER H MAKUPSON | 23475 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034 | 5168 |
| WALTER H MALLERY REV TRUST | WALTER H MALLERY TRUSTEE | U/A/D 2-10-92 | 3572 TOTHILL | | TROY | MI | 48084 | 1046 |
| WALTER H MCBRIDE & | VIOLA M MCBRIDE TR UNDER WALTER H & | VIOLA M MCBRIDE TR | 03/07/86 | 505 N STONE BLVD | RAYMORE | MO | 64083 | 9111 |
| WALTER H MILLER | 5845 S 500 W 57 #57 | | | | COLUMBIA CITY | IN | 46725 | 9472 |
| WALTER H MULLIKIN | PO BOX 1240 | | | | STANWOOD | WA | 98292 | |
| WALTER H NOBLE & | DELORES M NOBLE | TR WALTER H NOBLE & DELORES M | NOBLE REV TRUST UA 09/19/02 | 3755 CHILTON DR | SAGINAW | MI | 48603 | 3176 |
| WALTER H POLLO | 14 REGENT SQ | | | | SPRING | TX | 77381 | 4212 |
| WALTER H ROHR | 85 WASHINGTON STREET | | | | KEENE | NH | 03431 | 3103 |
| WALTER H SCHMITT | TR WALTER H SCHMITT REVOCABLE TRUST | UA 5/5/99 | 30012 CHAMPINE ST | | CLAIR SHORES | MI | 48082 | 1654 |
| WALTER H SCHNEIDER & | COLLEEN SCHNEIDER | TR 05/20/92 WALTER H SCHNEIDER & COLLEEN | SCHNEIDER REV LIV TR | 418 COLDENHAM RD | WALDEN | NY | 12586 | 2919 |
| WALTER H SCHULTZ JR | 6801 GREY FOX DR | | | | SPRINGFIELD | VA | 22152 | 2617 |
| WALTER H SINKOLA | 7567 SW 108TH PL | | | | OCALA | FL | 34476 | 9195 |
| WALTER H STEWART JR & | LA VONNE B STEWART JR JT TEN | 15904 WHITE ROCK RD | | | GAITHERSBURG | MD | 20878 | |
| WALTER H STRATTON & | BETTY M STRATTON JT TEN | 37 DAUNTON DRIVE | | | ROCHESTER | NY | 14624 | 4231 |
| WALTER H SUTER | 10200 MAPLE ST APT C117 | | | | WICHITA | KS | 67209 | 3125 |
| WALTER H THIELEMANN & MARGOT | THIELEMANN & SANDRA J BUCHANAN | TR THIELEMANN REVOCABLE TRUST | UA 02/17/03 | 10104 N WILLOW AVE | KANSAS CITY | MO | 64157 | |
| WALTER H THOMAS LIVING TRUST | U/A DTD 04/28/1994 | WALTER H THOMAS TTEE | 1181 SOUTHVIEW DRIVE | | HASTINGS | MN | 55033 | 3416 |
| WALTER H TRELENBERG & | MARILYN E TRELENBERG JT TEN | BOX 1101 | | | MINDEN | NV | 89423 | 1101 |
| WALTER H VANMETER JR | 12601 E 59TH TERR | | | | KANSAS CITY | MO | 64133 | 4512 |
| WALTER H WALLACE | 34 WILLARD ST | | | | WARWICK | RI | 02889 | 1021 |
| WALTER H WEEKS | 2349 KINGSGATE CT | | | | ATLANTA | GA | 30338 | 5931 |
| WALTER H WEINER | CUST JON M WEINER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 876 PARK AVE | NEW YORK | NY | 10021 | 1832 |
| WALTER H WEISS JR & | SHERYL A WEISS | 1901 GRAYSLAKE DR | | | ROCHESTER HILLS | MI | 48306 | |
| WALTER H WIGHTMAN | 28 RENWICK AVENUE | | | | STATEN ISLAND | NY | 10301 | 4216 |
| WALTER H WILLIAMS | 629 N 68TH LN UNIT 120 | | | | PHOENIX | AZ | 85043 | |
| WALTER H WILSON & | MARJORIE L WILSON JT TEN | 276 GLENWOOD LANE | | | NAPLES | FL | 34112 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER H WING JR | 527 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721 | 1318 |
| WALTER H WOLFF & | JAMIE L WOLFF | TR WOLFF FAMILY REVOCABLE TRUST | UA 02/04/02 | 2312 SW 50TH STREET | CAPE CORAL | FL | 33914 | 6752 |
| WALTER H ZELLMAN TR | UA DTD 11/14/2006 | WALTER H ZELLMAN REV TRUST | 2611 EDGEMONT RD | | TRENTON | MI | 48183 |
| WALTER H. EBERT TOD | WALTER EBERT REV TR 1/8/09 | SUBJECT TO STA RULES | 28303 PRIVATE ROAD | | OKAHUMPKA | FL | 34762 | 3318 |
| WALTER HAGMAIER | 37 MIRANDA CT | | | | ALAMO | CA | 94507 |
| WALTER HALL REICHARD | 1119 KARNES RD | | | | BEDFORD | VA | 24523 | 3775 |
| WALTER HALLETT | 167 SPUR RD | | | | DOVER | NH | 03820 |
| WALTER HALLOWELL | 5218 W HOLL HILL DR. | | | | BOISE | ID | 83703 |
| WALTER HAMILTON | C/O MARY HAMILTON | 136 LONSDALE RD | | | BUFFALO | NY | 14208 | 1530 |
| WALTER HARGENHAN | CUST MICHAEL HARGENHAN UGMA NY | 9 MARY ANN CT | | | HUNTINGTON | NY | 11743 | 7912 |
| WALTER HARGROVE | 1394 E JULIAH AVE | | | | FLINT | MI | 48505 | 1734 |
| WALTER HARLAN ELLIOTT | RT 5 BX 355 | | | | WARSAW | MO | 65355 | 9768 |
| WALTER HAROLD LUTE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7303 MASONVILLE DR | | ANNANDALE | VA | 22003 |
| WALTER HARRIS | 18871 REVERE | | | | DETROIT | MI | 48234 | 1731 |
| WALTER HARRIS | 21940 BELGIAN CT | | | | MT DORA | FL | 32757 |
| WALTER HARTMAN JR & | MARY MARGARET HARTMAN JT TEN | 15515 SHAMROCK RD | | | CUMBERLAND | MD | 21502 |
| WALTER HARVEY CUST | LAYLIN HARVEY UTMA MD | 8271 BROCK BRIDGE RD | | | LAUREL | MD | 20724 |
| WALTER HASLER | 1443 RAVINEVIEW | | | | BLOOMFIELD HILLS | MI | 48304 | 1260 |
| WALTER HAYS & | MRS SYLVIA HAYS JT TEN | 10211 TAMARACK DR | | | VIENNA | VA | 22182 | 1845 |
| WALTER HEIDENREICH | 3330 S NEWCOMBE CT | | | | LAKEWOOD | CO | 80227 |
| WALTER HEIDENREICH & | ANN A HEIDENREICH JT TEN | 312 LELAND | | | FLUSHING | MI | 48433 | 1748 |
| **WALTER HELLMAN &** | **ROBERTA HELLMAN** | DESIGNATED BENE PLAN/TOD | 2451 SE CLOVER CT | | HILLSBORO | OR | 97123 |
| WALTER HEMPSTONE YOUNG JR | 17804 TERI DR | | | | DERWOOD | MD | 20855 | 1343 |
| WALTER HENRY RATCLIFF, TTEE | FBO RATCLIFF FAMILY TRUST | U/A/D 2/18/97 | 31500 HIGHWAY ONE | | GUALALA | CA | 95445 | 8519 |
| WALTER HERBERT HOSLER | 1543 N 700 W | | | | KOKOMO | IN | 46901 | 9767 |
| WALTER HERBERT JONES | 26401 BRYAN ST | | | | ROSEVILLE | MI | 48066 | 3192 |
| WALTER HESS | 1211 GULF OF MEXICO DR 502 | | | | LONGBOAT KEY | FL | 34228 | 3647 |
| WALTER HESS & | MRS BARBARA W HESS JT TEN | 1211 GULF OF MEXICO DR | APT 502 | | LONGBOAT KEY | FL | 34228 | 3647 |
| WALTER HIBBARD, JR., TTEE OR | WALTER E. HIBBARD, TTEE | HIBBARD FAMILY TRUST | U/A/D 3/23/04 | 6232 KILMER COURT | FALLS CHURCH | VA | 22044 | 1822 |
| WALTER HILL | 722 NORTHWAY ST | | | | SYRACUSE | NY | 13224 | 1355 |
| WALTER HINDS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5 BRIDLEFIELD LN | | MEDFIELD | MA | 02052 |
| WALTER HODERATH | 3 LIBBY AVE | | | | HICKSVILLE | NY | 11801 | 1713 |
| WALTER HODGSON | 26 LIBBY AVE | | | | POMPTON PLAINS | NJ | 07444 | 1663 |
| WALTER HOJNACKI | 30 SIMON ST | | | | BUFFALO | NY | 14207 | 1832 |
| WALTER HOLOWKA | 50 WELLER DR | | | | ROCHESTER | NY | 14617 | 1431 |
| WALTER HOROWITZ | 30 ABALONE ROAD | | | | SAUNDERSTOWN | RI | 02874 | 2734 |
| WALTER HSU | WALTER HSU TRUST | 1425 LAKEVIEW DR | | | HILLSBOROUGH | CA | 94010 |
| WALTER HUBER | 5 ROYALE ROAD | ST CATHARINES ON  L2N 3X8 | CANADA | | | | |
| WALTER HURST | CHARLES SCHWAB & CO INC CUST | 518 EDGEMONT WAY | | | SPRINGFIELD | OR | 97477 |
| WALTER HUTCHISON | 1664 IRON MOUNTAIN RD. | | | | EL DORADO | AR | 71730 |
| WALTER HUTSON | 31000 MILES RD | | | | CLEVELAND | OH | 44139 | 1246 |
| WALTER HYDER & | MRS LILLIAN HYDER JT TEN | 35320 MONZA CT | | | STERLING HEIGHTS | MI | 48312 | 4060 |
| WALTER I BALDWIN JR. TTEE | WALTER I BALDWIN, JR. REVOCABLE TR | U/A DTD 07/24/2008 | PO BOX 1718 | | GRASS VALLEY | CA | 95945 | 1718 |
| WALTER I BUCHERT JR | 12 KEPER AVE | | | | LANCASTER | PA | 17603 | 9753 |
| WALTER I BUSH | 88 KELLY RD | GIBSON BC  V0N 1V3 | CANADA | | | | |
| WALTER I BUSH | RR 10 | 88 KELLY RD | GIBSON BC  V0N 1V3 | CANADA | | | |
| WALTER I JACOBS | 221 MILL RACE DR | | | | CHAPEL HILL | NC | 27514 | 3130 |
| WALTER I PASE AND | MARILYN N PASE | 1621 IMPERIAL RIDGE ST | | | LAS CRUCES | NM | 88011 | 4807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER I SCOTT & CECILE M SCOTT | TR WALTER I & CECILE M SCOTT | LIVING TRUST UA 7/10/99 | 39060 QUINN DR | | STERLING HGTS | MI | 48310 | 2439 |
| WALTER I SELIGSOHN | 22 LEISURE WAY | | | | MOHEGAN LAKE | NY | 10547 | 1209 |
| WALTER I TAYLOR JR | 7195 E COLDWATER RD | | | | DAVISON | MI | 48423 | 8935 |
| WALTER IRODENKO | 23665 OTTER RD | | | | NEW BOSTON | MI | 48164 | 9663 |
| WALTER IWANICKI | 33731 CHATSWORTH DR | | | | STERLING HTS | MI | 48312 | |
| WALTER J & BETTY J COTTER TTEE | UAD 8/30/07 | COTTER TRUST | 14703 CRENSHAW DRIVE | | CENTREVILLE | VA | 20120 | 1322 |
| WALTER J & HELEN F PURNER REV | TRUST U/A/D 1 29 96 | WALTER J PURNER & | HELEN F PURNER TRUSTEES | 5070 W CAMINO DE MANANA | TUCSON | AZ | 85742 | 8834 |
| WALTER J ANDERSON | 183 CEDAR AVE | | | | BRODHEAD | WI | 53520 | 1042 |
| WALTER J ARNST | 9992 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629 | 9247 |
| WALTER J AUSTIN | 1334 ROGER CT | | | | TROY | MI | 48083 | 2140 |
| WALTER J AUSTIN | TOD ACCOUNT | 1334 ROGER CT | | | TROY | MI | 48083 | 2140 |
| WALTER J AUSTIN & | VIVIAN AUSTIN JT TEN | 1334 ROGER CT | | | TROY | MI | 48083 | 2140 |
| WALTER J BAGENT | 11634 ZIRCON LANE | | | | PORT RICHEY | FL | 34668 | |
| WALTER J BALLINGER | 3010 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | 2204 |
| WALTER J BANOSKI | PO BOX 306 | | | | NEWPORT | MI | 48166 | 0306 |
| WALTER J BARKER | 41 ALBIN RD | | | | CARMEL | NY | 10512 | |
| WALTER J BECKER | 10237 S KARLOV | | | | OAK LAWN | IL | 60453 | |
| WALTER J BICKSTON | BARBARA BICKSTON | 1358 SNOW MEADOW LN | | | MCLEAN | VA | 22102 | 2528 |
| WALTER J BLACHA SR | 8788 SOLITUDE DRIVE | | | | BRIGHTON | MI | 48116 | 6219 |
| WALTER J BLAINE | 9200 MAPLEWOOD DR | | | | CLIO | MI | 48420 | 9765 |
| WALTER J BLOGOSLAWSKI JR & | ROSEMARY BLOGOSLAWSKI JT TEN | 77 BAYSHORE DR | | | MILFORD | CT | 06460 | 7311 |
| WALTER J BOBULA JR & | MRS LYNNE BOBULA JT TEN | 2140 REMSEN RD | | | MEDINA | OH | 44256 | 7224 |
| WALTER J BOCK | 114 HUDSON AVE | | | | TENAFLY | NJ | 07670 | 1004 |
| WALTER J BORNHEIMER AND | IRENE D BORNHEIMER JTWROS | TOD REGISTRATION | 6630 GAVIOTA COURT | | FORT PIERCE | FL | 34951 | 4358 |
| WALTER J BOWE | CUST KEVIN P BOWE UGMA NY | 7 BRIARWOOD LN | | | FLETCHER | NC | 28732 | 8417 |
| WALTER J BOYD | 1992 HULIT ROAD | | | | MANSFIELD | OH | 44903 | 9782 |
| WALTER J BRAUN | 7884 S ARGONNE CT | | | | AURORA | CO | 80016 | 1803 |
| WALTER J BREY JR & | DONNA M BREY JT TEN | 1325 EDGEWOOD DR | | | LAKE GENEVA | WI | 53147 | 1079 |
| WALTER J BUSH | CHARLES SCHWAB & CO INC CUST | 3008 OAKVILLA MANOR CT | | | SAINT LOUIS | MO | 63129 | |
| WALTER J CARLTON | 5523 KATEY LANE | | | | ARLINGTON | TX | 76017 | 6235 |
| WALTER J CHICO JR | TR WALTER J CHICO JR FAMILY TRUST | UA 11/29/93 | PO BOX 272 | | PATTERSONVILLE | NY | 12137 | 0272 |
| WALTER J CHRZAN | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616 | 1118 |
| WALTER J CIUPEK | 14466 TRENTON ROAD | | | | SOUTHGATE | MI | 48195 | 1939 |
| WALTER J COLLINS | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420 | 3357 |
| WALTER J CWIKLA & | MRS KATHLEEN M CWIKLA JT TEN | 41 MURRAY LN | | | LAVALLETTE | NJ | 08735 | 1513 |
| WALTER J CYZEN | 316 RAMBLE RD | | | | LK IN THE HLS | IL | 60156 | 1399 |
| WALTER J DAVIS | 7109 W TIMBER DRIVE | | | | NEW PALESTINE | IN | 46163 | 9137 |
| WALTER J DEMSHUK TR | UA 02/05/07 | WALTER J DEMSHUK TRUST | 9244 MARION CRESCENT | | REDFORD | MI | 48239 | |
| WALTER J DEMSHUK TR | UA 02/05/2007 | WALTER J DEMSHUK REV LIVING TRUST | 9244 MARION CRESCENT | | REDFORD | MI | 48239 | |
| WALTER J DENGES | 159 PETERSON BLVD | | | | WOODBURY | NJ | 08096 | |
| WALTER J DENNIS | CHARLES SCHWAB & CO INC.CUST | 259 ETTRICK ST | | | BROCKTON | MA | 02301 | |
| WALTER J DESTRAMPE | 7500 CARROUSEL BLVD | | | | WESTLAND | MI | 48185 | 2406 |
| WALTER J DOYLE JR | 6533 S CO RD 275 E | | | | CLAYTON | IN | 46118 | 9686 |
| WALTER J DZIEWICKI | 6223 EAST E AVE | | | | RICHLAND | MI | 49083 | 9729 |
| WALTER J ELENZ | (DUBAI) P O BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| WALTER J ELNICKI IRA | FCC AS CUSTODIAN | P.O. BOX 596 | 85 BUENA VISTA | | CNTRL VALLEY | NY | 10917 | 0596 |
| WALTER J ERICKSON TOD | CHRISTOPHER C ERICKSON | 480A ALDER LAKE RD | | | MANTOWISH WATERS | WI | 54545 | 9070 |
| WALTER J ERICKSON TOD | JAMES R ERICKSON | 480A ALDER LAKE RD | | | MANTOWISH WATERS | WI | 54545 | 9070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER J ERICKSON TOD | LESLIE E ERICKSON | 480A ALDER LAKE RD | | | MANTOWISH WATERS | WI | 54545 | 9070 |
| WALTER J EVANS | 2 WALKER DR | | | | NEW CASTLE | DE | 19720 | 4682 |
| WALTER J FINNIE | 140 MOUNT ZION RD SE | APT 40 | | | ATLANTA | GA | 30354 | 2165 |
| WALTER J FLETCHER | 4486 W COOK RD | | | | SWARTZ CREEK | MI | 48473 | 9105 |
| WALTER J FRAZIER & | DIANE M FRAZIER JT TEN | 33 KINGSLEY WAY | | | GLEN CARBON | IL | 62034 | 1553 |
| WALTER J FUCHS | 103 LLEWELLYN DR | | | | NEW CANAAN | CT | 06840 | 4434 |
| WALTER J GARBOS IRREVOCABLE | LIVING TRUST DTD 10/10/92 | LARRY W GARBOS TRUSTEE | 7619 WAVERLY STREET | | PITTSBURGH | PA | 15221 | 2735 |
| WALTER J GARDNER & | ANIECE J GARDNER JT TEN | 202 PARK FOREST BLVD | | | ENGLEWOOD | FL | 34223 | 7150 |
| WALTER J GAYLOR | 111 WYNWOOD DR | | | | SEABROOK | TX | 77586 | 4623 |
| WALTER J GILEWSKI | 11644 HERBERT AVE | | | | WARREN | MI | 48089 | 1239 |
| WALTER J GIROD | 3949 NE SKYLINE DRIVE | | | | JENSEN BEACH | FL | 34957 | 3836 |
| WALTER J GIZA & | HELEN GIZA JT TEN | 14996 RIVER VIEW CT | | | STERLING HEIGHTS | MI | 48313 | 5772 |
| WALTER J GLUVNA | 44408 NEWBURYPORT DRIVE | | | | CANTON | MI | 48187 | 2509 |
| WALTER J GREGONIS | CHARLES SCHWAB & CO INC CUST | 128 W RING FACTORY RD | | | BEL AIR | MD | 21014 | |
| WALTER J GUENZLER | 34252 TERRACE LAKE RD | | | | RONAN | MT | 59864 | 2440 |
| WALTER J GUTAJ | 9054 APPLETON | | | | REDFORD | MI | 48239 | 1236 |
| WALTER J HANNER | 1533 HIGHLAND ST | | | | BAIRD | TX | 79504 | |
| WALTER J HANSEN JR | APT 109 | 821 EAST BRIGHTON AVENUE | | | SYRACUSE | NY | 13205 | 2501 |
| WALTER J HARRISON | 4692 CERRILLOS DRIVE | | | | WOODLAND HLS | CA | 91364 | 5011 |
| WALTER J HARTWELL JR | 5291 WALKER RD | | | | MARLETTE | MI | 48453 | 9704 |
| WALTER J HEFFERNAN | PO BOX 808 | | | | SOUTHBURY | CT | 06488 | |
| WALTER J HERBERT | 1215 TERI AVE | | | | TORRANCE | CA | 90503 | 6055 |
| WALTER J HESS | 400 DUN RD | OUIO | | | CHILLICOTHE | OH | 45601 | 1163 |
| WALTER J HESS | 932 JOHNSON DR | | | | GETTYSBURG | PA | 17325 | 8903 |
| WALTER J HESS IRA | FCC AS CUSTODIAN | 400 DUNN ROAD | | | CHILLICOTHE | OH | 45601 | 1163 |
| WALTER J HESS SEP IRA | FCC AS CUSTODIAN | 400 DUN ROAD | | | CHILLICOTHE | OH | 45601 | 1163 |
| WALTER J HORTON | 9016 FENTON ROAD | | | | FENTON | MI | 48430 | 9487 |
| WALTER J HUEBNER | 1432 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515 | 3845 |
| WALTER J HUFFORD | 114 BELVEDERE AVE | | | | CHARLEVOIX | MI | 49720 | 1411 |
| WALTER J HUNT | 1015 CAMBREY ST | | | | SAGINAW | MI | 48601 | 3333 |
| WALTER J INGLHOFER & | ERIKA INGLHOFER | TR UA 04/20/90 THE INMAR TRUST | 3524 BENDER TRAIL | | PLANO | TX | 75075 | 3343 |
| WALTER J INGRAM | 3489 PALACE CT | | | | TUCKER | GA | 30084 | 2312 |
| WALTER J ISAAC | 3918 CATHERINE | | | | NORWOOD | OH | 45212 | 4028 |
| WALTER J JANUSZ & | GRACE L JANUSZ JT TEN | 206 GLEN BERNE DR | | | WILMINGTON | DE | 19804 | 3410 |
| WALTER J JAROSZ JR | CUST JASON P JAROSZ | UTMA NJ | 709 FOX GLOVE COURT | | JACKSON | NJ | 08527 | 4004 |
| WALTER J JAROSZ JR | CUST JESSICA LA JAROSZ | UTMA NJ | 709 FOX GLOVE COURT | | JACKSON | NJ | 08527 | 4004 |
| WALTER J JAROSZ JR | CUST JUSTIN T JAROSZ | UTMA NJ | 709 FOX GLOVE COURT | | JACKSON | NJ | 08527 | 4004 |
| WALTER J JEZEWSKI | PO BOX 75ERE | | | | SAINT CLAIR SHORES | MI | 48080 | 0075 |
| WALTER J JOHNSON JR & MARIE | LOUISE JOHNSON | TR WALTER J JOHNSON JR & MARIE L JOHNSON | 1996 REV TRUST UA 10/16/96 | 1485 GERHARDT AVENUE | SAN JOSE | CA | 95125 | 4840 |
| WALTER J KANG | 60 BRAEBURN DR | | | | PRINCETON | NJ | 08540 | |
| WALTER J KARIOTT & | HELEN E KARIOTT | TR KARIOTT FAMILY REVOCABLE TRUST | UA 11/10/99 | 2845 WISCONSIN AVE | BERWYN | IL | 60402 | 2955 |
| WALTER J KENNA JR | 563 BEAUFORT AVE | | | | PITTSBURGH | PA | 15226 | 1437 |
| WALTER J KENT & | JOHN TAURIELLO JT TEN | 41 MELODY LANE | | | TONAWANDA | NY | 14150 | 9105 |
| WALTER J KIJEK | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133 | 1106 |
| WALTER J KIRCHEN | 1025 POXSON | | | | LANSING | MI | 48910 | 2736 |
| WALTER J KNOX & | REGINA M KNOX | 3375 S BANK ST | | | MILLERSPORT | OH | 43046 | |
| WALTER J KOSARICK & | MRS IRENE J KOSARICK JT TEN | 6 WINDSWEPT DR | | | SANDWICH | MA | 02563 | 2103 |
| WALTER J KOTLARCZYK SR | 279 WHITE | | | | ECORSE | MI | 48229 | 1069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER J KOTYLO | 137 LAKE POINTE CIR SW | | | | HUNTSVILLE | AL | 35824 1301 |
| WALTER J KRESKE JR | C/O WALTER KRESKE | PO BOX 717 | | | BRANFORD | CT | 06405 0717 |
| WALTER J KUENG | 7635 N CASEY RD | | | | EDGERTON | WI | 53534 8819 |
| WALTER J KULESZA | 31948 PINEHILL | | | | WARREN | MI | 48093 1142 |
| WALTER J KWONG | 307 E MARSHALL ST | | | | ITHACA | NY | 14850 |
| WALTER J LELO | 5795 ROEDEL RD | | | | BRIDGEPORT | MI | 48722 9777 |
| WALTER J LIPA | 24716 WEST POINT | | | | BROWNSTOWN | MI | 48183 3089 |
| WALTER J LUCAS | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836 9295 |
| WALTER J LUDWIG & | AUDREY M LUDWIG JT TEN | 2950 BERRY ST | | | KALAMAZOO | MI | 49001 1120 |
| WALTER J LYNADY & | UNA L LYNADY JT TEN | 895 ROOSEVELT HWY | | | WAYMART | PA | 18472 6108 |
| WALTER J MACHNIAK | 625 JOHN HIX | | | | WESTLAND | MI | 48186 3771 |
| WALTER J MALONEY | 26021 OLD HOMESTEAD DR | | | | FARMINGTN HLS | MI | 48331 |
| WALTER J MARKERT & | VERA M MARKERT JT TEN | 10687 CYPRESS BEND DR | | | BOCA RATON | FL | 33498 6339 |
| WALTER J MATTHES & | MRS CAROLYN J MATTHES JT TEN | PO BOX 473 | | | BLOOMFIELD HILLS | MI | 48303 0473 |
| WALTER J MATYE | 4329 GARDEN PARK COURT | | | | ST LOUIS | MO | 63123 6804 |
| WALTER J MCCOY | PO BOX 83 | | | | TALLMANSVILLE | WV | 26237 0083 |
| WALTER J MEADORS JR | 311 E 4TH ST | | | | WEST POINT | GA | 31833 2340 |
| WALTER J MESSINGER | 10360 N FENTON RD | | | | FENTON | MI | 48430 9604 |
| WALTER J MIKLAS | 23 ABERDEEN ROAD | | | | SCOTCH PLAINS | NJ | 07076 2225 |
| WALTER J MISTAK & | MICHAELINE MISTAK JT TEN | 26931 DOXTATOR | | | DEARBORN HEIGHTS | MI | 48127 3399 |
| WALTER J MOODIE & MARGARET E MOO | UAD 05/08/87 | MARGARET E MOODIE TTEE | 12 ROBINHOOD ROAD | | ASHEVILLE | NC | 28804 1618 |
| **WALTER J MORAN SR &** | **IRENE M MORAN TTEE** | **MORAN FAMILY TRUST** | **U/A DTD 5-19-00** | **1701 GOMEZ PLACE** | **LADY LAKE** | **FL** | **32162 0052** |
| WALTER J MORETTI | PO BOX 183 | | | | DEARBORN HEIGHTS | MI | 48127 0183 |
| WALTER J MORGENSTERN | KAREN M MORGENSTERN JT TEN | C/O TRADITION ASIEL SECURITIES | 75 PARK PLACE | | NEW YORK | NY | 10007 2549 |
| WALTER J MORGENTHALER | 12 DAGMAR PL | | | | STAMFORD | CT | 06905 2501 |
| WALTER J MOTOVIDLAK | 26 S WALNUT | | | | WILKES-BARRE | PA | 18702 7511 |
| WALTER J NEELD & | CELINE NEELD JT TEN | 639 COLONIAL CIRCLE | | | FULLERTON | CA | 92835 2774 |
| WALTER J NIERNBERG | 2061 SALZBURG | | | | BAY CITY | MI | 48706 9733 |
| WALTER J NOWAK & | LORRAINE A NOWAK JT TEN | 5 ROSEMEADE LANE | | | CHEEKTOWAGA | NY | 14227 1328 |
| WALTER J NOWAK JR | 1150 DENICE | | | | WESTLAND | MI | 48186 4814 |
| WALTER J OSTROWSKI | 300 ESSER STREET APT 1 | | | | BUFFALO | NY | 14207 1229 |
| WALTER J PATRICK & | PATRICIA C PATRICK | TR U-T-D 09/02/82 WALTER J PATRICK | & PATRICIA C | PATRICK FAM TR 4826 SULLIVAN WAY | SANTA ROSA | CA | 95409 4226 |
| WALTER J PENAZEK | 185 SHARON DRIVE | | | | ROCHESTER | NY | 14626 2032 |
| WALTER J PESECKAS | CHARLES SCHWAB & CO INC CUST | 4750 DOLPHIN CAY LN S | #504 | | ST PETERSBURG | FL | 33711 |
| WALTER J PETERSEN | CUST JONATHAN WILLIAM PETERSEN | UGMA MI | 1227 BRICK ROAD | | WEST BRANCH | MI | 48661 9352 |
| WALTER J PIERCE | 5300 LEE AVE | | | | DOWNERS GROVE | IL | 60515 4416 |
| WALTER J PIERCE JR | 647 MARY'S POND RD | | | | ROCHESTER | MA | 02770 2200 |
| WALTER J PISHKUR | JOYCE H PISHKUR TTEE | U/A/D 09/26/97 | FBO W. PISHKUR DEC OF TRUST | 1343 MEADOWOOD CIR | YOUNGSTOWN | OH | 44514 3292 |
| WALTER J PLEWINSKI | 688 RANSOM RD | | | | LANCASTER | NY | 14086 9714 |
| WALTER J POPECKI | 197 LOWELL ROAD | | | | SAYVILLE | NY | 11782 2216 |
| WALTER J POPP | WALTER J POPP TRUST | 8422 BUES POINT RD | | | BAILEYS HARBOR | WI | 54202 |
| WALTER J QUAILE & | VERONICA F QUAILE CAP | JT TEN | 255 GLEAVES RD | | SPRINGFIELD | PA | 19064 2139 |
| WALTER J RAKOW JR | 156 KONNER AVE | | | | PINE BROOK | NJ | 07058 9437 |
| WALTER J RANAGAN & | MARY V RANAGAN JT TEN | 11 RICHARD DR | | | DUMONT | NJ | 07628 1503 |
| WALTER J RECZYNSKI & | JACQUELINE RECZYNSKI | 108 NARRAGANSETT DR | | | MC KEESPORT | PA | 15135 |
| WALTER J RIFE & | CAROLYN M RIFE JT TEN | 147 OAKLEAF DR | | | PINE KNOLL SHORES | NC | 28512 6604 |
| WALTER J ROA | PO BOX 1706 | | | | SAN JOSE | CA | 95109 1706 |
| WALTER J ROBERTS | 352 E VIENNA RD | | | | CLIO | MI | 48420 1425 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER J ROKICKI | 8331 HILLTOP DRIVE | | | | POLAND | OH | 44514 2986 |
| WALTER J ROMAN & | PRISCILLA J ROMAN JT TEN | PO BOX 275 | | | HARRISVILLE | MI | 48740 0275 |
| WALTER J ROWE | 13188 TORREY RD | | | | FENTON | MI | 48430 9756 |
| WALTER J RUZICKA & | CHARLENE W RUZICKA | 12009 FM 581 E | | | LOMETA | TX | 76853 |
| WALTER J SCHAEFFER AND | ROSA M SCHAEFFER JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 325 TAMARAC DR | DAVISON | MI | 48423 1937 |
| WALTER J SCHELL & | MARJORIE A. SCHELL JTTEN | 100 SOUTH JOSHUA'S WAY | | | YORKTOWN | VA | 23692 2867 |
| WALTER J SCHROEDER | TR UA 02/19/91 WALTER J | SCHROEDER TRUST | 828 N CATHERINE | | LAGRANGE PARK | IL | 60526 1511 |
| WALTER J SCHROEDER & | ESTHER SCHROEDER & | ARLENE V BIRKHAHN JT TEN | 828 N CATHERINE | | LAGRANGE PARK | IL | 60526 1511 |
| WALTER J SCOTT | 1018 ANGIER DRIVE | | | | DAYTON | OH | 45408 2407 |
| WALTER J SIEFERT | 4645 TIEDEMAN | | | | BROOKLYN | OH | 44144 2333 |
| WALTER J SINGER | CGM IRA CUSTODIAN | 2445 3RD PL SW | | | VERO BEACH | FL | 32962 3337 |
| WALTER J SMITH | 450 TARRINGTON ROAD | | | | ROCHESTER | NY | 14609 5716 |
| WALTER J SMITH & | SHARON K SMITH JT TEN | 450 TARRINGTON ROAD | | | ROCHESTER | NY | 14609 5716 |
| WALTER J SNELICK | 1370 EDMONTON DR | | | | LEWISVILLE | TX | 75077 |
| WALTER J SOBCZAK | 25169 LORRAINE | | | | CENTERLINE | MI | 48015 1514 |
| WALTER J STACHEL | PO BOX 975 | | | | PRUDENVILLE | MI | 48651 0975 |
| WALTER J STANZ | & JOHANNA M STANZ JTTEN | 448 E WATERFORD AVE | | | MILWAUKEE | WI | 53207 |
| WALTER J STAZINSKI | TR WALTER J STAZINSKI | 1998 REVOCABLE TRUST | UA 03/06/98 | 12 FAIRVIEW ST | SAUGUS | MA | 01906 2230 |
| WALTER J STOKLOSA | ACCOUNT #2 | 3802 FISHER AVE | | | LAS VEGAS | NV | 89031 2018 |
| WALTER J STOLARZ IRA | FCC AS CUSTODIAN | 4150 S HENRY AVE | | | HAMMOND | IN | 46327 1206 |
| WALTER J STUBBS | LOWR | 6732 EDNA AVENUE | | | CLEVELAND | OH | 44103 1547 |
| WALTER J SWEETING | 232 BUTLER DR | | | | PITTSFORD | NY | 14534 2513 |
| WALTER J SZMANSKY & | VERRETTA L SZMANSKY JT TEN | 245 LAKEVIEW DR | | | FAIRFIELD GLADE | TN | 38558 7049 |
| WALTER J SZYMANSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5028 JONATHON | | DEARBORN | MI | 48126 |
| WALTER J SZYSZLO | 60 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776 3961 |
| WALTER J TAPPE | PO BOX 181 | | | | PORT TABACCO | MD | 20677 0181 |
| WALTER J THOMPSON JR | 353 E JACKSON ST | | | | FLINT | MI | 48505 4963 |
| WALTER J TIMMONS & | BETTY J TIMMONS & | JANET E TURNBAUGH & | MARILYN G BENNETT JT TEN | 2603 S TAYLOR | PITTSBURGH | KS | 66762 6548 |
| WALTER J TIPTON | 1402 BANBURY PLACE | | | | FLINT | MI | 48505 1927 |
| WALTER J TOLKACZ & | KATHRYNE E TOLKACZ JT TEN | 2125 JOANNE | | | TROY | MI | 48084 1130 |
| WALTER J TOMKOSKI | 1079 RIDGE RD | | | | PINE HALL | NC | 27042 8132 |
| WALTER J TUREK | 20ROBIN HILL RD | | | | MERIDEN | CT | 06450 2477 |
| WALTER J WALKER & MARION J | WALKER TRUA 10/02/00 | WALTER & MARION WALKER | REVOCABLE FAMILY TRUST | 23743 LAKEWOOD BLVD | ST CLAIR SHORES | MI | 48082 2545 |
| WALTER J WALL | 438 WALL STREET | | | | ALBEMARLE | NC | 28001 |
| WALTER J WANECSKI | 11053 MAPLE RIDGE RD | | | | MEDINA | NY | 14103 |
| WALTER J WANECSKI | 23 CANASTA RD | | | | ROCHESTER | NY | 14615 2034 |
| WALTER J WANECSKI & | DOROTHY L WANECSKI JT TEN | 23 CANASTA RD | | | ROCHESTER | NY | 14615 2034 |
| WALTER J WASIELEWSKI & | JOANNE WASIELEWSKI TR WALTER J & | JOANNE WASIELEWSKI REV LIV TR UA | 04/07/01 | 10216 W PINERIDGE DR | SUN CITY | AZ | 85351 1944 |
| WALTER J WASIUK JR | 11 COUNTRYSIDE ROAD | | | | N GRAFTON | MA | 01536 1605 |
| WALTER J WATT & | SUSAN R WATT JT TEN | 212 S FAIRVIEW ST | | | LOCK HAVEN | PA | 17745 2808 |
| WALTER J WEATHERLY | BOX 680564 | | | | FORT PAYNE | AL | 35968 1606 |
| WALTER J WIERZBOWSKI | 53634 MEADOW CREEK DR | | | | NEW BALTIMORE | MI | 48047 |
| WALTER J WIERZBOWSKI & | REGINA E WIERZBOWSKI JT TEN | 2319 EDWIN | | | HAMTRAMCK | MI | 48212 3463 |
| WALTER J WILLIAMS | CGM IRA CUSTODIAN | 3243 STATE HWY M | | | CLEVER | MO | 65631 6218 |
| WALTER J WISNIEWSKI | MARY ANN WISNIEWSKI | PO BOX 6 | | | N TONAWANDA | NY | 14120 0006 |
| WALTER J WLOSINSKI & | DELPHINE T WLOSINSKI JT TEN | 36094 LYNDON ST | | | LIVONIA | MI | 48154 5125 |
| WALTER J WOJCIK | 6 BAILEY ST | | | | SAYREVILLE | NJ | 08872 |
| WALTER J WOLSTONE | 12874 TWYLA-LANE | | | | HARTLAND | MI | 48353 2224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER J WYSZYNSKI | 18 GLOVER CIRCLE | | | | WILMINGTON | DE | 19804 | 3202 |
| WALTER J ZBIKOWSKI & | ROSEMARY E MAITLAND & | WALTER JOHN ZBIKOWSKI R L S JT TEN | 25645 ROSS | | DEARBORN HEIGHTS | MI | 48125 | 1142 |
| WALTER J. JOHNSON JR. TTEE | FBO W.J. JOHNSON REV TRUST | U/A/D 05/14/98 | 203 WESTWOOD DRIVE | | KERNERSVILLE | NC | 27284 | 2157 |
| WALTER J. MEZANSKI | CGM IRA ROLLOVER CUSTODIAN | 10005 TURNER AVE. | | | EVERGREEN PARK | IL | 60805 | 3448 |
| WALTER J. SCHREITMUELLER TTEE | FBO WALTER J. SCHREITMUELLER | U/A/D 03/02/98 | 1487 OAKMONT PLACE | | NICEVILLE | FL | 32578 | 4314 |
| WALTER JACK COLLINS | CHARLES SCHWAB & CO INC CUST | 14 RHINE DR | | | KENNER | LA | 70065 | |
| WALTER JACK COLLINS & | 14 RHINE DR | | | | KENNER | LA | 70065 | |
| WALTER JACKSON | 87 ALDINE STREET | | | | NEWARK | NJ | 07112 | 1551 |
| WALTER JACOB FREIERT | SUNCITY RETIREMENT RESIDENT | 3855 UPPERCREEK RD | P O BOX#5655 | SUN CITY | SUN CITY CTR | FL | 33571 | 5655 |
| WALTER JACOBS | TOD ACCOUNT | P.O. BOX 441 | | | PRT JEFFERSON | NY | 11777 | 0441 |
| WALTER JACOBY JR | 6604 110TH PLACE | APT 1 | | | SEBASTIAN | FL | 32958 | 4762 |
| WALTER JAMES BEAM | 2749 QUARRY HEIGHTS WAY | | | | BALTIMORE | MD | 21209 | 1068 |
| WALTER JAMES BEAM & | MYRA ROTHBARD | JT TEN | 2749 QUARRY HEIGHTS WAY | | BALTIMORE | MD | 21209 | 1068 |
| WALTER JAMES DE WIND | 4029 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 | 2337 |
| WALTER JAMES HENDERSON III & | CAROLYN J HENDERSON JT TEN | PO BOX 1567 | | | SAN JUAN PUEBLO | NM | 87566 | 1567 |
| WALTER JAMES SCHAEFER JR | 19 LORI LANE CT | | | | GENESEO | IL | 61254 | 9582 |
| WALTER JAMES STURGEON ACF | AIDAN PATRICK BANGE U/MD/UTMA | 65 QUARTER STAFF PLACE | | | BERLIN | MD | 21811 | 1677 |
| WALTER JAMES TAUBLER & | EILEEN MARIE TAUBLER | 26235 ESHELMAN AVE | | | LOMITA | CA | 90717 | |
| WALTER JAY HIRSCH | CUST STEPHEN L HIRSCH U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 175 MAIN STREET SUITE 708 | WHITE PLAINS | NY | 10601 | 3123 |
| WALTER JAYNES | 3500 NW 27TH STREET | | | | OKLAHOMA CITY | OK | 73107 | 1614 |
| WALTER JEROME REID JR & | KATHLEEN GAIL REID | RD # 3 BOX 28 | 3881 COTTONS RD | | CANASTOTA | NY | 13032 | |
| **WALTER JOE &** | **MAMIE L JOE** | **TR UA 08/27/90 WALTER JOE & MAMIE L** | **JOE TRUST** | **7548 GREENHAVEN DR # 225** | **SACRAMENTO** | **CA** | **95831** | |
| WALTER JOHN BOGUS | WALTER BOGUS TRUST | 16151 ANDOVER DRIVE | | | CLINTON TWP | MI | 48035 | |
| WALTER JOHN BUCKLEY & | MRS NORMA BUCKLEY JT TEN | 97 RESERVOIR AVENUE | | | JOHNSTON | RI | 02919 | 3054 |
| WALTER JOHN DRUZBIK | 261 RIDGEWOOD CIRCLE | | | | BUFFALO | NY | 14218 | 2112 |
| WALTER JOHN RANTANEN II | 165 SYCAMORE ST | | | | EAST AURORA | NY | 14052 | 2926 |
| WALTER JOHN ROTH & | KAPUA ROTH JT WROS | 2187 SEMINOLE DR | | | OKEMOS | MI | 48864 | 1019 |
| WALTER JOHNSEN & | THERESE JOHNSEN JT TEN | 311 B 58TH STREET | | | HOLMES BEACH | FL | 34217 | 1505 |
| WALTER JOHNSON | 43835 EAGLE BEND SQUARE | UNIT 308 | | | LANDSDOWNE | VA | 20176 | |
| WALTER JOHNSON | PO BOX 05302 | | | | DETROIT | MI | 48205 | 0241 |
| WALTER JOSEPH BLACK | 775 MAIN ST | | | | PLYMOUTH | CT | 06782 | |
| WALTER JOSEPH COADY | 838 FOREST DR | | | | MANSFIELD | OH | 44905 | 2069 |
| WALTER JOSEPH HERCHOWSKI | TR WALTER J HERCHOWSKI | REVOCABLE TRUST | UA 05/10/96 | 12000 TRALEE RD 502 | TIMONIUM | MD | 21093 | 3841 |
| WALTER JOSEPH JAREMSKI & | LOTTIE PAULINE JAREMSKI JT TEN | 7739 DONNA ST | | | WESTLAND | MI | 48185 | 2476 |
| WALTER JOSEPH MAXWELL | 16321 HOEFT RD | | | | BELLEVILLE | MI | 48111 | 4279 |
| WALTER JOSEPH WITKOWSKI | 12 SOUTH GATE RD. | BRIARCLIFFE ACRES | | | MYRTLE BEACH | SC | 29572 | |
| WALTER JUNIOR WALKER | 12400 N SAGINAW RD LOT 28 | | | | CLIO | MI | 48420 | 1074 |
| WALTER K BERRY | 1823 VINE ST | | | | WEST DES MOINES | IA | 50265 | 4836 |
| WALTER K BRYANT | 105 KATHIE CT | | | | GERMANTOWN | OH | 45327 | 8325 |
| WALTER K DUMLER | 10315 CLARK ROAD | | | | DAVISON | MI | 48423 | 8507 |
| WALTER K FALCHEK & | MICHELE M FALCHEK & | DEBORAH A KELSCH JT TEN | 108 PARK PL | | KINGSTON | PA | 18704 | 4923 |
| WALTER K GENZ | 835 WEST STATE RD 351 | | | | JANESVILLE | WI | 53546 | 9086 |
| WALTER K GUNNELS | 895 POSS RD | | | | COMER | GA | 30629 | 2325 |
| WALTER K HARTLAUER | 85907 BAILEY HILL RD | | | | EUGENE | OR | 97405 | |
| WALTER K HOOPER | 1201 WEST CEDAR AVE | APT D9 | | | GLADWIN | MI | 48624 | |
| WALTER K KLEPPE | 6210 TOWN ROAD 144 | | | | LITTLEFORK | MN | 56653 | 9157 |
| WALTER K KNODERER | 3709 LIMA CT | | | | INDAINAPOLIS | IN | 46227 | 8178 |
| WALTER K LIPPARD 3RD | 444 W OSBORN RD 305 | | | | PHOENIX | AZ | 85013 | 3898 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER K LIPPARD III MD | 3006 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85016 | 8900 |
| WALTER K MARKO | DE LA BAHIA C8 | 2600 S KANNER HWY | | | STUART | FL | 34994 | 4640 |
| WALTER K MAXWELL & | JANICE MAXWELL JT TEN | PO BOX 66 | | | GRETNA | FL | 32332 | 0066 |
| WALTER K MILLER | 1603 WALL AVE | | | | MUNCIE | IN | 47302 | 3849 |
| WALTER K ROGERS | 9261 S STATE RD | | | | GOODRICH | MI | 48438 | 9468 |
| WALTER K SARK ROTH IRA | FCC AS CUSTODIAN | 145 HUDSON WAY | | | MACON | GA | 31216 | 6159 |
| WALTER K SY | 6328 WOLCOTTSVLLE RD | | | | AKRON | NY | 14001 | 9001 |
| WALTER K TAYLOR | BOX 525 | | | | MONTICELLO | NY | 12701 | 0525 |
| WALTER K THORNE JR | 351 E CHESTNUT ST | | | | COATESVILLE | PA | 19320 | 3202 |
| WALTER K WINKLE JR | 2600 ELLSWOOD RD | | | | COLUMBUS | MI | 48063 | 4310 |
| WALTER KANE IND. INC. | 29850 PARKWAY | | | | ROSEVILLE | MI | 48066 | 1939 |
| WALTER KARL LANGER & | ELKE C LANGER | 6045 SCHOFIELD DR | | | PENSACOLA | FL | 32506 | |
| WALTER KARL LINK | 7201 ISLAMERTA PLACE | | | | WILMINGTON | NC | 28405 | 4778 |
| WALTER KARPEL | RENEE KARPEL JTWROS | 10567 TIGER POINT | | | LITTLETON | CO | 80124 | 9583 |
| WALTER KARPINSKI (IRA) | FCC AS CUSTODIAN | 15 BURNHAM STREET | | | SOMERSET | NJ | 08873 | 4751 |
| WALTER KASTAN | CUST KENNETH ALAN KASTAN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2542 ALLANTE AVE | LAS VEGAS | NV | 89120 | 3740 |
| WALTER KATZENSTEIN & | FLORENCE KATZENSTEIN | 507 N BROADWAY | | | NYACK | NY | 10960 | |
| WALTER KAZMIERSKI | PATRICIA Q KAZMIERSKI | 23 MCVEIGH RD | | | WOODBURY | CT | 06798 | |
| WALTER KEITH MITTERMAN | 23 EAST AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| WALTER KELLY | 3 SANDALWOOD DR | | | | DAVENPORT | FL | 33837 | 9737 |
| WALTER KENNETH SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1370 5TH AVE APT 1G | | NEW YORK | NY | 10026 | |
| WALTER KENNETH TAYLOR | 1737 MARSHALL SMITH RD. | | | | KING | NC | 27021 | 8640 |
| WALTER KENNETH TAYLOR IRA | FCC AS CUSTODIAN | 1737 MARSHALL SMITH RD. | | | KING | NC | 27021 | 8640 |
| WALTER KERN | 512 S TRANSIT ST | | | | LOCKPORT | NY | 14094 | 5917 |
| WALTER KLINE | 4806 N BEAVER | | | | BETHANY | OK | 73008 | 2520 |
| WALTER KLINK | 12 ROCKAGE RD | | | | WARREN | NJ | 07059 | |
| WALTER KLYMKOWSKY & | HILDEGARDE KLYMKOWSKY TEN ENT | 469 BYRON RD | | | WARMINSTER | PA | 18974 | 2903 |
| WALTER KMIECIK & | EUGENE W KMIECIK & | DAVID G KMIECIK JT TEN | 23950 CUNNINGHAM | | WARREN | MI | 48091 | 3187 |
| WALTER KNITTEL | 4 HONEYSUCKLE LN | | | | RIDGEFIELD | CT | 06877 | |
| WALTER KNITTEL | CHARLES SCHWAB & CO INC CUST | 4 HONEYSUCKLE LN | | | RIDGEFIELD | CT | 06877 | |
| WALTER KOHUT | 17624 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136 | 7206 |
| WALTER KOPAS | CGM IRA ROLLOVER CUSTODIAN | 15 SHELTER ROCK RD | | | MOUNT HOLLY | NJ | 08060 | 3216 |
| WALTER KOZACHEK | 74 LAHIERE AVE | | | | EDISON | NJ | 08817 | 3201 |
| WALTER KREISBERG TTEE | FBO WALTER KREISBERG | U/A/D 05/02/89 | 3530 MYSTIC POINT DRIVE | #2501 | AVENTURA | FL | 33180 | 4533 |
| WALTER KUBOTEIT | 4186 WESTBOURNE CIRCLE | | | | SARRASOTA | FL | 34238 | 3248 |
| WALTER KUKURUDZA | 39 VALOIS ST | | | | ROCHESTER | NY | 14621 | 2629 |
| WALTER KUROSKO | CGM IRA CUSTODIAN | 2694 SIMS COVE LN | | | JACKSONVILLE | FL | 32223 | 7118 |
| WALTER KURZEJESKI | CGM IRA ROLLOVER CUSTODIAN | 2610 BRICKYARD ROAD | | | CANANDAIGUA | NY | 14424 | 7966 |
| WALTER L  STROUD JR | 25 N COLLEGE STREET | | | | WEAVERVILLE | NC | 28787 | 9408 |
| WALTER L & CLEO L MCQUILLIN REV TR | CLEO L MCQUILLIN TTEE | 1051 HARWOOD ST | | | GREEN BAY | WI | 54313 | |
| WALTER L ADAMS | 3299 FAIRVIEW AVE | | | | MCKEESPORT | PA | 15131 | 1011 |
| WALTER L ANDREWS & | KATHY L ANDREWS JTWROS | 208 GREENBRIAR LN | | | BOURBONNAIS | IL | 60914 | 1181 |
| WALTER L ANGERMULLER TTEE | JOSEPH ANGERMULLER U/A | DTD 12/31/2007 | 2338 NORTH 87TH WAY | | SCOTTSDALE | AZ | 85257 | 2448 |
| WALTER L BARBEE | 2021 WHITTLESEY | | | | FLINT | MI | 48503 | 4348 |
| WALTER L BARBER JR & | MARY E BARBER | JTTEN | 105 SOULE STREET | | BENNINGTON | VT | 05201 | 2206 |
| WALTER L BAXTER | 2522 KEYES RD | | | | SNELLING | CA | 95369 | |
| WALTER L BEAN | 600 PANAMA ST | | | | ELDORADO | IL | 62930 | 1932 |
| WALTER L BEARDSLEY | 13901 FRUIT RIDGE RD | | | | DEFIANCE JUNCTION | OH | 43512 | 6985 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER L BELL & | RUTHIE M BELL JT TEN | 7905 N W 20TH | | | MARGATE | FL | 33063 6805 |
| WALTER L BELL & | RUTHIE M BELL JT TEN | 7905 N W 20TH ST | | | MARGATE | FL | 33063 6805 |
| WALTER L BENDER | 805 NORTH C STREET | | | | TACOMA | WA | 98403 |
| WALTER L BICE | 17525 PAVER & BARNES RD | | | | MARYSVILLE | OH | 43040 8609 |
| WALTER L BLAKELY | 45 EDISON | | | | PONTIAC | MI | 48342 2015 |
| WALTER L BLATZ | 306 AVANT AVE | | | | SAN ANTONIO | TX | 78210 4108 |
| WALTER L BOYAKI | 4621 PERSHING DR | | | | EL PASO | TX | 79903 1017 |
| WALTER L BOYAKI & | MRS MARCIA D BOYAKI JT TEN | 1725 TOMMY AARON | | | EL PASO | TX | 79936 4616 |
| WALTER L BREWER | 1303 WILDWOOD | | | | ARLINGTON | TX | 76011 5059 |
| WALTER L BREWER | PO BOX 433 | | | | PLATTSBURG | MO | 64477 0433 |
| WALTER L BUTLER JR | P O BOX 399 | | | | HYDE | PA | 16843 |
| WALTER L CALDWELL | 5901 BRIDLEWOOD TRAIL | | | | MUNCIE | IN | 47304 8107 |
| WALTER L CAMPBELL | 5454 E RD 300S | | | | HARTFORD CITY | IN | 47348 |
| WALTER L CASTEEL | 168 S MAIN ST | | | | LEXINGTON | TN | 38351 2110 |
| WALTER L CAUDILL | 222 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858 9123 |
| WALTER L CHANCE & | DOROTHY SAKINAH ABDULLAH TEN COM | 397 CENTRAL | | | PONTIAC | MI | 48341 3207 |
| WALTER L COOK, JR | 2708 WEST LANE #B | | | | HOUSTON | TX | 77027 4928 |
| WALTER L CROW | 77-500 CALLE MADRID | | | | LA QUINTA | CA | 92253 6702 |
| WALTER L CUMMINGS | BOX 75 | | | | CEDARVILLE | OH | 45314 0075 |
| WALTER L DOUGLAS | 296 KEY LANE | | | | PIONEER | TN | 37847 4258 |
| WALTER L DZIELINSKI | 4140 FARVER | | | | GAGETOWN | MI | 48735 9515 |
| WALTER L EASTWOOD | 5972 SHEFFIELD RD | | | | JACKSONVILLE | FL | 32226 2392 |
| WALTER L EBNIT | 2197 W PRICE RD | | | | ST JOHNS | MI | 48879 9271 |
| WALTER L ELMORE | 1614 BARNEY AVE | | | | KETTERING | OH | 45420 3215 |
| WALTER L FAIRBEE | ATTN THEA F FAIRBEE | 6046 FRY ROAD | | | BROOK PARK | OH | 44142 2725 |
| WALTER L FRANKEL | RICHARD J FRANKEL TTEE | U/A/D 02-18-2006 | FBO WALTER L FRANKEL TRUST | 2926 BENTLEY AVENUE | LOS ANGELES | CA | 90064 4006 |
| WALTER L FRAZIER | 81 INCHES ST | | | | MOUNT CLEMENS | MI | 48043 2451 |
| WALTER L GAER | 5145 NOB HILL CT | | | | BLOOMFIELD HILLS | MI | 48302 2650 |
| WALTER L GALLAWAY | 611 S 12TH STREET | | | | HEBER SPRINGS | AR | 72543 4214 |
| WALTER L GARDNER | 20237 OMIRA | | | | DETROIT | MI | 48203 1179 |
| WALTER L GLANCY | 610 SPRING MILL RD | | | | ANDERSON | IN | 46013 3748 |
| WALTER L GRESSEM | 147 ARROW DRIVE | | | | ELIZABETH | PA | 15037 2601 |
| WALTER L HARDY | 101 WESTON AVENUE | | | | BUFFALO | NY | 14215 3536 |
| WALTER L HOCKENBARY & | NANCY M HOCKENBARY JT TEN | 65 STEDWICK VILLAGE | | | BUDD LAKE | NJ | 07828 3734 |
| WALTER L HOLLAND | 1320 E HARVARD AVE | | | | FLINT | MI | 48505 1759 |
| WALTER L HORIGAN | 296 HAWKS FLIGHT CT | | | | AMBLER | PA | 19002 |
| WALTER L HUNTER | 1134 SUNVIEW AVE | | | | JEANNETTE | PA | 15644 3066 |
| WALTER L JANKOWSKI | 1641 CABOT AVENUE | | | | WHITING | NJ | 08759 3303 |
| WALTER L JOHNSON | 1917 11TH PL NW | | | | BIRMINGHAM | AL | 35215 4113 |
| WALTER L JOHNSON | 20701 SECLUDED LN | | | | SOUTHFIELD | MI | 48075 7560 |
| WALTER L JOHNSON JR | 4720 OSAGE HILLS DR | | | | NEWALLA | OK | 74857 8411 |
| WALTER L JORDEN | 11422 SQUIRE WAY LANE | | | | JACKSONVILLE | FL | 32223 7914 |
| WALTER L KANTOR TOD | DIANNE K CASSIDY | SUBJECT TO CA TOD RULES | 1710 E PORTNER | | WEST COVINA | CA | 91791 3544 |
| WALTER L KEEN | 628 BONHILL ROAD | | | | LOS ANGELES | CA | 90049 2302 |
| WALTER L KORZENIESKI | 919 HAMLIN CENTER ROAD | | | | HAMLIN | NY | 14464 9372 |
| WALTER L KRATZ | 130 ASAF DR #1 | | | | NAPLES | FL | 34104 9420 |
| WALTER L LANCUSKI | 4413 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 1248 |
| WALTER L LANIER | 3232 DELINGER ROAD | | | | DAYTON | OH | 45406 1113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER L LLOYD | SOUTHWEST SECURITIES, INC. | 1402 SPANISH MOSS | | | LUFKIN | TX | 75904 |
| WALTER L LOUCKS | 87 PARK AVE W #206 | | | | MANSFIELD | OH | 44902 | 1612 |
| WALTER L LUBEY | R R 2 BOX 314 | | | | HAWLEY | PA | 18428 | 9633 |
| WALTER L LUBEY & | VIRGINIA J LUBEY JT TEN | R R 2 BOX 314 | | | HAWLEY | PA | 18428 | 9633 |
| WALTER L MARR III | 843 KNIGHTSBRIDGE CT | | | | LAKE FOREST | IL | 60045 | 4903 |
| WALTER L MARTER | 1016 STANTON DRIVE | | | | NORTH AUGUSTA | SC | 29841 | 3287 |
| WALTER L MASSINGILL | 9871 W 25TH | | | | ODESSA | TX | 79763 | 6221 |
| WALTER L MCGILL & | BETTY A MCGILL | JT TEN | 186 JERRY BROWNE ROAD | APT 5109 | MYSTIC | CT | 06355 | 4024 |
| WALTER L MELTON | 774 LYNDON | | | | FLINT | MI | 48505 | 2954 |
| WALTER L MENDELSON | APT 7G | 425 NEPTUNE AVE | | | BROOKLYN | NY | 11224 | 4545 |
| WALTER L MICHALSKI | 907 ROBINS LN | | | | MUKWONAGO | WI | 53149 | 1134 |
| WALTER L MIDDLETON | CGM IRA CUSTODIAN | 10 CABANA PLACE | | | HOT SPRING VILLAGE | AR | 71909 | 0048 |
| WALTER L MILLER | 3948 PELICAN PORT | | | | LAKE LAND | FL | 33813 | 4143 |
| WALTER L MOORE | 1408 AUTUMN DR NW | | | | WARREN | OH | 44485 | 2032 |
| WALTER L MOORE & | BESSIE RUTH MOORE JT TEN | 1408 AUTUMN DR NW | | | WARREN | OH | 44485 | 2032 |
| WALTER L MORRIS JR | PO BOX 3217 | | | | WEST HELENA | AR | 72390 | 1217 |
| WALTER L MOSLEY | 9662 S TOW RD R 1 | | | | FENWICK | MI | 48834 | 9702 |
| WALTER L MULLIN | 611 N LOMBARDY | | | | MT PLEASANT | IA | 52641 | 1444 |
| WALTER L MURRELL | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118 | 4213 |
| WALTER L MURRELL | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118 | 4213 |
| WALTER L NEW JR | 7514 GIRARD AVE #1 433 | | | | LAJOLLA | CA | 92037 | 5149 |
| WALTER L NOONA JR IRA | FCC AS CUSTODIAN | U/A DTD 12-30-94 | 1200 CURLEW PL | | VIRGINIA BEACH | VA | 23451 | 4916 |
| WALTER L PAMAME | 2449 OAK RD | | | | PINCONNING | MI | 48650 | 9747 |
| WALTER L PEAK | 1480 N MANOR DR | | | | MARION | IN | 46952 | 1934 |
| WALTER L PEARSON | CUST ANDREA PEARSON UGMA WI | W6628 PATCHIN RD | | | PARDEVILLE | WI | 53954 | 9530 |
| WALTER L PEDDY & | SUSANNE PEDDY | 728 MICHELBOOK LN | | | RIO VISTA | CA | 94571 | |
| WALTER L PERRY | 6900 FAIRMOUNT | | | | DOWNERS GROVE | IL | 60516 | 3630 |
| WALTER L POCHODZAY | MARY R POCHODZAY JT TEN | 4865 BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | 8509 |
| WALTER L RANDOLPH & | NANCY E RANDOLPH DEC'D TEN COM | P.O. BOX 5074 | | | LUBBOCK | TX | 79408 | 5074 |
| WALTER L REIDELL | 915 STRYKER AVE | | | | WEST ST PAUL | MN | 55118 | 1336 |
| WALTER L REIN & | DORIS A REIN | TR WALTER L REIN & DORIS A REIN | LIVING TRUST,UA 08/08/95 | 9318 N MAIN | BAYTOWN | TX | 77521 | 8753 |
| WALTER L REUTER | PO BOX 43 | | | | HECKER | IL | 62248 | 0043 |
| WALTER L RITENBURG | 16996 W FERDEN RD | | | | OAKLEY | MI | 48649 | 9740 |
| WALTER L ROMANOWSKI | 282 CONESTOGA DRIVE | | | | MARLTON | NJ | 08053 | 1258 |
| WALTER L ROSS TTEE | JOANN ROSS REV TRUST | U/A DTD 08/10/94 | 1506 W WALNUT | | EL RENO | OK | 73036 | 4363 |
| WALTER L ROUSH | 12208 HILL RD | | | | GOODRICH | MI | 48438 | 9783 |
| WALTER L RUDDS | 6251 ROHNS | | | | DETROIT | MI | 48213 | 2654 |
| WALTER L RUZOWSKI | 225 PLEASANT STREET | | | | LAKE MILLS | WI | 53551 | 1122 |
| WALTER L SADDLER TR | UA 11/06/1995 | WALTER & LUELLA H SADDLER | REVOCABLE LIVING TRUST | 1406 ALHI | WATERFORD | MI | 48328 | |
| WALTER L SALMON | 512 CLARK ST | | | | COMSTOCK PARK | MI | 49321 | 9121 |
| WALTER L SCHICK | 4206 SE HWY 69 | | | | LATHROP | MO | 64465 | 8577 |
| WALTER L SCHIEVE | 1609 W CADDINGTON DR | | | | RANCHO PAL VER | CA | 90275 | 1809 |
| WALTER L SCHMUHL & | SALLY E SCHMUHL JT TEN | 327 RIDGEWAY | | | SAINT JOSEPH | MI | 49085 | 1048 |
| WALTER L SKIDMORE & | MARILYN SKIDMORE JT TEN | 515 SUNNYSLOPE | | | FLUSHING | MI | 48433 | 2176 |
| WALTER L SKLEBA & | JOYCE L SKLEBA JT TEN | 745 OAKWOOD DR | | | WESTMONT | IL | 60559 | 1227 |
| WALTER L SLIFE | 40 E PLACITA VISTA ALEGRE | | | | SAHUARITA | AZ | 85629 | 8574 |
| WALTER L SMALE | 2193 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421 | 7446 |
| WALTER L SMITH | 10 LUM AVE | | | | CHATHAM | NJ | 07928 | 2321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER L SMITH | 4344 PAULA LANE E DRIVE | | | | INDIANAPOLIS | IN | 46228 | 3272 |
| WALTER L SNIDER | 1418 BERRYWOOD LN | | | | FLINT | MI | 48507 | 5327 |
| WALTER L SNOW | 10051 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | 9713 |
| WALTER L SPRINKLE JR | 163 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880 | 9702 |
| WALTER L STOUDAMIRE | 3801 CHURCHILL | | | | LANSING | MI | 48911 | 2210 |
| WALTER L STOWE & | JOYCE A STOWE | PO BOX 176 | | | MCKENNA | WA | 98558 | |
| WALTER L STURGHILL | PO BOX 5171 | | | | FLINT | MI | 48505 | 0171 |
| WALTER L SUTOR | 1471 W RIVER RD | | | | GRAND ISLAND | NY | 14072 | 2420 |
| WALTER L SZATKOWSKI | 39411 HELENA AVENUE | | | | STERLING HGTS | MI | 48313 | 5521 |
| WALTER L TALBOTT | 1617 SAVANNA DR | | | | PONTIAC | MI | 48340 | 1087 |
| WALTER L TUCKER | TR REVOCABLE TRUST 10/16/78 | U-A WALTER L TUCKER | PO BOX 550 | | WINDERMERE | FL | 34786 | 0550 |
| WALTER L VAN GOETHEM JR | CUST NANCY ANN VAN | GOETHEM U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 355 S END AVE APT 33N | NEW YORK | NY | 10280 | 1060 |
| WALTER L VANCE & | RUTH M VANCE JT TEN | 9745 WORMER | | | DETROIT | MI | 48239 | 1698 |
| WALTER L WARREN & | GERALDINE L WARREN JT TEN | 600 CAROLINA VILLAGE RD 31 | | | HENDERSONVLLE | NC | 28792 | |
| WALTER L WATKINS JR | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015 | 4884 |
| WALTER L WHITE | 2790 WEST LIBERTY ST | | | | GIRARD | OH | 44420 | 3116 |
| WALTER L WILLIAMS | MARIE S WILLIAMS JT TEN | 207 CROWN POINT RD | | | GREENVILLE | NC | 27858 | 6216 |
| WALTER L WILSON | 8438 W GRISWOLD | | | | PEORIA | AZ | 85345 | 2573 |
| WALTER L WITTENBERG | TR WALTER L WITTENBERG LIVING TRUST | UA 09/20/95 | WALTER L WITTENBERG | 6434 CECIL AVE | CLAYTON | MO | 63105 | 2225 |
| WALTER L WOO | 20421 SUNNYDALE | | | | SAINT CLAIR SHORES | MI | 48081 | 3452 |
| WALTER L WOOD | 402 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881 | 5805 |
| WALTER L WREN & | JOAN Y WREN JT TEN | 2148 E 660 N CIR | | | ST GEORGE | UT | 84790 | 8121 |
| WALTER L. MERRILL | 2510 COCHRANE COURT | | | | WOODBURY | MN | 55125 | 2969 |
| WALTER L. MOSER JR | P.O. BOX 815 | | | | MAYVILLE | MI | 48744 | |
| WALTER L. SMITH | SPECIAL ACCOUNT | 5480 ANGEL OAKS DRIVE | | | WINSTON-SALEM | NC | 27105 | 9110 |
| WALTER L. WINSTON & | DOROTHY A. WINSTON JTTEN | 2112 EAST KELLY COURT | | | COLUMBUS | MS | 39702 | 5512 |
| WALTER LARSON | | | | | WAUKON | IA | 52172 | |
| WALTER LATOZAS | 3564 SHELBY | | | | WATERFORD | MI | 48328 | 1374 |
| WALTER LAUREN KNOOP & | ELLEN L KNOOP | WALTER LAUREN & ELLEN LOUISE | KNOOP REV TR U/A DTD 09/12/00 | 5410 RIDGEWAY AVE | STOCKTON | CA | 95207 | |
| WALTER LAVIS | 41 SPRUCE COURT | | | | BEDMINSTER | NJ | 07921 | |
| WALTER LAWSON AND | SUZANNE E LAWSON JTWROS | 101 LAKESIDE DRIVE | | | DOWNINGTOWN | PA | 19335 | 4518 |
| WALTER LEE | 1458 MEEKER AVE | | | | LA PUENTE | CA | 91746 | 1106 |
| WALTER LEE FLEMING III ADMIN | EST ELIZABETH C WELCH | 5924 BIRCHBROOK DRIVE 118 | | | DALLAS | TX | 75206 | 4548 |
| WALTER LEE GOODMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9163 SUNBURY ST | | LIVONIA | MI | 48150 | |
| WALTER LEE HAYNES | 2415 HAMMEL | | | | SAGINAW | MI | 48601 | 2444 |
| WALTER LEE MC COTTRELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 854 SOLANA DR | | LAFAYETTE | CA | 94549 | |
| WALTER LEE SCOTT | 2930 FLETCHERST | | | | ANDERSON | IN | 46016 | 5343 |
| WALTER LEE WILLIAMS | 182 VICTORIA AVE | | | | BUFFALO | NY | 14214 | 2221 |
| WALTER LEROY TAYLOR R/O IRA | FCC AS CUSTODIAN | 32 HARMONY DRIVE | | | OROVILLE | CA | 95966 | 9444 |
| WALTER LESKIW | 6005 MOUNTAINGATE DR | NIAGARA FALLS ON  L2J 4H9 | CANADA | | | | | |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | NIAGARA FALLS ON  L2J 4H9 | CANADA | | | | | |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | NIAGARA FALLS ON  L2J 4H9 | CANADA | | | | | |
| WALTER LESLIE BREEDLOVE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14814 E GRAND PL | | AURORA | CO | 80015 | |
| WALTER LESNEFSKY | 98 SWALLOW ST | | | | OLYPHANT | PA | 18447 | 1736 |
| WALTER LEWIS | 8438 S WOLCOTT | | | | CHICAGO | IL | 60620 | 4751 |
| WALTER LEWIS | PSC 2 BOX 1538 | | | | APO | AP | 96264 | |
| WALTER LIBER | 305 PADDOCK AVE | | | | MERIDEN | CT | 06450 | 6943 |
| WALTER LIEBERMAN | 37735 RADDE | | | | CLINTON TOWNSHIP | MI | 48036 | 2940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER LIEBLICH & | AHUVA LIEBLICH JT WROS | 27A HERZEL ST  APT 8 | KIRYAT ATA  28000 | ISRAEL | | | | |
| WALTER LINDECKE TTEE | WALTER O LINDECKE TRUST U/A | DTD 02/11/1991 | 59 CANDLESTICK COURT | | WARWICK | NY | 10990 | 4203 |
| WALTER LINDER | 6217 SHANNON DRIVE | | | | MCHENRY | IL | 60050 | |
| WALTER LINDLEY & | LAURA LINDLEY | 135 ANNUSKEMUNNICA RD | | | BABYLON | NY | 11702 | |
| WALTER LINDSEY | 23430 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48075 | 5527 |
| WALTER LLOYD STEINERT & | DEBORAH A STEINERT | STEINERT FAMILY TRUST | 1110 WILSON DRIVE | | SIMI VALLEY | CA | 93065 | |
| WALTER LOCKE | 817 ESSEX AVE | | | | LINDEN | NJ | 07036 | 2304 |
| WALTER LONG | 2125 WEST ERWIN ST. | | | | TYLER | TX | 75702 | 6716 |
| WALTER LONG | 6651 TUPELO DR | | | | BEDFORD HTS | OH | 44146 | 4846 |
| WALTER LORENZO JR | 6591 MEDINAH LN | | | | ALEXANDRIA | VA | 22312 | 3159 |
| WALTER LOUCKS & FRANCES LOUCKS | TR WALTER LOUCKS & FRANCES | LOUCKS REVOCABLE LIVING TRUST | UA 03/20/01 | 2330 E TURNEY | PHOENIX | AZ | 85016 | 6221 |
| WALTER LOUIS GABLER | 1321 CHATEAU PL | | | | UKIAH | CA | 95482 | |
| WALTER LOVE | 3315 S. MAGDA AVE | | | | TUCSON | AZ | 85730 | |
| WALTER LOVENDUSKI | 46 HEATHCOAT ROAD | | | | GLEN ROCK | NJ | 07452 | 2712 |
| WALTER LUNDBERG | CHARLES SCHWAB & CO INC CUST | 120 UNCAS POINT RD | | | GUILFORD | CT | 06437 | |
| WALTER LUNDBERG & | DELANEY H LUNDBERG | 120 UNCAS POINT RD | | | GUILFORD | CT | 06437 | |
| WALTER LUSZCZYK | R R 4 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | | |
| WALTER LUTHER GREEN & | JESSIE SUE GREEN | 12005 CONGRESSIONAL PT | | | CONCORD-FARRAGUT | TN | 37922 | |
| WALTER LYPKA | 313 DANIEL AVE | | | | WESTLAND | MI | 48186 | |
| WALTER LYSAKOWSKY | 1946 WABASH ST | | | | SAGINAW | MI | 48601 | 4956 |
| WALTER M ALLAN & | JOYCE M ALLAN JT TEN | 826 GARNET CT | | | ROCHESTER | MI | 48306 | 4593 |
| WALTER M BABIAK & | MRS HAZEL F BABIAK JT TEN | 5820 NE 22 MDWAY | APT 607 | | FT LAUDERDALE | FL | 33308 | 2662 |
| WALTER M BIDOCZKA | 11716 WHITEHALL DR | | | | STERLING HTS | MI | 48313 | 5077 |
| WALTER M BOYLER | 113 ANITA DR | | | | MANHAAWKIN | NJ | 08050 | 3604 |
| WALTER M BROWN | 486 FOREST HILL CRT | | | MIDLAND ON L4R 5G1 | | | | |
| WALTER M BURTON | TR UA 04/26/94 WALTER M | BURTON TRUST | 3562 BURTON RD | | WOODSTOCK | OH | 43084 | 9733 |
| WALTER M BUSH | 54094 CARNATION DRIVE | | | | MACOMB | MI | 48042 | 2239 |
| WALTER M CARNALL | CUST WAYNE T CARNALL U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 451 N KENNETH PL | | CHANDLER | AZ | 85226 | 2919 |
| WALTER M CASSIDY | SHERRIE L CASSIDY | 7264 RALEIGH ST NW | | | MASSILLON | OH | 44646 | |
| WALTER M CLARK | 11 CHIPPEWA COURT | | | | ARCANUM | OH | 45304 | 1369 |
| WALTER M COLOMBO | 4 SCHOOL ST | | | | CALIFON | NJ | 07830 | 4340 |
| WALTER M CONLIN JR | 60 COLONIAL DR | | | | SHREWSBURY | MA | 01545 | 1544 |
| WALTER M COONEY | 2456 ATKINSON | | | | DETROIT | MI | 48206 | 2058 |
| WALTER M DAVIS | REVOCABLE TRUST | 1001 OAK POINTE CT | | | BLACKSBURG | VA | 24060 | 3675 |
| WALTER M DAWSON | 5756 STODDARD HAYES | | | | FARMDALE | OH | 44417 | 9708 |
| WALTER M DIAKOW | GLORIA F DIAKOW JTWROS | 211-02 73RD AVENUE | APT 5L | | BAYSIDE | NY | 11364 | 2870 |
| WALTER M DICKIE JR | CUST ANDREW JOHNSON DICKIE | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 227 CROCKER AVENUE | PIEDMONT | CA | 94610 | 1259 |
| WALTER M FIGURSKI | 7255 HURON | | | | TAYLOR | MI | 48180 | 2670 |
| WALTER M GIRYER | 2501 WADSWORTH AVE | | | | SAGINAW | MI | 48601 | 1440 |
| WALTER M GORACK | 154SO EAGLE ST | | | | TERRYVILLE | CT | 06786 | 1720 |
| WALTER M HAIBLE JR | 122 CLARK PL | | | | MAYBROOK | NY | 12543 | 1204 |
| WALTER M HISHMEH | 1201 MIRAMONTE DR | | | | SANTA BARBARA | CA | 93101 | |
| WALTER M HOLIFIELD & | JEAN H HOLIFIELD JT TEN | 1104 CRESCENT HILL | | | LAUREL | MS | 39440 | 1915 |
| WALTER M HORVAY & | HENRIETTA C HORVAY JT TEN | 43 BREGUET RD | | | GOSHEN | CT | 06756 | 1420 |
| WALTER M JOHNSON | 85 WOODY BROWN RD | | | | RISING SUN | MD | 21911 | 1037 |
| WALTER M KEPPLER | CUST NATHAN WALTER KEPPLER UTMA MI | 9485 TRINKLE ROAD | | | DEXTER | MI | 48130 | 9440 |
| WALTER M KEPPLER | CUST SCOTT PATRICK KEPPLER UGMA MI | 9485 TRINKLE ROAD | | | DEXTER | MI | 48130 | 9440 |
| WALTER M KETCHAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 146 ALEXANDER ST | | ROCHESTER | NY | 14607 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER M KNIGHT TTEE | FOR BETTY PEARL KNIGHT TAYLOR | TRUST DTD 6/12/86 | 4804 PYRAMID DRIVE | | PLANO | TX | 75093 | 1915 |
| WALTER M KULIS | 81 WANDLE AVE | | | | BEDFORD | OH | 44146 | 2609 |
| WALTER M LAMB | 12060 WATERMAN RD | | | | BROOKLYN | MI | 49230 | 9508 |
| WALTER M LAMB EX | EST MILDRED E PATTERSON | 2961 ROYAL GORGE LANE | | | SAINT LOUIS | MO | 63129 | |
| WALTER M LANGMESSER & | KATHY A LANGMESSER JT TEN | 23725 HAGEN | | | MACOMB | MI | 48042 | 1571 |
| WALTER M LEEDOM | 19185 S W ANDERSON | | | | ALOHA | OR | 97007 | 2330 |
| WALTER M LEMIEUX | 1565 S BUNDY #107 | | | | LOS ANGELES | CA | 90025 | 2664 |
| WALTER M LEVI | CUST DONALD J LEVI U/THE NEW YORK | U-G-M-A | 172 BERRIAN RD | | STAMFORD | CT | 06905 | 2414 |
| WALTER M LUPEIKA | CGM SEP IRA CUSTODIAN | U/P/O WALT LUPEIKA CPA | 5510 SUNOL BLVD #4 | | PLEASANTON | CA | 94566 | 8855 |
| WALTER M MCLAVY | 7171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 | 9342 |
| WALTER M MECK | 3 MILL WHEEL LANE | | | | NEWARK | DE | 19711 | 8007 |
| WALTER M MEINELT & | KATHRYN L MEINELT | 6 AUDUBON DR | | | TOPSFIELD | MA | 01983 | |
| WALTER M MILLER AND | MARY K MILLER JTWROS | 5 MARIANNE RD | | | DARIEN | CT | 06820 | 2330 |
| WALTER M NAVROTSKI & | HELEN K NAVROTSKI TEN ENT | 635 HIGHLAND AVE | | | CANONSBURG | PA | 15317 | 2008 |
| WALTER M NORTHCUTT | CUST ABIGAIL GRACE NORTHCUTT | UTMA AL | PO BOX 889 | | AUBURN | AL | 36831 | 0889 |
| WALTER M NORTHCUTT | CUST SPENCER CHRISTIAN NORTHCUTT | UNIF TRANS MIN/AL | PO BOX 889 | | AUBURN | AL | 36831 | 0889 |
| WALTER M NORTHCUTT | CUST WALTER DAVIS NORTHCUTT | UTMA AL | PO BOX 889 | | AUBURN | AL | 36831 | 0889 |
| WALTER M PELTZ JR | 6336 CAMBOURNE ST | | | | DEARBORN HEIGHTS | MI | 48127 | 3956 |
| WALTER M PELTZ JR & | MARIANNE PELTZ JT TEN | 6336 CAMBOURNE ST | | | DEARBORN HEIGHTS | MI | 48127 | 3956 |
| WALTER M PESAMOSKA | 775 BRIDLE OAKS DR | | | | VENICE | FL | 34292 | 2259 |
| WALTER M REHBERG & | BARBARA REHBERG JT TEN | 4409 70TH PL | | | DES MOINES | IA | 50322 | 1833 |
| WALTER M ROBERTS | 3105 MAYBELLE DRIVE | | | | ST LOUIS | MO | 63121 | 4242 |
| WALTER M ROWLAND | 39505 WILLOW RD | | | | NEW BOSTON | MI | 48164 | 9680 |
| WALTER M SAFFRON | 127 MERIDETH LN | | | | LONGMONT | CO | 80501 | 2835 |
| WALTER M TAYLOR | 158 MANNY DR SABRE PAR | | | | NIAGARA FALLS | NY | 14304 | |
| WALTER M THOMSON | LISA T THOMSON | 1742 RUTLEDGE RD | | | LONGWOOD | FL | 32779 | 7024 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342 | 4462 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342 | 4462 |
| WALTER M TUBBS | 106 S CORBIN ST | | | | HOLLY | MI | 48442 | 1737 |
| WALTER M WALES | PO BOX 34 | | | | CHAMBERLAIN | ME | 04541 | 0034 |
| WALTER M WALSH JR | 18 BROWNING DR | | | | LIVINGSTON | NJ | 07039 | 4606 |
| WALTER M WATKINS | 398 MILES AVE | | | | TIPP CITY | OH | 45371 | 1340 |
| WALTER M WILLIAMS | 1406 W 1ST | | | | ALEXANDRIA | IN | 46001 | 2108 |
| WALTER M WILSON | BY WALTER M WILSON | 8331 SAINT FRANCIS CT | | | CENTERVILLE | OH | 45458 | 2759 |
| WALTER M WOLANSKY JR | PO BOX 1332 | | | | BELLMAWR | NJ | 08099 | 5332 |
| WALTER M WOZNIAK | 28334 MAPLEWOOD | | | | GARDEN CITY | MI | 48135 | 2219 |
| WALTER M ZIERMAN & SUZANNE H | ZIERMAN | TR ZIERMAN LIVING TRUST UA | 05/17/96 | 1058 CAMINO MANANA | SANTA FE | NM | 87501 | 1043 |
| WALTER M. CYGAN AND | BEVERLY J. CYGAN JTWROS | 43202 POINTE DR. | | | CLINTON TWP | MI | 48038 | 4832 |
| WALTER M. FIERSON, MD APC PSP | DR CAROLYN C. FIERSON TTEE | U/A DTD 02-02-1987 | 1712 ORANGEWOOD LANE | | ARCADIA | CA | 91006 | 1632 |
| WALTER MAC NEILL HOYT | 149 JAMIE DR | | | | SANBORNVILLE | NH | 03872 | 4042 |
| WALTER MACKIE JR | TR UA 02/17/93 THE WALTER | MACKIE JR LIVING TRUST | 309 LEGRAND | | WHITE LAKE | MI | 48383 | 2641 |
| WALTER MAFFEI | 20945 GREENWELL WAY | | | | LEONARDTOWN | MD | 20650 | |
| WALTER MAGDICH & | DIANE CHRISTOE JT TEN | 10 JUNIPER ST | | | METUCHEN | NJ | 08840 | |
| WALTER MAHL | BOX 471 | | | | GARDNERVILLE | NV | 89410 | 0471 |
| WALTER MAHLER | BOX 4006 | | | | WILM | DE | 19807 | 0006 |
| WALTER MAJCHER & | MARLENE MAJCHER JT TEN | 93 GALLUP RD | | | BROCKPORT | NY | 14420 | 9428 |
| WALTER MARKS | IRA DCG & T TTEE | 7576 B LEXINGTON CLUB BLVD | | | DELRAY BEACH | FL | 33446 | 3430 |
| WALTER MARMER INGRAM | 144 GREY STREET | | | | BUFFALO | NY | 14211 | 3114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER MARTIN | CUST WATSON MARTIN UTMA GA | 632 LARCHMONT CIR | | | LAWRENCEVILLE | GA | 30042 |
| WALTER MARUNCZAK JR | 5361 HASSLICK RD | | | | NORTH BRANCH | MI | 48461 | 8526 |
| WALTER MASLEY & | LORI J MASLEY | JT TEN | 1876 TRANQUIL TRAIL | | MIDLAND | MI | 48640 | 8536 |
| WALTER MATLOCK | 5711 BOSQUE VISTA DR NE | | | | ALBUQUERQUE | NM | 87111 | 8069 |
| WALTER MC CANN | 920 DAMASCUS CHURCH ROAD | | | | CHAPEL HILL | NC | 27516 | 8318 |
| WALTER MCKISSICK | 4656 WALLINGTON CT APT 4 | | | | SAINT LOUIS | MO | 63121 | 2244 |
| WALTER MCLAIN STEELE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 715 LIVE OAK AVE APT 2 | | MENLO PARK | CA | 94025 |
| WALTER MCNEILL RAND | 49 CUNNINGHAM LANE | | | | PAWLING | NY | 12564 |
| WALTER MEADOWS | 2937 RIVER BEND CT | | | | CRP CHRISTI | TX | 78415 | 5540 |
| WALTER MEES & | MADELON E VAN RUYVEN JT TEN | 59 WAALS DORPERWEG | 2597 HP THE HAGUE | NETHERLANDS | LADY LAKE | FL | 32162 |
| WALTER MEIER & | RITA MEIER | 1868 WALDEN WAY | | | LADY LAKE | FL | 32162 |
| WALTER MEIGS | SHARMON MEIGS CONSERVS | FOR STEPHEN WALTER MEIGS | 155 PROVIDENT LANE | | MOBILE | AL | 36608 | 1417 |
| WALTER MEISSNER & | ELIZABETH J MEISSNER | TR WALTER & ELIZABETH MEISSNER | REVOCABLE TRUST UA 10/09/02 | 1508 PENISTOWE ST | BIRMINGHAM | MI | 48009 | 7210 |
| WALTER MELEN | 2851 GEORGE DR | | | | WARREN | MI | 48092 | 4830 |
| WALTER MENDOZA & | CAROLYN MENDOZA JT TEN | PO BOX 2367 | | | SANTA MARIA | CA | 93457 | 2367 |
| WALTER MERGENTHALER & | KATHLEEN G MERGENTHALER JT TEN | 3816 CAPITAL TRAIL | | | WILMINGTON | DE | 19808 |
| WALTER MEYER (IRA) | FCC AS CUSTODIAN | 10050 LONE TREE LANE | | | ORLANDO | FL | 32836 | 6537 |
| WALTER MICHAEL GIRARD | 14360 SE 87TH TERR ROAD | | | | SUMMERFIELD | FL | 34491 |
| WALTER MICHAEL KOCHANSKI | 51 SIERRA DR | | | | BUFFALO | NY | 14225 | 2514 |
| WALTER MICHAEL LEFLER | 121 BELFRY DR | | | | LEXINGTON | SC | 29072 | 8148 |
| WALTER MILLS | 16120HASKINS LANE | | | | CARSON | CA | 90746 |
| WALTER MILTON KLUSER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 17982 SW BROOKMAN RD | | SHERWOOD | OR | 97140 |
| WALTER MITCHELL | 2029 BROADROCK BLVD | | | | RICHMOND | VA | 23224 | 4805 |
| WALTER MONTAGNOLI | 11 BEAVER HILL RD | | | | ELMSFORD | NY | 10523 | 2101 |
| WALTER MONTIE & | CAROLE MONTIE JT TEN | 55 LINCOLN STREET | | | COPIAGUE | NY | 11726 | 3826 |
| WALTER MOORE | 2211 FAIRVIEW | | | | ANDERSON | IN | 46016 | 4148 |
| WALTER MOORE | 27 SMILE CT | | | | WARWICK | RI | 02889 |
| WALTER MOTLEY AND | DENISE MOTLEY JTWROS | 7349 E.PINTO WAY | | | ORANGE | CA | 92869 | 4526 |
| WALTER MOXLEY | 1025 SOUTH MULBERRY STREET | | | | MONTICELLO | FL | 32344 | 1205 |
| WALTER MULICA & | KATHY MULICA JT TEN | 4808 WESTRIDGE DR | | | PORT COLLINS | CO | 80526 | 6507 |
| WALTER MYERS | 58 LEETONIA AVE | | | | TROY | MI | 48098 | 4729 |
| WALTER N BIELAK | 23871 MASCH | | | | WARREN | MI | 48091 | 4733 |
| WALTER N BLUE | 174 S SAINT THOMAS CIR | | | | APOLLO BEACH | FL | 33572 | 2254 |
| WALTER N BLUE & | BARBARA J BLUE JT TEN | 174 S SAINT THOMAS CIR | | | APOLLO BEACH | FL | 33572 | 2254 |
| WALTER N BOWMAN | CHARLES SCHWAB & CO INC CUST | 60 EAST 13TH STREET | | | WACONIA | MN | 55387 |
| WALTER N BURKE & | GAYLE BURKE JT TEN | 6919 CONSERVATION DRIVE | | | SPRINGFIELD | VA | 22153 | 1012 |
| WALTER N CHAPMAN & | MARY A CHAPMAN / JTWROS | 4219 OLDWYCK DRIVE | | | JANESVILLE | WI | 53546 | 2128 |
| WALTER N COFFEE | 26205 DARTMOUTH AVE | | | | INKSTER | MI | 48141 | 3253 |
| WALTER N DAVENPORT JR | WESTERSTRAAT 235 | 1601 AJ ENKHUIZEN | | THE NETHERLANDS | | | |
| WALTER N DORAZ | 263 CHESTNUT ST | | | | REHOBOTH | MA | 02769 |
| WALTER N FITZPATRICK | 1305 GOETH CIRCLE | | | | AUSTIN | TX | 78746 | 6718 |
| WALTER N FOX | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072 | 2915 |
| WALTER N JOHNSON | 2818 BLUE SPRING RD | | | | SMITHVILLE | TN | 37166 | 6041 |
| WALTER N JOHNSON & | JO DORIS JOHNSON JT TEN | 2818 BLUE SPRING RD | | | SMITHVILLE | TN | 37166 | 6041 |
| WALTER N LARKIN TOD | MARIANN K LARKIN | PO BOX 22 | | | CARY | IL | 60013 | 0022 |
| WALTER N LARKIN TOD | PATRICK K LARKIN | PO BOX 22 | | | CARY | IL | 60013 | 0022 |
| WALTER N MCFARLAND | 7320 BEATY ST | | | | FT WORTH | TX | 76112 | 5836 |
| WALTER N OSHIRO | 5646 HALEKAMANI STREET | | | | HONOLULU | HI | 96821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER N RUDIN | 2397 22ND ST | | | | WYANDOTTE | MI | 48192 | 4147 |
| WALTER NAGORSKI | 8 DORIANNA AVE | | | | SHREWSBURY | MA | 01545 | 4307 |
| WALTER NEGOSIAN & | ARMEN M NEGOSIAN JT TEN | 4515 SEDGEMOOR | | | ROYAL OAK | MI | 48073 | 4909 |
| WALTER NEWMAN & | CINDY NEWMAN JTTEN | 27116 CANDINGTON CT | | | VALENCIA | CA | 91354 | 2141 |
| WALTER NODELMAN | 68 GRISSOM DR | | | | WEST HARTFORD | CT | 06110 | 2012 |
| WALTER NORDMEYER JR & | VIRGINIA C NORDMEYER JT TEN | 367 CAMERON RD | | | ST LOUIS | MO | 63137 | 3902 |
| WALTER O ARNOLD & | SHIRLEY MAY ARNOLD | TR WALTER O & SHIRLEY MAY ARNOLD | JOINT LIVING TRUST UA 02/12/04 | 10339 N HACKETT | FREELAND | MI | 48623 | 9738 |
| WALTER O CORBETT | 17374 92ND PL NE | | | | BOTHELL | WA | 98011 | 3631 |
| WALTER O DETERT | 164 KISER DRIVE | | | | TIPP CITY | OH | 45371 | 1309 |
| WALTER O DETERT & | ALICE FAE DETERT JT TEN | 164 KISER DRIVE | | | TIPP CITY | OH | 45371 | 1309 |
| WALTER O HODGE | TR WALTER O HODGE LIVING TRUST | UA 12/20/96 | 11884 E SHORE DR | | WHITMORE LAKE | MI | 48189 | 9104 |
| WALTER O HONEYCUTT | 5867 CHARLESGATE ROAD | | | | HUBER HEIGHTS | OH | 45424 | 1118 |
| WALTER O KIMME | 2114 N 26TH ST | | | | SHEBOYGAN | WI | 53081 | 2013 |
| WALTER O LOWER & | PATRICIA L LOWER JT TEN | BOX 444 | | | MOOSE LAKE | MN | 55767 | 0444 |
| WALTER O ROESCH & | VENIDA B ROESCH | TR ROESCH LIVING TRUST | UA 05/03/04 | 10519 WISTERIA LN | ST LOUIS | MO | 63126 | 3541 |
| WALTER O ROGERS III | 1633 COLMAN STREET ALBAN PK | | | | WILMINGTON | DE | 19805 | 4637 |
| WALTER O SUSON | 575 SO HITT | | | | BOYD | TX | 76023 | |
| WALTER O TEAMER & | RUBY TEAMER JT TEN | 19481 ROBSON | | | DETROIT | MI | 48235 | 1954 |
| WALTER O TRENDLE & | JEANNE TRENDLE JT TEN | BOX 182 | | | EASTPORT | MI | 49627 | 0182 |
| WALTER O WELKER | VIOLET WELKER | 1970 W HARVARD AVE # 213 | | | ROSEBURG | OR | 97470 | 2723 |
| WALTER O WELLS | 530 S ARROWHEAD AVE | | | | RIALTO | CA | 92376 | 6802 |
| WALTER ODISHO & | CAROLYN Y ODISHO | 7031 SHEARWATER DR | | | SAN JOSE | CA | 95120 | |
| WALTER OGLE PETROLL | 2206 BROOKLINE ROAD | | | | WILMINGTON | DE | 19803 | 5222 |
| WALTER OGORMAN | 294 RIDGEWAY PLAZA | | | | PHILADELPHIA | PA | 19116 | 3513 |
| WALTER OLIVEAUX | 6353 JOE DANIEL RD. | | | | ST. FRANCISVILLE | LA | 70775 | 4234 |
| WALTER OREHOWSKY | 1580 BUSTLETON PIKE | | | | SOUTHAMPTON | PA | 18966 | 4619 |
| WALTER OREHOWSKY JR AND | SUSAN OREHOWSKY JTWROS | 1580 BUSTLETON PIKE | | | SOUTHAMPTON | PA | 18966 | 4619 |
| WALTER OTHERO | AV GOIAS 1805 PO BOX 197 | SAO CAETANO DO SUP | SAO PAULO BRAZIL | BRAZIL | | | | |
| WALTER OTHERO | ROOM 3 220 | G M BRASIL | | | DETROIT | MI | 48202 | |
| WALTER OTHERO | RUA BARTIRA 1198 APT 51 | PERDIZES 05009-000 | SAO PAULO SP BRAZIL | BRAZIL | | | | |
| WALTER P BAKALETZ | CGM ROTH IRA CUSTODIAN | 39 DUNLAP ST | | | SALEM | MA | 01970 | 2362 |
| WALTER P BIEGACKI | 773 GEORGETOWN AVE | | | | ELYRIA | OH | 44035 | 1855 |
| WALTER P BRZYCKI | CUST KYLE BRZYCKI | UTMA NJ | 7 STOLL DR | | SOMERVILLE | NJ | 08876 | 7516 |
| WALTER P BRZYCKI | CUST RYAN BRZYCKI | UTMA NJ | 7 STOLL DR | | SOMERVILLE | NJ | 08876 | 7516 |
| WALTER P BUKOWSKI | 7 KEARNEY STREET | | | | TERRYVILLE | CT | 06786 | 6619 |
| WALTER P CAHILL JR | 104 ROCKY HILL RD | | | | CAPE ELIZABETH | ME | 04107 | 1710 |
| WALTER P CHMIEL | BX 293 55 PACKARD | | | | COMSTOCK | MI | 49041 | 0293 |
| WALTER P CLARK | 3714 CHANNEL VIEW CT | | | | MT PLEASANT | SC | 29466 | 8320 |
| WALTER P CLARKE JR | 84 THOMPSON | | | | NEW HAVEN | CT | 06511 | 1831 |
| WALTER P CROFT | 1381 MOULTRIE DRIVE | | | | AIKEN | SC | 29803 | 5821 |
| WALTER P CYCA | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 8041 RUSHWOOD LN | | NORTHFIELD | OH | 44067 | |
| WALTER P FITZSIMMONS | 6 KRAMS TRAIL | | | | BOUND BROOK | NJ | 08805 | |
| WALTER P FORNAL JR | 185 APPLEGATE DR | | | | HAMILTON SQ | NJ | 08690 | 1301 |
| WALTER P GENSKE | 3460 WILSHIRE RD | | | | BROOKFIELD | WI | 53045 | 2538 |
| WALTER P HAGENAU TRUST | WALTER P HAGENAU TTEE | U/A/D 06/07/2001 | PO BOX 2245 | | LUTZ | FL | 33548 | 2245 |
| WALTER P HURLEY | TR WALTER P HURLEY LIVING TRUST | UA 09/09/97 | 1346 CORDOVA AVE | | GLENDALE | CA | 91207 | 1530 |
| WALTER P KEHOE JR | CUST JILL MEREDITH KEHOE UGMA NJ | 968 LONGHILL RD | | | MILLINGTON | NJ | 07946 | 1802 |
| WALTER P KNIGHT & | CHERYL DIXON KNIGHT | 1745 N WASHINGTON AVENUE | | | SCRANTON | PA | 18509 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| WALTER P KONEN | 603 14TH ST S E | | | | BRAINERD | MN | 56401 | 4282 |
| WALTER P KOZLOWSKI JR | 415 ST IVES CT | | | | SMITHVILLE | NJ | 08205 | 6815 |
| WALTER P KRAWCZYK | 32921 SOUTHGATE ST | | | | LIVONIA | MI | 48152 | 3227 |
| WALTER P MACLEOD | CHARLES SCHWAB & CO INC CUST | 111 CHERRY VALLEY AVE | APT 909 | | GARDEN CITY | NY | 11530 | |
| WALTER P MECOZZI | CHARLES SCHWAB & CO INC.CUST | 3801 SHILOH FOREST | | | EDMOND | OK | 73034 | |
| WALTER P MORAN | 284 LIVE OAK ST | | | | MANDEVILLE | LA | 70448 | |
| WALTER P MOSS | 1350 SURREY RD | | | | VANDALIA | OH | 45377 | 1660 |
| WALTER P NIZIANKIEWICZ | 700 MOUNT ERRIGAL PL | | | | LINCOLN | CA | 95648 | |
| WALTER P PANIK | 35928 WINSLOW | | | | WAYNE | MI | 48184 | 2038 |
| WALTER P PETRUCCI | 211 OAK DRIVE AIRMONT | | | | MIDDLETOWN | DE | 19709 | 9513 |
| WALTER P PICKERS | TOD REGISTRATION | 5771 HARRISON ST | | | ROSCOE | IL | 61073 | 7305 |
| WALTER P SARTIN | 333 OLD PORTER RD | | | | BEAR | DE | 19701 | 1824 |
| WALTER P SIEGMUND | CUST LISA KERSTEN | SIEGMUND U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 169 WOODWARD ROAD | BROOKLYN | CT | 06234 | 1429 |
| WALTER P SIEGMUND | CUST W PAUL MARTIN | SIEGMUND U/THE CONN UNIFORM | GIFTS TO MINORS ACT | BOX 246 | POMFRET CENTER | CT | 06259 | 0246 |
| WALTER P SMITH | 2866 MUMMASBURG ROAD | | | | GETTYSBURG | PA | 17325 | |
| WALTER P TABBERT | 11144 MONTCALM RD | | | | SPRINGHILL | FL | 34608 | 3231 |
| WALTER P TUMMONS | 57 MAIN STREET | P O BOX 5553 | | | ESSEX JCT | VT | 05453 | 5553 |
| WALTER P TUMMONS | PO BOX 5553 | | | | ESSEX JCT | VT | 05453 | 5553 |
| WALTER P WILLIAMS | 4117 AMBERWOOD CT | | | | LEXINGTON | KY | 40513 | |
| WALTER P ZIESCHE | 10620 HAILEVILLE DR | | | | LES VEGAS | NV | 89129 | 3216 |
| WALTER P ZMYSLOWSKI | DESIGNATED BENE PLAN/TOD | 28 MARION AVE | | | WORCESTER | MA | 01604 | |
| WALTER P. MOORE | 616 LANTERN WAY | | | | AURORA | OH | 44202 | |
| WALTER P. SMITH, JR AND | MARTHA J. SMITH JTWROS | 6724 ARBOGA WAY | | | SACRAMENTO | CA | 95831 | 2809 |
| WALTER PABIS & | VALERIA PABIS JT TEN | 520 S JAY ST | | | ROME | NY | 13440 | 1626 |
| WALTER PACHULEC | 26937 MERIDETH | | | | WARREN | MI | 48091 | 4062 |
| WALTER PACHULEC | CUST VIOLET E PACHULEC UGMA MI | 26937 MERIDETH | | | WARREN | MI | 48091 | 4062 |
| WALTER PADLO JR | 8095 GREENBRIAR LNE | | | | WOODBURY | MN | 55125 | 8472 |
| WALTER PALAMARCHUK SEP IRA | FCC AS CUSTODIAN | 980 WORTHINGTON RD | | | BIRMINGHAM | MI | 48009 | 3089 |
| WALTER PALMER | 2497 LAUREL GLEN DR | | | | LAKELAND | FL | 33803 | |
| WALTER PANGRETITSCH | 97-26 81ST ST | | | | OZONE PARK | NY | 11416 | 1920 |
| WALTER PANICH | TR WALTER PANICH REVOCABLE TRUST | UA 08/20/98 | 10176 SUGAR CREEK DR | | PENSACOLA | FL | 32514 | 1686 |
| WALTER PARKER & | KATHY A PARKER JT TEN | 8300 BATTLE PARK DR | | | SPOTSYLVANIA | VA | 22553 | 2235 |
| WALTER PARKINS BAILEY JR | 109 NOTTINGHAM CT | | | | FRONT ROYAL | VA | 22630 | 4592 |
| WALTER PAWLIKOWSKI & | JEAN PAWLIKOWSKI JT TEN | 35 PRINCETON RD | | | LINDEN | NJ | 07036 | 3850 |
| WALTER PELESHENKO | 21 HIGH TRAIL | | | | ST PETERS | MO | 63376 | 1725 |
| WALTER PENTEK | CUST STEVEN ARMSTRONG UTMA IL | 5166 W CHABLIS DR | | | LAPORTE | IN | 46350 | 8562 |
| WALTER PERON | 28-18 38TH AVE | | | | L I C | NY | 11101 | |
| WALTER PETER VILLERE III | 115-B BELLAM BLVD | | | | SAN RAFAEL | CA | 94901 | |
| WALTER PETER VILLERE III | SEP-IRA DTD 04/14/93 | 115-B BELLAM BLVD | | | SAN RAFAEL | CA | 94901 | |
| WALTER PETERSON | 10185 COTTAGE ROAD | | | | DOWLING | MI | 49050 | 9600 |
| WALTER PFEIFFER | 48561 SUGARBUSH | | | | NEW BALTIMORE | MI | 48047 | 3378 |
| WALTER PFISTER | TOD QUREDA WIGFIELD | SUBJECT TO STA TOD RULES | 113 SUGAR BABY LANE | | WEST MONROE | LA | 71292 | 8296 |
| WALTER PFISTERER | WOODSIDE GARDEN NORTH | APT D7 | | | ROSELLE PARK | NJ | 07204 | |
| WALTER PHILLIPS | 30240 DUPONT BL | | | | MILLSBORO | DE | 19966 | 3730 |
| WALTER PIEKARCZYK & | NANCY PIEKARCZYK | 2028 101ST AVE | | | OAKLAND | CA | 94603 | |
| WALTER PIERCE | 34199 MARINO | | | | MT CLEMENS | MI | 48035 | 3633 |
| WALTER PIOTROWICZ | RD #2 | | | | PHOENIXVILLE | PA | 19460 | 9802 |
| WALTER PITTMAN | 1110 E MAIN ST | APT 511 | | | LEBANON | OH | 45036 | 6447 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER PLESNIAK | 12319 CATOCTIN VIEW DRIVE | | | | MOUNT AIRY | MD | 21771 | 6019 |
| WALTER POTTERTON | 46 LINDBERGH PARKWAY | | | | WALDWICK | NJ | 07463 | 1329 |
| WALTER PRESLEY MEGOWN | RR 3 BOX 94B | | | | OKEMAH | OK | 74859 | 9441 |
| WALTER PRICE JR | C/O JOANN PRICE | 118 CAROMAR DR | | | MARS | PA | 16046 | 2606 |
| WALTER PRICE-JR | 1160 WASHINGTON AVE | | | | SCOTCHS PLAINS | NJ | 07076 | 2326 |
| WALTER PROCKO | 3654 FIVE TOWER RD | | | | FELTON | DE | 19943 | 9710 |
| WALTER PROVENZANO | 7504 ORCHARD CT. | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| WALTER PYRON | 306 GOLFVIEW DRIVE | | | | GRIFFIN | GA | 30223 | |
| WALTER R ADAMS | 5200 HARRISBURG-GEORGESVILLE | RD | | | GROVE CITY | OH | 43123 | 8931 |
| WALTER R ALLEN | 210 BAHAMA CT | | | | GRANBURY | TX | 76048 | 2589 |
| WALTER R ANDERSON | 1483 NORTH HILL AVENUE | | | | WILLOW GROVE | PA | 19090 | 4212 |
| WALTER R AUGUST | 8741 ORANGE LEAF CT | | | | TAMPA | FL | 33637 | 5035 |
| WALTER R BAILEY | 8555 N BYRON RD | | | | NEW LOTHROP | MI | 48460 | 9712 |
| WALTER R BARKER JR | 110 RAYMOND ST | | | | JAMESTOWN | NY | 14701 | 7844 |
| WALTER R BARNEBEE | PO BOX 9815 | | | | P C BEACH | FL | 32417 | |
| WALTER R BARNES III | 12914 BEAUTYBERRY CIR S | | | | JACKSONVILLE | FL | 32246 | |
| WALTER R BEALES III | PO BOX 100 | | | | BOYDTON | VA | 23917 | 0100 |
| WALTER R BEELS | 32665 BIRCHILL CT | | | | NEW BALTIMORE | MI | 48047 | 4021 |
| WALTER R BEELS & | THERESA R BEELS JT TEN | 32665 BIRCHILL CT | | | CHESTERFIELD | MI | 48047 | |
| WALTER R BELL | 14753 LADYBIRD LN | | | | VICTORVILLE | CA | 92394 | 7411 |
| WALTER R BEVERIDGE | CHARLES SCHWAB & CO INC CUST | 161 ALHAMBRA HILLS DR | | | MARTINEZ | CA | 94553 | |
| **WALTER R BLAKE &** | **MRS LINDA BLAKE JT TEN** | 11281 NW 25TH ST | | | CORAL SPRINGS | FL | 33065 | 3501 |
| WALTER R BROOKS | 831 CANAVERAL CRES SW | CALGARY AB  T2W 1N3 | CANADA | | | | | |
| WALTER R BRUMBLEY | 25601 AMY'S LANE | | | | MILTON | DE | 19968 | 2786 |
| WALTER R BRYAN | 1258 BROOKLAWN RD N E | | | | ATLANTA | GA | 30319 | 1608 |
| WALTER R BRYAN | 1258 BROOKLAWN RD NE | | | | ATLANTA | GA | 30319 | |
| WALTER R BURCH & | KATHRYN V BURCH JT TEN | 160 OAKLYN TERRACE | | | LAWRENCEVILLE | NJ | 08648 | 3615 |
| WALTER R CAMPBELL | 5000 ESCARPMENT DR | | | | LOCKPORT | NY | 14094 | 9748 |
| WALTER R CARNES | CUST MARSHA ANN CARNES U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4330 SNOOPY LN | TALLAHASSEE | FL | 32303 | 6921 |
| WALTER R CHARLESTON | 491 PENNINGTON AVE | | | | TRENTON | NJ | 08618 | 3120 |
| WALTER R CHOLEWA JR | 1328 SIERRY PEAKS DR | | | | PRESCOTT | AZ | 86305 | |
| WALTER R COFFELT | CGM IRA CUSTODIAN | 702 FARINGTON DRIVE | | | WORTHINGTON | OH | 43085 | 3575 |
| WALTER R CONNER | 2280 PEA RIDGE ROAD | | | | CLARKSVILLE | TN | 37040 | 6508 |
| WALTER R DAVIS | 1915 DURHAM | | | | IRVING | TX | 75062 | 3520 |
| WALTER R DOW | 17965 GLENIS | | | | ROMULUS | MI | 48174 | 9507 |
| WALTER R DREW TTEE | FBO WALTER R DREW REV TRUST | U/A/D 10/04/02 | 1690 EDITH ESPLANADE | | CAPE CORAL | FL | 33904 | 5614 |
| WALTER R DRIGGS | 26 DYER AVE | | | | COLLINSVILLE | CT | 06022 | 1003 |
| WALTER R DUNAWAY | 180 FAIRWAY DR | | | | WILLISTON | SC | 29853 | 6422 |
| WALTER R ELLINGSEN | E I DU PONT DE NEMOURS & C0 | 130 LONDON TRACT RD | | | LANDENBERG | PA | 19350 | 1024 |
| WALTER R FISHER | 408 ELWOOD LN | | | | MEMPHIS | TN | 38117 | 1910 |
| WALTER R GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060 | 2220 |
| WALTER R GREGORY | 368 FOX CHASE DR | | | | COLLINSVILLE | VA | 24078 | 3078 |
| WALTER R GRIESING JR & | BETTY J GRIESING JT TEN | 8637 ARBELA ROAD | | | MILLINGTON | MI | 48746 | 9527 |
| WALTER R GROTE | 2014 STILLWATER ROAD | | | | NEWTON | NJ | 07860 | |
| WALTER R HALLEY | 1525 LAKEWOOD DR | | | | FORT WAYNE | IN | 46819 | 1331 |
| WALTER R HART | PO BOX 3229 | | | | SAN RAMON | CA | 94583 | |
| WALTER R HARVEY & | SARA JANE HARVEY TEN ENT | 508 KANDYCE DR | | | CRANBERRY TWP | PA | 16066 | 7418 |
| WALTER R HEAPE  & | ELIZABETH A HEAPE JT WROS | 2535 REA RD | | | CHARLOTTE | NC | 28226 | 2973 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER R HENDRICKS SR | 3858 DREXEL AVE | | | | GURNEE | IL | 60031 | 2857 |
| WALTER R HENDRIX | CGM IRA CUSTODIAN | 10782 SUNFLOWER | | | VENTURA | CA | 93004 | 4808 |
| WALTER R HERBST & | MARIA H HERBST JT TEN | 78 URBAN CLUB RD | | | WAYNE | NJ | 07470 | 2021 |
| WALTER R HIRSCH & | ALICE A HIRSCH TTEES | UTD 11/10/1995 | FBO HIRSCH FAMILY TRUST | 8590 GOLDEN RIDGE RD | LAKESIDE | CA | 92040 | |
| WALTER R HOEH | 11295 CAVES RD | | | | CHESTERLAND | OH | 44026 | 1315 |
| WALTER R HOLLY & | LILA HOLLY (DECD) CO-TTEES | FBO HOLLY LIVING TRUST | U/A DATED 5-22-86 | 10853 GARLAND DRIVE | CULVER CITY | CA | 90232 | 3703 |
| WALTER R IDLER | 7473 US 62 | | | | RUSSELLVILLE | OH | 45168 | 8949 |
| WALTER R JOHNSON | 5375 PRENTIS | | | | WATERFORD | MI | 48327 | 2859 |
| WALTER R JOHNSON & | MRS ETHEL S JOHNSON JT TEN | 21695 CHANNING CT | | | ASHBURN | VA | 20147 | |
| WALTER R JOHNSON JR. & | SHIRLEY JOHNSON JT TEN | 127 WEST CAVALIER RD | | | SCOTTSVILLE | NY | 14546 | 1206 |
| WALTER R KADE III | 9451 SOUTHWIND DR | | | | ZEELAND | MI | 49464 | 8952 |
| WALTER R KAMPFE | DESIGNATED BENE PLAN/TOD | 522 22ND ST | | | GOTHENBURG | NE | 69138 | |
| WALTER R KAPLANIAK | 1312 S ERIE ST | | | | BAY CITY | MI | 48706 | 5124 |
| WALTER R KENAS | 1409 RANGER HWY | | | | WEATHERFORD | TX | 76086 | 9213 |
| WALTER R KERNEN AND | MARY GRACE KERNEN CO-TTEES | U/A DTD 9-23-99 | THE KERNEN FAMILY TRUST | 6210 CLEVES WARSAW PK | CINCINNATI | OH | 45233 | |
| WALTER R KING | 1610 LORELEI DR | | | | FAYETTEVILLE | OH | 45118 | 9272 |
| WALTER R KINNAMAN & | MARGARET L KINNAMAN | WALTER R KINNAMAN REV | TRUST U/A DTD 4-18-94 | 15049 CLAYMOOR COURT #12 | CHESTERFIELD | MO | 63017 | 7851 |
| WALTER R KINSEY | 18500 W RICH ROAD BOX 52A | | | | BRANT | MI | 48614 | 9717 |
| WALTER R KLEPADLO | 2525 JEFFERSON ST APT F | | | | CARLSBAD | CA | 92008 | |
| WALTER R KLIMEK | CUST ZOE E KLIMEK | UTMA MS | 7285 WIND PARK W | | OLIVE BRANCH | MS | 38654 | |
| WALTER R KNECHT (IRA) | FCC AS CUSTODIAN | PO BOX 386 | | | ROANOKE | IL | 61561 | 0386 |
| WALTER R KOSCINSKI | 186 SYLVANIA RD | | | | SLIPPERY ROCK | PA | 16057 | 6920 |
| WALTER R KRIDLER & | JENNY KRIDLER JT TEN | 48 QUARRY ST | | | NEWTON FALLS | OH | 44444 | |
| WALTER R KRUEGER | 3247 CANTERBURY LANE | | | | JANESVILLE | WI | 53546 | 2235 |
| WALTER R KUCHMY | 197 NOE AVE | | | | CHATHAM | NJ | 07928 | 1507 |
| WALTER R LAMBERT | 4469 SPRINGBROOK DR | | | | BURLINGTON | NC | 27215 | 7021 |
| WALTER R LAURIA & | KATHLEEN M LAURIA TEN ENT | 969 SE BOUTELL RD | | | ESSEXVILLE | MI | 48732 | 2121 |
| WALTER R LEBEK | 4 SLATE CRK DRIVE APT 10 | | | | CHEEKTOWAGA | NY | 14227 | 2963 |
| WALTER R LEMM | 4190 N 19 1/2 RD | | | | MESICK | MI | 49668 | 8706 |
| WALTER R LONG | 6201 WAKEHURST RD | | | | CHARLOTTE | NC | 28226 | |
| WALTER R MADISON JR | 3013 CHEROKEE AVE | | | | FLINT | MI | 48507 | 1940 |
| WALTER R MAHAN | 1709 GARFIELD | | | | LINCOLN PARK | MI | 48146 | 2222 |
| WALTER R MAJEWSKI & | FRANCES J MAJEWSKI JT TEN | TOD ACCT | 52585 BASE ST | | NEW BALTIMORE | MI | 48047 | 4166 |
| WALTER R MCADOW & | CONNIE S MCADOW JT TEN | 4162 CYPRESS | | | TROY | MI | 48098 | 4068 |
| WALTER R MEDVED | 530 MAIN ST | | | | IMPERIAL | PA | 15126 | 1112 |
| WALTER R MICHALEC & | MRS DOROTHY A MICHALEC JT TEN | 6515 WOODTHRUSH DRIVE | | | FORT WAYNE | IN | 46835 | 1326 |
| WALTER R MOORE | ATTN NORMA GLASS | 11209 HWY 70 | | | BENTON | AR | 72015 | 8438 |
| WALTER R NAEBERS & | MICHELLE M NAEBERS TR UA 02/06/2009 | WALTER R & MICHELLE M NAEBERS | LIVING TRUST | 22830 BROOKDALE | ST CLR SHORES | MI | 48082 | |
| WALTER R NAGEL REVOCABLE TRUST | AGREEMENT UAD 04/26/07 | WALTER R NAGEL TTEE | 20619 GUARD COURT | | ROHRERSVILLE | MD | 21779 | 1272 |
| WALTER R NICHOLS | C/O A J PAUL FREDERICKS II | 8125 JEFFERSON HGWY | | | BATON ROUGE | LA | 70809 | 1606 |
| WALTER R PALIN | 935 SHERIDAN AVENUE | | | | ROSELLE | NJ | 07203 | 2241 |
| WALTER R PASCOE | 7301 W COUNTRY CLUB DRIVE #211 | | | | SARASOTA | FL | 34243 | 4504 |
| WALTER R PELSTRING & | DONNA B PELSTRING JT TEN | 6357 BRAVA WAY | | | BACA RATON | FL | 33433 | 8236 |
| WALTER R PEREZ-DAPLE | CHARLES SCHWAB & CO INC CUST | 4219 PINE BLOSSOM TRL | | | HOUSTON | TX | 77059 | |
| WALTER R PFEIFFER | 77 MADISON AVE EXT | | | | MERIDEN | CT | 06451 | 5446 |
| WALTER R PIETRZYK & | BRENT R PIETRZYK JT TEN | 84 ISENHAVER RD | | | GRAYLING | MI | 49738 | 8628 |
| WALTER R REASCH & | ELENORA REASCH | TR REASCH LIVING TRUST | UA 06/29/95 | 1546 CONGRESS HILL LN | FAIRFIELD | OH | 45014 | 4604 |
| WALTER R RICHTERS | 619 BROWN RD | | | | FAWN GROVE | PA | 17321 | 9463 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER R RIPKA | 4195 HI HILL DR | | | | LAPEER | MI | 48446 | 2807 |
| WALTER R RITZINGER | TOD ACCOUNT | 3808 TIMBER PATH | | | LAKELAND | FL | 33805 | 9226 |
| WALTER R ROGNER | 10905 LANGE | | | | BIRCH RUN | MI | 48415 | 9230 |
| WALTER R ROWE JR | 1426 COOPER AV | | | | NEW CARLISLE | OH | 45344 | 2542 |
| WALTER R RUDOLPH | TR WALTER R RUDOLPH LVG TRUST | UA 8/31/98 | 8681 KATELLA SPACE 887 | | STANTON | CA | 90680 | 6829 |
| WALTER R RZONCA & | SUSAN L RZONCA | TR RZONCA FAM TRUST | UA 10/28/94 | 2208 DOUGLAS CRESCENT | UTICA | NY | 13501 | 5907 |
| WALTER R SCHAENER | PO BOX 1931 | | | | WINCHESTER | VA | 22604 | |
| WALTER R SCHLEEHAUF | C/O HEDY SCHLEEHAUF | 8879 PEARL ST | | | BOSTON | NY | 14025 | 9670 |
| WALTER R SCHUDA | 8500 NEPHI WAY | | | | FAIR OAKS | CA | 95628 | 6224 |
| WALTER R SCHUDA & | FRANCES M SCHUDA | TR WALTER R & FRANCES M SCHUDA | 2005 REV TRUST UA 01/19/05 | 8500 NEPHI WAY | FAIR OAKS | CA | 95628 | 6224 |
| WALTER R SEDLAK & | JEFFREY LYONS JT TEN | 2051 E LAKE RD | | | MCDONOUGH | GA | 30252 | 4929 |
| WALTER R SHERWIN | 1756 REGIONAL RD #3 | RR #1 HAMPTON ON  L0B 1J0 | CANADA | | | | |
| WALTER R SHIVELY | 534 HEISS AVE | | | | DAYTON | OH | 45403 | 3013 |
| WALTER R SPARKS | 4799 MEADOWS RD | | | | POWDER SPRINGS | GA | 30127 | 3382 |
| WALTER R STANLEY | ATTN ST JOHN'S SCHOOL | BOX 869 | 1270 N MARINE DR STE 101 | | TIMUNING | GU | 96911 | 4307 |
| WALTER R STASINOWSKY | 456 W BORTON ROAD | | | | ESSEXVILLE | MI | 48732 | 8706 |
| WALTER R STOCKEBRAND & | ESTHER A STOCKEBRAND | TR UA 02/28/91 WALTER R STOCKEBRAND | &,ESTHER A STOCKEBRAND TR | 930 28TH ST APT 246 | BOULDER | CO | 80303 | 2289 |
| WALTER R STUBENRAUCH | TTEE WALTER R | STUBENRAUCH TRUST | U/A DTD SEPT 4 1991 | 14640 APPLEWAY COURT | SHELBY TWP | MI | 48315 | 4319 |
| WALTER R SUMMERS | 1475 LEHIGH STATION ROAD | | | | HENRIETTA | NY | 14467 | 9230 |
| WALTER R TAPLIN | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE | DE | 19720 | 3344 |
| WALTER R TAULBEE | 6018 NORWELL DR | | | | WEST CARROLLTON | OH | 45449 | 3112 |
| WALTER R TIDWELL | 94 CO RD 35 | | | | ROGERSVILLE | AL | 35652 | 2000 |
| WALTER R TINSLEY | 14822 METTETAL | | | | DETROIT | MI | 48227 | 1880 |
| WALTER R TISHMA | 2062 GATES AVE | | | | STREETSBORO | OH | 44241 | 5814 |
| WALTER R TODD | 3369 WINDLAND DR | | | | FLINT | MI | 48504 | 1764 |
| WALTER R TOMASKO | 12223 BETHANY AVENUE | | | | CLEVELAND | OH | 44111 | 4677 |
| WALTER R TURNER JR | 11558 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047 | 9044 |
| WALTER R TUTAK | 13352 CANTERBURY | | | | STERLING HEIG | MI | 48312 | 3304 |
| WALTER R WEINRICH | ELEANOR WEINRICH | TEN COM | 5096 TULE LAKE DRIVE | | LITTLETON | CO | 80123 | 2758 |
| WALTER R WELSH | 705 MILDRED AVE | | | | SOMERDALE | NJ | 08083 | |
| WALTER R WHITLEY | 4510 STANDISH DR | | | | FORT WAYNE | IN | 46806 | 4955 |
| WALTER R WIDMER | 451 LEE AVE | | | | WEBSTER GROVES | MO | 63119 | 1532 |
| WALTER R WUCHICH | 715 STARLIGHT TERRACE | | | | LEXINGTON | OH | 44904 | 1622 |
| WALTER R ZOJAC | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS | MI | 48301 | 1701 |
| WALTER R ZOJAC & | KATE ZOJAC JT TEN | 6244 RAMSHEAD CT | | | BLOOMFIELD HILLS | MI | 48301 | 1701 |
| WALTER RAKICKI & | KATHERINE ANN RAKICKI JT TEN | 5350 GOLFVIEW DR | | | BELLAIRE | MI | 49615 | 9730 |
| WALTER RAND FERNOW | 4903 PAULSON ST | MC HENRY | | | MCHENRY | IL | 60051 | |
| WALTER RAY SWAZER | 13053 E ELGIN PL | | | | DENVER | CO | 80239 | 4422 |
| WALTER RAY WEBSTER | 1355 TAYLOR OAKS DRIVE | | | | ROSWELL | GA | 30076 | 1168 |
| WALTER RAYMOND THOMPSON | 10533 FARLEY | | | | OVERLAND PARK | KS | 66212 | |
| WALTER REID KALMAR | PO BOX 718 | | | | WRIGHTSVL BCH | NC | 28480 | 0718 |
| WALTER RENWICK STERRETT JR | 12732 MUIR DR | | | | HUNTLEY | IL | 60142 | 7799 |
| WALTER REYNOLDS | 1617 W 85TH ST | | | | CHICAGO | IL | 60620 | 4702 |
| WALTER RICHARD ANDERSON JR | BOX 1955 | | | | PARK CITY | UT | 84060 | 1955 |
| WALTER RICHARD HAMPTON | PO BOX 759 | | | | CANTON | CT | 06019 | 0759 |
| WALTER RICHARD KELLY III | 4149 TYNG WAY | | | | CHARLOTTE | NC | 28211 | 1935 |
| WALTER RICHARDS | 803 HI LO WAY | | | | TALLAHASSEE | FL | 32308 | 6118 |
| WALTER RIEDLE JR & | LORNA MAY RIEDLE | 1901 S CLUB DRIVE | | | WELLINGTON | FL | 33414 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER RILEY | 724 RASLEYTOWN RD | | | | PEN ARGYL | PA | 18072 | |
| WALTER RISTAU | 1301 E 9TH ST STE 1900 | | | | CLEVELAND | OH | 44114 | |
| WALTER ROBERT SWEGLE & | ALICE VIRGINIA SWEGLE | 614 DAVISON RD | | | ROACH | MO | 65787 | |
| WALTER ROBERTSON | 6205 E DRANESVILLE DR | | | | FREDERICKSBURG | VA | 22407 | |
| WALTER ROBINSON | 5016 PLATA ST | | | | CLINTON | MD | 20735 | |
| WALTER ROBINSON | 6 EMILY AVENUE | | | | VAUXHALL | NJ | 07088 | 1005 |
| WALTER RODNEY | 92 GRANGER ST | | | | CANANDAIGUA | NY | 14424 | 1111 |
| WALTER ROLLINS JR | 2623 PIN OAK DRIVE | | | | ANN ARBOR | MI | 48103 | |
| WALTER RONALD JOHNSON & | WANDA JEAN JOHNSON | 3528 LOUISE AVE | | | INDIANAPOLIS | IN | 46234 | |
| WALTER ROPER HERRON & | IRENE HELEN HERRON | 32005 CREEKSIDE DR | | | PEPPER PIKE | OH | 44124 | |
| WALTER ROSS EAMES III | CHARLES SCHWAB & CO INC CUST | 40 BROOKLAND FARMS RD | | | POUGHKEEPSIE | NY | 12601 | |
| WALTER ROSS EAMES IV | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 805 PIERSON ST | | FLINT | MI | 48503 | |
| WALTER ROZEGNAL & | JOAN WIZINSKI JT TEN | 801 KNAPP | | | GRAND RAPIDS | MI | 49505 | |
| WALTER RUSSELL D'ALLAIRD | CHARLES SCHWAB & CO INC CUST | 136 WATSON CIR | | | CLAYTON | NC | 27527 | |
| WALTER RUZGA IRA | FCC AS CUSTODIAN | 1136 AMBER DR | | | LEMONT | IL | 60439 | 8572 |
| WALTER S AHRENS & | SANDRA L MONTGOMERY | 5201 WIMBLETON CT | | | CHARLOTTE | NC | 28226 | |
| WALTER S ALLENSWORTH | SEP-IRA DTD 05/13/87 | 17236 SPATES HILL RD | | | POOLESVILLE | MD | 20837 | |
| WALTER S BACON & BONNIEGAY T | BACON TTEES OF THE | BACON FAMILY TRUST | U/A/D 01/02/96 | 20115 REDBEAM AVENUE | TORRANCE | CA | 90503 | 1142 |
| WALTER S BARON | 4141 BICKEL ST | | | | MILFORD | MI | 48381 | 4133 |
| WALTER S BOHINSKI | 105 PARKSIDE DR | | | | DUBLIN | PA | 18917 | 2427 |
| WALTER S BRADLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 05/05/2000 | 1313 PAUL RD | | SEVERN | MD | 21144 | |
| WALTER S BURKHALTER | 112 MAPLE AVE | | | | WOODSFIELD | OH | 43793 | 1142 |
| WALTER S BURKHALTER | 112 MAPLE AVENUE | | | | WOODSFIELD | OH | 43793 | 1142 |
| WALTER S CARELL JR & | ALEXANDRA D CARELL JT TEN | 47 OLD MILL RD | | | MILLINGTON | NJ | 07946 | 1420 |
| WALTER S CARR | 507 WEST BRIAR PLACE | | | | CHICAGO | IL | 60657 | |
| WALTER S CHARLIP | CUST LAUREN N CHARLIP UGMA TX | 15511 HEIMER ROAD | | | SAN ANTONIO | TX | 78232 | 4542 |
| WALTER S CHMIELEWSKI | CHMIELEWSKI REVOCABLE TRUST | 6301 OFFSHORE DR APT 102 | | | MADISON | WI | 53705 | |
| WALTER S CULLUM & | JOAN L CULLUM | 2100 34TH AVE N | | | SAINT PETERSBURG | FL | 33713 | |
| WALTER S CYBERT | 9716 PARDEE | | | | TAYLOR | MI | 48180 | 3535 |
| WALTER S DEAN | 378 FRANKLIN AVE | | | | ROCKAWAY | NJ | 07866 | 4010 |
| WALTER S EBERHARD | TR WALTER S EBERHARD UA | 05/06/86 | 2421 EMERALD LAKE DR | APT 203 | SUN CITY CENTER | FL | 33573 | 3807 |
| WALTER S GALONSKI JR | CUST ADAM WALTER GALONSKI UTMA OH | 163 MAPLE | | | CORTLAND | OH | 44410 | 1231 |
| WALTER S GARRETT | 3340 LIVINGSTON DR | | | | SAGINAW | MI | 48601 | 4536 |
| WALTER S GASIOR  & | JOANNE GASIOR JT WROS | 1104 RODMAN RD | | | ENDICOTT | NY | 13760 | 1248 |
| WALTER S GIFFING | CGM IRA ROLLOVER CUSTODIAN | 267 CALVERY ROAD | | | OXFORD | PA | 19363 | 1168 |
| WALTER S ISAACSON | THE ASPEN INSTITUTE | ONE DUPONT CIRCLE | SUITE 700 | | WASHINGTON | DC | 20036 | |
| WALTER S KELTON | 9 WESTFIELD RD | | | | CAPE ELIZABETH | ME | 04107 | 2604 |
| WALTER S KENNEDY | 2400 MCNAMARA RD | | | | GLADWIN | MI | 48624 | 9484 |
| WALTER S KENNER | 6941 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 | 4014 |
| WALTER S KIEFER | 127 MESSMORE RD | | | | MCCLELLANDTWN | PA | 15458 | 1143 |
| WALTER S KRYCIA & | DOLORES B KRYCIA JT TEN | 45731 HEATHERWOODE LN | | | MACOMB | MI | 48044 | 4166 |
| WALTER S KRYSTOPIK | CHARLES SCHWAB & CO INC CUST | 3301 BEN OAK DR | | | HUNTINGTOWN | MD | 20639 | |
| WALTER S KUJAWA | 16 SO EMBASSY | | | | FAIRVIEW HGHT | IL | 62208 | 2205 |
| WALTER S KULA & | ELAINE T KULA JT TEN | 333 HOLMES | | | ALLENTON | MI | 48002 | 4109 |
| WALTER S LEVY & | SHANA M LEVY | 942 CHULA VISTA AVE | | | BURLINGAME | CA | 94010 | |
| WALTER S LITTLE JR | 232 RYE DR | | | | HEDGESVILLE | WV | 25427 | 6931 |
| WALTER S MAC KERER | C/O KATHLEEN BAMBRICK | 44 ROCKLAND ST | | | QUINCY | MA | 02169 | 3438 |
| WALTER S MACIEL | 55 SENECA ROAD | | | | TEWKSBURY | MA | 01876 | 2551 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER S MACIEL & | LORRAINE C MACIEL JT TEN | 55 SENECA RD | | | TEWKSBURY | MA | 01876 2551 |
| WALTER S MAJERSKI JR AND | ELSIE J MAJERSKI JTWROS | 5213 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 2002 |
| WALTER S MAKOS JR | CHARLES SCHWAB & CO INC CUST | 3845 FARRCROFT GRN | | | FAIRFAX | VA | 22030 |
| WALTER S MATISIAK | 602 FRONT ST | | | | LISLE | IL | 60532 2206 |
| WALTER S MC LEAN | 1613 BLOOMINGDALE | | | | CINCINNATI | OH | 45230 1709 |
| WALTER S MCBURNIE TTEE | WALTER S MCBURNIE TRUST | U/A DTD 10/5/99 | 200 COVE WAY | APT. 1009 | QUINCY | MA | 02169 5866 |
| WALTER S MITCHELL & | FLORENCE G MITCHELL TEN ENT | 73 NORWOOD HOUSE RD | | | DOWNINGTOWN | PA | 19335 2363 |
| WALTER S MLOSTEK | 43520 NOWLAND DR | | | | CANTON | MI | 48188 1787 |
| WALTER S MUCKIN | 151 VLIET STREET | | | | SPOTSWOOD | NJ | 08884 1414 |
| WALTER S NELSON & | FRANCES M NELSON | TR UA 01/31/94 NELSON REVOCABLE | TRUST | 1020 EAST 17 STREET #740 | MINNEAPOLIS | MN | 55404 1760 |
| WALTER S PEENEY | 225 COLBERT ST | | | | STROUDSBURG | PA | 18360 |
| WALTER S PODLES & | ANITA K PODLES TEN ENT | 626 RIVERSIDE DR | | | BALTIMORE | MD | 21221 6836 |
| WALTER S RAPSKE | 37826 MALLAST | | | | MT CLEMENS | MI | 48045 2715 |
| WALTER S REICHERT & | CAROLYN REICHERT JT TEN | 5908 SANTA ROSE DR | | | LOUISVILLE | KY | 40219 5227 |
| WALTER S ROPP | #1503N | 440 S GULFVIEW BLVD | | | CLEARWATER | FL | 33767 2518 |
| WALTER S ROPP | 10 INKBERRY COURT | | | | NEWARK | DE | 19702 |
| WALTER S SCHOPFER & | ELVIRA G SCHOPFER | TEN COM | 2725 BARTON SKYWAY | | AUSTIN | TX | 78704 4647 |
| WALTER S SHERWOOD | 306 BANBERRY S | | | | LANSING | MI | 48906 1531 |
| WALTER S SHINAULT | PO BOX 144 | | | | BYHALIA | MS | 38611 0144 |
| WALTER S SIVLEY | 1855 WOODMERE LOOP | | | | WALLA WALLA | WA | 99362 3651 |
| WALTER S SIVLEY | CUST CHRISTOPHER J SIVLEY UGMA WA | 9816 41ST AVENUE N E | | | SEATTLE | WA | 98115 2518 |
| WALTER S SOBOCINSKI | 80360 S MAIN ST | | | | MEMPHIS | MI | 48041 4648 |
| WALTER S SPILLER | 548 S 5TH AVE | | | | ANN ARBOR | MI | 48104 2964 |
| WALTER S TOLDNESS | 6015 WESTERN AV | | | | WILLOWBROOK | IL | 60527 1866 |
| WALTER S WAITE III & | HARRIET J WAITE | WALTER & HARRIETT WAITE FAMILY | 4916 ELESTER DR | | SAN JOSE | CA | 95124 |
| WALTER S WAYNE | 2 DRAKE WAY | | | | MORRIS PLAINS | NJ | 07950 2657 |
| WALTER S WHITE & | LADYE P WHITE JTWROS | 6102 BEECHGROVE LANE | | | ST FRANCISVLE | LA | 70775 7327 |
| WALTER S WILCZAK | 6008 MARGARET ANN DR | | | | LAKE VIEW | NY | 14085 9401 |
| WALTER S WUDECKI | 28 WINGRA AVE | | | | RUTHERFORD | NJ | 07070 1046 |
| WALTER S. LANG | 7278 BRUNSWICK CIR | | | | BOYNTON BEACH | FL | 33472 |
| WALTER S. LANG | CHARLES SCHWAB & CO INC CUST | 7278 BRUNSWICK CIR | | | BOYNTON BEACH | FL | 33472 |
| WALTER SACKS | 129 E GRAND STREET | | | | MOUNT VERNON | NY | 10552 2215 |
| WALTER SAMUEL SLACK II | 960 CAPE MARCO DRIVE | UNIT 1006 | | | MARCO ISLAND | FL | 34145 6356 |
| WALTER SAMUEL SLACK II | CGM IRA ROLLOVER CUSTODIAN | 960 CAPE MARCO DRIVE | UNIT 1006 | | MARCO ISLAND | FL | 34145 6356 |
| WALTER SAMUELS | 811 S. PENBROOK DRIVE | | | | MIDDLETOWN | DE | 19709 |
| WALTER SANABRIA | 8141 GOLDEN SANDS DR | | | | ORLANDO | FL | 32819 6914 |
| WALTER SANGSTER | 264 HOMESTEAD LANE | | | | SAGINAW | MI | 48601 9414 |
| WALTER SAWICKI | 3592 BARBARA DRIVE | | | | STERLING HEIGHTS | MI | 48310 6102 |
| WALTER SCHAFFHAUSER IRA | FCC AS CUSTODIAN | 1020 ORANGE ST | | | STEELTON | PA | 17113 1360 |
| WALTER SCHIRBER | 6612 DOMSER ROAD | | | | BOONVILLE | NY | 13309 4847 |
| WALTER SCHNEIDER TOD | BRUCE T SCHNEIDER | SUBJECT TO STA TOD RULES | 150 QUEBEC ST APT 212E | | DENVER | CO | 80230 |
| WALTER SCHNEIDER TOD | MICHAEL H SCHNEIDER | SUBJECT TO STA TOD RULES | 150 QUEBEC ST APT 212E | | DENVER | CO | 80230 |
| WALTER SCHOULER | 90 MARION AVE | | | | WYNANTSKILL | NY | 12198 |
| WALTER SCHULTZ | 1308 RIDGE RD | | | | LEWISTON | NY | 14092 9749 |
| WALTER SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 245-20 GRAND CENTRAL PKWY | APT 3C | | JAMAICA | NY | 11426 |
| WALTER SCHWARTZ & | CLARA E SCHWARTZ | JT TEN WROS | 6678 SUNBURY RD | | WESTERVILLE | OH | 43082 8215 |
| WALTER SCHWARTZ & | MRS ELSIE F SCHWARTZ JT TEN | 146 BASINSIDE WAY | | | ALAMEDA | CA | 94502 6407 |
| WALTER SCHWARZ | 1623 SURREY RIDGE | | | | ARLINGTON HEIGHTS | IL | 60005 3706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER SCHWENGER | JEAN SCHWENGER JT TEN | 53 HEARTHSTONE DR | | | READING | PA | 19606 | 3047 |
| WALTER SCOTT | 2608 SPALDING DRIVE | | | | LAS VEGAS | NV | 89134 | 7550 |
| WALTER SCOTT | 402 E 37TH STREET | | | | INDIANAPOLIS | IN | 46205 | 3530 |
| WALTER SCOTT HEGAN | 128 CROSSROAD SCHOOL ROAD | | | | NEWVILLE | PA | 17241 | |
| WALTER SCOTT SMITH III | 4104 34TH AVE S | | | | SEATTLE | WA | 98118 | |
| WALTER SEIFERT | 35 DANIEL LN | | | | KINNELON | NJ | 07405 | 2854 |
| WALTER SENIW IRA | FCC AS CUSTODIAN | 236 HOOVER AVENUE | | | KENMORE | NY | 14217 | 2520 |
| WALTER SERNA | 2824 WINDRIDGE OAKS DRIVE | | | | PALM HARBOR | FL | 34684 | 1665 |
| WALTER SEVENSKI | 6720 CUTLER RD | | | | DEWITT | MI | 48820 | 9126 |
| WALTER SHAKOOR | 16151 ST MARY | | | | DETROIT | MI | 48235 | 3649 |
| WALTER SHMERLER | 5016 THEALL RD | | | | RYE | NY | 10580 | 1445 |
| WALTER SIDORENKO | 1485 OLD HWY 99 | | | | COLUMBIA | TN | 38401 | |
| WALTER SIGMUND HELLY | 91 CENTRAL PARK W | | | | NEW YORK | NY | 10023 | 4600 |
| WALTER SIMON & | JEFFREY SIMON | U/ A 12/29/76 | 9230 SW 99TH ST | | MIAMI | FL | 33176 | 2947 |
| WALTER SIREVICIUS LIVING TRUST | U/A/D 2 26 99 | WALTER SIREVICIUS TRUSTEE | 8832 ARCHER AVE | | WILLOW SPRINGS | IL | 60480 | 1204 |
| WALTER SKOWRON & | MRS HELEN L SKOWRON JT TEN | 440 22ND ST | | | SANTA MONICA | CA | 90402 | 3118 |
| WALTER SMITH | 1317 COX COVE CT | | | | CURTIS BAY | MD | 21226 | |
| WALTER SMITH | 2920 RANGIFER RD | | | | FAIRBANKS | AK | 99709 | 5708 |
| WALTER SMITH | ATTN CORA LEE SMITH | 436 E FORTNEY BRANCH RD | | | FLAT LICK | KY | 40935 | 6161 |
| WALTER SNYDER | 2100 ROOSEVELT AVE | | | | HILLSBOROUGH | NJ | 08844 | |
| WALTER SOILEAU | 11814 CYPRESS PLACE DR | | | | HOUSTON | TX | 77065 | 1905 |
| WALTER SOULEK | RR1 | | | | LAKE ANDES | SD | 57356 | |
| WALTER SPROLL | 1236 THRONTON | | | | HOUSTON | TX | 77018 | 3127 |
| WALTER SPYRKA | 2 ELLEN DR | | | | BUFFALO | NY | 14225 | 1272 |
| WALTER STARKWEATHER | 2607 MCKINLEY ST. | PO BOX 83 | | | NEW ROCHSTOCK | NY | 13122 | |
| WALTER STEC | 58 SUNSET AVE | | | | EAST QUOGUE | NY | 11942 | |
| WALTER STEINMETZ & | MRS JANICE M STEINMETZ TEN COM | 291 EMERALD STREET | KINGSTON ON  K7P 3E1 | CANADA | | | | |
| WALTER STEVEN RUBOW & | SHARON J RUBOW JT TEN | BOX 1258 RFD | | | LONG GROVE | IL | 60047 | 9529 |
| WALTER STOLL  & | BETTY STOLL JT WROS | 1804 S. 28TH CT. | | | LA CROSSE | WI | 54601 | 6967 |
| WALTER STRATTON IRA | FCC AS CUSTODIAN | 7661 HILLHAVEN CT | | | ANTELOPE | CA | 95843 | 3839 |
| WALTER STRAUSS | 1 HARRISON CT | | | | SUMMIT | NJ | 07901 | 1713 |
| WALTER STRAUSS | 10448 E SKINNER DR | | | | SCOTTSDALE | AZ | 85262 | 4512 |
| WALTER STUMP | 2208 KIRBY RD | TRLR 162 | | | MILTON | WV | 25541 | 1091 |
| WALTER STUMPF JR & | ELIZABETH M STUMPF | 1523 BOWER HILL ROAD | | | PITTSBURGH | PA | 15243 | |
| WALTER SUMMERVILLE | 51 INVERNESS LANE | | | | MIDDLETOWN | CT | 06457 | 1625 |
| WALTER SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622 | 2360 |
| WALTER SZCZOTKA & | LINDA C SZCZOTKA | JT TEN | TOD ACCOUNT | 1621 BOULDER CT | ROCHESTER | MI | 48306 | 4810 |
| WALTER SZELICH | 139 COLEMAN RD | | | | TRENTON | NJ | 08690 | 3903 |
| WALTER SZPARA | TR UA 12/03/86 WALTER SZPARA AS | GRANTOR | 218 VANCOUVER CT | | LANSING | MI | 48917 | 3094 |
| WALTER SZWABOWSKI & | SUSAN K SZWABOWSKI JT TEN | 35515 SHELL DRIVE | | | STERLING HEIGHTS | MI | 48310 | 4927 |
| WALTER T BALSZ | RR 2 BOX 261BA | | | | EDWARDS | MO | 65326 | 9588 |
| WALTER T BAMBERSKI | 3923 HAROLD | | | | DETROIT | MI | 48212 | 3186 |
| WALTER T BETHEA | 612 ARLENE DR | | | | BROWNS MILLS | NJ | 08015 | |
| WALTER T BOLLECH | 153 SWAIM AVE | | | | FREDERICA | DE | 19946 | 1776 |
| WALTER T CHATMAN JR | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417 | 1101 |
| WALTER T CONNETT | POA GLORIA JOHNSON | 1249 RYAN AVE E | | | MAPLEWOOD | MN | 55109 | |
| WALTER T DAVIDSON | 509 TECH ST | | | | PARAGOULD | AR | 72450 | 3451 |
| WALTER T DAVIES | 3530 EVANS-TO-LOCKS ROAD | | | | MARTINEZ | GA | 30907 | 3366 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTER T DUGGER III & | JAMES T HUGHES | 2260 ROLLING HILLS DR. | | | | NOLENSVILLE | TN | 37135 | |
| WALTER T ENCZUR & | AMBER G ENCZUR | PO BOX 9022 | | | | WARREN | MI | 48090 | |
| WALTER T GORKEY | 30 SUNDIAL CIRCLE | | | | | BERLIN | MD | 21811 | 1545 |
| WALTER T GORNEY | BOX 282 | | | | | HEMLOCK | MI | 48626 | 0282 |
| WALTER T HAMMOND | 23 CASTLE HILL DRIVE | | | | | NEW CASTLE | DE | 19720 | 3540 |
| WALTER T HAUB & | DEBRA A HAUB | 118 LAKE MERCED HILL | | | | SAN FRANCISCO | CA | 94132 | |
| WALTER T HOLMES & | MURIEL C HOLMES | THE HOLMES FAMILY TRUST | 2568 S OURAY WAY | | | AURORA | CO | 80013 | |
| WALTER T J GIBSON & | ROBERT CHRISTIAN | PO BOX 1424 | | | | QUINLAN | TX | 75474 | |
| WALTER T KLINE & | GRACE E KLINE | TR KLINE FAMILY REVOCABLE TRUST | UA 04/12/00 | 19820 N 15TH AVENUE | | PHOENIX | AZ | 85027 | 4301 |
| WALTER T LEE | WALTER T LEE TRUST | 14305 NE FREMONT CT | | | | PORTLAND | OR | 97230 | |
| WALTER T LERCHE | 2352 MEADOWBROOK LN | | | | | CLIO | MI | 48420 | 1950 |
| WALTER T MAUCK | 4482 WEST 300 NORTH | | | | | ANDERSON | IN | 46011 | 8722 |
| WALTER T MORRISETTE JR | 1530 WYOMING | | | | | FLINT | MI | 48506 | 2784 |
| WALTER T ODONNELL | 85 COUNTRY ESTATES RD | | | | | GREENVILLE | NY | 12083 | 3415 |
| WALTER T OHTA | ALICE OHTA JT TEN | TOD DTD 08/30/2008 | 370 NENEA STREET | | | WAILUKU | HI | 96793 | 1123 |
| WALTER T PARENT | C/O DAVID T PARENT | 47 CRANBERRY MEADOW RD | | | | CHARLTON | MA | 01507 | 3046 |
| WALTER T RADULSKI & | MRS ROSEMARY RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | NO ANDOVER | MA | 01845 | 4047 |
| WALTER T RADULSKI & | ROSEMARY RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | NORTH ANDOVER | MA | 01845 | 4047 |
| WALTER T RITLAW | 3462 LEVEE | | | | | WATERFORD | MI | 48329 | 2252 |
| WALTER T SEAMAN TOD | LESLIE A ZEMA | SUBJECT TO STA TOD RULES | 1212 FOULK RD | APT# 2203 | | WILMINGTON | DE | 19803 | |
| WALTER T SMITH JR & | NINA A NIELSEN | 608 W BALBOA BLVD | | | | NEWPORT BEACH | CA | 92661 | |
| WALTER T STANTON & | JOAN E STANTON JT TEN | PO BOX 189 | | | | APALACHICOLA | FL | 32329 | 0189 |
| WALTER T STROTMAN | 1300 PIONEER DR | | | | | YOUNGSTOWN | OH | 44512 | 3718 |
| WALTER T STUBBS AND | KATHY ANN STUBBS TEN COM | 107 BLACKBURN PLACE | | | | COVINGTON | LA | 70433 | 9019 |
| WALTER T WILLIAMS | 929 CYPRESS DRIVE | | | | | ALAMO | TX | 78516 | 9577 |
| WALTER TACK (IRA) | FCC AS CUSTODIAN | P O BOX 1315 | | | | FOND DU LAC | WI | 54936 | 1315 |
| WALTER TALBOT | 6821 CRAFTON LN | | | | | CLINTON | MD | 20735 | |
| WALTER TARR III  AND | JOYCE E TARR | JT WROS | 7041 MIKESELL DR | | | INDIANAPOLIS | IN | 46260 | |
| WALTER TAYLOR HUBBARD | 2007 TAMARACK DRIVE | | | | | ANDERSON | IN | 46012 | |
| WALTER THOMAS MALLORY | 1622 GREENSBORO DR | | | | | WEBSTER | NY | 14580 | 9739 |
| WALTER THOMAS MUMPER | CHARLES SCHWAB & CO INC CUST | 551 SHEARWOOD DR | | | | FLAGLER BEACH | FL | 32136 | |
| WALTER TODD | 120 LEFTBANK COURT | | | | | LAURENS | SC | 29360 | |
| WALTER TOLBERT | 6066 SNOWHILL DRIVE | | | | | HAMILTON | OH | 45011 | 5216 |
| WALTER TOWLE | 213 TANNER | | | | | BELTON | MO | 64012 | |
| WALTER TOWNES JR | 5916 NORTHWOOD DR | | | | | BALTO | MD | 21212 | 3243 |
| WALTER TRAINBUSTAMANTE | 3007 S CENTER | | | | | ROCHELLE | IL | 61068 | |
| WALTER TRESER | UFERSTR 33 | HAMELIN | . | GERMANY | | | | | |
| WALTER TRESER | UFERSTRABE 33 | D-31787 HAMELN | GERMANY | | | | | | |
| WALTER TRESER | UFERSTRASSE 33 | D-31787 HAMELN | GERMANY | | | | | | |
| WALTER TURCHI | 4 CASTLE GARDEN COURT | | | | | OLNEY | MD | 20832 | |
| WALTER TURNER SR | 2115 STEWART DRIVE NW | | | | | WARREN | OH | 44485 | 2344 |
| WALTER UNIEJEWSKI & | MRS RUTH UNIEJEWSKI JT TEN | 2301 S HARVEY AVE | | | | BERWYN | IL | 60402 | 2404 |
| WALTER V FELCYN & | MICHAELINE R FELCYN | TR FELCYN FAMILY TRUST | 10/12/82 | 9622 FEATHERHILL DR | | VILLA PARK | CA | 92861 | 2616 |
| WALTER V GEORGE | 157 2ND AVE SE | | | | | TAYLORSVILLE | NC | 28581 | 2703 |
| WALTER V JACKSON | 5522 WILLOW BEND TRL | | | | | KISSIMMEE | FL | 34758 | 5000 |
| WALTER V JUNIEWICZ & | SHARON L JUNIEWICZ JT TEN | 17413 WILD | HORSE MEADOWS LN | | | CHESTERFIELD | MO | 63005 | |
| WALTER V KELK | 8800 DUBOIS RD | | | | | CHARLOTTE HALL | MD | 20622 | 3655 |
| WALTER V PIEKARSKI & | LUCILLE L PIEKARSKI JT TEN | 14540 KEPPEN | | | | ALLEN PARK | MI | 48101 | 2908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER V PRUSKY JR | 47 BANE ST | | | | NEWTON FALLS | OH | 44444 |
| WALTER V PRUSKY JR | 47 BANE ST | | | | NEWTON FALLS | OH | 44444 1602 |
| WALTER V SKUPNY JR & | CRAIG P SKUPNY JT TEN | 28605 GRATIOT | | | ROSEVILLE | MI | 48066 4212 |
| WALTER VARAKIN | 715 PLAZA AVE #57 | | | | SACRAMENTO | CA | 95815 2249 |
| WALTER VARDA | G VARDA CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 1141 CEDAR ST | | PALO ALTO | CA | 94301 |
| WALTER VARDA | LAURENCE A VARDA CUST IRA | CHARLES SCHWAB & CO INC CUST | 1141 CEDAR ST | | PALO ALTO | CA | 94301 |
| WALTER VERNON KELLY | 618 WALBERTA RD | | | | SYRACUSE | NY | 13219 2240 |
| WALTER VERNON KING | 316 W KING ST | | | | MARTINSBURG | WV | 25401 3202 |
| WALTER VICINELLY | 439 WEST CHURCH ST. | | | | MASONTOWN | PA | 15461 |
| WALTER VICTOR RIEDEL | 629 MYRTLE AVE | | | | WEST SACRAMENTO | CA | 95605 |
| WALTER VINCENT WILINSKY & | WENDYE WILINSKY | 6208 CANDLETREE LN | | | MCKINNEY | TX | 75070 |
| WALTER VOLKLE | 14442 DIABLO DR | | | | BROOKSVILLE | FL | 34613 4909 |
| WALTER VUKOVICH | THOMAS W VUKOVICH AND | JOANNE VOYNOVICH JTWROS | 1935 W CUYLER AVENUE | | CHICAGO | IL | 60613 2403 |
| WALTER W ANDERSON JR | CUST DAVID LEIGH ANDERSON UGMA NJ | 8 BAYBERRY RD | | | PENNINGTON | NJ | 08534 7417 |
| WALTER W ANDREWS | CHARLES SCHWAB & CO INC CUST | PO BOX 67325 | | | SCOTTS VALLEY | CA | 95067 |
| WALTER W BARLOW | 5158 BYRON RD | | | | DURAND | MI | 48429 1474 |
| WALTER W BARRETT & | RUTH DIANE BARRETT JT TEN | 1978 NC 18 US 64 | | | MORGANTON | NC | 28655 9353 |
| WALTER W BREILING | 7860 BELLE BRAY | | | | FAIR HAVEN | MI | 48023 2700 |
| WALTER W BUTLER | PO BOX 962 | | | | ROBBINS | IL | 60472 0962 |
| WALTER W CALLAWAY & | KAREN W CALLAWAY | COMMUNITY PROPERTY | 724 LAKEVIEW LN | | COVINGTON | LA | 70435 |
| WALTER W CHAPUT | 1060 LAKE DR | | | | FREMONT | IN | 46737 |
| WALTER W CURRIER & | BARBARA CURRIER | TR WALTER & BARBARA CURRIER LIVING | TRUST UA 03/03/95 | 103 BON BRAE CT | ST CLAIR SHORES | MI | 48081 1957 |
| WALTER W DANA | HELEN H DANA | 3980 PARK AVE | | | EDISON | NJ | 08820 3008 |
| WALTER W DEMNICKI | 111 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748 1739 |
| WALTER W DOWNING | 3304 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214 2209 |
| WALTER W DUNCAN | & MARLENE A DUNCAN JTTEN | 450 NE 167TH CT | | | SILVER SPRINGS | FL | 34488 |
| WALTER W ECKEL JR | 20 JACKSON AVE | | | | SOUTH HACKENSACK | NJ | 07606 1648 |
| WALTER W EUBANKS | 141 12TH STREET SE | | | | WASHINGTON | DC | 20003 1420 |
| WALTER W FINCH | DESIGNATED BENE PLAN/TOD | 31725 TANGLEWOOD ST | | | ST CLAIR SHORES | MI | 48082 |
| WALTER W FOSTER & | MARIAN M FOSTER | TR THE MARIAN M FOSTER REV LIVING | TRUST UA 05/03/96 | 3323 BELVEDERE N W | SALEM | OR | 97304 4126 |
| WALTER W FOSTER & | MARIAN M FOSTER | TR THE WALTER W FOSTER REV LIVING | TRUST UA 05/03/96 | 3323 BELVEDERE N W | SALEM | OR | 97304 4126 |
| WALTER W FRANZ | CHARLES SCHWAB & CO INC CUST | 4207 MUEHR RD | | | WEIMAR | TX | 78962 |
| WALTER W FUCHS & | BONNIE J FUCHS | UNMANAGED | 321 EAST FOREST | | WHEATON | IL | 60187 |
| WALTER W GODFREY | 625 NORTHVIEW DR APT 33 | | | | LAUREL | MS | 39440 1658 |
| WALTER W HELLER | 62-64 HUNTER ST | | | | KINGSTON | NY | 12401 |
| WALTER W HENNE | 16845 STRICKER | | | | EAST DETROIT | MI | 48021 4506 |
| WALTER W HEUTGER | KASTANIENWEG 2 | 23769 FEHMARN OT BURG | GERMANY | | | | |
| WALTER W HULTSCH JR | 5078 N 9000 E ROAD | | | | GRANT PARK | IL | 60940 5374 |
| WALTER W HUMES | 14057 ASHLAKE LN | | | | FISHERS | IN | 46038 8563 |
| WALTER W JENNETTE | 10414 VILLA DR | | | | VALLEY STATION | KY | 40272 3837 |
| WALTER W JODREY & | THEDORE COLEMAN JT TEN | 100 WARREN ST APT 301 | | | JERSEY CITY | NJ | 07302 6408 |
| WALTER W JOHNSON | 20111 PRAIRIE | | | | DETROIT | MI | 48221 1218 |
| WALTER W JOHNSON & | CARLEEN Y JOHNSON TR UA 09/14/2006 | WALTER W JOHNSON & | CARLEEN Y JOHNSON LIV TRUST | 12368 PARKIN LN | FENTON | MI | 48430 |
| WALTER W KASTENMAYER JR | 162 OLD 5TH CIRCLE | CHARLOTTSVILLE | | | CHARLOTTESVLE | VA | 22903 |
| WALTER W KASTENMEYER | 162 OLD FIFTH CIRCLE | | | | CHARLOTTESVLE | VA | 22903 |
| WALTER W KEGEL | 1860 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309 3325 |
| WALTER W LIBERICK JR (STD IRA) | FCC AS CUSTODIAN | 1900 PENCE RIDGE COURT | | | LEBANON | OH | 45036 2607 |
| WALTER W MAUBOULES | 124 GANEGA TRL | | | | VONORE | TN | 37885 2653 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER W MILLS | 9029 STONES BLUFF PL | | | | CAMBY | IN | 46113 9463 |
| WALTER W MONE | 219 NW 7TH STREET | | | | WILLISTON | FL | 32696 1507 |
| WALTER W MOORE & | PATRICIA J MOORE JT TEN | 1412 CRESTBROOK LANE | | | FLINT | MI | 48507 2322 |
| WALTER W MOTHES | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558 2804 |
| WALTER W NORMAN | 99 SOUTH 2ND STREET | | | | MARTINSVILLE | IN | 46151 1702 |
| WALTER W NOWAK & | JUDITH A KOONE & | THOMAS W NOWAK JT TEN | 2887 RUMSEY ROAD | | AU GREC | MI | 48703 9488 |
| WALTER W NUBY | 2819 TIFFIN AV | | | | SANDUSKY | OH | 44870 5350 |
| WALTER W OHRYN | 2721 MC ALPINE DRIVE | | | | WARREN | MI | 48092 4840 |
| WALTER W OLSON JR | 193 ANNELISE AVE | | | | SOUTHINGTON | CT | 06489 |
| WALTER W PAUL | RTE 72 | 11304 W ILLINOIS | | | FORRESTON | IL | 61030 |
| WALTER W PEASLEY JR | 122 JEWETT | | | | HOWELL | MI | 48843 2116 |
| WALTER W PERRY | 230 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46201 3871 |
| WALTER W RAYBURN | 5526 CORUNNA ROAD | | | | FLINT | MI | 48532 5301 |
| WALTER W RECKLESS TTEE | MARTHA W RECKLESS IRREV TRUST | U/A DTD 12/2/2002 | 6076 DUBLIN RD | | DUBLIN | OH | 43017 1404 |
| WALTER W RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061 4656 |
| WALTER W ROBSON 3RD | BOX 59 | | | | WYCOMBE | PA | 18980 0059 |
| WALTER W ROSS TRUSR UAD | 11/4/6 TR | JOHN J ROSS TTEE | U/A DTD 11/04/1968 | 4408 W 112TH TERR | LEAWOOD KS | KS | 66211 |
| WALTER W RYAN | 5903 RIDGEMORE DR | | | | ALLEN | TX | 75002 5449 |
| WALTER W SCHERER | PO BOX 268 | | | | LOOMIS | CA | 95650 0268 |
| WALTER W SLONAKER | 10641 E 400 S | | | | GREENTOWN | IN | 46936 8956 |
| WALTER W SLONAKER & | LUCILLE SLONAKER | TR WALTER W & LUCILLE SLONAKER | LIVING TRUST UA 04/23/98 | 10641 E 400 S | GREENTOWN | IN | 46936 8956 |
| WALTER W STIRNICHUK | 10725 YORKHOUSE RD | | | | WAUDEGAN | IL | 60087 2308 |
| WALTER W STORM JR | 5743 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346 2929 |
| WALTER W TURNER | TR WALTER W TURNER TRUST | UA 09/16/97 | 1368 JOHN ROSS DRIVE | | KALAMAZOO | MI | 49009 8306 |
| WALTER W VOGEL | 27 N PARK | | | | CHEEKTOWAGA | NY | 14225 1711 |
| WALTER W WEAVER & | MARY E WEAVER | TR WALTER W & MARY E WEAVER TRUST | UA 7/7/97 | 513 A CONSTELLATION SQ | LEESBURG | VA | 20175 3111 |
| WALTER W WEIBLER | TR WALTER W WEIBLER TRUST | UA 06/08/95 | 7652 WEBSTER WAY | | ARVADA | CO | 80003 2240 |
| WALTER W WELEHODSKY | 7272 JOHNSON ROAD | | | | FLUSHING | MI | 48433 9049 |
| WALTER W WHITTARD | 2004 E HERMOSA DRIVE | | | | TEMPE | AZ | 85282 5907 |
| WALTER W WHITTARD & | CAROLE H WHITTARD JT TEN | 2004 E HERMOSA DRIVE | | | TEMPE | AZ | 85282 5907 |
| WALTER W WILCOX | 3632 HOWELL WOOD TRAIL | | | | DULUTH | GA | 30096 4803 |
| WALTER W WILLMS | 12870 HAYES RD | | | | MYERSVILLE | MD | 21773 9602 |
| WALTER W WILSON JR | 103 MURIEL TERR | | | | HAVERHILL | MA | 01835 7911 |
| WALTER W. BURAZER | 8300 MEADOW LAKES DRIVE | | | | CHARLOTTE | NC | 28210 5135 |
| WALTER W. MASON | 205 SWEETWATER DRIVE | | | | CATAULA | GA | 31804 4430 |
| WALTER W. MASON (IRA) | FCC AS CUSTODIAN | 205 SWEETWATER DRIVE | | | CATAULA | GA | 31804 4430 |
| WALTER W. WHALEN AND | FLORENCE MAE WHALEN JTWROS | 153 BRIER CITY ROAD | | | POTTSVILLE | PA | 17901 8746 |
| WALTER WADE BRILLHART | 575 HOMESTEAD LN  NE | APT F-276 | | | BAINBRIDGE ISLAND | WA | 98110 |
| WALTER WADYSZ | 34032 BLACKFOOT | | | | WESTLAND | MI | 48185 7015 |
| WALTER WAH YIU LOUIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1401 HIGHLAND DR | | MONTEREY PARK | CA | 91754 |
| WALTER WALZ & | JUDITH D WALZ JT TEN | 55500 W 8 MILE | | | NORTHVILLE | MI | 48167 9339 |
| WALTER WARREN | PO BOX 7660 | | | | NORTH BRUNSWICK | NJ | 08902 7660 |
| WALTER WARSHAWSKY & | SANDRA J SCHALLER & | SUSAN K MCILWAIN JT TEN | 30028 WAGNER DR | | WARREN | MI | 48093 3054 |
| WALTER WAYNE HOGAN | 2462 CROWN | | | | FILION | MI | 48432 9738 |
| WALTER WEIDEMANN JR | 7 KIRKCALDY DR | | | | WEST CHESTER | PA | 19382 7285 |
| WALTER WEIDEMANN JR & | NANCY W VOLK & | WALTER WEIDEMANN III | TR U-W-O SUZANNE W WEIDEMANN | 7 KIRKCALDY DRIVE | WEST CHESTER | PA | 19382 7285 |
| WALTER WEIHE | 210 W CREST DR | | | | CINCINNATI | OH | 45215 3703 |
| WALTER WELCH | 4978 BONAVENTURE CT | | | | CINCINNATI | OH | 45238 6007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALTER WELEHODSKY | 7165 ADELLE | | | | FLUSHING | MI | 48433 | 8818 |
| WALTER WELLMAN | TOD LISA BROWNE | 10123 ASH RIVER TRAIL | | | ORR | MN | 55771 | |
| WALTER WESTHELLE | 83A WILLOWBROOK AVE | | | | STAMFORD | CT | 06902 | |
| WALTER WHEELER JR | 4463 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515 | 4442 |
| WALTER WHITE | 3332 43RD NE | | | | SEATTLE | WA | 98105 | 5309 |
| WALTER WHITE | 8200 E JEFFERSON AVE | APT 504 | | | DETROIT | MI | 48214 | 2697 |
| WALTER WHITESTINE | CHARLES SCHWAB & CO INC CUST | PO BOX 6920 | | | SANTA MARIA | CA | 93456 | |
| WALTER WILEY MITTEN | 4096 N 200 W | | | | GREENFILD | IN | 46140 | 8686 |
| WALTER WILKS | PO BOX 68 | | | | AMSTERDAM | OH | 43903 | 0068 |
| WALTER WILKS & | HELEN A WILKS JT TEN | BOX 68 | | | AMSTERDAM | OH | 43903 | 0068 |
| WALTER WILKS & | HELEN WILKS JT WROS | 8806 ST RT 43 | | | BLOOMINGDALE | OH | 43910 | 7853 |
| WALTER WILLIAM GLASER & | ANN LOUISE GLASER | 1390 ELLIS AVE | | | CAMBRIA | CA | 93428 | |
| WALTER WILLIAM RODY PE | 17 TURNOUT LN | | | | MOBILE | AL | 36608 | 2303 |
| WALTER WILLIAMS | 410 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | 3360 |
| WALTER WILLIAMS | PO BOX 4102 | | | | SAGINAW | MI | 48606 | 4102 |
| WALTER WILLIS | 116 WHIDDON ROAD | | | | CANTON | MS | 39046 | 8977 |
| WALTER WILSON | 1314 E ALMA | | | | FLINT | MI | 48505 | 2339 |
| WALTER WILSON AND | RUTH WILSON JTWROS | 2151 BEAUFAIL | | | GROSSE POINTE | MI | 48236 | 1661 |
| WALTER WOJNAR | 5913 BROOKSIDE | | | | CLEVELAND | OH | 44144 | 1673 |
| WALTER WOLF | C/O CAROL WOLF | 160 RIVER RD | | | MILLINGTON | NJ | 07946 | 1305 |
| WALTER WOYTOWICH | RR #1 | CHALK RIVER ON  K0J 1J0 | CANADA | | | | | |
| WALTER Y K GOO | 1915 23RD ST NW | | | | WASHINGTON | DC | 20008 | 1632 |
| WALTER YAKIMA | 10147 REECK | | | | ALLEN PARK | MI | 48101 | 1173 |
| WALTER YANKOWSKI | 1024 HOLLY LANE/BOX 7421 | | | | ENDICOTT | NY | 13760 | 1522 |
| WALTER YOUNG | 422 MONTEREY BLVD APT 3 | | | | SAN FRANCISCO | CA | 94127 | 2414 |
| WALTER Z JOHNS | 915 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322 | 2402 |
| WALTER ZAGGY | 3325 ADAMS AVE | | | | SAGINAW | MI | 48602 | 3202 |
| WALTER ZIMMERER JR | 75 CONOVER RD | | | | COLTS NECK | NJ | 07722 | 1245 |
| WALTER ZIMMERMAN | 67 SANDYBROOK DR | | | | HAMLIN | NY | 14464 | 9105 |
| WALTERLYN V WOYTHALER | 3595 STATE ROUTE 9 | LAKE SHORE RD | | | PERU | NY | 12972 | |
| WALTERS BANK & TRUST CO | TR LESLIE ANN COWAN IRREVOCABLE | TRUST UA 12/26/03 | PO BOX 96 | | WALTERS | OK | 73572 | 0096 |
| WALTERS FAMILY LIVING TRUST | UAD 05/29/03 | EDWIN F WALTERS & | BRENDA G WALTERS TTEES | 601 W CHICAGO BLVD | TECUMSEH | MI | 49286 | 1311 |
| WALTHA GAYE LEAVITT | 7962 ROOSEVELT ROAD | | | | MIDDLETON | MI | 48856 | 9711 |
| WALTHER WEVER | OSTERSTRASSE 9 BARSINGHAUSEN | | GERMANY 30890 00000 | | | | | |
| WALTMAR FOUNDATION INC | CHAPMAN UNIVERSITY | SCHOOL OF BUSINESS 3RD FLOOR | 333 NORTH GLASSELL | | ORANGE | CA | 92866 | 1011 |
| WALTON CHANG | PO BOX 882482 | | | | SAN FRANCISCO | CA | 94188 | |
| WALTON J MINKLER | 7240 WASHBURN ROAD | | | | GOODRICH | MI | 48438 | 9736 |
| WALTON K HURST | 635 FARNSWORTH | | | | WHITE LAKE | MI | 48386 | 3130 |
| WALTON L HUFF | 114 BLANCROFT COURT | | | | SUGARLAND | TX | 77478 | 3944 |
| WALTON L HUFF | 114 BLANCROFT CT | | | | SUGAR LAND | TX | 77478 | |
| WALTON L STAHL | 205 CASTLE GARDENS | | | | SAN ANTONIO | TX | 78213 | 1858 |
| WALTON LEE HINSON | 2411 N WAVERLY | | | | BOSSIER CITY | LA | 71111 | 2436 |
| WALTON LIVERNOIS SUNOCO | SUN YU - PARTNER | KILUNG YU - PARTNER | 2060 BRETTON DR S | | ROCHESTER HLS | MI | 48309 | 2949 |
| WALTON M BAGLEY & | MRS LINDA BAGLEY JT TEN | 130 JEFFERSON | | | BILLINGS | MT | 59101 | 5233 |
| WALTON T CONN | 7050 SUNRISE CIR | | | | FRANKLIN | TN | 37067 | 8300 |
| WALTON TOMBARI | 1934 WEST STREET | | | | SOUTHINGTON | CT | 06489 | 1030 |
| WALTON V DAVIS | 301 RIDGE AVE | | | | GETTYSBURG | PA | 17325 | |
| WALTRAUD M MILLER | 19 KINGSBURY AVE | | | | TOWANDA | PA | 18848 | 2102 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTRAUD VOGEL-JAEGER | IN DER ALTEN ZIEGELEI 9 | D-99198 MONCHENHOLZHAUSEN | GERMANY | | | MARION | IN | 46953 | 9391 |
| WALTRAUT CECIL | 4016 S TROY AVE | | | | | KANSAS CITY | MO | 64110 | 3262 |
| WALTRAUT R PAUL | 5808 VIRGINIA | | | | | MANSFIELD | OH | 44905 | 2315 |
| WALTZ FAMILY B TRUST | UAD 12/18/95 | PATRICIA J WALTZ TTEE | 785 WINTERBERRY PL | | | MANSFIELD | OH | 44905 | 2315 |
| WALTZ FAMILY REVOCABLE LIVING | TRUST UAD 12/18/95 | PATRICIA J WALTZ TTEE | 785 WINTERBERRY PL | | | RENO | NV | 89509 | 4155 |
| WALTZIE LONG | 2784 PLUMAS | | | | | GRAND BLANC | MI | 48439 | 9149 |
| WAN C MC COY | 5511 RUSHMORE PASS | | | | | CUPERTINO | CA | 95014 | |
| WAN CHEE CHAN | 19950 BRENDA CT | | | | | PALO ALTO | CA | 94302 | |
| WAN HEE KIM | PO BOX 778 | | | | | ALAMEDA | CA | 94501 | |
| WAN KIN HO LIANG | 2831 FERNSIDE BLVD | | | | | ALAMEDA | CA | 94501 | |
| WAN KIN HO LIANG | CHARLES SCHWAB & CO INC CUST | 2831 FERNSIDE BLVD | | | | LEWSIVILLE | TX | 75067 | |
| WAN LEE | 713 BURR OAK DR | | | | | MIDDLE VILLAGE | NY | 11379 | 5315 |
| WAN LING HSIEH | SOUTHWEST SECURITIES INC | 5749 80TH ST | | | | SAN JOSE | CA | 95129 | |
| WAN PIN YU | CHARLES SCHWAB & CO INC CUST | 6663 DEVONSHIRE DR | | | | ROWLETT | TX | 75089 | |
| WAN SEONG CHOI | CHARLES SCHWAB & CO INC CUST | 8305 ST ANDREWS LN | | | | MIRA LOMA | CA | 91752 | |
| WAN SIOE CHANG | 6688 BLUE RIVER CT | | | | | SUGARLAND | TX | 77479 | 5697 |
| WAN SONG A WUN & | CHUAN C WUN JT TEN | 1907 BARTRUM TRAIL | | | | WHITESTONE | NY | 11357 | 1222 |
| WAN YU TAM & | JENNY TAM JT TEN | 714 151ST PL | | | | | | | |
| WAN-CHING HUANG | RUMICHACA 930 Y VELEZ | GUAYAQUIL | | ECUADOR | | | | | |
| WAN-CHUE S TU | CHARLES SCHWAB & CO INC CUST | 12129 SUFFOLK TER | | | | GAITHERSBURG | MD | 20878 | |
| WAN-LING CHANG | 907 E PORTSMOUTH DR | | | | | FRESNO | CA | 93720 | |
| WAN-YEN HSU | 10650 MADRID RD | | | | | CUPERTINO | CA | 95014 | |
| WANAMASSA FIRST AID SQUAD | 1401 WICKAPECKO DR | | | | | WANAMASSA | NJ | 07712 | 4201 |
| WANDA A FOX | 1540 NORTON AVE | | | | | DAYTON | OH | 45420 | 3242 |
| WANDA A LEE | P. O. BOX 145 | | | | | NEW CASTLE | VA | 24127 | 0145 |
| WANDA A MANGOLD | 131 CHAPEL BRANCH DRIVE | | | | | HEBRON | MD | 21830 | 1067 |
| WANDA A MOORES | 3139 E SAHARA AVE # 215 | | | | | LAS VEGAS | NV | 89104 | 4347 |
| WANDA A SKARRITT & | LINDA ANN SCHRAMSKI JT TEN | 27 MILLER RD | | | | CLARKSTON | MI | 48346 | 1454 |
| WANDA A SMITH | 1533 BRADSHAW DR | | | | | COLUMBIA | TN | 38401 | 8647 |
| WANDA A TAMULEWICZ | TOD ACCOUNT | 183 DEERFIELD AVE | | | | PT. CHARLOTTE | FL | 33952 | 8114 |
| WANDA A WASHINGTON | ATTN WANDA A HUMPHREY | 15 FLETCHER RD | | | | PITTSFORD | NY | 14534 | 2909 |
| WANDA A WHITE | 2025 E LINCOLN ST | | | | | BLOOMINGTON | IL | 61701 | 5995 |
| WANDA A WHITE & | CAROL R TREDO JT TEN | 6 HILLCREST DR | | | | PRINCETON | WV | 24740 | 2028 |
| WANDA A WIRTZ | TR UA 03/07/89 WANDA A WIRTZ TRUST | PO BOX 610037 | | | | PORT HURDON | MI | 48061 | 0037 |
| WANDA ADNEY | TOD ACCOUNT | 1026 RANDOLPH RD | | | | WOODBURN | OR | 97071 | 2306 |
| WANDA ANDERSON TRUSTEE OF THE | WANDA ANDERSON LIVING TRUST | DTD 4-17-99 | 4008 BERRY RD | | | CAMERON PARK | CA | 95682 | 8153 |
| WANDA ANDRUSZ | CHARLES SCHWAB & CO INC CUST | 16262 GRANDVIEW DR | | | | MACOMB | MI | 48044 | |
| WANDA AUGUSTYN & | ROMON AUGUSTYN JT TEN | 19 LONG WALL RD | | | | REDDING | CT | 06896 | 2400 |
| WANDA B MEREDITH | 2423 S STATE ROUTE 53 | | | | | TIFFIN | OH | 44883 | 9761 |
| WANDA B MEREDITH & | DEBRA K MEREDITH JT TEN | 2423 SOUTH ST RT 53 | | | | TIFFIN | OH | 44883 | 9761 |
| WANDA B MEREDITH & | JOHN G MEREDITH JT TEN | 2423 SOUTH ST RT 53 | | | | TIFFIN | OH | 44883 | 9761 |
| WANDA B MEREDITH & | REBECCA L TRAXLER JT TEN | 2423 SOUTH ST RT 53 | | | | TIFFIN | OH | 44883 | 9761 |
| WANDA B OTLOSKI | 10708 RAYMOND AVE | | | | | GARFIELD HTS | OH | 44125 | 2640 |
| WANDA B SMITH | 4605 CHIPPEWA ST | APT 7E | | | | CINCINNATI | OH | 45227 | 2270 |
| WANDA B SPRADLING | 5037 COBBLESTONE RD | | | | | WINSTON-SALEM | NC | 27106 | 9618 |
| WANDA B VALLI | 1909 ADRIAN CIRCLE | | | | | SANDUSKY | OH | 44870 | 5027 |
| WANDA B WILLIAMS | 699 LINK ROAD | | | | | BENTONIA | MS | 39040 | 9107 |
| WANDA B. STASZEWSKI AND | EUGENIA L. STASZEWSKI JTWROS | 3045 BUENA VIDA CR APT 219E | | | | LAS CRUCES | NM | 88011 | 9124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANDA BAKER TOPP | 14310 HYATT RD | | | | FREDERICKTOWN | OH | 43019 | 9796 |
| WANDA BARRETT | 3904 MULLEN AVE | | | | TAMPA | FL | 33609 | |
| WANDA BELLE | 2353 SUNDEW TERRACE | | | | BALTIMORE | MD | 21209 | |
| WANDA BESSIE HOLT | 407PAGELS CT | | | | GRAND BLANC | MI | 48439 | 2424 |
| WANDA BLIKSONS | 402 HURLEY AVE APT 204 | | | | ROCKVILLE | MD | 20850 | 2065 |
| WANDA BROUSSARD | 505 ASHTON OAK DRIVE | | | | PRATTVILLE | AL | 36066 | |
| WANDA BURKE | 44 SWANSON DR | | | | HOLLIS CENTER | ME | 04042 | |
| WANDA C ABELE | 172 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | 9629 |
| WANDA C DOSS | 7427 LAWKINS LANE | | | | CHARLOTTE | NC | 28270 | 2894 |
| WANDA C GREEN | PO BOX 235 | | | | MECHANICSVILLE | VA | 23111 | 0235 |
| WANDA C HAGAN | 2046 NORTH WATERWAY DRIVE | | | | JUNO | FL | 33408 | 2733 |
| WANDA C HANSHEW | 8470 N MECHANICSBURG ROAD | | | | MIDDLETOWN | IN | 47356 | 9394 |
| WANDA C JANOSKO | 3814 WINDING WAY ROAD | | | | ROANOKE | VA | 24015 | 4534 |
| WANDA C MAUSEHUND | TOD ET AL | PO BOX 54 | | | LITCHFIELD | MN | 55355 | |
| WANDA C MEDLIN | 374 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148 | 1208 |
| WANDA C PITTMAN | 69 S SHIRLEY | | | | PONTIAC | MI | 48342 | 2850 |
| WANDA C RODGERS | 5017 VENETIAN WAY | | | | VERSAILLES | KY | 40383 | 9181 |
| WANDA C SANDY | 2563 SHANNON LANE | | | | KOKOMO | IN | 46901 | |
| WANDA C THURMAN | 2024 S 18TH ST | | | | NEW CASTLE | IN | 47362 | |
| WANDA CAMPBELL | 2590 NYACK LN | | | | DAYTON | OH | 45439 | 2935 |
| WANDA CHINA | 708 E BALTIMORE PIKE | | | | KENNETT SQUARE | PA | 19348 | 2430 |
| WANDA CHRISTOPHER | 3743 PRESIDENTIAL DR | | | | PALM HARBOR | FL | 34685 | 1075 |
| WANDA CLARK | 4163 WEST HARBOR RD | | | | PORT CLINTON | OH | 43452 | 9030 |
| WANDA CLIFTON-FABER | 665 MONMOUTH STREET | | | | INDEPENDENCE | OR | 97351 | |
| WANDA COLDREN & | WILLIAM COLDREN JT TEN | 1810 WILLOW FORGE DR | | | COLUMBUS | OH | 43220 | 4414 |
| WANDA COOK | 9681W 1300N | | | | ELWOOD | IN | 46036 | 8708 |
| WANDA D BURKHALTER | P O BOX 187 | | | | IDA | LA | 71044 | 0187 |
| WANDA D BURKHALTER & | MARIA LANE B SIAU JT TEN | BOX 187 | | | IDA | LA | 71044 | 0187 |
| WANDA D FRANCIS | 7399 JUDD ROAD | | | | YPSILANTI | MI | 48197 | 8913 |
| WANDA D GREEN HAYES | ATTN WANDA D BARNWELL | 31 JACQUETTE DR | | | NEW CASTLE | DE | 19820 | |
| WANDA D GURSKI | 903 N CLINTON AVE | | | | ST JOHNS | MI | 48879 | 1039 |
| WANDA D. CULLIVAN | CHARLES SCHWAB & CO INC CUST | 14915 38TH DR SE UNIT J1116 | | | BOTHELL | WA | 98012 | |
| WANDA DAVIS | LENN DAVIS JT TEN | 410 LAURAL RD | | | WEST UNION | OH | 45693 | 9578 |
| WANDA DAVIS-MICKENS | 12169 VIA SAN LORENO | | | | SAN DIEGO | CA | 92128 | |
| WANDA DRAKE | 24 COTTONWOOD COURT | | | | GAITHERSBURG | MD | 20877 | |
| WANDA DUNN | 3202 BURGUNDY STREET | APT A | | | AUGUSTA | GA | 30909 | |
| WANDA DZIEWIK | PO BOX 241 | | | | CLERMONT | IA | 52135 | 0241 |
| WANDA E EVANS | 2300 COVERT ROAD | | | | BURTON | MI | 48509 | 1062 |
| WANDA E HENSON | 1629 CHANCER LN | | | | SLIDELL | LA | 70461 | |
| WANDA E JEFFERSON | 8023 S RHODES AVENUE APT 1 | | | | CHICAGO | IL | 60619 | 3811 |
| WANDA E LOOK | TOD TODD ANDERSON, RYAN | ANDERSON, AIMEE ANDERSON | SUBJECT TO STA TOD RULES | 12445 WEST 19TH PLACE | LAKEWOOD | CO | 80215 | 2518 |
| WANDA E RUTT | CUST DOUGLAS M RUTT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3277 LONGRIDGE TER | SHERMAN OAKS | CA | 91423 | 4929 |
| WANDA E. SHULTS | 15 FRANKLIN DR | | | | LAWRENCEBURG | TN | 38464 | 4520 |
| WANDA E. KASMEDO | PO BOX 278 | | | | HOPATCONG | NJ | 07843 | 0278 |
| WANDA EDITH WOODS | 5608 TREATY LN | | | | KOKOMO | IN | 46902 | 7001 |
| WANDA ELIAS | 4321 MCCLELLAN LN | | | | WEST LAFAYETTE | IN | 47906 | 5447 |
| WANDA ESTERLINE | 1033 W ROWLAND ST | | | | FLINT | MI | 48507 | 4046 |
| WANDA F ANDERSON | 2418 35TH STREET | | | | BEDFORD | IN | 47421 | 5521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANDA F CHENAULT | 687 LORAL PINES CT | | | | LAWRENCEVILLE | GA | 30044 | 3599 |
| WANDA F GABBERT | 17674 HARMON | | | | MELVINDALE | MI | 48122 | 1013 |
| WANDA F GORDON | WANDA GORDON | 4549 DON TIMOTEO DR | | | LOS ANGELES | CA | 90008 | |
| WANDA F GRANT | 2005 IZARD ST | | | | LITTLE ROCK | AR | 72206 | 1162 |
| WANDA F HENDRIX & | DEAN HENDRIX JT TEN | 190 PCR 734 | | | PERRYVILLE | MO | 63775 | 8591 |
| WANDA F LESLIE | 374 SKIP LANE | | | | SODDY DAISY | TN | 37379 | 7730 |
| WANDA F MINKS | 1511 DEL WEBB BLVD WEST | | | | SUN CITY CTR | FL | 33573 | |
| WANDA F NICHOLS | 44457 MARC TRAIL | | | | PLYMOUTH | MI | 48170 | 3948 |
| WANDA F NICHOLS & | THOMAS C NICHOLS JT TEN | 44457 MARC TRAIL | | | PLYMOUTH | MI | 48170 | 3948 |
| WANDA F RAY | 3396 E G AVE | | | | KALAMAZOO | MI | 49004 | 2124 |
| WANDA FAY FRENCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7251 POWELLS CHAPEL RD | | MURFREESBORO | TN | 37129 | |
| WANDA FERGUSON | 1137 MEADERBORO RD | | | | FARMINGTON | NH | 03835 | |
| WANDA FLANAGAN | 20615 WOODLAND | | | | HARPER WOODS | MI | 48225 | |
| WANDA FLOWERS | 413 N WALNUT | | | | HAYTI | MO | 63851 | 1364 |
| WANDA FRANKLIN | 4210 VAUGHN RD | | | | MILLBROOK | AL | 36054 | |
| WANDA G BROWN | 11132 RICH MEADOW DRIVE | | | | GREAT FALLS | VA | 22066 | 1417 |
| WANDA G BUSH | 609 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228 | 2720 |
| WANDA G DONNELLY | 405 BEECH ST | | | | ROME | NY | 13440 | |
| WANDA G HARTNUSS & | WERNER F SCHWARZ JT TEN | 7 CASTLE ROCK COVE | | | LITTLE ROCK | AR | 72212 | |
| WANDA G JOHNSON | 36860 W CAPEL RD | | | | GRAFTON | OH | 44044 | 9471 |
| WANDA G MARCUM | 1065 E MAIN ST | APT 7 | | | LEBANON | OH | 45036 | 9797 |
| WANDA G MELEBECK | 3427 RADFORD DRIVE | | | | LANSING | MI | 48911 | 4400 |
| WANDA G REA | 2806 ALPHA WAY | | | | FLINT | MI | 48506 | 1873 |
| WANDA G SIPCO | 5080 LOCUST ST NE APT 323 | | | | ST PETERSBURG | FL | 33703 | 4039 |
| WANDA G SLIWOSKI | 4904 TALLOW WOOD DR | | | | MONTCLAIR | VA | 22026 | 3024 |
| WANDA G TREBONI | 1414 FIRWOOD DR | | | | COLUMBUS | OH | 43229 | 3435 |
| WANDA G WEAGE ROTH IRA | FCC AS CUSTODIAN | 4072 MCLAUGHLIN AVE | | | LOS ANGELES | CA | 90066 | 5418 |
| WANDA GAIL WASHINGTON | 1818 WEST B STREET | | | | BUTNER | NC | 27509 | 1737 |
| WANDA GLASS | 8241 TRINITY ROAD | | | | CORDOVA | TN | 38108 | |
| WANDA H BAZEMORE | KEITH R EASON | 5263 WHITSTABLE WAY APT 5 | | | ORLANDO | FL | 32812 | 8746 |
| WANDA H BENNETT | 709 W CONYERS STREET | | | | ST MARYS | GA | 31558 | |
| WANDA H BLEDSOE | C/O WANDA H DUNLAP | 2313 PARKLAND WAY | | | NORMAN | OK | 73069 | 6536 |
| WANDA H ELLENDER | 2020 23RD ST | | | | LAKE CHARLES | LA | 70601 | 7860 |
| WANDA H GADSKI | WALTER S GADSKY | 57 CHESTNUT TREE HILL | | | OXFORD | CT | 06478 | |
| WANDA H HAMILTON | 227 MIMOSA LANE | | | | HATBORO | PA | 19040 | 1913 |
| WANDA HESSELBERTH | ATTN WANDA HESSELBERTH BECK | 8880 RHEA PARK RD | | | LOAMI | IL | 62661 | 3196 |
| WANDA HILL SLATER | RR 2 | | | | ELWOOD | IN | 46036 | 9802 |
| WANDA HOEFLING | 120 EVELYN DR | | | | MANAHAWKIN | NJ | 08050 | 3621 |
| WANDA HOLBERT-JACKSON | 7525 YOLANDA DR | | | | FORT WORTH | TX | 76112 | |
| WANDA J & O D | MANDERSCHEID TTEE WANDA | J MANDERSCHEID LIV TR | UAD 4/1/94 | 1108 MESA TRAIL | EDMOND | OK | 73025 | 2836 |
| WANDA J ALSTON | 324 COUNTY RD #4765 | | | | BOYD | TX | 76023 | 5278 |
| WANDA J CAPPS | 28944 HUBBARD #57 | | | | LEESBURG | FL | 34748 | 8375 |
| WANDA J CARDER | 9808 SAINT GERMAINE DR | | | | KNOXVILLE | TN | 37922 | 5883 |
| WANDA J CARPENTER | PO BOX 34 | | | | ONTARIO | OH | 44862 | 0034 |
| WANDA J CARROLL | 401 WILSON STREET | | | | TIPTON | IN | 46072 | 1259 |
| WANDA J COLLINS | 3451 ELLENBORO | | | | TROY | MI | 48083 | 5006 |
| WANDA J DE LONG | 55 HIDDEN MEADOW DRIVE | | | | EASTON | PA | 18042 | 9611 |
| WANDA J DUNHAM | 3320 CRANVIEW CT | | | | PRESCOTT | MI | 48756 | 9520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANDA J DUNN | 2529 MELROSE AVE | | | | NORWOOD | OH | 45212 4111 |
| WANDA J ECKENROD | ATTN WANDA J CALKINS | 26385 PEPPER RD | | | ATHENS | AL | 35613 6813 |
| WANDA J FRANCISCO CUST | CORINNE M FRANCISCO | 47656 MEADOWBROOK | | | MACOMB | MI | 48044 2754 |
| WANDA J FRANKS | 1275 TVA RD | | | | CLIFTON | TN | 38425 9157 |
| WANDA J GANDY | 420 THOMAS LN | | | | GRAND BLANC | MI | 48439 1526 |
| WANDA J JACKSON | PO BOX 14916 | | | | OKLAHOMA CITY | OK | 73113 0916 |
| WANDA J JOHNSON | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218 |
| WANDA J JOHNSON | 314 LONGVIEW ST | | | | ATHENS | AL | 35611 4024 |
| WANDA J JOHNSON | 63 VIRGINIA PARK ST | | | | DETROIT | MI | 48202 2009 |
| WANDA J JONES | 1880 HARRIS LN | | | | XENIA | OH | 45385 1130 |
| WANDA J KARR | 2824 SAN SABA | | | | FT WORTH | TX | 76114 1714 |
| WANDA J KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043 1825 |
| WANDA J KNIGHT | 22527 BLUERIDGE CT | | | | CALABASAS | CA | 91302 |
| WANDA J KOBER | PO BOX 102 | | | | BUCYRUS | OH | 44820 0102 |
| WANDA J LYSKAWA TR | UA 07/15/2004 | RICHARD LYSKAWA & WANDA J LYSKAWA | LIVING TRUST | 11729 TECUMSEH | REDFORD | MI | 48239 |
| WANDA J MORAN & | ROBIN R CAIN JT TEN | 1001 LINCOLN DR | | | CONNEAUT | OH | 44030 2139 |
| WANDA J NEPPELL | 2337 LITTLE COUNTRY RD | | | | PARRISH | FL | 34219 |
| WANDA J NEPPELL | CHARLES SCHWAB & CO INC CUST | 2337 LITTLE COUNTRY RD | | | PARRISH | FL | 34219 |
| WANDA J ROCHETTE | 49 TIMBER HILL ROAD | | | | CROMWELL | CT | 06416 2234 |
| WANDA J ROSS | 809 JAMES DR | | | | JACKSONVILLE | AR | 72076 |
| WANDA J SAWDON | 5669 PINE CREEK LANE | | | | KIMBALL | MI | 48074 2521 |
| WANDA J SCHNEIDER | 6223 LINWOOD | | | | ODESSA | TX | 79762 5041 |
| WANDA J SCHNEIDER & | JOSEPH J SCHNEIDER JT TEN | 6223 LINWOOD | | | ODESSA | TX | 79762 5041 |
| WANDA J STURGEON | 4330 W CO RD 50 S | | | | KOKOMO | IN | 46901 |
| WANDA J WHITE | 2735 EATON PL | | | | FLINT | MI | 48506 1315 |
| WANDA J WIDMANN | 810 CORNISH OAK CT | | | | ARLINGTON | TX | 76012 4425 |
| WANDA J WIRANIS | 201 WEST TROPICAL WAY | | | | PLANTATION | FL | 33317 3326 |
| WANDA J WOOD | 1904 IRVING | | | | ORANGE | TX | 77630 7134 |
| WANDA JEAN GRAVES IRA | FCC AS CUSTODIAN | 2256 SCAMMEL DR | | | DALLAS | TX | 75227 8435 |
| WANDA JEAN HEMBREE | 5207 WIND ROCK CT | | | | ARLINGTON | TX | 76017 1259 |
| WANDA JOHNSON | 110 HERON RD | | | | EAST HARTFORD | CT | 06118 |
| WANDA JOHNSTON | 106 DOLPHINE AVE | | | | HALF MOON BAY | CA | 94019 |
| WANDA JORDAN RICHARDSON | 364 CANTERBURY DR | | | | EVANS | GA | 30809 6029 |
| WANDA K GOSNEY | 420 MORSE AVE | | | | DAYTON | OH | 45420 2318 |
| WANDA K KANE | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011 |
| WANDA K KANE & | JAMES T KANE JT TEN | 5728 W 8TH STREET RD | | | ANDERSON | IN | 46011 |
| WANDA K KELLEY | 12323 E GREENFIELD | | | | LANSING | MI | 48917 8615 |
| WANDA K REAM | 1281 CODLING RD | | | | ADRIAN | MI | 49221 9658 |
| WANDA K SCHAD | TR WANDA K SCHAD REVOCABLE TRUST | UA 08/12/98 | 3506 PELICAN LANE | | ORLANDO | FL | 32803 2919 |
| WANDA K SCHRIMSHER | PO BOX 48 | | | | ATHENS | AL | 35613 0048 |
| WANDA K WILSON SEP IRA | FCC AS CUSTODIAN | 140 W GRIXDALE | | | DETROIT | MI | 48203 |
| WANDA K. COOK | 588 GRAHAM ROAD | | | | CUTLER | OH | 45724 5056 |
| WANDA K. LEE IRA | FCC AS CUSTODIAN | 19 COVENTRY DRIVE | | | BELLA VISTA | AR | 72714 5103 |
| WANDA KIDD | 26543 SILOAM RD | | | | SALISBURY | MD | 21801 1287 |
| WANDA KOCH | 7 ASHBY LANE | | | | DEARBORN | MI | 48120 1009 |
| WANDA KOCH | 7 ASHBY LN | | | | DEARBORN | MI | 48120 1009 |
| WANDA KOCH & | THOMAS PAUL KOCH JT TEN | 7 ASHBY LANE | | | DEARBORN | MI | 48120 1009 |
| WANDA L ANTOSZ | BOX 57 | | | | NEWPORT | MI | 48166 0057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANDA L ATKINS | 1463 CHRISTINE AVE | | | | SIMI VALLEY | CA | 93063 | 4428 |
| WANDA L BEAL | 1446 W 215TH ST | | | | TORRANCE | CA | 90501 | 3024 |
| WANDA L BIERNACKI | 22000 LOGUE | | | | WARREN | MI | 48091 | 2569 |
| WANDA L BLEDSOE | PO BOX 38 | | | | MIDWAY | AR | 72651 | 0038 |
| WANDA L BOSCO | TR WANDA L BOSCO TRUST | UA 01/31/94 | 175 S E ST LUCIE BLVD B-61 | | STUART | FL | 34996 | 4776 |
| WANDA L BRANDT | 5595 APPLE COURT | | | | GREENDALE | WI | 53129 | 1708 |
| WANDA L CHANDLER | PO BOX 1369 | | | | FLINT | MI | 48501 | 1369 |
| WANDA L CLINE | 111 CALIFORNIA AVE | | | | MUSKEGON | MI | 49445 | 2749 |
| WANDA L COGGINS | 77 DONBIE DR | | | | DALLAS | GA | 30157 | 5967 |
| WANDA L COTTRILL | 2004 WICKHAM | | | | ROYAL OAK | MI | 48073 | 1164 |
| WANDA L CRAWFORD | 13100 MEYERS | | | | DETROIT | MI | 48227 | 3826 |
| WANDA L CZAPOR | WANDA L. CZAPOR TRUST | 855 CANTERBURY CRES | | | BLOOMFIELD HILLS | MI | 48304 | |
| WANDA D SCHULNER & | MARILYN A DAGGETT TTEE | HOBART L & MARILYN A | DAGGETT LV TRUAD 5-18-00 | 610 CLOUTE STREET | FT ATKINSON | WI | 53538 | 1314 |
| WANDA L DODGE | PO BOX 90206 | | | | BURTON | MI | 48509 | 0206 |
| WANDA L ENGLAND | GULF SHORE RENTALS | PO BOX 496 | | | GULF SHORES | AL | 36547 | 0496 |
| WANDA L FORD | 3411 BROOKGATE DRIVE | | | | FLINT | MI | 48507 | 3212 |
| WANDA L FORMSMA | 4227 REDBUSH DR | | | | GRANDVILLE | MI | 49418 | 3025 |
| WANDA L FREEMAN | 338 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222 | 4330 |
| WANDA L GENTRY & | CYNTHIA L BURNS & | WAYNE A GENTRY JT TEN | 335 W 16TH ST | | HERMANN | MO | 65041 | 1510 |
| WANDA L GOENS | 2848 VINELAND TRAIL | | | | DAYTON | OH | 45430 | 1823 |
| WANDA L GRANGER | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902 | 9585 |
| WANDA L GREGORY | 6311 W HEATON DR | | | | KNIGHTSTOWN | IN | 46148 | |
| WANDA L HACKETT | 1440 RAINE ROAD | | | | BROOKHAVEN | PA | 19015 | 2013 |
| WANDA L HENDRICKS & | GEORGE B HENDRICKS TTEE | WANDA L HENDRICKS REV | TRUST U/A DTD 3-30-99 | 99 WINDY POINT ROAD | LAKE PLACID | FL | 33852 | 7611 |
| WANDA L HOLDREN | 4156 N HUNTINGTON RD | | | | MARION | IN | 46952 | 9058 |
| WANDA L KENYON LIVING TRUST | WANDA L KENYON TTEE UA DTD | 01/13/95 | 6026 MADRA AVE | | SAN DIEGO | CA | 92120 | 3944 |
| WANDA L KOHAN TOD | KAREN L KOHAN-WARNER | SUBJECT TO STA TOD RULES | 12105 HEGEL RD | | GOODRICH | MI | 48438 | |
| WANDA L KRUSE | TOD DTD 11/19/2008 | 272 S MAIN ST | | | LAKE MILLS | WI | 53551 | 1503 |
| WANDA L MACE | 4118 JACKIE LA | | | | RICHMOND | VA | 23234 | 6214 |
| WANDA L MACKIE | 211 THOMAS AVE | | | | NORTH EAST | MD | 21901 | 4037 |
| WANDA L MCCORMACK | 9408 LONE BEACH DR | | | | MUNCIE | IN | 47304 | |
| WANDA L MELTON & | GARY W MELTON JT TEN | 26149 HANOVE | | | DEARBORN HEIGHTS | MI | 48125 | 1423 |
| WANDA L MONTGOMERY | 130 WILLOW TREE TERR | | | | COVINGTON | GA | 30016 | 2989 |
| WANDA L MULLINS | 9680 GLADIOLUS PRESERVE CIR | | | | FORT MYERS | FL | 33908 | 9718 |
| WANDA L MUNSHOWER | 427 CALVERTON PL | | | | BRUNSWICK | OH | 44212 | 1819 |
| WANDA L NAUDASHER | 4240 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | 5104 |
| WANDA L NEBLETT | 11618 SPORTSMAN CT | | | | DADE CITY | FL | 33525 | 8459 |
| WANDA L OUTLAND | 160 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103 | |
| WANDA L PRINTKE | 14 LEGG COURT | | | | COLDWATER | MI | 49036 | 1034 |
| WANDA L PROTYNIAK | 429 N SYBALD ST | | | | WESTLAND | MI | 48185 | 8638 |
| WANDA L RECTOR TTEE | WANDA LEE RECTOR TRUST U/A | DTD 07/07/2000 | 795 HIDDEN CIRCLE | | CENTERVILLE | OH | 45458 | 3317 |
| WANDA L RENDER | 4140 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226 | 5023 |
| WANDA L RUDDER | 13610 SPRUCE ST | | | | GRANDVIEW | MO | 64030 | 2868 |
| WANDA L SAYLOR | 402 S SPRING ST | | | | NEW PARIS | OH | 45347 | 1235 |
| WANDA L SIEBERN TTEE | FBO FRANK & WANDA SIEBERN LIV | U/A/D 08-16-1993 | 307 PARK HAVEN BLVD | | EULESS | TX | 76039 | 4353 |
| WANDA L SIEGLE TTEE | WANDA L SIEGLE REV TR | U/A DTD 4/6/1994 | 5111 BAYSTATE RD | | PALMETTO | FL | 34221 | 8758 |
| WANDA L SIPLE | 1679 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306 | 4812 |
| WANDA L STAHLBAUM | 09909 CR 653 | | | | GOBLES | MI | 49055 | 9283 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANDA L VAN HOVE | 1121 CARRIAGE LANE | | | | CEDAR FALLS | IA | 50613 | 1609 |
| WANDA L WENGER | 749 PONCE DE LEON TERRACE NE | | | | ATLANTA | GA | 30306 | |
| WANDA L WILLIS | 423 SAINT PAUL | | | | INDIANAPOLIS | IN | 46201 | 4047 |
| WANDA L WILLIS & | ETHEL M WILLIS JT TEN | 423 ST PAUL | | | INDIANAPOLIS | IN | 46201 | 4047 |
| WANDA L WRIGHT | C/O SUZANNE COATES | 29546 W FM 1188 | | | STEPHENVILLE | TX | 76401 | |
| WANDA L YENKEL | 4515 MARCELLO DR | | | | COMMERCE TWP | MI | 48382 | 1623 |
| WANDA LEE CARDELLA | 2808 W. BRENTFORD CT | | | | FRESNO | CA | 93711 | 1192 |
| WANDA LEE MORRIS | 11812 120TH ST E | | | | PUYALLUP | WA | 98374 | 4029 |
| WANDA LEE SPENCER | CGM PROFIT SHARING CUSTODIAN | 48165 HILL TOP DR E | | | PLYMOUTH | MI | 48170 | 5283 |
| WANDA LEE TOWNSEND & | JO ANN WELCH & | DEBORAH LEE GARRIGAN JT TEN | 2059 N POINTE ALEXIS DR | | TARPON SPRINGS | FL | 34689 | 2049 |
| WANDA LITTLE | 198 COLLINGWOOD | | | | WHITEHALL | OH | 43213 | |
| WANDA LORENZ | CHARLES SCHWAB & CO INC CUST | 21435 W BASSWOOD LN | | | PLAINFIELD | IL | 60544 | |
| WANDA LYNETTE FARLOW | 3 KNIGHTSBRIDGE ROAD | | | | MIDDLETOWN | DE | 19709 | |
| WANDA LYNN RIDENHOUR | 714 COLLEGE DR APT G | | | | ANDERSON | IN | 46012 | 3400 |
| WANDA M ABERCROMBIE | 115 KENSETT AVE | | | | CHARLOTTE | NC | 28214 | 1242 |
| WANDA M ALFONSO | 34 HOWARD AVE | | | | LOCKPORT | NY | 14094 | 2514 |
| WANDA M BINGHAM | 2958 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 | 2254 |
| WANDA M CLEMMONS | RT4 BOX 115A | | | | TECUMSEH | OK | 74873 | 9107 |
| WANDA M COLEMAN | 2131 OAK | | | | MANHATTAN | KS | 66502 | 3820 |
| WANDA M DOZEK & | BERNARD V DOZEK JR JT TEN | 9274 JOY RD | | | PLYMOUTH | MI | 48170 | 5027 |
| WANDA M F MC COURT | 4202 E OAK ST | | | | PHOENIX | AZ | 85008 | 2328 |
| WANDA M FISHER | WBNA CUSTODIAN ROTH IRA | 1013 64TH STREET WEST | | | BRADENTON | FL | 34209 | |
| WANDA M GIGUERE | 1237 VAN BUREN ST | | | | FAIRFIELD | CA | 94533 | |
| WANDA M GIGUERE & | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1237 VAN BUREN ST | | FAIRFIELD | CA | 94533 | |
| WANDA M HARDING | 113 TELSTAR | | | | PITTSBURGH | PA | 15236 | 4507 |
| WANDA M HOLLIDAY | 528 TURPENTINE RD. | | | | KINGSTREE | SC | 29556 | 6976 |
| WANDA M MCKINNEY | 358 CONTINENTAL DR | APT A | | | SALEM | OH | 44460 | 2593 |
| WANDA M ODOM | 9712 N 400 E | | | | ALEXANDRIA | IN | 46001 | 8278 |
| WANDA M PARRY & | DAVID L PARRY & | VICKI J PARRY & | LINDA K PUFFER JT TEN | 361 LEE STREET | SANTA CRUZ | CA | 95060 | 1914 |
| WANDA M SLESSOR | 774 NORTH EVERGREEN | | | | PLYMOUTH | MI | 48170 | 1174 |
| WANDA M SPARKS | 36607 MELTON | | | | WESTLAND | MI | 48186 | 4045 |
| WANDA M SPROUL | 7545 PALM RD | | | | W PALM BEACH | FL | 33406 | 8731 |
| WANDA M STELMASZEK | 7 PULASKI AVENUE | | | | SAYREVILLE | NJ | 08872 | 1649 |
| WANDA M STEWART | 4218 SHADOW OAK WOODS | | | | SAN ANTONIO | TX | 78249 | 2038 |
| WANDA M SUMNERS | 214 MORELAND AVE | | | | TRENTON | NJ | 08618 | 2812 |
| WANDA M THOMAS | 129 STADIA DRIVE | | | | FRANKLIN | OH | 45005 | 1501 |
| WANDA M TURNER | PO BOX 1074 | | | | HOWELL | MI | 48844 | 1074 |
| WANDA M. RUDZKI AND | HERMAN A. RUDZKI JT TEN | 1081 SUNRISE PARK DRIVE | | | HOWELL | MI | 48843 | 8558 |
| WANDA M. WEBSTER | 147 ARMSBY ROAD | | | | PETERSBURG | NY | 12138 | 3903 |
| WANDA MAMAJEK & | JUDY A AYERS JT TEN | 23624 E LE BOST | | | NOVI | MI | 48375 | 3526 |
| WANDA MARIE HELDEROP | 3595-19 MILE RD | | | | BARRYTON | MI | 49305 | |
| WANDA MARIE RARICK | WANDA MARIE RARICK TRUST | 834 2ND ST APT 1 | | | SANTA MONICA | CA | 90403 | |
| WANDA MARR | 19204 YARBROUGH RD | | | | ATHENS | AL | 35613 | 5104 |
| WANDA MCCRACKEN | 2223 COLLEGE | | | | GOODLAND | KS | 67735 | |
| WANDA MERCHANT | 122 BARRY ST | | | | UNION CITY | MI | 49094 | 1007 |
| WANDA MILLS | 2003 CALAMAR CIRCLE | | | | HARLEYSVILLE | PA | 19438 | 3335 |
| WANDA MOORER | 15501 ARCHDALE | | | | DETROIT | MI | 48227 | |
| WANDA N LEARY SURVIVOR | TRUST - U/W DTD 7-17-2001 | WANDA N LEARY TTEE | 214 WINGED FOOT DRIVE | | LUFKIN | TX | 75901 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WANDA N SAID | 2876 S 600W | | | MARION | IN | 46953 | 9769 |
| WANDA N SCOTT | 2600 CUPID ST | | | NEW ORLEANS | LA | 70131 | 5108 |
| WANDA N SCOTT | 2600 CUPID STREET | | | NEW ORLEANS | LA | 70131 | 5108 |
| WANDA N TURNER | 1446 N ACADEMY RD BOX 82 | | | NEEDHAM | IN | 46162 | 9605 |
| WANDA NICHOLS DOOLITTLE | 582 BEDFORD CIRCLE | | | MADISON | MS | 39110 | |
| WANDA NIEDZIAL & | JULIA GALPEREN JT TEN | 877 VENTANA RIDGE | | PALM SPRINGS | CA | 92262 | 1217 |
| WANDA O BOLES | 1274 NORTHPARK DR | | | BROOKFIELD | OH | 44403 | 9515 |
| WANDA OLESKY | 219 BROAD STREET | | | BROWNSVILLE | PA | 15417 | 2103 |
| WANDA P NELSON | 3503 S 10TH ST | | | NEW CASTLE | IN | 47362 | 1535 |
| WANDA P SIDERS & | BRUCE G SIDERS JT TEN | 4778 MOBLEY'S BRIDGE ROAD | | GRIMESLAND | NC | 27837 | 9086 |
| WANDA P SLUPSKI | 3400 ALDEN DR | | | PARMA | OH | 44134 | 4412 |
| WANDA P WYLUDA | 27 VIRGINIA ST | | | SOUTH RIVER | NJ | 08882 | 1446 |
| WANDA PADILIONE ACF | FALON DEIMLER U/PA/UTMA | 720 W CHURCH ROAD | | EPHRATA | PA | 17522 | 9717 |
| WANDA PRICE | 3204 AVENUE C | | | NEDERLAND | TX | 77627 | 7331 |
| WANDA R BALDWIN & | ROBERT W BALDWIN JT TEN | 3228 WHITE ST | | LAMBERTVILLE | MI | 48144 | 9417 |
| WANDA R BARNETT | 110 WASHINGTON ST | | | HUDSON | MI | 49247 | 1256 |
| WANDA R BROWN | & LEWIS W BROWN | 413 N GRANT ST | | MARTINSVILLE | IL | 62442 | |
| WANDA R CHANDLER | C/O POA | LINDA K JONES | 200 OVERLOOK ST | ENGLEWOOD | OH | 45322 | 1415 |
| WANDA R LOHMEIER | CHARLES SCHWAB & CO INC CUST | 6161 MIDDLE LAKE RD | | CLARKSTON | MI | 48346 | |
| WANDA R MELTON | ROUTE 1 BOX 413 | | | BUFFALO | WV | 25033 | 9767 |
| WANDA R SOLARU | 2589 NORFOLK RD | | | CLEVELAND | OH | 44106 | 3356 |
| WANDA RADFORD | 393 PRODIGAL WAY | | | MOUNT AIRY | NC | 27030 | |
| WANDA RASMUSSEN TOD | DAVID RASMUSSEN | SUBJECT TO STA TOD RULES | 1131 N LEXINGTON DR | JANESVILLE | WI | 53545 | |
| WANDA S ADDISON | 2712 ARTHURS WAY | | | ANDERSON | IN | 46011 | 9049 |
| WANDA S BROWN | 69 SENECA ST | | | PONTIAC | MI | 48342 | |
| WANDA S GROOMS | 316 SHEETS ST | | | UNION | OH | 45322 | 3120 |
| WANDA S HANSELMAN | CUST ANDREW W HANSELMAN UNDER | THE MO TRANSFERS TO MINORS | LAW | 303 COUNTRY CLUB VW | EDWARDSVILLE | IL | 62025 |
| WANDA S HOLMES | 1911 E MEADOW DRIVE | | | SPRINGFIELD | MO | 65804 | 4432 |
| WANDA S JANISZEWSKI | 110 GOERING AVE | | | BUFFALO | NY | 14225 | |
| WANDA S KIDDEY | 255 E ALLEN ST | | | ALEXANDRIA | IN | 46001 | 9225 |
| WANDA S LARSON | 2184 E STATE ROUT 9 | | | PAXTON | IL | 60957 | 4101 |
| WANDA S LEFEBVRE | TR WANDA S LEFEBVRE LIVING TRUST | UA 05/07/85 | 10835 TROPICANA CIR | SUN CITY | AZ | 85351 | 2131 |
| WANDA S ROEDELL | 108 WOODBERRY DR | | | DANVILLE | IN | 46122 | 9455 |
| WANDA S SHORT | 13401 N LEWIS RD | | | CLIO | MI | 48420 | 9172 |
| WANDA S SPICER | 8314 DEERWOOD RD | | | CLARKSTON | MI | 48348 | |
| WANDA S STOUT | 6901 WEST COUNTY RD 500 N | | | MUNCIE | IN | 47304 | 9193 |
| WANDA S. WATSON ROTH IRA | FCC AS CUSTODIAN | 195 JACOB HALL ROAD | | TIFTON | GA | 31794 | 9212 |
| WANDA SAMS | DARRYLL SAMS JT TEN | 4319 WASHINGTON BLVD | | SAINT LOUIS | MO | 63108 | 2633 |
| WANDA SCHWIESOW | 3427 STALLION CREEK | | | SAN ANTONIO | TX | 78247 | |
| WANDA SERIO TTEE | FBO WANDA SERIO | U/A/D 07-19-1990 | 3730 CADBURY CIRCLE | APT 816 A | VENICE | FL | 34293 | 2219 |
| WANDA SHREWSBURY | PO BOX 124 | 24 SHAW DRIVE | | ALEXANDRIA | KY | 41001 | 1335 |
| WANDA SINGLETON ROSS | 8911 W STATE ROAD 236 | | | MIDDLETOWN | IN | 47356 | 9326 |
| WANDA SMITH HYDE | 136 GROVE AVE | | | CLARKSBURG | WV | 26301 | 3510 |
| WANDA STIRNEMANN | 1020 E BUELL | | | ROCHESTER | MI | 48306 | 1200 |
| WANDA SUE DILL | 533 KOERNER AVENUE | | | ENGLEWOOD | OH | 45322 | 2007 |
| WANDA SUE HUGHES IRA | FCC AS CUSTODIAN | P.O.BOX 932 | | ELKHART | TX | 75839 | 0932 |
| WANDA SUE SPAULDING TR | UA 05/28/2003 | SPAULDING FAMILY TRUST | 8424 GLENANN DRIVE | N RICHLND HLS | TX | 76180 | |
| WANDA SZCZESNIAK TTEE | FBO NATALIE S OLMI | U/A/D 07/24/87 | 7201 W LAKELAND DR | PANAMA CITY | FL | 32404 | 5272 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANDA T DODSON | 8956 PETERS PIKE | | | | VANDALIA | OH | 45377 9710 |
| WANDA T HESS TOD | JULIA GIBSON SUBJECT TO STA TOD | RULES | 206 DEERFIELD | | NEW CARLISLE | OH | 45344 1503 |
| WANDA T KING & | JUDITH A MCCORD JT TEN | 3519 FOREST TERRACE | | | ANDERSON | IN | 46013 5259 |
| WANDA TAYLOR HERNDON | 90 BAY SHORE CT | | | | ABILENE | TX | 79602 4202 |
| WANDA THOMAS-BECKER IRA | FCC AS CUSTODIAN | 7730 VALLEY RIDGE DRIVE | | | JUSTIN | TX | 76247 4126 |
| WANDA TIMON & | THOMAS NORMAN TIMON JT TEN | PO BOX 215 | | | LEXINGTON | MI | 48450 0215 |
| WANDA TONKER | 436 RIVER RUN DRIVE | | | | PALMYRA | VA | 22963 4251 |
| WANDA V COLE | 6819 GLENOAK LANE | | | | AMARILLO | TX | 79109 6822 |
| WANDA V HOPPER | 221 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 1186 |
| WANDA V KIRKPATRICK | PO BOX 385 | | | | MONROE CITY | IN | 47557 0385 |
| WANDA V RAPACZ | 3136 NORTH KOSTNER AVE | | | | CHICAGO | IL | 60641 5310 |
| WANDA VENTERS & | LEROY PARKS JT TEN | 10520 LAKE 15 RD | | | ATLANTA | MI | 49709 9159 |
| WANDA W LOWE | 1900 BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440 9556 |
| WANDA W LUKEN | TR WANDA W LUKEN TRUST | UA 4/26/00 | 3466 ROBB AVENUE | | CHEVIOT | OH | 45211 5333 |
| WANDA W MARINE | 3748 CRESTWAY PL | | | | LOS ANGELES | CA | 90043 1705 |
| WANDA W MARINE EX | UW CONSTANCE ARONSON | 3748 CRESTWAY PLACE | | | LOS ANGELES | CA | 90043 1705 |
| WANDA W PIERCE | CHARLES SCHWAB & CO INC.CUST | 2775 TELEGRAPH RD | | | NORTH EAST | MD | 21901 |
| WANDA W ROSBOROUGH | JAMES C ROSBOROUGH | 4213 RIVER HILL DR | | | CRP CHRISTI | TX | 78410 5635 |
| WANDA W SMITH | 1511 FRIENDSHIP LN NW | | | | BROOKHAVEN | MS | 39601 9106 |
| WANDA W TONG | 4942 GLENMEADOW | | | | HOUSTON | TX | 77096 4210 |
| WANDA W YORK | 423 ST PAUL | | | | INDIANAPOLIS | IN | 46201 4047 |
| **WANDA W YORK &** | DALE E YORK JT TEN | 423 ST PAUL | | | INDIANAPOLIS | IN | 46201 4047 |
| WANDA WAITMAN HUFF | 2621 E 9TH ST | | | | ANDERSON | IN | 46012 4407 |
| WANDA WIJATYK | CGM IRA CUSTODIAN | 222 ESSEX DRIVE | | | BRICK | NJ | 08723 6502 |
| WANDA WILDEN | 80 MARGARET ST | | | | BATTLE CREEK | MI | 49014 6277 |
| WANDA WILLIAMS | PO BOX 21693 | | | | BROOKLYN | NY | 11202 |
| WANDA WOOTEN | 107 GATHINGS STREET | | | | HAMLET | NC | 28345 |
| WANDA WRIGHT | 5401 S ORIOLE AVENUE | | | | TUCSON | AZ | 85746 2238 |
| WANDA WULF | 14 BUXTON LANE | | | | BOYNTON BEACH | FL | 33426 7604 |
| WANDA YOUNG | CUST TIYANAH YOUNG UGMA MI | 18467 VAUGHAN | | | DETROIT | MI | 48219 3437 |
| WANDALEE A SCHUT | 4908 BARNSLEY DR | | | | HUDSONVILLE | MI | 49426 |
| WANDALEE WATSON | 2 RIVERVIEW RD | | | | DOUGLAS | WY | 82633 8916 |
| WANDERER PRINTING CO | 201 OHIO ST | | | | ST PAUL | MN | 55107 2003 |
| WANDRA A RAYNOR | 103 PLEASANT STREET | | | | ANGIER | NC | 27501 9256 |
| WANDY W DRUSS | CHARLES SCHWAB & CO INC CUST | 9421 SEA TURTLE MNR | | | PLANTATION | FL | 33324 |
| WANECKE FAMILY LIMITED PARTNERSHIP | 16167 MARLOWE WAY | | | | GRANGER | IN | 46530 |
| WANETA J BOOKENBERGER | 960 ESSEX GATE WAY | | | | TOLEDO | OH | 43615 7097 |
| WANETA L GRIPMAN-HAFALIA TTEE | HAFALIA FAMILY TRUST | U/A DTD 10/26/1996 | 2033 W 6000 S | | ROY | UT | 84067 1452 |
| WANETA R SCHUMMER | 2441 CRYSTAL DRIVE | | | | ANN ARBOR | MI | 48108 1111 |
| WANETTA L LATUNSKI | 1941 VICTOR AVE | | | | LANSING | MI | 48910 8749 |
| WANETTA M WOLFF | JAMES R WOLFF JT TEN | 214 TACOMA AVE | | | DEFIANCE | OH | 43512 2364 |
| WANETTA PERRINE & | MARGARET SUE FORT JT TEN | 1749 N GRAHAM AVE | | | INDPLS | IN | 46218 5037 |
| WANG K CHAN | 4288 DUBLIN BLVD STE 101 | | | | DUBLIN | CA | 94568 |
| WANITA M WAGONER | 1227 E 700 S | | | | CUTLER | IN | 46920 9305 |
| WANJA STRANG | CHARLES SCHWAB & CO INC CUST | 6262 E MORGAN CIR | | | WESTLAND | MI | 48185 |
| WANLEA R CRANK & | JOHNIE L BOOK JT TEN | 9004 NOBLET RD | | | DAVISON | MI | 48423 |
| WANLEY OTTO DONAT AND | WOLNEY DAVID DONAT JTWROS | MUN 2150 | 11010 N.W. 30TH ST. STE. 104 | | MIAMI | FL | 33172 5060 |
| WANLING SUN | 4610 PLANTATION CREEK DR | | | | MISSOURI CITY | TX | 77459 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANNA LEE BYRD | 3109 MARTINEAU PL | | | | NORTH LITTLE ROCK | AR | 72116 8583 |
| WANNETTA G WILLIAMS | 38701 TEMPE DR | | | | ROMULUS | MI | 48174 5068 |
| WANNETTA L BROWN | 10720 AMOR AVE | | | | CLEVELAND | OH | 44108 3006 |
| WANONA ERDOGAN | 865 VAN BUREN ST | | | | EUGENE | OR | 97402 |
| WANSELY B WILLIAMS | 2624 LOGHAVEN DR N W | | | | ATLANTA | GA | 30318 7428 |
| WARBERG OPPORTUNISTIC TRADING | FUND LLC | 95 REVERE DR | SUITE A | | NORTHBROOK | IL | 60062 1585 |
| WARD A BRITTON JR | 118 LAURA LANE | | | | BROCKPORT | NY | 14420 9405 |
| WARD A DEAN JR & | CATHERINE S DEAN JT TEN | 3205 DOWNING DR | | | LYNCHBURG | VA | 24503 3105 |
| WARD A GILL & | ANN M WALK-GILL | 7081 WEST TOUHY #606 | | | NILES | IL | 60714 |
| WARD A GOODNIGHT | 472 VALENCIA | | | | PONTIAC | MI | 48342 1769 |
| WARD A GOODWIN JR AND | JANICE E GOODWIN JTWROS | 4134 ASHERTON DR | | | CHARLOTTE | NC | 28226 7986 |
| WARD A MITCHELL & | MARY MITCHELL JT TEN | 2073 MORRISH RD | | | SWARTZ CREEK | MI | 48473 9753 |
| WARD A SIMPSON | 6007 E CAROLYN DRIVE | | | | MUNCIE | IN | 47303 4446 |
| WARD ARGUST | 1147 NANTUCKET AVE | | | | COLUMBUS | OH | 43235 |
| WARD B SWARTZ | 4251 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 9628 |
| WARD B WALQUIST | CHARLES SCHWAB & CO INC CUST | 280 HICKORY CT | | | LAKE BLUFF | IL | 60044 |
| WARD BUCK BOWMAN | 1831 E 64TH ST | | | | INDIANAPOLIS | IN | 46220 2101 |
| WARD C GOESSLING JR | 7111 RUNNING ROPE | | | | AUSTIN | TX | 78731 2127 |
| WARD C NAUGHTON & | DEBRA M NAUGHTON | 120 FUNSTON AVE | | | SAN FRANCISCO | CA | 94118 |
| WARD C SCHWIE | CHARLES SCHWAB & CO.INC.CUST | ROTH CONTRIBUTORY IRA | 1383 RYAN AVE W | | ROSEVILLE | MN | 55113 |
| WARD C WALRATH | 100 LAKESIDE RANCH DR | | | | WINTER HAVEN | FL | 33881 |
| **WARD D BATES** | **3418 JANE ANNE TER** | | | | **LANSING** | **MI** | **48917 4314** |
| WARD D MERKOURIS (SEP IRA) | FCC AS CUSTODIAN | 2408 BROOK HILL CIRCLE | | | ANCHORAGE | AK | 99516 1900 |
| WARD D RYCKMAN | 3801 BURCHFIELD DR | | | | LANSING | MI | 48910 4491 |
| WARD DAVID HINSEN | CHARLES SCHWAB & CO INC.CUST | 9800 ELENA DR NE | | | ALBUQUERQUE | NM | 87122 |
| WARD DEAN | 1908 BYROM PKWY | | | | JONESBORO | GA | 30236 |
| WARD DEAN HALVERSON | CHARLES SCHWAB & CO INC CUST | 25 HUTCHINSON ST | | | CAMBRIDGE | MA | 02138 |
| WARD E KVAM | 1550 NW 80TH AVE | APT 403 | | | MARGATE | FL | 33063 2936 |
| WARD E SLY | 3573 SNOVER RD | | | | SILVERWOOD | MI | 48760 9707 |
| WARD EDWARDS | BILLIE RUTH EDWARDS | P O BOX 2160 | | | BUTLER | GA | 31006 2160 |
| WARD F CLEARY | 1829 BOSTON POST ROAD | | | | DARIEN | CT | 06820 5801 |
| WARD FAMILY LIV TST DTD 4/5/94 | RESTATED 1/04/2007 | ROBERT R WARD TTEE | CYNTHIA A WARD TTEE | 37717 POCAHONTAS | CLINTON TWP | MI | 48036 4206 |
| WARD G DEXEL & | JENNIFER ANN DEXEL JT TEN | BOX 818 | | | MACKINAW CITY | MI | 49701 0818 |
| WARD G DEXEL & | JENNIFER N DEXEL JT TEN | PO BOX 818 | | | MACKMAW CITY | MI | 49701 0818 |
| WARD G LADD | 1560 LUDEAN DR | | | | HIGHLAND | MI | 48356 1749 |
| WARD INSURANCE SERVICES INC | TIM WARD PRESIDENT | RR#1 BOX 7-D | | | RUSHVILLE | IL | 62681 9704 |
| WARD J DIETRICH | CUST ALEXANDER J DIETRICH UTMA MI | 49829 LEYLAND CIRCLE | | | NOVI | MI | 48374 2145 |
| WARD J DIETRICH | CUST KELSEY A DIETRICH UTMA MI | 49829 LEYLAND CIRCLE | | | NOVI | MI | 48374 2145 |
| WARD J MOORE | 3045 JACKSON ST APT 403 | | | | SAN FRANCISCO | CA | 94115 |
| WARD J OLIVER | 600 W 115 ST | APT 32 | | | NEW YORK | NY | 10025 7713 |
| WARD J RATHBUN | 10393 MONTROSE | | | | MANCELONA | MI | 49659 8919 |
| WARD JONES | 510 BURBANK AVE | | | | WOODSTOCK | IL | 60098 4004 |
| WARD K HAM | 118 NORWOOD AVE | | | | BUFFALO | NY | 14222 2151 |
| WARD L HOFFMAN | 7532 CREEKSIDE LANE SW | | | | ROCHESTER | WA | 98579 8686 |
| WARD MANSON OLIPHANT | 11937 S 89TH E AVE | | | | BIXBY | OK | 74008 |
| WARD MARINE ENTERPRISE | PROFIT SHARING PLAN | CECIL E & PATRICIA WARD TTEES | U/A DTD 2/27/90 | 611 COPELAND DR | HAMPTON | VA | 23661 1308 |
| WARD MCCAIN ROTH IRA | FCC AS CUSTODIAN | 1314 KIOWA DR E | | | LAKE KIOWA | TX | 76240 9582 |
| WARD MOORE | 1203 N 13TH ST | | | | NORFOLK | NE | 68701 2609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARD NIXON | 16 RIO VISTA DRIVE | ST LOUIS | | | SAINT LOUIS | MO | 63124 |
| WARD O BUETTNER | 19752 S. HENRICI ROAD | | | | OREGON CITY | OR | 97045 |
| WARD R BRUMFIELD | 118 E 3RD ST | | | | PERRYSVILLE | OH | 44864 | 9554 |
| WARD S FLESHMAN JR & | VERA F FLESHMAN | TR WARD & VERA FLESHMAN LIVING | TRUST UA 10/19/98 | 5398 NIGHTHAWK DR | CINCINNATI | OH | 45247 | 7507 |
| WARD T ECOFF | 1915 COLT RD | | | | INDIANAPOLIS | IN | 46227 | 6241 |
| WARD W DE GROOT III | UA DTD 10/09/80 BY | WARD W DE GROOT III REV TR | 3248 N OHIO ST | | ARLINGTON | VA | 22207 | 1350 |
| WARD W HINGST | 3890 RESEDA RD | | | | WATERFORD | MI | 48329 | 2555 |
| WARD W HINGST & | MARY R HINGST JT TEN | 3890 RESEDA ROAD | | | WATERFORD | MI | 48329 | 2555 |
| WARD W WILLITS | PMB #596 | 3403 STEAMBOAT ISLAND RD NW | | | OLYMPIA | WA | 98502 | 4874 |
| WARD WALLACE & | EILEEN WALLACE JT TEN | 14 POPLAR PL | | | TOMS RIVER | NJ | 08753 | 5236 |
| WARDA ABDEL & | RUWYDIA ABDEL | 8546 W CARMEN | | | CHICAGO | IL | 60656 |
| WARDELL E MANUEL | 14312 DETROIT AV 449 | | | | LAKEWOOD | OH | 44107 | 4456 |
| WARDELL H MOORE & | ESTHER M MOORE JT TEN | 7920 DARTMOUTH RD | | | INDIANAPOLIS | IN | 46260 | 2819 |
| WARDELL J CRAWFORD | 8362 HARTWELL | | | | DETROIT | MI | 48228 | 2792 |
| WARDELL T MCCRORY | 1402 WEST GENESEE ST | | | | FLINT | MI | 48504 | 2512 |
| WARDELL Z MCCOY | 1537 MEREDITH DR | | | | CINCINNATI | OH | 45231 |
| WARDEN O UNDERWOOD | 2753 BENT OAK | | | | ADRIAN | MI | 49221 | 1502 |
| WARDER MANSION LP | A PARTNERSHIP | ATTN: HOLLIE FRAHM | 1559 E MAIN STREET | | RICHMOND | VA | 23219 | 3633 |
| WARING TRIBLE | CUST ANNE BROOKE TRIBLE U/THE VIRGINIA | U-G-M-A | ATTN BROOKE TRIBLE WEINMANN | 3905 CLUB DRIVE NE | ATLANTA | GA | 30319 | 1111 |
| WARING TRIBLE | CUST WARING TRIBLE JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 20 AIKEN RD | FREDERICKSBURG | VA | 22405 | 3340 |
| WARLITO GUERRA | 3657 FORGE DRIVE | | | | TROY | MI | 48083 |
| WARM ICE, LP | A PARTNERSHIP | 2401 BUCKLEY RD | | | UPPER ARLINGTON | OH | 43220 |
| WARMINSKI FAMILY TRUST | U/A DTD 10/17/2000 | ERNESTINE PEREZ WARMINSKI TTEE | 4544 W 131ST ST | | HAWTHORNE | CA | 90250 |
| WARNELLA C BROWN | PO BOX 230103 | | | | BROOKLYN | NY | 11223 |
| WARNER ALLEN SCHUB | CHARLES SCHWAB & CO INC CUST | 805 BALDWIN AVE APT 503 | | | WAUKEGAN | IL | 60085 |
| WARNER B LONG | 5207 CHAPS COURT | | | | COLUMBUS | OH | 43221 |
| WARNER D CRINER | 3491 E WILSON RD | | | | CLIO | MI | 48420 | 9776 |
| WARNER D REEVES | 1879 BLUEHILL DR | | | | CINCINNATI | OH | 45240 | 3307 |
| WARNER D STANLEY III | 4401 FORD AVE STE 1000 | | | | ALEXANDRIA | VA | 22302 |
| WARNER E FRAZER & | DIXIE L FRAZER JT TEN | 11092 BECK | | | PLYMOUTH | MI | 48170 | 3327 |
| WARNER E NALLEY | 2360 HICKORY LEVEL RD | | | | VILLA RICA | GA | 30180 | 4824 |
| WARNER FRAZER | 364 SUNSET STREET | | | | PLYMOUTH | MI | 48170 | 1079 |
| WARNER HALE | 3766 N. PIEDRA CIRCLE | | | | MESA | AZ | 85207 |
| WARNER HOWARD DOYLE JR & | DALENE G DOYLE JTTEN | 13600 W ROANOKE AVE | | | GOODYEAR | AZ | 85395 | 2236 |
| WARNER JIMENEZ AND | NINOSKA JIMENEZ JTWROS | VIA SUR, KM 3 AL LADO DEL AUTO | MOTEL MILLENNIUM, ENTG.OFC | ACCA, MATURIN EDO.MONAGAS,VENEZUELA | | | |
| WARNER L TYREE | 5302 N BROAD STREET | | | | PHILADELPHIA | PA | 19141 | 1629 |
| WARNER NEWBY TTEE | WARNER E AND VIRGINIA J NEWBY TRUST | U/A DTD 07/24/2003 | 420 288TH STREET EAST | | ROY | WA | 98580 | 9504 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR BORGWARNER, INC. | ATT: MICHAEL G. CRUSE, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | 1318 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER P ATHEY | 2161 VISTA CIR W | | | | VIRGINIA BEACH | VA | 23451 | 1023 |
| WARNER P ISEPPI & | BARBARA L ISEPPI JT TEN | 301 JOHN M AVENUE | | | CLAWSON | MI | 48017 |
| WARNER T FISHBACK | 9094 PORTER PIKE | | | | OAKLAND | KY | 42159 | 9725 |
| WARNER THOMAS BALL 3RD | 3104 MEADE ST | | | | DENVER | CO | 80211 | 3638 |
| WARNER U THOMAS JR | BOX 27124 | | | | GREENVILLE | SC | 29616 | 2124 |
| WARNER W BUELL | 1672 DUGGIN SWITCH RD | | | | VINE GROVE | KY | 40175 | 9626 |
| WARNER W ZORNOW | 539 LEHIGH STA RD | | | | WEST HENRIETTA | NY | 14586 | 9712 |
| WARNESTERRE CALHOUN | 14559 MONICA | | | | DETROIT | MI | 48238 | 1953 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARNESTERRE J CALHOUN & | ALFRED H CALHOUN JT TEN | 14559 MONICA | | | DETROIT | MI | 48238 | 1953 |
| WARNETTA SILLS | 900 DAHLIA LN | | | | ROCHESTER HLS | MI | 48307 | 3307 |
| WARNEY HOLDING CORP | 34 BRIDAL PATH | | | | SANDS POINT | NY | 11050 | |
| WARNICK DOHERTY TTEE | FBO WARNICK DOHERTY LIVING | TRUST U/A/D 06-28-2005 | 11 WILLIAM ST. | | CLINTON | NY | 13323 | 1705 |
| WARREN & DENISE ROPP | PO BOX 529 | | | | KALONA | IA | 52247 | |
| WARREN & PENNY WEINER TTEES | WARREN & PENNY WEINER JOINT | REV TRUST DTD 12/14/87 | AMENDED & RESTATED 10/31/00 | 912 SPRING MILL ROAD | VILLANOVA | PA | 19085 | 2048 |
| WARREN A BOWDEN | & JOCELYN S BOWDEN JTTEN | 2960 TAPO CANYON RD APT 108 | | | SIMI VALLEY | CA | 93063 | |
| WARREN A BUCKLER & | JENNIE LEE M BUCKLER | 1150 CAPTAINS BRIDGE | | | DAYTON | OH | 45458 | |
| WARREN A CARTER | 1065 GRAY FOX DR | | | | BROOKFIELD | WI | 53045 | 4604 |
| WARREN A CURTIS R/O IRA | FCC AS CUSTODIAN | 1770 CARTER SIMS ROAD | | | BOWLING GREEN | KY | 42104 | 5316 |
| WARREN A DUEKER TRUSTEE | WARREN A DUEKER | DECLARATION OF TRUST | U/A/D 7-22-91 | 14771 STATE RTE 127 | NASHVILLE | IL | 62263 | 2823 |
| WARREN A EVANS | 2829 WEYMOUTH CT | | | | NORMAN | OK | 73071 | 7277 |
| WARREN A FEISZLI | TR FEISZLI FAMILY TRUST | UA 2/18/98 | 608 GARTLAND AV | | SANDUSKY | OH | 44870 | 1836 |
| WARREN A GRAICHEN | TR WARREN A GRAICHEN TRUST | UA 12/12/96 | PO BOX 21443 | | SARASOTA | FL | 34276 | 4443 |
| WARREN A HAMMOND | 10114 EDDYSTONE | | | | HOUSTON | TX | 77043 | 3300 |
| WARREN A HEILKER | PO BOX 3882 | | | | VICTORIA | TX | 77903 | |
| WARREN A HIATT JR | MERIDITH G HIATT | 18 KEYSER LN | | | GULFPORT | MS | 39507 | 4501 |
| WARREN A HOEFT REV TRUST | U/A/D 6 12 92 | WARREN HOEFT | 32794 STONEYBROOK LN | | FRASER | MI | 48026 | 4711 |
| WARREN A LUCK | 7457 BRAY RD | | | | MT MORRIS | MI | 48458 | 8830 |
| WARREN A LUEDKE | 2469 CITATION COURT | | | | WEXFORD | PA | 15090 | 7960 |
| WARREN A MEGRIAN | 6939 CHAMBERS DR | | | | OAKLAND | CA | 94611 | 1303 |
| WARREN A MESTAYER JR | ALINE L MESTAYER | 325 W GREENS DR | | | BATON ROUGE | LA | 70810 | |
| WARREN A NEWFIELD OR | DONNA J NEWFIELD | WARREN A & DONNA J NEWFIELD | 19 SPINNAKER PL | | REDWOOD CITY | CA | 94065 | |
| WARREN A PILLSBURY | CUST JENNIFER L PILLSBURY UGMA PA | PO BOX 356 | | | EAST DERRY | NH | 03041 | 0356 |
| WARREN A PILLSBURY | CUST PAMELA J PILLSBURY UGMA PA | PO BOX 356 | | | EAST DERRY | NH | 03041 | 0356 |
| WARREN A PILLSBURY | CUST ROBERT W PILLSBURY UGMA PA | PO BOX 356 | | | EAST DERRY | NH | 03041 | 0356 |
| WARREN A POND, JR. ACF | CAMDEN A POND U/RI/UTMA | 26 THURSTON AVENUE | | | NEWPORT | RI | 02840 | 1760 |
| WARREN A POND, JR. ACF | ELIZA L POND U/RI/UTMA | 26 THURSTON AVENUE | | | NEWPORT | RI | 02840 | 1760 |
| WARREN A ROLLINS | 924 N MAIN ST | | | | CULPEPER | VA | 22701 | 2214 |
| WARREN A ROSSOLL | 115 SOUTH BLVD | APT 1B | | | BOYNTON BEACH | FL | 33435 | 6840 |
| WARREN A SAETRE & | MARGARET SAETRE JT TEN | BOX 524 | | | THIEF RVR FLS | MN | 56701 | 0524 |
| WARREN A SCOTT TTEE | FBO WARREN A SCOTT FAMILY TRUS | U/A/D 05-18-1989   ACCT #1 | 1304 MONTEZUMA WAY | | WEST COVINA | CA | 91791 | 3738 |
| WARREN A SEYMOUR | 4511 ADMIRE RD | | | | THOMASVILLE | PA | 17364 | 9686 |
| WARREN A STOCKHAUS & | JOAN L AYRTON JT TEN | BOX 71 | | | OXFORD | MA | 01540 | 0071 |
| WARREN A TRAVIS & | CONNIE L TRAVIS JT TEN | 4237 NAVAJO TRAIL | | | JAMESTOWN | OH | 45335 | 1331 |
| WARREN A WEISS & | CORINNE K WEISS | 3971 ELLENITA AVE | | | TARZANA | CA | 91356 | |
| WARREN A WOOD | 626 N W AVENUE | | | | ARDMORE | OK | 73401 | 1914 |
| WARREN A. FRANKLIN | 4424 WINDSONG COURT | | | | LILBURN | GA | 30047 | 4241 |
| WARREN ALLEN SMITH | CHARLES SCHWAB & CO INC CUST | 3302 TERITA DR | | | PT CHARLOTTE | FL | 33952 | |
| WARREN ALVIN SHINN | 1411 WHITE OWL ROAD | | | | ROSLYN | PA | 19001 | 2223 |
| WARREN ALVIN SNYDER | 27 FISCHER LN | | | | TIJERAS | NM | 87059 | 8203 |
| WARREN ANDERSON JR | 11429 MANOR DR | | | | DETROIT | MI | 48204 | 4709 |
| WARREN ANDREW FISCHER | KAREN J FISCHER JT TEN | 1 DICKENSON LANE | KID'S ACCOUNT | | MORGANVILLE | NJ | 07751 | 1506 |
| WARREN ANTHONY MONTET | 2828 RICHLAND ST APT A | | | | KENNER | LA | 70062 | 4969 |
| WARREN B ADAMS AND | BARBARA H ADAMS JTWROS | 8736 NAPLES HERITAGE DR. | | | NAPLES | FL | 34112 | 2793 |
| WARREN B BERND | 3 KARIN CT | | | | EAST NORTHPORT | NY | 11731 | 5237 |
| WARREN B COLE & | ARLYN B COLE | 4005 JUDITHS FANCY | CSTED | | ST | VI | 00820 | |
| WARREN B DEXTER | 19031 SUPERIOR STREET | | | | NORTHRIDGE | CA | 91324 | 1846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARREN B GROSVENOR & | JOAN GROSVENOR JT TEN | PO BOX 219 | | | DECATUR | MI | 49045 | 0219 |
| WARREN B HAWLEY | 9160 PUFFER ROAD | | | | SOUTH BOARDMAN | MI | 49680 | 9709 |
| WARREN B KEPP | TOD ACCOUNT | 313 CRESTVIEW | | | MATTOON | IL | 61938 | 4623 |
| WARREN B LACY | 3322 KAVANAUGH | | | | HUNTSVILLE | AL | 35810 | 1944 |
| WARREN B LANDIS JR | 668 LOWER RD | | | | SOUDERTON | PA | 18964 | 2309 |
| WARREN B LUTTRELL | CUST KAREN LYNN LUTTRELL UGMA VA | 851 CARY DR | | | AUBURN | AL | 36830 | 2533 |
| WARREN B MACKAY | 9100 PASEO DE VALENCIA ST | | | | FORT MYERS | FL | 33908 | 9665 |
| WARREN B NEVILLE JR | CUST KELLY ANN NEVILLE UGMA DE | 3602 VINYARD WAY | | | LAWRENCEVILLE | GA | 30044 | 5561 |
| WARREN B PIERSON | 17634 ALEXANDRIA CT | | | | RENO | NV | 89506 | 5063 |
| WARREN B ROBERTSON | 590 TURNER ASHBY ROAD | | | | MARTINSVILLE | VA | 24112 | 0641 |
| WARREN B SHINN | 618 TOPSFIELD RD | | | | HATBORO | PA | 19040 | 4513 |
| WARREN B WALLACE  & | ANNA B WALLACE JT WROS | TOD REGISTRATION | 8 FREEMAN AVENUE | | MIDDLEPORT | NY | 14105 | 1353 |
| WARREN BALES | 2894 RICKENBACKER TRAIL | | | | PORT ORANGE | FL | 32128 | |
| WARREN BALINSKY | CHARLES SCHWAB & CO INC CUST | WARREN BALINSKY, | 40 CORNWALLIS ROAD | | EAST SETAUKET | NY | 11733 | |
| WARREN BALLENTINE | 5119 PACES FERRY DR | | | | DURHAM | NC | 27712 | |
| WARREN BALLENTINE | 5119 PACES FERRY DRIVE | | | | DURHAM | NC | 27712 | |
| WARREN BENES & | FRANCES BENES JT TEN | 2851 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | 2557 |
| WARREN BROWN FAMILY FOUNDATION | 3292 THOMPSON BRIDGE RD # 369 | | | | GAINESVILLE | GA | 30506 | |
| WARREN BURR MARVIN | JANET KEYS MARVIN TTEES | WARREN BURR MARVIN | LIVING TRUST DTD 2/4/02 | 3513 RIDGEWOOD DR | PITTSBURGH | PA | 15235 | 5231 |
| WARREN BURR MORRIS JR | CHARLES SCHWAB & CO INC.CUST | 2411 N MILLBRAE ST | | | ORANGE | CA | 92865 | |
| WARREN C BAKER | 5636 NW 118TH DR | | | | POMPANO BEACH | FL | 33076 | |
| WARREN C BOLES | 5009 FLETCHER | | | | ANDERSON | IN | 46013 | 4816 |
| WARREN C BURNS | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503 | 2908 |
| WARREN C CHUPP | 4 CHRIS CT | | | | ST PETERS | MO | 63376 | 1827 |
| WARREN C CUNNINGHAM | 1810 WILLIAMSBURG PK | | | | RICHMOND | IN | 47374 | 1445 |
| WARREN C DAVIS | 4133 WAYLAND CT | | | | INKSTER | MI | 48141 | 2818 |
| WARREN C GOCKENBACH & | ALICE M GOCKENBACH | TR WARREN C GOCKENBACH TRUST | UA 11/06/95 | 9425 LECLAIRE AVE | SKOKIS | IL | 60077 | 1217 |
| WARREN C GUNBY & | ALICE MARIE GUNBY JT TEN | 9602 AMBERLEIGH LN | APT P | | PERRY HALL | MD | 21128 | 0045 |
| WARREN C HILL | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212 | 4111 |
| WARREN C HILL & | BEULAH R HILL | TR UA 12/15/88 WARREN C HILL & | BEULAH R HILL | 5731 SUNSET FALLS DR | APOLLO BEACH | FL | 33572 | 3114 |
| WARREN C HUTCHINS JR | 8451 MILLBRIDGE CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| WARREN C JEFFRIES JR | 940 LIVERMORE LN | | | | ELYRIA | OH | 44035 | 3014 |
| WARREN C KAUFMAN | MARCIA KAUFMAN JTWROS | 56-25 CLOVERDALE BLVD | | | BAYSIDE | NY | 11364 | 2047 |
| WARREN C MARTIN | 174 SALISBURY CIR | | | | LYNCHBURG | VA | 24502 | 5077 |
| WARREN C MASTERS | 2590 MAPLE ST RR #3 | FENWICK ON  L0S 1C0 | CANADA | | | | | |
| WARREN C MOFFETT | SANDRA A MOFFETT | JTWROS | 3224 GREENBRIAR RD | | ANDERSON | IN | 46011 | 2304 |
| WARREN C OBERG | 12817 S E 73RD | | | | OKLAHOMA CITY | OK | 73150 | 7404 |
| WARREN C PENN | 3345 MCLAUGHLIN ST | | | | INDIANAPOLIS | IN | 46227 | 7883 |
| WARREN C ROSSELL | 79 NORTH COMPO ROAD | | | | WESTPORT | CT | 06880 | |
| WARREN C SIMON JR. & | APRIL R SIMON JT TEN | 2680 KENTMOOR ROAD | | | BLOOMFIELD HILLS | MI | 48304 | 1524 |
| WARREN C TALLEY | RR 3 BOX 135 | | | | ADRIAN | MO | 64720 | 8901 |
| WARREN C TRANSOU | 631 PHILLIPS | | | | PONTIAC | MI | 48342 | 2548 |
| WARREN C VAN BUREN & | MRS GLORIA E VAN BUREN JT TEN | 23 ROOSEVELT AVE | | | DUMONT | NJ | 07628 | 2914 |
| WARREN C WENDT & KATHLEEN M | WENDT | TR WENDT TRUST UA 09/24/92 | 4931 ALZEDA DR | | LA MESA | CA | 91941 | 5720 |
| WARREN C WORDEN | 1321 GARFIELD AVE | | | | BAY CITY | MI | 48708 | 7833 |
| WARREN CARPENTER & | PATRICIA CARPENTER JT TEN | 3875 W COON LAKE RD | | | HOWELL | MI | 48843 | 8971 |
| WARREN CHANNING LEFEBVRE | CHARLES SCHWAB & CO INC CUST | 4 WEYMOUTH CT | | | NEWPORT BEACH | CA | 92660 | |
| WARREN CHARTRAND & | DOROTHY CHARTRAND JT WROS | 4300 CHAPPEL DAM ROAD | | | GLADWIN | MI | 48624 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARREN CHEW | 1 BRIARFIELD DR | | | | LAKE SUCCESS | NY | 11020 | 1409 |
| WARREN CHOSET | CUST PERRY CHOSET UGMA NY | 60 GEORGIAN COURT | | | EAST HILLS | NY | 11576 | 2710 |
| WARREN CLARK JR | 2929 MACOMB ST NW | | | | WASHINGTON | DC | 20008 | 3316 |
| WARREN CLAYTON SULLIVAN | & MAE TAYLOR SULLIVAN | JT TEN | 618 WOODLAND HILLS DRIVE | | HATTIESBURG | MS | 39402 | 2051 |
| WARREN CLAYTON SULLIVAN & | MAE TAYLOR SULLIVAN JT TEN | 618 WOODLAND HILLS DR | | | HATTIESBURG | MS | 39402 | 2051 |
| WARREN CLEM | 827 ROSE HARBOUR CT | | | | TERRE HAUTE | IN | 47803 | 2859 |
| WARREN CLIFFORD LAFRANCE | 300 WEST BRYAN | | | | TYLER | TX | 75702 | 8011 |
| WARREN COXON | 4500 MCCRORY AVE | | | | WICHITA FALLS | TX | 76308 | |
| WARREN CRAPO | 187 LIBERTY AVE | | | | STATEN ISLAND | NY | 10305 | 1215 |
| WARREN CURRY | PO BOX 623 | | | | FRANKLIN | IN | 46131 | 0623 |
| WARREN D & DOROTHY E PARSONS | FAMILY TRUST C | LEE W PARSONS TTEE | DOROTHY E PARSONS TTEE | 590 WEST TWO RIVERS DR | EAGLE | ID | 83616 | 7121 |
| WARREN D BIRKENHAUER | 3020 BOLTON ROAD | | | | LAPEER | MI | 48446 | 7762 |
| WARREN D BRELSFORD | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067 | 5913 |
| WARREN D BROEMEL | 5804 FREDERICKSBURG DR | | | | NASHVILLE | TN | 37215 | 4807 |
| WARREN D CHILDE | 720 N 61ST ST | | | | SEATTLE | WA | 98103 | 5613 |
| WARREN D FLAGG | 441 SHRAON DR | | | | CHESHIRE | CT | 06410 | 4241 |
| WARREN D HECKMANN | 13207 POINEER ROAD | | | | NEWTON | WI | 53098 | |
| WARREN D KISTLER | 2373 NEW FRANKLIN RD | | | | CHAMBERSBURG | PA | 17202 | |
| WARREN D KUHL | 545 S DEHMEL ST | | | | FRANKENMUTH | MI | 48734 | |
| WARREN D LAYMAN | 2600 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326 | 2061 |
| WARREN D MALATESTA | 26 MONTBATTEN | | | | BILLERICA | MA | 01821 | 3241 |
| WARREN D MOORE | 31 OSCEOLA DR | | | | PONTIAC | MI | 48341 | 1151 |
| WARREN D NEFF | 1119 ALICE DR | | | | LAPEER | MI | 48446 | 3002 |
| WARREN D SAKS & | SUSAN M BUSH | PO BOX 454 | | | NORTH SALEM | NY | 10560 | |
| WARREN D SPIGLER & | C LOUISE SPIGLER JT TEN | 6381 BONETA RD | | | MEDINA | OH | 44256 | 8764 |
| WARREN D TESSMER & | AUDREY I TESSMER JT TEN | TOD DTD 11/21/2007 | 1502 NORTON ST | | WAUSAU | WI | 54401 | 2886 |
| WARREN D TIDWELL & | MARY M TIDWELL JT TEN | 9225 BELL RIDGE DRIVE | | | PENSACOLA | FL | 32526 | 7819 |
| WARREN D TINDLE & | JANETTE TINDLE | JT TEN | TOD ACCOUNT | 128 LILAC | FESTUS | MO | 63028 | 2044 |
| WARREN D WOLCOTT JR & | MARILYN L WOLCOTT JT TEN | 1315 GREBE RD | | | HIGHLAND | MI | 48357 | 3923 |
| WARREN D WOOD | 450 N ADDISON STREET | | | | ALPENA | MI | 49707 | 3224 |
| WARREN D WOODS | 441 RTE 130 | | | | SANDWICH | MA | 02563 | 2340 |
| WARREN DAVID KOSIKOV | BRANDON M KOSIKOV | UNTIL AGE 18 | 28926 BARDELL DR | | AGOURA HILLS | CA | 91301 | |
| WARREN DAVID MCNEELY | BONNIE ANN MCNEELY | 4202 MANORWOOD DR | | | GLEN ARM | MD | 21057 | 9133 |
| WARREN DAVID MORRISON & BRENDA | KAY ROSS MORRISON TRUST | WARREN DAVID MORRISON TTEE | BRENDA KAY ROSS MORRISON TTEE | 1429 RIVER ROAD | LAKEVIEW | AR | 72642 | 9038 |
| WARREN DAVIS | & MYFANWY DAVIS JTTEN | 772 POLARIS WAY | | | LIVERMORE | CA | 94550 | |
| WARREN DAVIS C/F | LAUREN DAVIS | UNDER THE MO UNIF TRSF | TO MINORS ACT | 10510 CONWAY ROAD | ST. LOUIS | MO | 63131 | 2814 |
| WARREN DAVIS C/F | STEPHANIE L DAVIS | UNDER THE MO UNIF TRSF | TO MINORS ACT | 10510 CONWAY ROAD | ST. LOUIS | MO | 63131 | 2814 |
| WARREN DESANTIS | 46 CAROLINA DR. | | | | NEW CITY | NY | 10956 | |
| WARREN DIERCKSEN | 112 HIBERNIA WAY | | | | FREEHOLD | NJ | 07728 | |
| WARREN DINGOTT | 2684 BEDFORD AVE | | | | BROOKLYN | NY | 11210 | 1236 |
| WARREN DUPREE | 1219 HEBERT LN | | | | SAINT MARTINVILLE | LA | 70582 | |
| WARREN E BLUMENSCHEIN | 6603 SCENIC POINT DR SE | | | | WINTER HAVEN | FL | 33884 | 2743 |
| WARREN E CHESTER & | VIRGINIA L CHESTER | TR CHESTER TR 12/17/86 WARREN E & | VIRGINIA L CHESTER | 11186 ASBEE ST | PEYTON | CO | 80831 | |
| WARREN E CLINE | 10 NORTH FORK ROAD | | | | NEW MATAMORAS | OH | 45767 | |
| WARREN E CUDDY | 58 TILLEY DR | WEST HILL ON  M1C 2G4 | CANADA | | | | | |
| WARREN E DANEKIND & | DORIS M DANEKIND JT TEN | 541 BRYNHAVE DR | | | OREGON | OH | 43616 | 2809 |
| WARREN E EPPLER | 8 FILBERT ST | | | | GARDEN CITY | NY | 11530 | 6212 |
| WARREN E GANT | 330 RIMMER POND RD | | | | BLYTHEWOOD | SC | 29016 | 9667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARREN E GRAVES | 5255 SPRUCE | | | | KANSAS CITY | MO | 64130 | 3049 |
| WARREN E HAVENS JR | 82-B BALL RD | | | | SYRACUSE | NY | 13215 | 1602 |
| WARREN E HEWITT | WARREN E HEWITT TRUST | 6535 BAY TREE COURT | | | FALLS CHURCH | VA | 22041 | |
| WARREN E HILL | 1210 S 22ND STREET | | | | NEW CASTLE | IN | 47362 | |
| WARREN E HOFFMANN | 11071 FARGO DRIVE | | | | SUN CITY | AZ | 85351 | 1569 |
| WARREN E HOOD | 79 BUTTERNUT LANE AO | | | | MACUNGIE | PA | 18062 | |
| WARREN E HULET JR | 2807 CABOT DR | | | | LANSING | MI | 48911 | 2304 |
| WARREN E KAIL | 2348 RAND AVE | | | | DAYTON | OH | 45439 | 2842 |
| WARREN E LAWRENCE | 1224 S JAY ST | | | | KOKOMO | IN | 46902 | 1751 |
| WARREN E LEET | 1141 BALTUSTROL RUN | | | | AVON | IN | 46123 | 7067 |
| WARREN E LINDEKE CUST | JULIA E LINDEKE | UTMA MN | 713 BRADFORD AVE | | CHAMPLIN | MN | 55316 | |
| WARREN E RAGAN | 502 POPLAR THICKET ROAD | | | | ALEXANDRIA | KY | 41001 | 7114 |
| WARREN E REYNOLDS | BOX 963 | | | | CENTER HARBOR | NH | 03226 | 0963 |
| WARREN E RODDIS & | MRS JANE E RODDIS JT TEN | 24473 ROANOKE | | | OAK PARK | MI | 48237 | 1838 |
| WARREN E SCHOETTLIN & | ELIZABETH A SCHOETTLIN | 27023 EASTVALE RD | | | PALOS VERDES PENINSULA | CA | 90274 | |
| WARREN E SEITZ & | ANITA T SEITZ | JT TEN | 3000 GALLOWAY RIDGE | APTC 008 | PITTSBORO | NC | 27312 | 8639 |
| WARREN E SIMKO | 132 FORT SUMTER WAY | | | | ST CHARLES | MO | 63303 | 6172 |
| WARREN E WALL IRA | FCC AS CUSTODIAN | 1500 MAUREEN DR | | | HOFFMAN ESTS | IL | 60192 | 4591 |
| WARREN E WATKINS AND | MARTHA M WATKINS JTWROS | 15 ORIOLE STREET | | | GREENVILLE | SC | 29609 | 3231 |
| WARREN E WEINBERG TTEE | THE MWW-WEW REV TRUST | U/A DTD 12/27/00 | 19516 N. 143RD DRIVE | | SUN CITY WEST | AZ | 85375 | 5612 |
| WARREN E WINSLOW | CUST DAVID SCOTT WINSLOW UGMA ME | PO BOX 112 | | | AUGUSTA | ME | 04332 | 0112 |
| WARREN E WOODARD | 1338 HAWTHORNE AV | | | | YPSILANTI | MI | 48198 | 5944 |
| WARREN EDELMAN | 63 ALEXANDRIA DRIVE | | | | MANALAPAN | NJ | 07726 | 4509 |
| WARREN EDWARD ENGLISH JR & | LAURIE ANN ENGLISH | 213 S NOTTAWA ST | | | STURGIS | MI | 49091 | |
| WARREN EDWARD ROBINSON | 31 VALERIE DR | ST CATHARINES ON  L2T 3G3 | CANADA | | | | | |
| WARREN EDWARD SMITH AND | SUE LYNN SMITH TRUSTEES | SMITH FAMILY LIVING TRUST | DATED 10-30-98 | 11150 SANTA TERESA DRIVE | CUPERTINO | CA | 95014 | 4767 |
| WARREN ENGLISH | 980 NW IRONWOOD | | | | CORVALLIS | OR | 97330 | |
| WARREN ENTERS | BLIND BUCK RD | | | | SALEM | NY | 12865 | |
| WARREN EVERETT DUNN | 135 SYLVAN LN | | | | CARMEL | IN | 46032 | 1800 |
| WARREN EWART EVERSON | 39 OSSINGTON AVE | OTTAWA ON  K1S 3B3 | CANADA | | | | | |
| WARREN F BRECHT | 23 TALLMAN AVENUE | | | | NYACK | NY | 10960 | 1605 |
| WARREN F BROOKS & | CARMELA M BROOKS JT TEN | PO BOX 6040 | | | OCEAN VIEW | HI | 96737 | 6040 |
| WARREN F CHAMBLESS | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990 | 6608 |
| WARREN F DAVIS TRUST | WARREN F DAVIS TTEE | DTD 12/20/87 | 7473 COLUMBIA RD | | OLMSTED FALLS | OH | 44138 | 1503 |
| WARREN F DAY | 43772 DONLEY DR | | | | STERLING HTS | MI | 48314 | 2627 |
| WARREN F DRESCHER | 1100 SW 12TH ST APT 101 | | | | FT LAUDERDALE | FL | 33315 | 1355 |
| WARREN F DRESCHER IV | 21 SHADYSIDE DR | | | | YOUNGSTOWN | OH | 44512 | 1528 |
| WARREN F FORD | 3432 BEATRICE DR | | | | FORT WAYNE | IN | 46806 | 3504 |
| WARREN F PUPKA | 12319 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 1252 |
| WARREN F SCHUCH | TR UA 1/11/72 | PO BOX 524 | | | COLTS NECK | NJ | 07722 | 0524 |
| WARREN F TRAVELL | 3637 KINGSTON RD | SCARBOROUGH ON  M1M 1S2 | CANADA | | | | | |
| WARREN F TRAVELL | 3637 KINGTON ROAD | SCARBOROUGH ON  M1M 1S2 | CANADA | | | | | |
| WARREN F WARD | 424 LAKE CT | | | | WILSON | NY | 14172 | 9798 |
| WARREN FIERCE | 2727 ELM ST | | | | DAVENPORT | IA | 52803 | |
| WARREN FIRE FIGHTERS | ATTN: PAUL SINDA | P.O. BOX 522 | | | WARREN | MI | 48090 | 0522 |
| WARREN FRAZIER | 4812 HORTONREST | | | | SUMMERVILLE | SC | 29485 | 8730 |
| WARREN FRED CANADA AND | JOYCE ELAINE CANADA TEN IN COM | 2301 16TH STREET NORTH | | | TEXAS CITY | TX | 77590 | 5271 |
| WARREN G BLECKLEY | 1980 BAHAMA AVE | | | | FT MYERS | FL | 33905 | 2039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARREN G CRAIG | 3740 BASS DR | | | | MARION | IN | 46952 | 8750 |
| WARREN G DURHAM | 12119 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | 4653 |
| WARREN G HARDING | C O PUBLIC ADMINISTRATOR | COUNTY OF SAN BERNARDINO | 175 S LENA RD | | SN BERNRDNO | CA | 92415 | |
| WARREN G HOLZHAUSER | 13216 RT 61 | | | | COLLINS | OH | 44826 | 9801 |
| WARREN G HOLZHAUSER & | MRS FRANCES D HOLZHAUSER JT TEN | 13216 ROUTE 61 | | | COLLINS | OH | 44826 | 9601 |
| WARREN G JOHNSON | 122 OLYMPIA DR | | | | DOTHAN | AL | 36301 | 7861 |
| WARREN G JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426 | 2143 |
| WARREN G LEATHERWOOD | 949 LINCOLN RD | | | | MULLICA HILL | NJ | 08062 | 4505 |
| WARREN G MASON | 2757 N 109 | | | | KANSAS CITY | KS | 66109 | |
| WARREN G MCCLINTOCK | 4137 KINGSVILLE RD | | | | CORTLAND | OH | 44410 | |
| WARREN G MILLER | 19711 ST MARY'S ST | | | | DETROIT | MI | 48235 | 2328 |
| WARREN G MILLER & SUSAN L | NEUBER TTEES, U/W/O WALTER | NEUBER SR FBO DIANE L URBAN | 15 COURT SQ | SUITE 730 | BOSTON | MA | 02108 | |
| WARREN G MILLER & SUSAN L | NEUBER TTEES, U/W/O WALTER | NEUBER SR FBO SUSAN NEUBER | 15 COURT SQ | SUITE 730 | BOSTON | MA | 02108 | |
| WARREN G MUSIC | 1437 HOUSTON ST | | | | SWARTZ CREEK | MI | 48473 | 9712 |
| WARREN G NELSON & | MARY L NELSON JT TEN | 2013 N HALSTED ST | | | CHICAGO | IL | 60614 | 4368 |
| WARREN G PAGE & | JUDITH K PAGE JT TEN | 120 FOREST STREET | | | WORCESTER | MA | 01609 | 1525 |
| WARREN G PFRANG | 206 BETH CIRCLE | | | | PLYMOUTH | WI | 53073 | 2646 |
| WARREN G REINER INC | 384 MORRIS AVE BOX 388 | | | | SPRINGFIELD | NJ | 07081 | 1106 |
| WARREN G RICHARDSON | 6668 COUNTY ROAD 25 | | | | KILLEN | AL | 35645 | 4102 |
| WARREN G ROSE JR & | MELANIE A ROSE JT TEN | 124 SEATRAIN DR | | | DELAWARE | OH | 43015 | 4085 |
| WARREN G SCHOONOVER | 668 E LIMERICK LN | | | | BELOIT | WI | 53511 | 6519 |
| WARREN G SEXTON SR AND | CAROL S SEXTON JTTEN | 303 HOLLY HILL RD | | | MURFREESBORO | NC | 27855 | 2109 |
| WARREN G SLOCUM | 105 PATTON COURT | | | | ASHLAND CITY | TN | 37015 | 3963 |
| WARREN G SMITH | 1000 MISTY PINES CIR | APT 103 | | | NAPLES | FL | 34105 | 2580 |
| WARREN G STONEROCK | 1111 INDIANPIPE RD | | | | LAKE ORION | MI | 48360 | 2617 |
| WARREN G WAGNER | & EDITH M WAGNER TTEES | U/A/D 09/03/93 | FBO WAGNER FAMILY TRUST | 750 W ALLUVIAL AVE APT 1129 | CLOVIS | CA | 93611 | 4425 |
| WARREN G WOOD | 6859 BALMORAL TERR | | | | CLARKSTON | MI | 48346 | 2713 |
| WARREN GEORGE WEIS JR | 1697 DIAMOND WOODS CIR | | | | ROSEVILLE | CA | 95747 | |
| WARREN GERTZ | 4414 SUGARLAND CT | | | | CONCORD | CA | 94521 | |
| WARREN GOODE | & JOAN GOODE JTTEN | 8 OAK KNOLL ROAD | | | OCEAN | NJ | 07712 | |
| WARREN GRAMMER | 2900 NORTH PARK DR. | | | | PORT ARTHUR | TX | 77642 | |
| WARREN GRANT ABBEY | 3312 NORTHSIDE DRIVE UNIT NO 306 | | | | KEY WEST | FL | 33040 | 5315 |
| WARREN GRIERSON | 309 TREMONT AVENUE | | | | EAST ORANGE | NJ | 07018 | 1022 |
| WARREN H BERRY | 5369 E BRISTOL RD | | | | BURTON | MI | 48519 | 1507 |
| WARREN H BRADLEY II & | VIRGINIA A BRADLEY JT TEN | 14986 RIALTO AVE | | | BROOKSVILLE | FL | 34613 | 5066 |
| WARREN H BROSS AND | LAVERNE L BROSS JTWROS | 7231 DADA DR | | | GURNEE | IL | 60031 | 9102 |
| WARREN H CORBET | 204 W 18TH STREET | | | | GRAND ISLAND | NE | 68801 | |
| WARREN H CORDT | 6506 N GREENVIEW | | | | CHICAGO | IL | 60626 | 5008 |
| WARREN H FATA SR | 76 ROBINS NEST DR | | | | LAKE DALLAS | TX | 75065 | 3129 |
| WARREN H FINE & | MRS MARCIA FINE JT TEN | 355 SHETLAND VALLEY CT | | | CHESTERFIELD | MO | 63005 | 4840 |
| WARREN H FORD JR | 825 DUNCAN AVE | | | | YEADON | PA | 19050 | |
| WARREN H GARRETT | ROUTE 3 5570 CURVE RD | | | | FREELAND | MI | 48623 | 9238 |
| WARREN H GREENE JR | 6 COLLINWOOD CIR | | | | HAMPTON | VA | 23666 | 1804 |
| WARREN H GRIMES | 400 S BLUELAKE AVE | | | | DELAND | FL | 32724 | 6203 |
| WARREN H HACKETT III | 2946 WOODCLIFF RD NW | | | | CANTON | OH | 44718 | 3332 |
| WARREN H HEAPS & | KIMBERLY J WILLIAMS JT TEN | 520 COTTAGE RD | | | S PORTLAND | ME | 04106 | 5016 |
| WARREN H HEIMER & | HEIDRUN HEIMER TTEES | UTD 3/9/93 | FBO HEIMER REV LIV TR | 27012 FREEPORT RD | RANCHO PALOS VERDES | CA | 90274 | |
| WARREN H HICKS LIFE TENANT | U/W CAROLYN T HICKS | 1601 BLACKHAWK DRIVE | | | OPELIKA | AL | 36801 | 3515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARREN H HOPP & | MARIE V HOPP JT TEN | 65 OAK AVE | | | | LINDENHURST | NY | 11757 | 6041 |
| WARREN H HOPP AND | MARIE V HOPP JTWROS | 65 OAK AVE | | | | LINDENHURST | NY | 11757 | 6041 |
| WARREN H KAWIN | TR UA 12/30/93 WARREN H KAWIN | REVOCABLE TRUST | 225 WENNEKER DR | | | ST LOUIS | MO | 63124 | 2033 |
| WARREN H LAWRENCE SR | 994 PRINCETON DR | | | | | CLERMONT | FL | 34711 | 6760 |
| WARREN H MANSFIELD | 949 NINTH AVE | | | | | BRACKENRIDGE | PA | 15014 | 1105 |
| WARREN H MASER | 12130 SAGITTARIUS DR E | | | | | WILLIS | TX | 77318 | |
| WARREN H MCLEMORE | 550 WILDWOOD WAY | | | | | SOMERVILLE | AL | 35670 | 3855 |
| WARREN H O'CAUSE | 11 ARTHUR G PERNOKAS | | | | | WOBURN | MA | 01801 | 3262 |
| WARREN H PRATER | 5480 OAK PARK | | | | | CLARKSTON | MI | 48346 | 3948 |
| WARREN H PUELSTON | 5537 CHANTREY RD | | | | | EDINA | MN | 55436 | 2028 |
| WARREN H REHBERG & | JOYCE E REHBERG JT TEN | 48532 RANCH DR | | | | CHESTERFIELD | MI | 48051 | |
| WARREN H TALASKO  & | VALERIE A TALASKO JT WROS | 33 HARBOR HILL DR | | | | HUNTINGTON | NY | 11743 | 1030 |
| WARREN H THOMPSON & | HELEN L THOMPSON JT TEN | 64 GOODRICH RD | | | | FOSTORIA | MI | 48435 | 9701 |
| WARREN H TROY JR | 130 OAK FERN LN | | | | | WILLOW SPRING | NC | 27592 | 6002 |
| WARREN H WESTERVELT & | ELEANOR P WESTERVELT JT TEN | 13459 REDBERRY CIR | | | | PLAINFIELD | IL | 60544 | 9366 |
| WARREN H WHITE | TOD DTD 11/18/2008 | 21009 GRAY PLACE | | | | FORT PIERRE | SD | 57532 | 5600 |
| WARREN H WILDEY | 1214 LEMPI DR | | | | | DAVISON | MI | 48423 | 2884 |
| WARREN H YOHO | R R I | | | | | GEORGETOWN | IL | 61846 | 9801 |
| WARREN HAHN | 3813 W SHANNON ST | | | | | CHANDLER | AZ | 85226 | 2289 |
| WARREN HALL | CHARLES SCHWAB & CO INC CUST | 27 LEWIS ROAD | | | | SIDNEY | ME | 04330 | |
| WARREN HAMMER | TR WARREN HAMMER REV DECLARATION | TRUST UA 11/05/02 | 308 POINT PARK CIR | | | HERMITAGE | TN | 37076 | 3682 |
| WARREN HAYWARD BUCKSON | 7013 GLEN SPRING RD | | | | | BALTIMORE | MD | 21244 | 2630 |
| WARREN HECKROTTE | 1663 TRESTLE GLEN RD | | | | | OAKLAND | CA | 94610 | 1843 |
| WARREN HOPP & | MRS MARIE HOPP JT TEN | 65 OAK AVE | | | | LINDENHURST | NY | 11757 | 6041 |
| WARREN HUNTLEY PLIMPTON JR | 6150-BIRD ROAD | | | | | BYRON | NY | 14422 | 9526 |
| WARREN HUTCHINS OLSON | 75 EAST PARK RD. | | | | | PITTSFORD | NY | 14534 | |
| WARREN I FRAHN TTEE | FBO WARREN FRAHN LIVING TRUST | U/A/D 06/15/95 | 232 PINERIDGE DRIVE | | | WHISPERING PINES | NC | 28327 | 9401 |
| WARREN I HEDGER | 541 HUNTER RD | | | | | HEBRON | KY | 41048 | 9627 |
| WARREN INVESTMENT CLUB | AN INVESTMENT CLUB | 1201 REISLING DR | | | | PERRIS | CA | 92571 | |
| WARREN J BRADY | 6610 BUCK RD | | | | | ELSIE | MI | 48831 | 9471 |
| WARREN J CALLAWAY & | ANNABEL M CALLAWAY JT TEN | 1010 S MARKET ST | | | | MECHANICSBURG | PA | 17055 | 4723 |
| WARREN J CHUPP | 11840 LANSDOWNE | | | | | DETROIT | MI | 48224 | 4700 |
| WARREN J COLLINS & | VERA A COLLINS JT TEN | 3916 EDGESTONE DR | | | | PLANO | TX | 75093 | 7909 |
| WARREN J COTES | 14 E CELLINI DR | | | | | PUEBLO | CO | 81007 | 5102 |
| WARREN J COX & | CLAIRE A COX TEN BY ENT | MKT: PARAMETRIC | 3111 N ST NW | | | WASHINGTON | DC | 20007 | |
| WARREN J CUTRIGHT | 433 SOUTH HWY 19 | | | | | NEW FLORENCE | MO | 63363 | 3401 |
| WARREN J DOUGLAS | 1245 MEECH RD | | | | | WILLIAMSTON | MI | 48895 | 9692 |
| WARREN J GADPAILLE | 31817 FISHHAWK LANE | | | | | BIGFORK | MT | 59911 | |
| WARREN J GLASER | 2490 ARAGON AVE E | | | | | DAYTON | OH | 45420 | 3761 |
| WARREN J GODLEW | KATHY GODLEW JT TEN | 14428 SUNSET | | | | LIVONIA | MI | 48154 | 4342 |
| WARREN J HARDER | 230 BERKSHIRE DR | | | | | CRYSTAL LAKE | IL | 60014 | 7707 |
| WARREN J HAYS | 7517 HIGHLAND S W | | | | | LORDSTOWN | OH | 44481 | 9637 |
| WARREN J HOPSON | 8845 SETH COVE | | | | | MEMPHIS | TN | 38133 | 3824 |
| WARREN J HOWARTH | 32425 GREENLAWN | | | | | ST CLAIR SHORES | MI | 48082 | 1322 |
| WARREN J KOVARIK & | LINDA KOVARIK JT TEN | 807 S RAVEN RD | | | | SHOREWOOD | IL | 60431 | 9148 |
| WARREN J KOZLOW | TOD RALPH KOZLOW & | BILLIE COOPER | SUBJECT TO STA TOD RULES | 7030 ISLEGROVE PLACE | | BOCA RATON | FL | 33433 | 7461 |
| WARREN J LASSABE & | ALESSANDRA LASSABE JT TEN | 240 BEAU RIVAGE DR | | | | MANDEVILLE | LA | 70471 | 2961 |
| WARREN J LEXOW | 132 S ADAMS | | | | | HINSDALE | IL | 60521 | 3135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARREN J LINDERMAN JR | 842 RHODORA AVE | RIVERVIEW PARK | | | READING | PA | 19605 | 1324 |
| WARREN J LOCKMULLER & | MILDRED I LOCKMULLER | TR LOCKMULLER REVOCABLE TRUST | UA 11/11/03 | 3411 KING RICHARD COURT | SEFFNER | FL | 33584 | 6139 |
| WARREN J LYNGE AND | GUADALUPE M LYNGE TTEES | WARREN J LYNGE TRUST | U-A DATED 06/16/94 | 1029 SNOW LILY COURT | CASTLE ROCK | CO | 80108 | 8272 |
| WARREN J MC ELENEY | C/O MCELENEY MOTORS INC | PO BOX 848 | | | CLINTON | IA | 52733 | 0848 |
| WARREN J MCCALL | PO BOX 101 | | | | MINERAL RIDGE | OH | 44440 | 0101 |
| WARREN J MEYER JR | PO BOX 522 | | | | NEW HOPE | PA | 18938 | |
| WARREN J MOLINO | 61-31 170 STREET | | | | FRESH MEADOWS | NY | 11365 | |
| WARREN J MORVANT & | MAUDE R MORVANT | TR MORVANT FAMILY TRUST | UA 12/16/03 | 4286 ADAM CIR | WAYNE | MI | 48184 | 1807 |
| WARREN J NELSON | CHARLES SCHWAB & CO INC CUST | 11375 PRESILLA RD | | | CAMARILLO | CA | 93012 | |
| WARREN J POWELL | 490 S GRAHAM RD | | | | SAGINAW | MI | 48609 | 9659 |
| WARREN J RINGOLD | CHARLES SCHWAB & CO INC CUST | 34717 ARUNDEL ST | | | FARMINGTON HILLS | MI | 48335 | |
| WARREN J RINGOLD | WARREN J RINGOLD MD.PC. | 34717 ARUNDEL ST | | | FARMINGTON HILLS | MI | 48335 | |
| WARREN J SEEDS | 1213 MOSELLE COURT | | | | LAS VEGAS | NV | 89144 | |
| WARREN J SLODOWSKE TOD | YIMIN ZHANG | SUBJECT TO STA RULES | 50188 STONECREST COURT | | CHESTERFIELD | MI | 48047 | 1933 |
| WARREN J SPARLING | 1410 RUBYANN DR | | | | SAGINAW | MI | 48601 | 9762 |
| WARREN J STEVENSON | BETTY A STEVENSON | 80 LAGOS DEL NORTE | | | FORT PIERCE | FL | 34951 | 2870 |
| WARREN J STREISAND PA | PROFIT SHARING PLAN | 7421 N UNIVERSITY DR | | | TAMARAC | FL | 33321 | 2977 |
| WARREN J SWEETNAM | CGM ROTH CONVERSION IRA CUST | 7 TOP RAIL LANE | | | RANCHO PALOS VERDES | CA | 90275 | 6513 |
| WARREN J TURNER | 52 PERRY AVE | | | | LATHAM | NY | 12110 | 2430 |
| WARREN J VON GRUENIGEN | 7616 WASASH AVE | | | | TERRE HAUTE | IN | 47803 | |
| WARREN J WIGGINS | PO BOX 597 | | | | RANDALLSTOWN | MD | 21133 | 0597 |
| WARREN J WILHELM JR GUARDIAN | BARBARA A BONTRAGER | 8411 GREENWICH COURT | | | FORT WAYNE | IN | 46835 | |
| WARREN J. OZAROWSKI | 414 BENEDICT AVE. | | | | TARRYTOWN | NY | 10591 | 4941 |
| WARREN JACKSON & | BETTYANN C JACKSON | 6967 FOUNTAIN DR | | | ANCHORAGE | AK | 99502 | |
| WARREN JAY GISSER (IRA) | FCC AS CUSTODIAN | 30 MOREY LANE | | | RANDOLPH | NJ | 07869 | 4635 |
| WARREN JOSEPH | 5512 AINSLEY COURT | | | | BOYNTON BEACH | FL | 33437 | 1502 |
| WARREN JOSEPH JR | PO BOX 474 | | | | MUNCIE | IN | 47308 | 0474 |
| WARREN JOSEPH KATILUS | CHARLES SCHWAB & CO INC CUST | 18 WASHINGTON BLVD | | | SMITHTOWN | NY | 11787 | |
| WARREN K BOLING | BOX 371 226 N WALNUT ST | | | | LADOGA | IN | 47954 | 0371 |
| WARREN K BOORAEM | 208 MAIN ST | | | | SOUTH RIVER | NJ | 08882 | 1561 |
| WARREN K BROWN | 1855 CAMPUS DR | | | | FAIRBORN | OH | 45324 | 3948 |
| WARREN K DEMPSEY & | RAMONA L DEMPSEY JT TEN | 1122 SANDHURST DR | | | SANDWICH | IL | 60548 | 1196 |
| WARREN K ESTES JR | 5809 W RIVER ROAD | | | | MUNCIE | IN | 47304 | 4647 |
| WARREN K HENDRIKS JR | 4628 SEDGWICK ST NW | | | | WASHINGTON | DC | 20016 | 5614 |
| WARREN K HUGHES | 389 BERNHARDT DRIVE | | | | SNYDER | NY | 14226 | 4727 |
| WARREN K JEFVERT | PO BOX 14496 | | | | SPOKANE | WA | 99214 | 0496 |
| WARREN K MILLER | 9361 ELAINE DR | | | | SWARTZ CREEK | MI | 48473 | 8555 |
| WARREN K MINO | CGM IRA ROLLOVER CUSTODIAN | 82 RIVERFORD ROAD | | | BROOKFIELD | CT | 06804 | 1323 |
| WARREN K SALISBURY | 9771 COLBY LAKE RD | | | | PERRY | MI | 48872 | 9741 |
| WARREN KAPLAN | 1351 W ALTGELD ST | APT 3F | | | CHICAGO | IL | 60614 | 1984 |
| WARREN KELLY AUSTIN & | KRISTY LYNN AUSTIN | 10 BROMWICH LN | | | BELLA VISTA | AR | 72715 | |
| WARREN KELM | 18136 668 AVE | | | | DARWIN | MN | 55324 | |
| WARREN KENNETH REED | MARY M REED TTEE | U/A/D 09-28-2006 | FBO WARREN KENNETH REED | 715 MAIDEN CHOICE LANE HV416 | CATONSVILLE | MD | 21228 | 5990 |
| WARREN KILMER IRA | FCC AS CUSTODIAN | 11332 AVERY RD | | | PALM BCH GRDN | FL | 33410 | 3402 |
| WARREN KNISPEL | TOD REGISTRATION | 33450 BEERMAN CR LN | | | SEASIDE | OR | 97138 | 3605 |
| WARREN KNOP | 16665 CURLED OAK DR | | | | MONUMENT | CO | 80132 | 8655 |
| WARREN KREISLER AND | IRENE KREISLER JT TEN | 112 AVIGNON ROAD | | | MONROE TWP | NJ | 08831 | 5988 |
| WARREN L BLAKEMORE | 719 HAMMOND LANE | | | | BALTIMORE | MD | 21225 | 3352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WARREN L BOYD | PO BOX 242 | | | HARBORCREEK | PA | 16421 | 0242 |
| WARREN L BRADWAY | 38 FREDERIC ROAD | | | VERNON | CT | 06066 | |
| WARREN L BROSSARD | SEPARATE PROPERTY | 11016 SHERATON DRIVE | | BATON ROUGE | LA | 70815 | |
| WARREN L DUPUIS | 4127 SPLIT RAIL LANE | | | FENTON | MI | 48430 | 9117 |
| WARREN L DUPUIS & | JANE E DUPUIS JT TEN | 4127 SPLITRAIL LN | | FENTON | MI | 48430 | 9117 |
| WARREN L FARKAS & | GRACIE A FARKAS JT TEN | 51961 KENILWORTH RD | | SOUTH BEND | IN | 46637 | 1751 |
| WARREN L FEARER | 844 WHITE AVE | | | LINTHICUM HTS | MD | 21090 | 3028 |
| WARREN L FORSYTHE | BOX 1299 | | | ELLENSBURG | WA | 98926 | 1299 |
| WARREN L FORSYTHE TTEE | FBO ANAMARIA S FORSYTHE TRUST | U/A/D 09/06/02 | BOX 1299 | ELLENSBURG | WA | 98926 | 1299 |
| WARREN L FORSYTHE TTEE | FBO TAD A.C. FORSYTHE TRUST | U/A/D 09/14/00 | P. O. BOX 1299 | ELLENSBURG | WA | 98926 | 1299 |
| WARREN L FRATTAROLA | MARIE A FRATTAROLA JT TEN | 13 GERRY STREET | | GREENWICH | CT | 06830 | 6201 |
| WARREN L GALVIN | 7062 HOWARD CITY ROAD | | | VESTABURG | MI | 48891 | 9425 |
| WARREN L GRAHAM | & JOHN R GRAHAM JTTEN | 4224 172ND AVE NE | | REDMOND | WA | 98052 | |
| WARREN L HARGER | 14147 FERDEN RD | | | OAKLEY | MI | 48649 | 9774 |
| WARREN L LANGLEY | TOD SHERRIE MCKELLAR | SUBJECT TO STA TOD RULES | 50045 S BENNY CT | CHESTERFIELD | MI | 48047 | |
| WARREN L LEESEBERG | 4504 E DEAN RD | | | HARRISVILLE | MI | 48740 | 9550 |
| WARREN L MELBOURNE | 104 SHAWNEE DR | | | MARYVILLE | TN | 37804 | 4339 |
| WARREN L MENDENHALL | 2806 SOUTHWAY BLVD E | | | KOKOMO | IN | 46902 | 4112 |
| WARREN L MILLER | 733 WOODVALLEY DRIVE | | | CORUNNA | MI | 48817 | 2209 |
| WARREN L OLSON | BOX 65 | | | KALONA | IA | 52247 | 0065 |
| WARREN L ROBERTS | 2505 13TH SE ST | | | DECATUR | AL | 35601 | 5309 |
| WARREN L RUNYAN | 8666 BANKERS ROAD | | | READING | MI | 49274 | 9651 |
| WARREN L SMITH | 459 MONTGOMERY AVENUE | | | HAVERFORD | PA | 19041 | 1712 |
| WARREN L SMULL | SMULL FAMILY TRUST | 415 SADDLE RIDGE DR | | KNOXVILLE | TN | 37934 | |
| WARREN L SPENCER | 1512 NORTH AVE | | | CRYSTAL LAKE | IL | 60014 | 4939 |
| WARREN L STONECIPHER | 103 SECOND ST | | | COLLINSVILLE | IL | 62234 | 5008 |
| WARREN L THEFELD | CHARLES SCHWAB & CO INC CUST | 5307 SOLEDAD RANCHO CT | | SAN DIEGO | CA | 92109 | |
| WARREN L THEFELD | FRONTIER/THEFELD/FISCO 401K PR | 4901 MORENA BLVD | STE 701 | SAN DIEGO | CA | 92117 | |
| WARREN L WEIER | 13817 BROOKSIDE | | | STERLING HTS | MI | 48313 | 2819 |
| WARREN L WEISENBURG | 29 SORRENTO WAY | | | SAN RAFAEL | CA | 94901 | |
| WARREN L WESTBURY SR | 1848 MONTCLAIR DR #B | | | MT PLEASANT | SC | 29464 | |
| WARREN L WILLIAMS | 1116 TRUMPET VINE CT SE | | | MAPLETON | GA | 30126 | 5658 |
| WARREN LABONTE | 9 SUMMER STREET | | | HOPKINTON | MA | 01748 | 1117 |
| WARREN LEE DERBY | 52 CASTLETON PL | | | TONAWANDA | NY | 14150 | 1402 |
| WARREN LEE HARMON | CHARLES SCHWAB & CO INC CUST | 159 JT GURLEY RD | | SOMERVILLE | AL | 35670 | |
| WARREN LEE HARRISON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6686 S LAFAYETTE ST | CENTENNIAL | CO | 80121 | |
| WARREN LEE HENSON | 2931 CLEMENT ST | | | FLINT | MI | 48504 | 3041 |
| WARREN LEE JAGODNIK | 9104 PARLIAMENT DR | | | BURKE | VA | 22015 | 2155 |
| WARREN LEE SICKINGER | 5659 KENDAL ST | | | DEARBORN | MI | 48126 | 2140 |
| WARREN LEIGH BOHN | PO BOX 226 | | | WAUKAU | WI | 54980 | 0226 |
| WARREN LEWIS C/F | PATRICK BOWER LEWIS | UGMA/PA | 304 W ORCHARD DR | PALMYRA | PA | 17078 | 3117 |
| WARREN LIVINGSTON | 1029 E ALMA | | | FLINT | MI | 48505 | 2227 |
| WARREN LOUIS SCHULZ JR & | BONNIE S SCHULZ | 7 SPARROW LN | | RIVER RIDGE | LA | 70123 | |
| WARREN M ALLISON & | MRS DOROTHY MAE ALLISON JT TEN | 116 ERIE AVENUE | | TELFORD | PA | 18969 | 2603 |
| WARREN M BROWN | 1726 WINDSOR PL | | | FINDLAY | OH | 45840 | 7015 |
| WARREN M CAMPBELL | 796 WINTON RD S | | | ROCHESTER | NY | 14618 | 1606 |
| WARREN M COOPER | 13297 BROOKVILLE PYRMONT RD | | | BROOKVILLE | OH | 45309 | 9703 |
| WARREN M GOODING | TOD REGISTRATION | 10538 ALSWELL COURT | | ST LOUIS | MO | 63128 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARREN M GOULD, EXEC | E/O EDWARD M HYANS JR | 271 NORTH AVENUE | SUITE 404 | | | NEW ROCHELLE | NY | 10801 | 5112 |
| WARREN M GREGORY OR | IRIS A GREGORY | TR WARREN M GREGORY LIVING TRUST | UA 10/15/97 | 15011 LESLIE | | OAK PARK | MI | 48237 | 1990 |
| WARREN M MERWINE & | SHEILA L MERWINE JT TEN | PO BOX 739 | | | | BRODHEADSVILLE | PA | 18322 | 0739 |
| WARREN M PRATER | 5299 WOODCREEK TR | | | | | CLARKSTON | MI | 48346 | 3971 |
| WARREN M RICHARDSON | 826 BLUE FALLS PLACE | | | | | RENO | NV | 89511 |
| WARREN M RODGERS | 3212 SEMINOLE TRL | | | | | SHERWOOD | AR | 72120 | 5823 |
| WARREN M ROSNER | JEANNETTE D ROSNER JT TEN | 10047 S COPPER KING LANE | | | | SOUTH JORDAN | UT | 84095 | 2477 |
| WARREN M SOBOL | MARLENE G SOBOL | 83 S COLUMBIA AVE | | | | BEXLEY | OH | 43209 | 1621 |
| WARREN M SPEAR | 214 LYONS RD | | | | | BASKING RIDGE | NJ | 07920 | 2237 |
| WARREN M THOMAS | CGM IRA ROLLOVER CUSTODIAN | 398891 W 1400 RD | | | | DEWEY | OK | 74029 | 3914 |
| WARREN MAHLAND & | AGNES MAHLAND JT TEN | 282 DELMAR AVENUE | | | | STATEN ISLAND | NY | 10312 | 2838 |
| WARREN MARLOW | 6248 LORIMER AVE | | | | | DAYTON | OH | 45427 | 2043 |
| WARREN MARSH | 855 LANE WEST RD SW | | | | | WARREN | OH | 44481 | 9753 |
| WARREN MAYNARD GODDARD | 177 DAWSON LANE | | | | | WHITE STONE | VA | 22578 |
| WARREN MCKEMIE | 1916 BROOKMEADOW CT. | | | | | HERMITAGE | TN | 37076 |
| WARREN MCKENNEY | 1 SENECA DRIVE | | | | | EAST GRANBY | CT | 06026 |
| WARREN MEEKS | 6204 FARSTAR PLACE | | | | | COLUMBIA | MD | 21045 | 4214 |
| WARREN MICHAEL MYERS | 6804 BALMORAL | | | | | CLARKSTON | MI | 48346 | 4510 |
| WARREN N BRAKENSIEK & | NANCY S BRAKENSIEK | 9200 GLENDALE AVE NE | | | | ALBUQUERQUE | NM | 87122 |
| WARREN N CONNON | 28917 CALMGARDEN RD | | | | | ACTON | CA | 93510 | 2115 |
| WARREN N GERTZ & | SANDRA L GERTZ | 4414 SUGARLAND CT | | | | CONCORD | CA | 94521 |
| WARREN N JACKSON | 402 W MCCLELLAN ST | | | | | FLINT | MI | 48505 | 6619 |
| WARREN N PONVERT | 1355 N LAKE WAY | | | | | PALM BEACH | FL | 33480 | 3109 |
| WARREN N REID A C | BOX 291 | | | | | MOUNT ROYAL | NJ | 08061 | 0291 |
| WARREN NELSON | 5025 TEBBE DR. | | | | | HAMILTON | OH | 45013 |
| WARREN NEWMARK | 174 SUMMIT TRACE ROAD | | | | | LANGHORNE | PA | 19047 | 1055 |
| WARREN NIELSEN | 600 PULIS AVE TRLR 7 | | | | | MAHWAH | NJ | 07430 | 2942 |
| WARREN NUESSLE (IRA) | FCC AS CUSTODIAN | 542 NEW ENGLAND ROAD | | | | CAPE MAY | NJ | 08204 | 4115 |
| WARREN O DRYE | BARBARA H DRYE JTTEN | 15000 SHOPTON RD W | | | | CHARLOTTE | NC | 28278 | 7609 |
| WARREN P BEHLAU | 6407 SAIL POINTE LN | | | | | HIXSON | TN | 37343 | 3196 |
| WARREN P BLADEN JR | 26 TRUMPETER WAY | | | | | NEW OXFORD | PA | 17350 | 8841 |
| WARREN P COON | CHARLES SCHWAB & CO INC CUST | 16521 CORTE PAULINA | | | | POWAY | CA | 92064 |
| WARREN P HYAMS | 697 STRAFFORD CIR | | | | | WAYNE | PA | 19087 | 1932 |
| WARREN P LATURNEAU | 561 CHOCTAW DR | | | | | ABITA SPRINGS | LA | 70420 | 3325 |
| WARREN P STRIETZEL | WBNA CUSTODIAN TRAD IRA | 2005 BENSON CT | | | | ALPHARETTA | GA | 30004 |
| WARREN P WALCHER | 3240 B 5 RD | | | | | GRAND JUNCTION | CO | 81503 |
| WARREN P ZIDE | 2127 MARINE ST | | | | | SANTA MONICA | CA | 90405 | 6039 |
| WARREN PAUL BROWNE & | JANET GAIL BROWNE | 39422 OAKMONT CT | | | | NORTHVILLE | MI | 48168 |
| WARREN PAUL HAPPEL 2ND | 1253 TOTEROS DR | | | | | WAXHAW | NC | 28173 | 6950 |
| WARREN PERKINS | 308 W 7TH ST | | | | | LONDON | KY | 40741 |
| WARREN PINCHUCK | TOD REGISTRATION | 7756 TRAVELERS TREE DR | | | | BOCA RATON | FL | 33433 | 6122 |
| WARREN R BOYLE & | PATRICIA J BOYLE JT TEN | 3030 WALTON ROAD | | | | BUCHANAN | MI | 49107 | 9109 |
| WARREN R BROWN | CUST LAURA F BROWN UGMA MI | 4017 NE WOODRIDGE DR | | | | LEES SUMMIT | MO | 64064 | 3119 |
| WARREN R COOKSON | 2102 S GRANT AVE | | | | | JANESVILLE | WI | 53546 | 5915 |
| WARREN R COOLIDGE | TOD DTD 12/10/2008 | 964 CHESTNUT HILL ROAD | | | | CAMBRIDGE | NY | 12816 | 4710 |
| WARREN R FAUST | 3467 YELLOWSTONE | | | | | ANN ARBOR | MI | 48105 | 1503 |
| WARREN R GOFF | 223 ACADEMY ST | | | | | PORTLAND | MI | 48875 | 1430 |
| WARREN R HENDERSON | 2605 SAWMILL ROAD | | | | | RALEIGH | NC | 27613 | 1619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WARREN R HILL | 2044 MCPHAIL ST | | | | FLINT | MI | 48503 | 4330 |
| WARREN R HINCHMAN & | JOAN HINCHMAN | 1411 SW 85TH TER | | | GAINESVILLE | FL | 32607 | |
| WARREN R JASPER | 7511 FAIRWAY TWO AV APT T | | | | FAIR OAKS | CA | 95628 | |
| WARREN R JEPHCOTE | CHARLES SCHWAB & CO INC CUST | 15468 W COOLIDGE ST | | | GOODYEAR | AZ | 85395 | |
| WARREN R KLINKE & | VIRGINIA A KLINKE JT TEN | 31 RICHMOND | | | LA GRANGE PARK | IL | 60526 | 2038 |
| WARREN R LASCH & | BEVERLY M LASCH | TR UA 09/14/93 WARREN R LASCH & | BEVERLY M LASCH TRUST | 9046 TROPICAL BEND CIRCLE | JACKSONVILLE | FL | 32256 | 9192 |
| WARREN R MCCLINTOCK | CUST LYNN ANNE MCCLINTOCK UTMA NJ | 408 EDSAM AVE | | | PITMAN | NJ | 08071 | 1827 |
| WARREN R PRICE | 2143 INDIAN PAINTBRUSH DR | | | | HIGHLANDS RANCH | CO | 80129 | |
| WARREN R STEWART | 5282 HOLIDAY DRIVE LH | | | | CRAWFORDSVILLE | IN | 47933 | 9507 |
| WARREN R ZORZI AND | BARBARA H ZORZI JTWROS | 3155 SOUTH HIGHWAY A1A | | | MELBOURNE BEACH | FL | 32951 | |
| WARREN ROBERT OCHS | 1147 GRAND VIEW DR. | | | | GRASS LAKE | MI | 49240 | |
| WARREN ROGER TAYLOR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1100 RANCH RD | | CONNERSVILLE | IN | 47331 | |
| WARREN RONEY | 1955 W SKYVIEW DRIVE | | | | BEAVERCREEK ISLAND | OH | 45432 | 2438 |
| WARREN RUTLEDGE | 4220 SEMINOLE | | | | DETROIT | MI | 48214 | 5102 |
| WARREN S ALDRICH & | LOUISE HEWITT ALDRICH JT TEN | 1965 OLD DOMINION DR | | | ATLANTA | GA | 30350 | 4616 |
| WARREN S BAKER | 4241 S 164TH ST | | | | TUKWILA | WA | 98188 | 3212 |
| WARREN S BAUNDENDISTEL | 50 MYRTLE BANK RD | | | | HILTON HEAD ISLAND | SC | 29926 | 1866 |
| WARREN S BENSEL | 12502 JERUSALEM RD | | | | KINGVILLE | MD | 21087 | 1102 |
| WARREN S BRADFORD & | JACKIE A BRADFORD JT TEN | 680 GRANT COURT | | | SATELLITE BEACH | FL | 32937 | 3944 |
| WARREN S CHILDREY | 7018 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042 | 3231 |
| WARREN S CLAPP | 416 SOUTH 7TH ST | | | | BANGOR | PA | 18013 | 2445 |
| WARREN S CURLEE | BOX 63 | | | | BARNWELL | SC | 29812 | 0063 |
| WARREN S EDDY | 33 WILLIAM ST | | | | CORTLAND | NY | 13045 | 3036 |
| WARREN S GARDNER | W 66 OAKWOOD DRIVE | | | | DELAFIELD | WI | 53018 | |
| WARREN S HALEY | 5332 JEFFREY CT N | | | | KEIZER | OR | 97303 | |
| WARREN S HERRING | 2895 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | 9207 |
| WARREN S HURT JR | 6181 FOX GLEN DR 245 | | | | SAGINAW | MI | 48603 | 4388 |
| WARREN S JACKSON | PO BOX 491 | | | | LITHONIA | GA | 30058 | 0491 |
| WARREN S MALONE & | JANE L MALONE | JT TEN | 10224 WINDBLUFF DR | | RICHMOND | VA | 23238 | 3834 |
| WARREN S MATSUDA | 451 AINAOLA DR | | | | HILO | HI | 96720 | 3304 |
| WARREN S MICHAEL & | FRANCES L MICHAEL | TR WARREN S MICHAEL & FRANCES L | MICHAEL FAM TRUST UA 04/21/95 | 1184 MILLBRAE AVE | MILLBRAE | CA | 94030 | 2946 |
| WARREN S NEAL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4872 VICTORIA CIR | | WEST PALM BEACH | FL | 33409 | |
| WARREN S PRENTICE | 1 BROMLEY CT | | | | LUTHERVILLE | MD | 21093 | 2007 |
| WARREN S SCHNEIDER | PO BOX 31148 | | | | GREENWICH | CT | 06831 | 0848 |
| WARREN S SHINSATO & | LYNN A Y SHINSATO | 45-615 PILIPAA ST | | | KANEOHE | HI | 96744 | |
| WARREN S TERRIBERRY | 165 BLOSSOM HILL RD SPC 358 | | | | SAN JOSE | CA | 95123 | |
| WARREN S WOOD TTEE | THE WARREN S. WOOD TRUST U/A | DTD 06/01/1990 | PO BOX 61919 | | BOULDER CITY | NV | 89006 | 1919 |
| WARREN SAETRE | MARGARET SAETRE | PO BOX 524 | | | THIEF RVR FLS | MN | 56701 | 0524 |
| WARREN SALLES | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599 | 1297 |
| WARREN SCHJOTT | 901 NAVARRE AVE | | | | NEW ORLEANS | LA | 70124 | |
| WARREN SCHLICTMAN & | MRS MATHILDE SCHLICTMAN JT TEN | 604 SARA | | | CENTRALIA | IL | 62801 | 4439 |
| WARREN SCHUMACHER JR. TTEE | WARREN W SCHUMACHER JR U/C/O | DTD 08/31/1995 | 36219 FALCON DR | | INGELSIDE | IL | 60041 | 9647 |
| WARREN SCOTT BAKER | 4241 S 164TH ST | | | | TUKWILA | WA | 98188 | |
| WARREN SCOTT BAKER | CHARLES SCHWAB & CO INC CUST | 4241 S 164TH ST | | | TUKWILA | WA | 98188 | |
| WARREN SHAW AND | HELEN M SHAW JTWROS | TOD ACCOUNT | 616 NEW HAVEN AVE | | NEWARK | OH | 43055 | 6429 |
| WARREN SIEBOLD | TOD ACCOUNT | 16032 E LOYOLA DRIVE | | | AURORA | CO | 80013 | 2720 |
| WARREN SIEBOLD IRA | FCC AS CUSTODIAN | 16032 EAST LOYOLA DRIVE | | | AURORA | CO | 80013 | 2720 |
| WARREN SMITH | 113 HICKORY STREET | | | | MAUD | TX | 75567 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARREN SMITH | 625 SIMMONS | | | | KIRKWOOD | MO | 63122 | 2739 |
| WARREN SMITH AND | CAROL A SMITH JTTEN | 1766 STATE RD | | | PLYMOUTH | MA | 02360 | 7106 |
| WARREN SZKUDLAREK | 2937 LOGAN BLVD | | | | CHICAGO | IL | 60647 | |
| WARREN T BAHR | PO BOX 565 | | | | INTL FALLS | MN | 56649 | 0565 |
| WARREN T BEAM | 3940-1 HUNTERS RIDGE | | | | LANSING | MI | 48911 | 1128 |
| WARREN T BLOWER | 1600 BOYNTON DR | | | | LANSING | MI | 48917 | 1700 |
| WARREN T CULBERT & | T KIRK MOULTON & | P KENT CULBERT JT TEN | 16 SHORE DR | | MIDDLETON | NH | 03887 | 6022 |
| WARREN T CULBERT REV TRUST | WARREN T CULBERT TTEE | UA/DTD 04/17/2000 | 16 SHORE DR | HAMPSHIRE SHORES | MIDDLETON | NH | 03887 | 6022 |
| WARREN T CULVER TTEE FBO KATHERINE | G CULVER TR DTD 10-15-87 | 3506 W 10TH ST | | | LAWRENCE | KS | 66049 | 3225 |
| WARREN T DEXTER & | MYRTLE K DEXTER | JT TEN | 7036 GILROY CT | P.O. BOX 157 | SPRING ARBOR | MI | 49283 | 0157 |
| WARREN T DRAKE & | MARY A DRAKE JT TEN | 71 KINGSTOWN RD | | | WYOMING | RI | 02898 | 1101 |
| WARREN T KEPHART & | HATTIE BETTY KEPHART JT TEN | 443 MORRVUE DR | | | CINCINNATI | OH | 45238 | |
| WARREN T KRUEGER | 4231 N VASSAR RD | | | | FLINT | MI | 48506 | 1732 |
| WARREN T LEHMAN | 8257 W SHERIDAN AVENUE | | | | MILWAUKEE | WI | 53218 | 3550 |
| WARREN TEETER | 1997 TITUS AVE | | | | ROCHESTER | NY | 14622 | |
| WARREN TEKIAN JR | 61 FRUIT ST | | | | MILFORD | MA | 01757 | 3348 |
| WARREN TEPPER & | LOIS C TEPPER JT TEN | 4830 PINETREE DRIVE | | | MIAMI BEACH | FL | 33140 | 3139 |
| WARREN THOMAS CHAPMAN | 2003 E EATON PALCE | | | | SEATTLE | WA | 98112 | 2928 |
| WARREN THOMPSON | CGM IRA CUSTODIAN | 414 DOGWOOD DR | | | CROSS JUNCTION | VA | 22625 | 2553 |
| WARREN TRAPP | 652 CANYON DR | | | | RIDGWAY | CO | 81432 | 9783 |
| WARREN TRYON | 216 9TH ST SE | | | | WASHINGTON | DC | 20003 | |
| WARREN TWOMEY | 156 68TH ST | | | | NIAGARA FALLS | NY | 14304 | 3914 |
| WARREN V TRUESDELL | PO BOX 166 | | | | ASHTABULA | OH | 44005 | 0166 |
| WARREN W BADER | 37 DORIS PARK DR | | | | CONSTANTIA | NY | 13044 | 2715 |
| WARREN W BREWER | 6469 E STATE ROAD 234 | APT 234 | | | LADOGA | IN | 47954 | 7206 |
| WARREN W BRIGGS | 3085 N GENESEE RD | APT 113 | | | FLINT | MI | 48506 | 2190 |
| WARREN W BRIGGS & | BETTY M BRIGGS JT TEN | 3085 N GENESEE RD APT 113 | | | FLINT | MI | 48506 | 2190 |
| WARREN W BRIGGS JR | 3085 N GENESEE RD | APT 113 | | | FLINT | MI | 48506 | 2190 |
| WARREN W CASKIE & | MRS KATHRYN R CASKIE JT TEN | 9002 WOOD SORREL DRIVE | | | HENRICO | VA | 23229 | |
| WARREN W CHAN & | ISABELLE L CHAN | TR REV TR 03/10/88 U-A WARREN W | CHAN & ISABELLE L CHAN | 941 CAMINO DEL RIO | SANTA BARBARA | CA | 93110 | 1008 |
| WARREN W CONDRAY TTEE | WARREN W CONDRAY REV | TRUST U/A DTD 8-23-90 | 517 MARYMOUNT ROAD | | SALINA | KS | 67401 | 3685 |
| WARREN W CREECH | 42325 BRENTWOOD | | | | PLYMOUTH | MI | 48170 | 2534 |
| WARREN W DAUB | PO BOX 408 | | | | CLAYTON | NY | 13624 | 0408 |
| WARREN W DRAKE | 8115 QUIET COVE RD | | | | GLEN BURNIE | MD | 21060 | |
| WARREN W ECKLER | 88 CRYSTAL POINT ROAD | | | | CAIRO | NY | 12413 | 2131 |
| WARREN W GALLASPY | 2023 GLENMORE AVE | | | | BATON ROUGE | LA | 70808 | 1717 |
| WARREN W JONES | 9050 COGSWELL STREET | | | | ROMULUS | MI | 48174 | 1815 |
| WARREN W JONES & | JANET M JONES JT TEN | 301 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46227 | 2027 |
| WARREN W LITTLEFIELD | CUST EMILY WHEELER LITTLEFIELD | UNDER | THE CALIFORNIA U-G-M-A | 815 BROOKTREE RD | PACIFIC PALISADES | CA | 90272 | 3904 |
| WARREN W MARSHALL | 4501 WINIFRED | | | | WAYNE | MI | 48184 | 2207 |
| WARREN W MARTIN | 3861 CHILI AVE | | | | CHURCHVILLE | NY | 14428 | |
| WARREN W MASON | 1071 RAISHER | | | | U CITY | MO | 63130 | 2742 |
| WARREN W ROSSELOT | 1006 BUCHANAN STREET | | | | PLAINFIELD | IN | 46168 | 1706 |
| WARREN W SCHNEIDER | 244 OAK CIRCLE | | | | LAKE CITY | TN | 37769 | 5201 |
| WARREN W STANLEY IRA | FCC AS CUSTODIAN | 122 S KIHRIDGE LN | | | ENCINITAS | CA | 92024 | 4238 |
| WARREN W STEVENS | 475 WINDROW CLUSTERS DR | | | | MOORESTOWN | NJ | 08057 | 4307 |
| WARREN W UMHOLTZ & | JOAN E UMHOLTZ JT TEN | 8 CEDAR RIDGE RD | | | LEBANNON | NJ | 08833 | 4380 |
| WARREN W WARNER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2659 BASSWOOD CT | | NAPA | CA | 94558 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARREN W WENDT TTEE | WARREN WENDT LIVING TR | U/A DTD 09/20/2001 | 35315 LINDA ROSEA RD | | TEMECULA | CA | 92592 | 9532 |
| WARREN W WHITE & | BRENDA WHITE | 6010 LAKEVIEW DR | | | KIRKLAND | WA | 98033 |
| WARREN W WILEY JR | 616 HONEYSUCKLE DRIV | | | | OLATHE | KS | 66061 | 4229 |
| WARREN WALKER | CUST CARLY WALKER UTMA CA | 142 S WETHERLY DR | APT 102 | | LOS ANGELES | CA | 90048 | 2922 |
| WARREN WARNER | 2659 BASSWOOD COURT | | | | NAPA | CA | 94558 |
| WARREN WARNER (IRA) | FCC AS CUSTODIAN | 1232 SECOND AVE | | | NAPA | CA | 94558 | 3825 |
| WARREN WASHIENKO | 25 FENWICK ROAD | | | | HASTINGS | NY | 10706 | 3508 |
| WARREN WATARU KUSUMOTO & | JUDITH NOBUKO KUSUMOTO | 3718 HOLDEN CIR | | | LOS ALAMITOS | CA | 90720 |
| WARREN WION | CGM IRA ROLLOVER CUSTODIAN | 1242 SIERRA VISTA DRIVE | | | GARDNERVILLE | NV | 89460 | 9626 |
| WARREN WYTZKA & | CATHERINE WYTZKA JT TEN | 1220 VILLAGE DRIVE 301C | | | ARLINGTON HTS | IL | 60004 |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 |
| WARRICK E HENRY | 4850 NORTH ASHFORD WAY | | | | YPSILANTI | MI | 48197 | 6104 |
| WARRICK MCGOWAN | 9700 WOODLAND HILLS | | | | CORDOVA | TN | 38018 |
| WARRICK WHITE | 12927 LADY JANE CT | | | | HOUSTON | TX | 77044 |
| WARRINGTON-GABLE INVESTMENT FU | A PARTNERSHIP | SAMUEL WARRINGTON II R N GABLE | 31345 RED MILL CIR | RED MILL FARMS | LEWES | DE | 19958 | 9757 |
| WARRIOR 4-H CLUB | 102 FACULTY CIR | | | | SENATOBIA | MS | 38668 | 2541 |
| WARRIOR BLDG PROD | PSP DTD 4/10/88 | FBO ROCKY MORRISSEY | PAMELA OLIVER TTEE | 215 N. HARPER | MONTGMRY CTY | MO | 63361 | 1715 |
| WARTHEN J SULLIVAN & | SHIRLEY A SULLIVAN | 3710 EQUINOX WAY | | | DUMFRIES | VA | 22025 |
| WARWICK A GRUNDY | 18894 ORLEANS | | | | DETROIT | MI | 48203 | 2152 |
| WARWICK D TOMFOHR | 27637 188TH PLACE S E | | | | KENT | WA | 98042 | 5440 |
| WARWICK FAY NEVILLE | CUST GEORGE RYAN | NEVILLE U/THE N C UNIFORM | GIFTS TO MINORS ACT | PO BOX 1827 | PINEHURST | NC | 28370 | 1827 |
| WARWICK LEWIS HENNIGAR | 273 COINBOW CIR | | | | MT PLEASANT | SC | 29464 | 2535 |
| WARWICK P BONSAL JR | 5 STOLLS ALLEY | | | | CHARLESTON | SC | 29401 | 2516 |
| WASDE SCHMIDT | 1612 GRAND AVE. | | | | CRYSTAL LAKE | IL | 60014 |
| WASEEM SHAHZADA | 106 RIVERDALE WOODS CIRCLE | | | | O FALLON | MO | 63366 |
| WASEEM SHEIKH | 7 GLENN OAKS COURT | | | | OLD BRIDGE | NJ | 08857 |
| WASENA S WOOTEN | TOD BETTY WOOTEN | SUBJECT TO STA TOD RULES | 3304 RIVER ROAD | | PETERSBURG | VA | 23803 | 2045 |
| WASH GOZA JR | 605 GARLAND STREET | | | | FLINT | MI | 48503 | 2405 |
| WASH L SACKRIDER | 2157 FAIR ROAD | | | | ABILENE | KS | 67410 | 6939 |
| WASHBURN W WEAR & | MRS ELIZABETH A WEAR JT TEN | 10596 SE 146TH TERR RD | | | OCKLAWAHA | FL | 32179 | 4158 |
| WASHINGTON C WINN JR | 139 SOUTHRIDGE DR | | | | SHELBURNE | VT | 05482 | 6324 |
| WASHINGTON HOME | 3720 UPTON STREET N W | | | | WASHINGTON | DC | 20016 | 2299 |
| WASHINGTON MARIO LATHROP | CASTRO | ATTN WASHINGTON LATHROP | AV. PRESIDENTE RIESCO 3151 | LAS CONDES, SANTIAGO ,CHILE | | | |
| WASHINGTON STATE DEPARTMENT OF | REVENUE | UNCLAIMED PROPERTY DIVISION | PO BOX 34053 | | SEATTLE | WA | 98124 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 2735 HARRISON AVE NW SUITE 400 | | | OLYMPIA | WA | 98502 |
| WASHJR HOBSON | 20500 FAUST AVENUE | | | | DETROIT | MI | 48219 | 1551 |
| WASIUZZAMAN DOHA | 3525 ROCK RIDGE COURT | | | | RENO | NV | 89512 |
| WASSEEM KABBARA | PMB 144 | 62 CALEF HIGHWAY | | | LEE | NH | 03824 |
| WASSERMAN INVESTORS CORP | PO BOX 1019 | | | | MANHASSET | NY | 11030 | 8019 |
| WASSETT INVESTMENT FUND, LLC | PO BOX 57 | | | | PLYMOUTH | NH | 03264 |
| WASSYL J HVAZDA & | MRS DORIS G HVAZDA JT TEN | 3800 TREYBURN DR APT D310 | | | WILLIAMSBURG | VA | 23185 | 6422 |
| WASYL CHICHERSKY & | ANNA CHICHERSKY TEN ENT | 2047 7TH ST | | | BETHLEHEM | PA | 18020 | 5735 |
| WASYL GRUNYK & | JOANN M GRUNYK JT TEN | 54361 CROWN PT | | | SHELBY TOWNSHIP | MI | 48316 | 1514 |
| WASYL PALYWODA | 2924 MC PHERSON | | | | DETROIT | MI | 48212 | 2641 |
| WASYL PERUN | 216 S WILBUR AVE | | | | SYRACUSE | NY | 13204 | 2621 |
| WASYL RAWLINKO | 258 COLERIDGE AVENUE | | | | SYRACUSE | NY | 13204 | 2605 |
| WASYL SZEREMETA | ADAM NICHOLAS GINN | 1510 HILLTOP TER | | | HUNTINGDON VALLEY | PA | 19006 |
| WASYL ZINKEWITSCH JR | 252-41 63RD AVE | | | | LITTLE NECK | NY | 11362 | 2405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WATANABE TRUST | UAD 02/26/91 | SACHIO WATANABE TTEE | 2063 GATEWAY CIR | | LODI | CA | 95240 | 6728 |
| WATERLOO INVESTORS | C/O TOM NOELKE | 5933 MARTINI RD | | | WATERLOO | IL | 62298 | |
| WATHEN D MILLINER | 20757 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137 | 3103 |
| WATHENIA L BRUCE | 1366 N NORTHRIDGE PK | | | | OLATHE | KS | 66061 | 5872 |
| WATHENIA L PRATT | 1366 N NORTHRIDGE PKWY | | | | OLATHE | KS | 66061 | 5872 |
| WATKINS LIVING TRUST | WALTER H WATKINS AND | JUNE L WATKINS  TTEES | UAD 2/17/05 | 433 FAIRTREE DR | SEVERNA PARK | MD | 21146 | 3131 |
| WATKINS STREET LIVE POULTRY INC | M. GROSS & J. HELFRICH TTEES | 140 ALABAMA AVENUE | | | BROOKLYN | NY | 11207 | 2912 |
| WATKINS TRUST | PETER A WHELAN TTEE | FBO ALBERT,U/D/T DTD 12-17-69 | 2 TOWER ROAD | | KITTERY POINT | ME | 03905 | 5228 |
| WATMAN LEE MAXWELL AND | VICKIE LEE MAXWELL JTWROS | 3810 WINDING PINE TR WEST | | | METAMORA | MI | 48455 | 8905 |
| WATO L.P. | A PARTNERSHIP | 834 DOGWOOD MEADOWS DR SE | | | ADA | MI | 49301 | |
| WATSON B WOODRUFF IRA R/O | FCC AS CUSTODIAN | W6906 S SILVER LAKE RD | | | WAUTOMA | WI | 54982 | 5890 |
| WATSON BORLAND | 7369 CHEROKEE CIR | | | | BUENA PARK | CA | 90620 | |
| WATSON D BLAIR | 214 S HOOKER AVE | | | | THREE RIVERS | MI | 49093 | 2115 |
| WATSON L MECK | PO BOX 646 | | | | GAINESBORO | TN | 38562 | 0646 |
| WATSON M ORE & | LELA M ORE | TR UA 08/14/91 WATSON M ORE & | LELA M ORE FAMILY TRUST | 1818 SW 1ST ST | LEES SUMMIT | MO | 64081 | 1789 |
| WATSON SEARS | 4656 N MICHELLE | | | | SAGINAW | MI | 48601 | 6629 |
| WATSON SIECINSKI & | CLARA B SIECINSKI | SIECINSKI LIVING TRUST | 6724 CRANVILLE DRIVE | | CLARKSTON | MI | 48348 | |
| WATSON V JOYCE | 1710 7TH ST SW | LOT 101 | | | RUSKIN | FL | 33570 | 5523 |
| WATSON WILKINSON JR | PO BOX 497 | | | | RUSHLAND | PA | 18956 | 0497 |
| WATT CALHOUN | 6198 VERMONT ST | | | | DETROIT | MI | 48208 | 1358 |
| WATT EQUIPMENT INC 401(K) | PROFIT SHARING PLAN | P O BOX 52584 | | | TULSA | OK | 74152 | 0584 |
| WATT LEE | TR UA 07/06/89 WATT LEE & TOMMIE | LEE REVOCABLE TRUST | 13616 S IPIS AVE | | HAWTHORNE | CA | 90250 | 6473 |
| WATTS FAMILY TRUST | U/A DTD 07/22/1991 | DORTHY M LARSON TTEE | 3225 MONTEREY BOULEVARD | | OAKLAND | CA | 94602 | |
| WATUTANTRIGE TAKSHAN DE ALWIS | CHARLES SCHWAB & CO INC CUST | 71 BERKERY PL | PO BOX 940 | | ALPINE | NJ | 07620 | |
| WAUNETA G HOWE IRA | FCC AS CUSTODIAN | 6693 OAKWOOD LN | | | DAYTON | OH | 45424 | 2456 |
| WAUNNETTA J MOLES AND | JESSE NEAL MOLES JT TEN | 20904 E 175TH STREET | | | PLEASANT HILL | MO | 64080 | |
| WAVA J SWAILS | 875 N HENNEY RD | | | | CHOCTAW | OK | 73020 | 7652 |
| WAVERELL J STARR | 522 BUNN DRIVE | | | | DEFIANCE | OH | 43512 | 4306 |
| WAVERLEY E STONE | 200 E 24TH ST APT 1801 | | | | NEW YORK | NY | 10010 | |
| WAVERLY D BRYANT | PO BOX 2027 | | | | LINDEN | NJ | 07036 | 0010 |
| WAVERLY LEE ROOKER | 211 S CHAUCER WAY | | | | KITTRELL | NC | 27544 | 9092 |
| WAVERLY S CARTER JR | CUST WAVERLY S CARTER III UTMA VA | PO BOX 235 | | | MECHANICSVILLE | VA | 23111 | 0235 |
| WAVERLY S WHITE | 60 TRINITY TURN | | | | WILLINGBORO | NJ | 08046 | 3858 |
| WAVESMEET LIMITED | DEPT 8,HELVETIA COURT | S. ESPLANADE,ST PETER PORT | CI GY1 4EE | GUERNSEY | | | | |
| WAVIE L EDWARDS & | WAVIE M SPOLAR & | MASON J COUVIER JT TEN | 5173 VERMILLON TRL | | GILBERT | MN | 55741 | 8378 |
| WAVIS COOPER ROBERTS | 7508 WEST MURPHY LAKE ROAD | | | | MILLINGTON | MI | 48746 | 9581 |
| WAVLEY H SMITH | 1205 VILLAGE OAKS LN | | | | LAWRENCEVILLE | GA | 30043 | 3784 |
| WAWA JUNE H THORSON | TR WAWA JUNE H THORSON TRUST | UA 11/4/96 | 3329 SHEPARD HILLS DR | | BLOOMINGTON | MN | 55431 | |
| WAX D FLOWERS | 928 ASHTON DR | | | | DAVENPORT | FL | 33837 | 8453 |
| WAY UP TRUST TTEE | FBO WAY UP TRUST | U/A/D 02/15/33 | 3425 WILLOW WOOD ROAD | | LAUDERHILL | FL | 33319 | 5131 |
| WAYBRIGHT R THOMAS | 1425 PHILADELPIA AVENUE | 210 | | | CHAMBERSBURG | PA | 17201 | |
| WAYDE ALLEN | 161 QUINTON HANCOCKS BRIDG RD | | | | SALEM | NJ | 08079 | 9348 |
| WAYDE D ALLEN & | MARGARET A ALLEN JT TEN | 161 QUINTON HANCOCKS BRIDGE RD | | | SALEM | NJ | 08079 | 9348 |
| WAYDE JOHNSON | 9486 LONGMEADOW | | | | FENTON | MI | 48381 | |
| WAYLAND C SAVRE | 7823 GULFTON | | | | HOUSTON | TX | 77036 | 2813 |
| WAYLAND C SAVRE | 7823 GULFTON | | | | HOUSTON | TX | 77036 | 2813 |
| WAYLAND CHAN & | BETTY JUNG CHAN | 7717 DE PALMA ST | | | DOWNEY | CA | 90241 | |
| WAYLAND E MOORE | 1111 W 10TH ST APT E | | | | SAN PEDRO | CA | 90731 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYLAND G HASKELL | 16199 JONES RD | | | | GRAND LEDGE | MI | 48837 9618 |
| WAYLAND HODGES | 307 CEDAR LN | | | | WASHINGON | NC | 27889 9029 |
| WAYLAND M BURGESS | CHARLES SCHWAB & CO INC CUST | 48 BROOKSIDE DR | | | WILLISTON | VT | 05495 |
| WAYLAND M MINOT III | 4301 MULFORD AVE | | | | SACRAMENTO | CA | 95821 3322 |
| WAYLAND OUTLAW SPRUILL CUST | HENRY GILLAM SPRUILL UGMA NC | 206 CRESCENT DRIVE | | | WINDSOR | NC | 27983 1608 |
| WAYLAND OUTLAW SPRUILL CUST | ISABELLA PUREFOY SPRUILL | UGMA NC | 206 CRESCENT DRIVE | | WINDSOR | NC | 27983 1608 |
| WAYLAND R LEWEN | 9S643 WILLIAM DR | | | | HINSDALE | IL | 60527 7024 |
| WAYLAND R LEWEN & | MARLENE A LEWEN JT TEN | 9S643 WILLIAM DRIVE | | | HINSDALE | IL | 60527 7024 |
| WAYLAND REDDEN | 265 PLOMONDON RD | | | | TOLEDO | WA | 98591 |
| WAYLON G MARTIN AND | VIRGINIA N MARTIN, JTWROS | 9109 AMHERST DRIVE | | | PENSACOLA | FL | 32534 |
| WAYLORD L BURCHETT | 227 WEST MAIN ST | | | | MEDWAY | OH | 45341 1111 |
| WAYMAN B LOWE | 2500 DAMUTH ST | | | | OAKLAND | CA | 94602 3012 |
| WAYMAN FAMILY REVOCABLE TRUST | UAD 01/26/1995 UAD 01/26/95 | DONALD A WAYMAN & JOY WAYMAN | TTEES | 5400 RAFFERTY ROAD | SANTA PAULA | CA | 93060 9629 |
| WAYMAN K HARRIS | 3508 WALDPORT LN | | | | BAKERSFIELD | CA | 93309 5453 |
| WAYMAN L WOLFE | 23341 CHELSEA LP | 23341 CHELSEA LP | LAND O'LAKES | | LAND O LAKES | FL | 34639 4249 |
| WAYMAN LEE EDWARDS | 1204 E JULIAH ST | | | | FLINT | MI | 48505 1631 |
| WAYMAN LEE EDWARDS & | BEATRICE EDWARDS JT TEN | 1204 E JULIAH AVE | | | FLINT | MI | 48505 1631 |
| WAYMAN M COOK | 9 1 GRANADA CRESCENT | | | | WHITE PLAINS | NY | 10603 1246 |
| WAYMAN NUNN | 4340 VINE RIDGE CT | | | | ARLINGTON | TX | 76017 |
| WAYMER JOHNSON | 6646 LINCOLN DR | | | | PHILADELPHIA | PA | 19119 3158 |
| WAYMER L JOHNSON | 6646 LINCOLN DRIVE | | | | PHILADELPHIA | PA | 19119 3158 |
| **WAYMON C MARTIN &** | **LOUISE MARTIN** | JT WROS | 1311 CEDROW DR | | HIGH POINT | NC | 27260 3701 |
| WAYMON D TULLIS | 5120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052 3570 |
| WAYMON G CARPENTER | 5525 OLIVER | | | | KANSAS CITY | KS | 66106 3135 |
| WAYMON H ATCHISON | 200 JAMES CIRCLE | | | | RUSSELLVILLE | AR | 72801 5862 |
| WAYMON L GOUGE | 1208 PRIVATE RD 1399 | | | | DUBLIN | TX | 76446 5323 |
| WAYMON L KIMBALL | 1050 WADDELL ST | | | | BREMEN | GA | 30110 4307 |
| WAYMON L WALLACE | 11414 ODESSA CT | | | | CINCINNATI | OH | 45240 2847 |
| WAYMON M HOLLIS | 408 W 8TH TER | APT C | | | LAWSON | MO | 64062 9401 |
| WAYMON SHUMATE | 67 LADY LANE | | | | DIVIDE | CO | 80814 |
| WAYMON W TATUM | 5887 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223 1341 |
| WAYMON WELLS BILBREY JR IRA | FCC AS CUSTODIAN | 9327 LAUREL HILL SOUTH | | | OLIVE BRANCH | MS | 38654 1656 |
| WAYMONA NORMAN | 5430 ADAIR DRIVE | | | | CRP CHRISTI | TX | 78413 |
| WAYMOND BRYANT | WBNA CUSTODIAN TRAD IRA | 2440 COVINGTON DR | | | FLOWER MOUND | TX | 75028 |
| WAYN WARD | 2801 SWALLOW POINT CIRCLE | | | | LAS VEGAS | NV | 89117 |
| WAYNE & MELBA ALSOP TR | WAYNE I ALSOP TTEE | MELBA E ALSOP TTEE | U/A DTD 07/18/2000 | 105 WIDEVIEW COURT | REDWOOD CITY | CA | 94062 3360 |
| WAYNE A AUBEL | 1975 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420 1224 |
| **WAYNE A BALKO &** | **NANCY K BALKO  JT TEN** | TOD ACCOUNT | 1083 HANOVER | | OWOSSO | MI | 48867 4904 |
| WAYNE A BENNER | 2902 AUGUSTINE HERMAN HIGHWAY | | | | CHESAPEAKE CITY | MD | 21915 1406 |
| WAYNE A BOWER | 3017 FLORIDA BLVD | | | | DELRAY BEACH | FL | 33483 4620 |
| WAYNE A BROGREN | 3470 BUCKTAIL DR | | | | GRASSTON | MN | 55030 3202 |
| WAYNE A BRUNKAN & | DOROTHY A BRUNKAN | TR UDT BRUNKAN FAMILY TRUST 1990 | 09/19/90 | 1962 HILLCREST LANE | VENTURA | CA | 93001 2324 |
| WAYNE A BURDETT | 2 PINE TREE CIRCLE | | | | RUSH | NY | 14543 9721 |
| WAYNE A BURNS | 599 W CO RD 600N | | | | BRAZIL | IN | 47834 8234 |
| WAYNE A CAMPBELL | 5037 E VIENNA RD | | | | CLIO | MI | 48420 9726 |
| WAYNE A CASS | 2229 S ARCH ST | | | | JANESVILLE | WI | 53546 5955 |
| WAYNE A CATES | 3550 RUE FORET | APT 58 | | | FLINT | MI | 48532 2839 |
| WAYNE A CHAFFIN & | FREDERICK A CHAFFIN & MARK A CHAFFIN & | DARLENE L ROBEL & | CHARLES A CHAFFIN JT TEN | 529 JEFFERSON ST | PORT CLINTON | OH | 43452 1918 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE A CHRISTIANSON | PO BOX 1136 | | | | GLENEDEN BCH | OR | 97388 | 1136 |
| WAYNE A CLARK | 1270 50TH AVE SW | | | | HAZEN | ND | 58545 | 9697 |
| WAYNE A CLARK | BRENDA LEE CLARK | 10 HIGHLAND AVE | | | ANSONIA | CT | 06401 |
| WAYNE A COLEMAN | 6027 ZACHARY TAYLOR | | | | CUPEPER | VA | 22701 | 9037 |
| WAYNE A CYPRESS | PO BOX 31124 | | | | SANTA BARBARA | CA | 93130 | 1124 |
| WAYNE A DAVIDSON | 298 WEST RIVER ST | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| WAYNE A DAVIS | 1425 S FIVE LKS RD | | | | LAPEER | MI | 48446 | 9400 |
| WAYNE A DECKARD | 8625 WHEELING DR | | | | RALEIGH | NC | 27615 |
| WAYNE A DODD | 348 BORLAND CT | NEWMARKET ON  L3X 1E3 | CANADA | | | | |
| WAYNE A DONALDSON | 4085 NEUMAN RD | | | | SAINT CLAIR | MI | 48079 | 3561 |
| WAYNE A EMMERLING | 6215 SHERIDAN AVENUE | | | | DURAND | MI | 48429 | 9306 |
| WAYNE A FLANIGAN | 9030 LAKE SHORE BLVD | | | | MENTOR | OH | 44060 |
| WAYNE A FORSTER | 5202 S THREE MILE RD | | | | BAY CITY | MI | 48706 | 9029 |
| WAYNE A FORTNEY | 9758A EAST 8TH ST | | | | OSCODA | MI | 48750 | 1931 |
| WAYNE A GAINEY | DESIGNATED BENE PLAN/TOD | 500 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 |
| WAYNE A GAINEY | EMMY T GAINEY | UNTIL AGE 21 | 500 N SHADELAND AVE | | INDIANAPOLIS | IN | 46219 |
| WAYNE A GAINEY | LOGAN THOMAS GAINEY | UNTIL AGE 21 | 500 N SHADELAND AVE | | INDIANAPOLIS | IN | 46219 |
| WAYNE A GILLETT | 1631 E GARRISON ROAD | | | | OWOSSO | MI | 48867 | 9714 |
| WAYNE A GLOVER | 3610 GLENFIELD COURT | | | | LOUISVILLE | KY | 40241 | 2513 |
| WAYNE A GULIAN | 2309 THETFORD CT | | | | FALLSTON | MD | 21047 | 2938 |
| WAYNE A HARRIS | 5100 MESSENGER HWY | | | | OLIVET | MI | 49076 | 9670 |
| WAYNE A HENRICKS | JANET M HENRICKS | 11483 S BROWNRIDGE ST | | | OLATHE | KS | 66061 | 2836 |
| WAYNE A HILL & | NERMA LEE HILL JT TEN | 154 E LONGDEN AVE | | | ARCADIA | CA | 91006 | 5244 |
| WAYNE A HILLIER | 33 LOCHERN ROAD | LONDON ON  N5Z 4L5 | CANADA | | | | |
| WAYNE A HINDS | 2120 S OSBORNE | | | | JANESVILLE | WI | 53546 | 5945 |
| WAYNE A HUNT | 259 STONECREST DRIVE | | | | BRISTOL | CT | 06010 | 5326 |
| WAYNE A IRWIN | 1754 PHILEMA RD S | | | | ALBANY | GA | 31701 |
| WAYNE A IVAN | 3020 CRABAPPLE LANE | | | | HOBART | IN | 46342 | 3816 |
| WAYNE A JACKSON & | GEORGIANN M JACKSON JT TEN | 5780 UHLMAN RD | | | FAIRVIEW | PA | 16415 | 2105 |
| WAYNE A. JOHNSON | CHARLES SCHWAB & CO INC CUST | 6191 COWELL RD | | | BRIGHTON | MI | 48116 |
| WAYNE A. JOHNSON | CHARLES SCHWAB & CO INC CUST | PO BOX 7354 | | | BERKELEY | CA | 94707 |
| WAYNE A KELM & | DONNA M KELM JT TEN | 748 VANDERBILT RD | | | LEXINGTON | OH | 44904 | 8605 |
| WAYNE A KINTGEN | 1677 E KING STREET | | | | CORUNNA | MI | 48817 | 1538 |
| WAYNE A KLOPFENSTEIN & | CAROL J KLOPFENSTEIN JTWROS | 5825 N IMPERIAL DR | | | PEORIA | IL | 61614 | 3901 |
| WAYNE A KREMER | 1176 CHAPARRAL CT | | | | MINDEN | NV | 89423 | 8862 |
| WAYNE A LAUBSCH | 1 MCINNES AVENUE | BROADVIEW | SA | AUSTRALIA | | | |
| WAYNE A LEIX | 4785 W CENTER RD | | | | MILLINGTON | MI | 48746 |
| WAYNE A LEPPER | 24366 15TH AVE N | | | | HAWLEY | MN | 56549 | 9102 |
| WAYNE A LEWIS | 213 S MAIN STREET | | | | STILLWATER | OK | 74074 | 3521 |
| WAYNE A LEY | MAX C LEY | P O BOX 955 | | | NEEDVILLE | TX | 77461 |
| WAYNE A LEY | PO BOX 955 | | | | NEEDVILLE | TX | 77461 |
| WAYNE A LOCKARD & | JOANNE V LOCKARD JT TEN | PO BOX 206 | | | NEW MELLE | MO | 63365 | 0206 |
| WAYNE A MACKEY | ROLLOVER B | 1315 10TH ST | | | MANHATTAN BEACH | CA | 90266 |
| WAYNE A MARSH & | MEI MEI MARSH TTEES | MARSH FAMILY TRUST | UA 10/7/96 | 549 MAIN ST | VACAVILLE | CA | 95688 | 3911 |
| WAYNE A MARTIN & | RUTH E MARTIN | TR UA 04/08/92 THE MARTIN FAMILY | REVOCABLE TRUST | 3908 HIGHWAY 11 | INMAN | SC | 29349 | 8887 |
| WAYNE A MATTHEWS | SIMPLE IRA DTD 09/12/97 | 16323 PARKSLEY DR | | | HOUSTON | TX | 77059 |
| WAYNE A MC CREADY | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430 | 2551 |
| WAYNE A MC DONALD | 50 HARVEST LN | | | | HOCKESSIN | DE | 19707 | 2094 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE A MCDONALD | WAYNE A MCDONALD LIVING TRUST | 15721 HUNTCLIFF DR | | | MACOMB | MI | 48044 |
| WAYNE A MCGREGOR | PO BOX 282 | 527 SANBORN RD | | | BARTON CITY | MI | 48705 | 9752 |
| WAYNE A MILLER & | BESSIE M MILLER JT TEN | 624 E PEARL ST | | | GREENWOOD | IN | 46143 | 1413 |
| WAYNE A NANOMANTUBE & | LOIS M NANOMANTUBE | TR NANOMANTUBE LIVING TRUST | UA 11/17/98 | 312 DOUBLE HORSESHOE CT | SUNRISE BEACH | MO | 65079 | 9201 |
| WAYNE A NASH | 8525 30TH ST E | | | | PARRISH | FL | 34219 | 8341 |
| WAYNE A OLSON | 77 MARION ST | APT 202 | | | BROOKLINE | MA | 02446 | 4771 |
| WAYNE A PARTRIDGE & | MRS JULIA PARTRIDGE JT TEN | 1563 BRADLEY AVE | | | FLINT | MI | 48503 | 3448 |
| WAYNE A PENCE JR T O D | 1150 SABAL ST | | | | SANIBEL | FL | 33957 | 7208 |
| WAYNE A PETERSEN | 2784 AVERY RD | | | | ST JOHNS | MI | 48879 | 9047 |
| WAYNE A POPELKA | 3210 HICKORY CREEK DR | | | | NEW LENOX | IL | 60451 | 9506 |
| WAYNE A QUATTLEBAUM | #5 ROUTE 148 | | | | KILLINGWORTH | CT | 06419 | 2301 |
| WAYNE A REED | 1929 SHERIDAN | | | | SAGINAW | MI | 48601 | 3608 |
| WAYNE A REPELLA | 7110 WINDING TRAIL | | | | BRIGHTON | MI | 48116 | 5110 |
| WAYNE A ROCKSTEAD & | SHIRLEY A ROCKSTEAD | JT TEN | 1710 BROADWAY | | EL CAJON | CA | 92021 | 5304 |
| WAYNE A ROGERS | 12836 PAPAGO DRIVE | | | | POWAY | CA | 92064 | 3713 |
| WAYNE A SCHAFFNIT | CGM IRA CUSTODIAN | 340 DUNCAN STREET | | | SAN FRANCISCO | CA | 94131 | 2022 |
| WAYNE A SCHRADER AND | SUSAN M SCHRADER     JTWROS | 10203 CEDAR POND DRIVE | | | VIENNA | VA | 22182 | 2906 |
| WAYNE A SCHROEDER | 4480 S FRASER RD | | | | BAY CITY | MI | 48706 | 9450 |
| WAYNE A SHANDS | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 | 9426 |
| WAYNE A SHERER | ROUTE 5 BOX 9910 | HWY 1275 | | | MONTICELLO | KY | 42633 | 2920 |
| WAYNE A SHORE | TOD REGISTRATION | 2461 GREENWICH RD | | | WINSTON SALEM | NC | 27104 | 4140 |
| WAYNE A SIARNICKI | 14320 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151 | 3016 |
| WAYNE A SMITH | 3516 GOLDEN HILL DRIVE | | | | MITCHELLVILLE | MD | 20721 | 2885 |
| WAYNE A SMITH | WBNA CUSTODIAN TRAD IRA | 5647 GOLDTHREAD LN | | | RICHMOND | VA | 23228 | 1990 |
| WAYNE A SMITH & | MARGARET C SMITH | JT TEN | 4883 OLD OAR ROAD | | FLOWERYBRANCH | GA | 30542 | 3440 |
| WAYNE A SPAULDING | 703 CLEVENGER ROAD | | | | ONTARIO | NY | 14519 | 9582 |
| WAYNE A SPEIR & | BETTY JOYCE SPEIR | 10998 FM 724 | | | TYLER | TX | 75704 | |
| WAYNE A STAAB | 122 S MONTCLAIRE | | | | OLATHE | KS | 66061 | 3827 |
| WAYNE A STANDLEY | RFD #1 | 38 LUCY FISKE RD | | | SHELBURNE | MA | 01370 | 9735 |
| WAYNE A STEPHEN AND | LISA A STEPHEN JTWROS | 262 ROUTE 44 | | | SHINGLEHOUSE | PA | 16748 | 3620 |
| WAYNE A STEWART ROTH IRA | FCC AS CUSTODIAN | 5059 N A1A | SUITE 701 | | FT PIERCE | FL | 34949 | 8227 |
| WAYNE A STRUBE | C/F SPENCER A STRUBE | 6405 MILL RUN COURT | | | FREDERICK | MD | 21703 | 8620 |
| WAYNE A STRUBE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8563 FINGERBOARD ROAD | | FREDERICK | MD | 21704 | 7616 |
| WAYNE A SZABO | 24 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673 | 7038 |
| WAYNE A THOMPSON | 1003 E MORGAN | | | | KOKOMO | IN | 46901 | 2561 |
| WAYNE A TIBBETTS | CHARLES SCHWAB & CO INC CUST | 1220 N 48TH STREET | | | MESA | AZ | 85205 | |
| WAYNE A TOWSON | 511 W 38TH ST | | | | WILMINGTON | DE | 19802 | 2103 |
| WAYNE A VOGELS | 541 W SUNNY LANE | | | | JANESVILLE | WI | 53546 | 8932 |
| WAYNE A WALKER | 14212 ADRIAN AVE | | | | CLEVELAND | OH | 44111 | |
| WAYNE A WEBB | 3552 WESTEY STREET | | | | CULVER CITY | CA | 90230 | |
| WAYNE A WEST | 5750 SPRING VALLEY ROAD | | | | HOUSE SPRINGS | MO | 63051 | 1502 |
| WAYNE A WILCOX | 1711 NORTH NORFOLK AVE | | | | SPEEDWAY | IN | 46224 | 5526 |
| WAYNE A WILLIAMS | 7118 AMERICAN WAY | APT B | | | INDIANAPOLIS | IN | 46256 | 2630 |
| WAYNE A WILLIAMS & | NADARA N WILLIAMS | WILLIAMS FAMILY REVOCABLE | 12336 CR 302 | | EUREKA SPRINGS | AR | 72632 | |
| WAYNE A ZOLA | 53 HIDDEN BROOK DR | | | | STAMFORD | CT | 06907 | 1413 |
| WAYNE A. GILLETT | TOD ACCOUNT | 1631 E.GARRISON RD. | | | OWOSSO | MI | 48867 | 9714 |
| WAYNE A. HANSEN AND PATRICIA A. | HANSEN JTTEN | 53138-397TH STREET | | | PAYNESVILLE | MN | 56362 | |
| WAYNE A. MARTIN | 4016 CHOLLA DRIVE | | | | RIO RANCHO | NM | 87144 | 5753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE ALABARDO | 198 PATRIOT RD | | | | MORRIS PLAINS | NJ | 07950 |
| WAYNE ALAN CRANDALL IRA | FCC AS CUSTODIAN | 7765 W 900 S | | | PENDLETON | IN | 46064 9753 |
| WAYNE ALAN KEGLEY | 3791 N BARBEE RD | | | | WARSAW | IN | 46582 6699 |
| WAYNE ALBERT BORKOSKI SR | 27 BROOKEBURY DRIVE | APT 1-D | | | REISTERSTOWN | MD | 21136 |
| WAYNE ALEXANDER PURVES | CHARLES SCHWAB & CO INC CUST | 206 RAINBOW DR # 10656 | | | LIVINGSTON | TX | 77399 |
| WAYNE ALLAN MATTHEWS | 16323 PARKSLEY DR | | | | HOUSTON | TX | 77059 |
| WAYNE ALLAN MATTHEWS | CHARLES SCHWAB & CO INC CUST | 16323 PARKSLEY DR | | | HOUSTON | TX | 77059 |
| WAYNE ALLAN MATTHEWS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16323 PARKSLEY DR | | HOUSTON | TX | 77059 |
| WAYNE ALLAN PIGNOLET | 16 HAWKINS RD | | | | SAGLE | ID | 83860 9282 |
| WAYNE ALLEN AND DONNA ALLEN | LIVING TRUST DTD 03/22/1999 | E WAYNE ALLEN AND | DONNA ALLEN TTEES | 7350 LAKE IN THE WOODS RD | TRUSSVILLE | AL | 35173 2764 |
| WAYNE ALLEN FERRARI | 17071 E BAKER | | | | LINDEN | CA | 95236 9708 |
| WAYNE ALLEN STOVEY | 17866 HARBOR LANE | | | | FLINT | TX | 75762 |
| WAYNE ALLEN TOPINKA | 4103 SW ROSE STREET | | | | SEATTLE | WA | 98136 |
| WAYNE ALLEN VON HARDENBERG | 180 WELLS RD | | | | WETHERSFIELD | CT | 06109 2926 |
| WAYNE ALLEN WARD | 10076 PEKIN RD | | | | NEWBURY | OH | 44065 |
| WAYNE ALLEN WHOLAVER & | ANNETTE JEAN WHOLAVER JT TEN | 4180 CONWAY CIR | | | VALDOSTA | GA | 31605 4411 |
| WAYNE ALLEN WOTHERSPOON | 8936 N 56 AVE CIR | | | | OMAHA | NE | 68152 1781 |
| WAYNE AND SHIRLEY SULLINS TRUST | WAYNE AND SHIRLEY SULLINS TTEES | U/A/D 02/08/2006 | 3527 SOUTH FERGUSON | | SPRINGFIELD | MO | 65807 4315 |
| WAYNE ANTHONY MAHONEY | 12214 STEPPPPING STONE | | | | TAMPA | FL | 33635 |
| WAYNE ANTHONY SHIMKUS | CHARLES SCHWAB & CO INC CUST | 513 GERALD ST | | | LELAND | MS | 38756 |
| WAYNE ARMAND | 5209 MOOG RD | | | | NEW PORT RICHEY | FL | 34652 |
| WAYNE ARNOLD | 4701 88TH AV. N. | #701 | | | PINELLAS PARK | FL | 33782 |
| WAYNE ARTHUR OTTOSON & | DIANNE MARIE OTTOSON | PO BOX 1688 | | | LAKE ISABELLA | CA | 93240 |
| WAYNE AYMAR | 2154 BROOKHURST DRIVE | | | | EL CAJON | CA | 92019 |
| WAYNE B ASH | 218 HOLMES ST | | | | EATON RAPIDS | MI | 48827 1557 |
| WAYNE B AUGUSTINE | 5 WOODYBROOK ROAD | | | | BRISTOL | CT | 06010 2715 |
| WAYNE B BEENING & | CECILIA BEENING JT TEN | 104 SAMOSET LANE | | | SCHAUMBURG | IL | 60193 1437 |
| WAYNE B BIDDLE | PO BOX 44 | | | | UPPERCO | MD | 21155 0044 |
| WAYNE B CHAPIN JR IRA | FCC AS CUSTODIAN | U/A DTD 9/11/97 | 2017 QUAIL CREEK DR | | LAWRENCE | KS | 66047 2140 |
| WAYNE B CLUGSTEN & | TRACY L HUTTON | JT TEN | 44 ALBEMARLE ROAD | | HAMILTON | NJ | 08690 2429 |
| WAYNE B CRAWLEY | 3210 FOX CHASE DR | | | | MIDLOTHIAN | VA | 23112 4412 |
| WAYNE B CUNNINGHAM | 2191 WINSLOWS MILLS RD | | | | WALDOBORO | ME | 04572 5664 |
| WAYNE B HOLLINS | 26973 ANDOVER | | | | INKSTER | MI | 48141 3187 |
| WAYNE B HUISMAN | 230 N MAIN ST | | | | HERSEY | MI | 49639 9505 |
| WAYNE B KILGORE | 6973 MOHICAN ST | | | | WESTLAND | MI | 48185 2810 |
| WAYNE B LOWER | 143 LEMMOND CR | | | | SOMMERVILLE | AL | 35670 3758 |
| WAYNE B MOODY | 2848 CARROUSEL LN | | | | JAMESVILLE | WI | 53545 0681 |
| WAYNE B SCHEINER | & CHRISTY C ORTEGA JTTEN | PO BOX 8254 | | | ALBUQUERQUE | NM | 87198 |
| WAYNE B SELNER | CUST MICHAEL A SELNER | UGMA PA | 15 TIMBER RD | | HORSHAM | PA | 19044 3810 |
| WAYNE B SHORT | 814 COTTONWOOD RD | | | | LOUISA | KY | 41230 8054 |
| WAYNE B SMITH | 8240 E 96CT | | | | CROWN POINT | IN | 46307 9181 |
| WAYNE B STODDARD & | ALTA STODDARD JT TEN | 109 WEST SHERMAN | | | HOLLY | MI | 48442 1519 |
| WAYNE B TURNER TTEE | FBO WAYNE B TURNER REV TR | U/A/D 02-08-2005 | 2425 SOUTH 770 WEST | | HURRICANE | UT | 84737 2601 |
| WAYNE B WILSON | PO BOX 35 | | | | HAZEL CREST | IL | 60429 0035 |
| WAYNE BAKER & | LAVON BAKER JT TEN | 200 BALDWIN | | | BELTON | MO | 64012 2309 |
| WAYNE BANKO | 5 WOODS EDGE RD | | | | ROCKAWAY | NJ | 07866 4058 |
| WAYNE BARKER & | CINDY BARKER JT TEN | 106 RED RIVER DR | | | SHERWOOD | AR | 72120 5850 |
| WAYNE BATES | 306 RUNNEYMEADE | | | | N CHARLESTON | SC | 29485 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE BEAGLE | 8409 BALD EAGLE LN | | | | WILMINGTON | NC | 28411 |
| WAYNE BEAMER & | THENA BEAMER JT TEN | 1901 EAST YOSEMITE AVE APT 137 | | | MANTECA | CA | 95336 | 5049 |
| WAYNE BEANE | 3109 HESS RD | | | | APPLETON | NY | 14008 | 9634 |
| WAYNE BERRYHILL & | REGINA WOOD JT TEN | 6155 ALFRED BLVD | | | PUNTA GORDA | FL | 33982 | 2144 |
| WAYNE BLANCHARD | 32 ESTHER AVE | | | | WATERBURY | CT | 06708 |
| WAYNE BORNSTEIN CUST FOR | ANYA BORNSTEIN UTMA/MA | UNTIL AGE 21 | 35 RALPH ROAD | | MARBLEHEAD | MA | 01945 | 1832 |
| WAYNE BOYCE TAYLOR | REVOCABLE TRUST | 1219 W ESPLANADE ST | | | MESA | AZ | 85201 | 3809 |
| WAYNE BOYKIN | 3025 ARLINGTON AVE. | | | | ABILENE | TX | 79606 |
| WAYNE BRITTON (IRA) | FCC AS CUSTODIAN | 6969 STELLA PLACE | | | ANCHORAGE | AK | 99507 | 2453 |
| WAYNE BROCKMAN | TR U-W-O DOROTHY W SHAW F-B-O | ARNOLD | F SHAW | 1961 WEST KING STREET | QUINCY | FL | 32351 | 2058 |
| WAYNE BROWN | 7706 POND RIDGE COURT | | | | STOKESDALE | NC | 27357 | 9384 |
| WAYNE BRUCE OPHEIM & | ESTELLE DOLORES OPHEIM | 15630 OLD BRICKYARD ROAD | | | SHAKOPEE | MN | 55379 |
| WAYNE BYNUM & | KIMBERLY MICHELLE BYNUM | 620 BRANDENBURGH WAY | | | ROSWELL | GA | 30075 |
| WAYNE C BENTLEY | 849 PEACH PLACE DR | | | | FORT MILL | SC | 29715 | 8172 |
| WAYNE C BURCHFIELD | 2755 KENDALL RD | | | | HOLLEY | NY | 14470 | 9324 |
| WAYNE C CARTER AND | REBECCA E CARTER TTEES FOR | THE WAYNE C CARTER & | REBECCA E CARTER TRUST UTD 8/31/1989 | 240 HIGHLAND TERR | WOODSIDE | CA | 94062 |
| WAYNE C COOPER | 6300 S VASSAR RD | | | | VASSAR | MI | 48768 | 9664 |
| WAYNE C DOKKEN & | MRS PATRICIA A DOKKEN JT TEN | PO BOX 14458 | | | CLEARWATER | FL | 33766 | 4458 |
| WAYNE C DUSSEL | PO BOX 1086 | | | | BACLIFF | TX | 77518 |
| WAYNE C EAGLESON | 613 CHATHAM TERRACE | | | | MADISON | WI | 53711 | 1504 |
| WAYNE C EDWARDS | W927 HARMONY LN | | | | EAST TROY | WI | 53120 |
| WAYNE C ENGLE | GERALENE H ENGLE | 1226 ARNOLDSTOWN RD | | | JEFFERSON | MD | 21755 | 9715 |
| WAYNE C GEPPERT | CUST STEVE C GEPPERT U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 1275 BEECH STREET | SAINT PAUL | MN | 55106 | 4729 |
| WAYNE C HAMMOND & | BARBARA J HAMMOND | 1211 HARMONY LN | | | OWINGS | MD | 20736 |
| WAYNE C HILL | 15359 RODEO LANE | | | | LEWISTON | ID | 83501 | 5231 |
| WAYNE C KONRARDY | 2157 NORTHSTAR DR | | | | DUBUQUE | IA | 52002 |
| WAYNE C KREISEL | 3104 ROLLING GREEN DR | | | | CHURCHVILLE | MD | 21028 | 1314 |
| WAYNE C KWONG | 2397 TEVIOT ST | | | | LOS ANGELES | CA | 90039 | 3643 |
| WAYNE C LANDWERLIN | CGM IRA ROLLOVER CUSTODIAN | 4920 LAKE VISTA DRIVE | | | METAIRIE | LA | 70006 | 1127 |
| WAYNE C LIEDEL | 11368 MORGAN | | | | PLYMOUTH | MI | 48170 | 4437 |
| WAYNE C LITTLE | PO BOX 208 | | | | OAKBORO | NC | 28129 | 0208 |
| WAYNE C LOCKE | 2506 RAYMOND ST | | | | SEATTLE | WA | 98108 | 3153 |
| WAYNE C MALILA REV TRUST | U/A/D 6 9 80 | WAYNE C MALILA TTEE | 4800 PINE EAGLES DR. | | BRIGHTON | MI | 48116 |
| WAYNE C MARSHALL | 118 S 2ND W | | | | RIGBY | ID | 83442 | 1334 |
| WAYNE C MARSHALL | 1516 GREENWAY GLEN DR | APT#4526 | | | ARLINGTON | TX | 76012 | 2560 |
| WAYNE C MILLER | CUST CRAIG A MILLER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 350 NW SPRINGVIEW LOOP | | PORT ST LUCIE | FL | 34986 | 2665 |
| WAYNE C MILLER | CUST JEFFREY K MILLER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 350 NW SPRINGVIE LOOP | PORT ST LUCIE | FL | 34986 | 2665 |
| WAYNE C MOON | TR MOON LIVING TRUST UA 6/23/87 | 116 CRESTVIEW DR | | | ORINDA | CA | 94563 | 3922 |
| WAYNE C MOON REV TRUST | U/A DTD 06/21/2001 | WAYNE C MOON TTEE | 116 CRESTVIEW DR | | ORINDA | CA | 94563 |
| WAYNE C MOONEY | PO BOX 777 | 173 BROADWAY | | | VICTOR | MT | 59875 | 0777 |
| WAYNE C MUNSON & | RENA G MUNSON JT TEN | 200 POST RD APT 420 | | | WARWICK | RI | 02888 |
| WAYNE C NEVEAU | 4095 LEHMAN RD | | | | DEWITT | MI | 48820 | 8009 |
| WAYNE C NEWSTEAD | 3792 BYRON ROAD | | | | HOWELL | MI | 48843 | 9307 |
| WAYNE C NODAY | 3438 WHITE BEECH LANE | | | | YOUNGSTOWN | OH | 44511 | 2542 |
| WAYNE C PEOPLES | 2801 MELVIN AVENUE | | | | ROCHESTER HILLS | MI | 48307 | 4865 |
| WAYNE C PLEWNIAK | 1 CLIFF RD | | | | GREENWICH | CT | 06830 | 6706 |
| WAYNE C PRESSLEY | PO BOX 1964 | | | | CAPE ATRARRDEAU | MO | 63702 | 1964 |
| WAYNE C SCHAFER | 2894 STERLING ROAD | | | | LORAIN | OH | 44052 | 2638 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE C SHAFFER | 200 WALNUT HILL AVE #87 | | | | HILLSBORO | TX | 76645 | 9528 |
| WAYNE C SHAFFER & | GLORIETTA SHAFFER JT TEN | 200 WALNUT HILL AVE TRLR 87 | | | HILLSBORO | TX | 76645 | 9528 |
| WAYNE C STANLEY TOD | GERTRUDE S STANLEY | SUBJECT TO STA TOD RULES | 1345 FELDMAN AVE | | DAYTON | OH | 45432 | 3105 |
| WAYNE C STEINKAMP | 2429 NW 162ND LN | | | | CLIVE | IA | 50325 | 4608 |
| WAYNE C STEPHANY | 683 SHARON DRIVE | | | | ROCHESTER | NY | 14626 | 1952 |
| WAYNE C STOUTNER | CHARLES SCHWAB & CO INC CUST | 2212 WESTBROOK RD | | | SENECA FALLS | NY | 13148 | |
| WAYNE C TONJES | 7423 RIDGE OAK CT. | | | | SPRINGFIELD | VA | 22153 | 1913 |
| WAYNE C WRIGHT | 2525 HOMEWOOD | | | | TROY | MI | 48098 | 2301 |
| WAYNE C YANDA & | JUDY G FOLAND | 7071 ROCKROSE TER | | | CARLSBAD | CA | 92011 | |
| WAYNE CANTRELL | BETSY J CANTRELL JT TEN | 12310 W EASTWOOD ROAD | | | BEACH PARK | IL | 60087 | 2041 |
| WAYNE CARDELLINI & | EUCLID CARDELLINI JT TEN | 214 RAYMUNDO DR | | | WOODSIDE | CA | 94062 | 4127 |
| WAYNE CARPENTIER & | JUDITH CARPENTIER JT WROS | 1734 RYDER ST | | | BROOKLYN | NY | 11234 | 4309 |
| WAYNE CARTER | CHARLES SCHWAB & CO INC CUST | 22 CENTRAL AVE. | | | TOMS RIVER | NJ | 08753 | |
| WAYNE CHAMBERLAIN | CHARLES SCHWAB & CO INC CUST | 6037 GILBERT | | | LA GRANGE | IL | 60525 | |
| WAYNE CHAN A/C/F | ERIC CHAN UGMA NY | 39 BRISTOL DR | | | MANHASSET | NY | 11030 | 3944 |
| WAYNE CHAPPELL | CUST AUSTIN TYLER CHAPPELL UTMA KY | UNIF TRAN MIN ACT | 116 WILL SCARLET RD | | CANONSBURG | PA | 15317 | 2514 |
| WAYNE CHARLES STRAUSS | 25 SUMMIT STREET | | | | FAIRPORT | NY | 14450 | |
| WAYNE CHASE | CGM IRA CUSTODIAN | 2036 DUNCAN MILL RD | | | DUGSPUR | VA | 24325 | 3848 |
| WAYNE CHEN | C/O REALMA-DIGIMEDIA | UNIT B, 26F, NO 105, SEC 2 | DUNHUA S RD, DA-AN DISTRICT | TAIPEI CITY 106,TAIWAN R O C | | | | |
| WAYNE CHRISTIAN | 19788 FENMORE | | | | DETROIT | MI | 48235 | 2255 |
| WAYNE CITRON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 760 MAGAZINE ST # 305 | | NEW ORLEANS | LA | 70130 | |
| **WAYNE CLARK FOOTE &** | **RUTH YVONNE FOOTE** | **4316 FRISCO BRIDGE BLVD** | | | **EDMOND** | **OK** | **73034** | |
| WAYNE CLAYTON CARTER | WEDBUSH MORGAN SEC CTDN | IRA CONT 03/04/94 | 240 HIGHLAND TERR | | WOODSIDE | CA | 94062 | |
| WAYNE CLEVELAND | 4548 MCINTOSH CT NW | | | | GRAND RAPIDS | MI | 49534 | 3446 |
| WAYNE CLEVENGER & | SUE CLEVENGER JT TEN | 12218 HOLMES LANE | | | KANSAS CITY | MO | 64146 | 1126 |
| WAYNE COCHRAN | 554 CONGRESS HILL ROAD | | | | FRANKLIN | PA | 16323 | |
| WAYNE COLE | 411 TENTH AVENUE | | | | FLINT | MI | 48503 | 1370 |
| WAYNE COLGATE | 1016 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | 2404 |
| WAYNE COLLETT | 720 W 600 SO | | | | ATLANTA | IN | 46031 | 9352 |
| WAYNE CONKLIN | 77 JOHN CT | | | | WARRENTON | VA | 20186 | |
| WAYNE CONWELL | 601 S DIXON RD | | | | KOKOMO | IN | 46901 | 5076 |
| WAYNE COOK | 4358 CHAPELDALE ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| WAYNE COOPER | 20 DEERWOOD LANE | | | | PINEHURST | NC | 28374 | 6865 |
| WAYNE COPAS | 807 OAK ST | | | | NEW IBERIA | LA | 70563 | |
| WAYNE CORBRIDGE | 465 EAST CHASE LANE | | | | CENTERVILLE | UT | 84014 | |
| WAYNE CORDOVA | 5420 MONROE ST | | | | DENVER | CO | 80216 | |
| WAYNE CORNELL | 430 SOUTH SELLERS #8 | | | | GLENDORA | CA | 91741 | 3849 |
| WAYNE COWDERY | 7903 CANDLEGREEN LANE | | | | HOUSTON | TX | 77071 | |
| WAYNE COX | 15 5TH AVE | | | | KINGS PARK | NY | 11754 | |
| WAYNE CRAINE | 15570 DASHER | | | | ALLEN PARK | MI | 48101 | 2732 |
| WAYNE CROOK | 3371 CALAVERAS ROAD | | | | MILPITAS | CA | 95035 | 7209 |
| WAYNE CUMMINGS | 5 WOODLAND ST. | | | | DERRY | NH | 03038 | |
| WAYNE CUNLIFFE | 248 TAMMY'S COVE RD RR#4 | LION'S HEAD ON  N0H 1W0 | CANADA | | | | | |
| WAYNE CUNNINGHAM FARBER | G 1167 CARTER DR | | | | FLINT | MI | 48504 | |
| WAYNE CYPERT | 507 S RIVER RD | | | | NOGALES | AZ | 85621 | |
| WAYNE D ANDERSON | 8348 BEECHER RD | | | | FLUSHING | MI | 48433 | 9401 |
| WAYNE D BARTLETT | 1118 FINNIMORE DRIVE | | | | MARSHALL | MI | 49068 | 9644 |
| WAYNE D BERTHELSEN & | JUNE B BERTHELSEN JT TEN | 20389 ALTA VISTA WAY | | | ASHBURN | VA | 20147 | 3301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE D BIGLIN | 5678 S R 181 | | | | GALION | OH | 44833 9552 |
| WAYNE D BLUNT | 7110 FORDSHIRE | | | | HAZELWOOD | MO | 63042 2016 |
| WAYNE D BROWN & | VIRGINIA C BROWN JTWROS | 326 FLORNOY AVE | | | FLORENCE | AL | 35633 1327 |
| WAYNE D BUCKLER | 4495 CALKINS RD | APT 131 | | | FLINT | MI | 48532 3575 |
| WAYNE D BUSH II | 8225 FARRAND ROAD | | | | MONTROSE | MI | 48457 9725 |
| WAYNE D CASS | 5318 WEST 900 NORTH 90 | | | | MARKLE | IN | 46770 |
| WAYNE D CASS EX | 5318 WEST 900 NORTH - 90 | | | | MARKLE | IN | 46770 |
| WAYNE D CRENSHAW | 951 LANCE AVE | | | | BALTIMORE | MD | 21221 5222 |
| WAYNE D DILKS | 214 VAN SANT AVE | | | | LINWOOD | NJ | 08221 1733 |
| WAYNE D ENSIGN | 809 BEULAH CT | | | | GLADWIN | MI | 48624 8303 |
| WAYNE D FINCH | 3160 ROLAND DR | | | | NEWFANE | NY | 14108 9720 |
| WAYNE D FINK | 437 KLICKITAT DR | | | | LA CONNER | WA | 98257 9517 |
| WAYNE D FINK & | LYNNETT D FINK JT TEN | 437 KLICKITAT DR | | | LA CONNER | WA | 98257 9517 |
| WAYNE D FLYNN | 102 PINAFORE DR | | | | CAMILLUS | NY | 13031 1520 |
| WAYNE D FULLER TTEE | FULLER FAMILY TRUST | U/W/O JONLYN M FULLER | 3840 NORTHRIDING RD | | WINSTON SALEM | NC | 27104 1631 |
| WAYNE D GETTYS | 30767 DIVISION | PO BOX 201 | | | NEW HAVEN | MI | 48048 2712 |
| WAYNE D GREEN | 9938 GROVER | | | | ST HELEN | MI | 48656 9673 |
| WAYNE D GROSS & | MARGARET R GROSS | MARTIAL PROPERTY | W5118 WALKER RD | | NEILLSVILLE | WI | 54456 6540 |
| WAYNE D GROSS & | MARGARET R GROSS | SURVIVORSHIP MARITAL | PROPERTY | W5118 WALKER ROAD | NEILLSVILLE | WI | 54456 6540 |
| WAYNE D HAGLUND - SEP IRA | PREFERRED ADVISOR | P O BOX 713 | | | LUFKIN | TX | 75902 |
| WAYNE D HARTMAN | SHERRY R NEWTON JT TEN | 106 CHAMELEON LN | | | LITTLETON | NC | 27850 8465 |
| WAYNE D HEISLER | HCR1 BOX 596 | | | | TRINITY CENTER | CA | 96091 9801 |
| WAYNE D HICKS | 255 JULIE CT | | | | DANVILLE | CA | 94506 6183 |
| WAYNE D HULTS | HCR-77 BOX 116 | | | | ANNAPOLIS | MO | 63620 9705 |
| WAYNE D HYMERS & | PEGGY J HYMERS | 6071 STATE HIGHWAY 23 | | | ONEONTA | NY | 13820 |
| WAYNE D JACKSON | 6710 VAN GORDON | | | | ARVADA | CO | 80004 2345 |
| WAYNE D JACKSON | 6710 VAN GORDON ST | | | | ARVADA | CO | 80004 2345 |
| WAYNE D KITTEL | BOX 653 | | | | SALINE | MI | 48176 0653 |
| WAYNE D LEWIS | 1521 ARBUTUS ST | | | | JANESVILLE | WI | 53546 6141 |
| WAYNE D LUTHER | PO BOX 433 | | | | TRENTON | MI | 48183 0433 |
| WAYNE D MAC DONALD | 4469 ISLAND VIEW DRIVE | | | | FENTON | MI | 48430 9146 |
| WAYNE D MC PHERSON | SUSAN V MC PHERSON JT TEN | 179 WOODSHORE DR | | | COLUMBIA | SC | 29223 5575 |
| WAYNE D MCCOY | BOX 1062 | | | | DEFIANCE | OH | 43512 1062 |
| WAYNE D MCGINNIS & | SARA K MCGINNIS | JTWROS | 5 SAXONY CIRCLE | | ARKADELPHIA | AR | 71923 3715 |
| WAYNE D MERCHANT | TR MERCHANT FAMILY TRUST | UA 2/12/03 | 120 E FILLMORE ROAD | | ITHACA | MI | 48847 9402 |
| WAYNE D MICHAEL | 226 MILLS PLACE | | | | NEW LEBANON | OH | 45345 1518 |
| WAYNE D MOORE | 7362 GARMAN ROAD | | | | CRESTON | OH | 44217 9502 |
| WAYNE D MOUL | 9 SPICE MILL BLVD | | | | CLIFTON PARK | NY | 12065 2637 |
| WAYNE D NICHOLS | 4288 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408 9540 |
| WAYNE D PERISO | 380 BUCKHORN | | | | LAKE ORION | MI | 48362 2820 |
| WAYNE D PUDELKO | 2850 GERMONIA RD | | | | SNOVER | MI | 48472 9719 |
| WAYNE D RIGHTER | 64 COACHLIGHT SQ | | | | MONTNOSO | NY | 10548 1245 |
| WAYNE D SANDY | 1061 ROMANUS DR | | | | VANDALIA | OH | 45377 1148 |
| WAYNE D SCHMIDT | 4026 EL RANCHO DR | | | | DAVENPORT | IA | 52806 |
| WAYNE D SCHULER | 134 ROSEBUD LN | | | | COUNCIL BLFS | IA | 51503 5345 |
| WAYNE D SHIRLEY | 50 BAGDAD RD | | | | DURHAM | NH | 03824 2223 |
| WAYNE D SHIRLEY | 50 BAGDAD RD | | | | DURHAM | NH | 03824 2223 |
| WAYNE D STROUD | BOX 1465 | | | | STANTON | TX | 79782 1465 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE D THORNE | 4745 WARWICK SOUTH | | | | CANFIELD | OH | 44406 9241 |
| WAYNE D THUMA | 4515 ORSHAL ROAD | | | | WHITEHALL | MI | 49461 9765 |
| WAYNE D TOMPKINS | 661 N LORENZ RD | | | | TAWAS CITY | MI | 48763 9750 |
| WAYNE D TOOMBS | 29 HARBOR DR | | | | BUFFALO | NY | 14225 3707 |
| WAYNE D TORREY & | PHYLLIS E TORREY TR WAYNE D | TORREY & PHYLLIS E TORREY | TRUST DTD 3/1/96 ACCT #2 | 4658 N LAUREL CANYON ST | LAS VEGS | NV | 89129 5331 |
| WAYNE D TRABERT | 4987 LAKESIDE DR | | | | HONEOYE | NY | 14471 9563 |
| WAYNE D WHITE | 10105 E 71ST TERR | | | | RAYTOWN | MO | 64133 6622 |
| WAYNE D WILSON | 108 BEAU CLOS LN | | | | BROUSSARD | LA | 70518 7620 |
| WAYNE D WRIGHT & | LINDA L WRIGHT JT TEN | 3560 RUSCO RD | | | KENT CITY | MI | 49330 9188 |
| WAYNE DAILY | 2212 S. VANCOUVER STREET | | | | KENNEWICK | WA | 99337 |
| WAYNE DANIELS | 52 COTTAGE STREET APT 2J | | | | SOUTH ORANGE | NJ | 07079 |
| WAYNE DAVID ROBINSON | 4409 ORLAN LANE | | | | BOWIE | MD | 20715 1136 |
| WAYNE DELOSS CURTIS | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823 9678 |
| WAYNE DILLARD & | PAULINE DILLARD | JT TEN | P.O. BOX 93 | | HENDERSON | AR | 72544 0093 |
| WAYNE DILLING | 2138 CARLYLE DRIVE NE | | | | MARIETTA | GA | 30062 5835 |
| WAYNE DITTMER | 7289 FORFEIT RUN RD | | | | CINCINNATI | OH | 45247 2533 |
| WAYNE DOUGLAS | 4206 COFFEE DR SW | | | | HUNTSVILLE | AL | 35806 |
| WAYNE DOUGLAS MOSHER & | MARGARET ANNE MOSHER | 6481 MOJAVE DRIVE | | | SAN JOSE | CA | 95120 |
| WAYNE DOUGLAS SPARROW | PO BOX 183 | | | | EMINENCE | KY | 40019 |
| WAYNE DOUGLAS TRIPLETT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 830 COUNTY ROAD 6 NW | | ANNANDALE | MN | 55302 |
| WAYNE DOWNHAM | 7631 N 400 E | | | | CAMDEN | IN | 46917 9252 |
| WAYNE DRUMMOND | 11006 LANCASTER PARK DR | | | | CHARLOTTE | NC | 28277 2191 |
| WAYNE DUHA SARSEP IRA | FCC AS CUSTODIAN | 209 SILVER MAPLE COVE | | | FORT WAYNE | IN | 46804 6732 |
| WAYNE E AGNEW & | HELEN V AGNEW | TR WAYNE E AGNEW & HELEN V | AGNEW TRUST UA 06/21/95 | 1012 COLUMBUS BLVD | KOKOMO | IN | 46901 1973 |
| WAYNE E BARGY | 4630 CRAMPTON | | | | HOLT | MI | 48842 1572 |
| WAYNE E BELKA | 445 133RD AVENUE | | | | WAYLAND | MI | 49348 9514 |
| WAYNE E BLACKBURN & | CHRISTINE L BLACKBURN | TTEE BLACKBURN COMM PROP | TRUST U/A DTD 02/23/1982 | 3209 C VIA BUENA VISTA | LAGUNA WOODS | CA | 92637 3099 |
| WAYNE E BODIE | 5315 WATERBURY CT | | | | CRESTWOOD | IL | 60445 4136 |
| WAYNE E BRAUN | 900 RABBIT RUN | | | | CLARKDALE | AZ | 86324 3020 |
| WAYNE E BRAUN & | JUDITH F BRAUN JT TEN | 928 AMESBURY ROAD | | | VIRGINIA BCH | VA | 23464 3107 |
| WAYNE E BRAUN & | MARY J BRAUN JT TEN | 928 AMESBURY ROAD | | | VIRGINIA BEACH | VA | 23464 3107 |
| WAYNE E BROWN | 233 N ROSEMARY ST | | | | LANSING | MI | 48917 4914 |
| WAYNE E BROWN | 609 CARDINA RIDGE | | | | BURLESON | TX | 76028 6206 |
| WAYNE E BURR | 1550 SANDPIPER TRL SE | | | | WARREN | OH | 44484 5710 |
| WAYNE E CARPENTER | 6665 OAKRIDGE DR | | | | WATERFORD | MI | 48329 1246 |
| WAYNE E COMBS | 15320 WENDY | | | | TAYLOR | MI | 48180 4821 |
| WAYNE E CRANMER & | DOVIE J CRANMER JT TEN | 1606 BRIGHTON AVE | | | OKLAHOMA CITY | OK | 73120 1304 |
| WAYNE E DESORMEAUX | PO BOX 276 | | | | VANDERBILT | MI | 49795 |
| WAYNE E DIKE | 6 SPINNING ROD CT | | | | SACRAMENTO | CA | 95833 9621 |
| WAYNE E DIKE & | JACQUELINE J DIKE JT TEN | 6 SPINNING ROD CT | | | SACRAMENTO | CA | 95833 9621 |
| WAYNE E DIXON & | PHYLLIS J DIXON | 2498 CAMELIA POINTE DR | | | SHERRILLS FORD | NC | 28673 |
| WAYNE E DOMANN & | JANICE K DOMANN JT WROS | 906 N DESOTO RD | | | LANSING | KS | 66043 2213 |
| WAYNE E DOWNHAM | 1072 W MAIN | | | | PERU | IN | 46970 1738 |
| WAYNE E FLANAGAN | 311 KERR AVENUE | | | | DENTON | MD | 21629 1444 |
| WAYNE E FOORE | 5034 NORTHFIELD DR | | | | MONROE | MI | 48161 3641 |
| WAYNE E GERBERICK & | LINDA M GERBERICK | 2908 WESTWIND LN | | | YORK | PA | 17404 |
| WAYNE E GRAVES | TERESA M GRAVES JT TEN | 116 POMONA DR | | | AKRON | OH | 44319 2460 |
| WAYNE E HANNON | 4987 JACKSON PIKE | | | | GROVE CITY | OH | 43123 9197 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE E HARRIS | 2880 MABEE RD | | | | MANSFIELD | OH | 44903 |
| WAYNE E HELLAND | 3575 WHITE CREEK RD | | | | KINGSTON | MI | 48741 9735 |
| WAYNE E HIPSHER | 6110 W 1200 S 27 | | | | ELWOOD | IN | 46036 9302 |
| WAYNE E HOLIN (IRA) | FCC AS CUSTODIAN | 1334 GOOSENECK RD | | | BALTIMORE | MD | 21220 4027 |
| WAYNE E HUNKEAPILLAR | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670 5619 |
| WAYNE E HURLEY | 64 GALLOWAY AVE | | | | STATEN ISLAND | NY | 10302 2528 |
| WAYNE E JOHNS | PO BOX 860116 | | | | SAINT AUGUSTINE | FL | 32086 |
| WAYNE E JORDAHL | 31458 BRETZ DR | | | | WARREN | MI | 48093 1639 |
| WAYNE E KRAGENBRINK | 924 EVERYMAN CT | | | | COLUMBIA | TN | 38401 5596 |
| WAYNE E KRUPP | 3339 E LAKE RD | | | | CLIO | MI | 48420 7931 |
| WAYNE E LIEBLER | 4133 S SANDUSKY RD | | | | PECK | MI | 48466 9703 |
| WAYNE E LONG & | MARGUERITE LONG JTWROS | 7650 NEWBURY RD | | | WOODBURY | MN | 55125 |
| WAYNE E LONGSTREET | 10773 N HAMILTON RD | | | | IRONS | MI | 49644 |
| WAYNE E MCCOLLOM AND | MARIE ANN MCCOLLOM JTWROS | TOD: KYLE LLOYD MCCOLLOM | SUBJECT TO STA TOD RULES | 1606 BERMUDA DRIVE | O'FALLON | IL | 62269 2981 |
| WAYNE E MCCOMB | 4000 GREEN ISLE WAY | | | | SAGINAW | MI | 48603 1404 |
| WAYNE E MCLELLAN TTEE | CHARLES H MCLELLAN FAMILY TR | DTD 6/3/99 | 2415 W KILTIE LN | | FLAGSTAFF | AZ | 86001 9107 |
| WAYNE E MCNABB | 3031 S WASHINGTON AVE | APT B6 | | | LANSING | MI | 48910 2970 |
| WAYNE E MCWEE | RT #5 BOX 750 | | | | FARMVILLE | VA | 23901 9206 |
| WAYNE E MERRIMAN JR | 8609 PARKLAND DR | | | | EL PASO | TX | 79925 2641 |
| WAYNE E MORRISON | LINDA M MORRISON JTWROS | 5302 N PINE RIVER RD | | | HESSEL | MI | 49745 |
| WAYNE E NORMAN & | G ELAINE NORMAN JT TEN | 33 KNOLL RIDGE CT | | | MIDDLETOWN | CT | 06457 |
| WAYNE E PACE | ANNETTE J PACE | 74 CAMP HORNE RD | | | PITTSBURGH | PA | 15202 1601 |
| WAYNE E PATTERSON | 159 SHILOH CT | | | | COPPELL | TX | 75019 4071 |
| WAYNE E PATTERSON & | MARY MARGARET PATTERSON JT TEN | 692 OLD POST RD | | | NO ATTLEBORO | MA | 02760 4220 |
| WAYNE E PATTERSON & | SUSAN M PATTERSON JT TEN | 159 SHILOH CT | | | COPPELL | TX | 75019 4071 |
| WAYNE E PETTIT (IRA) | FCC AS CUSTODIAN | 11200 102ND AVENUE, NORTH | APT #116 | | SEMINOLE | FL | 33778 4131 |
| WAYNE E PLATT | BOX 235 | | | | DALEVILLE | IN | 47334 0235 |
| WAYNE E POPP | 432 N KENWOOD #203 | | | | GLENDALE | CA | 91206 |
| WAYNE E RAWLINGS | BILLIE JO RAWLINGS TTEE | U/A/D 06/15/87 | FBO RAWLINGS REV LIV TR | 7457 SOUTH RITA LANE | TEMPE | AZ | 85283 4796 |
| WAYNE E RHODES | 975 PORT SHELDON ST | | | | JENISON | MI | 49428 9337 |
| WAYNE E ROLF & | PATRICIA L ROLF JT TEN | 5360 TABOR ST | | | ARVADA | CO | 80002 1916 |
| WAYNE E ROSS | 895 DEER CROSSING | | | | VICTOR | NY | 14564 9106 |
| WAYNE E SAVAGE | 8563 GERA RD | | | | BIRCH RUN | MI | 48415 9717 |
| WAYNE E SCHWARTZ | 970 E BRITTON ROAD | | | | MORRICE | MI | 48857 9720 |
| WAYNE E SEE | 405 CHIPPEWA TRI | | | | PRUDENVILLE | MI | 48651 9648 |
| WAYNE E SHELL & | KARON L SHELL | JT TEN | 217 RIVER RUN DR | | ST JOSEPH | MI | 49085 8671 |
| WAYNE E SHERMAN & | CONNIE K SHERMAN JT TEN | 2148 SR 98 | | | BUCYRUS | OH | 44820 9596 |
| WAYNE E SOHLDEN | 5067 W FRANCES RD | | | | CLIO | MI | 48420 8578 |
| WAYNE E SPRINGER | 26800 S BLINKER LIGHT ROAD | | | | HARRISONVILLE | MO | 64701 3361 |
| WAYNE E STEWART | 5900 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 1136 |
| WAYNE E STORRS | CANH T NORTHCRAFT JT TEN | 1848 N EL DORADO ST | | | STOCKTON | CA | 95204 5804 |
| WAYNE E SUMMERS | 2614 JUTLAND | | | | TOLEDO | OH | 43613 2004 |
| WAYNE E SWARY | 18822 BLOSSER RD | | | | NEY | OH | 43549 9726 |
| WAYNE E TAYLOR & | SALLY M ROSS JT TEN | PO BOX 292 | | | NENANA | AK | 99760 0292 |
| WAYNE E THOMPSON | 10636 LARCHFIELD LN | | | | DALLAS | TX | 75238 2813 |
| WAYNE E THORPE | 39 LAKESIDE DR | | | | ANDOVER | CT | 06232 1516 |
| WAYNE E TUCKER | 2016 LAUREL AVE | | | | JANESVILLE | WI | 53545 3434 |
| WAYNE E URWIN | 11901 CEDAR VALLEY TER | | | | OKLAHOMA CITY | OK | 73170 5607 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WAYNE E WARD | 333 DRAKE AVE | | | | BOLINGBROOK | IL | 60490 | 3103 |
| WAYNE E WARDLOW & | CHIQUITA D WARDLOW JT TEN | 8039 WISCONSIN ST | | | DETROIT | MI | 48204 | 3244 |
| WAYNE E WARNER & | MRS GLORIA F WARNER JT TEN | 4098 PARKER RD | | | GLADWIN | MI | 48624 | 9416 |
| WAYNE E WARREN TTEE | WAYNE E WARREN TRUST U/A | DTD 12/20/1991 | 7333 SCOTLAND WAY #1313 | | SARASOTA | FL | 34238 | 8540 |
| WAYNE E WESTRA | 17329 HELEN | | | | ALLEN PARK | MI | 48101 | 3403 |
| WAYNE E WILLIAMS | BOX 227 | | | | CHARLOTTE | IA | 52731 | 0227 |
| WAYNE E WOERDICH | 449 TELEPHONE FLAT RD | | | | CHILOQUIN | OR | 97624 | 9746 |
| WAYNE EAKINS | 3 NORTH CLUB HOUSE RD | | | | BLOOMINGDALE | NJ | 07403 | 1403 |
| WAYNE ELDER | 3566 SUMMERSPRINGS DR | | | | LAS VEGAS | NV | 89129 | |
| WAYNE ELDRIDGE | A ELDRIDGE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3 HARRIET LN | | WEATOGUE | CT | 06089 | |
| WAYNE ELDRIDGE | G ELDRIDGE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3 HARRIET LN | | WEATOGUE | CT | 06089 | |
| WAYNE ELDRIDGE | P ELDRIDGE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3 HARRIET LN | | WEATOGUE | CT | 06089 | |
| WAYNE ELLIOTT | 4224 SOUTH PEORIA | | | | TULSA | OK | 74105 | |
| WAYNE ELLIS RAMAGE | CHARLES SCHWAB & CO INC CUST | 764 WELCH CT | | | GOLDEN | CO | 80401 | |
| WAYNE EUGENE JOHNSON | 1758 E 500 S | | | | SHARPSVILLE | IN | 46068 | 9609 |
| WAYNE EUGENE LARRISON | PO BOX 501 | | | | NEW CASTLE | IN | 47362 | 0501 |
| WAYNE EVERETT MCOWEN | CHARLES SCHWAB & CO INC CUST | 1325 13TH ST NW # 12 | | | WASHINGTON | DC | 20005 | |
| WAYNE F ANDERSON | 2479 HENRY ROAD | | | | LAPEER | MI | 48446 | 9037 |
| WAYNE F BEAVERSON SEP IRA | FCC AS CUSTODIAN | 27484 OREGON RD LOT 11 | | | PERRYSBURG | OH | 43551 | 6516 |
| WAYNE F BORGERS & | SHERRY A BORGERS JT TEN | 904 CROOKED STICK | | | COLLEGE STATION | TX | 77845 | 4513 |
| WAYNE F COLEMAN & | BETTY L COLEMAN JT TEN | 201 GASLIGHT LANE | | | SAGINAW | MI | 48609 | 9435 |
| WAYNE F DE WEESE | 204 5TH ST BOX 329 | | | | JACKSON | SC | 29831 | 3530 |
| WAYNE F EVERARD & | CHARLA M EVERARD | TR WAYNE F & CHARLA M EVERARD REV | TRUST UA 11/27/00 | 2248 GREENLEAF RD | DE PERE | WI | 54115 | 8621 |
| WAYNE F GRIFFIN JR | 2111 MIDHURST LANE | | | | JOLIET | IL | 60435 | 3326 |
| WAYNE F GUENTHER & | ANN S GUENTHER | 1209 WALL AVE. | | | CLAIRTON | PA | 15025 | |
| WAYNE F HASS | 27102 TIGER ST NW | | | | ZIMMERMAN | MN | 55398 | 4038 |
| WAYNE F JULIEN | 6516 HAMPTON | | | | PORTAGE | MI | 49024 | 2534 |
| WAYNE F KING | 17282 TAYLOR ROAD | | | | HOLLEY | NY | 14470 | 9759 |
| WAYNE F LAMBERT | 3 BLACK RD | | | | NEW CASTLE | DE | 19720 | 3323 |
| WAYNE F LEFFLER | PO BOX 76 | | | | WHIPPLEVILLE | NY | 12995 | 0076 |
| WAYNE F LONG | 329 FELTON AVE | | | | HIGHLAND PARK | NJ | 08904 | 2217 |
| WAYNE F NEMECEK & | ELIZABETH C NEMECEK | 2972 SHADY LN | | | NEENAH | WI | 54956 | |
| WAYNE F PATE | PO BOX 372 | | | | RIGGINS | ID | 83549 | 0372 |
| WAYNE F PETERS | CHARLES SCHWAB & CO INC CUST | 1012 SOQUILI DR | | | BREVARD | NC | 28712 | |
| WAYNE F PFLUGMACHER & | MEREDITH A PFLUGMACHER TR WAYNE & | MEREDITH PFLUGMACHER REVOCABLE | LIVING TR UA 05/13/04 | 2802 LOCUST COURT EAST | KOKOMO | IN | 46902 | 2952 |
| WAYNE F PFLUGMACHER & | MEREDITH ANN PFLUGMACHER JT TEN | 2802 LOCUST CT E | | | KOKOMO | IN | 46902 | 2952 |
| WAYNE F RODA | PO BOX 158 | | | | WALL | SD | 57790 | 0158 |
| WAYNE F SALVANT | BEVERLY SALVANT | 5108 WESTHAVEN RD | | | ARLINGTON | TX | 76017 | 3614 |
| WAYNE F SCHEMMER AND | CAROL M SCHEMMER JT TEN | TOD WAYNE SCHEMMER JR & | WARREN SCHEMMER & WES SCHEMMER | 3422 WHITE BIRCH | WATERSMEET | MI | 49969 | |
| WAYNE F SCOLLIN | 825 KENTIA AVE | | | | SANTA BARBARA | CA | 93101 | 3910 |
| WAYNE F SEITL | CUST CELIA E SEITL UNDER FL UNIF | TRANSFERS TO MINORS CT | 3893 BOCA POINTE DR | | SARASOTA | FL | 34238 | 5569 |
| WAYNE F SIMONEAU | 22 ALBEE LANE | | | | COLONIA | NJ | 07067 | 3802 |
| WAYNE F TOLLIVER | 820 25TH ST | | | | BEDFORD | IN | 47421 | 5110 |
| WAYNE F WEBSTER | 110 CREEKSIDE DRIVE | | | | COLUMBIA | TN | 38401 | 6525 |
| WAYNE F WIEMAN AND | SHAREL A WIEMAN | TOD DTD 11/19/03 | 7 RIVER RIDGE RD | | PLATTE | SD | 57369 | 6440 |
| WAYNE F ZDROJKOWSKI | 2480 PARKWOOD AVE | | | | ANN ARBOR | MI | 48104 | 5348 |
| WAYNE F. MILLER | 5354 W 62ND ST APT F 249 | | | | INDIANAPOLIS | IN | 46268 | 4491 |
| WAYNE FAI CHAN | 51 NORTHTOWN DR APT 19E | | | | JACKSON | MS | 39211 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE FAILE | 78 WOODLAWN TRL | | | | JACKSON | AL | 36545 5624 |
| WAYNE FARRELL LINDLEY   AND | MARY JOY LINDLEY | JT TEN WROS | 563 WHITE OAK DRIVE | | JOHNSONVILLE | SC | 29555 |
| WAYNE FENTON | 5001 CAVIAR CT | | | | FAIR OAKS | CA | 95628 5370 |
| WAYNE FITZGERALD | 31500 CEDAR STREET | | | | FORT BRAGG | CA | 95437 5017 |
| WAYNE FLECKNOE | 16 BARNEY STREET | | | | WILKES BARRE | PA | 18702 3614 |
| WAYNE FRANK BIELSKI | 12742 E 45TH DRIVE | | | | YUMA | AZ | 85367 4723 |
| WAYNE FRASER | 809 S RIVER ST | | | | NEWBERG | OR | 97312 |
| WAYNE FRIDAY | 887 COUNTY RD 83 | | | | SELMA | AL | 36703 |
| WAYNE FRIEDLING | 547 CITYSCAPE PL | | | | SAN JOSE | CA | 95136 |
| WAYNE FRIEDLING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 547 CITYSCAPE PL | | SAN JOSE | CA | 95136 |
| WAYNE FRIEDOFF | 107 MIZEL LANE | | | | JOHNSTOWN | PA | 15902 1328 |
| WAYNE G BLAIR | 740 BALDWIN | | | | JENISON | MI | 49428 9706 |
| WAYNE G BORRE TRUST | UAD 01/03/08 | WAYNE G BORRE TTEE | 9939 S 87TH AVE | | PALOS HILLS | IL | 60465 1106 |
| WAYNE G BRUNNER | N3355 WOODLAND DR | | | | MED FORD | WI | 54451 8654 |
| WAYNE G BUETTNER | 4555 RANCHWOOD RD | | | | AKRON | OH | 44333 1306 |
| WAYNE G FITZGERALD & | MARY LOU STUART TEN COM | 13 CHERYL DR | | | BEAR | DE | 19701 1879 |
| WAYNE G GERHAUSER | 1377 HOTCHKISS ROAD | | | | BAY CITY | MI | 48706 9779 |
| WAYNE G HOWARD | 12206 CARPENTER RD | | | | FLUSHING | MI | 48433 9756 |
| WAYNE G HOWES | 1935 JOHNSON CREEK ROAD | | | | BARKER | NY | 14012 9628 |
| WAYNE G HUDSON | 9624 GIFFORD RD | | | | AMHERST | OH | 44001 9676 |
| WAYNE G JONES | 7 LONGMEADOW LN | | | | REDDING | CT | 06896 |
| WAYNE G KEINATH & | LORIE A KEINATH JT TEN | 12357 BAKER ROAD | | | FRANKENMUTH | MI | 48734 9759 |
| WAYNE G KENDRICK | 5760 W DEL RIO ST | | | | CHANDLER | AZ | 85226 6825 |
| WAYNE G KRUG | CHARLES SCHWAB & CO INC CUST | 505 DARBEE COURT | | | CLAWSON | MI | 48017 |
| WAYNE G LUNCEFORD | DESIGNATED BENE PLAN/TOD | 1527 232ND PL SW | | | BOTHELL | WA | 98021 |
| WAYNE G MONK | 26737 ALGER | | | | MADISON HEIGHTS | MI | 48071 3506 |
| WAYNE G MOORE | PO BOX 56 | | | | BARTON CITY | MI | 48705 0056 |
| WAYNE G PASSWATERS | RD #1 BOX 2163 | | | | LINCOLN | DE | 19960 9724 |
| WAYNE G PATTON TRUSTEE | WAYNE G PATTON REVOCABLE | TRUST DTD 12/8/1999 | 9143 FORT DONELSON DR | | SAINT LOUIS | MO | 63123 1920 |
| WAYNE G WONG | CHARLES SCHWAB & CO INC CUST | 570 WELDON AVE | | | OAKLAND | CA | 94610 |
| WAYNE GARDOVSKY | 204 PRESCOTT | | | | WEST COLUMBIA | TX | 77486 |
| WAYNE GEARHART | 357 COPLEY DR | | | | LANCASTER | PA | 17601 |
| WAYNE GERTZ & | KAREN J GERTZ | 625 HURON DR | | | ROMEOVILLE | IL | 60446 |
| WAYNE GOODWINE | 3153 HIDDEN VALLEY DR | | | | PORT HURON | MI | 48060 1629 |
| WAYNE GORATH | 1860 AUBURN OAK WAY | | | | CHICO | CA | 95928 |
| WAYNE GRAY & | KARREN GRAY JT TEN WROS | 2254 HWY 30 | | | TAMA | IA | 52339 9773 |
| WAYNE GREENE | 13980 HIBNER ROAD | | | | HARTLAND | MI | 48353 2415 |
| WAYNE GREENIDGE | 1942 ROCHELLE AVE | APT.523 | | | DISTRICT HEIGHTS | MD | 20747 |
| WAYNE GRIFFIN CARROLL AND | BETTE JUNE CARROLL JTWROS | 230 HAZEL GREEN DRIVE | | | WETUMPKA | AL | 36092 |
| WAYNE GRISSETT | 404 SUSAN ST | | | | ANDALUSIA | AL | 36420 3547 |
| WAYNE GUBICH | 4001 HECKTOWN RD | | | | BETHLEHEM | PA | 18020 |
| WAYNE GUTMAN | 101 CAROLYN ST | | | | WAYNESVILLE | MO | 65583 |
| WAYNE H ADAMS | 1409 RUTLEDGE RD | | | | GREENVILLE | PA | 16125 8733 |
| WAYNE H BAKER & | DONNA L BAKER | TR WAYNE H & DONNA L BAKER TRUST | UA 10/03/89 | 1948 W 13TH PLACE | YUMA | AZ | 85364 4305 |
| WAYNE H BEHNFELDT | 17 862 RD Q 1 RT 4 | | | | NAPOLEON | OH | 43545 |
| WAYNE H CIANEK | 712 CASS AVE RD | | | | MUNGER | MI | 48747 9723 |
| WAYNE H COON | 146 MAXIMILIAN LANE | | | | SHREVEPORT | LA | 71105 3351 |
| WAYNE H DAVIDSON | 3611 WINDY HILL CIRCLE | | | | GAINESVILLE | GA | 30504 5796 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE H DAVIS | 2712 PARKDALE RD | | | | RICHMOND | VA | 23234 | 5006 |
| WAYNE H ECHOLS | 1700 LANETTE | | | | ARLINGTON | TX | 76010 | 8419 |
| WAYNE H GRAHAM | 647 OLD HOLDER'S COVE RD | | | | WINCHESTER | TN | 37398 | 2902 |
| WAYNE H HOYLE & | CATHY A HOYLE | 1907 CARTER AVE | | | AUGUSTA | KS | 67010 | |
| WAYNE H JACOBUS | 294 PLAINFIELD RD | | | | EDISON | NJ | 08820 | 2910 |
| WAYNE H KEISTER  & | PATRICIA J KEISTER JT WROS | 13246 DRYSDALE ST | | | SPRING HILL | FL | 34609 | 4333 |
| WAYNE H KEISTER & | PATRICIA J KEISTER JT TEN | 13246 DRYSDALE ST | | | SPRING HILL | FL | 34609 | 4333 |
| WAYNE H KORHORN | 250 LAKE BLUFF LANE | | | | SCOTTSVILLE | KY | 42164 | 8205 |
| WAYNE H KROENING | TOD DTD 03/23/2007 | 3421 HARRINGTON AVE | | | ROCKFORD | IL | 61103 | 2126 |
| WAYNE H KUBIT | 9245 BRIAN ST | | | | N RIDGEVILLE | OH | 44039 | 4489 |
| WAYNE H MANSFIELD IRA R/O | FCC AS CUSTODIAN | U/A DTD 08/24/99 | 1560 EIFERT RD #9 | | HOLT | MI | 48842 | 1971 |
| WAYNE H MARTIN | 60 TEAKWOOD LN | | | | TULLAHOMA | TN | 37388 | 6353 |
| WAYNE H MATELSKI | ARENT FOX | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| WAYNE H MC MULLEN & | SHIRLEY M MC MULLEN | 13553 BERNICE DR | | | HIGHLAND | IL | 62249 | |
| WAYNE H MELLON | 201 AUGUSTA DR | | | | N SYRACUSE | NY | 13212 | 3231 |
| WAYNE H MOORE | 12628 SPATSWOOD FURNACE RD | | | | FREDERICKSBURG | VA | 22407 | 2200 |
| WAYNE H PORT IRA | FCC AS CUSTODIAN | 17 CRAMER ST | | | UNIONTOWN | PA | 15401 | 4705 |
| WAYNE H PRIESS | 276 SOUTH ELK | | | | SANDUSKY | MI | 48471 | 1324 |
| WAYNE H RUTTER | 2482 E GLASIER RD | | | | HAYDEN LAKE | ID | 83835 | |
| WAYNE H SAUPE & | JUDITH M SAUPE JT TEN | 6624 W DOVER RD | | | LAKE | MI | 48632 | 9210 |
| WAYNE H SIEGEL (IRA) | FCC AS CUSTODIAN | 4400 WEBSTER LAPIDUM ROAD | | | HVRE DE GRACE | MD | 21078 | 1338 |
| WAYNE H SMALL | 1217 SUMMIT CHASE DR | | | | LAKELAND | FL | 33813 | 2356 |
| WAYNE H THIEL | 747 E GRATIOT CO LINE R2 | | | | WHEELER | MI | 48662 | |
| WAYNE H THOMAS | 2938 GREENRIDGE RD | | | | NORTON | OH | 44203 | 6352 |
| WAYNE H THOMAS TOD | WILLIAM T THOMAS | SUBJECT TO STA TOD RULES | PO BOX 13656 | | DETROIT | MI | 48213 | 0656 |
| WAYNE H ULMAN | 10821 STOCKWELL RD | | | | MARION | MI | 49665 | 9649 |
| WAYNE H VEST | CGM IRA CUSTODIAN | 3443 COUNTRY CLUB | | | MONTGOMERY | TX | 77356 | 5346 |
| WAYNE H WARD | 2091 CHARLES ST | | | | BURT | NY | 14028 | 9779 |
| WAYNE H WARD & JEAN D WARD | TTEES FBO WAYNE H WARD REV TR | U/A/D 03/08/04 | C/O BRIAN K WARD | 941 VENTANA COURT | WINDSOR | CO | 80550 | 2843 |
| WAYNE H ZARLING INH IRA | BENE OF ELIZABETH H HOLTON | CHARLES SCHWAB & CO INC CUST | 7940 SHADOW HILL DR | | LA MESA | CA | 91941 | |
| WAYNE HAILS | GLENDA JOYCE HAILS | JT TEN | 20046 N SONGBIRD LN | | BLUFORD | IL | 62814 | 2601 |
| WAYNE HAKER SIMPLE IRA | FCC AS CUSTODIAN | 11413 SUEMARTOM COURT | | | MARILLA | NY | 14102 | 9707 |
| WAYNE HALL | & PAMELA S HALL JTTEN | 6049 COUNTY ROAD 173 | | | CELINA | TX | 75009 | |
| WAYNE HALL & | EILENE QUAN HALL JTTEN | 1724 EAST 24TH STREET | | | OAKLAND | CA | 94606 | 3330 |
| WAYNE HARRINGTON | 1823 AVALON DR | | | | HULL | MA | 02045 | 3432 |
| WAYNE HARRIS BRANDON | ATTN MRS ROBERT BRANDON JR | 110 E WATER ST | | | CLIFTON | TN | 38425 | 5534 |
| WAYNE HARRY KIEFFER | 2649 SW 351ST PLACE | | | | FEDERAL WAY | WA | 98023 | 3028 |
| WAYNE HERKNESS II | DAMON CONPANY OF SALEM INC | PO BOX 995 | | | SALEM | VA | 24153 | 0995 |
| WAYNE HESS & | BARBARA ANN HESS JT TEN | 31 SUMMER ROAD | | | FLEMINGTON | NJ | 08822 | 7075 |
| WAYNE HILL | 1017 N. WALNUT STREET | | | | BRAZIL | IN | 47834 | |
| WAYNE HINTON | 1115 HESS ST | | | | PLAINFIELD | IN | 46168 | 1732 |
| WAYNE HM WU & | MIN-YU WU | 7149C MELIA COURT | | | HONOLULU | HI | 96818 | |
| WAYNE HOOPER | PO BOX 3802 | | | | INCLINE VILLAGE | NV | 89450 | |
| WAYNE HOSKINS | 14280 MIDDLEBURY CT | | | | SHELBY TWNSHP | MI | 48315 | 2812 |
| WAYNE HOWARD THAYER | 200 BARTLETT DR | STE 115 | | | EL PASO | TX | 79912 | 1628 |
| WAYNE HOWELL | 12914 W SIERRA VISTA DR | | | | GLENDALE | AZ | 85307 | 1915 |
| WAYNE HU | 14830 WALBROOK DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| WAYNE HUDEC | 1230 W LAKERIDGE DR | | | | FAYETTEVILLE | AR | 72703 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WAYNE HUEY | CHARLES SCHWAB & CO INC CUST | 1326 LA PLAYA ST | | | | SAN FRANCISCO | CA | 94122 | |
| WAYNE HUEY & | KAREN J HUEY | 1326 LA PLAYA ST | | | | SAN FRANCISCO | CA | 94122 | |
| WAYNE HUFF | 1145 22ND CT | | | | | VERO BEACH | FL | 32960 | 3939 |
| WAYNE HUGH HAHNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11051 DUBLIN BLVD # 200 | | | DUBLIN | CA | 94568 | |
| WAYNE HUMMER  & | DONNA HUMMER JT WROS | 23 CREEKMERE DRIVE | | | | TROPHY CLUB | TX | 76262 | |
| WAYNE HUMPHREY JOHNSON | CHARLES SCHWAB & CO INC CUST | 1323 LOCH LOMOND AVE | | | | BROOMFIELD | CO | 80020 | |
| WAYNE INVESTMENTS | MILLENNIUM LIMITED | ATTN REAGAN SILBER | 200 CRESCENT CT STE 1310 | | | DALLAS | TX | 75201 | 1580 |
| WAYNE IRA RIGSBY | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/13/1998 | 2608 ULSTER ST | | | DENVER | CO | 80238 | |
| WAYNE J AHLSTROM | PO BOX 38 | | | | | SEBASTOPOL | CA | 95473 | 0038 |
| WAYNE J AULNER | CHARLES SCHWAB & CO INC CUST | 9300 N KENTUCKY AVE | | | | KANSAS CITY | MO | 64157 | |
| WAYNE J BALLARD & | MARY A BALLARD JT TEN | WAYNE J BALLARD & MARY A | BALLARD JT TEN | 10512 CASCADE | | DENTON | TX | 76207 | 8659 |
| WAYNE J BARBER & | BARBARA J BARBER JT TEN | 536 WARREN AVE | | | | FLUSHING | MI | 48433 | 1462 |
| WAYNE J BISCHOFF | C/F BRENNAN M BISCHOFF | 228 E 6TH AVE | | | | ROSELLE | NJ | 07203 | 2044 |
| WAYNE J BISCHOFF ACF | BARBARA A. BISCHOFF U/NJ/UTMA | 228 E 6TH AVE | | | | ROSELLE | NJ | 07203 | 2044 |
| WAYNE J BROWN | CHARLES SCHWAB & CO INC CUST | 11024 CLEAR MEADOWS DR | | | | LAS VEGAS | NV | 89134 | |
| WAYNE J CHESNEY | 44 CAMINO HERMOSA | | | | | TOMS RIVER | NJ | 08755 | 0956 |
| WAYNE J CLAGETT AND | A LOUISE CLAGETT JTWROS | 320 S. ALGONQUIN AVE | | | | COLUMBUS | OH | 43204 | 1906 |
| WAYNE J COURIER | 3282 W FISHER | | | | | BAY CITY | MI | 48706 | 3226 |
| WAYNE J FORBES | 408 BARTON ST., UNIT 101 | | | | | STORM LAKE | IA | 50588 | 1611 |
| WAYNE J GUSTAFSON | 2335 N IRISH RD | | | | | DAVISON | MI | 48423 | 9563 |
| WAYNE J HARPER | 120 MORGAN AVE | | | | | BARBERTON | OH | 44203 | 1813 |
| WAYNE J HARPER | 807 STONEYKIRK | | | | | LOUISVILLE | KY | 40223 | 3418 |
| WAYNE J HUSTED | 3308 CULLENDALE DR | | | | | TAMPA | FL | 33618 | 1007 |
| WAYNE J JACKSON | WAYNE J. JACKSON TRUST | 1 CASTLEWELL PL | | | | DURHAM | NC | 27703 | |
| WAYNE J JOCK | 341 COUNTY RD 50 | | | | | BRASHER FALLS | NY | 13613 | |
| WAYNE J KESLAR | 5830 WOOLMAN CT APT#49 | | | | | CLEVELAND | OH | 44130 | 1064 |
| WAYNE J KOCHERT & | MRS CATHERINE A KOCHERT JT TEN | 1670 W GLACIER WAY | | | | CHANDLER | AZ | 85248 | |
| WAYNE J KVINTUS & | GARY L KVINTUS | 973 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230 | |
| WAYNE J LEHMANN | 13732 EIDELWEISS ST NW | | | | | ANDOVER | MN | 55304 | 3755 |
| WAYNE J MARGETSON | 1245 SPRINGDALE RD | | | | | THOMPSONVILLE | MI | 49683 | |
| WAYNE J MCCORMICK | 6767 FRED MOORE HWY | | | | | ST CLAIR | MI | 48079 | |
| WAYNE J MCGAHA | 1562 CLAYTON ROAD | | | | | WILMINGTON | DE | 19805 | 4514 |
| WAYNE J MILLER | 4501 WILLOW DR | | | | | KOKOMO | IN | 46901 | 6448 |
| WAYNE J MILLER | 4826 JUDAH LOGAN RD | | | | | BEDFORD | IN | 47421 | 8006 |
| WAYNE J MORRISON | 224 TALISMAN LN | | | | | NATRONA HTS | PA | 15065 | 1844 |
| WAYNE J OSTROWSKI & | RENEE F OSTROWSKI JT TEN | 70 JOELLEN DRIVE | | | | ROCHESTER | NY | 14626 | 1282 |
| WAYNE J PLENDL | PO BOX 211 | | | | | KINGSLEY | IA | 51028 | 0211 |
| WAYNE J PRUSSAK | 4392 GALAXY | | | | | STOW | OH | 44224 | 2357 |
| WAYNE J RICKETTS | 50 EDENDERRY LINE | ENNISMORE ON  K0L 1T0 | CANADA | | | | | | |
| WAYNE J ROGERS & | TOMMIE W ROGERS TIC | 723 RAY WEILAND DRIVE | | | | BAKER | LA | 70714 | 3358 |
| WAYNE J RUCKER | 6040 BEECHWOOD | | | | | DETROIT | MI | 48210 | 1202 |
| WAYNE J RUSTON | 439 BELLE ISLE VIEW | WINDSOR ON  N8S 3G2 | CANADA | | | | | | |
| WAYNE J SINZ & | ETHEL A SINZ JT TEN | 44 E 41ST PL | | | | SAN MATEO | CA | 94403 | 4636 |
| WAYNE J SPENCE | PO BOX 580084 | | | | | KISSIMMEE | FL | 34758 | |
| WAYNE J SPORRER | 116 W NORTH AVENUE | | | | | WESTSIDE | IA | 51467 | 7501 |
| WAYNE J STEARNS | 6164 DELAND RD | | | | | FLUSHING | MI | 48433 | 1135 |
| WAYNE J THRUSH | 4337 BIRCHALL STREET | | | | | TOLEDO | OH | 43612 | 2133 |
| WAYNE J TRACEY | R R #5 | LINDSAY ON  K9V 4R5 | CANADA | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE J TRACEY | R R #5 | LINDSAY ON  K9V 4R5 | CANADA | | | | |
| WAYNE J WALDAL | FLORENCE ANNE WALDAL | 12959 SW MORNINGSTAR DR | | | TIGARD | OR | 97223 | 1770 |
| WAYNE J YOUNGLOVE | 30348 WEST RD | | | | NEW BOSTON | MI | 48164 | 9472 |
| WAYNE J ZEWALL | 6458 ROGER DRIVE | | | | WILLOWBROOK | IL | 60521 | 5421 |
| WAYNE J. HOOD JR. 1998 TR | WAYNE J. HOOD TTEE | U/A DTD 12/17/1998 | 2909 N BAYSHORE | | LA CROSSE | WI | 54603 | 1054 |
| WAYNE J.B. SMITH | BETTY LOU SMITH | 538 YACHT CLUB DR | | | OCEAN PINES | MD | 21811 | 9407 |
| WAYNE JACKSON BELCHER AND | JUDY LEE BELCHER    JTWROS | 8001 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | 6306 |
| WAYNE JAMES MARTIN | 5303 WEST 12TH AVENUE | | | | KENNEWICK | WA | 99338 | |
| WAYNE JOHN HOPKINS | 10413 ROYAL RD | | | | SILVER SPRING | MD | 20903 | 1112 |
| WAYNE JOHN VASHON | CHARLES SCHWAB & CO INC CUST | 1506 BENTON AVE | | | BENTON | ME | 04901 | |
| WAYNE JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 305 OREGON AVENUE | | | SCHENECTADY | NY | 12304 | 1621 |
| WAYNE JORDAN | 2952 SANDRIDGE AVE | | | | COLUMBUS | OH | 43224 | |
| WAYNE JOSEPH DORSCHU JR | 204 RICHMOND RD | | | | RICHMOND HEIGHTS | OH | 44143 | |
| WAYNE JUST | 1000 36TH STREET SE | | | | RIO RANCHO | NM | 87124 | 2002 |
| WAYNE K BITNER | 2224 AUBURN | | | | HOLT | MI | 48842 | 1106 |
| WAYNE K CARTER | 1737 YOUNGSTOWN-LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174 | 9601 |
| WAYNE K CHERRY | 5362 WOODLANDS ESTS DR S | | | | BLOOMFIELD HILLS | MI | 48302 | 2875 |
| WAYNE K CHERRY | WAYNE K CHERRY TRUST | 5362 WOODLANDS ESTATES DR S | | | BLOOMFIELD HILLS | MI | 48302 | |
| WAYNE K CHUMLEY | 12639 ST RT 744 | | | | SOMERVILLE | OH | 45064 | |
| WAYNE K CRAWFORD | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511 | 3326 |
| WAYNE K DAVIS | WAYNE K DAVIS LIVING TRUST | 8206 CRESCENT KNOLLS DR | | | RICHMOND | TX | 77406 | |
| WAYNE K DONALDSON | 7100 LOCKWOOD BLVD #346 | | | | YOUNGSTOWN | OH | 44512 | 4017 |
| WAYNE K GRUBER | 13033 BROADFORDING ROAD | | | | CLEAR SPRING | MD | 21722 | |
| WAYNE K GRUBER | ACCOUNT #1 | 13033 BROAD FORDING RD | | | CLEAR SPRING | MD | 21722 | 1311 |
| WAYNE K HAMMOND | PO BOX 20 | | | | HARRINGTON | ME | 04643 | 0020 |
| WAYNE K HARRIS | 4368 HURON ST | | | | NORTH BRANCH | MI | 48461 | 9351 |
| WAYNE K KREMER & | WAYNE A KREMER JT TEN | 2575 E MARIE ST | | | SIMI VALLEY | CA | 93065 | 2323 |
| WAYNE K LOWREY | 1714 MYRA LANE | | | | BLUFFTON | IN | 46714 | 1156 |
| WAYNE K MANS | CUST CHRISTOPHER MANS UGMA NJ | 30 COREY ROAD | | | FLANDERS | NJ | 07836 | |
| WAYNE K SANKEY | 2229 SO WILLARD | | | | JANESVILLE | WI | 53546 | 5953 |
| WAYNE KAIM ACF | CASEY KAIM U/WI/UTMA | W10980 LAKE VIEW DRIVE | | | LODI | WI | 53555 | 1524 |
| WAYNE KARTCHNER | 396 N. 200 E. | | | | FARMINGTON | UT | 84025 | |
| WAYNE KAST | 118 SHERBURNE ST N | | | | STILLWATER | MN | 55082 | |
| WAYNE KAUFMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1133 E FLORIDA AVE | | HEMET | CA | 92543 | |
| WAYNE KAZUO NAKANO | PO BOX 2290 | | | | MANHATTAN BEACH | CA | 90267 | |
| WAYNE KEES | PO BOX 258 | | | | SOLVANA | CA | 93464 | 0258 |
| WAYNE KEES | PO BOX 258 | SOLVANA CA 93464-0258 | | | SOLVANA | CA | 93464 | 0258 |
| WAYNE KELLER | 202 COULON RIGAUD | | | | GRAND ISLE | LA | 70358 | |
| WAYNE KELLY | 10252 STATE ROAD | | | | GOODRICH | MI | 48438 | 9472 |
| WAYNE KING | 13913 W 145TH PL | | | | LOCKPORT | IL | 60441 | |
| WAYNE KNOBBE | 7541 ALDEN WAY ST. N.E. | | | | FRIDLEY | MN | 55432 | |
| WAYNE KNOPER | 2632 32ND STREET, SE | | | | KENTWOOD | MI | 49512 | |
| WAYNE KWOK & | ROSANA YUI KWOK | LOFT 308 | 25 LEROY PL | DAVENPORT LOFTS ON MAIN"   * | NEW ROCHELLE | NY | 10805 | |
| WAYNE L ADDISON | THE CLOROX COMPANY 40 | 5603 WHITBY RD | | | BALTIMORE | MD | 21206 | 2920 |
| WAYNE L ALLIS | 3524 VICTORIA STN | | | | DAVISON | MI | 48423 | 8521 |
| WAYNE L ANNONSON | 4073 EAST STUDIO LANE | | | | OAK CREEK | WI | 53154 | 6708 |
| WAYNE L BELBECK | 812 ELMWOOD ST | | | | DEWITT | MI | 48820 | 9562 |
| WAYNE L BELKNAP & | ELIZABETH M BELKNAP | TR WAYNE L & ELIZABETH M BELKNAP | TRUST UA 06/22/93 | BOX 382 | INMAN | KS | 67546 | 0382 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WAYNE L BELKNAP & | ELIZABETH M BELKNAP TR 06/22/93 | WAYNE L BELKNAP&ELIZABETH M | BELKNAP TRUST | BOX 382 | INMAN | KS | 67546 | |
| WAYNE L BETTENCOURT | 1067 WILLIAMS RD | | | | PIKETON | OH | 45661 | 9796 |
| WAYNE L BICKES | BOX 1700 | | | | DECATUR | IL | 62525 | 1700 |
| WAYNE L BIVENS | 7409 WETHERBY ST | | | | DETROIT | MI | 48210 | |
| WAYNE L BLACK | 17057 RD 156 | | | | PAULDING | OH | 45879 | 9034 |
| WAYNE L BLACKMER | 8102 WILLARD RD | | | | MILLINGTON | MI | 48746 | 9112 |
| WAYNE L BOLDUC | 4647 3 MILE ROAD | | | | BAY CITY | MI | 48706 | 9468 |
| WAYNE L BRACKEN & | MARILYN A BRACKEN | JT TEN | 2827 W. WALBASH | CHAPEL RD. | COVINGTON | IN | 47932 | 8011 |
| WAYNE L BREECE | 40599 PASSMORE | | | | CLINTON TOWNSHIP | MI | 48038 | 3077 |
| WAYNE L BREWER | PO BOX 2371 | | | | HALLANDALE | FL | 33008 | 2371 |
| WAYNE L BREWINGTON & | MRS ELMA K BREWINGTON JT TEN | PO BOX 2969 | | | FARMINGTON HILLS | MI | 48333 | 2969 |
| WAYNE L BUNTING | NANCY K BUNTING | 5660 TOWNSHIP LINE RD | | | PIPERSVILLE | PA | 18947 | 1031 |
| WAYNE L BUNYARD | 1990 RIBIER WAY | | | | CAMERON PARK | CA | 95682 | 7681 |
| WAYNE L BUSKIRK | 10499 GREGG ROAD R 3 | | | | FREDERICKTOWN | OH | 43019 | 9337 |
| WAYNE L CIOFFARI | 118 URBAN ST | | | | MOUNT VERNON | NY | 10552 | |
| WAYNE L COLEMAN | 203 JUDITH LANE | | | | CAHOKIA | IL | 62206 | 1312 |
| WAYNE L COLFLESH | 104 OAKOURNE ROAD | | | | WEST CHESTER | PA | 19382 | 7338 |
| WAYNE L DAVIS | 10087 DANIELS RUN WAY | | | | FAIRFAX | VA | 22030 | 2449 |
| WAYNE L DAWSON | 142 DAVINCI CT | | | | HOCKESSIN | DE | 19707 | 2205 |
| WAYNE L DECKER | 12469 N SR 9 | | | | ALEXANDRIA | IN | 46001 | 9801 |
| WAYNE L DOWDY | PO BOX 1047 | | | | LITCHFIELD PK | AZ | 85340 | 1047 |
| WAYNE L EDGECOMBE | 102 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626 | 1759 |
| WAYNE L FENNELL | 108 WHISPERWOOD COURT | | | | ABINGDON | MD | 21009 | 1174 |
| WAYNE L GOODSON | 4101 WINDLESTRAW LN | | | | GREENSBORO | NC | 27410 | 9018 |
| WAYNE L GRAVES | RR 1 | | | | FAUCETT | MO | 64448 | 9801 |
| WAYNE L HANSFORD | 1654 TAWNY LN | | | | HAMILTON | OH | 45013 | 9150 |
| WAYNE L HARRIS | 509 MOORE AVE | | | | OWOSSO | MI | 48867 | 1854 |
| WAYNE L HARRIS & | LINDA M HARRIS JT TEN | 509 MOORE AVENUE | | | OWOSSO | MI | 48867 | 1854 |
| WAYNE L HOLLAND | 13612 CHANDELLE DR | | | | NEWALLA | OK | 74857 | |
| WAYNE L HOOVER | 5924 LIDO CT SW | | | | OLYMPIA | WA | 98512 | |
| WAYNE L IVERSON | CHARLES SCHWAB & CO INC CUST | PO BOX 420640 | | | SAN DIEGO | CA | 92142 | |
| WAYNE L KIESELBACH | 4490 VOLKMER ROAD | | | | CHESANING | MI | 48616 | 9729 |
| WAYNE L KIESELBACH & | DONNA M KIESELBACH JT TEN | 4490 VOLKMER DR | | | CHESANING | MI | 48616 | 9729 |
| WAYNE L KLUG | 6347 QUEENS CT | | | | FLUSING | MI | 48433 | 3523 |
| WAYNE L MIRTH & | ANN MIRTH JT WROS | 30098 MALVERN ST | | | WESTLAND | MI | 48185 | 2527 |
| WAYNE L MISHLEAU | 473 FERN AVE | | | | OXFORD | WI | 53952 | 8700 |
| WAYNE L MONTGOMERY | 3240 E 544 S | | | | GAS CITY | IN | 46933 | 2210 |
| WAYNE L NAUKA & | ELEANOR NAUKA JT TEN | 5731 WARNICK | | | DETROIT | MI | 48228 | 3954 |
| WAYNE L PARKER | 11530 E 10TH | | | | INDEPENDENCE | MO | 64054 | 1717 |
| WAYNE L POE | 1555 EIGHT MILE RD | | | | WHITEMORE LK | MI | 48189 | 9450 |
| WAYNE L RICHARDSON | 335 WHISPER LN | | | | XENIA | OH | 45385 | 4872 |
| WAYNE L ROGERS | 9051 WALDRIP RD | | | | GAINESVILLE | GA | 30506 | 5709 |
| WAYNE L ROOSE | 16277 12B RD | | | | PLYMOUTH | IN | 46563 | 9093 |
| WAYNE L SALISBURY & | LOIS A SALISBURY JTTEN | 54 CENTRAL PIKE | | | N SCITUATE | RI | 02857 | 1913 |
| WAYNE L SCHWARTZ & | JUNE E SCHARTZ JT TEN | 21 SCHUYLKILL DRIVE | | | WERNERSVILLE | PA | 19565 | 2009 |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 21 SCHUYLKILL DR | | | WERNERSVILLE | PA | 19565 | 2009 |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 21 SCHUYLKILL DRIVE | | | WERNERSVILLE | PA | 19565 | 2009 |
| WAYNE L SHELTON | 2955 CHAMPION WAY APT 139 | | | | TUSTIN | CA | 92782 | 1294 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE L SMITH | BOX 375 | | | | BRADFORD WOODS | PA | 15015 | 0375 |
| WAYNE L TAILLIE | PO BOX 523 | | | | ONTARIO | NY | 14519 | 0523 |
| WAYNE L TATU & | MARY E TATU | JT TEN | 10359 KING ROAD | | DAVISBURG | MI | 48350 | 1903 |
| WAYNE L TETE | 38 EAST 5TH ST | | | | FLORENCE | NJ | 08518 | 2402 |
| WAYNE L TITZEL & | FRANCES M TITZEL | TR WAYNE L TITZEL & FRANCES M | TITZEL TRUST UA 06/09/93 | 110 COLUMBIA AVE | GREENVILLE | PA | 16125 | 1814 |
| WAYNE L TWICHELL | 26117 COUNTY ROAD 98 | | | | MC MILLAN | MI | 49853 | |
| WAYNE L VANDERLIP | 6401 LANGE RD R 5 | | | | BIRCH RUN | MI | 48415 | 8791 |
| WAYNE L VANDONGEN | 2430 HOLLY | | | | PORTAGE | MI | 49024 | 6707 |
| WAYNE L VERBLE | BOX 222 | | | | HARTFORD | KY | 42347 | 0222 |
| WAYNE L WADE | 8152 BRISTOL ROAD | | | | DAVISON | MI | 48423 | 8716 |
| WAYNE L WILCOX (IRA) | FCC AS CUSTODIAN | 44 HEARTHSTONE DR | | | READING | PA | 19606 | 3048 |
| WAYNE L WILHELM | 2111 DARTMORE ST | | | | PITTSBURGH | PA | 15210 | 4009 |
| WAYNE L WISEMAN | 425 PIEDMONT AVE #145 | | | | GLENDALE | CA | 91205 | 3448 |
| WAYNE L YOUNGBLOOD | 722 NEESE RD | | | | WOODSTOCK | GA | 30188 | 4284 |
| WAYNE L. FOGLEMAN | SINGLE ACCOUNT | 920 AMELIA CT. | | | WINDSOR | CA | 95492 | 7923 |
| WAYNE LAKES | 777 SACKER RD | | | | MANCHESTER | KY | 40962 | 8107 |
| WAYNE LAMBERT | 5308 TARTAN CIR | | | | DENTON | TX | 76208 | |
| WAYNE LAMONTE STRICKLER | 11220 WAXWING ST | | | | HOUSTON | TX | 77035 | 5923 |
| WAYNE LANGBECKER | 1314 APOLLO DR | | | | ARNOLD | MO | 63010 | |
| WAYNE LEROY STRICKLER | 5302 HIALEAH ST | | | | HOUSTON | TX | 77092 | 5636 |
| WAYNE LIVINGSTON | CUST BETHANY RUTH LIVINGSTON UGMA | TN | 428 BILL BENNETT RD | | JOHNSON CITY | TN | 37604 | 3346 |
| WAYNE LIVINGSTON | CUST NATHAN WAYNE LIVINGSTON UGMA | TN | 420 BILL BENNETT RD | | JOHNSON CITY | TN | 37604 | 3346 |
| WAYNE LONG & | CAROLYN V LONG JT TEN | 54066 CARNATION DR | | | MACOMB | MI | 48042 | 2239 |
| WAYNE LUBNER & | TERESE LUBNER JT TEN | 3325 VISTA RD | | | GREEN BAY | WI | 54301 | 2633 |
| WAYNE LUBNER AND | TERESE LUBNER JTWROS | 3325 VISTA RD | | | GREEN BAY | WI | 54301 | 2633 |
| WAYNE LYDON | 759 52ND STREET | | | | BROOKLYN | NY | 11220 | |
| WAYNE LYNN ASHWORTH | 1523 PRIMROSE ST. | | | | ANCHORAGE | AK | 99508 | |
| WAYNE M BOVEE | 1227 S HOWE RD | | | | BURTON | MI | 48509 | 1702 |
| WAYNE M BOVEE & | MRS MARGARET C BOVEE JT TEN | 1227 S HOWE RD | | | BURTON | MI | 48509 | 1702 |
| WAYNE M BYERLY | 5 JENKINS RD | | | | CHESAPEAKE CITY | MD | 21915 | 1628 |
| WAYNE M CATLETT | 6550 MOCKINGBIRD LANE | | | | MANASSAS | VA | 20111 | 4312 |
| WAYNE M CROSBY | 3646 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121 | 1362 |
| WAYNE M CULBRETH | PO BOX 146 | | | | FARRELL | PA | 16121 | 0146 |
| WAYNE M ENSOR | 3485 MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| WAYNE M GRABOWSKI | 84 ELM RD | | | | PRINCETON | NJ | 08540 | |
| WAYNE M HODGKINS SR & | MRS THERESA R HODGKINS JT TEN | 4 RUEL ST | | | SOMERSWORTH | NH | 03878 | 1311 |
| WAYNE M JOHNSON | 2240 ROLLING SHORES CIRCLE | | | | SODDY DAISY | TN | 37379 | |
| WAYNE M KALB & | CLIFFORD A KALB JT TEN | 538 E PENN ST | | | LONG BEACH | NY | 11561 | 3726 |
| WAYNE M LEACH & | CAROLE V LEACH JT TEN | 5405 FAIR OAKS AVE | | | BALTIMORE | MD | 21214 | 1904 |
| WAYNE M LOVETINSKY & | MRS DOROTHY K LOVETINSKY JT TEN | 535 TEAKWOOD LANE N E | | | CEDAR RAPIDS | IA | 52402 | 1323 |
| WAYNE M LUCAS | 211 DEPEW ST | | | | ROCHESTER | NY | 14611 | 2905 |
| WAYNE M MELLOTT & | ELLEN I M MELLOTT TEN ENT | 3837 CROW ROCK RD | | | MYERSVILLE | MD | 21773 | 8835 |
| WAYNE M NELSON | TR NELSON FAMILY TRUST | UA 6/25/99 | 2938 BONITA LN | | LAKE HAVASU CITY | AZ | 86403 | 5422 |
| WAYNE M ORMES | 7588 S 250 E | | | | MARKLEVILLE | IN | 46056 | 9772 |
| WAYNE M ORMES & | BRADLEY M ORMES | TR WAYNE M ORMES REVOCABLE LIVING | TRUST UA 01/16/98 | 7588 S 250 E | MARKLEVILLE | IN | 46056 | 9772 |
| WAYNE M PALMER | 14501 ELM AVE | | | | CLEVELAND | OH | 44112 | 2605 |
| WAYNE M PARKS | 3385 BURNSIDE RD | | | | OTTER LAKE | MI | 48464 | 9716 |
| WAYNE M PROSSER | 909 BELFAST DR | | | | ANGOLA | IN | 46703 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WAYNE M PURDOM | CHARLES SCHWAB & CO INC.CUST | 119 E MAPLE ST | | | DECATUR | GA | 30030 | |
| WAYNE M PURDOM & | SUSAN ELLIS PURDOM | 119 E MAPLE ST | | | DECATUR | GA | 30030 | |
| WAYNE M ROBERTSON | 1816 BRISTOL AVE | | | | WESTCHESTER | IL | 60154 | 4404 |
| WAYNE M ROBINSON | 6526 DALE RD | | | | NEWFANE | NY | 14108 | 9764 |
| WAYNE M SALTSMAN | 321 POLAND AVE | | | | STRUTHERS | OH | 44471 | 1655 |
| WAYNE M SIMPSON | 2411 WAYNE CIR | | | | MC FARLAND | WI | 53558 | 9706 |
| WAYNE M STROJNOWSKI | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120 | 2859 |
| WAYNE M TANNA | 1212 PUNAHOU STREET | | | | HONOLULU | HI | 96826 | 1031 |
| WAYNE M WALLACE | 9626 SOUTH NORMANDY | | | | OAK LAWN | IL | 60453 | 2131 |
| WAYNE M WEGNER | W5794 FISH CT | | | | MONTELLO | WI | 53949 | 7862 |
| WAYNE M WURFEL | 3021 W TUCKER DR | | | | BELOIT | WI | 53511 | 8652 |
| WAYNE M. BRANNING | MARY LEE BRANNING JTTEN | TOD | P O BOX 2589 | | YUCCA VALLEY | CA | 92286 | 2589 |
| WAYNE MAGRUDER | TOD | 301 E HALL ACRES RD LOT #550 | | | PHARR | TX | 78577 | |
| WAYNE MALHALL CUST | JONATHAN RYAN MALHALL UTMA CA | 17336 MARIPOSA AVE | | | RIVERSIDE | CA | 92504 | |
| WAYNE MARGAN | 321 JAMAICA BLVD | | | | CARLE PLACE | NY | 11514 | 1348 |
| WAYNE MASAO YAMADA | 4290 CANYON CREST RD W | | | | SAN RAMON | CA | 94582 | |
| WAYNE MASONIC LODGE NO 112 | 37137 PALMER ROAD | | | | WESTLAND | MI | 48186 | 3964 |
| WAYNE MAST AND | SANDRA MAST TTEES | WAYNE MAST TRUST UNDER | AGREEMENT DTD 4/12/06 | 469 MARY LANE | FREMONT | MI | 49412 | 1379 |
| WAYNE MAYES & | MRS MABEL JEAN MAYES JT TEN | 646 N PIKE AVE | | | BOLIVAR | MO | 65613 | |
| WAYNE MC GINNIS | 5 SAXONY CIR | | | | ARKADELPHIA | AR | 71923 | 3715 |
| WAYNE MCKELLAR INC | PO BOX 2109 | | | | MOULTRIE | GA | 31776 | 2109 |
| WAYNE MEGILL | 11 ATWATER RD | | | | CHADDS FORD | PA | 19317 | |
| WAYNE MELAND & | REBECCA MELAND JT TEN | 3240 3RD AVE SW | | | NAPLES | FL | 34117 | 3016 |
| WAYNE MELVIN BARKER | 1756 CRABTREE LANE | | | | ELKHART | IN | 46514 | 4227 |
| WAYNE MERCADO | 2518 SPRINGWELLS | | | | DETROIT | MI | 48209 | |
| WAYNE MERCADO | 3933 W. LAFAYETTE BLVD.. | #2 | | | DETROIT | MI | 48216 | |
| WAYNE MICHAEL FAREL PHD | 17 INDIAN TRAIL RD | | | | NEW MILFORD | CT | 06776 | 4827 |
| WAYNE MICHAEL FETSKO | 2 CYPRESS HOLLOW ROAD | | | | ENOLA | PA | 17025 | 2058 |
| WAYNE MICHAEL PITRE | THE DERMATOLOGY & SKIN CANCER | 1202 MISSION PARK DR | | | VICKSBURG | MS | 39180 | |
| WAYNE MICHAEL STANGE | 114 CARPENTER AVE | | | | BRISTOL | CT | 06010 | 4412 |
| WAYNE MICHAEL THURMAN | 13646 HERCULES | | | | UNIVERSAL CITY | TX | 78148 | 2651 |
| WAYNE MIILLER PLLC | 17627 N 93RD PL | | | | SCOTTSDALE | AZ | 85255 | |
| WAYNE MIRACLE | HC 89 BOX 708 | | | | BARBOURVILLE | KY | 40906 | 8107 |
| WAYNE MONTAGUE | 51 WABUN AVENUE | | | | PROVIDENCE | RI | 02908 | 2720 |
| WAYNE MOORE & | E ELAINE THOMAS MOORE | 6527 WHITWORTH DR | | | LOS ANGELES | CA | 90035 | |
| WAYNE MORIN | 3 ENGLISH GLADE CT | | | | THE WOODLANDS | TX | 77381 | 4829 |
| WAYNE MORRIS & | KENNETH MORRIS | 1802 BEDFORD TER # H-173 | | | SUN CITY CENTER | FL | 33573 | |
| WAYNE MORRIS JR | 1405 EAST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201 | 3015 |
| WAYNE MORRIS WETHERILL | 1331 C VIRGINIA AVE | | | | CAPE MAY | NJ | 08204 | 2724 |
| WAYNE MOWRY | 94 MOUNTAIN HTS AVE | | | | LINCOLN PARK | NJ | 07035 | 1644 |
| WAYNE MRAZ | 141 N YALE AVE | | | | FULLERTON | CA | 92831 | 4509 |
| WAYNE MUNDALL | 620 OAKWOOD DR | | | | WESTMONT | IL | 60559 | |
| WAYNE MYERS | 4308 GARY LEE DR | | | | KOKOMO | IN | 46902 | 4713 |
| WAYNE N BANGEL & | JULIA A BANGEL JT TEN | 5740 W RALSTON RD | | | INDIANAPOLIS | IN | 46221 | 9677 |
| WAYNE N HANSON | 1925 GRAY RD | | | | LAPEER | MI | 48446 | 9090 |
| WAYNE N KUIPER AND | JUDY KUIPER JTWROS | 1628 MEADOWS LN | | | LUXERBURG | WI | 54217 | 1397 |
| WAYNE N MITCHELL | 3014 N 13TH STREET | | | | KANSAS CITY | KS | 66104 | 5258 |
| WAYNE N ROCKOW | 1627 LAKE ROAD | PO BOX 261 | | | HAMLIN | NY | 14464 | 0261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WAYNE N VERHAGEN | CUST BENJAMIN J KAEDER | UTMA WI | 2695 LOLA DR | | GREEN BAY | WI | 54301 | 1818 |
| WAYNE NARODOWSKI | 2805 WILLOWDALE RD | | | | PORTAGE | IN | 46368 | 3320 |
| WAYNE NEWMAN & | MRS JANET NEWMAN JT TEN | 12455 N CLIO RD | | | CLIO | MI | 48420 | 1039 |
| WAYNE NUSS | 1205 WILLIAMS RIDGE RD | | | | LOUISVILLE | KY | 40243 | 2965 |
| WAYNE O CORKRAN & | DIANNE M CORKRAN | 1408 JOPPA FOREST DR APT Q | | | JOPPA | MD | 21085 | |
| WAYNE O DEAN | 6801 N SPRUCE RD | | | | SPRUCE | MI | 48762 | 9711 |
| WAYNE O MCQUEARY JR & | MARY MARGARET MCQUEARY JT TEN | BOX 297 | | | WESTPHALIA | MI | 48894 | 0297 |
| WAYNE O MOORE | 8303 THORNCREST LN | | | | MOORESVILLE | IN | 46158 | 7476 |
| WAYNE O SHEPHARD | 4305 GREGORY ROAD | | | | GOODRICH | MI | 48438 | 9604 |
| WAYNE O SHOULTZ | 2308 MOTT RD | | | | NORTH BRANCH | MI | 48461 | 9746 |
| WAYNE O SINGLETON | CUST JASON W SINGLETON A MINOR | UNDER | THE LAWS OF GEORGIA | 105 COLE COURT | WARNER ROBINS | GA | 31088 | 4197 |
| WAYNE O STEPHENS | 2835 KELLER SPRINGS RD | APT 1009 | | | CARROLLTON | TX | 75006 | 4838 |
| WAYNE O WALDEN | 2402 CITY RD 181 | | | | AUXVASSE | MO | 65231 | 9802 |
| WAYNE O WYATT | WBNA CUSTODIAN ROTH IRA | 4918 COTTONWOOD DR | | | FAYETTEVILLE | NC | 28304 | 2210 |
| WAYNE O WYATT AND | VIRGINIA J WYATT JTWROS | 4918 COTTONWOOD DR | | | FAYETTEVILLE | NC | 28304 | 2210 |
| WAYNE ODLE | 44074 GALICIA DRIVE | | | | HEMET | CA | 92544 | 9106 |
| WAYNE ONEAL WILLIAMS | 105 HERMITAGE LANE | | | | CALERA | AL | 35040 | 5588 |
| WAYNE P BELLOR | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611 | 9449 |
| WAYNE P BOCCHINFUSO | ADRIENNE A BOCCHINFUSO | 9515 PINECREEK DR | | | INDIANAPOLIS | IN | 46256 | 1190 |
| WAYNE P BOISEN | CGM SIMPLE IRA CUSTODIAN | 4850 BLACKTHORNE AVE | | | LONG BEACH | CA | 90808 | 1058 |
| WAYNE P CAMERON & JANET M | CAMERON LIV TRUST DTD 5/8/06 | WAYNE P CAMERON TTEE | JANET M CAMERON TTEE | 555 GLADSTONE CIRCLE SW | OCEAN ISLE BCH | NC | 28469 | |
| WAYNE P DABBS | 307 DECATUR AVENUE | | | | PEEKSKILL | NY | 10566 | 2107 |
| WAYNE P DAVIS TTEE F/T | WAYNE & BARBARA DAVIS REV TR U/A | DTD 8/28/03 | 38646 DREXEL COURT | | FREMONT | CA | 94536 | 6811 |
| WAYNE P DEHATE | 290 N GARFIELD RD | | | | LINWOOD | MI | 48634 | 9726 |
| WAYNE P DOYLE | JUANITA M DOYLE | TENNANTS IN COMMON | 2804 WEKIVA RD | | TAVARES | FL | 32778 | |
| WAYNE P HESS | 31 SUMMER RD | | | | FLEMINGTON | NJ | 08822 | 7075 |
| WAYNE P JOHNSON JR | 15 RAMBLE RD | | | | CAPE ELIZABETH | ME | 04107 | 2319 |
| WAYNE P LANE | 6806 CORKWOOD KNOLL | | | | LIBERTY TWP | OH | 45011 | |
| WAYNE P LEVISKA | 5129 AMERCIO LN | | | | ELKTON | FL | 32033 | 4027 |
| WAYNE P OWENS | 1706 SUNNY CT | | | | BALTIMORE | MD | 21207 | 5286 |
| WAYNE P ROBINSON | 1753 OLD PLANK RD | | | | MILFORD | MI | 48381 | 3255 |
| WAYNE P SCOTT | PO BOX 72 | | | | HARRELL | AR | 71745 | 0072 |
| WAYNE P SEABURY | PO BOX 267 | | | | COUGAR | WA | 98616 | 0267 |
| WAYNE P WASCAVAGE | 138 LIVINGSTONE LANE | | | | DECATUR | AL | 35603 | 5754 |
| WAYNE P WASCAVAGE & | SHARON A WASCAVAGE JT TEN | 138 LIVINGSTONE LANE | | | DECATUR | AL | 35603 | 5754 |
| WAYNE P. HENDERSON IRA | 8340 MISTY CREEK DRIVE | | | | GERMANTOWN | TN | 38138 | |
| WAYNE PAUL BAILEY & | DONNA KAY BAILEY | 6900 S TALL PINES RD | | | COEUR D ALENE | ID | 83814 | |
| WAYNE PAULSON | 6846 GENTRY AVE. APT.#1 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| WAYNE PENWARDEN & | SANDRA E PENWARDEN JT TEN | 13532 COOPER RD | | | SPRING HILL | FL | 34609 | 5836 |
| WAYNE PEREZ FERNANDEZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 103 MONTEREY CIRCLE | | ROANOKE | VA | 24019 | |
| WAYNE PETRANEK | 5237 N HENKE RD | | | | MILTON | WI | 53563 | 9782 |
| WAYNE PHILLIPS | CHARLES SCHWAB & CO INC CUST | 7713 S SEELEY AVE | | | CHICAGO | IL | 60620 | |
| WAYNE POYNTER | 5855 LEMONGRASS CIRCLE WEST | | | | LAKE CHARLES | LA | 70605 | |
| WAYNE PUA | 91-1031 KAIMALIE ST # 4G5 | | | | EWA BEACH | HI | 96706 | |
| WAYNE R ANDERSON | 341 SEINE WAY | | | | HENDERSON | NV | 89014 | 7506 |
| WAYNE R BAMBERGER | 7944 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770 | 9703 |
| WAYNE R BAXTER | 1668 HAVENSHIRE RD | | | | AURORA | IL | 60505 | |
| WAYNE R BOBBITT | 1155 SWALLOW | | | | FLORISSANT | MO | 63031 | 3324 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE R BOEGNER | 5106 E STANLEY RD | | | | FLINT | MI | 48506 | 1188 |
| WAYNE R BURLING | 41275 OLD MICHIGAN AVE | TRLR 1201 | | | CANTON | MI | 48188 | 2781 |
| WAYNE R CAVNER & | CORNELIA M CAVNER JT TEN | 1451 S GREENVILLE AVE | #4203 | | ALLEN | TX | 75002 | |
| WAYNE R CLONTZ | 11146 N JENNINGS ROAD | | | | CLIO | MI | 48420 | 1540 |
| WAYNE R DETGEN | 8150 FULMER RD | | | | MILLINGTON | MI | 48746 | 9502 |
| WAYNE R ECK | CUST MISS LAURA T ECK UGMA MI | 8924 TIMBERLINE DRIVE | | | SHELBY TWP | MI | 48316 | |
| WAYNE R ECK II | 29924 ELDRED | | | | FARMINGTON HILS | MI | 48336 | 5532 |
| WAYNE R FERGUSON & | THERESA ANN FERGUSON | 18 KAZIMER DR | | | BILLERICA | MA | 01821 | |
| WAYNE R FETTERS & | DIANE K FETTERS JT TEN | 797 PANORAMA | | | MILFORD | MI | 48381 | 1548 |
| WAYNE R FUHR | 4860 HUNTERS OAKS LN | | | | ALPHARETTA | GA | 30004 | 1470 |
| WAYNE R GRIFFEY | RR 1 BOX 79 | | | | ARCADIA | MO | 63621 | 9711 |
| WAYNE R HARRIS | CHARLES SCHWAB & CO INC CUST | WAYNE R HARRIS | 4623 MISTY RIDGE CT | | MORROW | OH | 45152 | |
| WAYNE R KENNEDY TRUST | U/A DTD 02/05/73 | WAYNE R KENNEDY TTEE | 3258 FALLS AVE E | | TWIN FALLS | ID | 83301 | |
| WAYNE R KLEMMENSEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 6910 HIGHWAY 21 | | ELBERON | IA | 52225 | |
| WAYNE R LANDRY | 3040 DONLEY | | | | ROCHESTER HLS | MI | 48309 | 4101 |
| WAYNE R LEVERING | 10585 SPRUCE | | | | GRANT | MI | 49327 | 9340 |
| WAYNE R LUCK & THERESA H LUCK TTEES | FOR THE LUCK FAMILY TRUST | DTD 10-21-91 | 1797 NORTH 120 EAST | | OREM | UT | 84057 | 2216 |
| WAYNE R LYDY | 1450 CULBERT DR | | | | HASTINGS | MI | 49058 | 8411 |
| WAYNE R MEYERS | 3575 ROCK CREEK LN | | | | BOISE | ID | 83703 | 6221 |
| WAYNE R MOORE | 7282 DUTCH RD | | | | GOODRICH | MI | 48438 | 9739 |
| WAYNE R MORRIS | 54601 SILVER STREET | | | | MENDON | MI | 49072 | 9503 |
| WAYNE R NEVSIMAL | 1211 RYEHILL DRIVE | | | | JOLIET | IL | 60431 | 8668 |
| WAYNE R OTTO | 9501 ALLEN RD | | | | NEW LOTHROP | MI | 48460 | 9769 |
| WAYNE R PEAKE | 11271 ONEIDA ROAD RTE 2 | | | | GRAND LEDGE | MI | 48837 | 9448 |
| WAYNE R PEAKE & | HELEN M PEAKE JT TEN | 11271 ONEIDA ROAD R 2 | | | GRAND LEDGE | MI | 48837 | 9448 |
| WAYNE R PENWRIGHT | 25 CROSBY AVE | | | | LOCKPORT | NY | 14094 | 4105 |
| WAYNE R PHILLIPS & | DORIS I PHILLIPS JT TEN | 31800 VAN DYKE | UNIT 201 | | WARREN | MI | 48093 | 7901 |
| WAYNE R POPE | 2290 SEMINOLE DR | | | | OKEMOS | MI | 48864 | 1020 |
| WAYNE R REEL | 18306 CLARK ST | | | | LOWELL | IN | 46356 | 9501 |
| WAYNE R RICE | 934 S CEDAR ST | APT 6 | | | MASON | MI | 48854 | 2051 |
| WAYNE R RUSSELL | PO BOX 790 | | | | ROY | WA | 98580 | 0790 |
| WAYNE R SETTLES | 4510 CRESCENT LAKES CR | | | | SUGARLAND | TX | 77479 | 3082 |
| WAYNE R SHARPE | 133 PLEASANT TRAIL | | | | GRAND ISLAND | NY | 14072 | 3219 |
| WAYNE R SIEBERT | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005 | 4909 |
| WAYNE R STAFFORD | 1819 CHELSEA CIRCLE | | | | FLINT | MI | 48503 | 4707 |
| WAYNE R STENGER & | CARMEN M STENGER | 15 RIVERSIDE AVE | | | RIVERHEAD | NY | 11901 | |
| WAYNE R STEWART | 6968 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | 5333 |
| WAYNE R SZARO | 81 SAINT PETERS PLACE | | | | KEYPORT | NJ | 07735 | 1487 |
| WAYNE R TEAGUE | 4533 HARPERS RD | | | | MC KENNEY | VA | 23872 | 3341 |
| WAYNE R WEILNAU | 1125 MUDBROOK RD | | | | HURON | OH | 44839 | 2612 |
| WAYNE R WHITAKER | 3220 TERRY DR | | | | TOLEDO | OH | 43613 | 3052 |
| WAYNE R WRIGHT | 4104 CRAB APPLE COURT | | | | SUITLAND | MD | 20746 | 3060 |
| WAYNE R ZEILINGER | 2222 FREELAND RD | | | | SAGINAW | MI | 48604 | 9602 |
| WAYNE RAPPUHN  & | ROBERT W RAPPUHN JT WROS | 9485 JEFFERSON RD | | | CLIFFORD | MI | 48727 | 9711 |
| WAYNE RAPPUHN & | DEWAYNE RAPPUHN  JT TEN | 9485 JEFFERSON RD | | | CLIFFORD | MI | 48727 | |
| WAYNE RASH | 3228 S MAIN ST APT 40E | | | | SANTA ANA | CA | 92707 | 4431 |
| WAYNE RATLIFF & | ETHEL RATLIFF JT TEN | 9 BEE FOUR RD | | | PRESTONSBURG | KY | 41653 | 8704 |
| WAYNE RAY MCHATTON | CHARLES SCHWAB & CO INC CUST | 169 REDMOND ROAD | | | EUREKA | CA | 95503 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WAYNE REESE & | WILMA REESE | 321 RUBLE MILL ROAD | | | | SMITHFIELD | PA | 15478 | 1405 |
| WAYNE REINKE | 1509 RYAN ST | | | | | FLINT | MI | 48532 | 5066 |
| WAYNE RHODES IRA | FCC AS CUSTODIAN | 14339 CROSSHAVEN DR. | | | | HOUSTON | TX | 77015 | 1701 |
| WAYNE RICHARD MORSE & | JOAN NORA MORSE JT TEN | 7209 NICHOLS ROAD | | | | GAINES | MI | 48436 | 9714 |
| WAYNE RICHARD PIEZ & | GLENDA CAROLE PIEZ | <PIEZ SUPER FUND A/C> | 14 BLACK STREET | MONT ALBERT VIC 3127 ,AUSTRALIA | | | | | |
| WAYNE RICHARDS & | RODERICA RICHARDS JT TEN | 3021 NORCO DR | | | | AUSTIN | TX | 78738 | 5418 |
| WAYNE RICHEY | BROOKLYN MEDOWS | APT 10 | | | | MOORESVILLE | IN | 46158 | |
| WAYNE ROBERT FLEEGER & | CAROLYN FLEEGER TEN ENT | 18157 DARNELL DR | | | | OLNEY | MD | 20832 | 1768 |
| WAYNE ROBERT MILLER | DESIGNATED BENE PLAN/TOD | 27017 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726 | |
| WAYNE ROBERTSON | 27103 FAIRFIELD | | | | | WARREN | MI | 48088 | |
| WAYNE ROBINSON | CGM IRA ROLLOVER CUSTODIAN | 8365 TUTTLE ROAD | | | | BRIDGEPORT | NY | 13030 | 8430 |
| WAYNE ROBINSON & | VIRGINIA L ROBINSON JT TEN | 2026 PLYMOUTH E RD | | | | PLYMOUTH | OH | 44865 | 9677 |
| WAYNE RODGER | 4916 RIDGELINE LN | | | | | FAIR OAKS | CA | 95628 | |
| WAYNE RODGERS | 3005 N MAIN ST | | | | | SUMTER | SC | 29153 | 8763 |
| WAYNE RUDOLPH SLOMIANY | CHARLES SCHWAB & CO INC CUST | 1011 SCIO HILLS CT | | | | ANN ARBOR | MI | 48103 | |
| WAYNE RUDOLPH SLOMIANY & | CAROL A SLOMIANY | 1011 SCIO HILLS CT | | | | ANN ARBOR | MI | 48103 | |
| WAYNE RUNZEL | 79210 PORT ROYAL AVE | | | | | BERMUDA DUNES | CA | 92203 | |
| WAYNE RYDER CUST FOR | CHRISTOPHER W. RYDER UTMA/NY | UNTIL AGE 21 | P.O. BOX 10 | | | CARMEL | NY | 10512 | 0010 |
| WAYNE RYDER CUST FOR | JENNIFER ELLEN RYDER UTMA/NY | UNTIL AGE 21 | P.O. BOX 10 | | | CARMEL | NY | 10512 | 0010 |
| WAYNE RYDER CUST FOR | KELLY ANN RYDER UTMA/NY | UNTIL AGE 21 | P.O. BOX 10 | | | CARMEL | NY | 10512 | 0010 |
| WAYNE S DUNDORE & JANICE W | DUNDORE TTEES OF THE DUNDORE TRUST | DTD 08/30/96 | 22116 N GOLF CLUB DR | | | SUN CITY WEST | AZ | 85375 | 2078 |
| WAYNE S GOUGE | 4701 OLD SALEM RD | | | | | ENGLEWOOD | OH | 45322 | 2504 |
| WAYNE S HARRIS | 6310 GLEN HOLLOW DR | | | | | HAMILTON | OH | 45011 | |
| WAYNE S HARRIS TOD | CONNIE HARRIS | SUBJECT TO STA TOD RULES | 6310 GLEN HOLLOW DR | | | HAMILTON | OH | 45011 | |
| WAYNE S JEUNG | 180 MIRA ST | | | | | FOSTER CITY | CA | 94404 | 2718 |
| WAYNE S JOHNSON | 4585 DELORES DR | | | | | UNION CITY | CA | 94587 | 4835 |
| WAYNE S JORDAN | 2675 BARAMORE RD | | | | | MARIETTA | GA | 30062 | |
| WAYNE S KING | 1002 N ELMWOOD AVE | | | | | PEORIA | IL | 61606 | 1139 |
| WAYNE S MISIALEK | 8401 FERN LAKE CT | | | | | FORT WORTH | TX | 76137 | 5905 |
| WAYNE S MOORE | 4548 FOUNTAINHEAD DR | | | | | STONE MOUNTAIN | GA | 30083 | 5112 |
| WAYNE S NIMIGON | 1289 WECKER DR | OSHAWA ON  L1J 3P6 | CANADA | | | | | | |
| WAYNE S PRIESS | 6126 KLAM | | | | | OTTER LAKE | MI | 48464 | 9718 |
| WAYNE S SCHOEPPACH JR REV TST | DTD 4/3/02 WAYNE S SCHOEPPACH | JR TTEE | 9360 PARK VIEW TRAIL | PO BOX 274 | | HIGGINS LAKE | MI | 48627 | |
| WAYNE S SNOW | 308 E LAFAYETTE | | | | | STURGIS | MI | 49091 | 1120 |
| WAYNE S WILSON | CHARLES SCHWAB & CO INC CUST | 5950 GOLDENWOOD DR | | | | ORLANDO | FL | 32817 | |
| WAYNE S WOJACZYK | 199 PARKER ST | | | | | SO AMBOY | NJ | 08879 | 2224 |
| WAYNE S YOUNG T O D | JCI ANNEX | PO BOX 534 | | | | JESSUP | MD | 20794 | 0534 |
| WAYNE S. BOHENEK & | KATHRYN R BOHANEK | 8271 LITTLE HARBOR DR | | | | CINCINNATI | OH | 45244 | |
| WAYNE S. RASCHE | CARMEN RASCHE JTWROS | P.O. BOX 454 | | | | HERON LAKE | MN | 56137 | 0454 |
| WAYNE SCHILDT | CHARLES SCHWAB & CO INC CUST | 2600 VENTURA DR APT 814 | | | | PLANO | TX | 75093 | 4062 |
| WAYNE SCHMIDT & | PHYLLIS SCHMIDT | JT TEN WROS | 1838 3RD AVE | | | MARATHON | WI | 54448 | 9538 |
| WAYNE SCHMOTZER | 4832 EVERETT RD | | | | | AKRON | OH | 44333 | 1016 |
| WAYNE SCHNELL | 212 HEMLOCK POINT ROAD | | | | | COVENTRY | CT | 06238 | 2302 |
| WAYNE SCHULENBERG | 275 S. 12TH ST. | | | | | TECUMSEH | NE | 68450 | |
| WAYNE SCHULER | 24 42ND STREET | | | | | ISLIP | NY | 11751 | 1304 |
| WAYNE SCHULTZ | 777 GROVEVILLE-ALLENTOWN RD. | | | | | TRENTON | NJ | 08620 | |
| WAYNE SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 10880 AVERY RD | | | | SEBEWAING | MI | 48759 | 9759 |
| WAYNE SCHWINDT | 173 BRANCH ROAD | | | | | ROXBURY | NH | 03431 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE SCOLA | CHAPEL HILL | 5 ARBOR WAY APT 5 | | | PEEKSKILL | NY | 10566 | 4861 |
| WAYNE SCOTT NOVICK | 13409 SUTTERMILL RD | | | | POWAY | CA | 92064 |
| WAYNE SEMELMACHER | BOX 17 | | | | STONE RIDGE | NY | 12484 | 0017 |
| WAYNE SHEHAN | 110 RHODES CREEK COURT | | | | ALPHARETTA | GA | 30004 |
| WAYNE SHOUSE | 776 OLD WAITSBORO ROAD | | | | BRONSTON | KY | 42518 | 8507 |
| WAYNE SHROWDER | 179 WILLARD ST | APT 304 | | | LEOMINSTER | MA | 01453 |
| WAYNE SHUMATE | 118 LAKELAND PARK | | | | BLUEFIELD | WV | 24701 | 9729 |
| WAYNE SIMAK | 1934 KEIM DR | | | | WHEATON | IL | 60187 | 7911 |
| WAYNE SLAGHT | BOX 61 | | | | OVANDO | MT | 59854 | 0061 |
| WAYNE SMITH | 1411 1ST AVENUE | | | | MUSCATINE | IA | 52761 |
| WAYNE SMITH | 372 FENWICK PL | | | | FAIRFIELD | OH | 45014 | 1624 |
| WAYNE SMITH & | SUSAN MUSCATO-SMITH JT TEN | 6500 CLEARY RD | | | LIVONIA | NY | 14487 |
| WAYNE SMITH CUST | ANDREW SMITH UTMA NY | 6500 CLEARY RD | | | LIVONIA | NY | 14487 |
| WAYNE SNIDER | 1615 STUBBS | | | | AMARILLO | TX | 79106 | 2333 |
| WAYNE SPIEGEL | 5022 GLADY CREEK DR | | | | URBANA | OH | 43078 | 9337 |
| WAYNE STAPLETON | 5312 W LEDBETTER DR TRLR 29 | | | | DALLAS | TX | 75236 |
| WAYNE STAPLETON JR | 159 TRACY LN | | | | SOUTHGATE | KY | 41071 | 3020 |
| WAYNE STEWART WHEELER | CHARLES SCHWAB & CO INC CUST | 58 WOODLAKE DR | | | PISCATAWAY | NJ | 08854 |
| WAYNE STOLLENWERK | 3320 HARRIGAN DR | | | | BROOKFIELD | WI | 53005 |
| WAYNE STREILEIN | 44 NEPTUNE ST | | | | BEVERLY | MA | 01915 | 4751 |
| WAYNE STRIBLING JR | 1305 VERBENA CT | | | | CARLSBAD | CA | 92011 |
| WAYNE STRIKER | 149 GROVE STREET | | | | TARRYTOWN | NY | 10591 | 4619 |
| WAYNE STROUD | BOX 1465 | | | | STANTON | TX | 79782 | 1465 |
| WAYNE STRUB | 235L SPRINGMEADOW DRIVE | | | | HOLBROOK | NY | 11741 |
| WAYNE SUN CHAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2701 38TH AVE | | SAN FRANCISCO | CA | 94116 |
| WAYNE SWANFELT | 21707 SE 5TH PL | | | | REDMOND | WA | 98053 | 7060 |
| WAYNE SWEET | 1715 CHURCH RD | | | | SOUTHAMPTON | NJ | 08088 |
| WAYNE SWOYER | P O BOX 932 | | | | MECHANICSBURG | PA | 17055 | 8932 |
| WAYNE SWOYER | PO BOX 932 | | | | MECHANICSBURG | PA | 17055 | 8932 |
| WAYNE SZOSTAK | 1204 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638 |
| WAYNE SZOSTAK | 1204 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638 | 9677 |
| WAYNE T BECKROW | 742 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | 9400 |
| WAYNE T BELLINGER & | KATHY A BELLINGER JT TEN | 5046 W DODGE RD | | | CLIO | MI | 48420 | 8503 |
| WAYNE T BURKEEN & | EVA JEAN BURKEEN JT TEN | 3447 GIRARD | | | WARREN | MI | 48092 | 1935 |
| WAYNE T CARNALL | 451 N KENNETH PLACE | | | | CHANDLER | AZ | 85226 | 2919 |
| WAYNE T CROSSLEY | 17 MARSHALLS CLOSE | EPSUM SURREY KT198H2 | UNITED KINGDOM | | | | |
| WAYNE T DUREN | 5773 COPLIN | | | | DETROIT | MI | 48213 | 3605 |
| WAYNE T ERVIN | 1782 EIFERT RD | | | | HOLT | MI | 48842 | 1976 |
| WAYNE T GATTIS | 510 DEAL LAKE DR | APT 3J | | | ASBURY PARK | NJ | 07712 | 5167 |
| WAYNE T GRAHAM | 4138 MAPLEPORT | | | | BRIDGEPORT | MI | 48722 | 9501 |
| WAYNE T HAWKINS | 17607 STONEY POINT RD | | | | GRANGER | IN | 46530 | 7681 |
| WAYNE T HAWLEY | 5191 SASHABAW RD | | | | CLARKSTON | MI | 48346 | 3868 |
| WAYNE T HAYES | PO BOX 20353 | | | | DAYTON | OH | 45420 | 0353 |
| WAYNE T HUNT | 444 PCR 912 | APT 912 | | | SAINT MARY | MO | 63673 | 7116 |
| WAYNE T HUTCHINSON | 63 SHIPYARD DR | APT 1705 | | | HILTON HEAD | SC | 29928 | 4906 |
| WAYNE T JACOB & | MRS LOUISE H JACOB JT TEN | 3000 DOUGLAS DR N | APT 113 | | CRYSTAL | MN | 55422 | 2473 |
| WAYNE T MCCLURE & | DEBBIE G MCCLURE JT TEN | 4503 WELDON DRIVE | | | SMYRNA | GA | 30080 | 6468 |
| WAYNE T MROWKA | 1412 CHATHAM STREET | | | | RACINE | WI | 53402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE T RICHARDS | 531 EAST LINCOLN AVE APT 5A | | | | MOUNT VERNON | NY | 10552 3733 |
| WAYNE T ROAKE | RD4 BOX 18 POPS RD | | | | CORTLANDT MANOR | NY | 10567 |
| WAYNE T SECREST | 1424 E 61ST ST | | | | MARION | IN | 46953 6130 |
| WAYNE T SHARPLEY | 14001 MANSFIELD | | | | DETROIT | MI | 48227 4904 |
| WAYNE T SHAW | 6185 S LINDEN | | | | FENTON | MI | 48430 9202 |
| WAYNE T TAVA | 378 MARC DR | | | | TOMS RIVER | NJ | 08753 4273 |
| WAYNE T WILSON | 14545 CHOLAME ROAD | | | | VICTORVILLE | CA | 92392 2723 |
| WAYNE TACK | 12324 S ADRIAN HWY | | | | JASPER | MI | 49248 9742 |
| WAYNE TAYSOM C/F | AERIEL SHANTAY AVIS | TAYSOM UNDER THE ID UNIF | TRSF TO MINORS ACT | PO BOX 4519 | POCATELLO | ID | 83205 4519 |
| WAYNE TAYSOM C/F | TANEISHA TAYSOM | UNDER THE ID UNIF TRSF | TO MINORS ACT | PO BOX 4519 | POCATELLO | ID | 83205 4519 |
| WAYNE THIES | MARILYN THIES | 6504 NW 56TH DR | | | CORAL SPRINGS | FL | 33067 3540 |
| WAYNE THOMAS NYGARD & | PATRICIA NYGARD JT TEN | 1729 CEDAR TREE DR | | | FORT WORTH | TX | 76131 2221 |
| WAYNE THRASHER | 959 HIGH STREET | | | | BRIDGEWATER | MA | 02324 1917 |
| WAYNE TIPTON | 103 CLARK ST | | | | WEAVERVILLE | NC | 28787 |
| WAYNE TOWER | 2955 RD 5 NW | | | | EPHRATA | WA | 98823 9744 |
| WAYNE TUCK AND | THELMA TUCK JTTEN | P.O. BOX 235 | | | GLADWIN | MI | 48624 0235 |
| WAYNE TURNER SR | 3229 DARTMOUTH ST | | | | KENNER | LA | 70065 |
| WAYNE U KLINGSHIRN | 19590 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090 9733 |
| WAYNE ULAKY | 8 HAYES HART RD | | | | WINDHAM | NH | 03087 2126 |
| WAYNE V BROUILLARD | TOD ET AL | 15001 BURNHAVEN DR | UNIT 323 | | BURNSVILLE | MN | 55306 |
| WAYNE V DETTMAN | 1525 READ RD | | | | JANESVILLE | WI | 53546 8724 |
| WAYNE V RENKOLA & | RITA M RENKOLA | TR RENKOLA FAM TRUST | UA 09/12/97 | 1736 DOW DR | GLADWIN | MI | 48624 9628 |
| WAYNE VAN OSTENBRIDGE | 41 LAKEVIEW RD | | | | RINGWOOD | NJ | 07456 |
| WAYNE VANLAAN | 4217 CHOCTAW | | | | GRANDVILLE | MI | 49418 1729 |
| WAYNE VERSLUIS | 1897 WELLS AVE | | | | WELLS | NV | 89835 |
| WAYNE VIVADELLI | 59 GEORGE ST | | | | AVENEL | NJ | 07001 1733 |
| WAYNE VON HARDENBERG | 180 WELLS ROAD | | | | WETHERSFIELD | CT | 06109 |
| WAYNE VON HARDENBERG | CHARLES SCHWAB & CO INC CUST | 180 WELLS ROAD | | | WETHERSFIELD | CT | 06109 |
| WAYNE W BECKER | SANDRA L BECKER | 309 E CENTRAL AVE | | | MOORESTOWN | NJ | 08057 3634 |
| WAYNE W BLISS | 3607 SUFFOLK CT | | | | FLUSHING | MI | 48433 3115 |
| WAYNE W BLOOM | 632 ALPHA AVE | | | | AKRON | OH | 44312 3355 |
| WAYNE W BRADLEY SR | 13901 E JEFFERSON AVE | | | | DETROIT | MI | 48215 2720 |
| WAYNE W CHAN & | BETTY J CHAN JT TEN | 24469 ELMHURST AVENUE | | | FARMINGTON HILLS | MI | 48336 1929 |
| WAYNE W DAVIS, JR. | 1205 ROBIN HOOD CIRCLE | | | | BALTIMORE | MD | 21204 1907 |
| WAYNE W DAVISON | JUDITH G DAVISON JT TEN | 8054 43RD | | | PROLE | IA | 50229 9020 |
| WAYNE W DEMERS | 1377 CO RD 55 | | | | BRASHER FALLS | NY | 13613 9722 |
| WAYNE W FLOWERS | 2901 MARIETTA DRIVE | | | | WATERFORD | MI | 48329 3450 |
| WAYNE W GILLESPIE | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418 1931 |
| WAYNE W GITTLESON - ROLLOVER IRA #2 | 1320 W COMMERCE STREET | | | | ABERDEEN | MS | 39730 |
| WAYNE W HOLBERG TRUST | U/A/D 12 11 96 | WAYNE W HOLBERG TTEE | 1100 PEMBRIDGE DR APT 149 | | LAKE FOREST | IL | 60045 4218 |
| WAYNE W JONES | 726 E ELZA | | | | HAZEL PARK | MI | 48030 2232 |
| WAYNE W KUNTZ | 7355 CARMELLA CIRCLE | | | | RANCHO MURIETA | CA | 95683 9765 |
| WAYNE W LUDWIG | 5924 NW 27TH PLACE | | | | OCALA | FL | 34482 |
| WAYNE W MAJOR | 10836 W RIDGE DR | | | | HOLLAND | MI | 49423 9147 |
| WAYNE W MULFORD | 11 MAIN ST | | | | PENNSVILLE | NJ | 08070 2013 |
| WAYNE W MYSLIVY | 1634 PATTERSON LN | | | | LAWRENCE | KS | 66044 7399 |
| WAYNE W NORCROSS & DONNA | J NORCORSS TTEE WAYNE W | & DONNA J NORCROSS 2008 | FAMILY TR DTD 4/24/08 | P O BOX 1041 | COTTONWOOD | CA | 96022 1041 |
| WAYNE W NORMAN | 15918 WAYBRIDGE GLEN LN | | | | HOUSTON | TX | 77095 2540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE W NUOFFER | N 9772 M64 | | | | MARENISCO | MI | 49947 |
| WAYNE W PETERSON | CUST REED W PETERSON | UTMA WI | N4925 NORTH RD | | BURLINGTON | WI | 53105 | 3004 |
| WAYNE W ROBINETTE | 2116 NEW YORK AVENUE | | | | LINCOLN PARK | MI | 48146 | 3438 |
| WAYNE W RUSSELL SUCC TTEE | ANNALEE B RUSSELL TRUST | U/A DTD 05/25/1991 | 9400 CLEARCREEK FRANKLIN ROAD | | SPRINGBORO | OH | 45066 | 8723 |
| WAYNE W SARGENT JR | 39 CARTER RD | | | | PLYMOUTH | CT | 06782 | 2300 |
| WAYNE W SCHAUB & | KELLEY FINN SCHAUB TEN COM | 5812 ARGONNE BLVD | | | NEW ORLEANS | LA | 70124 | 3732 |
| WAYNE W SCHNURPEL | 6320 JACKSON ST | | | | INDIANAPOLIS | IN | 46241 | 1027 |
| WAYNE W SNYDER | 5957 N STATE ROUTE 50 | | | | BOURBONNAIS | IL | 60914 |
| WAYNE W WIDHOLM AND | CAROLYN M WIDHOLM JTWROS | 11919 DREAM STREET SW | | | OLYMPIA | WA | 98512 | 1075 |
| WAYNE W WILLSON | 1141 BRADFORD | | | | BRECKENRIDGE | MI | 48615 | 9621 |
| WAYNE W WILSON | 106 CRESCENT DR | R R #1 | BOBCAYGEON ON  K0M 1A0 | CANADA | | | |
| WAYNE W WILSON | 106 CRESCENT DR | R R #1 | BOBCAYGEON ON  K0M 1A0 | CANADA | | | |
| WAYNE W WILSON | 3396 14TH ST | | | | DETROIT | MI | 48208 | 2624 |
| WAYNE W WITT | 8571 TUTTLEHILL ROAD | | | | YPSILANTI | MI | 48197 | 9727 |
| WAYNE W WOODWORTH | 859 TUFTHUNTER | | | | MACON | GA | 31210 |
| WAYNE W ZELLER | 111 LAKEVIEW DR | | | | EXCELSIOR SPR | MO | 64024 | 2812 |
| WAYNE WAGGONER | IRA | PO BOX 1516 | | | BILLINGS | MT | 59103 | 1516 |
| WAYNE WALKAMA & | DIANE WALKAMA JT TEN | 5586 KENNEDY RD | | | LOWELLVILLE | OH | 44436 | 9528 |
| WAYNE WALKER | CHARLES SCHWAB & CO INC CUST | 1401 TEABERRY CT | | | PLANO | TX | 75093 |
| WAYNE WALSER BURNS | 1950 BENT TREE TRL | | | | BLOOMFIELD | MI | 48302 | 1704 |
| WAYNE WALTER MARTINETTI | PO BOX 127 | | | | ALLEN | MD | 21810 | 0127 |
| WAYNE WALTER PATTERSON | 404 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702 | 1405 |
| WAYNE WEAVER | 1950 MEADOW CREEK DRIVE | | | | LOUISVILLE | KY | 40218 |
| WAYNE WEBER | 02-481 COUNTY ROAD 15 | | | | BRYAN | OH | 43506 | 9764 |
| WAYNE WELCH | 14815 CERRITOS AVE#14 | | | | BELLFLOWER | CA | 90706 | 1854 |
| WAYNE WESTBROOK | 748 ROSEWOOD ROAD | | | | GOLDSBORO | NC | 27530 |
| WAYNE WHEELER  & | REBECCA A WHEELER JT WROS | 2230 3RD AVE. NORTH | | | BIRMINGHAM | AL | 35203 | 3814 |
| WAYNE WHITELAW | 3700 S WESTPORT AVE #1293 | | | | SIOUX FALLS | SD | 57106 |
| WAYNE WIBLIN JR. | 601 MARSH WAY DRIVE | | | | BRUNSWICK | OH | 44212 |
| WAYNE WILCOX | 2438 HWY E 64 | | | | TAMA | IA | 52339 | 9781 |
| WAYNE WILLETT | 1801 E 67TH ST | | | | TACOMA | WA | 98404 |
| WAYNE WILLIAM TOLMACHOFF | CHARLES SCHWAB & CO INC CUST | 4344 TRADEWINDS DR | | | OXNARD | CA | 93035 |
| WAYNE WILLIAMS | 9311 FEWTOWN RD | | | | DEERFIELD | OH | 44411 | 9790 |
| WAYNE WILLIAMS | BOX 227 | | | | CHARLOTTE | IA | 52731 | 0227 |
| WAYNE WILLIAMSON & | KATHY B WILLIAMSON | TEN COM | 2906 RIVER OAKS DRIVE | | MONROE | LA | 71201 | 2028 |
| WAYNE WILSON | 119 MARINE OAKS DRIVE | | | | BALTIMORE | MD | 21221 | 2932 |
| WAYNE WILTFANG | 1030 S HILL DR | | | | WATERLOO | IA | 50701 |
| WAYNE WIMSATT | 730 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228 | 1429 |
| WAYNE WOLFE | 9872 DON CARLOS COURT | | | | ELK GROVE | CA | 95624 |
| WAYNE XU YANG & | EILEEN AI LEE | 11720 CIDER PRESS PLACE | | | GERMANTOWN | MD | 20876 |
| WAYNE ZORNOW | 263 BANYAN DR. | | | | LOWELL | IN | 46356 |
| WAYNELYN BROWN IRA | FCC AS CUSTODIAN | 4516 BOBOLINK | | | EL PASO | TX | 79922 | 1809 |
| WAYNETTE A GARRISON | 457 BISCAYNE DR | | | | MANSFIELD | OH | 44903 | 9601 |
| WAYNISHA EDWARDS | 4002 ELM STREAM CT | | | | FRESNO | TX | 77545 |
| WAYSIDE UNITED METHODIST | CHURCH | C/O DREAMA MANN TREASURER | RTE 1 BOX 110A | | UNION | WV | 24983 | 9535 |
| WAYSON CHEN | 1960 12TH AVE | | | | SAN FRANCISCO | CA | 94116 | 1363 |
| WAYVERN D PRATER | 17445 S MILL CREEK RD | | | | NOBLESVILLE | IN | 46060 | 9195 |
| WBNA COLLATER ACCOUNT (FBO) | KEVIN DUMAS & | TINA DUMAS | JT TEN | 552 NORTH RD | BINGHAMTON | NY | 13904 | 3500 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WBNA COLLATERAL ACCOUNT | F/B/O ROY HARRIS SCHNAUSS | 4344 ORTEGA FORREST DRIVE | | | JACKSONVILLE | FL | 32210 | |
| WBNA COLLATERAL ACCOUNT | F/B/O VANESA CUETO SAINZ | 6400 SW 92ND ST | | | MIAMI | FL | 33156 | 1835 |
| WBNA COLLATERAL ACCOUNT | FBO ALLAN R WEINMANN | 143 TOWN BROOK RD | | | HOBART | NY | 13788 | 2925 |
| WBNA COLLATERAL ACCOUNT | FBO ANDY L DAVIS | PO BOX 784 | | | SHARPSBURG | NC | 27878 | |
| WBNA COLLATERAL ACCOUNT | FBO BACON HOUSING SCP LP | A PARTNERSHIP | ATTN: MONICA SCRIPTURE | 1553 E MAIN STREET | RICHMOND | VA | 23219 | 3633 |
| WBNA COLLATERAL ACCOUNT | FBO BENJAMIN S HERRING AND | CINNAMIN L HERRING    JTWROS | 7416 ALESTONE DR | | WILMINGTON | NC | 28411 | 9679 |
| WBNA COLLATERAL ACCOUNT | FBO BERNADINE N MURFIN | 4 FOUNTAINVIEW TERRACE | #402 | | GREENVILLE | SC | 29607 | 4038 |
| WBNA COLLATERAL ACCOUNT | FBO BERNARD FRIEDMAN | DIVIDEND REINVESTMNT ACCT | 117 EAST 71ST STREET | | NEW YORK | NY | 10021 | 4215 |
| WBNA COLLATERAL ACCOUNT | FBO C. A. VIVAS | 1610 CENTRAL AVE | | | UNION CITY | NJ | 07087 | 3217 |
| WBNA COLLATERAL ACCOUNT | FBO CHAJE LLP | P O BOX 777565 | | | HENDERSON | NV | 89077 | 7565 |
| WBNA COLLATERAL ACCOUNT | FBO CHRIS & MELODY MALACHOWSKY | LIVING TRUST - CHRIS & MELODY | MALACHOWSKY TTEES | 10933 STONEBROOK DRIVE | LOS ALTOS | CA | 94024 | 5119 |
| WBNA COLLATERAL ACCOUNT | FBO CHRISTOPHER E MAEST | 339 COLD SOIL RD | | | PRINCETON | NJ | 08540 | 2001 |
| WBNA COLLATERAL ACCOUNT | FBO COST INVESTMENTS LLC LLC | 6902 MARINA COVE CT | | | COLUMBUS | GA | 31904 | 2282 |
| WBNA COLLATERAL ACCOUNT | FBO DANIEL F PRATT | 100 REEDEL RD | | | KNG OF PRUSSA | PA | 19406 | 1998 |
| WBNA COLLATERAL ACCOUNT | FBO DANNY R GREEN & | CAROL J GREEN JT WROS | 161 FORTUNES ROCKS ROAD | P O BOX 395 | BIDDEFORD | ME | 04005 | 9223 |
| WBNA COLLATERAL ACCOUNT | FBO DAVID A CROUTCH & | CARI J. CROUTCH JT WROS | 116 RIDGEWOOD DR. | | YOUNGSTOWN | OH | 44512 | 2848 |
| WBNA COLLATERAL ACCOUNT | FBO DONA B BAINBRIDGE | PO BOX 656 | | | LAKEVILLE | CT | 06039 | 0656 |
| WBNA COLLATERAL ACCOUNT | FBO DONALD CLEMENT JR | PO BOX 4137 | | | SALISBURY | NC | 28145 | 4137 |
| WBNA COLLATERAL ACCOUNT | FBO DREWBEN MANAGEMENT LP | A PARTNERSHIP | 13411 QUEENSBURY LANE | | HOUSTON | TX | 77079 | 6015 |
| WBNA COLLATERAL ACCOUNT | FBO ELEANOR DEVINEY | 550 CLAY AVENUE | UNIT 3D | | SCRANTON | PA | 18510 | 2142 |
| WBNA COLLATERAL ACCOUNT | FBO GARY W CZAJKOWSKI | 117 SOUTHRIDGE DR. | | | MONROEVILLE | PA | 15146 | 4739 |
| WBNA COLLATERAL ACCOUNT | FBO GEORGE A COHLMIA TR | GEORGE A COHLMIA TTEE | U/A DTD 04-06-2001 | 14801 CARLINGFORD WAY | EDMOND | OK | 73013 | 1846 |
| WBNA COLLATERAL ACCOUNT | FBO GEORGE W HAGY FAMILY TRUST | RUBY N HAGY TTEE | UAD 02/26/97 | 20313 MILLBROOKE DR | ABINGDON | VA | 24211 | 6372 |
| WBNA COLLATERAL ACCOUNT | FBO H. GILPIN BROWN & | PAM W BROWN JT WROS | 8829 ELM ROAD | | RICHMOND | VA | 23235 | 1425 |
| WBNA COLLATERAL ACCOUNT | FBO HARLAN DIAMOND | 6111 LANDERHAVEN DRIVE | | | MAYFIELD HTS | OH | 44124 | 4189 |
| WBNA COLLATERAL ACCOUNT | FBO JACK HUNTER TRUST R-401 | JACK HUNTER TTEE | UA DTD 09/14/99 | 11 PRINCEVILLE LN | LAS VEGAS | NV | 89113 | 1346 |
| WBNA COLLATERAL ACCOUNT | FBO JACQUES VAN DAM | 1463 GATEWAY BLVD | | | FAR ROCKAWAY | NY | 11691 | 4316 |
| WBNA COLLATERAL ACCOUNT | FBO JAMES D GRUBBS | THELMA E GRUBBS JT/TEN | 2215 S AUSTIN CIRCLE | | PALMER | AK | 99645 | 9010 |
| WBNA COLLATERAL ACCOUNT | FBO JAMES L DOWELL & | JUNE R DOWELL JT WROS | APDO 482-4013 | ATENAS 20501 COSTA RICA | | | | |
| WBNA COLLATERAL ACCOUNT | FBO JAMES T MULLER | 12 E COCHRAN ST | | | MIDDLETOWN | DE | 19709 | 1435 |
| WBNA COLLATERAL ACCOUNT | FBO JOANN UNGERLAND | CUSTOM CHOICE | 2924 COUNTY LINE DR | | BIG FLATS | NY | 14814 | 9763 |
| WBNA COLLATERAL ACCOUNT | FBO JOHN SOUTH SHERMAN | ROZANNE SUE SHERMAN JTWROS | 3120 E SERENE AVE | | HENDERSON | NV | 89074 | 6436 |
| WBNA COLLATERAL ACCOUNT | FBO JONATHAN OGDEN REVOCABLE | LIVING TRUST | JONATHAN OGDEN TTEE | 14 CORRAL DE TIERRA | HENDERSON | NV | 89052 | 6705 |
| WBNA COLLATERAL ACCOUNT | FBO JOYCE CHAPMAN FIORILLI | 65 DOGWOOD DRIVE | | | TRIADELPHIA | WV | 26059 | 9615 |
| WBNA COLLATERAL ACCOUNT | FBO KATHERINE LANE | 241 SOUTH 6TH STREET | APT. 802 | | PHILADELPHIA | PA | 19106 | 3730 |
| WBNA COLLATERAL ACCOUNT | FBO KENNETH G WALKER | 22 BRETON HARBOR DR | | | TOMS RIVER | NJ | 08753 | 7008 |
| WBNA COLLATERAL ACCOUNT | FBO LAW LAMAR FRAZER | 214 PINE NEEDLE DR | | | SELMA | AL | 36701 | 7137 |
| WBNA COLLATERAL ACCOUNT | FBO LINDA KAY SULLIVAN | 98 JUSTICE LANE | | | POTTSBORO | TX | 75076 | 4137 |
| WBNA COLLATERAL ACCOUNT | FBO MARCIA MEDITCH MURPHEY TR | MARCIA MEDITCH MURPHEY TTEE | U/A DTD 11/23/1999 | 4002 UNDERWOOD STREET | CHEVY CHASE | MD | 20815 | 5028 |
| WBNA COLLATERAL ACCOUNT | FBO MICHAEL E GRAHAM & | SUSAN J GRAHAM JT WROS | 57 DEER POINT DR | | HAWTHORN WOODS | IL | 60047 | |
| WBNA COLLATERAL ACCOUNT | FBO PETER L GRIMMER | 6602 W 500 S | | | MORGANTOWN | IN | 46160 | 9670 |
| WBNA COLLATERAL ACCOUNT | FBO PETER MEHRHOFF | 105 REDBROOK CT | | | MELVILLE | NY | 11747 | 2343 |
| WBNA COLLATERAL ACCOUNT | FBO PHILLIP CASSTEVENS | 4416 PAUL'S LN | | | BOONVILLE | NC | 27011 | 9289 |
| WBNA COLLATERAL ACCOUNT | FBO RICHARD WINSLOW | 617 CREEK LANE | | | FLOURTOWN | PA | 19031 | |
| WBNA COLLATERAL ACCOUNT | FBO ROBERT E PERDELWITZ JR | HEIDI J PERDELWITZ  JTTEN | 140 NORTHSHORES DRIVE | | SENECA | SC | 29672 | 0445 |
| WBNA COLLATERAL ACCOUNT | FBO SCHALDACH FAM TRUST | DANIEL F & JOYCE M SCHLDACH | TTEES U/A DTD 2-4-87 | 12696 BIG BEND WAY | VALLEY CENTER | CA | 92082 | 6449 |
| WBNA COLLATERAL ACCOUNT | FBO SUSAN M INGLIS REV LVG TR | SUSAN M INGLIS TTEE UA DTD | 5/24/96 FBO SUSAN M INGLIS | 5387 LOCH LEVEN COURT | DUBLIN | OH | 43017 | 1557 |
| WBNA COLLATERAL ACCOUNT | FBO TULSI DHANANI | 2804 PEBBLE HILL POINTE | | | DULUTH | GA | 30097 | 4382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WBNA COLLATERAL ACCOUNT | FBO U/W JOY A THORNTON | LEONARD F. THORNTON TTEE | 1501 ISAAC CREEK CIRCLE | | NEW BRAUNFELS | TX | 78132 | 3325 |
| WBNA COLLATERAL ACCOUNT | FBO VIRGINIA D CRAWFORD | 3405 BROAD ST | | | PARKERSBURG | WV | 26104 | 2119 |
| WBNA COLLATERAL ACCOUNT | FBO WILLIAM G FISHER | 194 W SAINT CHARLES RD | | | ELMHURST | IL | 60126 | 3314 |
| WBNA COLLATERAL ACCOUNT | FBO WILLIAM H GEHLHAUS | PO BOX 397 | 275 BEACH WAY | | KEANSBURG | NJ | 07734 | 0397 |
| WBNA COLLATERAL ACCOUNT | FBO WILLIAM JAMES MARKS & | MADELINE MARKS JTWROS | 1816 ELMFIELD AVE | | LONG BEACH | CA | 90815 | 3034 |
| WBNA COLLATERAL ACCOUNT | FBO WILLIAM M WEISGARBER | & LETIZIA WEISGARBER | JT TEN | 23 MAGNOLIA COURT | BORDENTOWN | NJ | 08505 | 4239 |
| WBNA COLLATERAL ACCOUNT | FBO:JAMES H THOMAS REV TRUST | JAMES H THOMAS TTEE | U/A DTD 12/06/2006 | 22596 NATURE CREEK CIRCLE | FRANKFORT | IL | 60462 | |
| WBNA COLLATERAL ACCOUNT | JOSEPH S WHOLEY REV TRUST | JOSEPH S WHOLEY TTEE | U/A DTD 09/10/98 | 3800 FAIRFAX DRIVE SUITE 804 | ARLINGTON | VA | 22203 | 1716 |
| WBNA COLLATERAL ACCOUNT | PATRICIA J LOEHR | 8 PARTRIDGE CT | | | HUNTINGTON | WV | 25705 | 2131 |
| WBNA COLLATERAL ACCOUNT | PATRICIA P MARTIG LIVING TRUST | PATRICIA P MARTIG TTEE | U/A DTD 08/15/2005 | PO BOX 12240 | OLYMPIA | WA | 98508 | 2240 |
| WBNA COLLATERAL ACCOUNT | TIMOTHY CAFFERTY | P O BOX 1622 | | | KITTY HAWK | NC | 27949 | 1622 |
| WBNA COLLATERAL ACCOUNT   FBO | ROUNDSTONE INSURANCE LTD | IN RESPECT OF SEG ACCT PAX7X8 | C/O QUEST | PO BOX HM2062 HAMILTON HM HX  BD | | | | |
| WBNA COLLATERAL ACCOUNT   FBO | ARTHUR P ARMINGTON III FAMILY | TRUST A / ARTHUR P ARMINGTON | TTEE  U/A DTD 03/21/2003 | 7083 RUSHMORE WAY | PAINESVILLE | OH | 44077 | |
| WBNA COLLATERAL ACCOUNT  FBO | DONALD & MARY SHIGLEY TR | DONALD G SHIGLEY TTEE | MARY JO SHIGLEY TTEE | 5521 KATHY DRIVE | TITUSVILLE | FL | 32780 | 7109 |
| WBNA COLLATERAL ACCOUNT FBO | BY WBNA AS SECURED PARTY | POWELL INTERVIVOS TRUST | ROGER POWELL TTEE DTD 1/21/02 | 107 OLD COURT RD | PIKESVILLE | MD | 21208 | 4011 |
| WBNA COLLATERAL ACCOUNT FBO | JAMES MCGHEE 2003 LIVING TRUST | JAMES W MCGHEE TTEE | U/A DTD 09/25/2003 | 4475 RFD | LONG GROVE | IL | 60047 | 6902 |
| WBNA COLLATERAL ACCOUNT FBO | JOSE GARCIA & | ROSA E DE GARCIA JT TEN | AV HACIENDA DEL JACAL #10 | COL MANSIONES DEL VALLE 76190 QUERETARO MEX | | | | |
| WBNA COLLATERAL ACCOUNT FBO | KAREN PELLETTIERI 2003 | LIVING TRUST U/A DTD 9/25/03 | KAREN PELLETTIERI TTEE | 4475 RFD | LONG GROVE | IL | 60047 | 6902 |
| WBNA COLLATERAL ACCOUNT FBO | LAUREN E FLEMING | 8720 COVENTRY RD | | | INDIANAPOLIS | IN | 46260 | 1737 |
| WBNA COLLATERAL ACCOUNT FBO | MARIA F DALY REVOCABLE TRUST | MARIA F DALY TTEE | U/A DTD 04/12/2006 | 6920 TROUVILLE ESPLANADE | MIAMI BEACH | FL | 33141 | 4732 |
| WBNA COLLATERAL ACCOUNT FBO | MISCALL FAMILY TRUST | LAURENCE MISCALL JR & FRANCES | K MISCALL CO TTEES 5/13/02 | 3634 GENISTA PLACE | FALLBROOK | CA | 92028 | 8142 |
| WBNA COLLATERAL ACCOUNT FBO: | GARY A DELL'ALBA & | JUDITH A DELL'ALBA JT TEN | 1950 AUGUSTA DR | | CENTER VALLEY | PA | 18034 | 8925 |
| WBNA COLLATERAL ACCOUNT FBO: | SPRINGHILL INSURANCE CO INC | 267 HOUSTON ST | | | MOBILE | AL | 36606 | 4318 |
| WBNA COLLATERAL ACCT | FBO MAC E SNYDER | 208 PATROL CLUB RD | | | GREENVILLE | SC | 29609 | 6451 |
| WBNA COLLATERAL ACCT | FBO ROBERT J SKINNER | 2252 MILTON ST | | | NEW ORLEANS | LA | 70122 | 4541 |
| WBNA COLLATERAL ACCT | JESSICA C JANEGO TTEE | JESSICA C JANEGO TR | U/A DTD 11/18/04 | P O BOX 696 | OWOSSO | MI | 48867 | 0696 |
| WBNA COLLATERAL ACCT | WILLIAM J JANEGO TTEE | WILLIAM J JANEGO TR | U/A DTD 11/18/04 | P O BOX 696 | OWOSSO | MI | 48867 | 0696 |
| WBNA COLLATERAL ACCT FBO | H W MARKWARDT FAMILY LTD | PARTNERSHIP | 3717 S UNIVERSITY DR | | FORT WORTH | TX | 76109 | 3719 |
| WBNA COLLATERAL ACCT FBO | JOANNE C BHATTA TTEE | JOANNE C BHATTA REV LIV | ST. CROIX #406 | 3483 GULF SHORE BLVD N | NAPLES | FL | 34103 | 3692 |
| WBNA COLLATRAL ACCOUNT | FBO CORDELL M WILCOX | 534 BROOKLINE COURT | | | VALLEY SPGS | CA | 95252 | 9344 |
| WCM QSUB-23 INC., A WYOMING CO | PO BOX 7252 | | | | RANCHO SANTA FE | CA | 92067 | |
| WE LIKE BIG BUCKS | INVESTMENT CLUB | 7976 TENNIS LN | | | COLORADO SPRINGS | CO | 80951 | 9736 |
| WE NORTON | 790 S CENTRAL AVE | | | | ATLANTA | GA | 30354 | |
| WEABER N GEISER | PO BOX 10783 | | | | ENID | OK | 73706 | 0783 |
| WEADER JACKSON | PO BOX 5309 | | | | CHICAGO | IL | 60680 | 5309 |
| WEALTHA TAYLOR | 7783 LYLE DR | | | | RIVERDALE | GA | 30296 | 1541 |
| WEAM F SABAGH | 34290 HUNTER | | | | WESTLAND | MI | 48185 | 7050 |
| WEAVER FAMILY TRUST | EDWIN E WEAVER | LETA M WEAVER CO-TTEES UA | DTD 06/05/97 | 12825 ABRA DR | SAN DIEGO | CA | 92128 | 2324 |
| WEBB BAKER TOD SHARON BAKER | SUBJECT TO STA RULES | 16291 COUNTESS DRIVE UNIT 310 | | | HUNTINGTON BEACH | CA | 92649 | 1938 |
| WEBB COMPANY | /A GENERAL PARTNERSHIP/ | P O DRAWER B | | | LA JOLLA | CA | 92038 | 3484 |
| WEBB LOY ROBERTS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2707 ROSALIND AVE | | ROANOKE | VA | 24014 | |
| WEBB R DAVIS | BOX 570 | | | | FRONT ROYAL | VA | 22630 | 0570 |
| WEBELENE BETHEA | 1322 W, 72ND STREET | | | | CHICAGO | IL | 60636 | 4128 |
| WEBER INVESTMENT PARTNERSHIP | A PARTNERSHIP | 13445 CONWAY RD | | | CREVE COEUR | MO | 63141 | |
| WEBERT LOVENCIN | 979 EAGLE POINT DRIVE | | | | ST. AUGUSTINE | FL | 32092 | |
| WEBSTER ANTHONY MCBRIDE | 9281 SUNRISE LN | | | | DAVISON | MI | 48423 | |
| WEBSTER BARTON | 2281 VIRGINIA PARK | | | | DETROIT | MI | 48206 | 2406 |
| WEBSTER C JOHNSON | 8635 S DREXEL AVE | | | | CHICAGO | IL | 60619 | 6211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WEBSTER CHAPMAN MERWIN A | MINOR U/GUARDIANSHIP OF | WILLIAM CHAPMAN MERWIN | P O DRAWER 2079 | | PALATKA | FL | 32178 | 2079 |
| WEBSTER CITY MEDICAL CL TTEE | WEBSTER CITY MEDICAL CLINIC | FBO ANIL SAHAI | 709 WHITE POST DR | | WEBSTER CITY | IA | 50595 | 3067 |
| WEBSTER CITY MEDICAL CL TTEE | WEBSTER CITY MEDICAL CLINIC | FBO SUBHASH SAHAI | 709 WHITE POST DR | | WEBSTER CITY | IA | 50595 | 3067 |
| WEBSTER COBB | 506 GRISSOM AVE | | | | MITCHELL | IN | 47446 | 1737 |
| WEBSTER GRAHAM | 1078 EAST 54 ST | | | | BROOKLYN | NY | 11234 | |
| WEBSTER H CHASE | KAY W S CHASE TTEE | U/A/D 05-27-2008 | FBO WEBSTER H & KAY WS CHASE T | P O BOX 131 | YOUNGTOWN | AZ | 85363 | 0131 |
| WEBSTER H EDWARDS & | DOROTHY E EDWARDS JT TEN | 938 EDGEWOOD DR | | | SPRINGFIELD | PA | 19064 | 3801 |
| WEBSTER HERBERT-SHERATON | 581 LACONIA CIR | | | | LAKE WORTH | FL | 33467 | 2662 |
| WEBSTER J OWEN JR & | SUSANNE B OWEN TTEES | WEBSTER & SUSANNE OWEN | RV INTRV TR UAD 12/31/91 | 4324 CARLSON COURT | SHINGLE SPNGS | CA | 95682 | 8782 |
| WEBSTER J TAYLOR | 4504 ST GEORGES AVE | | | | BALTIMORE | MD | 21212 | 4628 |
| WEBSTER L LANGSDALE | 2009 BENTBROOK DR | | | | CHAMPAIGN | IL | 61822 | 9059 |
| WEBSTER L NASHWINTER | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | 9678 |
| WEBSTER LINTZ | 12384 BAYVIEW DR | | | | WAYLAND | MI | 49348 | 8806 |
| WEBSTER MAHAN LUXON | HC 78 BOX 201 | | | | CROOKSTON | NE | 69212 | |
| WEBSTER R TSCHIRRET | 12184 LOVEJOY | | | | BYRON | MI | 48418 | 9029 |
| WEBSTER RICHARDSON | 3465 LAUREL AVE | | | | OAKLAND | CA | 94602 | 3844 |
| WEBSTER SCHOTT | TR WEBSTER SCHOTT TRUST | UA 12/22/88 | 590 MOHAWK WEST | | LAKE QUIVIRA | KS | 66217 | 8641 |
| WEBSTER W PIERCE | 5 ROCKY RD | | | | TURNER | ME | 04282 | 3832 |
| WEBSTER WOLCOTT PARKER & | MOIRA AGNES KALDANY | 14 DAVID DR | | | SARANAC LAKE | NY | 12983 | |
| WEDBUSH INC | 1000 WILSHIRE | SUITE 830 | | | LOS ANGELES | CA | 90071 | |
| WEE KHAN NG | 729 BLOOM ST | | | | SAN LEANDRO | CA | 94577 | |
| WEED D HOWELL | 2217 MILLER RD | | | | FLINT | MI | 48503 | 4773 |
| WEEKLY FAMILY FOUNDATION | 3885 S DECATUR BLVD | | | | LAS VEGAS | NV | 89103 | |
| WEERASAK LIMAWARARUT | SALEEWUN LIMAWARARUT | 48 WOODWARD LN | | | LUTHERVILLE | MD | 21093 | 3735 |
| WEETMAN ENTERPRISES | 1344 NW 98TH ST | | | | OKEECHOBEE | FL | 34972 | |
| WEGE LIMITED PARTNERSHIP | 1620 NW 32ND STREET | | | | LAWTON | OK | 73505 | |
| WEI BAO DDS | WEI BAO DEFINED BENEFIT PLAN | 9260 ALCOSTA BLVD STE A3 | | | SAN RAMON | CA | 94583 | |
| WEI CHEN | 108 ROBINHOOD ROAD | | | | STAUNTON | VA | 24401 | |
| WEI CHEN | 1080 VAIL RD | | | | PARSIPPANY | NJ | 07054 | 1631 |
| WEI CHEN | 80 PORTOLA AVE | | | | DALY CITY | CA | 94015 | |
| WEI FONG CHOW | 809 FOSTER AVE | | | | BROOKLYN | NY | 11230 | 1358 |
| WEI HUANG | 2017 13TH STREET | | | | SACRAMENTO | CA | 95818 | |
| WEI KANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12 FALLBROOK | | IRVINE | CA | 92604 | |
| WEI KUANH WU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8894 OLIVE MAE CIR | | FAIRFAX | VA | 22031 | |
| WEI LI | CHARLES SCHWAB & CO INC CUST | 1410 9TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| WEI LI | CHARLES SCHWAB & CO INC CUST | 24 HAMILTON STREET | | | SAN FRANCISCO | CA | 94134 | |
| WEI LI | ROTH IRA CDG & T TTEE | 5403 WARHOL CT | | | TALLAHASSEE | FL | 32317 | 1416 |
| WEI LU | 18411 CROWNSGATE CIRCLE | | | | GERMANTOWN | MD | 20874 | |
| WEI MING MOY | 11807 CAPLINGER RD | | | | SILVER SPRING | MD | 20904 | 2756 |
| WEI NING HUANG | CHARLES SCHWAB & CO INC CUST | 1747 CHILDERLEE LANE | | | ATLANTA | GA | 30329 | |
| WEI PING LIAO | CUST GEORGE W LIAO U/THE D C | UNIFORM GIFTS TO MINORS ACT | 11060 POWDER HORN DR | | POTOMAC | MD | 20854 | 2536 |
| WEI TIAN | 44 MASSACHUSETTS AVE. | | | | WORCESTER | MA | 01602 | |
| WEI TZU LAI & | 1F, NO. 20, ALLEY 39, LANE 64, | SEC. 1, BESIN ROAD, | SINDIAN CITY, | TAIPEI COUNTY/231 TAIWAN | | | | |
| WEI ZHENG CHEN | 2900 ADAMS ST | | | | ALAMEDA | CA | 94501 | 5404 |
| WEI-CHAO CHANG | 3335 EAST MANDEVILLE PLACE | | | | ORANGE | CA | 92867 | 2095 |
| WEI-CHIEN TUNG & | CHARMINE TUNG | 3085 MIDDLEFIELD RD APT 9 | | | PALO ALTO | CA | 94306 | |
| WEI-CHUNG CHU & | HUANG CHUEN-LING CHU | 3508 S HERTFORD PL | | | ROWLAND HEIGHTS | CA | 91748 | |
| WEI-JEI TSAI | 10 HAYLOFT CIR | | | | WILMINGTON | DE | 19808 | 1935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WEI-JEN LEE | 313 DESERT WILLOW WAY | | | | AUSTIN | TX | 78737 | |
| WEI-LI WANG | 814 RUSTIC HARBOR | | | | HOUSTON | TX | 77062 | |
| WEI-TANG CHIANG & | MICHELLE POJEN WANG | 2070 PRAY ST | | | FULLERTON | CA | 92833 | |
| WEI-TAU CHIANG | CHARLES SCHWAB & CO INC.CUST | 12142 MARILLA DRIVE | | | SARATOGA | CA | 95070 | |
| WEI-TAU CHIANG & | GRACE H CHIANG | 12142 MARILLA DRIVE | | | SARATOGA | CA | 95070 | |
| WEIDA G TUCKER | 7200 SW 8TH AVENUE #C15 | | | | GAINESVILLE | FL | 32607 | 1888 |
| WEIDERMAN FAMILY TRUST | CLAUDIA J WEIDERMAN TTEEE | U/A DTD 09/18/2001 | 4728 MARIETTA RD | | CHILLICOTHE | OH | 45601 | 8447 |
| WEIGANG LI | 1004 COWBOYS PARKWAY | | | | IRVING | TX | 75063 | 5023 |
| WEIGEL FAMILY TRUST | U/A DTD 11/19/2002 | PERRY WEIGEL & GRACE | WEIGEL TTEE | 901 ORALABOR RD | ANKENY | IA | 50021 | |
| WEIHUA CHEN | & QIONG J XIA JTTEN | 91 ROOSEVELT CIR | | | PALO ALTO | CA | 94306 | |
| WEIJIA LONG | 5250 S RAINBOW BLVD | UNIT 2035 | | | LAS VEGAS | NV | 89118 | |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| WEILY HUANG & | PAT HUYNH | 6961 BEAR CREEK DRIVE | | | LIVERMORE | CA | 94551 | |
| WEIMING W MA | 111 HICKS ST APT 17M | | | | BROOKLYN | NY | 11201 | 1644 |
| WEINER FAMILY TRUST | GERALD WEINER AND NAOMI WEINER | CO-TTEES U/A DTD 10-14-1998 | 5407 E ALAN LN | | SCOTTSDALE | AZ | 85253 | 1160 |
| WEINFELD TRUST | UAD 04/26/06 | GILDA H WEINFELD & EVAN WEINFELD | & CARLA WEINFELD TTEES | 8202 ANDES COURT | BALTIMORE | MD | 21208 | 2202 |
| WEINLANDER, CHRIS M, MD | W7128 SPRING RD PO BOX 109 | | | | GREENVILLE | WI | 54942 | 9703 |
| WEINZIRL INVESTMENT PARTNERSHIP | 3461 AUGUSTA ROAD | | | | MANCHESTER | MD | 21102 | 1752 |
| WEIPING REN & | YUAN HUAI | 263 MISSION TIERRA PL | | | FREMONT | CA | 94539 | |
| WEIQI ZHANG | 379 W NORMAN AVE | | | | ARCADIA | CA | 91007 | |
| WEISS FAMILY TRUST | HOWARD & PHYLLIS WEISS TTEE | DTD 06/02/92 | 8355 LAKESIDE DRIVE | | RENO | NV | 89511 | 7660 |
| WEITO CHOW | 25 RIVER DRIVE SOUTH, APT. 2412 | | | | JERSEY CITY | NJ | 07310 | |
| WELAND R ROYAL | 5145 OKEMOS RD | | | | EAST LANSING | MI | 48823 | 7771 |
| WELANSA ASMAMAW | TOD THEODROS BEYENE | 358 ROSEGLEN DR | | | MARIETTA | GA | 30066 | |
| WELCH EARL MEANS III | 1461 BELVEDERE AVE | | | | JACKSONVILLE | FL | 32205 | 7944 |
| WELCOME E RICE | 1622 FLINT DRIVE EAST | | | | CLEARWATER | FL | 33759 | 2509 |
| WELDON A FAVORS | 6682 MARIE ST | | | | NORTH RICHLAND HLS | TX | 76180 | 1504 |
| WELDON A HIGGERSON | 358 HOLLYWOOD BLVD S E | | | | FORT WALTON BEACH | FL | 32548 | 5772 |
| WELDON ANTOINE | 844 CANYON CREST DR. | | | | IRVING | TX | 75063 | |
| WELDON B. CLARK AND | DOROTHY K. CLARK TEN IN COM | 322 DELAWARE SPRINGS BLVD | | | BURNET | TX | 78611 | 3516 |
| WELDON BARBER JR | 339 E ST RD UNIT 28 | | | | ALEXANDRIA | IN | 46001 | |
| WELDON C EGGERT | PO BOX 1141 | | | | BELLAIRE | TX | 77402 | |
| WELDON C FOLAND & | NAOMI J FOLAND | TR THE FOLAND TRUST UA 10/21/99 | 8148 BEARD RD | | PERRY | MI | 48872 | 9135 |
| WELDON CLARY | P O BOX 872 | | | | MORRISON | CO | 80465 | 0872 |
| WELDON DANNER | JUDY DANNER JTWROS | 7655 UNION CHAPEL RD SE | | | CORYDON | IN | 47112 | 9013 |
| WELDON E GARBER TR | UA 11/07/1995 | WELDON E GARBER LIVING TRUST | 606 SIMON ST | | WASHINGTON | IL | 61571 | |
| WELDON EFTON LEWIS | CHARLES SCHWAB & CO INC.CUST | 2 REGENT CT. | | | MONTGOMERY | TX | 77356 | |
| WELDON EUGENE THOMAS | CHARLES SCHWAB & CO INC.CUST | 6205 LOCUST LANE | | | MECHANICSBURG | PA | 17050 | |
| WELDON KELLY | DIANE KELLY JT TEN | TOD DTD 03/17/2009 | 4331 US HIGHWAY 96 S | | BARA | TX | 77612 | |
| WELDON KNIGHTON | 1113 HIDDEN CREEK DRIVE | | | | ALLEN | TX | 75002 | |
| WELDON L DAVIS | 2882 E BAKER RD | | | | MIDLAND | MI | 48642 | 8237 |
| WELDON L PRESTON | 6208 ROUGH ROAD | | | | CLEBURNE | TX | 76031 | 0970 |
| WELDON LEWIS | 12217 EMERY AVE | | | | CLEVELAND | OH | 44135 | 2237 |
| WELDON R FAIN | 3277 DUFFIELD RD | | | | LENNON | MI | 48449 | 9407 |
| WELDON R GAGE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 1384 | | WEST MONROE | LA | 71294 | |
| WELDON R KUHN | S2415 CANADA RIDGE RD | | | | FOUNTAIN CITY | WI | 54629 | 7607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELDON R KUHN | W887 PUTZ RD | | | | FOUNTAIN CITY | WI | 54629 | 7628 |
| WELDON R YARBRO | TOD LYNNE YARBRO WILLIAMS & | STEPHEN LEE YARBRO | SUBJECT TO STA TOD RULES | 1103 WEST AVENUE K | LOVINGTON | NM | 88260 | 5039 |
| WELDON R. WALLACE | 2606 SUZANNE TRAIL | | | | WEATHERFORD | TX | 76087 |
| WELDON RICHARD JACKSON | 55 HILTON BLVD | | | | AMHERST | NY | 14226 | 1416 |
| WELDON S CROWLEY | & PATRICIA L. CROWLEY JTWROS | 4105 VAL VERDE DR | | | GEORGETOWN | TX | 78628 |
| WELDON T CLAUNCH & | VICKY R CLAUNCH | 16 CANADA DE LOSALMOS TR SE | | | ALBUQUERQUE | NM | 87123 |
| WELDON T NOYE & | ELONA E NOYE JT TEN | 12234 MACINTOSH DR | | | FENTON | MI | 48430 | 3531 |
| WELDON W SNIDER | 4312 SE 57TH | | | | OKLAHOMA CITY | OK | 73135 | 3309 |
| WELKER L STRUNK | 2080 S GLENEAGLE TER | | | | LECANTO | FL | 34461 | 9753 |
| WELL LIT CORP. | JACK BERKOWITZ | 1005 GLEN COVE AVE. | SUITE 103 | | GLEN HEAD | NY | 11545 | 1585 |
| WELLBORN J DWYER | APT 226 | 104 PLUM TREE TERRACE | | | HOUSTON | TX | 77077 | 5379 |
| WELLESLEY H PIKAART JR & | SUSAN H PIKAART JT TEN | 9 BONITA TER | | | WAYNE | NJ | 07470 | 6520 |
| WELLINGTON L RAMSEY & | JEANNE W RAMSEY JT TEN | 253 WEEKS MILLS RD | | | NEW SHARON | ME | 04955 | 3125 |
| WELLINGTON W FREESE & | MRS ARLENE R FREESE JT TEN | 2173 S CENTER RD APT 234 | | | BURTON | MI | 48519 |
| WELLINGTON W KOEPSEL & | DOROTHY H KOEPSEL JT TEN | PO BOX 26806 | | | AUSTIN | TX | 78755 | 0806 |
| WELLINGTON Y KWAN | 3580 WILSHIRE BLVD STE 1120 | | | | LOS ANGELES | CA | 90010 |
| WELLMAN H MUZZEY | 40 ARIZONA AVE | | | | HOLDEN | MA | 01520 | 2125 |
| WELLMAN JUE & | SHIRLEY D JUE JT TEN | 8532 12TH AVE | | | HANFORD | CA | 93230 | 9460 |
| WELLS B WARREN JR | 9534 CHARRON DR | | | | NEW LOTHROP | MI | 48460 | 9692 |
| WELLS C SHERMAN | 37 PINON DRIVE | | | | W HENRIETTA | NY | 14586 | 9707 |
| WELLS DUNGAN & | DORA DUNGAN | JT TEN | P O BOX 28 | | TRUMANN | AR | 72472 | 0028 |
| WELLS FARGO | WELLS FARGO BANK S.F. TR | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479 | 0001 |
| WELLS FARGO | WELLS FARGO BANK S.F. TR | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479 | 0001 |
| WELLS FARGO | WELLS FARGO BANK S.F. TR | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479 | 0001 |
| WELLS FARGO | WELLS FARGO BANK S.F. TR | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479 | 0001 |
| WELLS FARGO | WELLS FARGO BANK S.F. TR | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479 | 0001 |
| WELLS FARGO | WELLS FARGO BANK S.F. TR | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479 | 0001 |
| WELLS FARGO BANK | TR M R JOYCE IRA | PO BOX 1016 | | | BREA | CA | 92822 | 1016 |
| WELLS FARGO BANK ED SAV C/F | CHLOE A BERGANZA | FARDIN BASHIRNEJAD RESP IND | 46 SUNDANCE DR | | POMONA | CA | 91766 |
| WELLS FARGO BANK ED SAV C/F | DANYLO I LOUTCHKO | TANIA M BUNIK RESP IND | 2829 STINSON BLVD | | ST ANTHONY | MN | 55418 |
| WELLS FARGO BANK ED SAV C/F | DYLAN M BENVENISTE | DANIEL J BENVENISTE RESP IND | 3840 COTTONWOOD DRIVE | | DANVILLE | CA | 94506 |
| WELLS FARGO BANK ED SAV C/F | IRELAND M GARRIGUS | GEORGE S GARRIGUS RESP IND | 4750 N HARRISON AVE | | FRESNO | CA | 93704 |
| WELLS FARGO BANK ED SAV C/F | JAYLEN A LEWIS | WILLIAM A LEWIS RESP IND | 8983 ROCKY CREEK CT | | ELK GROVE | CA | 95758 |
| WELLS FARGO BANK ED SAV C/F | JOHAN K PANICKER | KURIAN G PANICKER RESP IND | 3955 VERSAILLES CRT | | EAGAN | MN | 55123 |
| WELLS FARGO BANK ED SAV C/F | JOSHUA I BENVENISTE | DANIEL J BENVENISTE RESP IND | 3840 COTTONWOOD DRIVE | | DANVILLE | CA | 94506 |
| WELLS FARGO BANK ED SAV C/F | JULIAN C LIAW | CHING BIH LIAW RESP IND | 38839 LITCHFIELD CIR | | FREMONT | CA | 94536 |
| WELLS FARGO BANK ED SAV C/F | KAELA B NACHAZEL | JAMES W NACHAZEL RESP IND | 5612 ERSKIN FISH WAY | | SACRAMENTO | CA | 95835 |
| WELLS FARGO BANK ED SAV C/F | MARIAH NICOLE LOPEZ | WILLIAM A LOPEZ RESP IND | 1675 TREE SONG LN | | CHULA VISTA | CA | 91915 |
| WELLS FARGO BANK ED SAV C/F | NATHAN E BERGANZA | FARDIN BASHIRNEJAD RESP IND | 46 SUNDANCE DR | | POMONA | CA | 91766 |
| WELLS FARGO BANK ED SAV C/F | NINA E LOUTCHKO | TANIA M BUNIK RESP IND | 2829 STINSON BLVD | | ST ANTHONY | MN | 55418 |
| WELLS FARGO BANK ED SAV C/F | SAMANTHA L SARGENT | GREGORY L GOLDEN RESP IND | 206 SHROPSHIRE AVE NW | | ALBUQUERQUE | NM | 87107 |
| WELLS FARGO BANK ED SAV C/F | STEPHEN A BERGANZA | FARDIN BASHIRNEJAD RESP IND | 46 SUNDANCE DR | | POMONA | CA | 91767 |
| WELLS FARGO BANK ED SAV C/F | TIMOTHY L LOUTCHKO | TANIA M BUNIK RESP IND | 2829 STINSON BLVD | | ST ANTHONY | MN | 55418 |
| WELLS FARGO BANK ED SAV C/F | VINCENT C LIAW | CHING-BIH LIAW RESP IND | 38839 LITCHFIELD CIR | | FREMONT | CA | 94536 |
| WELLS FARGO BANK IRA C/F | A ROSSER GOODMAN | 436 N VISTA ST | | | LOS ANGELES | CA | 90036 |
| WELLS FARGO BANK IRA C/F | AARON B BOOR | 8129 WEST HARMONY LANE | | | PEORIA | AZ | 85382 |
| WELLS FARGO BANK IRA C/F | AARON M SCHEIN | 8640 ROSEY CT | | | LAS VEGAS | NV | 89149 |
| WELLS FARGO BANK IRA C/F | AHMAD F LATIFI | 101 ALI CT | | | TRACY | CA | 95376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | ALAN CRITTENDEN | 1852 SHERIDAN AVE | | | SAN DIEGO | CA | 92103 |
| WELLS FARGO BANK IRA C/F | ALAN W HENDRICKSON | 2537 EAST BIGHORN AVE | | | PHOENIX | AZ | 85048 |
| WELLS FARGO BANK IRA C/F | ALAN W PETERSON | 9214 S WILTSHIRE DR | | | HIGHLANDS RANCH | CO | 80130 |
| WELLS FARGO BANK IRA C/F | ALBERT B BLATT | 665 THWAITES PL APT 5X | | | BRONX | NY | 10467 |
| WELLS FARGO BANK IRA C/F | ALBERT GARZA JR | 3806 LAS PALMAS | | | HOUSTON | TX | 77027 |
| WELLS FARGO BANK IRA C/F | ALEX SASCHA WILSON | 3331 E HONONEGH DR | | | PHEONIX | AZ | 85050 |
| WELLS FARGO BANK IRA C/F | ALEXANDRE IVLEV | 2150 MESA RD | | | COLORADO SPRINGS | CO | 80904 |
| WELLS FARGO BANK IRA C/F | ALFONS J DUSIK | 1132 HARMONY CIRCLE NE | | | JANESVILLE | WI | 53545 |
| WELLS FARGO BANK IRA C/F | ALICE DASHIELL | 150 JUNIPER DRIVE | | | AUBURN | CA | 95602 |
| WELLS FARGO BANK IRA C/F | ALICE HOOVER | 6616 N HUNTINGTON RD | | | MARION | IN | 46952 |
| WELLS FARGO BANK IRA C/F | ALIDA M SMITHERS | 877 SHOSHONE DRIVE | | | LA CONNER | WA | 98257 |
| WELLS FARGO BANK IRA C/F | ALLAN C SEIM | 365 CALLE AMISTAD LANE | | | RAMONA | CA | 92065 |
| WELLS FARGO BANK IRA C/F | ALLAN J BENJAMIN | 7327 E CHICAGO RD | | | NEW CARLISLE | IN | 46552 |
| WELLS FARGO BANK IRA C/F | ALLEN L COLLINS | 15606 BRADSHAW RD | | | MT VERNON | WA | 98273 |
| WELLS FARGO BANK IRA C/F | AMADO V SIASOCO JR | 1748 NW 122ND ST | | | CLIVE | IA | 50325 |
| WELLS FARGO BANK IRA C/F | AMANDA MAN YEE | 9712 NADINE ST | | | TEMPLE CITY | CA | 91780 |
| WELLS FARGO BANK IRA C/F | AN D LE | 7521 REINDEER CT | | | LAS VEGAS | NV | 89147 |
| WELLS FARGO BANK IRA C/F | ANAHID AYVAZYAN | 20 MAYGREEN CT | | | GLENDALE | CA | 91206 |
| WELLS FARGO BANK IRA C/F | ANDREA B DAPPER | 1016 ALICANTE DR | | | DANVILLE | CA | 94526 |
| WELLS FARGO BANK IRA C/F | ANDREW B O'REILLY | 145 2ND ST SE | | | PLAINVIEW | MN | 55964 |
| WELLS FARGO BANK IRA C/F | ANDREW C PANOS | 13732 SAIGON LN | | | SANTA ANA | CA | 92705 |
| **WELLS FARGO BANK IRA C/F** | **ANDREW W MARUYAMA** | **5214 ANDERLIE LN** | | | **WHITE BEAR LAKE** | **MN** | **55110** |
| WELLS FARGO BANK IRA C/F | ANDREY A KONDRATENKO | 3509 MUSKRAT CREEK DR | | | FORT COLLINS | CO | 80528 |
| WELLS FARGO BANK IRA C/F | ANH N TRINH | 17446 DEERFIELD AVE | | | BELLFLOWER | CA | 90706 |
| WELLS FARGO BANK IRA C/F | ANN M CHUBB | 8352 ODELL AVE NE | | | ELK RIVER | MN | 55330 |
| WELLS FARGO BANK IRA C/F | ANNA L LIPKA | 2825 HACKBERRY LN | | | KATY | TX | 77493 |
| WELLS FARGO BANK IRA C/F | ANNIE M STRUPP | AS BENEF OF HUGH J MCLANE | 3284 BIG SPRUCE WAY | | PARK CITY | UT | 84098 |
| WELLS FARGO BANK IRA C/F | ANTHONY J ROSA | 192 OVERLOOK AVENUE | | | BELLEVILLE | NJ | 07109 |
| WELLS FARGO BANK IRA C/F | ANTHONY RUSSO | 1938 SQUIRE CT | | | WYOMISSING | PA | 19610 |
| WELLS FARGO BANK IRA C/F | ANTHONY S GRZEJKA | 1460 BUCKINGHAM WAY | | | HILLSBOROUGH | CA | 94010 |
| WELLS FARGO BANK IRA C/F | ANTHONY S IMBRESCI | 447 VIKING DRIVE | | | PLEASANT HILL | CA | 94523 |
| WELLS FARGO BANK IRA C/F | ANTOINE ABSSY | 1412 WESTMINISTER DR | | | RICHARDSON | TX | 75081 |
| WELLS FARGO BANK IRA C/F | ANWAR MARKOS | 5831 MIDWAY DR | | | HUNTINGTON BEACH | CA | 92648 |
| WELLS FARGO BANK IRA C/F | ARI M GILLER-LEINWOHL | AS BENE OF LAWRENCE L GILLER | 1161 DEVON LN APT #E | | HARRISONBURG | VA | 22801 |
| WELLS FARGO BANK IRA C/F | ARLENE ELDREDGE | 1434 FIELDBROOK ST | | | HENDERSON | NV | 89052 |
| WELLS FARGO BANK IRA C/F | ARLENE M POPPE | 6809 SONORA WAY | | | BISMARCK | ND | 58503 |
| WELLS FARGO BANK IRA C/F | ARNE KESKULA | 2319 SE BIRK ST | | | MILWAUKIE | OR | 97222 |
| **WELLS FARGO BANK IRA C/F** | **ARNO WILLIAM TROFF** | **9872 S 3265 W** | | | **SOUTH JORDAN** | **UT** | **84095** |
| WELLS FARGO BANK IRA C/F | ARNOLD I WEBER | 100 27TH AVE | | | SAN FRANCISCO | CA | 94121 |
| WELLS FARGO BANK IRA C/F | ARTHUR M WERT | 1430 DAVENPORT DRIVE | | | MERCED | CA | 95340 |
| WELLS FARGO BANK IRA C/F | AUGIE BOERNER | 3609 CORDOBA | | | HOBBS | NM | 88240 |
| WELLS FARGO BANK IRA C/F | AUSTIN R HACKETT | 32603 8TH AVE SW | | | FEDERAL WAY | WA | 98023 |
| WELLS FARGO BANK IRA C/F | B YONNE YORKE | P.O. BOX 37 | | | CASTLEWOOD | VA | 24224 |
| WELLS FARGO BANK IRA C/F | BARBARA A REYES-LOVRIN | 61 EMERSON ST | | | SAN FRANCISCO | CA | 94118 |
| WELLS FARGO BANK IRA C/F | BARBARA H DUNCAN | 9298 S STREET | | | DENHAM SPRINGS | LA | 70726 |
| WELLS FARGO BANK IRA C/F | BARBARA ISAAC | 2 SURREY DR | | | CREAM RIDGE | NJ | 08514 |
| WELLS FARGO BANK IRA C/F | BARBARA PRINCE | 7908 CALLE TORCIDO | | | BAKERSFIELD | CA | 93309 |
| WELLS FARGO BANK IRA C/F | BARBARA S DRUSCH | 814 ARBOR COURT | | | EAGAN | MN | 55123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | BEMISS A ROLFS | 6512 GLEASON CT | | | EDINA | MN | 55436 |
| WELLS FARGO BANK IRA C/F | BENJAMIN J MCCOY | 2274 COUNTY ROAD CC | | | NEW RICHMOND | WI | 54017 | 6203 |
| WELLS FARGO BANK IRA C/F | BERNADETTE V WYLIE | 2640 E MICHELLE WAY | | | GILBERT | AZ | 85234 |
| WELLS FARGO BANK IRA C/F | BETTINA WICKLEIN | 4350 OLD WINDMILL WAY | | | CASTLE ROCK | CO | 80109 |
| WELLS FARGO BANK IRA C/F | BILLIE RUTH STONE | 3471 KNICKERBOCKER STE 513 | | | SAN ANGELO | TX | 76904 |
| WELLS FARGO BANK IRA C/F | BONNIE K SPECHT | 3802 MONTEGO DR | | | HUNTINGTON BEACH | CA | 92649 |
| WELLS FARGO BANK IRA C/F | BRADLEY GORDON SPARTZ | 4521 TOWER STR. | | | EDINA | MN | 55424 |
| WELLS FARGO BANK IRA C/F | BRAHMANAND R SHIMPETA | 6404 SMOKE TREE AVE | | | OAK PARK | CA | 91377 |
| WELLS FARGO BANK IRA C/F | BRANDI M MARSH | 17548 NW SPRINGVILLE RD F-17 | | | PORTLAND | OR | 97229 |
| WELLS FARGO BANK IRA C/F | BRENT ANDREW NELSON | 3716 PERRY AVE N | | | ROBBINSDALE | MN | 55422 |
| WELLS FARGO BANK IRA C/F | BRENT JONES | 8243 123RD PL S | | | SEATTLE | WA | 98178 |
| WELLS FARGO BANK IRA C/F | BRETT R FENSKE | 4626 BRUCE AVE | | | EDINA | MN | 55424 |
| WELLS FARGO BANK IRA C/F | BRIAN ALAN HARR | 6 WINDHAM LOOP | APT 1A | | STATON ISLAND | NY | 10314 |
| WELLS FARGO BANK IRA C/F | BRIAN G WILSON | 21 HUCKLEBERRY CREST | | | SEQUIM | WA | 98382 |
| WELLS FARGO BANK IRA C/F | BRIAN H HALEY | S28W32887 COUNTY ROAD G | | | DOUSMAN | WI | 53118 |
| WELLS FARGO BANK IRA C/F | BRIAN K MONAHAN | AS BENEF OF PATRICIA J MONAHAN | 2411 MORA ROAD | | FORKS | WA | 98331 |
| WELLS FARGO BANK IRA C/F | BRIAN M MELTER | W340 N6296 BREEZY POINT RD | | | OCONOMOWOC | WI | 53066 |
| WELLS FARGO BANK IRA C/F | BRIAN P MCNAMARA | 2375 FIELD STONE PLACE | | | MAPLE PLAIN | MN | 55359 |
| WELLS FARGO BANK IRA C/F | BRIAN R PIKE | 3102 SECRETARIAT WAY | | | ABERDEEN | NC | 28315 |
| WELLS FARGO BANK IRA C/F | BRIAN SYMICZEK | 2650 W WILLOW BREEZE DRIVE | | | CHINO VALLEY | AZ | 86323 |
| WELLS FARGO BANK IRA C/F | BRONWEN U HARBOUR | 20114 FAIRFIELD TRACE DR | | | CYPRESS | TX | 77433 |
| WELLS FARGO BANK IRA C/F | BRUCE E REHARD | 35445 COUNTY 14 BLVD | | | CANNON FALLS | MN | 55009 |
| WELLS FARGO BANK IRA C/F | CAMILLA J DESMARAIS | 300 GLENDALE ROAD | | | HAMPDEN | MA | 01036 |
| WELLS FARGO BANK IRA C/F | CAMILLE H ERNEST | 512 MCDONALD STREET | | | SALMON | ID | 83467 |
| WELLS FARGO BANK IRA C/F | CARL D MATSON | 3840 BREAKWATER DR | | | LAKE HAVASU CITY | AZ | 86406 |
| WELLS FARGO BANK IRA C/F | CARL GANTER | PO BOX 883333 | | | STEAMBOAT | CO | 80488 |
| WELLS FARGO BANK IRA C/F | CARL N SHEPHERD | P O BOX 9063 | | | MIDLAND | TX | 79708 |
| WELLS FARGO BANK IRA C/F | CARLTON E WIGGINS | PO BOX 713 | | | STATESBORO | GA | 30459 |
| WELLS FARGO BANK IRA C/F | CAROL BERG | 5970 CATHCART DR | | | SHOREWOOD | MN | 55331 |
| WELLS FARGO BANK IRA C/F | CAROL L FOSSUM | 625 CLARK AVE | | | SO MILWAUKEE | WI | 53172 |
| WELLS FARGO BANK IRA C/F | CAROL L MCBRIDE | 1610 GROUSE AVE | | | THORNTON | IA | 50479 |
| WELLS FARGO BANK IRA C/F | CAROLYN W MAYFIELD | 271 C R 3480 | | | PARADISE | TX | 76063 |
| WELLS FARGO BANK IRA C/F | CARRIE E LAWTON | 46 OAK VIEW CT | | | SIMI VALLEY | CA | 93065 |
| WELLS FARGO BANK IRA C/F | CATHERINE C CUSLIDGE | 4101 STOWE RD NW | | | ALBUQUERQUE | NM | 87114 |
| WELLS FARGO BANK IRA C/F | CATHERINE I DUNAWAY | 123 ARNOLD AVE | | | LANCASTER | OH | 43130 |
| WELLS FARGO BANK IRA C/F | CHARLENE E NEAL | 8 SUGAR PINE RD | | | NEWPORT COAST | CA | 92657 |
| WELLS FARGO BANK IRA C/F | CHARLES HOPKINS JR | 506 23RD ST S | | | GREAT FALLS | MT | 59405 |
| WELLS FARGO BANK IRA C/F | CHARLES R LOWDEN | 2168 CASTLE ROCK DRIVE | | | RENO | NV | 89523 |
| WELLS FARGO BANK IRA C/F | CHARLIE SHAFER | 23502 STOCKDICK SCHOOL RD | | | KATY | TX | 77493 |
| WELLS FARGO BANK IRA C/F | CHERIE L TOWNSEND | 1400 SHILOH DRIVE | | | NAMPA | ID | 83687 |
| WELLS FARGO BANK IRA C/F | CHERYL V SALMER | 26405 CR 581 | | | ISHPEMING | MI | 49849 |
| WELLS FARGO BANK IRA C/F | CHINGHSIANG LU | 5425 NW BANNISTER DR | | | PORTLAND | OR | 97229 |
| WELLS FARGO BANK IRA C/F | CHRIS J ARCHER | 13525 COLUMBUS COURT | | | FONTANA | CA | 92336 |
| WELLS FARGO BANK IRA C/F | CHRIS TORRES | PO BOX 349 | | | PRINCETON | CA | 95970 |
| WELLS FARGO BANK IRA C/F | CHRISTIE J SLATCHER | 1003 AVENUE A | | | REDONDO BEACH | CA | 90277 |
| WELLS FARGO BANK IRA C/F | CHRISTINA MARIE LEE | AS BENEF OF TIMOTHY X MICHALEC | 14258 E PLACITA DE TURINA | | VAIL | AZ | 85641 |
| WELLS FARGO BANK IRA C/F | CHRISTINE K CHEATHAM | 51 OAKTREE LN | | | RHE | CA | 90274 |
| WELLS FARGO BANK IRA C/F | CHRISTOPHER P PRICCO | 20540 MANOR RD | | | SHOREWOOD | MN | 55331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | CHRISTOPHER P REGAN | 1632 THURBER PL | | | GLENDALE | CA | 91201 |
| WELLS FARGO BANK IRA C/F | CHUN-YU LEE | 2608 GREENROCK RD | | | MILPITAS | CA | 95035 |
| WELLS FARGO BANK IRA C/F | CLARENCE E LEATHERWOOD IV | 414 COUNTY ROAD 336 | | | DUBLIN | TX | 76446 |
| WELLS FARGO BANK IRA C/F | CLAUDETTE CAREY | 10004 SORIANO ST | | | DENTON | TX | 76207 |
| WELLS FARGO BANK IRA C/F | CLIFFORD W STEWART | 8306 WILSHIRE BLVD 695 | | | BEVERLY HILLS | CA | 90211 |
| WELLS FARGO BANK IRA C/F | CLINTON C MOORE | 1580 E MESQUITE AVE | | | PALM SRINGS | CA | 92264 |
| WELLS FARGO BANK IRA C/F | CLYDE SMITH | 6821 GRAHN ROAD | | | OLIVE HILL | KY | 41164 |
| WELLS FARGO BANK IRA C/F | COLIN S CHRISTIE | 2965 MONTESSOURI ST | | | LAS VEGAS | NV | 89117 |
| WELLS FARGO BANK IRA C/F | CONRAD B FOURNIER | 2775 SARATOGA AVE | | | MERCED | CA | 95340 |
| WELLS FARGO BANK IRA C/F | CONSTANCE JOHNSON | 1446 ADAMS PL | | | LOUISVILLE | CO | 80027 |
| WELLS FARGO BANK IRA C/F | COREY L FREEMAN | 4310 GREENWOOD LN | | | GRAPEVINE | TX | 76051 |
| WELLS FARGO BANK IRA C/F | COSMO FORNARO | 7370 GRASSQUIT ST | | | NORTH LAS VEGAS | NV | 89084 |
| WELLS FARGO BANK IRA C/F | CURT DESANTO | 29834 N CAVE CREEK RD | STE 118-180 | | CAVE CREEK | AZ | 85331 |
| WELLS FARGO BANK IRA C/F | CYNTHIA LAGASSE | 176A CROSS CREEK DR | | | SLIDELL | LA | 70461 |
| WELLS FARGO BANK IRA C/F | CYNTHIA LEE RAY | 2121 MOONSTONE AVE | | | SACRAMENTO | CA | 95835 |
| WELLS FARGO BANK IRA C/F | D RICHARD CERVANTES | 5265 RUNNING BEAR DRIVE | | | SAN JOSE | CA | 95136 |
| WELLS FARGO BANK IRA C/F | D THOMAS HIGGINS JR | 1999 W CALLE CAMPANA DE PLATA | | | TUCSON | AZ | 85745 |
| WELLS FARGO BANK IRA C/F | DALE MOLITOR | 21361 IBIS ST NW | | | CEDAR | MN | 55011 |
| WELLS FARGO BANK IRA C/F | DALLAS B DUNLAP | 1816 CHASEWOOD DR | | | AUSTIN | TX | 78727 |
| WELLS FARGO BANK IRA C/F | DANIEL A HACKETT III | 470 CARNEGIE DR | | | PITTSBURG | PA | 15243 |
| WELLS FARGO BANK IRA C/F | DANIEL C BORLAND | 27 ALDERBROOK | | | IRVINE | CA | 92604 |
| WELLS FARGO BANK IRA C/F | DANIEL C MENDOZA | 21571 OAK WAY | | | BRIER | WA | 98036 |
| WELLS FARGO BANK IRA C/F | DANIEL E LESSER | 9079 E PANORAMA CIR UNIT 407 | | | CENTENNIAL | CO | 80112 |
| WELLS FARGO BANK IRA C/F | DANIEL W KRUEGER | 289-AA SAN BENANCIO RD | | | SALINAS | CA | 93908 |
| WELLS FARGO BANK IRA C/F | DANNY G WILLIAMS | 5638 FIRESTONE RD | | | LIVERMORE | CA | 94551 |
| WELLS FARGO BANK IRA C/F | DARLENE KUMMER | 7209 MOENNING RD | | | SHEBOYGAN | WI | 53081 |
| WELLS FARGO BANK IRA C/F | DARWIN F PARAS | 596 SANTA THERESA PL | | | CHULA VISTA | CA | 91914 |
| WELLS FARGO BANK IRA C/F | DAVID B HVIDSTON | 7012 FERNBROOK LN N | | | MAPLE GROVE | MN | 55311 |
| WELLS FARGO BANK IRA C/F | DAVID B WILSON | 2040 RIDGEPOINT WAY | | | BOISE | ID | 83712 |
| WELLS FARGO BANK IRA C/F | DAVID DANIEL HERMAN | 134 W ALICE | | | PHOENIX | AZ | 85021 |
| WELLS FARGO BANK IRA C/F | DAVID H FISHER | 13442 LAURINDA WAY | | | SANTA ANA | CA | 92705 |
| WELLS FARGO BANK IRA C/F | DAVID H OMEN | 259 NUBIAS PL | | | BILLINGS | MT | 59105 |
| WELLS FARGO BANK IRA C/F | DAVID K SORENSEN | 1781 SPYGLASS DR | APT 111 | | AUSTIN | TX | 78746 |
| WELLS FARGO BANK IRA C/F | DAVID L PRINCE | 7908 CALLE TORCIDO | | | BAKERSFIELD | CA | 93309 |
| WELLS FARGO BANK IRA C/F | DAVID LONG | 9318 KATIE GRACE CIRCLE | | | HOUSTON | TX | 77379 |
| WELLS FARGO BANK IRA C/F | DAVID R JONES JR | 3260 S AMBROSIA DR | | | CHANDLER | AZ | 85248 |
| WELLS FARGO BANK IRA C/F | DAVID SCHAFER | (GLOBAL MACRO APPRECIATION) | 521 PINELLAS BAYWAY S APT 401 | | TIERRA VERDE | FL | 33715 |
| WELLS FARGO BANK IRA C/F | DAVID STINNETT | 3366 WILLIAMS ST | | | WAYNE | MI | 48184 |
| WELLS FARGO BANK IRA C/F | DAVID W GAJDA | PO BOX 1430 | | | HOLLYWOOD | CA | 90078 |
| WELLS FARGO BANK IRA C/F | DAVID W SMITH | 936 AUTUMN DR | | | WOODBURY | MN | 55125 |
| WELLS FARGO BANK IRA C/F | DAVID Y H PUI | 12855 34TH AVE N | | | PLYMOUTH | MN | 55441 |
| WELLS FARGO BANK IRA C/F | DEAN G BORRIS | 5228 CHICAGO AVE S | | | MINNEAPOLIS | MN | 55417 |
| WELLS FARGO BANK IRA C/F | DEANNA L FAINELLI | P O BOX 530 | | | CORTE MADERA | CA | 94976 |
| WELLS FARGO BANK IRA C/F | DEBRA D PEDERSEN | 704 TAPER DR | | | SEAL BEACH | CA | 90740 |
| WELLS FARGO BANK IRA C/F | DEBRA G WIGGINS | PO BOX 713 | | | STATESBORO | GA | 30459 |
| WELLS FARGO BANK IRA C/F | DEBRA J BAUN | 1085 E ROUND MOUNTAIN DR | | | ALPINE | UT | 84004 |
| WELLS FARGO BANK IRA C/F | DEBRA KRUSE | 4629 N ORCHARD | | | FRESNO | CA | 93726 |
| WELLS FARGO BANK IRA C/F | DELORES R RESTIVO | 109 CLEMSON DRIVE | | | KENNER | LA | 70065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | DENIS R OLIVER | 12350 NW DYLAN CIR | | | TERREBONNE | OR | 97760 | |
| WELLS FARGO BANK IRA C/F | DENNIS C ALT | 1125 JOLIET STREET | | | JANESVILLE | WI | 53546 | |
| WELLS FARGO BANK IRA C/F | DENNIS G PEARSON | 5009 WISCONSIN AVE N | | | NEW HOPE | MN | 55428 | |
| WELLS FARGO BANK IRA C/F | DENNIS J GURSKIS | 1569 143RD AVE NE | | | HAM LAKE | MN | 55304 | |
| WELLS FARGO BANK IRA C/F | DENNIS J NAPEL | 116 COLONY DR | | | DAVENPORT | IA | 52806 | |
| WELLS FARGO BANK IRA C/F | DENNIS J SALMER | 26405 CTY RD 581 | | | ISHPEMING | MI | 49849 | |
| WELLS FARGO BANK IRA C/F | DENNIS PARKER | 2 DARTMOUTH ST | | | NASHUA | NH | 03064 | |
| WELLS FARGO BANK IRA C/F | DEWAIN C CISNEY | 2048 E LA JOLLA | | | TEMPE | AZ | 85282 | |
| WELLS FARGO BANK IRA C/F | DIANA M SCHWARZ | PO BOX 640608 | | | SAN FRANCISCO | CA | 94164 | |
| WELLS FARGO BANK IRA C/F | DIANE PIETIG | PO BOX 882349 | | | STEAMBOAT SPRING | CO | 80488 | |
| WELLS FARGO BANK IRA C/F | DIANNE E BELLI | PO BOX 4341 | | | WALNUT CREEK | CA | 94596 | |
| WELLS FARGO BANK IRA C/F | DIANNE LEVA | 46 SANTA MONICA CT | | | SALINAS | CA | 93901 | |
| WELLS FARGO BANK IRA C/F | DIEDRE KENNEDY GUNKEL | 402 CIMARRON | | | VICTORIA | TX | 77904 | |
| WELLS FARGO BANK IRA C/F | DOMINICK J ADDONIZIO | 9808 FOLSOM DR | | | LAS VEGAS | NV | 89134 | |
| WELLS FARGO BANK IRA C/F | DONALD B EDGERLY | 36010 N 34TH LN | | | PHOENIX | AZ | 85086 | |
| WELLS FARGO BANK IRA C/F | DONALD J HAZELTINE | 1143 N LOCAN AVE | | | CLOVIS | CA | 93619 | |
| WELLS FARGO BANK IRA C/F | DONALD K GROSVENOR | 1429 S BLUEBONNET LN | | | ANGLETON | TX | 77515 | |
| WELLS FARGO BANK IRA C/F | DONALD R HILLS | 9419 PILGRIM LN N | | | MAPLE GROVE | MN | 55369 | |
| WELLS FARGO BANK IRA C/F | DONNA J WENDLAND | 7717 CR 3963 | | | TAFT | TX | 78390 | |
| WELLS FARGO BANK IRA C/F | DONNA M BERUBE | 11 POMEROY RD | | | ENFIELD | CT | 06082 | |
| WELLS FARGO BANK IRA C/F | DOUGLAS A ROWELL | 18660 QUAIL DRIVE | | | MOUNT VERNON | WA | 98274 | |
| WELLS FARGO BANK IRA C/F | DOUGLAS FRANKEL | 4070 CHAGRIN RIVER ROAD | | | CHAGRIN FALLS | OH | 44022 | |
| WELLS FARGO BANK IRA C/F | DOUGLAS H GLASER | 6353 169TH LANE NW | | | RAMSEY | MN | 55303 | |
| WELLS FARGO BANK IRA C/F | DOUGLAS M SMITH | 7222 BIRCHCREEK ROAD | | | SAN DIEGO | CA | 92119 | |
| WELLS FARGO BANK IRA C/F | DOUGLAS M STETSON | 4115 JEAN SHACKELFORD DR | | | CHESAPEAKE | VA | 23321 | |
| WELLS FARGO BANK IRA C/F | DOUGLAS SKYTTA | PO BOX 184 | | | ISHPEMING | MI | 49849 | |
| WELLS FARGO BANK IRA C/F | DUANE M LAWRENCE | 2517 REGAL RD | | | PLANO | TX | 75075 | |
| WELLS FARGO BANK IRA C/F | DUANE SORTLAND | 1105 5TH ST NE | | | VALLEY CITY | ND | 58072 | |
| WELLS FARGO BANK IRA C/F | DWIGHT WAUGH | PO BOX 416 | | | ROCKPORT | TX | 78381 | |
| WELLS FARGO BANK IRA C/F | EARL D SHERRICK | 6895 RIDGE ROAD | | | ELIDA | OH | 45807 | |
| WELLS FARGO BANK IRA C/F | EDDIE RAY BIRD | 6303 ELKHART AVE | | | LUBBOCK | TX | 79424 | |
| WELLS FARGO BANK IRA C/F | EDGAR L STRAIN | 2235 S ROY RD | HC 30 BOX 134 | | KINGMAN | AZ | 86401 | |
| WELLS FARGO BANK IRA C/F | EDWARD M GOBROGGE | 11736 STELLHORN RD | | | NEW HAVEN | IN | 46774 | |
| WELLS FARGO BANK IRA C/F | EDWARD P LUBOMIRSKI JR | 4918 MAPLE TERRACE PKWY | | | FORT WAYNE | IN | 46835 | |
| WELLS FARGO BANK IRA C/F | EDWIN A MARAS | 13015 HAMMONTREE DR | | | URBANDALE | IA | 50323 | |
| WELLS FARGO BANK IRA C/F | EDWIN C HSU | 14 BODEGA BAY | | | IRVINE | CA | 92602 | |
| WELLS FARGO BANK IRA C/F | EDWIN ERICKSON | 3556 EMERSON ROAD | | | DULUTH | MN | 55803 | |
| WELLS FARGO BANK IRA C/F | EHREN T STEWART | 729 S KNOTT AVE APT 103 | | | ANAHEIM | CA | 92804 | |
| WELLS FARGO BANK IRA C/F | ELAINA D REDIN | 287 TORGNA DR | | | RIPON | CA | 95366 | 9379 |
| WELLS FARGO BANK IRA C/F | ELAINE PAUL | 4805 MOUNT LONGS | | | SAN DIEGO | CA | 92117 | |
| WELLS FARGO BANK IRA C/F | ELTON TAYLOR SR | 1940 GRANGEWAY RD | | | MARSHALL | TX | 75672 | |
| WELLS FARGO BANK IRA C/F | EMILY K GUHIN | 12988 IDLEWOOD DR | | | ABERDEEN | SD | 57401 | |
| WELLS FARGO BANK IRA C/F | ERIC TORRES | 1251 CENTER ST | | | RIVERSIDE | CA | 92507 | |
| WELLS FARGO BANK IRA C/F | ERNEST E HOFFER | 311 N SAN GABRIEL BV | | | SAN GABRIEL | CA | 91775 | |
| WELLS FARGO BANK IRA C/F | ERNEST H BAILEY | 1226 N PINE LAKE DR | | | TAMPA | FL | 33612 | |
| WELLS FARGO BANK IRA C/F | ERROL J KIRBY | 2280 GRASS VALLEY HIGHWAY 247 | | | AUBURN | CA | 95603 | |
| WELLS FARGO BANK IRA C/F | ETHELBERT BEDMINSTER | PO BOX 502535 | | | ST THOMAS | VI | 00805 | |
| WELLS FARGO BANK IRA C/F | EUGENE DE LOS SANTOS | 4419 MEADOW KNOLL LN | | | MANSFIELD | TX | 76063 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | EUGENE F ADAMS | 171 N CHURCH LN APT 607 | | | LOS ANGELES | CA | 90049 | |
| WELLS FARGO BANK IRA C/F | EUGENE J HAHN | 3351 310TH ST | | | MANILLA | IA | 51454 | |
| WELLS FARGO BANK IRA C/F | EUGENE P KOSHENINA | 17 OAK HARBOR DR | | | HOUSTON | TX | 77062 | |
| WELLS FARGO BANK IRA C/F | FATIMA A NASSER | 3262 AVALON PLACE | | | HOUSTON | TX | 77019 | |
| WELLS FARGO BANK IRA C/F | FRAN A FRATELLO | PO BOX 597 | | | SOCORRO | NM | 87801 | |
| WELLS FARGO BANK IRA C/F | FRAN MURRAY | 1444 NW 191ST | | | SHORELINE | WA | 98177 | |
| WELLS FARGO BANK IRA C/F | FRANCES A TOTARO | 4602 GALLOPING HILL LN | | | TOMS RIVER | NJ | 08755 | |
| WELLS FARGO BANK IRA C/F | FRANK A LUISI | 641 LYMAN AVE | | | COVINA | CA | 91724 | |
| WELLS FARGO BANK IRA C/F | FRANK J HUTTINGER6 | 1250 CLUBHOUSE DR C/O CALAGA | | | PASADENA | CA | 91105 | |
| WELLS FARGO BANK IRA C/F | FRANK WAITE | 4829 JERRI LANE | | | HALTOM CITY | TX | 76117 | |
| WELLS FARGO BANK IRA C/F | FRANKLIN E METTNER | 1132 BYRON AVE | | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IRA C/F | FRANKLIN L COSSEY | 824 KIPLING | | | WACO | TX | 76710 | |
| WELLS FARGO BANK IRA C/F | FRANKLYN R JOHNSON III | 2007 MARLBERRY LN | | | HOUSTON | TX | 77084 | |
| WELLS FARGO BANK IRA C/F | FREDERICK J JOCKERS | 1430 HIWAN COURT | | | FORT COLLINS | CO | 80525 | |
| WELLS FARGO BANK IRA C/F | FURNELL D AUGUSTINE | 21115 MOLASSES MEADOW LN | | | TOMBALL | TX | 77375 | 0449 |
| WELLS FARGO BANK IRA C/F | GALINA PELYUSHENKO | 5505 CASTLE MANOR DR | | | SAN JOSE | CA | 95129 | |
| WELLS FARGO BANK IRA C/F | GARY B MIKOLAJCZYK | 2319 W BRIDGE ST | | | MILWAUKEE | WI | 53221 | |
| WELLS FARGO BANK IRA C/F | GARY BECHTOLD | 1917 E 58TH AVE | | | ANCHORAGE | AK | 99507 | |
| WELLS FARGO BANK IRA C/F | GARY D CRAIG | P.O. BOX 549 | | | COOL | CA | 95614 | |
| WELLS FARGO BANK IRA C/F | GARY DUEHLMEIER | 4165S 2700W 1F | | | SALT LAKE | UT | 84119 | |
| WELLS FARGO BANK IRA C/F | GARY GIBSON | 1404 EAST 131ST STREET | | | BURNSVILLE | MN | 55337 | |
| WELLS FARGO BANK IRA C/F | GARY R MANDELIN | 39 E OWATONNA ST | | | DULUTH | MN | 55803 | |
| WELLS FARGO BANK IRA C/F | GARY S ADAMSON | 39863 ALPINE UNION ST UNIT C | | | MURRIETA | CA | 92563 | |
| WELLS FARGO BANK IRA C/F | GEORGANNA KOPCHICK | 52455 WINDSOR CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| WELLS FARGO BANK IRA C/F | GEORGE D ANDERSEN | 11891 89TH ST NW | | | ANNANDALE | MN | 55302 | |
| WELLS FARGO BANK IRA C/F | GEORGE E MOTT | 418 EAGLE CREST CT | | | GRAND JUNCTION | CO | 81503 | |
| WELLS FARGO BANK IRA C/F | GEORGE GARY CROUCH | 9690 S DARROW DR | | | TEMPE | AZ | 85284 | |
| WELLS FARGO BANK IRA C/F | GEORGE H CRAIG | 303 NORTH SECOND | | | DECATUR | IN | 46733 | |
| WELLS FARGO BANK IRA C/F | GERALD D CHOW | 1540 W SOUTH | | | FRESNO | CA | 93706 | |
| WELLS FARGO BANK IRA C/F | GERALD EDWARD GALLEGOS | 2107 STILLWATER CREEK DR | | | FORT COLLINS | CO | 80528 | |
| WELLS FARGO BANK IRA C/F | GERALD L HENKE | N74W7176 WALNUT ST | | | CEDARBURG | WI | 53012 | |
| WELLS FARGO BANK IRA C/F | GERALD R BLOTZ | 15910 LA RENA CT | | | MORGAN HILL | CA | 95037 | |
| WELLS FARGO BANK IRA C/F | GERARD JOHN BRUNET | TESTAMENTARY TRUST | AS BENEF OF GERARD BRUNET | 18706 DURAL DRIVE | HOUSTON | TX | 77094 | |
| WELLS FARGO BANK IRA C/F | GERARD L MARINER | 4168 BOUNTIFUL BLVD | | | BOUNTIFUL | UT | 84010 | |
| WELLS FARGO BANK IRA C/F | GERRY D WESTMAAS | 70 92ND ST SE | | | BYRON CENTER | MI | 49315 | |
| WELLS FARGO BANK IRA C/F | GLEN WAKI | 445 N MANGROVE AVE | | | COVINA | CA | 91724 | |
| WELLS FARGO BANK IRA C/F | GLENN D STOCKI | PO BOX 2463 | | | SEBASTOPOL | CA | 95473 | |
| WELLS FARGO BANK IRA C/F | GLORIA J SELLERS | 707 4TH AVE | | | JOLLIET | IL | 60433 | |
| WELLS FARGO BANK IRA C/F | GRACE E PIATT | 20 WORTHSHAM | | | SAN ANTONIO | TX | 78257 | |
| WELLS FARGO BANK IRA C/F | GREG TANNEBRING | 11504 NEBRASKA AVE #101 | | | LOS ANGELES | CA | 90025 | |
| WELLS FARGO BANK IRA C/F | GREGG SAMMONS | 11741 55TH STREET NE | | | ALBERTVILLE | MN | 55301 | |
| WELLS FARGO BANK IRA C/F | GREGORY L BARROW | 1205 MARTIN DRIVE | | | BRANDON | MS | 39047 | |
| WELLS FARGO BANK IRA C/F | GREGORY QUINLAN | 16251 BARNESTON ST | | | GRANADA HILLS | CA | 91344 | |
| WELLS FARGO BANK IRA C/F | GUY DAVID CARTWRIGHT | 5480 CAMINO DE BRYANT | | | YORBA LINDA | CA | 92887 | |
| WELLS FARGO BANK IRA C/F | GWEN E DUECKER | 17856 COTTONWOOD LN | | | MONTICELLO | IA | 52310 | |
| WELLS FARGO BANK IRA C/F | H DOUGLAS WELKER | PO BOX 614 | | | VAN WERT | OH | 45891 | |
| WELLS FARGO BANK IRA C/F | H EUGENE WINKLER | 100 LANE 200 E | LAKE JAMES | | ANGOLA | IN | 46703 | |
| WELLS FARGO BANK IRA C/F | HANDI HANDI | 14342 ALBURTIS AVE | | | NORWALK | CA | 90650 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | HARLAN H HELMERS | 900 STONELIGH ROAD | | | CENTER POINT | TX | 78010 |
| WELLS FARGO BANK IRA C/F | HAROLD G WOOTAN | 19719 KENNEMER | | | PFLUGERVILLE | TX | 78660 |
| WELLS FARGO BANK IRA C/F | HAROLD T HOFFMAN | 4481 LANCASTER | | | CLARKSTON | MI | 48348 |
| WELLS FARGO BANK IRA C/F | HAROUT H SAHAKIAN | 667 ALEXANDER ST UNIT 6 | | | GLENDALE | CA | 91203 |
| WELLS FARGO BANK IRA C/F | HARRY LASMANIS | 8598 MEANDERING WAY | | | ANTELOPE | CA | 95843 |
| WELLS FARGO BANK IRA C/F | HARRY MURPHY | 61702 180TH ST | | | STEWART | MN | 55385 |
| WELLS FARGO BANK IRA C/F | HEATHER CALLAHAN | PO BOX 979 | | | HAYDEN | ID | 83835 |
| WELLS FARGO BANK IRA C/F | HECTOR T ABUEG | 2413 RUSHCREEK PL | | | VALLEJO | CA | 94591 |
| WELLS FARGO BANK IRA C/F | HEIDI A GAY | 60 SPRUCE ST | | | WARWICK | RI | 02886 |
| WELLS FARGO BANK IRA C/F | HEIDI H SCHIMMEL | 135 DELLBROOK AVE | | | SAN FRANCISCO | CA | 94131 |
| WELLS FARGO BANK IRA C/F | HELEN E SAVILLE | CLASSIC RESIDENCE | UNIT 1953 | 8515 COSTA VERDE BLVD | SAN DIEGO | CA | 92122 |
| WELLS FARGO BANK IRA C/F | HELEN W TSAI | 35339 N MORNINGSIDE CT | | | QUEEN CREEK | AZ | 85242 |
| WELLS FARGO BANK IRA C/F | HENRY LEX | 4800 S 94TH ST | | | MILWAUKEE | WI | 53228 |
| WELLS FARGO BANK IRA C/F | HENRY W MARTINEZ | 4026 HURLWOOD CIR | | | CORPUS CHRISTI | TX | 78410 |
| WELLS FARGO BANK IRA C/F | HESHAM M ELSABOUNY | 477 SMOKY CIR | | | CHULA VISTA | CA | 91910 |
| WELLS FARGO BANK IRA C/F | HIROSHI KURAMOTO | 8330 SUE ST | | | ANCHORAGE | AK | 99502 |
| WELLS FARGO BANK IRA C/F | HOLLY M GORDON | 10834 SEVEN HILLS DR | | | TUJUNGA | CA | 91042 |
| WELLS FARGO BANK IRA C/F | HOP T ON | PO BOX 6205 | | | SAN MATEO | CA | 94403 |
| WELLS FARGO BANK IRA C/F | HUNTER A CONNORS-HERM | AS BENEF OF LYNN E CONNORS | 913 N WINGRA DR | | MADISON | WI | 53715 |
| WELLS FARGO BANK IRA C/F | IRIS RUTHIZER | 30 GATES AVE | | | PLAINVIEW | NY | 11803 |
| WELLS FARGO BANK IRA C/F | ISAAC R CHAVEZ | 2301 WINTHROP DR | | | ALHAMBRA | CA | 91803 |
| WELLS FARGO BANK IRA C/F | JACK L BIVANS | 14762 LAKEVIEW DR | | | CLIVE | IA | 50325 |
| WELLS FARGO BANK IRA C/F | JACK S NATHANSON | 3612 WILLIS DR | | | NAPA | CA | 94558 |
| WELLS FARGO BANK IRA C/F | JACOB M BARNICK | 5589 CTY RD 63 | | | ADRIAN | ND | 58472 |
| WELLS FARGO BANK IRA C/F | JACQUELYN A BAIN | 13545 W PAVILLION DR | | | SUN CITY WEST | AZ | 85375 |
| WELLS FARGO BANK IRA C/F | JAMES A BLAZER | 4775 WILD CANYON ST | | | LAS VEGAS | NV | 89147 |
| WELLS FARGO BANK IRA C/F | JAMES A MIENTUS | 3427 NORTH ELMWOOD AVE | | | DAVENPORT | IA | 52806 |
| WELLS FARGO BANK IRA C/F | JAMES C HALL | 15677 HEYWOOD CT | | | APPLE VALLEY | MN | 55124 |
| WELLS FARGO BANK IRA C/F | JAMES D PEASLEY | PO BOX 1631 | | | VALDEZ | AK | 99686 |
| WELLS FARGO BANK IRA C/F | JAMES ELLIS BELKA | 2415 25TH AVE S | | | MINNEAPOLIS | MN | 55406 |
| WELLS FARGO BANK IRA C/F | JAMES F GRIESEMER | 2101 E 7TH AVENUE PKWY | | | DENVER | CO | 80206 |
| WELLS FARGO BANK IRA C/F | JAMES J AURIEMMA | 5811 VALKEITH DR | | | HOUSTON | TX | 77096 |
| WELLS FARGO BANK IRA C/F | JAMES M BAILEY | 931 I45 NORTH | | | STREETMAN | TX | 75859 |
| WELLS FARGO BANK IRA C/F | JAMES P BENVENUTI | 18767 TRIBUNE ST | | | NORTHRIDGE | CA | 91326 |
| WELLS FARGO BANK IRA C/F | JAMES R HOWELL | 23414 WELLINGTON COURT BLVD | | | SPRING | TX | 77389 |
| WELLS FARGO BANK IRA C/F | JAMES SPAULDING | 7600 150TH STREET | | | NERSTRAND | MN | 55053 |
| WELLS FARGO BANK IRA C/F | JAMES T ZIEPKE | 5026 S 184TH PLZ | | | OMAHA | NE | 68135 |
| WELLS FARGO BANK IRA C/F | JAMES TOW | 10021 PRATTVILLE AVE | | | LAS VEGAS | NV | 89148 |
| WELLS FARGO BANK IRA C/F | JAMES V CAMMARATO | 1408 OAK LEAF LANE | | | BURNSVILLE | MN | 55337 |
| WELLS FARGO BANK IRA C/F | JAMIE C JOHNSON | 3516 W ORANGE DR | | | PHOENIX | AZ | 85019 |
| WELLS FARGO BANK IRA C/F | JAMIE L LAUTENSCHLAGER | 21970 FINLEY CT | | | FOREST LAKE | MN | 55025 |
| WELLS FARGO BANK IRA C/F | JAN E MARTIN | 1058 MOHAVE DR | | | MESQUITE | NV | 89027 |
| WELLS FARGO BANK IRA C/F | JAN PINKSTON | 2611 GARDEN RIDGE LN | | | ARLINGTON | TX | 76006 |
| WELLS FARGO BANK IRA C/F | JANE OWENS | AS BENE OF RUTH BURSON | 1928 HIGH RIDGE AVE | | CARLSBAD | CA | 92008 |
| WELLS FARGO BANK IRA C/F | JANICE WRIGHT | 17105 NOWTHEN BLVD NW | | | ANOKA | MN | 55303 |
| WELLS FARGO BANK IRA C/F | JAVIER S JAQUEZ | 11953 PICASSO DR | | | EL PASO | TX | 79936 |
| WELLS FARGO BANK IRA C/F | JAWAHARLAL M VACHHANI | 640 LAURA LANE | | | OWOSSO | MI | 48867 |
| WELLS FARGO BANK IRA C/F | JAY L BRASHER | 5027 MEMORY LANE | | | SALT LAKE CITY | UT | 84117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | JC STANFORD | 1325 CORVIDAE STREET | | | CARLSBAD | CA | 92009 |
| WELLS FARGO BANK IRA C/F | JEAN C HUDSON | 1295 S CAWSTON 85 | | | HEMET | CA | 92545 |
| WELLS FARGO BANK IRA C/F | JEANINE LAVALLIE | N3575 WILLIAMS DR | | | IRON MOUNTAIN | MI | 49801 |
| WELLS FARGO BANK IRA C/F | JEFFERY A LAZER | 9803 93RD PLACE N | | | MAPLE GROVE | MN | 55369 |
| WELLS FARGO BANK IRA C/F | JEFFREY A BENSON | 6498 RANCHVIEW LANE | | | MAPLE GROVE | MN | 55311 |
| WELLS FARGO BANK IRA C/F | JEFFREY D RICHARDS | 3533 SAWGRASS CT | | | RAPID CITY | SD | 57703 |
| WELLS FARGO BANK IRA C/F | JEFFREY DOUGLAS SPECHT | 3802 MONTEGO DR | | | HUNTINGTON BEACH | CA | 92649 |
| WELLS FARGO BANK IRA C/F | JEFFREY ERB | 4710 77TH CT SE | | | OLYMPIA | WA | 98501 |
| WELLS FARGO BANK IRA C/F | JEFFREY L KIVI | 12990 200TH ST E | | | HASTINGS | MN | 55033 |
| WELLS FARGO BANK IRA C/F | JEFFREY LAKIER | 4500 GRAM'S COURT | | | BILLINGS | MT | 59106 |
| WELLS FARGO BANK IRA C/F | JEFFREY N KENWORTHY | PO BOX 875172 | | | WASILLA | AK | 99687 |
| WELLS FARGO BANK IRA C/F | JEFFREY SIMONS | AS BENE OF DANIEL SIMON | PO BOX 43995 | | LAS VEGAS | NV | 89116 |
| WELLS FARGO BANK IRA C/F | JENNERIFER H PIKE | AS BENEF OF GREG J PIKE | 1807 BARRY AVE | | LOS ANGELES | CA | 90025 |
| WELLS FARGO BANK IRA C/F | JENNIFER M DAY | 11430 WALES DR | | | REDDING | CA | 96003 |
| WELLS FARGO BANK IRA C/F | JENNY HALL | 21620 FAIRWIND LN | | | DIAMOND BAR | CA | 91765 |
| WELLS FARGO BANK IRA C/F | JEROLD W ZADE | 2375 N OSAGE AVE | | | JUNIATA | NE | 68955 |
| WELLS FARGO BANK IRA C/F | JERRY M KING | 8700 CORDIAL RD | | | EL CAJON | CA | 92021 |
| WELLS FARGO BANK IRA C/F | JOAN C FARCICH | 802 W HOWARD AVE | | | VISALIA | CA | 93277 |
| WELLS FARGO BANK IRA C/F | JOANN E RELLING | PO BOX 527 | | | DILWORTH | MN | 56529 |
| WELLS FARGO BANK IRA C/F | JOANNE C WHITE | 4313 COUNTY ROAD 4660 | | | WINNSBORO | TX | 75494 |
| WELLS FARGO BANK IRA C/F | JOEL J KOHOUT | 6105 S 152ND STREET | | | OMAHA | NE | 68137 |
| WELLS FARGO BANK IRA C/F | JOEL M DAVIS | 4063 1/2 GEORGIA ST | | | SAN DIEGO | CA | 92103 |
| WELLS FARGO BANK IRA C/F | JOHANNES P ELBERTSE | 600 W GROVE PKWY APT 1111 | | | TEMPE | AZ | 85283 |
| WELLS FARGO BANK IRA C/F | JOHN A ARMENTA | 3109 GREENBRIER | | | FARMINGTON | NM | 87402 |
| WELLS FARGO BANK IRA C/F | JOHN A BROWNING | AS BENEF OF JOHN V BROWNING | 71 RICHMOND AVE | LONDON,ENGLAND N1OLX | | | |
| WELLS FARGO BANK IRA C/F | JOHN A MEADE | 75 RED BLUFF RD | BEULAH LAND ESTATES | | BEULAH | WY | 82712 |
| WELLS FARGO BANK IRA C/F | JOHN A WATSON SR | 15436 S MICHAELE DR | | | OAK FOREST | IL | 60452 |
| WELLS FARGO BANK IRA C/F | JOHN BURSON | AS BENE OF RUTH BURSON | PO BOX 1912 | BLAIRSDEN | GREAEAGLE | CA | 96103 |
| WELLS FARGO BANK IRA C/F | JOHN D PIERCE | 3320 W HEMINGWAY LN | | | ANTHEM | AZ | 85086 |
| WELLS FARGO BANK IRA C/F | JOHN DOUGLAS SPARKS | 9571 WOODBLOCK ROW | | | COLUMBIA | MD | 21045 |
| WELLS FARGO BANK IRA C/F | JOHN H CARVER | 2501 FALBROOK DR NE | | | CEDAR RAPIDS | IA | 52402 |
| WELLS FARGO BANK IRA C/F | JOHN J VANORSDELL | 15569 COUNTY RTE 59 | | | DEXTER | NY | 13634 |
| WELLS FARGO BANK IRA C/F | JOHN K BAHNER | PO BOX 787 | | | OCEAN PARK | WA | 98640 |
| WELLS FARGO BANK IRA C/F | JOHN K DANLEY | 10652 WINTERSWEET PL | | | PARKER | CO | 80134 |
| WELLS FARGO BANK IRA C/F | JOHN K JARDINE | 2934 HIGHLAND LAKES DR | | | MISSOURI CITY | TX | 77459 |
| WELLS FARGO BANK IRA C/F | JOHN KRUSE | 3441 WEST 62ND AVENUE | | | DENVER | CO | 80221 |
| WELLS FARGO BANK IRA C/F | JOHN L BAKER | 604 N BRADSHAW | | | DENTON | TX | 76201 |
| WELLS FARGO BANK IRA C/F | JOHN L BALLARD | PO BOX 882 | | | HERMISTON | OR | 97838 |
| WELLS FARGO BANK IRA C/F | JOHN M BERMAN | 7175 SW BEVELAND ST STE 210 | | | TIGARD | OR | 97223 |
| WELLS FARGO BANK IRA C/F | JOHN M KURDZIEL | 3450 RIVER FOREST DR | | | FORT WAYNE | IN | 46805 |
| WELLS FARGO BANK IRA C/F | JOHN M PUTZE | 4339 GARIBALDI AVE | | | JACKSONVILLE | FL | 32210 |
| WELLS FARGO BANK IRA C/F | JOHN M WISLEY | 9271 SE 178TH DELIA PLACE | BOX 11716 SPRINGDALE | | THE VILLAGES | FL | 32162 |
| WELLS FARGO BANK IRA C/F | JOHN R YELICH | 1721 IRVING LN N | | | BROOKLYN CENTER | MN | 55430 |
| WELLS FARGO BANK IRA C/F | JOHN SENSENBAUGH | 1263 BUHMAN AVE | | | NAPA | CA | 94558 |
| WELLS FARGO BANK IRA C/F | JOHN SEPARZADEH | 4126 GREEN MEADOW CT | | | ENCINO | CA | 91316 |
| WELLS FARGO BANK IRA C/F | JOHN W CUMMINGS | 27766 TORIJA | | | MISSION VIEJO | CA | 92691 |
| WELLS FARGO BANK IRA C/F | JOHN W KORKOW | 714 N TERRACE PL | | | SIOUX FALLS | SD | 57104 |
| WELLS FARGO BANK IRA C/F | JOHN W STONE | 122 POPPY LANE | | | CLOVIS | CA | 93612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | JOHN WAN | 3999 E SANTA ANA CANYON RD | NO 118 | | ANAHEIM HILL | CA | 92807 |
| WELLS FARGO BANK IRA C/F | JOHNNY F CHILDERS | 205 BOB WHITE | | | BURLESON | TX | 76028 |
| WELLS FARGO BANK IRA C/F | JONATHAN P ANASTAS | 2256 EL CONTENTO DR | | | LOS ANGELES | CA | 90068 |
| WELLS FARGO BANK IRA C/F | JONATHAN S STEINZOR | 8221 OCEAN TERRACE WAY | | | LAS VEGAS | NV | 89128 |
| WELLS FARGO BANK IRA C/F | JONATHAN THOMSON GARAAS | 62 PRAIRIEWOOD DR | | | FARGO | ND | 58103 |
| WELLS FARGO BANK IRA C/F | JONELLE S STEVENS | 5250 SW LANDING DRIVER 301 | | | PORTLAND | OR | 97239 |
| WELLS FARGO BANK IRA C/F | JORG S ALIAS | 3437 MAPLE GLEN DR | | | BETTENDORF | IA | 52722 |
| WELLS FARGO BANK IRA C/F | JOSEPH CHARLES VIEIRA | 5360 EL PRADO | | | LONG BEACH | CA | 90815 |
| WELLS FARGO BANK IRA C/F | JOSEPH P MULVANEY | 669 COUNTY ROAD INN | | | HUDSON | WI | 54016 |
| WELLS FARGO BANK IRA C/F | JOYCE KOBETZ | 851 RUBICON DRIVE | | | UKIAH | CA | 95482 |
| WELLS FARGO BANK IRA C/F | JOYCE L BIRDSALL | 9501 RIVERVIEW AVE S | | | BLOOMINGTON | MN | 55425 |
| WELLS FARGO BANK IRA C/F | JUAN PABLO CARRILLO | 14196 PACIFIC POINT DR | | | EL PASO | TX | 79938 |
| WELLS FARGO BANK IRA C/F | JUDITH A LABRECK | PO BOX 63 | | | SINCLAIR | ME | 04779 |
| WELLS FARGO BANK IRA C/F | JUDITH FAYE GILLER-LEINWOHL | AS BENE OF LAWRENCE L GILLER | 9829 NORTH 85TH STREET | | SCOTTSDALE | AZ | 85258 |
| WELLS FARGO BANK IRA C/F | JULIA A MAJERUS | 2840 LINDEN DR | | | NEW BRIGHTON | MN | 55112 |
| WELLS FARGO BANK IRA C/F | JULIE A ROBINSON | 4245 PRAIRIE ROSE CIRCLE | | | CASTLE ROCK | CO | 80109 |
| WELLS FARGO BANK IRA C/F | JULIE ANN ROBERTS | 977 W SHIPROCK | | | APACHE JUNCTION | AZ | 85220 |
| WELLS FARGO BANK IRA C/F | KAJ J PEDERSEN | 704 TAPER DR | | | SEAL BEACH | CA | 90740 |
| WELLS FARGO BANK IRA C/F | KALPANA MOHAPATRA | 3665 BENTON ST APT 54 | | | SANTA CLARA | CA | 95051 |
| WELLS FARGO BANK IRA C/F | KAREN BUSTAMANTE | 15124 PLUMMER ST #105 | | | NORTH HILLS | CA | 91343 |
| WELLS FARGO BANK IRA C/F | KAREN XIE | 1521 ALBANY CT | | | MILPITAS | CA | 95035 |
| WELLS FARGO BANK IRA C/F | KARLA SUSAN ESSNER | 1345 COUNTY HWY 213 | | | SCOTT CITY | MO | 63780 |
| WELLS FARGO BANK IRA C/F | KATHERINE K GROSS | 162 EAGLE RIDGE DR | | | PARACHUTE | CO | 81635 |
| WELLS FARGO BANK IRA C/F | KATHRYN E MCLANE | AS BENEF OF HUGH J MCLANE | 1863 FALCONER COURT | | BISTA | CA | 92081 |
| WELLS FARGO BANK IRA C/F | KATHRYN J HUFFMAN | 215 REDWOOD CIRCLE | | | NOBLESVILLE | IN | 46060 |
| WELLS FARGO BANK IRA C/F | KATHY ZWEIG | 3476 E SPORTS DR | | | GILBERT | AZ | 85298 |
| WELLS FARGO BANK IRA C/F | KEITH J LAROCHE | N14189 RD 577 | | | VULCAN | MI | 49892 |
| WELLS FARGO BANK IRA C/F | KELLIE M JOHNSON | 159 BAKER ST | | | MARQUETTE | MI | 49855 |
| WELLS FARGO BANK IRA C/F | KELLY J HAUN | 2240 VALLEY VIEW DR | | | WEISER | ID | 83672 |
| WELLS FARGO BANK IRA C/F | KELVIN A ATHERTON | 3995 CALLE MIRA MONTE | | | NEWBURY PARK | CA | 91320 |
| WELLS FARGO BANK IRA C/F | KENNETH ARTHUR ATTERHOLLT | 4991 SEAFORD CIRCLE | | | IRVINE | CA | 92604 |
| WELLS FARGO BANK IRA C/F | KENNETH CLAIR LINDQUIST | 9740 NO 4150 W | | | PLEASANT GROVE | UT | 84062 |
| WELLS FARGO BANK IRA C/F | KENNETH D HARVEY | 2321 CAL YOUNG RD | | | EUGENE | OR | 97401 |
| WELLS FARGO BANK IRA C/F | KENNETH G BICKHART | 4861 OSTRENGA LN | | | OCONTO FALLS | WI | 54154 |
| WELLS FARGO BANK IRA C/F | KENNETH H GREINER | 2409 STRATFORD ROAD | | | DELAWARE | OH | 43015 |
| WELLS FARGO BANK IRA C/F | KENNETH HOLTON | 22876 E RD | | | DELTA | CO | 81416 |
| WELLS FARGO BANK IRA C/F | KENNETH J CUNNINGHAM | 1905 150TH ST | | | PERRY | IA | 50220 |
| WELLS FARGO BANK IRA C/F | KENNETH K WHITE | 1592 THOMPSON HILL ROAD | | | OTWAY | OH | 45657 |
| WELLS FARGO BANK IRA C/F | KENNETH L LITTLEJOHN | 2105 N PECOS ST | | | MIDLAND | TX | 79705 |
| WELLS FARGO BANK IRA C/F | KENNETH L SHOOK | 490 CLEVELAND AVE | | | DEFIANCE | OH | 43512 |
| WELLS FARGO BANK IRA C/F | KENNETH M PENKAVA | 50991 262ND ST | | | AUSTIN | MN | 55912 |
| WELLS FARGO BANK IRA C/F | KENNETH W FRICK | 54040 AVENIDA JUAREZ | | | LA QUINTA | CA | 92253 |
| WELLS FARGO BANK IRA C/F | KEVIN EVANS | 101 AVENIDA MIRADOR | | | SANTA TERESA | NM | 88008 |
| WELLS FARGO BANK IRA C/F | KEVIN J TUCKER | 8356 BERGTHOLD WAY | | | SACRAMENTO | CA | 95828 |
| WELLS FARGO BANK IRA C/F | KIMBERLY A TOTARO | 4602 GALLOPING HILL LN | | | TOMS RIVER | NJ | 08755 |
| WELLS FARGO BANK IRA C/F | KNUTE GILBERTSON | 18516 SPRING CREST DR | | | MINNETONKA | MN | 55345 |
| WELLS FARGO BANK IRA C/F | KOOKHI KIM | 4600 REDWOOD CT | | | IRVING | TX | 75038 |
| WELLS FARGO BANK IRA C/F | KURT R ESSER | 1312 MAYFAIR DR | | | WATERTOWN | SD | 57201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | LACHMAN D SONI | 7414 ECHO PINES DR | | | HUMBLE | TX | 77346 |
| WELLS FARGO BANK IRA C/F | LARRY B CHAMPAGNE | 621 VAN NESS AVE | | | FRESNO | CA | 93721 |
| WELLS FARGO BANK IRA C/F | LARRY G SIMPSON | 7421 COMMUNE CT NE | | | CEDAR RAPIDS | IA | 52411 |
| WELLS FARGO BANK IRA C/F | LARRY GESELOWITZ | 12 OAKDALE | | | IRVINE | CA | 92604 |
| WELLS FARGO BANK IRA C/F | LARRY L JONES | 794 CHURCHILL DR | | | CHICO | CA | 95973 |
| WELLS FARGO BANK IRA C/F | LARRY W YEATER | 818 SAINT MARTIN ST | | | CORPUS CHRISTI | TX | 78418 |
| WELLS FARGO BANK IRA C/F | LARRY WALTER ANDERSON | 8960 NE MORGAN DR | | | BONDURANT | IA | 50035 |
| WELLS FARGO BANK IRA C/F | LAURA M FOX | AS BENEF OF HUGH J MCLANE | 17711 FERNWAY ROAD | | SHAKER HEIGHTS | OH | 44122 |
| WELLS FARGO BANK IRA C/F | LAURA M STEFFY | 1348 PINE VALLEY CT | | | ANN ARBOR | MI | 48104 |
| WELLS FARGO BANK IRA C/F | LAURIE A HAMMERSCHMIDT | 324 ALEXANDER COURT | | | SHAKOPEE | MN | 55379 |
| WELLS FARGO BANK IRA C/F | LAWRENCE A BORN | 20621 78TH PLACE WEST | | | EDMONDS | WA | 98026 |
| WELLS FARGO BANK IRA C/F | LAWRENCE D SCHNEIDER | 1681 GARNET RIDGE DR | | | ST GEORGE | UT | 84790 |
| WELLS FARGO BANK IRA C/F | LAWRENCE E MCGRATH | 2115 1ST AVENUE SE APT 1331 | | | CEDAR RAPIDS | IA | 52402 |
| WELLS FARGO BANK IRA C/F | LAWRENCE E WHIKEHART | 9212 CACTUS WOOD DR | | | LAS VEGA | NV | 89134 |
| WELLS FARGO BANK IRA C/F | LAWRENCE W VIA | 25165 VIA ELEVADO | . | | DANA POINT | CA | 92629 |
| WELLS FARGO BANK IRA C/F | LEE W WEST | 421 W MAIN ST # 201 | | | WASHINGTON | NC | 27889 |
| WELLS FARGO BANK IRA C/F | LEONARD G FILPPULA | 2951 LYONS LANE | | | BILLINGS | MT | 59102 |
| WELLS FARGO BANK IRA C/F | LEONARD L YATES | 876 GLENWOOD DR | | | OCEANSIDE | CA | 92057 |
| WELLS FARGO BANK IRA C/F | LEROY R BROOKS | 1127 SANTAMONICA AVENUE | | | SPRINGFIELD | OH | 45503 |
| WELLS FARGO BANK IRA C/F | LEVON KARAKASIAN | 2149 W PINEDALE AVE | | | FRESNO | CA | 93711 |
| WELLS FARGO BANK IRA C/F | LILLIAN H EILBACHER | 41794 VARGAS RD | | | FREMONT | CA | 94539 |
| WELLS FARGO BANK IRA C/F | LINA G BELLI | PO BOX 223508 | | | CARMEL | CA | 93022 |
| WELLS FARGO BANK IRA C/F | LINDA J HOWARD | 18 BELDEN SCHOOL LN | | | GALENA | IL | 61036 |
| WELLS FARGO BANK IRA C/F | LINDA L DERONER | 2830 CHRISTIAN SPRINGS RD | | | NAZARETH | PA | 18064 |
| WELLS FARGO BANK IRA C/F | LINDA L FULLER | 23A YACHT CLUB ESTATES | | | OGALLALA | NE | 69153 |
| WELLS FARGO BANK IRA C/F | LINDSAY CRAVATT | 2404 PLEASANT ROSE CIRCLE | | | BRYAN | TX | 77808 |
| WELLS FARGO BANK IRA C/F | LISA J CICERO | 27211 HUEY LN | | | EUGENE | OR | 97402 |
| WELLS FARGO BANK IRA C/F | LISA V HUGHES | 31816 ROAD 132 | | | VISALIA | CA | 93292 |
| WELLS FARGO BANK IRA C/F | LONNIE G HEPLER | 1195 YADKIN VALLEY ROAD | | | ADVANCE | NC | 27006 |
| WELLS FARGO BANK IRA C/F | LOUIS B MOSELEY | 534 NORTHILL DR | | | RICHARDSON | TX | 75080 |
| WELLS FARGO BANK IRA C/F | LYDIA MANGEN | PO BOX 156 | | | ST DAVID | AZ | 85630 |
| WELLS FARGO BANK IRA C/F | LYLE D FRASIER | 2231 REMINGTON WAY APT 205 | | | BOZEMAN | MT | 59718 |
| WELLS FARGO BANK IRA C/F | LYNDA J MARZ | 454 LA COSTA CIR | | | DAYTON | NV | 89403 |
| WELLS FARGO BANK IRA C/F | LYNN E YOUMANS | 8371 NW 4TH STREET | | | PEMBROKE PINES | FL | 33024 |
| WELLS FARGO BANK IRA C/F | LYNN M THOMAS | 1320 E PEACOCK ST | | | MERIDIAN | ID | 83642 |
| WELLS FARGO BANK IRA C/F | LYNNEA BELL | 19339 196TH AVE NE | | | WOODINVILLE | WA | 98077 |
| WELLS FARGO BANK IRA C/F | MADELEINE E CARANO | 18 KASHMIR DR | | | SALEM | NH | 03079 |
| WELLS FARGO BANK IRA C/F | MAGGIE DUSHOIAN | 15341 DOGWOOD ST | | | WESTMINSTER | CA | 92683 |
| WELLS FARGO BANK IRA C/F | MAHMOUD FALLAHI | 3751 E CALLE DEL CACTO | | | TUCSON | AZ | 85718 |
| WELLS FARGO BANK IRA C/F | MALERIE A HOLM | 1104 RIDGEWOOD AVE | | | AMES | IA | 50010 |
| WELLS FARGO BANK IRA C/F | MANO DUSHOIAN | 15341 DOGWOOD ST | | | WESTMINSTER | CA | 92683 |
| WELLS FARGO BANK IRA C/F | MANUEL A GOMEZ | 1235 PALOMA AVE | | | BURLINGAME | CA | 94010 |
| WELLS FARGO BANK IRA C/F | MANUEL J VALDES | 3306 15TH AVE | | | SOUTH MILWAUKEE | WI | 53172 |
| WELLS FARGO BANK IRA C/F | MARCIA M BENDER | 360 N CIVIC DR #315 | | | WALNUT CREEK | CA | 94596 |
| WELLS FARGO BANK IRA C/F | MARCY E SIMON | PO BOX 531148 | | | HENDERSON | NV | 89053 |
| WELLS FARGO BANK IRA C/F | MARIAN E WADDELL | 334 EL PASEO | | | MILLBRAE | CA | 94030 |
| WELLS FARGO BANK IRA C/F | MARILYN E HEIER | 1805 MULBERRY DR | | | NORFOLK | NE | 68701 |
| WELLS FARGO BANK IRA C/F | MARK J KUFFEL | 22480 DELAWARE CTY LINE RD | | | MARYSVILLE | OH | 43040 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | MARK JON JONES | 2904 HOLDEN DR | | | OCEAN SPRINGS | MS | 39565 |
| WELLS FARGO BANK IRA C/F | MARK T SHAMASH | 18339 LINNET ST | | | TARZANA | CA | 91356 |
| WELLS FARGO BANK IRA C/F | MARK W RHOADES | 2603 PLEASANT DR | | | CEDAR FALLS | IA | 50613 |
| WELLS FARGO BANK IRA C/F | MARLENE J BERRES | 248 COTTONWOOD | | | LEWISTOWN | MT | 59457 |
| WELLS FARGO BANK IRA C/F | MARSHALL D EYERMAN | 28373 BRUNING ST | | | MURRIETA | CA | 92563 |
| WELLS FARGO BANK IRA C/F | MARTIN J MASEWICZ | 13562 THORNCREEK CIR | | | THORNTON | CO | 80241 |
| WELLS FARGO BANK IRA C/F | MARY E DENNIS | 320 DUE EAST AVE | | | NEW SMYRNA BEACH | FL | 32169 |
| WELLS FARGO BANK IRA C/F | MARY E MAININI | 1042 ALMANOR AVE | | | MENLO PARK | CA | 94025 |
| WELLS FARGO BANK IRA C/F | MARY MATHIS | 14916 ASTER AVE | | | ALLEN PARK | MI | 48101 |
| WELLS FARGO BANK IRA C/F | MARY O'MEARA | AS BENE OF RUTH BURSON | 1510 EMORY ST | | SAN JOSE | CA | 95126 |
| WELLS FARGO BANK IRA C/F | MARY R SUTTON | 4092 CHERRY TREE PL | | | LAKE HAVASU CITY | AZ | 86406 |
| WELLS FARGO BANK IRA C/F | MARY RUTLEDGE | 1124 HORIZON DR | | | VENTURA | CA | 93003 |
| WELLS FARGO BANK IRA C/F | MATTHEW A WHEELER | PO BOX 479 | | | EDGEWATER | FL | 32132 |
| WELLS FARGO BANK IRA C/F | MATTHEW J DREY | 12603 HAMMONTREE CIRCLE | | | URBANDALE | IA | 50323 |
| WELLS FARGO BANK IRA C/F | MATTHEW J FILLBRANDT | 2055 DIVISADERO STREET APT 4 | | | SAN FRANCISCO | CA | 94115 |
| WELLS FARGO BANK IRA C/F | MATTHEW J GORDON | 3011 SE BROOKLYN ST | | | PORTLAND | OR | 97202 |
| WELLS FARGO BANK IRA C/F | MATTHEW J TYLER | 10805 PASSION VINE CT | | | LAS VEGAS | NV | 89135 |
| WELLS FARGO BANK IRA C/F | MATTHEW P BEUCLER | 26232 MOUNT DIABLO | | | LAGUNA HILLS | CA | 92653 |
| WELLS FARGO BANK IRA C/F | MICHAEL A HANSEN | 4040 GRAND VIEW BLVD | UNIT 78 | | LOS ANGELES | CA | 90066 |
| WELLS FARGO BANK IRA C/F | MICHAEL B GROSS | 162 EAGLE RIDGE DR | | | PARACHUTE | CO | 81635 |
| WELLS FARGO BANK IRA C/F | MICHAEL CHENG | 142 CORONA AVE | | | LONG BEACH | CA | 90803 |
| WELLS FARGO BANK IRA C/F | MICHAEL D GLENZ | 131 PROSPECT AVE | | | WATERLOO | IA | 50703 |
| WELLS FARGO BANK IRA C/F | MICHAEL D GRUBB | 1226 WADE STREET | | | DES MOINES | IA | 50315 |
| WELLS FARGO BANK IRA C/F | MICHAEL D STAUDER | 60 GREENWAY DR | | | WALNUT CREEK | CA | 94596 |
| WELLS FARGO BANK IRA C/F | MICHAEL DELUCA | UNIT 506, 5/F, BONHAM TRD CTR | 50 BONHAM STRAND EAST | SHEUNG WAN,HONG KONG | | | |
| WELLS FARGO BANK IRA C/F | MICHAEL G MILLER | 411 15TH ST | | | SACRAMENTO | CA | 95814 |
| WELLS FARGO BANK IRA C/F | MICHAEL J DRAPER | 5725 LONGFELLOW AVE | | | MINNEAPOLIS | MN | 55417 |
| WELLS FARGO BANK IRA C/F | MICHAEL J FRANZEN | 9065 E CALLE KUEHN | | | TUCSON | AZ | 85715 |
| WELLS FARGO BANK IRA C/F | MICHAEL J ISHERWOOD | N104 W15259 DONGES BAY RD | | | GERMANTOWN | WI | 53022 |
| WELLS FARGO BANK IRA C/F | MICHAEL J RICE | 5706 E 19TH AVE | | | SPOKANE VALLEY | WA | 99212 |
| WELLS FARGO BANK IRA C/F | MICHAEL J SPICER | 2305 NE 44TH AVE | | | PORTLAND | OR | 97213 |
| WELLS FARGO BANK IRA C/F | MICHAEL L DOYEN | 1417 S BUCKBOARD CT | | | GILLETTE | WY | 82718 |
| WELLS FARGO BANK IRA C/F | MICHAEL L PRICE | 513 S 1550 E | | | SPANISH FORK | UT | 84660 |
| WELLS FARGO BANK IRA C/F | MICHAEL M GREEN | 6824 E CAMINO DEL DORADO | | | TUCSON | AZ | 85715 |
| WELLS FARGO BANK IRA C/F | MICHAEL S MORRISON | 2044 PALACE WAY | | | ALLEN | TX | 75013 |
| WELLS FARGO BANK IRA C/F | MICHAEL UNDERHILL | 11592 E 28TH PL | | | YUMA | AZ | 85367 |
| WELLS FARGO BANK IRA C/F | MICHAEL V BILBAO | 1800 N COLE RD #203 D | | | BOISE | ID | 83704 |
| WELLS FARGO BANK IRA C/F | MICHAEL W COMER | 620 WILLSIE ST | | | RAPID CITY | SD | 57701 |
| WELLS FARGO BANK IRA C/F | MICHAEL WICKLEIN | 4350 OLD WINDMILL WAY | | | CASTLE ROCK | CO | 80109 |
| WELLS FARGO BANK IRA C/F | MICHEAL T PARKS | 27 W ANAPAMU ST UNIT 105 | | | SANTA BARBARA | CA | 93101 |
| WELLS FARGO BANK IRA C/F | MICHELE D BRYANT | 3753 LORADO WAY | | | LOS ANGELES | CA | 90043 |
| WELLS FARGO BANK IRA C/F | MICHELLE R ADAMS | 5462 FROST DR | | | AMES | IA | 50014 |
| WELLS FARGO BANK IRA C/F | MICHIKO COOLEY | 20200 VIA SANTA TERESA | | | SAN JOSE | CA | 95120 |
| WELLS FARGO BANK IRA C/F | MITZI S JOHNSON | 336 S.W. BRUSHY MOUND ROAD | | | BURLESON | TX | 76028 |
| WELLS FARGO BANK IRA C/F | MONICA A NELDBERG | 987 BIANCHI LN | | | GWINN | MI | 49841 |
| WELLS FARGO BANK IRA C/F | MONICA Y BENEDETTI | 3812 DE SABLA CT | | | CAMERON PARK | CA | 95682 |
| WELLS FARGO BANK IRA C/F | MUOI VUONG | 430 NO 75 E | | | NSLC | UT | 84054 |
| WELLS FARGO BANK IRA C/F | NANCY J BETZ | 128 RIVERVIEW 2 E | | | GREAT FALLS | MT | 59404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | NANCY J LEE | 14410 LASSO DR | | RENO | NV | 89511 |
| WELLS FARGO BANK IRA C/F | NANCY K CLENDENIN | 440 HUDSON STREET | | DENVER | CO | 80220 |
| WELLS FARGO BANK IRA C/F | NEIL R POWER | 4401 RIVER CLOSE BLVD | | VALRICO | FL | 33594 |
| WELLS FARGO BANK IRA C/F | NICOLE M MELCHIORI | 1528 111TH DRIVE NE | UNIT E | BLAINE | MN | 55449 |
| WELLS FARGO BANK IRA C/F | NIZAR N SALEH | 3035 E 2ND ST | | DULUTH | MN | 55812 |
| WELLS FARGO BANK IRA C/F | NONITA OGUNWO | 4685 BLACKHAWK WAY | | DENVER | CO | 80239 |
| WELLS FARGO BANK IRA C/F | NORMA KEY | 2320 E BROADMOR DR | | TEMPE | AZ | 85282 |
| WELLS FARGO BANK IRA C/F | NORMAN A NEILSON | 401 WEST WIND CIRC | | EAGLE POINT | OR | 97524 |
| WELLS FARGO BANK IRA C/F | NORMAN S GILLER | AS BENE OF LAWRENCE L GILLER | 1450 ALLISONA RD | EAGLEVILLE | TN | 37060 |
| WELLS FARGO BANK IRA C/F | NORMAN SARLAT | 9651 E DREYFUS AVE | | SCOTTSDALE | AZ | 85260 |
| WELLS FARGO BANK IRA C/F | ODHAVAJI ITALIA | 23584 GOLD NUGGET AVE | | DIAMOND BAR | CA | 91765 |
| WELLS FARGO BANK IRA C/F | OLIVER S MORELAND | 5420 BIRCH HARBOR DR | | WASILLA | AK | 99654 |
| WELLS FARGO BANK IRA C/F | P BRUCE HILL | 537 HOMESTEAD BLVD | | PRICE | UT | 84501 |
| WELLS FARGO BANK IRA C/F | PAMELA J IMBRESCI | 447 VIKING DRIVE | | PLEASANT HILL | CA | 94523 |
| WELLS FARGO BANK IRA C/F | PAMELA K DUDA-JOHNSTON | 2 COACH LIGHT DRIVE | | HUDSON | WI | 54016 |
| WELLS FARGO BANK IRA C/F | PAOLA BELLI | 934 BRIDGECROSSING WAY | | CONCORD | CA | 94518 |
| WELLS FARGO BANK IRA C/F | PAT SHU-TUNG WEI | 3450 EDEN DR | | SANTA CLARA | CA | 95051 |
| WELLS FARGO BANK IRA C/F | PATRICIA CAROSELLA | 6124 DEVILS HOLLOW RD | | FORT WAYNE | IN | 46814 |
| WELLS FARGO BANK IRA C/F | PATRICK E MALLON | 137 IRONWOOD CT | | MIDDLETOWN | NJ | 07748 |
| WELLS FARGO BANK IRA C/F | PATRICK MALLOY | 118 JUBILEE CIR | | BONAIRE | GA | 31005 |
| WELLS FARGO BANK IRA C/F | PATTI MCCATHRAN | 11008 JAUNITA ST | | OCEAN SPRINGS | MS | 39564 |
| WELLS FARGO BANK IRA C/F | PAUL BURSON | AS BENE OF RUTH BURSON | 3459 SHOSHONE STREET | DENVER | CO | 80211 |
| WELLS FARGO BANK IRA C/F | PAUL J SZNAIDER | 3930 LEAK LN | | LOOMIS | CA | 95650 |
| WELLS FARGO BANK IRA C/F | PAUL JON TIAO | 669 BLAIR AVE | | PIEDMONT | CA | 94611 |
| WELLS FARGO BANK IRA C/F | PAUL M HAGER | 219 W 33RD | | HOUSTON | TX | 77018 |
| WELLS FARGO BANK IRA C/F | PAUL W BROWN | 1616 CHOTEAU CIRCLE | | GRAPEVINE | TX | 76051 |
| WELLS FARGO BANK IRA C/F | PAULINE M BYRNE | 1714 S 54TH ST | | MILWAUKEE | WI | 53214 |
| WELLS FARGO BANK IRA C/F | PETER J MIKOLAJEWSKI II | PMB 333 | PO BOX 5000 | RCHO SANTA FE | CA | 92067 |
| WELLS FARGO BANK IRA C/F | PETER J OLSON | 5920 W FITCH AVE | | CHICAGO | IL | 60646 |
| WELLS FARGO BANK IRA C/F | PETER NGUYEN | 6426 GREEN SHOALS LN | | HOUSTON | TX | 77066 |
| WELLS FARGO BANK IRA C/F | PHILIP A MACVANE | 600 DEERWANDER ROAD | | HOLLIS CENTER | ME | 04042 |
| WELLS FARGO BANK IRA C/F | PHILIP C MULALLY | 333 PASCAL ST S | | ST PAUL | MN | 55105 |
| WELLS FARGO BANK IRA C/F | PHILIP J CHASE | 8047 DUPONT CT N | | BROOKLYN PARK | MN | 55444 |
| WELLS FARGO BANK IRA C/F | PHILIP J WIERZBINSKI | 3611 GREYSTONE AVE | | NAPERVILLE | IL | 60564 |
| WELLS FARGO BANK IRA C/F | PHILLIP C MORRISON | P.O. BOX 1114 | | DELTA | UT | 84624 |
| WELLS FARGO BANK IRA C/F | PHYLLIS MUMFORD-SOVERN | 1534 GERMANIA DR | | DES MOINES | IA | 50311 |
| WELLS FARGO BANK IRA C/F | POONGKODI KANNAN | 3003 SW CLEMENTINE PL | | GRANTS PASS | OR | 97527 |
| WELLS FARGO BANK IRA C/F | PRISCILLA PORTER | 2000 PRAIRIE HILL ROAD | | SAINT CLOUD | MN | 56301 |
| WELLS FARGO BANK IRA C/F | PRITI VASUDEVA | 8201 QUILL POINT DR | | BOWIE | MD | 20720 |
| WELLS FARGO BANK IRA C/F | QING MOU | 777 HOLLENBACK AVE | UNIT 8H | SUNNYVALE | CA | 94087 |
| WELLS FARGO BANK IRA C/F | RALPH I HAEFNER | 13435 CARAMEL TRAIL | | EDEN PRAIRIE | MN | 55346 |
| WELLS FARGO BANK IRA C/F | RANDY A MILLER | 513 DENNIS DR | | ROUND ROCK | TX | 78664 |
| WELLS FARGO BANK IRA C/F | RANDY D SCHULENBURG | W262N5824 MOUNT DU LAC DR | | SUSSEX | WI | 53089 |
| WELLS FARGO BANK IRA C/F | RANDY J FREDERIKSEN | 5697 WILLOW CREEK DR | | SARANAC | MI | 48881 |
| WELLS FARGO BANK IRA C/F | RAYMON CAMPELL | 391 WEST 1560 NORTH | | LEHI | UT | 84043 |
| WELLS FARGO BANK IRA C/F | RAYMOND K DUFFEY | 14435 NE VALLEY VIEW LN STE100 | | BATTLE GROUND | WA | 98604 |
| WELLS FARGO BANK IRA C/F | REBECCA A GILLER | AS BENE OF LAWERENCE L GILLER | 1450 ALLISONA ROAD | EAGLEVILLE | TN | 37060 |
| WELLS FARGO BANK IRA C/F | REKHA TIBREWAL | 3625 WHISPERING WOODS DR | | JACKSON | MI | 49201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | REN J HONE | 454 S BRET AVE | | | COEUR D'ALENE | ID | 83814 |
| WELLS FARGO BANK IRA C/F | RENEE FRANK | 7581 WHITNEY DR | | | HUNTINGTON BEACH | CA | 92647 |
| WELLS FARGO BANK IRA C/F | REYNALDO DOMINGUEZ | 10802 TIMBERGROVE LN | | | CORPUS CHRISTI | TX | 78410 |
| WELLS FARGO BANK IRA C/F | RICHARD BURSON | AS BENE OF RUTH BURSON | 1231 MARIA WAY | | OXNARD | CA | 93030 |
| WELLS FARGO BANK IRA C/F | RICHARD C ABRAHAMSON | PO BOX 16732 | | | DULUTH | MN | 55816 |
| WELLS FARGO BANK IRA C/F | RICHARD D CEJKA | 12 - 135TH AVE SE | | | SNOHOMISH | WA | 98290 |
| WELLS FARGO BANK IRA C/F | RICHARD G LOVE | 3006 LA VENTANA PARKWAY | | | DRIFTWOOD | TX | 78619 |
| WELLS FARGO BANK IRA C/F | RICHARD HEDGEPETH | 741 DUCKWORTH DR | | | POTTSTOWN | PA | 19464 |
| WELLS FARGO BANK IRA C/F | RICHARD J SOLIE | 482 SLATER DR | | | FAIRBANKS | AK | 99701 |
| WELLS FARGO BANK IRA C/F | RICHARD J SPADY | P O BOX 756 | | | HASTINGS | NE | 68902 |
| WELLS FARGO BANK IRA C/F | RICHARD J TAYLOR | 449 ROCKHURST RD | | | BOLINGBROOK | IL | 60440 |
| WELLS FARGO BANK IRA C/F | RICHARD K PARRIS JR | 4050 LOTUS DR | | | MINNETRISTA | MN | 55331 |
| WELLS FARGO BANK IRA C/F | RICHARD KARL HULTBERG | 5416 43RD AVE S | | | MINNEAPOLIS | MN | 55417 |
| WELLS FARGO BANK IRA C/F | RICHARD L ESTES | PO BOX 1571 | | | WILDOMAR | CA | 92595 |
| WELLS FARGO BANK IRA C/F | RICHARD L MAAG | 11105 KRAMER ROAD | | | BOWLING GREEN | OH | 43402 |
| WELLS FARGO BANK IRA C/F | RICHARD M BATEMAN | 898 GLADE MOUNTAIN DR | | | CANTON | NC | 28716 |
| WELLS FARGO BANK IRA C/F | RICHARD P MAHAR | 361 SPRINKLE RD | | | WASHOUGAL | WA | 98671 |
| WELLS FARGO BANK IRA C/F | RICHARD T MANGEN | PO BOX 156 | | | ST DAVID | AZ | 85630 |
| WELLS FARGO BANK IRA C/F | RICK BREWER | 3866 ADOBE RD | | | CLINTON | WA | 98236 |
| WELLS FARGO BANK IRA C/F | ROBERT A BYRUM | 12843 S 40TH PL | | | PHOENIX | AZ | 85044 |
| WELLS FARGO BANK IRA C/F | ROBERT A VARHOL | 1021 108TH LN NW | | | COON RAPIDS | MN | 55433 |
| **WELLS FARGO BANK IRA C/F** | **ROBERT B OSBORN** | **1167 CASA BLANCA CT** | | | **MINDEN** | **NV** | **89423** |
| WELLS FARGO BANK IRA C/F | ROBERT BARNES | 9465 PEBBLE CREEK COURT | | | VILLA RICA | GA | 30180 |
| WELLS FARGO BANK IRA C/F | ROBERT H DEWITT | 3466 CREEKSIDE | | | MOAB | UT | 84532 |
| WELLS FARGO BANK IRA C/F | ROBERT HAGEN | 17135 ISLETON AVE | | | LAKEVILLE | MN | 55044 |
| WELLS FARGO BANK IRA C/F | ROBERT LIEBERSON | 3778 PINOT CT | | | PLEASANTON | CA | 94566 |
| WELLS FARGO BANK IRA C/F | ROBERT M ERNEST | 512 MCDONALD RD | | | SALMON | ID | 83467 |
| WELLS FARGO BANK IRA C/F | ROBERT M SMITH | 224 MAN O WAR CT | | | BURLESON | TX | 76028 |
| WELLS FARGO BANK IRA C/F | ROBERT O SCHERZER | AS BENEF OF JENNIFER SCHERZER | 19174 CTY HWY 14 | | CALLAWAY | MN | 56521 |
| WELLS FARGO BANK IRA C/F | ROBERT SALATA | 1 SIEGA | | | RANCHO SANTA MARGARITA | CA | 92688 |
| WELLS FARGO BANK IRA C/F | ROBERT W BARKER | 1419 GRANDVIEW AVENUE | | | MARTINEZ | CA | 94553 |
| WELLS FARGO BANK IRA C/F | ROBERT W BREIT | 43 PARRELL | | | FOOTHILL RANCH | CA | 92610 |
| WELLS FARGO BANK IRA C/F | ROBERTA J CURIALE | 9789 MARCELLA LN | | | WINDSOR | CA | 95492 |
| WELLS FARGO BANK IRA C/F | ROBERTA K HEINTZELMAN | PO BOX 662 | | | LAKESIDE | MT | 59922 |
| WELLS FARGO BANK IRA C/F | ROBIN MORASH | 3608 COLE DR | | | BATON ROUGE | LA | 70806 |
| WELLS FARGO BANK IRA C/F | RODNEY D WATSON | 13392 N WIDE VIEW DR | | | ORO VALLEY | AZ | 85755 |
| WELLS FARGO BANK IRA C/F | RODNEY S DICKEY | 6713 SAMUEL RD | | | EDINA | MN | 55439 |
| WELLS FARGO BANK IRA C/F | ROGER A PODANY | 1700 S HWY 100 | | | ST LOUIS PARK | MN | 55416 |
| WELLS FARGO BANK IRA C/F | ROGER L EPLEY | 56772 190TH ST | | | AUSTIN | MN | 55912 |
| WELLS FARGO BANK IRA C/F | ROGER S WHITE | 413 MALLARD DR | | | CRANBERRY TOWNSHIP | PA | 16066 |
| WELLS FARGO BANK IRA C/F | RON BRISSETTE | 714 HANDY DRIVE | | | BAY CITY | MI | 48706 |
| WELLS FARGO BANK IRA C/F | RONALD F KOSTRON | 1399 PARK ST | | | WHITE BEAR LAKE | MN | 55110 |
| WELLS FARGO BANK IRA C/F | RONALD S GOLTZ | 4314 LIVE OAK BLVD | | | FORT WAYNE | IN | 46804 |
| WELLS FARGO BANK IRA C/F | RONALD W GROTH | 634 GRAVILLA PL | | | LA JOLLA | CA | 92037 |
| WELLS FARGO BANK IRA C/F | ROSALIE MARSH-BOINUS | 966 CAPISTRANO | | | LAGUNA BEACH | CA | 92651 |
| WELLS FARGO BANK IRA C/F | RUBEN BAGHDASSARIAN | 5740 ETIWANDA AVE APT 1 | | | TARZANA | CA | 91356 |
| WELLS FARGO BANK IRA C/F | RUDOLF TREITEL | 244 W 30TH ST | | | NEW YORK | NY | 10001 |
| WELLS FARGO BANK IRA C/F | RUMA Y TENBRINK | 196 COLUMBINE DR | | | HERCULES | CA | 94547 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | RUTH BURSON | AS BENE OF RUTH M BURSON | 505 S 12TH ST | | SAN JOSE | CA | 95112 |
| WELLS FARGO BANK IRA C/F | SABRINA NGUYEN | 122 82ND PL SW | | | EVERETT | WA | 98203 |
| WELLS FARGO BANK IRA C/F | SAHAR W TAWFIK | 1400 PILARCITOS AVE | | | HALF MOON BAY | CA | 94019 |
| WELLS FARGO BANK IRA C/F | SAJJAAD A MIRZA | 1603 103RD PL NE APT 5 | | | BELLEVUE | WA | 98004 |
| WELLS FARGO BANK IRA C/F | SALLIE P ANGEL | 417 HUGO ST | | | KERRVILLE | TX | 78028 |
| WELLS FARGO BANK IRA C/F | SALLY COMPERE | 2419 NW BIRKENDENE ST | | | PORTLAND | OR | 97229 |
| WELLS FARGO BANK IRA C/F | SALLY L PRESTIA | 7122 S CHAMPAGNE WAY | | | GILBERT | AZ | 85297 |
| WELLS FARGO BANK IRA C/F | SAM T FUCCIO | 1905 WESTWOOD DRIVE | | | MARSHALLTOWN | IA | 50158 |
| WELLS FARGO BANK IRA C/F | SAMUEL J HROMADKA | 210 N 7TH ST | | | HIGHLANDS | TX | 77562 |
| WELLS FARGO BANK IRA C/F | SANDRA L MCCHESNEY | 656 PALOS VERDES DR | | | MESQUITE | NV | 89027 |
| WELLS FARGO BANK IRA C/F | SARAH E W STEVENS | 3497 TEAS NURSERY RD | | | CONROE | TX | 77304 |
| WELLS FARGO BANK IRA C/F | SARMA V PARITALA | 17775 E DORADO DR | | | CENTENNIAL | CO | 80015 |
| WELLS FARGO BANK IRA C/F | SCOTT A SAMPSON | 7174 NORFOLK RD | | | BERKELY | CA | 94705 |
| WELLS FARGO BANK IRA C/F | SCOTT SIMPSON | 321 N 73RD ST | | | SEATTLE | WA | 98103 |
| WELLS FARGO BANK IRA C/F | SEAN K HESLIN | UNIT 712 | 9663 SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90210 |
| WELLS FARGO BANK IRA C/F | SEAN TARRANT | 11420 MORDRED CT | | | AUSTIN | TX | 78739 |
| WELLS FARGO BANK IRA C/F | SHAILESH K SHARMA | 496 ARBOR CT | | | SIMI VALLEY | CA | 93065 |
| WELLS FARGO BANK IRA C/F | SHAWN FLESHER | 3908 TRINITY DR | | | MIDLAND | TX | 79707 |
| WELLS FARGO BANK IRA C/F | SHAWN M TRUE | 691 HANSON AVE | | | CLOVIS | CA | 93611 |
| WELLS FARGO BANK IRA C/F | SHELDON E ELLISON | W4456 CASMIERS RD | | | VULCAN | MI | 49892 |
| WELLS FARGO BANK IRA C/F | SHELLY L LARSON | 20665 HARTFORD WAY | | | LAKEVILLE | MN | 55044 |
| WELLS FARGO BANK IRA C/F | SHERRON THEIN | 4081 100TH AVE SE | | | CLARA CITY | MN | 56222 |
| WELLS FARGO BANK IRA C/F | SHIRALI C MORADI | PO BOX 8 | | | DOUDS | IA | 52551 |
| WELLS FARGO BANK IRA C/F | SHIRLEY W ROBERTSON | 14715 NANTUCKET RD | | | N FORT MEYERS | FL | 33917 |
| WELLS FARGO BANK IRA C/F | SHU-FANG HUOH | 4519 ARCE ST | | | UNION CITY | CA | 94587 |
| WELLS FARGO BANK IRA C/F | SONIYA SINGHAL | 2576 HARLOW LANE | | | SAN RAMON | CA | 94582 |
| WELLS FARGO BANK IRA C/F | SRAVANTHI MIRYALA | 36826 MULBERRY STREET | | | NEWARK | CA | 94560 |
| WELLS FARGO BANK IRA C/F | STACEY L HOLZWARTH | 2727 VALLEY VIEW RD | | | AMES | IA | 50014 |
| WELLS FARGO BANK IRA C/F | STANLEY M ATKINSON | 1530 COUNTY RD 229 | | | LYMAN | WY | 82937 |
| WELLS FARGO BANK IRA C/F | STEPHANIE L AYER | 11 GLEN CT | | | NAPA | CA | 94558 |
| WELLS FARGO BANK IRA C/F | STEPHEN DRAKE | 3960 BALLANTREE LN | | | AROMAS | CA | 95004 |
| WELLS FARGO BANK IRA C/F | STEPHEN I BROWNING | AS BENEF OF HOBART J BOSWORTH | 644 W COLORADO BLVD | | DALLAS | TX | 75208 |
| WELLS FARGO BANK IRA C/F | STEPHEN M GLADDEN | 17 LARK DR | | | RANCHO SANTA MARGARITA | CA | 92688 |
| WELLS FARGO BANK IRA C/F | STEPHEN P KRASSOWSKI | 25728 N SANDSTONE WAY | | | SURPRISE | AZ | 85378 |
| WELLS FARGO BANK IRA C/F | STEPHEN R SODEN | 7559 NORTHERN LIGHTS | | | SAN DIEGO | CA | 92127 |
| WELLS FARGO BANK IRA C/F | STEVE D SOUTHWELL | 2240 WARREN RD | | | LORENA | TX | 76655 |
| WELLS FARGO BANK IRA C/F | STEVE LEAHY | 1330 TERRACE DR | | | LONGMONT | CO | 80501 |
| WELLS FARGO BANK IRA C/F | STEVE R KEIGER | 6730 E. MCDOWELL ROAD #118 | | | SCOTTSDALE | AZ | 85257 |
| WELLS FARGO BANK IRA C/F | STEVEN HOLLINGSWORTH | 14 N LYNNCREST DR | | | CHATTANOOGA | TN | 37411 |
| WELLS FARGO BANK IRA C/F | STEVEN P SHIH | 63 PALACIO CT | | | FREMONT | CA | 94539 |
| WELLS FARGO BANK IRA C/F | STEVEN R ADGATE | 119 GRANDVIEW DR | | | PORT WASHINGTION | WI | 53074 |
| WELLS FARGO BANK IRA C/F | STUART C TAYLOR | 104 LIMEKILN DR | | | NEENAH | WI | 54956 |
| WELLS FARGO BANK IRA C/F | STUART N HOFFMAN | 16 FROSTY HILLS DR | | | DANVILLE | PA | 17821 |
| WELLS FARGO BANK IRA C/F | SUE E DOLL | 2423 INDIAN TRL E | | | PALM HARBOR | FL | 34683 |
| WELLS FARGO BANK IRA C/F | SULO W SAARELA | 2038 ADOBE AVENUE | | | DOUGLAS | WY | 82633 |
| WELLS FARGO BANK IRA C/F | SUSAN C SPILLER ACQUISTAPACE | 2930 AVALON AVENUE | | | BERKELEY | CA | 94705 |
| WELLS FARGO BANK IRA C/F | SUSAN KUKLIS | 305 KELLY DR | | | VICTORIA | TX | 77904 |
| WELLS FARGO BANK IRA C/F | SYLVIA COCOZZA | 10930 E BELLA VISTA DRIVE | | | SCOTTSDALE | AZ | 85259 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | SYLVIA L WORDEN | 8384 EL ARROYO DRIVE | | | HUNTINGTON BEACH | CA | 92647 |
| WELLS FARGO BANK IRA C/F | TAO CHEN | 5322 RIVERSTONE CROSSING DR | | | SUGAR LAND | TX | 77479 |
| WELLS FARGO BANK IRA C/F | TED LANG | 6 ST JUST AVE | | | LADERA RANCH | CA | 92694 |
| WELLS FARGO BANK IRA C/F | TEODORO H ARROYO | 2384 WOODLAND PARK DR | | | HOUSTON | TX | 77077 |
| WELLS FARGO BANK IRA C/F | TERESA H BRAGDON-NAGASE | 5035 THATCHER DR | | | MARTINEZ | CA | 94553 |
| WELLS FARGO BANK IRA C/F | TERRANCE JON WEESE | 10035 RUSSELL AVE N APT 6 | | | BROOKLYN PARK | MN | 55444 |
| WELLS FARGO BANK IRA C/F | TERRY D PINKSTON | 2611 GARDEN RIDGE LN | | | ARLINGTON | TX | 76006 |
| WELLS FARGO BANK IRA C/F | TERRY LAVALLIE | N3575 WILLIAMS DR | | | IRON MOUNTAIN | MI | 49801 |
| WELLS FARGO BANK IRA C/F | THEODORE A ERNST | 1334 NUTTER BLVD | | | BILLINGS | MT | 59105 |
| WELLS FARGO BANK IRA C/F | THEODORE KNAPP | AS BENEF OF JANE STELLA KNAPP | 6447 CAPE COD CT | | LISLE | IL | 60532 |
| WELLS FARGO BANK IRA C/F | THEODORE V LORENTZ | 1802 RACHEL DRIVE NE | | | ALEXANDRIA | MN | 56308 |
| WELLS FARGO BANK IRA C/F | THERESA M BLAZER | 4775 WILD CANYON ST | | | LAS VEGAS | NV | 89147 |
| WELLS FARGO BANK IRA C/F | THIERRY F DIMATTEO | 799 AVENIDA DE LA BARCA | | | CHULA VISTA | CA | 91910 |
| WELLS FARGO BANK IRA C/F | THOMAS E SAFLEY | 4552 ORCHARD DR NW | | | CEDAR RAPIDS | IA | 52405 |
| WELLS FARGO BANK IRA C/F | THOMAS F DRAKE | 23 SUMNER HILL RD | | | MANKATO | MN | 56001 |
| WELLS FARGO BANK IRA C/F | THOMAS H EASTON | 696 WILDCREEK CIRCLE | | | THOUSAND OAKS | CA | 91360 |
| WELLS FARGO BANK IRA C/F | THOMAS J D'ANNA | 6929 CEDAR BASIN AVE | | | LAS VEGAS | NV | 89142 |
| WELLS FARGO BANK IRA C/F | THOMAS J GATES | 24392 SANTA CLARA | | | DANA POINT | CA | 92629 |
| WELLS FARGO BANK IRA C/F | THOMAS R DOE | 2802 ROBINWOOD WAY | | | WOODBURY | MN | 55125 |
| WELLS FARGO BANK IRA C/F | THOMAS WRIGHT | 17105 NORTHERN BLVD NW | | | ANOKA | MN | 55303 |
| WELLS FARGO BANK IRA C/F | TIMOTHY J NELSON | 7871 ARKOLA RD | | | COTTON | MN | 55724 |
| WELLS FARGO BANK IRA C/F | TIMOTHY J RASCHKO | 3615 CAROL LANE | | | MT VERNON | WA | 98273 |
| WELLS FARGO BANK IRA C/F | TODD SHAFER | 802 NE CANTERBURY DRIVE | | | ANKENY | IA | 50021 |
| WELLS FARGO BANK IRA C/F | TODD SLATCHER | 1003 AVENUE A | | | REDONDO BEACH | CA | 90277 |
| WELLS FARGO BANK IRA C/F | TODD SWANSON | 1619 E ASBURY AVE | | | DENVER | CO | 80210 |
| WELLS FARGO BANK IRA C/F | TOM L SWANSON | 2703 E MABEL ST | | | TUCSON | AZ | 85716 |
| WELLS FARGO BANK IRA C/F | TOMMY NEAL | 111 PRESTWICK COURT | | | SHELBY | NC | 28152 |
| WELLS FARGO BANK IRA C/F | TRAVIS S NEAL | 1301 N ELM ST | | | FREDERICKSBURG | TX | 78624 |
| WELLS FARGO BANK IRA C/F | TRI HUU LE | 5757 COKE AVE | | | LAKEWOOD | CA | 90712 |
| WELLS FARGO BANK IRA C/F | TUYEN U HA | 1862 SWITCHGRASS LN | | | SHAKOPEE | MN | 55379 |
| WELLS FARGO BANK IRA C/F | VAUGHN W PHILLIPS | 255 E MAIN ST APT 3 | | | REXBURG | ID | 83440 |
| WELLS FARGO BANK IRA C/F | VERNON FITCHETTE | 686 ESCALANTE DR APT 8 | | | VERNAL | UT | 84078 |
| WELLS FARGO BANK IRA C/F | VICTOR C PFEIFFER JR | 18821 GRAYSTONE LN | | | SAN JOSE | CA | 95120 |
| WELLS FARGO BANK IRA C/F | VICTOR J RANDOLPH | 8732 GRANVILLE DR | | | DALLAS | TX | 75249 |
| WELLS FARGO BANK IRA C/F | VIRGINIA H NELSON | 4131 N 51ST PL | | | PHOENIX | AZ | 85018 |
| WELLS FARGO BANK IRA C/F | VIVIENNE WONG | 354 LACONIA WAY | | | SAN RAMON | CA | 94582 |
| WELLS FARGO BANK IRA C/F | WALLACE A EFTEFIELD | 3688 HIGHWAY 7 | | | IRON | MN | 55751 |
| WELLS FARGO BANK IRA C/F | WALTER S HALEY | AS BENEF OF TEDD ALLEN HALEY | 925 TROSPER RD STE D | | OLYMPIA | WA | 98512 |
| WELLS FARGO BANK IRA C/F | WAYNE J KITTO | 12448 SE 41ST CT | | | MILWAUKIE | OR | 97222 |
| WELLS FARGO BANK IRA C/F | WILLIAM A KRIDEL | 3531 AQUARIUM DR | | | HUNTINGTON BEACH | CA | 92649 |
| WELLS FARGO BANK IRA C/F | WILLIAM BERMAN | 3680 COUNTY ROAD 245 | | | FLORENCE | TX | 76527 |
| WELLS FARGO BANK IRA C/F | WILLIAM C ANDERSON | 5015 RAVEN OAKS DR | | | OMAHA | NE | 68152 |
| WELLS FARGO BANK IRA C/F | WILLIAM CONCANNON | 6323 SE 31ST STREET | | | PORTLAND | OR | 97202 |
| WELLS FARGO BANK IRA C/F | WILLIAM D BUCKINGHAM | 13516 WEST FOXFIRE DR. | | | SURPRISE | AZ | 85374 |
| WELLS FARGO BANK IRA C/F | WILLIAM E BOYD JR | PO BOX 649 | | | KELLER | TX | 76244 |
| WELLS FARGO BANK IRA C/F | WILLIAM E KELLEY | 3007 APPLE VALLY LANE | | | MISSOURI CITY | TX | 77459 |
| WELLS FARGO BANK IRA C/F | WILLIAM E QUINLAN III | PO BOX 1008 | | | SALINAS | CA | 93902 |
| WELLS FARGO BANK IRA C/F | WILLIAM E SWAIN III | PO BOX 1256 | | | SEELEY LAKE | MT | 59868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F | WILLIAM E TUROLD | 1405 MIDWAY DRIVE | | WOODLAND | CA | 95695 |
| WELLS FARGO BANK IRA C/F | WILLIAM F DAY | 241 COUNTY RD 365 | | LA VETA | CO | 81055 |
| WELLS FARGO BANK IRA C/F | WILLIAM G HENNING | 21322 PAULA SUE CIR | | CHUGIAK | AK | 99567 |
| WELLS FARGO BANK IRA C/F | WILLIAM G ROMANOW | 240 LOMBARD ST APT 727 | | SAN FRANCISCO | CA | 94111 |
| WELLS FARGO BANK IRA C/F | WILLIAM M ROOZEN | 14707 BEST RD | | MOUNT VERNON | WA | 98273 |
| WELLS FARGO BANK IRA C/F | WILLIAM O DROLLINGER | P O DRAWER A | | CASTROVILLE | CA | 95012 |
| WELLS FARGO BANK IRA C/F | WILLIAM R MCCLELLAND | 2249 9TH ST | | PORT NECHES | TX | 77651 |
| WELLS FARGO BANK IRA C/F | WILLIS J EVANS | 17408 BIRCHWOOD POINT LANE | | TOWNSEND | WI | 54175 |
| WELLS FARGO BANK IRA C/F | XIAOJUN PENG | 4862 KOKOMO DRIVE | | SACRAMENTO | CA | 95835 |
| WELLS FARGO BANK PSP TTEE/F | ALAN KUSHNER | ROLLOVER ACCOUNT | 6103 LANSDOWNE AVE | PHILADELPHIA | PA | 19151 |
| WELLS FARGO BANK PSP TTEE/F | JAMES L RAHMAN | PROFIT SHARING PLAN | PO BOX 6110 | SNOWMASS VILLAGE | CO | 81615 |
| WELLS FARGO BANK PSP TTEE/F | SAIED DALLALZADEH, MD (PRFT | SHRG PL)FBO SAIED DALLALZADEH | 16661 VENTURA BLVD # 613 | ENCINO | CA | 91436 |
| WELLS FARGO BANK PSP TTEE/F | SUMATI C SHAH | 13333 SUTTON ST | | CERRITOS | CA | 90703 |
| WELLS FARGO BANK ROLLOVER C/F | A NISAR AKBAR | 10140 N VINTAGE CT | | MEQUON | WI | 53092 |
| WELLS FARGO BANK ROLLOVER C/F | AARON D CANFIELD | 18 PLYMOUTH DR | | BELLA VISTA | AR | 72714 |
| WELLS FARGO BANK ROLLOVER C/F | AARON J CLINGINGSMITH | 1051 E OAKLAND ST | | CHANDLER | AZ | 85225 |
| WELLS FARGO BANK ROLLOVER C/F | ALAN CHRISTOPHER VINJE | 9573 206TH STREET W | | LAKEVILLE | MN | 55044 |
| WELLS FARGO BANK ROLLOVER C/F | ALBERT SANGAR | 3022 E BLUEBIRD PL | | CHANDLER | AZ | 85249 |
| WELLS FARGO BANK ROLLOVER C/F | ALBIN SCHOBER | 9221 E JEWELL CIRCLE | | DENVER | CO | 80231 |
| WELLS FARGO BANK ROLLOVER C/F | ALEXANDER Q PARAS | 500 4TH ST | | RODEO | CA | 94572 |
| WELLS FARGO BANK ROLLOVER C/F | ALFREDO L PENTEADO III | 10001 INDIGO DR | | EDEN PRARIE | MN | 55347 |
| WELLS FARGO BANK ROLLOVER C/F | ALIAKBAR FAZELIHOKMABAD | 1846 SAN ANTONIO AVE | | BERKELEY | CA | 94707 |
| WELLS FARGO BANK ROLLOVER C/F | ALLEN HOM | 1315 39TH AVE | | SAN FRANCISCO | CA | 94122 |
| WELLS FARGO BANK ROLLOVER C/F | AMY KARCHER | 962 BIRCHWOOD | | SALT LAKE CITY | UT | 84121 |
| WELLS FARGO BANK ROLLOVER C/F | ANAHID AYVAZYAN | 20 MAYGREEN CT | | GLENDALE | CA | 91206 |
| WELLS FARGO BANK ROLLOVER C/F | ANDREJ SODOMA | 3430 E IVYGLEN CIR | | MESA | AZ | 85213 |
| WELLS FARGO BANK ROLLOVER C/F | ANDREW D HANSON | 2628 EUGENE DR | | LOVELAND | CO | 80537 |
| WELLS FARGO BANK ROLLOVER C/F | ANDREW J ZIMMER | 3848 26TH AVE S | | MINNEAPOLIS | MN | 55406 |
| WELLS FARGO BANK ROLLOVER C/F | ANDREW KALLIANPUR | BOX 1324 | | PAROWAN | UT | 84761 |
| WELLS FARGO BANK ROLLOVER C/F | ANDREW T NEUMANN | 6621 E DREYFUS AVE | | SCOTTSDALE | AZ | 85254 | 3917 |
| WELLS FARGO BANK ROLLOVER C/F | ANDREW TRAN | 1137 MAERTZWEILER DR | | PLACENTIA | CA | 92870 |
| WELLS FARGO BANK ROLLOVER C/F | ANDREW YURKANIN | 16326 NE 50TH WAY | | REDMOND | WA | 98052 |
| WELLS FARGO BANK ROLLOVER C/F | ANITA Y VAN DUYN | 4021 VANALDEN AVE | | TARZANA | CA | 91356 |
| WELLS FARGO BANK ROLLOVER C/F | ANNA L TOY | 17113 COLUMBIA DRIVE | | CASTRO VALLEY | CA | 94552 |
| WELLS FARGO BANK ROLLOVER C/F | ANNA MAE ERDMANN | 5209 NEVILLE TERRACE | | PORT CHARLOTTE | FL | 33981 |
| WELLS FARGO BANK ROLLOVER C/F | ANTHONY F PACHECO | 2209 CASSIA ST | | POCATELLO | ID | 83201 |
| WELLS FARGO BANK ROLLOVER C/F | ANTHONY F VACCARO | 1100 TRAVIS CT | | SOUTHLAKE | TX | 76092 |
| WELLS FARGO BANK ROLLOVER C/F | ANTONIO L TRAPANI | 6003 AVON AVE | | SAN GABRIEL | CA | 91775 |
| WELLS FARGO BANK ROLLOVER C/F | ARQUIMEDES DENNIS | 2170 W HEAIL AVE | | EL CENTRO | CA | 92243 |
| WELLS FARGO BANK ROLLOVER C/F | ARTHUR LUCERO | 6804 AVENIDA LA COSTA NE | | ALBUQUERQUE | NM | 87109 |
| WELLS FARGO BANK ROLLOVER C/F | AUGUST PFEIFER | 1431 E. EMMERSONLN | | MT. PROSPECT | IL | 60056 |
| WELLS FARGO BANK ROLLOVER C/F | BARBARA A GUY | 308 W CENTER ST | | LOGAN | UT | 84321 |
| WELLS FARGO BANK ROLLOVER C/F | BARBARA J HARMELINK | 17271 N. 87TH AVE #1013 | | PEORIA | AZ | 85382 |
| WELLS FARGO BANK ROLLOVER C/F | BAZLEY T BOYD | 443 CRESTVIEW PL | | MONROVIA | CA | 91016 |
| WELLS FARGO BANK ROLLOVER C/F | BELINDA HAGHIGHI | 150 MIDWAY RANCH RD | | BOULDER CREEK | CA | 95006 |
| WELLS FARGO BANK ROLLOVER C/F | BENNETT D MATTINGLY | 6244 STANLEY AVE | | CARMICHAEL | CA | 95608 |
| WELLS FARGO BANK ROLLOVER C/F | BERNARD F BORETSKY | 13201 W LINCOLN RD | | NEW BERLIN | WI | 53151 |
| WELLS FARGO BANK ROLLOVER C/F | BILLY S CHANCE | 490 STEPHEN F AUSTIN DR | | CONROE | TX | 77302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | BOYD L SCHULTZ | 28722 MODJESKA CANYON RD | | | SILVERADO | CA | 92676 |
| WELLS FARGO BANK ROLLOVER C/F | BRADDEN TROOST | 2186 HOLLYHOCK DR NE | | | BELMONT | MI | 49306 |
| WELLS FARGO BANK ROLLOVER C/F | BRADY M BUSTANY | 824 VIA COVELLO | | | SANTA BARBARA | CA | 93110 |
| WELLS FARGO BANK ROLLOVER C/F | BRENDA ARCHIVEQUE | 11502 MODESTO AVE NE | | | ALBUQUERQUE | NM | 87122 |
| WELLS FARGO BANK ROLLOVER C/F | BRENDA D LOEN | 5205 SW SCHATZ ROAD | | | TUALATIN | OR | 97062 |
| WELLS FARGO BANK ROLLOVER C/F | BRENDA R SMITH | PO BOX 7101 | | | PAGE | AZ | 86040 |
| WELLS FARGO BANK ROLLOVER C/F | BRIAN B EDGAR | PO BOX 6003 | | | VANCOUVER | WA | 98668 |
| WELLS FARGO BANK ROLLOVER C/F | BRIAN K HARRINGTON | 1426 WILDVALLEY DRIVE | | | LEWISVILLE | TX | 75067 |
| WELLS FARGO BANK ROLLOVER C/F | BRIAN L DONMOYER | 6 E LEMON ST | | | LITITZ | PA | 17543 |
| WELLS FARGO BANK ROLLOVER C/F | BRIAN L HALLSE | 7939 E SALINAS CT | | | ORANGE | CA | 92869 |
| WELLS FARGO BANK ROLLOVER C/F | BROOKE J EKSTROM | 450 GLOVER DR | | | NORTH AURORA | IL | 60542 |
| WELLS FARGO BANK ROLLOVER C/F | BRUCE BOLEY | 1502 MORSE ST | | | HOUSTON | TX | 77019 |
| WELLS FARGO BANK ROLLOVER C/F | BRUCE M DOHMS | 107 BASTIAN RD | | | BATTLE MOUNTAIN | NV | 89820 |
| WELLS FARGO BANK ROLLOVER C/F | BRYAN C DE PONCE | 2570 56TH AVE SW | | | SEATTLE | WA | 98116 |
| WELLS FARGO BANK ROLLOVER C/F | BRYCE F WHITLEY | 675 FREEMONT DR | | | LANCASTER | SC | 29720 |
| WELLS FARGO BANK ROLLOVER C/F | CARL SHANE LOUGH | 1100 TELLURIDE CT | | | MIDLAND | TX | 79705 |
| WELLS FARGO BANK ROLLOVER C/F | CAROL J FOX | 5258 MARCONI STREET | | | CLARKSTON | MI | 48348 |
| WELLS FARGO BANK ROLLOVER C/F | CAROLE A CHIESA | 12473 WILKES RD | | | YALE | MI | 48097 |
| WELLS FARGO BANK ROLLOVER C/F | CHAD J GORDON | 1045 6TH ST APT B | | | SANTA MONICA | CA | 90403 |
| WELLS FARGO BANK ROLLOVER C/F | CHARLES A HASS | 136 HAYS ST | | | HOT SPRINGS | AR | 71901 |
| WELLS FARGO BANK ROLLOVER C/F | CHARLES A HAUSER | PO BOX 615 | | | CHANNELVIEW | TX | 77530 |
| WELLS FARGO BANK ROLLOVER C/F | CHARLES HOLZNER JR | 15873 135TH ST | | | LEMONT | IL | 60439 |
| WELLS FARGO BANK ROLLOVER C/F | CHARLES R UNDERHILL | 515 CARLTON DRIVE | | | RACINE | WI | 53402 |
| WELLS FARGO BANK ROLLOVER C/F | CHARLES SWENSON | 17305 79TH PLACE | | | MAPLE GROVE | MN | 55311 |
| WELLS FARGO BANK ROLLOVER C/F | CHASE C CHRISTENSEN | 64546 ISLAND RD | | | DEER ISLAND | OR | 97054 |
| WELLS FARGO BANK ROLLOVER C/F | CHING-BIH LIAW | 38839 LITCHFIELD CIR | | | FREMONT | CA | 94536 |
| WELLS FARGO BANK ROLLOVER C/F | CHRISTINA PENG | 1921 WILDWOOD DR | | | WEST COVINA | CA | 91791 |
| WELLS FARGO BANK ROLLOVER C/F | CHRISTOPHER D WILKINSON | 7345 UNIVERSITY DR | | | MOORPARK | CA | 93021 |
| WELLS FARGO BANK ROLLOVER C/F | CHRISTOPHER HEBERT | 12680 NE 10TH PL APT B203 | | | BELLEVUE | WA | 98005 |
| WELLS FARGO BANK ROLLOVER C/F | CHRISTOPHER J ALIOTA | 1315 DANDELION LANE | | | WEST BEND | WI | 53090 |
| WELLS FARGO BANK ROLLOVER C/F | CLAIRE M SHERARD | 826 ENCINO DR | | | APTOS | CA | 95003 |
| WELLS FARGO BANK ROLLOVER C/F | CLARA T AUSTIN | 6601 STONECROFT DR | | | OAK RIDGE | NC | 27310 |
| WELLS FARGO BANK ROLLOVER C/F | CLAUDIA ZAEHRINGER | 1239 CHARA LN | | | SPARKS | NV | 89441 |
| WELLS FARGO BANK ROLLOVER C/F | CONRAD W STELLER | 3725 E EASTER CIRCLE S | | | CENTENNIAL | CO | 80122 |
| WELLS FARGO BANK ROLLOVER C/F | CORA JEAN WESTBROOK | 14 CONDON LANE | | | PORT LUDLOW | WA | 98365 |
| WELLS FARGO BANK ROLLOVER C/F | COREY S PETERS | 10787 POINTED OAK LN | | | SAN DIEGO | CA | 92131 |
| WELLS FARGO BANK ROLLOVER C/F | CRAIG P DAGEN | 525 N MADISON AVE | | | PASADENA | CA | 91101 |
| WELLS FARGO BANK ROLLOVER C/F | CRAIG SARRAF | 11 DANBURY CIR | | | AMHERST | NH | 03031 |
| WELLS FARGO BANK ROLLOVER C/F | CURTIS N LEONARD | 2 SADDLE CLUB DRIVE | | | MIDLAND | TX | 79705 |
| WELLS FARGO BANK ROLLOVER C/F | CYNTHIA HAYS | PO BOX 1637 | | | WILLIS | TX | 77378 |
| WELLS FARGO BANK ROLLOVER C/F | DAKOTAH J LOUX | P.O BOX 81 | | | MARMARTH | ND | 58643 |
| WELLS FARGO BANK ROLLOVER C/F | DANIEL C PERRY | 2412 FM 696 | | | CALDWELL | TX | 77836 |
| WELLS FARGO BANK ROLLOVER C/F | DANIEL D LATHRUM | 1262 CAMBERA LN | | | SANTA ANA | CA | 92705 |
| WELLS FARGO BANK ROLLOVER C/F | DANIEL J ENZWEILER | 2533 RAYMELL DRIVE | | | SAN DIEGO | CA | 92123 |
| WELLS FARGO BANK ROLLOVER C/F | DANIEL J OLEKSIW | 17950 89TH PLACE N | | | MAPLE GROVE | MN | 55311 |
| WELLS FARGO BANK ROLLOVER C/F | DANIEL L SCOTT | 365 WHITE COTTAGE RD NORTH | | | ANGWIN | CA | 94508 |
| WELLS FARGO BANK ROLLOVER C/F | DANIEL S RAIFORD | 2723 BELMEADE DR | | | CARROLLTON | TX | 75006 |
| WELLS FARGO BANK ROLLOVER C/F | DARRELL D WARNOCK | 6912 DUNCAN CIR | | | FT SMITH | AR | 72903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | DARREN L QUAM | 2828 OAK LAWN DR | | | NORTHFIELD | MN | 55057 |
| WELLS FARGO BANK ROLLOVER C/F | DARREN M ZINSER | 3027 RHODELIA AVE | | | CLAREMONT | CA | 91711 |
| WELLS FARGO BANK ROLLOVER C/F | DARRYL W VANDER YACHT | 1021 GLENNING ST | | | LYNDEN | WA | 98264 |
| WELLS FARGO BANK ROLLOVER C/F | DARYL E DENNIS | 12712 ROSEDALE CT | | | CAMARILLO | CA | 93012 |
| WELLS FARGO BANK ROLLOVER C/F | DARYLL R BOCK | 1418 EAST CAMERON AVENUE | | | WEST COVINA | CA | 91791 |
| WELLS FARGO BANK ROLLOVER C/F | DAVID A CASTLEBERRY | 1114 ELLEN CT | | | NAPA | CA | 94558 |
| WELLS FARGO BANK ROLLOVER C/F | DAVID E RODINE | 177 BRANNAN WAY | | | RENO | NV | 89511 |
| WELLS FARGO BANK ROLLOVER C/F | DAVID F HIBBARD | 3148 GREENE AVE | | | FORT WORTH | TX | 76109 |
| WELLS FARGO BANK ROLLOVER C/F | DAVID F OSTWALD | 463 WEST STREET APT 1013-A | | | NEW YORK | NY | 10014 |
| WELLS FARGO BANK ROLLOVER C/F | DAVID G WALLACE | 20812 SPARKMAN LANE | | | HUNTINGTON BEACH | CA | 92646 |
| WELLS FARGO BANK ROLLOVER C/F | DAVID L HARVEY | 9915 HAMMONTREE DRIVE | | | URBANDALE | IA | 50322 |
| WELLS FARGO BANK ROLLOVER C/F | DAVID R PARKS | 1418 CHARLESTON GARDENS | | | TUPELO | MS | 38801 |
| WELLS FARGO BANK ROLLOVER C/F | DAWN M LYONS-JANUZIK | 3432 PARAISO WAY | | | LA CRESCENTA | CA | 91214 |
| WELLS FARGO BANK ROLLOVER C/F | DAWN T NEFF | 3 SHADOW LANE | | | MAITLAND | FL | 32751 |
| WELLS FARGO BANK ROLLOVER C/F | DENNIS F PATTERSON | 5942 OLIVA AVE | | | LAKEWOOD | CA | 90712 |
| WELLS FARGO BANK ROLLOVER C/F | DENNIS THOMAS | 844 MARKET CREST DR | | | LAS VEGAS | NV | 89110 |
| WELLS FARGO BANK ROLLOVER C/F | DHARMESH N PATEL | 7019 E MONACO PKWY | | | ORANGE | CA | 92867 |
| WELLS FARGO BANK ROLLOVER C/F | DON TANG HUYNH | 624 SANTA BARBARA TER | | | SAN JOSE | CA | 94085 |
| WELLS FARGO BANK ROLLOVER C/F | DONALD J BETZLER | 3405 172ND ST NE STE 5 | | | ARLINGTON | WA | 98223 |
| WELLS FARGO BANK ROLLOVER C/F | DONALD L VIGAR SR | 810 LINLAWN DR | | | WABASH | IN | 46992 |
| WELLS FARGO BANK ROLLOVER C/F | DONNA H FERGUSON | 4118 ELMYRA DR | | | GREENSBORO | NC | 27407 |
| WELLS FARGO BANK ROLLOVER C/F | DONNA M FENSKE | PO BOX 2112 | | | HOMER | AK | 99603 |
| WELLS FARGO BANK ROLLOVER C/F | DONNA MCCONNELL | 740 W SUNSET WAY | | | ISSAQUAH | WA | 98027 |
| WELLS FARGO BANK ROLLOVER C/F | DORINDA D OLDS | 504 1/2 W 3RD STREET | | | MARION | IN | 46952 |
| WELLS FARGO BANK ROLLOVER C/F | DORIS A KNIGHT | PO BOX 185 | | | CHINA SPRING | TX | 76633 |
| WELLS FARGO BANK ROLLOVER C/F | DOUGLAS J ADAMS | 98 SAWYER AVENUE | | | STATEN ISLAND | NY | 10314 |
| WELLS FARGO BANK ROLLOVER C/F | DOUGLAS L CABANA | 1601 EDGEMORE AVE | | | SACRAMENTO | CA | 95835 |
| WELLS FARGO BANK ROLLOVER C/F | DUK SUNG HWANG | 1966 ALPHA AVENUE | | | SOUTH PASADENA | CA | 91030 |
| WELLS FARGO BANK ROLLOVER C/F | E H SCOTT | 101 SCHMID ST | | | ENUMCLAW | WA | 98022 |
| WELLS FARGO BANK ROLLOVER C/F | EARL D LEWIS | 9100 GREENBELT DRIVE | | | URBANDALE | IA | 50322 |
| WELLS FARGO BANK ROLLOVER C/F | EARL S CRAGHILL | 251 SOUTH 9TH ST. | | | MONTPELIER | ID | 83254 |
| WELLS FARGO BANK ROLLOVER C/F | EDNA N MGILANE | 795 EVANS RD | | | SAN LUIS OBISPO | CA | 93401 |
| WELLS FARGO BANK ROLLOVER C/F | EDWARD DAMGEN | 4 ELIZABETH LANE | | | DANVILLE | CA | 94526 |
| WELLS FARGO BANK ROLLOVER C/F | EDWARD J SCHIPRITT | 139 VALLEY VIEW DR | | | MERIDEN | CT | 06450 |
| WELLS FARGO BANK ROLLOVER C/F | ELEANOR M ODLE | 8401 5TH AVE NE NUMBER 403 | | | SEATTLE | WA | 98115 |
| WELLS FARGO BANK ROLLOVER C/F | ENGEL N NAVEA | 8036 POLO CROSSE AVE | | | SACRAMENTO | CA | 95829 |
| WELLS FARGO BANK ROLLOVER C/F | ERIC P BERG | 940 SPRING CREEK DR | | | GRAPEVINE | TX | 76051 |
| WELLS FARGO BANK ROLLOVER C/F | ERIK B VON ZEIPEL | 1441 MIDVALE AVE APT 409 | | | LOS ANGELES | CA | 90024 |
| WELLS FARGO BANK ROLLOVER C/F | ERIN M EVANKO | 7719 E ROOSEVELT ST | | | SCOTTSDALE | AZ | 85257 |
| WELLS FARGO BANK ROLLOVER C/F | ESTHER SCHWARTZ | PO BOX 507 | | | GLENEDEN BEACH | OR | 97388 |
| WELLS FARGO BANK ROLLOVER C/F | FAUZIA LATIFI | 101 ALI CT | | | TRACY | CA | 95376 |
| WELLS FARGO BANK ROLLOVER C/F | FERRIS M BOULOS | 3721 CLEMENT ST | | | SAN FRANCISCO | CA | 94121 |
| WELLS FARGO BANK ROLLOVER C/F | FRANK C CAFASSO | 654 DREXEL RD | | | PARAMUS | NJ | 07652 |
| WELLS FARGO BANK ROLLOVER C/F | FRANK E STILLWELL | 1560 STOCKPORT DRIVE | | | RIVERSIDE | CA | 92507 |
| WELLS FARGO BANK ROLLOVER C/F | FRED GRUND | 1723 FOX SPRINGS CIR | | | THOUSAND OAKS | CA | 91320 |
| WELLS FARGO BANK ROLLOVER C/F | FREDERICK A FIELDING | 49 BAY PARK TER | | | ALAMEDA | CA | 94502 |
| WELLS FARGO BANK ROLLOVER C/F | FREDERICK B FISK | 55 IRVINE DRIVE | | | SAN ANSELMO | CA | 94960 |
| WELLS FARGO BANK ROLLOVER C/F | GALE H PIKE | 59 MONARCH BAY DR | | | DANA POINT | CA | 92629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | GARY E TREMAINE | 20385 TRUE VISTA CIR | | MONUMENT | CO | 80132 | |
| WELLS FARGO BANK ROLLOVER C/F | GARY GONZALES | 692 CAMINO VISTA RIO | | BERNALILLO | NM | 87004 | |
| WELLS FARGO BANK ROLLOVER C/F | GARY L LISTER | 10174 GOINYOUR WAY | | SACRAMENTO | CA | 95827 | |
| WELLS FARGO BANK ROLLOVER C/F | GARY TANAKA | 2401 WILLOW CREEK CT | | COOL | CA | 95614 | |
| WELLS FARGO BANK ROLLOVER C/F | GAYLEN J NELSON | 4444 SOUTH BIG RIVER DR | | ST GEORGE | UT | 84790 | |
| WELLS FARGO BANK ROLLOVER C/F | GEORGE E TOWNSEND | 1755 PLEASANT VALLEY | | GIRARD | OH | 44420 | |
| WELLS FARGO BANK ROLLOVER C/F | GERALD L CRAWFORD | 6917 HOMING PIGEON PL | | N LAS VEGAS | NV | 89084 | |
| WELLS FARGO BANK ROLLOVER C/F | GERALD L FARRELL | 22 PERRY ROAD | | OGTENSBURG | NY | 13669 | |
| WELLS FARGO BANK ROLLOVER C/F | GLENANN FREE | 148 THREE OAKS LANE | | KEVIL | KY | 42053 | |
| WELLS FARGO BANK ROLLOVER C/F | GLENN LINKE | 4315 HIRSCHFIELD RD | | SPRING | TX | 77373 | |
| WELLS FARGO BANK ROLLOVER C/F | GLENN S SUPLEE | 400 ROBERTS ROAD | | ROSEMONT | PA | 19010 | |
| WELLS FARGO BANK ROLLOVER C/F | GORDON G GOODING | 24814 PARCHMAN AVE | | NEWHALL | CA | 91321 | |
| WELLS FARGO BANK ROLLOVER C/F | GREG G KOHLER | 6 OWENS COURT | | GROVER BEACH | CA | 93433 | |
| WELLS FARGO BANK ROLLOVER C/F | GWENDOLYN K WARD | 315 RIVERSIDE CT | | TOLEDO | OH | 43611 | |
| WELLS FARGO BANK ROLLOVER C/F | HAROLD M HICKS | 12022 CROSSWAY DR | | FORT WAYNE | IN | 46814 | |
| WELLS FARGO BANK ROLLOVER C/F | HARRY E PEEPLES | 1660 WALNUT ST SE | | CONYERS | GA | 30013 | 1619 |
| WELLS FARGO BANK ROLLOVER C/F | HARRY H HOANG | 3559 MACGREGOR LN | | SANTA CLARA | CA | 95054 | |
| WELLS FARGO BANK ROLLOVER C/F | HELEN M WILLIS | 415 LAKEVIEW RD UNIT F8 | | LYNWOOD | WA | 98087 | |
| WELLS FARGO BANK ROLLOVER C/F | HENRIETTA B WATTS | 7336 E RED HAWK STREET | | MESA | AZ | 85207 | |
| WELLS FARGO BANK ROLLOVER C/F | HERBERT C WILLIAMS | 20820 SW JAY ST | | BEAVERTON | OR | 97006 | |
| WELLS FARGO BANK ROLLOVER C/F | HERMAN SO | 1120 DICKENS AVE | | NAPERVILLE | IL | 60563 | |
| **WELLS FARGO BANK ROLLOVER C/F** | **HUEY JOHNSON** | **55 ELM AVENUE** | | **MILL VALLEY** | **CA** | **94941** | |
| WELLS FARGO BANK ROLLOVER C/F | IRIS W BREWER | 19722 CREEKSHORE | | KATY | TX | 77449 | |
| WELLS FARGO BANK ROLLOVER C/F | ISSA M MUSALLAM | 3587 19TH ST | | SAN FRANCISCO | CA | 94110 | |
| WELLS FARGO BANK ROLLOVER C/F | JACK E MCCOMAS JR | 605 SUSANA AVE | | REDONDO BEACH | CA | 90277 | |
| WELLS FARGO BANK ROLLOVER C/F | JACK E SCHAIBLE | 324 EASTVIEW DR | | IDAHO FALLS | ID | 83401 | |
| WELLS FARGO BANK ROLLOVER C/F | JACK F INGBER | 3490 ELSINORE PL | | SAN DIEGO | CA | 92117 | |
| WELLS FARGO BANK ROLLOVER C/F | JACK P ORMBERGET | 7309 BENNINGTON | | DALLAS | TX | 75214 | |
| WELLS FARGO BANK ROLLOVER C/F | JACKSON WALSH | 499 N LAFAYETTE CT | | MOUNTAIN HOUSE | CA | 95391 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES A CHASTON | 18955 N FALCON LN | | MARICOPA | AZ | 85238 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES A CHUA TUAN | 9303 QUINTON AVE | | LUBBOCK | TX | 79424 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES CHARLES MAXEY JR | W181N6027 JACKSON DR | | MENOMONEE FLS | WI | 53051 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES D SPERDUTI | 22838 N 32ND AVE | | PHOENIX | AZ | 85027 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES F BRETH | 42652 115TH AVENUE | | HOLDINGFORD | MN | 56340 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES M AUSTIN | 6601 STONECROFT DRIVE | | OAK RIDGE | NC | 27310 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES N GILLESPIE | 2200 SAINT ANTHONY PKWY | | MINNEAPOLIS | MN | 55418 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES N THRAILKILL | 14467 E RADCLIFF DR | | AURORA | CO | 80015 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES P EYERMAN | 5462 VINTAGE CIEW BLVD | | LAKELAND | FL | 33812 | 3091 |
| WELLS FARGO BANK ROLLOVER C/F | JAMES REDLER | 147 LA GROSS WAY | | CHATSWORTH | CA | 91311 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES STERLING JR | 3540 RIDGEOAK WAY | | DALLAS | TX | 75234 | |
| WELLS FARGO BANK ROLLOVER C/F | JAMES T OWENS | P O BOX 596 | | CHANNELVIEW | TX | 77530 | |
| WELLS FARGO BANK ROLLOVER C/F | JANET D HATFIELD | PO BOX 397 | | TOLLHOUSE | CA | 93667 | |
| WELLS FARGO BANK ROLLOVER C/F | JANICE L MATHEWS | 2161 CORONADO AVE | | NAPA | CA | 94559 | |
| WELLS FARGO BANK ROLLOVER C/F | JANICE SERVAIS | 693 S SHELDON ST | | RICHLAND CTR | WI | 53581 | |
| WELLS FARGO BANK ROLLOVER C/F | JASON R BIERBRAUER | 14670 240TH ST E | | HASTINGS | MN | 55033 | |
| WELLS FARGO BANK ROLLOVER C/F | JAY C LYLE | 1876 CARDINAL DR | | SHAKOPEE | MN | 55379 | |
| WELLS FARGO BANK ROLLOVER C/F | JAY M LARSON | 6717 LIMERICK LANE | | EDINA | MN | 55439 | |
| WELLS FARGO BANK ROLLOVER C/F | JEFF J JUDGE | 6013 SW 7TH STREET | | DES MOINES | IA | 50315 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | JEFFERY POPE | 205 9TH AVENUE | | | NEDERLAND | TX | 77627 | |
| WELLS FARGO BANK ROLLOVER C/F | JEFFREY L MICHAELSON | 1510 WOODBRIDGE RD | | | WEST BEND | WI | 53095 | |
| WELLS FARGO BANK ROLLOVER C/F | JEFFREY L PILBEAM | 150 THE PROMENADE N UNIT 211 | | | LONG BEACH | CA | 90802 | |
| WELLS FARGO BANK ROLLOVER C/F | JENNIFER D BROWN | 11722 UTICA WAY | | | WESTMINSTER | CO | 80031 | |
| WELLS FARGO BANK ROLLOVER C/F | JEROME P RAHA | PO BOX 174 | | | GAYS MILLS | WI | 54631 | |
| WELLS FARGO BANK ROLLOVER C/F | JEROME T FRITZ | 2760 ARISTEDES DRIVE | | | SPARKS | NV | 89436 | |
| WELLS FARGO BANK ROLLOVER C/F | JILL K LIMKIN | 566 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| WELLS FARGO BANK ROLLOVER C/F | JILL M WIEBERS | 1025 MAPLENOL DR | | | WEST DES MOINES | IA | 50266 | |
| WELLS FARGO BANK ROLLOVER C/F | JIMMY E GREENE | PO BOX 1492 | | | PINE GROVE | CA | 95665 | |
| WELLS FARGO BANK ROLLOVER C/F | JOANN SPERLINSKI | 6298 GUNTER WAY | | | SAN JOSE | CA | 95123 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN A SULLIVAN | 907 W LAKESHORE CIRCLE | | | HOUGHTON | MI | 49931 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN C HEUVELINK | 1647 HIGHWAY 277 | | | CHIPLEY | FL | 32428 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN E LINDSAY | PO BOX 425 | | | ANACORTES | WA | 98221 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN E PHILLIPS | 4110 232ND AVE SE | | | SAMMAMISH | WA | 98075 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN F MARTIN | 3 QUAIL RUN ST | | | GAINESVILLE | TX | 76240 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN L STONE | 119 CARPHILLY CIRCLE | | | FRANKLIN | TN | 37069 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN L WESTPHAL | 14641 OAKHILL RD N | | | SCANDIA | MN | 55073 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN P PAK | 19303 VIA CRECENTE CT | | | SARATOGA | CA | 95070 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN P WOOD IV | 42 SUNSET DR | | | ASHEVILLE | NC | 28806 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHN T WALSH | 6 CAPTAINS LANE | | | RYE | NY | 10580 | |
| WELLS FARGO BANK ROLLOVER C/F | JOHNNY B FARRELL | 2755 SWEETWATER DRIVE | | | BLYTHE | CA | 92225 | |
| WELLS FARGO BANK ROLLOVER C/F | JON JARRETT | 7140 OAKLEAF COURT | | | CANTON | MI | 48187 | |
| WELLS FARGO BANK ROLLOVER C/F | JORGE OCANA | 11 WYNDHAM ST | | | LADERA RANCH | CA | 92694 | |
| WELLS FARGO BANK ROLLOVER C/F | JORY WETZEL | W153N11812 DANIELS DR | | | GERMANTOWN | WI | 53022 | |
| WELLS FARGO BANK ROLLOVER C/F | JOSEPH D GALLEGOS | 2335 CARROLL PARK NORTH | | | LONG BEACH | CA | 90814 | |
| WELLS FARGO BANK ROLLOVER C/F | JOSEPH ELDER | 17415 GLENBURN AVENUE | | | TORRANCE | CA | 90504 | |
| WELLS FARGO BANK ROLLOVER C/F | JOSEPH F TENCZA | 39 BARROWS ST | | | METAMORA | MI | 48455 | |
| WELLS FARGO BANK ROLLOVER C/F | JOSEPH MIKE DINA JR | 9545 - 189TH AVE NE | | | FOREST LAKE | MN | 55025 | |
| WELLS FARGO BANK ROLLOVER C/F | JOSHUA A MORGAN | 5207 GRAYSTONE LN | | | HOUSTON | TX | 77069 | |
| WELLS FARGO BANK ROLLOVER C/F | JOSHUA I SHILLING | 1250 LONG BEACH AVE. #101 | | | LOS ANGELES | CA | 90021 | |
| WELLS FARGO BANK ROLLOVER C/F | JOYCE I MUDRAK | #1 FORT HUGER POINTE | | | SPANISH FORT | AL | 36527 | |
| WELLS FARGO BANK ROLLOVER C/F | JUAN SM PICHARDO | PO BOX 6218 | | | CHICO | CA | 95927 | |
| WELLS FARGO BANK ROLLOVER C/F | JUSTIN J THOMAS | 901 JACKSON AVE | | | SAINT CHARLES | IL | 60174 | |
| WELLS FARGO BANK ROLLOVER C/F | KARINA B SCHMIDT | 3314 HIGHWOOD CT | | | ELGIN | IL | 60124 | 7876 |
| WELLS FARGO BANK ROLLOVER C/F | KARL H YOUNG | PO BOX 1035 | | | MOSS BEACH | CA | 94038 | |
| WELLS FARGO BANK ROLLOVER C/F | KATHLEEN A BERRY | 6470 W TOPEKA DR | | | GLENDALE | AZ | 85308 | 5705 |
| WELLS FARGO BANK ROLLOVER C/F | KATHLEEN MURRAY | POST OFFICE BOX 396 | | | CRANDALL | TX | 75114 | |
| WELLS FARGO BANK ROLLOVER C/F | KAY YEANEY WOODWORTH | PO BOX 381 | | | ANGELUS OAKS | CA | 92305 | |
| WELLS FARGO BANK ROLLOVER C/F | KENNETH D KLAMFOTH | 220 GRACE ST | | | MT AIRY | NC | 27030 | |
| WELLS FARGO BANK ROLLOVER C/F | KENNETH G MCCANN | 2008 MONTILLA ST | | | SANTEE | CA | 92071 | |
| WELLS FARGO BANK ROLLOVER C/F | KENYON C KIES | 6309 ASPEN LANE | | | MAZOMANIE | WI | 53560 | |
| WELLS FARGO BANK ROLLOVER C/F | KEVIN HUNTER | 13715 KINGSTON RIVER LANE | | | HOUSTON | TX | 77044 | |
| WELLS FARGO BANK ROLLOVER C/F | KEVIN J STANFILL | 13836 146TH PLACE SE | | | RENTON | WA | 98059 | |
| WELLS FARGO BANK ROLLOVER C/F | KEVIN M BIGLEY | 17580 FREEDOM LN | | | BROWNSTOWN | MI | 48192 | |
| WELLS FARGO BANK ROLLOVER C/F | KEVIN MCGREGOR | 5180 GREENMEADOW DR. | | | CONCORD | CA | 94521 | |
| WELLS FARGO BANK ROLLOVER C/F | KEVIN R GENTRY | 1615 27TH AVE | | | MOLINE | IL | 61265 | |
| WELLS FARGO BANK ROLLOVER C/F | KEVIN R PRIEBE | 115 COLVARD CT | | | FOREST HILL | MD | 21050 | |
| WELLS FARGO BANK ROLLOVER C/F | KIMBERLEY A TERRY | 59 LISETTE DRIVE | | | SALEM | NH | 03079 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | KIMBERLY A LOGAN | 4957 CHARLOTTE WAY | | | LIVERMORE | CA | 94550 |
| WELLS FARGO BANK ROLLOVER C/F | KIRT J NORMAN | 23122 20TH AVE SE | | | BOTHELL | WA | 98021 |
| WELLS FARGO BANK ROLLOVER C/F | KWANG HO AN | 18532 MAYALL ST UNIT E | | | NORTHRIDGE | CA | 91324 |
| WELLS FARGO BANK ROLLOVER C/F | LARRY D VINES | 2010 FLYNN DR | | | PASADENA | TX | 77502 |
| WELLS FARGO BANK ROLLOVER C/F | LARRY HANSEN | W145N7071 NORTHWOOD DR | | | MENOMONEE FALLS | WI | 53051 |
| WELLS FARGO BANK ROLLOVER C/F | LAWRENCE E DINTSCH | 117 CORDELLA ROAD | | | CANDLER | NC | 28715 |
| WELLS FARGO BANK ROLLOVER C/F | LEE C CAMPBELL | 3441 16TH AVENUE S | | | MINNEAPOLIS | MN | 55407 |
| WELLS FARGO BANK ROLLOVER C/F | LEWIS SORAICH | 6700-160TH STREET SW | | | EDMONDS | WA | 98026 |
| WELLS FARGO BANK ROLLOVER C/F | LINDA BENTLEY SHULTZ | 1025 FARMAL CT | | | YARDLEY | PA | 19067 |
| WELLS FARGO BANK ROLLOVER C/F | LINDA C BEENEN | 975 CUMBERLAND AVE SE | | | LOWELL | MI | 49331 |
| WELLS FARGO BANK ROLLOVER C/F | LINDA L SCHWARTZ | 934 HEARTLAND DRIVE | | | FORT WAYNE | IN | 46825 |
| WELLS FARGO BANK ROLLOVER C/F | LISA J ALLEN | 818 S WESTWOOD UNIT 236 | | | MESA | AZ | 85210 |
| WELLS FARGO BANK ROLLOVER C/F | LISA M BLANEY | 3715 ALISO DR | | | EL DORADO HILLS | CA | 95762 |
| WELLS FARGO BANK ROLLOVER C/F | LIT-MIAN CHAN | 992 TERRACINA DR | | | EL DORADO HLS | CA | 95762 |
| WELLS FARGO BANK ROLLOVER C/F | LOI TRAN | 10638 WYNSPIRE WAY | | | HIGHLANDS RANCH | CO | 80126 |
| WELLS FARGO BANK ROLLOVER C/F | LOIS F HABER | 2136 LONE DESERT ST | | | LAS VEGAS | NV | 89135 |
| WELLS FARGO BANK ROLLOVER C/F | LOLA G SHARMA | 15895 SW AVON PL | | | PORTLAND | OR | 97224 |
| WELLS FARGO BANK ROLLOVER C/F | LOUIS J BABCOCK | 14521 SW PINOT CT | | | TIGARD | OR | 97224 |
| WELLS FARGO BANK ROLLOVER C/F | LOUIS R WOLF | 14506 W HURON DR | | | SUN CITY WEST | AZ | 85375 |
| WELLS FARGO BANK ROLLOVER C/F | LYNN C LANGLEY | PO BOX 159 | | | FAIRVIEW | OR | 97024 |
| WELLS FARGO BANK ROLLOVER C/F | MANSOUR GHIYAM | 630 CRICKETFIELD CT | | | LAKE SHERWOOD | CA | 91361 |
| WELLS FARGO BANK ROLLOVER C/F | MANUEL A MONTOYA ESCOBAR | PO BOX 411544 | | | LOS ANGELES | CA | 90041 |
| WELLS FARGO BANK ROLLOVER C/F | MARC A FISSEL | 47 HUNT VALLEY TRL | | | HENDERSON | NV | 89052 |
| WELLS FARGO BANK ROLLOVER C/F | MARC O LUSINCHI | 211 HUCKLEBERRY TRL | | | WOODSIDE | CA | 94062 |
| WELLS FARGO BANK ROLLOVER C/F | MARK BRANDSMA | 5803 176TH DRIVE SE | | | SNOHOMISH | WA | 98290 |
| WELLS FARGO BANK ROLLOVER C/F | MARK E MAYER | 1386 MAYER ST | | | MENASHA | WI | 54952 |
| WELLS FARGO BANK ROLLOVER C/F | MARK G BOLTEN | 3103 SAGEBRUSH LANE | | | SEALY | TX | 77474 |
| WELLS FARGO BANK ROLLOVER C/F | MARK LORGER | E2373 COLLEGIATE ROAD | | | DENMARK | WI | 54208 |
| WELLS FARGO BANK ROLLOVER C/F | MARK R TACKABERRY | 2133 54TH ST NW | | | BUFFALO | MN | 55313 |
| WELLS FARGO BANK ROLLOVER C/F | MARK S RUDOLPH | 807 LAGO TRACE DR | | | HUFFMAN | TX | 77336 |
| WELLS FARGO BANK ROLLOVER C/F | MARTIN A SMALE | PO BOX 1365 | | | TUOLUMNE | CA | 95379 |
| WELLS FARGO BANK ROLLOVER C/F | MARY V BLATHERWICK | 1023 NEBRASKA AVE W | | | ST PAUL | MN | 55117 |
| WELLS FARGO BANK ROLLOVER C/F | MARYALYCE HARVEY | 9915 HAMMONTREE DRIVE | | | URBANDALE | IA | 50322 |
| WELLS FARGO BANK ROLLOVER C/F | MATTHEW A FRASER | 2216 WREN LN | | | LEWISVILLE | TX | 75077 |
| WELLS FARGO BANK ROLLOVER C/F | MATTHEW C DOBSON | 319 W LAQUINTA CIR | | | SIOUX FALLS | SD | 57108 |
| WELLS FARGO BANK ROLLOVER C/F | MATTHEW D BECK | 3 ELDORADO DR | | | DELLWOOD | MN | 55110 |
| WELLS FARGO BANK ROLLOVER C/F | MATTHEW P PHILLIPS | 612 FORD DR | | | DURANGO | CO | 81301 |
| WELLS FARGO BANK ROLLOVER C/F | METTA MARTINO | PO BOX 982 | | | CARLTON | OR | 97111 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL D HUBBARD | 5930 PORCUPINE AVE | | | WASILLA | AK | 99654 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL E DREELAN | 561 ROSE BRANCH DR | | | LA VERNIA | TX | 78121 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL F BONDE | 1106 38TH ST NW | | | FARGO | ND | 58102 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL J HABER | 2136 LONE DESERT ST | | | LAS VEGAS | NV | 89135 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL K NAPOLI | 8226 CROW VALLEY LANE | | | LAS VEGAS | NV | 89113 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL NG | 842 W MABEL AVE | | | MONTEREY PARK | CA | 91754 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL P CATHCART | 577 COCO PALMS AVE | | | LAS VEGAS | NV | 89123 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL REYES | 1147 E MARBURY ST | | | WEST COVINA | CA | 91790 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL S REA | 744 W CHENNAULT AVE | | | CLOVIS | CA | 93611 |
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL T SWITZER | 210 CANNON ST | | | GRAINVALLEY | MO | 64029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | MICHAEL WADE | 2130 ALDRICH AVE N | | | MINNEAPOLIS | MN | 55411 |
| WELLS FARGO BANK ROLLOVER C/F | MICHELLE K KIND | W5719 HEATHERWOOD PLACE | | | LA CROSSE | WI | 54601 |
| WELLS FARGO BANK ROLLOVER C/F | MITZI M YORDY | 4113 7TH AVE | | | MOLINE | IL | 61265 |
| WELLS FARGO BANK ROLLOVER C/F | MOHD AWWAD | 3144 BROADWAY STE C1 | | | EUREKA | CA | 95501 |
| WELLS FARGO BANK ROLLOVER C/F | MOHOMMAD YUNUS | 30156 PALOMARES RD | | | CASTRO VALLEY | CA | 94552 |
| WELLS FARGO BANK ROLLOVER C/F | MONIQUE TORO | 2400 SIERRA BLVD APT 97 | | | SACRAMENTO | CA | 95825 |
| WELLS FARGO BANK ROLLOVER C/F | MUDASIR O AROGUNDADE | 4370 N 152ND DR | | | GOODYEAR | AZ | 85338 |
| WELLS FARGO BANK ROLLOVER C/F | NANCEE M NORTON | 1719 SYRINGA STREET | | | POCATELLO | ID | 83201 |
| WELLS FARGO BANK ROLLOVER C/F | NANCY H BRUNET | 446 ROSA AVENUE | | | METAIRIE | LA | 70005 |
| WELLS FARGO BANK ROLLOVER C/F | NANCY M GRIGGS | 4812 DAWNRIDGE DRIVE | | | CHARLOTTE | NC | 28226 |
| WELLS FARGO BANK ROLLOVER C/F | NAOMI H FOOTE | 7011 W VILLA THERESA DRIVE | | | GLENDALE | AZ | 85308 |
| WELLS FARGO BANK ROLLOVER C/F | NATHANIEL HAYNES | 9207 SHANNON LANE | | | CORCORAN | MN | 55340 |
| WELLS FARGO BANK ROLLOVER C/F | NICHOLAS B KAOUDIS | 1952 N ROCKY VIEW ROAD | | | CASTLE ROCK | CO | 80108 |
| WELLS FARGO BANK ROLLOVER C/F | PABLO H CATANIA | 529 STURGEON DRIVE | | | COSTA MESA | CA | 92626 |
| WELLS FARGO BANK ROLLOVER C/F | PATRICK O'CONNELL | 9640 SOUTHWEST 49TH | | | PORTLAND | OR | 97219 |
| WELLS FARGO BANK ROLLOVER C/F | PAUL D BUTTERFIELD | 6494 AURORA DAWN DR | | | LAS VEGAS | NV | 89142 |
| WELLS FARGO BANK ROLLOVER C/F | PAUL K BRAMER | 162 N RICHARDSON LANE | | | MILLTOWN | IN | 47145 |
| WELLS FARGO BANK ROLLOVER C/F | PAUL P XIONG | 6025 ELLIOT AVE | | | MINNEAPOLIS | MN | 55417 |
| WELLS FARGO BANK ROLLOVER C/F | PAUL SALEH | 1128 HIGHLAND DR | | | NOVATO | CA | 94949 |
| WELLS FARGO BANK ROLLOVER C/F | PERCY J COX | 22 ALICANTE | | | TRABUCO CANYON | CA | 92679 |
| WELLS FARGO BANK ROLLOVER C/F | PETER J WENSTAD | 6700 UPPER 167TH ST WEST | | | ROSEMOUNT | MN | 55068 |
| WELLS FARGO BANK ROLLOVER C/F | PHIL C DELFIN | FAMM-SAN PEDRO | 2929 IMPERIAL HIGHWAY | SUITE 200 | BREA | CA | 92821 |
| WELLS FARGO BANK ROLLOVER C/F | PRESTON A ZUCKERMAN | 4142 E THISTLE LANDING DR | | | PHOENIX | AZ | 85044 |
| WELLS FARGO BANK ROLLOVER C/F | QIWEI HE | 1203 FOX HOLLOW LN | | | LE CLAIRE | IA | 52753 |
| WELLS FARGO BANK ROLLOVER C/F | RALPH J MISER | 2790 COLORADO DR NW | | | SALEM | OR | 97304 |
| WELLS FARGO BANK ROLLOVER C/F | RAMA K TUMMALA | 4547 SYCAMORE DR | | | YPSILANTI | MI | 48197 |
| WELLS FARGO BANK ROLLOVER C/F | RAMANA TADEPALLI | 5075 AMBERWOOD DR | | | FREMONT | CA | 94555 |
| WELLS FARGO BANK ROLLOVER C/F | RAMONA B FORD | 2733 BISMARK STREET | | | WALDORF | MD | 20603 |
| WELLS FARGO BANK ROLLOVER C/F | RANDALL J REGAN | 4212 PLAYER COURT | | | BAKERSFIELD | CA | 93306 |
| WELLS FARGO BANK ROLLOVER C/F | RANDY M BRUNET | 446 ROSA AVENUE | | | METAIRIE | LA | 70005 |
| WELLS FARGO BANK ROLLOVER C/F | RANDY MIRAMONTEZ | 411 MANZANITA AVE | | | ROSEVILLE | CA | 95678 |
| WELLS FARGO BANK ROLLOVER C/F | RAY R DUE | 217 BIG HANAFORD RD | | | CENTRALIA | WA | 98531 |
| WELLS FARGO BANK ROLLOVER C/F | RAYMOND E GIBSON | 1925 WILDWOOD DR | | | CEDARBURG | WI | 53012 |
| WELLS FARGO BANK ROLLOVER C/F | RAYMOND F WOJCIK | 223 BRENTWOOD CT | | | BLOOMINGDALE | IL | 60108 |
| WELLS FARGO BANK ROLLOVER C/F | REGINALD L TYLER | 3702 SARASONA WAY | | | BONITA | CA | 91902 |
| WELLS FARGO BANK ROLLOVER C/F | REGINALD M HEFLIN | 1729 W 65TH ST | | | LOS ANGELES | CA | 90047 |
| WELLS FARGO BANK ROLLOVER C/F | RICHARD A RIENECKER | 1718 BARN VALLEY LANE | | | LINCOLN | CA | 95648 |
| WELLS FARGO BANK ROLLOVER C/F | RICHARD B BOYD | 18 CHERRYWOOD | | | MARSHALL | TX | 75672 |
| WELLS FARGO BANK ROLLOVER C/F | RICHARD C GREENWALD | 49744 TIMBER TRAIL | | | NOVI | MI | 48374 |
| WELLS FARGO BANK ROLLOVER C/F | RICHARD D KELLER | 8025 SW 61ST ST | | | TOPEKA | KS | 66610 |
| WELLS FARGO BANK ROLLOVER C/F | RICHARD FURBY | 419 36TH STREET | | | NEDERLAND | TX | 77627 |
| WELLS FARGO BANK ROLLOVER C/F | RICHARD GEORGE | 5123 S 194TH AVE | | | ONAHA | NE | 68135 |
| WELLS FARGO BANK ROLLOVER C/F | RICHARD R STEWART | PO BOX 1251 | | | GRANT'S PASS | OR | 97528 |
| WELLS FARGO BANK ROLLOVER C/F | RICHARD RADANDT | 1205 ROYAL CREST DR | | | SAN JOSE | CA | 95131 |
| WELLS FARGO BANK ROLLOVER C/F | ROBERT B BACON | 1141 GOLD MOUNTAIN DRIVE | | | BIG BEAR CITY | CA | 92314 |
| WELLS FARGO BANK ROLLOVER C/F | ROBERT E KABISCH | 803 S CALHOUN ST | | | FT WAYNE | IN | 46802 |
| WELLS FARGO BANK ROLLOVER C/F | ROBERT J GORTZ | 65 LAURELES GRADE | | | SALINAS | CA | 93908 |
| WELLS FARGO BANK ROLLOVER C/F | ROBERT L BRANDNER | PO BOX 374 | | | MEDFORD | WI | 54451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | ROBERT M GARCIA | 23411 SUMMERFIELD APT 34F | | | ALISO VIEJO | CA | 92656 |
| WELLS FARGO BANK ROLLOVER C/F | ROBERT M RICHMOND | 1103 COYOTE SPRINGS DR | | | BAKERSFIELD | CA | 93312 |
| WELLS FARGO BANK ROLLOVER C/F | ROBERT SAUNDERSON | 4011 CORK RD | | | PLANT CITY | FL | 33565 |
| WELLS FARGO BANK ROLLOVER C/F | ROBERT SUMMERS | 41872 CASCADES CT | | | TEMECULA | CA | 92591 |
| WELLS FARGO BANK ROLLOVER C/F | ROBERT WEBSTER | 2427 PEYTON AVE SW | | | COKATO | MN | 55321 |
| WELLS FARGO BANK ROLLOVER C/F | ROGER CHIN | 1632 BRIAR POINT DR | | | SAN JOSE | CA | 95131 |
| WELLS FARGO BANK ROLLOVER C/F | ROGER G TABOR | P.O.BOX 1095 | | | PROCTORVILLE | OH | 45669 |
| WELLS FARGO BANK ROLLOVER C/F | ROGER L KONZ | PO BOX 2001 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK ROLLOVER C/F | RONALD J ROSS | 5215 W MYRTLE AVENUE | | | GLENDALE | AZ | 85301 |
| WELLS FARGO BANK ROLLOVER C/F | RONALD MARTINEZ | 1960 S ALMOND CT | | | ONTARIO | CA | 91762 |
| WELLS FARGO BANK ROLLOVER C/F | RONALD ROTHE | 38251 WILLIAMS AIRE ST | | | DADE CITY | FL | 33525 |
| WELLS FARGO BANK ROLLOVER C/F | RONI TESON | 12711 MEDITERRANEAN DR | | | RANCHO CUCAMONGA | CA | 91739 |
| WELLS FARGO BANK ROLLOVER C/F | ROSAURA R SULIT | 82 SPRING VALLEY AVE | | | PARAMUS | NJ | 07652 |
| WELLS FARGO BANK ROLLOVER C/F | ROSEMARY L HIPPE | 17003 SE 31ST ST | | | VANCOUVER | WA | 98683 |
| WELLS FARGO BANK ROLLOVER C/F | ROSS M DUPLESSIS | 1101 SAGEBRUSH TRL SE | | | ALBUQUERQUE | NM | 87123 |
| WELLS FARGO BANK ROLLOVER C/F | ROY J GIRASA | 3140 SW 153RD DR | | | BEAVERTON | OR | 97006 |
| WELLS FARGO BANK ROLLOVER C/F | RUSSELL PAGLE | 1830 COYOTE CREEK CT | | | COOL | CA | 95614 |
| WELLS FARGO BANK ROLLOVER C/F | RUTH PERRYMAN | 411 MANZANITA AVE | | | ROSEVILLE | CA | 95678 |
| WELLS FARGO BANK ROLLOVER C/F | RYAN BORGERDING | 2791 MCALLISTER ST | | | RIVERSIDE | CA | 92503 |
| WELLS FARGO BANK ROLLOVER C/F | SAEED GHANDEHARIE | PO BOX 62234 | | | SUNNYVALE | CA | 94088 |
| WELLS FARGO BANK ROLLOVER C/F | SALVADOR CHAVEZ | 12103 PICASSO DR | | | EL PASO | TX | 79936 |
| WELLS FARGO BANK ROLLOVER C/F | SAMER HAMZA | 3855 RAMIN DR | | | TURLOCK | CA | 95382 |
| WELLS FARGO BANK ROLLOVER C/F | SANDRA E DACOSTA-SMITH | 600 VOSSLER AVENUE | | | WEST PALM BEACH | FL | 33413 |
| WELLS FARGO BANK ROLLOVER C/F | SCHERIA BELMER | 3040 NADAR | | | GRAND PRAIRIE | TX | 75054 |
| WELLS FARGO BANK ROLLOVER C/F | SCOTT A GREGORY | 828 9TH ST | | | BOULDER | CO | 80302 |
| WELLS FARGO BANK ROLLOVER C/F | SCOTT L FLORY | 9537 NEWINGTON WAY | | | ELK GROVE | CA | 95758 |
| WELLS FARGO BANK ROLLOVER C/F | SCOTT MCINTOSH | 125 HOLLOW TREE CT | | | SANTA ROSA | CA | 95405 |
| WELLS FARGO BANK ROLLOVER C/F | SELENE M RAGON | 9619 W TONOPAH DR | | | PEORIA | AZ | 85382 |
| WELLS FARGO BANK ROLLOVER C/F | SERJIK DERMARDEROSIAN | 2434 HONOLULU AVE | | | MONTROSE | CA | 91020 |
| WELLS FARGO BANK ROLLOVER C/F | SHANNON L MALOUSEK | 1409 FURNAS ST | | | ASHLAND | NE | 68003 |
| WELLS FARGO BANK ROLLOVER C/F | SHARALYN FICHTL | 2204 LILAC CIR | | | MCKINNEY | TX | 75071 |
| WELLS FARGO BANK ROLLOVER C/F | SHARON A IRVING | 7348 PERERA CIR | | | SACRAMENTO | CA | 95831 |
| WELLS FARGO BANK ROLLOVER C/F | SHEILA M BAIRD | 341 E FRANKLIN ST | | | DENVER | IA | 50622 |
| WELLS FARGO BANK ROLLOVER C/F | SHELDON L HAWKINS | 504 LANTERMAN ST | | | BRIDGEPORT | IL | 62417 |
| WELLS FARGO BANK ROLLOVER C/F | SIMA NAVAIE | 1846 SAN ANTONIO AVE | | | BERKELEY | CA | 94707 |
| WELLS FARGO BANK ROLLOVER C/F | SIWEI ZHANG | 2208 ROSEMOUNT LN | | | SAN RAMON | CA | 94582 |
| WELLS FARGO BANK ROLLOVER C/F | STACEY L POTTER | 403 BRENTWOOD DR | | | PUEBLO | CO | 81005 |
| WELLS FARGO BANK ROLLOVER C/F | STEPHANIE A MORRIS | 7829 BOULDER CT | | | WEST DES MOINES | IA | 50266 |
| WELLS FARGO BANK ROLLOVER C/F | STEPHEN D LEE | 9082 E SAHUARO DR | | | SCOTTSDALE | AZ | 85260 |
| WELLS FARGO BANK ROLLOVER C/F | STEPHEN K LESPERANCE | 2131 ROCKLEDGE RD | | | MISHICOT | WI | 54228 |
| WELLS FARGO BANK ROLLOVER C/F | STEPHEN S TAYLOR | 38 SUTTON LANE | | | LEADORE | ID | 83464 |
| WELLS FARGO BANK ROLLOVER C/F | STEPHEN SAI-FAN CHEN | 6339 GRANDVALE DR | | | HOUSTON | TX | 77072 |
| WELLS FARGO BANK ROLLOVER C/F | STEVEN BROWER | 26062 RED CORRAL RD | | | LAGUNA HILLS | CA | 92653 |
| WELLS FARGO BANK ROLLOVER C/F | STEVEN L BALTES | 1168 EAGLE NEST DR | | | MILFORD | MI | 48381 |
| WELLS FARGO BANK ROLLOVER C/F | STEVEN R VANDERLAAN | 90 LOCH LOMOND AVE NE | | | GRAND RAPIDS | MI | 49546 |
| WELLS FARGO BANK ROLLOVER C/F | STEVEN T MESSALL | 9675 RED OAKES PL | | | LITTLETON | CO | 80126 |
| WELLS FARGO BANK ROLLOVER C/F | SUBBARAO V KALA | 3014 CHANCE CT | | | PEARLAND | TX | 77584 |
| WELLS FARGO BANK ROLLOVER C/F | SUBRAMANYAM MURTHY | 24094 HIGHCREST DR | | | DIAMOND BAR | CA | 91765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | SUMA SUBRAMANYAM | 24094 HIGHCREST DR | | | DIAMOND BAR | CA | 91765 |
| WELLS FARGO BANK ROLLOVER C/F | SUSAN J DAY | 723 S PALOMINO LANE | | | ANAHEIM | CA | 92807 |
| WELLS FARGO BANK ROLLOVER C/F | SUYU C WU | 3255 W 11TH AVENUE CT | | | BROOMFIELD | CO | 80020 |
| WELLS FARGO BANK ROLLOVER C/F | TAMARA J NEWBY | PO BOX 2288 | | | LAKE OSWEGO | OR | 97035 |
| WELLS FARGO BANK ROLLOVER C/F | TAMMY WORKMAN | 12651 STILL POND LANE | | | HERNDON | VA | 20171 |
| WELLS FARGO BANK ROLLOVER C/F | TANYA D GILLIAM | 2001 ROCK CHURCH HWY | | | TOLAR | TX | 76476 |
| WELLS FARGO BANK ROLLOVER C/F | TED F GONZALEZ III | 1402 S 12TH ST | | | WACO | TX | 76706 |
| WELLS FARGO BANK ROLLOVER C/F | TERESA R LARSON | 14904 OVERLOOK DR | | | SAVAGE | MN | 55378 |
| WELLS FARGO BANK ROLLOVER C/F | TERRENCE M WHITNEY | PO BOX 55456 | | | VALENCIA | CA | 91385 |
| WELLS FARGO BANK ROLLOVER C/F | THELMA A GERDES | 1100 PAVILION BLVD | | | ISLE OF PALMS | SC | 29451 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS A OLSON | 411 SOUTH FORK ROAD | | | HUDSON | WI | 54016 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS E MILES | 6000 ETIWANDA AVE APT 127 | | | TARZANA | CA | 91356 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS E MUILENBERG | 4611 PRAIRIE RIDGE CIRCLE | | | AMES | IA | 50014 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS G HANLEY | 534 S CITADEL LANE | | | ANAHEIM | CA | 92806 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS GONGOLA | 336 FREYA DR | | | SOLVANG | CA | 93463 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS J HAUPTMAN | 3223 S 130TH AVE CIRCLE | | | OMAHA | NE | 68144 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS M PHAN | 16117 E OLIVE MILL ROAD | | | LA MIRADA | CA | 90638 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS P VINCENT | 38022 TURNBERRY | | | FARMINGTON HILLS | MI | 48331 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS R DAGER | 2074 COCHRAN RD | | | MCKINLEYVILLE | CA | 95519 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS R PANNECK | 14711 N SHOTGUN PLACE | | | ORO VALLEY | AZ | 85755 |
| WELLS FARGO BANK ROLLOVER C/F | THOMAS W FOWLER | 6080 W GOWAN RD | | | LAS VEGAS | NV | 89108 |
| WELLS FARGO BANK ROLLOVER C/F | TIMOTHY P ANKLAM | 5212 WHITE OAK | | | EL PASO | TX | 79932 |
| WELLS FARGO BANK ROLLOVER C/F | TIMOTHY ROSS | 709 HIGHLAND AVE | | | PROVIDENCE | KY | 42450 |
| WELLS FARGO BANK ROLLOVER C/F | TODD A BAGLEY | N81W23368 FIVE IRON WAY | | | SUSSEX | WI | 53089 |
| WELLS FARGO BANK ROLLOVER C/F | TODD H SCHWARTZ | 9112 WATERMELON SEED AVE | | | LAS VEGAS | NV | 89143 |
| WELLS FARGO BANK ROLLOVER C/F | TODD TYRRELL | 15366 CAYUSE CT | | | RIVERSIDE | CA | 92506 |
| WELLS FARGO BANK ROLLOVER C/F | TRACEY A GREEK | 700 TIMBER TRL | | | CEDAR PARK | TX | 78613 |
| WELLS FARGO BANK ROLLOVER C/F | TRAVIS D MCGEE | PO BOX 341 | | | NEOLA | IA | 51559 |
| WELLS FARGO BANK ROLLOVER C/F | TRAVIS P OLMSTEAD | 534 COOPER LN | | | COPPELL | TX | 75019 |
| WELLS FARGO BANK ROLLOVER C/F | TRENA L CASA | 2960 THURSTON AVE | | | NORTHPORT | FL | 34288 |
| WELLS FARGO BANK ROLLOVER C/F | TRUDI D GITTLEIN | PO BOX 871546 | | | WASILLA | AK | 99687 |
| WELLS FARGO BANK ROLLOVER C/F | TRUNG NGOC PHAN | 6712 WALTER SCOTT WAY | | | COLUMBIA | MD | 21044 |
| WELLS FARGO BANK ROLLOVER C/F | ULRICH B LESCHER | W257N5743 N HILL DR | | | SUSSEX | WI | 53089 |
| WELLS FARGO BANK ROLLOVER C/F | VEENA VORA | 1920 UNION STREET | STUDIO 18 | | OAKLAND | CA | 94607 |
| WELLS FARGO BANK ROLLOVER C/F | VERNON B REMPFER | 9845 SKY LN | | | EDEN PRAIRIE | MN | 55347 |
| WELLS FARGO BANK ROLLOVER C/F | VICKI J WILKES | 22306-1 HAZY HOLLOW DRIVE | | | SPICEWOOD | TX | 78669 |
| WELLS FARGO BANK ROLLOVER C/F | VICKIE A ROGERS | C/O SAUDI ARAMCO | PO BOX 759 | DHAHRAN 31311,SAUDI ARABIA | | | |
| WELLS FARGO BANK ROLLOVER C/F | VICTOR FAJARDO | 11214 SESAME RD | | | OAK HILLS | CA | 92345 |
| WELLS FARGO BANK ROLLOVER C/F | VIRGIL O MEYER | 13232 HUMBOLT AV S | | | BURNSVILLE | MN | 55337 |
| WELLS FARGO BANK ROLLOVER C/F | VIRGINIA DUNN | 6855 W 1425 N | | | CEDAR CITY | UT | 84720 |
| WELLS FARGO BANK ROLLOVER C/F | VIRGINIA R MACLEAN | 1941 ROANOKE AVENUE | | | TUSTIN | CA | 92780 |
| WELLS FARGO BANK ROLLOVER C/F | VITO TOMASINO | 7539 COMANCHE CANYON AVE | | | LAS VEGAS | NV | 89113 |
| WELLS FARGO BANK ROLLOVER C/F | VIVIAN ROTHE | 38251 WILLIAMS AIRE STREET | | | DADE CITY | FL | 33525 |
| WELLS FARGO BANK ROLLOVER C/F | VU P NGUYEN | 1050 RUBY TER | | | UNION CITY | CA | 94587 |
| WELLS FARGO BANK ROLLOVER C/F | WALED RABAN | 12071 VIA EUCALIPTO | | | EL CAJON | CA | 92019 |
| WELLS FARGO BANK ROLLOVER C/F | WALTER D POQUIOMA | PO BOX 941268 | | | HOUSTON | TX | 77094 |
| WELLS FARGO BANK ROLLOVER C/F | WAYNE E POPP | 432 N KENWOOD #203 | | | GLENDALE | CA | 91206 |
| WELLS FARGO BANK ROLLOVER C/F | WENDY GLATMAN | 22545 CANYON CREST DR | | | MISSION VIEJO | CA | 92692 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROLLOVER C/F | WENDY GROSSER | 8501 QUINN AVE S | | | BLOOMINGTON | MN | 55437 |
| WELLS FARGO BANK ROLLOVER C/F | WILL J THOMAS III | 18040 WAGON TRAIL RD | | | MEAD | CO | 80542 |
| WELLS FARGO BANK ROLLOVER C/F | WILLEM VANHARSKAMP | 3716 NEW SPRING RANCH RD SE | | | ROANOKE | VA | 24014 |
| WELLS FARGO BANK ROLLOVER C/F | WILLIAM A LANG | 20703 SW JOURDAN CT | | | ALOHA | OR | 97006 |
| WELLS FARGO BANK ROLLOVER C/F | WILLIAM J MCCRACKEN | 900 5TH STREET | | | GOLDEN | CO | 80403 |
| WELLS FARGO BANK ROLLOVER C/F | WILLIAM J SCHELL IV | 54 W ALEXA CT | | | BOZEMAN | MT | 59718 |
| WELLS FARGO BANK ROLLOVER C/F | WILLIAM J WINNERLING III | 6643 BOBBY JONES CT | | | PALMETTO | FL | 34221 |
| WELLS FARGO BANK ROLLOVER C/F | WILLIAM L BRAUNSTEIN | 2531 JOPPA AVE S | | | ST LOUIS PARK | MN | 55416 |
| WELLS FARGO BANK ROLLOVER C/F | YAT W LEONG | 2255 TYRRHENIAN DR | | | LONGMONT | CO | 80501 |
| WELLS FARGO BANK ROLLOVER C/F | YOGENDER NERELLA | 12955 FLINTWOOD WAY | | | SAN DIEGO | CA | 92130 |
| WELLS FARGO BANK ROLLOVER C/F | ZHIGANG CHEN | 11544 HALLWOOD DR | | | EL MONTE | CA | 91732 |
| WELLS FARGO BANK ROLLOVER C/F | ZOE C COOK | 140 CARLOTTA CIR | | | MILL VALLEY | CA | 94941 | 2415 |
| WELLS FARGO BANK ROTH C/F | AARON HERRMEYER | 9474 ALAMO CT NE | | | BLAINE | MN | 55449 |
| WELLS FARGO BANK ROTH C/F | AARON M MCCUBBIN | 1102 FAIRACRES DR | | | SUGAR LAND | TX | 77498 |
| WELLS FARGO BANK ROTH C/F | ADAM T KEIL | 1514 DUNLAVY ST | | | HOUSTON | TX | 77006 |
| WELLS FARGO BANK ROTH C/F | AJAY JAIN | 11750 W SUNSET BLVD APT 321 | | | LOS ANGELES | CA | 90049 |
| WELLS FARGO BANK ROTH C/F | ALAN C VINJE | 9573 206TH ST W | | | LAKEVILLE | MN | 55044 |
| WELLS FARGO BANK ROTH C/F | ALEJANDRO A PULIDO | 1361 GRAYMILL CT | | | ROHNERT PARK | CA | 94928 |
| WELLS FARGO BANK ROTH C/F | ALFREDO BARRENECHEA | 322 WELLESLEY SE | | | ALBUQUERQUE | NM | 87106 |
| WELLS FARGO BANK ROTH C/F | ALICE M LLOYD | 22709 SOUTH RD | | | APPLE VALLEY | CA | 92307 |
| WELLS FARGO BANK ROTH C/F | AMEET V SHAH | 6308 THORNBLADE CT | | | GREENSBORO | NC | 27410 |
| WELLS FARGO BANK ROTH C/F | ANDREW S KUCERA | PO BOX 3558 | | | CLOVIS | CA | 93613 |
| WELLS FARGO BANK ROTH C/F | ANN F BRACE | 1000 URLIN AVE APT 1619 | | | GRANDVIEW HEIGHTS | OH | 43212 |
| WELLS FARGO BANK ROTH C/F | ANNA R POOLE | 8251 SUMMERSET DR | | | ANCHORAGE | AK | 95518 |
| WELLS FARGO BANK ROTH C/F | BARBARA GRAHAM | 108 SNAPPER ST | | | AUSTIN | TX | 78734 |
| WELLS FARGO BANK ROTH C/F | BEATRIZ P GOTUZZO | 216 9TH ST | | | HUNTINGTON BEACH | CA | 92648 |
| WELLS FARGO BANK ROTH C/F | BENJAMIN G HADFIELD | 10421 GLEN ELLYN CT | | | BOISE | ID | 83704 |
| WELLS FARGO BANK ROTH C/F | BETH D MAUS | 6332 ZINNIA LN N | | | OSSEO | MN | 55311 |
| WELLS FARGO BANK ROTH C/F | BEVERLY K BIRD | 6303 ELKHART AVE | | | LUBBOCK | TX | 79424 |
| WELLS FARGO BANK ROTH C/F | BIJAN POURPAK | 912 N TURNER AVE APT 57 | | | ONTARIO | CA | 91764 |
| WELLS FARGO BANK ROTH C/F | BLAKE G ANDERSON (MINOR) | GREG A ANDERSON (RESPNS INDIV) | 626 EVERGREEN CIR | | OXBOW | ND | 58047 |
| WELLS FARGO BANK ROTH C/F | BRADLEY J POTH | 126 LAR ANN ST | | | BELGIUM | WI | 53004 |
| WELLS FARGO BANK ROTH C/F | BRIAN J O'MALLEY | 710 S 153RD CIR | | | OMAHA | NE | 68154 |
| WELLS FARGO BANK ROTH C/F | BRIAN M MELTER | W340 N6296 BREEZY POINT R | | | OCONOMOWOC | WI | 53066 |
| WELLS FARGO BANK ROTH C/F | BRIAN R COHN | 1850 KUSKOKWIM ST | | | ANCHORAGE | AK | 99508 |
| WELLS FARGO BANK ROTH C/F | BRIAN W SHIPPERT | 642 WETZEL ROAD | | | PITTSBURGH | PA | 15209 |
| WELLS FARGO BANK ROTH C/F | CAM GITTLER | 272 GOULD LN | | | SANTA BARBARA | CA | 93108 |
| WELLS FARGO BANK ROTH C/F | CARLOS PARADA | 19647 ROMAR ST | | | NORTHRIDGE | CA | 91324 |
| WELLS FARGO BANK ROTH C/F | CAROLYN L PATT RUNDLE | 219 S PARKRIDGE CT | | | WICHITA | KS | 67209 |
| WELLS FARGO BANK ROTH C/F | CHARLES K KENYON | 5510 WILLOW CIR | | | FORT WORTH | TX | 76112 |
| WELLS FARGO BANK ROTH C/F | CHARLES P ROSENTHAL | 1403 126TH AVE NW | | | COON RAPIDS | MN | 55448 |
| WELLS FARGO BANK ROTH C/F | CHARLOTTE BROOKS GODDIN | 1280 KORTNEE | | | IDAHO FALLS | ID | 83402 |
| WELLS FARGO BANK ROTH C/F | CHASTITY V DAVIS | 1542 COVENTRY RD | | | CHARLOTTE | NC | 28211 |
| WELLS FARGO BANK ROTH C/F | CHERYL NELSON | 4104 S HIGHWAY 191 | | | REXBURG | ID | 83440 |
| WELLS FARGO BANK ROTH C/F | CHI C KUO | 10358 FRANK GREG WAY | | | ELK GROVE | CA | 95757 |
| WELLS FARGO BANK ROTH C/F | CHIA-PEI CHANG | 4082 S PEARL ST | | | ENGLEWOOD | CO | 80113 |
| WELLS FARGO BANK ROTH C/F | CHONGA K CLARK | 374 BLUME RD | | | MOORESVILLE | NC | 28117 |
| WELLS FARGO BANK ROTH C/F | CHRIS M KILPATRICK | 3677 MOSSWOOD DR | | | LAFAYETTE | CA | 94549 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROTH C/F | CHRISTIAN REZAPOUR | 40106 N LYTHAM WAY | | | ANTHEM | AZ | 85086 |
| WELLS FARGO BANK ROTH C/F | CHRISTINA CHIONG | 1121 40TH ST APT 4102 | | | EMERYVILLE | CA | 94608 |
| WELLS FARGO BANK ROTH C/F | CHRISTINA KHAMIS | 15530 ORCHID AVENUE | | | TUSTIN | CA | 92782 |
| WELLS FARGO BANK ROTH C/F | CHRISTINE R SAYLER | 824 CAPITOL AVE E | | | BISMARCK | ND | 58501 |
| WELLS FARGO BANK ROTH C/F | CHRISTOPHER GENUNG | 1077 E PACIFIC COAST HWY | PMB #132 | | SEAL BEACH | CA | 90740 |
| WELLS FARGO BANK ROTH C/F | CHRISTOPHER J KANDARAPALLY | 4102 N 98TH STREET | | | WAUWATOSA | WI | 53222 |
| WELLS FARGO BANK ROTH C/F | CLAY F HOUCHIN | PO BOX 313 | | | FESSENDEN | ND | 58438 |
| WELLS FARGO BANK ROTH C/F | CRAIG RUBY | 3305 MAPLE AVE | | | MANHATTAN BEACH | CA | 90266 |
| WELLS FARGO BANK ROTH C/F | CRAIG S SARRAF | 11 DANBURY CIRCLE | | | AMHERST | NH | 03031 |
| WELLS FARGO BANK ROTH C/F | CRISANTO N CORPUZ | 1963 FALL BROOK CT | | | MERCED | CA | 95340 |
| WELLS FARGO BANK ROTH C/F | CUNG TRAN | 503 N LUCIA AVE | | | REDONDO BEACH | CA | 90277 |
| WELLS FARGO BANK ROTH C/F | CURT D MILES | 1582 N E 21ST | | | GRESHAM | OR | 97030 |
| WELLS FARGO BANK ROTH C/F | DANIEL J HERMANN | 8811 W PETERSIK | | | MILWAUKEE | WI | 53224 |
| WELLS FARGO BANK ROTH C/F | DANIEL R HORAK | 318 N 51ST ST | | | GRAND FORKS | ND | 58203 |
| WELLS FARGO BANK ROTH C/F | DARLENE A HOBSON | 8756 W ILIFF AVE | | | LAKEWOOD | CO | 80227 |
| WELLS FARGO BANK ROTH C/F | DARREL J SCOTT | 1535 QUAIL RUN DR | | | LEWISTON | ID | 83501 |
| WELLS FARGO BANK ROTH C/F | DAVID A BONE (MINOR) | GEORGE BONE (RESP IND) | 6802 LAURELTON AVE | | GARDEN GROVE | CA | 92845 |
| WELLS FARGO BANK ROTH C/F | DAVID A FISHER | 9243 BIORKA CIR | | | EAGLE RIVER | AK | 99577 |
| WELLS FARGO BANK ROTH C/F | DAVID BRADFORD | 146 OLD WEST BURO | | | NORTH GRAFTON | MA | 01536 |
| WELLS FARGO BANK ROTH C/F | DAVID J BURZINSKI | 10579 BICE AVE NW | | | MONTICELLO | MN | 55362 |
| WELLS FARGO BANK ROTH C/F | DAVID L MIDDLETON | 2923 WINCHESTER DR | | | HAYWARD | CA | 94541 |
| WELLS FARGO BANK ROTH C/F | DAVID R GAULDEN | 10760 W TAFT ST | | | PHOENIX | AZ | 85037 |
| WELLS FARGO BANK ROTH C/F | DAVID S WORKMAN | 48 HARKER RD | | | CHESTERFIELD | NJ | 08515 |
| WELLS FARGO BANK ROTH C/F | DEAN A POPE | 2984 S DOVETAIL DR | | | WEST VALLEY CITY | UT | 84128 |
| WELLS FARGO BANK ROTH C/F | DEBRA L BOOTH | 15572 E KENABECK TRAIL | | | CUBA | IL | 61427 |
| WELLS FARGO BANK ROTH C/F | DENNIS G PEARSON | 5009 WISCONSIN AVE N | | | NEW HOPE | MN | 55428 |
| WELLS FARGO BANK ROTH C/F | DESTRY BERST | 519 7TH AVE | | | LAUREL | MT | 59044 |
| WELLS FARGO BANK ROTH C/F | DIANE G WORKMAN | 3815 OTONO | | | SAN ANTONIO | TX | 78223 |
| WELLS FARGO BANK ROTH C/F | DONALD J GALLAGHER | PO BOX 4428 | | | KODIAK | AK | 99615 |
| WELLS FARGO BANK ROTH C/F | DONNA MAE BERKHOF | 2301 SUNDANCE DR | | | GREAT FALLS | MT | 59404 |
| WELLS FARGO BANK ROTH C/F | DUANE SORTLAND | 1105 5TH ST NE | | | VALLEY CITY | ND | 58072 |
| WELLS FARGO BANK ROTH C/F | DUSTIN W OWENS | 1621 WOODSTREAM LN | | | ALLEN | TX | 75002 |
| WELLS FARGO BANK ROTH C/F | E LELAND LARSON | 635 BULLION DR | | | FAIRBANKS | AK | 99712 |
| WELLS FARGO BANK ROTH C/F | EARL J SMITH | 4 MOLSBURY LANE | | | MILLSTONE | NJ | 08510 |
| WELLS FARGO BANK ROTH C/F | EDDIE R BIRD | 6303 ELKHART | | | LUBBOCK | TX | 79424 |
| WELLS FARGO BANK ROTH C/F | ELIZABETH A ALLEN | 35242 YUCAIPA BLVD | STE A | | YUCAIPA | CA | 92399 |
| WELLS FARGO BANK ROTH C/F | ELIZABETH A PAULOSKY | 10621 VALLEY SPRING 404 | | | N HOLLYWOOD | CA | 91602 |
| WELLS FARGO BANK ROTH C/F | ELIZABETH LABARRE | 11827 BROOK RD | | | GOLDEN | CO | 80403 |
| WELLS FARGO BANK ROTH C/F | ELIZABETH M MCCAMBRIDGE | 1720 SW PINEHURST PL | | | CORVALLIS | OR | 97333 |
| WELLS FARGO BANK ROTH C/F | ELMER D ERICKSON | 17162 595TH ST | | | DODGE CENTER | MN | 55927 |
| WELLS FARGO BANK ROTH C/F | ELMER P ISRAELSON | 2333 15TH ST NW | | | NEW BRIGHTON | MN | 55112 |
| WELLS FARGO BANK ROTH C/F | ELVIN J KAY | 900 EL CAMPO DR | | | PASADENA | CA | 91107 |
| WELLS FARGO BANK ROTH C/F | EMILY D RICE | 4295 S BRAUN CT | | | MORRISON | CO | 80465 |
| WELLS FARGO BANK ROTH C/F | EMMANUEL E RODRIGUEZ | 565 MOSS ST UNIT19 | | | CHULA VISTA | CA | 91911 |
| WELLS FARGO BANK ROTH C/F | EMMIT PIERCE | 8557 STREAM ST NE | | | ALBUQUERQUE | NM | 87113 |
| WELLS FARGO BANK ROTH C/F | ERIC C WILLIAMSON | 3317 COUNT DR | | | KELLER | TX | 76248 |
| WELLS FARGO BANK ROTH C/F | ERIC G MEYER | 2347 OAK LN | | | SAINT PAUL | MN | 55110 |
| WELLS FARGO BANK ROTH C/F | ERIC G STUMNE | 2 NUTHATCH LN | | | NORTH OAKS | MN | 55127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROTH C/F | ERIC I GALINSKY | 3501 ASPEN DRIVE | | | WEST DES MOINES | IA | 50265 |
| WELLS FARGO BANK ROTH C/F | ERIC J LEHR | 3334 FILLMORE ST APT 201 | | | SAN FRANCISCO | CA | 94123 |
| WELLS FARGO BANK ROTH C/F | ERIC N FERRARO | 23218 RAYMOND ST | | | CHATSWORTH | CA | 91311 |
| WELLS FARGO BANK ROTH C/F | ERIN M GOUGH | 3225 N 2800 W | | | OGDEN | UT | 84404 |
| WELLS FARGO BANK ROTH C/F | EUGENE S KIM | 12345 GOLETA AVE | | | SARATOGA | CA | 95070 |
| WELLS FARGO BANK ROTH C/F | FRED A STEVENS | 284 MERRICK WAY | | | HENDERSON | NV | 89014 |
| WELLS FARGO BANK ROTH C/F | GARRETT BAYRD | 13724 MIDVALE AVE N UNIT B | | | SEATTLE | WA | 98133 |
| WELLS FARGO BANK ROTH C/F | GEORGE M CRUZ | 267 W CEDAR ST APT 1D | | | NORWALK | CT | 06854 |
| WELLS FARGO BANK ROTH C/F | GINA L STEVENSON | 714 HARDING HWY | | | CARNEYS POINT | NJ | 08069 |
| WELLS FARGO BANK ROTH C/F | GREG ANDERSON | 626 EVERGREEN CIRCLE | | | OXBOW | ND | 58047 |
| WELLS FARGO BANK ROTH C/F | GREGORY J FISCHER | W28631 BEVERLY LN | | | HARTLAND | WI | 53029 |
| WELLS FARGO BANK ROTH C/F | GUNNAR S SHELTON | 427 N KANAI DR | | | PORTERVILLE | CA | 93257 |
| WELLS FARGO BANK ROTH C/F | HEIDI K JONES | 546 S ROSE ST | | | ANAHEIM | CA | 92805 |
| WELLS FARGO BANK ROTH C/F | HUGH Q SMITH | PO BOX 155 | | | SELDOVIA | AK | 99663 |
| WELLS FARGO BANK ROTH C/F | IAN M LOVETT | 350 W WENDELL APT 2A | | | CHICAGO | IL | 60610 |
| WELLS FARGO BANK ROTH C/F | JACK A BUCCO | 10017 ISLE ROYALE WAY | | | AUSTIN | TX | 78747 |
| WELLS FARGO BANK ROTH C/F | JAMES A BANKSON | 1307 LAUREL LEAF LN | | | PEARLAND | TX | 77581 |
| WELLS FARGO BANK ROTH C/F | JAMES A BENSON | 3500B CLIFFRIDGE DR | | | LUMBERTON | NC | 28358 |
| WELLS FARGO BANK ROTH C/F | JAMES B DEW | 603 VIKING DR | | | VALLEY CITY | ND | 58072 |
| WELLS FARGO BANK ROTH C/F | JAMES DOUGLAS OLSON | 1371 FAIRMOUNT AVE | | | ST PAUL | MN | 55105 |
| WELLS FARGO BANK ROTH C/F | JAMES J AURIEMMA | 5811 VALKEITH DR | | | HOUSTON | TX | 77096 |
| WELLS FARGO BANK ROTH C/F | JAMES J THYNG | 3641 W AVENIDA OBREGON | | | TUCSON | AZ | 85746 |
| WELLS FARGO BANK ROTH C/F | JAMES P FRIES | 10191 ROAD 29 | | | MADERA | CA | 93657 |
| WELLS FARGO BANK ROTH C/F | JAMES P WIEDERHOLD | 10055 SYLVANIA PETERSBURG RD | | | OTTAWA LAKE | MI | 49267 |
| WELLS FARGO BANK ROTH C/F | JAMES R ALLEN | 35242 YUCAIPA BLVD | SUITE A | | YUCAIPA | CA | 92399 |
| WELLS FARGO BANK ROTH C/F | JAMES R MELCHIORI | 21860 DENTON RD | | | CHASSELL | MI | 49916 |
| WELLS FARGO BANK ROTH C/F | JARROD D OSBORN | N1050 VANDER MAAZEN DR | | | GREENVILLE | WI | 54942 |
| WELLS FARGO BANK ROTH C/F | JASON C HICKS | 751 YORKSHIRE CT | | | COPLEY | OH | 44321 |
| WELLS FARGO BANK ROTH C/F | JAY LYLE | 1876 CARDINAL DR | | | SHAKOPEE | MN | 55379 |
| WELLS FARGO BANK ROTH C/F | JAYMEE LEBOWSKY | 1324 SOUTH DOUGLAS AVENUE | | | MINNEAPOLIS | MN | 55403 |
| WELLS FARGO BANK ROTH C/F | JEFFREY T HROUDA | 64 HARBORVIEW DR | | | RACINE | WI | 53403 |
| WELLS FARGO BANK ROTH C/F | JENNIFER S EDWARDS | 1219 SHIPLEY DR | | | NICEVILLE | FL | 32578 |
| WELLS FARGO BANK ROTH C/F | JEREMY J CHILLEMI | 13925 LAUERMAN ST | | | CEDAR LAKE | IN | 46303 |
| WELLS FARGO BANK ROTH C/F | JEROME C CHANG | 1319 GARTEN DR | | | PLACENTIA | CA | 92870 |
| WELLS FARGO BANK ROTH C/F | JERRY F RICHARDSON | 705 FORREST LANE | | | JOSHUA | TX | 76058 |
| WELLS FARGO BANK ROTH C/F | JERRY M KING | 8700 CORDIAL RD | | | EL CAJON | CA | 92021 |
| WELLS FARGO BANK ROTH C/F | JOANNA L CARLSON | 2709 W 15TH ST | | | DULUTH | MN | 55806 |
| WELLS FARGO BANK ROTH C/F | JOHN I NOREM | 4009 WEMBLEY AVE | | | AMES | IA | 50010 |
| WELLS FARGO BANK ROTH C/F | JOHN K PHILLIPS | 2010 SANDY PORTER APT 108 | | | CHARLOTTE | NC | 28273 |
| WELLS FARGO BANK ROTH C/F | JOHN M DICKEY | 1520 N CAMPBELL | | | EL PASO | TX | 79902 |
| WELLS FARGO BANK ROTH C/F | JOHN P CHAMBERLAIN | 1181 WESTON LN N | | | PLYMOUTH | MN | 55447 |
| WELLS FARGO BANK ROTH C/F | JOHN P O'BRIEN | 449 FOREST AVE. | | | PORTLAND | ME | 04101 |
| WELLS FARGO BANK ROTH C/F | JOHN WILLIAM LASLEY | 9320 HWY 150 | | | COAL VALLEY | IL | 61240 |
| WELLS FARGO BANK ROTH C/F | JOHNNY F CHILDERS | 205 BOB WHITE | | | BURLESON | TX | 76028 |
| WELLS FARGO BANK ROTH C/F | JON E GARRETT | 12100 MEADOW LN W | | | MINNETONKA | MN | 55305 |
| WELLS FARGO BANK ROTH C/F | JONATHAN LEON | 5713 CIMARRON ST | | | LOS ANGELES | CA | 90062 |
| WELLS FARGO BANK ROTH C/F | JONATHAN T CARLSON | 5756 KEHTEL ROAD | | | DULUTH | MN | 55811 |
| WELLS FARGO BANK ROTH C/F | JORG S ALIAS | 6405 WOODLAND CT | | | DAVENPORT | IA | 52807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROTH C/F | JORGE PEREZ | PO BOX 121 | | | EL CENTRO | CA | 92244 |
| WELLS FARGO BANK ROTH C/F | JOSEPH A ONESTA | 325 CLEARVIEW AVENUE | APT #1 | | CRAFTON | PA | 15205 |
| WELLS FARGO BANK ROTH C/F | JOSEPH A STEMMLER | 745 W 7TH AVE | | | ESCONDIDO | CA | 92025 |
| WELLS FARGO BANK ROTH C/F | JOSEPH CHU | 1001 W POPPY HILLS CT | | | LA HABRA | CA | 90631 |
| WELLS FARGO BANK ROTH C/F | JOSEPH M KASHAWNY | 17721 E MAPLEWOOD CIR | | | AURORA | CO | 80016 |
| WELLS FARGO BANK ROTH C/F | JOSHUA J SCHNEIDER (MINOR) | JAMES G SCHNEIDER (RESP IND) | 4819 64TH STREET | | URBANDALE | IA | 50322 |
| WELLS FARGO BANK ROTH C/F | KALA J ANDERSON MINOR | GREG A ANDERSON RESP IND | 626 EVERGREEN CIR | | OXBOW | ND | 58047 |
| WELLS FARGO BANK ROTH C/F | KAMRAN KAISER | 5100 HANSEN DRIVE | | | ANTIOCH | CA | 94531 |
| WELLS FARGO BANK ROTH C/F | KARL W ROSE | 213 WOODBINE DR | | | BURLESON | TX | 76028 |
| WELLS FARGO BANK ROTH C/F | KATHLEEN THORNTON-HIRSCH | 1852 WRIGHT ST | | | POMONA | CA | 91766 |
| WELLS FARGO BANK ROTH C/F | KATHRYN TESH | 12006 SNOW GOOSE RD | | | AUSTIN | TX | 78758 |
| WELLS FARGO BANK ROTH C/F | KATRINA L CHRISTENSON | 860 JAMAICA AVE APT 3 | | | RENO | NV | 89502 |
| WELLS FARGO BANK ROTH C/F | KEENAN R KRISTOF | 6 MARY'S CREEK LN | | | FRIENDSWOOD | TX | 77546 |
| WELLS FARGO BANK ROTH C/F | KEITH GRIESER | 816 N 7TH ST | | | OSKALOOSA | IA | 52577 |
| WELLS FARGO BANK ROTH C/F | KELLEY K AIRAPETOV | 2566 N CYPRESS WAY | | | LEHI | UT | 84043 |
| WELLS FARGO BANK ROTH C/F | KENNETH J SEAVOY | 406 LAKEWOOD LN | | | MARQUETTE | MI | 49855 |
| WELLS FARGO BANK ROTH C/F | KENNETH W RICHARDS | 11442 ELMSTONE CT | | | SAN DIEGO | CA | 92131 |
| WELLS FARGO BANK ROTH C/F | KEVIN C LOHMAN | 95-273 WAIKALANI DR APT D905 | | | MILILANI | HI | 96789 |
| WELLS FARGO BANK ROTH C/F | KEVIN M WELDAY | 206 LANCASTER RD | | | SUMMERVILLE | SC | 29485 |
| WELLS FARGO BANK ROTH C/F | KEVIN W POWELL | 4776 E GUADALUPE RD APT 2035 | | | GILBERT | AZ | 85234 |
| WELLS FARGO BANK ROTH C/F | KRISTA WILDBLOOD | 4864 W SAGUARO POINT PL | | | MARANA | AZ | 85658 |
| WELLS FARGO BANK ROTH C/F | KRISTEN L EGLINGTON | 1806 B 14TH AVE | | | SEATTLE | WA | 98122 |
| WELLS FARGO BANK ROTH C/F | LARRY N GRAYSON | 4820 CHANDLERS RD. | | | AUBURN | KY | 42206 |
| WELLS FARGO BANK ROTH C/F | LARRY W PIETENPOL | 904 AUTUMN RIDGE DR | | | MCKINNEY | TX | 75070 |
| WELLS FARGO BANK ROTH C/F | LAURA J BEARD | 12074 ROYAL OAKS RD | | | VICTORVILLE | CA | 92392 |
| WELLS FARGO BANK ROTH C/F | LAWRENCE GARTNER | 6520 GLEASON RD | | | MINNEAPOLIS | MN | 55439 |
| WELLS FARGO BANK ROTH C/F | LEONARD L YATES | 876 GLENWOOD DR | | | OCEANSIDE | CA | 92057 |
| WELLS FARGO BANK ROTH C/F | LINDA C KIRTZ | 11205 E MEDINA AVE | | | MESA | AZ | 85209 |
| WELLS FARGO BANK ROTH C/F | LINDA S KUICK | 2356 FERNDALE AVE | | | RICHLAND | WA | 99354 |
| WELLS FARGO BANK ROTH C/F | LOIS A BERLIN | PO BOX 106 33951 HILL AVE TR | | | NEW FRONTENAC | MN | 55026 |
| WELLS FARGO BANK ROTH C/F | LUIS OLMOS | 5139 COKE AVE | | | LAKEWOOD | CA | 90712 |
| WELLS FARGO BANK ROTH C/F | MARC A WEINER | PO BOX 504 | | | SAN GERONIMO | CA | 94963 |
| WELLS FARGO BANK ROTH C/F | MARGARET L STRAW | 8262 LAKE FOREST DR | | | SACRAMENTO | CA | 95826 |
| WELLS FARGO BANK ROTH C/F | MARIA T MANFRED | 8424 E BRIDGEPORT AVE | | | SPOKANE | WA | 99212 |
| WELLS FARGO BANK ROTH C/F | MARILYN D MCCALL | P O BOX 4155 | | | VISALIA | CA | 93278 |
| WELLS FARGO BANK ROTH C/F | MARK R MCCASKILL | PO BOX 21 | | | VINTON | VA | 24179 |
| WELLS FARGO BANK ROTH C/F | MARK S WIDOWSKI | W210 N10965 MOUNTBROOKE DR | | | GERMANTOWN | WI | 53022 |
| WELLS FARGO BANK ROTH C/F | MARK W TURCOTT | 431 N 76TH AVE W | | | DULUTH | MN | 55807 |
| WELLS FARGO BANK ROTH C/F | MARY K GRAINGER | 67 E GREYWING CIRCLE | | | THE WOODLANDS | TX | 77382 |
| WELLS FARGO BANK ROTH C/F | MARY L PETERSON | 10016 HARRISON ROAD | | | BLOOMINGTON | MN | 55437 |
| WELLS FARGO BANK ROTH C/F | MATT SHINN | 21700 N DAVIS RD | | | LODI | CA | 95242 |
| WELLS FARGO BANK ROTH C/F | MATTHEW A RASE | 9640 NOTTINGHAM CT | | | MOBILE | AL | 36695 |
| WELLS FARGO BANK ROTH C/F | MATTHEW D CLARK | 23854 CONESTOGA AVENUE | | | MURRIETA | CA | 92562 |
| WELLS FARGO BANK ROTH C/F | MEGAN DITTO | 7932 STORMY FALLS ST | | | LAS VEGAS | NV | 89149 |
| WELLS FARGO BANK ROTH C/F | MELISSA H VARNER | C/O JOHN C VARNER RESP IND | 23 WOODHAVEN CT | | ALAMO | CA | 94507 |
| WELLS FARGO BANK ROTH C/F | MICHAEL A EDWARDS | 1219 SHIPLEY DRIVE | | | NICEVILLE | FL | 32578 |
| WELLS FARGO BANK ROTH C/F | MICHAEL B WEIGELE | 5885 EL CAJON BLVD #115 | | | SAN DIEGO | CA | 92115 |
| WELLS FARGO BANK ROTH C/F | MICHAEL F HOLDEN | 917 MAGNOLIA ST | | | SOUTH PASADENA | CA | 91030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROTH C/F | MICHAEL OREN | 3393 WILD RIVERS | | | BEND | OR | 97701 |
| WELLS FARGO BANK ROTH C/F | MICHAEL R FOSTER | 255 ASH AVENUE | | | CAYUCOS | CA | 93430 |
| WELLS FARGO BANK ROTH C/F | MICHAEL R TRIPP | 5414 CHERRY CREEK LN | | | BAKERSFIELD | CA | 93314 |
| WELLS FARGO BANK ROTH C/F | MICHAEL T SWITZER | 210 CANNON | | | GRAIN VALLEY | MO | 64029 |
| WELLS FARGO BANK ROTH C/F | MICHAEL W RISNEY | 4512 WORKMAN MILL RD APT 214D | | | WHITTIER | CA | 90601 |
| WELLS FARGO BANK ROTH C/F | MICHEAL PARKS | 27 W ANAPAMU RD UNIT 105 | | | SANTA BARBARA | CA | 93101 |
| WELLS FARGO BANK ROTH C/F | MICHELLE J ROOKEY | 165 WESTERN AVE N APT 509 | | | ST PAUL | MN | 55102 |
| WELLS FARGO BANK ROTH C/F | MILES MORELAND | 6207 LA NARANJA LN | | | AUSTIN | TX | 78749 |
| WELLS FARGO BANK ROTH C/F | MIRIAM ASTACIO ARNOLD | 3185 ROUTE 13 | | | TRUXTON | NY | 13158 |
| WELLS FARGO BANK ROTH C/F | MONICA K BYRNE | 1714 S 54TH ST | | | MILWAUKEE | WI | 53214 |
| WELLS FARGO BANK ROTH C/F | NAVA T SHMORAK | 23535 VALLEY VIEW RD | | | CALABASAS | CA | 91302 |
| WELLS FARGO BANK ROTH C/F | NEAL J CARLSON | 3031 ARONA ST | | | ROSEVILLE | MN | 55113 |
| WELLS FARGO BANK ROTH C/F | P STACY COOK | 7489 AKERSVILLE RD | | | LAFAYETTE | TN | 37083 |
| WELLS FARGO BANK ROTH C/F | PAMELA B CROWDER | 1922 COLINA SALIDA DEL SOL | | | SAN CLEMENTE | CA | 92673 |
| WELLS FARGO BANK ROTH C/F | PAMELA VAN SCHAACK | 1015 GROVE PL | | | COSTA MESA | CA | 92627 |
| WELLS FARGO BANK ROTH C/F | PATRICK CLAUSON | 588 SUTTER ST., #412 | | | SAN FRANCISCO | CA | 94102 |
| WELLS FARGO BANK ROTH C/F | PAUL KIEL | 17742 NORTH BROWN LANE | | | BRAINERD | MN | 56401 |
| WELLS FARGO BANK ROTH C/F | PAUL R CROWLEY | 28214 CAMAS COURT | | | VALENCIA | CA | 91354 |
| WELLS FARGO BANK ROTH C/F | PAULA BAGBY | 15 SUMMERSIDE | | | COTO DE CAZA | CA | 92679 |
| WELLS FARGO BANK ROTH C/F | PAULETTE A DEW | 603 VIKING DR | | | VALLEY CITY | ND | 58072 |
| WELLS FARGO BANK ROTH C/F | PAULETTE Y ZEMBECK | 5370 S DESERT DAWN DR | UNIT 21 | | GOLD CANYON | AZ | 85218 |
| WELLS FARGO BANK ROTH C/F | PERRY WALLACE II | 7701 E HARVARD ST | | | SCOTTSDALE | AZ | 85257 |
| WELLS FARGO BANK ROTH C/F | PETER M LEE-JONES | 17200 JORDAN CT | | | LAKEVILLE | MN | 55044 |
| WELLS FARGO BANK ROTH C/F | PHILIP BRENT ROBINSON | 5 EAGLE TRAIL | | | TIJERAS | NM | 87059 |
| WELLS FARGO BANK ROTH C/F | PHILIP D TILTON | 810 SAINT COLUMBAN PL | | | CORPUS CHRISTI | TX | 78418 |
| WELLS FARGO BANK ROTH C/F | PHILLIP A LINDHARDT | 1094 CEDAR RIDGE ROAD | | | SANDY | UT | 84094 |
| WELLS FARGO BANK ROTH C/F | PHILLIP ANDEBERG | 915 SOUTH 11TH STREET | | | ADEL | IA | 50003 |
| WELLS FARGO BANK ROTH C/F | PHYLLIS J REUTHER | PO BOX 620884 | | | WOODSIDE | CA | 94062 |
| WELLS FARGO BANK ROTH C/F | RAJESHWARI SUNKUM | 14284 BLOOMFIELD COURT | | | ROSEMOUNT | MN | 55068 |
| WELLS FARGO BANK ROTH C/F | RAJINDER K AMOLENDA | 5505 EDITH ST | | | HOUSTON | TX | 77081 |
| WELLS FARGO BANK ROTH C/F | RANDALL B MILLER | 320 S 4TH E | | | MOUNTAIN HOME | ID | 83647 |
| WELLS FARGO BANK ROTH C/F | RANDY A MIRAMONTEZ | 411 MANZANITA AVE | | | ROSEVILLE | CA | 95678 |
| WELLS FARGO BANK ROTH C/F | REED BENNETT-EISEN | 93 CAMBRIAN AVE | | | PIEDMONT | CA | 94611 | 3606 |
| WELLS FARGO BANK ROTH C/F | RHONDA F JONES | 15815 N 23RD DR | | | PHOENIX | AZ | 85023 |
| WELLS FARGO BANK ROTH C/F | RICHARD K JESTER | 15032 COUNTY ROAD 12 | | | PENGILLY | MN | 55775 |
| WELLS FARGO BANK ROTH C/F | RICHARD R PROCTOR | 3785 WESCOTT HILLS DR | | | EAGAN | MN | 55123 |
| WELLS FARGO BANK ROTH C/F | RICHARD STEELE | 5530 VAL VERDE RD | | | LOOMIS | CA | 95650 |
| WELLS FARGO BANK ROTH C/F | RICHARD SWENSON | 1764 DELOUCH | | | LINCOLN | CA | 95648 |
| WELLS FARGO BANK ROTH C/F | ROBERT GUNNING | 144P SUTTON RD | | | NEW MILFORD | PA | 18834 |
| WELLS FARGO BANK ROTH C/F | ROBERT J KELLY PHD | 352 WESTBOURNE DR | | | WEST HOLLYWOOD | CA | 90048 |
| WELLS FARGO BANK ROTH C/F | ROBERT J MULLIGAN | PO BOX 393 | | | TONKAWA | OK | 74653 |
| WELLS FARGO BANK ROTH C/F | ROBERT L MURPHY | 408 LILLY DR | | | KODIAK | AK | 99615 |
| WELLS FARGO BANK ROTH C/F | ROBERT T WILSON | 1222 SHADOW GATE CIRCLE | | | SANDY | UT | 84094 |
| WELLS FARGO BANK ROTH C/F | ROBERT W TODD | 2321 ALDRICH AVE S APT 117 | | | MINNEAPOLIS | MN | 55405 |
| WELLS FARGO BANK ROTH C/F | ROBIN R PETERSON | 10016 HARRISON RD | | | BLOOMINGTON | MN | 55437 |
| WELLS FARGO BANK ROTH C/F | RODNEY F KIRTZ | 11205 E MEDINA AVE | | | MESA | AZ | 85209 |
| WELLS FARGO BANK ROTH C/F | ROGER D RIBAR | 4945 WOODBURY HWY | | | MANCHESTER | TN | 37355 |
| WELLS FARGO BANK ROTH C/F | RONALD A TESH | 12006 SNOW GOOSE RD | | | AUSTIN | TX | 78758 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROTH C/F | RONALD R VAUGHT | PO BOX 608 | | | PORTLAND | OR | 97027 |
| WELLS FARGO BANK ROTH C/F | ROSS M DUPLESSIS | 1101 SAGEBRUSH TRL SE | | | ALBUQUERQUE | NM | 87123 |
| WELLS FARGO BANK ROTH C/F | ROY JOHN GIRASA | 3140 SW 153RD DR | | | BEAVERTON | OR | 97006 |
| WELLS FARGO BANK ROTH C/F | RYAN D MILLER | 1335 NW BLUEGRESS CIR | | | MOUNTAIN HOME | ID | 83647 |
| WELLS FARGO BANK ROTH C/F | SARAH A SELLECK | 15759 DRAKE ST NW | | | ANDOVER | MN | 55304 |
| WELLS FARGO BANK ROTH C/F | SARAH BANKSON | 1307 LAUREL LEAF LN | | | PEARLAND | TX | 77581 |
| WELLS FARGO BANK ROTH C/F | SAUL SPYKERMAN | 3768 PIONEER PL | | | SAN DIEGO | CA | 92103 |
| WELLS FARGO BANK ROTH C/F | SHARAE T BELL | 232 HUNTERS WAY | | | CHEYENNE | WY | 82007 |
| WELLS FARGO BANK ROTH C/F | SHAWN D CATLETT | 327 WHITEOAK LN | | | WHITTAKER | MI | 48190 |
| WELLS FARGO BANK ROTH C/F | SHAWN RUBY | 431 FONTAINE CT | | | WOODBURY | MN | 55125 |
| WELLS FARGO BANK ROTH C/F | SHEILA A SCOTT | 1535 QUAIL RUN DR | | | LEWISTON | ID | 83501 |
| WELLS FARGO BANK ROTH C/F | SHELIA S KNOX | 510 AMBROSE LN | | | PRATTVILLE | AL | 36066 |
| WELLS FARGO BANK ROTH C/F | STEPHEN CICHERSKI | 31 SAGEBRUSH DR | | | BELLEVILLE | IL | 62221 |
| WELLS FARGO BANK ROTH C/F | STEPHEN J MCCORD | 4066 FORTY ACRE TOWN | | | IONIA | MI | 48846 |
| WELLS FARGO BANK ROTH C/F | STEPHEN PEGOS | 3742 ORCHARD LANE | | | SACRAMENTO | CA | 95821 |
| WELLS FARGO BANK ROTH C/F | STEVEN M BAKER | 616 S BROWNS LAKE DR | | | BURLINGTON | WI | 53105 |
| WELLS FARGO BANK ROTH C/F | SUSAN FOREST | 6208 CEDARWOOD AVE | | | LAS VEGAS | NV | 89103 |
| WELLS FARGO BANK ROTH C/F | SUZANNE C FERRIS | 9821 W YUKON DR | | | PEORIA | AZ | 85382 |
| WELLS FARGO BANK ROTH C/F | TAMATHA F ZEMZARS | 1382 ASHBERRY TRAIL | | | GEORGETOWN | TX | 78626 |
| WELLS FARGO BANK ROTH C/F | TANYA BEATY | 10168 ROYAL ANN AVE | | | SAN DIEGO | CA | 92126 |
| WELLS FARGO BANK ROTH C/F | TANYA GRECH | 2782 CARLMONT PL | | | SIMI VALLEY | CA | 93065 |
| WELLS FARGO BANK ROTH C/F | TERESA CASHMORE | 100 N ARLINGTON AVE UNIT 21I | | | RENO | NV | 89501 |
| WELLS FARGO BANK ROTH C/F | TERRANCE L PEDERSEN | 11220 QUINN ST NW | | | MINNEAPOLIS | MN | 55433 |
| WELLS FARGO BANK ROTH C/F | THAYNE A IVERSON | 17683 250TH ST | | | FERGUS FALLS | MN | 56537 |
| WELLS FARGO BANK ROTH C/F | THOMAS C MILLHOUSE | 3 CORTE DEL SOL | | | RANCHO MIRAGE | CA | 92270 |
| WELLS FARGO BANK ROTH C/F | THOMAS E SAFLEY | 4552 ORCHARD DR NW | | | CEDAR RAPIDS | IA | 52405 |
| WELLS FARGO BANK ROTH C/F | THOMAS J MOOS | 5933 WALLIS DR | | | FRISCO | TX | 75034 |
| WELLS FARGO BANK ROTH C/F | THOMAS J ROHLEDER | 3338 45TH AVE S | | | FARGO | ND | 58104 |
| WELLS FARGO BANK ROTH C/F | TIFFANY DIEP | 1537 COOLIDGE CT | | | SAN DIEGO | CA | 92111 |
| WELLS FARGO BANK ROTH C/F | TIMOTHY R RAUSCHKE(MINOR) | C/O RONALD F RAUSCHKE RESP IND | 1807 118TH AVE NE | | BLAINE | MN | 55449 |
| WELLS FARGO BANK ROTH C/F | TODD TYRRELL | 15366 CAYUSE CT | | | RIVERSIDE | CA | 92506 |
| WELLS FARGO BANK ROTH C/F | TRACY A ROSS | 1408 CYPRESS ST | | | BERKELEY | CA | 94703 |
| WELLS FARGO BANK ROTH C/F | TRAVIS T DAVIS | 61058 SNOWBRUSH DRIVE | | | BEND | OR | 97702 |
| WELLS FARGO BANK ROTH C/F | TREVOR G GRAFF | 1101 OAK PARK LANE | | | FRIENDSWOOD | TX | 77546 |
| WELLS FARGO BANK ROTH C/F | TROY M LAWSON | 509 NW CRESTVIEW COURT | | | ANKENY | IA | 50023 |
| WELLS FARGO BANK ROTH C/F | TRUNG VUONG | 7625 OAK LANE RD | | | CHELTENHAM | PA | 19012 |
| WELLS FARGO BANK ROTH C/F | TYRONE A HOUGHTON | 3207 CHATEAU KNLS | | | BETTENDORF | IA | 52722 |
| WELLS FARGO BANK ROTH C/F | VAL J QUINN | 14103 WOODTHORPE | | | HOUSTON | TX | 77079 |
| WELLS FARGO BANK ROTH C/F | VICKIE L ETCHART | 14250 E WINDRIVER LN | | | RENO | NV | 89511 |
| WELLS FARGO BANK ROTH C/F | WALTER L JOHNSON | 10501 SE 13TH ST | | | VANCOUVER | WA | 98664 |
| WELLS FARGO BANK ROTH C/F | WENDY PATRINOS | 33000 COMPTON CT | | | UNION CITY | CA | 94587 |
| WELLS FARGO BANK ROTH C/F | WESLEY N ALLEYN | 429 CALADO AVE | | | CAMPBELL | CA | 95008 |
| WELLS FARGO BANK ROTH C/F | WILLIAM A BLACKMORE JR | 8155 CORN MOUNTAIN PL NW | | | ALBUQUERQUE | NM | 87114 |
| WELLS FARGO BANK ROTH C/F | WILLIAM D LICKO | 3092 SOUTH FILLMORE WAY | | | DENVER | CO | 80210 |
| WELLS FARGO BANK ROTH C/F | WILLIAM V BANTA | 3413 SONIA ROSE PL | | | EL PASO | TX | 79936 |
| WELLS FARGO BANK ROTH C/F | WILMA P CORPUZ | 1963 FALL BROOK CT | | | MERCED | CA | 95340 |
| WELLS FARGO BANK ROTH C/F | XINGCHU SHEN | 2079 FRY ST | | | ROSEVILLE | MN | 55113 |
| WELLS FARGO BANK ROTH C/F | YAJAI TINKEY | 7196 S NELSON ST | | | LITTLETON | CO | 80127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK ROTH C/F | YANGBING ZENG | 2391 JACKSON DR | | | ROCHESTER HILLS | MI | 48309 |
| WELLS FARGO BANK ROTH C/F | YUE CHEN | 6756 CARIBOU CIR | | | INDIANAPOLIS | IN | 46278 |
| WELLS FARGO BANK ROTH C/F | YUMEI CHEN | 7187 CHIMING DR | | | DULUTH | GA | 30097 |
| WELLS FARGO BANK ROTH C/F | ZEHUI ZHONG | 273 5TH AVE APT 4 | | | SAN FRANCISCO | CA | 94118 |
| WELLS FARGO BANK ROTH CONV C/F | CAROL BERG | 5970 CATHCART DR | | | SHOREWOOD | MN | 55331 |
| WELLS FARGO BANK ROTH CONV C/F | CHRISTOPHER LANE THOMPSON | 719 HUMMINGBIRD COURT | | | GENESEO | IL | 61254 |
| WELLS FARGO BANK ROTH CONV C/F | DOUGLAS S TOUSSAINT | 1410 15TH ST N | | | WAHPETON | ND | 58075 |
| WELLS FARGO BANK ROTH CONV C/F | ELNORA L MATURI | 620 5TH AVE SOUTH | | | ESCANABA | MI | 49829 |
| WELLS FARGO BANK ROTH CONV C/F | EMMA M TAYLOR | 449 ROCKHURST RD | | | BOLINGBROOK | IL | 60440 |
| WELLS FARGO BANK ROTH CONV C/F | GARY A WITTENBACH | 2514 EDGEWOOD | | | HASTINGS | NE | 68901 |
| WELLS FARGO BANK ROTH CONV C/F | HAMILTON M SMITH | 1620 MINNESOTA AVE | | | DULUTH | MN | 55811 |
| WELLS FARGO BANK ROTH CONV C/F | HOLLY S LONHEIM | 1312 MADSEN | | | KODIAK | AK | 99615 |
| WELLS FARGO BANK ROTH CONV C/F | JOEL P DEBRUYCKER | 70 JOLIET RD | | | COLUMBUS | MT | 59019 |
| WELLS FARGO BANK ROTH CONV C/F | KAILASH C GARG | 4415 PASADA LN | | | ROUND ROCK | TX | 78681 |
| WELLS FARGO BANK ROTH CONV C/F | KEITH W JOHNS | 9600 S WINTERGREEN DR | | | OAK CREEK | WI | 53154 |
| WELLS FARGO BANK ROTH CONV C/F | LYLE M DOLVEN | 2278 S WOODRUFF | | | IDAHO FALLS | ID | 83404 |
| WELLS FARGO BANK ROTH CONV C/F | MARY BETH SEEGER | 6820 130TH AVE NE | | | EYOTA | MN | 55934 |
| WELLS FARGO BANK ROTH CONV C/F | MICHAEL J ROONEY | 8582 8582 F QUARRT RIDGE LN | | | WOODBURY | MN | 55125 |
| WELLS FARGO BANK ROTH CONV C/F | PAULA C KOOPMAN | 20164 OTTER LN | | | MUSCODA | WI | 53573 |
| WELLS FARGO BANK ROTH CONV C/F | PETER YEE | 1726 BARTON DR | | | FAIRFIELD | CA | 94533 |
| WELLS FARGO BANK ROTH CONV C/F | RAJEDRA C SOLOMON | 23449 CANNA CT | | | CALIFORNIA | MD | 20619 |
| WELLS FARGO BANK ROTH CONV C/F | ROBERT J THOLEN | 401 SUNRISE LANE | | | MARSHALL | MN | 56258 |
| WELLS FARGO BANK ROTH CONV C/F | RUSSELL R SEGERSTROM | 2206 93RD TR N | | | BROOKLYN PARK | MN | 55444 |
| WELLS FARGO BANK ROTH CONV C/F | SCOTT ALLAN WEIS | 7757 KENTUCKY CIRCLE N | | | BROOKLYN PARK | MN | 55445 |
| WELLS FARGO BANK ROTH CONV C/F | STEPHANIE J INABNET (MINOR) | ROBERT M INABNET (RESP IND) | 921 WARM SPRINGS AVE | | POST FALLS | ID | 83854 |
| WELLS FARGO BANK ROTH CONV C/F | STEVEN VALDEZ | 4252 RAWLEIGH DRIVE | | | FORT WORTH | TX | 76126 |
| WELLS FARGO BANK ROTH CONV C/F | WILBERT SAYLER | 824 E CAPITAL AVE | | | BISMARCK | ND | 58501 |
| WELLS FARGO BANK ROTH ROLL C/F | CONOR NEU | 911 7TH ST UNIT C | | | SANTA MONICA | CA | 90403 |
| WELLS FARGO BANK ROTH ROLL C/F | DON R KNIGHT | 547 W 1500 S | | | DELTA | UT | 84624 |
| WELLS FARGO BANK ROTH ROLL C/F | GEORGE GOLDHAMMER | 1750 STACK GRADE RD | | | LITTLE LAKE | MI | 49833 |
| WELLS FARGO BANK ROTH ROLL C/F | JEFF L APPELL | 2894 QUEENS WAY | | | THOUSAND OAKS | CA | 91362 |
| WELLS FARGO BANK ROTH ROLL C/F | JONATHAN M MELDE | 6113 E LE MARCHE | | | SCOTTSDALE | AZ | 85254 |
| WELLS FARGO BANK ROTH ROLL C/F | JONATHAN S WYANT | 338A ORCHARD AVE | | | REDWOOD CITY | CA | 94061 |
| WELLS FARGO BANK ROTH ROLL C/F | JULIE A AUTRY | 522 EAGLE CT | | | MANTORVILLE | MN | 55955 |
| WELLS FARGO BANK ROTH ROLL C/F | MICHELE GENOVESE | 24140 S.WESTERN AVE UNIT I | | | HARBOR CITY | CA | 90710 |
| WELLS FARGO BANK ROTH ROLL C/F | NORMAN D AUTRY | 522 EAGLE CT SE | | | MANTORVILLE | MN | 55955 |
| WELLS FARGO BANK ROTH ROLL C/F | TODD P GAUDET | 4145 ROBLE WAY | | | ROCKLIN | CA | 95677 |
| WELLS FARGO BANK SEP C/F | ABRAHAM S LEVINE | 2506 INGLEWOOD AVE SO | | | ST LOUIS PARK | MN | 55416 |
| WELLS FARGO BANK SEP C/F | ALAN CUONG D DUONG | 639 NORTH DESERT PEACH COURT | | | ORANGE | CA | 92869 |
| WELLS FARGO BANK SEP C/F | ALI R BERENJI | 2245 HILLSBURY RD | | | WESTLAKE VILLAGE | CA | 91361 |
| WELLS FARGO BANK SEP C/F | ALLAN H KAUFMAN | PO BOX 2984 | | | KIRKLAND | WA | 98083 |
| WELLS FARGO BANK SEP C/F | ANAND KANNAN | 15540 59TH PL N | | | MINNEAPOLIS | MN | 55446 |
| WELLS FARGO BANK SEP C/F | ANDREW S WYANT | 8344 E THOROUGHBRED TRAIL | | | SCOTTSDALE | AZ | 85258 |
| WELLS FARGO BANK SEP C/F | ANTONIO A SILVA | 3594 SQUERI DR | | | SAN JOSE | CA | 95127 |
| WELLS FARGO BANK SEP C/F | ARNOLD D EHLERT | 17340 CO RD 10 | | | WAHPETON | ND | 58075 |
| WELLS FARGO BANK SEP C/F | BRUCE N WILLIAMS | 200 SW 4TH ST. | | | PRINEVILLE | OR | 97754 |
| WELLS FARGO BANK SEP C/F | CARMEN TABLADA | 2932 LIBERTY LANE | | | MEADOW VISTA | CA | 95722 |
| WELLS FARGO BANK SEP C/F | CHARLES E POWELL | 2725 ALTA VISTA LANE | | | SAN ANGELO | TX | 76904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK SEP C/F | CHARLES L SUNBLOM | 1233 EL PORTAL ST | | | TRACY | CA | 95376 |
| WELLS FARGO BANK SEP C/F | CHRIS ANDERSON | 486 RAYMUNDO DR | | | WOODSIDE | CA | 94062 |
| WELLS FARGO BANK SEP C/F | CHRIS THOMAS | 28692 TULITA LN | | | MENIFEE | CA | 92584 |
| WELLS FARGO BANK SEP C/F | CHRISTOPHER BRANDT | 520 WESTLAKE DR | | | PALMDALE | CA | 93551 |
| WELLS FARGO BANK SEP C/F | CURTIS N LEONARD | 2 SADDLE CLUB DRIVE | | | MIDLAND | TX | 79705 |
| WELLS FARGO BANK SEP C/F | DALE STOEBER | 5104 FOREST OAKS DRIVE | | | LAS VEGAS | NV | 89149 |
| WELLS FARGO BANK SEP C/F | DANA C WOOD | PO BOX 91241 | | | ALBUQUERQUE | NM | 87199 |
| WELLS FARGO BANK SEP C/F | DANE HILLYARD | 14960 N TIMBERLINE DR | | | RENO | NV | 89511 |
| WELLS FARGO BANK SEP C/F | DANIEL F IACOPI | 16055 VENTURA BLVD UNIT 545 | | | ENCINO | CA | 91436 |
| WELLS FARGO BANK SEP C/F | DARIN HOLWITZ | 67 MANGELS STREET | | | SAN FRANCISCO | CA | 94131 |
| WELLS FARGO BANK SEP C/F | DAVID A PEDERSEN | 501 E SMOOT DR | | | TUCSON | AZ | 85705 |
| WELLS FARGO BANK SEP C/F | DEBBIE K THOMAS | 921 25 ROAD | | | GRAND JUNCTION | CO | 81505 |
| WELLS FARGO BANK SEP C/F | DON DOSS STATEN | 128 GREENRIDGE DR | | | RENO | NV | 89509 |
| WELLS FARGO BANK SEP C/F | DORI PHUONG-LAN TIEU | 788 HAIGHT ST | | | SAN FRANCISCO | CA | 94117 |
| WELLS FARGO BANK SEP C/F | EBRAHIM BARATI-MARNANI | 207 W LOS ANGELES AVE 339 | | | MOORPARK | CA | 93021 |
| WELLS FARGO BANK SEP C/F | EDMUND STEVEN DOUGHERTY | 309 E SAINT PAUL ST | | | DARWIN | MN | 55324 |
| WELLS FARGO BANK SEP C/F | EDWARD H BREHL | 12002 PINE PASS CT | | | HOUSTON | TX | 77070 |
| WELLS FARGO BANK SEP C/F | EDWIN D WESTDAL II | 35 VALLEY VIEW DR | | | WINDSOR | CT | 06095 |
| WELLS FARGO BANK SEP C/F | ERIC KAHAN | 6406 LANDIS AVE | | | CARMICHAEL | CA | 95608 |
| WELLS FARGO BANK SEP C/F | ERIN E DIETZEN | 1948 JEANNETTE DR | | | PLEASANT HILL | CA | 94523 |
| WELLS FARGO BANK SEP C/F | EUGENE F ADAMS | 171 N CHURCH LN APT 607 | | | LOS ANGELES | CA | 90049 |
| WELLS FARGO BANK SEP C/F | EUGENE NEARY | 3324 JUDAH STREET | | | SAN FRANCISCO | CA | 94122 |
| WELLS FARGO BANK SEP C/F | EUGENE O'NEILL | 230 GARTH ROAD #6C1 | | | SCARSDALE | NY | 10583 |
| WELLS FARGO BANK SEP C/F | EVAN S WILLIAMS III | RR 2 BOX 100 | | | TROY | PA | 16947 |
| WELLS FARGO BANK SEP C/F | GAIL FARBOD | 6919 BRISTOL DR | | | BERKELEY | CA | 94705 |
| WELLS FARGO BANK SEP C/F | GAMAL E ELSHAFEI | 1305 TRAVER CT | | | CHULA VISTA | CA | 91913 |
| WELLS FARGO BANK SEP C/F | GARY D HOLDER | 104 E 8TH | | | OMULGEE | OK | 74447 |
| WELLS FARGO BANK SEP C/F | GARY RICHARDI | PO BOX 2367 | | | MERCED | CA | 95344 |
| WELLS FARGO BANK SEP C/F | GEORGE E WALSH | 5375 BROKEN BOW RD | | | SUN PRAIRIE | WI | 53590 |
| WELLS FARGO BANK SEP C/F | GEORGE THURTLE | 17448 NE 11TH ST | | | BELLEVUE | WA | 98008 |
| WELLS FARGO BANK SEP C/F | GREG GROENEVELD | 535 COLUMBUS AVE APT 32 | | | SAN FRANCISCO | CA | 94133 |
| WELLS FARGO BANK SEP C/F | GUY THOMAS | 921 25 ROAD | | | GRAND JUNCTION | CO | 81505 |
| WELLS FARGO BANK SEP C/F | HEATH REDWINE | 3612 CENTRAL BLVD | | | NEDERLAND | TX | 77627 |
| WELLS FARGO BANK SEP C/F | HEATHER CALLAHAN | PO BOX 979 | | | HAYDEN | ID | 83835 |
| WELLS FARGO BANK SEP C/F | HITOMI NAKAMURA JACOBS | 198 DURAN DRIVE | | | SAN RAFAEL | CA | 94903 |
| WELLS FARGO BANK SEP C/F | ILESH J SHAH | 10419 VICTORIA COURT | | | MUNSTER | IN | 46321 |
| WELLS FARGO BANK SEP C/F | JACOB J SIMONS | 2419 ASPEN LN SW | | | ROCHESTER | MN | 55902 |
| WELLS FARGO BANK SEP C/F | JAI SUNG BYUN | 10122 LONG POINT RD STE 100 | | | HOUSTON | TX | 77043 |
| WELLS FARGO BANK SEP C/F | JAMES B DECKER | 5219 SYCAMORE VILLAS DR | | | KINGWOOD | TX | 77345 |
| WELLS FARGO BANK SEP C/F | JAMES R AULBAUGH | PO BOX 700813 | | | DALLAS | TX | 75370 |
| WELLS FARGO BANK SEP C/F | JAMES W HALL | 26945-480TH ST | | | SIOUX FALLS | SD | 57108 |
| WELLS FARGO BANK SEP C/F | JEFIM MAJZNER | 54 CAMBRIDGE AVE | | | STATEN ISLAND | NY | 10314 |
| WELLS FARGO BANK SEP C/F | JENNIFER M RIVARD | 5427 MEDALTON WAY | | | SAINT LOUIS | MO | 63128 |
| WELLS FARGO BANK SEP C/F | JERRY L BALTZER | 611 5TH ST | | | SCOTLAND | SD | 57059 |
| WELLS FARGO BANK SEP C/F | JIM TOLAN | 8610 EXCELSIOR RD | | | ELK GROVE | CA | 95624 |
| WELLS FARGO BANK SEP C/F | JOHANNES BOOM | 5188 MARLBOROUGH DR | | | SAN DIEGO | CA | 92116 |
| WELLS FARGO BANK SEP C/F | JOHN A FLECKENSTEIN | 3210 W CHARLESTON BLVD | SUITE 2 | | LAS VEGAS | NV | 89102 |
| WELLS FARGO BANK SEP C/F | JOHN AJLOUNI | 5255 HERBERT DR | | | SAN JOSE | CA | 95124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK SEP C/F | JOHN F BROWN | 3217 JENNY COURT | | BAKERSFIELD | CA | 93304 |
| WELLS FARGO BANK SEP C/F | JONELL Z SLEEMAN | 735 AZULE AVE | | SAN JOSE | CA | 95123 |
| WELLS FARGO BANK SEP C/F | JOSE L QUINTO | 5241 WILLOW WOOD RD | | ROLLING HILLS ES | CA | 90274 |
| WELLS FARGO BANK SEP C/F | JOSEPH C MAIDA | 855 PARKWAY AVE | | EWING | NJ | 08618 |
| WELLS FARGO BANK SEP C/F | JOSEPH S TRAN | 12521 SE WOODWARD STREET | | PORTLAND | OR | 97236 |
| WELLS FARGO BANK SEP C/F | JOSEPH SCOTT MINEO | 959 RANCHO RD | | THOUSAND OAKS | CA | 91362 |
| WELLS FARGO BANK SEP C/F | JOSEPH W MORRISON | 203 MORNING SUN AVE | | MILL VALLEY | CA | 94941 |
| WELLS FARGO BANK SEP C/F | JUDE M DAGGET | 110 PARK RD APT 105 | | BURLINGAME | CA | 94010 |
| WELLS FARGO BANK SEP C/F | JULIA B DEROSIER | 1173 31ST COURT NW | | SALEM | OR | 97304 |
| WELLS FARGO BANK SEP C/F | KATHERINE ALBERT | 5308 GREAT DIVIDE | | AUSTIN | TX | 78738 |
| WELLS FARGO BANK SEP C/F | KATHERINE M HOWARD | 14813 STATE RT 9 | | SNOHOMISH | WA | 98296 |
| WELLS FARGO BANK SEP C/F | KEITH BENFIELD | 45 ST FRANCIS CIRCLE | | NAPA | CA | 94558 |
| WELLS FARGO BANK SEP C/F | KEVIN C MCKIM | 4455 HAZELTINE AVE APT 305 | | SHERMAN OAKS | CA | 91423 |
| WELLS FARGO BANK SEP C/F | KEVIN R ANDERSEN | 6054 CAMINITO DE LA TAZA | | SAN DIEGO | CA | 92120 |
| WELLS FARGO BANK SEP C/F | KIMIHIRO SERA | 1700 FULTON STREET | | FRESNO | CA | 93721 |
| WELLS FARGO BANK SEP C/F | LAURA JEAN CHRISTIAN | 174 BENTGREEN DRIVE | | LELAND | NC | 28451 |
| WELLS FARGO BANK SEP C/F | LAURIE FOLLIS | 2232 CARTER ST | | NAPLES | FL | 34112 |
| WELLS FARGO BANK SEP C/F | LEE V NGUYEN | 982 ROCKPORT LN | | ALLEN | TX | 75013 |
| WELLS FARGO BANK SEP C/F | LESTER J LARSEN JR | 1682 SAND LILY DR | | GOLDEN | CO | 80401 |
| WELLS FARGO BANK SEP C/F | LETITIA M BIERSCHENK | 42 DAPPLEGRAY RD | | BELL CANYON | CA | 91307 |
| WELLS FARGO BANK SEP C/F | LINDA L LEAHY | 694 LOMBARDY LANE | | LAGUNA BEACH | CA | 92651 |
| WELLS FARGO BANK SEP C/F | LISA ASSONI | 2511 BISCAY WAY | | WALNUT CREEK | CA | 94598 |
| WELLS FARGO BANK SEP C/F | LOUISA M MOWDY | 6148 SPRINGLEAF CIR | | FORT WORTH | TX | 76133 |
| WELLS FARGO BANK SEP C/F | MARITA S THOMPSON | PO BOX 31582 | | HOUSTON | TX | 77231 |
| WELLS FARGO BANK SEP C/F | MARK A DAVIS | 2895 FORTUNE STREET | | MCKINLEYVILLE | CA | 95519 |
| WELLS FARGO BANK SEP C/F | MARK B STETSON | 29 MONROE STREET | | NORTH HAVEN | CT | 06473 |
| WELLS FARGO BANK SEP C/F | MARY LINDSEY | 5901 HULL COURT | | RIVERBANK | CA | 95367 |
| WELLS FARGO BANK SEP C/F | MELIISA J MOORE-TABLADA | 2932 LIBERTY LANE | | MEADOW VISTA | CA | 95722 |
| WELLS FARGO BANK SEP C/F | MICHAEL A PARIS | 3531 IRON BARK WAY | | YORBA LINDA | CA | 92886 |
| WELLS FARGO BANK SEP C/F | MICHAEL B GROSS | 162 EAGLE RIDGE DR | | PARACHUTE | CO | 81635 |
| WELLS FARGO BANK SEP C/F | MICHAEL BAZDARICH | 2033 ORCHARD LN | | LA CANADA | CA | 91011 |
| WELLS FARGO BANK SEP C/F | MICHAEL J BLACK | 813 MARVIN WAY | | HAYWARD | CA | 94541 |
| WELLS FARGO BANK SEP C/F | MICHAEL J COSTA | 10700 EDMONSTON RD | | BELTSVILLE | MD | 20705 |
| WELLS FARGO BANK SEP C/F | MICHAEL L BROWN | P O BOX 25880 | | SCOTTSDALE | AZ | 85255 |
| WELLS FARGO BANK SEP C/F | MICHAEL MAJID MOJTAHEDI | 6 DEL PADRE | | FOOTHILL RNCH | CA | 92610 |
| WELLS FARGO BANK SEP C/F | MICHEAL T PARKS | 27 W ANAPAMU RD UNIT 105 | | SANTA BARBARA | CA | 93101 |
| WELLS FARGO BANK SEP C/F | MORRIS REINITZ | 72-24 KISSENA BLVD APT 2-G | | FLUSHING | NY | 11367 |
| WELLS FARGO BANK SEP C/F | NATHAN B HEMENWAY | 1116 17TH ST | | SAN LUIS OBISPO | CA | 93402 |
| WELLS FARGO BANK SEP C/F | PAUL HOANG | 202 CREEKRIDGE | | VICTORIA | TX | 77904 |
| WELLS FARGO BANK SEP C/F | PETE M MULLENARY | 3237 GLENGARY ROAD | | SANTA YNEZ | CA | 93460 |
| WELLS FARGO BANK SEP C/F | PETER S PHILLIPS | 2200 HAMPSTEAD COURT | | LEHIGH ACRES | FL | 33973 |
| WELLS FARGO BANK SEP C/F | PHIL A MOREE | PO BOX 974 | | SIMPSONVILLE | SC | 29681 |
| WELLS FARGO BANK SEP C/F | PHILLIP D MUNOZ | 1752 N CECELIA AVE | | FRESNO | CA | 93722 |
| WELLS FARGO BANK SEP C/F | PIO YOON JAE PARK | 9101 CYRUS AVE NW | | SEATTLE | WA | 98117 |
| WELLS FARGO BANK SEP C/F | RAYMOND M SCHUTZ | 1216 N JAY ST | PO BOX 115 | ABERDEEN | SD | 57401 |
| WELLS FARGO BANK SEP C/F | RAYMOND REDDING | 4128 ARROYO TRL | | FORT WORTH | TX | 76135 |
| WELLS FARGO BANK SEP C/F | REBECCA B STONE | 119 CARPHILLY CIR | | FRANKLIN | TN | 37069 |
| WELLS FARGO BANK SEP C/F | RENEE A RICHARDS | 666 42ND AVENUE | | SAN FRANCISCO | CA | 94121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK SEP C/F | RENEE C WILLIS | 365 TRACY WAY | | | ALAMO | CA | 94507 |
| WELLS FARGO BANK SEP C/F | RICHARD A HURLBURT | 870 MARKET STREET STE 315 | | | SAN FRANCISCO | CA | 94102 |
| WELLS FARGO BANK SEP C/F | ROBERT CAPLAN | 1315 BURLINGAME AVE | | | BURLINGAME | CA | 94010 |
| WELLS FARGO BANK SEP C/F | ROBERT E LIPP | 1713 NORTH PROSPECT ST | | | TACOMA | WA | 98406 |
| WELLS FARGO BANK SEP C/F | ROBERT J WEIMERSKIRCH | 6680 SILVER MILL WAY | | | ROSEVILLE | CA | 95678 |
| WELLS FARGO BANK SEP C/F | ROBERT L MCDONALD | 611 RUNNELS | | | BIG SPRINGS | TX | 79720 |
| WELLS FARGO BANK SEP C/F | ROBERT L STICKEL | 86 NORTH STREET | | | BLOOMSBURY | NJ | 08804 |
| WELLS FARGO BANK SEP C/F | ROBIN L HUNT | 10100 E 138TH PL | | | BRIGHTON | CO | 80602 |
| WELLS FARGO BANK SEP C/F | RUSSELL L GREINER | 1266 J AVENUE | | | REINBECK | IA | 50669 |
| WELLS FARGO BANK SEP C/F | SARAT K VELLATURI | 1016 CEDAR VALLEY DR | | | IRVING | TX | 75063 |
| WELLS FARGO BANK SEP C/F | SCOTT BEALE | 200 BRANNAN ST APT 129 | | | SAN FRANCISCO | CA | 94107 |
| WELLS FARGO BANK SEP C/F | SCOTT E SMITH | 4924 TUJUNGA #4 | | | NORTH HOLLYWOOD | CA | 91601 |
| WELLS FARGO BANK SEP C/F | SCOTT J SLATER | 3151 E GRASSLANDS PKWY | | | WASHINGTON | UT | 84780 |
| WELLS FARGO BANK SEP C/F | SEAN COCHRAN | 4466 AMUNDSEN BRANCH | | | CLAREMONT | CA | 91711 |
| WELLS FARGO BANK SEP C/F | SEAN O'HALLORAN | 436 OAKLAWN DR | | | PITTSBURGH | PA | 15241 |
| WELLS FARGO BANK SEP C/F | SHEILA M ASPESI | 1100 ROSEVILLE PKWY APT 328 | | | ROSEVILLE | CA | 95678 |
| WELLS FARGO BANK SEP C/F | SIMINE D BERENJI | 2245 HILLSBURY RD | | | WESTLAKE VILLAGE | CA | 91361 |
| WELLS FARGO BANK SEP C/F | SONNY H PHAM | 314 FITCHBURG SQUARE | | | FOLSOM | CA | 95630 |
| WELLS FARGO BANK SEP C/F | STANLEY G ROCKSON MD | 846 CHIMALUS DR | | | PALO ALTO | CA | 94306 |
| WELLS FARGO BANK SEP C/F | STANLEY J BRADFORD | 7609 SE STATE ROUTE 371 | | | ST JOSEPH | MO | 64504 |
| WELLS FARGO BANK SEP C/F | STEPHANIE D RINALDI | 2136 BEAVERS KNL | | | UVALDE | TX | 78801 |
| WELLS FARGO BANK SEP C/F | STEVE M LAMERS | N9512 MILITARY RD | | | KAUKAUNA | WI | 54130 |
| WELLS FARGO BANK SEP C/F | STEVE MARADIAN | 1089 60TH ST | | | OAKLAND | CA | 94608 |
| WELLS FARGO BANK SEP C/F | STEVE SCHLESIGNER | 6028 KYLIE CT | | | CHINO HILLS | CA | 91709 |
| WELLS FARGO BANK SEP C/F | STEVEN BECKER | 17620 MCCOURTNEY RD | | | GRASS VALLEY | CA | 95949 |
| WELLS FARGO BANK SEP C/F | SUSAN D SALISBURY | 8461 DRAYER LANE | | | ROSEMEAD | CA | 91770 |
| WELLS FARGO BANK SEP C/F | TANYA VIK-KOPCRAK | 2755 ACACIA AVE | | | SONOMA | CA | 95476 |
| WELLS FARGO BANK SEP C/F | THOMAS G HAXTON | 120 FORREST PARK DRIVE | | | CLANCY | MT | 59634 |
| WELLS FARGO BANK SEP C/F | THOMAS L GIANNICO | 308 TOWN CENTER DR | | | TROY | MI | 48084 |
| WELLS FARGO BANK SEP C/F | TIMOTHY F SULLIVAN | 222 LAKEVIEW DRIVE NE | | | LANCASTER | OH | 43130 |
| WELLS FARGO BANK SEP C/F | TIMOTHY K SPARKS | PO BOX 476 | | | FRAZEE | MN | 56544 |
| WELLS FARGO BANK SEP C/F | TOAN Q TRAN | 3632 PLACE DE LOUIS | | | SAN JOSE | CA | 95148 |
| WELLS FARGO BANK SEP C/F | TRAVIS VANDER LINDEN | 2810 NYE ST | | | SAN DIEGO | CA | 92111 |
| WELLS FARGO BANK SEP C/F | VICTOR A IANNELLI | 1795 SUNWOOD BLVD | | | LONGWOOD | FL | 32779 |
| WELLS FARGO BANK SEP C/F | VINCENT L HANSEN | EMP#46769 | 1684 MARTINET | | OGDEN | UT | 84403 |
| WELLS FARGO BANK SEP C/F | W GERARD HERRERO | 1642 PARKER POINTE BLVD | | | ODESSA | FL | 33556 |
| WELLS FARGO BANK SEP C/F | WADE R HUNT | PMB 409 | 837 S KUNER RD | | BRIGHTON | CO | 80601 |
| WELLS FARGO BANK SEP C/F | WAYNE SAGER | 407 E JEMEZ | | | HOBBS | NM | 88240 |
| WELLS FARGO BANK SEP C/F | WAYNE TOWNSEND | 1400 SHILOH DRIVE | | | NAMPA | ID | 83687 |
| WELLS FARGO BANK SEP C/F | WILLARD CARNE JR | 5467 PORTAGE POINT | | | ESCANABA | MI | 49829 |
| WELLS FARGO BANK SEP C/F | WILLIAM A EILBACHER | 41794 VARGAS ROAD | | | FREMONT | CA | 94539 |
| WELLS FARGO BANK SEP C/F | WILLIAM KUMMER | 7209 MOENNING RD | | | SHEBOYGAN | WI | 53081 |
| WELLS FARGO BANK SEP C/F | ZACHARY R WOJOHN | 2851 CRAVEY TRL NE | | | ATLANTA | GA | 30345 |
| WELLS FARGO BANK SIMPLE C/F | ALBERT E CARTLIDGE III | 2668 RODNEY DR | | | RENO | NV | 89509 |
| WELLS FARGO BANK SIMPLE C/F | CARL D HARSHBARGER | 1418 W MAIN STREET | | | MILTON | WV | 25541 |
| WELLS FARGO BANK SIMPLE C/F | CHARLES M JERRY | 2723 TIMBERCREEK DR | | | BRYANT | AR | 72022 |
| WELLS FARGO BANK SIMPLE C/F | EDWARD HELLER | 235 MAIN STREET | | | WHITE PLAINS | NY | 10601 |
| WELLS FARGO BANK SIMPLE C/F | JAMISON W HECIMOVICH | 63405 KOSTELLO RD | | | MASON | WI | 54856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK SIMPLE C/F | KENDALL SMITH | 1578 N PARKSTONE RD | | | WASHINGTON | UT | 84780 |
| WELLS FARGO BANK SIMPLE C/F | LINDA L TOWNSEND | 3276 ARTISTA RUEDA | | | KEMPNER | TX | 79539 |
| WELLS FARGO BANK SIMPLE C/F | LOAN MARIE NGUYEN | 1508 N 26TH STREET | | | NEDERLAND | TX | 77627 |
| WELLS FARGO BANK SIMPLE C/F | PAUL E PRAIRIE | 161 W SHORE RD | | | GRAND ISLE | VT | 05458 |
| WELLS FARGO BANK SIMPLE C/F | ROBERT F X KEELER | 211 W TURNER PL | | | SYCAMORE | IL | 60178 |
| WELLS FARGO BANK SIMPLE C/F | SCOTT MCINTOSH | 125 HOLLOW TREE CT | | | SANTA ROSA | CA | 95405 |
| WELLS FARGO BANK SIMPLE C/F | STEVEN BLEILE | 6544 MEADOW CREEK RD | | | BONNERS FERRY | ID | 83805 |
| WELLS FARGO BANK SIMPLE C/F | WARREN T TOWNSEND | 3276 ARTISTA RUEDA | | | KEMPNER | TX | 79539 |
| WELLS FARGO BANK TTEE FBO | ANDREW R CRAMER | ALASKA COMM SYS 401K SDA | 1511 TOYON WAY | | KENAI | AK | 99611 |
| WELLS FARGO BANK TTEE FBO | BRYAN K BASSETT | RAY QUINNEY NEBEKER PSP SDA | 1967 SO BROWN'S PARK DRIVE | | BOUNTIFUL | UT | 84010 |
| WELLS FARGO BANK TTEE FBO | CHARLES E GATES | J HENDERSON CONSTR 401K SDA | 22461 N AGAVE RD | | MARICOPA | AZ | 85238 |
| WELLS FARGO BANK TTEE FBO | CHARLES G CASS | JOHN MORRELL EMP SAV SDA | 341 NE 80 AVE | | GREAT BEND | KS | 67530 |
| WELLS FARGO BANK TTEE FBO | CLIFFORD L ROBINSON | DEUTSCH CO PERSONAL SAV SDA | 82364 OCOTILLO AVE | | INDIO | CA | 92201 |
| WELLS FARGO BANK TTEE FBO | COLLEEN M NEWGAARD | ALASKA COMM SYS 401K SDA | 3340 CARESS CIRCLE | | ANCHORAGE | AK | 99507 |
| WELLS FARGO BANK TTEE FBO | DANIEL R RABER | THE WEITZ RET & 401K SDA | 510 HONEYSUCKLE DRIVE | | NEW CASTLE | CO | 81647 |
| WELLS FARGO BANK TTEE FBO | DAVID CURNELL | YAZAKI EMP SAV SDA | 6779 KOLB | | ALLEN PARK | MI | 48101 |
| WELLS FARGO BANK TTEE FBO | DAVID E LINKENHELD | PARSONS CORP RET SAVINGS SDA | 74 E BROOKSIDE DR | | TERRE HAUTE | IN | 47802 |
| WELLS FARGO BANK TTEE FBO | DAVID HOPPE | SMITHFIELD FOODS 401K SDA | 24264 STATE HWY AA | | GREENTOP | MO | 63546 |
| WELLS FARGO BANK TTEE FBO | DAVID VANSICKEL | DAVIS BROWN KOEHN RET SDA | 509 57TH COURT | | WEST DES MOINES | IA | 50266 |
| WELLS FARGO BANK TTEE FBO | DAWN REAMER | YAZAKI EMP SAV SDA | 23275 MERRIMAN ROAD | | HURON TOWNSHIP | MI | 48164 |
| WELLS FARGO BANK TTEE FBO | EVERETT L MEDLEY | SCHNEIDER SAVINGS SDA | 5935 E FARM RD 44 | | STRAFFORD | MO | 65757 |
| WELLS FARGO BANK TTEE FBO | FRANK M KERN | JOHN MORRELL EMP SAV SDA | 319 N BROADWAY ST | | CANTON | SD | 57013 |
| WELLS FARGO BANK TTEE FBO | GAMAL INGRAM | PARSONS CORP RET SAVINGS SDA | 146 E 19TH ST | APT# 5E | BROOKLYN | NY | 11226 |
| WELLS FARGO BANK TTEE FBO | GREG GIBBS | DEUTSCH CO PERSONAL SAV SDA | 242 OLEANDER DR | | OCEANSIDE | CA | 92056 |
| WELLS FARGO BANK TTEE FBO | GREGORY J RUPINSKI | SCHNEIDER SAVINGS SDA | 3835 BAYRA MATIAS CT | | STOCKTON | CA | 95206 |
| WELLS FARGO BANK TTEE FBO | JOHN M KLEBBA | STRATTEC SECURITY SAV & INV SD | 109 WATERS EDGE CIR | | BURLINGTON | WI | 53105 |
| WELLS FARGO BANK TTEE FBO | JOHN OSBORNE | GOLDBERG & OSBORNE 401K SDA | 5711 E FORT LOWELL ROAD | | TUCSON | AZ | 85712 |
| WELLS FARGO BANK TTEE FBO | JOHN P KINCADE | WINSTEAD SECHREST 401K SDA | 6310 JOYCE WAY | | DALLAS | TX | 75225 |
| WELLS FARGO BANK TTEE FBO | JON T BAKE | SCHNEIDER SAVINGS SDA | 1943 OLD VALLEY COURT | | DEPERE | WI | 54115 |
| WELLS FARGO BANK TTEE FBO | JUNE A SMET | SCHNEIDER SAVINGS SDA | 1215 OUTWARD AVE | | DE PERE | WI | 54115 |
| WELLS FARGO BANK TTEE FBO | KENNETH C GASSEN JR | GRANDE ASSOC ACCUM SDA | N6727 PARDEEVILLE RD | | PARDEEVILLE | WI | 53954 |
| WELLS FARGO BANK TTEE FBO | MARK SHIDE | RIHM MOTOR CO PSP 401K SDA | 1200 CHERRY COURT | | BURNSVILLE | MN | 55306 |
| WELLS FARGO BANK TTEE FBO | MCKAY M PEARSON | RAY QUINNEY NEBEKER PSP SDA | 394 SOUTH WOOD DRIVE | | ALPINE | UT | 84004 |
| WELLS FARGO BANK TTEE FBO | MICHAEL A BROWNLEY | YAZAKI EMP SAV SDA | 47444 TORRINGTON DR N | | CANTON | MI | 48188 |
| WELLS FARGO BANK TTEE FBO | MICHAEL A PARSONS | PARSONS CORP RET SAVINGS SDA | 504 WAGONWHEEL PRNW | | BENTON CITY | WA | 99320 |
| WELLS FARGO BANK TTEE FBO | NYLES CAMPBELL | SCHNEIDER SAVINGS SDA | SIDE DOOR | 73 SELVAGE AVE | TEANECK | NJ | 07666 |
| WELLS FARGO BANK TTEE FBO | PATRICK K REGAN | YAZAKI EMP SAV SDA | 1443 SUNSET DR | | WOLVERINE LAKE | MI | 48390 |
| WELLS FARGO BANK TTEE FBO | PAUL L SARE | FORD METER BOX INC 401K SDA | 2208 LONGLEAF DRIVE | | FORT WAYNE | IN | 46814 |
| WELLS FARGO BANK TTEE FBO | PAUL LIVINGSTON | SCHNEIDER SAVINGS SDA | 2706 N ST LOUIS | | CHICAGO | IL | 60647 |
| WELLS FARGO BANK TTEE FBO | R GARY WINGER | RAY QUINNEY NEBEKER PSP SDA | 1038 NORTH 425 WEST | | CENTERVILLE | UT | 84014 |
| WELLS FARGO BANK TTEE FBO | ROBERT E ANDERSON | SCHNEIDER SAVINGS SDA | 7810 TROTTER RD | | CHARLOTTE | NC | 28216 |
| WELLS FARGO BANK TTEE FBO | ROBERT F WARNER | BURKHART DENTAL PSP SDA | 6548 N RIVER RD | | IDAHO FALLS | ID | 83402 |
| WELLS FARGO BANK TTEE FBO | ROBIN SOUTHWORTH | XANTERRA PARKS EMP SAV SDA | PO BOX 1693 | | GRAND CANYON | AZ | 86023 |
| WELLS FARGO BANK TTEE FBO | SAMUEL BROYLES | SCHNEIDER SAVINGS SDA | 290 N HAWKINS ST | | AKRON | OH | 44313 |
| WELLS FARGO BANK TTEE FBO | THOMAS HUFFMAN | MARQUETTE MEDICINE 401K SDA | 11 MARQUETTE DRIVE | | MARQUETTE | MI | 49855 |
| WELLS FARGO BANK TTEE FBO | THOMAS W HAGUE | YAZAKI EMP SAV SDA | 750 N WAVERLY STREET | | DEARBORN | MI | 48128 |
| WELLS FARGO BANK TTEE FBO | TONY T HUYNH | YAZAKI EMP SAV SDA | 6695 SADIE LANE | | BELLVILLE | MI | 48111 |
| WELLS FARGO TRUST SERVICES TTE | ITT SALARIED INVEST & SVG PLAN | 13 WOODS LN | | | CHATHAM | NJ | 07928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO TRUST SERVICES TTE | ITT SALARIED INVEST & SVG PLAN | 15852 SCHUMM RD | | | WILLSHIRE | OH | 45898 | |
| WELLS FARGO TRUST SERVICES TTE | ITT SALARIED INVEST & SVG PLAN | 18 PROSPECT PL | | | CEDAR KNOLLS | NJ | 07927 | |
| WELLS FARGO TRUST SERVICES TTE | ITT SALARIED INVEST & SVG PLAN | 2030 E US HIGHWAY 224 | | | OSSIAN | IN | 46777 | |
| WELLS FARGO TRUST SERVICES TTE | ITT SALARIED INVEST & SVG PLAN | 425 LAKE MEADOW DR | | | ROCHESTER | NY | 14612 | |
| WELLS FARGO TRUST SERVICES TTE | ITT SALARIED INVEST & SVG PLAN | 608 2ND AVE S | MAC N9303 09C | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO TRUST SERVICES TTE | ITT SALARIED INVEST & SVG PLAN | 781 ALBERT AVE | | | LAKEWOOD | NJ | 08701 | |
| WELLS GARGO MASTER TRUST | DIVERSIFIED STOCK PORTFOLIO | WELLS FARGO BANK , NA | 733 MARQUETTE AVE | | MINNEAPOLIS | MN | 55479 | 0001 |
| WELLS L TODD | 1761 SEA OATS DR | | | | ATLANTIC BEACH | FL | 32233 | 5828 |
| WELLS MERRILL | 135 MERRILL AND MAYE RD | | | | TAYLORSVILLE | NC | 28681 | |
| WELLSPRING SOBER LIVING LLC | 25421 MAXIMUS ST | | | | MISSION VIEJO | CA | 92691 | |
| WELLSVILLE HISTORICAL SOCIETY | 1003 RIVERSIDE AVE | BOX 13 | | | WELLSVILLE | OH | 43968 | 0013 |
| WELMER BERNARD MEDLEY | 25854 ROSS ST | | | | INKSTER | MI | 48141 | 3258 |
| WELSH & KATZ LTD. PFT SHG | & EMP SVGS PLN UAD 1/1/93 | FBO JENNY L. BROWN | 120 S. RIVERSIDE | 22ND FLOOR | CHICAGO | IL | 60606 | 3912 |
| WELSIE D MAYNE & | KIMBERLY M MAYNE JTTEN | 147 BOWLES ROAD | | | CARIBOU | ME | 04736 | 3982 |
| WELSLEY V BECK | 225 FOUNTAIN NE | | | | GRAND RAPIDS | MI | 49503 | 3275 |
| WELT FAMILY 1998, LLC | ATTN: BENJAMIN WELT | 16 HART DRIVE | | | SOUTH ORANGE | NJ | 07079 | 1534 |
| WELTON C MANSFIELD | BEATA S MANSFIELD | 17 BELMONT | | | NEWPORT BEACH | CA | 92660 | 6732 |
| WELTON N WRIGHT & | MRS CORRIE WRIGHT JT TEN | 2609 BEGOLE ST | | | FLINT | MI | 48504 | 7315 |
| WELTON REAVES | 949 E ATHENS ST | | | | ALTADENA | CA | 91001 | |
| WELTON ROBERTS | 14317 KINSMAN RD #314 | | | | CLEVELAND | OH | 44120 | 4841 |
| WEN CHEN WU | CHARLES SCHWAB & CO INC CUST | 1812 E MENLO BLVD | | | MILWAUKEE | WI | 53211 | |
| WEN CHIAO LU | DESIGNATED BENE PLAN/TOD | 17 PINEHURST LANE | | | NEWPORT BEACH | CA | 92660 | |
| WEN FEI ZHANG | 2645 ALDERWOOD DR | | | | SAN JOSE | CA | 95132 | |
| WEN HUI QUINN | 3694 SHANNON ROAD | | | | LOS ANGELES | CA | 90027 | |
| WEN LI | 1145 CABANA AVE | | | | LA PUENTE | CA | 91744 | |
| WEN LI | CHARLES SCHWAB & CO INC CUST | 1145 CABANA AVE | | | LA PUENTE | CA | 91744 | |
| WEN LIU | 6533 ELIZABETH LP SE | | | | AUBURN | WA | 98092 | |
| WEN MING LEE & | KWEI CHU LEE | 1104 PEBBLEWOOD WAY | | | SAN MATEO | CA | 94403 | |
| WEN Y WANG | 28 INNSBRUCK BLVD | | | | HOPEWELL JCT | NY | 12533 | 8316 |
| WEN YI GEA | CHARLES SCHWAB & CO INC CUST | 4545 GLENVILLE DR | | | PLANO | TX | 75093 | |
| WEN YI GEA & | BO TIN GEA | 4545 GLENVILLE DR | | | PLANO | TX | 75093 | |
| WEN-CHANG LIN & | CHU YEN LIN JT TEN | 18526 KLUM PL | | | ROWLAND HGHTS | CA | 91748 | 4817 |
| WEN-CHI CHEN | 2603 SARATOGA DRIVE | | | | FULLERTON | CA | 92835 | 4220 |
| WEN-CHI CHEN | CHARLES SCHWAB & CO INC CUST | 2603 SARATOGA DR | | | FULLERTON | CA | 92835 | |
| WEN-CHI CHEN | DESIGNATED BENE PLAN/TOD | 2603 SARATOGA DR | | | FULLERTON | CA | 92835 | |
| WEN-HUEI LIN AND | CHIA-PEI LIU JTWROS | 8812 ROYAL DOULTON LN | | | FAIRFAX | VA | 22031 | 2151 |
| WEN-JONG MA | 1609 MISSION SPRINGS CIR | | | | SAN JOSE | CA | 95131 | |
| WEN-KUEI WONG | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 22518 RIO VISTA | | SAINT CLAIR SHORES | MI | 48081 | |
| WEN-KUEI WONG & | SHAIO-WEN WONG JT TEN | 22518 RIO VISTA | | | ST CLAIR SHORES | MI | 48081 | 2490 |
| WEN-MAN LI | 12124 RANCHITO ST | | | | EL MONTE | CA | 91732 | |
| WEN-TONG PETER LU & | STANLEY LU | 2810 PASEO LN | | | SAN JOSE | CA | 95124 | |
| WEN-TSUNG LEE & | WEN CHUAN LEE | 32491 SALTON SEA LN | | | FREMONT | CA | 94555 | |
| WENCESLADO R VARGAS | 218 LONG CREEK DR | | | | FLORES VILLE | TX | 78114 | 9203 |
| WENCHUAN WEN | 1217 NASH ST | | | | SONOMA | CA | 95476 | |
| WENCIE E MANNING | PO BOX 214 | | | | FRANKLIN | OH | 45005 | 0214 |
| WENDA M POHLMAN | 6898 W 500 N | | | | KOKOMO | IN | 46901 | 8770 |
| WENDAL L WHITMAN | P O BOX 1975 | | | | APPLETON | WI | 54912 | 1975 |
| WENDALE COMER | 1 LAKESHORE DRIVE | | | | NEWPORT | AR | 72112 | 3937 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDALL D BAILEY | 723 DIAMOND RD | | | | HELTONVILLE | IN | 47436 8559 |
| WENDALL D KARR | TOD DTD 02/11/2009 | PO BOX 10885 | | | HILO | HI | 96721 5885 |
| WENDALL E JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439 9742 |
| WENDALL R KEESAER | 12047 DUNKSBURG RD | | | | SWEET SPRINGS | MO | 65351 |
| WENDE FOREMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4570 BLACK ROCK TPKE | | FAIRFIELD | CT | 06824 |
| WENDE GRUBBS | 627 VALLEY TRAILS DRIVE | | | | HARRISON | OH | 45030 |
| WENDE J KNAPP & | JOSEPH B KNAPP JT TEN | 455 ROCKINGHAM STREET | | | ROCHESTER | NY | 14620 2517 |
| WENDE M RAPSON | GMAC CANADA 3300 BLOOR ST W | SUITE 2800 TORONTO ON  M8X 2X5 | CANADA | | | | |
| WENDE ROBINSON | RICHARD ROBINSON JTWROS | 21 HEILER DR | | | EAST AURORA | NY | 14052 1517 |
| WENDE SASSE | 70 BURKEWOOD ROAD | | | | MT. VERNON | NY | 10552 1210 |
| WENDEL AMANN & OTTICIE AMANN | TTEES WENDEL AMANN REV LIV TRST | U/A/D 7/24/91 | 6056 RIVERTON DRIVE | | TROY | MI | 48098 1800 |
| WENDEL FAMILY TRUST | DALE ROSS WENDEL TTEE | 5510 W 141 ST | | | HAWTHORNE | CA | 90250 |
| WENDEL L VICE | 489 TIMBER WOLF RIDGE | | | | DAWSONVILLE | GA | 30534 3248 |
| WENDEL WHITAKER & | THURSA A WHITAKER | JT TEN | 500 ROSA LANE | | LAFAYETTE | IN | 47905 8458 |
| WENDEL WILSON | U/W TROY A COWART ITME 7 | FBO ANGELL N MOORE | POST OFFICE BOX 1000 | | SPRINGFIELD | GA | 31329 1000 |
| WENDEL ZOLYOMI | 5758 MASTERS BLVD | | | | ORLANDO | FL | 32819 4018 |
| WENDELA GERENY | 3738 CUTLER COURT | | | | STEWARTSTOWN | PA | 17363 |
| WENDELKEN FAMILY LLC | ACCOUNT 1 | 1700 CAMDEN WAY | | | OKLAHOMA CITY | OK | 73116 |
| WENDELL A BOOTH AND | DONNA M BOOTH JTWROS | RT 2 BOX 1610 | | | WHEATLAND | MO | 65779 9706 |
| WENDELL A DEAN & | MRS MAYBELLE L DEAN JT TEN | BOX 161 | 87 OLD HANCOCK RD | | HANCOCK | NH | 03449 6019 |
| WENDELL A HURD & | CHRISTINE L HURD JTWROS | 4861 LEROY CT | | | WEST BLOOMFIELD | MI | 48324 2229 |
| WENDELL A OLIVER | 4240 SE OAKWOOD ST | | | | TOPEKA | KS | 66609 1600 |
| WENDELL A PEETE & | PHYLLIS J PEETE | 2507 N PIATT ST | | | WICHITA | KS | 67219 |
| WENDELL A RACETTE & | MARY RACETTE JT TEN | 752 RUDDIMAN DRIVE | | | MUSKEGON | MI | 49445 2876 |
| WENDELL A TURNER | BOX 3 | | | | WAUCHULA | FL | 33873 0003 |
| WENDELL ALDRICH | 4731 LONGMEADOW DRIVE | | | | COLUMBIA CITY | IN | 46725 |
| WENDELL B HOLT | 235 N MAIN ST | | | | SPRINGBORO | OH | 45066 9255 |
| WENDELL B SHAFER & | MRS DOROTHEA M SHAFER JT TEN | 498 LOCKE HG 15 RD | | | BANGOR | PA | 18013 9618 |
| WENDELL B STEPHENS | 6061 COLONIAL PKWY | UNIT 10303 | | | GULF SHORES | AL | 36542 5505 |
| WENDELL BASKIN | 3813 WINSLOW DR. | | | | FORT WORTH | TX | 76109 |
| WENDELL BROWNING | 35565 VICKSBURG | | | | FARMINGTON HILLS | MI | 48331 3132 |
| WENDELL C BEAL | 669 GLENWOOD ST | | | | ELYRIA | OH | 44035 3608 |
| WENDELL C CALLEBS | 28 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947 2016 |
| WENDELL C CHAMPION | G5480 TIPPERARY LANE | | | | FLINT | MI | 48506 |
| WENDELL C CRIPPEN | 4632 W HARPER RD | | | | HOLT | MI | 48842 9671 |
| WENDELL C HARSANYI | 7892 W RIVERSIDE DR | | | | PASADENA | MD | 21122 3824 |
| WENDELL C KELLER | 17266 SUMMIT HILLS DR | | | | SANTA CLARITA | CA | 91387 |
| WENDELL C REILLY | 125BURNSIDE AVE | | | | CRANFORD | NJ | 07016 2677 |
| WENDELL C STEWART | 5813 BRENTWOOD CT | | | | EVANSVILLE | IN | 47715 3356 |
| WENDELL CATRON | 245 STONEHAM | | | | MEMPHIS | TN | 38109 |
| WENDELL COOKS | 183 PALM | | | | LANCASTER | TX | 75146 |
| WENDELL CRAIGE BANDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3225 MEREDITH LN | | GRAPEVINE | TX | 76051 |
| WENDELL CRUMES | 3044 NICHOL AVE | | | | ANDERSON | IN | 46011 3162 |
| WENDELL D COON & | KAROL K COON JT TEN | 6903 PLEASANT VIEW DRIVE | | | PARKVILLE | MO | 64152 2662 |
| WENDELL D CREPS | 3090 N ROCHESTER ROAD | | | | ROCHESTER | MI | 48306 1036 |
| WENDELL D DENNISON | PO BOX 382 | | | | COLUMBIA | TN | 38402 0382 |
| WENDELL DAVIS | 100 FOREST RIDGE DR | APT 214 | | | LAWRENCEVILLE | NJ | 08648 3768 |
| WENDELL DAVIS JR | 35 VILLAGE WALK DR | | | | PONTE VEDRA BEACH | FL | 32082 3544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDELL E BRYAN & | DOROTHY B BRYAN JT TEN | 6612 APPLE CROSS DRIVE | | | MOBILE SPRINGS | AL | 36695 | 2900 |
| WENDELL E JONES | 1118 CARLISLE ST | | | | NATRONA HEIGHTS | PA | 15065 | 1018 |
| WENDELL E JONES MD | 1118 CARLISLE STREET | | | | NATRONA HTS | PA | 15065 | 1018 |
| WENDELL E SCOTT | 2546 SONATA DRIVE | | | | COLUMBUS | OH | 43209 | 3211 |
| WENDELL ECKISS | 9002 169TH ST CT EAST | | | | PUYALLUP | WA | 98375 | |
| WENDELL ELLIOTT | 3329 WEST 130 ST | | | | CLEVELAND | OH | 44111 | 2508 |
| WENDELL ELLIS | 38524 SYCAMORE PLACE | | | | WESTLAND | MI | 48185 | 7602 |
| WENDELL ELLIS & | BERNIECE E ELLIS JT TEN | 38524 SYCAMORE PLACE | | | WESTLAND | MI | 48185 | 7602 |
| WENDELL ELLIS & | BERNIECE E ELLIS JT TEN | 38524 SYCAMORE PLACE | | | WESTLAND | MI | 48185 | 7602 |
| WENDELL F BRIDGE | 6 DANZIG LANE | | | | FAIRBORN | OH | 45324 | 1801 |
| WENDELL F STEWART | 704 SOUTHWEST 5TH ST | | | | RICHMOND | IN | 47374 | 5211 |
| WENDELL F STEWART & | MILDRED I STEWART JT TEN | 704 SOUTHWEST 5TH ST | | | RICHMOND | IN | 47374 | 5211 |
| WENDELL G CUMMINGS | 40 BRACKETT RD | | | | RYE | NH | 03870 | 2006 |
| WENDELL G HUOTARI | 12502 25TH ST SW | | | | COKATO | MN | 55321 | 4108 |
| WENDELL G MAYS | 17221 SCHOOL STREET | | | | SOUTH HOLLAND | IL | 60473 | 3457 |
| WENDELL G SUMMERVILLE | 455 W OAKRIDGE ST | | | | FERNDALE | MI | 48220 | 2702 |
| WENDELL GIBSON | 1365 FOUNTAIN COVE LANE NE | | | | LAWRENCEVILLE | GA | 30043 | 3968 |
| WENDELL H BOTKIN JR & | ELEANOR M BOTKIN JT TEN | 5055 WEST PANTHER CREEK DRIVE | COTTAGE 1005 | | THE WOODLANDS | TX | 77381 | 3500 |
| WENDELL H BUCKLEY | 6257 HUNT ST | | | | ROMULUS | MI | 48174 | 4003 |
| WENDELL H DUKE | CHARLES SCHWAB & CO INC CUST | WELTI ENGINEERS LLC I401K PLAN | 864 RIDGECREST DR | | GARDENDALE | AL | 35071 | |
| WENDELL H PERKINS | 700 N PINE RD | APT 217 | | | BAY CITY | MI | 48708 | 9233 |
| WENDELL H SMITH | 14011 ST RD 38 E | | | | NOBLESVILLE | IN | 46060 | 9355 |
| WENDELL HARVEY WAITES | 4603 WESTRIDGE PLACE | | | | CAMP SPRINGS | MD | 20748 | |
| WENDELL HINDLEY | 2 ANDIAMO | | | | NEWPORT COAST | CA | 92657 | 1200 |
| WENDELL HOLLINGSWORTH & | CECILIA HOLLINGSWORTH JT TEN | 10018 READNG RD | | | RICHMOND | TX | 77469 | |
| WENDELL J GRUBER | 204 ECHO VALLEY DR | | | | DEL RIO | TX | 78840 | 2111 |
| WENDELL J HERMAN JR | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414 | 2850 |
| WENDELL J MC CRACKEN & | NANCY L MC CRACKEN JT TEN | 1951 CREEKSEDGE DR | | | SOUTH BEND | IN | 46635 | 2064 |
| WENDELL J NORDER | 6510 DOYLE RD R 1 | | | | LAINGSBURG | MI | 48848 | 9712 |
| WENDELL JOHNSON & | JANET JOHNSON JT TEN | 12 WEYBRIDGE COURT | | | EDWARDSVILLE | IL | 62025 | 3155 |
| WENDELL JONES | EVELYN JONES | PO BOX 14155 | | | GREENSBORO | NC | 27415 | 4155 |
| WENDELL K GIBSON & | IRIS VELMA GIBSON | TR WENDELL K GIBSON & IRIS VELMA | GIBSON TRUST UA 6/26/97 | 3981 HAMMOND BLVD | HAMILTON | OH | 45015 | 2135 |
| WENDELL K MESSER | 15341 SHERWOOD | | | | FRASER | MI | 48026 | 2306 |
| WENDELL K.L. YOUNG | CHARLES SCHWAB & CO INC CUST | 5020 HELEO AVE | | | TEMPLE CITY | CA | 91780 | |
| WENDELL KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438 | 9753 |
| WENDELL L & ALICE S H DUNN TTEE | WENDELL & ALICE DUNN FAM TRST | U/A DTD 4/15/1998 | 1414 DELPHIC WAY | | POCATELLO | ID | 83201 | 2293 |
| WENDELL L ALLEN | 620 FEDERAL DR | | | | ANDERSON | IN | 46013 | 4715 |
| WENDELL L BYRD AND | GENEVE J BYRD        JTWROS | 6131 STANLEYVILLE DR | | | RURAL HALL | NC | 27045 | 9795 |
| WENDELL L DEWITT | 2577 E 550 S | | | | ANDERSON | IN | 46017 | 9503 |
| WENDELL L FOWLER | 5405 BURDETTE ROAD | | | | MABLETON | GA | 30126 | 2649 |
| WENDELL L MALONE | 13475 COMMONS DR | | | | BROOKFIELD | WI | 53005 | 3378 |
| WENDELL L MALONE | 553 MCHENRY RD APT 136 | | | | WHEELING | IL | 60090 | 9242 |
| WENDELL L PRICE | 2612 ESPLANADE | | | | CHICO | CA | 95973 | 1113 |
| WENDELL L SMITH | 23651 RADCLIFF | | | | OAK PARK | MI | 48235 | 2311 |
| WENDELL L SMITH JR | 713 SW LEMANS LN | | | | LEES SUMMIT | MO | 64082 | 4605 |
| WENDELL M GIBBS | 201 WALNUT STREET | | | | AUBURN | KY | 42206 | 5125 |
| WENDELL M GIBBS CUSTODIAN | ALEXANDER B GIBBS UTMA/KY | 201 WALNUT STREET | | | AUBURN | KY | 42206 | 5125 |
| WENDELL M GIBBS CUSTODIAN | DALTON N GLUCK UTMA/KY | 201 WALNUT STREET | | | AUBURN | KY | 42206 | 5125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WENDELL M KINCER & | JILL E KINCER JT TEN | 3921 EAGLE POINT DR | | | DAYTON | OH | 45430 | 2086 |
| WENDELL M WILSON | 10 GAZELLE PL | | | | NEW CASTLE | DE | 19720 | |
| WENDELL MADDOX | 2741 NORTH 79ST | | | | KANSAS CITY | KS | 66109 | |
| WENDELL MATCHETT | 389 NEW BETHEL RD | | | | LUFKIN | TX | 75904 | 0856 |
| WENDELL N BERKE | 3756 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| WENDELL N BERKE | CHARLES SCHWAB & CO INC.CUST | PO BOX 16282 | | | FRESNO | CA | 93755 | |
| WENDELL N BERKE | SLFP LOANED SECURITY A/C | PO BOX 16282 | | | FRESNO | CA | 93755 | |
| WENDELL NEAL & | NORMA J NEAL JT TEN | 5925 CLEVLAND | | | KANSAS CITY | KS | 66104 | 2851 |
| WENDELL O SUMMERLIN | 6443 PHILLIPS CRK DR | | | | LITHONIA | GA | 30058 | |
| WENDELL P JACKSON | 3705 BARRINGTON RD | | | | BALTIMORE | MD | 21215 | 7108 |
| WENDELL PIEPER | RUTH PIEPER JT TEN | 925 MARK AVE COURT N | | | LAKE ELMO | MN | 55042 | 7604 |
| WENDELL POLLOCK | 524 POPLAR ST | | | | TIPTONVILLE | TN | 38079 | 1440 |
| WENDELL PORTER | 17165 VAUGHAN | | | | DETROIT | MI | 48219 | 3430 |
| WENDELL R ASHLEY | ELAINE J ASHLEY | 12605 AINTREE CT | | | UPPR MARLBORO | MD | 20772 | 5001 |
| WENDELL R BALDWIN & | DONNA M BALDWIN TRUST WENDELL R | BALDWIN & DONNA M BALDWIN | TR UA 11/13/91 | 1036 CLUBHOUSE DR | LAKE ISABELLA | MI | 48893 | 9339 |
| WENDELL R CURRY | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477 | 6045 |
| WENDELL R HOLLETT | HOLLETT FAMILY TRUST | 6 NORRIS RD | | | LYNNFIELD | MA | 01940 | |
| WENDELL R OWEN | 235 JENNINGS LN | | | | SMITHVILLE | TN | 37166 | 3010 |
| WENDELL R SCHMIDT | BOX 135 | | | | WAVERLY | MO | 64096 | 0135 |
| WENDELL R SEARS | 101 CABIN BRANCH CIR | | | | HENDERSONVLLE | TN | 37075 | 4077 |
| WENDELL R SHIFFLETT | 80 BERKSHIRE RD | | | | BALTIMORE | MD | 21221 | |
| **WENDELL RICHARDSON** | 20170 FREELAND | | | | DETROIT | MI | 48235 | 1515 |
| WENDELL S HORTON | PO BOX 134 | | | | GERMANTOWN | OH | 45327 | 0134 |
| WENDELL S MORRIS | SCOTT MORRIS JT TEN | 243 SHERRIFF BLVD | | | ORANGEBURG | SC | 29118 | 1736 |
| WENDELL S TRAMMELL | 2100 FOREST VIEW ROAD | | | | AIKEN | SC | 29803 | 8177 |
| WENDELL SAUNDERS | 130 FAWN HILL DRIVE | | | | WESTBROOK | CT | 06498 | |
| WENDELL STARLING & | THELMA L STARLING JTWROS | 225 NORTH AKERS RD SP201 | | | VISALIA | CA | 93291 | 5115 |
| WENDELL STRICKLAND | 10721 WHITE | | | | KANSAS CITY | MO | 64134 | 2509 |
| WENDELL T BARNES | 619 ALFRED RD SW | | | | ATLANTA | GA | 30331 | 3407 |
| WENDELL T BLIGHT & | MRS MILDRED S BLIGHT JT TEN | 13428 NE 97TH ST | | | REDMOND | WA | 98052 | 3158 |
| WENDELL T DEWDNEY | 3652 MARK RD | | | | WATERFORD | MI | 48328 | 2340 |
| WENDELL T LUCKETT | 4742 W WEST END | | | | CHICAGO | IL | 60644 | 2755 |
| WENDELL T SIMS | 1995 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472 | 8032 |
| WENDELL TODD COOK | 3107 SOUTHERN LN | | | | PEARLAND | TX | 77584 | |
| WENDELL TOMLIN | 17867 MACKAY | | | | DETROIT | MI | 48212 | 1015 |
| WENDELL W BELL SEP IRA | FCC AS CUSTODIAN | 340 BEE CAVES ROAD | | | ALLEN | TX | 75002 | 7367 |
| WENDELL W JACKSON | 1405 S 23RD ST | | | | ELWOOD | IN | 46036 | 3010 |
| WENDELL W MILES | 3925 E 39TH | | | | KANSAS CITY | MO | 64128 | 2725 |
| WENDELL W STRAKA | 2745 B AVE | | | | GARWIN | IA | 50632 | |
| WENDELL W SWEETING | 45 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420 | |
| WENDELL WEHRUM | 876 BLACKFIRE DR | | | | MILFORD | OH | 45150 | 6502 |
| WENDELL WILSON | 356 WREN LANE | | | | BEDMINSTER | NJ | 07921 | 1930 |
| WENDELL Y NEW | CHARLES SCHWAB & CO INC CUST | 12405 VENICE BLVD # 248 | | | LOS ANGELES | CA | 90066 | |
| WENDI ANNE WORRELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1807 SUNLIGHT DR | | LONGMONT | CO | 80501 | |
| WENDI BIGGIN | 9784 BROADWAY DRIVE | | | | AUBURN TOWNSHIP | OH | 44023 | |
| WENDI J FOX | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091 | 6383 |
| WENDI L WILLIS | 441 SOUTH E ST | | | | EXETER | CA | 93221 | |
| WENDI M GLAVICIC IRA R/O | FCC AS CUSTODIAN | U/A DTD 07/25/00 | 16 MALLARD MILL RUN | | WALLINGFORD | PA | 19086 | 6670 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDI MOLINARO CUST FOR | NICOLE G MOLINARO UGMA/PA | 791 TEMPLE ROAD | | | POTTSTOWN | PA | 19465 | 7352 |
| WENDI MOLINARO CUST FOR | RICHARD A MOLINARO UGMA/PA | 791 TEMPLE ROAD | | | POTTSTOWN | PA | 19465 | 7352 |
| WENDI N CUNNINGHAM | CUST JACOB S WYLIE UTMA PA | 1821 WALNUT ST | | | ASHLAND | PA | 17921 | 1727 |
| WENDI NOEL CUNNINGHAM | CUST BETHANY LYNN MATALONAS | UGMA PA | 1821 WALNUT ST | | ASHLAND | PA | 17921 | 1727 |
| WENDI NOEL CUNNINGHAM | CUST CATHERINE ALYSE CUNNINGHAM | UGMA PA | 1821 WALNUT ST | | ASHLAND | PA | 17921 | 1727 |
| WENDI O BROWN | 616 E ST NW | APT 1212 | | | WASHINGTON | DC | 20004 | 2279 |
| WENDI ORMAN | CUST JAMI CARA ORMAN UGMA PA | 2231 TAMARA COURT | | | LAFAYETTE HILLS | PA | 19444 | 2045 |
| WENDI SCHULMAN TRUST 5/26/86 | WENDI SCHULMAN TRUSTEE | 768 BARBERRY | | | HIGHLAND PARK | IL | 60035 | 3814 |
| WENDLA DAWN HOFFMAN & | MICHAEL DALLAS HOFFMAN | MICHAEL D & WENDLA D HOFFMAN | FAMILY TST U/A DTD 06/22/93 | 9825 BROOKSIDE AVE | BEN LOMOND | CA | 95005 | |
| WENDLE SCOTT RAMSEY | 2590 WARWICK RD | | | | SHAKER HEIGHTS | OH | 44120 | 1332 |
| WENDOLYN DELAWARE | CUST ELI DELAWARE | UTMA PA | 21 GREENBRIER LN | | DILLSBURG | PA | 17019 | 1323 |
| WENDOLYN WOODARD | 1325 FURNACE RD | | | | BROGUE | PA | 17309 | 9056 |
| WENDOLYNE C TERRELLE | 19747 TRACEY | | | | DETROIT | MI | 48235 | 1528 |
| WENDON J RASKOPF | PO BOX 296 | | | | OLCOTT | NY | 14126 | 0296 |
| WENDY A CRAIG | 606 CHANDLER ST | | | | FLINT | MI | 48503 | 6904 |
| WENDY A CUMMING | 19 LADIES COLLEGE DR | WHITBY ON  L1N 6H1 | CANADA | | | | |
| WENDY A EVATZ | 37821 THAMES DR | | | | FARMINGTN HLS | MI | 48331 | 1722 |
| WENDY A FLAUGHER | 3828 NORTH 42ND PLACE | | | | PHOENIX | AZ | 85018 | |
| WENDY A HALL | 13911 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334 | 9628 |
| WENDY A LALIBERTE | 191 HIGHLAND ST | | | | MILFORD | MA | 01757 | 3901 |
| WENDY A LANE | 3051 BURLINGTON COURT | | | | ROCHESTER | MI | 48306 | 3013 |
| WENDY A LOTTO | 655 MUENSTER LANE | | | | SEYMOUR | WI | 54165 | 1352 |
| WENDY A RIECK & | KEVIN L RIECK & | MELVIN LOUIS OMLAND & | MARLENE OMLAND | 1111 CHIPPEWA DR NW | ROCHESTER | MN | 55901 | |
| WENDY A SARSFIELD IRA R/O | FCC AS CUSTODIAN | PG&E | 356 ALISAL STREET | | SALINAS | CA | 93901 | |
| WENDY A SIME | BOX 138A | | | | KIESTER | MN | 56051 | |
| WENDY A WISE | 1205 WILLARD AVE | | | | COLUMBUS | OH | 43212 | 3570 |
| WENDY AILEEN JACKSON | 1807 ALTAMONT CIR | | | | LIVERMORE | CA | 94550 | 8780 |
| WENDY ALLARD JENSEN & | PAUL THOMAS JENSEN JT WROS | 13706 STONEHUNT CT | | | CLIFTON | VA | 20124 | 2329 |
| WENDY AMBROSE-GAVIN | 8110 S. HONORE | | | | CHICAGO | IL | 60620 | |
| WENDY ANITA O'BRIEN & | KELLY SEAN O'BRIEN | 1138 LONG LAKE DR | | | BRIGHTON | MI | 48114 | |
| WENDY ANN HORWITZ | 2910 GRISDALE ROAD | | | | ROSLYN | PA | 19001 | 3524 |
| WENDY B GRAMMAS | 345 STANWICH RD | | | | GREENWICH | CT | 06830 | |
| WENDY B GRAMMAS | CHARLES SCHWAB & CO INC CUST | 345 STANWICH RD | | | GREENWICH | CT | 06830 | |
| WENDY B HALL | 394 PORTA ROSA CIR | | | | ST AUGUSTINE | FL | 32092 | 4759 |
| WENDY B HARRINGTON | 2672 TIMBERGLEN DRIVE | | | | WEXFORD | PA | 15090 | 7561 |
| WENDY B HOLMES REV LIV | TRUST TR | WENDY B HOLMES TTEE | U/A DTD 01/29/1991 | 4765 BRIDGEWAY | ANN ARBOR | MI | 48103 | 9482 |
| WENDY B KINGSBURY | 122 MALLARD LANE | | | | KENSINGTON | CT | 06037 | 3552 |
| WENDY B MUELLER & | CHARLES L MUELLER JT WROS | 6036 LOBDELL RD | | | LINDEN | MI | 48451 | 9036 |
| WENDY B THOMPSON | 18700 CARRIE | | | | DETROIT | MI | 48234 | 3084 |
| WENDY B VALENTA | CHARLES SCHWAB & CO INC.CUST | RT 2 BOX 167 | | | EL CAMPO | TX | 77437 | |
| WENDY BAIRD | 8416 SINGAPORE COURT | | | | ORLANDO | FL | 32817 | 1525 |
| WENDY BANNAN | 965 34TH STREET | | | | BOULDER | CO | 80303 | 2126 |
| WENDY BAUER | 6904 BUTTERNUT ROAD | | | | WAUSAU | WI | 54401 | |
| WENDY BECKWITH | 206 BRIARHILL DR | | | | BATTLE CREEK | MI | 49015 | 4646 |
| WENDY BETH WILSON | 828 VIVIAN ST | | | | LONGMONT | CO | 80501 | 4847 |
| WENDY BINDER | 8902 BRADFORD RD | | | | SILVER SPRING | MD | 20901 | 4018 |
| WENDY BIRNBAUM TTEE | WENDY BIRNBAUM TRUST | U/I/T DTD 12/4/00 | COMMISSION BASED ADVISORY ACCT | 1404 VICTORIA ISLE LANE | WESTON | FL | 33327 | 1317 |
| WENDY BLIGHT TR | UA 12/08/1995 | BLIGHT FAMILY REV LIV TRUST | 13428 NE 9TH ST | | REDMOND | WA | 98052 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WENDY BLOOM | 5763 EASTMAN BOULEVARD | | | WEST BLOOMFIELD | MI | 48323 | |
| WENDY BRONSTEIN & | DARREN HORWITZ | 40 INDIAN HILL RD | | MOUNT KISCO | NY | 10549 | |
| WENDY BUTLER | 922 WEST GORE ROAD | | | ERIE | PA | 16509 | |
| WENDY BYRD | 312 SE BINGHAM DR | | | LEES SUMMIT | MO | 64063 | |
| WENDY C BALOG | 717 N FIFTH AVE | | | ST CHARLES | IL | 60174 | 2124 |
| WENDY C JACKSON | PO BOX 1355 | 206 WALTON ST | | LOGANVILLE | GA | 30052 | 3262 |
| WENDY C LIPPE | 25864 ESTABAN DRIVE | | | VALENCIA | CA | 91355 | 2164 |
| WENDY C PORTILLO CLARK | 10042 DANA DR. | | | HUNTINGTON BEACH | CA | 92646 | 7409 |
| WENDY C TORRES | PAUL TORRES JR JT TEN | 4049 FLAD AVENUE | | SAINT LOUIS | MO | 63110 | 3924 |
| WENDY C WARNER | 1930 PINE RIDGE CT | | | OXFORD | MI | 48371 | 6239 |
| WENDY CAIN | 1818 EAST FOX STREET | | | SOUTH BEND | IN | 46613 | 3550 |
| WENDY CAMMET | 7341 CARPET ROSE DR SE | | | CALEDONIA | MI | 49316 | |
| WENDY CATHERINE PHILLIPS | 4052 BEN HOGAN | | | FLINT | MI | 48506 | 1402 |
| WENDY CHASAR | 5422 WEST HARTFORD AVE | | | GLENDALE | AZ | 85308 | |
| WENDY CHICKERING | 156 PALM AVE | | | SAN CARLOS | CA | 94070 | 1925 |
| WENDY CLIFTON | 1244 SABLE DR | BURLINGTON ON  L7S 2J5 | CANADA | | | | |
| WENDY COBB KRINITSKY | 318 S SECOND AVENUE | | | LIBERTYVILLE | IL | 60048 | 2863 |
| WENDY CONNOLLY | 35 TALL OAKS DRIVE | | | HOCKESSIN | DE | 19707 | 2005 |
| WENDY COSTA | 6 CENTRAL AVENUE | | | WOLCOTT | CT | 06716 | |
| WENDY CRAIGWELL | 44 LYNDHURST ST. | | | BOSTON | MA | 02124 | |
| WENDY CURTIS | 28 RUTGERS RD | | | WANTAGE | NJ | 07461 | 2917 |
| WENDY D JETERS | ATTN WENDY D CARRIVEAU | 3707 ACADEMY | | DEARBORN | MI | 48124 | 3328 |
| WENDY D KAMAIKO-SOLANO | CUST IAN SOLANO-KAMAIKO | UGMA NY | 25 CHITTENDEN AVE | NEW YORK | NY | 10033 | 1142 |
| WENDY D LACY | 9609 FREMONT AVE | | | KANSAS CITY | MO | 64134 | 1167 |
| WENDY D PAUL | 1257 UPPER GULPH RD | | | RADNOR | PA | 19087 | 2735 |
| WENDY DAWN MCLAURIN & | MICHAEL RAY MCLAURIN | PO BOX 1415 | | TUOLUMNE | CA | 95379 | |
| WENDY DEISE | 7616 STATE ST | | | RALSTON | NE | 68127 | |
| WENDY DELGADO | 1339 N. ONTARIO ST. | | | BURBANK | CA | 91505 | 1910 |
| WENDY DEVRIES | 500 HICKORY CT | | | GRIMES | IA | 50111 | |
| WENDY DIANE SENA & | DAVID A SENA | 39 E VIRGINIA BLVD | | JAMESTOWN | NY | 14701 | |
| WENDY DOUGLAS | 2903 HAYMAN TERRACE | | | COLORADO SPRINGS | CO | 80910 | |
| WENDY DUQUE | 1035 COLONY ROAD | | | SUMTER | SC | 29153 | |
| WENDY E. JOHNSTON | ATT WENDY E LAWRENCE | 1923 CARMANBROOK | | FLINT | MI | 48507 | 1445 |
| WENDY E RICH | DESIGNATED BENE PLAN/TOD | 783 SHARD CT | | FREMONT | CA | 94539 | |
| WENDY E VAN DYNE | CUST DEVEREAUX WALKER VAN DYNE | UGMA KS | 13104 MOHAWK | LEAWOOD | KS | 66209 | 4106 |
| WENDY E. SOSSON EXECS | ESTATE OF WILLIAM J. ERLICH | 9004 SAND PINE LANE | | WEST PALM BEACH | FL | 33412 | 1347 |
| WENDY EATON | 204 HIGH ST | | | BOSCAWEN | NH | 03303 | |
| WENDY ECKER | 8106 W. CHARTER OAK | | | PEORIA | AZ | 85381 | |
| WENDY EDITH DONOHUE | 1819 GARRY ROAD | | | STEWARTSVILLE | NJ | 08886 | 2611 |
| WENDY ELAINE JURANEK | CUST DANIEL ALEXANDER JURANEK | UGMA TX | HCR 8 BOX 678 | BEEVILLE | TX | 78102 | 9642 |
| WENDY ELAINE JURANEK | CUST MADELYN JO JURANEK UGMA TX | HCR 8 BOX 678 | | BEEVILLE | TX | 78102 | 9642 |
| WENDY ELAINE JURANEK | CUST MEGAN ROSE JURANEK UGMA TX | HCR 8 BOX 678 | | BEEVILLE | TX | 78102 | 9642 |
| WENDY ELAM BROWN | CUST ALANA S BROWN | UTMA PA | 2577 MUIRFIELD WAY | LANSDALE | PA | 19446 | 7411 |
| WENDY ELAM BROWN | CUST CHRISTIAN E BROWN | UTMA PA | 2577 MUIRFIELD WAY | LANSDALE | PA | 19446 | 7411 |
| WENDY ELAM BROWN | CUST FALLON F BROWN | UTMA PA | 2577 MUIRFIELD WAY | LANSDALE | PA | 19446 | 7411 |
| WENDY ELAM BROWN | CUST JOSHUA E BROWN | UTMA PA | 2577 MUIRFIELD WAY | LANSDALE | PA | 19446 | 7411 |
| WENDY ELIZABETH RALLEY | 314 REGAL AVE | WINNIPEG MB  R2M 0P5 | CANADA | | | | |
| WENDY ELLEN BROWN | 5718 STARDUST DR | | | DURHAM | NC | 27712 | 9540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDY ENG & | JAY ENG | WENDY ENG TRUST | 1158 WELLESLEY AVE APT 302 | | LOS ANGELES | CA | 90049 |
| WENDY F HUGHES | 355 SOLON RD | APT 204 | | | CHAGRIN FALLS | OH | 44022 | 3376 |
| WENDY F. GRUBER SEGAL | 7 BRIDGE STREET | | | | CHELMSFORD | MA | 01824 | 2603 |
| WENDY FOREM | 317 W 19TH STREET | | | | NEW YORK | NY | 10011 | 3901 |
| WENDY FRANK WEBER | 98 CRAWFORD RD | | | | COTUIT | MA | 02635 | 3424 |
| WENDY G REVAK | 1521 ALTON RD # 524 | | | | MIAMI BEACH | FL | 33139 |
| WENDY G SCHNEIDER | 1740 BEECHCREEK RD | | | | LEXINGTON | SC | 29072 | 9626 |
| WENDY G SEGHI | PO BOX 566051 | | | | ATLANTA | GA | 31156 |
| WENDY G SNOW-MITCHELL EX | EST LYNN W MITCHELL | 4343 ISLAND PARK DRIVE | | | WATERFORD | MI | 48329 |
| WENDY G SOUBEL | 824 THREE MILE DR | | | | GROSSE PTE PARK | MI | 48230 | 1808 |
| WENDY GEFFRE | 1575 B WAYZATA BLVD W | | | | LONG LAKE | MN | 55356 | 9695 |
| WENDY GIRARD | 769 DRAKE LANE | | | | RIVER VALE | NJ | 07675 | 6115 |
| WENDY H EDWARDS & | ROBERT M EDWARDS | 10369 BUENA VENTURA DRIVE | | | BOCA RATON | FL | 33498 |
| WENDY H FURNISS | 43 AUBURN RD | | | | WEST HARTFORD | CT | 06119 | 1304 |
| WENDY H HORTON TTEE | ETHEL W MITCHELL TRUST U/A | DTD 02/11/1997 FBO WENDY H M HORTON | 184 KNOLLS ROAD | | WILLIAMSTOWN | MA | 01267 | 2817 |
| WENDY H. MOSES | 3861 LARABY DR | | | | HARRISBURG | PA | 17110 |
| WENDY HEATH | 19209 140TH ST | | | | COLUMBUS JUNCTION | IA | 52738 |
| WENDY HILL | 2900 SW 80TH AVE | | | | OCALA | FL | 34481 |
| WENDY HUGHES & | SPENCER DEAN HUGHES | 1465 N 1100 W | | | WOODS CROSS | UT | 84087 |
| WENDY J BEVERIDGE | 2234 MT HEBRON DR | | | | ELLICOTT CITY | MD | 21042 | 1813 |
| WENDY J BRAUN & DAVID BRAUN & | NANCY L BELL JT TEN | 2000 SUGARLOAF LAKE RD | | | CHELSEA | MI | 48118 | 9008 |
| **WENDY J DANTZLER** | **1609 WABASH** | | | | **FLINT** | **MI** | **48504** | **2946** |
| WENDY J DAVIS | 5564 PRIORY LN | | | | BLOOMFIELD HILLS | MI | 48301 | 1116 |
| WENDY J GALANT | CGM IRA ROLLOVER CUSTODIAN | 466 GRAND BLVD. | | | MASSAPEQUA PARK | NY | 11762 | 1344 |
| WENDY J HARTRANFT | 14780 E COLOSSAL CAVE RD | | | | VAIL | AZ | 85641 | 6174 |
| WENDY J LINK | 115 TIFFANY RIDGE DR | | | | HOLLAND | MI | 49424 | 6279 |
| WENDY J LOPEZ | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD | TN | 38462 | 2228 |
| WENDY J MIERVALDIS | 2630 CABIN CREEK RD | APT 103 | | | ALEXANDRIA | VA | 22314 | 5862 |
| WENDY J OOMEN | 6133 SCOTMAR DR | | | | LANSING | MI | 48911 |
| WENDY J P CAMPBELL | 13409 TANGLERIDGE LN | | | | DALLAS | TX | 75240 | 5342 |
| WENDY J QUEENAN ROTH IRA | FCC AS CUSTODIAN | 12647 160TH RD N | | | JUPITER | FL | 33478 | 6588 |
| WENDY J RUMMELL | 22 ANDREWS RD | | | | TOPSFIELD | MA | 01983 | 1547 |
| WENDY J TAGGART IRA | FCC AS CUSTODIAN | 13 CHURCH ST. | | | AMHERST | NH | 03031 | 2923 |
| WENDY J WALTERS | 8364 B KINGS RD | | | | MERIDIAN | MS | 39305 | 9328 |
| WENDY J WEINBERG | 6520 ELGIN LANE | | | | BETHESDA | MD | 20817 | 5400 |
| WENDY J.P. CAMPBELL | 13409 TANGLERIDGE LN | | | | DALLAS | TX | 75240 | 5342 |
| WENDY JANE BITNER | 3300 GRAYLING DRIVE | | | | MOUNT AIRY | MD | 21771 | 8071 |
| **WENDY JANULIS** | **112 WALNUT DRIVE** | | | | **SHOREWOOD** | **IL** | **60404** |
| WENDY JAYE BALLARD-THURSTON & | ROBIN HALL THURSTON | 4550 S 7TH ST | | | TACOMA | WA | 98405 |
| WENDY JEAN TIHISTA | CHARLES SCHWAB & CO INC CUST | LANE NE | 135 E LAKE SAMMAMISH SHORE LN | | SAMMAMISH | WA | 98074 |
| WENDY JO EINHORN | 720 BALDWIN AVE | | | | NORFOLK | VA | 23517 | 1814 |
| WENDY JO UPCHURCH | 2 SPINNAKER COURT | | | | RIDGELEY | WV | 26753 | 9726 |
| WENDY K DONATH | 934 BELLVIEW RD | | | | MCLEAN | VA | 22102 | 1202 |
| WENDY K FOSTER | 1121 SAN MICHELE WAY | | | | PALM BCH GDNS | FL | 33418 | 6704 |
| WENDY K KAPOLKA | 6426 SCARBOROUGH DR SE | | | | ADA | MI | 49301 | 9115 |
| WENDY K LAUX | 9265 RYELLA LANE | | | | DAVISBURG | MI | 48350 | 2841 |
| WENDY K NEIKRIE | 12933 LAFAYETTE ST UNIT C | | | | THORNTON | CO | 80241 |
| WENDY K OLNEY | 2751 KNAPP RD | | | | DUNDEE | NY | 14837 | 9778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WENDY K PATTERSON | 2971 LYNWOOD DR | | | LANCASTER | SC | 29720 |
| WENDY K WEIDNER IRA | FCC AS CUSTODIAN | 955 - 138TH LANE NE | | HAM LAKE | MN | 55304 | 6765 |
| WENDY K WEST | 2160 CARSON RD | | | PLACERVILLE | CA | 95667 | 3707 |
| WENDY K WHEELER TOD | TRACY A HENSEL | SUBJECT TO STA TOD RULES | 8826 BUELL RD | MILLINGTON | MI | 48746 |
| WENDY KANGISSER | 71 COLONIAL DR | | | TRUMBULL | CT | 06611 | 1537 |
| WENDY KAREN FELDMAN | APT 141 | 315 WEST 70TH STREET | | NEW YORK | NY | 10023 | 3517 |
| WENDY KARP | 444 EAST 86TH STREET | APT. 10H | | NEW YORK | NY | 10028 | 6462 |
| WENDY KASSEL | 25 CENTRAL PARK WEST APT 2B | | | NEW YORK | NY | 10023 | 7206 |
| WENDY KAY ADAMS | 620 HANNAH ST | | | BLOOMINGTON | IL | 61701 | 5502 |
| WENDY KAY FULKS | 64337 FIELDER LN | | | PEARL RIVER | LA | 70452 | 5211 |
| WENDY KIVITZ CUST FOR | ZACHARY HARRISON KIVITZ UTMA/PA | UNTIL AGE 21 | 629 CEDAR LANE | VILLANOVA | PA | 19085 | 1803 |
| WENDY KLAFF | 135 KINGSTON BLVD | | | ISLAND PARK | NY | 11558 | 1926 |
| WENDY KLEIN | 28 DEXTERDALE ROAD | | | PROVIDENCE | RI | 02906 | 2708 |
| WENDY KNOWLES | 225 WHITEHILL ROAD | | | LELAND | NC | 28451 |
| WENDY KREMPA AND | CASIMIR KREMPA      JTWROS | 7 HALSTEAD AVE | | PORT CHESTER | NY | 10573 | 2705 |
| WENDY L BRENNAN | 49 WINDING CT | | | ST CHARLES | MO | 63303 | 6261 |
| WENDY L CALMAN | 500 S HAWTHORNE DR | | | BLOOMINGTON | IN | 47401 |
| WENDY L COHEN | 3919 HENSLEIGH DR NE | | | IOWA CITY | IA | 52240 | 7976 |
| WENDY L CROWELL (IRA) | FCC AS CUSTODIAN | 38 SAW MILL LANE | | MEDFIELD | MA | 02052 | 2229 |
| WENDY L KLAWITTER | 8 MARYLEAH COURT | BOWMANVILLE ON  L1C 4H4 | CANADA | | | |
| WENDY L KNOTT | ATTN WENDY L KNOTT BOCZONADI | PO BOX 155 | | SOUTH SOLON | OH | 43153 | 0155 |
| WENDY L LOMBARDI | 1931 SHORE DR | | | BELLBROOK | OH | 45305 | 1964 |
| WENDY L OUIMET & | LARRY J OUIMET JT TEN | 3051 BURLINGTON COURT | | ROCHESTER | MI | 48306 | 3013 |
| WENDY L PETERSON-NOEL | 403 SLACK DR | | | ANDERSON | IN | 46013 | 3732 |
| WENDY L RYBA & | LEO A RYBA JT TEN | 36883 LANSBURY LN | | FARMINGTON | MI | 48335 |
| WENDY L SCHLERETH REV TRUST | UAD 12/21/04 | WENDY L SCHLERETH TTEE | 11518 ADAMS RD | GRANGER | IN | 46530 | 6027 |
| WENDY L SCOTT | 10766 E VIRGINA AVENUE | #306 | | AURORA | CO | 80012 | 2084 |
| WENDY L SEMINCHUK | 3 RUSHOLME CRESCENT | ST CATHARINES ON  L2T 3V3 | CANADA | | | |
| WENDY L SNYDER | 5508 E MANSFIELD AVE | | | DENVER | CO | 80237 |
| WENDY L SOLGAN | 214 BERKLEY | | | DEARBORN | MI | 48124 | 1396 |
| WENDY L SOLGAN & | JANET W WALLACE JT TEN | 214 BERKLEY | | DEARBORN | MI | 48124 | 1396 |
| WENDY L STANKEWICH | 12338 ROCK RIDGE LN | | | FORT MYERS | FL | 33913 | 6763 |
| WENDY L STEWART | 18415 PARK GROVE LANE | | | DALLAS | TX | 75287 | 5126 |
| WENDY L WALLACE | 2240 INDEPENDENCE BLVD | | | ANN ARBOR | MI | 48104 | 6441 |
| WENDY L WENZEL | 2500 MANN ROAD | #268 | | CLARKSTON | MI | 48346 | 4257 |
| WENDY L WILCOMBE | 8403 N RIVER RD | | | PORT ALLEN | LA | 70767 | 4413 |
| WENDY L WOJCIK & | JIM T WOJCIK JT TEN | 1121 COVINA STREET | | PORT ST JOHN | FL | 32927 | 4918 |
| WENDY LARSEN | 3543 39TH DR SO | | | LAKE WORTH | FL | 33461 |
| WENDY LEE RAUSCH | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1036 ATTRIDGE ROAD | CHURCHVILLE | NY | 14428 |
| WENDY LEE SKAGGS | CGM SEP IRA CUSTODIAN | 3217 FLETCHER STREET | | SIMI VALLEY | CA | 93065 | 5264 |
| WENDY LIDDLE | 1208 TALBOTT SQ | | | BELCAMP | MD | 21017 | 1338 |
| WENDY LOU LESLIE & | YVONNE LESLIE | 170 S PORTLAND AVE APT 9A | | BROOKLYN | NY | 11217 |
| WENDY LYNN MOORE | 44 WASHINGTON AVE | | | HILLSDALE | NJ | 07642 | 2840 |
| WENDY LYNNE SHEPHARD | BLAKE ROBERT SHEPHARD | UNTIL AGE 21 | 279 NORTH BUTTER STREET | GERMANTOWN | OH | 45327 |
| WENDY M BLUM | 1669 COLUMBIA RD NW | APT 106 | | WASHINGTON | DC | 20009 | 3609 |
| WENDY M BUSH | FL PUTNAM INVESTMENT MGMT CO | 401K 01/01/91   M COLAMARIA | TWO CITY CENTER | PORTLAND | ME | 04101 |
| WENDY M CLOUSER | 1910 ROOSEVELT AVE | | | WILLIAMSPORT | PA | 17701 | 1530 |
| WENDY M DRAVES | CUST DAWSON A DRAVES | UTMA WI | 4054 S COLORADO TRL | JANESVILLE | WI | 53546 | 8746 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDY M DUERR | 154 E PINE LAKE CT | | | | WILLIAMSVILLE | NY | 14221 | 8328 |
| WENDY M FOGELMAN | 5194 LEXINGTON CLUB COVE #401 | | | | MEMPHIS | TN | 38117 | 8302 |
| WENDY M GEFFRE | 1575 B WEST WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| WENDY M GRAEN (IRA) | FCC AS CUSTODIAN | 31891 PLEASANT GLEN ROAD | | | TRABUCO CYN | CA | 92679 | 3222 |
| WENDY M KAPLAN | CHARLES SCHWAB & CO INC.CUST | 1843 DOGWOOD HOLLOW DR | | | GERMANTOWN | TN | 38139 | |
| WENDY M PARKS-MARTIN C/F | PARKER L MARTIN UNDER | THE MI UNIF GIFTS TO | MINORS ACT | 4796 W CANNONSVILLE RD | STANTON | MI | 48888 | 9602 |
| WENDY M ZACHRY | 433 FLOWER STREET | | | | COSTA MESA | CA | 92627 | 2311 |
| WENDY MACHARDY | 1351 BUCKLES RD | | | | PIERSON | FL | 32180 | |
| WENDY MANNION | 20 CEDAR ACRES DR. | | | | LANCASTER | PA | 17602 | |
| WENDY MARIE HENKEL | 6630 QUEENS WA | | | | NORTH ROYALTON | OH | 44133 | 1964 |
| WENDY MARION ZIMET | 2107 ALAMEDA AVE | | | | ST LOUIS | MO | 63143 | 1303 |
| WENDY MARTEL-VILKIN | MILES E VILKIN | UNTIL AGE 21 | 24115 NE 132ND CIR | | BRUSH PRAIRIE | WA | 98606 | |
| WENDY MARTINEZ | 404 POND VIEW DR | | | | MOORESTOWN | NJ | 08057 | |
| WENDY MATZ MORAGNE | CUST BRYNN LEIGH MORAGNE UTMA NJ | 253 CARRIAGE HILL DR | | | MOORESTOWN | NJ | 08057 | 1301 |
| WENDY MAY BLAZIER | 309 SW 8 STREET | | | | HALLANDALE | FL | 33009 | 7050 |
| WENDY MAZZONI | 347 JUSTIN DRIVE | | | | SAN FRANCISCO | CA | 94112 | |
| WENDY MCCALL | 2540 ELSIE AVE | | | | TOLEDO | OH | 43613 | 3332 |
| WENDY MICHELLE COX | 828 TARPEY RD | | | | TEXAS CITY | TX | 77591 | |
| WENDY MIFFLIN & | JEFFREY A MIFFLIN | 18 DOUGLAS RD | | | MEDFORD | MA | 02155 | |
| WENDY MULLINS | 961 MOONLITE DR | | | | SANTA MARIA | CA | 93455 | |
| WENDY N MORTON | CGM SEP IRA CUSTODIAN | U/P/O LLD ELECTRIC COMPANY | 1040 PORTSMOUTH CIRCLE | | GURNEE | IL | 60031 | 4025 |
| WENDY N OGDEN | 165 SO 400 W | | | | VERNAL | UT | 84078 | 2546 |
| WENDY N STEPHENS | 5649 N 100 W | | | | MIDDLETOWN | IN | 47356 | |
| WENDY N ZEDAN | 30109 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48082 | 1768 |
| WENDY NACHT | CUST REED MOTULSKY | UGMA NY | 888 PARK AVE | APT 11A | NEW YORK | NY | 10021 | 0235 |
| WENDY NESBITT | 7500 NOTTOWAY PLACE | | | | SPRINGFIELD | VA | 22150 | |
| WENDY P JONES | WBNA CUSTODIAN TRAD IRA | 3685 RAEBURN CT | | | FAYETTEVILLE | NC | 28314 | 2623 |
| WENDY PACKER | CUST SAMANTHA PACKER | UGMA NY | 91 KENSINGTON OVAL | | NEW ROCHELLE | NY | 10805 | 2903 |
| WENDY PALMER | 56 FULTON ST | | | | HORNELL | NY | 14843 | 1411 |
| WENDY PAN & | CHUN HONG PAN | 11566 FALLCREEK SPRING CT | | | CUPERTINO | CA | 95014 | |
| WENDY PAPPERT STANISLAV | STANISLAV CHILDREN'S TRUST | 9104 N BRANCH DR | | | BETHESDA | MD | 20817 | |
| WENDY PAUL | 247 NORTH SECOND STREET | | | | LYKENS | PA | 17048 | |
| WENDY PETTIT MORAN | 364 FRENCH RD | | | | PITTSFORD | NY | 14534 | 1153 |
| WENDY PEW BANKOFF | 217 MCCLENAGHAN SILL ROAD | | | | WYNNEWOOD | PA | 19096 | 1012 |
| WENDY PITT | 1001 N. BEDELL | APT. 53 | | | DEL RIO | TX | 78840 | |
| WENDY QUAN | 12430 MAILY MEADOWLANE | | | | SUGAR LAND | TX | 77478 | |
| WENDY QUINONES | 32 MILLARD CIR | | | | MONROE | NY | 10950 | 3203 |
| WENDY R COOPER | 6017 DONLAR ST | | | | HARRISBURG | PA | 17112 | 1730 |
| WENDY R GOFF | 1245 S COVE LN | | | | BIRMINGHAM | AL | 35216 | 3868 |
| WENDY R JAFFA | PO BOX 31873 | | | | CHARLOTEE | NC | 28231 | 1873 |
| WENDY R KAUFMAN | JONATHAN KAUFMAN | 43505 DEER RUN CT | | | LEONARDTOWN | MD | 20650 | 4551 |
| WENDY R MASCOTT SILVERMAN | 16 SUN HILL RD | | | | KATONAH | NY | 10536 | 3301 |
| WENDY R WEIR | 5092 RUBY MINE ROAD | | | | LAS CRUCES | NM | 88011 | 9320 |
| WENDY RAE BROWN & | MARY A KUNKEL JT TEN | 2687 E MAJESTIC EAGLE | | | GILBERT | AZ | 85297 | 8113 |
| WENDY RAE DULL & | SCOTT A MOORE | 1729 GROVE ST | | | EUGENE | OR | 97404 | |
| WENDY RANDALL | 2119 JUNIPER DR. | | | | DALLAS | TX | 75126 | |
| WENDY RANDALL | 756 MAIN ST | | | | CORINTH | NY | 12822 | 2204 |
| WENDY REINER | 880 NE 69TH ST | APT 7F | | | MIAMI | FL | 33138 | 5793 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDY RESCOTT & | PAUL RESCOTT JT TEN | PO BOX 488 | | | WEST SAND LAKE | NY | 12196 | 0488 |
| WENDY REYNOLDS | HARRISON G REYNOLDS | UNTIL AGE 25 | 2117 NORTHRIDGE DR | | MODESTO | CA | 95350 |
| WENDY REYNOLDS | HOLDEN D REYNOLDS | UNTIL AGE 25 | 2117 NORTHRIDGE DR | | MODESTO | CA | 95350 |
| WENDY RICKER KIXMILLER | CUST KATHERINE TAYLOR | KIXMILLER UGMA MI | 1171 VALPARAISO AVE | | MERLO PARK | CA | 94025 | 4412 |
| WENDY RIFFLE | 1764 NADENBOUSCH LN | | | | INWOOD | WV | 25428 |
| WENDY ROBBINS FOX | 5802 RIDGEFIELD RD | | | | BETHESDA | MD | 20816 | 1249 |
| WENDY ROBIN DUNKEL | 40 PENNSBURY WAY | | | | E BRUNSWICK | NJ | 08816 |
| WENDY ROSELIUS | 20321 MANSARD LANE | | | | HUNTINGTON BEACH | CA | 92646 |
| WENDY ROSS | 29673 KINGSTON LN | | | | WESTOVER | MD | 21871 |
| WENDY RUSH | 1324 LEXINGTON WAY E | | | | SEATTLE | WA | 98112 | 3712 |
| WENDY S BROWN | 72095 GRAYS RIDGE ROAD | | | | SAINT CLAIRSVILLE | OH | 43950 | 9330 |
| WENDY S COLLINSWORTH | 7465 N WAPAK RD | | | | ELIDA | OH | 45807 |
| WENDY S GRUBER | 1934 BLUE GRASS | | | | ROCHESTER HILLS | MI | 48306 |
| WENDY S HATHORNE | 89 ARLIDGE DR | | | | ROCHESTER | NY | 14616 | 4445 |
| WENDY S KEEM | 8980 INDEPENDENCE | | | | STERLING HEIGHTS | MI | 48313 | 4019 |
| WENDY S MASTRANGELO | 644 A FAIRMONT AVE | | | | SAFETY HARBOR | FL | 34695 |
| WENDY S OSBORN | C/O WENDY O MCDERMOTT | 26 JANES LANE EXT | | | CLINTON | CT | 06413 | 1217 |
| WENDY S RIOPELLE | 21809 WESTCROFT DR | | | | GROSSE ILE | MI | 48138 | 2224 |
| WENDY S ROSEN | 202 E NORTHERN PKY | | | | BALTIMORE | MD | 21212 | 2925 |
| WENDY S SCHNALL | 35 LONGFIELD DR | | | | HILLSBOROUGH | NJ | 08844 | 1107 |
| WENDY S TANNIS & | THERON K TANNIS | 41 N BALDWIN PL | | | MASSAPEQUA | NY | 11758 |
| WENDY S TSCHILTSCH | 3882 CLAREMONT ST | | | | IRVINE | CA | 92614 | 6617 |
| WENDY S TUTTLE | 7337 NICHOLS RD | | | | FLUSHING | MI | 48433 | 9262 |
| WENDY S WANNOP | CUST BRIAN JOHN WANNOP UGMA VT | DEER RIDGE DRIVE | | | WOODSTOCK | VT | 05091 |
| WENDY S WILLIAMS TTEE | WENDY S. WILLIAMS REVOCABLE TRUST | U/A DTD 08/22/2008 | 921 HARLEM AVE. UNIT 15 | | GLENVIEW | IL | 60025 | 4279 |
| WENDY S YEDELL | 3479 WAINSCOTT PL | | | | WOODBRIDGE | VA | 22192 | 5247 |
| WENDY S. EDWARDS & | STEPHEN J. EDWARDS JT WROS | 4825 FROST HOLLOW DR | | | PLANO | TX | 75093 | 7341 |
| WENDY S. MUELLER & | DONALD H. MUELLER JT TEN | 2167 LAKE RIDGE TERR. | | | LAWRENCEVILLE | GA | 30043 | 2482 |
| WENDY SCHMALZ | 2265 KINGS DR. | | | | WOODBURY | MN | 55125 |
| WENDY SHEARER | 1126 MARKET ST | | | | LEWISBURG | PA | 17837 |
| WENDY SHLENSKY | 4 ARIZONA PLACE | | | | HUNTINGTON STA | NY | 11746 |
| WENDY SMITH | CUST EVAN DAVID SANDERS | UTMA CA | 8146 CYCLAMEN WAY | | BUENA PARK | CA | 90620 | 2149 |
| WENDY SMITH | PO BOX 167203 | | | | OREGON | OH | 43616 | 7203 |
| WENDY SOBEY & | JAMES STRICK | TR WENDY SOBEY & JAMES STRICK | REVOCABLE TRUST UA 04/29/97 | 7509 ALFRED DR | SILVER SPRING | MD | 20910 | 5203 |
| WENDY STECHER | C/O WENDY PAVA | 15002 N E 9TH PLACE | | | BELLEVUE | WA | 98007 | 4216 |
| WENDY STEIN | CUST ZACHARY TAYLOR STEIN | UGMA NY | 51 SUMMER ST | | NEW CANAAN | CT | 06840 |
| WENDY STERN | 1047 WHITNEY AVE | | | | HAMDEN | CT | 06517 |
| WENDY SUMMERS LADER | PM ACCOUNT | 393 WEST END AVENUE | APT 7C | | NEW YORK | NY | 10024 | 6140 |
| WENDY SURA-THOMSON & | WILLIAM E THOMAS JT TEN | 4250 EWELL COURT | | | BLOOMFIELD HILLS | MI | 48302 | 1608 |
| WENDY SUZANNE SCOGIN | ATTN WENDY NELSON | PO BOX 211 | | | JACKSON | AL | 36545 | 0211 |
| WENDY SWARTZ | 560 RIVERSIDE DR APT 20C | | | | NEW YORK | NY | 10027 |
| WENDY T CEPAK | 1907 STILLWATER DR | | | | FRIENDSWOOD | TX | 77546 | 7849 |
| WENDY T CLYMER EXEC | FEO JEANETTE K TWINING | 514 RAAB STREET | | | WILLOW GROVE | PA | 19090 | 2113 |
| WENDY TAYLOR | CUST ALLISON JOAN TAYLOR UGMA OH | 8016 SPARTAN DR | | | YOUNGSTOWN | OH | 44512 | 5866 |
| WENDY TRUJILLO | & LEROY M TRUJILLO JTTEN | 4801 GOLDEN RAY CIR | | | SANTA FE | NM | 87507 |
| WENDY TURRELL KOWAL | 4466 RIDGEWOOD RD | | | | COPLEY | OH | 44321 | 1470 |
| WENDY UPCHURCH | C/F KELLY UPCHURCH | 2 SPINNAKER COURT | | | RIDGELEY | WV | 26753 | 9726 |
| WENDY URTON | 32692 MEADOWPARK LANE | | | | TRABUCO CYN | CA | 92679 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDY V WILLIAMS | ATTN WENDY V PACHECO | 5272 LONSDALE DR | | | SPRINGFIELD | VA | 22151 | |
| WENDY VARGA | 810 HIGH STREET | | | | FAIRFIELD | CT | 06824 | |
| WENDY W DRASTAL | 10 PHEASANT RUN | | | | ANDOVER | MA | 01810 | 4271 |
| WENDY W FAIREY | 330 WEST 72ND STREET APT 4-D | | | | NEW YORK | NY | 10023 | 2644 |
| WENDY W GARDNER | 1411 WOODALE AVENUE. | | | | WINTER PARK | FL | 32789 | 2040 |
| WENDY W GOODRICH MORALES TTEE | WENDY W GOODRICH REV TRUST | DTD 9/6/2001 | 3320 W BATH RD | | AKRON | OH | 44333 | 2106 |
| WENDY W POWERS TR | UA 06/01/2003 | WENDY W POWERS TRUST | 3544 FRANKLIN ROAD | | BLOOMFIELD | MI | 48302 | |
| WENDY WANLASS | 12109 NW 14TH AVE | | | | VANCOUVER | WA | 98685 | |
| WENDY WARREN | 2226 MONTEITH ST | | | | FLINT | MI | 48504 | 4656 |
| WENDY WEBER MORROW | PO BOX 162 | | | | COUPERVILLE | WA | 98239 | 0162 |
| WENDY WEINSTEIN | 1350 WOODLAND LN | | | | RIVERWOODS | IL | 60015 | 1972 |
| WENDY WELLS | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198 | 9410 |
| WENDY WEST | 2483 LANTERMAN TER | | | | LOS ANGELES | CA | 90039 | |
| WENDY WHITE | 74 BETHANY RD. | | | | HAZLET | NJ | 07730 | 1630 |
| WENDY WILK | 93 MARCONI AVENUE | | | | BRISTOL | CT | 06010 | |
| WENDY WILLIAMS | 14462 SAN FELICIANO DR | | | | LA MIRADA | CA | 90638 | 4342 |
| WENDY WILLIAMS | 715 LINCOLNSHIRE | | | | SAN ANTONIO | TX | 78220 | |
| WENDY WILLIAMS | CUST JASON RICHARD WILLIAMS | UTMA IL | 1407 35TH ST | | DOWNERS GROVE | IL | 60515 | 1415 |
| WENDY WILLOUGHBY | 403(B)(7) ERISA-PERSHING CUST | P O BOX 1467 | | | KING CITY | CA | 93930 | 1467 |
| WENDY WINALSKI | 159 FARMHOLME RD | | | | PAWCATUCK | CT | 06379 | |
| WENDY WINGERFELD & | ADAM WINGERFELD JT TEN | 732 VANDERBILT AVE | | | VIRGINIA BEACH | VA | 23451 | 3633 |
| WENDY WOLFE RODRIGUE & | HEATHER WOLFE PARKER TIC | P O BOX 51227 | | | LAFAYETTE | LA | 70505 | 1227 |
| WENDY WU | CYNTHIA WU | UNTIL AGE 25 | 131 WOODSTOCK CT | | EL SOBRANTE | CA | 94803 | |
| WENDY WU | JEANNIE WU | UNTIL AGE 25 | 131 WOODSTOCK CT | | EL SOBRANTE | CA | 94803 | |
| WENDY YUET TSUI WONG | 9085 SWEET TREE CT | | | | LAS VEGAS | NV | 89178 | |
| WENDY ZEIGLER | 624 HEARTLAND LANE | | | | BROWNSBURG | IN | 46112 | |
| WENDY ZSORI | 163 RANDALL ST | | | | WAUKESHA | WI | 53188 | 3528 |
| WENDY ZSORI | 163 RANDALL ST | | | | WAUKESHA | WI | 53188 | 3528 |
| WENDY-JEAN IANNICO | 772 WALNUT ST 8 | | | | SAN CARLOS | CA | 94070 | 3102 |
| WENETTE NICOLE SIMONS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1530 PASS DR | | RENO | NV | 89509 | |
| WENG FAI WONG | RUA MARGINAL DO CANAL | DAS HORTAS, KIN FU | N.2-4, BL.3, 8 AND U | MACAU | | | | |
| WENHUI WANG | 2240 POLK ST | | | | SAN FRANCISCO | CA | 94109 | |
| WENLA V PETRY | 305 7TH STREET | | | | EAST NORTHPORT | NY | 11731 | 2824 |
| WENONAH BARRETT | 38 CLIFFDALE AVE | | | | CRANSTON | RI | 02905 | 2625 |
| WENPEI CHOU | 4485 ADELIA CT | | | | CONCORD | CA | 94521 | |
| WENPONG ALLEN CHEN | SOUTHWEST SECURITIES INC | 1523 LARKIN AVE | | | SAN JOSE | CA | 95129 | |
| WENSESLAO L FONSECA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1304 E PORTLAND AVE | | FRESNO | CA | 93720 | |
| WENSHENG JEN | 1426 SOUTH SEVENTH STREET | | | | ALHAMBRA | CA | 91803 | 3203 |
| WENTAO W TAO TTEE | WENTAO W TAO REVOCABLE TRUST | C/O SHIRLEY SILBERT | 10419 CAPITOL PL | | FRONTENAC | MO | 63131 | 2804 |
| WENTZEL STEPNOWSKI  AND | ANNE M STEPNOWSKI | JT TEN | 711 SEVILLE AVE | | WILMINGTON | DE | 19809 | |
| WENTZEL STEPNOWSKI & | ANNE M STEPNOWSKI JT TEN | 711 SEVILLE AVE | | | WILMINGTON | DE | 19809 | 2128 |
| WENYONG CHEN | 56 SEVENTH STREET | | | | CAMBRIDGE | MA | 02139 | |
| WENZEL & ASSOCIATES | 401K PLAN DTD 01/01/00 | FBO KEVIN A KINDER | M WNZEL & G WNZEL TTEE | 2810 FRANK SCOTT PKWY W | BELLEVILLE | IL | 62223 | 5007 |
| WENZEL F SCHNEIDER JR | 9608 W COUNTY A | | | | EVANSVILLE | WI | 53536 | |
| WENZEL F SMUTNY & | MARILYN C SMUTNY JT TEN | 2043 JACOB ST | | | PITTSBURGH | PA | 15226 | 1927 |
| WERLINDO MANGROBANG | 921 130TH ST SW F106 | | | | EVERETT | WA | 98204 | |
| WERNER A JORGES & | ERIKA W JORGES JT WROS | 27400 OSMUN ST | | | MADISON HEIGHTS | MI | 48071 | 3375 |
| WERNER A JORGES & | ERIKA W JORGES JTWROS | 27400 OSMUN | | | MADISON HTS | MI | 48071 | 3375 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WERNER A LEITER | 329 BELANGER ST | | | | GROSSE POINTE | MI | 48236 | 3301 |
| WERNER A LOEB | 1018-A BUCKINGHAM DRIVE | | | | LAKEHURST | NJ | 08733 | 5246 |
| WERNER A WEISS | 9813 ROSE PETAL DR | | | | TIPP CITY | OH | 45371 | 8105 |
| WERNER A WEISSENFLUH TTEE | WERNER WEISSENFLUH REV TRUST U/A | DTD 12/01/2004 | 2612 11TH AVE | | MONROE | WI | 53566 | 3301 |
| WERNER A. LOEB AND | ELAINE R. LOEB JTWROS | 1018A BUCKINGHAM DRIVE | | | MANCHESTER | NJ | 08759 | 5246 |
| WERNER BAITAN HANGAD | CHARLES SCHWAB & CO INC CUST | 2563 HARLOW LN | | | SAN RAMON | CA | 94582 | |
| WERNER E EISLER | 27 MARILYN STREET | | | | HOLLISTON | MA | 01746 | 2033 |
| WERNER E GRAF & | INGRID E GRAF TR | UA 08/07/00 | WERNER E GRAF REV TRUST | 9008 LUNA AVE | MORTON GROVE | IL | 60053 | |
| WERNER E ROTACH | 65 SPRING BEAUTY DR | | | | BLUFFTON | SC | 29909 | |
| WERNER E STRASSER | 534 SHERENE TERRACE | LONDON ON  N6H 3J5 | CANADA | | | | | |
| WERNER E TIETJEN | POND VIEW ROAD | | | | RYE | NY | 10580 | |
| WERNER E WORTSMAN | 1215 VALENCIA DR | | | | DALTON | GA | 30720 | 5166 |
| WERNER F DAUM | 912 TRAIL RIDGE DR | | | | DESOTO | TX | 75115 | 2704 |
| WERNER F OPPENHEIMER & | HELEN KATZ & JOAN OPPENHEIMER TR | UA 04/01/08 | WERNER F OPPENHEIMER LIVING TRUST | 2601 HENRY HUDSON PKWY #10F | BRONX | NY | 10463 | |
| WERNER F SCHMIDT & | SHEILA C SCHMIDT | TR SCHMIDT FAMILY TRUST | UA 11/04/91 | 30 OTIS WAY | LOS ALTOS | CA | 94022 | 3119 |
| WERNER FAMILY LLC | 25 OLD GLEN RD | | | | MORRISTOWN | NJ | 07960 | |
| WERNER G COMFORT | 1936 ANITA | | | | GRSSE PTE WDS | MI | 48236 | 1428 |
| WERNER G KOCH | DONNA KOCH | TEN COM | 4010 FAIRWAY CT | | ARLINGTON | TX | 76013 | 2910 |
| WERNER GAMBY | 840 PIRATE COVE | | | | MAMARONECK | NY | 10543 | |
| WERNER GRAEFE & | WERNER STEVEN GRAEFE JT TEN | 90 STRATFORD AVE | | | WHITE PLAINS | NY | 10605 | 2514 |
| WERNER GUILLERMO HORSCH GRIMM | DAIZE RODRIGUES DA SILVA TIC | VIRREY DEL PINO 2345 6 A | 1426 BUENOS AIRES, ARGENTINA | ARGENTINA | | | | |
| WERNER H JUNG | SILVANER STR 9 | MAINZ D-55129 | GERMANY | | | | | |
| WERNER H KUPPRAT | 257 MT PLEASANT RD | | | | HAUPPAUGE | NY | 11788 | |
| WERNER HACKL | C/O OPEL AUSTRIA GMBH | GROSS ENZRSDRFER STR 59 | VIENNA AUSTRIAA | AUSTRIA | | | | |
| WERNER HACKL | OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA | AUSTRIA | | | | |
| WERNER HANF | ARNDT STRASSE 33 A | D-65232 TAUNUSSTEIN | GERMANY | | | | | |
| WERNER HANF | GM EUROPE GMBH | IPC A5-02 D-65423 | RUSSELSHEIM GERMA | GERMANY | | | | |
| WERNER HEINRICH JUNG | SILVANER STR 9 | D-55129 | MAINZ D-55129 | GERMANY | | | | |
| WERNER HOLZ AND | IRMGARD HOLZ JTWROS | 91 ROBIN HILL RD | | | BECHTELSVILLE | PA | 19505 | 9108 |
| WERNER HOSENBERG | 7624 SNYDER RD | | | | RIVES JUNCTION | MI | 49277 | 8605 |
| WERNER HUGO FREY | SCHWARZWALDSTRASSE 24A | D-65428 RUESSELSHEIM | GERMANY | | | | | |
| WERNER J BLOCK TTEE | FBO WERNER J. BLOCK TRUST | U/A/D 08-25-2004 | 42600 CHERRY HILL RD. | APT. 225 | CANTON | MI | 48187 | 3786 |
| WERNER J EICHLER | 1913 BARNES | | | | TROY | MI | 48098 | 4346 |
| WERNER J FROEHLING | 2004 E LOCUST STREET | | | | MILWAUKEE | WI | 53211 | 3303 |
| WERNER J. MALDERLE | CGM IRA CUSTODIAN | 4333 MARCREST DRIVE | | | CINCINNATI | OH | 45211 | 2311 |
| WERNER K BARTELS | C/O MARRIE S WILLEY | CRYSTAL MASA FARM | 27 CRYSTAL MASA ROAD | | SANTA FE | NM | 87508 | |
| WERNER KARL BLAIER JR | 2411 GREENLEAF DR | | | | WILMINGTON | DE | 19810 | 2413 |
| WERNER KIRCHHEIMER | CUST LINDA E KIRCHHEIMER U/THE IND | U-G-M-A | ATTN LINDA GLAZIER | 2802 MARINE ST | SOUTH BEND | IN | 46614 | 1428 |
| WERNER KRAWCZYK | ZUR MUNTE 23-25 | 2800 BREMEN | GERMANY | | | | | |
| WERNER L STEEGE | 924 N 3RD ST | | | | CLINTON | IA | 52732 | 3729 |
| WERNER LAHR TOD | 31127 MOCERI CIR | | | | WARREN | MI | 48088 | 1867 |
| WERNER LAUE & | JOHN LAUE JT TEN | 10499 FULTON AVE | | | BROOKSVILLE | FL | 34613 | |
| WERNER LAUZI | D-65428 RUESSELSHEIM | TEUFELSEESTR 25 | GERMANY | | | | | |
| WERNER LOEWENSON & | DANIELA LOEWENSON JT TEN | 1112 B THORNBURY LN | | | MANCHESTER | NJ | 08759 | 5269 |
| WERNER MARTIN | BEHRBACH STR 5 | D-65510 IDSTEIN | GERMANY | | | | | |
| WERNER MAYER | 21 RYMON RD | | | | WASHINGTON | NJ | 07882 | |
| WERNER MEES OR | ALICE MEES JTWROS | 14290 MARSH HILL RD | | PORT PERRY ON L9L 1Z2 | | | | |
| WERNER MEIER | 32327 STEVENSON HWY | | | | MADISON HGTS | MI | 48071 | 5520 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WERNER P DYKE | 3414 BOHLMAN ROAD | | | | | DRYDEN | MI | 48428 | 9742 |
| WERNER P DYKE & | MARGARET I DYKE & | JENNIFER M DYKE TEN COM | 3414 BOHLMAN ROAD | | | DRYDEN | MI | 48428 | 9742 |
| WERNER R HAAS | NARANJOS 104 | TAMPICO 89110 TAMS | MEXICO | | | | | |
| WERNER R MEISSNER & | ANGELA MEISSNER | 31 HEADLAND DR | | | | RANCHO P V | CA | 90275 |
| WERNER S ZUSCHLAG & | HELGA ZUSCHLAG JT TEN | 6 PINEWOOD LN | | | | NEW HYDE PARK | NY | 11040 | 3321 |
| WERNER SCHETTLING | 255 W 14 MILE RD APT 1311 | | | | | CLAWSON | MI | 48017 | 1953 |
| WERNER SILTON | MARIAN SILTON JT TEN | 6960 108TH ST APT 401 | | | | FOREST HILLS | NY | 11375 | 4357 |
| WERNER SILTON & | MARIAN SILTON JT TEN | 6960 108TH ST APT 401 | | | | FOREST HILLS | NY | 11375 | 4357 |
| WERNER SONDEREGGER & | KIMBERLY ANNE SONDEREGGER | DESIGNATED BENE PLAN/TOD | 6013 113TH ST APT 301 | | | SEMINOLE | FL | 33772 |
| WERNER STIRNUS AND | RENATA R STIRNUS TTEES | STIRNUS FAMILY TRUST | U/A DATED 04/23/93 | 126 RICARDO AVE | | PIEDMONT | CA | 94611 | 3938 |
| WERNER THOMAS SPITZ | 5 JACKSON PLACE | | | | | PITTSFORD | NY | 14534 | 2011 |
| WERNER W BARTH | 24916 LABADIE | | | | | ST CLAIR SHRS | MI | 48080 | 1219 |
| WERNER W LANG & | HILDEGARD LANG | 650 HILLCREST DR | | | | LIBERTYVILLE | IL | 60048 |
| WERNER WEUSTE & | RUTH WEUSTE JT TEN | W 25 MIDLAND AVE | | | | PARAMUS | NJ | 07652 | 2138 |
| WERNER WINDUS | TR WERNER WINDUS TRUST | UA 01/22/98 | 1354 MACBETH ST | | | MCLEAN | VA | 22102 | 2766 |
| WERNER Z HIRSCH & HILDE E | HIRSCH | TR WERNER Z HIRSCH & HILDE E HIRSCH | FAMILY TRUST | UA 10/29/81 11601 BELLAGIO RD | LOS ANGELES | CA | 90049 | 2112 |
| WERNER ZOELLNER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| WERNER ZOELLNER | IM WOLFENTAL 10 | BAD MERGENTHEIM | GERMANYD | GERMANY | | | | |
| WERTH FREDERICK RECTOR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 306 KEHM RD | | | QUEENSTOWN | MD | 21658 |
| WERTH FREDERICK RECTOR | WERTH F RECTOR REV TRUST | 306 KEHM RD | | | | QUEENSTOWN | MD | 21658 |
| WES ATHERTON | 8808 SW BRIGHTFIELD CIR | | | | | PORTLAND | OR | 97223 |
| WES BOYCE AND | MICHELLE R BOYCE JTWROS | 3929 WALSH ST | | | | SAINT LOUIS | MO | 63116 | 3369 |
| WES BUGERA | 993 BAIRDMORE BLVD | WINNIPEG MB  R3T 5E3 | CANADA | | | | | |
| WES DENTON  & | SHELLEY DENTON JT WROS | 17778 MARYLCREEK DRIVE | | | | LAKE OSWEGO | OR | 97034 | 4017 |
| WES E BACA | 7584 KEYSTONE DR NE | | | | | ALBUQUERQUE | NM | 87109 | 4982 |
| WES JONES | 1710 N SHELBY ST | | | | | SALEM | IN | 47167 | 8807 |
| WES JUREY | & BERTHA JUREY JTTEN | 2316 MIDWAY ROAD | | | | ARLINGTON | TX | 76011 |
| WES MOORE | 137 BRI-LOR COURT | | | | | CHAPIN | SC | 29036 | 9703 |
| WES NELSON LEIENDECKER SR | 2022 N NEVADA ST | | | | | CHANDLER | AZ | 85225 |
| WES O'DONOHUE, JR | 600 W. HAVEN, LOT 6 | | | | | CONWAY | AR | 72034 | 8246 |
| WES PATRICK HENDERSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2061 INGLESIDE CT | | | CROFTON | MD | 21114 |
| WES RAFFEL | 102 ASHBOURNE RD | | | | | BEXLEY | OH | 43209 | 1451 |
| WES RAVENS | 318 N 1900 EAST RD | | | | | MILFORD | IL | 60953 |
| WES ROMINE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 97 ANGELO PL | | | WALLA WALLA | WA | 99362 |
| WES S W WALTERS | TOD: TERI L WALTERS | PO BOX 23058 | | | | GLADE PARK | CO | 81523 |
| WES WHITAKER | 3450 WEST BAY CIRLCE | | | | | LEWIS CENTER | OH | 43035 | 8951 |
| WES YOCUM TTEE | WES YOCUM REV LVG TRUST | U/A DTD 11/19/98 | 16929 BOULDERWAY | | | MACOMB | MI | 48042 | 3515 |
| WESBANCO BANK INC | ASSIGNMENT ACCOUNT | BELL CHEVROLET-OLDS INC | 600 CHELSEA ST | | | SISTERSVILLE | WV | 26175 | 1310 |
| WESCOTT B NORTHAM | 24132 BREEZY POINT RD | | | | | ONANCOCK | VA | 23417 | 2934 |
| WESLA L FLETCHER | HAN SING LIAO LIVING  TRUST | 4 CRAVEN PL | | | | HILTON HEAD ISLAND | SC | 29928 |
| WESLA LIAO FLETCHER | CHARLES SCHWAB & CO INC CUST | 4 CRAVEN PL | | | | HILTON HEAD ISLAND | SC | 29928 |
| WESLEY & LOIS DEPORTO | 210 SAUK TRAIL | | | | | FRANKFORT | IL | 60423 |
| WESLEY A GIFFORD | 3724 HERON AVE S W | | | | | GRAND RAPIDS | MI | 49509 | 3855 |
| WESLEY A KLUCKHOHN & | ANN B KLUCKHOHN JT TEN | 2564 W PARKSTONE DR | | | | MERIDIAN | ID | 83642 | 7580 |
| WESLEY A LEVESQUE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5201 PANORAMA DRIVE | | | HUNTSVILLE | AL | 35801 | 1226 |
| WESLEY A MIYASAKI | 1369 KAWELOKA ST | | | | | PEARL CITY | HI | 96782 | 1940 |
| WESLEY A OWEN | 3945 S KESS-FREDERICK RD | | | | | WEST MILTON | OH | 45383 |
| WESLEY A PLOUGH | 400 E FOREST HILL AVE | | | | | OAK CREEK | WI | 53154 | 3057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESLEY A RASCO | 9724 ELM CREEK WAY | | | | FORT WORTH | TX | 76140 | |
| WESLEY A SMITH | & JANNA W SMITH JTTEN | PO BOX 1051 | | | VIDOR | TX | 77670 | |
| WESLEY A SWANSON | 260 WINDING CANYON WAY | | | | ALGONQUIN | IL | 60102 | 5033 |
| WESLEY A THOMAS | THOMAS LIVING TRUST | | | | LAFAYETTE | CA | 94549 | |
| WESLEY A THOMAS & | JACK THOMAS | 3864 QUAIL RIDGE RD | | | LAFAYETTE | CA | 94549 | |
| WESLEY ALAN CAMP | 559 COUNTY RD 793 | | | | CULLMAN | AL | 35055 | 8327 |
| WESLEY ALAN GOUTY | 2718 MORGAN DR | | | | BEDFORD | IN | 47421 | |
| WESLEY ALLEN FRASARD SR & | GERHILDE FRASARD | 26801 KOERBER | | | ST CLAIR SHORES | MI | 48081 | |
| WESLEY ALLISON | 917 N. MAJOR AVE. | | | | HENDERSON | NV | 89015 | |
| WESLEY ALTERGOTT | 410 S WILLIAMS ST | | | | BAY CITY | MI | 48706 | 4684 |
| WESLEY ANDREW STONE | 323 LILLIAN AVE | | | | HAMILTON | NJ | 08610 | 3922 |
| WESLEY ARTHUR BROWN | DESIGNATED BENE PLAN/TOD | 2611 RUHLAND AVE APT 5 | | | REDONDO BEACH | CA | 90278 | |
| WESLEY B DAVIS | CUST LACEY R WARD | UTMA MI | 5444 MAIN PO BOX 132 | | DRYDEN | MI | 48428 | 0132 |
| WESLEY B DILDINE | 5161 VAN SLYKE | | | | FLINT | MI | 48507 | 3957 |
| WESLEY B KALISZ | 4308 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641 | |
| WESLEY B TRUITT & | MARIANNE TRUITT | 4437 ALLA RD APT 5 | | | MARINA DEL REY | CA | 90292 | |
| WESLEY B WALKER | 1508 W 5TH ST | | | | LAWRENCE | KS | 66044 | 4632 |
| WESLEY BARKER | CHARLES SCHWAB & CO INC CUST | 115 ANDREA PT | | | ANDERSON | SC | 29625 | |
| WESLEY BARKER & | DONNA HELENE BARKER | 115 ANDREA PT | | | ANDERSON | SC | 29625 | |
| WESLEY BELL | 46 MARVIN AVE | | | | HEMPSTEAD | NY | 11550 | |
| WESLEY BLAKE THRASHER & | JENNIFER V THRASHER JT TIC | 248 WOODBRIDGE CIRCLE | | | TUSCALOOSA | AL | 35401 | |
| WESLEY BUNNELL | 503 ARIZONA ST | | | | GLIDDEN | IA | 51443 | 1000 |
| WESLEY BYLSMA | 1075 OLD LEAKE CT | | | | HOLLY | MI | 48442 | |
| WESLEY C BAILEY & | MARY F BAILEY | 308 CHETSWORTH LANE | | | GREENVILLE | SC | 29607 | |
| WESLEY C BLOUNT | 3 SECRETARIAT CT | | | | OWINGS MILLS | MD | 21117 | |
| WESLEY C MASHBURN | CHARLES SCHWAB & CO INC CUST | 28080 HIGH VISTA DR | | | ESCONDIDO | CA | 92026 | |
| WESLEY C MCGOWEN | 1392 OSBURN RD | | | | CHICKAMAUGA | GA | 30707 | 2766 |
| WESLEY C MORRIS | 27460 VAN HORN RD | | | | NEW BOSTON | MI | 48164 | 9119 |
| WESLEY CAREY | 6481 WELLINGTON RD W DR | | | | INDIANAPOLIS | IN | 46260 | 4625 |
| WESLEY CARTER | 730 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229 | 4423 |
| WESLEY CATE | 68 CAVE SPRING RD | | | | SOMERSET | KY | 42501 | |
| WESLEY CHALFANT | CUST WILLIAM A CHALFANT UGMA TX | 16 OAKLAWN PARK | | | MIDLAND | TX | 79705 | 6546 |
| WESLEY CHARLES DALESIO | 2537 104TH CIRCLE | | | | WESTMINSTER | CO | 80234 | 3507 |
| WESLEY CHENG | 210 UPLANDS DRIVE | | | | HILLSBOROUGH | CA | 94010 | |
| WESLEY COCHRANE | 191 AUBORN AVENUE | | | | SHIRLEY | NY | 11967 | |
| WESLEY CUNNINGHAM | 2719 EAST ARNOLD AVE.342 | | | | MCGUIRE AFB | NJ | 08641 | |
| WESLEY D BEADLING & | REVA JANE BEADLING JT TEN | 1266 TREASURE LK | | | DU BOIS | PA | 15801 | |
| WESLEY D BECKEN | 102 SUNRISE CANYON DRIVE | | | | UNIVERSAL CITY | TX | 78148 | 3459 |
| WESLEY D FOX & | EUNICE J FOX JT TEN | 3205 NW 66 | | | OKLAHOMA CITY | OK | 73116 | 3409 |
| WESLEY D HEARD | 3476 FLAT SHOALS RD | | | | CONCORD | GA | 30206 | 3134 |
| WESLEY D STRONG & | MRS IRENE M STRONG JT TEN | C/O MARY BLACKER | 1000 PARKER DR | | SYRACUSE | NE | 68446 | 9800 |
| WESLEY D WERNETTE | 976 JOHNSON DR | | | | NAPERVILLE | IL | 60540 | 8277 |
| WESLEY D YOUNG | 64 WATERSIDE LN | | | | WEST HARTFORD | CT | 06107 | |
| WESLEY DEBRUIN | THE BRISTAL | SUITE 401 | 99 SOUTH SERVICE ROAD | | NORTH HILLS | NY | 11040 | 1070 |
| WESLEY DRUMM | CGM IRA CUSTODIAN | 6046 COUNTRY RIDGE LANE | | | NEW PORT RICHEY | FL | 34655 | 1152 |
| WESLEY E FAUST | TR UA 09/30/91 WESLEY E FAUST | REVOCABLE LIVING TRUST | 12241 E OUTER DR | | DETROIT | MI | 48224 | 2633 |
| WESLEY E FAUST | TR UA 09/30/91 WESLEY E FAUST | REVOCABLE LIVING TRUST | 12241 EAST OUTER DR | | DETROIT | MI | 48224 | 2633 |
| WESLEY E FRIEND | 3335 N CLARK RD | | | | WOODLAND | MI | 48897 | 9776 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESLEY E GRAY | 703 PASTURE LANE | | | | ORANGEBURG | SC | 29118 | 9305 |
| WESLEY E KORPI | 109 ESSEX ST | | | | MYSTIC | CT | 06355 | 3318 |
| WESLEY E LANDBERG | 2805 SO 710 WEST | | | | PRICE | UT | 84501 | 4472 |
| WESLEY F ELERDING | 3529 MONTE HERMOSO UNIT A | | | | LAGUNA WOODS | CA | 92637 | |
| WESLEY F FEIKEMA TTEE | U/W WESLEY F FEIKEMA REV TRUS | 10/4/2004 WESLEY F FEIKEMA | 1854 RIDGE ROAD | | MUNSTER | IN | 46321 | 2038 |
| WESLEY F HARKO | 3625 LARRY AVE | | | | FT WORTH | TX | 76117 | 2734 |
| WESLEY FEATHERSTON IV | 194 ROWLAND DR | | | | VERMILION | OH | 44089 | 2150 |
| WESLEY FLAGA | 10437 61ST PL NE | | | | ALBERTVILLE | MN | 55301 | |
| WESLEY G CHADBOURNE & | MRS MARCIA B CHADBOURNE JT TEN | PO BOX 157 | | | PLYMPTON | MA | 02367 | 0157 |
| WESLEY G COSBEY | 8949 CANDLEWOOD | | | | CLARENCE CENT | NY | 14032 | 9717 |
| WESLEY G LAPLANTE | 5524 NE OAKS RIDGE LANE | | | | LEE'SUMMIT | MO | 64064 | 1385 |
| WESLEY G PARKER | 3909 LOCHRIDGE CT | | | | NORTH RICHLAND HIL | TX | 76180 | 8772 |
| WESLEY G PERRY JR | HUNT HOLLOW RD | | | | HUNT | NY | 14846 | |
| WESLEY G POST | PO BOX 225 | | | | ONTARIO | OH | 44862 | 0225 |
| WESLEY G WOODMAN JR | 8 STUDDIFORD CT. | | | | FLEMINGTON | NJ | 08822 | 3200 |
| WESLEY GARDNER | 2366 JOHN R RD APT 205 | | | | TROY | MI | 48083 | |
| WESLEY GIELAU | 2472 JOPLIN AVE | | | | DENVER | IA | 50622 | 1042 |
| WESLEY GROOMS | 2866 ANTHONY HIGHWAY | | | | CHAMBERSBURG | PA | 17202 | |
| WESLEY H BOSE | 1533 RAINTREE LN | | | | RACINE | WI | 53406 | 2679 |
| WESLEY H BUSH | 2924 BRANCH RD | | | | FLINT | MI | 48506 | 2923 |
| WESLEY H COLBURN | 4028 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174 | 9609 |
| WESLEY H GEER & | MARY JO GEER JT TEN | ALPINE | PO BOX 1318 | | ALTURAS | CA | 96101 | 1318 |
| WESLEY H HOWE | PO BOX 83 | | | | ERSKINE | MN | 56535 | 0083 |
| WESLEY H HUTCHISON JR & | MARION S HUTCHISON | 1250 MORGAN RD | | | BRIDGEVILLE | PA | 15017 | |
| WESLEY H LIPSCOMB | BOX 535 | | | | CARTERSVILLE | GA | 30120 | 0535 |
| WESLEY H WADDINGTON | 5292 STAR RD | | | | COLEMAN | MI | 48618 | 9523 |
| WESLEY H WALTONBAUGH JR AND | RUTH H WALTONBAUGH    JTWROS | 333 SOUTH SHORE DR | | | EAGLE LAKE | FL | 33839 | 3312 |
| WESLEY H WICE | 1308 SW 12TH ST | | | | MINERAL WELLS | TX | 76067 | 6280 |
| WESLEY H WONG | 94-656 LUMIAUAU ST # D5 | | | | WAIPAHU | HI | 96797 | |
| WESLEY HARDING | 1772 CALVERT RD. | | | | CULLMAN | AL | 35057 | |
| WESLEY HAUK | 475 E RAILROAD AVE | | | | BARTLETT | IL | 60103 | |
| WESLEY HENSLEY | 4982 FM 20 | | | | SEGUIN | TX | 78155 | |
| WESLEY HEROLD | 53224 CARNATION RD | | | | OLATHE | CO | 81452 | |
| WESLEY HODGE | 897 CARRSRUN RD | | | | WAVERLY | OH | 45690 | 9755 |
| WESLEY HOOGERHYDE | RUTH HOOGERHYDE JTWROS | 1227 MEADOWBROOK DRIVE | | | KOKOMO | IN | 46902 | 5621 |
| WESLEY HOOVER | 8314 JOHNSON SCHOOL RD | | | | LOUISVILLE | KY | 40291 | 2920 |
| WESLEY HUTCHINS | RR 1 BOX 40-A | | | | GOLCONDA | IL | 62938 | |
| WESLEY J CLOYD | 5017 RUSSELL | APT 6 | | | MIDLAND | MI | 48640 | 2871 |
| WESLEY J GOLDBERG | CHARLES SCHWAB & CO INC CUST | 1844 E SOMERSETRIDGE DR | | | DRAPER | UT | 84020 | |
| WESLEY J GOLDBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1844 E SOMERSETRIDGE DR | | DRAPER | UT | 84020 | |
| WESLEY J MADSEN & | CAROL A MADSEN JT TEN | 242 8TH ST | | | AINSWORTH | IA | 52201 | |
| WESLEY J MASTERS | 838 WESLEYAN DR | | | | FAIRFIELD | OH | 45014 | 2924 |
| WESLEY J OSTBERG & | LANEVA J OSTBERG JT TEN | 3818 SWAN VALLEY HWY | | | IRWIN | ID | 83428 | 5010 |
| WESLEY J SMITH & | JILL A SMITH | WESLEY JAY & JILL AILEEN SMITH | 1143 WINSOR AVE | | PIEDMONT | CA | 94610 | |
| WESLEY J SOKOLOWSKI & | IRENE SOKOLOWSKI JT TEN | 831 BELLINGRATH COURT | | | NAPERVILLE | IL | 60563 | 3266 |
| WESLEY J WHITE | CHARLES SCHWAB & CO INC CUST | 414 MORRIS HILL AVE | | | GLEN BURNIE | MD | 21060 | |
| WESLEY J WHITE & | BARBARA D WHITE | 414 MORRIS HILL AVE | | | GLEN BURNIE | MD | 21060 | |
| WESLEY JARRETT | 2828 KINGS RD | | | | MEANSVILLE | GA | 30256 | 2154 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WESLEY JEANES | SEP. PROP. | PO BOX 831178 | | | RICHARDSON | TX | 75083 | |
| WESLEY JEFFERS | 100 KEYSTONE LN | | | | OAK RIDGE | TN | 37830 | 5427 |
| WESLEY JOSEPH LINKSWILER | CGM SIMPLE IRA CUSTODIAN | U/P/O CRESTVIEW GLASS | 1606 WEST MAGNOLIA | | BURBANK | CA | 91506 | 1847 |
| WESLEY KING DERE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1715 10TH AVE | | SAN FRANCISCO | CA | 94122 | |
| WESLEY KUMAGAI AND | KATHLEEN TANABE KUMAGAI JTTEN | 4820 HAMPTON RD | | | LA CANADA | CA | 91011 | 2610 |
| WESLEY L BEST & | BEVERLY J BEST JT TEN | 6567 190TH ST W | | | FARMINGTON | MN | 55024 | 9606 |
| WESLEY L BORTON | 440 IDLEWILD DRIVE | | | | SPARTA | TN | 38583 | 3117 |
| WESLEY L BURROW | 110 E 14TH AVE | | | | HUTCHINSON | KS | 67501 | 5502 |
| WESLEY L EAGLE | 17240 AVALON DRIVE | | | | HILLMAN | MI | 49746 | 8240 |
| WESLEY L EAGLE & | ELLEN J EAGLE JT TEN | 17240 AVALON DRIVE | | | HILLMAN | MI | 49746 | 8240 |
| WESLEY L LORENZ | 11 BAYOU VIEW DR | | | | GULFPORT | MS | 39507 | 4010 |
| WESLEY L REYNOLDS | 2323 EDINBORO RD 262-B | | | | ERIE | PA | 16509 | |
| WESLEY L SCHMIDT | 25270 B DRIVE S | | | | ALBION | MI | 49224 | |
| WESLEY L SMITH | 988 BYRD AVE | | | | CINCINNATI | OH | 45215 | 2221 |
| WESLEY L WALKER | 449 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43214 | 4150 |
| WESLEY LARGENT | 7500 E. 127TH PLACE | | | | GRANDVIEW | MO | 64030 | |
| WESLEY LEE HALBROOK | 2434 DAWSONS CREEK LN | | | | BATON ROUGE | LA | 70808 | 0114 |
| WESLEY LEE ST MARTIN | JANE ANN ST MARTIN | 3340 N MACKINAW RD | | | PINCONNING | MI | 48650 | 9485 |
| WESLEY LEOPOLD | 103 COWDEN RD | | | | MC DONALD | PA | 15057 | 2478 |
| WESLEY LEWIS JR | 4135 EMERALD RD | | | | BRIDGEPORT | MI | 48722 | 9570 |
| WESLEY LOW | 3250 THOMAS AVE | | | | PALMDALE | CA | 93550 | 7930 |
| WESLEY LOW | 3250 THOMAS AVE | | | | PALMDALE | CA | 93550 | 7930 |
| WESLEY LYONS | 17374 ANNOTT | | | | DETROIT | MI | 48205 | 3104 |
| WESLEY M BECK & | RUTH M BECK JT TEN | 227 E RICH AV | | | SPOKANE | WA | 99207 | 1640 |
| WESLEY M DE JONG | 193 RIVIERA TERR | | | | WATERFORD | MI | 48328 | 3466 |
| WESLEY M FORD | 9199 PREST | | | | DETROIT | MI | 48228 | 2207 |
| WESLEY M FOSTER | 3312 MEINING RD | | | | BERTHOUD | CO | 80513 | 8521 |
| WESLEY M JOHNSON JR | CHARLES SCHWAB & CO INC CUST | 191 TANGLEWOOD LN | | | KINGSTON | TN | 37763 | |
| WESLEY M KOKKO | 9860 W 23 MILE RD | | | | RUDYARD | MI | 49780 | 9297 |
| WESLEY M MCGOWAN TTEE | WESLEY M MCGOWAN TRUST | UA 3/4/92 | 6644 17TH AVENUE CT W | | BRADENTON | FL | 34209 | 7845 |
| WESLEY M PREECE | 1710 AMBERLILLY DR | | | | ALPHARETTA | GA | 30005 | 3497 |
| WESLEY M ROBERTS | 4053 MARY KAY DR | | | | INDIANAPOLIS | IN | 46221 | 3436 |
| WESLEY M SMELTZER | 1069 LONGBOAT CT | | | | SCHAUMBURG | IL | 60194 | 1316 |
| WESLEY MCINTOSH | 10804 NEWBRIDGE DR | | | | RIVERVIEW | FL | 33569 | 7762 |
| WESLEY MELTON SMITH | CHARLES SCHWAB & CO INC.CUST | 5408 WHITMAN | | | FORT WORTH | TX | 76133 | |
| WESLEY MEMORIAL UNITED | METHODIST CHURCH | 210 PLUMMER ST | | | WARRENTON | NC | 27589 | 2204 |
| WESLEY MOON JR | 16767 PLAINVIEW | | | | DETROIT | MI | 48219 | 3304 |
| WESLEY N ANSPACH | 8518 VICTORIA WOODS PLACE | | | | FT WAYNE | IN | 46825 | 6512 |
| WESLEY N BRYKAILO | 750 CREEKLAND CIR | | | | SAN JOSE | CA | 95133 | |
| WESLEY NORMAN HOPPENRATH | 2911 SADDLEHORN DR | | | | CARMEL | IN | 46033 | 9999 |
| WESLEY NUSSEY & | MRS RUTH NUSSEY JT TEN | C/O RICHARD M CREAMER ATTY | PO BOX 513 | | SUTTON | MA | 01590 | 0513 |
| WESLEY O SHAW JR AND | SHIRLEY A SHAW JTTEN | 159 CORNISH | | | SAN ANTONIO | TX | 78223 | 3112 |
| WESLEY OKRASINSKI | 309 ACADEMY ST. | | | | FOX LAKE | WI | 53933 | |
| WESLEY P GAUNCE | 903 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014 | 2716 |
| WESLEY P LARNER & | MARGARET L LARNER | TR WESLEY P AND MARGARET L LARNER | REV LIVING TRUST UA 04/27/98 | 13104 SHARON RD | ST CHARLES | MI | 48655 | 8618 |
| WESLEY P MCINTOSH | 10804 NEWBRIDGE DR | | | | RIVERVIEW | FL | 33759 | 7762 |
| WESLEY P SAUTER | CUST JAMES SAUTER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | PO BOX 745 | | BLUFFTON | SC | 29910 | 0745 |
| WESLEY P SCHMITIGAL | 844 MISTY ISLE DR | | | | GLENDALE | CA | 91207 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESLEY P WOODIN JR & | CYNTHIA J WOODIN JT TEN | BOX 83 | | | WINCHESTER CENTER | CT | 06094 | 0083 |
| WESLEY PATRICK KARCZYNSKI | 29381 HAMPTON CT | | | | NEW HUDSON | MI | 48165 | 9690 |
| WESLEY PATTON | 270 JUDSON AVE. | | | | SAN FRANCISCO | CA | 94112 | 1849 |
| WESLEY PHILLIPS | 13877 TEA ROSE DR | | | | ORLANDO | FL | 32828 | |
| WESLEY PLENZ JR | 10909 MATTESON CORNERS RD | | | | HOLLAND | NY | 14080 | 9310 |
| WESLEY POLO | 84 GRANT PL | | | | IRVINGTON | NJ | 07111 | 1440 |
| WESLEY R BRUSH | CUST LAURA MARIE PEPPARD UGMA MA | 927 GRANDVIEW DR | | | EXTON | PA | 19341 | 1959 |
| WESLEY R CHAFFEE | 7771 REED ROAD | | | | HOWARD CITY | MI | 49329 | 9575 |
| WESLEY R DAVIDSON | 1311 MERLE ST | | | | BURTON | MI | 48509 | 2130 |
| WESLEY R FRICK | 5735 W PARKER RD RT 3 | | | | GLADWIN | MI | 48624 | 9428 |
| WESLEY R GRIFFITH | 4671 AMBERWOOD CT | | | | OAKLAND TWP | MI | 48306 | 1482 |
| WESLEY R MITCHELL | 1150 ELLIOTT | | | | MADISON HEIGHTS | MI | 48071 | 2631 |
| WESLEY R RAVENS | CUST GAYLE L RAVENS UGMA IL | 318 NORTH 1900 EAST ROAD | | | MILFORD | IL | 60953 | 6322 |
| WESLEY R RAVENS | CUST GLENN R RAVENS UGMA IL | 2198 EAST 300 NORTH RD | | | WELLINGTON | IL | 60973 | 6008 |
| WESLEY R RAVENS | CUST LLOYD W RAVENS UGMA IL | 2112 EAST 300 NORTH RD | | | WELLINGTON | IL | 60973 | |
| WESLEY R REED | 5478 NORTH 3 ROAD | | | | MESICK | MI | 49668 | 9118 |
| WESLEY R SMITH | 26 WOODRIDGE ROAD | | | | DURHAM | NH | 03824 | 2922 |
| WESLEY R TERRY | & SUSAN A TERRY JTTEN | 1187 ALICE ST | | | N TONAWANDA | NY | 14120 | |
| WESLEY RAYMOND FRYSZTACKI | 510 HIGHLAND DR | | | | BELLINGHAM | WA | 98225 | |
| WESLEY RETKA | 145 WASHINGTON | | | | MOUNT CLEMENS | MI | 48043 | |
| WESLEY ROGERS | 714 PRESLEY RIDGE RD | | | | SCOTTS HILL | TN | 38374 | 6226 |
| WESLEY ROOT | 39 MCCALL RD. | | | | GERMANTOWN | OH | 45327 | |
| WESLEY S CAMPBELL | 759 SPENCER LANE | | | | LINDEN | MI | 48451 | 8582 |
| WESLEY S POHORSKY | TOD ACCOUNT | 3056 KOEHLER LANE | | | MONTROSE | IA | 52639 | 9310 |
| WESLEY S TAYLOR | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438 | 9455 |
| WESLEY SAKAI | ALICE C SAKAI | 6085 MANUKAPU PL | | | HONOLULU | HI | 96821 | 2237 |
| WESLEY SCHLUDE, STEPHANIE | SCHLUDE, LEONARD SCHLUDE, | JOE RYAN | 58 MAPLE ST | | ELLINGTON | CT | 06029 | 3327 |
| WESLEY SHAND | 145-78 225TH STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| WESLEY SHELBY | 6609 FLEMING | | | | FLINT | MI | 48504 | 1660 |
| WESLEY SHUTTLEWORTH | 204 BROOKS LANDING DR. | | | | WINSTON-SALEM | NC | 27106 | |
| WESLEY ST. LOUIS | 7613 ZEPHYR HILLS WAY | | | | ANTELOPE | CA | 95843 | |
| WESLEY STEPHEN CODDOU TRUST | MARY ANN CODDOU TTEE | 4535 W ALABAMA | | | HOUSTON | TX | 77027 | |
| WESLEY T KANETAKE | 228 KUULEI RD | | | | KAILUA | HI | 96734 | 2720 |
| WESLEY T KITCHEN & | MRS MARGARET J KITCHEN JT TEN | 12033 E CARPENTER RD | | | DAVISON | MI | 48423 | 9361 |
| WESLEY T ROCK | MAHINDRA L ROCK | HOUSE ACCOUNT | 13404 BACK STRETCH CT | | CHESTER | VA | 23836 | 5741 |
| WESLEY T SAVAGE | 250 E ST RD 28 | | | | ALEXANDRIA | IN | 46001 | 8919 |
| WESLEY T WHITE | 58 MAGNOLIA DR | | | | BELLEVILLE | IL | 62221 | |
| WESLEY THOMAS HOLCOMB | 3514 DANBURY | | | | AMARILLO | TX | 79109 | |
| WESLEY TURNER | 211 SUMMIT AVE E. #203 | | | | SEATTLE | WA | 98102 | |
| WESLEY W CAUDILL | 6800 RHINEVIEW CT | | | | DAYTON | OH | 45459 | 1228 |
| WESLEY W DAVIS JR | 2631 STATE STREET | APT 2 | | | SANTA BARBARA | CA | 93105 | 5508 |
| WESLEY W DUNBAR | 2345 GREEN | | | | DETROIT | MI | 48209 | 1215 |
| WESLEY W GAMBLE & PATRICIA | GAMBLE TTEES F/T WESLEY & PATRICIA | GAMBLE TR U/A/D 10-27-93 | 19898 MEADOWOOD COURT | | JACKSON | CA | 95642 | 9671 |
| WESLEY W GREEN JR | PO BOX 1717 | | | | ROUND ROCK | TX | 78680 | |
| WESLEY W HENDERSON | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640 | 3888 |
| WESLEY W HUNTER | 6391 OPEN FLOWER | | | | COLUMBIA | MD | 21045 | 4514 |
| WESLEY W SIEGENTHALER | 1420 CHERRY LANE | | | | UNIONTOWN | OH | 44685 | 9527 |
| WESLEY W TRUAX | C/O EVELYN G TRUAX | 216 S 4TH ST | | | KANSAS CITY | KS | 66111 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WESLEY W WILLIAMS | 846 PETTIBONE AVE | | | | FLINT | MI | 48507 | 1762 |
| WESLEY W WONG | WEDBUSH MORGAN SEC CTDN | IRA ROTH 08/21/2007 | 22591 VERONICA DR | | SALINAS | CA | 93908 | |
| WESLEY WASHINGTON | 214 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | 2944 |
| WESLEY WATKIS | 5419 UPPINGHAM ST. | | | | CHEVY CHASE | MD | 20815 | |
| WESLEY WATSON | 8149 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386 | 3545 |
| WESLEY WAYNE HAWKINS IRA | FCC AS CUSTODIAN | 12011 DRIVER LN | | | BROOKSVILLE | FL | 34610 | 7987 |
| WESLEY WEBB | 3756 W COUNTY ROAD 16 | | | | LOVELAND | CO | 80537 | |
| WESLEY WESTENDORF | 4950 CLUNIE RD | | | | SAGINAW | MI | 48603 | 6400 |
| WESLEY WHARTON | 14055 SE SUNSHADOW STREET | | | | HAPPY VALLEY | OR | 97086 | |
| WESLEY WILHITE | 5577 MURPHY ROAD | | | | KUNA | ID | 83634 | |
| WESLEY WILLIAM BOMMER | 7010 SCHNEIDER ROAD | | | | MANCHESTER | MI | 48158 | |
| WESLEY WOLFE | CHARLES SCHWAB & CO INC CUST | 3704 S 112TH ST | | | OMAHA | NE | 68144 | |
| WESLEY WYATT STURGEON | 3395 WOODASH LN | | | | BUFORD | GA | 30519 | |
| WESLEY Y TAI | 994 PONDEROSA AVE APT A | | | | SUNNYVALE | CA | 94086 | 8951 |
| WESLEY YUNG-HSU YU | 47 GILLMAN | | | | IRVINE | CA | 92612 | |
| WESORICK ASSET MANAGEMENT LLC | 18157 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456 | |
| WESSEL B HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094 | 3952 |
| WESSIE D SULLIVAN | 650 W TROPICANA CT | | | | KISSIMMEE | FL | 34741 | 1008 |
| WEST ALDRIDGE | 3012 25TH | | | | DETROIT | MI | 48216 | 1002 |
| WEST ENGLEWOOD HOME LODGE | ATTN HENRY MEYER | 5704 W 101ST STREET | | | OAK LAWN | IL | 60453 | 3744 |
| WEST FUELS, INC. | 72 S LA GRANGE RD STE 7 | | | | LA GRANGE | IL | 60525 | |
| WEST HICKMAN | 8818 MOONLIGHT FOREST DR | | | | HOUSTON | TX | 77088 | |
| WEST HYDE LTD | 1140 NE 163RD ST | SUITE 20 | | | N MIAMI BEACH | FL | 33162 | 4517 |
| WEST JOHNSON JR | 3564 E FERRY | | | | DETROIT | MI | 48211 | 3104 |
| WEST LONDON GRAPHICS, INC | 1831 W FORESTVIEW DR | | | | SYCAMORE | IL | 60178 | |
| WEST METRO FIRE PROTECTION | DIST 457 PLAN | FBO LONNY J BUTTERFIELD | 1384 ELK VALLEY DR | | EVERGREEN | CO | 80439 | 4927 |
| WEST MIDDLESEX CEMETERY CO INC | HAYWOOD CEMETERY | BOX 391 | | | WEST MIDDLESEX | PA | 16159 | 0391 |
| WEST RIVER FOUNDATION | PO BOX 218 | | | | STURGIS | SD | 57785 | 0218 |
| WEST SUBURBAN UROLOGY SC | PR SHRG TR | UAD 5/27/81 | PAUL J WEST TTEE | 3825 HIGHLAND AVE #207 | DOWNERS GROVE | IL | 60515 | 1561 |
| WEST VIRGINIA BAR | FOUNDATION INC | 2008A KANAWHA BLVD E | | | CHARLESTON | WV | 25311 | 2204 |
| WESTBROOK GROUP INC | 4835 PINEHURST CT | | | | PLEASANT HILL | IA | 50327 | |
| WESTCO FG CORP PSP | DTD 7/1/81 | P FEUSTER, F HARDE & | N THANOS TTEES | 101 CORTLANDT ST | SLEEPY HOLLOW | NY | 10591 | 2804 |
| WESTERMAN LIVING TRUST | ELIZABETH WESTERMAN & | 1705A FEAGIN DR. | PMB #201 | | LUFKIN | TX | 75904 | |
| WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE | | | | PADUCAH | KY | 42003 | 3813 |
| WESTERN BOLT & NUT CO | 456 FRONTAGE RD | | | | NORTHFIELD | IL | 60093 | 3038 |
| WESTERN CONNECTION INC | C/O GERRY COLLINS | 3643 ALTURA AVE | | | LA CRESCENTA | CA | 91214 | 2402 |
| WESTERN LIABILITY INSURANCE CO | ATTN: ALAN RAPPAPORT | P.O. BOX 127 | | | TIBURON | CA | 94920 | 0127 |
| WESTERN MOUNTAIN LP PA | ATTN FRANK AND PATRICIA HAGUE | GENERAL PARTNERS | 3044 CAROLINA AVENUE SW | | ROANOKE | VA | 24014 | 3206 |
| WESTERN RESERVE METAL, INC. | P/S/P UAD 07/10/1974 | TOD THEODORE, TRUSTEE | PO BOX 126 | | MASURY | OH | 44438 | 0126 |
| WESTERNBANK AS TTEE FOR | CARRIBEAN ROETGEN GROUP | KEOGH RET PLAN 01/01/01 | PMB 284 B5 CALLE TABONUCO STE216 | | GUAYNABO | PR | 00968 | 3029 |
| WESTLAND DOG FOOD COMPANY | ATTN: STEVEN FOURMENT | 37687 FORD ROAD | | | WESTLAND | MI | 48185 | 7672 |
| WESTLEY A CRAFT | 1634 N CALVERT ST | | | | BALTIMORE | MD | 21202 | 2804 |
| WESTLEY E SUMMERS & | MARY J SUMMERS TTEES | WESTLEY FAMILY TRUST | U/A DTD 8/24/99 | 3870 BUTTERNUT CT | PORT HURON | MI | 48060 | 8612 |
| WESTLEY J TOEPKE | BOX 530 | | | | GLENDIVE | MT | 59330 | 0530 |
| WESTLEY QUIMBY & | LORETTA QUIMBY JT TEN | 8976 HUBERT | | | ALLEN PARK | MI | 48101 | 1630 |
| WESTLY K HUTCHERSON | 17502 HARNEY ST | | | | OMAHA | NE | 68118 | |
| WESTMORELAND 4-H CLUB | PO BOX 522 | | | | WESTMORLAND | CA | 92281 | 0522 |
| WESTMORELAND 4-H CLUB | PO BOX 522 | | | | WESTMORLAND | CA | 92281 | 0522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESTMORELAND 4-H GROUP | ATTN WESTMORELAND4-H | CLUB | BOX 522 | | WESTMORELAND | CA | 92281 | 0522 |
| WESTMORLAND 4-H | PO BOX 522 | | | | WESTMORLAND | CA | 92281 | 0522 |
| WESTNEY O REID | 3715 JACKSON BLVD | | | | FORT LAUDERDALE | FL | 33312 |
| WESTON B WHITE | 500 SOUTHERN BLVD 251 | | | | CHATHAM | NJ | 07928 | 1407 |
| WESTON C RYDER III | 700 NW 34TH STREET | | | | OAKLAND PARK | FL | 33309 |
| WESTON D EASTMAN | 4 BRYAN LN | | | | ANDOVER | MA | 01810 | 4748 |
| WESTON DONALD WELLS | 116 NORTH 50TH STREET | | | | SEATTLE | WA | 98103 |
| WESTON F ORLOFF & | SALLY C ORLOFF | 92 DOAN AVE. NORTH | | | PAINESVILLE | OH | 44077 |
| WESTON FAMILY | LIMITED PARTNERSHIP | 19502 48TH AVE W | | | LYNNWOOD | WA | 98036 | 5507 |
| WESTON H MOREFIELD | 6523 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129 | 4935 |
| WESTON POWELL | 127 FOXWOOD ROAD | | | | WEST NYACK | NY | 10994 | 2519 |
| WESTON R WILDMAN | 9640 STONEHEARTH LANE | | | | FORNEY | TX | 75126 | 7966 |
| WESTON S BARNES & | PATRICIA H BARNES JT TEN | 345 COUNTRY CLUB RD | | | AVON | CT | 06001 | 2409 |
| WESTON SMITH SMITH | 610 WALNUT ST. | BOX 777 | | | AURELIA | IA | 51005 |
| WESTON T HAMILTON JR | 479 WINSTON WAY | | | | BERWYN | PA | 19312 | 1145 |
| WESTON T LONG | 3167 CHAPPELL LN NW | | | | DORAVILLE | GA | 30360 | 2409 |
| WESTON W EAMES & RUTH G EAMES TTEES | FOR THE EAMES FAMILY INVESTMENT TR | DTD 06/25/99 | 26 BAYBERRY LANE | | HOLLISTON | MA | 01746 | 1105 |
| WESTON W FURRER | 4130 N 21 ST | | | | LINCOLN | NE | 68521 | 1205 |
| WESTON W FURRER & | WINIFRED E FURRER JT TEN | 4130 NORTH 21 ST | | | LINCOLN | NE | 68521 | 1205 |
| WESTRAY STEWART COBB | WESTRAY STEWART COBB TRUST | 1416 WILLOW AVE APT 10B | | | LOUISVILLE | KY | 40204 |
| WESTSIDE BAPTIST CHURCH | 3711 OLD BOYNTON RD | | | | BOYNTON BEACH | FL | 33436 | 3909 |
| WESTSIDE INVESTMENT LLC | 1063 BUCKY MOORE DR | | | | SUMMIT | MS | 39666 |
| WESTWOOD S HINKLE | 41696 ORCHARD CT | | | | ELYRIA | OH | 44035 | 2426 |
| WEXNER GREENBERG & ASSOC. | DEFINED BENEFIT PENSION PLAN | RICHARD GREENBERG TTEE | 1808 N HALSTED ST | | CHICAGO | IL | 60614 | 5007 |
| WEYMAN GONG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 136 BEVERLY AVENUE | | NORFOLK | VA | 23505 |
| WEYMAN L REIMANN | 2108 E MISTLETOE | | | | VICTORIA | TX | 77901 | 3523 |
| WFI LLC | 27638 RIGGS RD | | | | FOSTER | OR | 97345 |
| WG BRASHIER 2 | IRA DCG & T TTEE | 2102 HWY 957 | | | ETHEL | LA | 70730 | 4217 |
| WHAR MIN WANG | P.O.BOX 277 | | | | KEARNY | NJ | 07032 |
| WHEATLEY W SHACKELFORD | 17076 NEWBYS SHOP RD | | | | ELKWOOD | VA | 22718 | 2123 |
| WHEATON B WOOD | DESIGNATED BENE PLAN/TOD | PO BOX 1050 | | | ATHENS | OH | 45701 |
| WHEELER E KING | 429 DOGWOOD HGTS DR | | | | TAZEWELL | TN | 37879 | 4514 |
| WHEELER LIVING TRUST | U/A/D 8 31 99 | JEFFREY L WHEELER & | LINDA BOARDMAN WHEELER TTEES | 2127 UNION AVE SE | GRAND RAPIDS | MI | 49507 | 3220 |
| WHEELER W PRYOR JR  AND | JUDITH H PRYOR | JT TEN | 1441 GRATTON ROAD | | CLARKSVILLE | TN | 37043 |
| WHEI-KUO WU | 9481 OVIEDO ST | | | | SAN DIEGO | CA | 92129 | 3806 |
| WHENDLYN CROSS | 4813 MADELLA ST | | | | HALTOM CITY | TX | 76117 |
| WHETTEN FAMILY LTD PARTNERSHIP | 2130 W SUNSET POINTE DR | | | | CEDAR CITY | UT | 84720 | 1812 |
| WHETZEL CORPORATION | ATTN: DAVE WHETZEL | 1188 S DOGWOOD DR | | | HARRISONBURG | VA | 22801 | 1535 |
| WHICK D GROSS | 2182 KIRBY RD | | | | LEBANON | OH | 45036 | 9269 |
| WHILDEN D HUGHES | 1510 S RIVER RD | | | | JANESVILLE | WI | 53546 | 5455 |
| WHILLMINA CUMMINES | 67 CHESTNUT AVE | | | | VINELAND | NJ | 08360 | 5459 |
| WHILMA J. SACKETT IRA | FCC AS CUSTODIAN | 880 KIRKWALL DRIVE | | | COPLEY | OH | 44321 | 1776 |
| WHINFIELD DAVSON MELVILLE | CHARLES SCHWAB & CO INC CUST | 33 CONCORD DR | | | PITTSFORD | NY | 14534 |
| WHIPPED CREAM LLC | 1569 APPLE LANE | | | | BLOOMFIELD | MI | 48302 | 1301 |
| WHIT H HANCOCK | 1831 DARST AVE | | | | DAYTON | OH | 45403 | 3105 |
| WHIT H HARNER JR | 130 NW 70TH ST APT 104 | | | | BOCA RATON | FL | 33487 |
| WHIT TURNER | 419 WENCELLA DR | | | | HAMILTON | OH | 45013 | 4115 |
| WHITE AND WILLIAMS LLP | ATTY FOR CISCO SYSTEMS, INC. | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHITE BROTHER INVESTMENTS | GROUP LP | C/O HILLIARD WHITE III | PO BOX 721058 | | BYRAM | MS | 39272 1058 |
| WHITE EAGLE GLOBAL HOLDINGS CORP | P.O. BOX NO. 0831-01748 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| WHITE FAMILY 1992 REVOCABLE | TRUST UAD 02/20/92 | MAURICE W WHITE & | DOROTHY A WHITE TTEES | 3035 OVERHILL DRIVE | VISTA | CA | 92084 6552 |
| WHITE FAMILY 1997 REVOCABLE | TRUST UAD 03/31/94 | CHARLES V WHITE & JEAN E WHITE | TTEES | 1615 SYCAMORE WAY | FALLBROOK | CA | 92028 8232 |
| WHITE FAMILY TRUST | U/A DTD 10/08/2001 | PATRICIA K WHITE TTEE | 20 MARIANNE ROAD | | DARIEN | CT | 06820 |
| WHITE MILLS METHODIST | CHURCH | PO BOX 100 | | | WHITE MILLS | PA | 18473 0100 |
| WHITE OAKS SPRINGS | PRESBYTERIAN CHURCH | ATTN THOMAS MARLOWE TREAS | 102 SHANNON RD | | RENFREW | PA | 16053 9531 |
| WHITE'S FERRY PFT SHR PLAN | DTD 1/1/91 | MALCOLM BROWN TTEE | P O BOX 303 | | BARNESVILLE | MD | 20838 0303 |
| WHITED FOUNDATION | PO BOX 1771 | | | | RATON | NM | 87740 1771 |
| WHITEHOUSE METHODIST CHURCH | PO BOX 393 | | | | WHITEHOUSE | NJ | 08888 0393 |
| WHITEMAN LAW OFFICES, INC | SUPER SIMP 401K - PROTOTYPE | ADAM WHITEMAN TTEE | FBO ADAM WHITEMAN | 1000 AUBURN | HIGHLAND PARK | IL | 60035 1122 |
| WHITEMAN TRUST DTD 1/11/85 | ROBERT C WHITEMAN TRUSTEE | 13155 RUBY LACE COURT | | | OAK HILL | VA | 20171 2337 |
| WHITMAN B JOHNSON JR | 401 PECAN ST | | | | CLARKSDALE | MS | 38614 3911 |
| WHITNAH, GORDON R | 5456 TWIN LAKE BLVD E | | | | MINNEAPOLIS | MN | 55429 3357 |
| WHITNEY A CRANIS | 90 ROWLEY CI | | | | BELVEDERE TIBURON | CA | 94920 1427 |
| WHITNEY ABRAMIC | 878 S LOGAN APT 5 | | | | DENVER | CO | 80209 4144 |
| WHITNEY C HITCHCOCK | 174 LAUREL ST | | | | WEST HAVEN | CT | 06516 5645 |
| WHITNEY CLARK HENRY | C/O JOE W HENRY JR | 119 SOUTH FIRST ST | | | PULASKI | TN | 38478 3215 |
| WHITNEY DE COURCEL | M B HARDY AND | WHITNEY K HARDY P O A | 5107 MOCCASIN COURT | | LOUISVILLE | KY | 40207 |
| WHITNEY E BLACKLEY | 697 EAST AVE | | | | LOCKPORT | NY | 14094 3303 |
| WHITNEY E HUCKS | 2917 MASHIE DRIVE | | | | MYRTLE BEACH | SC | 29577 5834 |
| WHITNEY G CRAIG | 1660 CASTILLIAN WAY | | | | MUNDELEIN | IL | 60060 4832 |
| WHITNEY G PAULSEN | 2000 PONDERSOA LANE | | | | PRESCOTT | AZ | 86305 7558 |
| WHITNEY GREENE MILLER | 5501 N ANGELA RD | | | | MEMPHIS | TN | 38120 |
| WHITNEY HANNA | 350 BROKEN ARROW ROAD | | | | GAHANNA | OH | 43230 |
| WHITNEY INVESTMENT CO | 801 BREWSTER AVE STE 265 | | | | REDWOOD CITY | CA | 94063 |
| WHITNEY K SUTTON & | NANCY J SUTTON JT TEN | 1235 SW 13 CIRCLE | | | FT LAUDERDALE | FL | 33315 1371 |
| WHITNEY KINCAID | 12454 LIMBERLOST DR | | | | CARMEL | IN | 46033 |
| WHITNEY LEVON | 1427 W WINONA ST | | | | CHICAGO | IL | 60640 |
| WHITNEY M MOORE | 321 MAGNOLIA LN | | | | COVINGTON | LA | 70433 |
| WHITNEY M WANGNESS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 3214 WHITEOAK RD | | THOMSON | GA | 30824 |
| WHITNEY MCCRAY | 3540 CRAIN HWY #283 | | | | BOWIE | MD | 20716 |
| WHITNEY MORRIS | CUST ABIYAH MORRIS UTMA LA | 2705 CHEER PHEASANT AVE | | | N LAS VEGAS | NV | 89084 |
| WHITNEY POLLACK AMES | 67 E. 11TH STREET | APT. 414 | | | NEW YORK | NY | 10003 4615 |
| WHITNEY R ROCK | 47 WORTHINGTON CT | RR 14 | | | LAKE CARMEL | NY | 10512 4912 |
| WHITNEY REDFIELD | 2510 MAINE AVE. | | | | LONG BEACH | CA | 90806 |
| WHITNEY ROMEO | 8012 LIEBERT DRIVE | | | | PLANO | TX | 75024 7273 |
| WHITNEY THOMAS | 452 BEAR CREEK LANE | | | | KNOXVILLE | TN | 37922 |
| WHITNIE R LUSHBAUGH | 520 N CREST DRIVE | | | | FAYETTEVILLE | AR | 72701 3716 |
| WHITSON BOYER | 545 E. DRAPER | | | | MESA | AZ | 85203 |
| WHITSON FREEMAN | 2110 INDIAN DRIVE APT C | | | | ENID | OK | 73703 6743 |
| WHITTEN PARK JONES & DAVID H J | PARK JONES LIVING TRUST | 5601 HARWOOD DR | | | DES MOINES | IA | 50312 |
| WHO IS INC | GLENN NYGARD | 6965 EL CAMINO REAL #105 | | | CARLSBAD | CA | 92009 4101 |
| WHT & L LIMITED | A PARTNERSHIP | LL & H HOLDINGS LLC GEN PTR | 2294 DRIFTWOOD TIDE AVE | | HENDERSON | NV | 89052 5803 |
| WHU-TA LEE & | YU-MEI LEE JT TEN | 2009 ROSEHILL DR | | | ARLINGTON HTS | IL | 60004 3555 |
| WHY LIM | CHARLES SCHWAB & CO INC.CUST | 23299 MEADLAWN | | | DEARBORN HEIGHTS | MI | 48127 |
| WICK FAMILY LIV TRUST | DTD 12/24/96 WARRINGTON | C WICK AND DOROTHY D WICK TTEES | 1910 MARION | | DUBUQUE | IA | 52003 7136 |
| WICK FISHER WHITE 401K PLAN | ROBERT MASAKOWSKI | 339 W NEWPORT ST | | | GLEN LYON | PA | 18617 1246 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WICKERSHAM TRUST UTD 12/21/00 | BRUCE D WICKERSHAM TTEE | SHARON K WICKERSHAM TTEE | 3096 WEST BERMUDA DUNES DR. | | LECANTO | FL | 34461 | 8600 |
| WICKHAM BOYLE | 38 NORTH MOORE ST | | | | NEW YORK | NY | 10013 | 2439 |
| WICKHAM BYRD COLEMAN JR | 20490 PENOLA RD | | | | RUTHERGLEN | VA | 22546 | 3904 |
| WIDAD BAZZOUI | 565 MINARD RUN ROAD | | | | BRADFORD | PA | 16701 | 3764 |
| WIDDIE CAUDILL | 914 NORTH WESTERN | | | | MARION | IN | 46952 | 2506 |
| WIDDIE J WASTAK | 5626 S NEVA AVE | | | | CHICAGO | IL | 60638 | 3127 |
| WIEDER FAMILY LTD PARTNERSHIP | 7848 PALENCIA WAY | | | | DELRAY BEACH | FL | 33446 | |
| WIER ALBERT ELLENWOOD | PO BOX 310 | | | | GLORIETA | NM | 87535 | 0310 |
| WIERSMA PROPERTIES,INC. | ATTN: LARRY WIERSMA | 1740 CHICAGO DR | | | WYOMING | MI | 49519 | 1207 |
| WIESLAW CYN | 5635 BELMONT ST | | | | DEARBORN | MI | 48127 | 2406 |
| WIESLAW J SCHMIDT | 4 SUDBURY LANE | | | | BUFFALO | NY | 14221 | 3013 |
| WIESLAW S ORKISZ | 3506 OAK BEND DR | | | | ARLINGTON | TX | 76016 | 3100 |
| WIESLAWA NIEDZWIECKI | 27 WESTVIEW DRIVE | | | | SUTTON | MA | 01590 | |
| WIGBERTO M MENDOZA | 3743 GREUSEL | | | | DETROIT | MI | 48210 | 3019 |
| WIJAHAT RIYAZ | 3385 VICTORIA CT | | | | SPRINGFIELD | MO | 65809 | |
| WIJAHAT RIYAZ & | HUMA WIJAHAT JT TEN | 3385 VICTORIA CT | | | SPRINGFIELD | MO | 65809 | 4170 |
| WIL LEE & | SHARON LEE | DESIGNATED BENE PLAN/TOD | 1269 QUEENS RD | | BERKELEY | CA | 94708 | |
| WILAMAE BOCKSTAHLER | TR WILAMAE BOCKSTAHLER TRUST | UA 10/21/97 | 2944 92ND ST | | CALEDONIA | MI | 49316 | 9709 |
| WILART B BANKS | 6636 KENWOOD | | | | ST LOUIS | MO | 63121 | 3129 |
| WILBALENE L BLUM | 611 LAUREL AVE | | | | SOUTH PITTSBURG | TN | 37380 | 1457 |
| WILBER ASHBY & | PATRICIA ASHBY JT TEN | 2407 BASKETTE WAY | | | CHATTANOOGA | TN | 37412 | |
| WILBER FERREL | 409 10TH STREET | | | | WARRENSBURG | MO | 64093 | |
| WILBER G PARKER JR | 27 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088 | 1252 |
| WILBER L CRAIG | 5833 HURDS CORNER RD | | | | GAGETOWN | MI | 48735 | 9735 |
| WILBER L JACKSON | 1028 WEILER BLVD | | | | FT WORTH | TX | 76112 | 6862 |
| WILBER L MCBRYDE | 3037 HUGO COURT | | | | FLOWER MOUND | TX | 75022 | 5537 |
| WILBER M REYNOLDS JR | CUST DUNCAN A REYNOLDS UGMA OH | 3341 INDUSTRIAL RD | | | LAS VEGAS | NV | 89109 | 1907 |
| WILBER SCHINNER & | MARJORIE SCHINNER | 29 DIABLO CREEK PL | | | DANVILLE | CA | 94506 | |
| WILBER SMITH | ATT JETTIE P SMITH | 1538 HARDING | | | DETROIT | MI | 48214 | 3294 |
| WILBER SPEARMAN | 18090 GRUEBNER | | | | DETROIT | MI | 48234 | 3854 |
| WILBER T WARD | 21 WHITFIELD ST | | | | CALDWELL | NJ | 07006 | 4921 |
| WILBER ZAYAS | 755 BRONX RIVER RD | APT.#1F | | | BRONXVILLE | NY | 10708 | |
| WILBERLENE STREET | 3252 EMPIRE DR | | | | ROCHESTER HLS | MI | 48309 | 4091 |
| WILBERT A MALLOY & | ELIZABETH A MALLOY | TR MALLOY FAM TRUST | UA 12/27/99 | 4517 AUHAY DR | SANTA BARBARA | CA | 93110 | 1705 |
| WILBERT ASHTON | 3117 LAKECREST DR | | | | FAYETTEVILLE | NC | 28301 | 2958 |
| WILBERT BOOTS WEBB | 2713 S. ENCINA | | | | VISALIA | CA | 93277 | 6718 |
| WILBERT BRANTLEY | 430 E WARREN AVE | APT 817 | | | DETROIT | MI | 48201 | |
| WILBERT C FIDLER | 26 NEWINGTON DR | | | | HATBORO | PA | 19040 | 4507 |
| WILBERT C FINN | 103 MEADOWLAND TR | | | | LAGRANGE | GA | 30240 | 9112 |
| WILBERT C MOHR JR | 516 SOUTH GLOVER ST | | | | BALTIMORE | MD | 21224 | 3711 |
| WILBERT C SICK | & MAXINE R SICK JTTEN | 325 ELMWOOD ROAD | | | SHELBY | IA | 51570 | |
| WILBERT C ZANDERS | 827 LEISURE LN | | | | MEDINA | OH | 44256 | |
| WILBERT CHARLES COOK & | JANICE GAIL COOK | 8196 PINEHURST HARBOUR WAY | | | PASADENA | MD | 21122 | |
| WILBERT D BOOKS & | LINDA OWENS JT TEN | 311 GREENWICH ST | APT 6 I | | NEW YORK | NY | 10013 | 3383 |
| WILBERT D LUXTON | 516 PALMTREE DR | LONDON ON  N6H 3P6 | CANADA | | | | | |
| WILBERT D YOUNG | 134 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10603 | 3150 |
| WILBERT E ELBERT | 2755 BERKLEY | | | | FLINT | MI | 48504 | 3372 |
| WILBERT E KEMP | 776 DRAKETOWN ROAD | | | | CONFLUENCE | PA | 15424 | 2543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILBERT E LUCAS | 13723 WADSWORTH | | | | | DETROIT | MI | 48227 3066 |
| WILBERT E PARKER | 233 KELLY RIDGE BLVD | | | | | HARVEST | AL | 35749 9631 |
| WILBERT E RITTMUELLER | 271 N CHARLOTTE ST | | | | | LOMBARD | IL | 60148 2035 |
| WILBERT E ROLF | 7480 HARMONY ROAD | | | | | PRESTON | MD | 21655 1923 |
| WILBERT EDWARD DARTEZ | 2821 GANDY ST | | | | | ORANGE | TX | 77630 6707 |
| WILBERT F CHAMBERLIN & | MRS NOEL J CHAMBERLIN JT TEN | 12815 BEAVERDALE LANE | | | | BOWIE | MD | 20715 3916 |
| WILBERT F GOMES | 6651 GEORGIA AVE | | | | | KANSAS CITY | KS | 66104 1869 |
| WILBERT F GRAY | 14630 CASTANA AVE | | | | | PARAMOUNT | CA | 90723 3610 |
| WILBERT F PALETTE | 4102 WARREN-SHARON RD | | | | | VIENNA | OH | 44473 9524 |
| WILBERT G BEEMAN JR | 908 BURBANK AVENUE | | | | | AKRON | OH | 44305 1440 |
| WILBERT G HARPER | 221 SCOTT AVE | | | | | VANDALIA | OH | 45377 2417 |
| WILBERT G MAYFIELD | 15844 ARCHDALE | | | | | DETROIT | MI | 48227 1510 |
| WILBERT H FERGUSON | 801 CHESTNUT ST | PROSPECT TOWERS | APT 906 | | | CLEARWATER | FL | 33756 |
| WILBERT H GIBBS & | VONDA R HENTON & | SHUNDRA E HENTON JT TEN | 3819 BAYVIEW DRIVE | | | LANSING | MI | 48911 2509 |
| WILBERT H GRAFF & | MARILYN L GRAFF | TR UA 03/12/93 WILBERT & MARILYN | GRAFF TRUST | 2009 UPLAND DR | | FRANKLIN | TN | 37067 4090 |
| WILBERT H LAWRENCE SR | CHARLES SCHWAB & CO INC CUST | 2227 COUNTY ST | | | | PORTSMOUTH | VA | 23704 |
| WILBERT H OTTMERS | 432 S LINCOLN | | | | | FREDERICKSBURG | TX | 78624 4537 |
| WILBERT H RUCKER | 4420 DAYTON LIBERTY RD | | | | | DAYTON | OH | 45418 1904 |
| WILBERT H SCOTT | 14613 S KNOX | | | | | MIDLETHIAN | IL | 60445 2528 |
| WILBERT H WESTERBERG | 3470 CARPENTER RD APT 335 | | | | | YPSILANTI | MI | 48197 3829 |
| WILBERT HAROLD CLARK | 818 BAY ST APT 4 | | | | | MYRTLE BEACH | SC | 29577 0815 |
| WILBERT HERRMANN & | MARTHA HERRMANN JT TEN | 938 KIMS LN | | | | MUKWONAGO | WI | 53149 1119 |
| WILBERT I GALLOWAY | 545 OLD TANEYTOWN ROAD | | | | | WHITEPLAINS | NY | 10603 2617 |
| WILBERT J CLAWSON | 1460 N FRENCH ROAD | | | | | AMHERST | NY | 14228 1909 |
| WILBERT J MIDDLETON JR | 2203 AVALON COURT | | | | | FREDERICK | MD | 21702 2647 |
| WILBERT J ROBERTSON & | CAROLINE D ROBERTSON | TR ROBERTSON LIVING TRUST | UA 02/22/96 | 7320 N HAMMOND | | OKLAHOMA CITY | OK | 73132 |
| WILBERT J SAYLER | & CHRISTINE SAYLER JTTEN | TOD JACALYN KAY HAUS | 824 E CAPITOL AVENUE | | | BISMARCK | ND | 58501 |
| WILBERT J. VENEMA | 1706 LARAMY LN | | | | | HUDSONVILLE | MI | 49426 8727 |
| WILBERT JOHNS | 29215 BRIARBANK COURT | | | | | SOUTH FIELD | MI | 48034 4627 |
| WILBERT JOSEPH WHITE | 5893 HENDON AVE | | | | | DAYTON | OH | 45431 1528 |
| WILBERT K BENNETT | 12791 APPOLINE | | | | | DETROIT | MI | 48227 3801 |
| WILBERT L BIBBS | BOX 3087 | | | | | SEAL BEACH | CA | 90740 2087 |
| WILBERT L DAHLGREN & | MRS JEANETTE L DAHLGREN JT TEN | 5326 BUTTERNUT TREE CT | | | | FLINT | MI | 48532 3302 |
| WILBERT L DUNN | 7483 DEEP RUN | APT 1010 | | | | BLOOMFIELD | MI | 48301 3858 |
| WILBERT L KING JR | 360 WYNDCLIFT PL | | | | | AUSTINTOWN | OH | 44515 4300 |
| WILBERT L MATHEWS | 4907 E LAURELDALE DR | | | | | HOUSTON | TX | 77041 |
| WILBERT L NEAL JR | 7705 NORTHEAST 75TH TERR | | | | | KANSAS CITY | MO | 64158 1067 |
| WILBERT L WATTS JR | 3029 CARTER | | | | | DETROIT | MI | 48206 4103 |
| WILBERT LUCAS | 13723 WADSWORTH | | | | | DETROIT | MI | 48227 3066 |
| WILBERT M BEATTY | 2594 SIESTA DR | | | | | PITTSBURGH | PA | 15241 |
| WILBERT M EDGAR | CUST DALE E EDGAR UGMA NY | 1 MILLICENT DR | | | | SOUTHAMPTON | NY | 11968 1826 |
| WILBERT M STRAITIFF & | MONA L STRAITIFF | DESIGNATED BENE PLAN/TOD | 6100 LONG ST | | | CLARENCE CENTER | NY | 14032 |
| WILBERT MCGOWAN | C/O LAVERNE MCGOWAN | 5501 HORTON AVE | | | | FLINT | MI | 48505 3025 |
| WILBERT MIRE | 2706 CURTIS LN | | | | | NEW IBERIA | LA | 70560 8803 |
| WILBERT MORELON | 1117 WEST 107TH PLACE | | | | | CHICAGO | IL | 60643 3719 |
| WILBERT NMI MARSHALL | 5919 KELLY MILL LANE | | | | | HUMBLE | TX | 77346 |
| WILBERT PARKER | 22245 BOULDER DR | | | | | FARMINGTON HILLS | MI | 48335 3704 |
| WILBERT R VANMETER | 13959 WHITEHEAD RD | | | | | LAGRANGE | OH | 44050 9817 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILBERT REED JR | 3315 TIMBERVIEW DRIVE | | | | FLINT | MI | 48532 | 3756 |
| WILBERT ROBINSON | 1606 BURROUGHS ST | | | | MONROE | LA | 71202 | 4311 |
| WILBERT ROGER GREEN | 29 WEX AVE | | | | BUFFALO | NY | 14211 | 2527 |
| WILBERT SCHMOEGER | TOD ACCOUNT | 36234 BLANK ROAD | | | RUSSELLVILLE | MO | 65074 | 2939 |
| WILBERT SMITH JR | 7312 ASH AVE | | | | RAYTOWN | MO | 64133 | 6715 |
| WILBERT W BERNTHAL | 2239 S QUANICASSEE RD | | | | REESE | MI | 48757 | 9420 |
| WILBERT W FISHER | 5638 IRISH HILL DR | | | | HOUSTON | TX | 77053 | 3522 |
| WILBERT W HEISE | 3277 SOUTHERN RD | | | | RICHFIELD | OH | 44286 | 9508 |
| WILBERT W MALONEY & | BARBARA A MALONEY JTWROS | 146 STONE HEDGE COURT | | | LEBANON | PA | 17042 | 7819 |
| WILBERT W NG | 1159 S HAZEL ST | | | | GILBERT | AZ | 85296 | |
| WILBERT WASHINGTON & | LYVONNE WASHINGTON JT TEN | 5430 GRANDVIEW DR | | | INDIANAPOLIS | IN | 46228 | 1942 |
| WILBERT WHATLEY JR | 25866 ARROWHEAD ST | | | | SOUTHFIELD | MI | 48075 | 1822 |
| WILBERTO MADERA | 2944 WEST 5TH STREET # 13 H | | | | BROOKLYN | NY | 11224 | |
| WILBORN E ARBUCKLE | PO BOX 377 | | | | DISNEY | OK | 74340 | 0377 |
| WILBOURN A ADAMS | 9154 N LINDEN RD | | | | CLIO | MI | 48420 | 8524 |
| WILBOURN L QUINN | PO BOX 361 | | | | MARMADUKE | AR | 72443 | 0361 |
| WILBOURN L SHEARER | 3396 W OREGON | | | | LAPEER | MI | 48446 | 7776 |
| WILBROD ST AMAND | 134 COUNTY RD 401 | | | | OXFORD | MS | 38655 | 8273 |
| WILBUR A DAVIS JR & | BEVERLY A DAVIS | TR WILBUR A DAVIS & BEVERLY A DAVIS JR | LIVING TRUST UA 08/07/96 | 6604 JOHNSON RD | INDIANAPOLIS | IN | 46220 | 4321 |
| WILBUR A DODD REVOCABLE TRUST | WILBUR A DODD VIRGINIA M DODD | CO-TTEES UA DTD 06/29/93 FBO | WILBUR A DODD | 3061 DONNELY DR APT 323 | LANTANA | FL | 33462 | 6422 |
| WILBUR A FUSS TTEE | WILBUR A FUSS REVOCABLE TRUST | DTD 12/10/92 | 4005 BOSTON CIRCLE | | GRAND ISLAND | NE | 68803 | 1537 |
| WILBUR A KOLLMEYER II & | SHERON A KOLLMEYER TTEES | WILBUR A & SHERON A KOLLMEYER | 2975 N RIVER BIRCH DR #H | | BROOKFIELD | WI | 53045 | 3491 |
| WILBUR A MCPHERSON & | BARBARA L MCPHERSON JT TEN | 2674 STRATHMORE LANE | | | BETHEL PARK | PA | 15102 | 1768 |
| WILBUR A POTTRATZ JR | 10311 SE MATHER RD | | | | CLACKAMAS | OR | 97015 | 9461 |
| WILBUR A RODEHORST | 10663 FLAMEWOOD DR | | | | FORT WORTH | TX | 76140 | 5445 |
| WILBUR A VAN DOKKUMBURG | CHARLES SCHWAB & CO INC CUST | 787 W SAINT JOHNS WAY | | | HENDERSONVILLE | NC | 28791 | |
| WILBUR A WEBB JR | 520 S MAIN | | | | JONESBORO | IN | 46938 | 1117 |
| WILBUR ADAMS | 1111 BANK ST | | | | CINCINNATI | OH | 45214 | 2106 |
| WILBUR B DRONEN & | ELIZABETH A DRONEN JT TEN | 1610 OAK ISLAND DR | | | CHARLESTON | SC | 29412 | 9519 |
| WILBUR B HATHAWAY | BARBARA D HATHAWAY | 1814 E BELL RD APT 1002 | | | PHOENIX | AZ | 85022 | |
| WILBUR B TRANBARGER | 4930 W 8TH ST RD | | | | ANDERSON | IN | 46011 | 9758 |
| WILBUR B WILSON | 9317 W GLEN OAKS CIR N | | | | SUN CITY | AZ | 85351 | 1305 |
| WILBUR B WOO | LILLIAN WOO | 28587 ARAGON AVE | | | HAYWARD | CA | 94544 | 5801 |
| WILBUR BRANDON | 3 ORCHARD COURT | | | | CALDWELL | NJ | 07006 | 5110 |
| WILBUR BRYAN & | JANET SUE BRYAN JT TEN | 500 PARK DR | | | ROSWELL | NM | 88201 | 6574 |
| WILBUR C HAHN | 102 GAINES MILL DR | | | | SUMMERVILLE | SC | 29483 | 8824 |
| WILBUR C HOERR | 1903 W SUNNYVIEW DR | | | | PEORIA | IL | 61614 | 4663 |
| WILBUR C JOHNSON & | ELEANOR J KOZEN TEN COM | 57 JOHNSON DR | | | LEICESTER | VT | 05733 | 9112 |
| WILBUR C MC MINN JR | 3829 CLAY ST | | | | SAN FRANCISCO | CA | 94118 | 1615 |
| WILBUR C WILLMAN & | ANNA M WILLMAN JT TEN | 4727 S COLONIAL OAKS RD APT 513 | | | MARION | IN | 46953 | 5442 |
| WILBUR C WILSON | 11615 BLOTT ROAD | | | | NORTH JACKSON | OH | 44451 | 9716 |
| WILBUR C YERKES & | MRS BARBARA J YERKES JT TEN | RD BOX 294 CREEK RD | | | LUMBERTON | NJ | 08048 | |
| WILBUR D BREEZE & | SHIRLEY A BREEZE JT TEN | 108 PORTRUSH LOOP | | | PAWLEYS ISLAND | SC | 29585 | 6766 |
| WILBUR D HARRIS | 2852 CYPRESS VLG DR | | | | BENTON | LA | 71006 | 9120 |
| WILBUR D KREAMER | 801 RIDGE PIKE | APT 34 | | | LAFAYETTE HL | PA | 19444 | 1756 |
| WILBUR D PFEIFER & | HELEN L PFEIFER JT TEN | 15835 GADSDEN DR | | | BTRIGHTON | CO | 80603 | 8865 |
| WILBUR DUNNEGAN & | MRS MARYANN DUNNEGAN JT TEN | 3800 WALNUT AVE #241 | | | FREMONT | CA | 94538 | 2275 |
| WILBUR E BAUMAN | 368 LAIRD STREET | | | | MOUNT MORRIS | MI | 48458 | 8850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILBUR E BRUNNER | BAYSHORE WINDMILL VILLIAGE | 603 63RD AVE W LOT 6T | | | BRADENTON | FL | 34207 | 4938 |
| WILBUR E BURTON | CUST HEATHER J BURTON UGMA SC | 4528 SCRETARIAT RUN | | | BROOKSVILLE | FL | 34609 | 0328 |
| WILBUR E COULTER | 162 MILES STREET N W | | | | WARREN | OH | 44483 | 1146 |
| WILBUR E COULTER & | JUDITH A COULTER JT TEN | 162 MILES ST NW | | | WARREN | OH | 44483 | 1146 |
| WILBUR E DARROW & | MRS DOROTHEA M DARROW JT TEN | 404 SHORE ACRES DRIVE | | | ROCHESTER | NY | 14612 | 5811 |
| WILBUR E DISNEY JR & | ALISON DISNEY-FITCHETT JT TEN | 449 MAPLETON AVE | | | PITTSBURGH | PA | 15228 | 1219 |
| WILBUR E FERRY | RD E #16 | 17477 | | | CONTINENTAL | OH | 45831 | 9801 |
| WILBUR E FORD | 14381 NORMAN RD | | | | CULPEPER | VA | 22701 | 5732 |
| WILBUR E HAHN | 417 S 33RD ST | | | | RICHMOND | IN | 47374 | 6722 |
| WILBUR E HAHN | 615 N HOKENDAQUA AVENUE | | | | BATH | PA | 18014 | 9484 |
| WILBUR E HAMILTON | 4405 SHOREVIEW RD | | | | WHITMORE LAKE | MI | 48189 | 9160 |
| WILBUR E HART | 115 GILMORE ST | | | | ANDERSON | IN | 46013 | |
| WILBUR E JEFFRIES | 315 N HILLCREST BLVD APT 17 | | | | INGLEWOOD | CA | 90301 | |
| WILBUR E KELLON | 11243 SUPERIOR | | | | CLEVELAND | OH | 44106 | 1336 |
| WILBUR E PHILLIPS & | DONNA ANNE PHILLIPS JT TEN | 18865 ADRIAN | | | SOUTHFIELD | MI | 48075 | 1783 |
| WILBUR E RISH | UA DTD 4/26/04 | WILBUR E RISH LIV TRUST | 1227 PAUL BRYCE DR | | MELBOURNE | FL | 32901 | 2916 |
| WILBUR E SHUMAKER | 10 GRANDVIEW AVE | | | | HICKORY | PA | 15340 | 1121 |
| WILBUR E TRAYLOR & | CATHERINE M TRAYLOR JT TEN | 1144 BLUEBIRD LN | | | FAYETTEVILLE | NC | 28311 | 9755 |
| WILBUR EDITH GOETZMAN | 5038 LAKEVIEW AVE | | | | YORBA LINDA | CA | 92886 | 4140 |
| WILBUR ERVIN | 1009 LESLIE ROAD | | | | HAVRE DE GRC | MD | 21078 | 1715 |
| WILBUR F GUM | ROUTE 6 BOX 44 | | | | WAYNESBORO | VA | 22980 | 9119 |
| WILBUR F POPPE & | YVONNE J POPPE TEN COM | 2743 HARTLEE FIELD ROAD | | | DENTON | TX | 76208 | 3607 |
| WILBUR F RECKWERDT & | FLORENCE L RECKWERDT JT TEN | 3738 W 65TH ST | | | CHICAGO | IL | 60629 | 4717 |
| WILBUR F SICKLER | 16 STATE STREET | | | | PENNS GROVE | NJ | 08069 | 1620 |
| WILBUR FAMILY TRUST | UAD 03/07/94 | DONALD WILBUR & ELEANOR WILBUR | TTEES | 28 MADEIRA DRIVE | ST AUGUSTINE | FL | 32080 | 5343 |
| WILBUR FUNK | 524 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017 | 1330 |
| WILBUR G BAUER | 722 W 575 S | | | | PENDLETON | IN | 46064 | 9158 |
| WILBUR G BURTON | 149 EVERGREEN LANE | | | | WINDER | GA | 30680 | 1412 |
| WILBUR G HIGHTOWER | R 166 W 4TH ST | | | | MANSFIELD | OH | 44903 | 1603 |
| WILBUR G MARTIN | 308 BURBANK AVE | | | | JANESVILLE | WI | 53546 | 3245 |
| WILBUR G SAMS JR | 5153 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 | 1337 |
| WILBUR GRISSAM | 19364 CLIFF | | | | DETROIT | MI | 48234 | 3104 |
| WILBUR H CONDIT & | HELEN M CONDIT JT TEN | 22212 S REYNOLDS DR | | | TORRANCE | CA | 90505 | 2151 |
| WILBUR H DAY & | MRS FRANCES M DAY JT TEN | 156 PROSPECT AVE | | | VALHALLA | NY | 10595 | 1831 |
| WILBUR H KURTZ TTEE | FBO WILBUR H KURTZ | U/A/D 06/30/93 | 12734 BEAVER CREEK RD | | SALEM | OH | 44460 | 7209 |
| WILBUR H LEMASTERS | PO BOX 682 | | | | TOLEDO | OR | 97391 | 0682 |
| WILBUR H SWEAZY | TOD REGISTRATION | 4000 E CANTRELL ST | | | DECATUR | IL | 62521 | 4126 |
| WILBUR J BARTELL | CUST RICHARD S BARTELL U/THE | MONTANA UNIFORM GIFTS TO | MINORS ACT | 2206 PEBBLE CREEK DR | LISLE | IL | 60532 | 1191 |
| WILBUR J DELBRIDGE | 2990 HENDERSON LAKE ROAD | | | | PRESCOTT | MI | 48756 | 9697 |
| WILBUR J HULL JR TRUST | U/A/D 1 16 95 | WILBUR J HULL JR TRUSTEE | 6845 SAINT MARYS ST | | BROWN CITY | MI | 48416 | 9180 |
| WILBUR J KIENSTRA TTEE | UNDER SELF DECLARATION | OF TRUST DTD DEC 17 1982 | 101 FAIRMONT | | ALTON | IL | 62002 | 2031 |
| WILBUR J KLEINTOP & | LA RUE M KLEINTOP TEN ENT | 960 HIGHLAND AVE | | | BETHLEHEM | PA | 18018 | 3321 |
| WILBUR J MOLTON | 612 OLD FALLSTON RD | | | | FALLSTON | MD | 21047 | 2536 |
| WILBUR J MOYLE | 29A CARDINAL ST | CEDAR GLEN WEST | | | MANCHESTER | NJ | 08759 | |
| WILBUR J NICHOLS & | BETTY J NICHOLS JT TEN | 12407 E 49TH ST | | | INDEPENDENCE | MO | 64055 | 5623 |
| WILBUR J OAKLEY | CAROL E OAKLEY | TR UA 07/05/91 | OAKLEY FAMILY TRUST | 6746 CARINTHIA DR | DAYTON | OH | 45459 | 1210 |
| WILBUR J OAKLEY & | CAROL E OAKLEY | TR THE OAKLEY FAMILY TRUST | UA 07/05/91 | 6746 CARINTHIA DR | DAYTON | OH | 45459 | 1210 |
| WILBUR J POOLE & | DOROTHY A POOLE | 42 PROVIDENCE HILL ROAD | | | ATKINSON | NH | 03811 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILBUR J WILLIAMSON | 6666 MISSION RIDGE | | | | | TRAVERSE CITY | MI | 49686 | |
| WILBUR J WOODS | 4505 COLBY WAY | | | | | ENGLEWOOD | OH | 45322 | 2511 |
| WILBUR J ZOOK | PO BOX 31 | | | | | GRAND BLANC | MI | 48480 | 0031 |
| WILBUR JONES WIMAN | 2315 ROLLING HILL RD | | | | | FAYETTEVILLE | NC | 28304 | 3740 |
| WILBUR L CARR | 9916 BELLETERRE | | | | | DETROIT | MI | 48204 | 1306 |
| WILBUR L COVEY | PO BOX 2411 | | | | | PULASKI | VA | 24301 | 1952 |
| WILBUR L CULBERTSON & | NANCY B CULBERTSON JT TEN | 30785 W 359TH ST | | | | OSAWATOMIE | KS | 66064 | 5122 |
| WILBUR L ENNIS & | ELEANOR E ENNIS JT TEN | 14134 N HOLLY RD | | | | HILLY | MI | 48442 | 9404 |
| WILBUR L EVANS & | MARY G EVANS JT TEN | 3609 WILD IVY DR | | | | INDIANAPOLIS | IN | 46227 | 9750 |
| WILBUR L GRAY | G4567 BEECHER ROAD | | | | | FLINT | MI | 48504 | |
| WILBUR L GRAY & | GERALDINE A GRAY JT TEN | G-4567 BEECHER RD | | | | FLINT | MI | 48532 | |
| WILBUR L HOFFMAN & | ZELDA MARIE HOFFMAN | 1138 OXFORD DR | | | | DESOTO | TX | 75115 | |
| WILBUR L KELVINGTON & | MRS JOAN LEE KELVINGTON | ROYAL OAK ESTATES | 24 ST CHARLES AVE | | | WHEELING | WV | 26003 | 9382 |
| WILBUR L SMITH | 2806 S RAIBLE | | | | | ANDERSON | IN | 46011 | 4709 |
| WILBUR L STEARLEY | 5890 N COUNTY RD 300 E | | | | | BRAZIL | IN | 47834 | 7684 |
| WILBUR L STEINKE & | CONNIE F STEINKE | JT TEN | N5501 POPLAR ROAD | | | SHAWANO | WI | 54166 | 6068 |
| WILBUR L TOMLINSON | 12908 CAMPHILL CT | | | | | SAINT LOUIS | MO | 63146 | 4345 |
| WILBUR L TURNBULL | 12 OVERLOOK RD | | | | | CHATHAM | NJ | 07928 | |
| WILBUR M GRAY | 23 THUNDER LANE | | | | | HEDGESVILLE | WV | 25427 | 3684 |
| WILBUR MCGEHEE | 1203 BRAZOS DR | | | | | GRANBURY | TX | 76048 | |
| WILBUR MCMANN & ANN T MCMANN | TR WILBUR MCMANN & ANN T MCMANN | REV LIV TRUST UA 01/31/97 | 7224 E CAROL AVE | | | MESA | AZ | 85208 | 2089 |
| WILBUR N SMITH JR | 1117 FOX RUN DR | | | | | ASHLAND | OH | 44805 | 9105 |
| WILBUR N STEVENS JR | CUST LENA KATHERINE STEVENS UGMA | MS | 1600 JOHNSTON RD | | | HERNANDO | MS | 38632 | 9202 |
| WILBUR P VERMEULEN & | ALEXANDRA C VERMEULEN & | SAUL C VERMEULEN JT TEN | 152 CAMINO MARICOPA | | | RIO RICO | AZ | 85648 | |
| WILBUR P WITT & | JEAN E WITT TTEES | WITT LIVING TRUST | U/A DTD 03-30-94 | 18663 W STATE RTE 579 | | MARTIN | OH | 43445 | 9726 |
| WILBUR R BUSH | 120 SAULSBURY ST | | | | | DEWEY BEACH | DE | 19971 | 3314 |
| WILBUR R BUSH & | JUNE W BUSH JT TEN | 120 SAULSBURY ST | | | | DEWEY BEACH | DE | 19971 | 3314 |
| WILBUR R CARMICHAEL & | IRENE CARMICHAEL | TR UA 07/14/94 THE CARMICHAEL | FAMILY REVOCABLE TRUST | 1510 DELYNN DR | | CENTERVILLE | OH | 45459 | 5418 |
| WILBUR R CLARK | CGM IRA CUSTODIAN | 39920 212TH SE | | | | ENUMCLAW | WA | 98022 | 8942 |
| WILBUR R COPPEL | TR REVOCABLE TRUST 01/28/91 | U-A WILBUR R COPPEL | 7547 NOVARA CT | | | NAPLES | FL | 34114 | 2623 |
| WILBUR R JOHNSON | 121 ASH AVE | | | | | YORK | NE | 68467 | 4517 |
| WILBUR R RIDDLE | 1801 W 11ST | | | | | MANIOR | IN | 46953 | 1444 |
| WILBUR R SANDERS & | ANITA K SANDERS JT TEN | 1176 TRUXELL DRIVE | | | | MANSFIELD | OH | 44906 | 1558 |
| WILBUR R STEPHAN | 146 CRANBERRY RD | | | | | FARMINGDALE | NJ | 07727 | |
| WILBUR S HAMRICK | 980 TIMBER WOOD CT | | | | | CUMMINGS | GA | 30041 | 5318 |
| WILBUR S RIFF & | MARIA I RIFF | TR UA RIFF FAMILY TRUST 05/08/91 | 18120 SAN CARLOS BLVD #405 | | | FORT MEYERS BEACH | FL | 33931 | 2349 |
| WILBUR S SHEPLER & | M ANEITA SHEPLER JT TEN | 1713 HILL DR | | | | LOS ANGELES | CA | 90041 | |
| WILBUR SHAFFER | 3420 GRAHAM AVE | | | | | WINDBER | PA | 15963 | 2536 |
| WILBUR SMITH | 556 RAYBURN AVE | | | | | CRESTWOOD | MO | 63126 | 1634 |
| WILBUR STEVENSON & | WINNIE STEVENSON   'S | STEVENSON FAMILY TRUST | 8407 GARRY OAK DR | | | CITRUS HEIGHTS | CA | 95610 | |
| WILBUR T HARRY & | MRS MILDRED HARRY TEN ENT | | | | | BLAIRS MILLS | PA | 17213 | |
| WILBUR T LOTHERY | 430 S MARSHALL | | | | | PONTIAC | MI | 48342 | 3433 |
| WILBUR VAN EMBURGH JR | 1976 SHADY LN | | | | | MT BETHEL | PA | 18343 | 5963 |
| WILBUR VANTRYON JR | 303 WABASH ST | | | | | PLAINFIELD | IN | 46168 | 1559 |
| WILBUR W BAZEMORE & | EDWINA J BAZEMORE JT TEN | 2310 ARRIVISTE WAY | | | | PENSACOLA | FL | 32504 | 5901 |
| WILBUR W JACKSON | 18741 WILTSHIRE BL | | | | | LATHRUP VILLAGE | MI | 48076 | 2511 |
| WILBUR W WASSMUND & | MARY E WASSMUND JT TEN | PO BOX 1219 | | | | LAKE SHERWOOD | MO | 63357 | 1219 |
| WILBUR WATSON PAYNE, III | 11 N. BOULEVARD | | | | | RICHMOND | VA | 23220 | 4301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILBUR Y TAKIGUCHI & | LILLY TAKIGUCHI U-A DTD 10-29-91 | TR THE TAKIGUCHI | FAMILY LIVING TRUST | 501 PORTOLA ROAD BOX 8209 | PORTOLA VALLEY | CA | 94028 7654 |
| WILBUR YOUNG AND | EMOGENE YOUNG JTWROS | 1886 N. FIFTH AVENUE | | | YOUNGSTOWN | OH | 44504 1837 |
| WILBURN A JENKINS | 9271 NEFF ROAD | | | | CLIO | MI | 48420 1660 |
| WILBURN BOWLING JR | 1385 LARAMIE DR | | | | DAYTON | OH | 45432 |
| WILBURN C STILES | 723 CR 455 | | | | THORNDALE | TX | 76577 2530 |
| WILBURN DARDEN | 500 S NEOSHO BLVD | | | | NEOSHO | MO | 64850 2048 |
| WILBURN DEBOARD | 208 W 6TH NORTH | | | | MOUNT OLIVE | IL | 62069 1015 |
| WILBURN E MAYBERRY TOD | JEFFREY E MAYBERRY | SUBJECT TO STA TOD RULES | 612 BEVERLY AVE | | HOHENWALD | TN | 38462 1052 |
| WILBURN EDINGTON | P O BOX 38 | | | | WISEMAN | AR | 72587 0038 |
| WILBURN H LEE | 509 ARBOR HILL RD | | | | CANTON | GA | 30115 |
| WILBURN H STERNER | 19 HUNTER PLACE | | | | STATEN ISLAND | NY | 10301 2602 |
| WILBURN L TERRY | 415 E S E ST | | | | GAS CITY | IN | 46933 1931 |
| WILBURN L TRETTER | 306 FRANCES STREET | | | | GOODLETTSVILLE | TN | 37072 1828 |
| WILBURN M BREWER | 12632 ELMENDORF CT | | | | DENVER | CO | 80239 5828 |
| WILBURN O WYNN | 14051 HIGHWAY 72 WEST | | | | ATHENS | AL | 35614 |
| WILBURN PUGH | 1432 HARRISON LN | | | | HURST | TX | 76053 4018 |
| WILBURN R MEFFORD & | RUTH E MEFFORD JT TEN | 5664 WHITE HOUSE RD | | | JASPER | AL | 35501 9145 |
| WILBURN S DOOLEY | 148 ALLEN DR | # 105 | | | SHELBYVILLE | KY | 40065 8791 |
| WILBURN STEPHENS | 7235 HWY 371 N | | | | MANTACHIE | MS | 38855 |
| WILBURN T JACKSON | 5487 BANGOR AVE | | | | FLUSHING | MI | 48433 9000 |
| WILBURN VARNELL SIMS & | BELINDA C SIMS JT TEN | 4202 MELINDA DR | | | CHATTANOOGA | TN | 37416 2103 |
| WILBURN VERN SCARBOROUGH | ATTN STEPHANIE S ASHWORTH | 6421 JOHNSON POND RD | | | FUQUAY VARINA | NC | 27526 8446 |
| WILBURN WILLIAMS | 444-A BAY BREEZE DRIVE | | | | SANDUSKY | OH | 44870 2981 |
| WILBURT C PAULEY | PO BOX 0015 | | | | VAN BUREN | MO | 63965 0015 |
| WILBURT E MEDLER | 2240 SOUTH SR1 | | | | FARMLAND | IN | 47340 9802 |
| WILBURT E MEDLER & | BARBARA J MEDLER JT TEN | R R#2 | | | FARMLAND | IN | 47340 9802 |
| WILBURT L MAYS | 21901 MICHAEL RD | | | | PERRIS | CA | 92570 9533 |
| WILBURT SCOTT | 2304 ROCKVIEW DRIVE | | | | AUGUSTA | GA | 30906 9424 |
| WILBURT VAN DER PLOEG & | MRS BERGETTA J VAN DER PLOEG JT | TEN | 744 PANHANDLE DR | | DIAMOND BAR | CA | 91765 2039 |
| WILBURT W. LULL TTEE | FBO WILBURT W. LULL LIVING TRU | U/A/D 04-22-2005 | 3497 OLD MILITARY ROAD | | CENTRAL POINT | OR | 97502 1121 |
| WILBURT WILLIAMS | 3581 E 133RD ST | | | | CLEVELAND | OH | 44120 |
| WILD WOMEN OF WALL ST INV CLUB | DONNA RUSSELL--PRESIDENT | FLONNIE SHAW--TREASURER | 6868 SADDLE RUN WAY | | GAINESVILLE | VA | 20155 3026 |
| WILD WORKERS 4-H CLUB | C/O ALICE KMETZ | 70 SPRANDEL LN | | | MILES CITY | MT | 59301 5527 |
| WILDA A IVES | PO BOX 745 | | | | BETHEL | NC | 27812 0745 |
| WILDA A SNYDER | 1160 SAND RUN ROAD | | | | TROY | MO | 63379 3428 |
| WILDA A SNYDER | TR WILDA A SNYDER REVOCABLE TRUST | UA 12/09/02 | 308 EAST WALNUT ST | PO BOX 308 | PHILLIPSBURG | OH | 45354 0308 |
| WILDA B VANMETRE | 306 CHURCH ST | | | | LEWISBURG | WV | 24901 1512 |
| WILDA C TIFFANY CHARITABLE TRUST | DTD 1/2/73 | MSGR.ANTHONY M TOCCO, LARY B | SAMPSON, JAMES M OLIN TTEES | 229 WELLINGTON ST | TRAVERSE CI | MI | 49686 2609 |
| WILDA F BOYCE | 2165 HOWE RD | | | | BURTON | MI | 48519 1148 |
| WILDA G LEVIN | 755 RENAISSANCE DR | APT C-121 | | | WILLIAMSVILLE | NY | 14221 8044 |
| WILDA J GREEN | 10 MARIE ST | | | | MASSENA | NY | 13662 1105 |
| WILDA J PURDOM - IRA | 1214 DOGWOOD DR | | | | MURRAY | KY | 42071 |
| WILDA JEAN BURK | 511 17TH ST | | | | VIENNA | WV | 26105 1101 |
| WILDA JOAN DIXON | 3793 GLENWILLOW DR | | | | NASHPORT | OH | 43830 9571 |
| WILDA L DASHIELL | 1203 CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227 4833 |
| WILDA L URSIN | 5317 GINA DR | APT 150 | | | WARREN | MI | 48091 4198 |
| WILDA M ADKINS | 17178 FLORA | | | | MELVINDALE | MI | 48122 1371 |
| WILDA M CIVAY & LINDA K LAMBERT & | JOHN LAMBERT | TR WILDA M CIVAY REVOCABLE LIVING | TRUST UA 8/29/05 | 2054 RANCHWOOD DR | MANSFIELD | OH | 44903 7218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILDA M HIESHMAN | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603 4545 |
| WILDA SCHILLER | TOD REGISTRATION | N10151 OLD RAIL ROAD | | | WAUSAUKEE | WI | 54177 8617 |
| WILDA Y CHRISTENSEN | CUST JEFFREY J CHRISTENSEN UGMA UT | 36 CAMPBELL RD | | | BEDFORD | NH | 03110 4506 |
| WILDER K ABBOTT | 2118 INTERVALE RD | | | | BETHEL | ME | 04217 5523 |
| WILDER MARZO | 931 HIBISCUS DRIVE | | | | ROYAL PALM BEACH | FL | 33411 |
| WILDER W HOXIE | 5310 BROOKSHIRE LN | | | | MADISON | WI | 53714 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM M | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RE | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 1229 |
| WILDWOOD INVESTMENT CLUB, LLC | AN INVESTMENT CLUB | 2343 VALLEY BROOK DR | | | TOLEDO | OH | 43615 |
| WILEEN LANGSTON & | NOLAN LANGSTON TTEE | LANGSTON FAMILY TRUST | U/A DTD 07/28/04 | 627 RODNEY CUT-OFF | JORDAN | AR | 72519 9647 |
| WILEY B CLARK JR | 27504 EAST STATE RT EE | | | | HARRISONVILLE | MO | 64701 4296 |
| WILEY BEDFORD JR | 3407 WILLIAM PL | | | | ST LOUIS | MO | 63120 2153 |
| WILEY C NELSON | 9707 ANNETTE AVE | | | | SOUTH GATE | CA | 90280 5143 |
| WILEY COUCH | 3918 WINDSOR ROAD | | | | MYRTLE BEACH | SC | 29588 |
| WILEY D BYRD | 1240W SAGINAW RD | | | | MAYVILLE | MI | 48744 9603 |
| WILEY D VANNOY | 11521 FOLKSTONE DRIVE | | | | CINCINNATI | OH | 45240 2623 |
| WILEY E FIELDS & | MARY E FIELDS JT TEN | 4822 CURLEW DR | | | ST JAMES CITY | FL | 33956 2823 |
| WILEY E GRIGGS | 5243 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 5427 |
| WILEY E RICHARDSON | 10662 HWY 187 | | | | SPRUCE PINE | AL | 35585 3100 |
| WILEY E STAMPER & | ETHEL M STAMPER JT TEN | 1541 OAKWOOD TRAIL | | | BEAVERCREEK | OH | 45385 9566 |
| WILEY F BUTLER | 837 WASHINGTON | | | | NATCHITOCHES | LA | 71457 4727 |
| WILEY J ADAMS | 19742 DENBY | | | | REDFORD | MI | 48240 1666 |
| WILEY K TOWNS | 6045 NATCHEZ DR | | | | MT MORRIS | MI | 48458 2742 |
| WILEY L TAYLOR | 29144 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331 2450 |
| WILEY LUCAS | 3855-A ASHLAND AVE | | | | SAINT LOUIS | MO | 63107 2007 |
| WILEY MARTIN | 10144 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130 4642 |
| WILEY NOELLE FISHER & | MICHELLE ANN RESWICK | 3923 LIME AVE | | | LONG BEACH | CA | 90807 |
| WILEY P SIEPEL | 2533 WINDER DR | | | | FRNAKLIN | TN | 37064 4940 |
| WILEY T WILLIAMS | 9911 NORTH HIGHLAND TERRACE | | | | KANSAS CITY | MO | 64155 3131 |
| WILEY W HANCOCK | 19155 GALLAGHER | | | | DETROIT | MI | 48234 1607 |
| WILEY W MOSLEY JR & | MARY P MOSLEY | TR MOSLEY LIVING TRUT | UA 10/15/96 | 14300 CHENAL PKWY 7039 | LITTLE ROCK | AR | 72211 5855 |
| WILEY W WILSON | 5201 SABAL TRACE DR | | | | NORTH PORT | FL | 34287 3173 |
| WILFERD P JOPLING & | LILLIAN D JOPLING JT TEN | 5 DOUGLAS AVENUE | | | BAYVILLE | NJ | 08721 1016 |
| WILFORD A BUTLER JR | PO BOX 40876 | | | | INDIANAPOLIS | IN | 46240 0876 |
| WILFORD A DE VRIES | 581 BOOT LAKE RIDGE | | | | SHELBYVILLE | MI | 49344 9564 |
| WILFORD A MASON & | BARBARA J MASON TR | UA 07/24/2007 | WILFORD & BARBARA MASON TRUST | 14254 S VERNON RD | BYRON | MI | 48418 |
| WILFORD A MASON & | BARBARA J MASON TR | UA 07/24/2007 | WILFORD & BARBARA MASON TRUST | 14254 SOUTH VERNON ROAD | BYRON | MI | 48418 |
| WILFORD A PEARSON | TOD REGISTRATION | 514 DAN MAIN ROAD | | | NORWICH | NY | 13815 3436 |
| WILFORD BIGGS | CHARLES SCHWAB & CO INC.CUST | 7544 YOLANDA DR | | | FORT WORTH | TX | 76112 |
| WILFORD BOVAN | 505 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606 1539 |
| WILFORD E MC BANE | 1401 SW 133RD | | | | OKLAHOMA CITY | OK | 73170 5033 |
| WILFORD G MARTINEAU | 420 N BRADY ST | | | | CORUNNA | MI | 48817 1405 |
| WILFORD H NEPTUNE | 84 WILLOW STREET | | | | ACTON | MA | 01720 2710 |
| WILFORD KIRKPATRICK | 4725 WALTON XING SW APT 5114 | | | | ATLANTA | GA | 30331 6286 |
| WILFORD L CHAMBERS | 14814 VAUGHAN | | | | DETROIT | MI | 48223 2133 |
| WILFORD M ZAPATA | 2328 W COLDWATER RD | | | | FLINT | MI | 48505 4809 |
| WILFORD N SEWARD | 3326 RIDGEWOOD DR | | | | CHAMPAIGN | IL | 61821 3463 |
| WILFORD O BARBEE JR | BOX 1743 | | | | SIOUX CITY | IA | 51102 |
| WILFORD PARSONS | 1004 EVANS RD | | | | MARION | SC | 29571 2208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILFORD R GILLIES | 2400 MUNSTER RD | | | | ROCHESTER HLS | MI | 48309 | 2320 |
| WILFORD R GOOD & | JACQUELINE A GOOD JT TEN | 1435 KRA-NUR DRIVE | | | BURTON | MI | 48509 | 1634 |
| WILFORD R ROSEBERRY | 3524 TUDOR RD | | | | ANDERSON | IN | 46012 | 3935 |
| WILFORD S HAWKINS & | LOUISE FOSTER HAWKINS | HAWKINS FAMILY 1990 REV TRUST | 34 ROCKLAND STREET | | SOUTH DARTMOUTH | MA | 02748 | |
| WILFORD S WILLIAMS | 406 JAMES | BOX 313 | | | GANADO | TX | 77962 | 0313 |
| WILFORD T MILLINER | 25406 HALBURTON RD | | | | CLEVELAND | OH | 44122 | 4181 |
| WILFORD V MORRIS JR | PO BOX 1727 | | | | SEALY | TX | 77474 | |
| WILFORD W BATES JR | 60 PONTIAC ST | | | | OXFORD | MI | 48371 | 4860 |
| WILFORD W TURNER & | PHYLLIS L TURNER JT TEN | 1508 MONTEREY LANE | | | JANESVILLE | WI | 53546 | 5754 |
| WILFORD WARREN BURT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3161 S INDIANA ST | | LAKEWOOD | CO | 80228 | |
| WILFRED & AVIS WHETTEN REVOCABLE | TRUST UAD 11/30/94 | WILFRED WHETTEN & AVIS WHETTEN | TTEES | 3622 EAST SHEFFIELD WAY | SPRINGFIELD | MO | 65802 | 2466 |
| WILFRED A BYCHINSKY | 11041 N INDIGO DR | | | | FOUNTAIN HLS | AZ | 85268 | |
| WILFRED A DOTY | 59 GEARY AVE | | | | BRISTOL | CT | 06010 | 6442 |
| WILFRED A HEARN JR | 118 SOUTH LEE STREET | | | | ALEXANDRIA | VA | 22314 | 3306 |
| WILFRED A HEARN JR | CHARLES SCHWAB & CO INC.CUST | 118 S LEE ST | | | ALEXANDRIA | VA | 22314 | |
| WILFRED A HETZEL & | NANCY J HETZEL | TR WILFRED A HETZEL TRUST | UA 11/18/99 | 2308 WILLOW SPRINGS RD | KOKOMO | IN | 46902 | 4595 |
| WILFRED A HILARIDES & | RUTH L HILARIDES TR UA 07/30/2008 | WILFRED & RUTH L HILARIDES | REVOCABLE LIVING TRUST | 13151 TWELVE MILE RD | WARREN | MI | 48093 | |
| WILFRED A HILARIDES & | RUTH L HILARIDES TR UA 07/30/2008 | WILFRED A & RUTH L HILARIDES | REVOCABLE LIVING TRUST | 13151 TWELVE MILE RD | WARREN | MI | 48093 | |
| WILFRED A JACKSON | SHIRLEY S JACKSON | 6 AGUA VISTA LN | | | HOT SPRINGS | AR | 71909 | 7111 |
| WILFRED A LOPEZ | 9809 ANZAC AVE | | | | LOS ANGELES | CA | 90002 | 3004 |
| WILFRED A MARTINEZ | 31505 CHERRY DRIVE | | | | CASTAIC | CA | 91384 | 2548 |
| WILFRED A OTTENBRITE | 927 MATTERHORN ST | OSHAWA ON  L1K 2S6 | CANADA | | | | | |
| WILFRED A VOLKMAN | 11819 ARMISON ROAD | | | | FILLMORE | NY | 14735 | 8682 |
| WILFRED A WEHMAN | ALTA H WEHMAN TTEES | DTD 06-20-91 | THE WEHMAN LIVING TRUST | 11151 RIVERVIEW WAY | HOUSTON | TX | 77042 | |
| WILFRED A WILLIAMS | 22 FISCHER LN | | | | PALM COAST | FL | 32137 | 8462 |
| WILFRED A ZETTEL | 5516 MANSFIELD | | | | STERLING HGTS | MI | 48310 | 5747 |
| WILFRED ALLEN WOODS | 8942 PALMETTO ROAD EXT | | | | EDISTO ISLAND | SC | 29438 | |
| WILFRED B BRADLEY & MARY L | BRADLEY TR WILFRED B BRADLEY & MARY L | BRADLEY REV LIV TRUST | UA 02/25/99 | 8013 KETCH COVE | FAIRHAVEN | MI | 48023 | 1855 |
| WILFRED C BROWN | 192 MAPLERUN ESTATE DR | | | | SPRINGVILLE | IN | 47462 | 5415 |
| WILFRED C KAVANAUGH | 6450 STIVER RD | | | | GERMANTOWN | OH | 45327 | 9543 |
| WILFRED CHEGE | 1 BURNS HILL RD#10 | | | | HUDSON | NH | 03051 | |
| WILFRED D DWYER & | PATRICIA A DWYER JTTEN | 117 RIDGEDALE CIRCLE | | | ROCHESTER | NY | 14616 | 5302 |
| WILFRED D JANZEN | 1224 BAINBRIDGE | KINGSVILLE ON  N9Y 3J8 | CANADA | | | | | |
| WILFRED D MACDONNELL JR | 1079 EATON RD | | | | BERKLEY | MI | 48072 | 2005 |
| WILFRED D OSMAN & | IMOGENE C OSMAN | TR U/T/D 8/11/82 F/B/O WILFRED D OSMAN & | IMOGENE C OSMAN | 3704 FLYING GULCH DRIVE | HOLT | MI | 48842 | |
| WILFRED DEASIS & | ANITA C DEASIS | 2607 E RADFORD CT | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILFRED E ALMEIDA | 3341 STONE MANOR CIR | | | | CHESTER | VA | 23831 | 2129 |
| WILFRED E CARON | 4089 SHADY CREEK LANE | | | | JACKSONVILLE | FL | 32223 | 4006 |
| WILFRED E DODGE JR | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094 | 1119 |
| WILFRED E KELLY | 5490 LAUR RD | | | | NORTH BRANCH | MI | 48461 | 9602 |
| WILFRED E PAGE | 3416 FLYNN RD | | | | ROSE CITY | MI | 48654 | 9750 |
| WILFRED E RUND JR AND | MARY E RUND JTTEN | 20801 N CHOCTAW AVE | | | OKARCHE | OK | 73762 | 2205 |
| WILFRED E WARREN  & | MELBA J WARREN JT WROS | 3564 BRANDON LANE | | | BARTLETT | TN | 38133 | |
| WILFRED E. RUND & | IRENE RUND | JT TEN | 323 N 5TH | | OKARCHE | OK | 73762 | 9205 |
| WILFRED F LAUER | 10611 CANYON RD E #340 | | | | PUYALLUP | WA | 98373 | 4256 |
| WILFRED FUNG | 8038 RAYFORD DR | | | | LOS ANGELES | CA | 90045 | |
| WILFRED G CASWELL JR | 18 HIGHLAND TER | | | | WHITE LAKE | MI | 48386 | 1948 |
| WILFRED G COTTON | DESIGNATED BENE PLAN/TOD | PO BOX 1306 | | | PAGOSA SPRINGS | CO | 81147 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILFRED G MORICE & | MRS ELLEN SUE MORICE JT TEN | 943 SUMMERSET PARC LANE | | | FENTON | MO | 63026 | 3598 |
| WILFRED G SMART JR | 2240 E HARBOR RD | | | | PORT CLINTON | OH | 43452 | 1515 |
| WILFRED GAYLES | 2136 E. 126TH | | | | COMPTON | CA | 90222 | |
| WILFRED GONSALVES | 13361 BIRCH TREE LANE | | | | POWAY | CA | 92064 | |
| WILFRED H DUGAN | CUST JAMES W DUGAN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | | MONTROSE | MO | 64770 | |
| WILFRED H DUGAN | TR UA 08/13/90 DUGAN III | 1432 S W 850TH | | | MONTROSE | MO | 64770 | 8320 |
| WILFRED H MUELLER | 407 S JENNING ST | | | | ODESSA | MO | 64076 | 1296 |
| WILFRED H MULHOLLAN JR | 508 AZALEA | | | | ORANGE | TX | 77630 | 4501 |
| WILFRED H ST LAURENT JR | 77 BEACON ST | | | | MARBLEHEAD | MA | 01945 | 2619 |
| WILFRED HARVEY & | ANN E HARVEY JT TEN | 1565 CANDLEWOOD CT | | | HARBOR SPRING | MI | 49740 | 9253 |
| WILFRED HIGGINS | 133 E HOLLY ST | APT 203 | | | PASADENA | CA | 91103 | 3939 |
| WILFRED HO | 617 S SANTA ANITA AVE | | | | SAN MARINO | CA | 91108 | |
| WILFRED HUERTA & | DOREEN P HUERTA | 2646 VISTA CHINO RD | | | PALM SPRINGS | CA | 92262 | |
| WILFRED J ADAMS JR | 234 FREEPORT RD | | | | BUTLER | PA | 16002 | 3631 |
| WILFRED J CLOUM | 3915 E STEIN RD | | | | LA SALLE | MI | 48145 | 9645 |
| WILFRED J COMEAU | 19 GREENVILLE ST | | | | SPENCER | MA | 01562 | 2360 |
| WILFRED J HARRIS & | SHIRLEY J HARRIS & | MAREE A BRECHTELSBAUER JT TEN | 2455 S CENTER RD | | SAGINAW | MI | 48609 | 7064 |
| WILFRED J HARRIS & | SHIRLEY J HARRIS JT TEN | 2455 S CENTER ROAD | | | SAGINAW | MI | 48609 | 7064 |
| WILFRED J KYSOR | 806 N EDINBURGH AVE | APT 1 | | | LOS ANGELES | CA | 90046 | |
| WILFRED J MEIER | CUST WILFRED JOHN MEIER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 710 CRESTVIEW DR | SHARPSVILLE | PA | 16150 | 8332 |
| WILFRED J SCHMITT DEC'D & | MARIE SCHMITT TTEES | THE SCHMITT FAMILY TR DTD 2/8/72 | 350 W LEROY AVENUE | | ARCADIA | CA | 91007 | 6909 |
| WILFRED J SPRING JR | 185 HUBBARDSTON RD | | | | TEMPLETON | MA | 01468 | 1528 |
| WILFRED J WILLIAMS | PO BOX 588 | | | | FOWLERVILLE | MI | 48836 | 0588 |
| WILFRED JORDAN & | WILMA J JORDAN JT TEN | 1612 E 10TH ST | | | ANDERSON | IN | 46012 | 4141 |
| WILFRED JUDD | HSL 51 ATTN SHIRLEY JUDD | BOX 204 UNIT 25251 | | | FPO | AP | 96601 | 5561 |
| WILFRED K.L. MAN M.D. | AIKO BETTY MAN TTEES FBO THE | WILFRED K.L. MAN MD & AIKO MAN | TRUST U/A/D 5-23-83 HPM | 1033 LA SENDA DRIVE | FULLERTON | CA | 92835 | 1411 |
| WILFRED KROENER | 23 LUMSDEN ST | | | | TOMS RIVER | NJ | 08757 | |
| WILFRED L BRAZIL | 707 BARTLEY ROAD | | | | LA GRANGE | GA | 30241 | 8315 |
| WILFRED L CARR | 810 FROST ST APT 208A | | | | FLINT | MI | 48504 | 4937 |
| WILFRED L DOUCETTE | 52 SHEILA CT APT 235 | | | | BRISTOL | CT | 06010 | 4741 |
| WILFRED L FOSNAUGH | 1760 N COLUMBUS STREET | | | | LANCASTER | OH | 43130 | 1532 |
| WILFRED L LEE | 3091 S VASSAR RD | | | | DAVISON | MI | 48423 | 2451 |
| WILFRED LABOSSIERE | 306 B 19ST | | | | FARROCKAWAY | NY | 11691 | |
| WILFRED LANDRY | 59 PINEAPPLE STREET APT 1N | | | | BROOKLYN | NY | 11201 | 1744 |
| WILFRED LEE HILL | 513 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311 | 2113 |
| WILFRED M WILKEN | 115 OBRRIAN ST | | | | GOOSE LAKE | IA | 52750 | 9649 |
| WILFRED MAINE & | MRS LILLIAN MAINE JT TEN | 20 COVENTRY RD | | | TOMS RIVER | NJ | 08757 | 4719 |
| WILFRED MAN MD | CGM IRA CUSTODIAN | 1033 LA SENDA DR | | | FULLERTON | CA | 92835 | 1411 |
| WILFRED O BOWERS | 1325 SEQUOIA LN | | | | HEATH | OH | 43056 | 1123 |
| WILFRED O ENGLAND & EVA G ENGLAND | TTEES FOR THE ENGLAND FAMILY | TRUST DTD 11/7/90 | 3335 SE PINEHURST AVE | | MILWAUKIE | OR | 97267 | 1533 |
| WILFRED P BECKER REVOCABLE | LIVING TRUST UAD 02/18/98 | WILFRED P BECKER TTEE | 1771 RINGLING BLVD #PH104 | | SARASOTA | FL | 34236 | 6870 |
| WILFRED R GEOGHAN | 129 VINEYARD RD | | | | EDISON | NJ | 08817 | 4749 |
| WILFRED R SKELTON | 4692 SKELTON LN | | | | AUBURN | MI | 48611 | 9516 |
| WILFRED RAINE | 2407 ARBOR OAKS DR | | | | ARLINGTON | TX | 76006 | |
| WILFRED REGAN & | MARILYN J REGAN | 14194 LACAVERA DR | | | STERLING HEIGHTS | MI | 48313 | |
| WILFRED ROQUE | 1910 AFTON STREET | | | | PHILADELPHIA | PA | 19111 | |
| WILFRED ROSS TR | UA 09/06/2007 | 9117 SIOUX | | | REDFORD | MI | 48239 | |
| WILFRED RUSSELL & VIRGINIA | RUSSELL | THE RUSSELL FAMILY TRUST OF | 2000 U/A DTD 10/13/2000 | 1560 W SAN JOSE AVE | FRESNO | CA | 93711 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILFRED SHERIDAN & | ROSEMARIE SHERIDAN JT TEN | 224 LAWRENCE AVE | | | MAMARONECK | NY | 10543 | 1419 |
| WILFRED SILLICH | 13250 MONTEGO DR | | | | STERLING HGTS | MI | 48312 | 3270 |
| WILFRED T MCDAVID | 19157 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | 1624 |
| WILFRED TAKESHI TASHIMA | CHARLES SCHWAB & CO INC CUST | 1623 HOAAINA PL | | | HONOLULU | HI | 96821 | |
| WILFRED U RUSSELL III | 12178 POTTER ROAD | | | | DAVISON | MI | 48423 | 8147 |
| WILFRED W GENGLER & | ANGELINE C GENGLER JT TEN | PO BOX 32 | | | NEW LOTHROP | MI | 48460 | 0032 |
| WILFRED W SULLIVAN | 10 WESTFIELD AVE | | | | ROSELLE PARK | NJ | 07204 | |
| WILFRED W UDELL | 2500 HOLMES RD UNIT 617 | | | | YPSILANTI | MI | 48198 | 6096 |
| WILFRED W UDELL | 2500 HOMES LOT 617 | | | | YPSILANTI | MI | 48198 | |
| WILFRED W.C. LUM | CHARLES SCHWAB & CO INC CUST | 1586 KANALUI ST | | | HONOLULU | HI | 96816 | |
| WILFRED WIESE & | MARJORIE WIESE JT TEN | 318 S 5TH STREET | | | HOWELS | NE | 68641 | 4120 |
| WILFREDO F PEREZ AND | URSULA PEREZ JTWROS | 1043 HUNTING LODGE DR. | | | MIAMI SPRINGS | FL | 33166 | 5753 |
| WILFREDO FELICIANO | 4700 PICKETT COURT | | | | SUITLAND | MD | 20746 | |
| WILFREDO GARCIA WILFREDO GARCIA | 901 SHERWOOD DR, PROSPECT HEIGHTS | PROSPECT HEIGHTS | | | PROSPECT HEIGHTS | IL | 60070 | |
| WILFREDO IRIZARRY | CGM IRA CUSTODIAN | 2102 SW TAMPICO STREET | | | PORT ST LUCIE | FL | 34953 | 2115 |
| WILFREDO P GONZALEZ | 105 S LAGRANGE RD | | | | LAGRANGE | IL | 60525 | 2457 |
| WILFREDO ROMAN | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | 2708 |
| WILFREDO ROMERO | 90 AVE D APT# 1E | | | | NYC | NY | 10009 | |
| WILFREDO SANTIAGO | 2800 MOCKINGBIRD LANE | | | | MIDWEST CITY | OK | 73110 | |
| WILFRID A SCHWINDAMAN | 7-15 PRAIRIE HILL COURT | | | | LAKE CARROLL | IL | 61046 | 9203 |
| WILFRID C ERDIN JR | 6 ENFIELD DR | | | | PITTSFORD | NY | 14534 | 3618 |
| WILFRID C RUMBLE | 1011 SANTA HELENA PARK CT | | | | SOLANA BEACH | CA | 92075 | 1539 |
| WILFRID D STARZYK | 12 PINE BROOK CIRCLE | | | | PENFIELD | NY | 14526 | 1964 |
| WILFRID DELORMA BROWN | 37 ATLANTA CRES S E | CALGARY AB  T2J 0Y2 | CANADA | | | | | |
| WILFRID E RUMBLE JR | TR CYNTHIA RUMBLE SUPPLEMENTAL | NEEDS TRUST UA 03/18/02 | 64 S GRAND AVE | | POUGHKEEPSIE | NY | 12603 | 2328 |
| WILFRID J KELLEY | 2636 S BO MAR LANE | | | | GREENFIELD | IN | 46140 | 2577 |
| WILFRIDO PARDO | 10341 BUCKSHIRE LANE | | | | INDIANAPOLIS | IN | 43234 | |
| WILFRIDO VICENTE | 2030 MOUNT VERDUGO LN | | | | PERRIS | CA | 92571 | |
| WILFRIED H HAMANN & | JEAN ANN HAMANN JT TEN | 8337 WEST MASON ROAD | | | FOWLERVILLE | MI | 48836 | 9249 |
| WILGUS M BOBO | 00097 CLUTE RD | | | | BORNE CITY | MI | 49712 | 9143 |
| WILGUS ROSE & | BEATRICE ROSE JT TEN | 3233 GRANT | | | ROCHESTER HILLS | MI | 48309 | 4112 |
| WILHELM DELL | KRUMMHORN 4 | 24594 NINDORF | GERMANY | | | | | |
| WILHELM H KERMER | 194 CARTER AVE | WATERLOO ON  N2J 3K4 | CANADA | | | | | |
| WILHELM H SCHALLER JR & | SANDRA J SCHALLER JT TEN | 6738 AURORA DR | | | TROY | MI | 48098 | 2080 |
| WILHELM K HENSE TOD | GEORGIA L HENSE | 5181 KIMBERLY DRIVE | | | GRAND BLANC | MI | 48439 | |
| WILHELM P TAUTZ & | JANET L TAUTZ JT TEN | 21225 THIELE CRT | | | ST CLAIR SHRS | MI | 48081 | 1131 |
| WILHELM R ELFERS | PO BOX 435 | | | | LAFAYETTE | NJ | 07848 | |
| WILHELM R LOWELL | 45 LOG CABIN DR | | | | ST LOUIS | MO | 63124 | 1526 |
| WILHELM RIEDL | 935 BLACKBERRY LA | | | | WEBSTER | NY | 14580 | 8921 |
| WILHELM SCHWEIKERT | 49-08 FRANCIS LEWIS BLVD | | | | FLUSHING | NY | 11364 | 1053 |
| WILHELM SEEFRIED JR | 6 MOORE DRIVE | | | | BEAR | DE | 19701 | 1401 |
| WILHELM STIMMLER & | ANNI L STIMMLER JT TEN | 3831 MILLER DR | | | GLENVIEW | IL | 60025 | 1019 |
| WILHELMA ELISABETH POND | TTEE WILHELMA ELISABETH | POND REV LIVING TRUST | U/A DTD 7-5-96 | 5265  BOBBIE CT N | KEIZER | OR | 97303 | 7503 |
| WILHELMENI WRIGHT | 33 E STARGRASS DR | | | | WESTFIELD | IN | 46074 | 8994 |
| WILHELMINA ACOSTA | 221 CORNELIA ST | | | | BROOKLYN | NY | 11221 | 5204 |
| WILHELMINA E SKUFCA | 517 RIVERDALE DRIVE | | | | EASTLAKE | OH | 44095 | 1236 |
| WILHELMINA I RHODES & | GARY A RHODES JT TEN | 17110 CORAL CAY LN | FT MEYERS | | FORT MYERS | FL | 33908 | 5075 |
| WILHELMINA P MURRELL | 1609 EDGE HILL RD | | | | COLUMBIA | SC | 29204 | 4309 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILHELMINA PREDIUM | 15075 STEEL ST | | | | DETROIT | MI | 48227 | 4058 |
| WILHELMINA S JEFFERY | 67 CEDAR COMMONS LN | | | | BIRDSBORO | PA | 19508 | 8123 |
| WILHELMINA WHALEY | 124 E ROUSE | | | | LANSING | MI | 48910 | 4527 |
| WILHELMINA WILLIS-COLEMAN TOD | ANDREA M JACKSON | SUBJECT TO STA TOD RULES | 3715 WARRENSVILLE CTR RD 526 | | SHAKER HTS | OH | 44122 | |
| WILHEMEIA ROSS WEST | 3381 CIRCLE DRIVE | | | | SAGINAW | MI | 48601 | 5800 |
| WILHEMENIA GLENN | 6 ADAMS RIDGE CT | | | | BALTIMORE | MD | 21244 | 3802 |
| WILHEMINE E MOWER | TR WILHEMINE E MOWER FAMILY TRUST | UA 07/1/02 | 23442 EL TORO RD #E139 | | LAKE FOREST | CA | 92630 | 6924 |
| WILIAM C MULLINS | 2188 NORTH BEND RD | | | | HEBRON | KY | 41048 | 9692 |
| WILIAM DONALD CARLSON & | CHARLOTTE LEE CARLSON JT WROS | 849 FIELDSTONE CT | | | ROCHESTER HILLS | MI | 48309 | 1602 |
| WILIAM HUNTER MOUNTJOY | PREFERRED ADVISOR NON-DISCRETIONARY | 120 JAYNES DRIVE | | | HALLS | TN | 38040 | |
| WILIAM KIEL | PO BOX 6 | | | | TIONESTA | PA | 16353 | 0006 |
| WILIAM LUDWIG | 567 BETHANY TPKE | | | | HONESDALE | PA | 18431 | |
| WILIAM S HOWARD | SARA E HOWARD JT TEN | 8111 MADISON PIKE | | | MADISON | AL | 35758 | 1440 |
| WILIAM S SEIZ & | IMOGENE W SEIZ TEN COM | 3699 ASBURY LANE SW | | | ATLANTA | GA | 30331 | 5201 |
| WILIAM THOMAS | 212 W WALNUT RD | | | | VINELAND | NJ | 08360 | 5140 |
| WILITA S RINEHART AND | ELMER M RINEHART ,OR EITHER | TTEES WILITA S RINEHART TRUST | U/A/D 06/19/2003 | RR 1 BOX 4011 | STROUDSBURG | PA | 18360 | 9102 |
| WILKERSON CELESTIN | 2423 LIELA LEE CT | | | | OCOEE | FL | 34761 | |
| WILKEY JULIAN MILLIKAN | 345 E 161ST ST | | | | WESTFIELD | IN | 46074 | |
| WILKIE T SCOTT | 4325 STR 47 W | | | | BELLEFONTAINE | OH | 43311 | |
| WILKIN L BROWN | 304 WOODLAWN AVE | | | | NEWARK | DE | 19711 | 5534 |
| WILKINS INVESTMENTS LTD | PARTNERSHIP | C/O JAMES R WILKINS JR GENERAL | PARTNER | 13 S LOUDOUN ST | WINCHESTER | VA | 22601 | 4719 |
| WILKINS INVESTMENTS LTD | PARTNERSHIP | C/O JAMES R WILKINS JR GENERAL | PARTNER | 13 S LOUDOUN ST | WINCHESTER | VA | 22601 | 4719 |
| WILKINS THOMPSON, III | 3179 CHRISTMASVILLE | | | | JACKSON | TN | 38305 | |
| WILL A CROOM | 5 EASY ST | | | | SUDBURY | MA | 01776 | 3308 |
| WILL A KENNEDY | CUST WILLIAM NICKERSON KENNEDY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 100 LAUREL OAK DR | AIKEN | SC | 29803 | 2685 |
| WILL A LEE | 850 OLD STAGE ROAD | | | | DICKSON | TN | 37055 | 5614 |
| WILL ALLEN COURTNEY | PO BOX 121488 | | | | FORT WORTH | TX | 76121 | 1488 |
| WILL ALLEN COURTNEY | TR UW OF ETHEL ALLEN COURTNEY | PO BOX 121488 | | | FORT WORTH | TX | 76121 | 1488 |
| WILL ALLEN COURTNEY | TR UW OF ETHEL ALLEN COURTNEY | PO BOX 121488 | | | FORT WORTH | TX | 76121 | 1488 |
| WILL ALLEN COURTNEY & | R W DECKER | TR UA 10/12/78 THE CYNTHIA SIEGEL | TRUST | PO BOX 121488 | FORT WORTH | TX | 76121 | 1488 |
| WILL ALLEN COURTNEY & | R W DECKER | TR UA 10/12/78 THE Q P COURTNEY | III TRUST | PO BOX 121488 | FORT WORTH | TX | 76121 | 1488 |
| WILL CLAY JR | 2405 NORTHGLEN | | | | FORT WORTH | TX | 76119 | 2741 |
| WILL D BUCKMAN | 1478 ANNABELLE | | | | DETROIT | MI | 48217 | 1202 |
| WILL DOC FOWLKES & | MARY GWEN FOWLKES JT TEN | 103 RIDLEY HOWARD CT | | | DECATUR | GA | 30030 | 2374 |
| WILL E BUFORD | 1745 PHILADELPHIA SE | | | | GRAND RAPIDS | MI | 49507 | 2253 |
| WILL ELLIOTT GAUCHAT | 612 GLENSTONE SPRINGS DR | | | | CLARKSVILLE | TN | 37043 | 5554 |
| WILL G EVANS JR | 1104 E ROBERTS | | | | FT WORTH | TX | 76104 | 6830 |
| WILL H KAZMIERSKI & | MARGARET J KAZMIERSKI JT TEN | 6 HILLSLEIGH CT | | | NOTTINGHAM | MD | 21236 | 2513 |
| WILL HARPER | 201 W. 26TH AVE | | | | ELLENSBURG | WA | 98926 | |
| WILL HENRY CLEMONS | 4401 MILLER RD | | | | MIDDLETOWN | OH | 45042 | 2723 |
| WILL HERRINGTON | 7990 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231 | 1027 |
| WILL HUMPHREY | 8137 MASON RIDGE LN | | | | WILLMINGTON | NC | 28409 | |
| WILL J BOWMAN | BOX 245 | | | | OKLAHOMA CITY | OK | 73101 | 0245 |
| WILL J HAMMOND | 248 LOCUS LANE APT# 322 | | | | MADISON | MS | 39110 | 8158 |
| WILL KUHLMANN | 365 LAMBOURNE AVE | | | | WORTHINGTON | OH | 43085 | 2432 |
| WILL L MCPHERSON | 16905 LINWOOD | | | | DETROIT | MI | 48221 | 3313 |
| WILL MAFFINI | WILLIAM L MAFFINI SEPARATE PRO | 20076 ANITA AVE | | | CASTRO VALLEY | CA | 94546 | |
| WILL MORGAN | 6366 C RD 1101 | | | | VINE MONT | AL | 35179 | 9803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILL MURRAY | 1005 PARKSIDE PLACE AVE. | | | | MCDONOUGH | GA | 30253 |
| WILL N LANDAVERDE | & FAWN A LANDAVERDE TEN COM | 2422 CAROLINE CT | | | HARKER HEIGHTS | TX | 76548 7480 |
| WILL N LANDAVERDE CUST | FBO ALEXANDER LANDAVERDE UTMA TX | 2422 CAROLINE CT | | | HARKER HEIGHTS | TX | 76548 7480 |
| WILL N LANDAVERDE CUST | FBO MICHAEL LANDAVERDE UTMA TX | 2422 CAROLINE CT | | | HARKER HEIGHTS | TX | 76548 7480 |
| WILL P DE ROO | 405 FETZNER ROAD | | | | ROCHESTER | NY | 14626 2253 |
| WILL PRYOR (IRA) | FCC AS CUSTODIAN | 987 HALESWORTH DR | | | CINCINNATI | OH | 45240 1733 |
| WILL PUGH | 351 PARTRIDGE RUN DRIVE | | | | DUNCANVILLE | TX | 75137 |
| WILL R FIGHTS | 840 MAGIE AVE | | | | FAIRFIELD | OH | 45014 1722 |
| WILL R SMITH | 133 PINE ST | | | | HAZLEHURST | MS | 39083 2309 |
| WILL ROBERT BLACK | CUST ROBERT LYNN BLACK UGMA TX | 8307 MOSSDALE CIRCLE | | | SPRING | TX | 77379 6304 |
| WILL SCHROEDER | 2140 HASSELL RD APT 102 | | | | HOFFMAN ESTATES | IL | 60169 2209 |
| WILL SMITH & | LELA C SMITH | 5607 GLEN MIST DR | | | HOUSTON | TX | 77069 |
| WILL T FLEMING | 423 E BAKER ST | | | | FLINT | MI | 48505 4358 |
| WILLA AUYEUNG | & MING GU JTTEN | 3 DENSLOWE DR. | | | SAN FRANCISCO | CA | 94132 |
| WILLA B SIMPSON | 526 E 3RD ST | | | | LIMA | OH | 45804 2020 |
| WILLA BLACKSHEAR | PO BOX 5080 | | | | PLAINFIELD | NJ | 07061 5080 |
| WILLA C BRADY & | BETH A BRADY JT TEN | 2205 WEDGEWOOD RD | | | BIRMINGHAM | AL | 35216 2357 |
| WILLA C PHILLIPS | 8711 KNIGHTS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 4520 |
| WILLA COLE | 855 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427 2737 |
| WILLA D CAMPBELL | 2734 FRONTIER TRAIL NE | | | | ATLANTA | GA | 30341 5205 |
| WILLA D CHARBA | 5497 CHARBA LANE | | | | FLATONIA | TX | 78941 5309 |
| WILLA DEAN PATTERSON | 4025 PINERIDGE DRIVE | | | | LILBURN | GA | 30047 2324 |
| WILLA FAY DEVEREAUX & | FAY ANN DEVEREAUX JT TEN | 7272 LEMINGTON AVE | | | PITTSBURGH | PA | 15206 1938 |
| WILLA G NEWELL TOD | MELISSA C MOORE | 115 N GRIFFING BLVD | | | ASHEVILLE | NC | 28804 |
| WILLA G ROSENBLOOM | 2401 PENNSYLVANIA AVE APT 20B32 | | | | PHILADELPHIA | PA | 19130 7717 |
| WILLA G THOMPSON | 3300 WEEPING WILLOW CT | APT 32 | | | SILVER SPRING | MD | 20906 2528 |
| WILLA GINDER RITCHIE | 1211 FRANCES LN | | | | ANDERSON | IN | 46012 4521 |
| WILLA J COOK & | RONALD E COOK | 1385 ATKA CT. | | | ORMOND BEACH | FL | 32174 |
| WILLA J NERO | 4324 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73111 5128 |
| WILLA J PARKER | 5908 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 2652 |
| WILLA K DEMPSTER | 3744 DARYL DR | | | | LANDISVILLE | PA | 17538 1514 |
| WILLA K DEMPSTER AND | DONALD W DEMPSTER | 3744 DARYL DR | | | LANDISVILLE | PA | 17538 1514 |
| WILLA L ANDERSON | 319 W GLENCREST DRIVE | | | | PEORIA | IL | 61614 6057 |
| WILLA L KORAN | 2415 MURRAY AVENUE | | | | TIFTON | GA | 31794 2820 |
| WILLA M ADAMS & | DONALD KEITH ADAMS & | KAREN KURZ JT TEN | 32115 VEGAS DR | | WARREN | MI | 48093 6177 |
| WILLA M ADKISSON | CGM SEP IRA CUSTODIAN | P O BOX 251 | | | MT OLIVE | AL | 35117 0251 |
| WILLA M BRANDON & | JOHN E BRANDON | 3701 FERNWOOD DR | | | RALEIGH | NC | 27612 |
| WILLA M CASSEY | 442 KUHN | | | | PONTIAC | MI | 48342 1942 |
| WILLA M COLLINS | 6901 LAUREL CANYON BLVD | APT 105 | | | N HOLLYWOOD | CA | 91605 |
| WILLA M DAVIDSON | 156 DONORA DR | | | | VANDALIA | OH | 45377 2816 |
| WILLA M DAVIS | 107 TEXAS ST | | | | BUFFALO | NY | 14215 3819 |
| WILLA M DE BERRY | 1616 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190 5545 |
| WILLA M OWENS | 362 WINDY DR | | | | WATERBURY | CT | 06705 2529 |
| WILLA M TABOR | P O BOX 1393 | | | | MOUNT IDA | AR | 71957 |
| WILLA M WILLIAMS | 2510 S WADSWORTH DR | | | | LANSING | MI | 48911 2454 |
| WILLA M WILLIAMS | 512 EAST 112 STREET | | | | CLEVELAND | OH | 44108 1407 |
| WILLA MAE C TURNER | CUST RONA TURNER U/THE | FLORIDA GIFTS TO MINORS ACT | 1824 KIMBERLY LANE | | INVERNESS | FL | 34452 4408 |
| WILLA MAE C TURNER | CUST ROSE NANCY TURNER U/THE | FLA GIFTS TO MINORS ACT | C/O R HOPPER | 1824 KIMBERLY LANE | INVERNESS | FL | 34452 4408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLA MAE DENNIS | 11333 SUGAR PINE DR | | | | FLORISSANT | MO | 63033 | 6734 |
| WILLA MAE FERRELL | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| WILLA MAE JONES | 1006 W 36TH | | | | INDIANAPOLIS | IN | 46208 | 4130 |
| WILLA MAE MILLER | 6637 BRILEY DR | | | | N RICHLND HLS | TX | 76180 | 8163 |
| WILLA MAE R HAGSTROM | 918 VILLAGE DRIVE | | | | DAVISON | MI | 48423 | 1052 |
| WILLA MARIE CANNON | 1130 HOOVER LAKE CT | | | | WESTERVILLE | OH | 43081 | 1919 |
| WILLA MORTENSON | 2029 COURTNEY DR | | | | TYLER | TX | 75701 | |
| WILLA N BROWN | 4918 HILLCREST AVENUE | | | | DAYTON | OH | 45406 | 1219 |
| WILLA R ISAAC | 307 ELMHURST ROAD | | | | DAYTON | OH | 45417 | 1340 |
| WILLA ROBERTS | 4105 THRUSTON DERMONT RD | | | | OWENSBORO | KY | 42301 | |
| WILLA ROSENBACH MORRIS | CUST EDEN LYNN MORRIS UGMA NY | 200 WEST 70TH STREET | APT 11-D | | NEW YORK | NY | 10023 | 4325 |
| WILLA ROSENBACH MORRIS | CUST JILLIAN AMY ROSENBACH UGMA NY | 1124 COUNTRY CLUB DRIVE | | | N PALM BEACH | FL | 33408 | 3718 |
| WILLA ROSENBACH MORRIS | CUST MARSHALL EZRA ROSENBACH UGMA | NY | 1124 COUNTRY CLUB DRIVE | | N PALM BEACH | FL | 33408 | 3718 |
| WILLA S HOGE | 220 FAIRWAY DRIVE | | | | FRANKFORT | KY | 40601 | 3816 |
| WILLA V ROSS | 4723 GLEN MORE WAY | | | | KOKOMO | IN | 46902 | 9589 |
| WILLA W PATTERSON | 505 RIDGEDALE DR | | | | RICHARDSON | TX | 75080 | 5613 |
| WILLA W RICKMAN | 11349 LOCUST ST | | | | THORNTON | CO | 80233 | 5541 |
| WILLA WHITE | 2614 BAYWOOD ST | | | | DAYTON | OH | 45406 | 1411 |
| WILLA-ANN MAYER | 360 E. 65TH STREET APT 6 J | | | | NEW YORK | NY | 10065 | 6714 |
| WILLADEAN C RADABAUGH | 111 GREENBERRY DR | | | | ELKVIEW | WV | 25071 | 9483 |
| WILLADEAN COX | 392 WINGATE RD | | | | ELLIJAY | GA | 30540 | 6701 |
| WILLADEAN VITOUS | 6424 W REID RD | | | | SWARTZ CREEK | MI | 48473 | 9420 |
| WILLAIM A & MARY L GRIFKA | RVCBL LVG TRUST UAD 07/09/07 | WILLIAM A GRIFKA & MARY L GRIFKA | TTEES | 12180 SCIO CHRUCH RD | CHELSEA | MI | 48118 | 9612 |
| WILLAIM A AMMANN | 1443 PALMYRA ROAD | | | | WARRENTON | MO | 63383 | 4326 |
| WILLIAM C SLOAN & | VICKY L SLOAN JT TEN | 6021 BYRAM LAKE DR | | | LINDEN | MI | 48451 | 8784 |
| WILLIAM HOGARTY & | MARIE HOGARTY JT TEN | 19 PACE ST | | | OLD BRIDGE | NJ | 08857 | 1521 |
| WILLIAM O'BRIEN C/F | MEGAN K O'BRIEN UTMANY | 28 MOUNTAIN VIEW RD | | | AMENIA | NY | 12501 | |
| WILLAM EATMON | CHARLES SCHWAB & CO INC CUST | 1042 OCEAN RD | | | PEBBLE BEACH | CA | 93953 | |
| WILLAM MEEHAN | 3 TENNESSEE ST | | | | WOBURN | MA | 01801 | 1364 |
| WILLAN F JOSEPH | 498 COOPER RD | | | | VOORHEES | NJ | 08043 | 9527 |
| WILLARD & LORETTA ARMSTRONG TRS | WILLARD P & LORETTA J ARMSTRONG | FAMILY TRUST U/D/T 05/11/1999 | 131 GREENSTONE TER | | SUTTER CREEK | CA | 95685 | |
| WILLARD & PATRICIA BRADLEY TTEES | W A & P J BRADLEY FAMILY TRUST | U/T/A DTD 6/1/1987 | 1 MIDDLE CANYON RD | | CARMEL VALLEY | CA | 93924 | 9461 |
| WILLARD A ALAMO & | MARJORIE L ALAMO | TR UA ALAMO FAMILY TRUST 08/23/89 | 6633 ROSE ACRES RD | | ORANGEVALE | CA | 95662 | 3547 |
| WILLARD A CARLSON | 204 W FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734 | 1012 |
| WILLARD A CUTLER | 216 HOWARD ST | | | | PETOSKEY | MI | 49770 | 2412 |
| WILLARD A E LARSON | ELLEN R LARSON | 535 VIEW RIDGE DR | | | EVERETT | WA | 98203 | 1823 |
| WILLARD A GILLON JR | CHARLES SCHWAB & CO INC CUST | 23032 MOBILE ST | | | WEST HILLS | CA | 91307 | |
| WILLARD A MARKS TRUST | MARJORIE G MARKS TTEE | U A DTD 3-30-99 | 6909 9TH STREET SOUTH APT 425 | | SAINT PETERSBURG | FL | 33705 | 6212 |
| WILLARD A MESCHER & | DORIS L MESCHER TTEE | MESCHER REV LVG TRUST | U/A DTD 4/21/98 | 2006 NAUTILUS LANE | NEWPORT BEACH | CA | 92660 | 3823 |
| WILLARD A MITCHELL | 1118 HAMILTON FIELD RD | | | | JAMESTOWN | TN | 38556 | 6358 |
| WILLARD A MOORE | 4416 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228 | 6730 |
| WILLARD A ROGERS | 15 MERRAMEC SHORES CT | | | | OFALLON | MO | 63366 | 5575 |
| WILLARD A STERLING | 418 S 13TH ST | | | | ESCANABA | MI | 49829 | 3339 |
| WILLARD ALLAN BREEN | 57 LOUVAINE DR | | | | BUFFALO | NY | 14223 | 3133 |
| WILLARD ANGEL | 5854 WEST FORK RD | | | | CINCINNATI | OH | 45247 | 5962 |
| WILLARD B BUCK | 18277 FENMORE | | | | DETROIT | MI | 48235 | 3254 |
| WILLARD B FRENCH | 1200 BEAR HOLLOW CT | | | | FOREST HILL | MD | 21050 | 2567 |
| WILLARD B GATEWOOD JR | 1751 EAST OVERLAND DR | | | | FAYETTEVILLE | AR | 72703 | 5278 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLARD B HELLWIG JR | 156 ZIMMER RD | | | | BRENE | NY | 12023 2220 |
| WILLARD B LOGAN JR | 7260 PAH RAH DRIVE | | | | SPARKS | NV | 89436 9046 |
| WILLARD B PETERSON & | MRS OLGA S PETERSON JT TEN | 9412 CREBS AVE | | | NORTHRIDGE | CA | 91324 2912 |
| WILLARD B PUSEY JR & | GRACE A PUSEY JT TEN | 656 WAGONTOWN RD | | | COATESVILLE | PA | 19320 9806 |
| WILLARD B WALKER | 1 MCKNIGHT PL APT 154 | | | | SAINT LOUIS | MO | 63124 1981 |
| WILLARD BINK | 7769 BIG SKY COURT | | | | WINDSOR | CO | 80550 |
| WILLARD BOGGS | 708 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322 1834 |
| WILLARD BROOKS | 218 PERENNIAL WAY | | | | MADISON | AL | 35757 |
| WILLARD BURNS | 8001 BEECH TREE ROAD | | | | BETHESDA | MD | 20817 2928 |
| WILLARD BUTLER | 474 KNIGHT DRIVE | | | | TARPON SPRINGS | FL | 34688 |
| WILLARD BUTLER | 628 W SCHOOL ST | | | | COMPTON | CA | 90220 1923 |
| WILLARD C ARNOLD | 931 DRESDEN DRIVE | | | | MANSFIELD | OH | 44905 1525 |
| WILLARD C BAKER | 5908 MT CLIMB DR | | | | AUSTIN | TX | 78731 |
| WILLARD C BULLOCK | CAROL I BULLOCK | JTWROS | PO BOX 1833 | | SHAVERTOWN | PA | 18708 0833 |
| WILLARD C BULLOCK | CGM IRA CUSTODIAN | P O BOX 1833 | | | SHAVERTOWN | PA | 18708 0833 |
| WILLARD C BURDICK JR | 7081 CLYDE RD | | | | HOWELL | MI | 48843 9061 |
| WILLARD C FLYTE | 1023 NORTH STREET | | | | JIM THORPE | PA | 18229 1714 |
| WILLARD C HEMBREE | 9429 LINCOLN STREET | | | | TAYLOR | MI | 48180 3661 |
| WILLARD C KENDALL JR | 1816 ANSAL | | | | ROCHESTER HILLS | MI | 48309 2167 |
| WILLARD C MC COY | 48 COUNTY ROAD 296 | | | | BURNSVILLE | MS | 38833 9227 |
| WILLARD C MC CULLY & | PATRICIA K MC CULLY JT TEN | 827 ALTA LANE | | | OLATHE | KS | 66061 4170 |
| WILLARD C PAYNE | 12400 HAMMOCK LAKE DR | | | | WINDSOR | OH | 44099 9619 |
| WILLARD C PINNEY | 500 WEST GENESEE STREET | | | | FRANKENMUTH | MI | 48734 1313 |
| WILLARD C REINKE | 4401 HERTZ ROAD | | | | PORT HOPE | MI | 48468 9715 |
| WILLARD C RICHART & | LINDA RICHART | TR WILLARD C & LINDA RICHART LIV | TRUST UA 06/14/99 | 1783 FAIRVIEW CT | SALINE | MI | 48176 8850 |
| WILLARD C SUMNER | 5365 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346 3481 |
| WILLARD C WARREN | 28 LANDING RD | | | | SACO | ME | 04072 |
| WILLARD C WILCOX | 4307 SHARON | | | | DETROIT | MI | 48210 2046 |
| WILLARD CASTLE & | BETTY SUE CASTLE | JT TEN | 107 BROOK RD | | YORKTOWN | VA | 23692 4716 |
| WILLARD CHARLES BROWN JR | 18 WOODBURY AVENUE | | | | STAMFORD | CT | 06907 |
| WILLARD CLARK | 919 DAVIS ST | | | | BURLINGTON | NC | 27215 3634 |
| WILLARD COIL | 1054 PAINTERSVILLE | NEW JASPER ROAD | | | XENIA | OH | 45385 9613 |
| WILLARD D DAVIDSON | 1933 CONCORD RD | | | | AMELIA | OH | 45102 2228 |
| WILLARD D FITCH | 4535 EAST ADA AVE | | | | NORTH CHARLESTON | SC | 29405 7202 |
| WILLARD D GHAN | 2300 REDHAWK LANE | | | | SALINA | KS | 67401 7154 |
| WILLARD D HUGHES | 3395 SYCAMORE DR | | | | BISMARCK | AR | 71929 6927 |
| WILLARD D JAMES | 17355 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171 8868 |
| WILLARD D MASKER & | JUDITH A MASKER JT TEN | 69 MT EFFORT DR | | | EFFORT | PA | 18330 9434 |
| WILLARD D SHEFFIELD | 4280 HIRAM LITHIA SPGS RD | | | | POWDER SPRGS | GA | 30127 2406 |
| WILLARD D SMITH | 317 CLUBHOUSE DR | | | | SHAWNEE | OK | 74801 7563 |
| WILLARD D STEWART | 1198 SMITH THOMPSON RD | | | | BETHPAGE | TN | 37022 9109 |
| WILLARD D WIDMAYER | 604 N MICHIGAN AVE | | | | HOWELL | MI | 48843 1510 |
| WILLARD D WIDMAYER & | ESTHER M WIDMAYER JT TEN | 604 NORTH MICHIGAN AVE | | | HOWELL | MI | 48843 1510 |
| WILLARD DALE HOUSTON | 153 PARKVIEW AVE | | | | WADSWORTH | OH | 44281 1111 |
| WILLARD DALTON | 404 SUNNINGDALE DR | | | | INKSTER | MI | 48141 4006 |
| WILLARD DAMBACH | 14 PENNYWISE LANE | | | | LEDYARD | CT | 06339 1738 |
| WILLARD DAMBACH & | MARIE DAMBACH JT TEN | 14 PENNY WISE LA | | | LADYARD | CT | 06339 1738 |
| WILLARD DENNIS LARKIN | 4 PINECREST CT | | | | GREENBELT | MD | 20770 1909 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLARD DIEL | 1139 SO. WRIGHTS LANE | | | | GALLATIN | TN | 37066 |
| WILLARD DWIGHT DICKERSON JR | 3 ABBE ROAD | | | | DOVER | MA | 02030 | 2501 |
| WILLARD E DUFF II | HAL WILLIAM EZZELL | 400 ROSEWOOD DR | | | NORMAN | OK | 73069 | 6541 |
| WILLARD E FLANAGAN | BOX 382 | | | | FRANKTON | IN | 46044 | 0382 |
| WILLARD E FREELAND | 1087 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435 | 9729 |
| WILLARD E GRIFFIN | 1413 BRENT ST | | | | FREDERICKSBURG | VA | 22401 | 5315 |
| WILLARD E HANSHEW & | MRS NORMA J HANSHEW JT TEN | PO BOX 428 | | | ZIONSVILLE | IN | 46077 | 0428 |
| WILLARD E LAMM & | MARY J LAMM JT TEN | 6447 KEVINTON | | | BOSTON | NY | 14025 | 9640 |
| WILLARD E MACKEY | 514 VIRGIL ST | | | | GALION | OH | 44833 | 3165 |
| WILLARD E MAGOSKY JR | 215 N OTTAWA ST APT 620 | | | | JOLIET | IL | 60432 |
| WILLARD E MILLS | 8464 ENGLER AVE | | | | ST JOHNS | MO | 63114 | 4149 |
| WILLARD E REJEFSKI | 14965 OVERBROOK RD #201 | | | | SOUTHGATE | MI | 48195 | 2245 |
| WILLARD E RIECK & | MARY L RIECK | TR WILLARD E & MARY L RIECK | LIVING TRUST UA 08/27/97 | 1408 E VAN BUREN ST | COLORADO SPRINGS | CO | 80907 | 6548 |
| WILLARD E SCHULTS | 4118 SOUTH CUMBERLAND DR | | | | HOLLADAY | UT | 84124 | 2714 |
| WILLARD E SWINEHART | 9975 TUSCOLA RD | | | | CLIO | MI | 48420 | 8704 |
| WILLARD E THOMAS | 40274 LONGHORN DR | | | | STERLING HEIGHTS | MI | 48313 | 4210 |
| WILLARD E WRIGHT | 329 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444 | 1402 |
| WILLARD EDDIE SAUNDERS JR | 1912 AQUINAS DRIVE | | | | GAMBRILLS | MD | 21054 |
| WILLARD ERNEST MILLS | CUST BENJAMIN DOLAN SUMMERS | UGMA TX | 1804 EMS ROAD EAST | | FORT WORTH | TX | 76116 | 2041 |
| WILLARD F BISHOP & | ARDIS M BISHOP & | JEFFREY D BISHOP JT TEN | 4659 WILSON DR | | ATTICA | MI | 48412 | 9105 |
| WILLARD F DRUCKER | 6943 ROOSEVELT RD | 12TH STREET RAG | | | BERWYN | IL | 60402 |
| WILLARD F LAMB | 1579 APPLE CREEK TRAIL | | | | FLINT | MI | 48439 | 4963 |
| WILLARD F LYONS & | WANDA FRANCES LYONS JT TEN | 3910 S BIG SPRING DR | | | GRANDVILLE | MI | 49418 | 1826 |
| WILLARD F MC LAUGHLIN | HADDON VIEW APTS | 1 MAC ARTHUE BLVD APT 405 S | | | WESTMONT | NJ | 08108 | 3629 |
| WILLARD F PRESTON JR | CUST WILLARD F PRESTON 3RD | UGMA DE | PO BOX 4294 | | GREENVILLE | DE | 19807 | 0294 |
| WILLARD F TOWNSEND & | DIANE U TOWNSEND JT TEN | 1223 MERIWETHER ROAD | | | PIKE ROAD | AL | 36064 | 1724 |
| WILLARD F WHITING | 112 TOWNSHIP DR | APT 2 | | | UNIONTOWN | PA | 15401 | 7100 |
| WILLARD F WILLIAMS & | PHYLLIS L WILLIAMS | TR WILLIAMS TRUST | UA 04/03/96 | PO BOX 1146 | PINE KNOT | KY | 42635 | 1146 |
| WILLARD FAMILY LLC | CHARLENE BLALOCK-CARLSON MGR | 90 POINSETTIA GARDENS DRIVE | | | VENTURA | CA | 93004 | 3327 |
| WILLARD FAMILY TRUST TRUST | KENNETH R WILLARD TTEE | TERESA M WILLARD TTEE | U/A DTD 10/13/2005 | 67 HARVEST ROAD | FAIRPORT | NY | 14450 | 2859 |
| WILLARD G COMPTON | 836 MAYFAIR | | | | TOLEDO | OH | 43612 | 3145 |
| WILLARD G DAVIDSON AND | SHIRLEY ANN DAVIDSON JTTEN | 53425 WARBLER RD. | | | BANDON | OR | 97411 | 8403 |
| WILLARD G HENKEL | 12 HEMPSTED DR | | | | NEWARK | DE | 19711 | 2729 |
| WILLARD G KELLY & | HELEN J KELLY JT TEN | 5225 WILSON LN | APT 2101 | | MECHANICSBERG | PA | 17055 |
| WILLARD G KROHMER | 422 HELENA ST | FORT ERIE ON  L2A 4J9 | CANADA | | | | |
| WILLARD G SEALS | 1518 BELL BROOK COURT | | | | BLUFFTON | IN | 46714 | 1246 |
| WILLARD GIEBENRATH II | 9635 W. HUNT CLUB DR. | | | | MEGUON | WI | 53097 | 3626 |
| WILLARD H CORTRIGHT AND | ALISON S CORTRIGHT  AND | WENDY ROBBINS  JTWROS | 101 LAKEFRONT LANE  NW | | LAKE PLACID | FL | 33852 | 6864 |
| WILLARD H CORYELL & MARION H | CORYELL TTEES F/T WILLARD & MARION | CORYELL FAMILY LIV TR DATED 1/31/92 | 8137 BRIAR WAY | | GRANITE BAY | CA | 95746 | 6002 |
| WILLARD H CROCKETT | 14790 IDA CENTER RD | | | | PETERSBURG | MI | 49270 | 9712 |
| WILLARD H GUNTHER & | MRS ANNE GUNTHER JT TEN | 31 MCINTOSH STREET | | | LIVERPOOL | NY | 13090 | 3438 |
| WILLARD H KUHLOW & | JEANETTE L KUHLOW | SURVIVORSHIP MARITAL PROPERTY | 526 MADISON AVE | | HOWARDS GROVE | WI | 53083 | 1127 |
| WILLARD H MOUNT & | MARION D MOUNT JT TEN | 120 EVEREST DR S | | | BRICK | NJ | 08724 | 2036 |
| WILLARD H PRIDEMORE | BOX 115 | | | | GERMANTOWN | OH | 45327 | 0115 |
| WILLARD H SMITH JR | 14951 PARK VIEW | | | | STERLING HGHT | MI | 48313 | 5771 |
| WILLARD H SNOW | 2322 SKYLINE | | | | BELOIT | WI | 53511 | 2652 |
| WILLARD H STOVER | MAUREEN A STOVER | 4099 N NORWAY RD | | | LINCOLN | MI | 48742 | 9641 |
| WILLARD H VANDERHOOF | 3946 MAYFAIR ST | | | | DEARBORN HEIGHTS | MI | 48125 | 3040 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLARD H WILLIAMS | 9504 N SEMINARY RD LOT 7 | | | | EDINBERG | TX | 78541 | 5097 |
| WILLARD H. HOMRIGHAUS IRA | FCC AS CUSTODIAN | 694 COUNTY RD. 253 | | | SCHULENBURG | TX | 78956 | 5054 |
| WILLARD HAL MOORE | 3325 BROWNS CREEK RD | | | | THE DALLES | OR | 97058 |
| WILLARD HALL | 10434 SUGARDALE DR | | | | HARRISON | OH | 45030 | 1734 |
| WILLARD HARTY | 2691 W GOLF BLVD | | | | POMPANO BEACH | FL | 33064 | 3759 |
| WILLARD HARVEY | 4376 PO BOX 68 | | | | KENDALL | MI | 49062 | 0068 |
| WILLARD HEISEY JR | 1330 S ST RT 48 | | | | LUDLOW FALLS | OH | 45339 | 9763 |
| WILLARD HOFFMAN | 735 CENTERTON RD | | | | ELMER | NJ | 08318 | 3917 |
| WILLARD HOFFMAN | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549 | 4400 |
| WILLARD HOLLAND O'ROURKE | 1437 WOOD DUCK LN | NEW RICHMOND WI 54017 | | | NEW RICHMOND | WI | 54017 |
| WILLARD HOLLAND O'ROURKE | 2069 BRUTUS RD | | | | ALANSON | MI | 49706 |
| WILLARD HUNTER TTEE | WILLARD HUNTER TRUST | U/A DTD 7/21/92 | 105 PEARL ST | | YPSILANTI | MI | 48197 | 2611 |
| WILLARD HURST | PO BOX 251 | | | | SNELLVILLE | GA | 30078 | 0251 |
| WILLARD I HACKENBERG IRREV TRUST | FBO SARA H DIMITRI UAD 12/01/05 | HELEN A DAVIS TTEE | 26 WOOD VALLEY LANE | | MALVERN | PA | 19355 | 8635 |
| WILLARD I STAPLES III & | ASTRID S STAPLES JT TEN ENT | PO BOX 247 | | | DADE CITY | FL | 33526 | 0247 |
| WILLARD J ACORD | 2618 COOPER AVE | | | | STATE CENTER | IA | 50247 |
| WILLARD J CARTER | 13456 KERR | | | | SOUTHGATE | MI | 48195 | 1115 |
| WILLARD J EDDY | 3502 ROYAL RD | | | | JANESVILLE | WI | 53546 | 2210 |
| WILLARD J HAAK & | MARY ELLEN HAAK JT TEN | 2947 W PARKWOOD DR | | | PEORIA | IL | 61614 | 2451 |
| WILLARD J SHORT & | EVA M SHORT JT TEN | 524 W BENTON | | | WINTERSET | IA | 50273 |
| WILLARD J TOWERS | TR UA 11/07/89 WILLARD J | TOWERS TRUST | 969 GREEN VIEW CT #43 | | ROCHESTER HILLS | MI | 48307 | 1075 |
| WILLARD JOHNSON | 2666 CR 3010 | | | | BONHAM | TX | 75418 |
| WILLARD K BERRY | 4527 TRUJILLO DRIVE | | | | COVINA | CA | 91722 | 3037 |
| WILLARD K BRAKMAN & | CHRISTINE T BRAKMAN JT TEN | 239 82 QUAIL WAY | | | LAKE FOREST | CA | 92630 |
| WILLARD K OWENS | 4240 JADE TRL | | | | CANTON | GA | 30115 | 6926 |
| WILLARD K QUILLEN | 3420 CLEARVIEW RD | | | | DAYTON | OH | 45439 | 1112 |
| WILLARD KIND | BONNIE J KIND | 140 SUNSHINE DR | | | MOORESVILLE | NC | 28115 | 7987 |
| WILLARD KRASKILL | CUST RALPH KRASIK U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 10 STONEGATE VILLAGE DR | COLUMBUS | OH | 43212 | 3270 |
| WILLARD L DAVIS AND | NORMA L DAVIS | JT TEN WROS | 1125 STATE RTE 43 | | RICHMOND | OH | 43944 |
| WILLARD L EDWARDS | 820 HUDSON ST | | | | DENVER | CO | 80220 |
| WILLARD L GARRETT REVOC TRUST | WILLARD L GARRETT TTEE | U/A DTD 05/02/2006 | 1600 WESTBROOK AVE APT 838 | | RICHMOND | VA | 23227 | 3322 |
| WILLARD L GLASHOWER | JOAN E GLASHOWER | JT TEN | 6147 FAIRGROVE ST | | KALAMAZOO | MI | 49009 | 1892 |
| WILLARD L LINDER | 361 S COMANCHE DR | | | | CHANDLER | AZ | 85224 | 7555 |
| WILLARD L LIPSCOMB | 242 COIN DU LESTIN DR | | | | SLIDELL | LA | 70460 |
| WILLARD L NEVEAU | TOD ACCOUNT | 701 SIBLEY | | | BAY CITY | MI | 48706 | 3854 |
| WILLARD L PETERSON | 5753 LAKECREST DR | | | | COLUMBIAVILLE | MI | 48421 | 8942 |
| WILLARD L PHILLIPS | 3005 GARFIELD AVE | | | | BAY CITY | MI | 48708 | 8431 |
| WILLARD L SHUGART | PO BOX 676 | | | | TUCKER | GA | 30085 | 0676 |
| WILLARD L STADLER | 10644 PRESTON ST | | | | WESTCHESTER | IL | 60154 | 5139 |
| WILLARD L WEIDMAN | 13012 FARR RD PO BOX 165 | | | | CLIO | MI | 48420 | 0165 |
| WILLARD L WOODARD | 622 JACKSON ST | | | | CLINTON | MI | 49236 | 9735 |
| WILLARD LANCE | 333 JEFFERSON ST | | | | CARNEYS POINT | NJ | 08069 | 2352 |
| WILLARD LANG HUNTOON & | LOUISE E HUNTOON | 8463 CORRISON RD | | | GRAND LEDGE | MI | 48837 |
| WILLARD LEGG | 2020 GLENWOOD DR | | | | MOSHEIM | TN | 37818 | 4929 |
| WILLARD LEON GARMAN II | 5222 CAMBRIDGE AVE | | | | WESTMINSTER | CA | 92683 | 2711 |
| WILLARD LON WALTER JR | CHARLES SCHWAB & CO INC CUST | 12342 GOLDEN MEADOW | | | FORNEY | TX | 75126 |
| WILLARD M FRYE | 2810 ORENDA | | | | COMMERCE TWP | MI | 48382 | 3479 |
| WILLARD M FRYE & | SAUNDRA LEE FRYE JT TEN | 2810 ORENDA | | | COMMERCE TWP | MI | 48382 | 3479 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLARD M GILLESPIE | 8440 EAST ST | | | | MILLINGTON | MI | 48746 | 9151 |
| WILLARD M KRUSE & | CECELIA Z KRUSE | JT TEN WROS | 1813 W WINNEBAGO | | PEORIA | IL | 61614 | 4049 |
| WILLARD M MASTERSON | MASTERSON TRUST | 24055 PASEO DEL LAGO # 1304 | | | LAGUNA WOODS | CA | 92637 | 7318 |
| WILLARD M MC COY | 11 DARNLEY GREEN | | | | DELMAR | NY | 12054 | 9707 |
| WILLARD M PAYNE | 1115 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203 | 2604 |
| WILLARD M REYNOLDS JR | 401 EL PRADO | | | | NORTH PORT | FL | 34287 | 2515 |
| WILLARD M RYPKEMA JR OR | KATHRYN J RYPKEMA TRS | RYPKEMA FAMILY LIVING TRUST | U/A DTD 06/06/2007 | 2306 NORWALK DR | COLLEYVILLE | TX | 76034 | 5417 |
| WILLARD M SIMMONS & | MARY A SIMMONS JT TEN | 2651 CREEKWOOD CIRCLE | APT 6 | | DAYTON | OH | 45439 | 4205 |
| WILLARD M THIEL & | RUTH R THIEL JT TEN | 1035 WHITFIELD RD | | | NORTHBROOK | IL | 60062 | 3944 |
| WILLARD MAGNESS | 55175 PEACEFUL TRAIL DRIVE | | | | CALLAHAN | FL | 32011 | 6026 |
| WILLARD MAXWELL | 20913 BONHEUR | | | | ST CLAIR SHRS | MI | 48081 | 3104 |
| WILLARD MCDEARMOND | 1153 W PLUM VALLEY RD | | | | MANCELONIA | MI | 49659 | 9589 |
| WILLARD MCNEIL JR | 430 N LARCH STREET | | | | LANSING | MI | 48912 | 1208 |
| WILLARD MILLS | 3805 HALIFAX CT | | | | ARLINGTON | TX | 76013 | 1906 |
| WILLARD NIEDERBAUMER JR AND | MARIETTA NIEDERBAUMER JTWROS | 7463 ST ROAD 62 | | | DILLSBORO | IN | 47018 | 9554 |
| WILLARD O CLANTON | 5444 GILLING ROAD | | | | RICHMOND | VA | 23234 | 5238 |
| WILLARD OSBORNE | 517 CHESTNUT ST | | | | EARLVILLE | IL | 60518 | 8103 |
| WILLARD P DANIELS | 31 HIGHLAND AVE | | | | LOCKPORT | NY | 14094 | 1703 |
| WILLARD P FERRELL | 395 SPENCER RD | | | | CLENDENIN | WV | 25045 | 8801 |
| WILLARD P JOHANN & | MABEL J JOHANN | 1994 LIVING TRUST UA 9-16-94 | C/O AUGUST FABYAN | 115 E CAPITAL DR | HARTLAND | WI | 53029 | 2103 |
| WILLARD P ROYER | 509 W FREEMAN ST | | | | FRANKFORT | IN | 46041 | 2940 |
| WILLARD P SEIFERT SR | 421 DAKOTA AVE | | | | WAHPETON | ND | 58075 | 4413 |
| WILLARD P SPALDING IRA | FCC AS CUSTODIAN | U/A DTD 10/20/93 | 611 DIXIE DR | | PITTSBURGH | PA | 15235 | 4529 |
| WILLARD PITTMAN | 6683 MANCARD DR | | | | LOVELAND | OH | 45140 | |
| WILLARD Q GULLIVER | PO BOX 10041 | | | | BROOKSVILLE | FL | 34603 | 0041 |
| WILLARD R BISHOP & | MRS CATHERINE L BISHOP JT TEN | 247 OAK KNOLL RD | | | BARRINGTON HILLS | IL | 60010 | 2648 |
| WILLARD R BLAKE | 10604 RADISSON RD NE | | | | BLAINE | MN | 55449 | |
| WILLARD R BOEHM & | GRACE I BOEHM JT TEN | 10859 ALPINE | | | LAKE | MI | 48632 | 9746 |
| WILLARD R DANIEL | 835 NICHOLS DRIVE | | | | AUBURN HILLS | MI | 48057 | |
| WILLARD R FRY | PO BOX 87 | | | | SPRUCE | MI | 48762 | 0087 |
| WILLARD R HOLLINGSWORTH JR | TR WILLARD R HOLLINGSWORTH LIVING | TRUST UA 07/20/99 | 4290 13TH WAY NE | | ST PETERSBURG | FL | 33703 | 5318 |
| WILLARD R JEFFREY III | 6352 CROSSWOODS DR | | | | FALLS CHURCH | VA | 22044 | |
| WILLARD R JORDAN | PO BOX 901 | | | | SANDERSVILLE | GA | 31082 | 0901 |
| WILLARD R LUMMUS | 3919 BAYOU BLVD | | | | NEW IBERIA | LA | 70563 | 3009 |
| WILLARD R MABIE | 7320 HERRINGTON AVE | | | | BELMONT | MI | 49306 | 9279 |
| WILLARD R MURPHY | 2207 CONCORD PIKE #588 | | | | WILMINGTON | DE | 19803 | 2908 |
| WILLARD R PITT | 2415 RIDGEWOOD RD NW | | | | ATLANTA | GA | 30318 | 1315 |
| WILLARD R SPENCER | 310 DECALB AVE | | | | WILMINGTON | DE | 19804 | 3804 |
| WILLARD R THOMPSON | 49 CABIN LAKE RD | | | | WEST BRANCH | MI | 48661 | |
| WILLARD R WEATHERBY | BOX 308 | | | | RUSSELL | PA | 16345 | 0308 |
| WILLARD R WYATT | 4560 S MICHIGAN | | | | CHICAGO | IL | 60653 | |
| WILLARD RAFFERTY | MADELINE R RAFFERTY | 11025 W CRESTBROOK DR | | | SUN CITY | AZ | 85351 | 1057 |
| WILLARD RANDALL DORMAN | 10 GREENACRES | | | | LA PORTE | IN | 46350 | 6051 |
| WILLARD RUBIT | 4403 HERITAGE TRAIL DR. | | | | HOUSTON | TX | 77047 | |
| WILLARD S CREECY | 3707 EL CORDERO RANCH SPNGS RD | | | | AUGUSTA | GA | 30907 | 4929 |
| WILLARD S HACKETT | 3545 KEN OAK LANE | | | | CINCINNATI | OH | 45213 | 2627 |
| WILLARD S MURAWSKI & | MRS BEATRICE MURAWSKI JT TEN | 1923 RIVER ST | PO BOX 83 | | CARTHAGE | MO | 64836 | 0083 |
| WILLARD S TAYLOR SR | JACK A MANSFIELD TRUST | 70 POND STREET | | | COHASSET | MA | 02025 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLARD SAMPSON | 1264 JOHNSVILLE-BROOKVILLE | | | | BROOKVILLE | OH | 45309 | 9380 |
| WILLARD SESCO | 335 N CORNISH POINT | | | | LECANTO | FL | 34461 | 8133 |
| WILLARD STANYON EVANS | MARIE L EVANS | 2170 AMERICUS BLVD S APT 6 | | | CLEARWATER | FL | 33763 | 2853 |
| WILLARD STIMPSON | 3528 N HAMPTON RD | | | | DALLAS | TX | 75212 | |
| WILLARD SUTTON & | MARILYN SUTTON JT TEN | 1 FRONTAGE RD | | | LEBANON | NJ | 08833 | 4386 |
| WILLARD T DUCOLON & | NAN H DUCOLON | TR UA 07/29/91 THE DUCOLON TRUST | 7667 LANTANA DR | | BUENA PARK | CA | 90620 | 2247 |
| WILLARD V PRATER | 23455 FALCON RD | | | | LEBANON | MO | 65536 | 6130 |
| WILLARD V PUZZA | 768 ROUTE 376 | | | | HOPEWELL JUNCTION | NY | 12533 | 3111 |
| WILLARD V. WRIGHT | CATHERINE J. WRIGHT | JT TEN | 5515 E. DES MOINES ST. | | MESA | AZ | 85205 | 6529 |
| WILLARD W BORRENPOHL | TR WILLARD W BORRENPOHL TRUST | UA 08/26/93 | 1857 W 12 PLACE | | BROOMFIELD | CO | 80020 | |
| WILLARD W CAPRON | 4164 RAMBLEWOOD DR | | | | TROY | MI | 48085 | 3624 |
| WILLARD W DAMITZ | 8725 SMART | | | | INDEPENDENCE | MO | 64053 | 1123 |
| WILLARD W DORMAN | C/O WILLARD R DORMAN POA/LTD | 1319 LAKE ST | | | LAPORTE | IN | 46350 | 3166 |
| WILLARD W JOHNSON | 601 1ST AVE S | | | | BAXTER | TN | 38544 | 5144 |
| WILLARD W JONES | 3402 SW PRINCETON ST | | | | PORT ST LUCIE | FL | 34953 | 3725 |
| WILLARD W LAKIES | TR WILLARD W LAKIES TRUST | AGREEMENT UA 9/16/02 | 7139 JOHNSON RD | | FLUSHING | MI | 48433 | 9048 |
| WILLARD W LOVE III | 850 MUNGER RD | | | | HOLLY | MI | 48442 | 8104 |
| WILLARD W OBACKA & | MAXINE G OBACKA | TR WILLARD & MAXINE G OBACKA | REVOCABLE TRUST UA 02/29/00 | 4655 JUNIPER SADDLE DRIVE | RENO | NV | 89510 | 9121 |
| WILLARD W RICHARD | 120 W MADISON ST | | | | ALEXANDRIA | IN | 46001 | 1539 |
| WILLARD W SINCLAIR | 23014 FAIRLEAF CIRCLE | | | | KATY | TX | 77494 | 7532 |
| WILLARD W WALLACE & | MARGIE M WALLACE JT TEN | 7115 SE BLUEBIRD CIR | | | HOBE SOUND | FL | 33455 | 6009 |
| WILLARD W WALTER | 38325 MANZANITA ST | | | | NEWARK | CA | 94560 | 4701 |
| WILLARD WALDON | 1919 MAYWOOD PLACE NW | | | | ATLANTA | GA | 30318 | 6347 |
| WILLARD ZIMA | CGM IRA CUSTODIAN | 1809 GILLETTE CRESCENT | | | SOUTH PASADENA | CA | 91030 | 4323 |
| WILLBERT R. RUCK | 5513 N. WESTERN AVE. | | | | PEORIA | IL | 61614 | 4035 |
| WILLBERTA MURPHY | 156 ALLY HILL RD | | | | BEAVER FALLS | PA | 15010 | |
| WILLEM BOS | 13465 GRIDLEY | | | | SYLMAR | CA | 91340 | 1012 |
| WILLEM F BRESTVANKEMPEN | 26 BERMUDA DR | ST CATHARINES ON  L2M 4E6 | CANADA | | | | |
| WILLEMINA C LEWICKI | G-6308 W RIVER RD | | | | FLUSHING | MI | 48433 | |
| WILLEMYNDERT VAN DAM | 19020 WHITE STONE RD | | | | MARYSVILLE | OH | 43040 | 9441 |
| WILLENA R LA LIBERTE | 3324 SLADE RUN DR | | | | FALLS CHURCH | VA | 22042 | 3945 |
| WILLENE BARNETT MCMINN | 1101 GREENACRES | | | | ANDERSON | SC | 29621 | 4011 |
| WILLENE STUDNICKA | 2755 MINNOW LN | | | | LAKE HAVASU CITY | AZ | 86403 | 3920 |
| WILLENE WOOTEN | 8950 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311 | 4123 |
| WILLETTA DEAN | 38621 STACEY COURT | | | | LIVONIA | MI | 48154 | 1025 |
| WILLETTA GORBY, MICHAEL E. | GORBY, SUE LANGSTON TTEES | FBO MELVIN E. GORBY REV TRUST | U/A/D 07-12-1996 | 5835 GRAVES LAKE DRIVE | CINCINNATI | OH | 45243 | 3634 |
| WILLETTA R VEST | 6515 N CR 750 W | | | | MUNCIE | IN | 47304 | 9788 |
| WILLETTA R VEST | 6515 NORTH COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304 | 9788 |
| WILLETTA STEVENTON | TR WILLETTA STEVENTON TRUST | UA 09/29/87 AMENDED 04/04/94 | 400 PULLMAN | | HILLSBOROUGH | CA | 94010 | 6718 |
| WILLETTE BALLARD | 3055 SOUTH NELLIS BLVD | #2114 | | | LAS VEGAS | NV | 89121 | |
| WILLETTE CAMPBELL | 42 ASCOTT CIR | | | | SMITHFIELD | NC | 27577 | 9574 |
| WILLETTE D WOODARD | PO BOX 510855 | | | | LIVONIA | MI | 48151 | 6855 |
| WILLETTE W KIRK | TR REVOCABLE TRUST 06/13/90 | U-A WILLETTE W KIRK | 13500 SOUTH OUTER 40 RD #204 | | CHESTERFIELD | MO | 63017 | 5819 |
| WILLFORD BRENT TAYLOR | 217 17TH ST | | | | MANHATTAN BEACH | CA | 90266 | 4633 |
| WILLI EPTING IRA | FCC AS CUSTODIAN | 1071-570TH STREET | | | STORM LAKE | IA | 50588 | 7696 |
| WILLI H BERGERMANN & | THERESA M BERGERMANN | TR WILLI H BERGERMANN LIVING TRUST | UA 04/28/93, 20085 W BALLANTYNE CT | | GROSSE POINTE WOOD | MI | 48236 | 2428 |
| WILLI O KRENKE | 704 SOUTH ARBOR | | | | BAY CITY | MI | 48706 | 5105 |
| WILLI SCHAERER | IM SCHAENZLI 106 | CH 4132 MUTTENZ | SWITZERLAND | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIA HALFORD | 4856 WABADA | | | | ST LOUIS | MO | 63113 1812 |
| WILLIA LINDBERGH DANIELS | 3469 KENT | | | | FLINT | MI | 48503 4448 |
| WILLIA M DANDRIDGE | 26730 STANFORD W DR | | | | SOUTHFIELD | MI | 48033 6133 |
| WILLIA R JACKSON | 11430 MINDEN | | | | DETROIT | MI | 48205 3763 |
| WILLIA S TINKLENBERG | 4771 BARNETT AVE | | | | SHARPSVILLE | IN | 46068 9612 |
| WILLIA STOCKTON | 6989 CAMBRIDGE | | | | CINCINNATI | OH | 45227 3359 |
| WILLIAM | THEODORE BAILEY-EISENHAUER | | | | LEXINGTON | MA | 02420 2533 |
| WILLIAM & CATHERINE HARMS LIVING | TRUST UTD 2-9-2009 UAD 02/09/09 | WILLIAM R HARMS & | CATHERINE D HARMS TTEES | 12712 PAWNEE LN | LEAWOOD | KS | 66209 1627 |
| WILLIAM & ELLEN SCHANTZ JTTEN TOD | E PRATT, K KENNEDY, & M ROWLAND | SUBJECT TO STA RULES | 2150 TIGER LINKS DRIVE | | HENDERSON | NV | 89012 6103 |
| WILLIAM & HENRY GEHLHAUS TTEES | UWO HENRY F GEHLHAUS | PO BOX 397 | | | KEANSBURG | NJ | 07734 0397 |
| WILLIAM & JOANNE BRADLEY TTES | WILLIAM & JOANNE BRADLEY | FAMILY TRUST OF 2002 5-20-02 | 13722 N. NIGHTSTAR COURT | | MARANA | AZ | 85658 4455 |
| WILLIAM & LAURA CONAWAY TRUST | UAD 08/15/97 | WILLIAM J CONAWAY & | LAURA M CONAWAY TTEES | 46721 SCOTCH PINE LANE | MACOMB | MI | 48042 5373 |
| WILLIAM & MARIAN POTTER TRST | UAD 12/16/91 | WILLIAM POTTER & MARIAN POTTER | TTEES | 997 DURHAM CT | TROY | MI | 48084 1609 |
| WILLIAM & MARY THOMPSON | TR UA 06/23/92 | WILLIAM E THOMPSON & | MARY H THOMPSON REV TRUST | 1708 BURNAM | CHILLICOTHE | MO | 64601 1523 |
| WILLIAM & NANCY NEAL TRUST | UAD 10/29/99 | WILLIAM S NEAL & NANCY D NEAL | TTEES | PO BOX 1526 | LITCHFIELD PK | AZ | 85340 1526 |
| WILLIAM & NONA MULLER TRUST | WILLIAM A MULLER TTEE | NONA MULLER TTEE | U/A DTD 09/14/1992 | 823 WEST 21ST | CASPER | WY | 82601 5203 |
| WILLIAM & PATRICIA BRIGGS | 98 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103 |
| WILLIAM & ROSEMARY MUENTER TTEES | WILLIAM & ROSEMARY MUENTER | FAMILY TR U/A DTD 02/06/2002 | 3319 W WOODWARD DR | | FRANKLIN | WI | 53132 8410 |
| WILLIAM & ROSEMARY NEBEL TTEES | U/A DTD 12/13/1997 | WILLIAM M & ROSEMARY A NEBEL | JOINT REV TRUST AGREEMENT | 23861 KING DR | CLINTON TOWNSHIP | MI | 48035 2992 |
| WILLIAM & ROXANN HARTLEY TTEES | THE WILLIAM L HARTLEY FAMILY | LIVING TRUST AGMT DTD 01/27/0 | 6743 E VENUE STREET | | MESA | AZ | 85215 |
| WILLIAM & S JANE BIEHL TRUSTEES | WILLIAM J & S JANE BIEHL TRUST | U/A DTD 3/26/93 | 14710 HOMECREST ROAD | | SILVER SPRING | MD | 20906 1826 |
| **WILLIAM & THELMA JEAN HARASIM** | **REV JOINT TRUST U/A/D 03 18 02** | **THELMA JEAN HARASIM TRUSTEE** | **5141 OXFORD CT** | | **SWARTZ CREEK** | **MI** | **48473 1253** |
| WILLIAM A ABED | 385 PALMETTO RD | | | | LEWISBURG | TN | 37091 4932 |
| WILLIAM A ACHTABOWSKI | 4420 KING RD | | | | SAGINAW | MI | 48601 7108 |
| WILLIAM A ADAMS | 317 HOUFFMAN PL | | | | MILLERSVILLE | PA | 17551 1600 |
| WILLIAM A ADAMS | 5864 ORMOND RD | | | | WHITE LAKE | MI | 48383 1046 |
| WILLIAM A AFFELDT & | JUDITH F AFFELDT JT TEN | 10305 NEWBERRY PARK LN | | | CHARLOTTE | NC | 28277 |
| WILLIAM A AGLE | 9609 CREEKVIEW CT | | | | DAVISON | MI | 48423 3501 |
| WILLIAM A AHEARN | 5014 N GALE RD | | | | DAVISON | MI | 48423 8954 |
| WILLIAM A AINSWORTH TR U/W | 06/29/1935 | MICHAEL E BUCKLEY TTEE | ERNEST W WEEKS TTEE | 50 IRVING ROAD | NEW HARTFORD | NY | 13413 1337 |
| WILLIAM A AIRHART | 316 ILLINOIS AVE | | | | MCDONALD | OH | 44437 1916 |
| WILLIAM A AMBRE & | MRS JOYCE LYNN AMBRE JT TEN | 43933 FENNER AVENUE | | | LANCASTER | CA | 93536 5808 |
| WILLIAM A AMMANN JR | 173 CORNERSTONE DR | | | | MARIETTA | OH | 45750 9047 |
| WILLIAM A ANDERSON | 204 DUNN MOON RD | | | | SMITHS GROVE | KY | 42171 9425 |
| WILLIAM A ANDERSON | 4 NEW CASTLE STREET | | | | CONCORD | NH | 03301 2209 |
| WILLIAM A ANDERSON | 555 N LUCERNE BLVD | | | | LOS ANGELES | CA | 90004 1204 |
| WILLIAM A ANDERSON | 7507 BRAYMONT | | | | MT MORRIS | MI | 48458 2906 |
| WILLIAM A ANDERSON | RR5 BOX 5620 | | | | SAYLORSBURG | PA | 18353 9615 |
| WILLIAM A APPEL | 384 DEGRAW STREET | | | | BROOKLYN | NY | 11231 4713 |
| WILLIAM A APPLEGATE | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 3647 |
| WILLIAM A ARMSTRONG & | JANET ARMSTRONG | TR ARMSTRONG LIVING TRUST | UA 04/17/96 | 5204 IRVING NW | ALBUQUERQUE | NM | 87114 4674 |
| WILLIAM A ATKINS SR & | MARIE M ATKINS TEN ENT | 322 WENDOVER HEIGHTS CIR | | | CHARLOTTE | NC | 28211 |
| WILLIAM A AUGUST | C/O V F AUGUST | | | | STICKNEY | WV | 25188 |
| WILLIAM A AUSTIN JR & | ROSEMARIE AUSTIN JT TEN | 160 DELVIEW DR | | | WILM | DE | 19810 4408 |
| WILLIAM A AVERY | 917 E AUSTIN | | | | FLINT | MI | 48505 2293 |
| WILLIAM A AZCONA | APT 18-E | 154-156 BROOME ST #18-E | | | NEW YORK | NY | 10002 |
| WILLIAM A BAER & | FLORENCE M BAER JT TEN | 18707 REMBRANDT TERRANCE | | | DALLAS | TX | 75287 |
| WILLIAM A BAILEY | 10434 AUSTIN PL | | | | MC CORDSVILLE | IN | 46055 9623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A BAIRD | CYNTHIA W BAIRD JT TEN | 3418 S ASHLEY COURT | | | | SPRINGFIELD | MO | 65809 | 4224 |
| WILLIAM A BAKER | 1834 GARDEN ST | | | | | MONROE | MI | 48161 | 1717 |
| WILLIAM A BALD & | MARGARET H BALD JT TEN | 1157 JAMAICA RD W | | | | JACKSONVILLE | FL | 32216 | 3269 |
| WILLIAM A BALLENGER | 240 LOCUST LODGE | | | | | COUNCIL BLUFFS | IA | 51503 | 1601 |
| WILLIAM A BALLENTINE | TINA J BALLENTINE JT TEN | 59 STEPHENSON AVE | | | | BABSON PARK | FL | 33827 | 9757 |
| WILLIAM A BARANYAI & | LORRAINE E BARANYAI | TR BARANYAI LIVING TRUST | UA 11/05/97 | 3156 ANGELUS DR | | WATERFORD | MI | 48329 | 2510 |
| WILLIAM A BARRETT | 1919 KING RD | | | | | LAPEER | MI | 48446 | 8313 |
| WILLIAM A BARRINGTON & | CATHERINE V BARRINGTON JT TEN | 7095 QUITMAN CT | | | | COLORADO SPRINGS | CO | 80923 | 8783 |
| WILLIAM A BATES | 5042 FIELDCREST DR. | | | | | NORTH AUGUSTA | SC | 29841 | 0106 |
| WILLIAM A BAUMAN II & | SUSAN J BAUMAN JT TEN | 11300 BOSTON RD | | | | NORTH ROYALTON | OH | 44133 | 6134 |
| WILLIAM A BAYNE | 3013 O'HAGAN DR | MISSISSAUGA ON  L5C 2C4 | CANADA | | | | | | |
| WILLIAM A BEHAM | 3321 BLTZ RD | | | | | MAUMEE | OH | 43537 | |
| WILLIAM A BELFRY JR | 2475 CHALET DR | | | | | ROCHESTER | MI | 48309 | 2055 |
| WILLIAM A BELGER & | MARIE I BELGER JT TEN | 87 TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| WILLIAM A BERGMAN | 2150 GLEN ST | | | | | MARTINSVILLE | IN | 46151 | 8680 |
| WILLIAM A BETTS & | HILDA M BETTS JT TEN | 2536 ROSEWOOD DR | | | | WATERFORD | MI | 48328 | 1850 |
| WILLIAM A BIANCHI & | HELEN L BIANCHI JT TEN | 414 WEST 3RD ST | | | | OGLESBY | IL | 61348 | 1412 |
| WILLIAM A BIDDLE | PO BOX 174 | | | | | CHESTERTOWN | MD | 21620 | 0174 |
| WILLIAM A BIGGS III | 3228 TARRYHOLLOW DRIVE | | | | | AUSTIN | TX | 78703 | 1639 |
| WILLIAM A BILLINGSLEY | WILLIAM A BILLINGSLEY DECLAR O | 6106 CALEDONIA CT | | | | BRIDGEVILLE | PA | 15017 | |
| WILLIAM A BISHOP | 115 KARL DRIVE | | | | | DOVER | DE | 19901 | 2360 |
| WILLIAM A BLASKIEWICZ & | CHRISTINE A BLASKIEWICZ | 68 OLD MILL RD | | | | WETHERSFIELD | CT | 06109 | |
| WILLIAM A BLEDSOE | 16565 ROBSON ST | | | | | DETROIT | MI | 48235 | 4046 |
| WILLIAM A BLEVANS JR | 2560 CLARO DR | | | | | JACKSONVILLE | FL | 32211 | 4208 |
| WILLIAM A BOGAGE  & | JILL W BOGAGE JT WROS | 16620 COBBLE VIEW LANE | | | | HUNTERSVILLE | NC | 28078 | |
| WILLIAM A BOHNERT | 2 MAYFLOWER COURT | | | | | ALLENTOWN | NJ | 08501 | 1865 |
| WILLIAM A BOHRER | PO BOX 66 | | | | | AUGUSTA | WV | 26704 | |
| WILLIAM A BOLLER | GERTRUDE S BOLLER TRUST #1 | 19701 THREE OAKS WAY | | | | SARATOGA | CA | 95070 | |
| WILLIAM A BOSTON (IRA) | FCC AS CUSTODIAN | 213 53RD. STREET | | | | WESTERN SPRINGS | IL | 60558 | |
| WILLIAM A BOSWORTH & | NINA M BOSWORTH JT TEN | 351 FIRST ST | | | | SUNFIELD | MI | 48890 | 9020 |
| WILLIAM A BOWER JR | CUST BRADLEY JAMES BOWER UGMA IL | 31 OLD MILL CT | | | | BURR RIDGE | IL | 60527 | 7816 |
| WILLIAM A BOWER JR | CUST WILLIAM A BOWER III UGMA IL | 31 OLD MILL CT | | | | BURR RIDGE | IL | 60527 | 7816 |
| WILLIAM A BOYEA AND | SALLY C BOYEA JTWROS | 4444 GRATIOT | | | | PORT HURON | MI | 48060 | 8603 |
| WILLIAM A BRADY | TR WILLIAM A BRADY TRUST | UA 05/21/96 | 607 BRUCE WAY | | | LILBURN | GA | 30047 | 3069 |
| WILLIAM A BRAKE | 26935 WESTWOOD LANE | | | | | OLMSTEAD TWP | OH | 44138 | 1158 |
| WILLIAM A BRAUN & | JEAN M BRAUN JTTEN | 19186 PENINSULA TRL | | | | BATTLE LAKE | MN | 56515 | |
| WILLIAM A BREHM | 4114 TREEBROOK DR | | | | | HILLIARD | OH | 43026 | 7312 |
| WILLIAM A BREWER | 448 S CALIFORNIA ST | | | | | BURBANK | CA | 91505 | 4707 |
| WILLIAM A BROGAN | 14052 WEIR RD | | | | | CLIO | MI | 48420 | 8822 |
| WILLIAM A BRONSON | 2161 W 300 S | | | | | TIPTON | IN | 46072 | 8968 |
| WILLIAM A BROTON | CHARLES SCHWAB & CO INC CUST | 1610 MAGNOLIA ST | | | | GLENVIEW | IL | 60025 | |
| WILLIAM A BRYANT | 1127 LIDDESDALE | | | | | DETROIT | MI | 48217 | 1211 |
| WILLIAM A BRYANT | 210 CIRCLE AVENUE APT 305 | | | | | FOREST PARK | IL | 60130 | 1363 |
| WILLIAM A BUDDING III | 2075 SCHOONER DR | | | | | MERRITT IS | FL | 32952 | 2856 |
| WILLIAM A BURCH | 18043 JUSTINE | | | | | DETROIT | MI | 48234 | 2113 |
| WILLIAM A BURGMEIER & | JEAN A BURGMEIER JT TEN | 5662 TERRACE PARK DRIVE | | | | DAYTON | OH | 45429 | 6046 |
| WILLIAM A BURNWORTH IRA R/O | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 1821 FLETCHER ST | | | ANDERSON | IN | 46016 | 2007 |
| WILLIAM A BUSCHART & | MRS MARGARET P BUSCHART JT TEN | C/O LARSON | 2111 S 153RD STREET | | | OMAHA | NE | 68144 | 1917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM A CAHILL | 5212 DARBY CIR | | | | ROCHESTER | MI | 48306 2724 |
| WILLIAM A CAIN & | LA TONIA Y CAIN JT TEN | 33088 SOTELO DRIVE | | | TEMECULA | CA | 92592 3410 |
| WILLIAM A CALLEN & | MARIAN C CALLEN JT TEN | 5221 CENTRAL AVE | | | OCEAN CITY | NJ | 08226 1353 |
| WILLIAM A CAMP | 5810 NICHOLS RD | | | | POWDER SPRING | GA | 30127 4231 |
| WILLIAM A CAMPBELL | 12 FURMINGER PL | ST CATHARINES ON  L2M 2K3 | CANADA | | | | |
| WILLIAM A CAMPBELL | 1676 IROQUOIS TRAIL | | | | NATIONAL CITY | MI | 48748 9403 |
| WILLIAM A CAMPBELL | 86 ELM ACRES DR | | | | FOND DU LAC | WI | 54935 2903 |
| WILLIAM A CAMPEAU | 5040 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506 1149 |
| WILLIAM A CANNON TTEE OF THE | CANNON REVOCABLE TRUST | DATED 1-27-94 | 175 MAY AVENUE | | MONROVIA | CA | 91016 2227 |
| WILLIAM A CAPSHAW | 44974 RECTOR DRIVE | | | | CANTON | MI | 48188 1640 |
| WILLIAM A CARLETON SR | CUST ERIC A CARLETON | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 3629 BRAEWICK DRIVE | CARMEL | IN | 46033 3876 |
| WILLIAM A CARLSON | 7416 HENDERSON PARK ROAD | | | | HUNTERSVILLE | NC | 28078 6362 |
| WILLIAM A CARTER & | MRS ELLEN JEAN CARTER JT TEN | 28 TALLWOOD DR | | | HILTON | NY | 14468 1052 |
| WILLIAM A CATER & | PATRICIA A CATER JT TEN | 1704 GLACIER RIDGE RD | | | WAUKESHA | WI | 53188 8008 |
| WILLIAM A CATUZZI & | DEIRDRE CATUZZI | 12 RAINTREE COURT | | | KINNELON | NJ | 07405 |
| WILLIAM A CAVES & | CLAIRE D CAVES | 1504 STONEY CT | | | YORK | SC | 29745 |
| WILLIAM A CAYWOOD JR & | PATRICIA D CAYWOOD JT TEN | 50 HATHAWAY AVE | | | BEVERLY | MA | 01915 1438 |
| WILLIAM A CHAFFIN | 3457 BURNSIDE RD | | | | OTTER LAKE | MI | 48464 9716 |
| WILLIAM A CHAMPION & | MARGARET A CHAMPION | TR UA 02/09/93 THE | CHAMPION FAMILY TRUST | 22716 SHADOWGLEN DRIVE | FARMINGTON HILLS | MI | 48335 3656 |
| WILLIAM A CHANCE | 9921 OBSIDIAN WAY | | | | SACRAMENTO | CA | 95829 |
| WILLIAM A CHEROLIS | 10558 EASTERN SHORE BLVD APT 727 | | | | SPANISH FORT | AL | 36527 5856 |
| WILLIAM A CHITTENDEN | 9401 W PECK RD | | | | GREENVILLE | MI | 48838 9534 |
| WILLIAM A CHURCH & | TRESA F CHURCH JTTEN | 2519 BRADLEY DRIVE | | | ASHLAND | KY | 41101 6357 |
| WILLIAM A CHVIRKO | PO BOX 113 | | | | GROSVENORDALE | CT | 06246 0113 |
| WILLIAM A CICHOSKI & | VICTORIA R CICHOSKI JT TEN | 19527 MILL OAK | | | SAN ANTONIO | TX | 78258 3125 |
| WILLIAM A CIFELLI & | JOANNE CIFELLI | 83 RUTGERS PL | | | CLIFTON | NJ | 07013 |
| WILLIAM A CLARK JR | 3 HEATHER LANE | | | | MIDDLETOWN | NJ | 07748 2210 |
| WILLIAM A CLEMENTS | 7501 E THOMPSON PEAK PKWY #517 | | | | SCOTTSDALE | AZ | 85255 |
| WILLIAM A CLUTTER | 7680 EVERMONT DR | | | | TERRE HAUTE | IN | 47802 |
| WILLIAM A COBB & | VIRGINIA A COBB | JT TEN | 192 N WOODLAWN | | DECATUR | IL | 62522 1939 |
| WILLIAM A COLEMAN | 5401 PRIMROSE AV | | | | INDIANAPOLIS | IN | 46220 3318 |
| WILLIAM A COLLINS SR | CUST MARK THOMAS COLLINS JR UTMA | MD | 13212 JUDY LANE NE | | CUMBERLAND | MD | 21502 6864 |
| WILLIAM A COMBS | 9704-B 7TH ST | | | | OSCODA | MI | 48750 1930 |
| WILLIAM A CONN | 425 LAWRENCE | | | | MILFORD | MI | 48381 3143 |
| WILLIAM A COON | CHARLES SCHWAB & CO INC CUST | 808 GRETNA GREEN WAY APT #4 | | | LOS ANGELES | CA | 90049 |
| WILLIAM A COOPER III | 342 N LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526 5637 |
| WILLIAM A COOPER III & | LINDA C COOPER JT TEN | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526 5637 |
| WILLIAM A CORBIN JR | 6180 E AYRSHIRE CT | | | | CAMBY | IN | 46113 9643 |
| WILLIAM A CORNELIS | 1076 NORTHVIEW LANE | | | | ROCHESTER HLS | MI | 48307 2932 |
| WILLIAM A COSENTINO | TR WILLIAM A COSENTINO 1991 | REVOCABLE TRUST 11/06/91 | 50 CHUMASERO DR APT 2-L | | SAN FRANCISCO | CA | 94132 2304 |
| WILLIAM A COWAN | TOD DTD 09/22/05 | 1268 WHITMORE ST | | | SEBASTIAN | FL | 32958 5418 |
| WILLIAM A CRIBB & | GEORGINA CRIBB JT TEN | 1430 SPRUCE AVENUE | | | WILMINGTON | DE | 19805 1338 |
| WILLIAM A CRICKMORE | 1545 SHERWOOD AVE | | | | EAST LANSING | MI | 48823 1886 |
| WILLIAM A CROOK | 180 TRAVERS LN | | | | MONETA | VA | 24121 1900 |
| WILLIAM A CROSS | 9325 WHIPPLE SHORE DRIVE | | | | CLARKSTON | MI | 48348 2161 |
| WILLIAM A CROTEAU | 4703 GALLOWAY RD | | | | SANDUSKY | OH | 44870 6060 |
| WILLIAM A CURREY | 310 SPEARS LANE | | | | HUSTONVILLE | KY | 40437 9490 |
| WILLIAM A DAMICO & | PATRICIA A DAMICO JT TEN | 470 OLD CIRCLE | | | PALM HARBOR | FL | 34683 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM A DAVID | WILLIAM A DAVID REVOCABLE TR | 11 HAWTHORNE ROAD | | | DOVER | NH | 03820 |
| WILLIAM A DAVIS | 4014 JAEGER RD | | | | LORAIN | OH | 44053 | 2121 |
| WILLIAM A DAVIS | 988 EAST HELMER LAKE ROAD | | | | MIO | MI | 48647 | 9719 |
| WILLIAM A DAVIS & | ELIZABETH J DAVIS JT TEN | PO BOX 248 | | | LAKE WINOLA | PA | 18625 | 0248 |
| WILLIAM A DAVIS JR | CUST ANGELA L DAVIS UGMA MI | 3057 W 72ND ST | | | BALDWIN | MI | 49304 | 8922 |
| WILLIAM A DAVIS JR & | NAOMI E DAVIS JT TEN | 3057 72ND ST | | | BALDWIN | MI | 49304 | 8922 |
| WILLIAM A DEAN | 1823 GLEN OAKS LN | | | | DYERSBURG | TN | 38024 | 2401 |
| WILLIAM A DEFISHER & | ELEANOR J DEFISHER TIC | 5546 PEASE ROAD | | | WILLIAMSON | NY | 14589 | 9368 |
| WILLIAM A DELEEL | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662 | 3303 |
| WILLIAM A DELEEL | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662 | 3303 |
| WILLIAM A DEMARCO & | E CARLEEN DEMARCO | JT TEN | 8 WEST WINDROSE DRIVE | | RICHBORO | PA | 18954 | 2100 |
| WILLIAM A DENNIS | 3901 FORRESTER AVE | | | | BALTIMORE | MD | 21206 | 4126 |
| WILLIAM A DERKSEN JR | 208 4TH ST | PO BOX 1 | | | WEST POINT | IA | 52656 | 0001 |
| WILLIAM A DICKEMANN | 454 RED BIRD POINT | | | | CAMDENTON | MO | 65020 | 2706 |
| WILLIAM A DICKERHOOF | 12729 FARMHILL LANE | | | | PALOS PARK | IL | 60464 | 2168 |
| WILLIAM A DINGLEDINE | PO BOX 145 | | | | ASHTABULA | OH | 44005 | 0145 |
| WILLIAM A DOBSON | PO BOX 25991 | | | | CHRISTIANSTED | VI | 00824 | 1991 |
| WILLIAM A DOLLISON & | PEGGY A DILLISON JT TEN | 1408 RIVERSID DRIVE | | | VIRGINIA BEACH | VA | 23456 | 1707 |
| WILLIAM A DONALDSON | 2370 N 103RD ST | | | | WAUWATOSA | WI | 53226 | 1625 |
| WILLIAM A DONKE | 376 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615 |
| WILLIAM A DORE | 2184 JOSE RD | | | | KAWKAWLIN | MI | 48631 | 9437 |
| WILLIAM A DOUGLAS | TR DONALD D DOUGLAS TRUST UA | 1/6/65 | 712 CUMBERLAND DRIVE | | WAUKESHA | WI | 53188 | 2942 |
| WILLIAM A DOUTE | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179 | 5292 |
| WILLIAM A DOYLE III | CUST ANDREW WILLIAM DOYLE UGMA MI | 3812 WINDING BROOK CIR | | | ROCHESTER HLS | MI | 48309 | 4735 |
| WILLIAM A DRAKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1010 CONCHA ST | | ALTADENA | CA | 91001 |
| WILLIAM A DRANGIN | 5094 OLD COVE RD | | | | CLARKSTON | MI | 48346 | 3817 |
| WILLIAM A DREIST & | ELIZABETH A DREIST JT TEN | 6915 SHATTUCK RD | | | SAGINAW | MI | 48603 | 2622 |
| WILLIAM A DRIELICK | 12051 DUFFIELD RD | | | | MONTROSE | MI | 48457 | 9703 |
| WILLIAM A DRIVER | 1301 N HARRISON ST APT 505 | | | | WILMINGTON | DE | 19806 | 3165 |
| WILLIAM A DUBINSKI II | 414 N AUSTIN RD | | | | JANESVILLE | WI | 53548 | 8677 |
| WILLIAM A DULANEY | 5700 CONVEYOR DR | | | | CLEBURNE | TX | 76031 | 0924 |
| WILLIAM A DUNCAN & | DONNA JEAN LANGWORTHY JT TEN | 9130 ANN MARIA | | | GRAND BLANC | MI | 48439 | 8015 |
| WILLIAM A DUNFEE JR | PO BOX 63 | | | | DIAMOND | OH | 44412 | 0063 |
| WILLIAM A EASTMAN | 1501 W 4TH ST | | | | ALEXANDRIA | IN | 46001 | 2135 |
| WILLIAM A EDEM & | ARTHUR R EDEM JT TEN TOD | RICHARD F EDEM | 7301 ANDALUSIA AVE | | NEW PORT RICHEY | FL | 34653 | 4022 |
| WILLIAM A EDWARDS | 4714 N HABANA AVE | APT 2406 | | | TAMPA | FL | 33614 | 7137 |
| WILLIAM A EGERT | PO BOX 230399 | | | | FAIRHAVEN | MI | 48023 | 0399 |
| WILLIAM A EHLERS | 7902 93RD AVE CT SW | | | | TACOMA | WA | 98498 | 3958 |
| WILLIAM A EILBACHER | & LILLIAN H EILBACHER JTTEN | 41794 VARGAS RD | | | FREMONT | CA | 94539 |
| WILLIAM A EISNER & | MICHAEL EISNER JT TEN | 19237 THIRTEEN MILE RD | | | ROSEVILLE | MI | 48066 | 1307 |
| WILLIAM A ELLIOTT JR | 900 LONG BLVD #590 | | | | LANSING | MI | 48911 |
| WILLIAM A ELLIS JR | 1614 DORIS STREET | | | | NEPTUNE | NJ | 07753 | 6945 |
| WILLIAM A ENDERLE | 11510 STATE ROUTE 13 | | | | MILAN | OH | 44846 | 9407 |
| WILLIAM A ENGELHART | CUST MARK ENGELHART | A MINOR UNDER THE LAWS OF | THE STATE OF MICH | 726 PARKMAN | BLOOMFIELD HILLS | MI | 48304 | 2448 |
| WILLIAM A EPPLE | 22 BROCKLEY DR | | | | DELMAR | NY | 12054 | 2302 |
| WILLIAM A ESTRIDGE | ATTN IDA F ESTRIDGE | 32 W MAIN ST | | | GREENWICH | OH | 44837 | 1051 |
| WILLIAM A ETHIER TR | UA 03/08/1999 | SHIRLEY B UPPLEGGER LIVING TRUST | 2827 CONTINENTAL DR | | TROY | MI | 48083 |
| WILLIAM A ETTER | CUST WILLIAM M ETTER UTMA CA | 24 SPRING VLY | | | INVINE | CA | 92602 | 1001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A EVANS & | MADGE L EVANS | JT TEN | 8700 N. LA CHOLLA BLVD. | APT. #4123 | TUCSON | AZ | 85742 | 4424 |
| WILLIAM A FALK | 6545 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439 | 4954 |
| WILLIAM A FALLAT SR | 311 WATSON ST | | | | LOWELLVILLE | OH | 44436 | 1121 |
| WILLIAM A FARMER | 3700 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864 | 5971 |
| WILLIAM A FARRELL | 22 DEER LANE #11284 | HOMESTEAD HILLS | | | PARKER | CO | 80134 | |
| WILLIAM A FAST | 606 HENDERSON HWY | WINNIPEG MB  R2K 2H8 | CANADA | | | | | |
| WILLIAM A FAULKNER | 639 SARAINA LANE | | | | NEW WHITELAND | IN | 46184 | 1824 |
| WILLIAM A FAWCETT TTEE | MARY LEE FAWCETT TR | U/A/D 10/18/00 | 2900 DAVID DR | | BLOOMINGTON | IN | 47401 | 4469 |
| WILLIAM A FELD | 3101 CLAYDOR DR | | | | DAYTON | OH | 45431 | 3307 |
| WILLIAM A FERIEND | 3640 HANCHETT | | | | SAGINAW | MI | 48604 | 2159 |
| WILLIAM A FERRELL & | ANNIE F FERRELL | JTWROS | 2412 ABERDEEN DRIVE | | BEDFORD | TX | 76021 | 7969 |
| WILLIAM A FIELDS | 1828 HULACO RD | | | | JOPPA | AL | 35087 | 4000 |
| WILLIAM A FILBERT & | BRENDA L FILBERT JT TEN | 205 JEFFERSON AVE | | | DEFIANCE | OH | 43512 | 2146 |
| WILLIAM A FINK & | SUZANNE H FINK TTEES | U/A 07/11/89 FBO | THE FINK FAMILY TRUST | 4380 MAYAPAN DRIVE | LA MESA | CA | 91941 | 7142 |
| WILLIAM A FINN & | BETH P FINN JT TEN | 6529 JEFFERSON ST | | | KANSAS CITY | MO | 64113 | 1817 |
| WILLIAM A FISHER | 11005 KIMBALL CREST DR | | | | ALPHARETTA | GA | 30022 | 6494 |
| WILLIAM A FISHER | 240 S WESTGATE AVE | | | | COLUMBUS | OH | 43204 | 1981 |
| WILLIAM A FLESZAR & | BARBARA S FLESZAR | 7838 TEAHEN RD | | | BRIGHTON | MI | 48116 | |
| WILLIAM A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302 | 2172 |
| WILLIAM A FLORIDA JR | 2054 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433 | 9794 |
| WILLIAM A FORISTER | PO BOX 1031 | | | | BRUNSWICK | OH | 44212 | 8531 |
| WILLIAM A FORMANEK | 5881 E FOREST ST | | | | APACHE JUNCTION | AZ | 85219 | |
| WILLIAM A FOSTER | 7203 LINDENMERE | | | | BLOOMFIELD HILLS | MI | 48301 | 3529 |
| WILLIAM A FOWLER | PO BOX 186 | | | | STILESVILLE | IN | 46180 | 0186 |
| WILLIAM A FOX | 10726 N 300 W | | | | ALEXANDRIA | IN | 46001 | 8420 |
| WILLIAM A FRANKLIN | 1310 E MILLS | | | | INDIANAPOLIS | IN | 46227 | 3715 |
| WILLIAM A FRAYS | 23230 VAN RESORT DRIVE | | | | MENDON | MI | 49072 | 9514 |
| WILLIAM A FRAZIER | 3487 YARNEY RD | | | | WATERFORD | MI | 48329 | 2781 |
| WILLIAM A FREEMAN | GRANT ARTHUR FREEMAN | UNTIL AGE 21 | 2311 HOLBROOK DR | | NEWBURGH | IN | 47630 | |
| WILLIAM A FREY | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440 | 3318 |
| WILLIAM A FRIEBUS & | GINA MADRIGRANO FRIEBUS | 7641 COOPER RD | | | KENOSHA | WI | 53142 | |
| WILLIAM A FRYE TTEE | WILLIAM A FRYE TR | DTD 03/13/92 | 338 HARMAN BLVD | | DAYTON | OH | 45419 | 3529 |
| WILLIAM A FUCHS | 537 CANYON MEADOWS DR | | | | AMERICAN CYN | CA | 94503 | 4180 |
| WILLIAM A FUHRMAN | 174 LAKES ROAD | | | | BETHLEHEM | CT | 06751 | 1413 |
| WILLIAM A FULLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1202 LAKE GROVE LOOP | | MIDLOTHIAN | TX | 76065 | |
| WILLIAM A GALL | 15355 CHAPIN RD R 2 | | | | ELSIE | MI | 48831 | 9221 |
| WILLIAM A GALLEGOS | 337 OAKWOOD CT | | | | ANDOVER | KS | 67002 | 9768 |
| WILLIAM A GANTHER | 4846 KEMPSVILLE GREENS PARKWAY | APT #402 | | | VIRGINIA BCH | VA | 23462 | 6429 |
| WILLIAM A GARDNER | CUST LISETTE M GARDNER UNDER THE | FLORIDA GIFTS TO MINORS ACT | 9020 SCHANTZ RD | | BREINIGSVILLE | PA | 18031 | 1814 |
| WILLIAM A GATES | 6133 LILLY POND WAY | | | | ONTARIO | NY | 14519 | 8622 |
| WILLIAM A GAVIN | 1557 PLATEAU AVE | | | | LOS ALTOS | CA | 94024 | 5325 |
| WILLIAM A GEDDES & | MRS DIANE A GEDDES JT TEN | 4852 JUNIPER DRIVE | | | KEWADIAN | MI | 49648 | 9163 |
| WILLIAM A GEORGE & | LYNDA A GEORGE | TR GEORGE LIVING TRUST | UA 06/14/00 | 4490 JOAN DR | CLIO | MI | 48420 | 9406 |
| WILLIAM A GEPPERT | 5164 SE 37TH AVE | | | | OCALA | FL | 34480 | 8521 |
| WILLIAM A GEPPERT JR | 626 HARTS RIDGE RD | | | | CONSHOHOCKEN | PA | 19428 | 2427 |
| WILLIAM A GERWECK | 101 N RIVERSIDE DR | APT 712 | | | NEW SMYRNA BEACH | FL | 32168 | 7064 |
| WILLIAM A GIBERSON JR & | DANA Y PRESTON & | MICHAEL CRAIG GIBERSON | 4316 PLAZA GATE LANE | #101 | JACKSONVILLE | FL | 32217 | |
| WILLIAM A GILBERT | 500 VALLEY NW | | | | GRAND RAPIDS | MI | 49504 | 5048 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A GIORDANO JR | 4701 N 68TH STREET | APT 219 | | | SCOTTSDALE | AZ | 85251 | 2034 |
| WILLIAM A GOBIE III | 4836 38TH AVE SW | | | | SEATTLE | WA | 98126 | |
| WILLIAM A GODIOS | 3268 SENECA ST #11 | | | | W SENECA | NY | 14224 | 2787 |
| WILLIAM A GOECKE ROTH IRA | FCC AS CUSTODIAN | 1705 190TH ST | | | MARSHALLTOWN | IA | 50158 | 8934 |
| WILLIAM A GOLD | 155 GROVE STREET | | | | NORTHAMPTON | MA | 01060 | 3607 |
| WILLIAM A GOODWIN | 15634 N 38TH DR | | | | PHOENIX | AZ | 85053 | 3733 |
| WILLIAM A GOUGH | #21 | 18050 S TAMIAMI TR | | | FORT MYERS | FL | 33908 | 4613 |
| WILLIAM A GOULD | CGM IRA CUSTODIAN | 400 CAPITOL MALL, 22ND FLOOR | | | SACRAMENTO | CA | 95814 | 4421 |
| WILLIAM A GRAFF | 462 HELEN | | | | GARDEN CITY | MI | 48135 | 3109 |
| WILLIAM A GRAFF & | VIRGINIA GRAFF JT TEN | 462 HELEN | | | GARDEN CITY | MI | 48135 | 3109 |
| WILLIAM A GRAY | 45902 OVERHILL LANE | | | | CANTON | MI | 48188 | 6219 |
| WILLIAM A GREEN | KATHRYN S GREEN JTTEN | FARM ACCOUNT | 24162 THORNHILL ROAD | | ORANGE | VA | 22960 | 3538 |
| WILLIAM A GREEN | TOD DTD 08/19/1999 | 3864 PARADISE VALLEY ROAD | | | FAIRFIELD | CA | 94533 | 9706 |
| WILLIAM A GRIEB | 2330 OAK ST | | | | SALEM | OH | 44460 | 2565 |
| WILLIAM A GRIFT | 19015 92ND AVE NE | | | | BOTHELL | WA | 98011 | |
| WILLIAM A GRILLS TTEE | MARGIE A GRILLS TTEE | GRILLS REV TRUST | U/A DTD 07/15/02 | 5 ADDISON LN | BELLA VISTA | AR | 72715 | 2385 |
| WILLIAM A GRONDIN | 5179 MONTICELLO DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8252 |
| WILLIAM A GRONDIN & | LINDA SUE GRONDIN JT TEN | 5179 MONTICELLO | | | SWARTZ CREEK | MI | 48473 | 8252 |
| WILLIAM A GROSS & | LOUISE GROSS TEN ENT | 515 KELLERS ROAD | | | QUAKERTOWN | PA | 18951 | 6803 |
| WILLIAM A GUNTER JR | 120 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309 | 9342 |
| WILLIAM A GUSHURST & | HILDEGARD GUSHURST | 115 TETON LN | UNIT D | | MANKATO | MN | 56001 | |
| WILLIAM A GUTMANN | 21650 BEECH DALY | | | | FLAT ROCK | MI | 48134 | 9584 |
| WILLIAM A GUY | 8300 16TH ST W-102 | | | | SILVER SPRING | MD | 20910 | 2901 |
| WILLIAM A HABEGGER | 500 BEACHSIDE DRIVE | | | | WESTERVILLE | OH | 43081 | 3032 |
| WILLIAM A HABIG JR | PO BOX 152 | | | | NORTH EASTON | MA | 02356 | |
| WILLIAM A HAGENKOTTER & | BARBARA A HAGENKOTTER JT TEN | 303 SAWGRASS COURT | | | HONEY BROOK | PA | 19344 | 8616 |
| WILLIAM A HAHN | 1670 LIBERTY | | | | SAGINAW | MI | 48604 | 9745 |
| WILLIAM A HALVICK | C/O LINCOLN MNR | PO BOX 221650 | | | HOLLYWOOD | FL | 33022 | 1650 |
| WILLIAM A HANSON | 1151 ALBERTA PL | | | | WAYLAND | MI | 49348 | 1452 |
| WILLIAM A HANSON | GAIL A LIEBERMAN JT TEN | 21536 QUICK FOX LANE | | | GAITHERSBURG | MD | 20882 | 1340 |
| WILLIAM A HARE & | SUSAN F HARE JT TEN | 1133 ARKANSAS DR | | | XENIA | OH | 45385 | 4703 |
| WILLIAM A HARR & | PAULA SAVAGE-HARR | JT TEN | 205 BALLYSHANNON, #502B | | MELBOURNE BCH | FL | 32951 | 3154 |
| WILLIAM A HARRISON | 11 FLINT HILL DR | | | | NEWARK | DE | 19702 | 2838 |
| WILLIAM A HARRISON | 716 AVENUE C | | | | BAYONNE | NJ | 07002 | |
| WILLIAM A HARRISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 716 AVENUE C | | BAYONNE | NJ | 07002 | |
| WILLIAM A HARRISON INH ROTH | BENE OF ELIZABETH HARRISON | CHARLES SCHWAB & CO INC CUST | 716 AVENUE C | | BAYONNE | NJ | 07002 | |
| WILLIAM A HARTLEY | 559 WILDERNESS RIDGE | | | | RUTHERFORDTON | NC | 28139 | 6523 |
| WILLIAM A HARTSELL III IRA | FCC AS CUSTODIAN | C/O SUE MCINTOSH | 1760 BIRCH ST | | DES PLAINES | IL | 60018 | 2229 |
| WILLIAM A HARTWELL | CGM IRA CUSTODIAN | 13958 S.R. 350 | | | MOORES HILL | IN | 47032 | 9120 |
| WILLIAM A HARTWIG & | JUDITH LYNN GUSTIN JT TEN | OXFORD GREEN APT 509 | 202 BROOKSBY VILLAGE DR | | PEABODY | MA | 01960 | 8500 |
| WILLIAM A HATTER | SOUTHWEST SECURITIES INC | 10499 CHRISTOPHER DR | | | CONIFER | CO | 80433 | |
| WILLIAM A HAUSER | PH 3 | 162 MARTINDALE RD | ST CATHARINES ON  L2S 3S4 | CANADA | | | | |
| WILLIAM A HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430 | 8528 |
| WILLIAM A HAYES | 122 JOHNSON AVE | WHITBY ON  L1N 3T1 | CANADA | | | | | |
| WILLIAM A HAYES | 132 ROBIN LN | | | | COUDERSPORT | PA | 16915 | 8045 |
| WILLIAM A HAYNES | 1512 BISMARCK ST | | | | TOMS RIVER | NJ | 08757 | 1333 |
| WILLIAM A HEAGIE | 99 WINWOOD CR | | | | SOMERS | CT | 06071 | 1423 |
| WILLIAM A HEDDEN | 165 HIDDEN TR | | | | FRANKLIN | NC | 28734 | 3907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM A HEEKE JR | P O BOX 249 | | | | DELTAVILLE | VA | 23043 | 0249 |
| WILLIAM A HEINDLE & | BARBARA M HEINDLE JT TEN | 2536 COLLIER RD | | | MANASQUAN | NJ | 08736 |
| WILLIAM A HEINE | 1010 MURRAY HILL LN | | | | MEMPHIS | TN | 38120 | 2674 |
| WILLIAM A HEIZER | 3706 LITTLE YORK RD | | | | DAYTON | OH | 45414 | 2457 |
| WILLIAM A HELMING | 227 LOWREY PL | APT 3 | | | NEWINGTON | CT | 06111 | 3010 |
| WILLIAM A HELVESTINE PERS REP | EST ALBERT H HELVESTINE | C/O WILLIAM A HELVESTINE | 357 RIVIERA CIRCLE | | LARKSPUR | CA | 94939 | 1508 |
| WILLIAM A HENDERSON | 2282 DOO CT | | | | TURLOCK | CA | 95382 |
| WILLIAM A HENDERSON | 52383 HUTCHISON RD | | | | THREE RIVERS | MI | 49093 | 9037 |
| WILLIAM A HENDERSON | 5530 PINEVIEW DRIVE | | | | YPSILANTI | MI | 48197 | 8935 |
| WILLIAM A HENDRIKSEN & | MARGARET B HENDRIKSEN JT TEN | 1327 LAKEWAY AVE | | | KALAMAZOO | MI | 49001 | 4984 |
| WILLIAM A HENN | TR WILLIAM A HENN FAMILY TRUST | UA 10/31/96 | 42 CHESTNUT LANE | | HARWICH | MA | 02645 | 1311 |
| WILLIAM A HENRY | 2485 S E PENNSYLVANIA LANE | | | | LATHROP | MO | 64465 | 9454 |
| WILLIAM A HENRY | SUSAN LEE BENTLEY | 19919 17TH GREEN CT | | | HUMBLE | TX | 77346 | 2130 |
| WILLIAM A HENSEL JR | 158 SCHOOL HILLL RD | | | | COBLESKILL | NY | 12043 | 5918 |
| WILLIAM A HERNDON | 122 S W 49TH STREET | | | | CAPE CORAL | FL | 33914 | 7121 |
| WILLIAM A HERRERAS TTEE | WILLIAM A HERRERAS PS PLAN | P.O. BOX 387 | | | GROVER BEACH | CA | 93483 | 0387 |
| WILLIAM A HERVEY | 9249 LOMA VISTA | | | | DALLAS | TX | 75243 | 7409 |
| WILLIAM A HEUMAN & | MARTHA A HEUMAN JT TEN | 6268 BROWNING TRAIL | | | BURLINGTON | KY | 41005 |
| WILLIAM A HEWITT | 3165 S M43 HIGHWAY | | | | HASTINGS | MI | 49058 | 9297 |
| WILLIAM A HICKS | 121 WYNNEHAVEN BEACH RD | | | | MARY ESTHER | FL | 32569 | 2718 |
| WILLIAM A HICKS | VERONICA N HICKS | 121 WYNNEHAVEN BEACH RD | | | MARY ESTHER | FL | 32569 | 2718 |
| WILLIAM A HILL | 607 E TERRILL RD | | | | MOBERLY | MO | 65270 |
| WILLIAM A HINES JR | TR WILLIAM A HINES JR REVOCABLE | TRUST UA 7/13/99 | 344 CHURCHILL CIR | | WHITE STONE | VA | 22578 | 2934 |
| WILLIAM A HOGAN | 7620 BLACKBIRD AVE | | | | LAS VEGAS | NV | 89145 | 5902 |
| WILLIAM A HOLLWEG | 5101 NORTH AVE A #119 | | | | MIDLAND | TX | 79705 | 2157 |
| WILLIAM A HORNE | 1414 NOEL DR | | | | ATLANTA | GA | 30319 | 3938 |
| WILLIAM A HORNE JR | 7 HARTFIELD CT | | | | EAST GREENBUSH | NY | 12061 | 9779 |
| WILLIAM A HORSINGTON | 10013 85TH ST N | | | | SEMINOLE | FL | 33777 | 1822 |
| WILLIAM A HOUCK | 109 LAURA LA | | | | BROCKPORT | NY | 14420 | 9405 |
| WILLIAM A HOUCK | 744 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458 | 8715 |
| WILLIAM A HOUCK | RD 3 BOX 369 | BRYANT RD | | | NORWICH | NY | 13815 | 9803 |
| WILLIAM A HOUSTON AND | LINDA S HOUSTON JTTTEN | 6571 VEAL STATION RD | | | WEATHERFORD | TX | 76085 | 3749 |
| WILLIAM A HOY JR TTEE | HOY FAMILY TRUST | U/A DTD 6-10-91 | 2500 N ROSEMONT BLVD | APT 263A | TUCSON | AZ | 85712 | 2131 |
| WILLIAM A HUBER | 211 SHEPARD ST | | | | SAGINAW | MI | 48604 | 1224 |
| WILLIAM A HUNGERMAN TOD | 907 SEDALIA AVENUE | | | | PITTSBURGH | PA | 15202 | 2239 |
| WILLIAM A HUNT | 457 MERWINS LANE | | | | FAIRFIELD | CT | 06824 | 1921 |
| WILLIAM A HUNT & | NANCY J HUNT JT TEN | 44550 LOWELL | | | CANTON | MI | 48187 | 2927 |
| WILLIAM A HUNT & | RUTH ANN HUNT | 1214 SUNRISE CIR | | | MUSCATINE | IA | 52761 |
| WILLIAM A HUNTER | | | | | APPOMATTOX | VA | 24522 |
| WILLIAM A HUNTER | 224 LINDEN AVE | | | | COLLINGSWOOD | NJ | 08108 | 1837 |
| WILLIAM A HUNTER | 3543 CLEMMONS ROAD | | | | CLEMMONS | NC | 27012 | 8723 |
| WILLIAM A HUNTER | 414 CENTER RD | | | | CAVENDISH | VT | 05142 | 9775 |
| WILLIAM A HUNTER III | KAREN K HUNTER JTWROS | 1710 UNDERPASS ROAD | | | ADVANCE | NC | 27006 | 7536 |
| WILLIAM A HUTCHENS | 14516 SE 29TH ST | | | | CHOCTAW | OK | 73020 | 6528 |
| WILLIAM A IRISH | 3211 W PENN ST | | | | PHILADELPHIA | PA | 19129 | 1017 |
| WILLIAM A IRONS | 5046 TWILIGHT DR | | | | SHELBY TOWNSHIP | MI | 48316 | 1669 |
| WILLIAM A IRVING JR | 1133 MEWS LN | | | | WEST CHESTER | PA | 19382 |
| WILLIAM A JACKSON | 206 LISTON AVENUE | | | | WILMINGTON | DE | 19804 | 3812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A JACKSON | 40 S 100 E # 315 | | | | WILLARD | UT | 84340 | 9736 |
| WILLIAM A JACKSON & | JANE JACKSON | TR JACKSON FAMILY TRUST UA | 10/14/99 | 24 EMS B60D LANE | WARSAW | IN | 46582 | |
| WILLIAM A JACOBS | 10237 LOVEDAY ROAD | | | | HAMERSVILLE | OH | 45130 | 9531 |
| WILLIAM A JACOBSEN | 558 STRANGFORD RD | | | | BLAIRSVILLE | PA | 15717 | 7715 |
| WILLIAM A JAEGERS | 328 EXMORE AVE | | | | WILMINGTON | DE | 19805 | 2322 |
| WILLIAM A JEFFREY JR & | MRS BARBARA RUTH JEFFREY JT TEN | LOT 111 | 3432 STATE RD 580 | | SAFETY HARBOR | FL | 34695 | 4964 |
| WILLIAM A JOHNSON | 1607 CANTWELL RD | APT A | | | WINDSOR MILL | MD | 21244 | 1408 |
| WILLIAM A JOHNSON | NORA M JOHNSON | PO BOX 727 | | | LA HONDA | CA | 94020 | 0727 |
| WILLIAM A JONES | PO BOX 507 | | | | WARRENTON | MO | 63383 | 0507 |
| WILLIAM A JONES JR | PO BOX 124 | | | | VOORHEESVILLE | NY | 12186 | 0124 |
| WILLIAM A JORGENSEN | 2116 MEADOWLARK DR | | | | JANESVILLE | WI | 53546 | 1153 |
| WILLIAM A JORGENSEN & | JOAN F JORGENSEN JT TEN | 2116 MEADOWLARK DR | | | JANESVILLE | WI | 53546 | 1153 |
| WILLIAM A KAISER | 5311 KATHERINE CT | | | | SAGINAW | MI | 48603 | 3618 |
| WILLIAM A KAMMAN & | BETTY JEAN KAMMAN | TR HELEN RALL IRREVOCABLE TRUST | UA 08/26/92 | 2020 KEHRSBORO DRIVE | CHESTERFIELD | MO | 63005 | 6513 |
| WILLIAM A KAMMUELLER | W1002 LOWER EAGLE VALLEY ROAD | | | | FOUNTAIN CITY | WI | 54629 | 7726 |
| WILLIAM A KAPELLA & | MARY ANN KAPELLA | JT TEN | TOD REGISTRATION | 4909 SPRINGWOOD DR | RALEIGH | NC | 27613 | 1034 |
| WILLIAM A KARDINE & | SUSAN D KARDINE TEN ENT | 18 FOREST HILLS DRIVE | | | GLEN MILLS | PA | 19342 | 1793 |
| WILLIAM A KARDYSAUSKAS | 2494 E MIDDLE RD | | | | SILVER CREEK | NY | 14136 | 9728 |
| WILLIAM A KATZENBERGER & | JOHN M KATZENBERGER JT TEN | 8286 MANCHESTER DR | | | GRAND BLANC | MI | 48439 | 9556 |
| WILLIAM A KEARNEY | CUST PATRICIA M KEARNEY UNDER THE | MASSACHUSETTS U-G-M-A | 2416 13TH COURT NORTH | | ARLINGTON | VA | 22201 | 5872 |
| WILLIAM A KEDLER | 2809 OAKLEY AVENUE | | | | KETTERING | OH | 45419 | 2042 |
| WILLIAM A KELLER JR | 96 WEED RD PO BOX 42 | | | | WALKER VALLEY | NY | 12588 | 0042 |
| WILLIAM A KELLY | 4348 SAWYER AVENUE | | | | INDIANAPOLIS | IN | 46226 | 3536 |
| WILLIAM A KEMBLE & | DOROTHEA KEMBLE JT TEN | 8 WILLIAMS ST | | | NEW CITY | NY | 10956 | 3018 |
| WILLIAM A KENNEDY | 3415 S CANAL EXT | | | | NEWTON FALLS | OH | 44444 | 9479 |
| WILLIAM A KERN | PO BOX 1528 | | | | HEMET | CA | 92546 | 1528 |
| WILLIAM A KETTLER & | GLADINE G KETTLER JT TEN | PO BOX 212 | | | OTISVILLE | MI | 48463 | 0212 |
| WILLIAM A KICK | 961 E AGATE LOOP ROAD | | | | SHELTON | WA | 98584 | 9502 |
| WILLIAM A KIMBLE | 57 WILDWOOD LANE | | | | SAINT LOUIS | MO | 63122 | 5133 |
| WILLIAM A KIMMEL | 200 RICEVILLE RD 110 | | | | ASHEVILLE | NC | 28805 | |
| WILLIAM A KING & | ELIZABETH P KING JT WROS | TOD REGISTRATION | 80 LYME ROAD, APT 326 | | HANOVER | NH | 03755 | 1233 |
| WILLIAM A KING II | CHARLES SCHWAB & CO INC.CUST | 7920 ROOKSLEY CT | | | RALEIGH | NC | 27615 | |
| WILLIAM A KINSELLA & | ALEEN F KINSELLA JT TEN | 9480 BANDERILLA DR | | | LA GRANGE | CA | 95329 | 9624 |
| WILLIAM A KIRST (IRA) | FCC AS CUSTODIAN | 6765 VAIL DR | | | HAMBURG | NY | 14075 | 6515 |
| WILLIAM A KLIEVER JR | 11541 RIDING TRAIL | | | | CONCORD | OH | 44077 | 8974 |
| WILLIAM A KOENIG JR | 8741 W 170TH PL | | | | ORLAND PARK | IL | 60462 | 5737 |
| WILLIAM A KOGOK | CHARLES SCHWAB & CO INC CUST | 601 99TH AVE N | | | NAPLES | FL | 34108 | |
| WILLIAM A KOGOK & | JEAN L KOGOK | 601 99TH AVE N | | | NAPLES | FL | 34108 | |
| WILLIAM A KOOPMAN | 1714 CEDAR DR | | | | MCBAIN | MI | 49657 | 9649 |
| WILLIAM A KOOPMAN | 272 HARTSVILLE LANE | | | | WEBSTER | NY | 14580 | 9420 |
| WILLIAM A KORMOS | 404 AMHERST AVE | | | | CORAOPOLIS | PA | 15108 | |
| WILLIAM A KORROCH | 3806 CHURCHILL AVE | | | | LANSING | MI | 48911 | 2209 |
| WILLIAM A KRAUS | PATRICIA E KRAUS | 18332 SAINT ETIENNE LN | | | SAN DIEGO | CA | 92128 | 6189 |
| WILLIAM A KRILL & | JACQUELINE G KRILL | JT TEN | 211 SOUTH 150 EAST | | VALPARAISO | IN | 46383 | 7867 |
| WILLIAM A KRUMREY SEP IRA | FCC AS CUSTODIAN | 5108 BUTLER BEND DR | | | ST LOUIS | MO | 63128 | 3073 |
| WILLIAM A KRUSE | PO BOX 326 | | | | TUCSON | AZ | 85702 | 0326 |
| WILLIAM A KURTZ | 2345 E 900 N | APT 900N | | | ALEXANDRIA | IN | 46001 | 8325 |
| WILLIAM A KURY | 3870 N HIGHWAY A1A | APT 301 | | | FORT PIERCE | FL | 34949 | 8512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM A LACK | ERIC M LACK JT TEN | 5230 E UNIVERSITY AVE | | | PLEASANT HILL | IA | 50327 | 7010 |
| WILLIAM A LACY | PO BOX 26411 | | | | TROTWOOD | OH | 45426 | 0411 |
| WILLIAM A LAMM | CHARLES SCHWAB & CO INC CUST | 417 GREENLAND AVE | | | OCONOMOWOC | WI | 53066 |
| WILLIAM A LANG | 3903 FIVE LAKES RD | | | | N BRANCH | MI | 48461 | 8400 |
| WILLIAM A LANGE | 7824 DANA RAE DR | | | | WATERVILLE | OH | 43566 | 1725 |
| WILLIAM A LE FRANCOIS | 60 HAMBLETT AVE | | | | DRACUT | MA | 01826 | 4717 |
| WILLIAM A LEINWEBER & | NANCY JEAN LEINWEBER | 795 W RATHBURN ST | | | CARBON HILL | IL | 60416 |
| WILLIAM A LENEAVE III | 252 BAY SHORE DRIVE | | | | BELMONT | NC | 28012 | 8710 |
| WILLIAM A LETT | 11310 ROBSON ST | | | | DETROIT | MI | 48227 | 2453 |
| WILLIAM A LEVENDUSKY & | MARY LEVENDUSKY JT TEN | 419 POWELL DRIVE | | | BAY VILLAGE | OH | 44140 | 1653 |
| WILLIAM A LEWIS | WILLIAM A & MARTHA W LEWIS MAR | 1 CALVIN CIR APT C409 | | | EVANSTON | IL | 60201 |
| WILLIAM A LLOYD & | ANNE D LLOYD JT TEN | 4810 COOL SPRING DR | | | CHESTER | VA | 23831 | 4224 |
| WILLIAM A LOBER | 3002F HEATHER DR | | | | MILFORD | DE | 19963 | 4182 |
| WILLIAM A LOEB | 34 ORVILLE ST | | | | GLENS FALLS | NY | 12801 |
| WILLIAM A LOMBARDI | MARIATERESA G LOMBARDI | 27 ROYAL OAK DRIVE | | | SOUTHINGTON | CT | 06489 |
| WILLIAM A LONGMAN AND | LEONTA M LONGMAN JTWROS | TOD ACCOUNT | 2105 S VALLEY ROAD | | SPRINGFIELD | MO | 65804 | 2550 |
| WILLIAM A LONNEMAN & | NANCY J LONNEMAN | 8509 HARKERS CT | | | RALEIGH | NC | 27615 | 2580 |
| WILLIAM A LOONEY & | ISOBEL J LOONEY | THE LOONEY 1996 REV TRUST | 10553 ESQUIRE PL | | CUPERTINO | CA | 95014 |
| WILLIAM A LOPEZ | 1675 TREE SONG LN | | | | CHULA VISTA | CA | 91915 |
| WILLIAM A LOTT | 9105 SLIKER RD | | | | OTISVILLE | MI | 48463 | 9415 |
| WILLIAM A LOUDERMILK JR | PO BOX 1135 | | | | AVON | CT | 06001 | 1135 |
| WILLIAM A LOWES | 2021 N DREXEL | | | | INDIANAPOLIS | IN | 46218 | 4559 |
| WILLIAM A LUCAS | 13501 PIONEER DRIVE | | | | BONNER SPRGS | KS | 66012 | 9280 |
| WILLIAM A LUCAS | 393 N SHORE DR | | | | LINCOLN PARK | MI | 48146 | 3174 |
| WILLIAM A LUKE & | MRS ADELENE J LUKE JT TEN | W 2627 PROVINCE | | | SPOKANE | WA | 99205 |
| WILLIAM A LUKER | 414 UNION HILL ROAD | | | | LACEYS SPRING | AL | 35754 | 7346 |
| WILLIAM A LYON | PO BOX 2392 | | | | HUNTSVILLE | AL | 35804 | 2392 |
| WILLIAM A MACK | 29382 NANTUCKET WAY | | | | HAYWARD | CA | 94544 | 6433 |
| WILLIAM A MAINE | 1121 HARTFORD TURNPIKE | | | | WATERFORD | CT | 06385 | 4034 |
| WILLIAM A MALKOWSKI & | KIM SCHULTZ-MALKOWSI | JT TEN | 4933 W DEMING PL | | CHICAGO | IL | 60639 | 2520 |
| WILLIAM A MANSFIELD JR | C/O JILL MANSFIELD | 2915 SANGSTER AVE | | | INDIANAPOLIS | IN | 46218 | 2619 |
| WILLIAM A MARGESON EX | UW ADAH L MARGESON | 622 E MAUDE | | | ARLINGTON HEIGHTS | IL | 60004 | 4046 |
| WILLIAM A MARKLEY | 1233 EMERALD RIDGE DRIVE | | | | WESTMINSTER | MD | 21158 |
| WILLIAM A MAROTZ JR | 4245 MANATOBA | | | | AUBURN HILLS | MI | 48326 | 1158 |
| WILLIAM A MARSHALL | 1035 E 750 NORTH RD | | | | BUCKLEY | IL | 60918 | 9034 |
| WILLIAM A MART | 9030 W ST RD 236 | | | | MIDDLETOWN | IN | 47356 | 9336 |
| WILLIAM A MARTELL | 40146 DIANE DR | | | | STERLING HTS | MI | 48313 | 4004 |
| WILLIAM A MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625 | 9737 |
| WILLIAM A MARTIN | 165 TOWER ROAD | | | | DALTON | MA | 01226 | 1051 |
| WILLIAM A MARTIN | 4997 SHIFFER RD | | | | STROUDSBURG | PA | 18360 | 9043 |
| WILLIAM A MARTIN & | MARY LOU MARTIN | 3324 N HILLS BLVD | | | N LITTLE ROCK | AR | 72116 | 9342 |
| WILLIAM A MARTIN & | CHARLOTTE R MARTIN JT TEN | 18 KING HARGLER CHASE | | | LAKE WYLIE | SC | 29710 |
| WILLIAM A MASCHAK | 2010 OLD TOWN RD | | | | TRUMBULL | CT | 06611 |
| WILLIAM A MATSON REV TR | WILLIAM A MATSON TTEE | U/A DTD 10-28-2003 | 6209 MINERAL PT RD APT 1303 | | MADISON | WI | 53705 | 4557 |
| WILLIAM A MAUSER 3RD | 447 N STONINGTON RD | | | | STONINGTON | CT | 06378 | 1515 |
| WILLIAM A MAXWELL SR | DESIGNATED BENE PLAN/TOD | PO BOX 53903 | | | FAYETTEVILLE | NC | 28305 |
| WILLIAM A MAY JR & | AGNES J MAY JT TEN | 6608 S PADRE BLVD 336 | | | SOUTH PADRE ISLAND | TX | 78597 | 7711 |
| WILLIAM A MC CLELLAN | 1824 CASPIAN DR | | | | CULLEOKA | TN | 38451 | 2085 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A MC KENNA JR | 4585 PATRICIA DRIVE | | | | LONG GROVE | IL | 60047 | |
| WILLIAM A MC NALLY | 20 CLIFF AVE | | | | NEWPORT | RI | 02840 | 3607 |
| WILLIAM A MC NAMEE | WILLIAM A MC NAMEE TRUST | 110 PEPPERTREE DRIVE | | | VERO BEACH | FL | 32963 | |
| WILLIAM A MCDOWELL III | 2140 CHESTNUT LANE | | | | CINNAMINSON | NJ | 08077 | 3407 |
| WILLIAM A MCFARLAN | 9020 68TH ST | | | | ALTO | MI | 49302 | 9655 |
| WILLIAM A MCGEVERAN | 147 36 C CHARTER RD | | | | JAMAICA | NY | 11435 | |
| WILLIAM A MCGRATH | 2778 SOM CENTER RD #103 | | | | WILLOUGHBY HILLS | OH | 44094 | |
| WILLIAM A MCNAMEE TRUST | WILLIAM A MCNAMEE TTEE UA | DTD 08/19/69 | 110 PEPPERTREE DR | | VERO BEACH | FL | 32963 | 5002 |
| WILLIAM A MCSWEENEY | 326 PARKSIDE DR | | | | BAY VILLAGE | OH | 44140 | |
| WILLIAM A MEAD | 6223 TORREY RD | | | | FLINT | MI | 48507 | 3845 |
| WILLIAM A MEEKINS | 1676 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938 | 2917 |
| WILLIAM A MEEKS ROTH/IRA | 2809 CARRINGTON POINTE RD | | | | FORT SMITH | AR | 72903 | |
| WILLIAM A MEIGS ACF | WILLIAM A. MEIGS JR U/FL/UTMA | 14 JASMINE LANE | | | GLASTONBURY | CT | 06033 | 2744 |
| WILLIAM A MELDAHL & | DORIS M MELDAHL | JT TEN | 7413 PINEHURST COURT | | PINE SPRINGS | MN | 55115 | 6829 |
| WILLIAM A MENAS SR | WBNA CUSTODIAN TRAD IRA | 31636 RHETT DR | | | SPANISH FORT | AL | 36527 | |
| WILLIAM A MEYER | 1601 BELVEDERE RD | STE 407 SO TOWER | | | WEST PALM BCH | FL | 33406 | 1541 |
| WILLIAM A MEYER | 28 SHAWFIELD WAY SW | CALGARY AB  T2Y 2X9 | CANADA | | | | | |
| WILLIAM A MEYER | 3131 HOMESTEAD 8-E | | | | SANTA CLARA | CA | 95051 | 5425 |
| WILLIAM A MEYER #1 | 1601 BELVEDERE RD | STE 407 SO TOWER | | | WEST PALM BCH | FL | 33406 | 1541 |
| WILLIAM A MEYTROTT  & | CHERYL S MEYTROTT JT TEN | 18 BRITTANY RD | | | MONTVILLE | NJ | 07045 | 9576 |
| WILLIAM A MICHAELIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5 CARDINAL RD | | COVINGTON | LA | 70433 | |
| **WILLIAM A MILLARD** | 1719 ALTACREST DR | | | | GRAPEVINE | TX | 76051 | 4477 |
| WILLIAM A MILLER | 08717 CHRISTY RD | | | | DEFIANCE | OH | 43512 | 9614 |
| WILLIAM A MILLER | 255 OAK GROVE CHURCH RD | | | | WAYNESBORO | VA | 22980 | 6346 |
| WILLIAM A MILLER | 260 RIVERWOOD DRIVE | | | | LEWISVILLE | NC | 27023 | 8300 |
| WILLIAM A MILLER JR & | BARBARA A MILLER JT TEN | 501 W UNIVERSITY PARKWAY APT A-2 | | | BALTIMORE | MD | 21210 | 3277 |
| WILLIAM A MITCHELL | 313 GREENGATE COURT | | | | WESTMINSTER | MD | 21158 | 4281 |
| WILLIAM A MOEN | 231 HUNTER AVE | | | | STATE COLLEGE | PA | 16801 | |
| WILLIAM A MOFFETT & | ROSLYN MOFFETT | 3835 REINIGER RD | | | HATBORO | PA | 19040 | |
| WILLIAM A MONTREUIL | 67350 CAMPGROUND | | | | ROMEO | MI | 48095 | 1209 |
| WILLIAM A MOORE | 8837 14TH ST | APT 104 | | | DETROIT | MI | 48206 | |
| WILLIAM A MOORE & | CATHLEEN A MOORE JT TEN | 541 ESSEX | | | ROCHESTER HILLS | MI | 48307 | 3512 |
| WILLIAM A MORGAN & | UTE ROXANA MORGAN JT TEN | N1664 MICKEL ROAD | | | LA CROSSE | WI | 54601 | 8445 |
| WILLIAM A MORGAN TR | UA 02/10/2009 | WILLIAM A MORGAN 1999 DECLARATION | OF TRUST | N1664 MICKEL ROAD | LA CROSSE | WI | 54601 | |
| WILLIAM A MORLIK | 6840 DUTCH ROAD | | | | SAGINAW | MI | 48609 | 5261 |
| WILLIAM A MOROS | 32 AMBLER LANE | | | | WILTON | CT | 06897 | 2701 |
| WILLIAM A MORRILL | N-206 PENNSWOOD VILLAGE | 1382 NEWTOWN-LANGHORNE RD | | | NEWTOWN | PA | 18940 | |
| **WILLIAM A MORRIS** | 11 D SADAQUADA APTS | | | | WHITESBORO | NY | 13492 | |
| WILLIAM A MORRIS | 6690 BAILEY RD | | | | WHEELER | MI | 48662 | 9762 |
| WILLIAM A MORROW | 3640 W N00S | | | | MARION | IN | 46953 | |
| WILLIAM A MORROW & ALICE E | MORROW REV TRUST | U/A DTD 10/12/1993 | ALICE E MORROW TTEE | 9621 CRIMSON AVE | LAS VEGAS | NV | 89129 | |
| WILLIAM A MOSSNER & | AUDREY L MOSSNER JT TEN | 515 SOUTH MAIN STREET | | | FRANKENMUTH | MI | 48734 | 1617 |
| WILLIAM A MULLIGAN | 42 OAK STREET | | | | GENESEO | NY | 14454 | 1306 |
| WILLIAM A MUZZILLO | 730 GREENLEAF VILLAGE DRIVE | | | | SPRINGBORO | OH | 45066 | 9585 |
| WILLIAM A NANCE & | JUANITA HARPER NANCE TEN COM | 1612 RED OAK LANE | | | ANDREWS | TX | 79714 | 2315 |
| WILLIAM A NAPPI JR | CHARLES SCHWAB & CO INC CUST | 4411 SNOWY OWL CIR NW | | | MASSILLON | OH | 44646 | |
| WILLIAM A NEELEY IRA | FCC AS CUSTODIAN | 13 BIGHORN STA ST | | | HENDERSON | NV | 89012 | 3239 |
| WILLIAM A NEWCOMBE | 15204 TIMBER LAKE CIRCLE | | | | WICHITA | KS | 67230 | 9215 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A NEWLANDS & | MRS EVELYN F NEWLANDS JT TEN | 10931 E SAN TAN BLVD | | | | SUN LAKES | AZ | 85248 | 7902 |
| WILLIAM A NICHOLS | 2303 SOWELL MILL PIKE | | | | | COLUMBIA | TN | 38401 | 8028 |
| WILLIAM A NICHOLSON | 455 E ANGELENO AVE | APT 219 | | | | BURBANK | CA | 91501 | 3080 |
| WILLIAM A NIEMAN | 11 GEORGE AVE | | | | | WOBURN | MA | 01801 | 2704 |
| WILLIAM A NIX | 91 ROSSER RD | | | | | MCDONOUGH | GA | 30252 | 2952 |
| WILLIAM A NOLTNER JR | 241 MORTON RD | | | | | VERMILION | OH | 44089 | 2134 |
| WILLIAM A NORDHOLT | 471 W JAMESTOWN AVE | | | | | TIFFIN | OH | 44883 | 3465 |
| WILLIAM A NORTON JR | PO BOX 55525 | | | | | LITTLE ROCK | AR | 72215 | 5525 |
| WILLIAM A NOVAJOVSKY & | LOUISE H NOVAJOVSKY TEN ENT | 932 LOVELL DRIVE | | | | VIRGINIA BEACH | VA | 23454 | 2639 |
| WILLIAM A NUNNELLEY JR & | DOROTHY T NUNNELLEY FAM TRT | WILLIAM A NUNNELLEY TTEE | U/A DTD 05/18/98 | 203 LIVERTON CT | | LOUISVILLE | KY | 40222 | 5341 |
| WILLIAM A O'BRIEN | CGM IRA CUSTODIAN | 1361 BILLINGTON RD. | | | | E. AURORA | NY | 14052 | 9409 |
| WILLIAM A OCONNELL IRA | FCC AS CUSTODIAN | PO BOX 178387 | | | | SAN DIEGO | CA | 92177 | 8387 |
| WILLIAM A OLOUGHLIN JR | 11 HIDDEN RIDGE COMMON | | | | | BUFFALO | NY | 14221 | |
| WILLIAM A OLOUGHLIN JR | CHARLES SCHWAB & CO INC CUST | 11 HIDDEN RIDGE COMMON | | | | BUFFALO | NY | 14221 | |
| WILLIAM A ONGANIA | BOX 28 | | | | | SAYVILLE | NY | 11782 | 0028 |
| WILLIAM A OWEN | 1309 HERMAN ST | | | | | OWOSSO | MI | 48867 | 4132 |
| WILLIAM A PAGONAS | 6358 WALKER DRIVE | | | | | TROY | MI | 48098 | 1349 |
| WILLIAM A PAHL | 7071 MANCOUR DR | | | | | GRAND BLANC | MI | 48439 | 7403 |
| WILLIAM A PAINTER | 3001 DAVIE DRIVE | | | | | DURHAM | NC | 27704 | |
| WILLIAM A PALMA | 2490 BLUEWATER CT SW | | | | | GRANDVILLE | MI | 49418 | 1149 |
| WILLIAM A PALMER | 214 N ANDRE | | | | | SAGINAW | MI | 48602 | 4010 |
| **WILLIAM A PALO** | 10259 W FRANCES RD | | | | | FLUSHING | MI | 48433 | 9221 |
| WILLIAM A PARISH | 821 EAGLE RIDGE DR | OSHAWA ON  L1K 2Z9 | CANADA | | | | | | |
| WILLIAM A PARKER | 68 N JESSIE ST | | | | | PONTIAC | MI | 48342 | 2725 |
| WILLIAM A PARKER JR | 140 TUCKER LN | | | | | JOHNSON CITY | TN | 37601 | 2947 |
| WILLIAM A PARKS | 727 CONAWAY LANE | | | | | SYKESVILLE | MD | 21784 | 8708 |
| WILLIAM A PARSONS JR | 2039 BARBERRY CT | | | | | BOWLING GREEN | KY | 42104 | |
| WILLIAM A PAULIN AND | MARTHA J PAULIN TTEE | PAULIN FAMILY TRUST | UAD 9/12/96 | 429 SOUTH HAWTHORNE | | LOMPOC | CA | 93436 | 7922 |
| WILLIAM A PAULOS | 660 N 100 E | | | | | TOOELE | UT | 84074 | 1704 |
| WILLIAM A PAUWELS | CUST GARY A PAUWELS UGMA CT | 911 MOHAWK RD | | | | FRANKLIN LAKES | NJ | 07417 | 2805 |
| WILLIAM A PEAVYHOUSE | 1477 COLLEEN LN #3 | | | | | DAVISON | MI | 48423 | 8322 |
| WILLIAM A PELOQUIN | 11533 MONROE RD | | | | | PORTLAND | MI | 48875 | 9315 |
| WILLIAM A PENCE | ELIZABETH C PENCE JT TEN | 99 HITHERDELL LANE | | | | NORTH BABYLON | NY | 11703 | 5118 |
| WILLIAM A PEREZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7299 LUCAS VALLEY RD | | | NICASIO | CA | 94946 | |
| WILLIAM A PERKINS JR | 1500 COVE PT | | | | | NEWAYGO | MI | 49337 | 9289 |
| WILLIAM A PERRY | PO BOX 421241 | | | | | INDIANAPOLIS | IN | 46242 | 1241 |
| WILLIAM A PETERS | CUST WILLIAM C PETERS | UGMA NY | 1310 ONEIDA AVE | | | NORTH BELLMORE | NY | 11710 | 2455 |
| WILLIAM A PFROMM | 29687 BOEWE DRIVE | | | | | WARREN | MI | 48092 | 2220 |
| WILLIAM A PITRAT | 94 RYAN RD | | | | | FLORENCE | MA | 01062 | 3439 |
| WILLIAM A PLATTE & | JOAN A PLATTE | JTWROS | 78 OLD BULGARMARSH RD | | | TIVERTON | RI | 02878 | 3904 |
| WILLIAM A POREMBA | 957 ASPEN RIDGE CT | | | | | ORANGE PARK | FL | 32065 | 5756 |
| WILLIAM A POST | 169 PILGRIM AVENUE | | | | | COVENTRY | RI | 02816 | 4218 |
| WILLIAM A POTTENGER III | 404 E CONCORDIA DR | | | | | TEMPE | AZ | 85282 | 2315 |
| WILLIAM A PRATHER | 4501 SUMMERHILL ROAD #122 | | | | | TEXARKANA | TX | 75503 | 4404 |
| WILLIAM A PRICE & | SHARON M PRICE JT TEN | 18721 SAN DIEGO BLVD | | | | LATHERUP VILLAGE | MI | 48076 | 3317 |
| WILLIAM A PRIMEAU | 1223 MICHAEL ST N | GLOUCESTER ON  K1J 7T1 | CANADA | | | | | | |
| WILLIAM A PRITCHARD | 18683 ST MARY | | | | | DETROIT | MI | 48235 | 2947 |
| WILLIAM A PRITCHARD & | CATHERINE A PRITCHARD | JT TEN | 20 LANGE AVE. | | | SAVOY | IL | 61874 | 9705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM A PROVANCE & | CLAIRE S PROVANCE JT TEN | PO BOX 181 | | | HOPWOOD | PA | 15445 | 0181 |
| WILLIAM A PRUCHA | 5394 LAKESIDE DRIVE | | | | GREENDALE | WI | 53129 | 1925 |
| WILLIAM A PRUCHA & | NORMA J PRUCHA JT TEN | 5394 LAKESIDE DRIVE | | | GREENDALE | WI | 53129 | 1925 |
| WILLIAM A PULLIN | 145 KRAML DR | | | | BURR RIDGE | IL | 60527 | 0301 |
| WILLIAM A QUINNAN | 4379 WESTERVELT RD | | | | SAGINAW | MI | 48604 | |
| WILLIAM A RATHBURN | 549 E TOWNVIEW CIR | | | | MANSFIELD | OH | 44907 | 1135 |
| WILLIAM A RAU | 3309 SHERIDAN RD | | | | PORTSMOUTH | OH | 45662 | 2335 |
| WILLIAM A RAU | TR RUBIBO TR B UA 5/10/72 | 3309 SHERIDAN RD | | | PORTSMOUTH | OH | 45662 | 2335 |
| WILLIAM A RAUB SR T/U/W | FBO JONATHAN F RAUB JAMES K | HIGH & MARYANN KENNEDY TTEES | C/O J M HOOK & CO | 224 N DUKE STREET | LANCASTER | PA | 17602 | 2710 |
| WILLIAM A RAYNAL | 21203 RIVER RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| WILLIAM A REDDINGTON | 3915 RUE DE BRITTANY | | | | COLUMBUS | OH | 43221 | 5692 |
| WILLIAM A REESE III | 798 LIGHTHOUSE AVE STE 228 | | | | MONTEREY | CA | 93940 | 1010 |
| WILLIAM A REHFUS II | 9365 STATE ROUTE 47 WEST | | | | SIDNEY | OH | 45365 | 8645 |
| WILLIAM A REID SPENCER | 5817 N NORTON | | | | GLADSTONE | MO | 64119 | 2216 |
| WILLIAM A REISING | 41521 ROSEWOOD ST | | | | ELYRIA TOWNSHIP | OH | 44035 | 1260 |
| WILLIAM A RICE | PO BOX 104 | | | | ALNA | ME | 04535 | |
| WILLIAM A RICHARDS | 911 NANCY ST | | | | NILES | OH | 44446 | 2731 |
| WILLIAM A RICHARDS & | LISA E RICHARDS JT TEN | 811 ORCHARD RD | | | KENSINGTON | CT | 06037 | 3526 |
| WILLIAM A RICHARDSON & | ALICE E RICHARDSON | 3098 LODGEWOOD STREET | | | NEWBURY PARK | CA | 91320 | |
| WILLIAM A RICHTER | TR WILLIAM A RICHTER TRUST | UA 11/14/95 | 131 WESTVIEW | | KALAMAZOO | MI | 49009 | 1230 |
| WILLIAM A RILEY | 2619 W MICHIGAN AVE | | | | LANSING | MI | 48917 | 2969 |
| **WILLIAM A RITZ** | **3620 OAKVIEW DRIVE** | | | | **GIRARD** | **OH** | **44420** | **3134** |
| WILLIAM A ROBERSON AND | DOROTHY E ROBERSON JTWROS | 8 HILLVIEW DRIVE | | | GREENVILLE | SC | 29615 | 5306 |
| WILLIAM A ROBERTS | 3322 BINGHAM PL | | | | FAIRFIELD | CA | 94534 | 4339 |
| WILLIAM A ROBERTSON & | MARMION B ROBERTSON | PO BOX 2327 | | | MCCALL | ID | 83638 | |
| WILLIAM A ROBINSON | 2475 WINCHESTER LANE | | | | ST AUGUSTINE | FL | 32092 | 1088 |
| WILLIAM A ROBINSON | 38241 CHARWOOD DR | | | | STERLING HTS | MI | 48312 | 1226 |
| WILLIAM A ROLLER | 28280 GREENMEADOW CR | | | | FARMINGTON | MI | 48334 | |
| WILLIAM A ROLON & | NANCY L FITZ TR | UA 11/29/2007 | ROLON-FITZ FAMILY REVOCABLE TRUST | 2548 SWEETWATER RD | SPRING VALLEY | CA | 91977 | |
| WILLIAM A ROLSTON MD | 4224 HOUMA BLVD STE 500 | | | | METAIRIE | LA | 70006 | |
| WILLIAM A ROSS III | 15642 E 98TH PL | | | | COMMERCE CITY | CO | 80022 | |
| WILLIAM A ROSSITER | TR UA 08/27/93 | WILLIAM A ROSSITER | 2078 SW MAYFLOWER DRIVE | | PALM CITY | FL | 34990 | 7522 |
| WILLIAM A ROTH | 467 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515 | 3324 |
| WILLIAM A ROUSSEAU & | THELMA D ROUSSEAU JT TEN | 2286 MAYFIELD RD | | | SAGINAW | MI | 48602 | 3522 |
| WILLIAM A ROUSSEAU JR | 13855 SHERIDAN RD | | | | MONTROSE | MI | 48457 | 9304 |
| WILLIAM A ROUSSEAU JR UNDER | GDNSHIP OF THELMA D | ROUSSEAU | 13855 SHERIDAN ROAD | | MONTROSE | MI | 48457 | 9304 |
| WILLIAM A ROY | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247 | 7503 |
| WILLIAM A ROYS & | THOMASINE A ROYS | 7577 MC CONNELL AVE | | | LOS ANGELES | CA | 90045 | |
| WILLIAM A RUSH & | AMY G RUSH JT TEN | 11459 E PETRA AVE | | | MESA | AZ | 85212 | 1966 |
| WILLIAM A RUSHER | 1661 PINE ST | APT 933 | | | SAN FRANCISCO | CA | 94109 | 0423 |
| WILLIAM A RUSS | P O BOX 10642 | | | | MARINA DEL REY | CA | 90295 | |
| WILLIAM A RYAN | 3427 S LAPEER RD | | | | METAMORA | MI | 48455 | 8996 |
| WILLIAM A RYAN | 511 HACKAMORE LANE | | | | WALNUT CREEK | CA | 94596 | 6510 |
| WILLIAM A SAFFER R/O IRA | FCC AS CUSTODIAN | 8205 HORSESHOE BEND LN | | | LAS VEGAS | NV | 89113 | 0128 |
| WILLIAM A SAHATDJIAN & | CHRISTINE E SAHATDJIAN | 6705 N SEQUOIA | | | FRESNO | CA | 93711 | |
| WILLIAM A SALISBURY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 715 N LAKE ST APT D | | BOYNE CITY | MI | 49712 | |
| WILLIAM A SANDER III & | HELEN C SANDER TR | UA 01/13/09 | SANDER LIVING TRUST | 1649 SEIGNIOUS DRIVE | CHARLESTON | SC | 29407 | |
| WILLIAM A SANDRIN & | ROBERTA B SANDRIN JT TEN | 17820 VINYARD LANE | | | DERWOOD | MD | 20855 | 1145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A SANDSTROM & | MARIE C SANDSTROM JT TEN | 10150 S SEELEY AVE | | | CHICAGO | IL | 60643 | 2037 |
| WILLIAM A SATEK | 5419 S PINE | | | | BEAVERTON | MI | 48612 | 8582 |
| WILLIAM A SCANLON II | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2848 SAINT GEORGE ST | | ORLANDO | FL | 32814 | |
| WILLIAM A SCHAFFER | 2309 CHESTNUT LN | | | | BURTON | MI | 48519 | 1372 |
| WILLIAM A SCHAUB | 7205 MAGNOLIA LN | | | | WATERFORD | MI | 48327 | 4421 |
| WILLIAM A SCHEUBLEIN JR & | EDNA F SCHEUBLEIN | TR WILLIAM A SCHEUBLEIN JR TR | UA 2/20/76 | 13136 CAMINITO MAR VILLA | DEL MAR | CA | 92014 | 3610 |
| WILLIAM A SCHMIDT & | NANCY J M SCHMIDT TEN COM | 421 ROSEMEADE LANE | | | NAPLES | FL | 34105 | 7155 |
| WILLIAM A SCHMIDT AND | ELIZABETH Y SCHMIDT JTWROS | 245 N DEE RD | | | PARK RIDGE | IL | 60068 | 2814 |
| WILLIAM A SCHNARS & | BARBARA M SCHNARS | TR UA SCHNARS REVOCABLE TRUST | 12/02/88 | 5069 FLORENTINE CT | SPRING HILL | FL | 34608 | |
| WILLIAM A SCHRAM | 7265 RYAN CT | | | | HUDSONVILLE | MI | 49426 | 9742 |
| WILLIAM A SCHRAM | 836 PINE DR | | | | LAKE ORION | MI | 48362 | 2442 |
| WILLIAM A SCHUBECK | PO BOX 1471 | | | | BLUE HILL | ME | 04614 | 1471 |
| WILLIAM A SCHUCHARDT | 15 CLARK AVE | | | | WYOMING | OH | 45215 | 4321 |
| WILLIAM A SCHUCHMANN JR | 56 NORTH PROSPECT ST | | | | ANSONIA | CT | 06401 | 1534 |
| WILLIAM A SCHULTZ & | LINDA J SCHULTZ JT TEN | 1181 CHURCHILL CIR | | | ROCHESTER | MI | 48307 | 6057 |
| WILLIAM A SCHUMACHER | 9691 SILVER SIDE DRIVE | | | | SOUTH LYON | MI | 48178 | 9317 |
| WILLIAM A SCHUMACHER & | KATHLEEN M SCHUMACHER JT TEN | 9691 SILVER SIDE DRIVE | | | SOUTH LYON | MI | 48178 | 9317 |
| WILLIAM A SCHUMACHER & | SUSAN SCHUMACHER | JT TEN | 1301 WHITE HERON LANE | | VERO BEACH | FL | 32963 | 2520 |
| WILLIAM A SCHUTTE | BARBARA M SCHUTTE JT TEN | 494 W TOWNLINE RD | | | NORTH EAST | PA | 16428 | 2359 |
| WILLIAM A SCOTT JR | 4699 HOPEWELL RD | | | | LITTLE ROCK | MS | 39337 | 9651 |
| WILLIAM A SCOTT JR | TR SCOTT LIVING TRUST | UA 10/28/81 | 3565 BRIGHTON WAY | | RENO | NV | 89509 | 3871 |
| WILLIAM A SCOUMIS & | MRS ESTELLE SCOUMIS JT TEN | PO BOX 101161 | | | PITTSBURGH | PA | 15237 | 8161 |
| WILLIAM A SEAMSTER | 2060 MORTOND FERRY ROAD | 4 | | | NATHALIE | VA | 24577 | 3064 |
| WILLIAM A SEDDON | 7651 CENTER RD RT #2 | | | | MILLINGTON | MI | 48746 | 9021 |
| WILLIAM A SEDERLUND JR | 450 OGEMAW ROAD | | | | ROSE CITY | MI | 48654 | 9742 |
| WILLIAM A SELIS | CGM IRA CUSTODIAN | 2650 LAKEVIEW | | | CHICAGO | IL | 60614 | 1840 |
| WILLIAM A SESS | 1143 SKYVIEW CIRCLE | | | | LAWRENCEBURG | IN | 47025 | 7911 |
| WILLIAM A SEWARD JR & | PATRICIA J SEWARD JTTEN | 56 HARDWOOD ROAD | | | PALMYRA | VA | 22963 | 2230 |
| WILLIAM A SHANLEY | CHARLES SCHWAB & CO INC CUST | 3110 S GILPIN ST | | | ENGLEWOOD | CO | 80113 | |
| WILLIAM A SHARP | 7436 WILLOW HWY | | | | GRAND LEDGE | MI | 48837 | 8991 |
| WILLIAM A SHEEHAN JR | 3305 HEATHER CT | | | | WILMINGTON | DE | 19809 | 3658 |
| WILLIAM A SIDES | 145 REGENCY RD | | | | SALISBURY | NC | 28147 | 8866 |
| WILLIAM A SIMMONS & | PHYLLIS J SIMMONS | 1640 TIMBER RDG | | | COLUMBIA | IL | 62236 | |
| WILLIAM A SISK | 9090 CAYUGA RD | | | | CLARKSTON | MI | 48348 | 3202 |
| WILLIAM A SLAUGHTER | 420 REX AVE | | | | PHILADELPHIA | PA | 19118 | 3723 |
| WILLIAM A SLAVENS | PO BOX 361 | | | | FORT ATKINSON | WI | 53538 | |
| WILLIAM A SLOSKY | BOX 502961 | | | | ST THOMAS | VI | 00805 | |
| WILLIAM A SMART & | LISA D SMART JT TEN | 200 LIONS GATE DRIVE | | | CARY | NC | 27518 | 8710 |
| WILLIAM A SMEDLUND | 1326 SUNSET DR | | | | KIMBERLY | WI | 54136 | 1238 |
| WILLIAM A SMITH | 1300 AMANDA LANE | | | | PARAGOULD | AR | 72450 | |
| WILLIAM A SMITH | 4439 MANOR LANE | | | | HAMBURG | NY | 14075 | 1118 |
| WILLIAM A SMITH | 94 ELMER STREET | | | | BUFFALO | NY | 14215 | 2220 |
| WILLIAM A SMITH & | BEVERLY A SMITH JT TEN | 1300 AMANDA LANE | | | PARAGOULD | AR | 72450 | |
| WILLIAM A SMITH & | BRENDA B SMITH JT TEN | 14011 GREENRANCH | | | HOUSTON | TX | 77039 | 2103 |
| WILLIAM A SONGER | 129 ONIEDA DR | | | | HOUGHTON LK | MI | 48629 | 9333 |
| WILLIAM A SPEARS | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143 | 8183 |
| WILLIAM A SPENCE | 165 TAYLOR LN | | | | MARTIN | SC | 29836 | 1939 |
| WILLIAM A SPETH JR | 4352 HEATHER PL | | | | ASHTABULA | OH | 44004 | 8970 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM A SPINNEY | ASHLEY J SPINNEY JT TEN | 64 GILFORD AVE # 2 | | | LACONIA | NH | 03246 | 2831 |
| WILLIAM A SPRING | CUST NYSSA RUTH SPRING | UTMA MD | 9800 BITTNER ROAD | | YAKIMA | WA | 98901 | 9769 |
| WILLIAM A SPROAT & | SANDRA K SPROAT JT TEN | 33328 WOLF HOLLOW RD | | | ORRICK | MO | 64077 | 8031 |
| WILLIAM A STADLER | 201 LORETTA DR | | | | DAYTON | OH | 45415 | 3508 |
| WILLIAM A STAHARA | TOD BENEFICIARIES ON FILE | 20 OAKMONT CIR | | | ORMOND BEACH | FL | 32174 | 3800 |
| WILLIAM A STAZIE & | MRS ELSIE N STAZIE JT TEN | 17 ORCHARD ST | | | HOLLEY | NY | 14470 | 1011 |
| WILLIAM A STEBBINS | 708 WORCHESTER DR | | | | FENTON | MI | 48430 | 1855 |
| WILLIAM A STEINHILBER & | ANGELA F STEINHILBER | 5836 GLEN ABBY CT | | | HAMILTON | OH | 45011 | |
| WILLIAM A STERN JR | 9830 COLORADO RD | | | | BLOOMINGTON | MN | 55438 | 1743 |
| WILLIAM A STEVENS | C/O LEIGH-ANN STEVENS | 272 SOUTHWEST LAMA AVE | | | PORT ST LUCIE | FL | 34953 | 3178 |
| WILLIAM A STEWART & | JUANITA F STEWART JT TEN | 2836 PARKWOOD DR | | | INDIANAPOLIS | IN | 46224 | 3247 |
| WILLIAM A STEWART & | NANCY F STEWART JT TEN | 443 DARRELL DRIVE | | | PITTSBURGH | PA | 15235 | 4544 |
| WILLIAM A STIMAC JR | 22785 STEPHANIE COURT | | | | BROWNSTOWN | MI | 48134 | 9062 |
| WILLIAM A STOLK IRA | FCC AS CUSTODIAN | 75 SHORE DR | | | PORTAGE | IN | 46368 | 1008 |
| WILLIAM A STOREY | 891 FOSTER ST | | | | FRANKLIN | OH | 45005 | 2039 |
| WILLIAM A STRUKAMP & | MARY F STRUKAMP JT TEN | 1229 DUCKVIEW CT | | | DAYTON | OH | 45458 | 2784 |
| WILLIAM A STUDENIC (IRA) | FCC AS CUSTODIAN | 117 1ST AVENUE | | | GLOVERSVILLE | NY | 12078 | 3304 |
| WILLIAM A SUBER | 251 CHIPPEWA DR | | | | NEW CASTLE | PA | 16105 | 1084 |
| WILLIAM A SWANSON | CUST CLAY P SWANSON UGMA MI | 608G | 41275 OLD MICH | | CANTON | MI | 48188 | 2760 |
| WILLIAM A SWANSON | CUST DANIEL T SWANSON UGMA MI | 24700 WINONA | | | DEARBORN | MI | 48124 | 1589 |
| WILLIAM A SWANSON | CUST VICTOR E SWANSON UGMA MI | 24700 WINONA ST | | | DEARBORN | MI | 48124 | 1589 |
| WILLIAM A T SMITH | CGM IRA CUSTODIAN | 1762 CRISTO LOOP | | | LILLIAN | AL | 36549 | 5242 |
| WILLIAM A TALLEY JR | 45 RUBY ROAD | | | | CHADDSFORD | PA | 19317 | 9013 |
| WILLIAM A TAYLOR | 4212 W 47TH ST | | | | INDIANAPOLIS | IN | 46254 | 2102 |
| WILLIAM A TAYLOR | ROSLYN Z WHATLEY POA | 59 APPLE ST | | | BARNWELL | SC | 29812 | 1438 |
| WILLIAM A THERRIEN & | CLARE E THERRIEN | TR WILLIAM A THERRIEN & CLARE E | THERRIEN TRUST UA 6/19/96 | 4931 7TH ST E | BRADENTON | FL | 34203 | 4613 |
| WILLIAM A THIELMAN | 12075 W 18TH DR | | | | LAKEWOOD | CO | 80215 | 2511 |
| WILLIAM A THOMAS | 14531 SO 33RD ST | | | | VICKSBURG | MI | 49097 | 9544 |
| WILLIAM A THOMAS | 22118 HASKELL | | | | TAYLOR | MI | 48180 | 2705 |
| WILLIAM A THOMPSON | 12427 WINGFOOT DR | | | | KANSAS CITY | KS | 66109 | |
| WILLIAM A THOMPSON | 616 S 29TH ST | | | | SAGINAW | MI | 48601 | 6548 |
| WILLIAM A THOMPSON | CUST WILLIAM R THOMPSON | UTMA NJ | 22 PARK AVE | | SHORT HILLS | NJ | 07078 | |
| WILLIAM A TOPP | 960 PATRIOT SQUARE DR | | | | CENTERVILLE | OH | 45459 | 4016 |
| WILLIAM A TOPP & | MARY JANE TOPP JT TEN | 960 PATRIOT SQUARE DRIVE | | | CENTERVILLE | OH | 45459 | 4016 |
| WILLIAM A TOSH | 4133 CORAL CIR | | | | FORT WORTH | TX | 76126 | |
| WILLIAM A TOTH & | JUDITH A TOTH JT TEN | 11 PEBBLEBROOK DR | | | WILLOUGHBY | OH | 44094 | 9167 |
| WILLIAM A TUCKER JR | BOX 811 | | | | NORTH WILKESBORO | NC | 28659 | 0811 |
| WILLIAM A TURNER | 9582 COLLETT RD | | | | WAYNESVILLE | OH | 45068 | 9300 |
| WILLIAM A TURNER & | STEPHEN A TURNER JT TEN | 27 KETTLE HOLE RD | | | MANORVILLE | NY | 11949 | 2850 |
| WILLIAM A TURNWALD | 6387 FERDEN RD | | | | CHESANING | MI | 48616 | 9733 |
| WILLIAM A TWYDELL | 155 S WATER ST | APT 305 | | | MARINE CITY | MI | 48039 | |
| WILLIAM A TYE & | RUBY TYE JT TEN | 927 HYACINTH CIRCLE | | | BAREFOOT BAY | FL | 32976 | 7668 |
| WILLIAM A TYRRELL | 10040 E HAPPY VALLEY RD | UNIT 681 | | | SCOTTSDALE | AZ | 85255 | 2361 |
| WILLIAM A UHLIG | JANET R UHLIG | WILLIAM & JANET UHLIG REV TR | 9731 E MCKELLIPS RD | | MESA | AZ | 85207 | 2613 |
| WILLIAM A USHER  AND | VIRGINIA S USHER | JT TEN WROS | 250 TROON | | PADUCAH | KY | 42001 | |
| WILLIAM A VALLAD JR | 201 EAST ELM | | | | HARTFORD CITY | IN | 47348 | 1725 |
| WILLIAM A VIGNALI & | MRS RAMONA A VIGNALI JT TEN | 4504 ASPEN DR | | | YOUNGSTOWN | OH | 44515 | 5329 |
| WILLIAM A VINE | 1242 ROSLYN RD | | | | GROSSE POINTE | MI | 48236 | 1384 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A VITIELLO | CHARLES SCHWAB & CO INC CUST | 21 VALLEY DR | | | HUNTINGTON | NY | 11743 | |
| WILLIAM A VITIELLO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 21 VALLEY DRIVE | | HUNTINGTON BAY | NY | 11743 | |
| WILLIAM A VOGTMAN & | LISA A VOGTMAN JT TEN | 3724 PROCTOR LANE | | | BALTIMORE | MD | 21236 | 4758 |
| WILLIAM A VOLK & | MARTHA A VOLK JT TEN | 182 N. FRANKLIN STREET | | | NYACK | NY | 10960 | 1936 |
| WILLIAM A VOSSLER | 4917 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91601 | 4444 |
| WILLIAM A WAITES | 3214 N 68TH ST | | | | KANSAS CITY | KS | 66109 | 1345 |
| WILLIAM A WALDRON JR | 153 ZOLL ST | | | | HARBOR SPGS | MI | 49740 | 1611 |
| WILLIAM A WALLACE III | 1911 OAKWAY DR | | | | RICHMOND | VA | 23233 | 3513 |
| WILLIAM A WALSH AND | CARON WALSH JTWROS | 1230 WELLESLEY AVENUE | | | SAINT PAUL | MN | 55105 | 2814 |
| WILLIAM A WALTS | PO BOX 549 | | | | CLARKSTON | MI | 48347 | 0549 |
| WILLIAM A WAMBLE | 1053 OAK TRAILS | | | | PEVELY | MO | 63070 | 2009 |
| WILLIAM A WARREN | 25320 FEIJOA AVE | | | | LOMITA | CA | 90717 | 2115 |
| WILLIAM A WASHBURN IRA | FCC AS CUSTODIAN | 128 BAIRD ROAD | | | GLOVERSVILLE | NY | 12078 | 6123 |
| WILLIAM A WASYLAK | 74 BOSTON RD | | | | N BILLERICA | MA | 01862 | 1034 |
| WILLIAM A WATERS | 1222 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105 | 4621 |
| WILLIAM A WATERS & | BEVERLY A WATERS JT TEN | 1222 PORTESUELLO AVE | | | SANTA BARBARA | CA | 93105 | 4621 |
| WILLIAM A WEBB | 1505 FRIEL ST | | | | BURTON | MI | 48529 | 2017 |
| WILLIAM A WELCH & | KATHRYN K WELCH | 1208 MILLER RD | | | TABOR CITY | NC | 28463 | |
| WILLIAM A WELLINGER | 33854 BRETTON DR | | | | LIVONIA | MI | 48152 | 1205 |
| WILLIAM A WENSLAU | 62 HIDDEN LAKE CIRCLE | | | | BARNEGAT | NJ | 08005 | |
| WILLIAM A WENTZ | 6480 PLESENTON DR | | | | WORTHINGTON | OH | 43085 | 2943 |
| **WILLIAM A WERN** | **673 FERNDALE AV** | | | | **LAKE ORION** | **MI** | **48362** | **2617** |
| WILLIAM A WERNER & | TERESA M WERNER JT TEN | 1620 N RYNDERS | | | APPLETON | WI | 54914 | 1611 |
| WILLIAM A WETZEL | 8800 HEADLANDS ROAD | | | | MENTOR | OH | 44060 | 1310 |
| WILLIAM A WHEELER & | CANDICE R WHEELER JT TEN | 472 SUTCLIFFE CIR | | | VERNON HILLS | IL | 60061 | 2914 |
| WILLIAM A WHITCRAFT | 5242 N GEORGETOWN | | | | GRAND BLANC | MI | 48439 | 8776 |
| WILLIAM A WHITE | 379 SECOND ST | | | | MADISON | WV | 25130 | 1358 |
| WILLIAM A WHITFIELD III | PO BOX 222 | | | | MONROE | LA | 71210 | 0222 |
| WILLIAM A WICK JR | PO BOX 20 | | | | PORT ROYAL | VA | 22535 | 0020 |
| WILLIAM A WIEGAND | 3920 TANBARK RD | | | | RICHMOND | VA | 23235 | 6066 |
| WILLIAM A WIESLER | 26700 REDWOOD DR | | | | OLMSTED FALLS | OH | 44138 | 2564 |
| WILLIAM A WILEY | 868 BURGESS RD | | | | SUWANEE | GA | 30174 | |
| WILLIAM A WILLIAMS & | BETTY L WILLIAMS JT TEN | 174 MAIN ST | | | TIVERTON | RI | 02878 | 1237 |
| WILLIAM A WILLIAMS JR | 37 ROCKY HILL RD | | | | OXFORD | MA | 01540 | 1543 |
| WILLIAM A WILLIE & | CECILIA WILLIE JT TEN | 7608 BISCAYNE RD | | | RICHMOND | VA | 23294 | 3524 |
| WILLIAM A WILLIS | 15 E KIRBY ST | | | | DETROIT | MI | 48202 | 4047 |
| WILLIAM A WILLIS | 5980 HWY 371 | | | | BLEVINS | AR | 71825 | 9056 |
| **WILLIAM A WILSON** | **2939 JOCK RD** | | | | **BEE SPRINGS** | **KY** | **42207** | **9345** |
| WILLIAM A WINEGAR | 169B W HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | |
| WILLIAM A WINSTON | 1853 GLENARVON DR | | | | BREMO BLUFF | VA | 23022 | |
| WILLIAM A WINSTON | CHARLES SCHWAB & CO INC CUST | W.A. WINSTON PROFIT SHARING | PLAN PARTICIPANT QRP | 1853 GLENARVON DR | BREMO BLUFF | VA | 23022 | |
| WILLIAM A WISHMAN & | KATHY J WISHMAN JTTEN | 2393 NW 163RD ST | | | CLIVE | IA | 50325 | 4642 |
| WILLIAM A WOLF | 2594 INVITATIONAL DR | | | | OAKLAND | MI | 48363 | 2453 |
| WILLIAM A WOLF, JR. - IRA | 4016 LLANO DR. | | | | BOURG | LA | 70343 | |
| WILLIAM A WOOD | 16 HENDRICKS AVE | | | | NORWALK | CT | 06851 | |
| WILLIAM A WOOD & | ELEANOR E WOOD JT TEN | 11350 YOUNG DRIVE | | | BRIGHTON | MI | 48114 | 9250 |
| WILLIAM A WOODLEY | 5215 N 150 W | | | | KOKOMO | IN | 46901 | 9178 |
| WILLIAM A WOODLEY | 5215 N RD 150 W | | | | KOKOMO | IN | 46901 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM A WOODSON | 4230 CORTLAND | | | | DETROIT | MI | 48204 | 1508 |
| WILLIAM A WORKMAN | PO BOX 254 | | | | DAVENPORT | FL | 33836 | 0254 |
| WILLIAM A WREN JR & | TERESA D WREN JT TEN | 6794 MCGUIRE CT | | | PLACERVILLE | CA | 95667 | 9012 |
| WILLIAM A WYKOFF | 5901 OBERLIN RD | | | | GLADWIN | MI | 48624 | 9223 |
| WILLIAM A YACOLA & | MRS GENEVIEVE W YACOLA TEN ENT | 557 BROOK RD | | | TOWSON | MD | 21286 | 5634 |
| WILLIAM A YAGER II | PO BOX 68 | | | | CADILLAC | MI | 49601 | 0068 |
| WILLIAM A YATES JR | 5969 S SNYDER S W | | | | FIFE LAKE | MI | 49633 | 9165 |
| WILLIAM A YEAGER | PO BOX 215 | | | | GLADWIN | MI | 48624 | 0215 |
| WILLIAM A YEAVER | 32 FAIRMONT STREET | | | | WETHERSFIELD | CT | 06109 | 2211 |
| WILLIAM A YIROVEC JR & | PAMELA L YIROVEC JT TEN | 4665 LINWOOD | | | W BLOOMFIELD | MI | 48324 | 1552 |
| WILLIAM A YOUMANS | 5068 REBEL RIDGE COURT | | | | NORCROSS | GA | 30092 | 2112 |
| WILLIAM A YOUMANS & | GLADYS M YOUMANS JT TEN | 5068 REBEL RIDGE COURT | | | NORCROSS | GA | 30092 | 2112 |
| WILLIAM A YOUNG & | MRS FRANCES I YOUNG JT TEN | 5125 SUGAR GROVE RD | | | FARMINGTON | MO | 63640 | 7604 |
| WILLIAM A ZARING | 10380 E STATE RD 32 | | | | ZIONSVILLE | IN | 46077 | 9753 |
| WILLIAM A ZHMENDAK | APT B3 | 3702 NICHOLAS DRIVE | | | LAFAYETTE | IN | 47909 | 8370 |
| WILLIAM A ZIMMERMAN & | KATHERINE A ZIMMERMAN | JT TEN | 6000 S COOK RD | | OWOSSO | MI | 48867 | 8920 |
| WILLIAM A ZOLNA | 2114 LEIBY OSBORNE | | | | SOUTHINGTON | OH | 44470 | 9510 |
| WILLIAM A ZUBROWSKI | 8342 MORGAN ROAD | | | | CLAY | NY | 13041 | 9614 |
| WILLIAM A. AND ELEANOR M. | RAETHER REVOCABLE TRUST | AGREEMENT DATED MAY 22, 1998 | 2431 HIDDEN ISLE BOX 332 | | WATERS | MI | 49797 | 0332 |
| WILLIAM A. BOWERS & | DELLA A. BOWERS JT WROS | 329 AVALON DRIVE | | | WARREN | OH | 44484 | 2166 |
| WILLIAM A. EICHHORN JR. | 5101 39TH AVE | | | | LONG IS CITY | NY | 11104 | 1172 |
| WILLIAM A. ISABELL JR. | CGM IRA CUSTODIAN | 3195 RIVER ROAD | | | WICHITA FALLS | TX | 76305 | 7266 |
| WILLIAM A. KUEBLER TTEE | WILLIAM A. KUEBLER TRUST | U/A DTD AUG 11 1998 | 301 CHIP ROAD | PO BOX 163 | KAWKAWLIN | MI | 48631 | 0163 |
| WILLIAM A. LAIRD JR. | MARIANA L. LAIRD TTEES | FBO THE LAIRD FAMILY TRUST | UA DTD 03/04/88 | 15718 FRUITVALE ROAD | VALLEY CENTER | CA | 92082 | 6103 |
| WILLIAM A. LAPRISE | 460 SUNSET DR | | | | BRONSTON | KY | 42518 | |
| WILLIAM A. MARASS | 3141 S. 4TH | | | | SPRINGFIELD | IL | 62703 | 4011 |
| WILLIAM A. MCCOMAS IRA | FCC AS CUSTODIAN | 1720 RUSSELL COURT | | | FOREST HILL | MD | 21050 | |
| WILLIAM A. MCGINTY | 68 WHITTINGTON CRSE | | | | SAINT CHARLES | IL | 60174 | |
| WILLIAM A. MEAD ACF | NICHOLAS P. MEAD U/MA/UTMA | 2007 PICASSO AVE. | | | DAVIS | CA | 95618 | 0505 |
| WILLIAM A. SCHWARTZ | 11118 ALBION RD | | | | N ROYALTON | OH | 44133 | 2505 |
| WILLIAM A. WARNER JR. AND | LEANN M. WARNER TTEES FBO | WILLIAM A. & LEANN M. WARNER | LIVING TRUST U/A/D 03/23/90 | 1322 OAK CIRCLE DR. | GLENDALE | CA | 91208 | 1108 |
| WILLIAM A. WHITE, JR. | CHERYL ANN WHITE JTWROS | 144 3RD ST., WEST | | | MADISON | WV | 25130 | 1144 |
| WILLIAM AARON HUBBELL | 877 ANDERSON HILLS DR | | | | CINCINNATI | OH | 45230 | |
| WILLIAM ABBASS | 875 MARLBOROUGH WOODS | HALIFAX NS  B3H 1H9 | CANADA | | | | |
| WILLIAM ABEGGLEN TR | WILLIAM ABEGGLEN PROF SHAR PL | 504 ORLEANS AVE | | | KEOKUK | IA | 52632 | |
| WILLIAM ABRONSON AND | ELLEN G ABRONSON JTWROS | 1415 CAMDEN AVE #405 | | | LOS ANGELES | CA | 90025 | 3454 |
| WILLIAM ACKERMAN | CUST MICHAEL SCOTT | ACKERMAN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 724 CEDAR GROVE RD | BROOMALL | PA | 19008 | 2219 |
| WILLIAM ACKLEY | 108 EAST MOUNTAIN ROAD | | | | CANTON | CT | 06019 | |
| WILLIAM ADAMS | 23324 N BROOKSIDE | | | | DEARBORN HTS | MI | 48125 | 2318 |
| WILLIAM ADAMS | 311 WEST MAIN STREET | | | | MALDEN | MO | 63863 | |
| WILLIAM ADCOCK | 3 DOWNER LANE | | | | HAMPTON | VA | 23666 | |
| WILLIAM ADKINS | 32 BIRCH COURT | | | | BELLEVILLE | MI | 48111 | 9003 |
| WILLIAM ADSON WELLMAN | 5280 W BANK DR | | | | MARIETTA | GA | 30068 | 1701 |
| WILLIAM AKERS | 714 N OLIVE AVE | | | | ALHAMBRA | CA | 91801 | |
| WILLIAM ALAN BROOKS | CHARLES SCHWAB & CO INC.CUST | 256 POPLAR CREST AVE | | | THOUSAND OAKS | CA | 91360 | |
| WILLIAM ALAN HEAD | 3436 JEFFERSON ST APT 1 | | | | KANSAS CITY | MO | 64111 | |
| WILLIAM ALAN OWEN & | MARTHA RUTH OWEN | TR UA 04/01/87 OWEN FAMILY | ROSSMOOR TOWER 2 APT 862 | 24055 PASSEO DEL LAGO WEST | LAGUNA WOODS | CA | 92653 | |
| WILLIAM ALAN PITTMAN | 4021B LUCERNE CT | | | | WINTERVILLE | NC | 28590 | 5843 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM ALAN RYAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 761 SUNNYBROOK CT | | BRENTWOOD | TN | 37027 | |
| WILLIAM ALBERT DEIGHTON | 44765 OREGON TRL | | | | PLYMOUTH | MI | 48170 | |
| WILLIAM ALBERT VASSAR IV | 3729 GLENMONT DRIVE | | | | FORT WORTH | TX | 76133 | 2953 |
| WILLIAM ALBERT WILLIAMS | 150 KEYSTONE STREET | | | | BUFFALO | NY | 14211 | 2512 |
| WILLIAM ALBORN | 3662 E CARMEL DR | | | | CARMEL | IN | 46033 | |
| WILLIAM ALDRICH & | ETHEL ALDRICH JT TEN | 122 CEDARWOOD CIR | | | SEMINOLE | FL | 33777 | |
| WILLIAM ALDRICH & | MRS ETHEL C ALDRICH JT TEN | 122 CEDERWOOD CRICLE | | | SEMINOLE | FL | 33777 | 3960 |
| WILLIAM ALEXANDER BENNETT | 15221 O'CONNOR | | | | ALLEN PARK | MI | 48101 | 2963 |
| WILLIAM ALEXANDER DALE & | DEBORAH R DALE JT TEN | 14903 TROTTER COURT | | | CARMEL | IN | 46032 | 7010 |
| WILLIAM ALEXANDER ULLRICH | 2070 DONAHUE DRIVE | | | | EL CAJON | CA | 92019 | |
| WILLIAM ALFRED SMITH | WBNA CUSTODIAN TRAD IRA | 14527 FULLERTON RD | | | DALE CITY | VA | 22193 | |
| WILLIAM ALLAN BULCK | CUST JENNIFER LEE BULCK UGMA NY | 134 LEXINGTON AVE | | | OYSTER BAY | NY | 11771 | 2104 |
| WILLIAM ALLAN GORSON | 3600 CONSHOHOCKEN AVE APT 1408 | | | | PHILADELPHIA | PA | 19131 | 5325 |
| WILLIAM ALLEN | 1058 MAIN RD | | | | WESTPORT | MA | 02790 | |
| WILLIAM ALLEN | 503 W FOX RD | | | | SUNBURY | PA | 17801 | 5580 |
| WILLIAM ALLEN | 808 CATAWBA ST | | | | MARTINS FERROY | OH | 43935 | 1244 |
| WILLIAM ALLEN BAILEY III | PO BOX 361 | | | | TREVETT | ME | 04571 | 0361 |
| WILLIAM ALLEN BORTHWICK | 708 N BON AIRE DR | | | | PALATINE | IL | 60067 | 3843 |
| WILLIAM ALLEN COLE | 5924 CORTE CERRITOS | | | | PLEASANTON | CA | 94566 | |
| WILLIAM ALLEN CORSAUT SR | CUST KIRSTEN CORSAUT UGMA MI | 113 MIRACLE | | | TROY | MI | 48084 | 1711 |
| WILLIAM ALLEN CORSAUT ST | CUST WILLIAM ALLEN CORSAUT | JR UGMA MI | 113 MIRACLE | | TROY | MI | 48084 | 1711 |
| **WILLIAM ALLEN HAM** | **2365 TOWER DRIVE** | | | | SOUTHAVEN | MS | 38672 | 6393 |
| WILLIAM ALLEN KENNEDY | 2727 S QUINCY ST APT 1215 | | | | ARLINGTON | VA | 22206 | |
| WILLIAM ALLEN MILLER | 3007 GOLF CREST LANE | | | | WOODSTOCK | GA | 30189 | 8197 |
| WILLIAM ALLEN REINARTS | 1885 RALPH SCHARMER DRIVE | | | | WINONA | MN | 55987 | 2169 |
| WILLIAM ALLEN SMITH | 4614 SO MADISON | | | | MUNCIE | IN | 47302 | 5668 |
| WILLIAM ALLEN WALTON & | DEANNA MARIE WALTON | 1130 NW SHADY LANE | | | ALBANY | OR | 97321 | |
| WILLIAM ALLENSON & | YVONNE G ALLENSON JT TEN | 80 JENKINSTOWN RD | | | NEW PALTZ | NY | 12561 | 4233 |
| WILLIAM ALLEY | 320 NORTH VINE AVE. | | | | FARMINGTON | NM | 87401 | |
| WILLIAM ALLISON RICHARDSON | 1829 AVON ROAD | | | | ROANOKE | VA | 24015 | 2703 |
| WILLIAM ALSTON | 2020 BECKENHAM WALK LANE NE | | | | DACULA | GA | 30019 | |
| WILLIAM ALTMAN | 4149 1/2 PLANER RD | | | | EFFINGHAM | SC | 29541 | |
| WILLIAM ALVAREZ | 80 KELLEYS TRAIL | | | | OLDSMAR | FL | 34677 | |
| WILLIAM ALVIN SATCHER | 1217 CARTER STREET | | | | ANNISTON | AL | 36201 | 4246 |
| WILLIAM AMES | 56 LAUREL STREET | ROOM 8 | | | WORCESTER | MA | 01605 | |
| WILLIAM AMOLSCH | 28128 ELMIRA | | | | LIVONIA | MI | 48150 | 3288 |
| WILLIAM AMORSANO | 712 RIVER ST | | | | PATERSON | NJ | 07524 | 1547 |
| **WILLIAM ANAGNOSTOPOULOS** | P.O. BOX 186 | | | | YORKVILLE | IL | 60560 | 0186 |
| WILLIAM AND ANNA ANDREYCHUK | JOINT TRUST DATED 12/21/98 | WILLIAM ANDREYCHUK & | ANNA ANDREYCHUK TTEES | 1725 MAINSFIELD | BIRMINGHAM | MI | 48009 | 7273 |
| WILLIAM AND JUDITH DRANE | P.O BOX 14 | | | | SMITHS CREEK | MI | 48074 | 0014 |
| WILLIAM ANDERSON | 125 CASSANDRA WAY | | | | SAVANNAH | TN | 38372 | |
| WILLIAM ANDERSON | 14605 DAVIS TRACE DRIVE | | | | MINT HILL | NC | 28227 | |
| WILLIAM ANDERSON | 180 CAYUGA RD | | | | LAKE ORION | MI | 48362 | 1304 |
| WILLIAM ANDERSON | 370 WILD TURKEY LANE | | | | CHARLOTTESVILLE | VA | 22903 | |
| WILLIAM ANDERSON | 984 RIVER ROAD | | | | WINDOM | MN | 56101 | |
| WILLIAM ANDERSON & | MARIA ANDERSON JT TEN | 8408 GOLDEN ASPEN COURT | | | SPRINGFIELD | VA | 22153 | 1812 |
| WILLIAM ANDERSON GRIGG | 2437 PLEASURE HOUSE RD | | | | VIRGINIA BCH | VA | 23455 | 1361 |
| WILLIAM ANDERSON WHITE | 705 N 50TH ST APT 104 | | | | SEATTLE | WA | 98103 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM ANDRES | 39602 N 104TH STREET | | | | SCOTTSDALE | AZ | 85262 | 3308 |
| WILLIAM ANDREW BERNATOVICH | 2057 STIRNIE RD. | | | | VICTOR | NY | 14564 |
| WILLIAM ANDREW BODO EX | EST ALEXANDER BODO | 11639 RIVER WYND | MAPLE RIDGE BC  V2X 7G9 | CANADA | | |
| WILLIAM ANDREW BURKETT LVG TR | J B HOOKER K B | CONGDON & W C BURKETT | CO-TTEES UA DTD 03/13/85 | 101 LAUREL ST | SAN FRANCISCO | CA | 94118 | 2024 |
| WILLIAM ANDREW CALLAN | CHARLES SCHWAB & CO INC CUST | 8 UPPER HAMPDEN RD | ROAD | | STAFFORD SPRINGS | CT | 06076 |
| WILLIAM ANDREW DANIELS & | MINJI DANIELS | 95-1218 MOEA ST | | | MILILANI | HI | 96789 |
| WILLIAM ANDREW DAVIS | 209 ROSEMAN CT | | | | NEWARK | DE | 19711 | 6006 |
| WILLIAM ANDREW GARRICH & | CINDY FLYNN GARRICH | 115B PARMELE BLVD | | | WRIGHTSVILLE BEACH | NC | 28480 |
| WILLIAM ANDREW GUTHRIE | 1816 N LEXINGTON ST | | | | ARLINGTON | VA | 22205 | 2855 |
| WILLIAM ANDREW MC LARTY | 2728 QUAIL RUN | | | | JACKSON | MS | 39211 | 6626 |
| WILLIAM ANDREW RICKER | 213 GATEWOOD CIR E | | | | BURLESON | TX | 76028 |
| WILLIAM ANDREW SCHULER | 841 NW 1371 | | | | HOLDEN | MO | 64040 |
| WILLIAM ANDREW WALLIS & | L ANTIGNANO | 1613 W WOODS DRIVE | APT 417 | | ARLINGTON HEIGHTS | IL | 60004 |
| WILLIAM ANDREW WATERS JR | 14065 MOORPARK ST. #24 | | | | SHERMAN OAKS | CA | 91423 |
| WILLIAM ANDREWS | 70 EASTERN AVE | | | | PASADENA | CA | 91107 | 4339 |
| WILLIAM ANDREWS | 7831 W ALDER DR | | | | LITTLETON | CO | 80128 | 5522 |
| WILLIAM ANDRICK | 1816 KNIGHT CIRCLE | | | | MARION | IN | 46952 |
| WILLIAM ANGELO & | MRS HENRIETTA ANGELO JT TEN | 27761 DENMAR | | | WARREN | MI | 48093 | 4404 |
| WILLIAM ANN WHATLEY | 1226 ELM ST S W | | | | BIRMINGHAM | AL | 35211 | 4238 |
| WILLIAM ANTHONY BROWN | CGM IRA CUSTODIAN | 2977 HIGHWAY 9 BUSINESS EAST | | | LORIS | SC | 29569 | 5855 |
| WILLIAM ANTHONY CUPPLES & | JUDY CUPPLES JT TEN | 2255 MCCANEY MILL RD | | | HURON | TN | 38345 | 9680 |
| WILLIAM ANTHONY GALLOWAY | DESIGNATED BENE PLAN/TOD | 359 BLYTHE RD | | | RIVERSIDE | IL | 60546 |
| WILLIAM ANTHONY HAMMOND | 2212 RED RIVER | | | | MISSION | TX | 78572 | 7446 |
| WILLIAM ANTHONY HILLMAN | CHARLES SCHWAB & CO INC CUST | 5377 SLEEPING CAT ST | | | LAS VEGAS | NV | 89122 |
| WILLIAM ANTHONY HOUK | 38 HARROGATE DR | | | | LUMBERTON | NJ | 08048 | 5000 |
| WILLIAM ANTHONY PERRY | 8837 COTTONGRASS STREET | | | | WALDORF | MD | 20603 |
| WILLIAM ANTHONY PICARILLO | 18 BITIRNAS ST | | | | NASHUA | NH | 03064 |
| WILLIAM ANTHONY ROBERTSON & | ELAINE LONG ROBERTSON | 553 BRADLEY COVE | | | LAWRENCEBURG | TN | 38464 |
| WILLIAM ANTHONY ROOSE & | SUSAN LEE ROOSE | PO BOX 5280 | | | LA QUINTA | CA | 92248 |
| WILLIAM ANTON DUSEK | CHARLES SCHWAB & CO INC CUST | 612 PAVILION DR | | | FAIRFIELD | CA | 94534 |
| WILLIAM APPEL TTEE | WILLIAM APPEL REV. LIV TRUST | U/A/D 08/01/96 | 2901 SOUTH OCEAN BLVD APT 503 | | HIGHLAND BEACH | FL | 33487 | 1865 |
| WILLIAM APRICENO | 264 FANNING STREET | | | | STATEN ISLAND | NY | 10314 | 5310 |
| WILLIAM ARAS&JEANNE ARAS JT TEN TOD | JASON ARAS & JENNIFER ARAS | SUBJECT TO STA RULES | 168 PITCHER ROAD | | MONTGOMERY | MA | 01085 | 9543 |
| WILLIAM ARGUEZ | 16040 SW 146 CT | | | | MIAMI | FL | 33177 |
| WILLIAM ARMON | 9455 JIM WILSON RD. | | | | DITTMER | MO | 63023 |
| WILLIAM ARMSTRONG | 510 SPRINGFIELD AVE | | | | WESTFIELD | NJ | 07090 |
| WILLIAM ARMSTRONG | 6364 BONROI DR | | | | SEVENHILLS | OH | 44131 |
| WILLIAM ARMSTRONG & | KAREN L ARMSTRONG JT TEN | 3600 MOBILE DR | | | MONTGOMERY | AL | 36108 | 4429 |
| WILLIAM ARNOLD | 12080 ELDRON ST. | | | | SPRING HILL | FL | 34608 |
| WILLIAM ARNOLD & | VICKI ARNOLD JT TEN | 2937 WILDERNESS RD | | | DUBUQUE | IA | 52001 | 1535 |
| WILLIAM ARNOLD MCMILLAN | ATTN JOANNE L MCMILLAN WIDOW | 2216 BRADY AVE | | | BURTON | MI | 48529 | 2427 |
| WILLIAM ARNOLD PARRISH | 913 PARK AVE | | | | ANDERSON | IN | 46012 | 4010 |
| WILLIAM AROLD | 8351 RIVERLAND DR. APT 2 | | | | STERLING HEIGHTS | MI | 48314 |
| WILLIAM ARRINGTON | 7200 WINECUP HOLLOW | | | | AUSTIN | TX | 78750 |
| WILLIAM ARTHUR BIRD | 6365 35TH AVENUE CIR E | | | | PALMETTO | FL | 34221 | 1937 |
| WILLIAM ARTHUR BOW & | NAN C BOW | DESIGNATED BENE PLAN/TOD | 212 CHASSE CIR | | SAINT CHARLES | IL | 60174 |
| WILLIAM ARTHUR CUTMAN | 7418 GOETTNER RD | | | | KINGSVILLE | MD | 21087 | 1645 |
| WILLIAM ARTHUR DUFF | 108 WUNDERWOOD DR | | | | TIPP CITY | OH | 45371 | 1231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ARTHUR FITCH & | THELMA M FITCH JT TEN | 8081 CLOVERDALE LN | | | ROCKFORD | IL | 61107 | 2811 |
| WILLIAM ARTHUR FULLER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 7741 FOREST DR NE | | SEATTLE | WA | 98115 | |
| WILLIAM ARTHUR GODAR | 908 WEDGEWOOD DRIVE | | | | CRYSTAL LAKE | IL | 60014 | 6953 |
| WILLIAM ARTHUR GRENARD | 4140 PALLON CT. | | | | SAN DIEGO | CA | 92124 | |
| WILLIAM ARTHUR JORDAN & | KAREN MARIE JORDAN JT TEN | 4463 LINDEN PARK DRIVE | | | BAY CITY | MI | 48706 | 2508 |
| WILLIAM ARTHUR KETTLER | PO BOX 212 | | | | OTISVILLE | MI | 48463 | 0212 |
| WILLIAM ARTHUR MANGER SR & | THELMA S MANGER | 2861 173RD PLACE | | | LANSING | IL | 60438 | |
| WILLIAM ARTHUR MORRIS | 4206 RUTTLAND PARK LANE | | | | KATY | TX | 77450 | |
| WILLIAM ARTHUR PALMER | 217-03 75TH AVE #356-A1 | | | | FLUSHING | NY | 11364 | 3033 |
| WILLIAM ARTHUR PETERS | 6657 SEAMAN RD | | | | OREGON | OH | 43618 | 9682 |
| WILLIAM ARTHUR REECE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16210 REGENCY RANCH RD | | RIVERSIDE | CA | 92504 | |
| WILLIAM ARTHUR ROANE & | JOSEPH MAXWELL CAGLE & THEODORE E JUNG | TR WILLIAM ARTHUR ROANE LAND TR UA | 01/02/58 | AC#01-627-6--PO BOX 1027 | GROVES | TX | 77619 | 1027 |
| WILLIAM ARTHUR SPANINGER | 39 LANDINGS WAY | | | | AVON LAKE | OH | 44012 | |
| WILLIAM ARTHUR STEPHENS | PO BOX 332 | | | | OLIVE HILL | KY | 41164 | 0332 |
| WILLIAM ARTHUR THOMAS | PO BOX 812284 | | | | BOCA RATON | FL | 33481 | 2284 |
| WILLIAM ARTHUR WENSLAU | WBNA CUSTODIAN TRAD IRA | 62 HIDDEN LAKE CIRCLE | | | BARNEGAT | NJ | 08005 | |
| WILLIAM ARVIN HORNE | C/O HATTIE HORNE | 7251 JANUS DR APT R 311 | | | LIVERPOOL | NY | 13088 | |
| WILLIAM ARWINGER | ATTN ELEANOR GIPPI EXEC | 200 ASBURY AVE | | | CARLE PLACE | NY | 11514 | 1404 |
| WILLIAM ASBERRY JR | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546 | 9616 |
| WILLIAM ASHBY | 219 E CHURCH | | | | ALEXANDRIA | IN | 46001 | 2065 |
| WILLIAM ASHBY BROACH JR | 4430 BERKSHIRE LN | | | | COLONIAL HEIGHTS | VA | 23834 | 1902 |
| **WILLIAM ASKINS &** | **RUBY ASKINS JT TEN** | 3538 STATE ROUTE 42 3 | | | LEXINGTON | OH | 44904 | 9552 |
| WILLIAM ASTOR CHANLER 3RD | CHARLES SCHWAB & CO INC CUST | 12 OLD WITCH CT | | | NORWALK | CT | 06853 | |
| WILLIAM AUBERT MARTIN | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK | AR | 72116 | 9342 |
| WILLIAM AUFDERHEIDE | CUST ERIK AUFDERHEIDE UGMA MI | 12858 SHADOWLINE | | | POWAY | CA | 92064 | 6405 |
| WILLIAM AUGUST BURCKHARDT III | 232 NW FIRWAY LANE | | | | BREMERTON | WA | 98311 | 9111 |
| WILLIAM AUGUST WALL | 100 JOEY CIRCLE | | | | OWENS CROSS ROADS | AL | 35763 | 9591 |
| WILLIAM AUSTIN EICHEN | TOD EDITHA LIM EICHEN | SUBJECT TO STA TOD RULES | 2635 LANCASTER DRIVE, APT33H | | RICHMOND | CA | 94806 | 4901 |
| WILLIAM AUSTIN HOFFMAN | 13918 EMERALD FOREST CT | | | | SUGAR LAND | TX | 77478 | |
| WILLIAM AVERA WYNNE JR | 1412 W HAVEN BLVD | | | | ROCKY MOUNT | NC | 27803 | 1811 |
| WILLIAM AWALD | 108 CHESHIRE LANE | | | | EAST AMHERST | NY | 14051 | 1826 |
| WILLIAM B & ANNA M LAMB | FAMILY TRUST WILLIAM B LAMB & | ANNA M LAMB TTEES | U/A DTD 4/29/03 | 2338 AVERILL DR | FAIRLAWN | OH | 44333 | 3915 |
| WILLIAM B & DOLORES CORDREY TTEE | WILLIAM B.CORDREY & DOLORES M. CORDREY | REV. LIVING TRUST | U/A 7/31/02 | 1102 ELEVENTH LANE | PALM BEACH GARDENS | FL | 33418 | |
| WILLIAM B ACOFF | 3741 MONTCLAIR | | | | DETROIT | MI | 48214 | 1619 |
| WILLIAM B AHERN | 14 CORDOBA CT | | | | PALM COAST | FL | 32137 | 2105 |
| WILLIAM B ALDERMAN | 2025 CALDWELL DR APT 105 | | | | GOODLETTSVLLE | TN | 37072 | |
| WILLIAM B ALLEN | 39730 PRIMROSE CIRCLE | | | | MURRIETA | CA | 92563 | 4042 |
| WILLIAM B AMORESANO | 712 RIVER ST | | | | PATERSON | NJ | 07524 | 1547 |
| WILLIAM B ANDERSON | 11168 W. ONTARIO AVE. | | | | LITTLETON | CO | 80127 | 4967 |
| WILLIAM B ANDERSON | 2858 STACEY ST | | | | YOUNGSTOWN | OH | 44505 | 4220 |
| WILLIAM B ANDERSON | 4582 SYLVAN RD | | | | CANANDAIGUA | NY | 14424 | 9620 |
| WILLIAM B ANDREW | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835 | 4075 |
| WILLIAM B ANZELL | 3940 SPRING GARDEN LANE | | | | ESTERO | FL | 33928 | 2394 |
| WILLIAM B ASHFORD & | YVETTE M ASHFORD JT TEN | 18839 BRETTON DR | | | DETROIT | MI | 48223 | 1336 |
| WILLIAM B BADGER | 10921 WELTON DR NE | | | | BOLIVAR | OH | 44612 | 8837 |
| WILLIAM B BAER | 15 BITTERROOT LOOP | | | | SALMON | ID | 83467 | 5427 |
| WILLIAM B BAER | 15 BITTERROOT LOOP | | | | SALMON | ID | 83467 | |
| WILLIAM B BALYEAT | 1661 SPRINGHILL | | | | LIMA | OH | 45805 | 3878 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM B BARD | 77 RIDGE VIEW DRIVE | | | | LEACOCK | PA | 17540 | 1120 |
| WILLIAM B BARNES & | ELVA MAE BARNES JT TEN | 21621 HANCOCK | | | FARMINGTON HILLS | MI | 48336 | 5717 |
| WILLIAM B BAYER & | DOLORES M BAYER JT TEN | 22 MASON DRIVE | | | CORAOPOLIS | PA | 15108 | 3438 |
| WILLIAM B BEARD TR | PLONA J BEARD TTEE | GAYLE L BOLINSKI TTEE | U/A DTD 11/04/1981 | 2131 CALLAWAY DR | THE VILLAGES | FL | 32162 | 4388 |
| WILLIAM B BEASLEY | 116 RIGBY DR | | | | FRANKLIN | TN | 37064 | 4900 |
| WILLIAM B BEAVERS & | MARY M BEAVERS | TR BEAVERS LIV TRUST | UA 10/18/99 | 1703 GRACEWOOD DR | GREENSBORO | NC | 27408 | 4506 |
| WILLIAM B BLESSED MD | LAURA L BLESSED | 558 SUNSET | | | WHITE LAKE | MI | 48383 | 2863 |
| WILLIAM B BOCKHOLD | TOD DTD 04/06/05 | 176 DOGWOOD RD | | | AIKEN | SC | 29803 | 7453 |
| WILLIAM B BOWMAN ADM | EST ESTHER Y SANEMATSU | 1421 ALLENDALE DRIVE | | | RIVERSIDE | CA | 92507 | |
| WILLIAM B BRACKEN & | EMILY JEAN BRACKEN | 84-710 KILI DR APT 911 | | | WAIANAE | HI | 96792 | |
| WILLIAM B BRADSHAW | 4509 CLUB HOUSE DR | | | | MARIETTA | GA | 30066 | 2472 |
| WILLIAM B BRAY & | DEBORAH S BRAY | 3790 ROSEPARK DR | | | WEST LINN | OR | 97068 | |
| WILLIAM B BRIGGS | 4403 E MASSBACH RD | | | | ELIZABETH | IL | 61028 | 9771 |
| WILLIAM B BROOKS | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113 | 3501 |
| WILLIAM B BROOKS JR | & JANI J BROOKS JTTEN | 3231 E TOWER RD | | | QUINCY | IL | 62305 | |
| WILLIAM B BROWN | 108 BRUCE DRIVE | | | | WEST MILTON | OH | 45383 | 1203 |
| WILLIAM B BROWN AND | GAY T BROWN JT TEN | 2861 DEASONVILLE ROAD | | | VAUGHAN | MS | 39179 | 9761 |
| WILLIAM B BROWN ROTH IRA | FCC AS CUSTODIAN | 42160 WOODWARD AVE UNIT 78 | | | BLOOMFIELD | MI | 48304 | 5161 |
| WILLIAM B BURCHFIELD | 155 MC LEAN ST | | | | ISELIN | NJ | 08830 | 1869 |
| WILLIAM B BURLEIGH TTEE | BURLEIGH LIVING TRUST U/A | DTD 04/22/1997 | 2731 VIVIANS WAY | | SAINT LEONARD | MD | 20685 | 2488 |
| WILLIAM B BURNS | 1912 BROOK DR | | | | CAMDEN | SC | 29020 | 2008 |
| **WILLIAM B BURRIS** | RR 2 BOX 426 | | | | SPIRO | OK | 74959 | 9632 |
| WILLIAM B BUTLER | N318 ROGERS LN | | | | APPLETON | WI | 54915 | 9400 |
| WILLIAM B CAMPBELL | 4272 25TH ST | | | | SAN FRANCISCO | CA | 94114 | 3619 |
| WILLIAM B CANNON & | MARY F CANNON | 4608 VERONE ST | | | BELLAIRE | TX | 77401 | |
| WILLIAM B CAPPS | 665 JENNIFER DR | | | | AUBURN | AL | 36830 | 7109 |
| WILLIAM B CAPPS JR | 171 PLANTATION RD | | | | AUBURN | AL | 36832 | 2010 |
| WILLIAM B CARLSON & | MARGARET A CARLSON | TR UA 03/31/94 THE CARLSON FAMILY | REALTY TRUST | 32 PARK AVE CT APT 19 | WEST SPRINGFIELD | MA | 01089 | 3344 |
| WILLIAM B CARNELL | MERRY CARNELL SCHLECHT INC PSP | 4649 E 16TH ST | | | TUCSON | AZ | 85711 | |
| WILLIAM B CARNEY | 4965 NIXON RD RFD 1 | | | | DIMONDALE | MI | 48821 | 9718 |
| WILLIAM B CASEY | 4906 LAKEMOOR DRIVE | | | | WACO | TX | 76710 | 2913 |
| WILLIAM B CHAMBERLAIN | 1257 MARYWOOD LN APT 341 | | | | RICHMOND | VA | 23229 | 6062 |
| WILLIAM B CHAMBERLIN III | BY WILLIAM B CHAMBERLIN III | 8106 EAGLE RD | | | KIRTLAND | OH | 44094 | 9721 |
| WILLIAM B CHAMBERS | 97 ST CHARLES RD | | | | BALTIMORE | MD | 21225 | 3320 |
| WILLIAM B CHAMNESS | 5850 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151 | 9181 |
| WILLIAM B CHISHOLM | CHARLES SCHWAB & CO INC CUST | PO BOX 751 | | | CLINTON | SC | 29325 | |
| WILLIAM B CHUNKO | 5635 WILDCAT RD | | | | SAINT JOHNS | MI | 48879 | 8001 |
| **WILLIAM B CHURCH III** | 3646 RACK ACRES DR | | | | CINCINNATI | OH | 45211 | 1828 |
| WILLIAM B CLARK | 605 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045 | 5122 |
| WILLIAM B CLARK | 7944 GOLD BROOK DRIVE | | | | INDIANAPOLIS | IN | 46237 | 7308 |
| WILLIAM B CLARK  & | GENEVA CLARK JT WROS | 7944 GOLD BROOK DRIVE | | | INDIANAPOLIS | IN | 46237 | 7308 |
| WILLIAM B CLARK & | GENEVA CLARK JT TEN | 7944 GOLD BROOK DRIVE | | | INDIANAPOLIS | IN | 46237 | 7308 |
| WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN | 30 PEACE DRIVE | | | FLAT ROCK | NC | 28731 | 7600 |
| WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN | 30 PEACE DRIVE | | | FLAT ROCK | NC | 28731 | 7600 |
| WILLIAM B CLEVELAND | FAMILY TRUST | WILLIAM B CLEVELAND TTEE UA | DTD 11/23/99 | 5454 SHARYNNE LN | TORRANCE | CA | 90505 | 3264 |
| WILLIAM B CLEVELAND III | 7260 BALLASH RD | | | | MEDINA | OH | 44256 | 8893 |
| WILLIAM B COLEMAN | (BAKEN EDUCATION TRUST) | ASSET ADVISOR | 1333 W. PARADISE CT. | | MILWAUKEE | WI | 53209 | 4413 |
| WILLIAM B COLVETT | 30517 FOREST DR | | | | BURLINGTON | WI | 53105 | 9194 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM B COMBS | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309 | 8389 |
| WILLIAM B CONKIN | 1505 BELLEAU LAKE DR | | | | O'FALLON | MO | 63366 | 3123 |
| WILLIAM B CONKLIN & | DOROTHY H CONKLIN | TR CONKLIN LIVING TRUST | UA 05/04/99 | 21 MARVIN DR | KINGS PARK | NY | 11754 | 4735 |
| WILLIAM B CONNELLY | RR 3 BOX 3165 | | | | E STROUDSBURG | PA | 18301 | |
| WILLIAM B COURTNEY & | MRS ELIZABETH K COURTNEY JT TEN | 908 KUNKLE AVE | | | GREENSBURG | PA | 15601 | 1338 |
| WILLIAM B COURTRIGHT & | PATRICIA F COURTRIGHT JT TEN | PO BOX 420 | | | HASTINGS | MI | 49058 | |
| WILLIAM B COX & | GERALDINE L COX JT TEN | 3110 ARCHDALE RD | | | RICHMOND | VA | 23235 | 2510 |
| WILLIAM B CRAWFORD | 1401 S OCEAN BLVD | APT 909 | | | POMPANO BEACH | FL | 33062 | 7385 |
| WILLIAM B CUMINGS | 5418 RIDGE DR NE | | | | TACOMA | WA | 98422 | 1531 |
| WILLIAM B CUMINGS | 5418 RIDGE DR NE | | | | TACOMA | WA | 98422 | |
| WILLIAM B CWIKLINSKI | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415 | 8535 |
| WILLIAM B CWIKLINSKI & | WILLIAM B CWIKLINSKI JT TEN | 12200 COUNTRY RUN DR | | | BIRCH RUN | MI | 48415 | 8535 |
| WILLIAM B DALEY | 40 AUTUMN DRIVE APT 269 | | | | SLINGERLANDS | NY | 12159 | |
| WILLIAM B DASKAM & | MARLENE J DASKAM JT TEN | 16904 LAX CHAPEL RD | | | KIEL | WI | 53042 | 3128 |
| WILLIAM B DAUGHERTY | 4342 MATINSBURG PIKE | | | | CLEAR BROOK | VA | 22624 | 1530 |
| WILLIAM B DAVENPORT | 11345 HIGHWAY 225 N | | | | CRANDALL | GA | 30711 | 5354 |
| WILLIAM B DAVIDSON AND | CLARA D DAVIDSON JTTEN | 605 EAST LIBERTY DRIVE | | | WHEATON | IL | 60187 | 5514 |
| WILLIAM B DAVIS | 220 MARION | | | | WATERFORD | MI | 48328 | 3228 |
| WILLIAM B DAVIS & | SIBYL E DAVIS JT TEN | RR 3 BOX 73 | | | OWENSVILLE | IN | 47665 | 9611 |
| WILLIAM B DAVIS JR & | CARYL A DAVIS JTWROS | PO BOX 332 | | | BLACK EAGLE | MT | 59414 | 0332 |
| WILLIAM B DEMINO & | DOLORES I DEMINO JT TEN | 3218 ALLEN RD | | | ORTONVILLE | MI | 48462 | 8434 |
| WILLIAM B DEUERLEIN & | ELAINE A DEUERLEIN JT TEN | 241 SANTA ROSA DR | | | WINTER HAVEN | FL | 33884 | 3803 |
| WILLIAM B DILKS | & KAY C DILKS JTTEN | 5706 SW 4TH ST | | | DES MOINES | IA | 50315 | |
| WILLIAM B DISNEY & | SHIRLEY A DISNEY JT TEN | PO BOX 850 | | | LAKE CITY | TN | 37769 | 0850 |
| WILLIAM B DOMMER | 4010 JANE CT | | | | WATERFORD | MI | 48329 | 2010 |
| WILLIAM B DOTSON | 5830 WEBB FOREST CT | | | | HIRAM | GA | 30141 | 3363 |
| WILLIAM B DOUGLAS JR | WILLIAM B DOUGLAS JR TR WOW" * | 6529 WATERFORD CIR | | | SARASOTA | FL | 34238 | |
| WILLIAM B DRAPER | CUST MARNA PATRICE | DRAPER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2361 LARNIE LANE | INDIANAPOLIS | IN | 46219 | 1406 |
| WILLIAM B DRAPER | CUST WILLIAM B | DRAPER 2ND U/THE MICH | UNIFORM GIFTS TO MINORS ACT | PO BOX #225 | CUTLER | IN | 46920 | 0225 |
| WILLIAM B DRAPER | PO BOX 225 | | | | CUTLER | IN | 46920 | 0225 |
| WILLIAM B DULANY, TTEE | FBO ELIZABETH BARE FALKENSTEIN | U/A/D 08-07-2006 | 127 E MAIN ST | | WESTMINSTER | MD | 21157 | 5012 |
| WILLIAM B DURKIN | 4767 SANDPIPER LANE | | | | BIRMINGHAM | AL | 35244 | 2200 |
| WILLIAM B EATON | 2304 PARKVIEW | | | | FREMONT | NE | 68025 | 4520 |
| WILLIAM B ESMON | 7434 BRIDGEWATER LANE | | | | SPRING HILL | FL | 34606 | 3780 |
| WILLIAM B ETHEREDGE JR | PO BOX 101 | | | | JACKSON | SC | 29831 | 0101 |
| WILLIAM B EVANS | CUST WILLIAM B EVANS JR UGMA DE | 106 CLERMONT DR | | | BEAR | DE | 19701 | 1643 |
| WILLIAM B EVANS & | BETTY ANN EVANS JT TEN | 19128 CO ROAD 14 | | | BRISTOL | IN | 46507 | 9518 |
| WILLIAM B EVERETT | TR UA EVERETT FAMILY TRUST | 12/09/82 | 4920 LA RAMADA DR | | SANTA BARBARA | CA | 93111 | 1518 |
| WILLIAM B FARMER | 795 TATLOR CEMETERY RD | | | | BUENA VISTA | TN | 38318 | 9801 |
| WILLIAM B FARRELL IV | DESIGNATED BENE PLAN/TOD | 909 SAINT MARKS AVE | | | WESTFIELD | NJ | 07090 | |
| WILLIAM B FERNS & | MARYANN H FERNS JT TEN | 314 JONATHAN CARUSR | | | MARQUETTE | MI | 49855 | 5222 |
| WILLIAM B FINNERAN (IRA) | FCC AS CUSTODIAN | 5 VIA LOS INCAS | | | PALM BEACH | FL | 33480 | 3629 |
| WILLIAM B FISHER | KAREN F. FISHER | 8674 CEDAR HILLS RD | | | CAMBRIDGE | OH | 43725 | 9234 |
| WILLIAM B FITZGERALD | 8433 DENSMORE AVE | | | | SEPULVEDA | CA | 91343 | 6316 |
| WILLIAM B FRANCEZ JR | CUST STEPHEN EDWARD FRANCEZ A | MINOR U/THE LA GIFTS TO | MINORS ACT | PO BOX 93043 | LAFAYETTE | LA | 70509 | 3043 |
| WILLIAM B FRAZURE | 134 OLIPHANTS MILL RD | | | | SWEDESBORO | NJ | 08085 | 3125 |
| WILLIAM B FREY 1993 REV TR | WILLIAM B FREY TTEE | U/A DTD 06/09/1993 | 2639 22ND AVENUE | | MONROE | WI | 53566 | 3625 |
| WILLIAM B FRITCHA & | DIANE M FRITCHA JT TEN | 1622 HARTZELL RD | | | NEW HAVEN | IN | 46774 | 2420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B GAGE | CUST WILLIAM B GAGE JR U/THE WISC | UNIFORM GIFTS TO MINORS ACT | PO 220 | | WILLIAMS BAY | WI | 53191 | 0220 |
| WILLIAM B GALLAGHER | 2916 JOHNSON AVE | | | | SAN LUIS OBISPO | CA | 93401 | |
| WILLIAM B GALLES | 804 JEFF DR | | | | KOKOMO | IN | 46901 | 3770 |
| WILLIAM B GALLES & | DIANE E GALLES JT TEN | 804 JEFF DRIVE | | | KOKOMO | IN | 46901 | 3770 |
| WILLIAM B GARDNER JR | 4500 DEEP WOODS | | | | AUSTIN | TX | 78731 | 2041 |
| WILLIAM B GATES III | 160 CARROLL AVE | | | | COLONIAL HEIGHTS | VA | 23834 | 3719 |
| WILLIAM B GERARD | 309 CENTRAL WAY | | | | ANDERSON | IN | 46011 | 2284 |
| WILLIAM B GILLMAN | 7550 FERNWOOD DRIVE | | | | CINCINNATI | OH | 45237 | 1721 |
| WILLIAM B GONSALVES | 655 RIVERSIDE CIRCLE | | | | COLUMBUS | IN | 47203 | 1024 |
| WILLIAM B GOULD & | NANCY C GOULD JT TEN | 115 W JOY RD | | | ANN ARBOR | MI | 48105 | 9610 |
| WILLIAM B GRANOFF & | SUSAN GRANOFF JT TEN | 21 SUMMERLAND WAY | | | WORCESTER | MA | 01609 | 1194 |
| WILLIAM B GRAYS & | WILLIAM A GRAYS JT TEN | 7409 W CHICAGO-CUZS PARTY | | | DETROIT | MI | 48204 | |
| WILLIAM B GREGGS | 965C EAST FRONT STREET | | | | PLAINFIELD | NJ | 07062 | 1116 |
| WILLIAM B GUNTER CUST INH IRA | C GUNTER BENE OF C GUNTER | CHARLES SCHWAB & CO INC CUST | 2436 DOUGLASTON GLN | | ESCONDIDO | CA | 92026 | |
| WILLIAM B GUNTER CUST INH IRA | D GUNTER BENE OF C GUNTER | CHARLES SCHWAB & CO INC CUST | 2436 DOUGLASTON GLN | | ESCONDIDO | CA | 92026 | |
| WILLIAM B GURLEY | 178 STURBRIDGE DR | | | | FRANKLIN | TN | 37064 | 3298 |
| WILLIAM B HADLEY C/F | THOMAS W CLIPPARD | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 1131 LAGOON AVE | LEWISTON | MI | 49756 | 8652 |
| WILLIAM B HAGERTY | 10100 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442 | 8674 |
| WILLIAM B HALE & | VIRGINIA M HALE JT TEN | 3706 NE 49TH ST | | | KANSAS CITY | MO | 64119 | 3567 |
| WILLIAM B HAMMACK IRA | P O BOX 233 | | | | PHILADELPHIA | MS | 39350 | |
| WILLIAM B HAMMETT | 114 W HENRY ST | | | | BUTLER | OH | 44822 | 9778 |
| WILLIAM B HANDERHAN | CHARLES SCHWAB & CO INC CUST | 21 BARRA ST | | | ASBURY PARK | NJ | 07712 | |
| WILLIAM B HANKINS JR | 101 HOLDSWORTH ROAD | | | | WILLIAMSBURG | VA | 23185 | 5551 |
| WILLIAM B HANNA | 805 HARVEST GROVE WY | | | | LOUISVILLE | KY | 40245 | 5141 |
| WILLIAM B HARDING | 154 COBLEIGH STREET | | | | WESTWOOD | MA | 02090 | 1204 |
| WILLIAM B HARRISON | 2030 WILLOWOOD DR S | | | | MANSFIELD | OH | 44906 | 1743 |
| WILLIAM B HARRISON & | KAREN F HOLEMO JT TEN | 5176 S STEPHAN BRIDGE RD | | | GRAYLING | MI | 49738 | 9425 |
| WILLIAM B HARRISON & | NELLIE D HARRISON JT TEN | 2030 WILLOWOOD DRIVE SOUTH | | | MANSFIELD | OH | 44906 | 1743 |
| WILLIAM B HEGGER | 1418 KENTUCKY ST | | | | RACINE | WI | 53405 | 3210 |
| WILLIAM B HEILMAN & | DOROTHY K HEILMAN JT TEN | 271 IRON BRIDGE RD | | | FREEPORT | PA | 16229 | 1717 |
| WILLIAM B HENDRICKSON | CUST GABRIEL STEVEN | HENDRICKSON U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 520 RAVENAUX | SOUTH LAKE | TX | 76092 | 4313 |
| WILLIAM B HERR | 8302 ROBERT | | | | TAYLOR | MI | 48180 | 2333 |
| WILLIAM B HEWSTON JR | 903 WIRE RD | | | | AIKEN | SC | 29805 | 8937 |
| WILLIAM B HINCHEY | 2978 WASHINGTON STREET | | | | CHURCHVILLE | NY | 14428 | 9769 |
| WILLIAM B HINSON IRA | FCC AS CUSTODIAN | PO BOX 399 | | | GROOM | TX | 79039 | 0399 |
| WILLIAM B HOBBS | 109 BELLEVUE AVE | | | | SUMMIT | NJ | 07901 | 2032 |
| WILLIAM B HOBGOOD & | FREDDA M HOBGOOD JT TEN | 3 HAYFIELD RD | | | VICKSBURG | MS | 39183 | |
| WILLIAM B HOFFMAN | 1402 GLENBROOKE DR | | | | LYNCHBURG | VA | 24503 | 3953 |
| WILLIAM B HOLMES IRREV TR | JEANNE N DEAN TTEE UA DTD | 03/27/92 FBO ALLISON A HOLMES | 4575 EAGLE DR | | JACKSON | MI | 49201 | 9746 |
| WILLIAM B HOLMES IRREV TR | JEANNE N DEAN TTEE UA DTD | 03/27/92 FBO RALEIGH L HOLMES | 4575 EAGLE DR | | JACKSON | MI | 49201 | 9746 |
| WILLIAM B HOLMES IRRV TRUST | JEANNE N DEAN TTEE UA DTD | 03/27/92 FBO WHITNEY A HOLMES | 4575 EAGLE DR | | JACKSON | MI | 49201 | 9746 |
| WILLIAM B HOLWICK | 19029 US 19 NORTH | BUILDING 5 APT. 6 | | | CLEARWATER | FL | 33764 | |
| WILLIAM B HOOD | 25620 DEER RIDGE TRAIL | | | | WATERFORD | WI | 53185 | 4800 |
| WILLIAM B HOOKER | CGM IRA CUSTODIAN | 4699 N 150TH AVE. | | | GOODYEAR | AZ | 85395 | 8374 |
| WILLIAM B HOPKINS | LINDEN FARM | 2041 MILLER RD | | | CHESTER SPRINGS | PA | 19425 | 1306 |
| WILLIAM B HOWELL | 408 PARK AVE | | | | HOPEWELL | VA | 23860 | |
| WILLIAM B HUDGENS | 7410 MCKINLEY | | | | CENTER LINE | MI | 48015 | 1206 |
| WILLIAM B HUDSON | 1201 VERNON RD | | | | LAGRANGE | GA | 30240 | 2952 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM B HULSEY JR | 20 REDBUD LN | | | | MADISON | MS | 39110 9262 |
| WILLIAM B HUMMER TRUSTEE | WILLIAM B HUMMER TRUST | U/A/D  11/15/85 | 680 N LAKESHORE DR 906 | | CHICAGO IL | IL | 60611 4477 |
| WILLIAM B HUNT JR | 1617 KING MOUNTAIN RD | | | | CHARLOTTESVLE | VA | 22901 3003 |
| WILLIAM B HUTCHINSON JR & | MARILYN F HUTCHINSON | TR UA 6/16/78 | 1242 CORSICA DR | | PACIFIC PALISADES | CA | 90272 4016 |
| WILLIAM B ILKO JR. | 59 SHERMAN AVENUE | | | | CEDAR GROVE | NJ | 07009 1708 |
| WILLIAM B IRWIN | 4264 OWEN RD | | | | FENTON | MI | 48430 9150 |
| WILLIAM B ISAAC | PO BOX 26233 | | | | DAYTON | OH | 45426 0233 |
| WILLIAM B ISON | 4621 BREWSTER AVE | | | | LOUISVILLE | KY | 40211 3118 |
| WILLIAM B JAHN | 2361 370TH AVE | | | | BOYD | MN | 56218 2021 |
| WILLIAM B JENE | CGM IRA BENEFICIARY CUSTODIAN | 14492 OAKGLEN DRIVE | | | LARGO | FL | 33774 5028 |
| WILLIAM B JORDAN | CUST KELLY CHRISTIN JORDAN UGMA NC | 1650 ROBINSNEST CT | APT B | | GASTONIA | NC | 28054 |
| WILLIAM B KARPINSKI & | ROSE D KARPINSKI | TR WILLIAM B KARPINSKI & ROSE D | KARPINSKI DECLARATION OF TR 01/23/92 | 7695 GALLOWAY DRIVE | SAN JOSE | CA | 95135 2124 |
| WILLIAM B KESSLER | 713 CHICKORY DRIVE | | | | MOUNT LAUREL | NJ | 08054 4931 |
| WILLIAM B KETTLER | 3702 BARBAROSSA AVE | | | | SEBRING | FL | 33872 2307 |
| WILLIAM B KILBURN | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867 1541 |
| WILLIAM B KING | 1705 ADEN ROAD | | | | FORT WORTH | TX | 76116 |
| WILLIAM B KING | CUST DAVID LEE KING UNDER THE | FLORIDA GIFTS TO MINORS ACT | 3806 RIVERVIEW BOULEVARD | | BRADENTON | FL | 34205 2638 |
| WILLIAM B KIRKPATRICK | CUST MISS ALICE B | KIRKPATRICK U/THE MAINE | UNIFORM GIFTS TO MINORS ACT | 72 HASTINGS ST | PORTLAND | ME | 04102 2045 |
| WILLIAM B KIRSHENBAUM | 25540 KINGSTON CT | | | | CALABASAS | CA | 91302 3152 |
| WILLIAM B KOENIG | 4301 WEST WACKERLY | | | | MIDLAND | MI | 48640 2184 |
| WILLIAM B KOONCE | PO BOX 1136 | | | | GRIFTON | NC | 28530 1136 |
| WILLIAM B KOONCE | WBNA CUSTODIAN ROTH IRA | PO BOX 1136 | 905 N CHURCH ST | | GRIFTON | NC | 28530 9427 |
| WILLIAM B KURZ | 123 RENNER STREET | | | | PALESTINE | TX | 75801 6040 |
| WILLIAM B LAMPHERE | 1848 MANCHESTER DRIVE | | | | LAPEER | MI | 48446 9798 |
| WILLIAM B LAPLACE | 18860 RIVERCLIFF DR | | | | FAIRVIEW PARK | OH | 44126 1746 |
| WILLIAM B LARION | 112 TEEPEE LN | | | | SHELBYVILLE | TN | 37160 6750 |
| WILLIAM B LAUWERET | 18 SUNSET DR | | | | SEBASTIAN | FL | 32958 3508 |
| WILLIAM B LEEK & | ROSE MARY LEEK | TR UA 04/06/92 THE LEEK LIV TR | BURR OAK FARM | N-2493 CTY RD O | DELAVAN | WI | 53115 9329 |
| WILLIAM B LEHMAN JR | 2 HAVEN TERR | | | | PARLIN | NJ | 08859 1814 |
| WILLIAM B LEWIS & | CATHERINE L LEWIS JT TEN | 23 SPRING STREET | | | RIVERSIDE | CT | 06878 2113 |
| WILLIAM B LIGOTTI | 40261 KELLY PARK ROAD | | | | LEETONIA | OH | 44431 9691 |
| WILLIAM B LOWER & | CAROLYN C LOWER TEN ENT | 405 BOYER NURSERY RD | | | BIGLERVILLE | PA | 17307 9459 |
| WILLIAM B LUDEMANN & | SUSAN LUDEMANN | JT TEN | 52485 OLD STAGE ROAD | | LA PINE | OR | 97739 9449 |
| WILLIAM B MACLACHLAN & | DAPHNE G MACLACHLAN JT TEN | 1976 SOUTH 400 EAST | | | ANDERSON | IN | 46017 9577 |
| WILLIAM B MANNS | 5330 LIBERTY HGT AVE | | | | BALTO | MD | 21207 7059 |
| WILLIAM B MARK 2004 REV TRUST | WILLIAM B MARK TTEE | DTD 11/08/2004 | SPECIAL ACCOUNT | N11340 STAHMER LANE | TOMAHAWK | WI | 54487 9473 |
| WILLIAM B MARK TRUSTEE | WILLIAM B MARK 2004 REV TRUST | DTD 11/08/04 | N11340 STAHMER LANE | | TOMAHAWK | WI | 54487 9473 |
| WILLIAM B MAXWELL 3RD | APT 3G | 1202 KANAWHA BOULEVARD E | | | CHARLESTON | WV | 25301 2923 |
| WILLIAM B MAYBACK JR | 1240 S STATE ST | | | | CHICAGO | IL | 60605 2405 |
| WILLIAM B MAYNE | PO BOX 664 | 2151 HIGHWAY 297 | | | JELLICO | TN | 37762 3416 |
| WILLIAM B MC CORMICK | 936 RINGNECK RD | | | | STATE COLLEGE | PA | 16801 6533 |
| WILLIAM B MC INTYRE JR | MCINTYRE FAMILY TRUST | 143 E REYNARD LN | | | GLEN MILLS | PA | 19342 |
| WILLIAM B MCCOY & | JOANNE M HAUSSERMAN | TR THE JEAN HERRING FAMILY TR | UA 7/1/70 | 22 ALLEN ROAD | WELLESLEY MILLS | MA | 02481 6727 |
| WILLIAM B MCCURDY & | NANCY T MCCURDY | TR UA 03/31/94 MCCURDY FAMILY | TRUST | 68 LAGOS DEL NORTE | FORT PIERCE | FL | 34951 2870 |
| WILLIAM B MCKALLIP TR | U A APR 21 94 | WILLIAM B MCKALLIP REV TRUST | 197 NEWTOWN LN | | EAST HAMPTON | NY | 11937 2451 |
| WILLIAM B MCMAHON TTEE OF THE | SALLY YORK MCMAHON | TESTAMENTARY TRUST UAD 5/15/84 | 12792 VIA NASCA | | SAN DIEGO | CA | 92128 1571 |
| WILLIAM B MCNAMARA | 919 CONESTOGA RD | SUITE 214 BLDG #3 | | | ROSEMONT | PA | 19010 1353 |
| WILLIAM B MEBANE | 36 HADDONFIELD ROAD | | | | SHORT HILLS | NJ | 07078 3402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM B MEDLOCK | 2196 PARIS | | | LINCOLN PARK | MI | 48146 | 1375 |
| WILLIAM B MESKEL JR | 250 JASMINE ST | | | TAVERNIER | FL | 33070 | 2217 |
| WILLIAM B MEYERS | 10921 JANN CT | | | LA GRANGE HLNDS | IL | 60525 | 7321 |
| WILLIAM B MOMIER | 18 LIMEHOUSE STREET | | | CHARLESTON | SC | 29401 | 2354 |
| WILLIAM B MORELAND | 17854 CRYSTAL WOOD CT | | | NEW CANEY | TX | 77357 | 3222 |
| WILLIAM B MORRIS | 101 BICKFORD EXT | APT 316 | | AVON | CT | 06001 | |
| WILLIAM B MOSKOFF | CUST ALISON BETH MOSKOFF UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 1027 SOUTH VINE ST | DENVER | CO | 80209 | 4622 |
| WILLIAM B MOSSER | PATRICIA J MOSSER | 4923 OTTER PEAK DR | | KINGWOOD | TX | 77345 | 1072 |
| WILLIAM B MURDOCH V | 11518 WOODWINDS CT | | | CORDOVA | MD | 21625 | 2650 |
| WILLIAM B NAYLOR | 513 VALLEY VIEW DRIVE | | | CLENDENIN | WV | 25045 | 9241 |
| WILLIAM B NEIS | 4034 BLACKINGTON AVE | | | FLINT | MI | 48532 | 5005 |
| WILLIAM B NELSON | 1727 EDGEWOOD ROAD | | | BALTIMORE | MD | 21234 | 5017 |
| WILLIAM B NEU | 6351 SENECA ST | PO BOX 56 | | SPRINGBROOK | NY | 14140 | 0056 |
| WILLIAM B NILLES | 420 BUCKEYE DR | | | NAPERVILLE | IL | 60540 | 7810 |
| WILLIAM B NIPPER JR | KATHLYN M NIPPER | 3199 RIVER RD | | GREEN CV SPGS | FL | 32043 | |
| WILLIAM B NIX | 5440 BETHEL ROAD | | | CLERMONT | GA | 30527 | 1923 |
| WILLIAM B NOLL | 12555 COOPERS LN | | | WORTON | MD | 21678 | 1352 |
| WILLIAM B NOTESTINE | ST RT 15 06133 | | | NEY | OH | 43549 | 9801 |
| WILLIAM B OBERSTADT | TR OBERSTADT FAM TRUST | UA 08/24/88 | 10143 BOLIVAR DRIVE | SUN CITY | AZ | 85351 | 2304 |
| WILLIAM B OBRYAN | 477 TOWANDA CIRCLE | | | DAYTON | OH | 45431 | 2132 |
| WILLIAM B OLIVER | 6788 PALO VERDE RD | | | CASTRO VALLEY | CA | 94552 | 9652 |
| **WILLIAM B OLVEY II** | 333 N STRACK CHURCH RD | | | WRIGHT CITY | MO | 63390 | 2619 |
| WILLIAM B OWENS TTEE | WILLIAM B & INEZ R OWENS | TRUST UAD 12-13-91 | 906 6TH ST | WAMEGO | KS | 66547 | 1443 |
| WILLIAM B PAGE & | NANCY D PAGE JT TEN | 5531 LANAI CT | | BYRON | CA | 94514 | 9292 |
| WILLIAM B PARKER | 5240 THOMAS ROAD | | | METAMORA | MI | 48455 | 9381 |
| WILLIAM B PARKER | 6925 WALMORE RD | | | NIAGRA FALLS | NY | 14304 | 3046 |
| WILLIAM B PATRICK | 8105 WOODHOLME CIRCLE | | | PASADENA | MD | 21122 | 1019 |
| WILLIAM B PATTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 127 WESTERLY DR | NASHVILLE | TN | 37221 | |
| WILLIAM B PATTON JR | 3523 BROWN | | | ANDERSON | IN | 46013 | 4223 |
| WILLIAM B PECK JR & | KATHLEEN M PECK JT TEN | 915 DOLPHIN DRIVE | | MALVERN | PA | 19355 | 3143 |
| WILLIAM B PEGRAM ADM | EST RICHARD R PEGRAM | 461 31ST STREET | | MANHATTAN BCH | CA | 90266 | 3913 |
| WILLIAM B PELLETT | 1649 INDIANA AVE | | | FLINT | MI | 48506 | 3521 |
| WILLIAM B PERRIN | 2000 RANDALLSVILLE RD | | | HAMILTON | NY | 13346 | 9569 |
| WILLIAM B PEYTON | 3791 HIGH WAY 441 NORTH | | | ALTO | GA | 30510 | 9802 |
| WILLIAM B PHARR | PO BOX 2277 | | | BUSHNELL | FL | 33513 | 2277 |
| WILLIAM B PHARR | PO BOX 2277 | | | BUSHNELL | FL | 33513 | |
| WILLIAM B POSEGATE | & STACY C POSEGATE JTTEN | 924 BARGER ST | | SILVERTON | OR | 97381 | |
| **WILLIAM B RADEMACHER** | PO BOX 625 | | | MANCHESTER | MI | 48158 | 0625 |
| WILLIAM B RAGLAND | 13129 VERDON RD | | | DOSWELL | VA | 23047 | 1510 |
| WILLIAM B RAINES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 208 W WASHINGTON ST APT 1608 | CHICAGO | IL | 60606 | |
| WILLIAM B RAINES | DESIGNATED BENE PLAN/TOD | 208 W WASHINGTON ST APT 1608 | | CHICAGO | IL | 60606 | |
| WILLIAM B RAMSEY | RTE 2 BOX 695 | | | CAMPBELL | MO | 63933 | 9684 |
| WILLIAM B REYNOLDS | 251 SHEPHARD RD | | | CARNESVILLE | GA | 30521 | 2954 |
| WILLIAM B RHOADS | 34 PLATTEKILL AVENUE | | | NEW PALTZ | NY | 12561 | 1920 |
| WILLIAM B RIDDLE | 617 E 72ND ST | | | KANSAS CITY | MO | 64131 | 1613 |
| WILLIAM B ROSS | 1506 W WALNUT | | | EL RENO | OK | 73036 | 4363 |
| WILLIAM B ROURKE & | MARY LEE ROURKE | PO BOX 223429 | | PRINCEVILLE | HI | 96722 | |
| WILLIAM B ROWE | NATALIE ROWE JT TEN | 5100 U.S. HWY. 190 W | | LIVINGSTON | TX | 77351 | 6303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B RUPNIK & | CORINNE M RUPNIK JT TEN | 185 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148 | 3512 |
| WILLIAM B RYAN & | MARGARET D RYAN JT TEN | 104 CLUB COLONY DR | | | | ATLANTIC BCH | NC | 28512 | |
| WILLIAM B SACHS & | E SUSAN SACHS JT TEN | 3102 CAMBRIDGE E | | | | DEERFIELD BEACH | FL | 33442 | 3368 |
| WILLIAM B SARVER & | PATRICIA A SARVER JT TEN | 224 POLONIA AVE | | | | AKRON | OH | 44319 | |
| WILLIAM B SAUERMAN | 1100 BRIDLE LANE | | | | | WEST CARROLLTON | OH | 45449 | |
| WILLIAM B SAXE | BOX 334 | | | | | LAPORTE | PA | 18626 | 0334 |
| WILLIAM B SCHNEIDER SR | DESIGNATED BENE PLAN/TOD | P.O. BOX 97 | | | | WESTVILLE | FL | 32464 | |
| WILLIAM B SCHRADER | WBNA CUSTODIAN TRAD IRA | PO BOX 1 | 133 GALLOPING HILL RD | | | NEW LONDON | PA | 19360 | 0001 |
| WILLIAM B SCHWARTZ & | ANNA MAE SCHWARTZ TR | UA 12/04/06 | WILLIAM B SCHWARTZ TRUST | 2156 PARK RIDGE DRIVE | | BLOOMFIELD | MI | 48304 | |
| WILLIAM B SCOTT | 5 ROMA DRIVE | | | | | FARMINGTON | CT | 06032 | 2158 |
| WILLIAM B SCOTT | WANDA S SCOTT JT TEN | 1499 W 350 N | | | | FRANKLIN | IN | 46131 | 8351 |
| WILLIAM B SEITH & | MARY S SEITH JT TEN | 6 MIRANDA | | | | IRVINE | CA | 92603 | 3796 |
| WILLIAM B SELF & GLORIA C SELF | THE SELF FAMILY TRUST | 5/29/1998 | 1510 WHITEWAY DR | | | ARLINGTON | TX | 76013 | |
| WILLIAM B SHAFFER | 38045 JOHN P ST | | | | | CLINTON TWSP | MI | 48036 | 1740 |
| WILLIAM B SHAPIRO | CUST EMILY ANNE SHAPIRO | UTMA VA | 16107 FOUNDERS BRIDGE CT | | | MIDLOTHIAN | VA | 23113 | |
| WILLIAM B SHAPIRO | CUST MICHAEL DAVID SHAPIRO | UTMA VA | 16107 FOUNDERS BRIDGE CT | | | MIDLOTHIAN | VA | 23113 | |
| WILLIAM B SHARP | 640 ISLAND CREEK ROAD | | | | | CENTREVILLE | MD | 21617 | 2407 |
| WILLIAM B SHEETS | 3632 MAIN ST | | | | | CHINCOTEAGUE ILND | VA | 23336 | 1800 |
| WILLIAM B SHUFORD JR | 3314 UNION RD | | | | | GASTONIA | NC | 28056 | |
| WILLIAM B SIMPSON | 3102 BRIAN'S CREEK DR | | | | | CONYERS | GA | 30013 | 6437 |
| WILLIAM B SIMPSON & | MARY G SIMPSON JT TEN | 667 OMAR CIRCLE | | | | YELLOWSPRINGS | OH | 45387 | 1419 |
| WILLIAM B SNELL | 2678 TACKLES DR | | | | | WHITE LAKE | MI | 48386 | 1560 |
| WILLIAM B SNOVER | 7330 IRISH RD | | | | | MILLINGTON | MI | 48746 | 9134 |
| WILLIAM B SOLOMON JR | 67 SUNNINGDALE | | | | | GROSSE PTE SHORES | MI | 48236 | 1665 |
| WILLIAM B SOWINSKI | 3540 RICHMOND AVE | | | | | LINCOLN PARK | MI | 48146 | 3485 |
| WILLIAM B SPARKS | DONNA L SPARKS JT TEN | 2126 REYNOLDS CT | | | | NORMAN | OK | 73069 | 5135 |
| WILLIAM B SPEER | 1140 WEST TUSCOLA | | | | | FRANKENMUTH | MI | 48734 | 9202 |
| WILLIAM B SPENCER | 11941 ROTHBURY DRIVE | | | | | RICHMOND | VA | 23236 | 4143 |
| WILLIAM B SPENCER | 6370 WALDON RD | | | | | CLARKSTEN | MI | 48346 | 2462 |
| WILLIAM B ST CLAIR | 4402 LINCOLN ST | | | | | PARKERSBURG | WV | 26104 | 1320 |
| WILLIAM B STACHURA & | NORINE M STACHURA JT TEN | 19 OLD SCHOOLHOUSE RD | | | | LANCASTER | NY | 14086 | 9646 |
| WILLIAM B STACK | 6209 CANTON DR | | | | | SAGINAW | MI | 48603 | 3495 |
| WILLIAM B STAGGERS | 835 EAST MAIN | | | | | WEST POINT | MS | 39773 | 3136 |
| WILLIAM B STANLEY | PO BOX 639 | | | | | EDGEWOOD | MD | 21040 | 0639 |
| WILLIAM B STANSBURY III & | KIMBERLEY W STANSBURY | JT TEN | 508 CLUB LANE | | | BALTIMORE | MD | 21286 | 7302 |
| WILLIAM B STELL JR | 9439 CASTLEBROOK | | | | | SHREVEPORT | LA | 71129 | |
| WILLIAM B STELL JR & | PATRICIA G STELL JT TEN | 9439 CASTLEBROOK | | | | SHREVEPORT | LA | 71129 | |
| WILLIAM B STEPHENS | 915 COUNTRY CLUB DRIVE | | | | | BUTLER | MO | 64730 | 1905 |
| WILLIAM B STEWART | 4633 BELDING RD | | | | | JANESVILLE | WI | 53546 | 9588 |
| WILLIAM B STEWART | TR STEWART FAMILY LIVING TRUST | UA 06/16/95 | 743 TEWKSBURY | | | ROCHESTER HILLS | MI | 48307 | 5737 |
| WILLIAM B STRANGE | MARJORIE W STRANGE | 7633 ROLLING ACRES DR | | | | DALLAS | TX | 75248 | 5612 |
| WILLIAM B STROOPE | 13140 N BELSAY RD | | | | | MILLINGTON | MI | 48746 | 9226 |
| WILLIAM B SWETLAND | 575 TRINWAY DR | | | | | TROY | MI | 48085 | 3133 |
| WILLIAM B TEN EYCK | 301 DE LA GAYE POINT | | | | | BEAUFORT | SC | 29902 | 5834 |
| WILLIAM B THARP | PO BOX 102 | | | | | GENOA | AR | 71840 | 0102 |
| WILLIAM B THOMAS | 4060 HELMKAMPF DR | | | | | FLORISSANT | MO | 63033 | 6607 |
| WILLIAM B THOMAS | 4135 PORTER ST | | | | | OAKLAND | CA | 94619 | 1827 |
| WILLIAM B THURMOND JR | 5311 ALGONQUIN TRAIL | | | | | KOKOMO | IN | 46902 | 5310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM B TILL | 153 TILL HILL RD | | | | ORANGEBURG | SC | 29115 8744 |
| WILLIAM B TODD JR | TR WILLIAM B TODD JR REV LIV TRUST | UA 10/13/99 | 7109 CHURCHILL RD | | MCLEAN | VA | 22101 2002 |
| WILLIAM B TOWNSEND JR | CHARLES SCHWAB & CO INC CUST | 221 PINE VALLEY CT | | | FAIRVIEW | TX | 75069 |
| WILLIAM B TRAMMELL | 652 ZION CT 75 | | | | HOWELL | MI | 48843 9206 |
| WILLIAM B TRAUTWEIN | TR THE WILLIAM B TRAUTWEIN | REVOCABLE LIVING TRUST | UA 03/22/01 | 2320 MELINDA DR | ATLANTA | GA | 30345 1915 |
| WILLIAM B TRIMBLE TTEE | U/W/O NELL P TRIMBLE | P.O. BOX 846 | | | ROCKMART | GA | 30153 0846 |
| WILLIAM B TURBYFILL | 1045 HWY 87 | | | | RUSSELLVILLE | AL | 35654 9358 |
| WILLIAM B TURNBULL AND | RHONDA L TURNBULL JTWROS | N4788 RIDGEVIEW DRIVE | | | PORTAGE | WI | 53901 8910 |
| WILLIAM B TURPIN & | MRS DELILAH L TURPIN JT TEN | 4324 OAK PARK RD | | | RALEIGH | NC | 27612 5627 |
| WILLIAM B TYSON JR | 2460 BASIN DRIVE | | | | GAINESVILLE | GA | 30506 1862 |
| WILLIAM B UHL | CHARLES SCHWAB & CO INC.CUST | 260 CARTER RD | | | PRINCETON | NJ | 08540 |
| WILLIAM B UMLANDT | KATHY D UMLANDT | JT TEN/WROS CFJL | 2679 NORTHWOOD DR | | MUSCATINE | IA | 52761 9716 |
| WILLIAM B UMLANDT | KATHY D UMLANDT | JT TEN/WROS CFKM | 2679 NORTHWOOD DR | | MUSCATINE | IA | 52761 9716 |
| WILLIAM B VESIA | CHARLES SCHWAB & CO INC CUST | PO BOX 219 | | | DIAMOND | OH | 44412 |
| WILLIAM B WALKER | 435 W 125TH PL | | | | CHICAGO | IL | 60628 7133 |
| WILLIAM B WALLACE | 6908 LAKE FORREST VILLIAGE | | | | FORT WAYNE | IN | 46815 8904 |
| WILLIAM B WARD | HC 62 BOX 34A | | | | SEDGEWICKVLLE | MO | 63781 9503 |
| WILLIAM B WAREHAM | 7612 N OLIVE ST | | | | GLADSTONE | MO | 64118 2056 |
| WILLIAM B WATTS | 1235 N CLYBOURN AVE | | | | CHICAGO | IL | 60610 |
| WILLIAM B WEBSTER & | IRENE P WEBSTER | TR UA 08/20/92 TRUST # W-403 | 414 SOUTH WESLEY AVE | | MOUNT MORRIS | IL | 61054 |
| WILLIAM B WELBORN | 2225 SHELTER WOOD RD | | | | BIRMINGHAM | AL | 35226 |
| **WILLIAM B WEST** | 146 BAYLOR WAY | | | | LONGMONT | CO | 80503 2114 |
| WILLIAM B WHAM | TR WILLIAM B WHAM TRUST | UA 10/16/97 | 622 S DAVIS ST | | CENTRALIA | IL | 62801 4349 |
| WILLIAM B WILLOUGHBY | BOX 1450 | | | | GRANTS | NM | 87020 1450 |
| WILLIAM B WININGER | 6608 MAMMOTH CANYON PLACE | | | | N LAS VEGAS | NV | 89084 |
| WILLIAM B WITMER JR REVOC TR | WILLIAM B WITMER JR TTEE | U/A DTD 05/08/2009 | 26000 PASEO DE LOS ROBLES | | SALINAS | CA | 93908 8604 |
| WILLIAM B WOLFE | CHARLES SCHWAB & CO INC CUST | 2384 ARMOUR DR | | | DUNEDIN | FL | 34698 |
| WILLIAM B WOOLF | 235 GREENWOOD ST. | | | | EVANSTON | IL | 60201 4713 |
| WILLIAM B WYATT | TOD DOUGLAS WYATT | TOD WILLIAM G WYATT | POD DOUGLAS WYATT | 409 BRYN MAWR IS | BRADENTON | FL | 34207 5612 |
| WILLIAM B YORK JR | 103 SOUTH 1ST STREET | | | | TIPP CITY | OH | 45371 1703 |
| WILLIAM B YOUNG | 233 MARTIN RIDGE LN | | | | GAINESBORO | TN | 38562 4902 |
| WILLIAM B. DAVENPORT II | PO BOX 2 | | | | JOSHUA TREE | CA | 92252 |
| WILLIAM B. HAMRICK | 2105 AUGUSTA | | | | MCKINNEY | TX | 75070 4301 |
| WILLIAM B. HORNSBY TTEE | FBO W. HORNSBY REV LIV TRUST | U/A/D 09/05/02 | 104 ASPE LANE | | HOT SPRING VILLAGE | AR | 71909 4205 |
| WILLIAM B. JONES | CGM IRA ROLLOVER CUSTODIAN | 218 BLAIR PATH CT | | | WINSTON SALEM | NC | 27107 6004 |
| WILLIAM B. KILLOUGH | MARILYN L. KILLOUGH TTEE | U/A/D 04/25/95 | FBO WILLIAM B. KILLOUGH | 65 REGENTS PARK | WESTPORT | CT | 06880 5532 |
| WILLIAM B. KING | INVESTMENT ACCOUNT | 2575 E. LONE MOUNTAIN | | | NORTH LAS VEGAS | NV | 89081 2651 |
| WILLIAM B. MILLER & MARIAN J. | MILLER, CO-TTEES, WILLIAM B. & | MARIAN J. MILLER REV. TRUST | 403 FOWLER ST. | P.O. BOX 2273 | HOWELL | MI | 48844 2273 |
| WILLIAM B. RADICK | 706 NORTH MILLER ST | | | | EYNON | PA | 18403 1129 |
| WILLIAM B. WARFEL | PHYLLIS C WARFEL | 89 GREENWAY ST | | | HAMDEN | CT | 06517 1334 |
| WILLIAM B. WINTERBOTTOM | 66 RHODE ISLAND DRIVE | | | | JACKSON | NJ | 08527 |
| WILLIAM B.F. STEINMAN | 6130 UTAH AVENUE, N.W. | | | | WASHINGTON | DC | 20015 2462 |
| WILLIAM BABCOCK JR | CUST CASSANDRA SUE BABCOCK UGMA MA | C/O ELECTRA CREDIT UNION 4923-3 | 3717 SE 17TH AVE | | PORTLAND | OR | 97202 3867 |
| WILLIAM BACHMANN | 214 W 139TH STREET | | | | NEW YORK | NY | 10030 2109 |
| WILLIAM BADER | 6212 EAST REDFIELD ROAD | | | | SCOTTSDALE | AZ | 85254 |
| WILLIAM BAGDON | 323 CENTER DRIVE | | | | MAHOPAC | NY | 10541 1111 |
| WILLIAM BAILEY | 101 P STREET | | | | SOUTH BOSTON | MA | 02127 3223 |
| WILLIAM BAILEY | 1112 ANGIERS DR | | | | DAYTON | OH | 45408 2409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM BAILEY | 20 CURVE ST | | | | WELLESLEY | MA | 02482 4660 |
| WILLIAM BAILEY | 3298 MAPLE RD | | | | MANISTEE | MI | 49660 9620 |
| WILLIAM BAILEY | CYNTHIA G. BAILEY | F/B/O MLCC AND/OR ASSIGNS | 128 ACADIAN LN | | MANDEVILLE | LA | 70471 1788 |
| WILLIAM BAIZE | BOX 697 | | | | BRENTWOOD | TN | 37024 |
| WILLIAM BAKER | 5953 EMMA | | | | ST LOUIS | MO | 63136 4844 |
| WILLIAM BALDRIDGE | 293 ILLINOIS AVE. | | | | ELMHURST | IL | 60126 |
| WILLIAM BALDWIN | 466 W 19TH ST | APT 2 | | | SAN PEDRO | CA | 90731 |
| WILLIAM BALESTRINO & | LAURA BALESTRINO | 6140 TURNBERRY DR | | | COMMERCE TOWNSHIP | MI | 48382 |
| WILLIAM BALL | 20736 S VIEWPOINT RD | | | | WEST LINN | OR | 97068 |
| WILLIAM BALTIERRA | 30885 ELK ST | | | | NEW HAVEN | MI | 48048 2720 |
| WILLIAM BAMBERGER | 51 ELM STREET | | | | MILLBURN | NJ | 07041 2014 |
| WILLIAM BANNAN JR | 39350 MEYERS ROAD | | | | LADY LAKE | FL | 32159 3916 |
| WILLIAM BARABASH | 48689 FRENCH CREEK COURT | | | | SHELBY TOWNSHIP | MI | 48315 4283 |
| WILLIAM BARBITTA | 827 STANWELL | | | | HIGHLAND HTS | OH | 44143 3233 |
| WILLIAM BARCHUK | CHARLES SCHWAB & CO INC CUST | 41 FOSTER ST | | | CLIFTON | NJ | 07011 |
| WILLIAM BARFOOT | 22500 SE 56 ST | 29-100 | | | ISSAQUAH | WA | 98029 |
| WILLIAM BARKOWSKA JR | 6054 SECOND STREET | | | | MAYVILLE | MI | 48744 9166 |
| WILLIAM BARLETT | 4376 ROMFIELD CRESC | MISSISSAUGA ON L5M 3S6 | CANADA | | POLLOCK PINES | CA | 95726 |
| WILLIAM BARNES | 3092 SLY PARK RD | | | | POLLOCK PINES | CA | 95726 |
| WILLIAM BARNES ROBINSON | 4321 WESTDALE DR | | | | FORT WORTH | TX | 76109 |
| WILLIAM BARON SHAPIRO | 16107 FOUNDERS BRIDGE CT | | | | MIDLOTHIAN | VA | 23113 |
| WILLIAM BARRETT | 1103 RIVER ROAD | | | | HILLSBOROUGH | NJ | 08844 |
| WILLIAM BARRETTA | 61 BELMOHR ST. | | | | BELLEVILLE | NJ | 07109 |
| WILLIAM BARRIE | 3431 MCGRAW | | | | PAHRUMP | NV | 89061 |
| WILLIAM BARRY JACOBS | 24832 HIDDEN HILLS RD M | | | | LAGUNA NIGUEL | CA | 92677 |
| WILLIAM BARRY JACOBS | 723 DE WITT ST | | | | LINDEN | NJ | 07036 4045 |
| WILLIAM BARRY KAPLAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7 SECOR RD | | SCARSDALE | NY | 10583 |
| WILLIAM BARTELS | 33349 ASPEN | | | | LAKE ORION | MI | 48359 |
| WILLIAM BARTHELMES & | MRS ELIZABETH BARTHELMES JT TEN | 2 KERN DR | | | BILLERICA | MA | 01821 |
| WILLIAM BARTHOLOME | 27333 PINEWOOD DR | | | | LAKE ARROWHEAD | CA | 92352 |
| WILLIAM BARTLETT | 120 MILLERS POND LN | | | | BOONE | NC | 28607 |
| WILLIAM BARTLETT | TOD ON FILE | 1230 SHORES AVE | | | CAVE SPRINGS | AR | 72718 9045 |
| WILLIAM BARTLETT EDWARDS & | SUSAN CHALMERS EDWARDS | 16001 JERSEY DR | | | HOUSTON | TX | 77040 |
| WILLIAM BARTON NEEL & | MARGARET B NEEL JT TEN | 2308 N UPTON ST | | | ARLINGTON | VA | 22207 4045 |
| WILLIAM BARY DAVIS & | CARYL ANN DAVIS JT WROS | P.O. BOX 332 | | | BLACK EAGLE | MT | 59414 |
| WILLIAM BARZ & | HELEN BARZ | DESIGNATED BENE PLAN/TOD | 5588 TEQUESTA DRIVE | | WEST BLOOMFIELD | MI | 48323 |
| WILLIAM BASNER | 3150 MILDRED | | | | WAYNE | MI | 48184 1467 |
| WILLIAM BASSETT NEWNAM | 209 WESLEY AVE | | | | OCEAN CITY | NJ | 08226 |
| WILLIAM BASSLER | 83 BRADFORD ST | | | | BATTLE CREEK | MI | 49014 6127 |
| WILLIAM BATISTA | 427 FERN GULLEY DRIVE | | | | SEFFNER | FL | 33584 |
| WILLIAM BATTAGLIA & | MARY A BATTAGLIA & | JIM DI PAOLA JT TEN | 35552 CHERRY HL | | WESTLAND | MI | 48185 3458 |
| WILLIAM BATTAGLIA & | MARY A BATTAGLIA JT TEN TOD | JIM DIPAOLA | 35552 CHERRY HILL | | WESTLAND | MI | 48185 3458 |
| WILLIAM BAUCUM | 597 YORK RD | | | | CROSSVILLE | TN | 38555 |
| WILLIAM BAYLESS | 233 MULBERRY ST LOT 17 | | | | FELICITY | OH | 45120 |
| WILLIAM BEACHY | 8400 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102 2708 |
| WILLIAM BEALE | 2231 RUTHANNE DR | | | | TOLEDO | OH | 43611 1677 |
| WILLIAM BECK | 227 OAK ST. | | | | DAYTON | OH | 45410 |
| WILLIAM BECKER | & ROSE MARY BECKER JTTEN | 1340 COUNTRY CLUB DR | | | LOS ALTOS | CA | 94024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM BECKERMAN | 337 17TH ST. SUITE 203 | | | | OAKLAND | CA | 94612 |
| WILLIAM BECKWITH | 1622 HUTCHINSON AVE SE APT F | | | | GRAND RAPIDS | MI | 49506 |
| WILLIAM BEERS | 2019 HARTT RD | | | | SEBRING | FL | 33870 |
| WILLIAM BEHAN | APT 5A | 190 FIRST ST | | | MINEOLA | NY | 11501 | 4086 |
| WILLIAM BELASKY | C/O BARNHARD | 34-04 24TH STREET #4-H | | | LONG ISLAND CITY | NY | 11106 | 4466 |
| WILLIAM BELLAS | 3908 DAVENPORT | | | | METAMORA | MI | 48455 | 9637 |
| WILLIAM BELTON | 1825 PEACHTREE LANE | | | | BOWIE | MD | 20721 |
| WILLIAM BENDERNAGEL & | DIANNE BENDERNAGEL | 33 WILSON DRIVE | | | BABYLON | NY | 11702 |
| WILLIAM BENESCH | CLARA D BENESCH JT TEN | 4940 COUNTY 511 Y.5 RD | | | RAPID RIVER | MI | 49878 | 9555 |
| WILLIAM BENJAMIN MARTZ JR. | 5966 QUARTZ VALLEY DR | | | | COLD SPRING | KY | 41076 |
| WILLIAM BENNETT | 1701 HONEY CREEK | | | | ADA | MI | 49301 | 9578 |
| WILLIAM BENNETT | 3432 10TH STREET | | | | LEWISTON | ID | 83501 |
| WILLIAM BENNETT HABERSTICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 162 RIVERVIEW AVE | | PITTSBURGH | PA | 15202 |
| WILLIAM BENNING | CHARLES SCHWAB & CO INC CUST | 1018 W RACE ST | | | TROY | OH | 45373 |
| WILLIAM BENTLEY | 9082 E CASITAS DEL RIO DR | | | | SCOTTSDALE | AZ | 85255 |
| WILLIAM BENTLEY TOD | CYNTHIA E BENTLEY | SUBJECT TO STA TOD RULES | 1711 HUNGARY ROAD | | RICHMOND | VA | 23228 |
| WILLIAM BENTLEY WILKINSON JR | 5314 TOWER RD | | | | GREENSBORO | NC | 27410 | 5261 |
| WILLIAM BENTON | 2900 ALTON RD | | | | FORT WORTH | TX | 76109 |
| WILLIAM BEREZA | CUST LUCAS BEREZA UTMA MI | 156 GRAND AVE NE | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM BERGSTEDT AND | BEVERLEY BERGSTEDT JTWROS | P O BOX 4506 | | | SALEM | OR | 97302 | 8506 |
| WILLIAM BERKOWITZ | CUST ADENA KAREN BERKOWITZ U/THE NY | U-G-M-A | APT 7-H | 175 RIVERSIDE DRIVE | NEW YORK | NY | 10024 | 1616 |
| WILLIAM BERKOWITZ | CUST PERRY E BERKOWITZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 175 RIVERSIDE DRIVE | NEW YORK | NY | 10024 | 1616 |
| WILLIAM BERMUDEZ | 17 KING JOHN DRIVE | | | | NORWALK | OH | 44857 | 9556 |
| WILLIAM BERNARD BELCHER & | KATHRYN ELIZABETH MORSE | 72 FIDDLERS ELBOW RD | | | GREENWICH | NY | 12834 |
| WILLIAM BERNARD GROESCHELL | 2581 MEADOW RUN | | | | GERMANTOWN | TN | 38138 |
| WILLIAM BERNARD MCINTYRE III | CHARLES SCHWAB & CO INC CUST | 46 4TH PL. | APT. 2 | | BROOKLYN | NY | 11231 |
| WILLIAM BERNARD SHELTON | 4364 FLAT STONE LN | | | | SNELLVILLE | GA | 30039 | 6707 |
| WILLIAM BERNSTEIN | CASSANDRA B BERNSTEIN JT TEN | 20 JACKLYN TERRACE | | | MILL VALLEY | CA | 94941 | 3002 |
| WILLIAM BERRIOS | 316 RONALD AVENUE | | | | GLASSBORO | NJ | 08028 | 2036 |
| WILLIAM BERT BRONSON | CHARLES SCHWAB & CO INC CUST | 6013 SYCAMORE CREEK RD | | | FORT WORTH | TX | 76134 |
| WILLIAM BERTHA | 5863 MARSTONE LN | | | | GOLETA | CA | 93117 | 2120 |
| WILLIAM BETZ | 1904 BERRY PLACE DR | | | | CONWAY | AR | 72032 |
| WILLIAM BIBO JR | 4118 N SUNSET COURT | | | | MADISON | WI | 53705 |
| WILLIAM BICA | 2741 BAYSIDE LANE | | | | FLUSHING | NY | 11358 | 1055 |
| WILLIAM BIGHINATTI | 24 HICKORY HILL RD | | | | KENSINGTON | CT | 06037 | 1210 |
| WILLIAM BILLETDAEUX | 209 GEIS ST | | | | JOHNSTOWN | PA | 15904 | 1118 |
| WILLIAM BILYK | 938 TERRACE BLVD | | | | EWING | NJ | 08618 | 1902 |
| WILLIAM BILYK & | VICKI BILYK JT TEN | TOD ACCOUNT | 25260 6TH AVE | | GOBLES | MI | 49055 | 9256 |
| WILLIAM BILYK JR TOD | RONALD W BILYK | SUBJECT TO STA TOD RULES | 633 LIND RD | | SAINT LOUIS | MO | 63125 |
| WILLIAM BIRD JACKSON | BOX 1205 | | | | DENISON | TX | 75021 | 1205 |
| WILLIAM BIRD JR | 15D | 328 CHAMPION HILLS | | | KUTTAWA | KY | 42055 | 6800 |
| WILLIAM BIRRELL JR FAMILY TRUST | UAD 03/09/76 | MARJORIE A BIRRELL & | JAMEY A HARVEY ET AL TTEES | 6898 S 2300 E #313 | SLC | UT | 84121 | 3176 |
| WILLIAM BISHOP | ROUTE 4 BOX 59-B | | | | MADISONVILLE | KY | 42431 | 9804 |
| WILLIAM BISHOP CRUMRINE | 43 SCOUT DRIVE | | | | WASHINGTON | PA | 15301 | 9593 |
| WILLIAM BISSELL | 312 BUCKINGHAM RD | | | | WEST PALM BEACH | FL | 33405 | 1608 |
| WILLIAM BLAINE HUMPHREY & | THELMA I HUMPHREY JT TEN | 2700 BURCHAM DR #128A | | | EAST LANSING | MI | 48823 | 3898 |
| WILLIAM BLAKE | 4925 WAYFARING TREE AVE | | | | LAS VEGAS | NV | 89131 | 2762 |
| WILLIAM BLAKE  & | SHERYL KAY BLAKE JT WROS | 3316 EDENBURG | | | AMARILLO | TX | 79106 | 2921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM BLAN BOTTOMLY & | MARTHA B BOTTOMLY JT TEN | 5071 GLADE VALLEY ROAD | | | ENNICE | NC | 28623 | 9139 |
| WILLIAM BLANDING | 5235 BRAWNER PLACE | | | | ALEXANDRIA | VA | 22304 |
| WILLIAM BLANDING | 5235 BRAWNER PLACE | | | | ALEXANDRIA | VA | 22304 |
| WILLIAM BLASI | 3724 15TH STREET | | | | KENOSHA | WI | 53144 |
| WILLIAM BLESSING | 4245 DEERFIELD WOODS DRIVE | | | | LAMBERTVILLE | MI | 48144 |
| WILLIAM BLIZZARD | 179 STONEFOREST DRIVE | | | | WOODSTOCK | GA | 30189 |
| WILLIAM BLOCK | 6040 N. MONITOR | | | | CHICAGO | IL | 60646 |
| WILLIAM BOARDMAN | C/O LAWRENCE UNIVERSITY | BOX 599 | | | APPLETON | WI | 54912 | 0599 |
| WILLIAM BOBO & | ELIZABETH H BOBO JT TEN | 60 CATESBY CIR | | | COLUMBIA | SC | 29206 | 4963 |
| WILLIAM BONAPARTE JR | 704 PENNSYLVANIA AVE | | | | CHARLOTTE | NC | 28216 | 4121 |
| WILLIAM BONAPARTE JR | 704 PENNSYLVANIA AVE | | | | CHARLOTTE | NC | 28216 | 4121 |
| WILLIAM BONHAM WOOD | 3007 CALCUTTA DR | | | | VERO BEACH | FL | 32960 |
| WILLIAM BONNET | 9000 SW 102ND CT | | | | MIAMI | FL | 33176 | 1772 |
| WILLIAM BOOKER JR | 4524 ARDEN PARK | | | | SILVERWOOD | MI | 48760 | 9746 |
| WILLIAM BOORAS & | MARY JANE BOORAS JT WROS | 10 WESTOVER DRIVE | | | LYNNFIELD | MA | 01940 | 1835 |
| WILLIAM BOOTH WATSON | 9494 INDIANFIELD DR | | | | MECHANICSVLLE | VA | 23116 | 5808 |
| WILLIAM BORDEN & | FRANCINE BORDEN JT TEN | 220 ESTATES TERRACE SOUTH | | | MANHASSET | NY | 11030 | 4003 |
| WILLIAM BORIN | TR UW ANNA BORIN | SUITE 100 | 11900 GLOBE ROAD | | LIVONIA | MI | 48150 | 1141 |
| WILLIAM BORYS & | JULIE A BORYS | 393 PINE RIDGE RD | | | LEWISBURG | PA | 17837 |
| WILLIAM BOURKE | 6423 RIVERLAND DR | | | | FORT PIERCE | FL | 34982 |
| WILLIAM BOWDEN | 8 MOHAVE DRIVE | | | | GALLOWAY | NJ | 08205 |
| WILLIAM BOWEN ANTIQUE ACCOUNT | 127 SNOOTY FOX ROAD | | | | GOODE | VA | 24556 | 1008 |
| WILLIAM BOWMAN | 1043 TALBOT AVE. | | | | JACKSONVILLE | FL | 32205 |
| WILLIAM BOWNAS JR | 7365 BELLAIRE AVE | | | | DUBLIN | OH | 43017 | 9193 |
| WILLIAM BOYCE CHEEK | PO BOX 485 | | | | ELON | NC | 27244 | 0485 |
| WILLIAM BOYD | & LISA C BOYD JTWROS | 4405 LEXINGTON RIDGE DR | | | MEDINA | OH | 44256 |
| WILLIAM BOYD | 7460 LAUREL OAK COURT | | | | SPRINGFIELD | VA | 22153 |
| WILLIAM BOYD RAMSAY | 9631 E 27 ST | | | | TULSA | OK | 74129 |
| WILLIAM BOYD SILLS JR | 1807 NUTTAL AVE | | | | EDGEWOOD | MD | 21040 | 3245 |
| WILLIAM BOYKO & | SHARON BOYKO JT TEN | 13840 CR 261 | | | NATHROP | CO | 81236 | 7729 |
| WILLIAM BOYLES | 200 W. 34TH AVE #702 | | | | ANCHORAGE | AK | 99503 |
| WILLIAM BRAD FOY | 909 EMMA DRIVE | | | | HOLLY | MI | 48442 | 1236 |
| WILLIAM BRADFORD CAMPBELL | 40 ELM AVENUE | | | | COLORADO SPRINGS | CO | 80906 | 3341 |
| WILLIAM BRADFORD DUNN | 20 EASTWOOD PKWY | | | | DEPEW | NY | 14043 | 4634 |
| WILLIAM BRADFORD SKENE | NITZER RD | | | | LEBANON | NJ | 08833 |
| WILLIAM BRADWAY VANNEMAN | III | 1310 COPLEY DR | | | WILMINGTON | DE | 19803 | 4118 |
| WILLIAM BRAGG | 2420 SANCTUARY DRIVE | | | | FAIRFIELD | CA | 94534 |
| WILLIAM BRAMOWICZ | 1897 SATURDAY EVENING AVE | | | | DYER | IN | 46311 |
| WILLIAM BRANCH | 2909 TWIN FALLS DR. | | | | PLAINFIELD | IL | 60586 |
| WILLIAM BRANDWEINER | 19621 MEADOWS ROAD | | | | TEHACHAPI | CA | 93561 |
| WILLIAM BRANNIGAN | 8014 STONEWALL DR | | | | ORLAND PARK | IL | 60462 |
| WILLIAM BRAVO | 433 LAFAYETTE AVE. | APT.9B | | | BROOKLYN | NY | 11238 |
| WILLIAM BREN WADE & | LAURA LAWTON WADE | 1925 GATES RD | | | MERRITT ISLAND | FL | 32952 |
| WILLIAM BRENNAN III | 99 CORBIN RD | | | | HAMDEN | CT | 06517 | 2909 |
| WILLIAM BRETT GRAY | PO BOX 378 | | | | HUTSONVILLE | IL | 62433 | 0378 |
| WILLIAM BRETT HEICHER | 11205 W 80TH CT | | | | SAINT JOHN | IN | 46373 | 9709 |
| WILLIAM BRETT MARSHALL | 115 39TH AVE N | | | | NASHVILLE | TN | 37209 |
| WILLIAM BRETTSCHNEIDER | 890 IRELAND AVE | | | | MUSKEGON | MI | 49441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM BREWER | 16936 TUCSON ST. | | | | BEAVERTON | OR | 97006 7430 |
| WILLIAM BREWSTER | 821 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343 2009 |
| WILLIAM BRIAN BETTES & | VIKKI L BETTES JT TEN | 1415 CLARK LANE | | | REDONDO BEACH | CA | 90278 4013 |
| WILLIAM BRIAN KERSLAKE SR | 241 IRENE ST | | | | PALMER | AK | 99645 |
| WILLIAM BRIAN KING JT TEN | SUSAN JANE KING JT TEN | 5451 COLUMBIA RIVER RD | | | PASCO | WA | 99301 |
| WILLIAM BRIAN LATHROP | 1796 CASTRO DR | | | | SAN JOSE | CA | 95130 |
| WILLIAM BRIAN POPPLETON | 135 EASTERN PARKWAY | APT 15D | | | BROOKLYN | NY | 11238 6093 |
| WILLIAM BRIAN PRETO | 3476 CEDAR LAKE CT | | | | BONITA SPRINGS | FL | 34134 |
| WILLIAM BRIAN STARK ACF | KENDALL L STARK U/NY/UTMA | 67 HERITAGE LANE | | | RIVERHEAD | NY | 11901 5702 |
| WILLIAM BRIAN STARNES | 1205 OSPREY LN. | | | | KNOXVILLE | TN | 37922 |
| WILLIAM BRICE | 14788 W. ASTER DRIVE | | | | SURPRISE | AZ | 85379 |
| WILLIAM BRICE MCBRIDE & | JANIE R MCBRIDE JT TEN | 4245 EAST ROAD | PO BOX 3068 | | ELIDA | OH | 45807 0068 |
| WILLIAM BRICKMAN IRA | FCC AS CUSTODIAN | 32 LAFAYETTE ST | | | WEST MILFORD | NJ | 07480 3303 |
| WILLIAM BRIEF | 16885A ISLE OF PALMS DRIVE | | | | DELRAY BEACH | FL | 33484 7010 |
| WILLIAM BRIGHT | 20 CAMELOT | | | | EDWARDSVILLE | IL | 62025 3701 |
| WILLIAM BRISTOL TRACY | 227 CARICA ROAD | | | | NAPLES | FL | 34108 2618 |
| WILLIAM BRITT | 115 PARK AVENUE | | | | STATESBORO | GA | 30458 |
| WILLIAM BRITTON | CUST MARC BRITTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 3 WHITE PINE RD | | UPPER SADDLE RIVER | NJ | 07458 2223 |
| WILLIAM BROCK HAWKINS | CHARLES SCHWAB & CO INC CUST | 103 BIRDIE DR | | | LAKEWAY | TX | 78738 |
| WILLIAM BROCKENFELT IRA | FCC AS CUSTODIAN | 2011 BOEING AVENUE | | | CHARLESTON | SC | 29407 6804 |
| WILLIAM BROCKMAN BANKHEAD III | P.O. BOX 267 | | | | CHESTERTOWN | MD | 21620 0267 |
| WILLIAM BRODIE REV TRUST | U/A/D 08/26/02 AMD 04/18/2007 | WILLIAM BRODIE & LOYDENE G | WILCOXSON TTEES | 13792 MARQUETTE | WESTMINSTER | CA | 92683 3411 |
| WILLIAM BROHAUGH | 10509 MASTERS DRIVE | | | | UNION | KY | 41091 7700 |
| WILLIAM BROOKS | 2208 DELAWARE DR | | | | HARKER HEIGHTS | TX | 76548 |
| WILLIAM BROOKS | 2424 ROCK LANE | | | | OVIEDO | FL | 32765 |
| WILLIAM BROSIUS | 326 ROSEMORE DR. | | | | DAVISON | MI | 48423 |
| WILLIAM BROUSSEAU | GERALDINE BROUSSEAU JT TEN | TOD DTD 10/15/2008 | 18505 FAIRWAY GREEN DR | | HUDSON | FL | 34667 5766 |
| WILLIAM BROUWER | 7274 WALNUT | | | | JENISON | MI | 49428 9729 |
| WILLIAM BROWN | 12202 SNOWDEN WOODS RD | | | | LAUREL | MD | 20708 2496 |
| WILLIAM BROWN | 15 PICKDALE DRIVE | | | | ROCHESTER | NY | 14626 |
| WILLIAM BROWN | 7921 FREELAND DR | | | | PLANO | TX | 75025 |
| WILLIAM BROWN (BENE IRA) | JEAN B ANDREI DEC'D | FCC AS CUSTODIAN | 865 UNITED NATIONS PL | APT 9A | NEW YORK | NY | 10017 1809 |
| WILLIAM BROWN GEORGE | 571 FOREST PARKWAY | | | | FOREST PARK | GA | 30297 2207 |
| WILLIAM BROWN JR | 109 W PALMETTO RD | | | | LAKE WORTH | FL | 33467 4830 |
| WILLIAM BROWNING | 8347 PLEASANTVILLE RD. N.E. | 8347 PLEASANTVILLE RD. N.E. | | | RUSHVILLE | OH | 43150 |
| WILLIAM BRUCE | CHARLES SCHWAB & CO INC CUST | 20872 SPARKMAN LN | | | HUNTINGTON BEACH | CA | 92646 |
| WILLIAM BRUCE CHARLESWORTH | 2550 N LAKE DRIVE APT 6 | | | | MILWAUKEE | WI | 53211 |
| WILLIAM BRUCE FULTON | PO BOX 25 | | | | ARDSLEY ON HUDSON | NY | 10503 0025 |
| WILLIAM BRUCE HIPP SEP IRA | FCC AS CUSTODIAN | P.O. BOX 396 | | | CALDWELL | ID | 83606 0396 |
| WILLIAM BRUCE KILBURN # IRA | FCC AS CUSTODIAN | 1901 OSAUKIE ROAD | | | OWOSSO | MI | 48867 1541 |
| WILLIAM BRUCE MC CARTHY | 13311 BEMIS RD | | | | MANCHESTER | MI | 48158 8570 |
| WILLIAM BRUCE PITCHER | 8 JOEL COURT | | | | REISTERSTOWN | MD | 21136 5643 |
| WILLIAM BRUCE ROBINSON CURRY | 1990 SOMME AVE | WINDSOR ON  N8W 1T8 | CANADA | | | | |
| WILLIAM BRUMBLEY | 18 GOGH CIRCLE | | | | NEWARK | DE | 19702 |
| WILLIAM BRUNKHORST JR IRA | FCC AS CUSTODIAN | 2820 MARLIN PL | | | PUNTA GORDA | FL | 33950 6724 |
| WILLIAM BRYAN CRISMON IRA | FCC AS CUSTODIAN | 3817 YORKSHIRE DRIVE | | | LAKE CHARLES | LA | 70605 6769 |
| WILLIAM BRYANT JR | 120 FAIRLANE DR | | | | INDUSTRY | PA | 15052 |
| WILLIAM BUCHANAN | 1000 MISSION RIDGE RD | | | | SANTA BARBARA | CA | 93103 1619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM BUCHANAN | 2201 EAST COUNTY LINE ROAD | | | | ARDMORE | PA | 19003 | |
| WILLIAM BUCKLES | 200 N 1ST | | | | MECHANICSBURG | IL | 62545 | |
| WILLIAM BUCKNER CUST FOR | LILY BUCKNER UGMA/MA | UNTIL AGE 21 | 3705 PORTER STREET NW | | WASHINGTON | DC | 20016 | 3103 |
| WILLIAM BUHLER | 2455 CEDAR DR. | | | | SOUTHOLD | NY | 11971 | 3532 |
| WILLIAM BULLARD | 8989 HELENA AVE. | | | | PENTWATER | MI | 49449 | |
| WILLIAM BURBA | 11 KATIE COURT | | | | STEWARTSTOWN | PA | 17363 | |
| WILLIAM BURDA | 244 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221 | 4406 |
| WILLIAM BURDEN | 1032 NIMITZ LANE | | | | CINCINNATI | OH | 45230 | 3649 |
| WILLIAM BURGEE | 1000 CHERIMOYA STREET | | | | YORK | PA | 17404 | 3801 |
| WILLIAM BURGER SR TTEE | WILLIAM E BURGER REV TR | DTD 08-28-1998 | 1032 5TH AVE | | BELVIDERE | IL | 61008 | 5112 |
| WILLIAM BURGESS | 920 POEYFARRE ST | APT 367 | | | NEW ORLEANS | LA | 70130 | |
| WILLIAM BURKE | 12053 SE MELBROOK WAY | | | | CLACKAMAS | OR | 97015 | |
| WILLIAM BURKE FEDEROFF | 73414 RIVER RD | | | | COVINGTON | LA | 70435 | 2202 |
| WILLIAM BURN | 913 W VANBUREN #5E | | | | CHICAGO | IL | 60607 | |
| WILLIAM BURNHAM FRICK | CHARLES SCHWAB & CO INC CUST | N54W15796 LARKSPUR LN | | | MENOMONEE FALLS | WI | 53051 | |
| WILLIAM BURNHAM FRICK | KYLIE CHRISTINE FRICK | UNTIL AGE 21 | N54W15796 LARKSPUR LN | | MENOMONEE FALLS | WI | 53051 | |
| WILLIAM BURNS | 8577 OLAND CT | | | | MACHESNEY PK | IL | 61115 | 2734 |
| WILLIAM BURNSIDE | 1605 TERMINAL RD | APT# B | | | LEESVILLE | LA | 71446 | |
| WILLIAM BURTON | 612 BUCKSHIRE GLEN DR | | | | FLORENCE | KY | 41042 | 4715 |
| WILLIAM BURTON JR | 6314 HOOVER ROAD | | | | INDIANAPOLIS | IN | 46260 | 4741 |
| WILLIAM BUSSEY | 9399 BURNETTE ST | | | | DETROIT | MI | 48204 | 2830 |
| WILLIAM BUTCHEN | 30 THE PROMENADE | | | | NEW CITY | NY | 10956 | 4123 |
| WILLIAM BUTLER | 1570 34TH ST NW | | | | WASHINGTON | DC | 20007 | 2748 |
| WILLIAM BUTLER & | LOUISE BUTLER JT TEN | 181 MOSS FARM RD | | | BLACKSBURG | SC | 29702 | 9676 |
| WILLIAM BUTTERFIELD (IRA) | FCC AS CUSTODIAN | 6041 DON QUIXOTE | | | SALT LAKE CTY | UT | 84118 | 2732 |
| WILLIAM BUTTERS | PO BOX 770584 | | | | NEW ORLEANS | LA | 70177 | 0584 |
| WILLIAM BUTYNSKI | 190 APPLE CROSS RD | | | | HARPERS FERRY | WV | 25425 | |
| WILLIAM BYRON CARRUTHERS | ROBIN Y. CARRUTHERS | 3166 PARKHILL ROAD | | | WICHITA FALLS | TX | 76310 | 1531 |
| WILLIAM BYRON OLIVER | CGM IRA ROLLOVER CUSTODIAN | 20509 TOLUCA AVE | | | TORRANCE | CA | 90503 | 2235 |
| WILLIAM C & DONNA S BYERS JTWROS | 5236 NE SAWGRASS DR | | | | LEES SUMMIT | MO | 64064 | 1315 |
| WILLIAM C A STEVENSON | 325 BERTOLINO DR | | | | KENNER | LA | 70065 | 2532 |
| WILLIAM C ABRAHAM | 683 OAK ST | | | | HUBBARD LAKE | MI | 49747 | 9676 |
| WILLIAM C ACTON | 32227 HAZELWOOD | | | | WESTLAND | MI | 48186 | 8936 |
| WILLIAM C ACTON & | LETHA J ACTON JT TEN | 32227 HAZELWOOD | | | WESTLAND | MI | 48186 | 8936 |
| WILLIAM C ACTON IRA | FCC AS CUSTODIAN | P.O. BOX 7543 | | | MACON | GA | 31209 | 7543 |
| WILLIAM C ALCORN & | PATRICIA ALCORN TEN ENT | 309 RUNNYMEDE AVE | | | JENKINTOWN | PA | 19046 | 2022 |
| WILLIAM C ALEXANDER | GLORIA L ALEXANDER | 2816 BRAMBLERIDGE CT | | | HOLIDAY | FL | 34691 | 2631 |
| WILLIAM C ALLEN | 523 POPLAR ST | | | | SHARON HILL | PA | 19079 | 1208 |
| WILLIAM C ALLISON V | 669 FRANKLIN ST | | | | DENVER | CO | 80218 | |
| WILLIAM C AMBROSE | 823 GREEN FOREST DRIVE | | | | SMYRNA | GA | 30082 | 3439 |
| WILLIAM C ANDERSON | 1262 MC KINLY RD | | | | FLUSHING | MI | 48433 | 9419 |
| WILLIAM C ANDERSON | 3101 KNOTTINGHAM DRIVE | | | | FLINT | MI | 48507 | 3423 |
| WILLIAM C ANDERSON | BY WILLIAM C ANDERSON | 180 CAYUGA RD | | | LAKE ORION | MI | 48362 | 1304 |
| WILLIAM C ANDERSON | CUST PATRICK LEE ANDERSON UGMA MI | 6110 HEATHFIELD DRIVE | | | EAST LANSING | MI | 48823 | 9636 |
| WILLIAM C ARNOLD | N89 W15358 JEFFERSON AVE | | | | MENOMONEE FALLS | WI | 53051 | 2226 |
| WILLIAM C ARNOTT | 7523 BUCKS DR | | | | GRAND BLANC | MI | 48439 | 8559 |
| WILLIAM C ARQUITT SR | CHARLES SCHWAB & CO INC CUST | PO BOX 5029 | | | BELL BUCKLE | TN | 37020 | |
| WILLIAM C ARQUITT SR | SALES OPPORTUNITIES UNLTD INC | P/S PLAN | PO BOX 5029 | | BELL BUCKLE | TN | 37020 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C ARTHER III | CUST MATTHEW RICHARD ARTHER | UTMA MD | 6032 MONROE AVE | | ELDERSBURG | MD | 21784 6668 |
| WILLIAM C ATKINSON | 4720 HERON LAKES CIR | | | | BRYAN | TX | 77802 3468 |
| WILLIAM C BACON | 13 NOLAN DRIVE | | | | BLOOMFIELD | CT | 06002 2013 |
| WILLIAM C BACON  & | MARILYN BACON JT WROS | 2184 PINE DROP LANE | | | GOLDEN | CO | 80401 9176 |
| WILLIAM C BAGLEY AND | PENNY P BAGLEY JT TEN | 520 EAST CENTER ST. | | | PROVIDENCE | UT | 84332 9636 |
| WILLIAM C BALDWIN & | PRISCILLA BALDWIN | JT TEN | 1003 RSCR 1301 | | EMORY | TX | 75440 7914 |
| WILLIAM C BALFOUR | 12422 WOODHULL LNDG | | | | FENTON | MI | 48430 9763 |
| WILLIAM C BALLAGH | 2060 TIMERLAKE DR | | | | LYNCHBURG | VA | 24502 3724 |
| WILLIAM C BALLARD JR | 194 MORRIS HILL AVE | | | | GLEN BURNIE | MD | 21061 6341 |
| WILLIAM C BARNHILL | 7431 W ST CLAIR ST | | | | INDIANAPOLIS | IN | 46214 2542 |
| WILLIAM C BARRON | PO BOX 1395 | | | | LEWISBURG | TN | 37091 |
| WILLIAM C BARTHOLOMEW & | SUSAN S BARTHOLOMEW | 6075 SW SPRUCE AVE | | | BEAVERTON | OR | 97005 |
| WILLIAM C BARTON & | DEBORAH W BARTON JT TEN | 6831 SCOOTER DRIVE | | | TRUSSVILLE | AL | 35173 5278 |
| WILLIAM C BAUMGART | 3019 ORO BLANCO DR | | | | COLORADO SPRINGS | CO | 80917 3733 |
| WILLIAM C BAXTER | 1617 DAVIS ST | | | | WYANDOTTE | MI | 48192 3619 |
| WILLIAM C BEATTY | & DANA P MILLS JTTEN | 1231 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 |
| WILLIAM C BECK JR (IRA) | FCC AS CUST | 3200 SEVEN EAGLES | | | CHARLOTTE | NC | 28210 5938 |
| WILLIAM C BECKMAN | 34230 S BERTHA ST | | | | BLACK CYN CITY | AZ | 85324 |
| WILLIAM C BEEMAN | TOD HELEN M. BEEMAN AND | BRENDA BEEMAN | SUBJECT TO STA TOD RULES | 3951 ALBACORE DR | LAKE HAVASU CITY | AZ | 86406 4564 |
| WILLIAM C BELL | PO BOX 662 | | | | CARTHAGE | TX | 75633 |
| WILLIAM C BELL AND | LINDA C BELL JTWROS | 6518 JOYNER SWAMP RD. | | | GALIVANTS FERRY | SC | 29544 6106 |
| WILLIAM C BELT TTEE | WILLIAM C BELT REV TR | DTD 6/8/98 | 1000 WELLER CIRCLE | APT. 222 | WESTMINSTER | MD | 21158 4341 |
| WILLIAM C BENMORE | 1623 17TH ST | # B | | | BAKERSFIELD | CA | 93301 4301 |
| WILLIAM C BENNETT | 12199 E ARIZONA | | | | AURORA | CO | 80012 |
| WILLIAM C BENOIT TR | WILLAM C BENOIT TTEE | U/A DTD 11/01/2007 | 301 TIMBERLINE DRIVE | | JOLIET | IL | 60431 4826 |
| WILLIAM C BEUTLER | 8545 BERGIN RD | | | | HOWELL | MI | 48843 9032 |
| WILLIAM C BILDSTEIN | 9033 CLARK RD | | | | CLARKSTON | MI | 48346 1046 |
| WILLIAM C BISSETT III | 400 SUMMIT | | | | LAKE ORION | MI | 48362 2877 |
| WILLIAM C BLANFORD | 3508 GARDEN RD | APT C3 | | | BURLINGTON | NC | 27215 8717 |
| WILLIAM C BLASKOVICH AND MARY D | BLASKOVICH CO-TTEES WILLIAM C AND | MARY D BLASKOVICH TRUST DTD 4/9/92 | 3512 SANTANA LANE | | PLANO | TX | 75023 3705 |
| WILLIAM C BOCK | 16425 COLLINS AVE | # 2416 | | | SUNNY ISLES BEACH | FL | 33160 |
| WILLIAM C BOUWKAMP | 1957 ALISON AVE | | | | P C BEACH | FL | 32407 |
| WILLIAM C BOWDEN | 5468 RIVER WOODS CT | | | | DEXTER | MI | 48130 9476 |
| WILLIAM C BOWMAN | 2225 SAXONY TRCE | | | | ALPHARETTA | GA | 30005 2235 |
| WILLIAM C BOYCE JR | 36 JEFFERSON RD | | | | PRINCETON | NJ | 08540 3301 |
| WILLIAM C BOYLE JR & | KAREN L BOYLE | JT TEN WROS | 710 HAINES AVENUE | | WAYCROSS | GA | 31501 2204 |
| WILLIAM C BRACKEN | 1012 LOWER DRY CREEK RD | | | | LACEYS SPRING | AL | 35754 3730 |
| WILLIAM C BRADLEY | 5231 JOHNSTONE ST | | | | HALE | MI | 48739 9099 |
| WILLIAM C BROOKS | 44037 WEST RD RD #1 | | | | OBERLIN | OH | 44074 9598 |
| WILLIAM C BROOKS & | HEIDY B BROOKS CO TTEES | FBO BROOKS FAMILY TRUST DTD 11/21/8 | 421 MONTFORD AVE | | MILL VALLEY | CA | 94941 3315 |
| WILLIAM C BROWN | 20507 WOODBEND | | | | NORTHVILLE | MI | 48167 3024 |
| WILLIAM C BROWN | 321 HUB BROWN RD | | | | BOONE | NC | 28607 8888 |
| WILLIAM C BROWN | 807 S GROVE PARK AVE | | | | TAMPA | FL | 33609 4812 |
| WILLIAM C BROWN | PO BOX 497 | | | | OSCODA | MI | 48750 0497 |
| WILLIAM C BRUMMITT | 2495 BASSFIELD DR | | | | MEMPHIS | TN | 38133 4888 |
| WILLIAM C BRUNER | 2423 DELEVAN WAY | | | | SANTA ROSA | CA | 95404 3101 |
| WILLIAM C BRZEZINSKI | 2595 EDWIN DR | | | | WARREN | MI | 48092 2199 |
| WILLIAM C BUBNIAK & | WILLIAM A BUBNIAK JT WROS | 4077 MIDDLEBURY DR | | | TROY | MI | 48085 3619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C BURGETT | 1262 BYRNWYCK CT | | | | DEFIANCE | OH | 43512 | 8853 |
| WILLIAM C BURNHAM & | SHARON J BURNHAM JT TEN | 4601 BUTTE RD | | | RICHMOND | VA | 23235 | 1509 |
| WILLIAM C BURNS | 3037 BAY VIEW DR | | | | FENTON | MI | 48430 | 3302 |
| WILLIAM C BURNS | 91 HITCHING POST LANE | | | | BEDFORD | NH | 03110 | |
| WILLIAM C BURNS | CHARLES SCHWAB & CO INC CUST | 91 HITCHING POST LN | | | BEDFORD | NH | 03110 | |
| WILLIAM C BURRIER | 1257 STEWART RD | | | | SALEM | OH | 44460 | 4165 |
| WILLIAM C BUSTER  & | JANET E BUSTER JT WROS | 37837 OAK GLEN ROAD | | | OAK GLEN | CA | 92399 | |
| WILLIAM C BYHAM & | CAROLYN M BYHAM JT TEN | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | 2825 |
| WILLIAM C CACO | 2249 PRIMROSE LANE | | | | AVON | OH | 44011 | 2603 |
| WILLIAM C CACO & | CAROL A CACO JT TEN | 2249 PRIMROSE LANE | | | AVON | OH | 44011 | 2603 |
| WILLIAM C CALKA | 3623 HERBEY STREET | | | | CANTON TWP | MI | 48188 | 2421 |
| WILLIAM C CAMPBELL | 6633 53RD AVE E #D19 | | | | BRADENTON | FL | 34203 | 6874 |
| WILLIAM C CAREY | #3 | 390 S HUDSON ST | | | DENVER | CO | 80246 | 1475 |
| WILLIAM C CARMICHAEL | 1985 RUDDY TURNSTONE LANE SE | | | | BOLIVIA | NC | 28422 | 8989 |
| WILLIAM C CARTE | 1503 N MAIN ST | | | | HILLSVILLE | VA | 24343 | 1140 |
| WILLIAM C CARTER | 1919 S CORNWELL AVE | | | | CLARE | MI | 48617 | 9749 |
| WILLIAM C CARTER | 37575 MARQUETTE ST | | | | WESTLAND | MI | 48185 | 3215 |
| WILLIAM C CARTER | 4228 ELARIO DR | | | | CONCORD | CA | 94518 | |
| WILLIAM C CAULDWELL | 516 MAGNOLIA DR | | | | PLAINFIELD | IN | 46168 | 1847 |
| WILLIAM C CAVALLO & | PRISCILLA L CAVALLO TR | UA 02/17/98 WILLIAM C CAVALLO & | PRISCILLA CAVALLO LIV TRUST | 16427 GRANDWOOD LAKE DR | CREST HILL | IL | 60403 | |
| WILLIAM C CHANDLER & | BONNIE J TUNHEIM JT WROS | PO BOX 820 | | | WINSTON | GA | 30187 | 702 |
| WILLIAM C CHANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7949 CRANBERRY CIR | | CUPERTINO | CA | 95014 | |
| WILLIAM C CHIN | 2642 WEST 230TH PLACE | | | | TORRANCE | CA | 90505 | 3140 |
| WILLIAM C CIGLIANO & | MRS MARGARET E CIGLIANO JT TEN | 51 ELIZABETH DR | | | OCEANPORT | NJ | 07757 | 1050 |
| WILLIAM C CLAESEN | 40 CLYMER ST | | | | PRT JEFF STA | NY | 11776 | 3913 |
| WILLIAM C CLARK JR & | MRS CHERYL D CLARK JT TEN | C/O CLARK CHEVROLET-CADILLAC | PO BOX 1890 | | PINEHURST | NC | 28374 | |
| WILLIAM C CLEAVER SR | 4492 E COUNTY RD 00 NS | | | | KOKOMO | IN | 46901 | 6654 |
| WILLIAM C CLINE | 1032 RIVERSIDE | | | | DEFIANCE | OH | 43512 | 2814 |
| WILLIAM C COLE | PO BOX 45133 | | | | SAINT LOUIS | MO | 63145 | 5133 |
| WILLIAM C COLLIER SR & | JOYCE S COLLIER JT TEN | 101 SUNNYKING DR | | | REISTERSTOWN | MD | 21136 | 6126 |
| WILLIAM C COLLINS | 7393 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | 9446 |
| WILLIAM C COMBS | 9133 BRAMLETT RD | | | | HARRISON | TN | 37341 | 9383 |
| WILLIAM C CONLIFFE | 528 NEW YORK AVE | | | | OGDENSBURG | NY | 13669 | 2512 |
| WILLIAM C CONNELL | 2765 HILLCREST DR | | | | EUREKA | CA | 95503 | 7123 |
| WILLIAM C CONNELL | 2765 HILLCREST DR | | | | EUREKA | CA | 95503 | 7123 |
| WILLIAM C COOKSON | 22156 18 MILE ROAD | | | | BIG RAPIDS | MI | 49307 | 9720 |
| WILLIAM C CORWIN | 1712 W BONITA ST | | | | PAYSON | AZ | 85541 | |
| WILLIAM C COWPERTHWAIT & | CHERI COWPERTHWAIT | 276 NEW FREEDOM RD | | | SOUTHAMPTON | NJ | 08088 | |
| WILLIAM C CRAIN | 900 W 121ST STREET | | | | KANSAS CITY | MO | 64145 | 1013 |
| WILLIAM C CRALLE & | IRENE F CRALLE JT TEN | 12671 ELISA LANE #215 | | | SAN DIEGO | CA | 92128 | 5622 |
| WILLIAM C CRAWFORD | 23951 EUREKA | | | | WARREN | MI | 48091 | 4510 |
| WILLIAM C CREASY | LOGOS EDUCATIONAL CORP RET PL | 5162 LONG BRANCH AVE | | | SAN DIEGO | CA | 92107 | |
| WILLIAM C CREASY | LOGOS EDUCATIONAL CORPORATION | 10445 WILSHIRE BLVD STE 501 | | | LOS ANGELES | CA | 90024 | |
| WILLIAM C CROMER AND | SAUNDRA C CROMER JTTEN | 6791 LOCUSTVIEW DRIVE | | | HUBER HEIGHTS | OH | 45424 | 2752 |
| WILLIAM C CROSS | 2002 2ND CREEK RD | | | | LUTTS | TN | 38471 | 5310 |
| WILLIAM C CROWLEY | 57 LOGAN AVE | | | | MEDFORD | MA | 02155 | 4027 |
| WILLIAM C DAILEY | 1004 BENT RD | | | | MEDIA | PA | 19063 | 1624 |
| WILLIAM C DANIEL | 447 TIMBERLEA TRAIL | | | | DAYTON | OH | 45429 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C DANIEL | CHARLES SCHWAB & CO INC.CUST | 447 TIMBERLEA TRAIL | | | KETTERING | OH | 45429 | |
| WILLIAM C DANIEL | CHARLES SCHWAB & CO INC.CUST | SARSEP IRA | 447 TIMBERLEA TRAIL | | KETTERING | OH | 45429 | |
| WILLIAM C DANIELSON | 3620 IRONWOOD CIRCLE | UNIT #204 | | | BRADENTON | FL | 34209 | 6884 |
| WILLIAM C DAWSON | 3999 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827 | 9718 |
| WILLIAM C DECKERT & | JANET M DECKERT JT TEN | 11725 WOODWARD ST | | | SHAWNEE MISSION | KS | 66210 | 2810 |
| WILLIAM C DELPH & | RUTH H DELPH JT TEN | 6939 IDLEWOOD CRT N APT 1301 | | | INDIANAPOLIS | IN | 46214 | |
| WILLIAM C DEMERELL | 434 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615 | 9745 |
| WILLIAM C DENESZCZUK | 9144 PINE HILL CT | | | | SALINE | MI | 48176 | 9459 |
| WILLIAM C DEWITT | 10888 ASPEN TRL | | | | ZEELAND | MI | 49464 | 6816 |
| WILLIAM C DIAMOND & | MARY DIAMOND JT TEN | 24283 PETERSBURG | | | EASTPOINTE | MI | 48021 | 3403 |
| WILLIAM C DICK JR | 7643 MONTGOMERY RD 5 | | | | CINCINNATI | OH | 45236 | 4256 |
| WILLIAM C DIETRICH II | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357 | 2104 |
| WILLIAM C DOBROWOLSKI | 61301 RAINTREE BLVD | | | | STURGIS | MI | 49091 | |
| WILLIAM C DOWNING | BOX 304 | | | | LYNDELL | PA | 19354 | 0304 |
| WILLIAM C DOWNING & | MRS HELEN D DOWNING JT TEN | BOX 304 | | | LYNDELL | PA | 19354 | 0304 |
| WILLIAM C DUGAN | 4 WILLOW STREET | | | | OXFORD | MI | 48371 | 4677 |
| WILLIAM C DUMORTIER | 6425 W 145TH ST | | | | OVERLAND PARK | KS | 66223 | 1808 |
| WILLIAM C DUNBAR | 6057 RICH ST RT2 | | | | DAVISON | MI | 48423 | 8964 |
| WILLIAM C DURWALD | 105 ELM STREET | | | | TONAWANDA | NY | 14150 | 2307 |
| WILLIAM C DUTY | 1037 E 2ND ST | | | | NORCO | CA | 91760 | 3046 |
| WILLIAM C DUYCK & | GENE ANN DUYCK JT TEN | 5009 PAWNEE PATHWAY | | | WICHITA FALLS | TX | 76310 | 1405 |
| WILLIAM C EASTMAN | TOD DTD 10/31/2008 | 7699 PRAIRIE VALLEY RD | | | ARDMORE | OK | 73401 | 0612 |
| WILLIAM C ECK | TOD DTD 12/15/2008 | 103980 SOUTH 3400 ROAD | | | MEEKER | OK | 74855 | 3803 |
| WILLIAM C EDDY | 13266 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950 | 9517 |
| WILLIAM C EDWARDS | 8301 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135 | 6114 |
| WILLIAM C ELEKES | PAMELA A ELEKES JT TEN | 255 SCHULTZ RD | | | WEST SENECA | NY | 14224 | 2573 |
| WILLIAM C ELLIS | 14951 BELLE RIVER ROAD | | | | ALLENTON | MI | 48002 | 1905 |
| WILLIAM C ELLIS & | CATHY LYNN ELLIS JT TEN | 14951 BELLE RIVER RD | | | ALLENTON | MI | 48002 | 1905 |
| WILLIAM C ENGELKE | 111 DEER PARK RD | | | | WEATOGUE | CT | 06089 | 9737 |
| WILLIAM C ENGLISH | 216 S RICE ST | | | | LAMPASAS | TX | 76550 | 2434 |
| WILLIAM C ENSLEY | 6 FLEET CT | | | | SACRAMENTO | CA | 95831 | 2542 |
| WILLIAM C ERKKILA | 111 BRITTON LN | | | | CROSSVILLE | TN | 38558 | 8638 |
| WILLIAM C ERVIN | 243 MASTEN AVE | | | | BUFFALO | NY | 14209 | 1915 |
| WILLIAM C EVANS | 3310 S STATE RD 39 | | | | LEBANON | IN | 46052 | 9144 |
| WILLIAM C FAIN & | LUCIA W FAIN JT TEN | 4015 ALMOND COURT | | | MARIETTA | GA | 30062 | 8000 |
| WILLIAM C FANCHER | 237 TRAVIS LANE | | | | DAVENPORT | FL | 33837 | 8470 |
| WILLIAM C FARMER | CHARLES SCHWAB & CO INC CUST | PO BOX 556 | | | ELLICOTT CITY | MD | 21041 | |
| WILLIAM C FARRIS & | LYNNE R FARRIS JT TEN | 5021 TWIN LAKES DRIVE | | | OLD HICKERY | TN | 37138 | 1234 |
| WILLIAM C FEBEL & | SHARON FEBEL JT WROS | 34465 CAPEL RD | | | COLUMBIA STATION | OH | 44028 | 9790 |
| WILLIAM C FEESER | CUST SCOTT A FEESER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 5708 OAKSHIRE RD | BALTIMORE | MD | 21209 | 4218 |
| WILLIAM C FERGUSON REV LIV TR | U/A/D 10/13/93 | WILLIAM & KATHLEEN FERGUSON | TTEES | 144 DEERFIELD CIRCLE | BRYAN | OH | 43506 | 9368 |
| WILLIAM C FERO | PO BOX 626 | | | | WHITEWATER | WI | 53190 | 0626 |
| WILLIAM C FESSON | 1640 GERMANTOWN STREET | | | | DAYTON | OH | 45408 | 1353 |
| WILLIAM C FINK & | GERDA K FINK JT TEN | 173 SALIGUGI WAY | | | LOUDON | TN | 37774 | |
| WILLIAM C FISCHER AND | ANITA L FISCHER JTTEN | 8665 JERSEY | | | BLOOMSDALE | MO | 63627 | 9104 |
| WILLIAM C FITZPATRICK | 11601 STONE RD | | | | FOWLER | MI | 48835 | 9746 |
| WILLIAM C FLETCHER | 657 VALLEYBROOK DR SE | | | | CEDAR RAPIDS | IA | 52403 | 1610 |
| WILLIAM C FOARD | 14614 MANOR RD | | | | PHOENIX | MD | 21131 | 1721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C FOSTER & | FRANCES M FOSTER | 414 E ATLANTIC BLVD | | | OCEAN CITY | NJ | 08226 |
| WILLIAM C FOUGNIER | 113 GOLDENROD LN | | | | WARNERS | NY | 13164 9860 |
| WILLIAM C FOURNIER JR | 1952 WHEELER RD | | | | AUBURN | MI | 48611 9528 |
| WILLIAM C FOWNES | 120 BRISCOE ROAD | | | | NEW CANAAN | CT | 06840 2303 |
| WILLIAM C FRASER | FRASER & BARNHILL | 2608 COUNTRY HAVEN DRIVE | | | THOMPSONS STATION | TN | 37179 9702 |
| WILLIAM C FREDERIC | CHARLES SCHWAB & CO INC CUST | 2222 LAS CAMPANAS CT | | | LOS ALTOS | CA | 94024 |
| WILLIAM C FREDERICK | 208 MARQUETTE STREET | | | | DURAND | MI | 48429 1415 |
| WILLIAM C FRENCH | 136 N MULBERRY ST | | | | MANSFIELD | OH | 44902 1237 |
| WILLIAM C FRIESE | 13845 BOTTOM RD. | | | | HYDES | MD | 21082 9755 |
| WILLIAM C G SAVAGE JR | 28005 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334 5241 |
| WILLIAM C GALLAGHER | 2648 RICHMAR DR | | | | DAYTON | OH | 45434 6447 |
| WILLIAM C GALLOWAY | 105 EAST MCKIBBEN STREET | | | | ROSSVILLE | IL | 60963 1221 |
| WILLIAM C GAMMON & | CATHERINE GAMMON TEN COM | 1308 DRIFTWOOD DR | | | EULESS | TX | 76040 6451 |
| WILLIAM C GARNER | & APRIL C GARNER JTTEN | 2604 PECOS ST | | | AUSTIN | TX | 78703 |
| WILLIAM C GARRETT | 1220 EAST BARDEN ROAD | | | | CHARLOTTE | NC | 28226 5826 |
| WILLIAM C GAW | 4403 CHELSEA DRIVE | | | | ANDERSON | IN | 46013 4513 |
| WILLIAM C GAY JR | 7405 WRIGHT DR | | | | ATLANTA | GA | 30349 7911 |
| WILLIAM C GEARY | 22333 E 67TH ST | | | | BROKEN ARROW | OK | 74014 6622 |
| WILLIAM C GEDDIS | 18 APPLE BLOSSOM RD | | | | ANDOVER | MA | 01810 5402 |
| WILLIAM C GESTRING & | MRS OPAL M GESTRING JT TEN | 9800 DIAMOND DR | | | ST LOUIS | MO | 63137 3632 |
| WILLIAM C GIBSON | 5650 W QUINCY AVE UNIT #3 | | | | DENVER | CO | 80235 3026 |
| **WILLIAM C GILBERT** | **7392 WYANDOT LANE** | | | | **MIDDLETOWN** | **OH** | **45044 9237** |
| WILLIAM C GILLESPIE | REVOCABLE TRUST  DTD 12/14/05 | WILLIAM C GILLESPIE TTEE | LINDA F GILLESPIE TTEE | 1170 EDINGTON PL | MARCO ISLAND | FL | 34145 2006 |
| WILLIAM C GITZLAFF | 5300-56 AVE | | | | KENOSHA | WI | 53144 |
| WILLIAM C GORRALL TR | FBO THE GORRALL FAMILY TRUST B | U/A DATED 3-23-87 | 956 NORTH WINTER | | ANAHEIM | CA | 92805 1751 |
| WILLIAM C GRAY | 6056 JEFFREY MARK ST | | | | CYPRESS | CA | 90630 3932 |
| WILLIAM C GRAY | CATHERINE N GRAY | 14 LEEDS CT | | | ROCKVILLE CTR | NY | 11570 4519 |
| WILLIAM C GREEN | 2437 S HOLLY RD | | | | HOLLY | MI | 48442 8372 |
| WILLIAM C GREEN | 325 N PLUM ST | | | | GERMANTOWN | OH | 45327 1049 |
| WILLIAM C GREGORY & | LYNNE A GREGORY JT TEN | 4780 MEADOWVIEW LN | | | MILFORD | MI | 48380 2728 |
| WILLIAM C HAASE & | PATRICIA J HAASE JT TEN | 922 TROON CT | | | SCHERERVILLE | IN | 46375 2923 |
| WILLIAM C HAGAN TRUST_WILLIAM C HAGAN | WILMA R HAGAN CO-TRUSTEES | U/A DTD 9/21/99 | 9555 U S HWY 52 EAST | | PAINT LICK | KY | 40461 |
| WILLIAM C HAIR | 250 MC KINLEY | | | | TROY | MI | 48098 2965 |
| WILLIAM C HALKETT TTEE | FBO MABEL D HALKETT TRUST | U/A/D 06/07/92 | THE DEVONSHIRE | 1700 ROBIN LANE, #456 | LISLE | IL | 60532 4178 |
| WILLIAM C HALL | 3419 TEST ROAD | | | | RICHMOND | IN | 47374 4941 |
| WILLIAM C HALLENBECK | 4617 KRENTAL STREET | | | | HOLT | MI | 48842 1115 |
| WILLIAM C HAMILTON | 713 EAST 136TH STREET | | | | LOS ANGELES | CA | 90059 3523 |
| **WILLIAM C HANSEN** | CUST WILLIAM GUSTAVE HANSEN | UTMA WI | 9311 N UPPER RIVER RD | | MILWAUKEE | WI | 53217 1032 |
| WILLIAM C HARDING | 1917 DARTFORD RD | | | | BETHLEHEM | PA | 18015 5231 |
| WILLIAM C HARRISON | PO BOX 33 | | | | PENDLETON | IN | 46064 0033 |
| WILLIAM C HARRISON | PO BOX 33 | | | | PENDLETON | IN | 46064 0033 |
| WILLIAM C HASTINGS | JULIE ANN HASTINGS | 1544 S 58TH ST | | | LINCOLN | NE | 68506 1407 |
| WILLIAM C HATCHER | 21646 TREVOR CT | | | | MACOMB | MI | 48044 2282 |
| WILLIAM C HAUSMAN & | SUSAN A HAUSMAN JT TEN | 41509 CLAIRPOINTE | | | MT CLEMENS | MI | 48045 5920 |
| WILLIAM C HAWKINS & | LAURIN B HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423 8301 |
| WILLIAM C HAYES & | CAROL HAYES JT TEN | 17 FLORENCE AVE | | | MARLTON | NJ | 08053 2112 |
| WILLIAM C HAYNES | MARY C HAYNES STEE | U/A/D 01-29-1999 | FBO HAYNES FAMILY TRUST | 5587 SAND ROAD | MALVERN | AR | 72104 7494 |
| WILLIAM C HEALD | DIANA S HEALD | 1013 SUNNINGDALE | | | RICHARDSON | TX | 75081 5161 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C HEIDBRINK JR | ROBERT J HEIDBRINK & | DOROTHY A MARSH | TR UW WILLIAM C HEIDBRINK | 359 BLUFF VIEW CIRCLE | ST LOUIS | MO | 63129 | 5060 |
| WILLIAM C HENDERSON JR | 917 SE 5TH | | | | GD PRAIRIE | TX | 75051 | 3228 |
| WILLIAM C HEWSON & | VINA C HEWSON | TR WILLIAM C & VINA HEWSON TRUST | UA 06/21/96 | 454 GREENBUSH RD | E GREENWICH | RI | 02818 | 2042 |
| WILLIAM C HICKLIN | 75 MC LEMORE RD | | | | TAFT | TN | 38488 | 5110 |
| WILLIAM C HIEATT & | JOAN M HIEATI JT TEN | BOX 514 | 221 N MAIN | | NEW CASTLE | KY | 40050 | 2542 |
| WILLIAM C HOFFMAN | 506 MEADOWDALE DR | | | | MANSFIELD | OH | 44907 | 2841 |
| WILLIAM C HOKANSON | CHARLES SCHWAB & CO INC CUST | 5503 SALEM DRIVE SOUTH | | | CARMEL | IN | 46033 | |
| WILLIAM C HOLLIS | 6700 N SHORE DR | | | | OCEAN SPRINGS | MS | 39564 | 2536 |
| WILLIAM C HOLLOWAY & | FAYE HOLLOWAY JT TEN | 16060 STRAWTOWN AVE | | | NOBLESVILLE | IN | 46060 | 6975 |
| WILLIAM C HOLMAN | 7488 W SMITH RD | | | | MEDINA | OH | 44256 | 9132 |
| WILLIAM C HOLZ | 2041 MILLSTREAM ROAD | | | | LANCASTER | PA | 17602 | 1425 |
| WILLIAM C HOSFORD & | MRS MARIAN H HOSFORD JT TEN | 97 STIRLING ROAD | | | WARREN | NJ | 07059 | 5721 |
| WILLIAM C HOSKINS | 833 LEXINGTON AVE | | | | XENIA | OH | 45385 | 2013 |
| WILLIAM C HOWE | CGM MONEY PURCHASE CUSTODIAN | PM DOW - BALANCED | 8350 HICKMAN ROAD, SUITE 208 | | CLIVE | IA | 50325 | 4311 |
| WILLIAM C HOYER | 6260 FREDERIC PIKE | | | | DAYTON | OH | 45414 | 2968 |
| WILLIAM C HUFF 2ND & | MRS THELMA R HUFF JT TEN | 1015 TOWNE MANOR CT | | | KENNESAW | GA | 30144 | 2992 |
| WILLIAM C HUFFMAN | 90-19 178TH ST. | | | | JAMAICA | NY | 11432 | |
| WILLIAM C HUFFMAN | 9019 178TH ST | | | | JAMAICA | NY | 11432 | 5605 |
| WILLIAM C HUFFMAN | K VESANEN | UNTIL AGE 21 | 90-19 178TH STREET | | JAMAICA | NY | 11432 | |
| WILLIAM C HUMPHRIES | COLLATERAL ACCOUNT | 5646 COVENTRY LANE | | | FORT WAYNE | IN | 46804 | |
| WILLIAM C HUTCHISON | 610 MCCREADY AVE | | | | LOUISVILLE | KY | 40206 | 3044 |
| WILLIAM C HUTCHISON | P O DRAWER M | | | | CORTEZ | CO | 81321 | 0678 |
| WILLIAM C HUTSON | 365 EXETER COURT | | | | GREENWOOD | IN | 46143 | 1920 |
| WILLIAM C HUTSON | 365 EXETER CT | | | | GREENWOOD | IN | 46143 | |
| WILLIAM C ISAACS | 710 VAN EATON RD | | | | XENIA | OH | 45385 | 7344 |
| WILLIAM C ISLEY AND | FRANCES C ISLEY CO-TTEES | FBO WILLIAM C ISLEY REV TR | U/A/D 02/26/97 | 12521 SABER LANE | BOWIE | MD | 20715 | 2220 |
| WILLIAM C JACKELEN | 65 DEER HILLS CT | | | | NORTH OAKS | MN | 55127 | 2208 |
| WILLIAM C JACKSON | CHARLES SCHWAB & CO INC CUST | 2546 LAVALL CT | | | DAVIDSONVILLE | MD | 21035 | |
| WILLIAM C JARSKI | 951 MAPLE COVE DRIVE | | | | LEONARD | MI | 48367 | 3415 |
| WILLIAM C JAY & | PHYLLIS D JAY JT TEN | 21300 S NUNNELEY RD | | | CLINTON TWP | MI | 48035 | 1631 |
| WILLIAM C JAYSKA | 35824 FARRAGUT ST | | | | WESTLAND | MI | 48186 | 4209 |
| WILLIAM C JENNINGS | 3165 HERRICK ST | | | | FLINT | MI | 48503 | |
| WILLIAM C JOHANNES | 1298 E PALO VERDE STREET | | | | GILBERT | AZ | 85296 | 1316 |
| WILLIAM C JOHNSON | PO BOX 470 | | | | GENESEE | MI | 48437 | 0470 |
| WILLIAM C JOHNSON & | MARETA F JOHNSON JT TEN | PO BOX 470 | | | GENESEE | MI | 48437 | 0470 |
| WILLIAM C JOHNSON III & | DONNALEA E SCHUSTER JOHNSON | TR UA 01/28/92 M-B WILLIAM C JOHNSON | III&DONNALEA E SCHUSTER JOHNSON | 9705 CRESCENT COUT | TECUMSCH | MI | 49286 | |
| WILLIAM C JOHNSON III & | DONNALEA E SCHUSTER JOHNSON | TR UA 01/28/92 WILLIAM C JOHNSON III & | DONNALEA E SCHUSTER JOHNSON TR | 9705 CRESCENT CT | TECUMSEH | MI | 49286 | 9639 |
| WILLIAM C JOHNSON JR | 14625 FORRER | | | | DETROIT | MI | 48227 | 2282 |
| WILLIAM C JU | 283 12TH AVE | | | | SAN FRANCISCO | CA | 94118 | 2103 |
| WILLIAM C JUDD | 5431 MILLINGTON RD | | | | COLUMBUS | OH | 43235 | 4064 |
| WILLIAM C JUSTICE | 1375 CAMBRIA | | | | TROY | MI | 48098 | 1222 |
| WILLIAM C KANTANY | GENERAL DELIVERY | RIO GRANDE 00745-9999 | PUERTO RICO | | | | | |
| WILLIAM C KATSIKAS | 57 NEIL ST | | | | MARLBORO | MA | 01752 | 2835 |
| WILLIAM C KEENUM | PO BOX 682 | | | | HARTSELLE | AL | 35640 | 0682 |
| WILLIAM C KEHOE & | VICTORIA A KEHOE JT TEN | 5327 FERN | | | GRAND BLANC | MI | 48439 | 4321 |
| WILLIAM C KELDSEN | 649 HILLSIDE | | | | ELMHURST | IL | 60126 | 4246 |
| WILLIAM C KELLEY | CUST EVAN WILLIAM JOCQUE | UGMA MI | 5539 WALLING | | WATERFORD | MI | 48329 | 3264 |
| WILLIAM C KELLIE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 36 N 27TH ST | | CAMP HILL | PA | 17011 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C KENLEY | MARILYN S KENLEY JTWROS | 1836 PAWNEE TRAIL | | | LAKELAND | FL | 33803 2146 |
| WILLIAM C KENT & | LISA C KENT | JT TEN | PO BOX 536 | | BRUNSWICK | GA | 31521 0536 |
| WILLIAM C KIEFER TTEE | WILLIAM C KIEFER REV | TRUST U/A DTD 3/22/84 | 7809-1 BLUE HERON DR | | WILMINGTON | NC | 28411 7338 |
| WILLIAM C KIERAN & | MARIE B KIERAN JT TEN | STRAWBERRY HILL RD & QUAKER | HILL RD | | PAWLING | NY | 12564 |
| WILLIAM C KIESTLER & | LISA D KIESTLER JT TEN | 345 PRESERVATION REACH | | | CHESAPEAKE | VA | 23320 7018 |
| WILLIAM C KIMBLE & | GENEVIVE L KIMBLE TEN COM | BOX 1158 | | | DOUGLAS | AZ | 85608 1158 |
| WILLIAM C KING | 820 LAGRANT RD | | | | TWINING | MI | 48766 9781 |
| WILLIAM C KIRKPATRICK JR & | LOIS B KIRKPATRICK | 1524 CARODON CT | | | ROCK HILL | SC | 29732 |
| WILLIAM C KNAACK | CHARLES SCHWAB & CO INC CUST | 1913 COUNTESS CT | | | NAPLES | FL | 34110 |
| WILLIAM C KNIGHT | 3402 ALLEN CT | | | | HUNTINGTON | WV | 25705 4002 |
| WILLIAM C KNIGHT & | DOROTHY M KNIGHT JT TEN | 4297 BUNDY SETTLEMENT RD | | | BROCKPORT | PA | 15823 |
| WILLIAM C KOCH | 3188 ROTTERDAM DRIVE | | | | CLIO | MI | 48420 |
| WILLIAM C KOUTSIS & NANCY S | KOUTSIS | WILLIAM C KOUTSIS & NANCY S | KOUTSIS LIV TRUST U/A DTD 11/2 | 23365 MALLARD CT | DEER PARK | IL | 60010 |
| WILLIAM C KRONE | TR WILLIAM C KRONE LIVING TRUST | UA 09/03/97 | 2706 CARNATION DRIVE | | RICHARDSON | TX | 75082 4257 |
| WILLIAM C KRUSCHA | 10515 SLEEPY SHORES PATH | | | | FENTON | MI | 48430 2400 |
| WILLIAM C KUNKLER JR | PO BOX 515 | | | | BOCA GRANDE | FL | 33921 0515 |
| WILLIAM C LAFFERTY | WILLIAM C LAFFERTY TRUST | 1536 MANCHESTER AVE | | | WESTCHESTER | IL | 60154 |
| WILLIAM C LAHMER | 3624 E DARWIN AVE | | | | CINCINNATI | OH | 45211 5416 |
| WILLIAM C LAMB | 14 HIDY AVE | | | | MASSENA | NY | 13662 3308 |
| WILLIAM C LAMPOS | CHARLES SCHWAB & CO INC CUST | 52311 EVARD DR | | | GRANGER | IN | 46530 |
| WILLIAM C LANCE | 54 OLD CONNECTICUT PATH | | | | WAYLAND | MA | 01778 2803 |
| WILLIAM C LAND JR. & | ANTOINETTE M LAND JT TEN | 2378 ENGLEWOOD DRIVE | | | PITTSBURGH | PA | 15241 3349 |
| WILLIAM C LANE | CGM IRA CUSTODIAN | 10017 CARPER'S FARM COURT | | | VIENNA | VA | 22182 1310 |
| WILLIAM C LANE & | BARBARA B LANE | TR WILLIAM C LANE REVOCABLE | LIVING TRUST UA 05/08/97 | 6639 ALTA DRIVE | BRIGHTON | MI | 48116 6220 |
| WILLIAM C LANE AND | JANET P LANE JTWROS | 10017 CARPER'S FARM COURT | | | VIENNA | VA | 22182 1310 |
| WILLIAM C LANKSTER | 106 FLEMING BOX 905 | | | | CATLIN | IL | 61817 0905 |
| WILLIAM C LAVALLEY | 22110 W ASHLEIGH MARIE DRIVE | | | | BUCKEYE | AZ | 85326 |
| WILLIAM C LEE | SOUTHWEST SECURITIES INC | 34887 HERRIBONE WAY | | | UNION CITY | CA | 94587 |
| WILLIAM C LEEP | 3831 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201 4531 |
| WILLIAM C LEET | 1531 S 96TH STREET | | | | WEST ALLIS | WI | 53214 4127 |
| WILLIAM C LEWIS | 1912 BROADHURST | | | | CINCINNATI | OH | 45240 1410 |
| WILLIAM C LEWIS | 24672 MULBERRY | | | | SOUTHFIELD | MI | 48034 3119 |
| WILLIAM C LEWIS | PO BOX 3698 | | | | KINGMAN | AZ | 86402 3698 |
| WILLIAM C LIBMAN | 724 POOLE RD | | | | WESTMINSTER | MD | 21157 7229 |
| WILLIAM C LIGHT | 16 BOSTON PL | | | | NEW CASTLE | DE | 19720 4302 |
| WILLIAM C LIMING | 37088 S LAKESHORE BLVD | | | | EASTLAKE | OH | 44095 1205 |
| WILLIAM C LINDHOLM | 15343 SUSANNA CIR | | | | LIVONIA | MI | 48154 1535 |
| WILLIAM C LOCKETT | 1308 WILDERNESS DRIVE | | | | AUSTIN | TX | 78746 6733 |
| WILLIAM C LONG JR | 1762 MAPLE AVE | | | | WELLSVILLE | OH | 43968 1157 |
| WILLIAM C LOVING JR | 4965 OLD ORR RD | | | | FLOWERY BR | GA | 30542 3442 |
| WILLIAM C LUNDBERG | 601 JOANNE LANE | | | | DE KALB | IL | 60115 1862 |
| WILLIAM C LYNCH | 7812 KINCARDINE CT | | | | ALEXANDRIA | VA | 22315 |
| WILLIAM C LYNCH & | CEIL T LYNCH JT TEN | 2273 COLUMBIA RD | | | BECKSVILLE | OH | 44141 3838 |
| WILLIAM C LYNCH IRA | FCC AS CUSTODIAN | 19220 CELTIC STREET | | | NORTHRIDGE | CA | 91326 2613 |
| WILLIAM C LYNEHAN | 75 KNOLLWOOD DRIVE | | | | BRANFORD | CT | 06405 3937 |
| WILLIAM C MACKIE | 7721 W COPPER MOON WAY | | | | TUCSON | AZ | 85743 5415 |
| WILLIAM C MACLEAN JR & ELIZABETH | K MACLEAN | TR WILLIAM C MACLEAN JR REVOCABLE | TRUST UA 03/09/98 | 1800 UPPER CHELSEA RD | COLUMBUS | OH | 43212 1938 |
| WILLIAM C MACNEILL & | LETHA I MACNEILL TR | UA 01/28/2009 | MACNEILL FAMILY TRUST | 17063 S E 80 LOCUSTWOOD CRT | THE VILLAGES | FL | 32162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C MANBECK | 2950 SOUTH KEEL RIDGE | | | | HERMITAGE | PA | 16148 | 6331 |
| WILLIAM C MANUS | CUST CYNTHIA MANUS UGMA NY | 58 LONGVIEW AVENUE | | | ROCKY POINT | NY | 11778 | 9128 |
| WILLIAM C MARCH | 3241 TANABERRY CIR | | | | MACEDON | NY | 14502 | 8635 |
| WILLIAM C MARCUM | 3900 RICHARD AVENUE | | | | GROVE CITY | OH | 43123 | 2848 |
| WILLIAM C MARLETT | 31575 PINTO | | | | WARREN | MI | 48093 | 7626 |
| WILLIAM C MARLETT & | JUDITH ANN MARLETT JT TEN | 31575 PINTO | | | WARREN | MI | 48093 | 7626 |
| WILLIAM C MARSH JR | 1454 VERDALE DR | | | | CINCINNATI | OH | 45230 | 2264 |
| WILLIAM C MARTIN | 413 PLANTATION CREST COURT | | | | BATON ROUGE | LA | 70810 | 4962 |
| WILLIAM C MARX | 210 MOUNTAIN REST ROAD | | | | NEW PALTZ | NY | 12561 | 2824 |
| WILLIAM C MASON | 14308-D CANALVIEW DRIVE | | | | DELRAY BEACH | FL | 33484 | 2658 |
| WILLIAM C MATHEWS & | BRENDA K MATHEWS JT TEN | ROUTE 11 BOX 672 | | | BEDFORD | IN | 47421 | 9701 |
| WILLIAM C MATTHEWS | 28012 W OVIATT | | | | BAY VILLAGE | OH | 44140 | 2145 |
| WILLIAM C MATTRAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1018 RIDGEVIEW DR | | INVERNESS | IL | 60010 | |
| WILLIAM C MC JAMES | 11 EVERGREEN COURT | | | | HILLSBOROUGH | NJ | 08844 | 3816 |
| WILLIAM C MC MORRAN | 5724 GREEN OAK DR | | | | LOS ANGELES | CA | 90068 | 2506 |
| WILLIAM C MCABEE | 205 LEE AVE NW | | | | HARTSELLE | AL | 35640 | 8544 |
| WILLIAM C MCAFOOS & | PATRICIA R MCAFOOS JT TEN | 4338 WINDING HILL RD | | | DAVENPORT | IA | 52807 | |
| WILLIAM C MCCAIG | 3700 PENNS CHAPEL | | | | BOWLING GREEN | KY | 42101 | 9315 |
| WILLIAM C MCCRACKEN | 1143 BRIERLY LANE | | | | MUNHALL | PA | 15120 | 3502 |
| WILLIAM C MCFARLAND | 1131 SKELP LEVEL RD | | | | DOWNINGTOWN | PA | 19335 | 4021 |
| WILLIAM C MCGARVEY | & NANCY B MCGARVEY TEN COM | 510 PENAMBLER ROAD | | | AMBLER | PA | 19002 | |
| WILLIAM C MCGEE TR | UA 4/12/06 | WILLIAM C MCGEE MARITAL TRUST | 1270 MONTCLAIRE WAY | | LOS ALTOS | CA | 94024 | |
| WILLIAM C MCGEORGE | PO BOX 106 | | | | DARLINGTON | PA | 16115 | 0106 |
| WILLIAM C MCMASTERS & | DIXIE E MCMASTERS JT TEN | 2520 NEW CASTLE CT | | | CLERMONT | FL | 34711 | 5944 |
| WILLIAM C MEDFORD TR | UA 05/03/1996 | SHARON A MEDFORD TRUST | 595 N UNION AVE | | SALEM | OH | 44460 | 2354 |
| WILLIAM C MERRICK | DEPT BIOCHEMISTRY | CASE WESTERN RESERVE | UNIVERSITY | | CLEVELAND | OH | 44106 | 4935 |
| WILLIAM C MERRIMAN | 3158 STIRLING | | | | AUBURN HILLS | MI | 48326 | 1639 |
| WILLIAM C MERSHON & | SHIRLEY A MERSHON JT TEN | 9 WENDOVER RD | | | YARDLEY | PA | 19067 | 1993 |
| WILLIAM C MILLER | 8233 N GENESEE RD | | | | MT MORRIS | MI | 48458 | 8985 |
| WILLIAM C MILLER | PO BOX 83752 | | | | PHOENIX | AZ | 85071 | 3752 |
| WILLIAM C MILLER & | ESTAIENE L MILLER | TR WILLIAM C & ESTAIENE L MILLER | LIVING TRUST UA 11/22/94 | 492 WALK ABOUT WAY | PORT ANGELES | WA | 98363 | |
| WILLIAM C MILLHOUSE | TOD ACCOUNT | 1164 S FOURTH ST | | | AURORA | IL | 60505 | 5514 |
| WILLIAM C MITCHELL | 148 PLEASANT DR | | | | CHESHIRE | CT | 06410 | 2209 |
| WILLIAM C MITCHELL | 2605 TRAIL CREEK ROAD | | | | EDMOND | OK | 73003 | 4536 |
| WILLIAM C MITZE | PATRICIA A MITZE JT TEN | 1402 RIDGEPOINTE DRIVE | | | MONTICELLO | IL | 61856 | 2282 |
| WILLIAM C MOORE | 05 692 576 | | | | BRYAN | OH | 43506 | |
| WILLIAM C MOORE | 595 CAPAUGRIS | | | | TROY | MO | 63379 | 1713 |
| WILLIAM C MOREY | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| WILLIAM C MORGAN JR | PO BOX 6135 | | | | OCEAN VIEW | HI | 96737 | 6135 |
| WILLIAM C MORGENROTH & | GERALDINE L MORGENROTH JT TEN | 6104 PAREDES LINE RD | | | BROWNSVILLE | TX | 78526 | 3531 |
| WILLIAM C MORLOCK | 76 GLOUCESTER ST | | | | CLIFTON PARK | NY | 12065 | |
| WILLIAM C MORRISON & | BARBARA A MORRISON TEN ENT | 35 GLENVIEW DR | | | GLEN MILLS | PA | 19342 | 1115 |
| WILLIAM C MOSS & | MICHELE S MOSS | TR WILLIAM C & MICHELE S MOSS | TRUST UA 03/05/02 | 312 HOBART AVE | SAN MATEO | CA | 94402 | 2931 |
| WILLIAM C MULLIGAN & | KATHRYN TUTTLE JT TEN | 158 PINE GROVE | | | GUILFORD | CT | 06437 | 4104 |
| WILLIAM C MULLIN & | ELFRIEDA E MULLIN | 136 E ROCKWOOD BLVD APT 501 | | | SPOKANE | WA | 99202 | |
| WILLIAM C MULLINAX | 4546 OLD NORC LVLLE ROAD | | | | DULUTH | GA | 30136 | |
| WILLIAM C MUNDY | PO BOX 2905 | | | | PALM SPRINGS | CA | 92263 | |
| WILLIAM C MUNRO | 21225 CO RD 624 | | | | HILLMAN | MI | 49746 | 7946 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C MURDIE | 30370 BALFOUR DR | | | | NOVI | MI | 48377 3903 |
| WILLIAM C NALLY & | STEVEN W NALLY JT TEN | 6083 BAHIA DEL MAR CIR | APT 463 | | ST PETERSBURG | FL | 33715 2377 |
| WILLIAM C NARDO & | SANDRA L NARDO | TR NARDO FAMILY TRUST UA 04/22/04 | 367 MELODY LANE | | MANSFIELD | OH | 44905 2723 |
| WILLIAM C NEILD | PO BOX 35-3970 | | | | PALM COAST | FL | 32135 3970 |
| WILLIAM C NEILL & | LORETTA J NEILL JT TEN | 4144 EUCLID BLVD | | | YOUNGSTOWN | OH | 44512 |
| WILLIAM C NELSON & | CAROL M NELSON | 2193 FEDERAL WAY | | | CHESTERFIELD | MO | 63017 |
| WILLIAM C NELSON JR | 3715 S FENMORE RD | | | | MERRILL | MI | 48637 9649 |
| WILLIAM C NESTA | 10 BOWLES ROAD | | | | STAFFORD SPGS | CT | 06076 |
| WILLIAM C NEUDORFER & | MARGARET E NEUDORFER | 1326 42ND AVE SW | | | SEATTLE | WA | 98116 |
| WILLIAM C NEUHAUS | TR WILLIAM C NEUHAUS REVOCABLE | TRUST UA 10/24/01 | 189 SUGAR HILL RD | | REXFORD | NY | 12148 1413 |
| WILLIAM C NEWMAN | 3806 HILLCREST DR | | | | EL PASO | TX | 79902 1707 |
| WILLIAM C NICHOLAS JR | C/O OUR LADY OF LORETTO | 1806 NOVATO BLVD | | | NOVATO | CA | 94947 2909 |
| WILLIAM C NICHOLS & | JOANN NICHOLS | 13496 BASS LAKE ROAD | | | CHARDON | OH | 44024 |
| WILLIAM C NICKERSON | 14790 AIRPORT RD 50 | | | | ATLANTA | MI | 49709 9340 |
| WILLIAM C NIXON | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307 6043 |
| WILLIAM C NOLAN | 1201 BENTLEY DR | | | | MONROE | MI | 48162 |
| WILLIAM C NORLANDER | 125 N MYRTLE | | | | ELMHURST | IL | 60126 2624 |
| WILLIAM C NORTON & | JON R NORTON JT TEN | 128 SCHIRMER PARKWAY | | | BUCHANAN | MI | 49107 9416 |
| WILLIAM C NYLIN | CUST ELIZABETH CATHERINE NYLIN | UGMA TX | 7209 WATER S EDGE DR | | THE COLONY | TX | 75056 3459 |
| WILLIAM C O DELL | 733 ERCAMA STREET | | | | LINDEN | NJ | 07036 5725 |
| WILLIAM C O'NEAL & | ELEANOR B O'NEAL      JT TEN | 134 WHITTIER LANE | | | WINTER HAVEN | FL | 33884 2332 |
| WILLIAM C OBERLIN III | 33 KIRBY ST | | | | MARLBOROUGH | MA | 01752 2109 |
| WILLIAM C OBRIANT | PRISCILLA OBRIANT JT TEN | PO BOX 6 | | | FISCHER | TX | 78623 0006 |
| WILLIAM C ODELL | 27 WINDY HILL DRIVE | | | | PLYMOUTH | MA | 02360 3142 |
| WILLIAM C OLDENBURG | 7220 SWAN CREEK RD | | | | SAGINAW | MI | 48609 5389 |
| WILLIAM C OLENDORF, JR ROTH IR | FCC AS CUSTODIAN | 14 CAMPGROUND ROAD | | | YEMASSEE | SC | 29945 8404 |
| WILLIAM C OLIVER | 1302 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46219 3133 |
| WILLIAM C OTTE | PO BOX 11410 | | | | CINCINNATI | OH | 45211 |
| WILLIAM C PACK | 6422 E CALLE DE AMIGOS | | | | TUCSON | AZ | 85750 2005 |
| WILLIAM C PASSIE & | JUDITH M PASSIE JT TIC | 16427 W MARTIN | | | BRIMFIELD | IL | 61517 9785 |
| WILLIAM C PATTERSON & | MARY A PATTERSON JT TEN | 2300 MONTEVALLO RD UNIT 10 | | | BIRMINGHAM | AL | 35223 |
| WILLIAM C PEFFERMAN | 108 GLENVIEW DRIVE | | | | N MARTINSVLLE | WV | 26155 |
| WILLIAM C PENNINGTON | 141 COUNTRY RD 3861 | | | | HAWKINS | TX | 75765 |
| WILLIAM C PERKINS | 5958 BIRD RD | | | | BYRON | NY | 14020 |
| WILLIAM C PERKINS II IRA | FCC AS CUSTODIAN | 132 N GENESEE AVENUE | | | PONTIAC | MI | 48341 1109 |
| WILLIAM C PETERSON AND | ELIZABETH R PETERSON | JT TEN WROS | 9700 GATE RUN CT #1 | | LOUISVILLE | KY | 40291 |
| WILLIAM C PEYTON | 403 8TH ST N | | | | WHEATON | MN | 56296 1445 |
| WILLIAM C PHELPS | 8165 BURLEIGH RD | | | | GRAND BLANC | MI | 48439 9750 |
| WILLIAM C PHILLIPS | 2521 WASHINGTON ST | | | | WILMINGTON | DE | 19802 4157 |
| WILLIAM C PIEHL | 40 SAINT TROPEZ CT | | | | DANVILLE | CA | 94506 6161 |
| WILLIAM C PIERCE | 221 STEWART ST | | | | MUSKEGON | MI | 49442 1841 |
| WILLIAM C PITTER | ADMINISTRATOR OF ESTATE OF | RUTH T RITTER | 14604 ANDERSON ST | | DALE CITY | VA | 22193 1214 |
| WILLIAM C POMPOS & | MARIA Z POMPOS JT TEN | 3335 COVE RD | | | TEQUESTA | FL | 33469 2412 |
| WILLIAM C PORTER | PO BOX 1783 | | | | MIDLAND | TX | 79702 1783 |
| WILLIAM C POULSEN | CHARLES SCHWAB & CO INC CUST | 2302 SIGWALT ST | | | ROLLING MEADOWS | IL | 60008 |
| WILLIAM C POULSEN | THE WILLIAM POULSEN TRUST AGRE | 2302 SIGWALT ST | | | ROLLING MEADOWS | IL | 60008 |
| WILLIAM C POWERS | 852 HURON ST | WINDSOR ON  N9J 3E6 | CANADA | | | | |
| WILLIAM C POWERS | 852 HURON ST | WINDSOR ON  N9J 3E6 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C PRATHER & | LUCINDA L PRATHER JT TEN | P O BOX 7711 | | | HORSESHOE BAY | TX | 78657 | 7711 |
| WILLIAM C PRICE | PO BOX 983 | | | | MAYNARDVILLE | TN | 37807 | 0983 |
| WILLIAM C QUAN | 4825 225TH AVE NE | | | | REDMOND | WA | 98053 | 8213 |
| WILLIAM C QUILLIAM | 9575 WORMER | | | | REDFORD | MI | 48239 | 1680 |
| WILLIAM C RADO | 408 ASBURY LANE | | | | NILES | OH | 44446 | 2851 |
| WILLIAM C RASH | 19352 S LAKEVIEW PL | | | | CLAREMORE | OK | 74017 | 4612 |
| WILLIAM C REED | PO BOX 108 | | | | ENGLISH | IN | 47118 | 0108 |
| WILLIAM C REID | DEBORAH H REID | 888 SMITH NECK RD | | | S DARTMOUTH | MA | 02748 | 1508 |
| WILLIAM C REISINGER | 3 ACRE CT | | | | BALTIMORE | MD | 21234 | 1803 |
| WILLIAM C REYNOLDS | 34 BRAEBURN RD | | | | WEST HARTFORD | CT | 06107 | |
| WILLIAM C RICHARDSON | 2676 BRESSI RANCH WAY | | | | CARLSBAD | CA | 92009 | 3057 |
| WILLIAM C RIFFLE | 700 WEST PETE ROSE WAY | | | | CINCINNATI | OH | 45203 | 1892 |
| WILLIAM C RIGSBY | P.O. BOX 1763 | | | | JACKSON | WY | 83001 | 1763 |
| WILLIAM C RILEY | RR 1 BOX 120 | | | | GOSPORT | IN | 47433 | 8107 |
| WILLIAM C RITCHIE | 331 SOUTH JACKSON | | | | BROOKHAVEN | MS | 39601 | 3301 |
| WILLIAM C RITSON | 9611 DUNDAWAN ROAD | | | | BALTIMORE | MD | 21236 | 1011 |
| WILLIAM C ROBBINS III | 1300 CLAY STREET | SUITE 500 | | | OAKLAND | CA | 94612 | 1427 |
| WILLIAM C ROBERTS | 105 INDEPENDENCE WAY | | | | CHALFONT | PA | 18914 | |
| WILLIAM C ROBINSON | 10201 N VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458 | 9718 |
| WILLIAM C ROBINSON | 9805 W GALIGER WAY | | | | YORKTOWN | IN | 47396 | |
| WILLIAM C ROEDER | 28 TREETOP CIRCLE | | | | ORMOND BEACH | FL | 32174 | 9206 |
| WILLIAM C ROEN | 2773 CASIANO | | | | LOS ANGELES | CA | 90077 | |
| WILLIAM C ROGERS | 319 S MARSHALL | | | | PONTIAC | MI | 48342 | 3248 |
| WILLIAM C ROHN | TOD DTD 12/11/2008 | 11485 MERIDIAN | | | MERRILL | MI | 48637 | 9623 |
| WILLIAM C RUEHL | 127 SHOMATE DR | | | | LONGWOOD | FL | 32750 | 3040 |
| WILLIAM C RUSHTON | 4851 S LICK CREEK RD | | | | MORGANTOWN | IN | 46160 | 9599 |
| WILLIAM C RUSSELL | 194 LAKES RD | | | | BETHLEHEM CT | CT | 06751 | 1413 |
| WILLIAM C RUTH | LINDA R RUTH JT TEN | 2059 HEMLOCK LAKE RD | | | ROSSITER | PA | 15772 | 8210 |
| WILLIAM C RYAN & | MARION B RYAN | 1029 LAUREL ST | | | LAKE OSWEGO | OR | 97034 | |
| WILLIAM C SAMPLE | 3617 WABASH AVE | | | | BALTIMORE | MD | 21215 | 7435 |
| WILLIAM C SANDERS | RR 2 BOX 582 | | | | PHILIPPI | WV | 26416 | 9207 |
| WILLIAM C SANSONE | TOD BENEFICIARIES ON FILE | 485 VICTORIA COURT | | | MILLERSVILLE | MD | 21108 | |
| WILLIAM C SAUCKE & | JEAN E SAUCKE JT TEN | 4352 ST PAUL BOULEVARD | | | ROCHESTER | NY | 14617 | 2238 |
| WILLIAM C SCHMITZ | 5320 LAKEWOOD RD | | | | HARSHAW | WI | 54529 | 9701 |
| WILLIAM C SCHNEIDER | 751 CAMBRIDGE DRIVE | | | | JANESVILLE | WI | 53545 | 2792 |
| WILLIAM C SCHRADER JR INH IRA | BENE OF WILLIAM C SCHRADER | CHARLES SCHWAB & CO INC CUST | 24674 MEADOW LN | | WESTLAKE | OH | 44145 | |
| WILLIAM C SCHRANK AND | JUDITH L SCHRANK JTWROS | PO BOX 813 | | | AU GRES | MI | 48703 | 0813 |
| WILLIAM C SCROGGS & | JUNE W SCROGGS JT TEN | PO BOX 7 | | | MORAVIAN FALLS | NC | 28654 | 0007 |
| WILLIAM C SEAMAN & | MRS ROSANN T SEAMAN JT TEN | 105 ARTEMIS BLVD | | | MERRITT ISLAND | FL | 32953 | 3137 |
| WILLIAM C SEARS | 16 YEADON DRIVE | GUELPH ONTARIO N1G 1M3 | | CANADA | | | | |
| WILLIAM C SELLS | 51 DEVONSHIRE | | | | YORKTOWN | IN | 47396 | |
| WILLIAM C SEMON | 230 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214 | 7106 |
| WILLIAM C SETTLE | 33392 BROWNLEA | | | | STERLING HTS | MI | 48312 | 6612 |
| WILLIAM C SEVENS | 6676 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130 | 4226 |
| WILLIAM C SEYMORE | 103 RED BERRY CT | | | | PRATTVILLE | AL | 36067 | |
| WILLIAM C SHAFFER | CHARLES SCHWAB & CO INC CUST | 2903 WILLOW VIEW TRAIL S E | | | DECATUR | AL | 35603 | |
| WILLIAM C SHANNON | 9240 EMILY DR | | | | DAVISON | MI | 48423 | 2866 |
| WILLIAM C SHAULTS | 15132 S LARKSPUR LN | | | | ORLAND PARK | IL | 60462 | 4209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C SHEA | 2810 WESTERLAND DR | | | | HOUSTON | TX | 77063 3838 |
| WILLIAM C SHEDD | G 5121 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| WILLIAM C SHELTON | 134 PRICE ST | | | | DECATUR | IL | 62522 1149 |
| WILLIAM C SHENBERGER | 2002 CHARLION DOWNS LN | | | | APEX | NC | 27502 |
| WILLIAM C SHEPHERD | 4465 BEAM ROAD | | | | CRESTLINE | OH | 44827 9634 |
| WILLIAM C SHEPPARD | 31377 BANDAN CT | | | | TEMECULA | CA | 92592 5718 |
| WILLIAM C SHEPPARD LIVING TR | WILLIAM C SHEPPARD JR | VEDA O SHEPPARD CO-TTEES UA | DTD 12/13/96 | 333 N RIDGEWAY DR | BATTLE CREEK | MI | 49015 3833 |
| WILLIAM C SHIECK | 11140 WEST STANLEY ROAD | | | | FLUSHING | MI | 48433 9205 |
| WILLIAM C SHOOK | 936 HICKORY HILL RD | | | | THOMASTON | CT | 06787 1025 |
| WILLIAM C SHRADER & | PATRICIA L SHRADER JT TEN | 121 WOODVIEW DRIVE | | | ORCHARD PARK | NY | 14127 2751 |
| WILLIAM C SHRIVER | 6732 RIESMAN LN | | | | CHARLOTTE | NC | 28210 4398 |
| WILLIAM C SILVERMAN TTEE | U/W DOROTHY E SILVERMAN FAMILY | TRUST U/A DTD 5/6/00 | 5001 EVERGREEN STREET | | BELLAIRE | TX | 77401 5014 |
| WILLIAM C SIMERSON | 5254 PATTERSON RD | | | | SNOVER | MI | 48472 9334 |
| WILLIAM C SIMPSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1139 | | COMMERCE | TX | 75429 |
| WILLIAM C SISSON | 561 FREW RUN RD | | | | FREWSBURG | NY | 14738 9777 |
| WILLIAM C SKELLY | 2976 MICKEY LAKE TRAIL | | | | TRAVERSE CITY | MI | 49684 9088 |
| WILLIAM C SKURLA | TOD, DAVID PAUL SKURLA | SUBJECT TO STA TOD RULES | 445 LACKAWANNA AVE | | WEST PATERSON | NJ | 07424 2969 |
| WILLIAM C SLAYTON | 3401 N CASTLE DR | | | | PRESCOTT VALLEY | AZ | 86314 2707 |
| WILLIAM C SLEEMAN JR | 955 HARPERSVILLE RD | APT 1037 | | | NEWPORT NEWS | VA | 23601 1094 |
| WILLIAM C SMITH | 1110 WHEATFIELD CT | | | | DAYTON | OH | 45458 4742 |
| WILLIAM C SMITH | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 108 N RAINBOW LAKE ROAD | | WICHITA | KS | 67235 |
| WILLIAM C SMITH | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 108 N RAINBOW LAKE RD | | WICHITA | KS | 67235 |
| WILLIAM C SMITH | CUST JAMES K SMITH UGMA PA | 424 LEWIS WHARF | | | BOSTON | MA | 02110 3917 |
| WILLIAM C SMITH | TR WILLIAM C SMITH TRUST | UA 9/14/99 | 3198 EAGLES LANDING CIRCLE W | | CLEARWATER | FL | 33761 2836 |
| WILLIAM C SMITH & | CAROL A SMITH | JT TEN | RT 2 BOX 304 | | BLUFORD | IL | 62814 9673 |
| WILLIAM C SNYDER | 328 HASBROUCK ST | | | | OGDENSBURG | NY | 13669 1820 |
| WILLIAM C SOMERS | 215 OXFORD LAKE DR | | | | OXFORD | MI | 48371 5165 |
| WILLIAM C SOUSOUNIS & | HELEN C SOUSOUNIS | 10153 S ALBANY AVENUE | | | EVERGREEN PARK | IL | 60805 |
| WILLIAM C SOUTHERTON | 641 W PARK STREET | | | | HONESDALE | PA | 18431 1445 |
| WILLIAM C SOWERS ACF | CRAIG SOWERS U/MO/UTMA | 7224 SOUTH RIDGE TOP COURT | | | O'FALLON | MO | 63368 8661 |
| WILLIAM C SPANGLER | 6309 WILD LAKE DR | | | | ELDERSBURG | MD | 21784 8651 |
| WILLIAM C SPARROW | 418 TOWERS CIRCLE | | | | ATLANTA | GA | 30329 4603 |
| WILLIAM C SPICER | 636 MITCHELL ST | | | | ELMHURST | IL | 60126 4370 |
| WILLIAM C SPURR | BY WILLIAM C SPURR LV TR | 2555 WATONGA DR | | | COMMERCE TWP | MI | 48382 3445 |
| WILLIAM C STAFFORD | CHARLES SCHWAB & CO INC CUST | 32 THORSSON CT | | | NOVATO | CA | 94947 |
| WILLIAM C STAKER JR | 4637 OLD MILL ROAD | | | | SPRINGFIELD | OH | 45502 9747 |
| WILLIAM C STAKER JR & | SUSAN A STAKER JT TEN | 4637 OLD MILL ROAD | | | SPRINGFIELD | OH | 45502 9747 |
| WILLIAM C STAKER SR | 1938 E MILE RD | | | | SPRINGFIELD | OH | 45503 2830 |
| WILLIAM C STANDRING REV TRUST | UAD 02/27/92 | WILLIAM C STANDRING TTEE | 3809 STRINGTOWN RD | | EVANSVILLE | IN | 47711 3143 |
| WILLIAM C STARKIE | 12 CARLISLE ST | | | | ELLSWORTH | ME | 04605 1502 |
| WILLIAM C STEPHEN | 4540 STATE ROUTE 9 | | | | SALEM | OH | 44460 9519 |
| WILLIAM C STEVA | 513 LYBRAND ST | | | | POSTVILLE | IA | 52162 9762 |
| WILLIAM C STEVENS | 22472 VICTORY DR | | | | HAYWARD | CA | 94541 5940 |
| WILLIAM C STEWART & | FRANCES W STEWART JT TEN | 5114 KINGFISHER | | | HOUSTON | TX | 77035 3017 |
| WILLIAM C STINE | DEBRA STINE | 6626 DANVILLE AVE | | | SAN DIEGO | CA | 92120 3221 |
| WILLIAM C STOKES & | LYDIA MCK STOKES JT TEN | 2013 S CHURCHILL DR | | | WILMINGTON | NC | 28403 5307 |
| WILLIAM C STOTHART | MARY ELLEN STOTHART JT TEN | 118 BREEZEWOOD LN | | | VINTON | VA | 24179 5612 |
| WILLIAM C STRAFFORD REV TRST | DTD 05/30/2003 | WILLIAM C STRAFFORD | CAROLYN STRAFFORD TTEES | 4257 TATTERSALL DR | PLAINFIELD | IN | 46168 7924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C SUDDUTH JR AND | ROSEMARY A L SUDDUTH JTTEN | 401 W CARSON ST #36 | | | CARSON | CA | 90745 | 2690 |
| WILLIAM C SUMMERS & | MRS WILMA P SUMMERS JT TEN | 450 ST RONAN ST | | | NEW HAVEN | CT | 06511 | 2251 |
| WILLIAM C SUSSMAN | PO BOX 565175 | | | | MIAMI | FL | 33256 | 5175 |
| WILLIAM C SWEATT | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430 | 9633 |
| WILLIAM C SYKORA | & MARION E SYKORA JTWROS | PO BOX 178 | | | KENNEDALE | TX | 76060 | |
| WILLIAM C TAGGART | 1522 7TH ST | | | | CUY FALLS | OH | 44221 | 4620 |
| WILLIAM C TANNEBRING JR | 658 CABOT STREET | | | | BEVERLY | MA | 01915 | 1026 |
| WILLIAM C TAYLOR & | DONNA J TAYLOR JT TEN | 532 NOTRE DAME DRIVE | | | AUSTINTOWN | OH | 44515 | 4114 |
| WILLIAM C TAYLOR AND | JOAN C TAYLOR JTTEN | 204 PAINTER DRIVE | | | BECKLEY | WV | 25801 | 2437 |
| WILLIAM C TETRO | 138 FARMINGTON CHASE | CRESCENT | | | FARMINGTON | CT | 06032 | 3192 |
| WILLIAM C THOMPSON | PATSY A THOMPSON | 9400 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | 3322 |
| WILLIAM C THOMPSON AND | MARGARET R THOMPSON JTTEN | P O DRAWER 119 | | | FOREST | MS | 39074 | 0119 |
| WILLIAM C THORMAN | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209 | 9502 |
| WILLIAM C THORMAN | CUST TARA K THORMAN | UTMA IA | 2070 77TH ST | | BLAIRSTOWN | IA | 52209 | 9502 |
| WILLIAM C THORPE | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345 | 9298 |
| WILLIAM C TILL  & | GLORIA J TILL JT WROS | 3250 S AVENIDA OCONOR | | | GREEN VALLEY | AZ | 85622 | 4673 |
| WILLIAM C TOMPSON | 120 BLACKJACK CROSSING | | | | WALPOLE | NH | 03608 | |
| WILLIAM C TOMPSON & | ARLENE S TOMPSON | JT TEN | 120 BLACKJACK CROSSING | | WALPOLE | NH | 03608 | 4803 |
| WILLIAM C TORREY | 2515 N VASSAR RD | | | | BURTON | MI | 48509 | 1383 |
| WILLIAM C TOTTEN | 1505 GREENWOOD DRIVE | | | | PISCATAWAY | NJ | 08854 | 2040 |
| WILLIAM C TREJO | PO BOX 214792 | | | | AUBURN HILLS | MI | 48321 | 4792 |
| **WILLIAM C TREMAGLIO** | **6020 ST. PAULS ROAD** | | | | **KING GEORGE** | **VA** | **22485** | **5440** |
| WILLIAM C TREMAGLIO BENE IRA | RALPH J TREMAGLIO, JR. DECD | FCC AS CUSTODIAN | 6020 ST. PAULS ROAD | | KING GEORGE | VA | 22485 | 5440 |
| WILLIAM C TRIPP | 222 NW 11TH AVE | | | | PORTLAND | OR | 97209 | |
| WILLIAM C TSAI | 4043 GLENCASTLE DR | | | | TROY | MI | 48098 | 6342 |
| WILLIAM C TUITE | 421 E 4TH ST | | | | ALEXANDRIA | IN | 46001 | 2503 |
| WILLIAM C TURNER | 4955 BECKER DR | | | | DAYTON | OH | 45427 | 3021 |
| WILLIAM C TURNER & | VIRGINIA L TURNER JT TEN | 12912 SHERAMDI | | | LONGMONT | CO | 80503 | 7890 |
| WILLIAM C TURNER JR | 6248 MANTZ AVENUE | | | | DAYTON | OH | 45427 | 1831 |
| WILLIAM C TURSKI | 1125 CHESTNUT STREET | | | | WYANDOTTE | MI | 48192 | 4916 |
| WILLIAM C TWIGGS | 626 E SIXTH ST | | | | MONROE | MI | 48161 | 1202 |
| WILLIAM C UNDERWOOD | 187 LAKESHORE PT | | | | HOWELL | MI | 48843 | 7565 |
| WILLIAM C UNDEUTSCH | 4611 COACH ROAD | | | | COLUMBUS | OH | 43220 | 2901 |
| WILLIAM C VAN EVERA | 3003 FALLSWOOD GLEN COURT | | | | FALLS CHURCH | VA | 22044 | 2723 |
| WILLIAM C VANDEVENTER | 2669 E 5TH ST | | | | CASPER | WY | 82609 | 2550 |
| WILLIAM C VAUGHAN | 11322 CONWAY RD | | | | FRONTENAC | MO | 63131 | 2403 |
| WILLIAM C VERNAM | 224 CLARK RD | | | | JACKSON CENTER | PA | 16133 | |
| **WILLIAM C VERRETTE TTEE** | FBO VERRETTE FAMILY TRUST | U/A/DTD 10/14/94 | PO BOX 490 | | IRON MOUNTAIN | MI | 49801 | 0490 |
| WILLIAM C VOSBURGH | PO BOX 1346 | | | | ROUND ROCK | TX | 78680 | |
| WILLIAM C VOSS | 16111 CHAROLAIS DR | | | | CYPRESS | TX | 77429 | 1629 |
| WILLIAM C VOYE JR | A5 8 URB BALDORIOTY | PONCE 00731 | PUERTO RICO | | | | |
| WILLIAM C WAGHORNE TR | UA 02/19/2009 | WILLIAM C WAGHORNE LIVING TRUST | 1366 BOWERS RD | | LAPEER | MI | 48446 | |
| WILLIAM C WALES | 143 CENTER | | | | CARLETON | MI | 48117 | 9303 |
| WILLIAM C WALLACE II | 216 MINISTERIAL RD | | | | WAKEFIELD | RI | 02879 | 4810 |
| WILLIAM C WALLACE II & | MRS BARBARA M WALLACE JT TEN | 216 MINISTERIAL RD | | | WAKEFIELD | RI | 02879 | 4810 |
| WILLIAM C WALLINGTON | 2649 119TH ST | | | | TOLEDO | OH | 43611 | 2226 |
| WILLIAM C WALP & | NANCY L WALP JT TEN | 41 E MAIN ST | | | CLIFTON SPRING | NY | 14432 | 1225 |
| WILLIAM C WALTER | 63 SUMMIT AVE | | | | JAMESTOWN | NY | 14701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C WALTERS & | HELEN L MILLSOP JT TEN | 45 BLUEBERRY LANE | | | GROVE CITY | PA | 16127 4675 |
| WILLIAM C WARD | 2489 CADWALLDER-SONK RD | | | | CORTLAND | OH | 44410 9425 |
| WILLIAM C WARE | 5327 DWIGHT ST | | | | GLADWIN | MI | 48624 8925 |
| WILLIAM C WARREN | 449 REDHILL CENTER RD | | | | LAWRENCEBURG | TN | 38464 6850 |
| WILLIAM C WATSON & | WILLIAM ERIC WATSON JT TEN | 9016 BURT RD | | | DETROIT | MI | 48228 1610 |
| WILLIAM C WEBB & | BERNADETTE A WEBB TTEE WEBB | 2000 REV TRUST UA 5-24-00 | 26 DARTMOUTH DR | | LARKSPUR | CA | 94939 1105 |
| WILLIAM C WEBBER | 202 MONTBLEU DR | | | | GETZVILLE | NY | 14068 1331 |
| WILLIAM C WEIR | CUST ANDREW SCOTT WEIR | UGMA NE | 1050 WHIPPLE AVE | | REDWOOD CITY | CA | 94062 1437 |
| WILLIAM C WEISHAAR & | MARGARET F WEISHAAR | JT TEN | 1104 DORCHESTER | | BLMFD HILLS | MI | 48302 0021 |
| WILLIAM C WELCH JR | 3301 STREAMRIDGE CT W | | | | ANTIOCH | TN | 37013 1188 |
| WILLIAM C WELLDAY | 1655 E M-36 | | | | PINCKNEY | MI | 48169 8150 |
| WILLIAM C WELLS JR & | BARBARA J WELLS | JT TEN | 348 N HILL | | WOODSTOCK | IL | 60098 3107 |
| WILLIAM C WEYANDT JR & | FLORA M WEYANDT | TR THE 2002 WEYANDT FAMILY LIVING | TRUST UA 2/12/02 | 2913 WALTON COURT | PINOLE | CA | 94564 1030 |
| WILLIAM C WHEELER | 6132 N 16TH DR | | | | PHOENIX | AZ | 85015 2014 |
| WILLIAM C WHITE | 2565 ASPEN CREEK LANE | UNIT 201 | | | NAPLES | FL | 34119 7944 |
| WILLIAM C WHITE | PO BOX 340987 | | | | AUSTIN | TX | 78734 |
| WILLIAM C WHITE | PO BOX 99 | | | | JANE LEW | WV | 26378 0099 |
| WILLIAM C WHITEHEAD | 10640 AIRVIEW DRIVE | | | | NO HUNTINGDON | PA | 15642 4220 |
| WILLIAM C WICKERSHAM | 2204 LANDAN DR | | | | LOUISVILLE | KY | 40218 1506 |
| WILLIAM C WIGGENHORN & | EMMER H WIGGENHORN | TR WIGGENHORN FAMILY REV | LIVING TRUST UA 10/20/00 | 5636 N RIVER RD | SPRINGFIELD | OH | 45502 6326 |
| WILLIAM C WIKE | 4819 SOUTH 700 WEST | | | | HUNTINGTON | IN | 46750 9141 |
| WILLIAM C WILBOURN | 3251 BRIDALEWOOD DRIVE | | | | ROCHESTER | MI | 48306 4745 |
| WILLIAM C WILDER | 24 PEACH TREE DR | | | | DAVISON | MI | 48423 9123 |
| WILLIAM C WILHELM | SALLY T WILHELM | 301 CARNOUSTIE DR | | | EASLEY | SC | 29642 3110 |
| WILLIAM C WILLIAMS JR | 5741 LARRYAN DRIVE | | | | WOODLAND HILLS | CA | 91367 4041 |
| WILLIAM C WILSON | 1327 S PALM STREET | | | | ANAHEIM | CA | 92805 6033 |
| WILLIAM C WILSON & ELIZABETH WILSON | TTEES FBO THE WILLIAM C & ELIZABETH | WILSON LIVING TRUST DTD 10/04/01 | 3223 W ADAMS BLVD | | LOS ANGELES | CA | 90018 1833 |
| WILLIAM C WOLESLAGLE JR | 1955 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472 9101 |
| WILLIAM C WOOD | 12305 EASTFIELD RD | | | | HUNTERSVILLE | NC | 28078 6617 |
| WILLIAM C WOODEN | 2310 PORTER ST | | | | INDIANAPOLIS | IN | 46231 1266 |
| WILLIAM C WOODMANSEE | ATTENTION: FRANCIS COSTENBADER | 405 CENTRE STREET | | | NUTLEY | NJ | 07110 1636 |
| WILLIAM C WOODS & | JANET B WOODS JT TEN | 1479 WEIL RD | | | LEBANON | IL | 62254 1811 |
| WILLIAM C WORLEY | 9549 S CONSTANCE | | | | CHICAGO | IL | 60617 4768 |
| WILLIAM C Y WONG | 54 LONDON DR | | | | PALM COAST | FL | 32137 |
| WILLIAM C ZANDI III | CUST MARISA A ZANDI | UTMA TN | 1007 EDEN PARK DRIVE | | FRANKLIN | TN | 37067 |
| WILLIAM C ZIETLOW | 1257 GADY ROAD | | | | ADRIAN | MI | 49221 9381 |
| WILLIAM C ZIMMERMAN | 8741 WILLOW HWY | | | | GRAND LEDGE | MI | 48837 8932 |
| WILLIAM C ZUMSTEIN & | ROSA S ZUMSTEIN JT WROS | 4087 POINT CLEAR DR | | | FORT MILL | SC | 29708 8549 |
| WILLIAM C. BRODIE & | MARIAN SUE BRODIE JT TIC | 114 ST ANDREWS DRIVE | | | CALHOUN | LA | 71225 7929 |
| WILLIAM C. GERKE | 19016 COLONEL GLENN ROAD | | | | LITTLE ROCK | AR | 72210 |
| WILLIAM C. HARPER | CGM IRA CUSTODIAN | 2154 WELCH ROAD | | | CLYDE | NY | 14433 9511 |
| WILLIAM C. HEANEY  IRA | FCC AS CUSTODIAN | 100 LEHIGH DR. | | | LINCROFT | NJ | 07738 1618 |
| WILLIAM C. HOLLIS IRA | FCC AS CUSTODIAN | 6700 SHORE DRIVE | | | OCEAN SPRINGS | MS | 39564 2536 |
| WILLIAM C. KIETH | CGM SEP IRA CUSTODIAN | U/P/O U. FAMMCO MANUFACTURING | 1305 S. PENN. AVE | | SPRINGFIELD | MO | 65807 1757 |
| WILLIAM C. KOKOTOS & | ELEANA KOKOTOS | JT TEN | 249-16 37TH AVENUE | | LITTLE NECK | NY | 11363 1444 |
| WILLIAM C. MARRONE | 1306 FIRWOOD DRIVE | | | | COLUMBUS | OH | 43229 3404 |
| WILLIAM C. MENSE - IRA | 323 WALTHAN COURT | | | | HAMILTON | OH | 45013 |
| WILLIAM C. NOLEN | CGM IRA ROLLOVER CUSTODIAN | 3165 S. POPLAR | | | CASPER | WY | 82601 5321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM C. PIERSON | 53 JOURNEYS END ROAD | | | | NEW CANAAN | CT | 06840 |
| WILLIAM C. ROGERS, JR. | 121 BLACKBERRY TRAIL | | | | SWAINSBORO | GA | 30401 | 3861 |
| WILLIAM C. RUTHERFORD TTEE | FBO WILLIAM C. RUTHERFORD TR | U/A/D 03/31/00 | 447 MONTEREY DR. | | APTOS | CA | 95003 | 4809 |
| WILLIAM C. SHARP | CGM IRA CUSTODIAN | 19244 STRATHCONA DRIVE | | | DETROIT | MI | 48203 | 1493 |
| WILLIAM C. THOMPSON & | MARGARET R. THOMPSON JTWROS | P. O. BOX 119 | | | FOREST | MS | 39074 |
| WILLIAM C. WALTER | 63 SUMMIT AVE. | | | | JAMESTOWN | NY | 14701 |
| WILLIAM C. WHEATLEY, JR., TTEE | UAD 05/22/96 | WILLIAM C WHEATLEY JR TTEE | 145 CHESTNUT LAKE DR | | INMAN | SC | 29349 | 4505 |
| WILLIAM C. WOODS AND | ALIDA C. WOODS JTWROS | 8 SHIREWOOD DRIVE | | | SCOTCH PLAINS | NJ | 07076 | 2513 |
| WILLIAM CALDWELL | 1533 HILLARY ST | | | | NEW ORLEANS | LA | 70118 |
| WILLIAM CALDWELL JR | 6044 BROOKSTONE LN | | | | GRANDBLANC | MI | 48439 | 9432 |
| WILLIAM CALLAHAN | 8320 ENGLISH SADDLE DR | | | | FAYETTEVILLE | NC | 28314 |
| WILLIAM CALLAHAN & | HARRIET CALLAHAN JT WROS | 241 MEADOW LANE | | | SECAUCUS | NJ | 07094 | 4315 |
| WILLIAM CALLAWAY | 36511 SECOND AVE SW | | | | FEDERAL WAY | WA | 98023 | 7376 |
| WILLIAM CAMP SHELLY | 15240 HYACINTH PL | | | | DUMFRIES | VA | 22025 |
| WILLIAM CAMPBELL AND | NANCY CAMPBELL JTWROS | 709 SOUTH 25TH COURT | | | WEST DES MOINES | IA | 50265 | 6408 |
| WILLIAM CAMPBELL TAYLOR JR | 3002 BALMORAL CRESCENT | | | | FLOSSMOOR | IL | 60422 | 1405 |
| WILLIAM CAMPI | TR WILLIAM CAMPI REVOCABLE | LIVING TRUST | UA 7/16/99 | 49320 SHERIDAN | SHELBY TWP | MI | 48315 | 3976 |
| WILLIAM CANIS AND | SUSAN C CANIS JTWROS | DOW - 10 ACCOUNT | 10207 FOREST LAKE DRIVE | | GREAT FALLS | VA | 22066 | 3608 |
| WILLIAM CANNON | 1638 CLIFF DR | | | | EDGEWATER | MD | 21037 |
| WILLIAM CANTARGIS TOD | KATHERINE J GOUGH | SUBJECT TO STA RULES | 2492 WALCE | | WEST BLOOMFIELD | MI | 48324 | 1767 |
| WILLIAM CANTRELL | CHARLES SCHWAB & CO INC CUST | 28526 N 102ND PL | | | SCOTTSDALE | AZ | 85262 |
| WILLIAM CANTY JR | 910 LAZYWOOD LN | | | | SHREVEPORT | LA | 71108 | 5912 |
| WILLIAM CARL DUTTON & | DEBRA ANN DUTTON | 300 PINE STREET | | | MANAWA | WI | 54949 |
| WILLIAM CARL JONES | 21 MCESTHER DRIVE | | | | GOULDSBORO | PA | 18424 | 9456 |
| WILLIAM CARL JORDAN | 19450 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025 | 3905 |
| WILLIAM CARL WALLACE | 2002 RUSTIC OAK LN | | | | RICHMOND | TX | 77469 | 5651 |
| WILLIAM CARL WEHMEIER | JO ANN WEHMEIER | 5321 NO HWY 94 | | | ST CHARLES | MO | 63301 |
| WILLIAM CARL WHITLOCK JR | # 3 GILDERSLEEVE WOOD | | | | CHARLOTTESVILLE | VA | 22903 | 3207 |
| WILLIAM CARLETON LEVINS | CHARLES SCHWAB & CO INC CUST | 620 MONTEZUMA CT | | | WALNUT CREEK | CA | 94598 |
| WILLIAM CARLILE | 883 NORTH ROCK CREEK ROAD | | | | CHINA SPRING | TX | 76633 |
| WILLIAM CARLISLE | 210 3RD AVE WEST | | | | CULBERTSON | MT | 59218 | 0754 |
| WILLIAM CARLSON & | TRENTON TOOR JTWROS | 11815 CHAMPION DRIVE SW | | | OLYMPIA | WA | 98512 |
| WILLIAM CARMICHAEL | 2510 S CLARION ST | | | | PHILA | PA | 19148 |
| WILLIAM CARR | 1828 GENEVA LN | | | | PLANO | TX | 75075 |
| WILLIAM CARR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3135 CAMPUS DR APT 124 | | SAN MATEO | CA | 94403 |
| WILLIAM CARR | PO BOX 14107 | | | | DETROIT | MI | 48214 | 0107 |
| WILLIAM CARR (IRA) | FCC AS CUSTODIAN | 28 HARVEY LN | | | MALVERN | PA | 19355 |
| WILLIAM CARR R/O IRA | FCC AS CUSTODIAN | 1302 WINDCHIME DR | | | COLFAX | NC | 27235 | 9796 |
| WILLIAM CARROLL | 238 E 58TH STREET #20 | | | | NEW YORK | NY | 10022 |
| WILLIAM CARROLL | 3266 RIO VISTA | | | | COMMERCE | MI | 48382 |
| WILLIAM CARROLL SMITH III | 3940 PASADENA FRWY | | | | PASADENA | TX | 77503 | 1110 |
| WILLIAM CARSWELL | ATTN LOUVENIA CARSWELL | 14236 ALMA ST | | | DETROIT | MI | 48205 | 4015 |
| WILLIAM CARTER | 1468 DRAKE LN | | | | LANCASTER | PA | 17601 | 4593 |
| WILLIAM CARTER | 2016 ANDERSON HWY | | | | CUMBERLAND | VA | 23040 | 2500 |
| WILLIAM CARTER | 2125 COUNTY ROAD 4430 | | | | KNOX CITY | TX | 79529 |
| WILLIAM CARTER | 243 JUDSON ST | | | | PONTIAC | MI | 48342 | 3041 |
| WILLIAM CARTER | 4514 WEST 2ND STREET | | | | DAYTON | OH | 45417 | 1358 |
| WILLIAM CARTER | SOUTHWEST SECURITIES, INC. | 1111 STOMMEL PL | | | DYER | IN | 46311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM CARTER HOBGOOD | 2600 NETHERLAND AVE APT 2707 | | | | RIVERDALE | NY | 10463 | 4821 |
| WILLIAM CARTER WALL JR | CUST WILLIAM AUGUST | WALL UGMA AL | 100 JOEY CIRCLE | | OWENS CROSS ROADS | AL | 35763 | 9591 |
| WILLIAM CARWINDAV HADLEY | 12234 WOODSIDE DR | | | | GRAND BLANC | MI | 48439 | 1637 |
| WILLIAM CARY FORBES | 806 FOREST VIEW DR | | | | VERONA | WI | 53593 | 1703 |
| WILLIAM CARY HOOD | RTE 1 BOX 83 | | | | DUNCAN | MS | 38740 | 9511 |
| WILLIAM CASANOVA | 5414 ABILENE TRL | | | | SAN ANTONIO | TX | 78222 | 4001 |
| WILLIAM CASEY | RR8 BOX 7091 | | | | SAYLORSBURG | PA | 18353 | |
| WILLIAM CASEY BURK | CHARLES SCHWAB & CO INC CUST | 1333 HILLSIDE RD | | | NORTHBROOK | IL | 60062 | |
| WILLIAM CASHMAN | ATTN MAURICE P CASHMAN | 2789 YELLOW RIBBON LN | | | BEND | OR | 97701 | 7627 |
| WILLIAM CAWELTI | PO BOX 550194 | | | | SOUTH LAKE TAHOE | CA | 96155 | |
| WILLIAM CEJKA | 900 WESTVIEW DR | | | | MARION | IA | 52302 | |
| WILLIAM CERN TTEE | FBO WILLIAM CERN REV LIV TRUST | U/A/D 04-16-1999 | 13130 BURTON | | OAK PARK | MI | 48237 | 1681 |
| WILLIAM CHADWICK PERRINE | 500 BELLE GROVE LN | | | | RICHMOND | VA | 23229 | 7254 |
| WILLIAM CHADWICK POFF | 519 SOUTHCREST DRIVE | | | | NASHVILLE | TN | 37211 | |
| WILLIAM CHADWICK SHAW | PO BOX 238 | | | | KILLINGTON | VT | 05751 | 0238 |
| WILLIAM CHAIKOWSKY | 5920 LADY CAROLINA ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| WILLIAM CHAMBERLIN | 972 COLLEGE DRIVE | | | | ARNOLD | MD | 21012 | 1354 |
| WILLIAM CHANCE | 930 KINGS MOUNTAIN RD | | | | DELAND | FL | 32720 | 1407 |
| WILLIAM CHANDLER | 4313 13TH PLACE, N.E. | | | | WAHINGTON | DC | 20017 | 3808 |
| WILLIAM CHAPIN | 6 JUNIPER CIRCLE | RR1 BOX 353 C1 | | | SARANAC LAKE | NY | 12983 | 9601 |
| WILLIAM CHAPLIN | 1806 PINE CROFT COURT | | | | FREDERICK | MA | 21702 | |
| **WILLIAM CHAPMAN** | PO BOX 1425 | | | | **ADMORE** | OK | 73402 | 1425 |
| WILLIAM CHARLES ABDELLA | 9481 HEDDY DR | | | | FLUSHING | MI | 48433 | 1051 |
| WILLIAM CHARLES ALLEN & | ELLEN M HARTZLER | 10009 SANTA ROSA AVE | | | SAN RAMON | CA | 94583 | |
| WILLIAM CHARLES BACE | 31 E 30TH ST APT A | | | | NEW YORK | NY | 10016 | |
| WILLIAM CHARLES BATES | 60C VILLAGE II DRIVE | | | | HILTON | NY | 14468 | |
| WILLIAM CHARLES COBB | 567 POETRY RD | | | | ROYSE CITY | TX | 75189 | |
| WILLIAM CHARLES CUBBERLEY | 109 EAST 73RD ST APT 2C | | | | NY | NY | 10021 | 3571 |
| WILLIAM CHARLES FERNANDEZ | 450 MOUNTAIN VIEW DR | | | | MARTINEZ | CA | 94553 | 4018 |
| WILLIAM CHARLES FETHON | 8 TOYON CT | | | | SAUSALITO | CA | 94965 | |
| WILLIAM CHARLES GLOVER | 126 BRENDA DR | | | | LAWRENCEBURG | KY | 40342 | |
| WILLIAM CHARLES HARRIS | 1568 WEHRLE DR | | | | BUFFALO | NY | 14221 | 6959 |
| WILLIAM CHARLES HEUER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2639 YOSEMITE AVE S | | ST. LOUIS PARK | MN | 55416 | |
| WILLIAM CHARLES JACKSON | CHARLES SCHWAB & CO INC.CUST | PO BOX 727 | | | WINTERS | CA | 95694 | |
| WILLIAM CHARLES JONES JR | 6118 MACBETH DRIVE | | | | BALTIMORE | MD | 21239 | 1910 |
| WILLIAM CHARLES KEDERSHA & | EILEEN R. KEDERSHA | 2845 NE 9TH ST APT 705 | | | FT LAUDERDALE | FL | 33304 | |
| WILLIAM CHARLES KELLY | 1706 S D ST | | | | ELWOOD | IN | 46036 | 2433 |
| WILLIAM CHARLES LANE | CHARLES SCHWAB & CO INC CUST | 2714 CYGNET RD | | | PINON HILLS | CA | 92372 | |
| WILLIAM CHARLES LANE & | SHARON L GAUTREAU-LANE | 2714 CYGNET RD | | | PINON HILLS | CA | 92372 | |
| WILLIAM CHARLES PALUK | 720 PROSPECT AVE | | | | PINE BEACH | NJ | 08741 | 1230 |
| WILLIAM CHARLES PERSON | CHARLES SCHWAB & CO INC CUST | 355 QUAKER HILL RD | | | MORGANTOWN | PA | 19543 | |
| WILLIAM CHARLES PURCELL | CHARLES SCHWAB & CO INC CUST | 60980 LIVING STONE DRIVE | | | LA QUINTA | CA | 92253 | |
| WILLIAM CHARLES QUINN | 1242 APPLE ST | | | | FAIRBORN | OH | 45324 | |
| WILLIAM CHARLES REINIG & | LINDA MARIE REINIG | 2852 E WYECLIFF WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| WILLIAM CHARLES REVELOS | 207 FERRERO DR | | | | HEALDSBURG | CA | 95448 | 3464 |
| WILLIAM CHARLES SMITH & | PRISCILLA ALLEN SMITH | 233 PROVIDENCE SQ | | | GREENVILLE | SC | 29615 | |
| WILLIAM CHARLES SORLIE JR | 6301 CAMBY AVE | | | | TARZANA | CA | 91335 | |
| WILLIAM CHARLES STRAUB | 20035 STANDISH RD | | | | SAN ANTONIO | TX | 78258 | 3009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CHARLES TATE | 14-24 WATERGATE VILLAS EAST | 7101 BOLONGO BAY | | | ST THOMAS | VI | 00802 | |
| WILLIAM CHARLES TRACHET | CHARLES SCHWAB & CO INC CUST | 614 STRATFORD DR | | | ANN ARBOR | MI | 48104 | |
| WILLIAM CHARLES WOODS | CHARLES SCHWAB & CO INC CUST | 104 SPRINGRIDGE LN | | | EULESS | TX | 76039 | |
| WILLIAM CHARLIE PERRY | 3042 CO RD 162 | | | | PISGAH | AL | 35765 | 8434 |
| WILLIAM CHEAIRS MANN II | C MANN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6405 RIVER TIDE CV | | MEMPHIS | TN | 38120 | |
| WILLIAM CHEAIRS MANN II | J MANN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6405 RIVER TIDE CV | | MEMPHIS | TN | 38120 | |
| WILLIAM CHEAIRS MANN II | W MANN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 6405 RIVER TIDE CV | | MEMPHIS | TN | 38120 | |
| WILLIAM CHEESEBOROUGH | CHARLES SCHWAB & CO INC CUST | 400 LUCERA CT APT 102 | | | POMONA | CA | 91766 | |
| WILLIAM CHEN | ETHAN W CHEN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 858 DE ANZA HEIGHTS DR | | LA VERNE | CA | 91750 | 5702 |
| WILLIAM CHEN & | JENNY KO | 858 DE ANZA HEIGHTS DR | | | LA VERNE | CA | 91750 | |
| WILLIAM CHENITZ PC EMPLOYEES | PENSION PLAN U-A DTD | 11/1/77 | 9 FAWN DR | | LIVINGSTON | NJ | 07039 | 1905 |
| WILLIAM CHESNEY DE GROAT JR & | DOROTHY A DE GROAT TEN ENT | 6357 BURCHFIELD AVE | | | PITTSBURGH | PA | 15217 | 2732 |
| WILLIAM CHESTER SHARPE | 447 S SUSAN CREEK DRIVE | | | | STONE MOUNTAIN | GA | 30083 | 4425 |
| WILLIAM CHESTER STANEY | DESIGNATED BENE PLAN/TOD | 3358 BIRCH CREEK DR | | | KINGWOOD | TX | 77339 | |
| WILLIAM CHI TAI | CHARLES SCHWAB & CO INC CUST | 24610 INDUSTRIAL BLVD | | | HAYWARD | CA | 94545 | |
| WILLIAM CHIARILLO | 15 SIGOURNEY STREET | | | | BRISTOL | CT | 06010 | 6883 |
| WILLIAM CHIDGEY | 24710 GARDEN WAY | | | | SAN ANTONIO | TX | 78258 | |
| WILLIAM CHIECO | 52 SAXTON DRIVE | | | | HACKETTSTOWN | NJ | 07840 | 1744 |
| WILLIAM CHILDERS TRUST | WILLIAM CHILDERS TTEE | U/A DTD 8/21/06 | 2440 G ST | | BAKER CITY | OR | 97814 | |
| WILLIAM CHILDS | 599 AMBER CT | | | | PHENIX CITY | AL | 36869 | |
| WILLIAM CHIODO | CGM SEP IRA CUSTODIAN | 94 HILLCREST ROAD | | | WINDSOR | CT | 06095 | 3301 |
| WILLIAM CHOW | CHARLES SCHWAB & CO INC CUST | 14270 MANGO DR | | | DEL MAR | CA | 92014 | |
| WILLIAM CHOWN | 2648 MANCHESTER | | | | ANN ARBOR | MI | 48104 | 6500 |
| WILLIAM CHRISMAN | 3511 BASSETT CT | | | | MISSOURI CITY | TX | 77459 | 6422 |
| WILLIAM CHRIST & TRACY GRUBB | CHRIST TTEE U/A/D 06-23-1999 | FBO CHRIST FAMILY TRUST | 28317 N. 61ST STREET | | CAVE CREEK | AZ | 85331 | 3485 |
| WILLIAM CHRISTIE | OLD MEETING HOUSE LANE | | | | NORWELL | MA | 02061 | |
| WILLIAM CHRISTOPHER | RICHARDSON | 19980 NW 13TH ST | | | DUNNELLON | FL | 34431 | 1504 |
| WILLIAM CHRISTOPHER ACERRA | CHARLES SCHWAB & CO INC CUST | 10 HILLTOP RD | | | WEST LONG BRANCH | NJ | 07764 | |
| WILLIAM CHRISTOPHER ACERRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 HILLTOP RD | | WEST LONG BRANCH | NJ | 07764 | |
| WILLIAM CHRISTOPHER DYNES | 430 GRANT STREET | | | | HARTFORD | WI | 53027 | |
| WILLIAM CHRISTOPHER HODGES | 2604 FOREST RIDGE | | | | ARLINGTON | TX | 76016 | |
| WILLIAM CHRISTOPHER PATE | CHARLES SCHWAB & CO INC CUST | 10977 HORIZON HILLS DR | | | EL CAJON | CA | 92020 | |
| WILLIAM CHU | CGM IRA ROLLOVER CUSTODIAN | 1799 BAYSHORE HIGHWAY #148 | | | BURLINGAME | CA | 94010 | 1306 |
| WILLIAM CHUN-FUK TO | CHARLES SCHWAB & CO INC CUST | 4829 140TH ST SE | | | SNOHOMISH | WA | 98296 | |
| WILLIAM CHUNG & | YUK HAR CHUNG | 12 WOODS WAY | | | NEWINGTON | CT | 06111 | |
| WILLIAM CIANCIARUSO | 1202 HILLTOP RD | | | | MAHWAH | NJ | 07430 | 2289 |
| WILLIAM CIGANEK JR | 2156 GULLANY WAY | | | | GILROY | CA | 95020 | |
| WILLIAM CIGANEK JR | CHARLES SCHWAB & CO INC CUST | 2156 GULLANE WAY | | | GILROY | CA | 95020 | |
| WILLIAM CIGANEK JR & | NANCY A THOMSON | TR CIGANEK & THOMSON LIVING TRUST | UA 09/21/90 | 2156 GULLANY WAY | GILROY | CA | 95020 | |
| WILLIAM CLAGETT | 5910 WATCH CHAIN WAY | UNIT #607 | | | COLUMBIA | MD | 21044 | |
| WILLIAM CLAIBORNE & | LAURA A CLAIBORNE | 28 WHITE OAK ST | | | DEER PARK | NY | 11729 | |
| WILLIAM CLAIR OBRIEN | 6476 LAHRING RD | | | | GAINES | MI | 48436 | 9758 |
| WILLIAM CLARENCE LEROUX & | PATRICIA ANN LEROUX JT TEN | 427 WELL WAY | | | CARSON CITY | NV | 89701 | 7679 |
| WILLIAM CLARENCE SPURLING | CHARLES SCHWAB & CO INC CUST | 3708 SALINAS DR | | | RIVERTON | UT | 84065 | |
| WILLIAM CLARIDGE AND | CYNTHIA CLARIDGE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3313 SW 34TH ST | REDMOND | OR | 97756 | 8013 |
| WILLIAM CLARK | 1011 RT 54 | | | | WILLIAMSTOWN | NJ | 08094 | |
| WILLIAM CLARK | 2130 THORNLEIGH RD | | | | MIDLOTHIAN | VA | 23113 | |
| WILLIAM CLARK | 825 SUMMER RIDGE LN. | | | | LAWRENCEVILLE | GA | 30044 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM CLARK | CGM IRA ROLLOVER CUSTODIAN | 99 GRASSY LAKE ROAD | | | SHAMONG | NJ | 08088 | 8953 |
| WILLIAM CLARK & | MRS ADRIENNE A CLARK JT TEN | 42 OLD KENNEDY RD | | | WINDSOR | CT | 06095 | 2019 |
| WILLIAM CLARKE LAWSON | CUST WILLIAM CLARKE LAWSON JR A MIN | U/ART 8-A OF PERS PROP LAW OF NY | 89 BROWN HILL RD | | BOW | NH | 03304 | 5204 |
| WILLIAM CLAUDE TUTHILL & | ANNA TUTHILL TTEES | TUTHILL FAMILY REV TR DTD 8/15/96 | 2010 QUEBEC ST | | ADELPHI | MD | 20783 | 2127 |
| WILLIAM CLAYTON MCMULLEN & | TRACI LYNN MCMULLEN | 1408 | 41ST STREET | | SACRAMENTO | CA | 95819 | |
| WILLIAM CLAYTON RUDOLPH | 11223 RAM HILL CV | | | | ARLINGTON | TN | 38002 | |
| WILLIAM CLAYTON VIANI & | MARLA SIMONA VIANI JT TEN | 23 AUGUSTA LANE | | | SANTA BARBARA | CA | 93108 | 2300 |
| WILLIAM CLAYTOR | 1130 HIGHLANDS PL APT 401 | | | | HARRISONBURG | VA | 22801 | 2313 |
| WILLIAM CLIFFORD CHRISTOPHER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1312 BOYD ST | | DE SOTO | MO | 63020 | |
| WILLIAM CLIFFORD HOLLOWAY | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060 | 6975 |
| WILLIAM CLIFFORD JAMES TOD | THOMAS MICHAEL JAMES | SUBJECT TO STA TOD RULES | PO BOX 515050 | | SAINT LOUIS | MO | 63151 | 5050 |
| WILLIAM CLINKSCALES | 1605 ALPHA STREET | | | | OPELIKA | AL | 36801 | |
| WILLIAM CLINTON MYERS | 1816 E 44TH | | | | ANDERSON | IN | 46013 | 2559 |
| WILLIAM CLOSE AND | SANDRA CLOSE JTWROS | 4534 MAIN STREET | | | JAVA VILLAGE | NY | 14083 | |
| WILLIAM CLYDE BOLTON | 12823 VIDORRA CIRCLE | | | | SAN ANTONIO | TX | 78216 | 7765 |
| WILLIAM CLYDE JENKINS | 9131 E 6TH AVE APT # 308 | | | | GARY | IN | 46403 | |
| WILLIAM CLYDE OLIVER | 1166 PRESIDIO BLVD | | | | PACIFIC GROVE | CA | 93950 | 5435 |
| WILLIAM CLYDE WALKER | 129 E MCKINZIE | | | | GREENFIELD | IN | 46140 | 1104 |
| WILLIAM COCHRAN | 162 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515 | 2215 |
| WILLIAM COCKS | 334 WALLKILL ROAD | | | | WALDEN | NY | 12586 | |
| WILLIAM COE | 3361 SANDWEDGE CT. | | | | SNELLVILLE | GA | 30039 | |
| WILLIAM COHEN | CUST MICHAEL COHEN UTMA NJ | 36 AVON PL | | | NORTH ARLINGTON | NJ | 07031 | 6702 |
| WILLIAM COLE | 2631 OLD WOOD TRAIL | | | | PLAINFIELD | IL | 60586 | |
| WILLIAM COLE NICHOLS JR | P.O. BOX 2672 | | | | ROCKY MOUNT | NC | 27802 | 2672 |
| WILLIAM COLLINGWOOD | 384 E TIENKEN | | | | ROCHESTER | MI | 48306 | 4534 |
| WILLIAM COLLINS | 9 HOPKINS LANE | | | | ARMONK | NY | 10504 | |
| WILLIAM COLON | 315 OXFORD ROAD | | | | NEW ROCHELLE | NY | 10804 | |
| WILLIAM COLON NEW | 414 JACOBS ST | | | | BERWICK | LA | 70342 | 2052 |
| WILLIAM COLUCCI AND | HARRIET COLUCCI JTWROS | 22 WOODBINE STREET | | | CORAM | NY | 11727 | 1138 |
| WILLIAM COLVIN TRUST | FBO WILLIAM COLVIN TTEE | U/A DTD 9/12/91 | 455 VANDERBILT ROAD | | CONNELLSVILLE | PA | 15425 | 6209 |
| WILLIAM COMBS | 2149 NEW LONDON ROAD | | | | HAMILTON | OH | 45013 | 9540 |
| WILLIAM COMBS | 2760 G ROAD | | | | FULTS | IL | 62244 | |
| WILLIAM COMPTON | PO BOX 1162 | | | | CLARKSVILLE | VA | 23927 | 1162 |
| WILLIAM CONDERMANN SR TRUST | WILLIAM H CONDERMANN SR TTEE | UAD 11-29-2001 | 14 CYPRESS DR | | EUSTIS | FL | 32726 | 6905 |
| WILLIAM CONNELLY (IRA) | FCC AS CUSTODIAN | 1031 PAR DR | | | ALGONQUIN | IL | 60102 | 6301 |
| WILLIAM CONNER | 13043 W. BIG OAK ST | | | | PEORIA | AZ | 85383 | |
| WILLIAM CONNER | 601 CLYMER LANE | | | | RIDLEY PARK | PA | 19078 | |
| WILLIAM CONNORS | 22 KARWATT COURT | | | | SAYREVILLE | NJ | 08872 | 2218 |
| WILLIAM CONRAD | 400 PETALUMA BLVD S | | | | PETALUMA | CA | 94952 | |
| WILLIAM CONRAD USHER JR | 180 HERMITAGE DRIVE | | | | TULLAHOMA | TN | 37388 | |
| WILLIAM CONROY | 7 WESTBOURNE WAY | | | | POOLER | GA | 31322 | |
| WILLIAM CONTI | 24338 LESKI LANE | | | | PLAINFIELD | IL | 60585 | |
| WILLIAM CONWAY JR | 1908 TAM-O-SHANTER CT | | | | KOKOMO | IN | 46902 | |
| WILLIAM COOK | 2542 PARKVIEW | | | | GRAND RAPIDS | MI | 49509 | 4537 |
| WILLIAM COOPER & | MARY FRANCES COOPER JT TEN | 5785 HATCHES CORNERS RD | | | CONNEAUT | OH | 44030 | 8637 |
| WILLIAM COPLIN JR | 55 MATTAPAN ST | | | | MATTAPAN | MA | 02126 | 3113 |
| WILLIAM CORBETT | 548 CHICORA ROAD | | | | BUTLER | PA | 16001 | |
| WILLIAM CORNING FRANCIS | STE 304 | 333 WESTCHESTER AVENUE | | | WEST HARRISON | NY | 10604 | 2911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM CORTINAS ROTH IRA | FCC AS CUSTODIAN | 10104 43RD STREET CT E | | | EDGEWOOD | WA | 98371 2722 |
| WILLIAM COSGROVE & | KIMBERLY SUE HALL JT TEN | 1801 CASTILLE DRIVE | | | ORANGE PARK | FL | 32073 7044 |
| WILLIAM COULSTON | 807 HARRISON ST | | | | DEFIANCE | OH | 43512 2025 |
| WILLIAM COULTER LIST JR | 6442 S TIMBERIDGE | | | | YOUNGSTOWN | OH | 44515 5550 |
| WILLIAM COUNTS | 3808 SPRING ST | | | | DAVENPORT | IA | 52807 |
| WILLIAM CRAFTER | 34062 PINEHURST DR | | | | YUCAIPA | CA | 92399 |
| WILLIAM CRAIG AMEEL & | SALLY MARIE AMEEL | 5022 WHITE PINE DR | | | CHINA TWP | MI | 48054 |
| WILLIAM CRAIG GRIMSHAW | 24806 PORTSMOUTH AVE | | | | NOVI | MI | 48374 3136 |
| WILLIAM CRAIG MACLEOD | 1800 RING NECK DRIVE | | | | ROCHESTER | MI | 48307 6009 |
| WILLIAM CRAIG WERTZ | 4430 NORTWEST 34TH DR | | | | GAINESVILLE | FL | 32605 |
| WILLIAM CRAIG WERTZ | WILLIAM CRAIG WERTZ TRUST | 4430 NW 34TH DR | | | GAINESVILLE | FL | 32605 |
| WILLIAM CRAMMATTE | WILLIAM CRAMMATTE REVOCABLE TR | 3525 STABILE ROAD | | | SAINT JAMES CITY | FL | 33956 |
| WILLIAM CRANSTON SHADE | CHARLES SCHWAB & CO INC CUST | 17802 NORWOOD PARK PL | | | TUSTIN | CA | 92780 |
| WILLIAM CRAVEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3683 SAN ANSELINE AVENUE | | LONG BEACH | CA | 90808 |
| WILLIAM CRAWFORD | 12219 HOSMER DR. | P.O. BOX 163 | | | SARDINIA | NY | 14134 |
| WILLIAM CRAWFORD | 705 MCCAMMON RD. | | | | KNOXVILLE | TN | 37920 |
| WILLIAM CRESSWELL & | CATHERINE T CRESSWELL | 44 POINT LN | | | MERRITT | NC | 28556 |
| WILLIAM CRISP & | KATHLEEN CRISP JT TEN | TOD ACCOUNT | 1706 NINTH STREET | | BAY CITY | MI | 48708 6740 |
| WILLIAM CRIST & | DONNA KAY CRIST TTEE | CRIST REV LIVING TRUST | U/A DTD 3/30/01 | 3906 E TUOLUMNE | TURLOCK | CA | 95382 9143 |
| WILLIAM CRITCHLOW IRA | FCC AS CUSTODIAN | 17320 S PLACITA ESQUISITA | | | SAHUARITA | AZ | 85629 |
| WILLIAM CROASDALE III | IRA DCG & T TTEE | 37 CRESTWOOD DRIVE | | | KINGSTON | RI | 02881 1507 |
| WILLIAM CROSS | 109 WOODWARD AVE | | | | NEW HAVEN | CT | 06512 |
| WILLIAM CROSS TTEE | THE CROSS FAMILY BYPASS TRUST | 300 SOUTH 8TH STREET | | | OOSTBURG | WI | 53070 1403 |
| WILLIAM CROSSLEY JR | 11 PERIWINKLE RD | | | | HYANNIS | MA | 02601 4465 |
| WILLIAM CROUSE SIMPLE IRA | FCC AS CUSTODIAN | PROSOFT SOFTWARE INC | 404 DANVILLE ST | | LANCASTER | KY | 40444 1033 |
| WILLIAM CRUZ RODRIGUEZ | XIOMARA J. BOSQUE DE CRUZ | CASA PIEDRAMAR CALLE C-4 URB. | CAURIMARE, CARACAS 1061 | VENEZUELA | | | |
| WILLIAM CULLOM BRYAN | 1025 CUMBERLAND DRIVE | | | | BRANDON | MS | 39047 |
| WILLIAM CUMMINGS | 2430 CAMINO DEL VECINO | | | | ALPINE | CA | 91901 |
| WILLIAM CUNNINGHAM | 14012 NW HOECAKE RD | | | | BRISTOL | FL | 32321 |
| WILLIAM CUNNINGHAM | 14323 DORIS | | | | LIVONIA | MI | 48154 4435 |
| WILLIAM CUNNINGHAM | 366 HIGH ST | | | | FAIRFIELD | CT | 06824 |
| WILLIAM CURRAN | 19 79TH AVENUE | | | | NEW HYDE PARK | NY | 11040 |
| WILLIAM CURSCHMAN | JANET CURSCHMAN | 1171 BERWICK LN | | | CLEVELAND | OH | 44121 3848 |
| WILLIAM CURTIS CRAYNER | CHARLES SCHWAB & CO INC CUST | 8330 UPPER MOUNT VERNON RD | | | EVANSVILLE | IN | 47712 |
| WILLIAM CURVIN & | JILL CURVIN | 128 GLEN AVE | | | MILLBURN | NJ | 07041 |
| WILLIAM CUSTIS WEST III | 607 YORKTOWN DR | | | | CHAPEL HILL | NC | 27516 3248 |
| WILLIAM CYMBALSKY | NANA PO BOX 1007 | SUKHUMVIT SOI 4 | 10112 BANGKOK | THAILAND | | | |
| WILLIAM CYRIL OMALLEY | 406 SPRING BROOKE DR | # 12 | | | BRIGHTON | MI | 48116 2911 |
| WILLIAM D ADAMS & | BARBARA K ADAMS JT TEN | 536 PENNICK RD | | | BRUNSWICK | GA | 31525 5306 |
| WILLIAM D ALBERTAZZI | CGM IRA CUSTODIAN | 14 SOMERSET ROAD | | | HARWICH | MA | 02645 2251 |
| WILLIAM D ALCORN | 6865 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197 8998 |
| WILLIAM D ALLEN | 4803 PIEGAN TRL | | | | BILLINGS | MT | 59106 9530 |
| WILLIAM D ALLEN III EX | 13927 BOYDTON PLANK RD | | | | DINWIDDIE | VA | 23841 |
| WILLIAM D ALONZO | 173 GLACIER CIRCLE | | | | VACAVILLE | CA | 95687 3413 |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE | | | | FLINT | MI | 48532 2125 |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE | | | | FLINT | MI | 48532 2125 |
| WILLIAM D ANDERSON & | SHIRLEY J ANDERSON | TR ANDERSON 2004 TRUST | UA 11/10/04 | 2824 SUNSET TERRACE | SAN MATEO | CA | 94403 3251 |
| WILLIAM D ANDREWS | BOX 4 | | | | TAPPAHANNOCK | VA | 22560 0004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM D ARTYMOVICH | 14916 LOYOLA | | | | STERLING HGTS | MI | 48313 | 3661 |
| WILLIAM D ASKINS | 26250 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071 | 3746 |
| WILLIAM D AUSTIN | 1516 JASMINE DR | | | | MANITOWOC | WI | 54220 | 2222 |
| WILLIAM D AUSTIN | 916 BRIDGE ST | | | | GULFPORT | MS | 39507 | |
| WILLIAM D AVENALL | 901 SEMINARY | | | | FENTON | MI | 48430 | |
| WILLIAM D BAGOT | 77 BLACKTHORN DR | | | | SAINT LOUIS | MO | 63123 | 1001 |
| WILLIAM D BALDWIN | PO BOX 308 | | | | LUFKIN | TX | 75902 | 0308 |
| WILLIAM D BALDWIN JR & | CORNELIA M BALDWIN JT TEN | 1449 E MAPLE AVE | | | BURTON | MI | 48529 | 2059 |
| WILLIAM D BARBER | 24237 CURIE | | | | WARREN | MI | 48091 | 4425 |
| WILLIAM D BARBER | CHARLES SCHWAB & CO INC CUST | 6090 CAMPUS DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| WILLIAM D BARKER | 3965 CANTEBURY DR | | | | CULLEOKA | TN | 38451 | 2084 |
| WILLIAM D BARTON | 6820 E ANN ST | | | | CAMBY | IN | 46113 | 8638 |
| WILLIAM D BATTERSON | NANCY BATTERSON | 7929 S GLEN LAKE RD | | | GLEN ARBOR | MI | 49636 | 9722 |
| WILLIAM D BAUGH | 4043 4TH AVE | | | | SEATTLE | WA | 98105 | |
| WILLIAM D BAUGHMAN | PO BOX 279 | | | | RIDGEVILLE | SC | 29472 | 0279 |
| WILLIAM D BEACOM | 783 GREY ROAD | | | | AUBURN HILLS | MI | 48326 | 3817 |
| WILLIAM D BEAGLE & | KAREN K BEAGLE JT TEN | 601 REVELSTOKE CT | | | TIPP CITY | OH | 45371 | 2761 |
| WILLIAM D BEE | 842 E WATERLOO RD | | | | AKRON | OH | 44306 | 3926 |
| WILLIAM D BELTZ | 1081 SEYMOUR | | | | OXFORD | MI | 48051 | |
| WILLIAM D BENIAMINE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2745 KENSINGTON CT | | TURLOCK | CA | 95382 | |
| WILLIAM D BENNETT & | ROSEMARY BENNETT JT TEN | 26935 GREEN BROOKE | | | OLMSTED TOWNSHIP | OH | 44138 | 1107 |
| **WILLIAM D BENTLEY** | **8209 CAMELLIA CIRCLE** | | | | **INDIANAPOLIS** | **IN** | **46219** | **2805** |
| WILLIAM D BENZINGER & | ARLENE B BENZINGER TR | UA 09/26/06 | BENZINGER TRUST | 6026 E SAGUARO VISTA COURT | CAVE CREEK | AZ | 85331 | |
| WILLIAM D BENZINGER & | ARLENE B BENZINGER TR | UA 09/26/06 | BENZINGER TRUST | 6026 E SAGUARO VISTA COURT | CAVE CREEK | AZ | 85331 | |
| WILLIAM D BEYDLER | KIMBERLY BEYDLER | 528 BREEZY POINT DR | | | NORFOLK | VA | 23511 | 3911 |
| WILLIAM D BIGGERS | 5590 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | 4619 |
| WILLIAM D BLESSING | 7760 SOUTH HARVARD PLACE | | | | TULSA | OK | 74136 | 8055 |
| WILLIAM D BLIND LIVING TRUST | SUSAN J CURTS TTEE | SARAH A STEPHENS TTEE | U/A DTD 09/06/2006 | 3701 MONCLAIR DRIVE | JACKSONVILLE | FL | 32217 | |
| WILLIAM D BOLAND & | JULIA A BOLAND JT TEN | 2583 JACKSON | | | HIGHLAND | MI | 48356 | 1547 |
| WILLIAM D BOLTON | 943 MEADOW CLUB CT | | | | SUWANEE | GA | 30024 | 7383 |
| WILLIAM D BORGES | TOD ACCOUNT | 9241 WHITE LAKE RD | | | FENTON | MI | 48430 | 8719 |
| WILLIAM D BORS | PO BOX 178 | | | | WAYNESVILLE | OH | 45068 | 0178 |
| WILLIAM D BOWERS | CUST KAREN DERENE BOWERS U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 835 INDIGO AVE | CAYCE | SC | 29033 | 4109 |
| WILLIAM D BOYD | 4444 LINCOLN ROAD | | | | INDIANAPOLIS | IN | 46228 | 2763 |
| WILLIAM D BRANT | ERIN S BRANT JT TEN | 13270 80TH RD | | | ERIE | KS | 66733 | 5167 |
| WILLIAM D BRATTAIN | TR BRATTAIN TRUST UA 06/03/93 | 4342 LONE OAK RD SE | | | SALEM | OR | 97302 | 4858 |
| WILLIAM D BRAWLEY | 16905 TUCKER CT | | | | BONNER SPRINGS | KS | 66012 | 8219 |
| WILLIAM D BRETZLOFF | 2774 SWAFFER ROAD | | | | MILLINGTON | MI | 48746 | 9614 |
| WILLIAM D BREWER | 100 W 80TH ST APT 3E | | | | NEW YORK | NY | 10024 | |
| WILLIAM D BRIGHT & | LYNN ANN BRIGHT JT TEN | 428 CEDAR PLACE DR | | | SHEPHARDSVILLE | KY | 40165 | |
| WILLIAM D BRISBOIS & | NOREEN E BRISBOIS JT TEN | 19405 INGRAM | | | LIVONIA | MI | 48152 | 1589 |
| WILLIAM D BROCK | 3590 REESE ROAD | | | | ORTONVILLE | MI | 48462 | 8461 |
| WILLIAM D BROWN | 1159 PERKINS ROAD | | | | ROBERSONVILLE | NC | 27871 | 9622 |
| WILLIAM D BROWN | TOD DTD 10/21/2008 | 3401 CRAIGO AV | | | EL PASO | TX | 79904 | 1005 |
| WILLIAM D BROWN & | DIANNE M BROWN JT TEN | STAR ROUTE B | 54 N W KETCH CREEK DRIVE | | LAWTON | OK | 73501 | 9027 |
| WILLIAM D BROWN DEC'D | 16110 LA CABANA DR | | | | HOUSTON | TX | 77062 | 5015 |
| WILLIAM D BRUEN III | 14 FREDERICK PL | | | | MORRISTOWN | NJ | 07960 | 6338 |
| WILLIAM D BRUMLEY | P.O BOX 336 | | | | TILDEN | TX | 78072 | 0336 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D BUCK TTEE | WILLIAM D BUCK REV | TRUST U/A DTD 8/23/75 | 4014 AMBER ROAD | | VENICE | FL | 34293 | 5801 |
| WILLIAM D BUCKINGHAM | & STEPHANIE K BUCKINGHAM JTTEN | 13516 W FOXFIRE DR | | | SURPRISE | AZ | 85374 | |
| WILLIAM D BUCKINGHAM | 1243 ADAMS STREET APT#101 | | | | DORCHESTER | MA | 02124 | 5769 |
| WILLIAM D BUCKLEY & | KATHLEEN B BUCKLEY JT TEN | 406 COLONIAL CI | | | STARKVILLE | MS | 39759 | 4214 |
| WILLIAM D BUONAUITO | CUST RICHARD A BUONAUITO | UGMA CT | 3 POND VIEW DRIVE | | CROMWELL | CT | 06416 | 2023 |
| WILLIAM D BURNS | 4204 SQUIRE CT | | | | GRAPEVINE | TX | 76051 | 6581 |
| WILLIAM D BURROWS & | MRS ELIZABETH P BURROWS JT TEN | 5111 VALLEY PINE COURT | | | FREDERICK | MD | 21703 | 7432 |
| WILLIAM D BUSCH | 79 BEECHVIEW DR | | | | BROOKVILLE | OH | 45309 | 9261 |
| WILLIAM D BUTLER | 16205 CONGO LANE | | | | JERSEY VILLAGE | TX | 77040 | |
| WILLIAM D BYRD | 8 MOUNTAIN VIEW DR | | | | WANTAGE TWP | NJ | 07461 | 3030 |
| WILLIAM D CALLAHAN | 501 STAMBAUGH AVE | | | | SHARON | PA | 16146 | 4128 |
| WILLIAM D CAMP | 6315 KELLY RD | | | | SODUS | NY | 14551 | 9502 |
| WILLIAM D CAMP & | ANN M CAMP | 20 TERRACE DR | | | DALLAS | PA | 18612 | |
| WILLIAM D CAMPBELL | 1281 ROBIN AVE | | | | SALEM | OH | 44460 | 4038 |
| WILLIAM D CAMPBELL | 478 GLADYS CAMPBELL DR | | | | CLARKTON | NC | 28433 | 9552 |
| WILLIAM D CARTER | 26081 MERIDIAN | | | | GROSSE ILE | MI | 48138 | 1655 |
| WILLIAM D CARTER | PO BOX 15 | | | | HAMPTON | FL | 32044 | 0015 |
| WILLIAM D CATTON & | CHERYL L CATTON JTWROS | 7001 142ND AVE, LOT 266 | | | LARGO | FL | 33771 | |
| WILLIAM D CAVE | 235 OTSEGO ST | | | | ILION | NY | 13357 | 2245 |
| WILLIAM D CEDERHOLM | 9372 SHARPE RD | | | | SWARTZ CREEK | MI | 48473 | 9117 |
| WILLIAM D CHALICE & | DEBORAH M CHALICE JT TEN | 34450 DIVISION RD | | | LENOX | MI | 48050 | 1434 |
| WILLIAM D CHAPMAN | 12017 GODDARD | | | | SHAWNEE MISSION | KS | 66213 | 1905 |
| WILLIAM D CHAYIE & | EDNA E CHAYIE JT TEN | 13571 GARFIELD AVE | | | REDFORD | MI | 48239 | 4514 |
| WILLIAM D CHMELA | TR WILLIAM D CHMELA TRUST UA | 04/17/96 | 8815 W GOLF RD | APT 12B | NILES | IL | 60714 | 5703 |
| WILLIAM D CHRISTISEN | 1026 CHLOE ST | | | | PERRYVILLE | MO | 63775 | 2312 |
| WILLIAM D CHRONISTER | 4146 SILVER | | | | KANSAS CITY | KS | 66106 | 2668 |
| WILLIAM D CLARK | 18 LAYTONS LAKE DR | | | | PENNS GROVE | NJ | 08069 | 9724 |
| WILLIAM D CLARK & | BARBARA J CLARK JT TEN | 3585 HWY 218 | | | KEOKUK | IA | 52632 | |
| WILLIAM D CLARK & | GAIL M CLARK JT TEN | 2777 BRATTLE LANE | | | CLEARWATER | FL | 33761 | 1204 |
| WILLIAM D CLARK SR & | ALICE H CLARK JT TEN | 99 GRASSY LAKE RD | | | SHAMONG | NJ | 08088 | 8953 |
| WILLIAM D CLOUD | 5509 PEDRICK CROSSING DRIVE | | | | TALLAHASSEE | FL | 32317 | 8202 |
| WILLIAM D COCKRAM | 993 TRANSIT RD | | | | KENT | NY | 14477 | 9767 |
| WILLIAM D COE AND | KAREN L COE JTWROS | 8177 N HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 | 9003 |
| WILLIAM D COLEMAN | 47192 SANBORN | | | | MACOMB | MI | 48044 | 4804 |
| WILLIAM D COLLINS | 10390 BRIGHTON CT | | | | JONESBORO | GA | 30238 | 7877 |
| WILLIAM D COLLYER & | DIANE COLLYER JT TEN | 51 OLD CAMBY RD | | | VERBANK | NY | 12585 | |
| WILLIAM D COMBER & | MRS NANCY A COMBER JT TEN | 9308 VARODELL DR | | | DAVISON | MI | 48423 | 8608 |
| WILLIAM D COMBS & | MAXINE E COMBS | 1075 RIVER LAUREL DR | | | SUWANEE | GA | 30024 | |
| WILLIAM D COMPTON | 8750 ALEGRE CIR | | | | ORLANDO | FL | 32836 | 5452 |
| WILLIAM D CONKLIN | 135 DALY DRIVE | | | | RIVERHEAD | NY | 11901 | 2344 |
| WILLIAM D COOPER & | CAROLYN M COOPER JT TEN | 27100 PRINCETON | | | ST CLAIR SHORES | MI | 48081 | 3446 |
| WILLIAM D COOPERMAN | 900 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | 2293 |
| WILLIAM D CRAIGHEAD | 9932 SILVERMAPLE RD | | | | HGHLNDS RANCH | CO | 80129 | |
| WILLIAM D CRAM & | SALLY J CRAM JT TEN | 6341 LINWAY TEAR | | | MCLEAN | VA | 22101 | 3322 |
| WILLIAM D CUDNOHUFSKY & | ELIZABETH A KEYES | 396 BUG HILL RD | PO BOX 400 | | ASHFIELD | MA | 01330 | |
| WILLIAM D CUNNINGHAM | 419 WALNUT ST | | | | NEW MARTINSVILLE | WV | 26155 | 1732 |
| WILLIAM D CUNNINGHAM | 800 RICE VALLEY ROAD APT B-6 | | | | TUSCALOOSA | AL | 35406 | 2747 |
| WILLIAM D CUSHING | 10550 FOREST HILL RD | | | | DEWITT | MI | 48820 | 9135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D CUTLER | 11 MEADOW DR | | | | GALES FERRY | CT | 06335 | 1815 |
| WILLIAM D DAUKSZA | 3 DAKEN COURT | | | | VALLEY COTTAGE | NY | 10989 | 2609 |
| WILLIAM D DAVENPORT | 3060 ALLEN RD | | | | ORTONVILLE | MI | 48462 | 9034 |
| WILLIAM D DAVIS | 2514 S ESCOTT RD | | | | CORUNNA | MI | 48817 | 9507 |
| WILLIAM D DAVIS & | JUDITH A DAVIS JT TEN | 39882 SLIFE ROAD | | | GRAFTON | OH | 44044 | 9737 |
| WILLIAM D DAY | 622 WAYNEWOOD ST | | | | PARSONS | WV | 26287 | |
| WILLIAM D DICK | 235 WINONA DR | | | | FAYETTEVILLE | GA | 30214 | 1135 |
| WILLIAM D DONNELLY & | MARJORIE M DONNELLY JT TEN | 3001 LITITZ PIKE | PO BOX 5093 | APT 234 | LANCASTER | PA | 17606 | 5093 |
| WILLIAM D DOSREIS | 11651 NW 68TH TERR | | | | CHIEFLAND | FL | 32626 | |
| WILLIAM D DRISCOLL | 51 MONTEREY AVE | | | | TEANECK | NJ | 07666 | 5529 |
| WILLIAM D DUNCAN | 1654 RUTLAND DR #250 | | | | AUSTIN | TX | 78758 | 6026 |
| WILLIAM D DUNN | 153 LENOX DR | BIRMINGHAM AL 35242 | | | BIRMINGHAM | AL | 35242 | |
| WILLIAM D DWENGER & | BEVERLY DWENGER JT TEN | 995 S THOMAS RD | | | SAGINAW | MI | 48609 | 9597 |
| WILLIAM D DWENGER & | BEVERLY M DWENGER JT TEN | 995 S THOMAS ROAD | | | SAGINAW | MI | 48609 | 9597 |
| WILLIAM D DYER ROTH IRA | FCC AS CUSTODIAN | 7102 NEW VISTA DRIVE | | | ASHLAND | KY | 41102 | 8202 |
| WILLIAM D EASLEY | 2258 E 32ND ST | | | | TULSA | OK | 74105 | 2216 |
| WILLIAM D ECHOLS | 400 E ELLEN | | | | HURST | TX | 76053 | 8003 |
| WILLIAM D ECKER & | CHARLESANNA D ECKER | 226 DUNDEE RD | | | STAMFORD | CT | 06903 | |
| WILLIAM D EDDY | ATTN ELIZABETH T EDDY | 3013 KENDAL WAY | | | SLEEPY HOLLOW | NY | 10591 | 1064 |
| WILLIAM D EDEN | 422 W RIVERSIDE AVE STE 909 | | | | SPOKANE | WA | 99201 | 0302 |
| WILLIAM D EISCHEID | 5824 WHITETAIL RUN | | | | EDMOND | OK | 73013 | 8686 |
| WILLIAM D ELLINGTON | 11051 VERTERANS MEORIAL HGY | | | | SHARPSBURG | KY | 40374 | |
| WILLIAM D ERGLE & | SANDRA JOY F ERGLE JT TEN | 5148 MEADOW VALLEY CIRCLE | | | ROANOKE | VA | 24018 | 7878 |
| WILLIAM D EVENSON & | ELAINE S EVENSON JT TEN | 3792 140TH AVE | | | HOLLAND | MI | 49424 | 9456 |
| WILLIAM D FAGAN | JEAN E FAGAN TTEES | WILLIAM & JEAN FAGAN TRUST | DTD 6/14/96 | 6546 W. 106TH PL. | CHICAGO RIDGE | IL | 60415 | 1861 |
| WILLIAM D FARRELL | 40 MYRTLE AVENUE | | | | EDGEWATER | NJ | 07020 | 1405 |
| WILLIAM D FEATHERS | RD 1 BOX 76-A | | | | TOWANDA | PA | 18848 | 9786 |
| WILLIAM D FEKETE & | MRS MARILYN J FEKETE JT TEN | 18664 CHELTON | | | BEVERLY HILLS | MI | 48025 | 5219 |
| WILLIAM D FELKER | 29193 HAZELWOOD | | | | FLAT ROCK | MI | 48134 | 9631 |
| WILLIAM D FINDLEY & | LINDA A FINDLEY JT TEN | 20 INVERNESS E | | | AIKEN | SC | 29803 | 5946 |
| WILLIAM D FISHER | PO BOX 633 | | | | PORT SANILAC | MI | 48469 | 0633 |
| WILLIAM D FLOWERS | PO BOX 74 | | | | GEORGETOWN | IL | 61846 | 0074 |
| WILLIAM D FORD | 2121 CO RD E-F | | | | SWANTON | OH | 43558 | 9057 |
| WILLIAM D FOREN | CUST SEAN FOREN UGMA MI | 20007 GREENTREE | | | NOVI | MI | 48375 | |
| WILLIAM D FORTSON JR | 8153 ACCESS RD | | | | COVINGTON | GA | 30014 | 2009 |
| WILLIAM D FOURQUREAN | 8314 PRINE GEORGE RD | | | | CHARLOTTE | NC | 28210 | |
| WILLIAM D FRANK | 2503 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810 | 1109 |
| WILLIAM D FRANKLIN | 1064 HOMEWOOD AVENUE | | | | WARREN | OH | 44484 | 4909 |
| WILLIAM D FRENCH | 4719 S W 24TH PLACE | | | | CAPE CORAL | FL | 33914 | 6778 |
| WILLIAM D FREY | 5628 E 30TH | | | | KANSAS CITY | MO | 64128 | |
| WILLIAM D FREY | 673 BRUSH CREEK RD | | | | LAWHENCEBURG | TN | 38464 | 6715 |
| WILLIAM D FREY & | NORMA J FREY JT TEN | 5628 E 30TH | | | KANSAS CITY | MO | 64128 | |
| WILLIAM D FRIES | 53285 WOLF DRIVE | | | | UTICA | MI | 48316 | 2643 |
| WILLIAM D FROST | 107 DAVIS ROAD | | | | DAYTON | OH | 45459 | 4715 |
| WILLIAM D FUHR | 6212 DENHILL AVE | | | | BURTON | MI | 48519 | 1336 |
| WILLIAM D FYLE | 131 TIMBERBROOK LANE | | | | PENFIELD | NY | 14526 | 1132 |
| WILLIAM D GAINEY IRA | FCC AS CUSTODIAN | 707 SPRING STREET | | | DARLINGTON | SC | 29532 | 2246 |
| WILLIAM D GANDER | 8 STORTFORD LN | | | | BELLA VISTA | AR | 72714 | 3203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM D GANG & | DIANE B GANG JT TEN | PO BOX 506 | | | HURLOCK | MD | 21643 | 0506 |
| WILLIAM D GAPPA | 1026 CHOVAN DR | | | | JOLIET | IL | 60435 | 9336 |
| WILLIAM D GARTY | 5272 FLUSHING ROAD | | | | FLUSHING | MI | 48433 | 2573 |
| WILLIAM D GEASE & | ALICE C GEASE ADM EST | ELIZABETH D GEASE | C/O HOWARD MURPHY | 4268 NORTHERN PIKE | MONROEVILLE | PA | 15146 | 2733 |
| WILLIAM D GEISENHAVER | 1819 ROODS LAKE | | | | LAPEER | MI | 48446 | 8300 |
| WILLIAM D GEOGHEGAN | 40 FEDERAL ST | | | | BRUNSWICK | ME | 04011 | 1522 |
| WILLIAM D GEORGE & | SANDRA S GEORGE JT TEN | 14 BARKLEY PARK COURT | | | THE WOODLANDS | TX | 77384 | 4761 |
| WILLIAM D GERMANETTI | PO BOX 68906 | | | | SCHAUMBURG | IL | 60168 | 0906 |
| WILLIAM D GIBSON | 27711 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 | 3572 |
| WILLIAM D GILBREATH | 1205 SARATOGA DR | | | | DANVILLE | IL | 61832 | 3446 |
| WILLIAM D GILLIES JR | 35609 PARKDALE | | | | LIVONIA | MI | 48150 | 6500 |
| WILLIAM D GILLMORE | 1434 E HAMILTON AVE | | | | FLINT | MI | 48506 | 3533 |
| WILLIAM D GOAD | G-11201E WILSON RD | | | | OTISVILLE | MI | 48463 | |
| WILLIAM D GOETZE & | MARILYN K GOETZE | TR UA 06/09/94 THE GOETZE FAMILY | TRUST | 4005 ASHVILLE MANOR COURT | CUMMING | GA | 30040 | |
| WILLIAM D GOLDSTEIN | CHARLES SCHWAB & CO INC CUST | 22835 EPSILON ST | | | WOODLAND HILLS | CA | 91364 | |
| WILLIAM D GOLDSTEIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 22835 EPSILON ST | | WOODLAND HILLS | CA | 91364 | |
| WILLIAM D GOLDSTEIN | WILLIAM D GOLDSTEIN PENSION | PLAN U/A DTD 01/01/2007 | 21243 VENTURA BLVD STE 126 | | WOODLAND HILLS | CA | 91364 | |
| WILLIAM D GOODRIDGE & | FLORA M GOODRIDGE | WM D & FLORA M GOODRIDGE REV | LIVING TR U/A DTD 08/04/92 | 3108 MASON WAY | MODESTO | CA | 95355 | |
| WILLIAM D GOSSETT | 3200 104TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | 4023 |
| WILLIAM D GRADY JR | 276 KINVARA DRIVE | | | | PITTSBURGH | PA | 15237 | 3900 |
| WILLIAM D GRAFFLIN | 1670 MIDVALE ROAD | | | | SPRINGFIELD | OH | 45504 | 1356 |
| WILLIAM D GRAFTON JR | CUST SCOTT M GRAFTON UGMA CT | 31 KENSINGTON AVE | | | BRADFORD | MA | 01835 | 7711 |
| WILLIAM D GRAY | 319 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449 | 2136 |
| WILLIAM D GREENWOOD | 514 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176 | 1051 |
| WILLIAM D GROSS & | MARILYN M GROSS JTTEN | 106 VERONA AVE | | | GOLETA | CA | 93117 | 1305 |
| WILLIAM D GUITH | 5477 N BELSAY RD | | | | FLINT | MI | 48506 | 1251 |
| WILLIAM D GURLEY | 436 LIVE OAK RD | VERO BCH | | | VERO BEACH | FL | 32963 | |
| WILLIAM D HACKETT | 1283 CINNABAR DR | | | | CASTLE ROCK | CO | 80108 | |
| WILLIAM D HAGAR | 124 MC GAVOCK PIKE | | | | NASHVILLE | TN | 37214 | 2144 |
| WILLIAM D HALPIN | PO BOX 16073 | | | | SAN FRANCISCO | CA | 94116 | |
| WILLIAM D HAMILTON | 298 W BROOKLYN | | | | PONTIAC | MI | 48340 | 1000 |
| WILLIAM D HAMILTON AND | KATHLEEN M HAMILTON JTWROS | 9559 EASY ST | | | HILLSBORO | MO | 63050 | 5318 |
| WILLIAM D HARDIE, TRUSTEE | OF THE WILLIAM D. HARDIE | LIVING TRUST DTD 12/13/94 | 87 ASPEN WAY | | ROLLING HILLS ESTATES | CA | 90274 | 3429 |
| WILLIAM D HARDISTY | 817 HAZELTON ST | | | | FLINT | MI | 48503 | 5525 |
| WILLIAM D HARE | CUST UNDER THE LAWS OF OREGON FOR | JOHN C HARE | 1974 HILYARD ST | | EUGENE | OR | 97405 | 2946 |
| WILLIAM D HARRINGTON | 2 LOCKWOOD LANE | | | | ORCHARD PARK | NY | 14127 | 2713 |
| WILLIAM D HARRISON & | DEBRA J HARRISON JT TEN | 72664 SOLANUS DR | | | ROMEO | MI | 48065 | |
| WILLIAM D HARSHAW AND | MARY L COLVILLE JTWROS | 2420 CLOUDCROFT SQUARE | | | RESTON | VA | 20191 | 1743 |
| WILLIAM D HAWKINS ROLLOVER IRA | 7580 IVY GROVE STREET | | | | CUMMING | GA | 30040 | |
| WILLIAM D HEATON JR | 2856 CLEARVIEW DR | | | | ST LOUIS | MO | 63121 | 4506 |
| WILLIAM D HEIDT & | MARTHA N HEIDT JT TEN | 898 JUNCO DRIVE | | | COLUMBUS | IN | 47203 | 1368 |
| WILLIAM D HELME | 21526 MIDDLEBE CT | | | | FARM HILLS | MI | 48336 | 5630 |
| WILLIAM D HERREN | 417 EDGEWOOD DR | | | | PINEVILLE | LA | 71360 | 5404 |
| WILLIAM D HICKS | 310 EASTVIEW DR | | | | PARKERSBURG | WV | 26104 | 8433 |
| WILLIAM D HIGHET AND | SUSAN M HIGHET JTWROS | 1160 S HILLVIEW RD | | | ALLENTOWN | PA | 18103 | 6118 |
| WILLIAM D HILL | 32100 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025 | 2420 |
| WILLIAM D HIMES & | DARLENE S HIMES JT TEN | 250 WALTON RD | | | RADFORD | VA | 24141 | 5636 |
| WILLIAM D HINCKLEY IV | 1304 DAWES AVE | | | | WHEATON | IL | 60187 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM D HODGSON SR & | URSULA Y HODGSON | 466 SCHODERER LANE | | | SURF CITY | NJ | 08008 |
| WILLIAM D HOFFMEISTER | 2909 SANDPOINT ROAD | | | | FORT WAYNE | IN | 46809 | 1832 |
| WILLIAM D HOLT JR | CUST SUSAN CONNABLE HOLT UGMA TN | 3932 BELMOR PLACE | | | OLIVE BRANCH | MS | 38654 | 5891 |
| WILLIAM D HOMER SR & | BARBARA J HOMER | TR UA 04/22/97 | 6139 HOLLISTER DR | | SPEEDWAY | IN | 46224 | 3044 |
| WILLIAM D HUDSON | 2353 NORTHCLIFF DR | | | | JARRETTSVILLE | MD | 21084 | 1812 |
| WILLIAM D HUDSON III | CGM IRA ROLLOVER CUSTODIAN | 619 IDLEWOOD DR | | | CLARKSVILLE | TN | 37043 | 6024 |
| WILLIAM D HURST | 1515 PINE HOLLOW DR | | | | FORT PIERCE | FL | 34982 | 5722 |
| WILLIAM D JAXHEIMER | 1311 PRIMWOOD LN | | | | LUTZ | FL | 33549 | 9347 |
| WILLIAM D JENNINGS | 15174 PORTSIDE DR | | | | FORT MYERS | FL | 33908 | 6820 |
| WILLIAM D JENNINGS JR | 16 ROTHWELL DR | | | | WILMINGTON | DE | 19804 | 3432 |
| WILLIAM D JOHNSON | 729 6TH ST SE | | | | LE MARS | IA | 51031 | 2117 |
| WILLIAM D JOHNSON | CHARLES SCHWAB & CO INC CUST | 8933 SYRACUSE RD | | | CAZENOVIA | NY | 13035 |
| WILLIAM D JOHNSON & | SUSAN JOHNSON | 8933 SYRACUSE RD | | | CAZENOVIA | NY | 13035 |
| WILLIAM D JOHNSTON & | DAVINA JOHNSTON | DESIGNATED BENE PLAN/TOD | 1225 W MAIN ST # 101-263 | | MESA | AZ | 85201 |
| WILLIAM D JONES | #4 SKYHAVEN CT | | | | SAGINAW | MI | 48604 | 1820 |
| WILLIAM D JONES | RD#1 BX 321 | | | | ELLWOOD | PA | 16117 | 9624 |
| WILLIAM D JONES & | MERRIE A JONES JT TEN | 7700 NEWBURG ROAD | | | DURAND | MI | 48429 | 9755 |
| WILLIAM D JOSEPH | CUST MICHAEL A SOPER UGMA MI | 5295 MILLWHEEL DR | | | GRAND BLANC | MI | 48439 | 4235 |
| WILLIAM D JOSEPH | CUST TARA LYNN SOPER UGMA MI | 5295 MILLWHEEL DR | | | GRAND BLANC | MI | 48439 | 4235 |
| WILLIAM D KALM | THE WILLIAM KALM TRUST | 4702 E BERNEIL DR | | | PHOENIX | AZ | 85028 |
| WILLIAM D KANE | 752 CLARK ST | | | | WESTFIELD | NJ | 07090 | 3933 |
| **WILLIAM D KAPPEL** | CUST PAUL DEAN KAPPEL UGMA PA | 2205 ALMANACK CT | | | PITTSBURGH | PA | 15237 | 1501 |
| WILLIAM D KARCHNER | BY WILLIAM D KARCHNER | 801 HEPBURN ST | | | MILTON | PA | 17847 | 2423 |
| WILLIAM D KELLEY | 409 DAVENPORT ST | | | | MEMPHIS | NE | 68042 |
| WILLIAM D KELLY | 1912 STONECREST DR | | | | ROSEVILLE | CA | 95747 | 4804 |
| WILLIAM D KENDALL JR | 3058 SW FAIRVIEW BLVD | | | | PORTLAND | OR | 97201 | 1829 |
| WILLIAM D KENDALL JR | TR UA 02/20/92 | CHRISTINE KENDALL | 3058 SW FAIRVIEW BLVD | | PORTLAND | OR | 97201 | 1829 |
| WILLIAM D KENNEY | 1223 WINDGATE DR | | | | EAST LANSING | MI | 48823 | 2232 |
| WILLIAM D KENT | 92 JIM GOODSON RD | | | | GRIFFIN | GA | 30223 | 6156 |
| WILLIAM D KILLEN & | CAROLYN S KILLEN JT TEN | 630 HEATHERWOODE CIR | | | SPRINGBORO | OH | 45066 | 1530 |
| WILLIAM D KIRBY | 10 COLONIAL DR | | | | MONTPELIER | VT | 05602 | 3306 |
| WILLIAM D KIRBY & | JOAN M KIRBY JT TEN | 10 COLONIAL DR | | | MONTPELIER | VT | 05602 | 3306 |
| WILLIAM D KOON JR | 13235 RIDGEWAY RD | | | | ORIENT | OH | 43146 | 9135 |
| WILLIAM D KRAMER | 4449 EASTWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473 | 8802 |
| WILLIAM D KROHN | 800 E ASH LN | APT 2731 | | | EULESS | TX | 76039 |
| WILLIAM D KUBANKA | 319 WILLOWOOD DRIVE | | | | ROCHESTER | NY | 14612 | 3236 |
| WILLIAM D KUNNEN AND | VICKI J KUNNEN JTWROS | 1160 S STONE | | | FREMONT | MI | 49412 | 7743 |
| **WILLIAM D KUREK TRUSTEE** | WILLIAM D KUREK TRUST | DTD 6/2/99 | 5030 WEST GUNNISON ST | | CHICAGO | IL | 60630 | 2311 |
| WILLIAM D KUTAC | 474 HIDDEN OAK LANE | | | | SEGUIN | TX | 78155 |
| WILLIAM D LACKEY | 905 HAWTHORNE RD | | | | SHELBY | NC | 28150 |
| WILLIAM D LADD | CUST STEPHEN B LADD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2757 ROLLING HILLS DRIVE | | MONROE | NC | 28110 | 0426 |
| WILLIAM D LANGELE | & RUTH P LANGELE JTTEN | 9102 GRANT AVE | | | BROOKFIELD | IL | 60513 |
| WILLIAM D LARONDE & | VIRGINIA R LA RONDE JT TEN | 204 MC KENNEY AV | APT 2020 | | SYRACUSE | NY | 13211 | 1734 |
| WILLIAM D LAUERMAN | 1710 PARK AVE | | | | FERNANDINA | FL | 32034 | 1910 |
| WILLIAM D LAWRENCE | 20030 HARTWELL | | | | DETROIT | MI | 48235 | 4402 |
| WILLIAM D LEINDECKER | 4151 LUNAR DR | | | | JANESVILLE | WI | 53546 | 9694 |
| WILLIAM D LENSON & | EVELYN LENSON | TR W & E LENSON REVOCABLE LIVING | TRUST UA 03/01/82 | 1616 CAMBERWELL PLACE | WESTLAKE VLG | CA | 91361 | 1507 |
| WILLIAM D LEVERANCE | 1394 SHIRE CIRCLE | | | | INVERNESS | IL | 60067 | 4727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM D LEYSATH | P O BOX 13713 | | | | NEW ORLEANS | LA | 70185 | 3713 |
| WILLIAM D LIEBERMAN TTEE | FBO W. LIEBERMAN REV. TRUST | U/A/D 04/29/02 | 325 W HURON | | CHICAGO | IL | 60654 | 3636 |
| WILLIAM D LINDEN | BOX 113 | | | | OVERBROOK | KS | 66524 | 0113 |
| WILLIAM D LIPMAN | 53 SUMNER ST | | | | REVERE | MA | 02151 | 5113 |
| WILLIAM D LONG | 1812 PORT STIRLING PLACE | | | | NEWPORT BEACH | CA | 92660 | 5341 |
| WILLIAM D LOVEJOY & | CONNIE E LOVEJOY | 14315 NE 76TH AVE | | | VANCOUVER | WA | 98662 | |
| WILLIAM D LUTZ | 508 EDGEWOOD AVE | | | | TRAFFORD | PA | 15085 | 1121 |
| WILLIAM D LYKINS | 5776 ELLIS LN | | | | HILLSBORO | OH | 45133 | |
| WILLIAM D MAHONEY | 143 BABBIT ROAD | | | | THOMASTON | CT | 06787 | 1002 |
| WILLIAM D MALONEY | 18180 FEHR LANE | | | | MANCHESTER | MI | 48158 | 9758 |
| WILLIAM D MARTIN JR. & | JEANNE A MARTIN JT TEN | 209 LITTLE FISCHER TRL | | | MOUNT AIRY | NC | 27030 | 6939 |
| WILLIAM D MARTYN | 1306 N JACKSON AVE | | | | TACOMA | WA | 98406 | 1127 |
| WILLIAM D MASON | 130 WASHINGTON | | | | SPARTA | MI | 49345 | 1324 |
| WILLIAM D MATHIAS & | CHARLENE A MATHIAS JT TEN | 1800 ALBRIGHT | | | SPRINGDALE | AR | 72764 | 7751 |
| WILLIAM D MATTESON | 920 THORNECREST DRIVE | | | | JANESVILLE | WI | 53546 | 1786 |
| WILLIAM D MAY | TR WILLIAM D MAY TRUST | UA 6/24/97 | 10634 LARK SPUR | | ST LOUIS | MO | 63123 | 4961 |
| WILLIAM D MAYO | 2347 BEASLEY LANE | | | | COLUMBIA | TN | 38401 | 7407 |
| WILLIAM D MC BRIDE | 27810 GROVELAND | | | | ROSEVILLE | MI | 48066 | 4340 |
| WILLIAM D MC CAULEY | CHARLES SCHWAB & CO INC CUST | 11556 CANTERBURY DR | | | STERLING HEIGHTS | MI | 48312 | |
| WILLIAM D MC CAULEY & | LAVON ROSE MC CAULEY | 11556 CANTERBURY DR | | | STERLING HEIGHTS | MI | 48312 | |
| WILLIAM D MC CAULEY & | LAVON ROSE MC CAULEY | DESIGNATED BENE PLAN/TOD | 11556 CANTERBURY DR | | STERLING HEIGHTS | MI | 48312 | |
| WILLIAM D MC CULLOUGH | 1281 E WILSON RD | | | | CLIO | MI | 48420 | 7918 |
| WILLIAM D MC CUNE | CHARLES SCHWAB & CO INC.CUST | 509 SIMPSON RANCH RD | | | BERRY CREEK | CA | 95916 | |
| WILLIAM D MC CUNE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 509 SIMPSON RANCH RD | | BERRY CREEK | CA | 95916 | |
| WILLIAM D MC DONALD | 4770 SHERMAN ROAD | | | | SAGINAW | MI | 48604 | 1553 |
| WILLIAM D MC GRATH | 2120 OAKWOOD DR | | | | TROY | MI | 48098 | 3892 |
| WILLIAM D MCADOO | PO BOX 41 | | | | WATERPORT | NY | 14571 | 0041 |
| WILLIAM D MCALEXANDER | PANSY M MCALEXANDER JT/WROS | 2598 HARDIE STONE RD | | | PATRICK SPRINGS | VA | 24133 | 3519 |
| WILLIAM D MCCARTHY & | THOMAS J MCCARTHY JT TEN | 22924 ROSEDALE | | | ST CLAIR SHORES | MI | 48080 | 2489 |
| WILLIAM D MCCHESNEY | 2345 EAST LAKE ROAD | | | | CLIO | MI | 48420 | 9147 |
| WILLIAM D MCCOY | CGM IRA CUSTODIAN | 830 THACKSTON DR | | | SPARTANBURG | SC | 29307 | 2536 |
| WILLIAM D MCKINNEY & | CHRISTOPHER N OATS | JT TEN | 408 POINTER TRL W | | VAN BUREN | AR | 72956 | 2243 |
| WILLIAM D MCLEAN | 3200 HAYES CT | | | | ANN ARBOR | MI | 48108 | 3211 |
| WILLIAM D MCLEAN JR | BY WILLIAM D MCLEAN | 22 CEDARCLIFF RD | | | ASHEVILLE | NC | 28803 | 2938 |
| WILLIAM D MCREYNOLDS & | PHYLLIS J MCREYNOLDS | TR MCREYNOLDS REVOCABLE LIVING | TRUST UA 09/28/00 | 1922 SUNLIGHT DR | LONGMONT | CO | 80501 | 1972 |
| WILLIAM D MCVAY | 2852 ST CLAIR | | | | ROCHESTER | MI | 48309 | 3126 |
| WILLIAM D MEYER | PO BOX 81 | | | | POTTSVILLE | PA | 17901 | 0081 |
| WILLIAM D MILLER | 1560 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340 | 1367 |
| WILLIAM D MILLER | 2411 LANGLEY RD | | | | PADUCAH | KY | 42003 | 0257 |
| WILLIAM D MILLER | SOUTHWEST SECURITIES INC | 220 SAW MILL DRIVE WEST | | | BERKELEY HEIGHTS | NJ | 07922 | |
| WILLIAM D MILLER  & | ROZANNA MILLER JT WROS | 25900 W HWY 33 | | | SAPULPA | OK | 74066 | 1594 |
| WILLIAM D MILLER & | MYRNA MILLER JT TEN | 332 OLDHAM WA | | | ENGLEWOOD | OH | 45322 | 1744 |
| WILLIAM D MISTELE | 5432 ST MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302 | 2549 |
| WILLIAM D MISTELE & | JANET K MISTELE JT TEN | 5432 ST MARTINS CT | | | BLOOMFIELD HILLS | MI | 48302 | 2549 |
| WILLIAM D MISTELE JR | 5432 SAINT MARTINS CT | | | | BLOOMFIELD | MI | 48302 | 2549 |
| WILLIAM D MITCHELL JR | 5300 APPLEWOOD DR | | | | FLUSHING | MI | 48433 | 1136 |
| WILLIAM D MITRAVICH | 2416 FALLS ST | | | | NIAGARA FALLS | NY | 14303 | 1912 |
| WILLIAM D MORGAN | & BARBARA MORGAN JTTEN | 1737 OAK WIND | | | NEW BRAUNFELS | TX | 78132 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D MORGAN & | MARGARET A MAHER | TR MAHER & MORGAN TRUST | UA 05/23/05 | 23 E FAIRMONT DRIVE | TEMPE | AZ | 85282 | 3628 |
| WILLIAM D MORIARTY | 7731 LYONS RD | | | | PORTLAND | MI | 48875 | 9626 |
| WILLIAM D MORRISON | 1144 HOUSEL CRAFT ROAD | | | | CORTLAND | OH | 44410 | 9565 |
| WILLIAM D MORRISON | 3201 PECAN RIDGE DR | | | | PINEVILLE | LA | 71360 | 5866 |
| WILLIAM D MUNRO & | PRISCILLA B MUNRO TRUSTEES | MUNRO FAMILY TR DTD 11/2/98 | 4 BEAVER BROOK ROAD | | LYME | CT | 06371 | 3201 |
| WILLIAM D MURRAY | 42 S GARFIELD AVE | | | | JANESVILLE | WI | 53545 | 2509 |
| WILLIAM D MYERS | 2009 GARDEN DR | | | | FOREST HILL | MD | 21050 | 3181 |
| WILLIAM D NECKER | 7125 W CLARE ISLAND DR | | | | KIRKLAND | AZ | 86332 | 5003 |
| WILLIAM D NEWCOMB | 14 RIVER PARK ST | | | | NEEDHAM | MA | 02494 | 2617 |
| WILLIAM D NICKITEN | 374 DRY BRANCH RD | | | | MONTEREY | VA | 24465 | 2178 |
| WILLIAM D O'NEAL & | MILDRED H O'NEAL JTWROS | 128 NANTUCKET DR | | | MIDDLETOWN | DE | 19709 | |
| WILLIAM D OSWALD (IRA) | FCC AS CUSTODIAN | 2047 PRINCETON DRIVE | | | SALT LAKE CITY | UT | 84108 | |
| WILLIAM D PACKER | 2325 BARNSBURY RD | | | | EAST LANSING | MI | 48823 | 7770 |
| WILLIAM D PAGE | 1630 MUCKLE BRANCH ROAD | | | | ETHRIDGE | TN | 38456 | 7011 |
| WILLIAM D PARADESES | 1031 KINARD COURT | | | | COLUMBIA | SC | 29201 | 2161 |
| WILLIAM D PARENT II | 210 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307 | 5003 |
| WILLIAM D PARKER | 57 FREESE RD | | | | ITHACA | NY | 14850 | |
| WILLIAM D PARR JR | 25 CEDAR CREEK WAY | | | | MOSCOW | TN | 38057 | |
| WILLIAM D PARR JR | CHARLES SCHWAB & CO INC CUST | 25 CEDAR CREEK WAY | | | MOSCOW | TN | 38057 | |
| WILLIAM D PARSONS & | CAROLYN A PARSONS JT TEN | 35744 ROBIN HOOD RD | | | DELMAR | DE | 19940 | 2339 |
| WILLIAM D PATTERSON | 1024 STONEHILL CT | | | | DANVILLE | KY | 40422 | 9280 |
| **WILLIAM D PATTERSON** | **2960 KEDRON CRT** | | | | **WINSTON SALEM** | **NC** | **27106** | |
| WILLIAM D PATTISON 3RD & | ALMIRA M PATTISON JT TEN | PO BOX 154 | | | BLOOMINGTON | MD | 21523 | 0154 |
| WILLIAM D PAUL | 15096 FILLMORE WAY | | | | THORNTON | CO | 80602 | 7943 |
| WILLIAM D PAXTON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | WASHINGTON WOODS | 821 CAMBRIDGE APT 132 | MIDLAND | MI | 48642 | 4679 |
| WILLIAM D PENN JR | 9770 E OUTER DRIVE | | | | DETROIT | MI | 48213 | 1576 |
| WILLIAM D PERRY | 810 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146 | 2902 |
| WILLIAM D PERRYMAN | PERRYMAN FINANCIAL ADVISORY IN | 12221 MERIT DRIVE SUITE 1725 | | | DALLAS | TX | 75251 | |
| WILLIAM D PERSFUL | PO BOX 234 | | | | DAVISON | MI | 48423 | |
| WILLIAM D PETTUS TTEE | KATHRYN M PETTUS TTEE | FBO THE PETTUS FAMILY TRUST | U/A/D 04/28/97 | 931 S. DEER CREEK | ROSEBURG | OR | 97470 | 9137 |
| WILLIAM D PHILLIPS | 717 SUTTON ST | | | | PUNXSUTAWNEY | PA | 15767 | 1335 |
| WILLIAM D PHILLIPS JR | 27767 MARTINDALE RD | | | | NEW HUDSON | MI | 48165 | 9601 |
| WILLIAM D PIPPENS | 6166 COOPER RD | | | | INDIANAPOLIS | IN | 46228 | 1166 |
| WILLIAM D PONTZIOUS JR | 9946 NORTH SHORE DRIVE | | | | PIGEON | MI | 48755 | 9666 |
| WILLIAM D POSEY | 222 MASSACHUETT | | | | HIGHLAND PARK | MI | 48203 | 3541 |
| WILLIAM D POTRAFKA TTEE | WILLIAM D POTRAFKA TRUST | UAD 10-02-82 | P.O. BOX 237 | | BOODY | IL | 62514 | 0237 |
| WILLIAM D POTTER | 112 GRAHAM DR | PO BOX 606 | | | HOUGHTON LAKE HEIG | MI | 48630 | 0606 |
| WILLIAM D POWERS | POWERS CONSULTANTS PSP | 22 OAK BEND CT | | | SAINT LOUIS | MO | 63124 | |
| WILLIAM D POYFAIR | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651 | 9767 |
| WILLIAM D PRATT | 270 N KALAHEO AVE | | | | KAILUA | HI | 96734 | 2318 |
| WILLIAM D PRATT | 5206 CITY M | | | | EDGERTON | WI | 53534 | |
| WILLIAM D PRESTON | 3119 RAINBOW RIDGE DR | | | | PRESCOTT | AZ | 86303 | 5768 |
| WILLIAM D PREWITT & | CAROLYN E PREWITT JTWROS | 229 CAMBY DR | | | KINGSPORT | TN | 37664 | |
| WILLIAM D RAHAL AND | YOLLA S RAHAL JTWROS | 9 SETON LANE | | | MAHWAH | NJ | 07430 | 2559 |
| WILLIAM D REID | 12 HILLSTREAM RD | | | | NEWARK | DE | 19711 | 2480 |
| WILLIAM D REILLY & | ANNAMAY B REILLY JT TEN | 10857 FAIRWAY CT E | | | SUN CITY | AZ | 85351 | 4111 |
| WILLIAM D REINHOLD & | MONICA J REINHOLD JT TEN | 10690 GLENN CAIRN CT | | | FISHERS | IN | 46037 | |
| WILLIAM D REISIG | 656 HEATHER LN | | | | BARTLETT | IL | 60103 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM D REISS TTEE | U/A/D 4/28/04 | WILLIAM D REISS REV LVG TRUST | 2285 BUNCHBERRY COURT | | LAFAYETTE | IN | 47905 |
| WILLIAM D REMIC & | ANNA MARIE REMIC JT TEN | 108 OPAL BLVD | | | STEUBENVILLE | OH | 43952 | 2329 |
| WILLIAM D REMIC AND | ANNA MARIE REMIC | JT TEN WROS | 108 OPAL BLVD | | STEUBENVILLE | OH | 43952 |
| WILLIAM D REMINGTON | 2625 SW ELROD CT | | | | PORT ST LUCIE | FL | 34953 | 7905 |
| WILLIAM D RENARD | APT 3E | 665 THWAITES PLACE | | | BRONX | NY | 10467 | 7904 |
| WILLIAM D RENNAKER | PATRICIA L RENNAKER TEN ENT | 20338 180TH TRCE | | | LIVE OAK | FL | 32060 | 5236 |
| WILLIAM D RHODES JR | 268 WOODGATE COURT | | | | JOHNSTOWN | OH | 43031 | 1167 |
| WILLIAM D RICE | 5634 TUBBS RD | | | | WATERFORD | MI | 48327 | 1369 |
| WILLIAM D RICHARDSON | CHARLES SCHWAB & CO INC CUST | 76-999 S MANUOKU PL | | | KAILUA KONA | HI | 96740 |
| WILLIAM D RIFE | 1736 WINCHESTER RD | | | | XENIA | OH | 45385 | 7632 |
| WILLIAM D RINGO | 5495 CLUB ISLAND RD | | | | CELINA | OH | 45822 | 8874 |
| WILLIAM D RIZZELLI & | RITA M RIZZELLI JT TEN | 77 FRANCIS ST | | | MALBORO | MA | 01752 | 2377 |
| WILLIAM D ROBERTS | 3424 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473 | 7913 |
| WILLIAM D ROBINSON | 4726 ANNHURST ROAD | | | | COLUMBUS | OH | 43228 | 1339 |
| WILLIAM D ROLAND & | MARILYN C ROLAND JT TEN | 52 BURGUNDY TERRACE | | | AMHERST | NY | 14228 | 1333 |
| WILLIAM D ROSENTRETER | 12961 KERR ST | | | | SOUTHGATE | MI | 48195 | 1105 |
| WILLIAM D ROSS & | SANDRA L ROSS | 177 REYNOLDS RD | | | FORT EDWARD | NY | 12828 |
| WILLIAM D ROWE | 38025 CENTENNIAL RD | | | | DADE CITY | FL | 33525 | 9625 |
| WILLIAM D ROWE | 520 TREASE RD | | | | WADSWORTH | OH | 44281 | 1050 |
| WILLIAM D RUFF JR | 1640 W DELTA DR | | | | SAGINAW | MI | 48603 | 4619 |
| WILLIAM D RUSSELL | 8 LARRIGAN XING | | | | BROCKPORT | NY | 14420 | 9652 |
| WILLIAM D RUSSELL | TOD ACCOUNT | 14743 HIGHWAY 72 | | | ROLLA | MO | 65401 | 5823 |
| WILLIAM D RUTHERFORD | 100 W BELLEFONTE AVE | | | | ALEXANDRIA | VA | 22301 | 1504 |
| WILLIAM D RYLEE | 1710 NUNNALLY FARM RD | | | | MONROE | GA | 30655 | 5542 |
| WILLIAM D SALMON | 7615 N G ST | | | | SPOKANE | WA | 99208 | 8598 |
| WILLIAM D SANBORN | CUST UNDER THE LAWS OF OREGON FOR | MISS | ANGELA LYNN SANBORN | 443 NE ROTH STREET | PORTLAND | OR | 97211 | 1078 |
| WILLIAM D SANBORN | CUST UNDER THE LAWS OF OREGON FOR | NATHAN WILLIAM SANBORN | 443 NE ROTH STREET | | PORTLAND | OR | 97211 | 1078 |
| WILLIAM D SANDERS | 3007 E 15TH AVE | PO BOX 30273 | | | SPOKANE | WA | 99223 |
| WILLIAM D SANDERS | 511 LOVEMAN LANE | | | | DALTON | GA | 30720 | 8014 |
| WILLIAM D SANTORO MD | CHARLES SCHWAB & CO INC CUST | WILLIAM D SANTORO MD MONEY PAR | 559 HOT SPRINGS ROAD | | SANTA BARBARA | CA | 93108 |
| WILLIAM D SCHWARTZ | PO BOX 279 | | | | PHILOMONT | VA | 20131 | 0279 |
| WILLIAM D SEMPLE JR. & | REBECCA MAE SEMPLE | 10 ASPEN LN | | | BOYERTOWN | PA | 19512 |
| WILLIAM D SERWER & | SALLY SERWER JT TEN | 287 PURITAN | | | BIRMINGHAM | MI | 48009 | 4631 |
| WILLIAM D SHEEHAN | 45 CHESTER AVE | | | | WINTHROP | MA | 02152 | 2607 |
| WILLIAM D SHELDON JR | 1140 SOMERVILLE DR | | | | OXFORD | MI | 48371 | 5944 |
| WILLIAM D SHELLENBERGER TRUST | WILLIAM D SHELLENBERGER TTEE | U/A DTD 2/9/01 | 4031 KENNETT PIKE #52 | | GREENVILLE | DE | 19807 | 2032 |
| WILLIAM D SHEPHARD | 16294 BAYWOOD LN | | | | GRANGER | IN | 46530 | 8759 |
| WILLIAM D SHEWMAN | 14620 DICKENS ST | APT 20 | | | SHERMAN OAKS | CA | 91403 | 3604 |
| WILLIAM D SHINABARGER | 5633 MT HOPE RD | | | | CARSON CITY | MI | 48811 | 9505 |
| WILLIAM D SHORT JR | SOUTHWEST SECURITIES, INC. | PO BOX 366 | | | OXFORD | KS | 67119 |
| WILLIAM D SHULTZ | CHARLES SCHWAB & CO INC CUST | 6099 SABAL HAMMOCK CIR | | | PORT ORANGE | FL | 32128 |
| WILLIAM D SHUPP | 5 RIDGE RD | | | | MARYSVILLE | PA | 17053 |
| WILLIAM D SHURLOW | BURLEY LAKE FARM | 3333 EGYPT VALLEY AVE NE | | | ADA | MI | 49301 |
| WILLIAM D SIEGFRIED JR | 8808 ALPINE CIR | | | | CHARLOTTE | NC | 28270 | 0667 |
| WILLIAM D SIMON | 567 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619 | 6125 |
| WILLIAM D SKINNER | 921 OAK PARK DR | | | | SHELBYVILLE | IN | 46176 | 2875 |
| WILLIAM D SLOVER | 27408 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070 | 1714 |
| WILLIAM D SMITH | 3425 BASIL DR | | | | HERMITAGE | PA | 16148 | 7241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D SMITH | 649 WILBURN LANE | | | | LONDON | KY | 40741 | 2817 |
| WILLIAM D SMITH | 706 CORUNNA AVE | | | | OWOSSO | MI | 48867 | 3626 |
| WILLIAM D SNEDDON | 875 W 181ST ST APT 2L | | | | NEW YORK | NY | 10033 | 4488 |
| WILLIAM D SORENSEN & | ADELIA L SORENSEN JT TEN | 644 HILLSIDE DR | | | SOLVANG | CA | 93463 | 2165 |
| WILLIAM D SPARKS | 5680 LEETE RD | | | | LOCKPORT | NY | 14094 | 1208 |
| WILLIAM D SPEARS | 400 W 5TH ST | | | | PIERRE | SD | 57501 | 1411 |
| WILLIAM D STCLAIR | 6815 STATE RD #60E L288 | | | | BARTOW | FL | 33830 | |
| WILLIAM D STEPANEK | CGM IRA ROLLOVER CUSTODIAN | 664 LAKE FRANCES DRIVE | | | CHARLESTON | SC | 29412 | 4344 |
| WILLIAM D STIEHL & | CELESTE M STIEHL JT TEN | 1636 GOLF COURSE DR | | | BELLEVILLE | IL | 62220 | 4821 |
| WILLIAM D STITES | 1170 FIELDING LN | | | | FRANKLIN | IN | 46131 | 7510 |
| WILLIAM D STOTESBERY & | SUSAN R STOTESBERY | 5014 MCDADE DRIVE | | | AUSTIN | TX | 78735 | |
| WILLIAM D STRAKOSCH | 106 SKYLINE DR | | | | MIDDLEBURY | CT | 06762 | 1719 |
| WILLIAM D SWAIM & | E KAY SWAIM | TR UA 01/21/93 SWAIM TRUST | 2768 W CASAS DR | | TUCSON | AZ | 85742 | 9777 |
| WILLIAM D TASS TR | UA 03/26/02 | TASS FAMILY TRUST | 1278 MARION COUNTY 7031 | | FLIPPIN | AR | 72634 | |
| WILLIAM D TERRAMORSE | 2515 30TH ST | | | | SANTA MONICA | CA | 90405 | |
| WILLIAM D THOMAS | 1173 W EDISON CT | | | | HANFORD | CA | 93230 | 7669 |
| WILLIAM D THOMPSON | 1282 111TH AVE | | | | MARTIN | MI | 49070 | 9719 |
| WILLIAM D THORNTON | 526 SMITH CEMETERY RD | | | | WINDER | GA | 30680 | 4318 |
| WILLIAM D THRASHER | 1121 CIRCLE DRIVE | | | | MARTINSBURG | WV | 25401 | 1817 |
| WILLIAM D THRIFT | 3400 VILLAGE RD | | | | FORT SMITH | AR | 72903 | 5855 |
| WILLIAM D TREGLER | 7109 RICHMOND | | | | DARIEN | IL | 60561 | 4114 |
| WILLIAM D TUCKER IV | CUST JOSHUA N TUCKER | UTMA VA | 500 MOSELEY DR | # A | CHARLOTTESVLE | VA | 22903 | 4307 |
| WILLIAM D VANCE | TR WILLIAM D VANCE TRUST | UA 5/13/86 | 3424 WAYNESBORO DRIVE | | CERES | CA | 95307 | 2250 |
| WILLIAM D VANDEN BOS  IRA | FCC AS CUSTODIAN | 453 FRANCES HEIGHTS ROAD | | | VALIER | MT | 59486 | 5423 |
| WILLIAM D VANDERCOOK | 4638 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421 | 9397 |
| WILLIAM D VARNER | 8455 ILENE DR | | | | CLIO | MI | 48420 | 8552 |
| WILLIAM D VELICAN | 1736 VIENNA RD | | | | NILES | OH | 44446 | 3537 |
| WILLIAM D VOGEL & | MYRNA J VOGEL JT TEN | 6 SCOTT CT | | | ADRIAN | MI | 49221 | 1934 |
| WILLIAM D WADDELL & | ANNA MAE WADDELL JT TEN | 613 EIGHTH ST | | | OAKMONT | PA | 15139 | 1324 |
| WILLIAM D WAGSTAFFE | 1035 VALPARAISO AVE | | | | MENLO PARK | CA | 94025 | 4411 |
| WILLIAM D WAINWRIGHT III & | JOYCE V WAINWRIGHT JT TEN | 7217 A DOGWOOD TER | | | PENSACOLA | FL | 32504 | 6708 |
| WILLIAM D WALDSCHMIDT | TR WILLIAM D WALDSCHMIDT TRUST | UA 09/25/95 | 1230 ALEXANDR A BLVD | | CRYSTAL LAKE | IL | 60014 | |
| WILLIAM D WALKE | 3414 NORTHLINE AVE | UNIT A | | | GREENSBORO | NC | 27410 | 4875 |
| WILLIAM D WARD | 460 DECATUR ST | | | | ATLANTA | GA | 30312 | |
| WILLIAM D WARD AS CUST | CHAD WARD A MINOR UNDER | THE LAWS OF GEORGIA | 460 DECATUR ST | | ATLANTA | GA | 30312 | |
| WILLIAM D WASHINGTON | 20 NORMANDY PLACE | | | | IRVINGTON | NJ | 07111 | 3127 |
| WILLIAM D WATERS | 1207 KEHUKEE CHURCH RD | | | | SCOTLAND NECK | NC | 27874 | 8834 |
| WILLIAM D WATSON | 2528 E MCKELLIPS RD | LOT 102 | | | MESA | AZ | 85213 | 3045 |
| WILLIAM D WEAVER & | KATHRYN M WEAVER | TR UA 11/02/90 THE WILLIAM D & | KATHRYN M WEAVER FAM | TR 26091 QUEEN PALM DR | HOMELAND | CA | 92548 | 9568 |
| WILLIAM D WEBB | 19 W HARGETT ST #600 | | | | RALEIGH | NC | 27601 | |
| WILLIAM D WELLMAN | 3690 LINCOLN LANE | | | | MIDLAND | MI | 48640 | |
| WILLIAM D WESLEY IRA | FCC AS CUSTODIAN | 1211 CLEVELAND ST | | | EVANSTON | IL | 60202 | 2116 |
| WILLIAM D WHARTON | P O BOX 350 | | | | ORINDA | CA | 94563 | |
| WILLIAM D WHARTON & | ELIZABETH A WHARTON | 4225 DUNSMUIR AVE | | | OAKLAND | CA | 94619 | |
| WILLIAM D WHITMAN | 5355 WATERFORD RD | | | | CLARKSTON | MI | 48346 | 3548 |
| WILLIAM D WHITWELL AND | NANCY F WHITWELL JTWROS | 448 CASTLE STREET | | | GENEVA | NY | 14456 | 1434 |
| WILLIAM D WIGHTMAN | 119 DUNLOP DRIVE | | | | ROSCOMMON | MI | 48653 | 8156 |
| WILLIAM D WIGHTMAN & | CAROL A WIGHTMAN JT TEN | 119 DUNLOP DRIVE | | | ROSCOMMON | MI | 48653 | 8156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM D WILHELM | 1221 SAUK LANE | | | SAGINAW | MI | 48603 | 5577 |
| WILLIAM D WILLIAMS | PO BOX 374 | | | HARVEST | AL | 35749 | |
| WILLIAM D WILLIAMSON | 19028 PURLINGBROOK | | | LIVONIA | MI | 48152 | 3318 |
| WILLIAM D WILSON | 12975 RIDGE RD | | | ALBION | NY | 14411 | 9152 |
| WILLIAM D WILSON | 721 LARONA ROAD | | | TROTWOOD | OH | 45426 | 2556 |
| WILLIAM D WILSON | JANICE E WILSON TTEES UA DTD | 5-1-97 WILSON FAMILY TRUST | 12742 CHARMAINE LN | SANTA ANA | CA | 92705 | 1223 |
| WILLIAM D WILSON | N746 COUNTY HWY D | | | BIRNAMWOOD | WI | 54414 | 9627 |
| WILLIAM D WILSON & | PAMELA D WILSON JT TEN | 380 SANDLEWOOD DR | | CLARKSVILLE | TN | 37040 | 6725 |
| WILLIAM D WILSTED | 2639 WILLOW CREEK DRIVE | | | BOULDER | CO | 80301 | 5025 |
| WILLIAM D WIMBERLEY | 832 OXFORD DR | | | ODESSA | TX | 79764 | 1238 |
| WILLIAM D WISEMAN & | MARILYN WISEMAN JT TEN | 26890 25 MILE RD | | CHESTERFIELD TWSHP | MI | 48051 | 1013 |
| WILLIAM D WITMER | TR WILLIAM D & RITA M WITMER 1999 | LIVING TRUST UA 04/28/99 | 12291 FREDERICKSBURG DR | SARATOGA | CA | 95070 | 3842 |
| WILLIAM D WOODWARD & | CAMILLE G WOODWARD JT TEN | 1618 MISTWOOD | | NAPERVILLE | IL | 60540 | 9487 |
| WILLIAM D WRIGHT | 2665 N US HIGHWAY 231 | | | SPENCER | IN | 47460 | 6654 |
| WILLIAM D WRIGHT | 4 PLEASANT VIEW CHURCH ROAD | | | PORT DEPOSIT | MD | 21904 | 1859 |
| WILLIAM D WYSOCKI | CUST THOMAS R WYSOCKI JR UTMA IN | 8604 ALLISONVILLE RD | STE 190 | INDIANAPOLIS | IN | 46250 | |
| WILLIAM D ZIEGLER & | DOTTIE L ZIEGLER JT TEN | 23659 WILLOWBROOK | | NOVI | MI | 48375 | 3660 |
| WILLIAM D'ALESSIO JR | 694 HOPE ST | | | BRISTOL | RI | 02809 | 1917 |
| WILLIAM D. AUSTIN | 916 BRIDGE STREET | | | GULFPORT | MS | 39507 | 3431 |
| WILLIAM D. CARVER | 10108 CHIMNEY HILL COURT | | | TAMPA | FL | 33615 | 1608 |
| WILLIAM D. STEINMETZ | 6870 GRAND RIVER | | | BRIGHTON | MI | 48114 | 7364 |
| **WILLIAM D. TAFF &** | **MARY J. TAFF JT TEN** | TOD ACCOUNT | 1101 SOUTHLAKE COURT | VENICE | FL | 34285 | 6467 |
| WILLIAM D. THORNE | 1902 BEVERLY ROAD | | | BURLINGTON | NJ | 08016 | 1012 |
| WILLIAM D. ZIEGLER AND | DOTTIE L. ZIEGLER JTWROS | 23659 WILLOWBROOK | | NOVI | MI | 48375 | 3660 |
| WILLIAM DADE HEMPSTONE & | JANETTE M HEMPSTONE JT TEN | 3727 WOODS RD | | LESLIE | MI | 49251 | 9351 |
| WILLIAM DALE KERNS | CHARLES SCHWAB & CO INC CUST | 5237 92ND ST | | LUBBOCK | TX | 79424 | |
| WILLIAM DALE KRIEBEL | 808 ERLEN RD | | | PLYMOUTH MEETING | PA | 19462 | |
| WILLIAM DALE LAUTERBACH | 1901 OLD WASHINGTON RD | | | WESTMINSTER | MD | 21157 | 7529 |
| WILLIAM DALE LESTER SR TTEE | FBO WILLIAM DALE LESTER SR | INTER VIVOS TRUST - 12/28/94 | 874 TIMBER POND DRIVE | BRANDON | FL | 33510 | 2945 |
| WILLIAM DALE MURPHY | CHARLES SCHWAB & CO INC CUST | WILLIAM DALE MURPHY I401K PLAN | PO BOX 358 | PAONIA | CO | 81428 | |
| WILLIAM DALE PIERSON JR | 160 CATAMOUNT LANE | | | BAILEY | CO | 80421 | 2010 |
| WILLIAM DALE ROSS | CHARLES SCHWAB & CO INC CUST | 1865 N HADLEY RD | | ORTONVILLE | MI | 48462 | |
| WILLIAM DALE SCHRECK | CHARLES SCHWAB & CO INC CUST | 1027 E FAIRWAY DR | | NORTH SALT LAKE | UT | 84054 | |
| WILLIAM DALE SHELTON | 406 MELORINE ST | | | GRAND PRAIRIE | TX | 75051 | |
| WILLIAM DALESSANDRO TTEE | WILLIAM DALESSANDRO | REV TR DTD SEPT 12 1984 | 180 E. PEARSON | #6703 | CHICAGO | IL | 60611 | 2120 |
| WILLIAM DALESSIO | 694 HOPE STREET | | | BRISTOL | RI | 02809 | 1917 |
| WILLIAM DALLAS CARR REV TRUST | RANDALL LEE CARR TTEE | U/A DTD 3/25/03 | 3902 OAK HOLLOW DR. | HIGH POINT | NC | 27265 | 9636 |
| **WILLIAM DALY** | 3777 INDEPENDENCE AVE | | | BRONX | NY | 10463 | 1409 |
| WILLIAM DALZIEL | 16632 W. 144TH STREET | | | OLATHE | KS | 66062 | 2555 |
| WILLIAM DAMRELL | 2015 CORNFLOWER LN | | | INDIAN TRAIL | NC | 28079 | 5571 |
| WILLIAM DAMRON | 8002 TAMARRON DR | | | PLAINSBORO | NJ | 08536 | |
| WILLIAM DANCE JR | 2012 ROCKFORD RD | | | LOS ANGELES | CA | 90039 | 3131 |
| WILLIAM DANIEL JACOB | 798 LAKEVIEW DR | | | CLARKLAKE | MI | 49234 | 9752 |
| WILLIAM DANIEL NICHOLS SR | 2607 LAKEWEST D | | | CHICO | CA | 95928 | |
| WILLIAM DANIELS | HCR 75 BOX 1870 | | | WELLINGTON | KY | 40387 | 9722 |
| WILLIAM DANIELS & | LINDA M DANIELS JT TEN | 220 JAMES DR | | WEWAHITCHKA | FL | 32465 | 7915 |
| WILLIAM DAPRANO | 108 MARRON RD | | | FAYETTEVILLE | GA | 30215 | |
| WILLIAM DARIAN BOGGS | 8224 CANNING TE | | | GREENBELT | MD | 20770 | 2706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM DARKE | 12716 S. BISHOP | | | | CHICAGO | IL | 60827 |
| WILLIAM DAUPHINAIS | 54 COTTAGE ROAD | | | | KENSINGTON | NH | 03833 |
| WILLIAM DAVENPORT | 3 SADDLESTONE CT | | | | OWINGS MILLS | MD | 21117 |
| WILLIAM DAVEY | 366 VIA CASITAS | | | | GREENBRAE | CA | 94904 | 2344 |
| WILLIAM DAVEY | C/O DAVEY HEATING & A/C | 4170 S 124TH STREET | | | GREENFIELD | WI | 53228 | 1834 |
| WILLIAM DAVEY CROCKETT | DDS DEFINED BENEFIT PLAN | 420 LIBBIE AVENUE | 2ND FLOOR | | RICHMOND | VA | 23226 | 2664 |
| WILLIAM DAVID BARKER JR. | 427 E DUKE OF GLOUCESTER ST | | | | WILLIAMSBURG | VA | 23185 | 4249 |
| WILLIAM DAVID BAUER R/O IRA | FCC AS CUSTODIAN | 819 N THOMAN ST | | | CRESTLINE | OH | 44827 | 1048 |
| WILLIAM DAVID BEATTIE | CHARLES SCHWAB & CO INC CUST | 13638 S SPRINGS DR | | | CLIFTON | VA | 20124 |
| WILLIAM DAVID BIRR & | KATHLEEN A BIRR JT TEN | 2121 GLEN ARBOR DR | | | TOLEDO | OH | 43614 | 3210 |
| WILLIAM DAVID BONILLA JR | 5301 GREENBRIAR DR | | | | CORPUS CHRISTI | TX | 78413 | 2826 |
| WILLIAM DAVID BRANT & | BETTE RUTH BRANT JT TEN | 9621 HIGHLAND RD | | | PITTSBURGH | PA | 15237 | 4324 |
| WILLIAM DAVID CAMPBELL & | JEFFREY SCOTT CAMPBELL JT TEN | 510 SW 139TH AVENUE | | | BEAVERTON | OR | 97006 | 5839 |
| WILLIAM DAVID CARPENTER & | SUZANNE W CARPENTER | 96 SPRINGLAKE DR APT 101 | | | VERO BEACH | FL | 32962 |
| WILLIAM DAVID CHANDLER | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | WILMINGTON | NC | 28409 | 2698 |
| WILLIAM DAVID CORNWELL & | M CELESTE FERREIRA-CORNWELL | DESIGNATED BENE PLAN/TOD | 819 JONA CIR | | COLLEGEVILLE | PA | 19426 |
| WILLIAM DAVID DUNLAP | ST 100 LAKE CHEROKEE | | | | HENDERSON | TX | 75652 | 9732 |
| WILLIAM DAVID FIDELHOLTZ | 38184 CAMDEN ST | | | | FREMONT | CA | 94536 |
| WILLIAM DAVID FOLTZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 2554 TRITT SPRINGS TRCE NE | | MARIETTA | GA | 30062 |
| WILLIAM DAVID FRANK | 8151 VERTNER RD | | | | YAKIMA | WA | 98908 | 1092 |
| WILLIAM DAVID GAMBREL | 2161 GARDEN TERRACE | | | | MOUNTAIN VIEW | CA | 94040 | 3814 |
| WILLIAM DAVID HANUS | CHARLES SCHWAB & CO INC CUST | 29954 SUGAR CREEK CT. | | | CHESTERFIELD TWP | MI | 48047 |
| WILLIAM DAVID HART III | CHARLES SCHWAB & CO INC CUST | 7710 MAPLE AVENUE | #1007 | | TAKOMA PARK | MD | 20912 |
| WILLIAM DAVID JOHNSON | CHARLES SCHWAB & CO INC CUST | 10390 TIMBER RIDGE DR | | | MILAN | MI | 48160 |
| WILLIAM DAVID JOHNSON & | JENNIFER L JOHNSON | 10390 TIMBER RIDGE DR | | | MILAN | MI | 48160 |
| WILLIAM DAVID KEARNS | PMB 171 | 953 NATIONAL RD | | | WHEELING | WV | 26003 | 6440 |
| WILLIAM DAVID KEOWN | 11863 ANTIOCH ROAD | | | | HAMERSVILLE | OH | 45130 |
| WILLIAM DAVID LITTLE | PO BOX 472284 | | | | CHARLOTTE | NC | 28247 | 2284 |
| WILLIAM DAVID MC CULLOUGH | #634 | 2801 QUEBEC ST NW | | | WASHINGTON | DC | 20008 | 6253 |
| WILLIAM DAVID PUTNEY & | JOAN G PUTNEY TTEES OF THE PUTNEY | FAMILY TRUST DTD 6/17/95 | PO BOX 2326 | | BORREGO SPGS | CA | 92004 | 2326 |
| WILLIAM DAVID RUBIN | 3345 LANSMERE RD | | | | CLEVELAND | OH | 44122 | 3405 |
| WILLIAM DAVID SARAH | 2009 N WINTHROP RD | | | | MUNCIE | IN | 47304 | 2536 |
| WILLIAM DAVID SCHMITZ & | SHELLY ANNE SCHMITZ | 436 DILORENZO DR | | | NAPERVILLE | IL | 60565 |
| WILLIAM DAVID SHAW | 1833 LAKEVIEW ST | | | | TRENTON | MI | 48183 | 5505 |
| WILLIAM DAVID THORNE | 333 WADES BORO ROAD | | | | DEXTER | KY | 42036 | 9525 |
| WILLIAM DAVID ZWICK (IRA) | FCC AS CUSTODIAN | 214 MELANA CIRCLE | | | SOUR LAKE | TX | 77659 | 9784 |
| WILLIAM DAVIDSON | 711 JUDSON | | | | EVANSTON | IL | 60202 | 2505 |
| WILLIAM DAVIDSON BURKE | 42276 MANLEY AVE | | | | AUBERRY | CA | 93602 | 9795 |
| WILLIAM DAVIDSON COOPER | 603 SADIE DR | | | | MATTHEWS | NC | 28105 | 5729 |
| WILLIAM DAVIDSON STURDIVANT II | 408 BENTMOOR WAY | | | | HELENA | AL | 35080 | 7069 |
| WILLIAM DAVIES | 243 BROAD BAY DR | | | | KILL DEVIL HILLS | NC | 27948 | 8601 |
| WILLIAM DAVIS | 2815-A ZELDA RD | | | | MONTGOMERY | AL | 36106 | 2667 |
| WILLIAM DAVIS | 3730 BUFFKIN RD | | | | GREEN SEA | SC | 29545 |
| WILLIAM DAVIS EWING TTEE | JOSEPH W KIMMELL TTEE | TESTAMENTARY TRUST OF | JACK A EWING DTD 05/03/1991 | 6609 LONDONDERRY LANE | FORT WAYNE | IN | 46835 | 2607 |
| WILLIAM DAVIS RATNOFF | 3223 LAS PALMAS ST | | | | HOUSTON | TX | 77027 | 5726 |
| WILLIAM DAVIS TONNESEN | CHARLES SCHWAB & CO INC CUST | 105 E 15TH ST | | | TEMPE | AZ | 85281 |
| WILLIAM DAWKINS JR | 28073 ANNAPOLIS | | | | WESTLAND | MI | 48186 | 5103 |
| WILLIAM DAWSON BRATTAIN | CHARLES SCHWAB & CO INC CUST | 4342 LONE OAK RD SE | | | SALEM | OR | 97302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM DAY | CUST MARGARET KAY DAY UGMA MI | 1133 OAKLAND ST | | | HENDERSONVILLE | NC | 28792 2536 |
| WILLIAM DE BOSE | 352 E FERRY ST | | | | BUFFALO | NY | 14208 1503 |
| WILLIAM DEAK | 2651 BIDDLE ST | APT 308 | | | WYANDOTTE | MI | 48192 5253 |
| WILLIAM DEAN LAYNE | 2325 N WINTON | | | | SPEEDWAY | IN | 46224 |
| WILLIAM DEAN LLOYD | 6502 SO RIVER EDGE LN | | | | SALT LAKE CTY | UT | 84123 6902 |
| WILLIAM DEAS | 353 SHERMAN STREET | | | | BUFFALO | NY | 14212 1117 |
| WILLIAM DEBUHR | 18610 INDIAN CREEK DR | | | | LAKE OSWEGO | OR | 97035 8214 |
| WILLIAM DECARLO JR | CUST TIMOTHY DECARLO | UGMA CT | 49 COURTLAND AVE | | WATERBURY | CT | 06705 2411 |
| WILLIAM DECERO | 5425 WASHINGTON | | | | DOWNERS GROVE | IL | 60515 |
| WILLIAM DEFELICE AND | JILL DEFELICE JTWROS | 17 RIVERDALE AVE EAST | | | TINTON FALLS | NJ | 07724 2712 |
| WILLIAM DEGRAFFENREIDT | 1414 CARTHAGE ST | APT-22 | | | SANFORD | NC | 27330 |
| WILLIAM DEHART | 1301 CONCORD LANE | | | | EDMOND | OK | 73003 |
| WILLIAM DEITSCH & | DONNA DEITSCH JT TEN | 610 7TH AVE | | | NEW HYDE PARK | NY | 11040 5427 |
| WILLIAM DELK | 602 EXCALIBUR CT. | | | | SMYRNA | TN | 37167 |
| WILLIAM DELMAR | 1260 AURORA PLACE | | | | BATON ROUGE | LA | 70806 |
| WILLIAM DELSING | 306 MCKAY RAOD | | | | STEVENSVILLE | MD | 21666 |
| WILLIAM DEMOTT | 18 MILEED WAY | | | | AVENEL | NJ | 07001 2403 |
| WILLIAM DENNIS ENGEL | 10413 BRIGHTON RD | | | | OCEAN CITY | MD | 21842 9123 |
| WILLIAM DENNIS FINCH AND | JUDY C FINCH JTTEN | 2340 FOXWORTH DRIVE | | | PANAMA CITY | FL | 32405 1938 |
| WILLIAM DENNIS LARKINS | 5304 OGLES CREEK RD | | | | COVINGTON | VA | 24426 5329 |
| WILLIAM DENNIS TOOMEY | 4930 OLD HOUSE TRAIL | | | | ATLANTA | GA | 30342 |
| WILLIAM DENNISON DUBLE | CUST WILLIAM DOUGLAS DUBLE A MINOR | PURS TO SECS 1339 /26 INCL OF | THE REVISED CODE OF OHIO | 3306 COLCHESTER ROAD | COLUMBUS | OH | 43221 1306 |
| WILLIAM DENZER | 4 ESSEX CT | | | | NEWARK | DE | 19711 2988 |
| WILLIAM DEROO TTEE | FBO WILLIAM DEROO TRUST | U/A/D 01/05/00 | 968 LAMPPOST LANE | | BLOOMFIELD HILLS | MI | 48304 1941 |
| WILLIAM DERRINGER | 3221 W WASHINGTN | | | | ANDERSON | IN | 46011 8774 |
| WILLIAM DERWIN & | MARY ELIZABETH DERWIN JT WROS | 9643 KINGSTON POINTE DR | | | CLARKSTON | MI | 48348 4194 |
| WILLIAM DETERT AND | CAROL DETERT JTWROS | 11033 MARTINDALE | | | WESTCHESTER | IL | 60154 4917 |
| WILLIAM DEVINNEY | 1237 SW 133RD PLACE | | | | OKLAHOMA CITY | OK | 73170 |
| WILLIAM DEWITT | 10746 S. WASHTENAW | | | | CHICAGO | IL | 60655 |
| WILLIAM DI LORENZO | YSABEL BRAVO ARAUJO | CLL LOS APAMATES #7 ENTRE BLVD Y | AV SOLANO SAB GRANDE | 1050 CARACAS VZLA | | | |
| WILLIAM DICHTER | 41-12 24TH STREET | | | | LONG ISLAND CITY | NY | 11101 3914 |
| WILLIAM DICKERSON | 9614 16TH BAY ST | | | | NORFOLK | VA | 23518 1412 |
| WILLIAM DICKETT & | MRS EVELYN DICKETT JT TEN | PO BOX 1166 | | | HOMEWOOD | IL | 60430 0166 |
| WILLIAM DICKSON & | KATHLEEN DICKSON JT TEN | 5334 AHOY AVE | | | CANAL WNCHSTR | OH | 43110 8141 |
| WILLIAM DIEFENBACHER & | B J DIEFENBACHER TTEE | DIEFENBACHER TRUST | U/A DTD 5/16/00 | P.O. BOX 7410 | CAVE CREEK | AZ | 85327 7410 |
| WILLIAM DIEGO REYES | CHARLES SCHWAB & CO INC CUST | 17923 SW 88TH PL | | | MIAMI | FL | 33157 |
| WILLIAM DINKINS & | JUDITH A DINKINS | 32 MORDAUNT RD | | | VERNON | NJ | 07462 |
| WILLIAM DIUGUID COAKLEY | 913 5TH AVE SOUTH | | | | LAKE WORTH | FL | 33460 |
| WILLIAM DIXON DORWAY & | ROBERTA J DORWAY JT TEN | BOX 2513 | | | EVERETT | WA | 98203 0513 |
| WILLIAM DIXON HARVIE | 14503 CORDIAL LANE | | | | HUNTERSVILLE | NC | 28078 3322 |
| WILLIAM DOBRONTE | 16 CORNELL ROAD | | | | SOMERS POINT | NJ | 08244 1325 |
| WILLIAM DOBYNS | 3538 VERN WAY | | | | DACULA | GA | 30019 |
| WILLIAM DOGGETT | 1514 PICHARD STREET | | | | GREENSBORO | NC | 27401 |
| WILLIAM DOHERTY | 3 CRAIG COURT | | | | ENGLISHTOWN | NJ | 07726 8139 |
| WILLIAM DOLL | 2005 OLD FALLS DR | | | | VANDALIA | OH | 45377 |
| WILLIAM DOMINICK TREBBI SR | 4697 N. TOMOKA DR. | | | | DELEON SPRING | DC | 32130 |
| WILLIAM DON BRADLEY | 1661 CREE CT | | | | OXFORD | MI | 48371 6620 |
| WILLIAM DON MYERS | 12 WILTON DR | | | | WILMINGTON | MA | 01887 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM DONALD BROWN IRA | FCC AS CUSTODIAN | 5702 WOODLAND CR | | | KINGWOOD | TX | 77345 | 1459 |
| WILLIAM DONALD BURTON | 100 BIRDSCROSS LN | | | | INMAN | SC | 29349 | 6806 |
| WILLIAM DONALD MONYKO JR | 5521 E WOODBRIDGE RD | | | | ACAMPO | CA | 95220 | |
| WILLIAM DONALD NEWTON | 16198 LITTLE COURT | | | | RIVERSIDE | CA | 92508 | |
| WILLIAM DONALD STARK | CHARLES SCHWAB & CO INC CUST | 180 N CRANBROOK CROSS RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| WILLIAM DONALDSON | 2725 CABALLO DR | | | | RENO | NV | 89502 | |
| WILLIAM DONNELLY | 5808 22ND ST | | | | VERO BEACH | FL | 32966 | 6458 |
| WILLIAM DONOHUE | 3755 NW 107TH TERR | | | | CORAL SPRINGS | FL | 33065 | 2342 |
| WILLIAM DONOVAN INGRAM AND | KARY RENEE INGRAM JTTEN | 3169 EAST CROSS AVE | | | TULARE | CA | 93274 | 3340 |
| WILLIAM DORANS | CGM IRA CUSTODIAN | 18059 FLORIDA COURT | | | ORLAND PARK | IL | 60467 | 8942 |
| WILLIAM DORN | 827 PURPLE MARTIN COURT | | | | WARRINGTON | PA | 18976 | |
| WILLIAM DOUBLOSKY | 25 JUSTINE PL | | | | SUCCASUNNA | NJ | 07876 | 1921 |
| WILLIAM DOUGALL | 209 REDBAY ROAD | | | | ELGIN | SC | 29045 | |
| WILLIAM DOUGHERTY | 6043 MAIN RD | | | | STAFFORD | NY | 14143 | 9519 |
| WILLIAM DOUGLAS | 5322 WOOD DALE DR | | | | DAYTON | OH | 45414 | |
| WILLIAM DOUGLAS AUSTIN & | MRS VICTORIA AUSTIN JT TEN | 1516 JASMINE DRIVE | | | MANITOWOC | WI | 54220 | 2222 |
| WILLIAM DOUGLAS BROWN IRA | FCC AS CUSTODIAN | 60 FAIRWAY DRIVE | | | SEEKONK | MA | 02771 | 1304 |
| WILLIAM DOUGLAS FRELITZ | 17929 SHARON RD | | | | CHESANING | MI | 48616 | 9597 |
| WILLIAM DOUGLAS HAAS | 5115 POLLACK AVE | | | | EVANSVILLE | IN | 47715 | |
| WILLIAM DOUGLAS JR | 20453 BERG RD | | | | DETROIT | MI | 48219 | 1173 |
| WILLIAM DOUGLAS RUTHERFORD & | SUSAN RUTHERFORD JT TEN | 100 W BELLFONTE AVENUE | | | ALEXANDRIA | VA | 22301 | 1504 |
| **WILLIAM DOYLE** | 1111 BELLEVUE AVE | | | | SYRACUSE | NY | 13204 | 3917 |
| WILLIAM DOYLE & | MRS LORETTA DOYLE JT TEN | 6 WEYBRIDGE PL | | | MANCHESTER | NJ | 08733 | 3912 |
| WILLIAM DRAGHI | 214-56 33RD AVE | | | | BAYSIDE | NY | 11361 | 1627 |
| WILLIAM DRAKE AND | DONNA DRAKE JTWROS | 441 RIDGEMONT DR. | | | ROCHESTER | NY | 14626 | 3417 |
| WILLIAM DREW STABLER | 5210 DAMASCUS RD | | | | GAITHERSBURG | MD | 20882 | 2604 |
| WILLIAM DRIBBEN | 4680 HEARTLAND OAKS | | | | SMITHTON | IL | 62285 | 2927 |
| WILLIAM DRISDALE BROWN | 253 SAN MIGUEL WAY | | | | SACRAMENTO | CA | 95819 | 1931 |
| WILLIAM DRITSHULAS | P.O. BOX 1430 | | | | HAVRE | MT | 59501 | 1430 |
| WILLIAM DUARD WEATHERFORD | 3084 S GENESEE ROAD | | | | BURTON | MI | 48519 | 1420 |
| WILLIAM DUDLEY CURRIE | 4838 CONCORD DRIVE | | | | STOW | OH | 44224 | 7038 |
| WILLIAM DUGUAY | CGM IRA CUSTODIAN | 101 MCSTAY LN | | | NEWPORT NEWS | VA | 23606 | 1479 |
| WILLIAM DUHAIME | 3603 TURNBERRY DR. | | | | AMELIA | OH | 45102 | |
| WILLIAM DUKE MORTON & | DONNA KAY MORTON | 904 UTAH | | | GOODING | ID | 83330 | |
| WILLIAM DUKES | 3728 RIEDHAM ROAD | | | | SHAKER HTS | OH | 44120 | 5215 |
| WILLIAM DUNAWAY | 14484 MAXWELL RD | | | | CARLETON | MI | 48117 | 9789 |
| WILLIAM DUNBAR & | MARY ANN DUNBAR | 18206 240TH NE | | | WOODINVILLE | WA | 98072 | |
| **WILLIAM DUNCAN HICKS** | PO BOX 724 | | | | LOPEZ ISLAND | WA | 98261 | |
| WILLIAM DUNCAN HICKS INH IRA | BENE OF ROBERT H HICKS | CHARLES SCHWAB & CO INC CUST | PO BOX 724 | | LOPEZ ISLAND | WA | 98261 | |
| WILLIAM DUNLAP | 217 CHURCHLAND ST | | | | KNOXVILLE | TN | 37920 | |
| WILLIAM DUNLAP | 2212 HUNTERS HOLLOW LN | | | | LAKEVIEW | NY | 14085 | |
| WILLIAM DUNN & | MRS SHARON DUNN JT TEN | 112 WALKLEY DRIVE | | | SOUTHINGTON | CT | 06489 | 2225 |
| WILLIAM DUNN JR | 105 EDGEWATER DR | | | | QUINCY | MA | 02169 | 3612 |
| WILLIAM DUNNEGAN | 35 DUNCAN ROAD | | | | HO HO KUS | NJ | 07423 | |
| WILLIAM DUNSMORE DICKSON | 7 GALE CRES | MILL RUN #409 | ST CATHARINES ON  L2R 7M8 | CANADA | | | |
| WILLIAM DURBROW | EMILY S DURBROW TTEE | U/A/D 04/04/96 | FBO DURBROW LIVING TRUST | PO BOX 2 | UNDERHILL CTR | VT | 05490 | 0002 |
| WILLIAM DWIGHT GAREY | 6710 MISTRA DR | | | | PASADENA | TX | 77505 | 3336 |
| WILLIAM DZIAMBA | 1765 BROADWAY ST | | | | STOCKPORT | OH | 43787 | 9112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM DZIAMBA GUARDIAN FOR | WILLIAM K WORRELL | 43351 47TH W ST | | | LANCASTER | CA | 93536 5543 |
| WILLIAM E & ELSIE L BARRETT, | CO TRUSTEES FBO: WILLIAM & | ELSIE BARRETT REV TRUST | U/A/D 9/21/2006 | PO BOX 366 | LEXINGTON | NE | 68850 0366 |
| WILLIAM E & JACK E WOLF TRS | M ROSALIND WOLF GST TRUST | U/A DTD 08/18/2000 | FBO WILLIAM E WOLF | 16 N BLUFF RD | CHESAPEAKE CY | MD | 21915 1646 |
| WILLIAM E & JOHANNE P | JACKSON TTEE WILLIAM E & | JOHANNE P JACKSON REV | LVG TRUST UAD 5/7/2008 | 11011 TROY ROAD | ROCKVILLE | MD | 20852 2433 |
| WILLIAM E ACKERKNECHT TTEE | FBO THE ACKERKNECHT FAMILY | SURVIVORS TRUST UAD 7/1/96 | 185 ARCHER DRIVE | | SANTA CRUZ | CA | 95060 2442 |
| WILLIAM E ACORD | 11598 S STRAWTOWN PI | | | | KOKOMO | IN | 46901 7558 |
| WILLIAM E ADAMS | 112 AUDREY AVE | | | | BALTIMORE | MD | 21225 2819 |
| WILLIAM E ADAMS | 90 CLEARVIEW DRIVE | | | | SPRINGBORO | OH | 45066 1051 |
| WILLIAM E ADAMS | CUST WILLIAM J ADAMS UGMA MI | 1424 VINSETTA BLVD | | | ROYAL OAK | MI | 48067 1029 |
| WILLIAM E AENCHBACHER | 2691 HEDGEROW DR NE | | | | MARIETTA | GA | 30066 5562 |
| WILLIAM E AKEMAN | 2337 N W 121ST | | | | OKLAHOMA CITY | OK | 73120 7415 |
| WILLIAM E ALBERT | ATTN BECKY ALBERT DARNELL | 15100 MADISON PK | | | MORNING VIEW | KY | 41063 9665 |
| WILLIAM E ALEXANDER | 106 E ELM AVE | | | | BALTIMORE | MD | 21206 1220 |
| WILLIAM E ALEXANDER | 185 BASSETT ST | | | | PONTIAC | MI | 48341 2709 |
| WILLIAM E ALEXANDER | 2102 WELCH | | | | FLINT | MI | 48504 2912 |
| WILLIAM E ALLEN | 1809 MELROSE | | | | GARLAND | TX | 75042 4220 |
| WILLIAM E AMOS | 5766 LONG POINT DR | | | | HOWELL | MI | 48843 9143 |
| WILLIAM E ANDERSON | 29625 MATTHEW | | | | WESTLAND | MI | 48186 5134 |
| WILLIAM E ANDREWS | TOD DTD 05/19/2009 | 6301 STONE GABLES CT | | | JAMESTOWN | NC | 27282 8009 |
| WILLIAM E ANTRICAN | 3922 HILDEBRANT RD | | | | BUTLER | OH | 44822 9732 |
| WILLIAM E APPENROTH & DONNA M | APPENROTH JT REV TRUST | U/A/D 8 19 98 WILLIAM E & | DONNA M APPENROTH TRUSTEES | 3079 SAINT CLAIR ST | ROCHESTER HILLS | MI | 48309 3936 |
| **WILLIAM E ARMSTRONG** | 101 STONEGATE CT | | | | BEDFORD | TX | 76022 6652 |
| WILLIAM E ARMSTRONG | 2605 ALBERT ST | | | | ANDERSON | IN | 46012 3210 |
| WILLIAM E ARMSTRONG | 359 PHIPPS RD | | | | ATKINS | VA | 24311 3187 |
| WILLIAM E BABB | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545 1397 |
| WILLIAM E BACH | 228 NORTH AMERICAN BLVD | | | | VANDALIA | OH | 45377 2231 |
| WILLIAM E BADENOCH | SANDRA S BADENOCH | 18176 ALICE LN | | | HUNTINGTN BCH | CA | 92648 1334 |
| WILLIAM E BADGLEY | 726 HATTIE DR | | | | ANDERSON | IN | 46013 1632 |
| WILLIAM E BAILEY & | EVELYN J BAILEY JT TEN | 3 NORTHVIEW DRIVE | | | MORRIS PLAINS | NJ | 07950 2012 |
| WILLIAM E BAINE | 41739 SING RD | | | | MACOMB | OK | 74852 |
| WILLIAM E BAKER | 127 MANOR DR | | | | MARTINSBURG | WV | 25401 5806 |
| WILLIAM E BAKER | 4130 PHEASANT RIDGE DR | | | | SOPHIA | NC | 27350 8322 |
| WILLIAM E BAKER & | MARLA E BAKER JT TEN | 708 W UNIVERSITY AV | | | MUNCIE | IN | 47303 3862 |
| WILLIAM E BAKER JR | 2213 WINDSWEPT DR | | | | AUSTIN | TX | 78738 |
| WILLIAM E BARBER | 4086 CEDAR ST | | | | WEST BRANCH | MI | 48661 9419 |
| WILLIAM E BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379 2005 |
| WILLIAM E BARKER III | 57700 HYNES DR | | | | PLAQUEMINE | LA | 70764 4516 |
| **WILLIAM E BARKSDALE** | 6051 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324 1352 |
| WILLIAM E BARRETT | BOX 366 | | | | LEXINGTON | NE | 68850 0366 |
| WILLIAM E BARRY | 451 HARWINTON AVE B2A5 | | | | TORRINGTON | CT | 06790 6508 |
| WILLIAM E BATCHELDER | CHARLES SCHWAB & CO INC CUST | 3221 CATAWBA DR | | | CAMERON PARK | CA | 95682 |
| WILLIAM E BAUMAN | 12385 BAUMGARTNER | | | | ST CHARLES | MI | 48655 9677 |
| WILLIAM E BAUMAN & | KATHRYN LYNN BAUMAN JT TEN | 12385 BAUMGARTNER | | | ST CHARLES | MI | 48655 9677 |
| WILLIAM E BEAUCHAINE | 203 LANECASTER RD | | | | BERLIN | MA | 01503 1014 |
| WILLIAM E BEAVER III | WEB FEET FARMS | 981 COUNTRYSIDEDRIVE | | | RINGGOLD | VA | 24586 |
| WILLIAM E BECKER | 38 BAY AVE | | | | SEA CLIFF | NY | 11579 1008 |
| WILLIAM E BECKER | 38 BAY AVE | | | | SEA CLIFF | NY | 11579 1008 |
| WILLIAM E BECKER | CUST AUDLEY W BECKER UGMA MI | 6521 30TH AVE NE | | | SEATTLE | WA | 98115 7238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E BECKER | CUST ROBERT D BECKER UGMA MI | 550 BATTERY ST APT 1318 | | | SAN FRANCISCO | CA | 94111 | 2327 |
| WILLIAM E BECTON & | LINDA B BECTON JTWROS | 13 DURANGO WAY | | | HOT SPRINGS | AR | 71909 |
| WILLIAM E BEDNARZ | 298 BLOOMFIELD AVE | | | | WINDSOR | CT | 06095 | 2709 |
| WILLIAM E BEEBE | TOD: JOSEPH O BEEBE ET AL | 3877 YONDER DRIVE | | | LAKE HAVASU CITY | AZ | 86406 |
| WILLIAM E BEEMAN | 18641 ROLLING HILLS LOOP | | | | HUDSON | FL | 34667 | 5799 |
| WILLIAM E BEHNING | 102 S WORTH | | | | INDIANAPOLIS | IN | 46241 | 1240 |
| WILLIAM E BEHNING & | PATRICIA B BEHNING JT TEN | 102 S WORTH | | | INDIANAPOLIS | IN | 46241 | 1240 |
| WILLIAM E BEILER | 114 BUCKSON CT | | | | BEAR | DE | 19701 | 3056 |
| WILLIAM E BELCHER & | MARY S BELCHER JT TEN | 14169 BAINBRIDGE ST | | | LIVONIA | MI | 48154 | 4341 |
| WILLIAM E BELL | RR#2 BOX 230 | | | | ONA | WV | 25545 | 9651 |
| WILLIAM E BELLVILLE | 2072 S M-65 | | | | WHITTEMORE | MI | 48770 | 9798 |
| WILLIAM E BENEDICT | 118 NORTH ST | | | | BATAVIA | NY | 14020 | 1609 |
| WILLIAM E BENNETT | 2207 HURDWOOD DR | | | | NASHVILLE | TN | 37211 | 2125 |
| WILLIAM E BENNETT | 4170 MYRTLE LANE | | | | WHITE BEAR LAKE | MN | 55110 | 7418 |
| WILLIAM E BENNETT AND | JEANA M BENNETT, JTWROS | P O BOX 3786 | | | MERIDIAN | MS | 39303 |
| WILLIAM E BENTON & | SUSAN M BENTON | TR UA BENTON FAMILY TRUST 03/02/90 | 9819 ARMLEY AVE | | WHITTIER | CA | 90604 | 1011 |
| WILLIAM E BERNER JR | CHARLES SCHWAB & CO INC CUST | 1 WHISPERING PINES DR | | | ANDOVER | MA | 01810 |
| WILLIAM E BERRY | 9145 OLD OAK | | | | GRAND BLANC | MI | 48439 | 8093 |
| WILLIAM E BERTRAM | 15150 CHEROKEE DR | | | | ROGERS | MN | 55374 | 9038 |
| WILLIAM E BEVAN | 3569 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462 | 9278 |
| WILLIAM E BEVAN & | WAVA M BEVAN JT TEN | 3569 LAKEVIEW RD | | | ORTONVILLE | MI | 48462 | 9278 |
| WILLIAM E BEYERLE | 1201 DE BREMOND DR | | | | ROSWELL | NM | 88201 | 1111 |
| WILLIAM E BEYERLE & | LINDA D BEYERLE JT TEN | 1201 DE BREMOND DR | | | ROSWELL | NM | 88201 | 1111 |
| WILLIAM E BIDELL SR | 153 WEST COURT STREET APT 3 | | | | WARSAW | NY | 14569 |
| WILLIAM E BIDWELL | 330 CENTENNIAL DR | | | | VIENNA | OH | 44473 | 9659 |
| WILLIAM E BIGGS & | MARGARET A BIGGS | JT TEN | 35700 WELBY COURT | | ZEPHYRHILLS | FL | 33541 | 9149 |
| WILLIAM E BILLINGSLEY | 8639 DURYEA DRIVE | | | | SACRAMENTO | CA | 95828 | 5820 |
| WILLIAM E BIROWSKI | 1993 WEDGEMERE RD | | | | EL CAJON | CA | 92020 | 2254 |
| WILLIAM E BISHOP | 12415 HWY 72 W | | | | ATHENS | AL | 35611 | 9367 |
| WILLIAM E BISOM | 419 S SANDERS | | | | HELENA | MT | 59601 | 5216 |
| WILLIAM E BLACKBURN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2776 | | SALEM | OR | 97308 |
| WILLIAM E BLACKBURN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 2776 | | SALEM | OR | 97308 |
| WILLIAM E BLANKEN | 65 MAC ARTHUR AVE | | | | SAYREVILLE | NJ | 08872 | 1028 |
| WILLIAM E BOETTCHER | 6301 PONDEROSA NE | | | | ALBUQUERQUE | NM | 87110 |
| WILLIAM E BOND JR & | MARGARET P BOND | 53 TODD RD | | | KATONAH | NY | 10536 |
| WILLIAM E BOOTH | 1154 OLIVERDA LAKE RD | | | | SHERWOOD | MI | 49089 |
| WILLIAM E BOOTHE | 121 MEDFORD RD | | | | MATTYDALE | NY | 13211 | 1827 |
| WILLIAM E BOREN | 5795 STATE RD 45 | | | | NASHVILLE | IN | 47448 | 8278 |
| WILLIAM E BORUM | 453 DUNHAM AVE | | | | MT VERNON | NY | 10553 | 2005 |
| WILLIAM E BOWMAN | 5949 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221 | 4424 |
| WILLIAM E BOWMAN & | SHARON L BOWMAN JT TEN | 1515 E ALTO ROAD | | | KOKOMO | IN | 46902 | 4405 |
| WILLIAM E BOWSER | 3551 TURRET GREEN DR | | | | TOLEDO | OH | 43607 | 2639 |
| WILLIAM E BOWSHIER | DESIGNATED BENE PLAN/TOD | 9101 STATE ROUTE 29 | | | MECHANICSBURG | OH | 43044 |
| WILLIAM E BOYD & | MRS CORINNE BOYD JT TEN | 4281 SOUTH GENESEE RD | | | GRAND BLANC | MI | 48439 | 7966 |
| WILLIAM E BRABSON SR & | SYLVIA A BRABSON JT TEN | 290 NIAGRA FALLS BLVD | | | BUFFALO | NY | 14223 | 3026 |
| WILLIAM E BRACE & | HAZEL T BRACE JT TEN | 4121 EDMORE | | | WATERFORD | MI | 48329 | 3815 |
| WILLIAM E BRADY & | SARAH D BRADY JT TEN | 10 BURCH DR | | | MORRIS PLAINS | NJ | 07950 | 2113 |
| WILLIAM E BRANHAM | 14303 WOODMONT | | | | DETROIT | MI | 48227 | 1370 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E BRATTAIN & | HELEN J BRATTAIN | JT TEN | P.O. BOX 342 | | COLCHESTER | IL | 62326 | 0342 |
| WILLIAM E BREM | 33075 MULVEY | | | | FRASER | MI | 48026 | |
| WILLIAM E BRITTON & | BETTY BRITTON BROOKS JT TEN | 308 NORTH PINETTA DR | | | RICHMOND | VA | 23235 | 4918 |
| WILLIAM E BRODERICK | #2D | 235 W 102ND ST | | | NEW YORK | NY | 10025 | 8423 |
| WILLIAM E BROUGHTON JR | CHARLES SCHWAB & CO INC CUST | 3400 VALLEYWOOD DR | | | KETTERING | OH | 45429 | |
| WILLIAM E BROWN | 2205 BRIGHTON STREET SW | | | | DECATUR | AL | 35603 | 1054 |
| WILLIAM E BROWN | 2233 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | |
| WILLIAM E BROWN | 2743 WEST 17TH #36 | | | | MARION | IN | 46953 | 9425 |
| WILLIAM E BROWN | 5061 ROSSWAY DR | | | | FLINT | MI | 48506 | 1527 |
| WILLIAM E BROWN | PO BOX 1182 | | | | SPRING MOUNT | PA | 19478 | 1182 |
| WILLIAM E BROWN & | CONNIE L BROWN | JT TEN | 607 LINCOLN DR | | ARLINGTON | TX | 76006 | 2037 |
| WILLIAM E BROWN IRA | FCC AS CUSTODIAN | 607 LINCOLN DR | | | ARLINGTON | TX | 76006 | 2037 |
| WILLIAM E BROWN JR | 427 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223 | 1115 |
| WILLIAM E BRUMLEY | 3525 NOLEN DR | | | | INDIANAPOLIS | IN | 46234 | 1411 |
| WILLIAM E BRY & | BARBARA J BRY JT TEN | 24 AVNEL WAY | | | LONG BRANCH | NJ | 07740 | 7314 |
| WILLIAM E BRYANT JR | 3900 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432 | 2039 |
| WILLIAM E BUCK III & | GLORIA F BUCK JT TEN | 6000 DUMFRIES RD | | | WARRENTON | VA | 20187 | 7204 |
| WILLIAM E BUCZEK & | CAROL E BUCZEK JT TEN | 4495 TORREY RD | | | FLINT | MI | 48507 | 3437 |
| WILLIAM E BUDDLE | 2936 POINTER DR | | | | SAGINAW | MI | 48609 | 7019 |
| WILLIAM E BUNNEY | 737 KENDALL DR | | | | LAGUNA BEACH | CA | 92651 | 4109 |
| WILLIAM E BUONINCONTRO | 420 RALEIGH PL | | | | TOWER LAKES | IL | 60010 | |
| **WILLIAM E BURGLAND** | **1910 KNOX HIGHWAY 1** | | | | **GALESBURG** | **IL** | **61401** | **8619** |
| WILLIAM E BURGLAND | RR 1 BOX 132A | | | | GALESBURG | IL | 61401 | 9715 |
| WILLIAM E BURNHAM | 645 W OYSTER RD | | | | ROSE CITY | MI | 48654 | 9549 |
| WILLIAM E BURPEAU | 2 DRESDEN WAY | | | | LONDONDERRY | NH | 03053 | 2928 |
| WILLIAM E BURTON JR | 708 CHEROKEE ST | | | | TALLADEGA | AL | 35160 | 3006 |
| WILLIAM E BUSCHE JR & | MRS JANET L BUSCHE JT TEN | 5025 W NIGHTHAWK WAY | | | TUCSON | AZ | 85742 | 9498 |
| WILLIAM E BUSH | 902 W 5TH ST S | | | | LADYSMITH | WI | 54848 | |
| WILLIAM E BUSTA | 2304 N ST JAMES PARKWAY | | | | CLEVELAND HGTS | OH | 44106 | 3610 |
| WILLIAM E BUTCHER | 9332 E CANFIELD | | | | DETROIT | MI | 48214 | 1461 |
| WILLIAM E BUTLER | 4470 CLAIRBORNE WAY | | | | INDIANAPOLIS | IN | 46228 | 3361 |
| WILLIAM E BUTLER | 5454 VROOMAN RD | | | | JACKSON | MI | 49201 | 9379 |
| WILLIAM E BUTLER & | LUANNE BUTLER | JT TEN | 580 FIRST AVENUE | | NO BRUNSWICK | NJ | 08902 | 3333 |
| WILLIAM E BUYRN | 345 SIGN PINE ROAD | | | | CHESAPEAKE | VA | 23322 | 2293 |
| WILLIAM E BYNUM | 15102 GREENVIEW | | | | DETROIT | MI | 48223 | 2354 |
| WILLIAM E BYRD | 5424 B SCARLETT CT | | | | INDIANAPOLIS | IN | 46224 | 1932 |
| WILLIAM E BYRD & | JANICE R BYRD JT TEN | PO BOX 12 | | | SHARON | TN | 38255 | 0012 |
| **WILLIAM E CAGE** | **162 CHEROKEE ROAD** | | | | **HENDERSONVILLE** | **TN** | **37075** | **3756** |
| WILLIAM E CAGE & | MARGARET B CAGE JT TEN | 162 CHEROKEE RD | | | HENDERSONVILLE | TN | 37075 | 3756 |
| WILLIAM E CAHILL JR | 650 BALLANTRAE DR | APT B | | | NORTHBROOK | IL | 60062 | 2779 |
| WILLIAM E CAIN | 9788 N CO RD 800 W | | | | DALEVILLE | IN | 47334 | 9508 |
| WILLIAM E CALLAHAN | PO BOX 222258 | | | | CARMEL | CA | 93922 | |
| WILLIAM E CALLAHAN | SEP-IRA DTD 02/29/96 | PO BOX 222258 | | | CARMEL | CA | 93922 | |
| WILLIAM E CALVIN | 922 EAGLE LANE | | | | RUSKIN | FL | 33572 | 2777 |
| WILLIAM E CAMERON & | BETTY M CAMERON JT TEN | 315 E 1600 S | | | BOUNTIFUL | UT | 84010 | 4011 |
| WILLIAM E CAMMON | 22549 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033 | 3429 |
| WILLIAM E CAMPBELL | 124 WIRE LINE RD | | | | CARO | MI | 48723 | 9517 |
| WILLIAM E CAMPBELL & | SUSAN A JOHNSON JT WROS | 1059 SHADY OAKS | | | ANN ARBOR | MI | 48103 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E CANANE | 18 FOSTER CIR | | | | ANDOVER | MA | 01810 | 7078 |
| WILLIAM E CANTWELL & | MICKEY J CANTWELL JT TEN | 162 KEYSTONE CROSSING DRIVE | O'FALLON | | O FALLON | MO | 63368 | 7078 |
| WILLIAM E CARPENTER JR | 13124 WEBSTER ROAD | | | | CLIO | MI | 48420 | 8238 |
| WILLIAM E CARR JR & | MARY E CARR JT TEN | 4425 HIGHWAY E | | | NEW HAVEN | MO | 63068 | 2322 |
| WILLIAM E CARRELL | 2319 SHADY LANE | | | | ANDERSON | IN | 46011 | 2811 |
| WILLIAM E CARRELL & | MARY M CARRELL JT TEN | 2319 SHADY LANE | | | ANDERSON | IN | 46011 | 2811 |
| WILLIAM E CARRICK | 8816 HANDEL LOOP | | | | LAND O LAKES | FL | 34637 | |
| WILLIAM E CARROLL JR | WILLIAM E CARROLL JR REVOCABLE | 353 WEST 57TH STREET | ROOM 2207 | | NEW YORK | NY | 10019 | |
| WILLIAM E CARTER | 6201 COUNTY ROAD 196 | | | | DANVILLE | AL | 35619 | 9793 |
| WILLIAM E CARTER JR | 1855 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907 | 2205 |
| WILLIAM E CARTER JR | 26535 W 90TH ST | | | | LENEXA | KS | 66227 | 4058 |
| WILLIAM E CATHEY | 215 OTTER LANE | | | | BENTON | KY | 42025 | 6239 |
| WILLIAM E CAVEY | 2035 DEERING AVE | | | | BALTO | MD | 21230 | 1425 |
| WILLIAM E CHADWICK | 1730 PEBBLE BEACH DRIVE | | | | VIENNA | VA | 22182 | 2334 |
| WILLIAM E CHAPMAN | BOX 178 | | | | NELSON | GA | 30151 | 0178 |
| WILLIAM E CHOATE, JR & | LINDA J CHOATE | 338 CANVASBACK RD | | | MOORESVILLE | NC | 28117 | |
| WILLIAM E CHRISTY | 3129 PELHAM PLACE | | | | DOYLESTOWN | PA | 18901 | 1858 |
| WILLIAM E CLARK | 14713 HOLLEY RD | | | | ALBION | NY | 14411 | 9573 |
| WILLIAM E CLARK | 3801 LUDWIG | | | | OXFORD | MI | 48371 | 1420 |
| WILLIAM E CLARK | 4637 TABLE MOUNTAIN ROAD | | | | PALMDALE | CA | 93552 | 3752 |
| WILLIAM E CLARK & | JILL MARIE CLARK | 7316 NE 94TH ST | | | OKLAHOMA CITY | OK | 73151 | |
| WILLIAM E CLEMENT & | TERRY ANZUR CLEMENT | 21214 STOCKTON PASS RD | | | WALNUT | CA | 91789 | |
| WILLIAM E CLINE JR | LOT #14 | 6060 S 800 E | | | LAFONTAINE | IN | 46940 | 9047 |
| WILLIAM E COBB | 579 LEVANS RD | | | | TEMPLE | GA | 30179 | 9098 |
| WILLIAM E COBLE | DOROTHY K COBLE TTEE | U/A/D 12-17-1993 | FBO COBLE REVOCABLE LIVING TRU | 201 S GREENFIELD RD LOT 73 | MESA | AZ | 85206 | 1216 |
| WILLIAM E COHO | 1023 NAVIDAD BANK COURT | | | | NEW BERN | NC | 28560 | 9756 |
| WILLIAM E COLE | 4401 TALCOTT DRIVE | | | | DURHAM | NC | 27705 | 6130 |
| WILLIAM E COLEMAN | 4302 WRANGLER DRIVE | | | | WICHITA FALLS | TX | 76305 | 1114 |
| WILLIAM E COLEMAN | TR UA 02/05/76 WILLIAM E & | JUNE J COLEMAN TRUST | 349 EUCLID | | SANTA MONICA | CA | 90402 | 2117 |
| WILLIAM E COLLEY & | BETTE H COLLEY JT TEN | 1092 COLUMBIANA ROAD | | | BIRMINGHAM | AL | 35209 | 7006 |
| WILLIAM E COLLINS | 2023 DELAWARE AVE | | | | WILMINGTON | DE | 19806 | 2207 |
| WILLIAM E COLLINS | 945 WOODLAND AVE | | | | PLAINFIELD | NJ | 07060 | 3111 |
| WILLIAM E COLLINS & | DOROTHY A COLLINS JT TEN | 23851 ANDREW BLVD | | | BROWNSTOWN TWP | MI | 48134 | 9316 |
| WILLIAM E CONDER REV TRST | WILLIAM E CONDER TTEE (DECD) | U/A DTD 1-23-98 | 2844 E 236TH ST | | CICERO | IN | 46034 | 9772 |
| WILLIAM E CONNER | 458 BOYDS CORNER RD | | | | MIDDLETOWN | DE | 19709 | 9743 |
| WILLIAM E CONNORS | TR UA 03/19/94 | 975 LANGLEY DR | | | ROCHESTER HILLS | MI | 48309 | 1504 |
| WILLIAM E COOK JR & | NOREEN COOK JTWROS | 115 SHORE DR | | | LYME | CT | 06371 | 1209 |
| WILLIAM E COOPER JR | 526 BAYARD STREET | | | | IONIA | MI | 48846 | 1802 |
| WILLIAM E COOPER SR | 21 CHURCH HILL RD | | | | WASHINGTON DEPOT | CT | 06794 | |
| WILLIAM E COX | 5620 AURORA DRIVE | | | | LEESBURG | FL | 34748 | 2125 |
| WILLIAM E CRAIG | 19730 NW 2 ST | | | | PEMBROKE PINES | FL | 33029 | 3304 |
| WILLIAM E CRAVEN JR | TR WILLIAM E CRAVEN JR REV TRUST UA | 10/11/01 | 771 ARBOUR DR | | NEWARK | DE | 19713 | 1207 |
| WILLIAM E CRESSWELL | CUST SPENCER CRESSWELL | UTMA VA | 11281 CRESSWELL LANDING | | MASON NECK | VA | 22079 | 4017 |
| WILLIAM E CROMMETT | 10087 MAUGHAN TRL | | | | SENECA | SC | 29672 | 6940 |
| WILLIAM E CROMWELL | 1015 STILL MEADOWS CROSSING | | | | CHARLOTTESVILLE | VA | 22901 | |
| WILLIAM E CROSS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5705 RUMAC ST SE | | LACEY | WA | 98513 | |
| WILLIAM E CUMMINGS | 201 KEDZIE ST | APT BM | | | EVANSTON | IL | 60202 | |
| WILLIAM E CUMMINS | PO BOX 784 | | | | RAVENSDALE | WA | 98051 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E CUNNINGHAM | 2609 SE 40TH | | | | OKLAHOMA CITY | OK | 73129 | 8520 |
| WILLIAM E CUNNINGHAM | CUST JACLYN C CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706 | 7849 |
| WILLIAM E CUNNINGHAM & | BERNICE M CUNNINGHAM JT TEN | 3643 STOCKTON ROAD | | | PORT CHARLOTTE | FL | 33953 | 5722 |
| WILLIAM E CUNNINGHAM & | PATRICIA M CUNNINGHAM JT TEN | 1623 W WINNEBAGO DR | | | PEORIA | IL | 61614 | 4070 |
| WILLIAM E CUNNINGHAM JR | CUST COLLEEN N CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706 | 7849 |
| WILLIAM E CUNNINGHAM JR | CUST JACLYN C CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706 | 7849 |
| WILLIAM E CUNNINGHAM JR | CUST WILLIAM P CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706 | 7849 |
| WILLIAM E CUTTILL | TR U-T-D 05/28/81 WILLIAM E | CUTTILL | 11120 SPRINGFIELD PIKE APT A-406 | | CINCINNATI | OH | 45246 | 4187 |
| WILLIAM E D JANTZEN | 23 HANCOCK RD | | | | HINGHAM | MA | 02043 | 3646 |
| WILLIAM E D'HUYVETTERS | 175 W NORTH ST APT 3209 | | | | NAZARETH | PA | 18064 | 1450 |
| WILLIAM E DADE | 1310 CHICAGO DRIVE | | | | FRIENDSHIP | WI | 53934 | 9732 |
| WILLIAM E DALTON | 4302 KENDALE RD | | | | COLUMBUS | OH | 43220 | 4142 |
| WILLIAM E DALY | CUST BRIAN W DALY UGMA MA | 10-A UNICORN AVE | | | STONEHAM | MA | 02180 | 3026 |
| WILLIAM E DANALDS & | MRS LILLIAN L DANALDS JT TEN | 9039 TRACY TRAIL | | | PARMA | OH | 44130 | 5249 |
| WILLIAM E DANIEL | 203 INDIAN BEND TRAIL | | | | LA GRANGE | GA | 30240 | 7947 |
| WILLIAM E DANIEL | 7509 BRUSHFIELD CT | APT D | | | ROSEDALE | MD | 21237 | 3630 |
| WILLIAM E DAVENPORT AND | SANDRA R DAVENPORT JT/TEN | 2300 MONTEVALLO RD | #11 | | BIRMINGHAM | AL | 35223 | 2329 |
| WILLIAM E DAVIS | 2640 N WILKINS RD | | | | SWANTON | OH | 43558 | 9368 |
| WILLIAM E DAVIS | 6013 HAVERHILL DR | | | | LANSING | MI | 48911 | 4813 |
| WILLIAM E DAVIS & | GRACE W DAVIS | 727 SEMINOLE WAY | | | PALO ALTO | CA | 94303 | |
| WILLIAM E DAWSON | 52426 LIBERTY MILLS CT | | | | GRANGER | IN | 46530 | 7419 |
| WILLIAM E DEATON | 23824 E WHITAKER DR | | | | AURORA | CO | 80016 | |
| WILLIAM E DEGNAN (IRA) | FCC AS CUSTODIAN | 10314 E HOLMAN RD | | | SPOKANE VLY | WA | 99206 | 9279 |
| WILLIAM E DEGRAW JR & | BARBARA DEGRAW JTTEN | 7 SUNNYDELL CIR | | | HORSEHEADS | NY | 14845 | 7932 |
| WILLIAM E DEICHMAN & | GERALDINE E DEICHMAN | TR UA DEICHMAN FAMILY | TRUST 08/19/91 | 8459 LUXOR | DOWNEY | CA | 90241 | 5119 |
| WILLIAM E DENNIS | CGM IRA CUSTODIAN | 666 UPAS ST. # 1701 | | | SAN DIEGO | CA | 92103 | 5036 |
| WILLIAM E DENTON | 8021 CHRISTIAN CT | APT 210 | | | LOUISVILLE | KY | 40222 | 9029 |
| WILLIAM E DICKEY | 385 BARNARD RD | | | | SMICKSBURG | PA | 16256 | 2309 |
| WILLIAM E DICKISON & | MRS DELPHINE P DICKISON JT TEN | 8958 WEST EDMANDS ROAD | | | BRIMLEY | MI | 49715 | 9287 |
| WILLIAM E DIEMERT | 5085 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094 | 4389 |
| WILLIAM E DILLARD | 316 STILES RD | | | | FRIERSON | LA | 71027 | 1949 |
| WILLIAM E DILLMEIER III | 1030 NORTHWEST HONEY WOOD | | | | ISSAQUAH | WA | 98027 | |
| WILLIAM E DITTY | 722 W WASHINGTON | | | | BRADFORD | PA | 16701 | 2635 |
| WILLIAM E DOGGETT III | 3514 GRAND ROCK CIRCLE | | | | BIRMINGHAM | AL | 35223 | |
| WILLIAM E DOLAN JR & | MARIE CARTOR | TEN COM | 38707 WOOD RD | | WILLOUGHBY | OH | 44094 | 7610 |
| WILLIAM E DORMAN | 8040 BLUE HERON DR | | | | CANFIELD | OH | 44406 | 9165 |
| WILLIAM E DORMAN AND | PAMELA G DORMAN JTWROS | 8040 BLUE HERON LN | | | CANFIELD | OH | 44406 | 9165 |
| WILLIAM E DORSETT | 14021 BRONC PEN LN | | | | HASLET | TX | 76052 | 2934 |
| WILLIAM E DOUGLASS | CGM ROTH IRA CUSTODIAN | 7550 N PENNSYLVANIA STREET | | | INDIANAPOLIS | IN | 46240 | 2802 |
| WILLIAM E DOWNARD & | BEVERLY A DOWNARD JT TEN | 8278 MADRID BLVD | | | WAYNESVILLE | OH | 45068 | 8333 |
| WILLIAM E DOYLE TTEE | ROGER A KIBART TTEE | EILEEN B DOYLE TRUST | U/A/D 07/31/96 | 618 GRANITE ST APT 223 | BRAINTREE | MA | 02184 | 5430 |
| WILLIAM E DREXLER | 135 A DREXLER LANE | | | | FITZGERALD | GA | 31750 | 7316 |
| WILLIAM E DRUSSELL JR | ELFRIEDE T DRUSSELL JT TEN T O D | 305 WICKERSHAM WAY | | | COCKEYSVILLE | MD | 21030 | 3604 |
| WILLIAM E DUFF | C/O WILLIAM F DUFF JR | 7411 SO HURON RIVER DR | | | SO ROCKWOOD | MI | 48179 | 9611 |
| WILLIAM E DUFF JR | 7411 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179 | 9611 |
| WILLIAM E DUGAN & | STELLA DUGAN JT TEN | 62 PRINCETON ROAD | | | PARLIN | NJ | 08859 | 1261 |
| WILLIAM E DUKELLIS & CAROLYN | L DUKELLIS | WILLIAM E & CAROLYN L | DUKELLIS FAMILY TRUST U/A DTD | 26115 DELOS DR | TORRANCE | CA | 90505 | |
| WILLIAM E DUNN | 3 CAREFREE LN | | | | HILTON | NY | 14468 | 9326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E DUNN | 5010 BROOKFIELD DR | | | | INDIANAPOLIS | IN | 46237 | 9784 |
| WILLIAM E DUNSON JR | 4754 ERICSON AVENUE | | | | DAYTON | OH | 45418 | 1910 |
| WILLIAM E DWYER JR | 388 RIVER DRIVE | PO BOX 658 | | | HADLEY | MA | 01035 | |
| WILLIAM E EAKES & | MARY LOIS EAKES JT TEN | 2516 ANDERSON DR | | | RALEIGH | NC | 27608 | 1459 |
| WILLIAM E EASLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 10/27/1999 | 7767 BEVERLY DR | | ROHNERT PARK | CA | 94928 | |
| WILLIAM E EDSTROM | HC1 BOX 48A | | | | PRESQUE ISLE | WI | 54557 | 9709 |
| WILLIAM E EDWARDS SR | 24421 E 740 RD | | | | WAGONER | OK | 74467 | 7579 |
| WILLIAM E EGGERT | 7303 HAWTHORNE | | | | WOODRIDGE | IL | 60517 | 2325 |
| WILLIAM E EIKELBERG | PO BOX 122 | | | | LAKE GEORGE | MI | 48633 | 0122 |
| WILLIAM E EISENMAN | 32639 VALLEY RIDGE DR | | | | BEVERLY HILLS | MI | 48025 | 2530 |
| WILLIAM E ELA | 11337 KYLE ROAD | | | | GARRETSVILLE | OH | 44231 | 9720 |
| WILLIAM E ELKINGTON JR | 1606 MARTIN ST | | | | MADISON | WI | 53713 | 1134 |
| WILLIAM E ELLIOTT | 3514 REVOLEA BEACH RD | | | | BALTIMORE | MD | 21220 | 4309 |
| WILLIAM E ELLIOTT | WBNA CUSTODIAN TRAD IRA | 9520 RUEBEN HART RD | | | OXFORD | NC | 27565 | 7813 |
| WILLIAM E EPPERSON | 9050 ELMHURST | | | | PLYMOUTH | MI | 48170 | 4028 |
| WILLIAM E ESTES | ATTN BILL ESTES CHEVROLET | 4105 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | 1112 |
| WILLIAM E ETCHISON JR | 316 E PRESQUEISLE ST | | | | PHILIPSBURG | PA | 16866 | |
| WILLIAM E EVANS | 7208 OLD POND DR | | | | CLARKSTON | MI | 48348 | 4101 |
| WILLIAM E FADELY | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001 | |
| WILLIAM E FALLON & | JOANNE O FALLON JT TEN | 169 NORTH DR | | | PITTSBURGH | PA | 15238 | 2309 |
| WILLIAM E FARRELL JR & | SUSAN E FARRELL | 1411 N. GRAVEL PIKE | | | PERKIOMENVILLE | PA | 18074 | |
| WILLIAM E FAY | 613 DOTY ST | | | | EDGERTON | WI | 53534 | 1518 |
| WILLIAM E FERGUSON II & | H LOREE FERGUSON JT TEN | 9705 W. BRIARWOOD CIR N | | | SUN CITY | AZ | 85351 | 1330 |
| WILLIAM E FERRINGTON & | JACQUELIN K FERRINGTON JT TEN | 9766 WINSTON DR | | | PINCKNEY | MI | 48169 | 8917 |
| WILLIAM E FERRIS III | 11026 THORNHILL CLUB DR | | | | CHARLOTTE | NC | 28277 | |
| WILLIAM E FEUERBORN | 17641 CHATHAM DR | | | | TUSTIN | CA | 92780 | 2304 |
| WILLIAM E FILIP | 4469 W REID RD | | | | SWARTZ CREEK | MI | 48473 | 8858 |
| WILLIAM E FILLMAN | 16364 COUNTY RD # 149 | | | | DEFIANCE | OH | 43512 | 9314 |
| WILLIAM E FINTON | 3722 RISEDORPH | | | | FLINT | MI | 48506 | 3128 |
| WILLIAM E FOLEY | MARY FOLEY | JTWROS | 15 WASHINGTON AVE | | PRT JEFF STA | NY | 11776 | 3071 |
| WILLIAM E FORD | 2415 N 64TH ST | | | | KANSAS CITY | KS | 66104 | 2733 |
| WILLIAM E FORD, DECEASED AND | SUE ANN FORD, DECEASED JTWROS | 62 SAO PAULO DRIVE | | | PUNTA GORDA | FL | 33983 | 5353 |
| WILLIAM E FOREHAND | 4605 LASSEN CRT | | | | FORT WORTH | TX | 76132 | |
| WILLIAM E FOSTER | 1721 WENDLER AVE SW | | | | WYOMING | MI | 49509 | 1391 |
| WILLIAM E FOUTS | 1298 HWY 140 NW | | | | ADAIRSVILLE | GA | 30103 | 4703 |
| WILLIAM E FRANER | 4104 SPRINGBORO DR | | | | LEBANON | OH | 45036 | 9607 |
| WILLIAM E FRANZ | 35560 UPPER ASPEN LANE | | | | PINE | CO | 80470 | |
| WILLIAM E FRICK & | BETTY J FRICK JT TEN | 4110 10TH STREET CRT E | | | ELLENTON | FL | 34222 | |
| WILLIAM E FRIEDMAN | 1141 LONGREEN DR | | | | MEMPHIS | TN | 38120 | 3305 |
| WILLIAM E FRIESEMAN | 28490 N CLEMENTS CIR | | | | LIVONIA | MI | 48150 | 3102 |
| WILLIAM E FURGUSON | 649 NORTHVIEW CT | | | | PONTIAC | MI | 48340 | 2457 |
| WILLIAM E GABLE | 3577 SILVER GATE PLACE | | | | SAN DIEGO | CA | 92106 | 3332 |
| WILLIAM E GALLOWAY | 35638 BUXTON DR | | | | STERLING HEIGHTS | MI | 48310 | 7402 |
| WILLIAM E GALLOWAY | 6680 ENGLE RD | | | | MIDDLEBURGH HTS | OH | 44130 | 7906 |
| WILLIAM E GANGWER | 17722 RD 168 | | | | PAULDING | OH | 45879 | 9037 |
| WILLIAM E GANLEY | 6135 184TH ST 1 | | | | FRESH MEADOWS | NY | 11365 | 2116 |
| WILLIAM E GANNON & | MARTHA L GANNON JT TEN | 5796 E LAKE RD | | | CONESUS | NY | 14435 | 9774 |
| WILLIAM E GARDELLA | 408 HARMON COVE TOWERS | | | | SECAUCUS | NJ | 07094 | 1706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E GARDNER | 27 NURSERY LN | | | | VALATIE | NY | 12184 5207 |
| WILLIAM E GARWOOD | 125 WARWICK RD | | | | HADDONFIELD | NJ | 08033 3706 |
| WILLIAM E GATELEY | 212 REDRUTH AVE | | | | CLAWSON | MI | 48017 1995 |
| WILLIAM E GAYGEN | 132 NO ADAM ST | | | | LOCKPORT | NY | 14094 2418 |
| WILLIAM E GEHALO | KATHLEEN A GEHALO JT TEN | 6507 LEWIS RD | | | OLMSTED FALLS | OH | 44138 1329 |
| WILLIAM E GEIGER | 218 N CHESTNUT ST | | | | WENONA | IL | 61377 |
| WILLIAM E GENTNER III | 226 PORTER CIRCLE | | | | COLUMBIA | TN | 38401 2246 |
| WILLIAM E GEORGE I & | THERESA ANN GEORGE JT TEN | 703 | PINEY HILL RD | | LURAY | VA | 22835 6606 |
| WILLIAM E GERVASIO | 507 LEISURE CT | | | | GREENWOOD | IN | 46142 |
| WILLIAM E GERVASIO | CHARLES SCHWAB & CO INC CUST | 507 LEISURE CT | | | GREENWOOD | IN | 46142 |
| WILLIAM E GIBSON | 216 W MCNEIL | | | | PORTLAND | IN | 47371 1121 |
| WILLIAM E GIESELMAN | CUST TORRE W GIESELMAN UGMA MI | 240 FRANKLIN LAKE CIR | | | OXFORD | MI | 48371 6702 |
| WILLIAM E GILLESPIE | 32 OLD ALBANY POST RD #2 | | | | OSSINING | NY | 10562 1928 |
| WILLIAM E GIPPLE  SR AND | EILEEN SUE GIPPLE | JT TEN | 12-353 COUNTY ROAD I-50 | | MONTPELIER | OH | 43543 9613 |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON  N8N 3S6 | CANADA | | | | |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON  N8N 3S6 | CANADA | | | | |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON  N8N 3S6 | CANADA | | | | |
| WILLIAM E GLENNON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3774 SW 168TH CIR | | OCALA | FL | 34481 |
| WILLIAM E GODFREY II | 507 WASHINGTON ST | | | | NATCHEZ | MS | 39120 3524 |
| WILLIAM E GOFF | NANCY A GOFF JT TEN | 1708 PIVOT ROCK ROAD | | | EUREKA SPGS | AR | 72632 9403 |
| WILLIAM E GOODELL | 136A ARCH ST RM 241 | | | | KEENE | NH | 03431 2171 |
| WILLIAM E GOODFELLOW & | MARION P GOODFELLOW | TR WILLIAM & MARION GOODFELLOW | TRUST UA 08/27/97 | 8066 20TH AVE | SEARS | MI | 49679 8047 |
| WILLIAM E GOODWIN | 53596 DRYDEN | | | | SHELBY TWP | MI | 48316 2410 |
| WILLIAM E GOSS | 5302 KASEMEYER ROAD | | | | BAY CITY | MI | 48706 3141 |
| WILLIAM E GOTTSCHALK & | LINDA J GOTTSCHALK JT TEN | 763 E VALLEY DR | | | BONITA SPRINGS | FL | 34134 7434 |
| WILLIAM E GOUSE & | SHIRLEY E GOUSE JT TEN | 114 THERESA DR | | | MULLICA HILL | NJ | 08062 2105 |
| WILLIAM E GREENABERG & | LINDA E GREENABERG JT WROS | 115 WILLOW CREEK LN | | | WILLOW SPRINGS | IL | 60480 1277 |
| WILLIAM E GRIER | 5604 LAKE ACWORTH DR | | | | ACWORTH | GA | 30101 5013 |
| WILLIAM E GRIFFIN & | BETTY JANE GRIFFIN JT TEN | 3718 BUCKSKIN TRAIL E | | | JACKSONVILLE | FL | 32277 2230 |
| WILLIAM E GRIFFITH | 4455 SR 307 E | | | | GENEVA | OH | 44041 |
| WILLIAM E GRUBB | 361 OLD BAYVIEW RD | | | | NORTH EAST | MD | 21901 1810 |
| WILLIAM E GYGER | TOD ACCOUNT | P.O. BOX 1471 | | | FORSYTH | MO | 65653 1471 |
| WILLIAM E HABERSHAM | 21421 RIDGEDALE ST 608 | | | | OAK PARK | MI | 48237 2785 |
| WILLIAM E HABICH | CGM SEP IRA CUSTODIAN | 9818 MAPLE CITY HWY | | | LAKE ANN | MI | 49650 9661 |
| WILLIAM E HAGER | 5556 STEWART ROAD | | | | CINCINNATI | OH | 45227 1249 |
| WILLIAM E HAINLINE & | SARAH A HAINLINE JT TEN | 42 THIRTEEN COLONIES LANE | | | FLINT | MI | 48507 3855 |
| WILLIAM E HALL | 3326 AVALON RD | | | | SHAKER HEIGHTS | OH | 44120 3416 |
| WILLIAM E HALL & | GEOFFREY G HALL JT TEN | 2700 MAPLE ISLAND | | | TWIN LAKE | MI | 49457 9737 |
| WILLIAM E HALPIN | SEP-IRA DTD 02/02/95 | 46 HIGHGATE ROAD | | | KENSINGTON | CA | 94707 |
| WILLIAM E HAMMEN | 501 E 17TH ST | | | | KAUKAUNA | WI | 54130 |
| WILLIAM E HAMMONS JR & | HELEN K HAMMONS JT TEN | 3530 E SADDLE DR | | | FT WAYNE | IN | 46804 3920 |
| WILLIAM E HANAUER | 1413 CROSSBAY BLVD | | | | BROAD CHANNEL | NY | 11693 |
| WILLIAM E HANKS JR & | DORA G HANKS JT TEN | 1008 FOREST BROOK DRIVE | | | BIRMINGHAM | AL | 35226 3267 |
| WILLIAM E HARPER | 245 GRANVILLE ST | | | | BELLWOOD | IL | 60104 1307 |
| WILLIAM E HARPER | 470 CLASSON AV | APT 2 | | | BROOKLYN | NY | 11238 2501 |
| WILLIAM E HARRIS | 6128 NORBURN WAY | | | | LANSING | MI | 48911 6029 |
| WILLIAM E HARRISON JR | 3535 WESTPHALIA RD | | | | MATTITUCK | NY | 11952 2527 |
| WILLIAM E HARVEY & | ELLIOTT R HARVEY JT TEN | 1055 S SUCCESS AVE | | | LAKELAND | FL | 33803 1369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E HATTABAUGH | 966S CO RD 740W | | | | MEDORA | IN | 47260 | 9566 |
| WILLIAM E HAYS | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439 | 5064 |
| WILLIAM E HECK | 19512 HIGHWAY 71 SOUTH | | | | GREENWOOD | AR | 72936 | |
| WILLIAM E HECK & | MARJORIE E HECK JT TEN | 19512 HWY 71 S | | | GREENWOOOD | AR | 72936 | |
| WILLIAM E HECKLER TRUST | U/A DTD 8/16/2002 | FRANKLIN A BURKE TTEE | WILLIAM BRENT HECKLER TTEE | 7375 WALTON WAY | DOUGLASVILLE | GA | 30135 | |
| WILLIAM E HEFLIN | 5547 BENGIE CT | | | | DAYTON | OH | 45424 | 6822 |
| WILLIAM E HEGARTY JR | 37 LINCOLN AVE | | | | OLD GREENWICH | CT | 06870 | 2210 |
| WILLIAM E HEGARTY JR & | SUZANNE M HEGARTY | 37 LINCOLN AVENUE | | | OLD GREENWICH | CT | 06870 | |
| WILLIAM E HEGARTY JR. & | SUZANNE M HEGARTY JT WROS | 37 LINCOLN AVENUE | | | OLD GREENWICH | CT | 06870 | 2210 |
| WILLIAM E HELLMAN | 248 DOYLE AVENUE | | | | BROOKVILLE | OH | 45309 | 1531 |
| WILLIAM E HENDREN JR | 8007 GRENELLE DR | | | | LOUISVILLE | KY | 40228 | |
| WILLIAM E HENDRICKSON | 3946 HIGHWAY 7 | | | | IRON | MN | 55751 | 8200 |
| WILLIAM E HENDRIX JR | ISABEL HENDRIX | 177 POLE CAT RD | | | GLEN MILLS | PA | 19342 | 1301 |
| WILLIAM E HERBERT | CHARLES SCHWAB & CO INC CUST | 5088 LONG RAPIDS RD | | | ALPENA | MI | 49707 | |
| WILLIAM E HERING | 23233 30 MILE RD | | | | RAY | MI | 48096 | 2100 |
| WILLIAM E HERROLD | 1321 W DESERT DEW PL | | | | ORO VALLEY | AZ | 85737 | 9293 |
| WILLIAM E HESS JR & | LUCILLE HESS JTTEN | 32 ENCLAVE POINT SOUTH | | | HOMOSASSA | FL | 34446 | 4368 |
| WILLIAM E HICKMAN | 1650 COLVILLE ROAD | | | | PARIS | KY | 40361 | 9360 |
| WILLIAM E HICKS & | KYLE E HICKS & | DWAYNE M HICKS  JTTEN | PO BOX 176 | | FAYETTEVILLE | NC | 28302 | 0176 |
| WILLIAM E HICKS JR & | MARY R HICKS JT TEN | STAR RTE 4 BOX 12A | | | ROMNEY | WV | 26757 | |
| WILLIAM E HIGGINBOTHAM | LORI R HIGGINBOTHAM | JT TEN | 1351 CONWAY STREET | | GREENSBURG | PA | 15601 | 4925 |
| **WILLIAM E HILL** | 313 E 13TH | | | | DANVILLE | IL | 61832 | 7646 |
| WILLIAM E HINES JR | 4402 HARDING PL #2 | | | | NASHVILLE | TN | 37205 | 4519 |
| WILLIAM E HINTON | 23009 N 139TH ST | | | | KANSAS CITY | KS | 66109 | 6823 |
| WILLIAM E HLADKY | 365 BRONX RIVER ROAD APT 4H | | | | YONKERS | NY | 10704 | 3421 |
| WILLIAM E HOFFMAN & | ANITA J HOFFMAN JTWROS | P O BOX 1686 | | | SAN MATEO | CA | 94401 | |
| WILLIAM E HOGAN | 1712 CRIMSON DR | | | | TROY | MI | 48083 | 5536 |
| WILLIAM E HOLDEN | 4618 BILLINGS ST | | | | FLINT | MI | 48505 | 3526 |
| WILLIAM E HOLLAND & | KATHRYN ANNE BRIDENBAUGH JT | TEN | 4141 E CHURCH HAVEN WAY | | ANAHEIM | CA | 92807 | |
| WILLIAM E HOLLER 3RD | 2121 HONTOON ROAD | ROUTE 6 | | | DELAND | FL | 32720 | 4308 |
| WILLIAM E HOLLIS & | DELORES A HOLLIS JT TEN | 7275 STILLER RD | | | FLOYDS KNOBS | IN | 47119 | 9208 |
| WILLIAM E HOOD III | 4285 AUTRY RD | | | | GAINESVILLE | GA | 30506 | 3335 |
| WILLIAM E HOOVER TRUST | U/A/D 1 25 00 | STELLA R HOOVER TTEE | 30500 NADORA ST | | SOUTHFIELD | MI | 48076 | 7708 |
| WILLIAM E HORTON III | 4380 SWAFFER RD | | | | VASSAR | MI | 48768 | 9288 |
| WILLIAM E HOSKIN & | GLENNA B HOSKIN | TR WILLIAM E HOSKIN & GLENNA B | HOSKIN REV TRUST UA 2/8/94 | 25333 126TH AVENUE SE | KENT | WA | 98031 | 6627 |
| WILLIAM E HOUGH & | JOYCE HOUGH JT TEN | 379 MINNESOTA BLVD | | | ROSEBURG | OR | 97470 | 9747 |
| WILLIAM E HOUK REV LIV TRUST | WILLIAM E / MARY R HOUK CTTEE | UAD 05/17/2005 | 4414 SW 91ST DR | | GAINESVILLE | FL | 32608 | 7136 |
| **WILLIAM E HOURIGAN** | 1632 N UNION ST | | | | DECATUR | IL | 62526 | 4428 |
| WILLIAM E HUNT | BOX 1256 PINE ST | | | | PEMBROKE | NC | 28372 | 1256 |
| WILLIAM E HUTCHESON TR | UA 06/11/1999 | WILLIAM E HUTCHESON TRUST | 502 MINER ROAD | | ORINDA | CA | 94563 | |
| WILLIAM E HYATT  & | GAIL A HYATT JT WROS | 45 WALTON AVE | | | OAKLAND | NJ | 07436 | 2619 |
| WILLIAM E IMBUR | 1131 STATE ST | | | | VERMILION | OH | 44089 | 1244 |
| WILLIAM E IMMENSCHUH & | CAROLYN D IMMENSCHUH JT TEN | 5789 EASTRIDGE DR | | | SACRAMENTO | CA | 95842 | 2125 |
| WILLIAM E JACOBS | 533 LYNDALE DR | | | | HARTSVILLE | SC | 29550 | 4617 |
| WILLIAM E JAMES JR | 1173 E PHIL-ELLENA ST | | | | PHILA | PA | 19150 | 3118 |
| WILLIAM E JEWELL | 5330 BAINES DR | | | | SAGINAW | MI | 48603 | 5709 |
| WILLIAM E JOHNSON | 14227 ASBURY PK | | | | DETROIT | MI | 48227 | 1389 |
| WILLIAM E JOHNSON | 33180 MARIES COUNTY RD 503 | | | | DIXON | MO | 65459 | 7431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E JOHNSON | 3850 18 MILE RD | | | | BARRYTON | MI | 49305 9758 |
| WILLIAM E JOHNSON | 391 GLENDOLA | | | | WARREN | OH | 44483 1248 |
| WILLIAM E JOHNSON & | ROSALEE A JOHNSON | 305 COUNTRY CLUB DRIVE | | | VIENNA | WV | 26105 1855 |
| WILLIAM E JOHNSON & | VIVIAN JOHNSON JTWROS | 266 WESTGATE | | | PRESCOTT | AZ | 86305 |
| WILLIAM E JOHNSTON | RR 1 BOX 205 | | | | WELLSBURG | WV | 26070 |
| WILLIAM E JONES | 214 VICKERY LANE | | | | MARION | IN | 46952 3007 |
| WILLIAM E JONES & | ROBERTA N JONES & | WILLIAM D JONES | JT TEN | 917 RED PINE STREET | SPARTA | MI | 49345 9477 |
| WILLIAM E JORDAN JR & | CHLORIS I JORDAN JT TEN | 304 RENO RD | | | WOODLAND | WA | 98674 9673 |
| WILLIAM E JOSEPH | 141 SABRE PARK | | | | NIAGRA FALLS | NY | 14304 1781 |
| WILLIAM E JUSTICE JR | 2464 OLD COLOMBIA ROAD | | | | LEWISBURG | TN | 37091 6839 |
| WILLIAM E KANSIER | 178 S E CROSSPOINT DRIVE | | | | PORT SAINT LUCIE | FL | 34983 3161 |
| WILLIAM E KANSIER & | GLORIA J KANSIER JT TEN | 178 S E CROSSPOINT DRIVE | | | PORT SAINT LUCIE | FL | 34983 3161 |
| WILLIAM E KARNS LIVING TRUST | UAD 12/10/08 | WILLIAM E KARNS TTEE | 13328 87TH AVE | | SEMINOLE | FL | 33776 2640 |
| WILLIAM E KAUFMAN & | MRS NATHALIE L KAUFMAN JT TEN | 1707 GREAT PLAIN AVE | | | NEEDHAM | MA | 02492 1243 |
| WILLIAM E KEENAN JR | 461 DEERWOOD AVE | | | | ORLANDO | FL | 32825 8009 |
| WILLIAM E KEENEY | 548 MAJORCA CT | | | | SATELLITE BCH | FL | 32937 3366 |
| WILLIAM E KEENEY | C/O PATRICIA ANN HAMILTON | HC 82 BOX 233B | | | MARLINTON | WV | 24954 9526 |
| WILLIAM E KEHL | 76 E WESTFIELD AVE | APT #6 | | | ROSELLE PARK | NJ | 07204 |
| WILLIAM E KEIGHTLEY | 731 SOUTH ST | | | | WALTHAM | MA | 02453 1440 |
| WILLIAM E KEIST | 8212 FERN BLUFF AVE | | | | ROUND ROCK | TX | 78681 3409 |
| WILLIAM E KEIST & | MYRTLE W KEIST JT TEN | 8212 FERN BLUFF AVE | | | ROUND ROCK | TX | 78681 3409 |
| WILLIAM E KELLEY JR | 1272 BRAMLEY CT | | | | DAYTON | OH | 45414 3185 |
| WILLIAM E KELNER & | PATRICIA L KELNER | 19243 CRESCENT DR | | | MOKENA | IL | 60448 |
| WILLIAM E KENDRICK | ELOISE KENDRICK JT TEN | 1211 ROOSEVELT RD | | | TAYLORVILLE | IL | 62568 8909 |
| WILLIAM E KENNEDY & | MRS MARY L KENNEDY JT TEN | 1523 W VIRGINIA AVE | | | PEORIA | IL | 61604 2569 |
| WILLIAM E KILIAN | 4 NORTON CT | | | | BLUFFTON | SC | 29909 4456 |
| WILLIAM E KILLEEN | 517 JACOB WAY | APT 205 | | | ROCHESTER | MI | 48307 6623 |
| WILLIAM E KIMBLE | CUST MARK KIMBLE | U/THE ARIZONA UNIFORM GIFTS | TO MINORS ACT | 2701 EAST KING STREET | TUCSON | AZ | 85716 1049 |
| WILLIAM E KINCAID | 3624 COOK VALLEY BLVD SE | | | | GRAND RAPIDS | MI | 49546 8324 |
| WILLIAM E KING | 347 HILL AVENUE | | | | GUNTERSVILLE | AL | 35976 1113 |
| WILLIAM E KING | 5334 ROLFE AVE | | | | NORFOLK | VA | 23508 1357 |
| WILLIAM E KING R/O IRA | FCC AS CUSTODIAN | 2 WILLOW DALE COURT | | | AMESBURY | MA | 01913 5704 |
| WILLIAM E KLAWON & | GLORIA KLAWON JT TEN | 100 BLUE STEM CIRCLE | #12 | | FREDERICKSBURG | TX | 78264 |
| WILLIAM E KLEIN | 2360 CO RD 306 | | | | VICKERY | OH | 43464 9733 |
| WILLIAM E KLEIN | 3945 TEE LAKE RD | | | | LEWISTON | MI | 49756 8505 |
| WILLIAM E KLENK | 8735 ROHAN CT | | | | INDIANAPOLIS | IN | 46278 1074 |
| WILLIAM E KLINEFELTER AND | BEVERLEY G KLINEFELTER JTWROS | 3040 EMMANUAL DR | | | YORK | PA | 17408 4428 |
| WILLIAM E KLUMPH & | ELAINE KLUMPH JT TEN | 4105 WYNNEWOOD DR | | | SHARPSVILLE | PA | 16150 |
| WILLIAM E KLUTH | 15471 OAK DRIVE | | | | LIVONIA | MI | 48154 3422 |
| WILLIAM E KNAPP | 3507 CHASE | | | | WARREN | MI | 48091 3327 |
| WILLIAM E KNECHT & | DOROTHY L KNECHT | WILLIAM E KNECHT DDS PC PRFT | SHRG PL U/A DTD 11/01/76 | 222 N PARK ST | OWOSSO | MI | 48867 |
| WILLIAM E KNOCK | | | | | DAVIS | SD | 57021 |
| WILLIAM E KNOX & | NAOMI M KNOX JT TEN | PSC 816 BOX 504 | | | FPO | AE | 09612 0006 |
| WILLIAM E KOLLAR IRA | FCC AS CUSTODIAN | 1307 COLUMBIA AVENUE | | | CINNAMINSON | NJ | 08077 2718 |
| WILLIAM E KOSHOREK | 7588 CLIPPERT | | | | TAYLOR | MI | 48180 2568 |
| WILLIAM E KOSTER | 6491 CHERRYWOOD AV | | | | JENISON | MI | 49428 9269 |
| WILLIAM E KOTOWICZ & | MICHELE E KOTOWICZ JT TEN | 2104 DORSET | | | ANN ARBOR | MI | 48104 2604 |
| WILLIAM E KRAMP | 6109 PROSPECT ST | | | | NEWFANE | NY | 14108 1310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E KRENTZ | 223 VIENNA CT | | | | HOUGHTON LAKE | MI | 48629 | 9549 |
| WILLIAM E KRIBBS | 2533 VALLEYWOOD AVE N E | | | | MASSILLON | OH | 44646 | 4942 |
| WILLIAM E KRUEGER | 8296 HIDDENCREEK DR | | | | FLUSHING | MI | 48433 | 9430 |
| WILLIAM E KRULL | 1701 RIFLE RDG SW | | | | MARIETTA | GA | 30064 | 4878 |
| WILLIAM E KUEHN JR | 224 GLASTONBURY ST | | | | MUNSTER | IN | 46321 | 9131 |
| WILLIAM E KUHN | 1008 WHISPERING TRAILS | | | | GREENFIELD | IN | 46140 | 1148 |
| WILLIAM E KUIPER JR | RUTH KUIPER | JTWROS | 1051 FREMONT NW | | GRAND RAPIDS | MI | 49504 | 4109 |
| WILLIAM E KULSAR | P.O.BOX 920 | | | | SPARTA | NJ | 07871 | 0920 |
| WILLIAM E LA POINT | CHARLES SCHWAB & CO INC CUST | PO BOX 54 | | | ORANGE | CA | 92856 | |
| WILLIAM E LADRACH | 1011 WINWOOD DR | | | | CARY | NC | 27511 | 4340 |
| WILLIAM E LAFITTE III | SEP-IRA DTD 01/01/96 | 565 PONDER | | | MANY | LA | 71449 | |
| WILLIAM E LAMB | 230 ETLER DRIVE | | | | CRESTLINE | OH | 44827 | 1951 |
| WILLIAM E LAMB | 3 WELL COURT | | | | PARK FOREST | IL | 60466 | 1332 |
| WILLIAM E LAMB | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342 | 4601 |
| WILLIAM E LANDSBERG TTEE | WILLIAM E LANDSBERG | TRUST U/A DTD 5-14-98 | 2411 DUNCAN DR | | NICEVILLE | FL | 32578 | 2915 |
| WILLIAM E LANG | 1975 KLINGENSMITH ST | UNIT 24 | | | BLOOM FIELD HILLS | MI | 48302 | 0275 |
| WILLIAM E LANGUISH | 7 LANGUISH PLACE | | | | GLENMONT | NY | 12077 | 4819 |
| WILLIAM E LAPOINT | 2531 CO RD 47 | | | | WINTHROP | NY | 13697 | 9614 |
| WILLIAM E LARK | 6248 GREENLEAF RD | | | | RAVENNA | OH | 44266 | 9265 |
| WILLIAM E LAUER & | PAULINE A LAUER TTEE | LAUER FAMILY TRUST | U/A DTD 11/13/2000 | 1236 LINDEN AVE. | OROVILLE | CA | 95966 | 5034 |
| WILLIAM E LAWRENCE | THE WILLIAM E LAWRENCE TRUST | OF 1990 | 635 WYNDHAM PLACE CIR | | LAWRENCEVILLE | GA | 30044 | |
| **WILLIAM E LEACH** | 3707 HAVEN AVE | | | | FREMONT | CA | 94538 | 5543 |
| WILLIAM E LEASURE IRA | FCC AS CUSTODIAN | 722 N. CARMELITA WAY | | | PORTERVILLE | CA | 93257 | 2122 |
| WILLIAM E LEATHERLAND | 190 FREGOE RD | | | | MASSENA | NY | 13662 | 3219 |
| WILLIAM E LEDBETTER | 9401 W C R 380 N | | | | GASTON | IN | 47342 | 9747 |
| WILLIAM E LEE FULLER | 5403 OLEKSYN DRIVE | | | | FLINT | MI | 48504 | 1015 |
| WILLIAM E LEEDE | TR UW ELIZABETH F LEEDE | ATTN BARBARA L BAYLEY | LEEDE FAMILY CORPORATION | 9874 N E YAQUINA | BAINBRIDGE ISLAND | WA | 98110 | 2989 |
| WILLIAM E LEETY | 1080 W MAIN ST | APT 1011 | | | HENDERSONVLLE | TN | 37075 | 2882 |
| WILLIAM E LEUGERS | 960 CORLISS AVE | | | | HAMILTON | OH | 45011 | 4444 |
| WILLIAM E LEWIS | 4148 N GALE | | | | DAVISON | MI | 48423 | 8951 |
| WILLIAM E LEWIS | 7247 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064 | 9689 |
| WILLIAM E LINK TOD | SHAWNA M JONES | SUBJECT TO STA TOD RULES | 15247 KODIAK RD | | NEOSHO | MO | 64850 | 7601 |
| WILLIAM E LITKENHOUS & | CAROLINE S LITKENHOUS JT TEN | 2509 WINDWOOD DRIVE | | | BEDFORD | IN | 47421 | 3957 |
| WILLIAM E LLOYD & | JANET E LLOYD JT TEN | 110 DALAKER DR | APT 220 | | ROCHESTER | NY | 14624 | |
| WILLIAM E LOCK & | STEPHANIE LOCK JT TEN | 41 YORKTOWN RD | | | MOUNTAIN TOP | PA | 18707 | 2242 |
| WILLIAM E LONEY | 193 STATE RD C | | | | BUFFALO | MO | 65622 | 6269 |
| WILLIAM E LONGMORE JR | PO BOX 765 | | | | SWANSEA | SC | 29160 | 0765 |
| WILLIAM E LOONEY | BOX 355 | | | | JACKSON | SC | 29831 | 0355 |
| WILLIAM E LOSSING | CUST SUSAN LOSSING U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 17905 FOX POINTE | CLINTON TWP | MI | 48038 | |
| WILLIAM E LOTT | CUST ANN LOTT UTMA OH | 1310 BRIARCLIFF SE | | | GRAND RAPIDS | MI | 49546 | 9679 |
| WILLIAM E LOTT | CUST ELIZABETH LOTT UTMA OH | 1310 BRIARCLIFF SE | | | GRAND RAPIDS | MI | 49546 | 9679 |
| WILLIAM E LOTT JR | 1310 BRIARCLIFF SE DR | | | | GRAND RAPIDS | MI | 49546 | 9679 |
| WILLIAM E LOUGHEAD & | SHARON A LOUGHEAD JT TEN | 3288 HIDEAWAY BEACH DRIVE | | | BRIGHTON | MI | 48114 | 8970 |
| WILLIAM E LOVERA | TOD ACCOUNT | 4046 DUMONT | | | ODESSA | TX | 79762 | 7132 |
| WILLIAM E LUCIUS | 795 BLAIRMONT LN | | | | LAKE MARY | FL | 32746 | 7029 |
| WILLIAM E LUX JR | PEGY J LUX REVOCABLE LIVING TR | 2708 SW 121ST ST | | | OKLAHOMA CITY | OK | 73170 | |
| WILLIAM E LUYSTER II | APT 725 | 160 72ND ST | | | BROOKLYN | NY | 11209 | 2042 |
| WILLIAM E LYDELLE | 85 N YALE AVE | | | | COLUMBUS | OH | 43222 | 1124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E MAASCH | JOAN L MAASCH | JT TEN | 4305 CLIFFORD RD | | CLIFFORD | MI | 48727 | 9702 |
| WILLIAM E MACK | GOLDIE A MACK JT TEN | 8306 RT 22 HWY E | | | ARMAGH | PA | 15920 | 8708 |
| WILLIAM E MAGGS & | JUNE V MAGGS JT TEN | 7 GUILFORD WAY | | | PITTSFORD | NY | 14534 | 2960 |
| WILLIAM E MALONE | 6448 BRAY ROAD | | | | FLINT | MI | 48505 | 1813 |
| WILLIAM E MANEY | APT 2-F | 1030 EAST WHITNEY ROAD | | | FAIRPORT | NY | 14450 | 1152 |
| WILLIAM E MANGHAM | & BEVERLY R LADUKE JTTEN | 23566 CURRANT DR | | | GOLDEN | CO | 80401 | |
| WILLIAM E MANIGAULT | 70 W LACLEDE | | | | YOUNGSTOWN | OH | 44507 | 1424 |
| WILLIAM E MARION | 9349 E 'O' AVE | | | | KALAMAZOO | MI | 49001 | 9671 |
| WILLIAM E MARR | 25 RAINTREE TRAIL | | | | LEBANON | OH | 45036 | 1476 |
| WILLIAM E MARTIN | 23044 VALERIE | | | | SOUTH LYON | MI | 48178 | 1632 |
| WILLIAM E MARTIN | 2615 CRABAPPLE RD | | | | PARKVILLE | MD | 21234 | 5503 |
| WILLIAM E MARTIN   AND | CYNTHIA S MARTIN | JT TEN | 18673 MUNCHY BRANCH RD | | REHOBOTH | DE | 19971 | |
| WILLIAM E MASON | 1800 TUDOR AVE | | | | EAST ST LOUIS | IL | 62207 | 2128 |
| WILLIAM E MASON DDS | 401(K) PLAN | FBO WILLIAM E MASON | 205 N COLONY DR | | SAGINAW | MI | 48638 | 7101 |
| WILLIAM E MASSEY | 400 UNIVERSITY PARK DR | APT 343 | | | BIRMINGHAM | AL | 35209 | 6777 |
| WILLIAM E MASTERS | NANCY K MASTERS TTEE | U/A/D 06/18/96 | FBO MASTERS LIVING TRUST | 620 ST JOHN CT | KNOXVILLE | TN | 37934 | 1554 |
| WILLIAM E MASTERSON | 18932 RIVERBEND LOOP | | | | FOLEY | AL | 36535 | 3998 |
| WILLIAM E MATTISON | 501 SLATERS LN #5 | | | | ALEXANDRIA | VA | 22314 | 1114 |
| WILLIAM E MAZZETTI & | MRS LORRAINE H MAZZETTI JT TEN | 1655 W DAVISON LAKE RD | | | OXFORD | MI | 48371 | 1306 |
| WILLIAM E MAZZOCCO | BY MAZZOCCO FAMILY TRUST | 6650 NATIONAL DR | | | LIVERMORE | CA | 94550 | 8802 |
| WILLIAM E MC COY | 31 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088 | 1252 |
| WILLIAM E MC CURDY JR | 13511 CONWAY RD | | | | ST LOUIS | MO | 63141 | 7231 |
| WILLIAM E MC DONALD | CUST WILLIAM STEPHEN MC DONALD | UGMA MI | 22700 ALEXANDRINE | | DEARBORN | MI | 48124 | 1082 |
| WILLIAM E MC ENERNEY JR & | MRS VIRGINIA K MC ENERNEY JT TEN | 1573 NEWCOMER RD | | | WORTHINGTON | OH | 43235 | 1125 |
| WILLIAM E MC GINLEY | 16 COTTAGE ST | | | | S HAMILTON | MA | 01982 | 2102 |
| WILLIAM E MC HUGH TEN ALEXANDER | COURT | | | | REHOBOTH | DE | 19971 | 1036 |
| WILLIAM E MC KANDRES | 11432 KENNEBEC STREET | | | | DETROIT | MI | 48205 | 3248 |
| WILLIAM E MC LAUGHLIN | 1641 WHITE OAK CR UNIT 2C | | | | MUNSTER | IN | 46321 | 3890 |
| WILLIAM E MCCABE & | HELEN B MCCABE JT TEN | 164 CONCORD LANE | | | OSTERVILLE | MA | 02655 | |
| WILLIAM E MCCOMB | CHARLES SCHWAB & CO INC CUST | 1124 NORTH LAKE SHORE DR | | | SARASOTA | FL | 34231 | |
| WILLIAM E MCDONAGH | C/O MCDONAGH CHRYSLER/JEEP | 400 STATE ROUTE 18 | | | E BRUNSWICK | NJ | 08816 | 2303 |
| WILLIAM E MCDONALD JR & | MARY ANN MCDONALD JT TEN | 2900 RIVERWOODS NE | | | ROCKFORD | MI | 49341 | 8592 |
| WILLIAM E MCGONNELL | 38360 NORT JEAN CT | | | | WESTLAND | MI | 48185 | |
| WILLIAM E MCGUIRE | 126 BEECHWOOD LN | | | | PALM COAST | FL | 32137 | |
| WILLIAM E MCKENNA | 39502 STATE HWY 225 | | | | BAY MINETTE | AL | 36507 | 7019 |
| WILLIAM E MCMILLAN IRA | FCC AS CUSTODIAN | 5200 NW 82ND COURT | | | OCALA | FL | 34482 | 8028 |
| WILLIAM E MCMULLEN | 22633 CERISE AVE | | | | TORRANCE | CA | 90505 | 2915 |
| WILLIAM E MCNISH | 6353 OLIVER RD | | | | FOSTORIA | MI | 48435 | 9621 |
| WILLIAM E MEDCALF JR | 971 MARCH ST | | | | LAKE ZURICH | IL | 60047 | 1449 |
| WILLIAM E MENDE | 4528 MANGROVE POINTE RD | | | | BRADENTON | FL | 34210 | 2121 |
| WILLIAM E MERRIWETHER | 1603 MARION ST SW | | | | DECATUR | AL | 35601 | 2736 |
| WILLIAM E MIDDLETON | 06593 ST RT 15 | | | | BRYAN | OH | 43506 | 9760 |
| WILLIAM E MIESS | PO BOX 2502 | | | | JAMESVILLE | WI | 53547 | 2502 |
| WILLIAM E MILDREN JR. | PO BOX 46 | | | | PARKERSBURG | WV | 26102 | 0046 |
| WILLIAM E MILES & | KAREN MILES JTTEN | PO BOX 1764 | | | PENN VALLEY | CA | 95946 | 1764 |
| WILLIAM E MILES JR | 413 CHARLES LANE | | | | WYNNEWOOD | PA | 19096 | 1604 |
| WILLIAM E MILI | 17413 ELSNER RD | | | | BARAGA | MI | 49908 | |
| WILLIAM E MILICH | 17159 FULTON RD | | | | MARSHALLVILLE | OH | 44645 | 9712 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E MILICH | TR WILLIAM E MILICH REVOCABLE | LIVING TRUST UA 06/11/03 | 17159 FULTON RD | | MARSHALLVILLE | OH | 44645 | 9712 |
| WILLIAM E MILLER | 12240 NE SISKIYOU ST | APT 7 | | | PORTLAND | OR | 97230 | 1657 |
| WILLIAM E MILLER | 12501 SW 14TH ST | APT 213R | | | HOLLYWOOD | FL | 33027 | 1965 |
| WILLIAM E MILLER | 135 OLIVE RD | | | | DAYTON | OH | 45427 | 2054 |
| WILLIAM E MILLER | 2934 SOUTH LEAVITT | | | | WARREN | OH | 44481 | 9119 |
| WILLIAM E MILLER | 6408 S KELLEY | | | | OKLA CITY | OK | 73149 | 2310 |
| WILLIAM E MILLER | CHARLES SCHWAB & CO INC CUST | 350 COUNTRY MEADOWS DR | | | SAINT CHARLES | MO | 63303 | |
| WILLIAM E MILLER JR & | BARBARA E MILLER | 278 LAKESIDE DR | PLANTATION EAST | | LEWES | DE | 19958 | 8983 |
| WILLIAM E MILLS & | C/O EVELYN H MILLS | 570 SHOOP AVE | | | DAYTON | OH | 45402 | 5506 |
| WILLIAM E MILLS & | KAREN G MILLS JT TEN | 420 LINVILLE ROAD | | | MEDIA | PA | 19063 | 5430 |
| WILLIAM E MINK | 5850 N RIVER BAY RD | | | | WATERFORD | WI | 53185 | 3033 |
| WILLIAM E MINNICK & | MARY LOUISE MINNICK TTEE | MINNICK REV TRUST | U/A DTD 10/9/01 | 842 CALLAN STREET | ENGLEWOOD | FL | 34223 | 2614 |
| WILLIAM E MITCHELL | 6043 BARTHOLOMEW DRIVE | | | | HONEOYE | NY | 14471 | 9532 |
| WILLIAM E MITCHELL | SIMPLE IRA DTD 12/02/97 | 28 CLEARVIEW AVE | | | WATERVILLE | ME | 04901 | |
| WILLIAM E MITCHELL & | BEULAH F MITCHELL JT TEN | 3461 SHORE VIEW DR | | | DECKERVILLE | MI | 48427 | 9796 |
| WILLIAM E MOLASKI | 13485 N IRISH RD | | | | MILLINGTON | MI | 48746 | 9222 |
| WILLIAM E MONTGOMERY & | VIVIAN E MONTGOMERY JT TEN | BOX 518 | 3 SOUNDVIEW DRIVE | | SHOREHAM | NY | 11786 | 1156 |
| WILLIAM E MOONEY | 1809 WOODSIDE DR | | | | ARLINGTON | TX | 76013 | 4110 |
| WILLIAM E MOORE | 200 FAYE LANE | | | | SPRINGTOWN | TX | 76082 | 6321 |
| WILLIAM E MOORE | 465 E HANLEY RD | | | | MANSFIELD | OH | 44903 | 9042 |
| WILLIAM E MORAN | 132 MANG AVE | | | | KENMORE | NY | 14217 | 2634 |
| WILLIAM E MORAN & MARGARET M | MORAN    WILLIAM E & | MARGARET M MORAN 1991 REV LIVG | TR U/A DTD 07/12/91 | 5242 ACACIA AVE | GARDEN GROVE | CA | 92845 | |
| WILLIAM E MOREHOUSE | 11607 WESTLAKE RD | | | | VERMILION | OH | 44089 | 3027 |
| WILLIAM E MORRISON | 555 JACKSON AVENUE | | | | LIVERMORE | CA | 94550 | 3433 |
| WILLIAM E MORROW & | PAMELA J MORROW JT TEN | 103 ARMSTRONG DRIVE | | | GEORGETOWN | TX | 78633 | 5134 |
| WILLIAM E MOSS | PO BOX 12116 | | | | DALLAS | TX | 75225 | 0116 |
| WILLIAM E MULLETT | 9204 LINDA RIO DRIVE | | | | SACRAMENTO | CA | 95826 | 2210 |
| WILLIAM E MUNGER | 5404 GREENLEAF | | | | SWARTZ CREEK | MI | 48473 | 1129 |
| WILLIAM E MURRAY | 418 EAST GENESEE ST | | | | FLINT | MI | 48505 | 4220 |
| WILLIAM E NEIS JR & | DORIS L NEIS JT TEN | 2192 RICHLANDTOWN PIKE | | | COPPERSBURG | PA | 18036 | 9696 |
| WILLIAM E NERI & | MICHAEL NERI JT TEN | 3515 N OCONTO | | | CHICAGO | IL | 60634 | 3521 |
| WILLIAM E NEWKIRK | 249 CONKLIN AVE PO BOX 8118 | | | | HILLSIDE | NJ | 07205 | 8118 |
| WILLIAM E NICHOLS | 520 OAKLAND AVE | | | | WILLIAMSPORT | PA | 17701 | 2004 |
| WILLIAM E NICHOLSON | 519 MAXINE MANOR | | | | BROWNSBURG | IN | 46112 | 1534 |
| WILLIAM E NICHOLSON | PO BOX 1426 | | | | DANVILLE | KY | 40423 | 1426 |
| WILLIAM E NICKERSON | PO BOX 920 | | | | CANFIELD | OH | 44406 | 0920 |
| WILLIAM E NIX TTEE U/W/O | DOROTHY M NIX FBO ROBERT C NIX | JAMES E NIX AND WILLIAM J NIX | GARDEN VILLA SOUTH | 13457 TESSON FERRY ROAD | ST. LOUIS | MO | 63128 | 4010 |
| WILLIAM E NOLLENBERGER | PATRICIA E NOLLENBERGER | 18015 MIRASOL DR | | | SAN DIEGO | CA | 92128 | 1222 |
| WILLIAM E NORMAN | PO BOX 223771 | | | | DALLAS | TX | 75222 | |
| WILLIAM E NOVEMBER | 20 W 64 ST. | APT.# 9K | | | NEW YORK | NY | 10023 | 7184 |
| WILLIAM E O DEWEY | 12 BEECHWOOD DR | | | | DEEP RIVER | CT | 06417 | 1524 |
| WILLIAM E O'CONNOR | W3007 NYE ROAD | | | | ALBANY | WI | 53502 | |
| WILLIAM E O'CONNOR & | ROSEMARY D O'CONNOR JT TEN | 44 STATICE LN | | | HYANNIS | MA | 02601 | 2188 |
| WILLIAM E O'NELL | CHARLES SCHWAB & CO INC CUST | 6143 DEL CERRO BLVD | | | SAN DIEGO | CA | 92120 | |
| WILLIAM E ODOM JR | BOX 9487 | | | | ASHEVILLE | NC | 28815 | 0487 |
| WILLIAM E OLSEN | 14 SO RANDALL AVE | | | | JANESVILLE | WI | 53545 | 2664 |
| WILLIAM E OSTERLOO | 4120 PINE CREEK RD | | | | ELKHART | IN | 46516 | 9554 |
| WILLIAM E OTT | 145 N PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561 | 3423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E OVERTON | 3905 N 1000E | | | | BROWNSBURG | IN | 46112 |
| WILLIAM E OWENS | 6260 NW 18TH PLACE | | | | SUN RISE | FL | 33313 4619 |
| WILLIAM E PAESCH & | THELMA LEE PAESCH | DESIGNATED BENE PLAN/TOD | 841 PELICAN BAY DR | | DAYTONA BEACH | FL | 32119 |
| WILLIAM E PAPPERT | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127 3096 |
| WILLIAM E PAROLINI & | MARY JANE PAROLINI JT TEN | 1617 TEAKWOOD | | | PLANT CITY | FL | 33563 |
| WILLIAM E PATCH | 409 GLENWOODS CT | | | | YOUNGSTOWN | OH | 44512 |
| WILLIAM E PATCH | CHARLES SCHWAB & CO INC CUST | 409 GLENWOODS CT | | | YOUNGSTOWN | OH | 44512 |
| WILLIAM E PATRICK | 689 E LASALLE ST | | | | HERNANDO | FL | 34442 2654 |
| WILLIAM E PATSON | 4467 REGENCY ROAD | | | | SWARTZ CREEK | MI | 48473 8807 |
| WILLIAM E PATTERSON JR & | MRS MONICA B PATTERSON TEN COM | BOX 301 | | | SANFORD | NC | 27331 0301 |
| WILLIAM E PAXSON SR | 1512 EDGEWOOD AVE | | | | SPRINGFIELD | OH | 45503 3506 |
| WILLIAM E PAYNE | 402 RIVERBEND RD | | | | DAWSONVILLE | GA | 30534 5529 |
| WILLIAM E PEAK | CUST RICHARD EDWARD ELLIS PEAK UGMA | WI | 3917 SW 26TH AVE | | CAPE CORAL | FL | 33914 |
| WILLIAM E PEARCE | 248 SPYGLASS DR | | | | ELYRIA | OH | 44035 8896 |
| WILLIAM E PEELER | 5208 MAIN ST | | | | LISLE | IL | 60532 2320 |
| WILLIAM E PELT | 125 COUNTRY ACRES CT | | | | MCDONOUGH | GA | 30253 7759 |
| WILLIAM E PENDLETON | 1000 E SPRAKER | | | | KOKOMO | IN | 46901 2511 |
| WILLIAM E PERRY JR & | ELOISE W PERRY JT TEN | 6006 W MIRAMER DR | | | TUCSON | AZ | 85715 3001 |
| WILLIAM E PETERSON | 2460 WEDGEFIELD RD | | | | GEORGETOWN | SC | 29440 6810 |
| WILLIAM E PETITT | 35295 COOLEY RD | | | | GRAFTON | OH | 44044 9478 |
| WILLIAM E PETTER | 900 HOLLYWOOD CIRCLE | | | | WILLIAMSPORT | PA | 17701 3030 |
| WILLIAM E PETTIJOHN | VIRGINIA PETTIJOHN JT WROS | 740 INVERNESS DRIVE | | | WEST CHESTER | PA | 19380 6883 |
| WILLIAM E PHILPOTT | 3303 SABAL COVE CIR | | | | LONGBOAT KEY | FL | 34228 4153 |
| WILLIAM E PHILPOTT | CUST LEAH E PHLPOTT U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 3303 SABAL COVE CIR | LONGBOAT KEY | FL | 34228 4153 |
| WILLIAM E PICKARD | 6707 WOODMER DR | | | | RALEIGH | NC | 27612 6808 |
| WILLIAM E PIERCE | 3134 MAYBEE RD | | | | ORION | MI | 48359 1137 |
| WILLIAM E PLEMMONS | 330 LEVERETT | | | | MILFORD | MI | 48381 1849 |
| WILLIAM E PODELL | CGM IRA CUSTODIAN | 6221 WINNEQUAH ROAD | | | MADISON | WI | 53716 3461 |
| WILLIAM E POEHLMAN | S51 W28646 SAYLESVILLE RD | | | | WAUKESHA | WI | 53189 9019 |
| WILLIAM E POLLOM | 3077 SAM MOSS HAYES RD | | | | OXFORD | NC | 27565 7231 |
| WILLIAM E PORRETT | 1525 CHESTNUT STREET | | | | PORT HURON | MI | 48060 5626 |
| WILLIAM E PORTER | 16 E RIDGE WAY | | | | NORWELL | MA | 02061 1416 |
| WILLIAM E PORTER | 5998 CUESTA VERDE | | | | GOLETA | CA | 93117 1808 |
| WILLIAM E PORTER & | GRACE I PORTER | 5998 CUESTA VERDE | | | GOLETA | CA | 93117 |
| WILLIAM E POWELL | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167 9816 |
| WILLIAM E POWELL | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167 9816 |
| WILLIAM E PRECHT | 1500 LEXINGTON LANE | | | | DOWNERS GROVE | IL | 60516 3214 |
| WILLIAM E PRELGO & | CLAUDIA K PRELGO JT TEN | 4388 JANSA DR | | | SHOREVIEW | MN | 55126 2129 |
| WILLIAM E PRITCHETT | 26 WOODLAND TERR | | | | HIGH BRIDGE | NJ | 08829 1010 |
| WILLIAM E PUCKETT JR | 3934 BIENVILLE RD | | | | MONTGOMERY | AL | 36109 3826 |
| WILLIAM E PUGH JR. | 209 HIGHLAND AVE | | | | OAK HILL | WV | 25901 3443 |
| WILLIAM E PULLEY & | RUTH E PULLEY JT TEN | 1228 ORCHARD | | | OWOSSO | MI | 48867 4919 |
| WILLIAM E QUINLAN III | PO BOX 1008 | | | | SALINAS | CA | 93902 1008 |
| WILLIAM E QUINLAN, MARY J | CLING, ANN K KNOKEY TTEES O/T | MARITAL FAM TR U/A/D 3/17/96 | FBO WILLIAM E QUINLAN JR. | 14 LOS LAURELES | SALINAS | CA | 93901 4128 |
| WILLIAM E RAINE | 5511 CLAYMOOR DR | | | | AUSTIN | TX | 78723 |
| WILLIAM E RAMSEY TTEE | RAMSEY FAMILY TRUST | U/A DTD JULY 21 1988 | 3178 VIA SOLANA | | ESCONDIDO | CA | 92029 7242 |
| WILLIAM E RANDOLPH JR IRA | FCC AS CUSTODIAN | 7434 HICKORY LANE | | | HANOVER | MD | 21076 1513 |
| WILLIAM E RANDOLPH JR ROTH IRA | FCC AS CUSTODIAN | 7434 HICKORY LANE | | | HANOVER | MD | 21076 1513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E RAU | G1131 E STANLEY ROAD | | | | MT MORRIS | MI | 48458 |
| WILLIAM E RAYBURN | 396 LAKE CIRCLE DR | | | | BRUNSWICK | GA | 31520 | 2923 |
| WILLIAM E RAYMAN | CHARLES SCHWAB & CO INC CUST | 11271 WILHURST AVE | | | HARTVILLE | OH | 44632 |
| WILLIAM E REAMER & | ROBIN RENA HARRIS & | RACHELLE R REAMER JT TEN | 100 SW FOURTH STREET | | ATLANTA | IL | 61723 | 9053 |
| WILLIAM E RECORD | 1446 S WABASH | | | | KOKOMO | IN | 46902 | 6254 |
| WILLIAM E REESE | 99 MORTON DRIVE | | | | MANAHAWKINS | NJ | 08050 | 3522 |
| WILLIAM E REILLY | PO BOX 91 | | | | VALLEY FALLS | NY | 12185 | 0091 |
| WILLIAM E REINBOLD | 178 HAMPTON LANE | | | | ARAB | AL | 35016 | 4045 |
| WILLIAM E REISER JR | 25 MAPLE DR | | | | NORTH CALDWELL | NJ | 07006 | 4548 |
| WILLIAM E REISINGER, III | CHARLES SCHWAB & CO INC CUST | 2801 CHALFORD CIR NW | | | NORTH CANTON | OH | 44720 |
| WILLIAM E RENUCCI | 7893 W WENONAH TRAIL | | | | MANTON | MI | 49663 | 9337 |
| WILLIAM E RENZ SR | TR UA 10/22/90 THE WILLIAM E RENZ SR | REV LIV TR | 5214 HWY 67 | PO BOX 16 | VALLES MINES | MO | 63087 | 0016 |
| WILLIAM E RENZ SR | TR UA 10/22/90 WILLIAM E RENZ SR REV | LIV TR | 5214 HWY 67 | PO BOX 16 | VALLES MINES | MO | 63087 | 0016 |
| WILLIAM E REYNOLDS | 2421 MEYER ST S W | | | | WYOMING | MI | 49509 | 2201 |
| WILLIAM E RICHTER | 9831 ST JOE ROAD | | | | FORT WAYNE | IN | 46835 | 9722 |
| WILLIAM E RICK | 7519 STEPHEN CT | | | | LAKE | MI | 48632 | 9101 |
| WILLIAM E RICKERT & | SUSAN J RICKERT JT TEN | 3920 NORTH FIELD DRIVE | | | BELLBROOK | OH | 45305 | 8802 |
| WILLIAM E RIDDLE & | LUANNE RYAN RIDDLE JT TEN | 1380 HOPEWELL RD | | | PORT DEPOSIT | MD | 21904 | 1306 |
| WILLIAM E RIDEN | PREFERRED ADVISOR-ND | 219 OOTSIMA WAY | | | LOUDON | TN | 37774 |
| WILLIAM E RINEHART AND | JO EVANS RINEHART JT WROS | 860 POLK VALLEY ROAD | | | STROUDSBURG | PA | 18360 | 9558 |
| WILLIAM E RITA & | LORI J RITA | 4601 PENN AVE | | | SINKING SPRING | PA | 19608 |
| WILLIAM E RIXEY & | MRS MAUDIE D RIXEY JT TEN | 4334 TERRACE VIEW | | | TOLEDO | OH | 43607 |
| WILLIAM E ROACH | RR 1 | BOX 91G | | | ENGADINE | MI | 49827 | 9711 |
| WILLIAM E ROBERTS | 1329 PAXTON AVE | | | | CINCINNATI | OH | 45208 |
| WILLIAM E ROBERTS | 204 N ALEXANDER | | | | ROYAL OAK | MI | 48067 | 1978 |
| WILLIAM E ROBISON | 580 TERRACE CT | | | | AVON | IN | 46123 | 8159 |
| WILLIAM E ROBY | 6304 BRENTFORD PLACE | | | | OKLAHOMA CITY | OK | 73132 | 2212 |
| WILLIAM E RODEMOYER | TR WILLIAM E RODEMOYER TRUST | UA 05/15/97 | 1902 TROUT VALLEY RD | | CHAMPAIGH | IL | 61821 | 9784 |
| WILLIAM E RODGERS | 5727 BUCKFIELD COURT | | | | FORT WAYNE | IN | 46804 | 7528 |
| WILLIAM E ROEDER JR | CUST JOHN W ROEDER UGMA PA | 177 WEST CRESTLYN DRIVE | | | YORK | PA | 17402 | 5073 |
| WILLIAM E ROEDER JR | SHIRLEY A ROEDER JT TEN | 177 W CRESTLYN DR | | | YORK | PA | 17402 | 5073 |
| WILLIAM E ROSENFELD | 11134 CONWAY ROAD | | | | SAINT LOUIS | MO | 63131 | 2623 |
| WILLIAM E ROSS JR | 2011 SHADY LN | | | | DAYTON | OH | 45432 | 2009 |
| WILLIAM E ROTHLEDER | 106 GARFIELD COURT | | | | OLEAN | NY | 14760 | 3910 |
| WILLIAM E RUSSO | CHARLES SCHWAB & CO INC CUST | 1198 MOSS BLF | | | MOUNT PLEASANT | SC | 29464 |
| WILLIAM E RUSSO & | FLORAJEAN RUSSO JT TEN | 6467 SAW BRIDGE CT | | | GRAND BLANC | MI | 48439 | 9737 |
| WILLIAM E RYAN JR | PO BOX 336 | | | | MONROE | CT | 06468 | 0336 |
| WILLIAM E S WELCH | 302 EUCLID BLVD | | | | CARTHAGE | MO | 64836 | 2644 |
| WILLIAM E SACHWEH | 467 CHARLES ST | | | | TORRINGTON | CT | 06790 | 3420 |
| WILLIAM E SAGER | 6601 ROXTON DR | | | | AMARILLO | TX | 79109 | 5039 |
| WILLIAM E SALAVA & | KATHLEEN MC GUIRE JT TEN | 1541 LODGE LANE | | | BOULDER | CO | 80303 | 8110 |
| WILLIAM E SANDERS | 39 VAN TER | | | | SPARKILL | NY | 10976 | 1403 |
| WILLIAM E SARI & | PATRICIA A SARI JT TEN | 14956 ARDEN | | | LIVONIA | MI | 48154 | 3506 |
| WILLIAM E SAXELBY & | AGNES E SAXELBY | 5018 SOUTHERN PINE CIR | | | VENICE | FL | 34293 |
| WILLIAM E SAXTON | TR WILLIAM E SAXTON TRUST | UA 07/18/90 | 587 W ANN ARBOR TRAIL | | PLYMOUTH | MI | 48170 | 1627 |
| WILLIAM E SCHAAF | 5640 CLINTON ST | | | | ERIE | PA | 16509 | 2902 |
| WILLIAM E SCHAEFER | 18707 CANDLEVIEW DR | | | | SPRING | TX | 77388 |
| WILLIAM E SCHAUFELE | 8820 WALTHER BLVD | APT 1504 | | | PARKVILLE | MD | 21234 | 9040 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E SCHEPPE & | MARY PAT SCHEPPE | 333 N PENNINGTON DR UNIT 3 | | | CHANDLER | AZ | 85224 | |
| WILLIAM E SCHONBERG | 32831 MEADOW LARK WAY | | | | CLEVELAND | OH | 44124 | 5527 |
| WILLIAM E SCHOONOVER | 13250 TUSCOLA RD | | | | CLIO | MI | 48420 | 1832 |
| WILLIAM E SCHULZ & | BETTY J SCHULZ JT TEN | 8911 SIMMONS BLUFF DR | | | ELLSWORTH | MI | 49729 | 9788 |
| WILLIAM E SCHWARZ | 148 BUNNELL POND RD | | | | HONESDALE | PA | 18431 | 3215 |
| WILLIAM E SCHWARZ & | MRS MARY T SCHWARZ TEN ENT | 148 BUNNELL POND RD | | | HONESDALE | PA | 18431 | 3215 |
| WILLIAM E SCHWOCHOW & | VERA H SCHWOCHOW TTEES | WILLIAM E SCHWOCHOW REV | TRUST U/A DTD 12/16/92 | 7200-B-MERION PLACE | OCALA | FL | 34472 | |
| WILLIAM E SCOTT | 2418 WISCONSIN | | | | FLINT | MI | 48506 | 3885 |
| WILLIAM E SCOTT | CUST BRANDON JOSEPH SCOTT UGMA DE | 7 ANNE PLACE | | | WILMINGTON | DE | 19808 | 4803 |
| WILLIAM E SCRIVNER | 5016 SWEETWATER DRIVE | | | | BENTON | LA | 71006 | 3478 |
| WILLIAM E SELLS | 204 WILLIAM SELLS W N | | | | MONROE | TN | 38573 | 5065 |
| WILLIAM E SENDELBACH & | MARILYN SENDELBACH | TR SENDELBACH LIVING TRUST | UA 01/23/95 | 3835 PLANTATION BLVD | LEESBURG | FL | 34748 | 7447 |
| WILLIAM E SEVON | 106 EAST ANN ARBOR | | | | PONTIAC | MI | 48340 | 1904 |
| WILLIAM E SEYBOLD | 748 SCHILDER DR | | | | RIVER OAKS | TX | 76114 | 3215 |
| WILLIAM E SHAFER | HC 30 | BOX 97 | CHILDERS ROAD | | CALDWELL | WV | 24925 | 0097 |
| WILLIAM E SHAFER & | DORIS K SHAFER JT TEN | HC 30 | BOX 97 | CHILDERS RD | CALDWELL | WV | 24925 | 0097 |
| WILLIAM E SHAW | BOX 3 | | | | BLAIN | PA | 17006 | |
| WILLIAM E SHAW | PO BOX 362 | | | | BUFFALO | NY | 14215 | 0362 |
| WILLIAM E SHERMAN II | 51758 MEADOW WOOD CT | | | | SOUTH BEND | IN | 46628 | 9466 |
| WILLIAM E SHOENBERGER | 871 BENTZ RD | | | | LEAVITTSBURG | OH | 44430 | 9628 |
| WILLIAM E SHORT | 12717 NORTH ADRIAN HWY | | | | CLINTON | MI | 49236 | 9722 |
| WILLIAM E SHORTS | 8935 PLANK RD | | | | N BLOOMFIELD | OH | 44450 | 9706 |
| WILLIAM E SHOUP | 3419 O'HARA DR | | | | BEAVERCREEK | OH | 45434 | 7305 |
| WILLIAM E SHULTZ & | JOAN SHULTZ JT TEN | 3731 WILD ORCHID LANE | | | FORT PIERCE | FL | 34981 | 5226 |
| WILLIAM E SIEGFRIEDT | 2415 COLFAX ST | | | | EVANSTON | IL | 60201 | 2103 |
| WILLIAM E SINGLETON | 1175 ELGAROSE RD | | | | ROSEBURG | OR | 97470 | 9720 |
| WILLIAM E SKIPPER | 6204 SUN VALLEY DRIVE | | | | GRAND BLANC | MI | 48439 | 9168 |
| WILLIAM E SKUHR | 12559 DULANEY VALLEY RD | | | | PHOENIX | MD | 21131 | 2431 |
| WILLIAM E SMALL | 404 E 4TH STREET | | | | SHERIDAN | IN | 46069 | 1170 |
| WILLIAM E SMART & | SARAH C SMART JT TEN | PO BOX 569 | | | WHITEHALL | MT | 59759 | 0569 |
| WILLIAM E SMITH | 1935 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46222 | 3183 |
| WILLIAM E SMITH | 3942 WEST RIVER ROAD | | | | SANFORD | MI | 48657 | 9367 |
| WILLIAM E SMITH | 54 BURNSIDE PLACE | | | | HASKELL | NJ | 07420 | 1058 |
| WILLIAM E SMITH | 58 WOLCOTT AVE | | | | ROCHESTER | NY | 14606 | 3999 |
| WILLIAM E SMITH | 585 EGGERT ROAD | | | | BUFFALO | NY | 14215 | 1223 |
| WILLIAM E SMITH | 886 BATTLE TRAINING ROAD | | | | ELIZABETHTOWN | KY | 42701 | 8440 |
| WILLIAM E SMITH | PO BOX 311 | | | | SHERBURNE | NY | 13460 | 0311 |
| WILLIAM E SMITH | PO BOX 83 | | | | RANCHO SANTA FE | CA | 92067 | 0083 |
| WILLIAM E SMYSER | 1120 E BANTA RD | | | | INDIANAPOLIS | IN | 46227 | 4821 |
| WILLIAM E SNOBERGER & | WANDA S SNOBERGER | JT TEN | RR 2 BOX 567 | | RIDGELEY | WV | 26753 | 9672 |
| WILLIAM E SNYDER | 9023 S ISABELLA RD | | | | SHEPHERD | MI | 48883 | 9320 |
| WILLIAM E SPERATI | 107 WAYLAND ROAD | | | | WILMINGTON | DE | 19807 | 2529 |
| WILLIAM E SPIDLE & | MARGARET G SPIDLE | JTWROS | 19 BELMONT RD | | ANNISTON | AL | 36207 | 6201 |
| WILLIAM E STAFFORD | 2591 COVE RD | | | | GOODELLS | MI | 48027 | 1108 |
| WILLIAM E STANLEY | 16131 WINFIELD AVE | | | | BAKERSFIELD | CA | 93314 | 9415 |
| WILLIAM E STARKE III (IRA R/O | FCC AS CUSTODIAN | U/A DTD 2/13/97 | 7 1/2 WHITEMARSH AVE | | ERDENHEIM | PA | 19038 | |
| WILLIAM E STEIN  AND | WILLIAM J STEIN CO-TRUSTEES | U/A DTD 7-20-2005 | WILLIAM E STEIN REVOC-TRUST | 2395 WOLFANGLE RD | CINCINNATI | OH | 45244 | |
| WILLIAM E STEINBACH | 60 CLARENDON TERRACE | | | | NEWINGTON | CT | 06111 | 3608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E STEINGASS & | MARY K STEINGASS JT TEN | 04697 DOMERSVILLE RD | | | DEFIANCE | OH | 43512 9119 |
| WILLIAM E STEPHENS | 842 ESTELLA AVE | | | | PITTSBURGH | PA | 15210 1334 |
| WILLIAM E STOTE | CHARLES SCHWAB & CO INC CUST | 464 RIDGE LN | | | MAYS LANDING | NJ | 08330 |
| WILLIAM E STRANG | 1450 VENICE EAST BLVD | APT 219 | | | VENICE | FL | 34292 4003 |
| WILLIAM E STRATHY | 121 BESSBOROUGH DRIVE | TORONTO ON  M4G 3J5 | CANADA | | | | |
| WILLIAM E STRONG | 16429 HADDAM LN | | | | NOBLESVILLE | IN | 46062 8274 |
| WILLIAM E STROUB | 5851 S REED RD | | | | DURAND | MI | 48429 1009 |
| WILLIAM E STUMP | 3789 FERRY ROAD | | | | BELLBROOK | OH | 45305 8921 |
| WILLIAM E SUDDUTH JR | 273 WATERLOO ST | | | | WARRENTON | VA | 20186 |
| WILLIAM E SULLIVAN | TOD DTD 12/06/2005 | 13961 E MARINA DR #409 | | | AURORA | CO | 80014 5516 |
| WILLIAM E SULLIVAN JR | 3744 WOODMONT ROAD | | | | TOLEDO | OH | 43613 4831 |
| WILLIAM E SUMMERFIELD | 73 S UNION ST | | | | BATTLE CREEK | MI | 49017 4811 |
| WILLIAM E SUMMERS & | BEVERLY L SUMMERS JT WROS | 31485 SIKON ST | | | CHESTERFIELD | MI | 48047 1828 |
| WILLIAM E SUMMEY | PO BOX 692 | | | | VONORE | TN | 37885 0692 |
| WILLIAM E SURRENA | 3832 MEADOWBROOK DRIVE | | | | LEAVITTSBURG | OH | 44430 9607 |
| WILLIAM E SUTHERLAND | PO BOX 621 | | | | ARDSLEY | NY | 10502 |
| WILLIAM E SUTTON | 2641 SPRINGMILL RD | | | | MANSFIELD | OH | 44903 8012 |
| WILLIAM E SUTTON | W JEAN SUTTON | 28 ROSEDALE AVE | | | BARRINGTON | RI | 02806 1556 |
| WILLIAM E SUTTON JR | 628 LEILA CT | | | | W CARROLLTON | OH | 45449 1600 |
| WILLIAM E SWANCEY & | PAULA BAILEY SWANCEY JT TEN | 67 PRICKETT DR | | | CARNESVILLE | GA | 30521 3971 |
| WILLIAM E TATE | 8052 FOUNTAINS LN | | | | MIRAMAR BEACH | FL | 32550 4521 |
| WILLIAM E TAYLOR & | SUSAN E TAYLOR JT TEN | 9828 MC GURK | | | KANSAS CITY | KS | 66109 3223 |
| WILLIAM E TEAL | 76 MIAMI DR | | | | NOBLESVILLE | IN | 46060 8817 |
| WILLIAM E TERRELL | MYRA J TERRELL COMM PROP WROS | 3101 COUNTY ROAD 3113 | | | GREENVILLE | TX | 75402 8875 |
| WILLIAM E THIERBACH | 1308 HEATHERCREST | | | | FLINT | MI | 48532 2642 |
| WILLIAM E THOMAS | 5048 GENESEE RD | | | | LAPEER | MI | 48446 3630 |
| WILLIAM E THOMAS | CUST LINDSEY MCCABE THOMAS | UTMA FL | PO BOX 813187 | | SMYRNA | GA | 30081 8187 |
| WILLIAM E THOMAS & | WENDY SURA-THOMSON JT TEN | 6695 HIGH RIDGE RD | | | WEST BLOOMFIELD | MI | 48324 3222 |
| WILLIAM E THORNTON | 113 ALICE ST | | | | AUBURN | AL | 36830 6318 |
| WILLIAM E THORP TTEE FBO | WILLIAM E THORP REV LVG | TR UAD 2/4/93 | 477 PAPER MILL RD | | NEWARK | DE | 19711 7511 |
| WILLIAM E TIEDEKEN | CHARLES SCHWAB & CO INC CUST | 251 HERITAGE ROAD | | | CHERRY HILL | NJ | 08034 |
| WILLIAM E TINKLER & | MARY ALICE TINKLER | TR MARY ALICE TINKLER TRUST | UA 9/10/98 | 16355 DEARBORN | STILWELL | KS | 66085 9268 |
| WILLIAM E TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241 1216 |
| WILLIAM E TIPPING JR & RUTH E | TIPPING | TR WILL E & RUTH E TIPPING REVOC JT | TRUST UA 5/06/99 | 5966 BRIGADOON WAY | SARASOTA | FL | 34233 3538 |
| WILLIAM E TIPTON SR | TIPTON ASSOC INC PSP | 8737 ASPEN AVE | | | ORLANDO | FL | 32817 |
| WILLIAM E TISDALE | 1239 GREEN OAK TRL | | | | PT CHARLOTTE | FL | 33948 3137 |
| WILLIAM E TITZE | 5664 CHESTNUT HILLS DR | | | | CLARKSTON | MI | 48346 3003 |
| WILLIAM E TOBLER | 13555 BUNTON ROAD | | | | WILLIS | MI | 48191 9757 |
| WILLIAM E TODD | 29724 TRANCREST | | | | LIVONIA | MI | 48152 4531 |
| WILLIAM E TOLEN | 85 WHITE RD | | | | COLUMBIAVILLE | MI | 48421 9746 |
| WILLIAM E TOPP & | KIMBERLY A TOPP JTWROS | 517 W MAGNOLIA AVE | | | FOLEY | AL | 36535 1430 |
| WILLIAM E TRAYNOR | 6151 BRITTANY AVE | | | | NEWARK | CA | 94560 1714 |
| WILLIAM E TREPTOW JR | 30 BROPHY DRIVE | | | | TRENTON | NJ | 08638 1240 |
| WILLIAM E TROUTT | 1268 HIGHWAY 25 | | | | GALLATIN | TN | 37066 6105 |
| WILLIAM E TRUEX | 106 SANFORD RD | | | | PENNSVILLE | NJ | 08070 3110 |
| WILLIAM E TURNAGE | DOLORES G TURNAGE | 230 LAKESIDE DR | | | LIBERTY | MO | 64068 3444 |
| WILLIAM E TURNER JR | 1514 COUNTRYSIDE DR | | | | GREENSBORO | NC | 27405 3730 |
| WILLIAM E TYLER III | 228 FLORENCE AVE | | | | WAYNESBORO | VA | 22980 3924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E UCKELE | 9992 EAST US 223 | | | | BLISSFIELD | MI | 49228 9688 |
| WILLIAM E VADEN | 16 ALTER COURT | | | | MT CLEMENS | MI | 48043 1406 |
| WILLIAM E VIGNEAU | 25188 ALEX | | | | CENTER LINE | MI | 48015 1501 |
| WILLIAM E VINCENT | PO BOX 64 | | | | GRAHAM | KY | 42344 0064 |
| WILLIAM E WAFLER | 28268 GEORGETOWN RD | | | | SALEM | OH | 44460 9554 |
| WILLIAM E WAGONER | 8934 ROSALYN GLEN RD | | | | CORNELIUS | NC | 28031 |
| WILLIAM E WAKELY | 1168 CURRY ROAD | RR 1 HALIBURTON | RR# 1 HALIBURTON ON  K0M 1S0 | CANADA | | | |
| WILLIAM E WALKER AND | JANET S WALKER | JT WROS | 127 WALNUT PL | | PAGOSA SPRINGS | CO | 81147 9582 |
| WILLIAM E WALKER III | 89 E CAPE ROCK DR | | | | CPE GIRARDEAU | MO | 63701 3307 |
| WILLIAM E WALKER JR | 713 WILLIAMS DRIVE | | | | MOORE | OK | 73160 6032 |
| WILLIAM E WALLACE | GENERAL DELIVERY | | | | WILSONDALE | WV | 25699 9999 |
| WILLIAM E WALSER TTEE | WILLIAM WALSER TR A | U/A/D 06/03/93 | 6349 SIENA ST | | DAYTON | OH | 45459 2824 |
| WILLIAM E WALSTON JR | 5603 NW FLINTRIDGE RD | | | | KANSAS CITY | MO | 64151 2974 |
| WILLIAM E WARREN | 61 SUMMIT | | | | WELLFLEET | MA | 02667 7343 |
| WILLIAM E WATKINS & | ANNA LEE WATKINS JT TEN | 5929 ELBA PLACE | | | WOODLAND HILLS | CA | 91367 2962 |
| WILLIAM E WATSON JR & | JOSEPHINE S WATSON JT TEN | 2704 HALCYON DOWNS LOOP | | | MONTGOMERY | AL | 36117 7712 |
| WILLIAM E WATTERS | 1840 E 37TH ST | | | | ANDERSON | IN | 46013 2106 |
| WILLIAM E WEBB & | DONNA J WEBB JT TEN | 401 NORTH CENTRAL | | | WOOD DALE | IL | 60191 1625 |
| WILLIAM E WEBB FAM TRUST | U/A DTD 03/28/1990 | WILLIAM F WEBB TTEE | 23028 NADINE CIR | | TORRANCE | CA | 90505 |
| WILLIAM E WEBER & | CYNTHIA A WEBER | 6700 W UNIVERSITY | | | WICHITA | KS | 67209 |
| WILLIAM E WEBER IRA | FCC AS CUSTODIAN | UA DTD 6/22/95 | 36 APPENNINE DR | | PITTSBURGH | PA | 15239 2430 |
| WILLIAM E WEED | 14133 DICE RD | | | | HEMLOCK | MI | 48626 9454 |
| WILLIAM E WEIDENBRUCH | 6940 RACE HORSE LN | | | | ROCKVILLE | MD | 20852 4362 |
| WILLIAM E WEIMER | 54010 SUTHERLAND LANE | | | | SHELBY TWP | MI | 48316 1248 |
| WILLIAM E WELCH | 302 EUCLID | | | | CARTHAGE | MO | 64836 2644 |
| WILLIAM E WELCH | W520 MALCOVE LN | | | | BRODHEAD | WI | 53520 8701 |
| WILLIAM E WETHINGTON | PO BOX 137 | | | | KENNARD | IN | 47351 0137 |
| WILLIAM E WHITAKER | C/O DARTLEY BANK LTD | P O BOX CB 13319 | | NASSAU BAHAMAS | | | |
| WILLIAM E WHITE | & MICHELLE M WHITE JTWROS | 185 BATES RD | | | KALAMA | WA | 98625 |
| WILLIAM E WHITE | 409 RIVERSIDE DR | | | | PORTSMOUTH | VA | 23707 1118 |
| WILLIAM E WHITE | CUST JASON M WHITE UGMA MI | 2331 PEBBLE CREEK DR | | | FLUSHING | MI | 48433 3504 |
| WILLIAM E WHITE JR | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428 6664 |
| WILLIAM E WICK | 4217 W QUESTA DR | | | | GLENDALE | AZ | 85310 3227 |
| WILLIAM E WIDMER | 115 RACILL CT | | | | EAST PEORIA | IL | 61611 3647 |
| WILLIAM E WILEY | 6192 MOONFIELD DR | | | | HUNTINGTON BEACH | CA | 92648 1067 |
| WILLIAM E WILSON | 1811 KIM CT | | | | FERNLEY | NV | 89408 6613 |
| WILLIAM E WILSON | 444 CLOVERWOOD DR | | | | MASON | OH | 45040 2111 |
| WILLIAM E WILSON | CGM IRA ROLLOVER CUSTODIAN | | | | KANSAS CITY | MO | 64119 5064 |
| WILLIAM E WISTEHUFF | CGM IRA CUSTODIAN | 7200 SPRING LAKE TRAIL | | | SAGINAW | MI | 48603 1680 |
| WILLIAM E WISTEHUFF | WILLIAM E WISTEHUFF II TTEE | U/A/D 11-09-2007 FBO WILLIAM | WISTEHUFF REV TRUST | 7200 SPRING LAKE TRAIL | SAGINAW | MI | 48603 1680 |
| WILLIAM E WITTHAR | 17000 ENDICOTT RD | | | | KEARNEY | MO | 64060 9321 |
| WILLIAM E WITUCKI IRA | FCC AS CUSTODIAN | 5335 WYNDEMERE COMMON | | | SWARTZ CREEK | MI | 48473 8911 |
| WILLIAM E WITZKE | 4411 W 182ND ST | | | | CLEVELAND | OH | 44135 3827 |
| WILLIAM E WIWEL | 1414 WELLAND DR | | | | ROCHESTER | MI | 48306 4827 |
| WILLIAM E WOHLE AND | SUSAN B WOHLE JTWROS | 7705 SOUTHLAND RD | | | MANTECA | CA | 95336 9544 |
| WILLIAM E WOOD & | LINDA J WOOD JT TEN | 123310 HERRING RD | | | LEES SUMMIT | MO | 64086 |
| WILLIAM E WOOD & | PHYLLIS A WOOD JT TEN | P O BOX 251 | | | BUNKER HILL | IL | 62014 |
| WILLIAM E WOODRUM | PO BOX 866 | | | | MILLEN | GA | 30442 0866 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM E WOODY | 173 PRESTON ST | | | | ELYRIA | OH | 44035 | 3929 |
| WILLIAM E WOOLLENWEBER | INGRID A WOOLLENWEBER TTEE | U/A/D 10-12-2006 | FBO WOOLLENWEBER FAMILY TRUST | 3169 CAMINO DEL ARCO | CARLSBAD | CA | 92009 | 7856 |
| WILLIAM E WORLEY & | SHARON L WORLEY JT TEN | 731 EAST LOWER SPRINGBORO RD | | | SPRINGBORO | OH | 45066 | 9387 |
| WILLIAM E WRIGHT | 19222 WOODHAVEN DR | | | | HAGERSTOWN | MD | 21742 | 2440 |
| WILLIAM E WRIGHT | 2916 E BOCOCK ROAD | | | | MARION | IN | 46952 | 8665 |
| WILLIAM E WRIGHT | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027 | 2137 |
| WILLIAM E WRIGHT & | JUDITH P WRIGHT JT TEN | 2916 E BOCOCK RD | | | MARION | IN | 46952 | 8665 |
| WILLIAM E YANCEY | 9800 DUNDEE ST | | | | DETROIT | MI | 48204 | 4504 |
| WILLIAM E YEAGER JR | PO BOX 1817 | | | | WARREN | PA | 16365 | 6817 |
| WILLIAM E YORK | 9408 W JACKSON ST | | | | MUNCIE | IN | 47304 | 9741 |
| WILLIAM E YOUNG | 1313 N CREYTS RD | | | | LANSING | MI | 48917 | 8622 |
| WILLIAM E YOUNG & | DONNA C YOUNG JT TEN | 223 PARK ST | | | NEW WILMINGTON | PA | 16142 | 1404 |
| WILLIAM E YOUNGGREN | CHARLES SCHWAB & CO INC CUST | 1597 KONLE RD | | | PETOSKEY | MI | 49770 | |
| WILLIAM E ZETTEL | 1563 CLARENCE MORRISON RD | | | | WEST BRANCH | MI | 48661 | |
| WILLIAM E ZIELKE | PO BOX 98 | | | | FENTON | MI | 48430 | |
| WILLIAM E ZIMMERMAN & | MRS SHIRLEY J ZIMMERMAN JT TEN | 14101 LUCERNE | | | DETROIT | MI | 48239 | 2959 |
| WILLIAM E ZIMTBAUM | 100 W 17TH ST APT 31-E | | | | NEWTON | NC | 28658 | 2931 |
| WILLIAM E ZION & | MITZIE A ZION JT TEN | 5404 SW 82ND LN | | | OCALA | FL | 34476 | 3807 |
| WILLIAM E. AVERONA, P.C. | MONEY PURCHASE PLAN | FBO: WILLIAM E. AVERONA | U/A/D 01/01/85 | 17 CALLERY WAY | MALVERN | PA | 19355 | 2970 |
| WILLIAM E. CARIGAN III & | LAURIE A. CARIGAN | 478 BAXTER ROAD | | | LOVELAND | OH | 45140 | |
| WILLIAM E. CHRISTIAN | 371 FREEMANS LANE | | | | FRANKLIN LAKES | NJ | 07417 | 1053 |
| WILLIAM E. CRUSE AND | LOIS ANNE CRUSE TEN IN COM | 9400 FRANCINE DRIVE | | | RIVER RIDGE | LA | 70123 | 2045 |
| WILLIAM E. DENK & | PEGGY A. DENK | 217 CREEKWOOD DR | | | JACOBUS | PA | 17407 | |
| WILLIAM E. HARDWICK  & | MERLENE HARDWICK JT WROS | 1508 W. COUNTY ROAD 36 | | | OZARK | AL | 36360 | 5204 |
| WILLIAM E. HOFFMAN & | CARRIE LEE HOFFMAN | JT TEN | 414 BAILEY ST. | | MARS HILL | NC | 28754 | 6210 |
| WILLIAM E. KEARSE | PREFERRED ADVISOR DISCRETIONARY | P.O. BOX 202 | | | FAIRFAX | SC | 29827 | |
| WILLIAM E. RAU | CAROLANN RAU | PO BOX 544 | | | NEW HOPE | PA | 18938 | 0544 |
| WILLIAM E. RINEHART TTEE | U/I/T 11/1/94 ELMER & | WILITA RINEHART, GRANTOR | FBO SAMANTHA E RINEHART | 860 POLK VALLEY ROAD | STROUDSBURG | PA | 18360 | 9558 |
| WILLIAM E. RINEHART TTEE | U/I/T DATED 11/1/94 ELMER & | WILITA RINEHART, GRANTOR | FBO HEATHER BROOKE RINEHART | 860 POLK VALLEY ROAD | STROUDSBURG | PA | 18360 | 9558 |
| WILLIAM E. SINGER 1999 TR | LEAH SINGER TTEE | U/A DTD 10/24/2008 | 100 N. MILWAUKEE AVENUE | APT. 208 | WHEELING | IL | 60090 | 3074 |
| WILLIAM E. STEELE & | GLYNN C. STEELE & | DWAYNE M. STEELE | JT TEN | 16183 MARK WEST ROAD | GULFPORT | MS | 39503 | 8681 |
| WILLIAM E. YORK & | SANDRA L. YORK JTTEN | 1969 N. CEDAR | | | PIXLEY | CA | 93256 | 9409 |
| WILLIAM E. YORK ACF | WILLIAM J. YORK II U/OH/UTMA | 100 PREN TAL WAY | | | GRANVILLE | OH | 43023 | 1537 |
| WILLIAM EAGAN | 90 OAK ST | | | | GARDEN CITY | MO | 64747 | 8237 |
| WILLIAM EAN GILDERSLEEVE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20605 N BUCKBOARD LN | | PAULDEN | AZ | 86334 | |
| WILLIAM EARL ANDERSON | CHARLES SCHWAB & CO INC CUST | 3629 KNIK AVE | | | ANCHORAGE | AK | 99517 | |
| WILLIAM EARL DUNNING | 2296 BETHLEHEM RD | | | | LA FOLLETTE | TN | 37766 | 6203 |
| WILLIAM EARL FOUST | 4818 SPRING DRIVE | | | | CENTER VALLEY | PA | 18034 | 9311 |
| WILLIAM EARL GRIFFIN | 128 LOWELL LANE | | | | BUFFALO | NY | 14224 | 1547 |
| WILLIAM EARL HAMBRIGHT IRREVOC | TRUST U/A DTD 01/12/1999 | JANELLE PENA, DOUGLAS & MARLA | HAMBRIGHT TRUSTEES | 4429 MARSH ELDER COURT | CONCORD | CA | 94521 | |
| WILLIAM EARL LLOYD | 110 DALAKER DR | APT 220 | | | ROCHESTER | NY | 14624 | 2475 |
| WILLIAM EARL MALCOMB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2136 MIRAMAR DR | | NEWPORT BEACH | CA | 92661 | |
| WILLIAM EARL PALMER | 4016 PRINGLE AVE | | | | BURTON | MI | 48522 | 2310 |
| WILLIAM EARL SURFACE | 9128 POTTER RD | | | | FLUSHING | MI | 48433 | 1913 |
| WILLIAM EARL SWARNER INH IRA | BENE OF PATRICIA G SWARNER | CHARLES SCHWAB & CO INC CUST | 5020 CONSER ST APT 177 | | OVERLAND PARK | KS | 66202 | 5020 |
| WILLIAM EDEL | VERLEEN EDEL | 2173 N VAL VISTA DR | | | CHINO VALLEY | AZ | 86323 | 5337 |
| WILLIAM EDGAR LUNT | 114 BEDELL RD | | | | POUGHKEEPSIE | NY | 12603 | 1041 |
| WILLIAM EDGE WHEELER | CHARLES SCHWAB & CO INC CUST | 331 FARNHAM DRIVE | | | RICHMOND | VA | 23236 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM EDGE WHEELER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 331 FARNHAM DR | | RICHMOND | VA | 23236 |
| WILLIAM EDMOND IRISH | 5375 W WILSON RD | | | | CLIO | MI | 48420 9443 |
| WILLIAM EDMONDS | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228 3142 |
| WILLIAM EDMUND BAUN | 705 N ELM ST | | | | ZIONSVILLE | IN | 46077 |
| WILLIAM EDWARD AGNER | PO BOX 485 | | | | ZIONVILLE | IN | 46077 0485 |
| WILLIAM EDWARD BERNARDI | 4928 N LOWELL | | | | CHICAGO | IL | 60630 2638 |
| WILLIAM EDWARD BOECKHOLT | CHARLES SCHWAB & CO INC CUST | PO BOX 12557 | | | GLENDALE | AZ | 85318 |
| WILLIAM EDWARD BRIGHAM | 7385 LANGSTON CT | | | | LAKE WORTH | FL | 33467 |
| WILLIAM EDWARD CAREY | 1255 GRENOBLE DR | | | | KNOXVILLE | TN | 37909 |
| WILLIAM EDWARD CHISM JR | 1344 BARRON ROAD | | | | POPLAR BLUFF | MO | 63901 2106 |
| WILLIAM EDWARD COHEN | 1411 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30327 1425 |
| WILLIAM EDWARD DAHLEM | 316 21ST PLACE | | | | SANTA MONICA | CA | 90402 |
| WILLIAM EDWARD ELVEY | 9190 GREEN CREST TRAIL NE | | | | ADA | MI | 49301 |
| WILLIAM EDWARD FELTS JR  IRA | FCC AS CUSTODIAN | 716 SOUTH MAIN STREET | | | REIDSVILLE | NC | 27320 5306 |
| WILLIAM EDWARD GROGG | 141 STAGE COACH RD | | | | SALTVILLE | VA | 24370 3110 |
| WILLIAM EDWARD HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028 2215 |
| WILLIAM EDWARD HILZ & IMA SUE HI | TOD DTD 07/12/2008 | 1701 ST CHARLES ST | | | PILOT POINT | TX | 76258 2709 |
| WILLIAM EDWARD HOUSTON | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48603 5802 |
| WILLIAM EDWARD HOWELL | CGM IRA ROLLOVER CUSTODIAN | 3800 SOUTH 1900 WEST #145 | | | ROY | UT | 84067 3139 |
| WILLIAM EDWARD KESSLER | CHARLES SCHWAB & CO INC CUST | 10576 E PALOMINO RD | | | SCOTTSDALE | AZ | 85258 |
| WILLIAM EDWARD LURVEY | 11339 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473 8506 |
| WILLIAM EDWARD MALONEY | CHARLES SCHWAB & CO INC CUST | 8209 OUTLOOK LN | | | PRAIRIE VILLAGE | KS | 66208 |
| WILLIAM EDWARD MICHNIAK | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459 1448 |
| WILLIAM EDWARD NEUBERGER & | PATRICIA ANN NEUBERGER | 409 S BAYVIEW AVE | | | FREEPORT | NY | 11520 |
| WILLIAM EDWARD OBRYAN III | 1022 CENTRAL | | | | NEBRASKA CITY | NE | 68410 |
| WILLIAM EDWARD RAMSEY | 1225 GREENWAY CT | | | | LYNCHBURG | VA | 24503 1911 |
| WILLIAM EDWARD RANKIN | 708 GEORGE CLARK DR | | | | BIG WATER | UT | 84741 |
| WILLIAM EDWARD ROBERTS | 115 BOLIVAR ST | | | | HOT SPRING | AR | 71913 6743 |
| WILLIAM EDWARD STEWART JR | 5722 STILLWATER AVE #125 | | | | ORANGE | CA | 92869 |
| WILLIAM EDWARD STONE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 33 COUNTRY CLUB DR | | REXFORD | NY | 12148 1211 |
| WILLIAM EDWARD UNKLE & | LAUREN JANET UNKLE | 18075 PIEDMONT ROAD | | | STEWARTSTOWN | PA | 17363 |
| WILLIAM EDWARD VELVEL | 515 HANOVER RD | | | | WILMINGTON | DE | 19809 2826 |
| WILLIAM EDWARD WARD & | MARY WARD | 3 KINGSWOOD RD | | | KATONAH | NY | 10536 |
| WILLIAM EDWARD WORK | CHARLES SCHWAB & CO INC CUST | 2212 LESTER DR NE APT 236 | | | ALBUQUERQUE | NM | 87112 |
| WILLIAM EDWARD ZION | 1022 N M STREET | | | | LAKE WORTH | FL | 33460 2246 |
| WILLIAM EDWARDS | 1839 SCOTT AVE | | | | VENTURA | CA | 93004 |
| WILLIAM EDWIN SMITH | 12199 SWEGLES LN | | | | MORENO VALLEY | CA | 92557 |
| WILLIAM EGERER | ANN EGERER JT TEN | TOD DTD 01/20/2008 | 6919 46TH PLACE NORTH | | MINNEAPOLIS | MN | 55428 5009 |
| WILLIAM EKERT | 18 GLACIER DR | | | | SMITHTOWN | NY | 11787 |
| WILLIAM ELDREDGE BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 37 | | PIERMONT | NH | 03779 |
| WILLIAM ELIO REVOCABLE TRUST | DTD 7/11/2000 UAD 07/11/00 | WILLIAM ELIO TTEE | 19 SAMUEL STREET | | NESCONSET | NY | 11767 1919 |
| WILLIAM ELKINS & | ELEANOR ELKINS JT TEN | 4010 OLMSTED AVE | | | LOS ANGELES | CA | 90008 2628 |
| WILLIAM ELKINS MC DONALD | 205 SPENCER ST | GATINEAU QC  J8L 1N1 | CANADA | | | | |
| WILLIAM ELLIOTT | 7777 N PHEASANT LANE | | | | RIVER HILLS | WI | 53217 3015 |
| WILLIAM ELLIOTT COLLEY | 1106 COLUMBIANA ROAD | | | | BIRMINGHAM | AL | 35209 7008 |
| WILLIAM ELLIS | 3324 EAST 8TH STREET | | | | ANDERSON | IN | 46012 4602 |
| WILLIAM ELLIS | 4 STRATHMORE AVE | | | | MILFORD | CT | 06461 |
| WILLIAM ELLISON | 519 51ST. ST, SE | | | | AUBURN | WA | 98092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM ELLSWORTH BAGSHAW | 800 ALISAL CT | | | SANTA MONICA | CA | 90402 | 1310 |
| WILLIAM ELLSWORTH KELLOGG | W12295 REYNOLDS RD | | | LODI | WI | 53555 | 9783 |
| WILLIAM ELMER | & MARGAURITE M ELMER JTTEN | 11016 122ND ST E | | PUYALLUP | WA | 98374 | |
| WILLIAM ELMER | 57455 HAMILTON | | | MATTAWAN | MI | 49071 | |
| WILLIAM ELMO STANDLEY | 5503 HOGAN PLACE | | | FARMINGTON | NM | 87402 | 4815 |
| WILLIAM ELTON JONES II | 26 LUAU LN | | | ROCKPORT | TX | 78382 | |
| WILLIAM ELVIO PEASE | 68 STONINGTON LN #5 | | | GETZVILLE | NY | 14068 | |
| WILLIAM EMERICH & | MRS DOROTHY M EMERICH JT TEN | 55 CANNONGATE LN | | HIGHLANDS RANCH | CO | 80126 | 3933 |
| WILLIAM EMERY | 1706 EAST WILLOW GROVE AVENUE | | | GLENSIDE | PA | 19038 | 7241 |
| WILLIAM EMMONS RIORDAN | 1682 LAKEWOOD AVE | | | TWIN LAKE | MI | 49457 | |
| WILLIAM EMORY | 5924 WOODHAVEN CT. | | | VIRGINIA BEACH | VA | 23464 | |
| WILLIAM ENGEL | 9736 ALCOTT ST | | | LOS ANGELES | CA | 90035 | 2907 |
| WILLIAM ENGEL | 9736 ALCOTT ST | LOS ANGELES CA 90035-2907 | | LOS ANGELES | CA | 90035 | 2907 |
| WILLIAM ENGLAND IRA | FCC AS CUSTODIAN | 4300 ROLLING ACRE DRIVE | | HARTLAND | MI | 48353 | 1613 |
| WILLIAM ENNIS EVEN | 3452 BUENA VISTA ST | | | GLENDALE | CA | 91208 | 1505 |
| WILLIAM ENRIGHT | 176 DUNWOODIE ST | | | YONKERS | NY | 10704 | |
| WILLIAM ENTWISTLE | MARGUERITE K SOVEREEN | 7728 BAGGINS RD | | HANOVER | MD | 21076 | 1606 |
| WILLIAM EPPEL | CGM PROFIT SHARING CUSTODIAN | 10 WEST 65TH STREET #6E | | NEW YORK | NY | 10023 | 6639 |
| WILLIAM EPPELEIN & | VELMA D EPPELEIN JT TEN | C/O MERCER | 10690 EDDY DR | HARRISON | OH | 45030 | 8567 |
| WILLIAM EPPS III | 6467 W CIMARRON TRL | | | FLINT | MI | 48532 | 2022 |
| WILLIAM ERB | 1241/2 BENNETT AVE | | | LONG BEACH | CA | 90803 | |
| WILLIAM ERIC HEHMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 7200 N MOPAC EXPY SUITE 315 | AUSTIN | TX | 78731 | |
| WILLIAM ERIC LINDGREN | CHARLES SCHWAB & CO INC CUST | 27153 W POTTER DR | | BUCKEYE | AZ | 85396 | |
| WILLIAM ERIC SCHMIDT | CHARLES SCHWAB & CO INC CUST | 128 KINGS CT | | CHALFONT | PA | 18914 | |
| WILLIAM ERIC SELVIG | 110 GOMEZ CIRCLE | | | PLACENTIA | CA | 92870 | 4273 |
| WILLIAM ERICKSON | 6176 DUNN AVE | | | SAN JOSE | CA | 95123 | |
| WILLIAM ERMANN | 821 APOLLO ST | | | LIBERAL | KS | 67901 | |
| WILLIAM ERNEST BOYER | 4-477 ROAD J | | | MC CLURE | OH | 43534 | |
| WILLIAM ERNEST DEL'VE | CUST LISA MARIE DEL'VE UTMA IL | 5349 W GRANITE CT | | NEW PALESTINE | IN | 46163 | 9458 |
| WILLIAM ERNEST DEL'VE | CUST WILLIAM ERICH DEL'VE UTMA IL | 5349 W GRANITE CT | | NEW PALESTINE | IN | 46163 | 9458 |
| WILLIAM ERNEST ETHINGTON & | LINDA JEAN ETHINGTON | 7608 MARITIME LN | | SPRINGFIELD | VA | 22153 | |
| WILLIAM ERNEST HOOPER & | THERESA D MANN | 5030 CADLEY DR | | LA VERNE | CA | 91750 | |
| WILLIAM ERNEST REYNOLDS | 351 HOLIDAY PARK BLVD NE | | | PALM BAY | FL | 32907 | 2173 |
| WILLIAM ERSTFELD & | JANE ERSTFELD JTWROS | 129 PARKLANE DRIVE | | CANONSBURG | PA | 15317 | 6089 |
| WILLIAM ERWIN | 1101 DEVONSHIRE | | | CHAMPAIGN | IL | 61821 | 6530 |
| WILLIAM ESPIE GILLETTE | 472 FERN ST | | | WEST HARTFORD | CT | 06107 | |
| WILLIAM ESTABROOK | 101 16TH ST | | | MINOT | ND | 58701 | |
| WILLIAM ESTRADA | 1424 FILBERT ST | | | SAN FRANCISCO | CA | 94109 | |
| WILLIAM EUGENE BACH | 228 NORTH AMERICAN | | | VANDALIA | OH | 45377 | 2231 |
| WILLIAM EUGENE GIVENS | 286 NORTH CASS STREET | | | WABASH | IN | 46992 | 2442 |
| WILLIAM EUGENE GREGORY | 2170 FRANCISCO | | | FLUSHING | MI | 48433 | 2530 |
| WILLIAM EUGENE KING EXECS | ESTATE OF FRANCES GERALDINE KI | P O BOX 900 | | ALPHARETTA | GA | 30009 | 0900 |
| WILLIAM EUGENE LAMBERT & | LYNETTE LAMBERT JT TEN | 110 HIDDEN LAKE TRAIL | | HAWTHORNE | FL | 32640 | 6231 |
| WILLIAM EUGENE PICKHARDT | 6587 POHITE DRIVE | | | MECHANICSVILLE | VA | 23111 | 3226 |
| WILLIAM EUGENE POWERS | PO BOX 2 | | | SANDY SPRINGS | SC | 29677 | 0002 |
| WILLIAM EUGENE SIMPSON | C SIMPSON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3451 ECHO SPRINGS RD | LAFAYETTE | CA | 94549 | |
| WILLIAM EUGENE SIMPSON | CHARLES SCHWAB & CO INC CUST | 3451 ECHO SPRINGS RD | | LAFAYETTE | CA | 94549 | |
| WILLIAM EUGENE TAMBOLI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5647 TAYLOR TER | MACON | GA | 31210 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM EVANS | 227 DELLLWOOD AVE | | | LOCKPORT | IL | 60441 | |
| WILLIAM EVANS | 3511 CENTURION DR. | | | CINCINNATI | OH | 45211 | 1848 |
| WILLIAM EVANS | 6364 LISA LANE | | | LISBON | OH | 44432 | 9454 |
| WILLIAM EVANS STRICKLAND III | 2962 LEXINGTON TRACE DR | | | SMYRNA | GA | 30080 | 3785 |
| WILLIAM EVERETT ESTELL | 1662 NORD LN | | | SAN JOSE | CA | 95125 | |
| WILLIAM EVERETT STRAKER | 897 COUNTY RD #261 | | | TOWN CREEK | AL | 35672 | 4319 |
| WILLIAM F & JEANNE L RAYNE | TTEES U/A DTD 09/26/1990 | WILLIAM & JEANNE RAYNE REV TR | 5871 KORBACK ROAD | SPRING GREEN | WI | 53588 | |
| WILLIAM F & PIA M ARENT | REV TRUS T UAD MAY 14, 1998 | 6731 PENNY WAY | | BROWNS VALLEY | CA | 95918 | |
| WILLIAM F ABRIGHT & | MARY L ABRIGHT JT TEN | 4335 LIVELY LN | | DALLAS | TX | 75220 | 6425 |
| WILLIAM F ADAMS | 2021 19TH AVENUE | | | HALEYVILLE | AL | 35565 | 2015 |
| WILLIAM F AIKEN | 130 CAMP CREEK DR | | | STOCKBRIDGE | GA | 30281 | 4092 |
| WILLIAM F ALEXSON JR | 129 E ELM ST | | | TORRINGTON | CT | 06790 | 5018 |
| WILLIAM F ALGER & | HAROLD CLARK ALGER JT TEN | 115 LANCASTER PL | | SAINT AUOSTINE | FL | 32084 | 7533 |
| WILLIAM F ALTHAUS & | MARIE A ALTHAUS JT TEN | 554 CHURCHGROVE RD | | FRANKENMUTH | MI | 48734 | 9736 |
| WILLIAM F AMBERG | MKT: PARAMETRIC | 22475 N 91ST PL | | SCOTTSDALE | AZ | 85255 | |
| WILLIAM F ARENDT | 1001 RUEGER DR | | | EVANSVILLE | IN | 47710 | 4309 |
| WILLIAM F ARN | 505 LABIAN ST | | | FLUSHING | MI | 48433 | 1745 |
| WILLIAM F ASHLEY | TR WILLIAM F ASHLEY DECLARATION | OF TRUST UA 04/06/92 | 10 SHELBURNE DRIVE | OAK BROOK | IL | 60523 | 1747 |
| WILLIAM F BAILEY | 18 GLASS FACTORY RD | | | WILLINGTON | CT | 06279 | 1610 |
| WILLIAM F BALL | 30179 IRON HORSE DR | | | MURRIETA | CA | 92563 | 6884 |
| WILLIAM F BALLARD | 471 KENILWORTH | | | PONTIAC | MI | 48342 | 1845 |
| **WILLIAM F BAREFOOT** | **VIRGINIA BAREFOOT JTTEN** | **9271 CLIFFDALE RD** | | FAYETTEVILLE | NC | 28314 | 5912 |
| WILLIAM F BASSETT | 5108 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | 9447 |
| WILLIAM F BATEMAN | PO BOX 546 | | | BARTOW | FL | 33831 | 0546 |
| WILLIAM F BAUDENDISTEL | 7337 E LOCK RD | PO BOX 458 | | LEWISBURG | OH | 45338 | 0458 |
| WILLIAM F BEAGER & | CAROL M BEAGER JT TEN | 1028 16TH ST E | | ELY | NV | 89301 | |
| WILLIAM F BEAL  & | LYNNE CRNKOVICH & | LAURIE R LOTZ JT WROS | 703 MARY LYNN DR | MARION | IL | 62959 | 4124 |
| WILLIAM F BECKER | LINDA J BECKER JT TEN | 151 RAINBOW DRIVE #5161 | | LIVINGSTON | TX | 77399 | 1051 |
| WILLIAM F BELLAIRE | 2161 WILLOW CIRCLE | | | SHELBY TOWNSHIP | MI | 48316 | 1055 |
| WILLIAM F BELLAIRE & | KATHLEEN M BELLAIRE JT TEN | 2161 WILLOW CIRCLE | | SHELBY TOWNSHIP | MI | 48316 | 1055 |
| WILLIAM F BENNION | 933 SENECA STREET | | | LEWISTON | NY | 14092 | 1818 |
| WILLIAM F BERDAN | 1410 N WATER ST | | | OWOSSO | MI | 48867 | 1272 |
| WILLIAM F BERGMAN & | KATHRYN A BERGMAN | MKT: PARAMETRIC PORTFOLIO | 3915 CUMMINGS AVE | EAU CLAIRE | WI | 54701 | |
| WILLIAM F BERTAGNI | SUNGBUKDONG 15-30 SUNG BUK-KU | 136-822 | BRAZIL | | | | |
| WILLIAM F BILAK | 9801 SUGARBUSH CIR | | | OLMSTED FALLS | OH | 44138 | 3225 |
| WILLIAM F BLAKEMORE JR | 8962 WOODLAND PL | | | MENTOR | OH | 44060 | 6513 |
| WILLIAM F BLEVINS & | GLORIA I BLEVINS JT TEN | 3905 SANDPOINTE DRIVE | | BRADENTON | FL | 34205 | 1246 |
| WILLIAM F BLOCH | 34733 AMSTERDAM DRIVE | | | STERLING HEIGHTS | MI | 48312 | 4917 |
| WILLIAM F BOHL | 25815 W RIVER RD | | | GROSSE ILE | MI | 48138 | 1662 |
| WILLIAM F BOLIN | 509 ESKRIDGE DR | | | WILMINGTON | DE | 19809 | 2217 |
| WILLIAM F BOURBONNAIS | CHARLES SCHWAB & CO INC CUST | 2146 HELIX STREET | | SPRING VALLEY | CA | 91977 | |
| WILLIAM F BOWERS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3252 ASHLEY WAY | ANTIOCH | CA | 94509 | |
| WILLIAM F BRADEN | 5731 KENNETH AVE | | | CINCINNATI | OH | 45224 | 3231 |
| WILLIAM F BRANDT | 1915 ROSSEVELT AVENUE | | | JANESVILLE | WI | 53546 | 5970 |
| WILLIAM F BRENNAN & | SHEILA A BRENNAN JT TEN | 100 APPLE TREE LANE | | WARWICK | RI | 02888 | 5400 |
| WILLIAM F BRETZ | 2325 S PARK AVE | | | SPRINGFIELD | IL | 62704 | 4354 |
| WILLIAM F BRETZKE | 1828 BOHLAND AVE | | | SAINT PAUL | MN | 55116 | 1906 |
| WILLIAM F BRODERICK & | MRS EDITH L BRODERICK JT TEN | 475 PARSONAGE ST | | MARSHFIELD | MA | 02050 | 5730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F BROOKS | 11433 CALKINS RD | | | | FLUSHING | MI | 48433 9731 |
| WILLIAM F BROOKS & | MRS DOLORES J BROOKS JT TEN | 11433 CALKINS RD | | | FLUSHING | MI | 48433 9731 |
| WILLIAM F BROTT & | HARRIET E BROTT JT TEN | 4 ESTRADA LANE | | | CORTE MADERA | CA | 94925 2004 |
| WILLIAM F BROWN JR | 205 CHERRYLAND | | | | AUBURN HEIGHTS | MI | 48057 |
| WILLIAM F BRUNNER | 129 E 63RD ST | | | | SAVANNAH | GA | 31405 4125 |
| WILLIAM F BUFORD | CHARLES SCHWAB & CO INC.CUST | 1275 WASHINGTON ST # 11 | | | SAN FRANCISCO | CA | 94108 |
| WILLIAM F BUFORD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1275 WASHINGTON ST # 11 | | SAN FRANCISCO | CA | 94108 |
| WILLIAM F BUFORD IRA | FCC AS CUSTODIAN | 1275 WASHINGTON ST | APT. #11 | | SAN FRANCISCO | CA | 94108 1023 |
| WILLIAM F BULOW | 410 17TH ST STE 800 | | | | DENVER | CO | 80202 |
| WILLIAM F BUNDY | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060 1148 |
| WILLIAM F BUNDY & | RUTH ANN BUNDY JT TEN | 4749 ROBINWOOD DRIVE | | | MENTOR | OH | 44060 1148 |
| WILLIAM F BURNS | PO BOX 3103 | | | | IDYLLWILD | CA | 92549 3103 |
| WILLIAM F BUTLER & | GRACE R BUTLER JT TEN | 1213 EVELYN ST | | | DUNMORE | PA | 18509 1520 |
| WILLIAM F BYRNS III & | SUSAN BYRNS JT TEN | 216 GLENGARIFF ROAD | | | MASSAPEQUA PARK | NY | 11762 3148 |
| WILLIAM F CAMPOLA & | KAREN M CAMPOLA JT TEN | 160 NORTHERN PINES ROAD | | | GANSEVOORT | NY | 12831 1342 |
| WILLIAM F CANNON | 5720 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220 |
| WILLIAM F CARLSON | 3664 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 2118 |
| WILLIAM F CARROLL | 1750 30TH STREET #362 | | | | BOULDER | CO | 80301 1029 |
| WILLIAM F CARTER & | LISA F CARTER JT TEN | 3 BROTHERS CIRCLE | | | EASTCHESTER | NY | 10709 3605 |
| WILLIAM F CASTANEDA | 238 GLENBROOK LN | | | | AVON | IN | 46123 4032 |
| WILLIAM F CATRETT MD | P.O. BOX 417 | | | | BUENA VISTA | GA | 31803 0417 |
| WILLIAM F CEJKA | 8111 S LONG AVE | | | | BURBANK | IL | 60459 2030 |
| WILLIAM F CLARK | ANNE L CLARK | 1806 LA PINTA PL | | | THE VILLAGES | FL | 32162 7566 |
| WILLIAM F CLARKE JR | 2105 IROQUOIS CRT | | | | THOMPSONS STATION | TN | 37179 5025 |
| WILLIAM F CLIFFORD | 4431 ROSEMONT AVENUE | | | | DREXEL HILL | PA | 19026 5223 |
| WILLIAM F CLIPSE | 8635 BAYBERRY | | | | N E WARREN | OH | 44484 1612 |
| WILLIAM F COLWELL | BOX 31 | | | | PAWNEE CITY | NE | 68420 0031 |
| WILLIAM F CONNAUGHTON | 3305 SHOSHONI COURT | | | | HAMILTON | OH | 45011 8215 |
| WILLIAM F CONNELL & | JANE CONNELL JT TEN | PO BOX 866 | | | SIASCONSET | MA | 02564 0866 |
| WILLIAM F CONNOLLY JR | 660 N BROAD STREET | ELM TERRACE GRDNS | A-307-PC | | LANSDALE | PA | 19446 2361 |
| WILLIAM F COOK | 6066 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473 8822 |
| WILLIAM F COOPER AND | STEVEN GRAY COOPER | JT TEN   CAP A/C | 2105 S BUCKEYE DRIVE | | RICHMOND | VA | 23228 3201 |
| WILLIAM F COOPER JR IRA | FCC AS CUSTODIAN | U/A DTD 05/28/87 | 2105 BUCKEYE DR | | RICHMOND | VA | 23228 3201 |
| WILLIAM F CORRELL | 310 LAMPLIGHTER MNR | | | | LATROBE | PA | 15650 1203 |
| WILLIAM F COSBY | 397 TIMBERBROOK TRAIL | | | | STATE ROAD | NC | 28676 8980 |
| WILLIAM F COSULICH | CHARLES SCHWAB & CO INC CUST | 31 CHERRY LANE | | | SYOSSET | NY | 11791 |
| WILLIAM F COTE | 138 BROOKDALE DR | | | | ADANCE | NC | 27006 7612 |
| WILLIAM F COULEHAN | 1405 W 125TH CT | | | | CROWN POINT | IN | 46307 9215 |
| WILLIAM F CRACKER | 700 THOMPSON DAIRY WAY | | | | ROCKVILLE | MD | 20850 |
| WILLIAM F CRACKER JR | 700 THOMPSON DAIRY WAY | | | | ROCKVILLE | MD | 20850 5724 |
| WILLIAM F CRIDER | 11252 CLAPP SIMMS DUDA RD | | | | ORLANDO | FL | 32832 6629 |
| WILLIAM F CROWLEY | 45910 N VALLEY DRIVE | | | | NORTHVILLE | MI | 48167 1780 |
| WILLIAM F CUMMING & | ANNA R CUMMING JT TEN | 2118 CAMELIA CI | | | MIDLOTHIAN | VA | 23112 4184 |
| WILLIAM F CUNNINGHAM JR | ELEANOR M CUNNINGHAM | 1246 E SIERRA MADRE AVE | | | GILBERT | AZ | 85296 1313 |
| WILLIAM F DAGRES | 9857 SADDLEBACK DRIVE | | | | KINGMAN | AZ | 86401 9571 |
| WILLIAM F DALE | 8701 CAMBORNE CT | | | | RICHMOND | VA | 23236 2128 |
| WILLIAM F DAWSON III | 3610 KIMBLE ROAD | | | | BALTIMORE | MD | 21218 2026 |
| WILLIAM F DEIBERT JR | CUST LINDA LEE DEIBERT U/THE PA | U-G-M-A | ATTN LINDA DEIBERT | 7502 N RED LEDGE DR | PARADISE VALLEY | AZ | 85253 2850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F DEIBERT JR | CUST PAMELA ANN DEIBERT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 4915 EAST TEXAS RD | ALLENTOWN | PA | 18106 | 9433 |
| WILLIAM F DELANEY | CHARLES SCHWAB & CO INC CUST | PO BOX 307 | | | FOX ISLAND | WA | 98333 | |
| WILLIAM F DELANEY & | MARY F DELANEY | JT TEN | 35 RESERVOIR ROAD | | WESTWOOD | MA | 02090 | 3123 |
| WILLIAM F DENKEWALTER | 1234 S LUDLOW RD | | | | URBANA | OH | 43078 | |
| WILLIAM F DENNEN | PO BOX 302 | | | | HURST | IL | 62949 | 0302 |
| WILLIAM F DENNEY JR & | DOROTHY D DENNEY JT TEN | 11158 66 TERRACE NORTH | | | SEMINOLE | FL | 33772 | 6240 |
| WILLIAM F DEVINE | 10 ATKINS AVE | | | | CORTLAND | NY | 13045 | 1802 |
| WILLIAM F DIDONATO | 71 HAYWARD ST | | | | MILFORD | MA | 01757 | 3551 |
| WILLIAM F DITTY & | JANET E DITTY JT TEN | 2125 S 600 W | | | RUSSIAVILLE | IN | 46979 | 9413 |
| WILLIAM F DIVO & | NOLA M DIVO JT TEN | 124 STANLEY DRIVE | | | BAY CITY | MI | 48708 | 9118 |
| WILLIAM F DOBBRATZ AND | ELLY E DOBBRATZ JTWROS | N28 W26670 MIAMI DR. | | | PEWAUKEE | WI | 53072 | 4424 |
| WILLIAM F DONOVAN AND | JUDY A DONOVAN JTWROS | 1715 HASKELL PKWY | | | OLEAN | NY | 14760 | 9512 |
| WILLIAM F DONOVAN JR TTEE | U/W/O WILLIAM F DONOVAN SR | FBO GREGORY DONOVAN AND | PATRICK DONOVAN, #1 | 1715 HASKELL PKWY | OLEAN | NY | 14760 | 9512 |
| WILLIAM F DONOVAN JR TTEE | U/W/O WILLIAM F DONOVAN SR | FBO GREGORY DONOVAN AND | PATRICK DONOVAN, #2 | 1715 HASKELL PKWY | OLEAN | NY | 14760 | 9512 |
| WILLIAM F DORIS & | MRS VERONICA C DORIS JT TEN | 293 RENFREW ST | | | ARLINGTON | MA | 02476 | 7348 |
| WILLIAM F DORSEY | 283 WILLIE AVE | | | | WHEELING | IL | 60090 | 4939 |
| WILLIAM F DOWELL | 14500 N GENESEE RD | | | | CLIO | MI | 48420 | 9153 |
| WILLIAM F DOYLE & | MRS LORETTA R DOYLE JT TEN | 6 WEYBRIDGE PL | | | MANCHESTER | NJ | 08733 | 3912 |
| WILLIAM F DRUMELLER | 2813 KENMORE ROAD | | | | RICHMOND | VA | 23228 | 5823 |
| WILLIAM F DUCKRO | 823 HODAPP AVE | | | | DAYTON | OH | 45410 | 2904 |
| WILLIAM F DUFFY | CHARLES SCHWAB & CO INC CUST | 3511 LONE INDIAN WAY | | | MARIETTA | GA | 30066 | |
| WILLIAM F DUNCAN JR | 20024 STATE HIGHWAY 3 | | | | GRAFTON | IL | 62037 | 2469 |
| WILLIAM F DUNIVAN | 11108 RALEIGH ST | | | | WESTCHESTER | IL | 60154 | 4936 |
| WILLIAM F DWYER & | MARY LOU DWYER | DESIGNATED BENE PLAN/TOD | 5566 ERICSON LANE | | WILLOUGHBY | OH | 44094 | |
| WILLIAM F DYKE | 501 E LIGUSTRUM BLVD | | | | ROBSTOWN | TX | 78380 | 2741 |
| WILLIAM F EAGLESON | 6251 BROOKSONG CIR | | | | BLACKLICK | OH | 43004 | 9606 |
| WILLIAM F EGAN & | YVONNE L EGAN JTWROS | 25351 CARIZ DRIVE | | | VALENCIA | CA | 91355 | 3139 |
| WILLIAM F ELLIOTT SR | 405 ORCHARD ST | | | | ALGONAC | MI | 48001 | 1335 |
| WILLIAM F ELLSWORTH III | 6749 COWLES MOUNTAIN BLVD | | | | SAN DIEGO | CA | 92119 | 1828 |
| WILLIAM F ELROD | PO BOX 637 | | | | PENNEY FARMS | FL | 32079 | 0637 |
| WILLIAM F ELSTON | 18530 RUTH ST | | | | MELVINDALE | MI | 48122 | 1549 |
| WILLIAM F ENGEL & | MRS JOYCE A ENGEL JT TEN | 7302 REDBRIDGE CT | | | SPRINGFIELD | VA | 22153 | 1511 |
| WILLIAM F ENGLISH JR | 5562 SHADOWCREST WAY | | | | SAN JOSE | CA | 95123 | 3027 |
| WILLIAM F ENIGAN JR | 9425 SHORE ROAD APT 2C | | | | BROOKLYN | NY | 11209 | 7243 |
| WILLIAM F F GALLASCH | 8705 WELDON DRIVE | | | | RICHMOND | VA | 23229 | 5643 |
| WILLIAM F FANNING | 271 CROSS GATE DR | | | | MARIETTA | GA | 30068 | 3922 |
| WILLIAM F FARNHAM JR | 2498 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | 9389 |
| WILLIAM F FENN | 3031 EMERALD CHASE DR | | | | HERNDON | VA | 20171 | 2336 |
| WILLIAM F FERGUSON | APT 601 | 1101 SIBLEY HWY | | | LILYDALE | MN | 55118 | 5617 |
| WILLIAM F FESLER | 2620 PORSCHE STRASSE | | | | TURLOCK | CA | 95382 | 9575 |
| WILLIAM F FETTER | 102 LELAND CT | | | | DOTHAN | AL | 36303 | 2993 |
| WILLIAM F FISHER | 2005 LIVINGSTON | | | | LONGVIEW | TX | 75601 | 3729 |
| WILLIAM F FLICKINGER JR | 1134 N DUKE ST | | | | YORK | PA | 17404 | 2122 |
| WILLIAM F FRANZWA | & ANGES B FRANZWA JTTEN | 21 CYPRESS POINT CT | | | ALAMO | CA | 94507 | |
| WILLIAM F FRAUNFELDER | PO BOX -70726 | | | | MILWAUKEE | WI | 53207 | 0726 |
| WILLIAM F FRENCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11498 EDWARDS AVE | | MARYLAND HEIGHTS | MO | 63043 | |
| WILLIAM F FRIZELL & | LINDA D FRIZELL JT TEN | 1803 MESSINA DRIVE | | | SAN JOSE | CA | 95132 | 1753 |
| WILLIAM F G BAUR | CHARLES SCHWAB & CO INC CUST | 960 HIDDEN RIDGE DR | | | MILFORD | OH | 45150 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F GALLAND | 7482 MILL RACE LANE | | | | SAGAMORE HILLS | OH | 44067 | 2349 |
| WILLIAM F GALLOWAY & | LORRAINE GALLOWAY JT TEN | 21 CORONET AVE | | | METHUEN | MA | 01844 | 2746 |
| WILLIAM F GARRISON JR | PLD BEAVER DAM RD | BOX 80 | | | DIVIDING CREEK | NJ | 08315 | |
| WILLIAM F GAVIN | CHARLES SCHWAB & CO INC.CUST | 22246 SHADOW RDG | | | MISSION VIEJO | CA | 92692 | |
| WILLIAM F GEORGE | 34827 FONTANA DR | | | | STERLING HTS | MI | 48312 | 5732 |
| WILLIAM F GERAH & | ROSE GERAH JT TEN | 1844 COURTNEY LANE | | | EDMOND | OK | 73013 | 4312 |
| WILLIAM F GEREGHTY | CHARLES SCHWAB & CO INC CUST | PMB 203 | 5256 S MISSION RD STE 703 | | BONSALL | CA | 92003 | |
| WILLIAM F GERKE | 2661 GLENCAIRIN DRIVE N W | | | | GRAND RAPIDS | MI | 49504 | 2372 |
| WILLIAM F GETCHELL | P O BOX 867 | 295 DURHAM PT ROAD | | | DURHAM | NH | 03824 | 0867 |
| WILLIAM F GIBBS | 1450 S 400 E | | | | VEEDERSBURG | IN | 47987 | 8122 |
| WILLIAM F GILBERT C/F | CATHERINE ALAINA GILBERT | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 1260 N ADA ST | OWOSSO | MI | 48867 | 1665 |
| WILLIAM F GILBERT C/F | CHLOE MARIE GILBERT | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 1260 N ADA ST | OWOSSO | MI | 48867 | 1665 |
| WILLIAM F GILBERT C/F | CLAIRE E GILBERT | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 1260 N ADA ST | OWOSSO | MI | 48867 | 1665 |
| WILLIAM F GIMBEL III | THE GIMBEL TRUST | 6609 99TH ST E | | | BRADENTON | FL | 34202 | |
| WILLIAM F GINDER | 960 BACON AVENUE | | | | E PALESTINE | OH | 44413 | 1426 |
| WILLIAM F GIVEN & | BETTY GIVEN | 331 E CENTRAL AVE | | | MOORESTOWN | NJ | 08057 | |
| WILLIAM F GLEASON & | SHARON A GLEASON | TR WILLIAM GLEASON & SHARON | GLEASON TRUST UA 08/07/98 | 1849 OXFORD | BERKLEY | MI | 48072 | 1733 |
| WILLIAM F GLEASON TTEE | FBO WILLIAM F GLEASON | U/A/D 12/21/01 | ONE OAK BROOK CLUB | | OAK BROOK | IL | 60523 | 1344 |
| WILLIAM F GOODE | 28158 N 123RD LN | | | | PEORIA | AZ | 85383 | 2538 |
| WILLIAM F GORDEN & | JULE P GORDEN JT TEN | 2920 CRYSTAL LN #415 | | | KALAMAZOO | MI | 49009 | |
| WILLIAM F GRADY | 4568 NE 6TH ST | | | | OCALA | FL | 34470 | 1552 |
| WILLIAM F GRATZ | PO BOX 115 | | | | EASTON | CT | 06612 | 0115 |
| WILLIAM F GRAVETT & | MARY GRAVETT JT TEN | 326 TRABOLD RD | | | ROCHESTER | NY | 14624 | 2259 |
| WILLIAM F GRAY | 4233 EAST BROKEN ROCK LOOP | | | | FLAGSTAFF | AZ | 86004 | |
| WILLIAM F GREEN | 176 PINK ORCHARD DR | | | | MOORESVILLE | NC | 28115 | |
| WILLIAM F GREEN JR | 183 QUEENSWOOD RD | | | | BOLINGBROOK | IL | 60440 | 2501 |
| WILLIAM F GREENER | TR WILLIAM F GREENER TRUST | UA 05/17/01 | 4633 W 21 ST | | CICERO | IL | 60804 | |
| WILLIAM F GRIER JR | 2828 SUNRIDGE | | | | TROY | MI | 48084 | 1079 |
| WILLIAM F GRIFFITHS & | FLORENCE R GRIFFITHS JT TEN | 17 GRANT ST | | | SOMERVILLE | MA | 02145 | 1908 |
| WILLIAM F GROSS | 4381 CRESTLINE DRIVE | | | | ANN ARBOR | MI | 48103 | 9483 |
| WILLIAM F GROSS | 9390 CATALPA | | | | NEWAYGO | MI | 49337 | 9256 |
| WILLIAM F GUBING III | 383 ELMINGTON COURT | | | | CANTON | MI | 48188 | 6286 |
| WILLIAM F GUENTHER | 3790 COLT DR | | | | LAKE HAVASU CITY | AZ | 86404 | 1760 |
| WILLIAM F GULDI | 4180 N VANDYKE | | | | BROWN CITY | MI | 48416 | 9621 |
| WILLIAM F GUMINA | 230 LIME KILN RD | | | | HOPEWELL JUNCTI | NY | 12533 | |
| WILLIAM F GUSE & | MRS JANET L GUSE JT TEN | 1521 TALCOTT RD | | | PARK RIDGE | IL | 60068 | 4462 |
| WILLIAM F GUSTAFSON | 176 SEASCAPE RIDGE DR | | | | APTOS | CA | 95003 | 5893 |
| WILLIAM F HAAS | 1340 EAGLE RD | | | | NEW HOPE | PA | 18938 | |
| WILLIAM F HACKMAN TTEE | WILLIAM F HACKMAN TRUST | U/A DTD 10/03/91 | 25171 TARALYNN DRIVE | | NORTH OLMSTED | OH | 44070 | 1292 |
| WILLIAM F HACKNEY | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421 | 8157 |
| WILLIAM F HACKNEY & | KATHY L HACKNEY JT TEN | 299 WALLNER QUARRY RD | | | BEDFORD | IN | 47421 | 8157 |
| WILLIAM F HAINES | 14 BELMORE RD | | | | FRAMINGHAM | MA | 01702 | 8433 |
| WILLIAM F HAIR & | JEANNE C HAIR JT TEN | 256 FINCH ROAD | | | WAGENER | SC | 29164 | 9731 |
| WILLIAM F HALSEY | 538 FOREST | | | | WESTLAND | MI | 48186 | 9206 |
| WILLIAM F HAMM | 970 STONEY CREEK RD | | | | WORTHINGTON | OH | 43235 | 3455 |
| WILLIAM F HAMM & | HARRIET M HAMM JT TEN | 970 STONEY CREEK | | | COLUMBUS | OH | 43235 | 3455 |
| WILLIAM F HAMMACHER | 2228 BROOKFIELD GREENS CIR | | | | SUN CITY CTR | FL | 33573 | 8047 |
| WILLIAM F HANLON | 25035 ROAN AVE | | | | WARREN | MI | 48089 | 1309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F HANNIVER JR & | MRS BETTY G HANNIVER JT TEN | 1530 S REXFORD DRIVE | | | LOS ANGELES | CA | 90035 3110 |
| WILLIAM F HARDEN & | CAROL J HARDEN JT TEN | 2931 WEST AVE J4 | | | LANCASTER | CA | 93536 6017 |
| WILLIAM F HARKINS | 3203 DUNLAP DR | | | | WILM | DE | 19808 2413 |
| WILLIAM F HARRINGTON IRA | FCC AS CUSTODIAN | U/A DTD 10/16/98 | 730 INDIANA AVE | | MISHAWAKA | IN | 46544 2427 |
| WILLIAM F HARRISON | BOX 544 | | | | RESEDA | CA | 91337 |
| WILLIAM F HARTNETT & | LORRAYNE B HARTNETT | 841 COUNTRY CLUB LN | | | NORTHBROOK | IL | 60062 |
| WILLIAM F HARTSTEIN TTEE | WILLIAM F HARTSTEIN REV | TRUST UAD 6/17/08 | 8 CORONADO DRIVE | | ENGLEWOOD | FL | 34223 2154 |
| WILLIAM F HASKA | 2130 IROQUOIS | | | | DETROIT | MI | 48214 2720 |
| WILLIAM F HATFIELD EX | EST VERA J HATFIELD | PO BOX 353 | | | MOUNT MORRIS | PA | 15349 |
| WILLIAM F HAYNIE | 4981 MAPLE DRIVE S E | | | | VIENNA | OH | 44473 9632 |
| WILLIAM F HEALAN | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680 7253 |
| WILLIAM F HEISE | TR WILLIAM F HEISE TRUST | UA 11/19/97 | 47703 SHELBY RD | | SHELBY TWP | MI | 48317 3165 |
| WILLIAM F HEMMINGER | 8615 TIDAL BAY LN | | | | TAMPA | FL | 33635 6285 |
| WILLIAM F HENGEL JR | 1437 LALONDE RD | PO BOX 9 | | | EAST JORDAN | MI | 49727 0009 |
| WILLIAM F HERD | 1681 IRON HILL RD | | | | NEWARK | DE | 19702 1103 |
| WILLIAM F HERDRICH | 8612 JAMAICA COURT | | | | INDIANAPOLIS | IN | 46219 2506 |
| WILLIAM F HERMAN | 2366 JOHN R ROAD | APT 101 | | | TROY | MI | 48083 2573 |
| WILLIAM F HERTZBERG | TOD LOUISE SHEPPARD | SUBJECT TO STA TOD RULES | 1577 ARENAC STATE RD. | | OMER | MI | 48749 |
| WILLIAM F HERTZER | 85 VALLEYVIEW PLACE | | | | TIFFIN | OH | 44883 3106 |
| WILLIAM F HESS | LAVERNE F HESS JT TEN | 19 PINETREE TER | | | FOXFIRE VLG | NC | 27281 9711 |
| WILLIAM F HIDDEN | 2809 E 6TH ST | | | | VANCOUVER | WA | 98661 |
| WILLIAM F HILL SR | 55 KEATING DRIVE | | | | ROCHESTER | NY | 14622 1521 |
| WILLIAM F HINBERN | 32430 CLOVERDALE | | | | FARMINGTON | MI | 48336 4008 |
| WILLIAM F HIXON II | 2008 WESTFIELD | | | | ALEXANDRIA | VA | 22308 |
| WILLIAM F HOCH | 990 GERTRUDE AVE | | | | LOGAN | OH | 43138 2800 |
| WILLIAM F HOENIGMANN TTEE | U/A/D 05/14/99 | WILLIAM F HOENIGMANN REVTR | 237 AZALEA LANE | | WEST GROVE | PA | 19390 9479 |
| WILLIAM F HOFFMAN | 4704 45TH ST NW | | | | WASH | DC | 20016 4408 |
| WILLIAM F HOFFMANN & SILKE E M | HOFFMANN     WILLIAM F | HOFFMANN & SILKE S HOFFMANN | 4225 E KILMER ST | | TUCSON | AZ | 85711 |
| WILLIAM F HOFMANN III | 223 RUTLEGE RD | | | | BELMONT | MA | 02478 |
| WILLIAM F HOLLETT | 67 E WOODLAND DR | | | | WADING RIVER | NY | 11792 |
| WILLIAM F HOLLETT & | EMILY HOLLETT | 67 E WOODLAND DR | | | WADING RIVER | NY | 11792 |
| WILLIAM F HOLLOMAN | 14020 BISCAYNE BL | APT 203 | | | NORTH MIAMI BEACH | FL | 33181 1520 |
| WILLIAM F HOOTS JR | 2722 SMALLHOUSE ROAD | | | | BOWLING GREEN | KY | 42104 4350 |
| WILLIAM F HOOVER & | HILDA L HOOVER JT TEN | 1001 HASTINGS BLVD | | | YORK | PA | 17402 7520 |
| WILLIAM F HOUSER | 9614 ENSTONE CIRCLE | | | | SPRING | TX | 77379 6607 |
| WILLIAM F HRONEK | 5807 GRAYDON DR | | | | SEVEN HILLS | OH | 44131 1905 |
| WILLIAM F HUBER | 178 ISLAND ESTATES PKWY | | | | PALM COAST | FL | 32137 |
| WILLIAM F HULSKER | 1036 BISHOP RD | | | | GROSSE POINTE | MI | 48230 |
| WILLIAM F HUNT | 9701 S FOREST HILL RD | | | | DEWITT | MI | 48820 9239 |
| WILLIAM F IVESTER | 4275 SHILOH DRIVE | | | | CUMMING | GA | 30040 6397 |
| WILLIAM F J DITTUS | 3151 CHEROKEE FOREST DR | | | | BLAIRSVILLE | GA | 30512 6607 |
| WILLIAM F JACKSON JR AND | BARBARA JACKSON JTWROS | 6535 114TH LANE | | | SEBASTIAN | FL | 32958 4761 |
| WILLIAM F JAEGER | 104 LEDGEWOOD WAY | | | | GREENVILLE | SC | 29609 |
| WILLIAM F JAENIKE | 12 MORNINGSIDE CT | | | | OSSINING | NY | 10562 |
| WILLIAM F JAMIESON JR | 3557 KYLE ROAD | | | | PHILADELPHIA | PA | 19154 4034 |
| WILLIAM F JENKINS & | JANINE S JENKINS JT TEN | 911 NORTH SHORE DRIVE | | | SPRINGPORT | MI | 49284 9414 |
| WILLIAM F JENSEN JR REV | TR TRUST | WILLIAM F JENSEN TTEE | U/A DTD 07/24/1998 | 403 RUSSELL AVENUE APT 609 | GAITHERSBURG | MD | 20877 2820 |
| WILLIAM F JOHNSTON & | PAULINE JOHNSTON TEN ENT | STAR ROUTE BOX 11 | | | LATROBE | PA | 15650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F JONES | 31017 WARREN RD BLDG 4 #795 | | | | WESTLAND | MI | 48185 | 9495 |
| WILLIAM F JONES | 7211 SANTA CATALINA CIRCLE | | | | BUENA PARK | CA | 90620 | 3112 |
| WILLIAM F JONES | P O BOX 928 | | | | FRITCH | TX | 79036 |
| WILLIAM F JORDAN JR | 10420 SPENCER LAKE RD | | | | SPENCER | OH | 44275 | 9784 |
| WILLIAM F JOST & | PATRICIA L JOST JT TEN T O D | 6800 PARKWOOD PLACE | | | ST LOUIS | MO | 63116 | 2156 |
| WILLIAM F JOZWIK | 7669 PONTIAC LAKE ROAD | | | | UNION LAKE | MI | 48386 | 1340 |
| WILLIAM F KALE | 100 E 200TH ST | | | | CLEVELAND | OH | 44119 |
| WILLIAM F KAMSLER & | MARGARET K KAMSLER JT TEN | UNIT 3615 | 3377 MILL VISTA ROAD | | LITTLETON | CO | 80129 | 2410 |
| WILLIAM F KAPLAN | 4503 NORTHAMPTON DR | | | | NEW PRT RCHY | FL | 34653 |
| WILLIAM F KAUFFMAN | 14517 HARRIS ROAD | | | | DEFIANCE | OH | 43512 | 6908 |
| WILLIAM F KEMP | BOX 369 | | | | AUSTIN | TX | 78767 | 0369 |
| WILLIAM F KENNEDY REV TRST | DTD 03/27/1998 | WILLIAM F KENNEDY, TTEE | 4657 YACHT CLUB RD | | JACKSONVILLE | FL | 32210 | 8170 |
| WILLIAM F KENNON | 4076 PHILWOOD AVE | | | | MEMPHIS | TN | 38122 | 3910 |
| WILLIAM F KENNY JR | 6376 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 |
| WILLIAM F KERCHER | 4173 COUNTRY OAKS DR | | | | ORANGE PARK | FL | 32065 | 7610 |
| WILLIAM F KINCAID & | MRS MARJORIE M KINCAID JT TEN | C/O RICHARD L HEMRICK | 1830 E 350 SOUTH CIR | | ST GEORGE | UT | 84790 | 4036 |
| WILLIAM F KIRK | PO BOX 321C RTE 7 | | | | S CHARLESTON | WV | 25309 | 9514 |
| WILLIAM F KNAUTZ | 673 KENILWORTH AVENUE | | | | SHEFFIELD LK | OH | 44054 | 1230 |
| WILLIAM F KNUDSEN & | SANDRA K KNUDSEN | 730 LAKE SHORE DRIVE | | | ESCANABA | MI | 49829 |
| WILLIAM F KOHOUT | 2797 SANCTUARY BLVD | | | | CONWAY | SC | 29526 |
| WILLIAM F KOMM JR | 344 GOLF COVE CT | | | | SANFORD | FL | 32773 | 6049 |
| WILLIAM F KREIDER | 4469 E MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 | 8962 |
| WILLIAM F KRUEGER | 153 WEST AUSTIN AVE | | | | LIBERTYVILLE | IL | 60048 | 2836 |
| WILLIAM F KRUSE | 2142 PASEO NOCHE | | | | CAMARILLO | CA | 93012 | 9335 |
| WILLIAM F LANE & | DIANE E LANE JT TEN | 5443 LITCHFIELD | | | FLINT | MI | 48532 | 4040 |
| WILLIAM F LANGE | 11 FOXHILL ROAD | | | | MONTVALE | NJ | 07645 | 1116 |
| WILLIAM F LAPPE | PSP-PERSHING LLC AS CUSTODIAN | 222 KEYSTONE AVE | | | RIVER FOREST | IL | 60305 | 2022 |
| WILLIAM F LARKREV TRUST | DTD 9/27/99 (GR-TTEE) | 436 DALLAS SPENCER MTN RD | | | GASTONIA | NC | 28056 | 8662 |
| WILLIAM F LAUERSDORF JR | 1750 PINK GUARA CT | | | | TRINITY | FL | 34655 | 4966 |
| WILLIAM F LAWLESS | 1894 E GRAND CANYON DR | | | | CHANDLER | AZ | 85249 | 2875 |
| WILLIAM F LAWRENCE | 1100 CAMBRIDGE DR | | | | ONSTED | MI | 49265 | 9482 |
| WILLIAM F LAYFIELD | 157 SOCIETY ST | | | | LEESBURG | GA | 31763 | 3739 |
| WILLIAM F LEAR | 2356 STRAWFORK DR | | | | FORT COLLINS | CO | 80525 |
| WILLIAM F LENTZ | 270 OHIO AVE | | | | FT MYERS BCH | FL | 33931 | 2829 |
| WILLIAM F LESKOVIC | 1257 ROMAYNE DR | | | | AKRON | OH | 44313 | 5835 |
| WILLIAM F LIETZAU III | 809 ANDRUS AVE | | | | LANSING | MI | 48917 |
| WILLIAM F LINDEMAN & | DENISE P LINDEMAN JT TEN | 5699 CHEVROLET BLVD | APT B304 | | CLEVELAND | OH | 44130 | 8719 |
| WILLIAM F LINDENSCHMIDT | 315 LAPEER ST BOX 233 | | | | DAVISON | MI | 48423 | 1469 |
| WILLIAM F LOGAN III | 532 BROADWAY | | | | HASTINGS-ON-HUDSON | NY | 10706 | 1806 |
| WILLIAM F LOVE | PO BOX 345 | | | | TALLADECA | AL | 35160 | 0345 |
| WILLIAM F LOVE & | JANIS L LOVE JT TEN | 22464 SHADOWGLEN DR | | | FARMINGTON HILLS | MI | 48335 | 3649 |
| WILLIAM F LYNCH & | PHYLLIS MARIE LYNCH JT TEN | 225 CORDELIA DRIVE | | | MYRTLE CREEK | OR | 97457 |
| WILLIAM F LYNCH JR | 13269 N GENESEE RD | | | | CLIO | MI | 48420 | 9164 |
| WILLIAM F MACDONALD | MRS MARY J MACDONALD | 8615 WHIPPS BEND RD | | | LYNDON | KY | 40222 | 4513 |
| WILLIAM F MAGEE | TR WILLIAM F MAGEE LIVING TRUST | UA 05/06/91 | 46709 SPRINGWOOD DRIVE | | MACOMB | MI | 48044 | 3575 |
| WILLIAM F MAHONEY JR | 125 16TH PLACE | | | | MANHATTAN BEACH | CA | 90266 | 4624 |
| WILLIAM F MAINER | 1592 JERICHO CHURCH RD | | | | MOCKSVILLE | NC | 27028 | 4218 |
| WILLIAM F MANKEWICZ & | DEBORAH A MANKEWICZ JT TEN | 23655 SILVERY LN | | | NOVI | MI | 48375 | 3463 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F MANNKE | 95 A PROSPECT ST | | | | WOBURN | MA | 01801 5134 |
| WILLIAM F MARCUSON III | WES GV Z | 3909 HALLS FERRY RD | | | VICKSBURG | MS | 39180 6133 |
| WILLIAM F MARSHALL | 5246 LAKE POINT DR | | | | CARMEL | IN | 46033 |
| WILLIAM F MARTICH & | HELEN C MARTICH JT TEN | 2201 AMBER RD | | | OKLAHOMA CITY | OK | 73170 3210 |
| WILLIAM F MARTIN | PO BOX 132 | | | | NEW ELLENTON | SC | 29809 0132 |
| WILLIAM F MAY | 360 BRIDLE LANE S | | | | WEST CARROLLTON | OH | 45449 2118 |
| WILLIAM F MAYO | 6516 CARMEL TRAIL | | | | WILMINGTON | NC | 28411 9794 |
| WILLIAM F MC CALL | 507 FARMSTEAD CT | | | | CHURCHVILLE | NY | 14428 9466 |
| WILLIAM F MC CANNA & | DOROTHY I MC CANNA JT TEN | 2140 W AGATITE AVE | | | CHICAGO | IL | 60625 1706 |
| WILLIAM F MC CARTY III | 920 GREENWOOD AVE | | | | WINNETKA | IL | 60093 1432 |
| WILLIAM F MC CLELLAN JR | 188 LINGLE RD | | | | CENTRE HALL | PA | 16828 8934 |
| WILLIAM F MC CORMACK | 20 MEETING HOUSE CT | | | | SHAMONG TOWNSHIP | NJ | 08088 9421 |
| WILLIAM F MC CORMACK 3RD A | MINOR U/GDNSHP OF W F MC | CORMACK | 20 MEETINGHOUSE CT | | SHAMONG TOWNSHIP | NJ | 08088 9421 |
| WILLIAM F MC CORMACK II | 3 SNOWDEN PL | | | | CHERRY HILL | NJ | 08003 1535 |
| WILLIAM F MC GEOWN | 1900 MEADOWBROOK RD | | | | FEASTERVILLE | PA | 19053 |
| WILLIAM F MC KENNA | MYRA M MC KENNA | 800 HAMPTON CT | | | WESTON | FL | 33326 2917 |
| WILLIAM F MC NELLIS & | ARLENE M MC NELLIS JT TEN | 16725 CHAUCER DR | | | ORLAND PARK | IL | 60467 5486 |
| WILLIAM F MCCARTHY | PO BOX 374 | | | | CARROLL | OH | 43112 0374 |
| WILLIAM F MCGOVERN | 2110 WILLOWCREST DR | | | | WAXHAW | NC | 28173 |
| WILLIAM F MCINERNEY & | SUSAN M MIKAELIAN JT WROS | 250 KINGS FERRY RD | BOX 298 | | VERPLANCK | NY | 10596 |
| WILLIAM F MELLOR & | JO ANNE MELLOR | TR MELLOR FAM REVOCABLE TRUST | UA 12/02/99 | 29352 TR 33 | WARWAW | OH | 43844 |
| WILLIAM F MENZ JR & | MARY J MENZ JR JT TEN | 875 HIGHLAND RD | | | SHARON | PA | 16146 3440 |
| WILLIAM F MERSHON | CHARLES SCHWAB & CO INC CUST | 12088 IRISH MIST RD NE | | | ALBUQUERQUE | NM | 87122 |
| WILLIAM F MERTE | 612 WOODBERRY LN | | | | BRIGHTON | MI | 48116 4310 |
| WILLIAM F METTEN TTEE | ELEANOR WOOD METTEN TR U/A | DTD 04/22/1997 | 4031 KENNETT PIKE CTG #13 | | GREENVILLE | DE | 19807 2036 |
| WILLIAM F METTEN TTEE | WILLIAM F METTEN TTEE U/A | DTD 04/22/1997 | 4031 KENNETT PK CTG #13 | | GREENVILLE | DE | 19807 2036 |
| WILLIAM F MEYER | 5557 MAPLERIDGE DR | | | | CINCINNATI | OH | 45227 1323 |
| WILLIAM F MILHOLLAND | 3650 7TH ST NE | | | | HICKORY | NC | 28601 9622 |
| WILLIAM F MILLER | 3605 PRATT RD | | | | METAMORA | MI | 48455 9713 |
| WILLIAM F MINDER | 423 CROWN ST | | | | MORRISVILLE | PA | 19067 6223 |
| WILLIAM F MORGAN JR | 1204 ASHLEIGH STATION CT | | | | BOWIE | MD | 20721 |
| WILLIAM F MORGAN JR. | 1558 LARKSPUR COURT | | | | OAKLEY | CA | 94561 2655 |
| WILLIAM F MORIARTY | 814 E MELODY DRIVE | | | | GILBERT | AZ | 85234 2512 |
| WILLIAM F MORRIS TTEE | WILLIAM F MORRIS LIV TRST | DTD 12/19/01 | 168 APPERSON RD | | BATTLE CREEK | MI | 49015 2843 |
| WILLIAM F MUELLER | 820 SANTA VERA DR | 118 | | | CHANHASSEN | MN | 55317 |
| WILLIAM F MUELLER & | JOAN K MUELLER JT TEN | 42340 PARK RIDGE | | | NOVI | MI | 48375 2653 |
| WILLIAM F MULLALY 3RD | 5125 KIDDER ROAD | | | | ALMONT | MI | 48003 8784 |
| WILLIAM F MUNK | 4111 S LA CORTA DR | | | | TEMPE | AZ | 85282 5323 |
| WILLIAM F MUOIO | 9 FARBER HILL RD | | | | BOONTON TWP | NJ | 07005 9211 |
| WILLIAM F MURPHY | 152 NE 167TH ST STE 300 | | | | N MIAMI BEACH | FL | 33162 3400 |
| WILLIAM F MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423 8385 |
| WILLIAM F MURPHY & | ALBERTA L MURPHY JTWROS | 4918 N SHERWOOD | | | PEORIA | IL | 61614 4723 |
| WILLIAM F MURRAY | KATHLEEN M MODRA | 7979 W GLENBROOK RD APT 3008 | | | MILWAUKEE | WI | 53223 1056 |
| WILLIAM F MURRAY JR | 21089 PARKVIEW DR | | | | MACOMB | MI | 48044 1811 |
| WILLIAM F MYERS & | MARY E MYERS JT TEN | 3991 W GRANGE RD | | | MIDDLEVILLE | MI | 49333 9426 |
| WILLIAM F NAGLE IRA | FCC AS CUSTODIAN | 13073 GOLFSIDE CT | | | CLIO | MI | 48420 8281 |
| WILLIAM F NARDONE | 487 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305 1525 |
| WILLIAM F NAYLOR SR | CUST ROBIN ANNE | NAYLOR UGMA DE | 67 MARTA DR | | WILMINGTON | DE | 19808 4864 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F NEE | 303 ELM ST | | | | ROME | NY | 13440 | 4107 |
| WILLIAM F NESBITT | 1212 RIDERVALE ROAD | | | | TOWSON | MD | 21204 | 1903 |
| WILLIAM F NEWILL | 2621 COLRAIN DR | | | | WATERFORD | MI | 48328 | 3616 |
| WILLIAM F NEWMAN | 1807 LIBBIE AVE | STE 200 | | | RICHMOND | VA | 23226 | 1837 |
| WILLIAM F NEWTON JR | 4054 BRIARGLADE WAY | | | | ATLANTA | GA | 30340 | 5112 |
| WILLIAM F NOBLE | 311 PASADENA AVE | | | | COLUMBUS | OH | 43228 | 6119 |
| WILLIAM F NORDENGREEN | 8421 MANOR AVE | APT 102 | | | MUNSTER | IN | 46321 | 2291 |
| WILLIAM F NOWINSKI & | JOANNA B NOWINSKI | TR W & J NOWINSKI FAMILY TRUST | UA 02/16/01 | 5220 MAGDALENA AVENUE | ATASCADERO | CA | 93422 | 4340 |
| WILLIAM F NUTTALL | 341 WOODLAWN ST | | | | FALL RIVER | MA | 02720 | 6226 |
| WILLIAM F O'BRIEN | CHARLES SCHWAB & CO INC CUST | 2219 NORTH AVE APT 17 | | | SCOTCH PLAINS | NJ | 07076 | |
| WILLIAM F O'DONNELL | 886 HAWKINS CUMMINS RD | | | | PARIS | KY | 40361 | 9771 |
| WILLIAM F O'HERON | TR WILLIAM F O'HERON TRUST | UA 09/24/02 | 1110 N MARKET ST #29 | | GALION | OH | 44833 | 1458 |
| WILLIAM F O'NEILL | 6 RIVER LN | | | | COS COB | CT | 06807 | 2513 |
| WILLIAM F O'TOOLE & | HELEN S O'TOOLE JT TEN | 1821 WINDERMERE AVE | | | WILMINGTON | DE | 19804 | 4044 |
| WILLIAM F OBREMSKI REV LVG | TRUST WILLIAM F OBREMSKI | TTEE UA DTD 01/28/83 FBO | WILLIAM F OBREMSKI | 34151 QUAKER VALLEY LN | FARMINGTN HLS | MI | 48331 | 3651 |
| WILLIAM F OCONNELL | 250 VILLAGE CT | | | | HADDONFIELD | NJ | 08033 | 1046 |
| WILLIAM F OHDE TTEE | BERNICE M OHDE TTEE | WILLIAM F & BERNICE M OHDE | FAMILY TRUST DTD 04/10/2007 | 55 BLAINE STREET | MANNING | IA | 51455 | 1229 |
| WILLIAM F OLIVE | TOD ACCOUNT | 3617 SHERRIE LN | | | RACINE | WI | 53405 | 4852 |
| WILLIAM F OMEARA & | LOLA F OMEARA JT TEN | 6219 E GOLFRIDGE DR | | | EAST LANSING | MI | 48823 | 9740 |
| WILLIAM F ONEALL | 153 OAK ST | | | | RUSSELL SPGS | KY | 42642 | 4331 |
| WILLIAM F ONEILL | SPECIAL ACCOUNT | TOD REGISTRATION | 815 CHAMBERS AVENUE | | GLOUCESTER | NJ | 08030 | 1516 |
| WILLIAM F OPATKEN | 3971 CLARIDGE DR | | | | AUSTINTOWN | OH | 44511 | 1165 |
| WILLIAM F ORGAN | 5964 S KEARNEY ST | | | | ENGLEWOOD | CO | 80111 | |
| WILLIAM F OSTRANDER & | ENID A OSTRANDER JT TEN | 47667 SANDBANK SQ | | | STERLING | VA | 20165 | 7466 |
| WILLIAM F P COXE JR & | MARY COXE SCHLOSSER CO TTEES | U/W WILLIAM F P COXE TRUST B | 517 FLAT IRON BLDG | | ASHEVILLE | NC | 28801 | 2724 |
| WILLIAM F P TUER | 1325 13TH TERRACE | | | | PALM BCH GDNS | FL | 33418 | 3690 |
| WILLIAM F PACHOLKA | 808 S ARBOR ST | | | | BAY CITY | MI | 48706 | 5107 |
| WILLIAM F PAINTER | 408 25TH ST W | | | | HUNTINGTON | WV | 25704 | 1311 |
| WILLIAM F PATTISON | CUST ANN PATRICIA PATTISON | UGMA CA | 1460 THRASHER LANE | | WICKENBURG | AZ | 85390 | 2183 |
| WILLIAM F PAYNE JR | 156 FRANCISCAN DR | | | | DANVILLE | CA | 94526 | 3055 |
| WILLIAM F PEACOCK | 113 FOUNTAIN DR | | | | WOODSTOCK | GA | 30188 | 2750 |
| WILLIAM F PELLAND | 35 GOVER RD | | | | MILLBURY | MA | 01527 | 4113 |
| WILLIAM F PELUSO | 502 PACKARD AVE | | | | GLEN BURNIE | MD | 21061 | 2423 |
| WILLIAM F PELZ | 6108 PARKER RD | | | | CASTALIA | OH | 44824 | 9382 |
| WILLIAM F PENNEBAKER | 1 E BATTERY ST APT C | | | | CHARLESTON | SC | 29401 | 2755 |
| WILLIAM F PENTZ | 1909 STUDEBAKER PLACE | | | | GOLD RIVER | CA | 95670 | |
| WILLIAM F PENTZ | CHARLES SCHWAB & CO INC CUST | 1909 STUDEBAKER PLACE | | | GOLD RIVER | CA | 95670 | |
| WILLIAM F PETERSEN | 4582 FARRINGGON RD NW | | | | CANTON | OH | 44708 | 8915 |
| WILLIAM F PHIPPS | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342 | 3425 |
| WILLIAM F PILES | 1240 N MAIN STREET | | | | WILLIAMSTOWN | KY | 41097 | 9401 |
| WILLIAM F PINKOSKI | 305 WHITE HALL DR | APT B | | | ROCHESTER | NY | 14616 | 5435 |
| WILLIAM F PLANCK | 7426 WHELLING PIKE | | | | JONESBORO | IN | 46938 | 9715 |
| WILLIAM F POST JR & | BARBARA A POST JT TEN | 4481 HUNTER'S RIDGE ROAD | | | MINNETONKA | MN | 55345 | 3818 |
| WILLIAM F POTTS | 182 BELLE ISLE VILLAS | | | | GEORGETOWN | SC | 29440 | 8515 |
| WILLIAM F PRATT | 365 UNION ST | | | | ASHLAND | MA | 01721 | 2156 |
| WILLIAM F PRATT & | LISA J PRATT JT TEN | 3313 HYDE PARK DRIVE | | | CLEARWATER | FL | 33761 | 1800 |
| WILLIAM F PRENDERGAST (IRA) | FCC AS CUSTODIAN | 1560 N SANDBURG | # 2006 | | CHICAGO | IL | 60610 | 7718 |
| WILLIAM F PRICHARD | 1625 HICKORY BEND CT | | | | DE WITT | IA | 52742 | 1086 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F PRISE | 430 ANDREA AVENUE | | | | LINDEN | MI | 48451 8562 |
| WILLIAM F PROULX | 2229 RIVIERA RD | | | | DEFIANCE | OH | 43512 3238 |
| WILLIAM F PRYOR | 829 KAMMER AVE | | | | DAYTON | OH | 45417 2333 |
| WILLIAM F PULDA | 447 WYNNTON WAY | | | | DUBLIN | GA | 31021 0534 |
| WILLIAM F QUINN | CUST JONATHAN W GREAKER UGMA NY | 4 MACKENZIE CT | | | BAYSHORE | NY | 11706 8229 |
| WILLIAM F RAINES & | KATHLEEN D RAINES JT TEN | 102 NORTHDALE AVE | | | BONIFAY | FL | 32425 1306 |
| WILLIAM F RANKLIN | 13137 AKRON-CANFIELD RD | | | | N JACKSON | OH | 44451 9723 |
| WILLIAM F RAUPP & | MRS JENNIE RAUPP JT TEN | 204 CENTER GROVE RD | | | RANDOLPH | NJ | 07869 2007 |
| WILLIAM F RAY | 907 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089 2433 |
| WILLIAM F REDING | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011 8795 |
| WILLIAM F REED | 2717 E SLOAN RD | | | | BIRCH RUN | MI | 48415 9040 |
| WILLIAM F REEDY | 2026 PROSPECT AVE | | | | SCRANTON | PA | 18505 3312 |
| WILLIAM F REEVE | 14117 STURTEVANT RD | | | | SILVER SPRINGS | MD | 20905 4446 |
| WILLIAM F REGAN III JOHANNA E. | REGAN REV TR TR | WILLIAM F REGAN III TTEE ET AL | U/A DTD 03/16/2006 | 40 MARIAN AVENUE | PITTSFIELD | MA | 01201 7222 |
| WILLIAM F REMMERS | 14 S FIFTH AVENUE | | | | ILON | NY | 13357 2018 |
| WILLIAM F RENNIE | 6607 94TH STREET CT NW | | | | GIG HARBOR | WA | 98332 |
| WILLIAM F REVELT | CHARLES SCHWAB & CO INC CUST | 4338 KING COTTON LN | | | MISSOURI CITY | TX | 77459 |
| WILLIAM F REZIN & | MITZI J REZIN JT TEN | 4 SOUTH 76 ST | | | KANSAS CITY | KS | 66111 2655 |
| WILLIAM F RICHARDSON | CARLOTTA S RICHARDSON | 125 ELECTRIC DR | | | PASADENA | CA | 91103 3811 |
| WILLIAM F RICHER | 7881 DRAWBRIDGE CT | | | | WEST CHESTER | OH | 45069 |
| WILLIAM F RIEKE | TR LILA N RIEKE REVOCABLE TRUST | UA 06/21/94 | 30454 MANSFIELD ROAD | | NEW BAVARIA | OH | 43548 9606 |
| WILLIAM F ROBERTSON III | 410 BYRD BLVD | | | | GREENVILLE | SC | 29605 |
| WILLIAM F RODE & | LINDA K RODE JT TEN | 12290 S PALMER CREEK DR | | | JACKSON | WY | 83001 8847 |
| WILLIAM F RODGERS | 844 PERKINS JONES ROAD NE | | | | WARREN | OH | 44483 1850 |
| WILLIAM F ROGERS & | MURIEL L ROGERS | TR ROGERS REVOCABLE LIVING TRUST | UA 12/29/97 | 465 EASTIN DRIVE | SONOMA | CA | 95476 7646 |
| WILLIAM F ROSENBROCK | 2510 FRASER ROAD | | | | PINCONNING | MI | 48650 9429 |
| WILLIAM F ROWELL | 418 BAY POINT | | | | LEXINGTON | SC | 29072 7183 |
| WILLIAM F RUCKER | 804 MAYFAIR HILL COURT | | | | BEDFORD | TX | 76021 4351 |
| WILLIAM F RUGG | LARRY R RUGG | 8445 OLDE MILL CIRCLE WEST DR | | | INDIANAPOLIS | IN | 46260 2370 |
| WILLIAM F RUMSEY | 28 GANNETT RD | | | | FARMINGTON | NY | 14425 8911 |
| WILLIAM F RUSSELL III | 6415 DREXEL RD | | | | AMARILLO | TX | 79109 |
| WILLIAM F RUST III | 3244 BRONSON ROAD | | | | FAIRFIELD | CT | 06430 2003 |
| WILLIAM F SAATHOFF & | MRS ELSIE M SAATHOFF JT TEN | 106 GREGG DR | | | WILMINGTON | DE | 19808 4322 |
| WILLIAM F SALLE & | JOSPHINE SALLE JT TEN | 116 EPWORTH DR | | | JACKSONVILLE | NC | 28546 5808 |
| WILLIAM F SARGENT | 12710 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458 1572 |
| WILLIAM F SAUTER | C/O JAY HARE | PO BOX 1088 | | | ALEXANDER CITY | AL | 35011 1088 |
| WILLIAM F SAVOYE JR | 6 PENNYBROOK LANE | | | | MIDDLETOWN | NJ | 07748 3529 |
| WILLIAM F SAYRE | 5681 WEST MCCORD ROAD | | | | MCCORDSVILLE | IN | 46055 9425 |
| WILLIAM F SCARNATO | 12D PHEASANT RUN | | | | SMITHFIELD | RI | 02917 2545 |
| WILLIAM F SCARPACE | 30140 MOULIN AVE | | | | WARREN | MI | 48088 3150 |
| WILLIAM F SCHIEMAN III & | ARMAS A WANTIN TTEE | OLIVER W WANTIN TRUST | U/A DTD 06-09-95 | 1001 ERIE ST | PORT HURON | MI | 48060 3605 |
| WILLIAM F SCHLAGEL | 4091 S BELL CREEK ROAD | | | | YORKTOWN | IN | 47396 9586 |
| WILLIAM F SCHMAUSS | 117 BELL POINTE | | | | SNEADS FERRY | NC | 28460 6511 |
| WILLIAM F SCHMIDT | 317 EVERINGTON CT | | | | BOLINGBROOK | IL | 60440 1041 |
| WILLIAM F SCHMIDT & | BETTY J SCHMIDT JT TEN | 7044 FORBES AVE | | | VAN NUYS | CA | 91406 3721 |
| WILLIAM F SCHMIDT & | MADONNA A SCHMIDT JTWROS | TOD DTD 10/05/2007 | 2300 GRAND HAVEN #339 | | TROY | MI | 48083 1465 |
| WILLIAM F SCHMITZ | 8100 CLYO RD #308 | | | | CENTERVILLE | OH | 45458 2720 |
| WILLIAM F SCHNELLER | 650 OCEANVIEW ROAD | | | | BRIELLE | NJ | 08730 1221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F SCHNELLER & | ELLEEN J SCHNELLER | TR WILLIAM F & ELLEEN J SCHNELLER | REVOCABLE LIVING TRUST UA 10/20/04 | 650 OCEAN VIEW RD | BRIELLE | NJ | 08730 1221 |
| WILLIAM F SCHNELLER & | ELLEEN J SCHNELLER JT TEN | 650 OCEANVIEW ROAD | | | BRIELLE | NJ | 08730 1221 |
| WILLIAM F SCHNITZKER JR | 4319 BLACKBURN AVE | | | | ASHLAND | KY | 41101 5024 |
| WILLIAM F SCHNITZKER JR JR | KATHY SCHNITZKER | 4319 BLACKBURN AVE | | | ASHLAND | KY | 41101 5024 |
| WILLIAM F SCOTT | 1308 S GREY RD | | | | MIDLAND | MI | 48640 9556 |
| WILLIAM F SEAVER & | EMILIE S SEAVER JT TEN | 72 BONAD RD | | | CHESTNUT HILL | MA | 02467 3624 |
| WILLIAM F SENESKI JR | 9264 WEBSTER RD | | | | CLIO | MI | 48420 8544 |
| WILLIAM F SEUELL | 1215 HASTINGS ST | | | | DELTA | CO | 81416 2402 |
| WILLIAM F SHAFER SR & | WILLIAM F SHAFER JR JT TEN | 1126 ELM ST | | | BETHLEHEM | PA | 18018 2910 |
| WILLIAM F SHEA | 9323 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115 3731 |
| WILLIAM F SHEEHAN | 7 EATON COURT PH | | | | BROOKLYN | NY | 11229 6007 |
| WILLIAM F SHEETS | 3429 RIVERCREST CT | | | | MIDLAND | MI | 48640 6442 |
| WILLIAM F SHEPARD | 4507 N BELSAY ROAD | | | | FLINT | MI | 48506 1673 |
| WILLIAM F SHOLLENBERGER | CGM IRA CUSTODIAN | 15304 COUNTY AIRPORT RD | | | EAST LIVERPOOL | OH | 43920 8710 |
| WILLIAM F SIMPSON | 706 RIVER ST | | | | BIG RAPIDS | MI | 49307 |
| WILLIAM F SIMPSON JR | 78 POND VIEW LN | | | | MARLBOROUGH | CT | 06447 1575 |
| WILLIAM F SINON TTEE | WILLIAM F SINON UNDER | DECLARATION OF TR U/A 1/10/02 | 1000 ADARE DR UNIT 6 | | WHEATON | IL | 60187 6118 |
| WILLIAM F SKINNER | 101 RIDGEVIEW CIR | | | | WILLIAMSBURG | IA | 52361 5400 |
| WILLIAM F SLANKER | 13655 DIAGONAL RD | | | | SALEM | OH | 44460 9137 |
| WILLIAM F SLOAN | 3996 CASGRAIN DRIVE | WINDSOR ON  N9G 2A5 | CANADA | | | | |
| WILLIAM F SLOAN & | MARION SLOAN JT TEN | 3996 CASGRAIN DRIVE | WINDSOR ON  N9G 2A5 | CANADA | | | |
| WILLIAM F SLUSHER | 371 CONCORD AVE | | | | ELYRIA | OH | 44035 6215 |
| WILLIAM F SMITH | 4272 LIME RD | | | | EDEN | WI | 53019 |
| WILLIAM F SMITH | 800 RICKER COURT | | | | IRVING | TX | 75061 7596 |
| WILLIAM F SMITH & | ELIZABETH S SMITH JT TEN | 6993 TATE PLACE N E | | | BREMERTON | WA | 98311 3200 |
| WILLIAM F SMITH & | JANET L SMITH JT TEN | 65297 TAYLOR RD | | | STURGIS | MI | 49091 9309 |
| WILLIAM F SMITHOUSER | 1 ABIGAL CT | | | | JACKSON | NJ | 08527 4202 |
| WILLIAM F SNYDER | 15129 E 206TH STREET | | | | NOBLESVILLE | IN | 46060 9393 |
| WILLIAM F SONNENWALD & | HAZEL N SONNENWALD JT TEN | 5 QUAIL COURT | | | WHEELING | WV | 26003 2638 |
| WILLIAM F SPENCER | 4263 MILLCREEK ROAD | | | | HOCKESSIN | DE | 19707 9107 |
| WILLIAM F SPENGLER JR | WALKER ROAD | PO BOX 158 | | | LONG LAKE | NY | 12847 0158 |
| WILLIAM F SPORING & | PAMELA J SPORING JT TEN | COMMODORE CLUB UNIT 81C | 1590 ISLA MORADA BLVD | | PUNTA GORDA | FL | 33955 1820 |
| WILLIAM F STACH TRUST | WILLIAM F STACH TTEE | U/A DTD 08/29/2003 | 307 WINDSOR DRIVE | | DEKALB | IL | 60115 2363 |
| WILLIAM F STAHLI | 5903 WEST JACKSON ST | | | | LOCKPORT | NY | 14094 1726 |
| WILLIAM F STANLEY | 1286 HUSAK ROAD | | | | OMER | MI | 48749 9723 |
| WILLIAM F STARK JR | 201 S STRATFORD RD | | | | ARLINGTON HGTS | IL | 60004 8634 |
| WILLIAM F STAUFFER | EST WILLIAM STAUFFER | 241 E 208 STREET | | | EUCLID | OH | 44123 |
| WILLIAM F STECKERT | 9830 WEBSTER RD | | | | FREELAND | MI | 48623 8604 |
| WILLIAM F STELLING & | HELEN J STELLING | TR WILLIAM & HELEN STELLING | REVOCABLE TRUST UA 09/03/98 | 5800 RYAN DR | OKLAHOMA CITY | OK | 73135 4516 |
| WILLIAM F STELLING & | HELEN J STELLING JT TEN | 5800 RYAN | | | OKLAHOMA CITY | OK | 73135 4516 |
| WILLIAM F STELLING & | HELEN J STELLING TR | WILLIAM F & HELEN J STELLING | REV TRUST U/A/D DATED 9/3/98 | 5800 RYAN | OKLAHOMA CITY | OK | 73135 4516 |
| WILLIAM F STOUT | SALLIE KING STOUT | 2632 COLERIDGE DR | | | LOS ALAMITOS | CA | 90720 4009 |
| WILLIAM F STREET & | FRANCES W STREET JT TEN | 1713 BELLEVUE AVE APT 203C | | | RICHMOND | VA | 23227 5108 |
| WILLIAM F STRUTH | 334 ROGER RD | | | | DARIEN | IL | 60561 3971 |
| WILLIAM F STRYDESKY & | JOHN E STRYDESKY & | SHARON R WILLICK | 1178 WATERWAY LN | | MYRTLE BEACH | SC | 29572 |
| WILLIAM F STUMPF | 9341 S KENTON | | | | OAK LAWN | IL | 60453 2601 |
| WILLIAM F SUCHINSKI | 10017 S SPOULDING AVE | | | | EVERGREEN PARK | IL | 60805 3444 |
| WILLIAM F SULLIVAN | RICHARD E LIVINGSTON | MARY S O'DRISCOLL | 7/18/94 BY WILLIAM F SULLIVAN | 1271 W SPRAGUE RD | BROADVIEW HTS | OH | 44147 1251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F SUMMERFIELD | 11241 MARGUERITE AVE | | | | NEWPORT RICHEY | FL | 34654 | 1269 |
| WILLIAM F SUTTER III | 339 IVY DRIVE | | | | BRISTOL | CT | 06010 | 3308 |
| WILLIAM F SUTTON | 1300 LAVON AVE | | | | SAVANNAH | GA | 31406 | 6927 |
| WILLIAM F SUTTON | PO BOX 1989 | | | | ORANGE BEACH | AL | 36561 | 1989 |
| WILLIAM F SWANGER | 2863 ALLISON LN | | | | HIGHLAND | MI | 48357 | 3162 |
| WILLIAM F SWANN | 21253 VERMANDER | | | | CLINTON TWP | MI | 48035 | 3577 |
| WILLIAM F SWEENEY | 7119 ELLINWOOD | | | | WHITE LAKE | MI | 48383 | 3048 |
| WILLIAM F SWEENEY & | JANE C SWEENEY JT TEN | 7119 ELLINWOOD RD | | | WHITE LAKE | MI | 48383 | 3048 |
| WILLIAM F SWETNAM | 321 HERMOSA ST | | | | SOUTH PASADENA | CA | 91030 | 1650 |
| WILLIAM F SWIFT | 2513 WELLINGTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118 | 4118 |
| WILLIAM F TAFT & | SUZAN C ULRICH JT TEN | 9526 E LAKE RD | | | RIPLEY | NY | 14775 | 9525 |
| WILLIAM F TALLMADGE | 101 S LINDSAY RD | | | | GILBERT | AZ | 85296 | 1133 |
| WILLIAM F TAYLOR | 7690 E BURT RD | | | | BIRCH RUN | MI | 48415 | 8795 |
| WILLIAM F TEASDALE | 34605 CHESTNUT | | | | WAYNE | MI | 48184 | 1309 |
| WILLIAM F TODD | 7720 OAK GROVE DR | | | | INDIANAPOLIS | IN | 46259 | 8608 |
| WILLIAM F TOLLENGER JR | 60 PASTURE LANE | | | | BEDFORD | NH | 03110 | 5311 |
| WILLIAM F TOPHAM & | BONNIE L TOPHAM JT TEN | 3492 MC KEEN LAKE RD | | | COLUMBIAVILLE | MI | 48421 | 9114 |
| WILLIAM F TOTH & | VERA L TOTH | 3861 HUNTERCREST CT | | | MOORPARK | CA | 93021 | |
| WILLIAM F TRACY JR | PO BOX 728 | | | | ROME | NY | 13442 | 0728 |
| WILLIAM F TUFTS | 105 JANET DR | | | | MOSCOW MILLS | MO | 63362 | 1332 |
| WILLIAM F TURNER & | CAROLYN E TURNER JT TEN | 4302 EAGLE LN | | | BURTON | MI | 48519 | 1489 |
| WILLIAM F UNDERWOOD & | PERLA D UNDERWOOD | JTWROS | 840 NE STOKES TERRACE | | JENSEN BEACH | FL | 34957 | 3739 |
| WILLIAM F VARN JR ACF | CATHERINE E VARN U/GA/UTMA | 225 DEVONWOOD DR | | | ST SIMONS ISLAND | GA | 31522 | 1942 |
| WILLIAM F VLIET JR | CGM IRA CUSTODIAN | 30 MADDAKET CT SOUTHWYCK VILL | | | SCOTCH PLAINS | NJ | 07076 | 3136 |
| WILLIAM F VOLLINGER | 21 RUCKMAN RD | | | | WOODCLIFF LAKE | NJ | 07675 | 8059 |
| WILLIAM F WAGER | PO BOX1449 | | | | PANAMA CITY | FL | 32402 | |
| WILLIAM F WAHRENBERGER | 1011 ALQUIN ST | | | | MC KEESPORT | PA | 15133 | 3501 |
| WILLIAM F WALKER | 1948 30TH ST SW | | | | WYOMING | MI | 49519 | 2525 |
| WILLIAM F WALKER & | JUNE G WALKER TTEES | WALKER FAMILY TR. UAD 10/07/82 | 7501 E THOMPSON PEAK PARKWAY | UNIT #514 | SCOTTSDALE | AZ | 85255 | 4540 |
| WILLIAM F WARNER | 410 LABIAN DR | | | | FLUSHING | MI | 48433 | 1749 |
| WILLIAM F WARREN | 145 HONEY POT RD | | | | WESTFIELD | MA | 01085 | 3953 |
| WILLIAM F WARREN | 1522 WESTGATE DRIVE | | | | DEFIANCE | OH | 43512 | 3253 |
| WILLIAM F WARREN | 17803 ORWELL RD | | | | HUDSON | FL | 34667 | 6016 |
| WILLIAM F WATERBURY | 3240 SOUTHSHORE DR | APT 43A | | | PUNTA GORDA | FL | 33955 | 1930 |
| WILLIAM F WEAVER | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501 | 1061 |
| WILLIAM F WEBSTER AND | NANCY J WEBSTER JT WROS | 1972 MAXENE COURT | | | BONNE TERRE | MO | 63628 | 8955 |
| WILLIAM F WEEKS | 430 30TH CT SW | | | | VERO BEACH | FL | 32968 | 3229 |
| WILLIAM F WELCH | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406 | 2416 |
| WILLIAM F WELLAND | CHRISTINE A WELLAND | 9508 SILVERSIDE DR | | | SOUTH LYON | MI | 48178 | 8810 |
| WILLIAM F WELLS | 50 WEST DR | | | | MURRAY | KY | 42071 | 9829 |
| WILLIAM F WERNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6605 SHADY GRV | | COLUMBIA | MD | 21044 | |
| WILLIAM F WESEMANN | 228 NE HIDDEN MEADOW PLACE | | | | LEE'S SUMMIT | MO | 64064 | 2347 |
| WILLIAM F WESTERMAN | ANN WESTERMAN | 10409 SHEPHERDS CROOK CT | | | POTOMAC | MD | 20854 | 1902 |
| WILLIAM B WHISNANT JR & | JENNIFER B WHISNANT JTTEN | PO BOX 424 | | | CATAWBA | NC | 28609 | 0424 |
| WILLIAM F WHITE | 2012 BLUE LAC DRIVE | | | | HASLETT | MI | 48840 | 9566 |
| WILLIAM F WHITLOW | DEBORAH W SMITH | 617 E ATHERTON RD | | | FLINT | MI | 48507 | 2796 |
| WILLIAM F WIDGER IRA R/O | FCC AS CUSTODIAN | 22017 EMBER CT | | | GROSSE ILE | MI | 48138 | 3001 |
| WILLIAM F WIECZERZA | 3896 COMMOR | | | | DETROIT | MI | 48212 | 2827 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM F WIESE | CUST ADRIAN WIESE UTMA IL | R R 2 BOX 177 | | | URBANA | IL | 61802 9668 |
| WILLIAM F WILKE & | EVELYN E WILKE | TR UA 04/06/89 W E WILKE LIVING | TRUST | 1146 RUSTLEWOOD CT | PALM HARBOR | FL | 34684 2847 |
| WILLIAM F WILKES & | SUSAN ANN WILKES | 1 LITTLE BULL CT | | | CENTERPORT | NY | 11721 |
| WILLIAM F WILLIAMS TTEE | FBO WILLIAM F WILLIAMS | U/A/D 04/18/00 | PO BOX 627 | | LINDEN | MI | 48451 0627 |
| WILLIAM F WILLIAMSON & | RITA K WILLIAMSON JT TEN | 4013 POPLAR DRIVE | | | ADAMSVILLE | AL | 35005 2440 |
| WILLIAM F WILLIS | 20141 WOODSTOCK CT | | | | YORBA LINDA | CA | 92886 6729 |
| WILLIAM F WILSON | 11341 LAHRING RD | | | | BYRON | MI | 48418 9022 |
| WILLIAM F WUNSCH JR | 790 BOYLSTON | APT 3G | | | BOSTON | MA | 02199 7903 |
| WILLIAM F YEHLE | G3028 O'LEARY | | | | FLINT | MI | 48504 1710 |
| WILLIAM F YOUNG | 8 GRIDLEY CIR | | | | MILFORD | NJ | 08848 1609 |
| WILLIAM F ZIEGLER AND | LAURA BEREND TTEES FOR THE | ZIEGLER-BEREND 2000 TRUST | U/A DTD 4/10/00 ACCT #2 | P O BOX 342 | LA MESA | CA | 91944 0342 |
| WILLIAM F ZIMMERLI | 67 BALMORAK RD | MT EDEN AUCKLAND 1003 | NEW ZEALAND | | | | |
| WILLIAM F ZUCKER & | JOANN B ZUCKER | 2 WREN CT | | | MORRISTOWN | NJ | 07960 |
| WILLIAM F ZYLSTRA TTEE | FBO WILLIAM F REVOCABLE TRUST | U/A/D 06/20/02 | 14320 E FORKER RIDGE LANE | | SPOKANE | WA | 99216 2200 |
| WILLIAM F. BOBEAR | 102 SPROAT ROAD | | | | VALLEY FALLS | NY | 12185 |
| WILLIAM F. BODE AND | MARGARET C BODE TEN IN COM | 235 ROBINHOOD DRIVE | | | COVINGTON | LA | 70433 4762 |
| WILLIAM F. CATRETT, M.D. | SMITH BARNEY PROFIT SHARING | PLAN-WILLIAM F CATRETT MD TTEE | P.O. BOX 417 | | BUENA VISTA | GA | 31803 0417 |
| WILLIAM F. CLAY, IRA | 424 COMMODORE PT ROAD | | | | DESTIN | FL | 32541 |
| WILLIAM F. COLE | CGM IRA CUSTODIAN | 1902 DANIEL GREEN COURT | | | SMYRNA | GA | 30080 6312 |
| WILLIAM F. D'AQUILLA, JR | PO BOX 130 | | | | EAST HADDAM | CT | 06423 0130 |
| WILLIAM F. FRAZIER, JR. | P.O. BOX 699 | | | | BIG TIMBER | MT | 59011 |
| WILLIAM F. GUILFOILE AND | ROSEMARY R. GUILFOILE JTWROS | C/O MICHAEL GUILFOILE | 369 ROWAYTON AVENUE | | ROWAYTON | CT | 06853 1905 |
| WILLIAM F. HAWN | CHARLES F. PAVEY, POA | NANCY PAVEY, POA | 7719 SHADOW BOX CT. | | ORLANDO | FL | 32819 4930 |
| WILLIAM F. MORAN JR AND | SUSAN N. MORAN JTWROS | 3114 DROGUE CT | | | ANNAPOLIS | MD | 21403 4328 |
| WILLIAM F. PICKARD | 6876 MICHIGAN AVE | | | | DETROIT | MI | 48210 2870 |
| WILLIAM F. PIERCE TTEE | ELIZABETH J. ROCKLIN TTEE | U/A/D 07-21-2006 | FBO PIERCE-ROCKLIN LIVING TRUS | 13388 FIELDSTONE WAY | GAINESVILLE | VA | 20155 6617 |
| WILLIAM F. RAILING AND | JENNIFER RAILING TEN BY ENT | 50 CONFEDERATE DRIVE | | | GETTYSBURG | PA | 17325 8420 |
| WILLIAM F. SEPPER JR | MARJORIE H. SEPPER JT WROS | 3810 SPINNAKER RUN PT | | | LITTLE ELM | TX | 75068 3107 |
| WILLIAM F.G SYAH | CHARLES SCHWAB & CO INC CUST | PO BOX 5032 | | | TAHOE CITY | CA | 96145 |
| WILLIAM F.G. DODD | CHARLES SCHWAB & CO INC CUST | 10428 E DORADO PL | | | GREENWOOD VILLAGE | CO | 80111 |
| WILLIAM FAGAN | 126 BELLEVIEW | | | | MT CLEMENS | MI | 48043 2109 |
| WILLIAM FAHR | TOD DTD 03/10/2009 | RR 1 BOX 163 | | | LAWRENCEVILLE | IL | 62439 9752 |
| WILLIAM FAILING | 3119 RIVIERA WAY | | | | SAN RAMON | CA | 94583 |
| WILLIAM FAIRCLOTH JR | 706 BACKMAN PINES RD | | | | SWANSEA | SC | 29160 8991 |
| WILLIAM FANKHAUSER | CUST ARTHUR LEE | FANKHAUSER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 24 IMPERIAL PL | MATAWAN | NJ | 07747 1727 |
| WILLIAM FANNING | PO BOX 1379 | | | | FAIRPORT | NY | 14450 |
| WILLIAM FARASH | 71 REDWOOD DRIVE | | | | ROCHESTER | NY | 14617 4716 |
| WILLIAM FARINA | 447 CANDLEWOOD WAY | | | | HARLEYSVILLE | PA | 19438 |
| WILLIAM FARINA | CUST KAITLYN ROSE FARINA | UTMA NC | 808 SUMMIT FARM LN | | HENDERSONVILLE | NC | 28739 9730 |
| WILLIAM FARLEY | 1524 W 12TH | | | | ANDERSON | IN | 46016 2817 |
| WILLIAM FARR | 2022 MACKENZIE DR. | | | | COLUMBUS | OH | 43220 |
| WILLIAM FARRINGTON | CUST MOLLY MARGUERITE FARRINGTON | UGMA CT | 6118 SW 38TH TERRACE | | TOPEKA | KS | 66610 1307 |
| WILLIAM FARRINGTON JR | CUST MEGAN MARIE FARRINGTON | UTMA KS | 6118 SW 38TH TER | | TOPEKA | KS | 66610 1307 |
| WILLIAM FARROW III | 6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 2700 |
| WILLIAM FAULDING & | DOLORES FAULDING JT TEN | 200 EAST CONSTANCE AVE | | | SANTA BARBARA | CA | 93105 3518 |
| WILLIAM FAULKNER | SPACE 6 | 2900 W SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85220 2992 |
| WILLIAM FAYERWEATHER | 780 PROVIDENCE STREET | | | | WEST WARWICK | RI | 02893 |
| WILLIAM FEHN & | MRS AUGUSTA FEHN JT TEN | 132 GUENTHER AVE | | | VALLEY STREAM | NY | 11580 3600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM FELD | 1773 ROCKAWAY PKWY | | | BROOKLYN | NY | 11236 | 5005 |
| WILLIAM FELTON | 19496 SANTA BARBARA | | | DETROIT | MI | 48221 | 1647 |
| WILLIAM FELTS IV & | NANCY K FELTS JT TEN | 2101 N 11TH ST | | TERRE HAUTE | IN | 47804 | 2314 |
| WILLIAM FELTY | 5 LAUTREC CT. | | | OFALLON | MO | 63368 | |
| WILLIAM FEMIA | 606 PRESTWICK DR | | | EASTON | PA | 18042 | |
| WILLIAM FERGUSON & | RACHEL FERGUSON JTTEN | 10 E OLIVER | | FULTON | MO | 65251 | 1517 |
| WILLIAM FERGUSON THOMPSON | 1967 WESTCHESTER AVE | | | ZACHARY | LA | 70791 | 2670 |
| WILLIAM FERNANDEZ | 3647 SILVERLOCK ROAD | | | FREMONT | CA | 94555 | 3162 |
| WILLIAM FERRARO | VANESSA FERRARO | 4625 CAPTREE ROAD | | CAPTREE ISLAND | NY | 11702 | |
| WILLIAM FERRELL JR | CHARLES SCHWAB & CO INC CUST | 1698 CHERYL LEIGH DR | | RIVERDALE | GA | 30296 | |
| WILLIAM FERRY EXECUTOR | ESTATE OF JOAN FERRY | 88 EAST MAIN ST | | MERIDEN | CT | 06450 | 5648 |
| WILLIAM FESIO | 46 EAST 16TH ST | | | BAYONNE | NJ | 07002 | 4422 |
| WILLIAM FIEBEL | 110 SOUTH HILLSIDE AVE | | | SUCCASUNNA | NJ | 07876 | |
| WILLIAM FIEDLER | WILLIAM S. FIEDLER TRUST | 3718 PEREGRINE WAY | | ELGIN | IL | 60124 | |
| WILLIAM FIGLEY & | MARTHA FIGLEY JT TEN | 320 INDIANHEAD DR | | SHERWOOD | AR | 72120 | 3609 |
| WILLIAM FINCH | 1331 RAMSDEL STREET | | | PT. CHARLOTTE | FL | 33952 | |
| WILLIAM FINETHY | 518 ROUTE 11D | | | ALTON BAY | NH | 03810 | 4221 |
| WILLIAM FINISTER | 21600 STABLEVIEW DR | | | GAITHERSBURG | MD | 20882 | 1028 |
| WILLIAM FINK & | LUTA E FINK JT TEN | 148 CASTLE WOOD | | HOWELL | MI | 48843 | 9705 |
| WILLIAM FINNEGAN | 339 E 57TH ST | | | N Y | NY | 10022 | 2909 |
| WILLIAM FISHER | 104 YORKSHIRE DR | | | SUFFERN | NY | 10901 | 7232 |
| WILLIAM FITCH LACHICOTTE III | 1229 MACQUEEN AVE | | | CHARLESTON | SC | 29407 | |
| WILLIAM FIZER JR | 5525 S 100 W | | | MARION | IN | 46953 | 9314 |
| WILLIAM FLATLEY | 912 BERKSHIRE AVE | | | PITTSBURGH | PA | 15226 | 2140 |
| WILLIAM FLOOD | 978 RIVER RD | | | CLINTON | ME | 04927 | 3810 |
| WILLIAM FLORA | 526 CEDAR AVE S | | | RENTON | WA | 98055 | 3046 |
| WILLIAM FLOWERS | 6639 TUPELO DR | | | BEDFORD HTS | OH | 44146 | 4846 |
| WILLIAM FLOYD | 14416 HELLENIC DR APT G-15 | | | TAMPA | FL | 33613 | 2876 |
| WILLIAM FLYNN JR | 8933 INVERRARY DR SE | | | WARREN | OH | 44484 | 2552 |
| WILLIAM FLYNN JR & | ARLENE M FLYNN JT TEN | 8933 INVERRARY DR SE | | WARREN | OH | 44484 | 2552 |
| WILLIAM FOLEY JR | 4864 LIMEHILL DR | | | SYRACUSE | NY | 13215 | 1307 |
| WILLIAM FOLKS VARN JR | CUST CATHERINE ELIZABETH VARN | UTMA GA | 225 DEVONWOOD DR | ST SIMONS IS | GA | 31522 | 1942 |
| WILLIAM FONG | 1520 204TH AVE NE | | | SAMMAMISH | WA | 98074 | |
| WILLIAM FONTANA | EILEEN FONTANA JT TEN | 411 NE JULIA COURT | | JENSEN BEACH | FL | 34957 | 6021 |
| WILLIAM FONTANA TOD CHERYL FONTANA | CUSTODIAN FOR REMY HUERTA | SUBJECT TO STA RULES | BOX 3313 | ASPEN | CO | 81612 | 3313 |
| WILLIAM FORBES GAMMACK AND | SUSAN D GAMMACK JTWROS | P.O. BOX 1945 | | LAKE ARROWHEAD | CA | 92352 | 1945 |
| WILLIAM FORD | FAYE FORD JT TEN | PO BOX 33 | | BEECHMONT | KY | 42323 | 0033 |
| WILLIAM FORD PRICE | 1107 12TH AVE | | | HUNTINGTON | WV | 25701 | |
| WILLIAM FORREST DUNCAN | 880 S FATIO RD | | | DELAND | FL | 32720 | 3627 |
| WILLIAM FORSTER | 14916 GREENHILL CROSSING DR | | | HAYMARKET | VA | 20169 | 2969 |
| WILLIAM FOSTER | 648 SOUTH LAKE LODGE ROAD | | | HENDERSON | NC | 27544 | |
| WILLIAM FOSTER HIDDEN | 2904 E EVERGREEN BLVD | | | VANCOUVER | WA | 98661 | 4926 |
| WILLIAM FOURNIER | 10134 SPRING LAKE TERRACE | | | FAIRFAX | VA | 22030 | |
| WILLIAM FOX MCCARVILLE | 301 LIPPENCOTT ST APT 1332 | | | KNOXVILLE | TN | 37920 | |
| WILLIAM FRANCIS BATES | CHARLES SCHWAB & CO INC.CUST | 4675 OAKMONT BEND DR | | ALPHARETTA | GA | 30004 | |
| WILLIAM FRANCIS BELL JR | 14214 LITTLE BLUE ROAD | | | KANSAS CITY | MO | 64136 | |
| WILLIAM FRANCIS CONDON IV | CHARLES SCHWAB & CO INC CUST | 52 KENT DR | | HUDSON | MA | 01749 | |
| WILLIAM FRANCIS D'AMBRUOSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 179 TWIN RIDGE DR | SAN LUIS OBISPO | CA | 93405 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM FRANCIS DAWSON 3RD | 3610 KIMBLE RD | | | | BALTIMORE | MD | 21218 | 2026 |
| WILLIAM FRANCIS DILLON III | 531 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458 | 1548 |
| WILLIAM FRANCIS NEWELL | 3333 E COPAS RD | | | | OWOSSO | MI | 48867 | 9609 |
| WILLIAM FRANCIS PASSWATERS | CNF J N34 | PSC 473 BOX 12 | | | FPO | AP | 96349 | 0051 |
| WILLIAM FRANCIS ST ONGE JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5353 KNOLL RD | | CAPAC | MI | 48014 | |
| WILLIAM FRANCIS THOMAS LIVING TRUST U/A | DTD 08/31/00 WILLIAM F THOMAS TTEE, | ELIZABETH R THOMAS TTEE | 1960 LAUDERDALE DRIVE #102 | | RICHMOND | VA | 23238 | |
| WILLIAM FRANCIS WHITE | 7218 BERKSHIRE HILLS DRIVE | | | | KIRTLAND | OH | 44094 | |
| WILLIAM FRANCIS WIDMER | 6314 CLEARAIR DRIVE | | | | MENTOR | OH | 44060 | 3612 |
| WILLIAM FRANK CERMACK | 4131 W L _ 6 | | | | QUARTZ HILL | CA | 93536 | |
| WILLIAM FRANK CLEMMENSEN & | JANET E CLEMMENSEN | 10020 BEXLEY DR | | | SACRAMENTO | CA | 95827 | |
| WILLIAM FRANK GROSS | 1286 CHAUCER PL | | | | MAINEVILLE | OH | 45039 | 9750 |
| WILLIAM FRANK HERRING | 12930 VIA CATHERINA | | | | GRAND BLANC | MI | 48439 | 1532 |
| WILLIAM FRANK HERRING & | JANET L HERRING JT TEN | 12930 VIA CATHERINA | | | GRAND BLANC | MI | 48439 | 1532 |
| WILLIAM FRANK HOUCHIN & | MILDRED B HOUCHIN JT TEN | PO BOX 441 | | | CHARLESTON | AR | 72933 | 0441 |
| WILLIAM FRANK PEARCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25316 NE 3RD PL | | SAMMAMISH | WA | 98074 | |
| WILLIAM FRANKET BROWN | CGM SEP IRA CUSTODIAN | 9300 SW 68TH AVE. | | | MIAMI | FL | 33156 | 1705 |
| WILLIAM FRANKLIN | 101 CARDINAL HILLS PARKWAY | | | | DOVER | DE | 19904 | 5668 |
| WILLIAM FRANKLIN | 25233 WCR 43 | | | | GREELEY | CO | 80637 | |
| WILLIAM FRANKLIN HOPPES | 2238 SHINGLETOWN RD | | | | STATE COLLEGE | PA | 16801 | |
| WILLIAM FRANKLIN KNISS SR & | GEORGETTE ALICE KNISS JT TEN | 8970 JEFFERS RD | | | GRAND RAPIDS | OH | 43522 | 9645 |
| WILLIAM FRANKLIN MARUTZKY | CHARLES SCHWAB & CO INC CUST | WILLIAM F. MARUTZKY I401K PLAN | 1254 N HOYNE AVE | | CHICAGO | IL | 60622 | |
| WILLIAM FRANKLIN NEWILL | CHARLES SCHWAB & CO INC CUST | 2621 COLRAIN DR | | | WATERFORD | MI | 48328 | |
| WILLIAM FRANKLIN STETTNER | CHARLES SCHWAB & CO INC CUST | 303 ARROYO DRIVE | | | JOHNSON CITY | TN | 37604 | |
| WILLIAM FRANKS | 2501 JESSICA DRIVE | | | | GILBERTSVILLE | PA | 19525 | |
| WILLIAM FRANZ & | MARY S FRANZ | 11750 W 159TH ST | | | OLATHE | KS | 66062 | |
| WILLIAM FRASER BROOKS AND | DEBRA A BROOKS JTWROS | 12865 AGATE RD | | | EAGLE POINT | OR | 97524 | 6561 |
| WILLIAM FRED SCHILLINGER & | VALERIE A SCHILLINGER | 701 IRENE PLACE | | | CHENEY | WA | 99004 | |
| WILLIAM FRED SHERRILL, JR. | 2115 15TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| WILLIAM FREDERICK BERG & | MARLA KAY BERG | 5900 MANOR COURT NW | | | ROCHESTER | MN | 55901 | |
| WILLIAM FREDERICK DELLING | G6118 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 | |
| WILLIAM FREDERICK HAZELET | 74 VIRGINIA RD | | | | CHEEKTOWAGA | NY | 14225 | 1210 |
| WILLIAM FREDERICK JOHNSON JR & | MRS GUDRUN OLIVE JOHNSON JT TEN | BOX 406 | | | FREDERIC | WI | 54837 | 0406 |
| WILLIAM FRIBERG | 10314 W. CORTE DEL SOL ESTE | | | | SUN CITY | AZ | 85351 | |
| WILLIAM FRIEDRICHS | 2105 HALL AVE | | | | ANN ARBOR | MI | 48104 | 4817 |
| WILLIAM FRISCH & | MRS RHODA FRISCH JT TEN | 95 LUDDINGTON AVE | | | CLIFTON | NJ | 07011 | 3223 |
| WILLIAM FRITCHER | 1908 N TRELLIS PLACE | | | | SARATOGA SPRINGS | UT | 84043 | |
| WILLIAM FRITZ AND DOROTHY | FRITZ  JTWROS | 1334 N W CATAWBA | | | PORT CLINTON | OH | 43452 | |
| WILLIAM FRONTIERA & | MARGARET FRONTIERA JTTEN | 16790 COUNTRY RIDGE | | | MACOMB | MI | 48044 | 5209 |
| WILLIAM FROST | 166 CHURCH AVE | WILLOWDALE ON  M2N 4G5 | CANADA | | | | | |
| WILLIAM FRY & | THERESA FRY | 3990 WILLOW RUN DR | | | BEAVERCREEK | OH | 45430 | |
| WILLIAM FRYE | 2923 DOGWOOD DR. | | | | CLAREMONT | NC | 28610 | 9624 |
| WILLIAM FULTON ESCHEN INH IRA | BENE OF LEE ESCHEN JR | CHARLES SCHWAB & CO INC CUST | 500 BROADWAY ST UNIT 501 | | VANCOUVER | WA | 98660 | |
| WILLIAM G & MINA DAVIDSON TTEE | U/A/D 03/03/06 | DAVIDSON JOINT REV TRUST | 3302 E DODGE RD | | CLIO | MI | 48420 | |
| WILLIAM G ABBOTT III & | BARBARA J ABBOTT JT TEN | PO BOX 218 | | | FARMINGTON | CT | 06034 | 0218 |
| WILLIAM G ABRAHAM | 38557 RIVER PARK | | | | STERLING HTS | MI | 48313 | 5779 |
| WILLIAM G AGEE | 52 OAK HILL DR | | | | WHITE | GA | 30184 | 2214 |
| WILLIAM G AHLBORN | THERESA AHLBORN TTEE | U/A/D 02/20/01 | FBO AHLBORN LIVING TRUST | 15 SCHOOLHOUSE LANE | SOMERVILLE | NJ | 08876 | 2002 |
| WILLIAM G ALLISON | 7626 BUCKWOOOD DR | | | | SMITHVILLE | MO | 64089 | 8596 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G AND MARIANNE D | TIMBLIN REV TRUST | WILLIAM & MARIANNE TIMBLIN | TTEES UAD 3/9/05 | W2263 COUNTY RD B | EDEN | WI | 53019 | 1935 |
| WILLIAM G ANDERSON AND | IMOGENE A ANDERSON JTWROS | 10605 W 121ST STREET | | | OVERLAND PARK | KS | 66213 | 1935 |
| WILLIAM G ANTERLINE JR | 162 IRVING STREET | | | | LOCKPORT | NY | 14094 | 2544 |
| WILLIAM G ARNOLD | 7164 SPRING DALE DR | | | | BROOKFIELD | OH | 44403 | 9621 |
| WILLIAM G BACKUS | 18 KEITH TERR | | | | N CHILI | NY | 14514 | 1144 |
| WILLIAM G BAKER | 3070 JEANNIN DR | | | | NORTH PORT | FL | 34288 | 7834 |
| WILLIAM G BAKER | 780 BOYLSTON ST | APT 25H | | | BOSTON | MA | 02199 | 7825 |
| WILLIAM G BANULSKI | CHARLES SCHWAB & CO INC CUST | 249 ELTON ROAD | | | BERLIN | CT | 06037 | |
| WILLIAM G BANULSKI & | ANNETTE BANULSKI | 249 ELTON ROAD | | | BERLIN | CT | 06037 | |
| WILLIAM G BARBER EX | EST WILLIAM H BARBER | 790 SUNSET BLVD N #4 | | | SUNSET BEACH | NC | 28468 | |
| WILLIAM G BARKLEY | 1317 BLACKBURN WAY | | | | CHARLOTTESVLE | VA | 22901 | 0610 |
| WILLIAM G BARNETT | 9822 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234 | 3194 |
| WILLIAM G BARRON & | SOPHIA M BARRON JT TEN | 2496 WASHINGTON RD | | | PITTSBURGH | PA | 15241 | 2560 |
| WILLIAM G BASHORE | BOX 311 | | | | PLEASANT HILL | OH | 45359 | 0311 |
| WILLIAM G BASNER | 3908 CONNIE ST | | | | COCOA | FL | 32926 | 3219 |
| WILLIAM G BATCHELDER IV | 3047 GAUL ST | | | | PHILADELPHIA | PA | 19134 | 4336 |
| WILLIAM G BEACH | 4105 SAWMILL RD | | | | OAKDALE | IL | 62268 | 3520 |
| WILLIAM G BEALE & | BETTY JANE BEALE | TR UA 01/09/91 WILLIAM G BEALE & | BETTY JANE BEALE TRUST | 4411 NORTH VERONA CIRCLE | ROYAL OAK | MI | 48073 | 6327 |
| WILLIAM G BEAVERS | 540 HUSSAMY LANE | | | | FAIRBURN | GA | 30213 | 3174 |
| WILLIAM G BECKER | 381 LUCILLE AVE | | | | ELGIN | IL | 60120 | 8018 |
| WILLIAM G BECKETT | 5000 BRUNSWICK DR | | | | UTICA | MI | 48316 | 3133 |
| WILLIAM G BENDER | 38422 TRILLIUM PL | | | | HARRISON TWP | MI | 48045 | |
| WILLIAM G BENFIELD & | NANCY BENFIELD JTTEN | 122 N ELM STREET | | | STATESVILLE | NC | 28677 | 5337 |
| WILLIAM G BIASELLA JR AND | JANET J BIASELLA JTWROS | 1405 CASTALIA DR | | | BARBERTON | OH | 44203 | 4752 |
| WILLIAM G BIGGS & | CLAIRE C BIGGS JT TEN | 216 CUBBY HOLLOW ROAD | | | BRIDGETON | NJ | 08302 | |
| WILLIAM G BLACKBURN | 850 N RANDOLPH STREET | APT 1934 | | | ARLINGTON | VA | 22203 | 4052 |
| WILLIAM G BLEAKLEY | 38305 ANITA CT | | | | FREMONT | CA | 94536 | 1701 |
| WILLIAM G BLENMAN & | MARIANNA BLENMAN JT TEN | 943 WASHINGTON RD | | | GROSSE POINTE | MI | 48230 | 1211 |
| WILLIAM G BLUNT  & | JUDITH A BLUNT JT WROS | 7176 FOREST HILL | | | POLAND | OH | 44514 | 3727 |
| WILLIAM G BOLTON | 8125 N LINKS WAY | | | | MILWAUKEE | WI | 53217 | 2872 |
| WILLIAM G BOUDREAU | 5504 ELMHURST DR | | | | TRENTON | MI | 48183 | 7204 |
| WILLIAM G BOUNDROUKAS | ELEANOR STRAKA TRUST | 234 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| WILLIAM G BOWLES JR | PO BOX 405 | | | | ROLLA | MO | 65402 | 0405 |
| WILLIAM G BRAUND & | CAROL BRAUND TEN ENT | 1097 COVINGTON PL | | | ALLISON PARK | PA | 15101 | 1606 |
| WILLIAM G BREWER AND | PATRICIA A BREWER JTWROS | 4006 BLUE SULPHUR ROAD | | | ONA | WV | 25545 | 9768 |
| WILLIAM G BRITTON II & | TAMARA M BRITTON | 2093 170TH AVE | | | LEWIS | KS | 67552 | |
| WILLIAM G BROCK | 925 GARRISON AVE | | | | KETTERING | OH | 45429 | 3513 |
| WILLIAM G BROWN | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414 | 3660 |
| WILLIAM G BROWN III | 11 CAROLINA AVE | | | | TRENTON | NJ | 08618 | |
| WILLIAM G BRUCKER | CUST ASHLEY LYNN BRUCKER UTMA NJ | 82 SPRING VALLEY RD | | | BLAIRSTOWN | NJ | 07825 | 9541 |
| WILLIAM G BRUMLEY & | LINDA E BRUMLEY JT TEN | 1935 S PLANE | | | PORTERVILLE | CA | 93257 | 9457 |
| WILLIAM G BRUNER | 11094 N BELSAY RD | | | | CLIO | MI | 48420 | 9709 |
| WILLIAM G BRYANT | 24027 VIOLET LN | | | | ST CLAIR SHORES | MI | 48082 | 2765 |
| WILLIAM G BURRIS CUST FOR | HAYLEY MICHELLE YEAGER UTMA/FL | UNTIL AGE 21 | 770 ALLISON COURT | | MOORESTOWN | NJ | 08057 | 1415 |
| WILLIAM G BYERLEY & | DEBORAH J BYERLEY | 2118 N DEMERSE | | | PRESCOTT | AZ | 86301 | |
| WILLIAM G CALLICUTT | 3820 ROBIN RD | | | | AYDEN | NC | 28513 | |
| WILLIAM G CAMASHO | 1476 SNYDER ST | | | | MANTECA | CA | 95336 | 6902 |
| WILLIAM G CARLEY | 13018 EAST C AVE | | | | HICKORY CRNRS | MI | 49060 | 9509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM G CARMAN | CHARLES SCHWAB & CO INC CUST | 4458 HEPPNER LANE | | | SAN JOSE | CA | 95136 |
| WILLIAM G CARMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4458 HEPPNER LANE | | SAN JOSE | CA | 95136 |
| WILLIAM G CARNAHAN | 3325 STATE ROUTE 774 | | | | BETHEL | OH | 45106 9421 |
| WILLIAM G CAROTHERS | 10662 OAKWAY LA | | | | EDGERTON | WI | 53534 8606 |
| WILLIAM G CARPENTER | 4886 ARBELLA RD | | | | MILLINGTON | MI | 48746 9320 |
| WILLIAM G CARRINGTON | CUST NANCY JOAN LINES A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF NEW JERSEY | 33 EASTVIEW ROAD | KEENE | NH | 03431 4904 |
| WILLIAM G CARTER | 3329 N CAMINO ESPLANADE | | | | TUCSON | AZ | 85750 2624 |
| WILLIAM G CARTER & | SUSAN P CARTER | 56 MOUNTFORT RD | | | YARMOUTH | ME | 04096 |
| WILLIAM G CARVER & | MRS ETHEL S CARVER JT TEN | 21817 KNUDSEN | | | GROSSE ILE | MI | 48138 1320 |
| WILLIAM G CAUFFIELD | 167 AVALON SE | | | | WARREN | OH | 44484 2148 |
| WILLIAM G CAUFFIELD SUCC TTEE | ELEANOR W BLACKBURN REV LIV TR | U/A DTD 9-27-99 | 8799 EAST MARKET ST | | WARREN | OH | 44484 |
| WILLIAM G CAVANAUGH | 702 OAKLAND AVENUE | | | | ROYAL OAK | MI | 48067 4608 |
| WILLIAM G CHALLAS JR | 12660 RED CHESTNUT #10 | | | | SONORA | CA | 95370 |
| WILLIAM G CHALLENGER | 67 ASHWOOD DRIVE | CAMBRIDGE ON  N3C 3N6 | CANADA | | | | |
| WILLIAM G CHILDERS | 105 E BRUNSWICK AVENUE | | | | INDIANAPOLIS | IN | 46227 2045 |
| WILLIAM G CHISHOLM | 2202 PIER DR | | | | RUSKIN | FL | 33570 6130 |
| WILLIAM G CHURCH & | FLORENCE A CHURCH JT TEN | BOX 23 | | | FENCE | WI | 54120 0023 |
| WILLIAM G CLEMENT | GENERAL DELIVERY | | | | GULLIVER | MI | 49840 |
| WILLIAM G COBB | 1572 BARROW HILL | | | | WEBSTER | NY | 14580 9655 |
| WILLIAM G COMBS & | NORMA L COMBS | TR UNDER DECLARATION OF TRUST | 12/13/90 | 712 ST GEORGE RD | DANVILLE | CA | 94526 6234 |
| WILLIAM G CONNOR & | JANE CONNOR JT TEN | 1198 BOTTLETREE WAY | | | HEMET | CA | 92545 7862 |
| WILLIAM G COOK & | VALAREE E COOK JT TEN | 117 SOUTH 26TH ST DR | | | TERRE HAUTE | IN | 47803 1531 |
| WILLIAM G COONEY & | VERA J COONEY JT TEN | 336 STOCKTON ROAD | | | UNION | NJ | 07083 7812 |
| WILLIAM G CRAIN | 809 T H JOHNSON DR | | | | TAYLOR | TX | 76574 1267 |
| WILLIAM G CRAVEN & | REBA J CRAVEN JT TEN | 118 S MONTANA | | | MORTON | IL | 61550 2726 |
| WILLIAM G CREEL | CHARLES SCHWAB & CO INC CUST | 15506 NE 84TH ST. | | | VANCOUVER | WA | 98682 |
| WILLIAM G CROCKETT | 3205 ELECTION RD | | | | PALL MALL | TN | 38577 4114 |
| WILLIAM G CROFT | LOT 10 TWIN MAPLE VILLAGE | MORGANTOWN WEST VIRGINA | | | MORGANTOWN | WV | 26508 |
| WILLIAM G CRYDERMAN SR | 2606 SPARTA | | | | TROY | MI | 48083 2459 |
| WILLIAM G D FREDERICK | 11511 STONEWOOD LN | | | | ROCKVILLE | MD | 20852 4309 |
| WILLIAM G DABBAH | 7115 MCKAMY BLVD | | | | DALLAS | TX | 75248 1519 |
| WILLIAM G DANGELO | 1296 MAPLE ST BOX417 | | | | VALLEY CITY | OH | 44280 0417 |
| WILLIAM G DECKER | 7 CLARKS RD | | | | SARANAC LAKE | NY | 12983 |
| WILLIAM G DEE TTEE | WILLIAM G DEE TRUST U/A | DTD 09/10/2007 | 36612 KENNETH COURT | | STERLING HTS | MI | 48312 3156 |
| WILLIAM G DEILE & | DORIS DEILE TR UA 02/24/94 | WILLIAM G DEILE & DORIS DEILE | TRUST | 303 THARP DR | MORAGA | CA | 94556 |
| WILLIAM G DEMUNBRUN | 1892 FAIRWAY CIR NE | | | | ATLANTA | GA | 30319 3821 |
| WILLIAM G DEVLIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1493 WATERFORD FALLS AVE | | LAS VEGAS | NV | 89123 |
| WILLIAM G DIAMOND | 3572 CHARLWOOD DRIVE | | | | ROCHESTER HLS | MI | 48306 3623 |
| WILLIAM G DICKERT & | ELLEN W DICKERT JT TEN | 1812 MONTGOMERY ST | | | NEWBERRY | SC | 29108 4435 |
| WILLIAM G DICKIE JR | 1789 EAGLE TRACE DR | | | | GREENWOOD | IN | 46143 8258 |
| WILLIAM G DILDAY & | MARILYN L DILDAY | 6818 REDBERRY RD | | | CLARKSVILLE | MD | 21029 |
| WILLIAM G DIXSON | 13152 CICERO AVE | | | | CRESTWOOD | IL | 60445 |
| WILLIAM G DOBYNS JR | 7078 WESTBRIDGE | | | | ST PETERS | MO | 63376 |
| WILLIAM G DOHERTY JR & | KAREN DOHERTY JT TEN | 5781 COOPERS HAWK DRIVE | | | CARMEL | IN | 46033 8940 |
| WILLIAM G DORMAN | 7410 RACE RD | | | | HANOVER | MD | 21076 1114 |
| WILLIAM G DUNFEE JR | 2810 CHESTNUT COURT | | | | COLUMBUS | IN | 47201 2927 |
| WILLIAM G DYE | | | | | AMMA | WV | 25005 |
| WILLIAM G EASTERBROOK | CHARLES SCHWAB & CO INC.CUST | 232 110TH PL SE | | | BELLEVUE | WA | 98004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM G EDWARDS JR | 1040 BEACHWAY | | | | WHITE LAKE | MI | 48383 | 3013 |
| WILLIAM G ELLIOTT | 3105 FONTANO AVE | | | | KETTERING | OH | 45440 | 1310 |
| WILLIAM G ELLIOTT III | BETTY J ELLIOTT JT TEN | 12537 PATH VALLEY ROAD | | | WILLOW HILL | PA | 17271 | 9723 |
| WILLIAM G EMERSON AND | SUSAN H EMERSON TEN COM | 7349 CHESAPEAKE DRIVE | PO BOX 160 | | JAMESVILLE | VA | 23398 | 0160 |
| WILLIAM G ERNEY | C/O WILLIAM G ERNEY JR | 124 ALLISON AVE | | | EWING | NJ | 08638 | 2804 |
| WILLIAM G ERNEY JR | 124 ALLISON AVE | | | | EWING | NJ | 08638 | 2804 |
| WILLIAM G ERVIN | 374 BEECHCREST DRIVE | | | | YOUNGSTOWN | OH | 44515 | 4007 |
| WILLIAM G FAIRBOURN | 8709 N 11TH AVE | | | | PHOENIX | AZ | 85021 | 4419 |
| WILLIAM G FARWELL | TR WILLIAM G FARWELL TRUST | UA 06/27/84 | 1936 GOODWIN AVE | | REDWOOD CITY | CA | 94061 | 2605 |
| WILLIAM G FIEN | 1610 MIDDLE RD | | | | RUSH | NY | 14543 | 9733 |
| WILLIAM G FIEN & | MARGARET A FIEN JT TEN | 1610 MIDDLE ROAD | | | RUSH | NY | 14543 | 9733 |
| WILLIAM G FISCHER | 316 N MAIN ST | | | | LONDON | OH | 43140 | 9339 |
| WILLIAM G FISHER JR | 4703 LAKE GEORGE RD | | | | OXFORD | MI | 48370 | 1707 |
| WILLIAM G FLOYD | 301 BUNKER HILL ST | | | | CHARLESTOWN | MA | 02129 | 1826 |
| WILLIAM G FONTE | 9 LAKEVIEW AVE | | | | HARTSDALE | NY | 10530 | 2512 |
| WILLIAM G FOSTER | 9427 HARCREST WAY | | | | PERRY HALL | MD | 21128 | 9816 |
| WILLIAM G FRITZ | 96 FOSTER ROAD | | | | MILFORD | NH | 03055 | 3606 |
| WILLIAM G FUEG & | DAVID P FUEG JT TEN | 112 QUEEN AVE | | | WHEELING | WV | 26003 | 5450 |
| WILLIAM G FULLER, JR | 14 MAD TURKEY CROSSING | | | | SAVANNAH | GA | 31411 | |
| WILLIAM G FULMER | 2 ANN ST | | | | CARNIEGIE | PA | 15106 | 1702 |
| WILLIAM G FULMER | 5171 POETS WAY | | | | LIBERTY TWP | OH | 45011 | 5921 |
| **WILLIAM G GABOR** | **1006 OVERLOOK TER** | | | | **CAZENOVIA** | **NY** | **13035** | **9679** |
| WILLIAM G GAINES | 222 FEATHERSTON ROAD SW | | | | ROME | GA | 30165 | 6648 |
| WILLIAM G GAIRNS | 426 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458 | 8944 |
| WILLIAM G GARDY | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415 | 9069 |
| WILLIAM G GENNE TTEE | WILLIAM G. GENNE JR. AND BARBARA | U/T/A DTD 07/01/2003 | 3304 WEST PICARDY COURT | | MEQUON | WI | 53092 | 5206 |
| WILLIAM G GERALD & | MARYLYN J GERALD JT TEN | BOX 111 | | | LADOGA | IN | 47954 | 0111 |
| WILLIAM G GESLER JR TR | 10101 RIDGE RUN STREET | | | | HOWELL | MI | 48855 | |
| WILLIAM G GIBBS | 3072 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 | 8738 |
| WILLIAM G GIBBS | PAULINE L GIBBS | 3072 WASHINGTON MILL RD | | | BELLBROOK | OH | 45305 | 8738 |
| WILLIAM G GIBBS & | PAULINE L GIBBS JT TEN | 3072 WASHINGTON MILL ROAD | | | BELLBROOK | OH | 45305 | |
| WILLIAM G GILBERT & | DOROTHY A GILBERT JT TEN | 5200 N OCEAN DR APT 1606 | | | SINGER ISLAND | FL | 33404 | 2664 |
| WILLIAM G GILLETTE JR IRA | FCC AS CUSTODIAN | 2274 REED ROAD | | | SAVANNAH | NY | 13146 | 9743 |
| WILLIAM G GILLETTE TOD | JANE ANN SATTERFIELD | SUBJECT TO STA TOD RULES | 572 GLENDALE DR | | TROY | OH | 45373 | 2210 |
| WILLIAM G GORDON | 2326 N CLARK ST | | | | CHICAGO | IL | 60614 | 5497 |
| WILLIAM G GOUSLOG | 41401 HANOVER RIDGE RD | | | | JEWETT | OH | 43986 | 9760 |
| WILLIAM G GRALEY | PO BOX 14 | | | | SEVILLE | OH | 44273 | 0014 |
| **WILLIAM G GRANT JR** | **67 BLUEBERRY LANE** | | | | **LISBON** | **CT** | **06351** | **3202** |
| WILLIAM G GRETSINGER | 27355 GOLDENGATE DR WEST | | | | LATHRUP VLGE | MI | 48076 | 3469 |
| WILLIAM G GRETSINGER & | MARJORIE A GRETSINGER JT TEN | 27355 GOLDENGATE DR WEST | | | LATHRUP VLGE | MI | 48076 | 3469 |
| WILLIAM G GROBELS & | MRS ELINOR L GROBELS JT TEN | 28 YOUNGS RD | | | MERCERVILLE | NJ | 08619 | 1013 |
| WILLIAM G GROSS & | JOYCE G GROSS JT TEN | 2501 S QUEEN STREET | | | YORK | PA | 17402 | 4951 |
| WILLIAM G GULASKY & | JEANETTE D GULASKY JT TEN | 4120 NELSONS BRIDGE ROAD | | | HANOVER | VA | 23069 | 2603 |
| WILLIAM G HAGAN C/F | HUNTER W HAGAN | UNDER THE TX UNIF | TRSF TO MINORS ACT | P O BOX 632681 | NACOGDOCHES | TX | 75963 | 2681 |
| WILLIAM G HAGAN IRA | FCC AS CUSTODIAN | P O BOX 632681 | | | NACOGDOCHES | TX | 75963 | 2681 |
| WILLIAM G HARDEN III | CGM IRA CUSTODIAN | 5919 BIRCHMONT DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | 2237 |
| WILLIAM G HARPER | 493 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028 | 9505 |
| WILLIAM G HART | 243 HOLLY DRIVE | | | | ROSELLE | NJ | 07203 | 1914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G HARVEY | 200 RAINBOW DR | APT 10826 | | | LIVINGSTON | TX | 77351 | 9360 |
| WILLIAM G HAZELETT | 180 W LONGFELLOW | | | | PONTIAC | MI | 48340 | 1832 |
| WILLIAM G HECOCK | 510 HARTFORD RD | | | | ELYRIA | OH | 44035 | 2906 |
| WILLIAM G HENDRICKSON | 928 BEVERLY DR | | | | WESTFIELD | NJ | 07090 | 1650 |
| WILLIAM G HENNING | & MAIKE K HENNING JTTEN | 21322 PAULA SUE CIR | | | CHUGIAK | AK | 99567 | |
| WILLIAM G HERBAUGH & | CHERYL A HERBAUGH | 920 HARDING AVE | | | CUMBERLAND | MD | 21502 | 1313 |
| WILLIAM G HESSLER | TR UA 03/22/93 WILLIAM G | HESSLER REVOCABLE FAMILY | TRUST | 626 NORTH VERNON | DEARBORN | MI | 48128 | 1553 |
| WILLIAM G HICKMAN & | RITA E HICKMAN COMM PROP | 1652 HARROD WAY | | | SALINAS | CA | 93906 | 5218 |
| WILLIAM G HILL | 669 W CAMINO DEL BONDADOSO | | | | GREEN VALLEY | AZ | 85614 | 2341 |
| WILLIAM G HINARIS | 16075 WHITEHAVEN DR | | | | NORTHVILLE | MI | 48167 | 2326 |
| WILLIAM G HINKLE | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645 | 8227 |
| WILLIAM G HLAVAC & | BETTY J HLAVAC JT TEN | 247 SLOCUM STREET | | | SWOYERSVILLE | PA | 18704 | 2944 |
| WILLIAM G HOENIG | CUST JANE M HOENIG UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 10907 GRAPEVINE LANE | AUSTIN | TX | 78759 | 5161 |
| WILLIAM G HOENIG & | MARY P HOENIG JT TEN | 10907 GRAPE VINE LN | | | AUSTIN | TX | 78759 | 5161 |
| WILLIAM G HOFFMANN | 848 TALLY HO LANE | | | | CHESTER SPRINGS | PA | 19425 | 2307 |
| WILLIAM G HOLDER | 1555 W GENESEE | | | | LAPEER | MI | 48446 | 1829 |
| WILLIAM G HOUSTON | 11 GLENWOOD AVE | | | | ANGOLA | NY | 14006 | 1205 |
| WILLIAM G HOWATT | 801 DEVON ST | | | | KEARNY | NJ | 07032 | 3706 |
| WILLIAM G HOWELL | DESIGNATED BENE PLAN/TOD | 415 BEACH AVE | | | HALF MOON BAY | CA | 94019 | |
| WILLIAM G HOY & | SHIRLEY D HOY JT TEN | 21620 STATLER | | | ST CLAIR SHORES | MI | 48081 | 3745 |
| WILLIAM G HOY & | SHIRLEY D HOY JTTEN | 21620 STATLER | | | ST CLAIR SHS | MI | 48081 | 3745 |
| **WILLIAM G HUBBARD** | 316 ROMANA DR | | | | RIDGEWAY | VA | 24148 | 3433 |
| WILLIAM G HUBER | 415 SCHELLRIDGE RD | | | | JEFFERSON CITY | MO | 65109 | 1106 |
| WILLIAM G HUGHES | DESIGNATED BENE PLAN/TOD | 1450 CUTLER CT | | | MARCO ISLAND | FL | 34145 | |
| WILLIAM G HYLAND & | BARBARA N HYLAND | TR HYLAND TRUST | UA 11/26/96 | PO BOX 2049 | MONTEREY | CA | 93942 | 2049 |
| WILLIAM G HYNDSHAW | 201 ALDEN AVENUE | | | | MORRISVILLE | PA | 19067 | 4801 |
| WILLIAM G JENNINGS JR | 9150 PRESTWICK CLUB DRIVE | | | | DULUTH | GA | 30097 | 2443 |
| WILLIAM G JOHNSON | 16724 20TH AVE | | | | REMUS | MI | 49340 | 9536 |
| WILLIAM G JOHNSON & ANGELE L | JOHNSON | TR JOHNSON FAMILY LIVING TRUST | UA 8/01/00 | 46636 FRANKS LANE | SHELBY TOWNSHIP | MI | 48315 | 5242 |
| WILLIAM G KALAIDJIAN | 2631 ARLINGTON AVE | | | | RIVERDALE | NY | 10463 | 4804 |
| WILLIAM G KATZ TTEE | WILLIAM GLENN KATZ LVG TRUST U/A | DTD 03/27/2007 | 75 VALLEY STREET | | SAN FRANCISCO | CA | 94110 | 4921 |
| WILLIAM G KEARNEY III | 90 BAILEY RD | | | | HILTON | NY | 14468 | 9352 |
| WILLIAM G KELLEHER & | ROSALIE P KELLEHER | 22 PINE ST | | | BEDFORD | MA | 01730 | |
| WILLIAM G KELLY JR. | 5104 HEATHERTON DR | | | | JACKSON | MS | 39211 | 4557 |
| WILLIAM G KENNEDY AND RUTH C | KENNEDY TRUST PATRICIA KENNEDY | AND WILLIAM G KENNEDY JR TTEES | UAD 1/30/09 | 21 MURRAY RD | HICKSVILLE | NY | 11801 | 5116 |
| WILLIAM G KENNEY JR | CUST WILLIAM G KENNEY III UGMA NY | 76 RAINTREE IS | APT 12 | | TONAWANDA | NY | 14150 | 2749 |
| WILLIAM G KERN | 223 W WALL SUITE 823 | | | | MIDLAND | TX | 79701 | 4567 |
| **WILLIAM G KESLER** | 3409 VINSON DRIVE | | | | LEWIS CENTER | OH | 43035 | 8370 |
| WILLIAM G KEUSCH | 816 JAY ST | | | | ST CLAIR | MI | 48079 | 5323 |
| WILLIAM G KILPATRICK | 961 RIDGEMOUNT BLVD L1K 2M1 | CANADA | | | | | | |
| WILLIAM G KING | PO BOX 59 | | | | REDDING | CT | 06896 | 0079 |
| WILLIAM G KLEIN & | LISSA A KLEIN | 10592 HOBDAY AVE | | | SAINT ANN | MO | 63074 | |
| WILLIAM G KOBER & | BARBARA A KOBER JT TEN | BOX 514 | | | BROADWAY | NJ | 08808 | 0514 |
| WILLIAM G KRAMER | 17 WHEELER CR | | | | CANTON | MA | 02021 | 3225 |
| WILLIAM G KREMSKI | G3167 DOT AVE | | | | FLINT | MI | 48506 | |
| WILLIAM G KULP | 1657 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | 2235 |
| WILLIAM G KURDIAN | 5172 ERECT RD | | | | RAMSEUR | NC | 27316 | 8105 |
| WILLIAM G KURTZ | 2300 HIGHFIELD ST | | | | DRAYTON PLAIN | MI | 48020 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G LANDRUM | DIXIE DOOR 2120 W MISSION RD | SUITE I | | | ESCONDIDO | CA | 92936 | |
| WILLIAM G LANGEN & | SUSAN K LANGEN JT TEN | 347 WILLIS RD | | | SALINE | MI | 48176 | 1598 |
| WILLIAM G LASSITER JR & | ANEICE R LASSITER | MGR: STATE STREET RAFI 1000 | 505 S FLAGLER DR STE 1300 | | WEST PALM BEACH | FL | 33401 | |
| WILLIAM G LATCHAW | 5447 OREGON TR | | | | LAPEER | MI | 48446 | 8060 |
| WILLIAM G LEACH | PO BOX 71 | | | | HOLGATE | OH | 43527 | 0071 |
| WILLIAM G LEAP | 348 WOODS COURT | | | | WOODSTOWN | NJ | 08098 | 1000 |
| WILLIAM G LEHR | 3342 COUNTRY LANE | | | | GAINESVILLE | GA | 30506 | 3701 |
| WILLIAM G LERCH (IRA) | FCC AS CUSTODIAN | 212 W WASHINGTON #1402 | | | CHICAGO | IL | 60606 | 3429 |
| WILLIAM G LERCH TRUSTEE | WILLIAM G LERCH 1981 TRUST | U/A/D 12/10/1981 | 212 W WASHINGTON APT 1402 | | CHICAGO | IL | 60606 | 3429 |
| WILLIAM G LESSO | 3810 WOODBROOK CIR | | | | AUSTIN | TX | 78759 | 8226 |
| WILLIAM G LEWIS | 69 PARKWAY | ST CATHARINES ON  L2M 4J2 | CANADA | | | | | |
| WILLIAM G LIAKOS JR | 407 NORTH WASHINGTON AVE | | | | ROSWELL | NM | 88201 | 3949 |
| WILLIAM G LINDEN | 11480 BLACK RIVER SCHOOL ROAD | | | | HOMERVILLE | OH | 44235 | 9793 |
| WILLIAM G LINDNER | CUST COREY J LINDNER | UGMA NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150 | 3313 |
| WILLIAM G LINDNER | CUST KATIE M LINDNER | UGMA NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150 | 3313 |
| WILLIAM G LINDNER | CUST KEITH W LINDNER | UGMA NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150 | 3313 |
| WILLIAM G LITOGOT | 13602 ASTON ST | | | | ROMULUS | MI | 48174 | 1068 |
| WILLIAM G LLEWELLYN CUST | MEGAN R LLEWELLYN UTMA CT | P O BOX 1036 | | | NEW HARTFORD | CT | 06057 | |
| WILLIAM G LLEWELLYN CUST | MORGAN S LLEWELLYN UTMA CT | P O BOX 1036 | | | NEW HARTFORD | CT | 06057 | |
| WILLIAM G LLOYD | 6035 HARRISTOWN RD | | | | CATONSVILLE | MD | 21228 | 2822 |
| WILLIAM G LOVICH | 1200 COUNTRY CLUB DR | #2206 | | | LARGO | FL | 33771 | 2165 |
| WILLIAM G LUTZ | 528 HOSMER ST | | | | ST CHARLES | MI | 48655 | 1734 |
| WILLIAM G LYNA | 712 ARBOR BROOK DRIVE | | | | CARY | NC | 27519 | 6333 |
| WILLIAM G MACLACHLAN | PO BOX 95 | | | | CURTIS | MI | 49820 | 0095 |
| WILLIAM G MADSON | 2913 ANN AVE | | | | INDEPENDENCE | MO | 64057 | 1622 |
| WILLIAM G MAKINS | 11322 WAITE LN | | | | CATLETT | VA | 20119 | 2559 |
| WILLIAM G MANCUS AND | LYNN R MANCUS TTEES | MANCUS LIVING TRUST | DTD 07/23/97 | 19210 EL CERRITO CT | AROMAS | CA | 95004 | 9129 |
| WILLIAM G MARKS | 7648 LENNON RD | | | | CORUNNA | MI | 48817 | 9518 |
| WILLIAM G MARTIN | 10115 STEELE RD | | | | KANSAS CITY | KS | 66111 | 3546 |
| WILLIAM G MARVIN JR & | SUZANNE MARIE MARVIN | GILLET FALEYRAS | 33760 TARGON | FRANCE | | | | |
| WILLIAM G MASSEY | PO BOX 121 | | | | NEWTON FALLS | OH | 44444 | 0121 |
| WILLIAM G MASTERSON & | JOSEPHINE M MASTERSON JT TEN | 829 FERNWOOD CT | | | INDIANAPOLIS | IN | 46234 | 2102 |
| WILLIAM G MATTHEWS | 17103 N UNION RD | | | | LAWSON | MO | 64062 | 7001 |
| WILLIAM G MATTICE | 9561 CHESTNUT ST | | | | BREWERTON | NY | 13029 | 9408 |
| WILLIAM G MAYER & | CAROLYN A MAYER JT TEN | 17 INMAN AV | | | ALBANY | NY | 12203 | 5833 |
| WILLIAM G MC CANN JR | 5440 LINGER LANE | | | | LAPEER | MI | 48446 | 8012 |
| WILLIAM G MC CARTHY | 287 CREST DR | | | | DESTIN | FL | 32541 | 3929 |
| WILLIAM G MC INALLY | 4224 W POINTE DR | | | | WATERFORD | MI | 48329 | 4635 |
| WILLIAM G MCCART | PO BOX 525 | | | | ALPHARETTA | GA | 30009 | 0525 |
| WILLIAM G MCELROY | 26419 DALE CT | | | | ROSEVILLE | MI | 48066 | 7110 |
| WILLIAM G MCGLONE | PO BOX 65 | | | | IRWIN | OH | 43029 | 0065 |
| WILLIAM G MEIER | 26 LARCH CIRCLE | | | | HOLLAND | PA | 18966 | 2160 |
| WILLIAM G MEIER & | DALE D MEIER | 13 OLD CASTLE DR | | | NEWTOWN | CT | 06470 | |
| WILLIAM G MIDDLETON | 15424 W 163RD ST | | | | HOMER GLEN | IL | 60491 | 7937 |
| WILLIAM G MIESIACZEK | 4833 NORTH MAPLE HILL RD | | | | PIERSON | MI | 49339 | 9504 |
| WILLIAM G MIKELL JR | 4605 MARLEY RD | | | | FAIRFAX | VA | 22032 | 1815 |
| WILLIAM G MILLER | TR WILLIAM G MILLER REV TRUST | UA 03/12/99 | 1088 W REID | | FLINT | MI | 48507 | 4658 |
| WILLIAM G MILLER & | JUDITH A MILLER JT TEN | 3509 BEAGLE DRIVE | | | COMMERCE TWP | MI | 48382 | 1809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM G MILLER & | MARIE T MILLER | MILLER REVOCABLE FAMILY TRUST | 306 PARKWAY WEST | | LAS VEGAS | NV | 89106 2822 |
| WILLIAM G MILLMINE | 247 FLYNN LANE | | | | SPRING CITY | TN | 37381 2822 |
| WILLIAM G MIRAGLIA | 48 GREAT WOODS ROAD | | | | SAUGUS | MA | 01906 1111 |
| WILLIAM G MONTROIS | 7500 SUNSHINE SKYWAY LN S | APT T7 | | | SAINT PETERSBURG | FL | 33711 4949 |
| WILLIAM G MORGAN | 15046 SORRENTO | | | | DETROIT | MI | 48227 4055 |
| WILLIAM G MORGAN | WILLIAM G MORGAN III MD | PO BOX 5208 | | | EDMOND | OK | 73083 |
| WILLIAM G MORRISON | 3196 CHAPARRAL DR | | | | IDAHO FALLS | ID | 83404 7276 |
| WILLIAM G MORTON | 2916 WEST CALDWELL | | | | COMPTON | CA | 90220 3961 |
| WILLIAM G MUELLER JR & | MRS JEANNE L MUELLER JT TEN | 1602 SANDY POINT RD | | | MCKINNEY | TX | 75070 5488 |
| WILLIAM G MURPHY & | TRACY H MURPHY JT TEN | 248 SMITH RD | | | WATSONVILLE | CA | 95076 9727 |
| WILLIAM G MURRAY | CHARLES SCHWAB & CO INC CUST | 2991 PATINA CT | | | CAMARILLO | CA | 93010 |
| WILLIAM G MURRAY & | PATRICIA L MURRAY JT TEN | 1441 SHERIDAN CT | | | LAPEER | MI | 48446 1279 |
| WILLIAM G MURWIN & | IVA M MURWIN | TR WILLIAM G & IVA M MURWIN REV | TRUST UA 5/23/00 | 4534 SUMPTER DR | MILTON | WI | 53563 8829 |
| WILLIAM G NEELY | 37325 CHARTER OAK BLVD | | | | CLINTON TOWNSHIP | MI | 48036 4433 |
| WILLIAM G NEIDER | 745YANKEE RUN RD | | | | MASURY | OH | 44438 9760 |
| WILLIAM G NELSON IV | PO BOX 1105 | | | | BALA CYMWYO | PA | 19004 5105 |
| WILLIAM G NESS | CUST TERESA ANN NESS UGMA IL | 131 OAK AVE N | | | THIEF RIVER FALLS | MN | 56701 2412 |
| WILLIAM G NEWTON III | 408 ST RONAN ST | | | | NEW HAVEN | CT | 06511 2251 |
| WILLIAM G NICHOLAS & | JENNETTE M NICHOLAS JT TEN | 300 W 3RD ST | | | HILLMAN | MI | 49746 9032 |
| WILLIAM G NICHOLSON | 23-MCCONNELL AVE | | | | RAVENA | NY | 12143 1704 |
| WILLIAM G NOWAK | 5405 N DEL REY DR | | | | OTIS ORCHARDS | WA | 99027 |
| **WILLIAM G ODELL** | **6155 GARRISON RD** | | | | **DURAND** | **MI** | **48429 9723** |
| WILLIAM G OSBORNE AND | VIRGINIA C OSBORNE JT TEN | 6876 E MISSION | | | YUMA | AZ | 85365 8861 |
| WILLIAM G OSMUN | 1442 LYLE STREET | | | | BURTON | MI | 48509 |
| WILLIAM G PALMER | CHARLES SCHWAB & CO INC CUST | 690 RICHARDS WAY | P O BOX 352 | | WIRTZ | VA | 24184 |
| WILLIAM G PALMER & | MARY K PALMER | 378 FREEDOM LN | | | WIRTZ | VA | 24184 |
| WILLIAM G PATINO | 1731 ROCKDALE AVE | | | | LANSING | MI | 48917 1432 |
| WILLIAM G PAULMAN | 991 HIGH POINT CIRCLE | | | | GOLDEN | CO | 80403 8960 |
| WILLIAM G PAYNE | 148 E PASEO DR GOLF | | | | GREEN VALLEY | AZ | 85614 3315 |
| WILLIAM G PEACOCK III | 2409 S W 29 WAY | | | | FORT LAUDERDALE | FL | 33312 4716 |
| WILLIAM G PERKINSON JR | C/O REID HARBIN | ATTORNEY-IN-FACT | 4402 BRIAR GLEN CIR | | BIRMINGHAM | AL | 35243 1722 |
| WILLIAM G PERRAS | 70 PROSPECT AVE | | | | PLATTSBURGH | NY | 12901 1349 |
| WILLIAM G PERRY | 16725 OAKFIELD | | | | DETROIT | MI | 48235 3412 |
| WILLIAM G PETTIGREW | 709 ASH ST | | | | JEANNETTE | PA | 15644 2370 |
| WILLIAM G PIECHOCINSKI | 91 ALBEMARLE RD | | | | TRENTON | NJ | 08690 2428 |
| WILLIAM G PIERCE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | PO BOX 1827 | | BIDDEFORD | ME | 04005 |
| WILLIAM G PITT | 10868 NEW ROAD | | | | N JACKSON | OH | 44451 9709 |
| **WILLIAM G PLOCK &** | VIOLA V PLOCK JT TEN | 1052 BOULDER DRIVE | | | CONCORD | NC | 28025 6777 |
| WILLIAM G POLLOCK | 4121 HILLOCK DRIVE | | | | LAKEPORT | MI | 48059 1502 |
| WILLIAM G POULOS & ESTHER K | POULOS REVOCABLE LIVING TRUST | WILLIAM G POULOS TTEE | U/A DTD 2/20/08 | 1150 8TH AVE SW APT 501 | LARGO | FL | 33770 3176 |
| WILLIAM G POWELL | & SUSAN E JEFFORDS JTTEN | 4520 NE 92ND ST | | | SEATTLE | WA | 98115 |
| WILLIAM G PRESTON | 18790 GEAUGA LAKE ROAD | | | | CHAGRIN FALLS | OH | 44023 4916 |
| WILLIAM G PROFFITT | 2016 DOLPHIN BLVD S | | | | ST PETERSBURG | FL | 33707 3812 |
| WILLIAM G PROVINCE | 922 216TH TERRACE | | | | FT SCOTT | KS | 66701 8736 |
| WILLIAM G RAC | 610 N DARTMOUTH ST | | | | KALAMAZOO | MI | 49006 3022 |
| WILLIAM G RAU | 792 VENANGO AVE | | | | PITTSBURGH | PA | 15209 1248 |
| WILLIAM G REAMS JR | & NANCY L REAMS JTTEN | 30 SKYLINE DR | | | TROPHY CLUB | TX | 76262 |
| WILLIAM G RECTOR III IRA | FCC AS CUSTODIAN | 7014 PRAIRIE DR. | | | SPRING GROVE | IL | 60081 8325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G REIFF & | LENORA C REIFF JT TEN | 722 1/2 CAPERTON STREET | | | HOUSTON | TX | 77022 | 3720 |
| WILLIAM G RICHTER & | DARLENE RICHTER JT TEN | 613 WOOD BLUFF LN | | | HARRISON | OH | 45030 | 4906 |
| WILLIAM G RISTER AND | DOROTHY L RISTER JTWROS | TOD ACCOUNT | 2237 ALBY ST | | ALTON | IL | 62002 | 6819 |
| WILLIAM G RITZ | 33 ROCKLEA DR | | | | ROCHESTER | NY | 14624 | 1350 |
| WILLIAM G ROBERTSON | CHARLENE H ROBERTSON | 1591 SUMMIT RDG | | | ELLIJAY | GA | 30536 | 7042 |
| WILLIAM G ROBINSON TTEE | ROBINSON FAMILY TRUST | U/A/D 2/28/00 | 220 BUSH ST., SUITE 1300 | | SAN FRANCISCO | CA | 94104 | 3567 |
| WILLIAM G ROESSLER | 5121 PINECREST AVENUE | | | | YOUNGSTOWN | OH | 44515 | 3947 |
| WILLIAM G ROSCHER | 9636 N 60TH PLACE | PARADISE VALLEY AZ 85253-1203 | | | PARADISE VALLEY | AZ | 85253 | 1203 |
| WILLIAM G ROTH | 200 N VAL VERDE LOT#3 | | | | DONNA | TX | 78537 | 7018 |
| WILLIAM G RUDAITIS | 5368 PINE KNOB LN | | | | CLARKSTON | MI | 48346 | 4077 |
| WILLIAM G RUSHLOW | 26621 OAKLAND DR | | | | INKSTER | MI | 48141 | 1801 |
| WILLIAM G RUSTIC | 7137 BRODERICK DR | | | | VIERA | FL | 32940 | 5901 |
| WILLIAM G RYAN | 976 BELLEVUE DR | | | | WILLOUGHBY | OH | 44094 | 7127 |
| WILLIAM G SAUNDERS & | VICKI L SAUNDERS | JT TEN | 10745 ALMENA | | KALAMAZOO | MI | 49009 | 7914 |
| WILLIAM G SAYLOR | PO BOX 117 | | | | COLDIRON | KY | 40819 | 0117 |
| WILLIAM G SCARBOROUGH | 310 DARTMOUTH AVE | | | | SWARTHMORE | PA | 19081 | 1503 |
| WILLIAM G SCHNEBERG | 674 COUNTY SQUARE DRIVE #305 | | | | VENTURA | CA | 93003 | 9027 |
| WILLIAM G SCHOENFELD | 6672 SW WILLIAM WAY | | | | CORVALLIS | OR | 97333 | 9354 |
| WILLIAM G SCOTT | 605 MORNINGVIEW ST | | | | HARRISONVILLE | MO | 64701 | 1189 |
| WILLIAM G SHAFFER | 25517 CHERNICK | | | | TAYLOR | MI | 48180 | 2001 |
| WILLIAM G SHAW | 2833 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179 | 9271 |
| WILLIAM G SHERER & | DONNA R SHERER JT TEN | 6260 WHIPPOORWILL DR | | | DINSON | AL | 35126 | 3472 |
| WILLIAM G SHIKANY | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114 | 9297 |
| WILLIAM G SHIKANY & | SANDRA K SHIKANY JT TEN | 10596 HICKORY KNOLL CT | | | BRIGHTON | MI | 48114 | 9297 |
| WILLIAM G SHINE & | MARY P SHINE | JT TEN | 1505 MIDWOOD ST. | | WHITE LAKE | MI | 48386 | 4066 |
| WILLIAM G SIDE & | MARION A SIDE JT TEN | 4 MORTON ROAD | | | BROOKFIELD | CT | 06804 | 1505 |
| WILLIAM G SINKA | 5688 MILLS ST | | | | PECK | MI | 48466 | 9799 |
| WILLIAM G SKEANS | 2935 ANNA CT | | | | TRENTON | MI | 48183 | 3501 |
| WILLIAM G SKODA | 222 S LAKE ROESIGER RD | | | | SNOHOMISH | WA | 98290 | 7580 |
| WILLIAM G SMITH | 10017 CARDWELL | | | | LIVONIA | MI | 48150 | 3261 |
| WILLIAM G SMITH | 9911 SPOONBILL RD E | | | | BRADENTON | FL | 34209 | 3122 |
| WILLIAM G SMITH | TR WILLIAM G SMITH LIVING TRUST UA | 11/17/98 | 1002 ROTONDA CIRCLE | | ROTONDA WEST | FL | 33947 | 1839 |
| WILLIAM G SMITH JR AND | MARILU J SMITH, JTWROS | 103 NOTTAWAY BLVD | | | DOTHAN | AL | 36303 | |
| WILLIAM G SPEER & | JANE SPEER | TR SPEER LIVING TRUST | UA 6/5/01 | 716 FOREST GLN | POMPTON PLNS | NJ | 07444 | 1546 |
| WILLIAM G SPENCER | 4851 ANDERDON | | | | DETROIT | MI | 48215 | 2026 |
| WILLIAM G SPINNEY & | AMBER L SPINNEY | 70 GLEN AVE | | | DOVER PLAINS | NY | 12522 | |
| WILLIAM G SPOHN | 308 KNOLL VIEW DR | | | | JANESVILLE | WI | 53545 | 6303 |
| WILLIAM G STALKER | PO BOX 187 | | | | PALMYRA | NY | 14522 | 0187 |
| WILLIAM G STELMASZEK | 7 PULASKI AVENUE | | | | SAYREVILLE | NJ | 08872 | 1649 |
| WILLIAM G STEVENSON | 746 BAHIA CIRCLE | | | | OCALA | FL | 34472 | 2637 |
| WILLIAM G STEWART TOD | JENNIFER R YOUNG | SUBJECT TO STA TOD RULES | 8084 FLINTLOCK RD | | MOUNT MORRIS | MI | 48458 | |
| WILLIAM G STOBIE | APT 404 | 365 WELLINGTON CRESCENT | WINNIPEG MB  R3M 3T4 | CANADA | | | | |
| WILLIAM G STOLBERG | 3432 MAPLE DR | | | | YPSILANTI | MI | 48197 | 3785 |
| WILLIAM G STOUT | 16810 KIRKPATRICK RD RT 2 | | | | UTICA | OH | 43080 | 9546 |
| WILLIAM G STOVALL | 531 COREEN CT | | | | CANTON | GA | 30114 | 7113 |
| WILLIAM G STROM | 3143 CELIA DR | | | | WATERFORD | MI | 48329 | 2223 |
| WILLIAM G STROM & | JILL M STROM JT TEN | 3143 CELIA DR | | | WATERFORD | MI | 48329 | 2223 |
| WILLIAM G STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224 | 2436 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM G STYNOSKI | DESIGNATED BENE PLAN/TOD | 1234 DOREEN DR | | | DES PLAINES | IL | 60018 |
| WILLIAM G SUITOR (IRA) | FCC AS CUSTODIAN | 119 OVERCUP DR | | | SHERWOOD | AR | 72120 | 3192 |
| WILLIAM G SULLIVAN | 1633 COVE PL | | | | MERRITT IS | FL | 32952 | 5967 |
| WILLIAM G SWINGLE & | ROSE M SWINGLE | TR UA 04/25/90 WILLIAM G SWINGLE & | ROSE M SWINGLE FAMILY TRUST | 540 PERRY ST | JACKSON | CA | 95642 | 2525 |
| WILLIAM G SWOISH | 5408 IMLAY CITY ROAD | | | | ATTICA | MI | 48412 | 9788 |
| WILLIAM G TANT & | KAY ANN TANT JT TEN | 5147 SW BAY SHORE DR | | | SUTTONS BAY | MI | 49682 | 9465 |
| WILLIAM G TAYLOR | 8500 SUNFLOWER LANE | | | | BAYONET POINT | FL | 34667 | 2543 |
| WILLIAM G TAYLOR & | MARILYN J TAYLOR JT TEN | 14109 PARKVALE RD | | | ROCKVILLE | MD | 20853 | 2527 |
| WILLIAM G TEWS | 958 PALAU PKWY | | | | ROCKFORD | IL | 61108 |
| WILLIAM G THIELEN | & GLORIA A THIELEN JTTEN | 21311 N 72ND AVE | | | GLENDALE | AZ | 85308 |
| WILLIAM G TILLEY | 6766 SLOSSER RD | | | | HALE | MI | 48739 | 9056 |
| WILLIAM G TRAHER | 37569 HURON PTE DR | | | | MT CLEMENS | MI | 48045 | 2822 |
| WILLIAM G TRIGG | 2683 GRANDA CIRCLE E | | | | SAINT PETERSBURG | FL | 33712 |
| WILLIAM G VANSICKLE & | NORMA J VANSICKLE JT TEN | 13570 AMIOT | | | ST LOUIS | MO | 63146 | 3649 |
| WILLIAM G VASQUEZ | 431 EAST FOURTH STREET | | | | BROOKLYN | NY | 11218 | 3921 |
| WILLIAM G WAGES | 1350 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045 | 6546 |
| WILLIAM G WALKER & | MAGDALENE M WALKER JT TEN | 4709 CHALET DR | | | CINCINNATI | OH | 45217 | 1403 |
| WILLIAM G WALKINGTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2932 N PARK ST | | COTTAGE GROVE | WI | 53527 |
| WILLIAM G WALKINGTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2932 N PARK ST | | COTTAGE GROVE | WI | 53527 |
| WILLIAM G WARKEN AND | MARIE NGUYEN JT TEN | TOD DTD 02/02/07 | 5829 RED GULL ST | | LAS VEGAS | NV | 89149 | 5132 |
| WILLIAM G WASHELL | WILDWOOD VLG | PO BOX 3051 | | | SHALLOTTE | NC | 28459 | 3051 |
| WILLIAM G WEGNER AND | JUDITH WEGNER JTWROS | 4161 WINDEMERE | | | SAGINAW | MI | 48603 | 1262 |
| WILLIAM G WHITE & | DIANE L WHITE JT TEN | 210 WESTON AVE | | | GLOUCESTER | NJ | 08030 | 1355 |
| WILLIAM G WHITE & | MRS JUNE A WHITE JT TEN | BOX 174 | | | KENTS HILL | ME | 04349 | 0174 |
| WILLIAM G WHITTAKER & | PAMELA P WHITTAKER JTWROS | 6724 CHENEY RANCH LOOP | | | SHOW LOW | AZ | 85901 |
| WILLIAM G WILSON | LORRAINE A WILSON JT TEN | 7-18 BERDAN AVE | | | FAIR LAWN | NJ | 07410 | 1709 |
| WILLIAM G WIMMER JR | PO BOX 739 | | | | CUBA CITY | WI | 53807 | 0739 |
| WILLIAM G WIREMAN | PO BOX 3 | | | | POTSDAM | OH | 45361 | 0003 |
| WILLIAM G WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | 9740 |
| WILLIAM G WOLFGANG | 185 MENDON STREET | | | | BLACKSTONE | MA | 01504 | 1208 |
| WILLIAM G WOLFGANG | CUST FRIEDRICK J WOLFGANG | UTMA MA | 185 MENDON STREET | | BLACKSTONE | MA | 01504 | 1208 |
| WILLIAM G WOLFGANG | CUST ZACHARY E WOLFGANG | UTMA MA | 185 MENDON STREET | | BLACKSTONE | MA | 01504 | 1208 |
| WILLIAM G WOLFGANG & | LEA D WOLFGANG JT TEN | 185 MENDON STREET | | | BLACKSTONE | MA | 01504 | 1208 |
| WILLIAM G WOOD | SOUTHWEST SECURITIES INC | 13800 SE 371 HWY | | | FAUCETT | MO | 64448 |
| WILLIAM G WOOD JR | 64015 LIMREICK LANE | | | | WASHINGTON TWP | MI | 48095 | 2524 |
| WILLIAM G WOODS | 9845 MARTINGHAM CIR | | | | ST MICHAELS | MD | 21663 | 2229 |
| WILLIAM G WRAY & | DELORISE WRAY | JT TEN | TOD ACCOUNT | RT 2 BOX 715 | VALLIANT | OK | 74764 | 9714 |
| WILLIAM G WRIGHT | 25 WOODLAND BRIDGE DRIVE | | | | ADAIRSVILLE | GA | 30103 | 6308 |
| WILLIAM G YORGER | 2236 S 300 E | | | | DANVILLE | IN | 46122 |
| WILLIAM G YORTY | 58 DAFFODIL LANE | | | | LEVITTOWN | PA | 19055 | 1704 |
| WILLIAM G ZARTMAN III | 3309 E MAIN ST | | | | MACY | IN | 46951 | 8567 |
| WILLIAM G ZIGLER | 4006 SILKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444 | 9744 |
| WILLIAM G. BELL | TOD REGISTRATION | 889 TREVANION ROAD | | | UNION BRIDGE | MD | 21791 | 9611 |
| WILLIAM G. GIACCIO, JR. | CGM IRA ROLLOVER CUSTODIAN | 13-04 MALBA DRIVE | | | MALBA | NY | 11357 | 2310 |
| WILLIAM G. MCNEIL JR | SEPARATE AND PARAPHERNAL | P O BOX 315 | | | MELVILLE | LA | 71353 | 0315 |
| WILLIAM G. PAINE ROTH IRA | FCC AS CUSTODIAN | 311 S. TOWANDA #19 | | | NORMAL | IL | 61761 | 2154 |
| WILLIAM G. ROUNDS | CGM IRA ROLLOVER CUSTODIAN | 3666 BLACK BRANT DRIVE | | | LIVERPOOL | NY | 13090 | 1074 |
| WILLIAM G. RUMMEL | 519 S. MAIN ST. | | | | FRANKENMUTH | MI | 48734 | 1617 |

| WILLIAM GAFFNEY | 3800 BLACK GUM TRAIL | | | | EULESS | TX | 76040 | |
| WILLIAM GAINES | 252 FM 2207 | | | | GLADEWATER | TX | 75647 | |
| WILLIAM GALLOWAY | 3507 FOXCLIFF CT | 103 | | | RANDALLSTOWN | MD | 21133 | |
| WILLIAM GALVIN SR & | PATRICIA J GALVIN JT TEN | 129 LUTZ LANE | | | WEST MIFFLIN | PA | 15122 | 1084 |
| WILLIAM GAMAGE AND | HILDA GAMAGE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7476 COLCHESTER LANE | WEST BLOOMFIELD | MI | 48322 | 3188 |
| WILLIAM GAMBRELL | 11365 N. BALE RD | | | | LAKEVIEW | MI | 48850 | |
| WILLIAM GAMMON | 3125 HEMPHILL PARK | | | | AUSTIN | TX | 78705 | 2822 |
| WILLIAM GARBARINO | 495 HERR RD | | | | ANGOLA | NY | 14006 | |
| WILLIAM GARDINER | GARDINER SERVICE CO PSP | K4 MASTER | 215 FREMONT ST FL 6 | | SAN FRANCISCO | CA | 94105 | |
| WILLIAM GARDNER | 1459 CONIFER DRIVE | | | | WEST CHESTER | PA | 19380 | |
| WILLIAM GARFINKLE | 453 FDR DRIVE  #C 1202 | | | | NEW YORK | NY | 10002 | |
| WILLIAM GARNER | 42717 WEIGAND CT | | | | FREMONT | CA | 94539 | 5119 |
| WILLIAM GARNETT | 4970 FINCHLEY CT | | | | STERLING HTS | MI | 48310 | 2097 |
| WILLIAM GARRETT | 3013 CAROLINE CREST DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| WILLIAM GARRETT | 5110 KENELWORTH AV | | | | BALTIMORE | MD | 21212 | 4334 |
| WILLIAM GARRETT LOWE & | KATHRYN THOMAS LOWE JT TEN | BOX 580 | | | BRIDGEHAMPTON | NY | 11932 | 0580 |
| WILLIAM GARTSIDE | 3015 W SAN MIGUEL | | | | PHOENIX | AZ | 85017 | 2528 |
| WILLIAM GARVEY | 80 KENDALL ROAD | | | | KEENE | NH | 03431 | |
| WILLIAM GARY CATHEY ACF | BRADEN SCOTT CATHEY U/FL/UTMA | 4029 BOND CIRCLE | | | NICEVILLE | FL | 32578 | 1630 |
| WILLIAM GARY CATHEY ACF | WILL C CLEMMONS U/FL/UTMA | 4029 BOND CIRCLE | | | NICEVILLE | FL | 32578 | 1630 |
| WILLIAM GARY CATHEY ACF | ZACHARY T CLEMMONS U/FL/UTMA | 4029 BOND CIRCLE | | | NICEVILLE | FL | 32578 | 1630 |
| **WILLIAM GARY HARDY** | **3682 E FARMINGTON LANE** | | | | **MIDLAND** | **MI** | **48642** | **9746** |
| WILLIAM GARY SIMS AND | JULIE A.SIMS,JTWROS | 3421 LAKE POINTE | | | MEMPHIS | TN | 38125 | |
| WILLIAM GARY TURNER | 1 HEALTH ST | | | | DANSVILLE | NY | 14437 | 1307 |
| WILLIAM GARY YOUNGBLOOD ROTH I | FCC AS CUSTODIAN | 4520 ZOLA DR. | | | EVANS | GA | 30809 | 3208 |
| WILLIAM GASKILL | 144 EAST KINGS HWY #7 | | | | HADDONFIELD | NJ | 08033 | |
| WILLIAM GASSMAN | 823W SCOTT AVE | | | | RAILWAY | NJ | 07065 | 3530 |
| WILLIAM GATES | 3234 EAST DELCOA DRIVE | | | | PHOENIX | AZ | 85032 | |
| WILLIAM GATES, TTEE., | UWO HARRY S DICKEY, FBO ROBERT | S GATES JR. & HARRY D GATES | 211A GATES RD,C/O GATES REALT | | LITTLE FERRY | NJ | 07643 | 1931 |
| WILLIAM GATZULIS & | PHYLLIS J GATZULIS JT TEN | 1814 STATEHOUSE CT | | | BELLBROOK | OH | 45305 | 1233 |
| WILLIAM GAUST | 2409 HAWTHORNE LN | | | | FLOSSMOOR | IL | 60422 | 1505 |
| WILLIAM GAYLORD JR. | TOD ACCOUNT | 10821 TONY JACKLIN DR. | | | EL PASO | TX | 79935 | 2021 |
| WILLIAM GAZAN | 2775 DURHAM RD | | | | YORK | PA | 17402 | |
| WILLIAM GAZDA | 19 CHADWICK RD | | | | BINGHAMTON | NY | 13903 | 1538 |
| WILLIAM GEARY RISE & | ELAINE T RISE | PO BOX 1251 | | | SAGLE | ID | 83860 | |
| WILLIAM GEHRKE | 1823 COUNTRY HILLS DR | | | | YORKVILLE | IL | 60560 | |
| WILLIAM GENE STONE | 2220 SAMIRA RD | | | | STOW | OH | 44224 | 3440 |
| **WILLIAM GENTRY JR** | **10033 STEVENSON DR** | | | | **TEMPERANCE** | **MI** | **48182** | **9715** |
| WILLIAM GEORGE ANDREW | RR #2 | 1987 BLOOR ST | BOWMANVILLE ON  L1C 3K3 | CANADA | | | | |
| WILLIAM GEORGE BECKER & | ALICE JANE BECKER TTEES | BECKER FAMILY LIV TRUST | U/A DTD JAN 21, 1999 | 908 OHIO | MARYSVILLE | MI | 48040 | 1529 |
| WILLIAM GEORGE DIETERICH | CHARLES SCHWAB & CO INC CUST | 257 CHILDRESS CT | | | ALAMO | CA | 94507 | |
| WILLIAM GEORGE GRUBER | 361 SOUTH CREEK DR | | | | DEPEW | NY | 14043 | 1825 |
| WILLIAM GEORGE LIAS | GEORGE WILLIAM LIAS | UNTIL AGE 21 | 452 ASHTON CT | | BEAVERCREEK | OH | 45434 | |
| WILLIAM GEORGE MC COY | 47 HESS BLVD | | | | LANCASTER | PA | 17601 | 4043 |
| WILLIAM GEORGE POLLARD & | BETTY M POLLARD | TR WILLIAM GEORGE POLLARD & BETTY | M POLLARD TRUST UA 04/14/97 | 720 LOUIS | ROYAL OAK | MI | 48067 | 4602 |
| WILLIAM GEORGE PRIOR | 5105 WINDOVER WAY | | | | TAMPA | FL | 33624 | 4840 |
| WILLIAM GEORGE SCHANIEL | 8870 BARTON ST | | | | RIVERSIDE | CA | 92508 | 3272 |
| WILLIAM GEORGE TESS | W125 S6987 SKYLARK LANE | | | | MUSKEGO | WI | 53150 | 3526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM GEORGE VEASEY & | SUSAN E VEASEY | PO BOX 1532 | | | GIBSONTON | FL | 33534 |
| WILLIAM GEORGE VOLZ | 7907 PELLA | | | | HOUSTON | TX | 77036 | 6907 |
| WILLIAM GEORGE WALLACE | 4617 MILNOR ST | | | | PHILA | PA | 19137 |
| WILLIAM GEORGE WILLIAMSON | CHARLES SCHWAB & CO INC CUST | 6208 CALLOWAY DR | | | MC KINNEY | TX | 75070 |
| WILLIAM GEORGOV & | MRS CONCETTA M GEORGOV JT TEN | 80 CARAVEL DR CARAVEL FARMS | | | BEAR | DE | 19701 | 1644 |
| WILLIAM GERACE AND | JOSEPH GERACE | 3823 JANICE ST | | | PHILADELPHIA | PA | 19114 | 2826 |
| WILLIAM GERALD CAUGHLIN | 4201 S CENTER RD | | | | FLINT | MI | 48519 | 1449 |
| WILLIAM GERALD MC CARTHY | 832 KEWANEE ST | | | | YPSILANTI | MI | 48197 | 1719 |
| WILLIAM GERTEL | 192 BENZ ST | | | | SPRINGFIELD | MA | 01118 | 1608 |
| WILLIAM GIALLO | 8 NANCY COURT | | | | GLEN COVE | NY | 11542 |
| WILLIAM GIANOTIS & | STELLA GIANOTIS JT TEN | 9 CENTRAL ST | STE 300 | | LOWELL | MA | 01852 |
| WILLIAM GIBAS | MARTHA GIBAS | 1867 HAROLDS TRL | | | GRAYLING | MI | 49738 | 9386 |
| WILLIAM GIBSON | 10316 DOLAN ST | | | | DOWNEY | CA | 90241 | 2614 |
| WILLIAM GIBSON | 79 FARM ROAD UNIT N | | | | HILLSBOROUGH | NJ | 08844 |
| WILLIAM GIFFORD WESTGATE | CHARLES SCHWAB & CO INC CUST | 23520 SE 252ND CT | | | MAPLE VALLEY | WA | 98038 |
| WILLIAM GILBERT CONNER | 1500 TUCKAHOE RD | | | | WAYNESBORO | VA | 22980 | 5310 |
| WILLIAM GILBERT GANN | 223 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629 | 9134 |
| WILLIAM GILDAY | CHARLES SCHWAB & CO INC CUST | 210 MARVIN AVE | | | LINWOOD | NJ | 08221 |
| WILLIAM GILES ALLEN | CHARLES SCHWAB & CO INC.CUST | 113 MIDDLE OAKS DR | | | WILMINGTON | NC | 28409 |
| WILLIAM GILLIAM JR | LEONA A GILLIAM | 40 MEEKER AVE # 4A1 | | | CRANFORD | NJ | 07016 | 3184 |
| WILLIAM GILLINGWATER | 4336 E. ANDREWS | | | | FRESNO | CA | 93726 |
| WILLIAM GILMER GANNAWAY | 2373 WALKER AVE | | | | WINSTON-SALEM | NC | 27103 | 4331 |
| WILLIAM GILTINAN | CHARLES SCHWAB & CO INC CUST | 5505 2ND AVENUE CIR W | | | PALMETTO | FL | 34221 |
| WILLIAM GILWEE | 11 LEDGE DR | | | | BARRE | VT | 05641 |
| WILLIAM GIORDANO & | FRANCES GIORDANO JT TEN | 42294 POND VIEW DR | | | STERLING HTS | MI | 48314 | 3854 |
| WILLIAM GIRARDOT | 2034 MORTENSON BLVD | | | | BERKLEY | MI | 48072 | 1716 |
| WILLIAM GLAGOLA | 34138 BOX 82 | | | | CHESTNUT RDGE | PA | 15422 | 0082 |
| WILLIAM GLEN NELSON | CHARLES SCHWAB & CO INC CUST | 214 WESTVIEW DR | | | MISSOULA | MT | 59803 |
| WILLIAM GLENN | 2672 270TH TRAIL | | | | FREDERICKSBURG | IA | 50630 |
| WILLIAM GLENN MC CLUEN | 2127 LYONS BEND RD | | | | KNOXVILLE | TN | 37919 | 8929 |
| WILLIAM GLENN QUINLAN | TTEE WILLIAM GLENN | QUINLAN TRUST | U/A DTD 2/12/2001 | 721 OVERLA BLVD | CLAYTON | OH | 45315 | 9661 |
| WILLIAM GLENN SMITH | 17219 SODIUM ST NM | | | | RAMSEY | MN | 55303 |
| WILLIAM GLENNON | 11823 AVON WAY | UNIT 101 | | | LOS ANGELES | CA | 90066 |
| WILLIAM GLICK | & CAROLE GLICK JTTEN | 2439 SYLVALE RD | | | BALTIMORE | MD | 21209 |
| WILLIAM GLOVER | 2459 BENJAMIN ST | | | | SAGINAW | MI | 48602 | 5705 |
| WILLIAM GLOVSKY | 19 LEONARD ROAD | | | | SHARON | MA | 02067 | 2415 |
| WILLIAM GLUBA | 2421 N GAINES ST | | | | DAVENPORT | IA | 52804 | 1910 |
| WILLIAM GLUNT | 27702 NW HIGHWAY 156 | | | | JETMORE | KS | 67854 |
| WILLIAM GNAUDEN | 40775 IRIS RD | | | | SQUAW VALLEY | CA | 93675 |
| WILLIAM GODWIN | 30080 SAXIS ROAD | | | | TEMPERANCEVILLE | VA | 23442 |
| WILLIAM GOFF | SIMPLE IRA-PTC AS CUSTODIAN | PO BOX 302 | | | DUCK HILL | MS | 38925 | 0302 |
| WILLIAM GOLDEN & | LORRAINE F GOLDEN JT TEN | 737 AZALEA DR | | | LAGRANGE | GA | 30240 | 1617 |
| WILLIAM GOLUBINSKI | 1947-65 STREET APT 1-D | | | | BROOKLYN | NY | 11204 |
| WILLIAM GOMBKA | ELISABETH GOMBKA | 42 ORIOLE DR | | | HACKETTSTOWN | NJ | 07840 | 3121 |
| WILLIAM GONSOULIN | 17306 LAZY HILL LN | | | | SPRING | TX | 77379 |
| WILLIAM GONZALES | PO BOX 270 | | | | LYON MOUNTAIN | NY | 12952 |
| WILLIAM GOODELL | 122 LEX CT | | | | GREER | SC | 29651 | 6912 |
| WILLIAM GOODMAN AND | JANET GOODMAN JTWROS | 464 MAIN STREET #218 | | | PT. WASHINGTON | NY | 11050 | 3139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM GORDAN ROBERTS, JR. | CHARLES SCHWAB & CO INC CUST | 2204 BROOKWOOD DR | | | EDMOND | OK | 73034 | |
| WILLIAM GORDON | 427 EAST 810 NORTH | | | | TOOELE | UT | 84074 | |
| WILLIAM GORE | 26825 KITCH | | | | INKSTER | MI | 48141 | 2515 |
| WILLIAM GORETSKI & | JACQUELINE C GORETSKI | 30013 CHAMPINE | | | SAINT CLAIR SHORES | MI | 48082 | |
| WILLIAM GOREY | 179 OCEAN AVE | | | | AMITYVILLE | NY | 11701 | |
| WILLIAM GORMAN | 19 S WASHINGTON ST | PO BOX 3 | | | KNIGHTSTOWN | IN | 46148 | |
| WILLIAM GORMAN | 715 NORTH 4TH STREET UNI T302 | | | | WILMINGTON | NC | 28401 | |
| WILLIAM GORMLEY | 3106 NE 91ST TERRACE | | | | KANSAS CITY | MO | 64156 | |
| WILLIAM GORTON | 21 THUNDERBIRD DR | | | | OAKLAND | NJ | 07436 | 2203 |
| WILLIAM GOSIK | 2938 IOWA | | | | TROY | MI | 48083 | 4472 |
| WILLIAM GOUIRAND & | ROSEMARIE GOUIRAND JT TEN | 422 WEST COLLEGE STREET | | | CANONSBURG | PA | 15317 | 1021 |
| WILLIAM GOULD | CUST LEE GOULD UGMA MA | 937 WARD LN | | | CHESHIRE | CT | 06410 | 3362 |
| WILLIAM GOY SEP IRA | FCC AS CUSTODIAN | C/O BEREZA IRON WORKS | 87 DEWEY AVE | | ROCHESTER | NY | 14608 | 1251 |
| WILLIAM GRACE | 2535 PARK PLACE DRIVE | | | | SLATINGTON | PA | 18080 | 4068 |
| WILLIAM GRADY HORTON & | CHERYL J HORTON | 95-377 WAIA LP | | | MILILANI | HI | 96789 | |
| WILLIAM GRADY ROE | TOD ACCOUNT | 6448 RIVER OAKS DR | | | KINGSLAND | TX | 78639 | 4228 |
| WILLIAM GRAFE | PO BOX 304 | | | | HALLETTSVILLE | TX | 77964 | 0304 |
| WILLIAM GRAFF & | LAYLA GRAFF | JT TEN | 7675 FINA RD | | HEARNE | TX | 77859 | 2184 |
| WILLIAM GRAHAM | 2412 27TH STREET | APT 3R | | | ASTORIA | NY | 11102 | |
| WILLIAM GRAHAM | 425 PROSPECT PL | APT 1D | | | BROOKLYN | NY | 11238 | |
| WILLIAM GRAHAM | 9528 STATE ROUTE 5 | | | | KINSMAN | OH | 44428 | |
| WILLIAM GRAHAM RAILEY TTEE | FBO VELMA RACHEL HULETT | U/A/D 07/10/02 | 2430 CUMBERLAND DR. | | SMYRNA | GA | 30080 | 4608 |
| WILLIAM GRANT | 149 HIGHVIEW DR | ST THOMAS ON  N5R 5N3 | CANADA | | | | |
| WILLIAM GRANT NICKLAS | PO BOX 218 | | | | OTTSVILLE | PA | 18942 | 0218 |
| WILLIAM GRANT TAIT | 6213 ROLLINGVIEW DR | | | | SYKESVILLE | MD | 21784 | 6528 |
| WILLIAM GRANTHAM WOOD | 2352 BRUCE AVENUE | | | | SPARTANBURG | SC | 29302 | 3448 |
| WILLIAM GRASON JR | 58 CHRISTYN MARIE DR | | | | ROCHESTER | NY | 14626 | 1735 |
| WILLIAM GRASON JR & | MARY LOU M GRASON JT TEN | 58 CHRISTYN MARIE DRIVE | | | ROCHESTER | NY | 14626 | 1735 |
| WILLIAM GRASSO | 110 OLYMPIA DR | | | | CLAYMONT | DE | 19703 | |
| WILLIAM GRAY | 12549 S MENARD | | | | PALOS HTS | IL | 60463 | 2423 |
| WILLIAM GRAY | CUST DAVID SCOTT GRAY UGMA IL | 3617 HONEY TREE LN | | | MILWAUKEE | WI | 53221 | 3213 |
| WILLIAM GRAY TATUM SEP IRA | FCC AS CUSTODIAN | 2517 ACADEMY RD | | | MCCOLL | SC | 29570 | 5522 |
| WILLIAM GRE ANDERSON | SAGE MILFORD ANDERSON | UNTIL AGE 18 | 20 ALDINE PARK | | NYACK | NY | 10960 | |
| WILLIAM GREEN | 6 GREEN RIDGE DR | | | | SOUTH TOMS RIVER | NJ | 08757 | 5115 |
| WILLIAM GREENFIELD & | HELENE GREENFIELD JT TEN | 226 WOEHRLE AVE | | | S I | NY | 10312 | 1942 |
| WILLIAM GREENHALGH | 402 FOULK RD SUITE 5 A10 | | | | WILMINGTON | DE | 19803 | 5815 |
| WILLIAM GREER | 7700 CANDLEWOOD | | | | ADA | MI | 49301 | 9348 |
| WILLIAM GREER CRAWFORD | CHARLES SCHWAB & CO INC CUST | 61 CRESTWOOD DR | | | SAINT LOUIS | MO | 63105 | |
| WILLIAM GREG TOBIAS | 423 W GEORGE ST | | | | PHILADELPHIA | PA | 19123 | 1432 |
| WILLIAM GREGORY | 599 CEDAR HILL DRIVE | | | | ALLENTOWN | PA | 18109 | |
| WILLIAM GREGORY CLARK | 324 ROSLYN | | | | ROCHESTER | NY | 14619 | |
| WILLIAM GREGORY COOK | 25 MANOR KNOLL CT | | | | BALDWIN | MD | 21013 | 9583 |
| WILLIAM GREGORY LENSING & | ALICIA ZIBILICH LENSING | 3703 PETER PAN DR | | | DALLAS | TX | 75229 | |
| WILLIAM GREGORY WALDON IRA | FCC AS CUSTODIAN | 99 COUNTRY RD 1120 WEST | | | MAUD | TX | 75567 | 2688 |
| WILLIAM GRENCHIK | 1717 EAST WASHINGTON ST | | | | JOLIET | IL | 60433 | |
| WILLIAM GRIESMEYER | 2928 ROANOKE AVE | | | | KETTERING | OH | 45419 | 1356 |
| WILLIAM GRIFFIN | WILLIAM H GRIFFIN | 2018 W 97TH ST | | | LOS ANGELES | CA | 90047 | |
| WILLIAM GRIMES | 1491 GRIMES ROAD | | | | FAISON | NC | 28341 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM GRISWOLD | 4091 PREEMPTION RD | | | | WATKINS GLEN | NY | 14891 | 9784 |
| WILLIAM GROH PITZER | 1022 BRINKER DRIVE APT 301 | | | | HAGERSTOWN | MD | 21740 | 7586 |
| WILLIAM GROSS TTEE | MARGARET A GROSS MARITAL TRUST | DATED 11/11/89 | 2645 RIDGE ROAD | | HIGHLAND PARK | IL | 60035 | 1529 |
| WILLIAM GROSSMAN | CUST BARRY GROSSMAN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 76 RIVERWOOD ROAD | LINCOLNSHIRE | IL | 60069 | 3248 |
| WILLIAM GROVES | 315 HANSON LANE | | | | RAMONA | CA | 92065 | |
| WILLIAM GROVES JR | 315 HANSON LN | | | | RAMONA | CA | 92065 | |
| WILLIAM GRUTTEMEYER | CUST CHRISTOPHER JAMES | GRUTTEMEYER UGMA NY | 12 ORR HATCH | | CORNWALL | NY | 12518 | 1728 |
| WILLIAM GULDAN | 6931 GLENEAGLES DR. | | | | PASADENA | TX | 77505 | 5529 |
| WILLIAM GULLETT & | JUDITH GULLETT JT TEN | 9510 PORTAGE TRAIL | | | UNION LAKE | MI | 48386 | 2761 |
| WILLIAM GULU | 13524 DARRYL | | | | WARREN | MI | 48093 | 1396 |
| WILLIAM GUNNING | 949 PEREGRINE DRIVE | | | | PALATINE | IL | 60067 | 7050 |
| WILLIAM GURKA | 322 RAMAPO VALLEY RD | | | | OAKLAND | NJ | 07436 | 1816 |
| WILLIAM GURRISI | 26 TREMONT ST | | | | WINCHESTER | MA | 01890 | |
| WILLIAM GUSTON RATLIFF | 255 OCEAN HILLS ROAD | | | | VIRGINIA BEACH | VA | 23451 | |
| WILLIAM GUY FAIRBROTHER | 141 ALFRED DROWNE RD | | | | BARRINGTON | RI | 02806 | |
| WILLIAM GUY MAYBEE | CHARLES SCHWAB & CO INC CUST | 11840 SPRAGUE RD | | | DELTON | MI | 49046 | |
| WILLIAM H & JAMES L POWERS TR | UA 4 22 87 W HOWARD POWERS & | DOROTHY J POWERS TR | 33 BLOOMFIELD HILLS PARKWAY #130 | | BLOOMFIELD HILL | MI | 48304 | 2922 |
| WILLIAM H AARON | 105 CHESTNUT RIDGE RD | | | | HIGHLANDS | NC | 28741 | 7427 |
| WILLIAM H AARON JR & | WILLIAM H AARON & | EVELYN E AARON JT TEN | 105 CHESTNUT RIDGE RD | | HIGHLANDS | NC | 28741 | 7427 |
| WILLIAM H ABBOTT | 2795 VIA BAYA LANE | | | | JACKSONVILLE | FL | 32223 | |
| WILLIAM H ADAMS | 30844 BOEWE | | | | WARREN | MI | 48092 | 1910 |
| WILLIAM H ADAMS | 6516 MAPLEBROOK LN | | | | FLINT | MI | 48507 | 4181 |
| WILLIAM H ADAMS & | VONNUE ADAMS JTWROS | 1319 LEGEND RD | | | RALEIGH | NC | 27603 | 4623 |
| WILLIAM H ADKINS | 7759 LEGERE COURT | | | | MC LEAN | VA | 22102 | |
| WILLIAM H AGLE | 1860 N FRANCIS ST | | | | MIDLAND | MI | 48642 | 9451 |
| WILLIAM H AHERN | PO BOX 960119 | | | | BOSTON | MA | 02196 | 0119 |
| WILLIAM H ALLEN | 1755 W SWAILES RD | | | | TROY | OH | 45373 | 9566 |
| WILLIAM H ALTIMORE | CUST JENNIFER L ALTIMORE UGMA MI | 885 RIVERLANE DR | | | OWOSSO | MI | 48867 | 1507 |
| WILLIAM H ALVERSON | CUST WALTER HALE | ALVERSON U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 12932 N W SHORELAND DR | MEQUON | WI | 53097 | 2306 |
| WILLIAM H AMBLER | 894 KEYSTONE DR | | | | CLEVELAND HTS | OH | 44121 | 2034 |
| WILLIAM H ANDERSON | 2415 BRETDALE RD | | | | DULUTH | GA | 30096 | 6830 |
| WILLIAM H ANEN | 4 WALNUT CIRCLE | | | | AURORA | IL | 60506 | 8116 |
| WILLIAM H ARMSTRONG | TR FAMILY TRUST 04/01/92 | U-A WILLIAM ARMSTRONG | 843 PARK ST S | | ST PETERSBURG | FL | 33707 | 2963 |
| WILLIAM H ARMSTRONG | TR WILLIAM H ARMSTRONG TRUST | UA 10/19/88 | 3720 FLINT RD | | BRIGHTON | MI | 48114 | 4902 |
| WILLIAM H ARMSTRONG & | SUSAN L ARMSTRONG JT TEN | 11848 BASILWOOD DR | | | KELLER | TX | 76248 | 8870 |
| WILLIAM H ARTHUR SR | 337 S ST | | | | BEDFORD | IN | 47421 | 1648 |
| WILLIAM H ASHBAUGH JR | 21130 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126 | 1520 |
| WILLIAM H AULD | CHARLES SCHWAB & CO INC CUST | 2913 CABIN CREEK DRIVE | | | BURTONSVILLE | MD | 20866 | |
| WILLIAM H BAER & | PALMA M BAER JT TEN | 47 NICHOLS RD | | | WOLCOTT | CT | 06716 | 2716 |
| WILLIAM H BAGWELL JR | 18305 MELVIN | | | | LIVONIA | MI | 48152 | 1932 |
| WILLIAM H BAILEY | CUST WILLIAM H | BAILEY JR U/THE MD UNIFORM | GIFTS TO MINORS ACT | 3706 FORDHAM ROAD N W | WASHINGTON | DC | 20016 | 1934 |
| WILLIAM H BAILEY & | MRS THERESA J BAILEY JT TEN | 3706 FORDHAM RD NW | | | WASHINGTON | DC | 20016 | 1934 |
| WILLIAM H BAKER | 2709 MANSFIELD | | | | FLINT | MI | 48503 | 2328 |
| WILLIAM H BALKE | 25 VIEWPOINT CT | | | | DANVILLE | CA | 94506 | 1313 |
| WILLIAM H BAMBERGER | BOX 217 | | | | ST HELEN | MI | 48656 | 0217 |
| WILLIAM H BANE | 45 RIVER RIDGE RD | | | | LITTLE ROCK | AR | 72227 | 1525 |
| WILLIAM H BANKS | 2866 PORT ROYAL LN | | | | DECATUR | GA | 30034 | 2767 |
| WILLIAM H BANKS III | 6 STRAWBERRY LANE | | | | CARLISLE | PA | 17013 | 4622 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H BARBIS | WILLIAM H BARBIS TRUST | 5575 ORCHID AVE | | | MENTOR | OH | 44060 | |
| WILLIAM H BARKOW TTEE | WILLIAM H BARKOW TRUST | U/A DTD 08/20/1991 | PO BOX 6335 | | INCLINE VLG | NV | 89450 | 6335 |
| WILLIAM H BARLOW | 6019 NEW JERSUP HWY | | | | BRUNSWICK | GA | 31525 | |
| WILLIAM H BARNARD | 2115 E COUNTY ROAD 200 S | | | | KOKOMO | IN | 46902 | 4160 |
| WILLIAM H BARNARD & | LYDIA J BARNARD JT TEN | 2115 E COUNTY ROAD 200 S | | | KOKOMO | IN | 46902 | 4160 |
| WILLIAM H BARNES | 3432 BROOKWOOD ROAD | | | | BIRMINGHAM | AL | 35223 | 2023 |
| WILLIAM H BARNES JR | 5 CARLA CIRCLE | | | | BIRMINGHAM | AL | 35213 | |
| WILLIAM H BARSS | PO BOX 429 | | | | TOLEDO | OR | 97391 | |
| WILLIAM H BARTON | CONSTANCE M BARTON TTEE | BARTON FAMILY REVOCABLE TRUST | U/A 12/1/98 | 14 SYCAMORE COURT EAST | HOMOSASSA | FL | 34446 | |
| WILLIAM H BASSETT | 9377 OTSEGO | | | | DETROIT | MI | 48204 | 4511 |
| WILLIAM H BATALDEN ROTH IRA | FCC AS CUSTODIAN | 4208 EAST DR | | | CRYSTAL LAKE | IL | 60012 | 3009 |
| WILLIAM H BATES | 12 BURR ST | DUNSTABLE BEDFORSHIRE LU6 3AG | UNITED KINGDOM | | | | | |
| WILLIAM H BAYER & | MARION D BAYER JT TEN | PO BOX 429 | | | LEHIGHTON | PA | 18235 | 0429 |
| WILLIAM H BAYES | 628 TYRON AVE | | | | DAYTON | OH | 45404 | 2461 |
| WILLIAM H BAYLESS | CHARLES SCHWAB & CO INC CUST | 4348 LEVELSIDE AVE | | | LAKEWOOD | CA | 90712 | |
| WILLIAM H BEARDSLEY IRA | FCC AS CUSTODIAN | 11630 MOONLIGHT MEADOWS | | | CIBOLO | TX | 78108 | 3870 |
| WILLIAM H BEATTY | PO BOX 2174 | | | | STREETSBORO | OH | 44241 | 0174 |
| WILLIAM H BEAUCHAT | 1026 E MAINT ST | | | | GREENFIELD | IN | 46140 | 2658 |
| WILLIAM H BEIA | MARY J BARBER TTEE | U/A/D 01/26/04 | FBO WILLIAM H BEIA TR | 104 SOUTH ST | MESICK | MI | 49668 | 9309 |
| WILLIAM H BELL | 292 STAHL AVE | | | | CORTLAND | OH | 44410 | 1138 |
| WILLIAM H BELL | 5203 MAIN ST LOT 82 | | | | LEXINGTON | MI | 48450 | 9272 |
| WILLIAM H BELLAMY | 2413 WARWICK LANE | | | | COLORADO SPRINGS | CO | 80909 | 1542 |
| WILLIAM H BENNER JR & | CATHERINE BENNER JT TEN | 100 JUBAL PL | | | WILLIAMSBURG | VA | 23185 | 6503 |
| WILLIAM H BENNETT & | REBA L BENNETT JT TEN | 4647 OAKNOLL DR | | | INDIANAPOLIS | IN | 46221 | 3768 |
| WILLIAM H BERKHEISER III | CHARLES SCHWAB & CO INC CUST | 2658 CANOE CIRCLE DR | | | LAKE ORION | MI | 48360 | |
| WILLIAM H BERRY | 204 WOODLAND CREEK WAY | | | | TRAVELERS RST | SC | 29690 | 8491 |
| WILLIAM H BERRY III | 2121 CREEKRIDGE SE | | | | KENTWOOD | MI | 49508 | 4978 |
| WILLIAM H BERTSCH | 26 N OKLAHOMA CT | | | | MORTON | IL | 61550 | 3014 |
| WILLIAM H BESKE & | HELEN M BESKE | TR UA 10/02/90 THE BESKE FAMILY | REVOCABLE | TRUST 4507 LAKE VISTA DR | SARASOTA | FL | 34233 | 5018 |
| WILLIAM H BICE | 14706 UHL HWY SE | | | | CUMBERLAND | MD | 21502 | 8447 |
| WILLIAM H BILLS | 5395 HOWE RD | | | | GRAND BLANC | MI | 48439 | 7910 |
| WILLIAM H BILLUPS JR | 310 MUSKEGON | | | | CALUMET CITY | IL | 60409 | 1915 |
| WILLIAM H BINDRIM | CHARLES SCHWAB & CO INC CUST | N11843 HACKBARTH RD | | | MINONG | WI | 54859 | |
| WILLIAM H BINGHAM & | ALMA N BINGHAM JT TEN | 8858 RIVER RD | | | RICHMOND | VA | 23229 | 7803 |
| WILLIAM H BISHOP AND | MARY E BISHOP JTWROS | 2224 GREENHAVEN DRIVE | | | SUN CITY CENTER | FL | 33573 | 5611 |
| WILLIAM H BLACKWELL | 1513 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009 | 5884 |
| WILLIAM H BLEWETT | 11120 RAVENNA WAY | | | | INDIANAPOLIS | IN | 46236 | 9610 |
| WILLIAM H BOKELMAN | ROSE A BOKELMAN JT TEN | 3228 DREXEL AVE | | | BIG SPRING | TX | 79720 | 3513 |
| WILLIAM H BOLTON | 2800 WALNUT ST | | | | DENVER | CO | 80205 | 2236 |
| WILLIAM H BOOTH JR | TR UA 04/01/86 | WILLIAM H BOOTH JR | 3650 FLAMINGO AVENUE | | SARASOTA | FL | 34242 | 1008 |
| WILLIAM H BORTEN, TTEE | W.H. BORTEN REVOCABLE TRUST | U/A/D 10-20-1996 | 10804 BALANTRE LANE | | POTOMAC | MD | 20854 | 1320 |
| WILLIAM H BOSTICK | 259 HICKORY RD | | | | OCILLA | GA | 31774 | 3531 |
| WILLIAM H BOTTRELL | 72-1085 PUUKALA RD | | | | KAILUA KONA | HI | 96740 | |
| WILLIAM H BOUDREAU | CHARLES SCHWAB & CO INC CUST | 299 ANN ST | | | PLYMOUTH | MI | 48170 | |
| WILLIAM H BOURN JR AND | SANDRA L BOURN JTWROS | 973 CAMPBELL DR | | | PROSSER | WA | 99350 | 1307 |
| WILLIAM H BOWERS & | LUCINDA S BOWERS JT TEN | 827 S VINE ST | | | ORRVILLE | OH | 44667 | 2114 |
| WILLIAM H BOWLER | 100 4TH AVE | | | | WARREN | PA | 16365 | 2316 |
| WILLIAM H BOWLING | 9116 SANTA RITA RD | | | | BALTIMORE | MD | 21236 | 1910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H BOYER | 519 SCHOOLHOUSE RD | | | | KENNETT SQUARE | PA | 19348 | 1741 |
| WILLIAM H BRADBURN | 1607 BARBEE RD | | | | SHELBY | NC | 28150 | 8670 |
| WILLIAM H BRAMBLE | 1296 DESIAX | | | | BLOOMFIELD HILLS | MI | 48302 | 0013 |
| WILLIAM H BREWER & | AUDREY LOIS BREWER JT TEN | 12509 10TH AVE NW | | | SEATTLE | WA | 98177 | 4309 |
| WILLIAM H BREWINGTON | 6135 WHITTAKER DR | | | | YAPSILANI | MI | 48197 | 9758 |
| WILLIAM H BRIDGES IRA | FCC AS CUSTODIAN | 10230 BECKLEY ROAD | | | SPANISHBURG | WV | 25922 | 8930 |
| WILLIAM H BRIEDE II | 2815 YOST | | | | ANN ARBOR | MI | 48104 | 5328 |
| WILLIAM H BRIMBERRY | 402 WALKER MT OLIVE CH ROAD | | | | TIFTON | GA | 31794 | |
| WILLIAM H BRISKIN | 8561 SHALLOWBROOK COVE | | | | BOYNTON BEACH | FL | 33437 | |
| WILLIAM H BROW | 1067 TRUWOOD | | | | ROCHESTER HILLS | MI | 48307 | 5459 |
| WILLIAM H BROWN | 13960 JACKSON DR | | | | PLYMOUTH | MI | 48170 | 2321 |
| WILLIAM H BROWN | 14 JONQUIL LANE | | | | LEVITTOWN | PA | 19055 | 2306 |
| WILLIAM H BROWN | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202 | 1401 |
| WILLIAM H BROWN | MARIANNA D BROWN JTWROS | 4 EILEEN CT | | | SUFFERN | NY | 10901 | |
| WILLIAM H BROWNING | PO BOX 653 | | | | LELAND | NC | 28451 | 0653 |
| WILLIAM H BRUBAKER | 8069 WILLOW BEND CT | | | | BOULDER | CO | 80301 | 5010 |
| WILLIAM H BUGGIA | CHERIE D BUGGIA | JTWROS | 4322 WINFIELD | | SAGINAW | MI | 48603 | 2095 |
| WILLIAM H BULL | 4800 MILL CREEK CT | | | | ROCHESTER | MI | 48306 | 1636 |
| WILLIAM H BULL JR | 4609 FIELDMOOR DR | | | | LEXINGTON | KY | 40515 | 1538 |
| WILLIAM H BUMPOUS & | MRS NANCY C BUMPOUS JT TEN | 100 S BELLEVUE DR | | | NASHVILLE | TN | 37205 | 3314 |
| WILLIAM H BURBANK & | MARTHA G BURBANK | TR UA 03/18/93 THE WILLIAM H | BURBANK & MARTHA G | BURBANK TR 4296 COUNTRY CLUB DR | SHELBY TWP | MI | 48316 | 3900 |
| WILLIAM H BURGESS JR | 9 FAIRWOOD PLACE | | | | PALMYRA | VA | 22963 | 2764 |
| WILLIAM H BURKE | 1147 BALDWIN RD | | | | GRAND BLANC | MI | 48439 | 8360 |
| WILLIAM H BURKE | 2529 W CUMBERLAND | | | | PHILADELPHIA | PA | 19132 | 4102 |
| WILLIAM H BURNS | 5005 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029 | 9122 |
| WILLIAM H BUTLER | 452 E GREAT MARSH CHURCH RD | | | | ST PAULS | NC | 28384 | 7539 |
| WILLIAM H BYROM | P O BOX 272 | | | | MILTON | FL | 32572 | 0272 |
| WILLIAM H CAMANN ADM | EST WALDEMAR H CAMANN | 14829 WEST BRIGHTON CLIFFE DR | | | KENT | NY | 14477 | |
| WILLIAM H CAMP | CGM IRA ROLLOVER CUSTODIAN | 1800 CLAIRMONT LAKE | #314 | | DECATUR | GA | 30033 | 4038 |
| WILLIAM H CAMPBELL | 900 COLES FERRY PIKE | APT 108 | | | LEBANON | TN | 37087 | 5673 |
| WILLIAM H CANEGATA | 25 WEST 132ND DT #10R | | | | NEW YORK | NY | 10027 | |
| WILLIAM H CANFIELD | 47568 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188 | 1405 |
| WILLIAM H CANHAM | TR WILLIAM H CANHAM TRUST | UA 04/23/99 | 4836 AGNES AVE | | NORTH HOLLYWOOD | CA | 91607 | 3703 |
| WILLIAM H CARROLL | CUST MICHAEL WILLIAM CARROLL UGMA | TN | 4830 AVONDALE | | MEMPHIS | TN | 38122 | 4221 |
| WILLIAM H CARTER | 3206 FULTON | | | | SAGINAW | MI | 48601 | 3114 |
| WILLIAM H CARTTER | 1650 OAK GROVE DR | | | | WALLED LAKE | MI | 48390 | 3741 |
| WILLIAM H CARTWRIGHT | 920 FAIRWAY DRIVE | | | | VAIL | CO | 81657 | |
| WILLIAM H CAVENDER | 9914 CATALINA DR | | | | INDIANAPOLIS | IN | 46235 | 1681 |
| WILLIAM H CENTRELLA | 719 RUNNING DEER DR | | | | COLUMBIA | TN | 38401 | 8003 |
| WILLIAM H CHAMBERS | 501 CUMBERLAND ROAD | | | | TYLER | TX | 75703 | 9325 |
| WILLIAM H CHAPPELL | PO BOX 309 | | | | ALTON | NH | 03809 | 0309 |
| WILLIAM H CHARLICK & | SANDRA L CHARLICK JT TEN | 762 KNOLLS LANDING | | | MILFORD | MI | 48381 | 1888 |
| WILLIAM H CHILDERS | 311 BEARD RD | | | | HARTSELLE | AL | 35640 | 7215 |
| WILLIAM H CHILTON | RT 1 BOX 74 | | | | EMINENCE | MO | 65466 | |
| WILLIAM H CINER & DIANE R | CINER REV LIV TRUST | WILLIAM H CINER TTEE | DIANE R CINER TTEE  08/30/05 | 17797 MILLAR RD | CLINTON TWP | MI | 48036 | 2080 |
| WILLIAM H CLARK | 2604 RAMSEY RD | | | | BUTLER | OH | 44822 | 9634 |
| WILLIAM H CLARK | 32 BORDEAUX ST | | | | HIGHLAND HGTS | KY | 41076 | 1336 |
| WILLIAM H CLARK | 435 MAIN ST | | | | DURHAM | CT | 06422 | 1314 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H CLARK | JO ANN CLARK | 2421 RESTON PL | | | MONTGOMERY | AL | 36117 2408 |
| WILLIAM H CLARK | TR WILLIAM H CLARK TRUST | UA 6/14/01 | 14512 RICH BRANCH DRIVE | | NORTHT POTOMAC | MD | 20878 2465 |
| WILLIAM H CLARK & | JANET CLARK TEN ENT | 406 S CLEARFIELD ST | | | JOHNSTOWN | PA | 15905 3326 |
| WILLIAM H CLARK JR | 1568 WOODMAYR DR | | | | WATERLOO | IA | 50703 1356 |
| WILLIAM H CLOSE | DESIGNATED BENE PLAN/TOD | 1350 NATHAN CT | | | TURLOCK | CA | 95380 |
| WILLIAM H CLOWNEY | 164 BERESFORD | | | | HIGHLAND PARK | MI | 48203 3333 |
| WILLIAM H COFFEY | BOX 1704 | | | | STATESVILLE | NC | 28687 1704 |
| WILLIAM H COLBY | 318 BUCKINGHAM AVE | | | | FLINT | MI | 48507 2705 |
| WILLIAM H COLLIE | 3708 N SADLER DR | | | | SANFORD | MI | 48657 9383 |
| WILLIAM H CONKLIN | 18 MAHER RD | | | | SLINGERLANDS | NY | 12159 9660 |
| WILLIAM H CONNER | C/O ANNE MARY CONNER | 111 CROCKETT DR | | | QUINCY | MI | 49082 8537 |
| WILLIAM H CONNER JR & | DELORES L CONNER | 1125 PACHECO ST | | | SAN FRANCISCO | CA | 94116 |
| WILLIAM H CONNOR | 4649 LIMELEDGE ROAD | | | | MARCELLUS | NY | 13108 9775 |
| WILLIAM H CONROY | 20672 WHITE BARK DR | | | | STRONGSVILLE | OH | 44136 5646 |
| WILLIAM H CONVEY JR | 1420 LILAC ROAD | | | | CHARLOTTE | NC | 28209 1423 |
| WILLIAM H CONYNGHAM | PO BOX 1830 | | | | SHAVERTOWN | PA | 18708 0830 |
| WILLIAM H COOK | 417 GORDON RD | | | | ROBBINSVILLE | NJ | 08691 2308 |
| WILLIAM H COOLEY | 104 OLD BELLOWS CT | | | | RALEIGH | NC | 27607 |
| WILLIAM H COOVER 3RD | 12818 WEST 49TH TERRACE | | | | SHAWNEE | KS | 66216 1430 |
| WILLIAM H COPE TTEE | WILLIAM H COPE TRUST | U/A DTD MARCH 9 1999 | 64 OAK VILLAGE BLVD. SO. | | HOMOSASSA | FL | 34446 5927 |
| WILLIAM H CORRY | 13 E BATTERY | | | | CHARLESTON | SC | 29401 2740 |
| WILLIAM H COTTEN III | 245 VALLEAU RD | | | | NORFOLK | VA | 23502 4934 |
| WILLIAM H COTTEN III & | BETTY M COTTEN JT WROS | TOD REGISTRATION | 245 VALLEAU ROAD | | NORFOLK | VA | 23502 4934 |
| WILLIAM H COUGHLIN | 6522 LONG LAKE DR | | | | NINE MILE FLS | WA | 99026 9543 |
| WILLIAM H COVERT & | SUSAN L COVERT JT TEN | 756 BOULEVARD | | | WESTFIELD | NJ | 07090 3212 |
| WILLIAM H COWAN & | MRS BABARA J COWAN | JT TEN | 3728 HOLLY SPRINGS DR | | ALLISON PARK | PA | 15101 3825 |
| WILLIAM H CRAMER & | CAROLE L CRAMER | JT TEN | TOD ACCOUNT | 28711 VIA DEL SOL | MURRIETA | CA | 92563 5637 |
| WILLIAM H CREASER | 24 SENECA ST | | | | TROY | NY | 12180 2140 |
| WILLIAM H CREWS | SANDRA L CREWS JT TEN | 17 PHELPS AVE | | | NORTH ADAMS | MA | 01247 3140 |
| WILLIAM H CRISPIN AND | MAUREEN E MAHONEY JTWROS | 324 MANSION DRIVE | | | ALEXANDRIA | VA | 22302 2903 |
| WILLIAM H CRISPIN, TRUSTEE | CRISPIN & ASSOCIATES, PLLC | 401(K) PLAN AND TRUST | 324 MANSION DRIVE | | ALEXANDRIA | VA | 22302 2903 |
| WILLIAM H CROOK | 408 N 24TH ST | | | | E ST LOUIS | IL | 62205 1702 |
| WILLIAM H CULLY | 1731 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801 3651 |
| WILLIAM H CULLY & | MRS NANCY J CULLY JT TEN | 1731 ARROWHEAD BLVD | | | MARYVILLE | TN | 37801 3651 |
| WILLIAM H CURLEY | 220 SWIFT RD | | | | WHITINSVILLE | MA | 01588 1374 |
| WILLIAM H CURRAN | 964 DOUGLAS CT | | | | NISKAYUNA | NY | 12309 3114 |
| WILLIAM H CUSHMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1533 MANITOU RD | | SANTA BARBARA | CA | 93105 |
| WILLIAM H DALZELL JR | CHARLES SCHWAB & CO INC CUST | 500 NORWICH RD APT 53 | | | AUGUSTA | GA | 30909 |
| WILLIAM H DANCE | ELIZABETH C DANCE | 27 EDGEMERE RD | | | GROSSE POINTE | MI | 48236 3708 |
| WILLIAM H DANCY | 3838 S CALUMET AVE | | | | CHICAGO | IL | 60653 1707 |
| WILLIAM H DAVIS | 10118 S VAN LISSINGEN | | | | CHICAGO | IL | 60617 5637 |
| WILLIAM H DAVIS | PO BOX 88 | | | | PULASKI | TN | 38478 0088 |
| WILLIAM H DAVIS III | PO BOX 64 | | | | MIDDLETOWN | DE | 19709 0064 |
| WILLIAM H DAVIS SR | BY WILLIAM H DAVIS SR | PO BOX 215 | | | MONTCHANIN | DE | 19710 0215 |
| WILLIAM H DE MARCUS JR | 2052 FALLON ROAD | | | | LEXINGTON | KY | 40504 3008 |
| WILLIAM H DEARDURFF | MARTHA J DEARDURFF | 3902 SHADYLAWN DR | | | TOLEDO | OH | 43614 3307 |
| WILLIAM H DEARLOVE | 3187 EASTGATE STREET | | | | BURTON | MI | 48519 1552 |
| WILLIAM H DENLER | CUST WILLIAM J DENLER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 3 SHADY LN | | LARKSPUR | CA | 94939 2151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H DERRICKSON | 900 W LOCUST STREET | | | | SEAFORD | DE | 19973 | 2123 |
| WILLIAM H DEUEL & | JILL L DEUEL JT TEN | 1952 BURNS | | | YPSILANTI | MI | 48197 | 4412 |
| WILLIAM H DEWITT | PO BOX 1521 | | | | SOUTHGATE | CA | 90280 | 1521 |
| WILLIAM H DEWITT JR | TOD DTD 10/23/2008 | 2415 ANDERSON CT | | | ELGIN | SC | 29045 | 9003 |
| WILLIAM H DIBBERN | CHARLES SCHWAB & CO INC CUST | 3231 CAMINO COLORADOS | | | LAFAYETTE | CA | 94549 | |
| WILLIAM H DINWIDDIE TTEE | WILLIAM H DINWIDDIE TRUST | U/A DTD 4/1/06 | 1480 DINWIDDIE DRIVE | | TIPTON | MO | 65081 | |
| WILLIAM H DIXON | 27 LANGMEYER STREET | | | | BUFFALO | NY | 14215 | 3209 |
| WILLIAM H DOERFNER JR | 2250 W BRITTON RD | | | | MORRICE | MI | 48857 | 9743 |
| WILLIAM H DOERFNER JR | 2250 W BRITTON RD RT 1 | | | | MORRICE | MI | 48857 | 9743 |
| WILLIAM H DOERMER | 279 4TH ST | | | | MAMARONECK | NY | 10543 | 3105 |
| WILLIAM H DORSEY | 2304 NORWALK DR | | | | COLLEYVILLE | TX | 76034 | 5417 |
| WILLIAM H DOUGHTY JR | 11551 E CR 50 S | | | | PARKER CITY | IN | 47368 | |
| WILLIAM H DOWSE | TR WILLIAM H DOWSE TRUST | UA 12/16/88 | 15305 SW 72ND CRT | | MIAMI | FL | 33157 | 2509 |
| WILLIAM H DOXIE | 4220 ATWOOD | | | | BRIDGEPORT | MI | 48722 | 9551 |
| WILLIAM H DREWRY | 210 HILLSIDE AVE | | | | FAYETTEVILLE | NC | 28301 | 4830 |
| WILLIAM H DUCOMMUN & | SHARON S DUCOMMUN JT TEN | 6174 S JACKSON ST | | | LITTLETON | CO | 80121 | |
| WILLIAM H DUFFNER & | KATHLEEN DUFFNER | TR THE DUFFNER 2002 TRUST | UA 10/03/02 | 28553 BURROUGH NORTH ROAD | THOOLHOUSE | CA | 93667 | 9727 |
| WILLIAM H DUM JR | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230 | 3713 |
| WILLIAM H DUM JR & | NOLA A DUM JT TEN | 2823 WHISPER HILL | | | SAN ANTONIO | TX | 78230 | 3713 |
| WILLIAM H DUMPELMANN | 48 MAPLE RIDGE LN | | | | YORKVILLE | IL | 60560 | 9308 |
| WILLIAM H DUMPELMANN & | MARILYN D DUMPELMANN JT TEN | 48 MAPLE RIDGE LN | | | YORKVILLE | IL | 60560 | 9308 |
| WILLIAM H DUNNE & | LUCIA O'REILLY DUNNE JT TEN | 5525 KATRINE AVE | | | DOWNERS GROVE | IL | 60515 | 4218 |
| WILLIAM H DUSBIBER & | MICKY E DUSBIBER JT TEN | 3517 NOBLE DR | | | DEXTER | MI | 48130 | 9200 |
| WILLIAM H DYE JR R/O IRA | FCC AS CUSTODIAN | 5200 CORYDON RIDGE RD NE | | | CORYDON | IN | 47112 | 7036 |
| WILLIAM H EBBINGHAUS | CHARLES SCHWAB & CO INC CUST | 277 S EQUESTRIAN CT | | | GILBERT | AZ | 85296 | |
| WILLIAM H EBERT & | ELAINE L EBERT JTTEN | 22701 LAKE RD #302B | | | ROCKY RIVER | OH | 44116 | 1094 |
| WILLIAM H EDWARDS IV | 10672 RED BERRY CT | | | | FISHERS | IN | 46038 | 9425 |
| WILLIAM H EICHENGREEN JR | 949 PLEASANT | | | | HIGHLAND PARK | IL | 60035 | 4615 |
| WILLIAM H EIDEM | 701 OAKLAND AVE | | | | GREENSBURG | PA | 15601 | 4131 |
| WILLIAM H EIDEM | HARRIET E EIDEM | 701 OAKLAND AVE | | | GREENSBURG | PA | 15601 | 4131 |
| WILLIAM H EISEMAN | FRANCES L EISEMAN | 1106 CLAYWOOD DR | | | LITTLE ROCK | AR | 72227 | 5928 |
| WILLIAM H EISENBREY | 28166 SEAFORD RD | | | | LAUREL | DE | 19956 | 3703 |
| WILLIAM H EISLEY | 123 PALM AVE | | | | AUBURN | CA | 95603 | 3711 |
| WILLIAM H ELDRIDGE | 3718 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326 | 4306 |
| WILLIAM H ELLSWORTH | 11 FERNWOOD DR | | | | GRETNA | LA | 70056 | 7037 |
| WILLIAM H ERKER SR | 7206 NORTHMOOR DR | | | | SAINT LOUIS | MO | 63105 | 2110 |
| WILLIAM H ERSKINE | BOX 825 | | | | WEST CHATHAM | MA | 02669 | 0825 |
| WILLIAM H EVANS & | PAULINE T EVANS JT TEN | 249 WINDEMERE PL | | | WESTERVILLE | OH | 43082 | 6350 |
| WILLIAM H FALLON JR | 3080 MARKLE DRIVE | | | | SILVER LAKE | OH | 44224 | 3116 |
| WILLIAM H FARLEY | 376 OLD POST RD | | | | EDISON | NJ | 08817 | 4644 |
| WILLIAM H FARLEY & | LINDA M FARLEY JT TEN | 376 OLD POST ROAD | | | EDISON | NJ | 08817 | 4644 |
| WILLIAM H FARROW III | 16 MANSFIELD AVE | PO BOX 166 | | | NORTON | MA | 02766 | |
| WILLIAM H FEASTER AND | MARGARET P FEASTER JTWROS | 6136 WEEPING WILLOW WAY | | | TALLAHASSEE | FL | 32311 | 0300 |
| WILLIAM H FERGUSON II | 8701 CARTERS MILL ROAD | | | | RICHMOND | VA | 23231 | 7808 |
| WILLIAM H FERM | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491 | 9412 |
| WILLIAM H FILE III | 706 WOODLAWN AVE | | | | BECKLEY | WV | 25801 | 6426 |
| WILLIAM H FILE III | CUST WILLIAM H FILE IV UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | P O DRAWER L | BECKLEY | WV | 25802 | 2810 |
| WILLIAM H FILE III CUST FOR | WILLIAM H FILE IV | UND WV TRF TO MINORS ACT | 706 WOODLAWN AVENUE | | BECKLEY | WV | 25801 | 6426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H FILLING SR | 806 S BOND ST #A | | | | BALTIMORE | MD | 21231 3306 |
| WILLIAM H FILLMAN | 11196 JACOB TRIAL | | | | DEFIANCE | OH | 43512 9057 |
| WILLIAM H FINCHER JR | 100 FINCHER ST | | | | LAGRANGE | GA | 30241 9726 |
| WILLIAM H FISCHER | SOUTHWEST SECURITIES INC | 17916 LENNAN BROOK LN | | | ORLAND PARK | IL | 60462 |
| WILLIAM H FISHER | 15471 MARLBOROUGH CIRCLE | | | | WESTMINSTER | CA | 92683 7028 |
| WILLIAM H FISHER JR MD | 20 HERITAGE DR | | | | WOODBURY | CT | 06798 3903 |
| WILLIAM H FISK 3RD & | MRS MARGUERITE FISK JT TEN | 2117 BIRCH ST | | | EASTON | PA | 18042 5448 |
| WILLIAM H FOLGER JR | 237 EISENHOWER ROAD | | | | PALMYRA | PA | 17078 8515 |
| WILLIAM H FORD | CGM IRA CUSTODIAN | 6028 CALHAN HIGHWAY | | | CALHAN | CO | 80808 9002 |
| WILLIAM H FOSTER | FENKELL STATION | PO BOX 38022 | | | DETROIT | MI | 48238 0022 |
| WILLIAM H FOUST | 1515 N WASHINGTON ST | | | | JANESVILLE | WI | 53545 0146 |
| WILLIAM H FOWLER | 1900 HILLCREST ROAD | | | | MEDFORD | OR | 97504 7604 |
| WILLIAM H FOX | 3405 WILDWOOD RD | | | | SUWANEE | GA | 30024 2875 |
| WILLIAM H FRAIZER SR | WILLIAM H FRAIZER REVOCABLE TR | 713 ISLAND WAY | | | CLEARWATER | FL | 33767 |
| WILLIAM H FRANCIS | 1018 YORKSHIRE | | | | GROSSE POINTE PARK | MI | 48230 1432 |
| WILLIAM H FRANKS | 5130 GRANGER ROAD | | | | OXFORD | MI | 48371 3020 |
| WILLIAM H FRAPWELL | 400 HATHAWAY ROAD | | | | DAYTON | OH | 45419 3916 |
| WILLIAM H FRAZER & | JEAN C FRAZER JT TEN | 1742 N 76TH STREET | | | LINCOLN | NE | 68505 3053 |
| WILLIAM H FREDRIKSSON | BOX 599 | | | | GROESBECK | TX | 76642 0599 |
| WILLIAM H FRIDINGER JR & | MRS H MARIE FRIDINGER TEN ENT | 11006 ROESSNER AVE | | | HAGERSTOWN | MD | 21740 7665 |
| WILLIAM H FRYMIRE & | JEANNE B FRYMIRE | TR UA 06/22/93 THE FRYMIRE FAM TR | AMBER GLADES #393 | 3113 STATE RD 580 | SAFETY HARBOR | FL | 34695 5935 |
| WILLIAM H G STEVENSON III AND | LYNN B STEVENSON JTWROS | 1461 GREENFIELD RD | | | AFTON | VA | 22920 2809 |
| WILLIAM H GAFFNEY JR | 18529 PAGE AVE | | | | HOMEWOOD | IL | 60430 |
| WILLIAM H GAGNON JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9536 RIVERSIDE DR | | SEBASTIAN | FL | 32958 |
| WILLIAM H GALLAGHER & | ANN H GALLAHGER JT TEN | 11 BYFIELD LANE | | | GREENWICH | CT | 06830 3415 |
| WILLIAM H GARBER TTEE | LEONARD GARBER REV TRUST | UAD 2/10/00 | 4 EXMOOR DR | | OTTAWA HILLS | OH | 43615 2156 |
| WILLIAM H GARNER III | 12066 N COPPER SPRING TRL | | | | TUCSON | AZ | 85737 |
| WILLIAM H GARRETT & | FRANCES V GARRETT TTEE | GARRETT FAMILY TRUST | U/A DTD FEBRUARY 14 2000 | 13701 RIVERVIEW DRIVE | NEW LONDON | MO | 63459 3614 |
| WILLIAM H GARRETT & | JOANNE D GARRETT JT TEN | 9820 ROSEMARY LANE | | | LEESBURG | FL | 34788 3944 |
| WILLIAM H GAST | PO BOX 203 | | | | ST HENRY | OH | 45883 0203 |
| WILLIAM H GELBACH JR | PO BOX 128 | | | | QUINCY | PA | 17247 0128 |
| WILLIAM H GEORGE-WHITTLE & | MARY C GEORGE-WHITTLE | 5690 OLD FARM CT | | | COLUMBUS | OH | 43213 |
| WILLIAM H GIBBS | CUST HALEY NICOLE LEWIS UTMA CA | PO BOX 193 | | | LUCERNE | CA | 95458 0193 |
| WILLIAM H GIBSON | 708 E BRADFORD | | | | MARION | IN | 46952 2959 |
| WILLIAM H GILLERS | 1025 SUGAR SANDS BLVD. #363 | | | | SINGER ISLAND | FL | 33404 |
| WILLIAM H GILLETT & | MRS SHIRLEE A GILLETT JT TEN | 8453 CEDAR HILLS DR | | | DEXTER | MI | 48130 9348 |
| WILLIAM H GILLIM | 25955 BELLEDALE | | | | TAYLOR | MI | 48180 3917 |
| WILLIAM H GILLIM & | MARIAN GILLIM JT TEN | 25955 BELLEDALE | | | TAYLOR | MI | 48180 3917 |
| WILLIAM H GILMORE | WILLIAM H GILMORE 1997 REVOCAB | 452 MANNS HILL RD | P. O. BOX 561 | | LITTLETON | NH | 03561 |
| WILLIAM H GIRVAN & | MARILYN M GIRVAN TEN ENT | 3237 WALLACE DR | | | NEW CASTLE | PA | 16105 4759 |
| WILLIAM H GLASGOW | 5521 NE NORTHGATE XING | | | | LEES SUMMIT | MO | 64064 1239 |
| WILLIAM H GLENN & | OLIVE M GLENN | TR UA 2/12/86 | W & O GLENN LIVING TRUST | 1350 SHENANDOAH DRIVE | CLAWSON | MI | 48017 1067 |
| WILLIAM H GODBOUT JR | TERESA PABST GODBOUT TTEES | UAD 3/14/08 | TERESA PABST GODBOUT REV TRUST | 2071 UPPER ST DENNIS RD | ST PAUL | MN | 55116 |
| WILLIAM H GOODLIN | 77 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515 2214 |
| WILLIAM H GORDON | 703 MADISON | | | | FRANKTON | IN | 46044 9784 |
| WILLIAM H GORDON | APT 8J | 575 CASTLE HILL AVE | | | BRONX | NY | 10473 1521 |
| WILLIAM H GORDON JR & | WILLIAM H GORDON SR JT TEN | 131 S CLAREMONT AVENUE | | | SUGAR CREEK | MO | 64054 1225 |
| WILLIAM H GORMAN | 3223 7 LKS W | | | | WEST END | NC | 27376 9302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H GRADY | 1133 W BUDER AVE | | | | FLINT | MI | 48507 | 3611 |
| WILLIAM H GRADY | 1326 CASTLEHILL DRIVE | | | | ROCKFORD | IL | 61107 | 2810 |
| WILLIAM H GRASSELL | 7 MEADOW BROOK CIRCLE | | | | HURRICANE | WV | 25526 | 8906 |
| WILLIAM H GREEN | P. O. BOX 609 | | | | DEFUNIAK SPGS | FL | 32435 | 0609 |
| WILLIAM H GREEN | ROBERT GREEN TTEE | U/A/D 8/10/1992 | FBO GREEN JOINT TRUST | 1706 SE 124TH AVE. | VANCOUVER | WA | 98683 | 6422 |
| WILLIAM H GREENWAY | 206 OLD WHISKEY RD SW | | | | NEW ELLENTON | SC | 29809 | 1416 |
| WILLIAM H GRIFFY | TR WILLIAM H GRIFFYLIVING | TRUST UA 05/22/84 | 550 CASTANO AVENUE | | PASADENA | CA | 91107 | 2702 |
| WILLIAM H GRIMES JR | 1056 LULLWATER RD NE | | | | ATLANTA | GA | 30307 | 1244 |
| WILLIAM H GRIMM & | MARY PALMER TTEES | GRIMM REV TRUST | U/A DTD 11-3-99 | 6825 WHITEFORD CENTER RD | LAMBERTVILLE | MI | 48144 | 9305 |
| WILLIAM H GRIPPIN JR & | DONNA R GRIPPIN JT WROS | 606 GREEN | | | ATCHISON | KS | 66002 | 3146 |
| WILLIAM H GRISSOM | 3414 CANADAY DR | | | | ANDERSON | IN | 46013 | 2217 |
| WILLIAM H GRONENTHAL | CUST TAYLOR J PHILHOWER | UTMA NJ | 17 TALLYHO LANE | | NEWTON | NJ | 07860 | 6060 |
| WILLIAM H GROSS III | CHARLES SCHWAB & CO INC CUST | WILLIAM H GROSS CO 2064 | 7 SEAVIEW AVE | | CAPE ELIZABETH | ME | 04107 | |
| WILLIAM H GRUETZE | 233 S 11TH AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| WILLIAM H GUERRY & | LINDA K GUERRY JT TEN | 10500 W 52ND CIRCLE | | | SHAWNEE | KS | 66203 | 1814 |
| WILLIAM H GUSTIN JR | CUST ANDREW A GUSTIN UGMA CT | 16 BROOKFIELD DR | | | EAST LYME | CT | 06333 | 1304 |
| WILLIAM H GUSTIN JR | CUST GEOFFREY O GUSTIN UGMA CT | 16 BROOKFIELD DR | | | EAST LYME | CT | 06333 | 1304 |
| WILLIAM H HAAS | 1218 LORRAIN AVENUE | | | | WILMINGTON | DE | 19808 | 5720 |
| WILLIAM H HACKETT | TERESA M HACKETT | JT TEN/WROS | 132 BRENTWOOD DRIVE NE | | CEDAR RAPIDS | IA | 52402 | 1506 |
| WILLIAM H HAGENDORN | 25 PARKVIEW AVE APT 3-A | | | | BRONXVILLE | NY | 10708 | 2936 |
| WILLIAM H HALE | TR WILLIAM H HALE REV LIVING TRUST | UA 11/20/00 | 9200 TIARA COURT | HERATAGE LAKE | NEW PORT RICHEY | FL | 34655 | 1512 |
| **WILLIAM H HALL** | **6731 US HIGHWAY 340** | | | | SHENANDOAH | VA | 22849 | 3230 |
| WILLIAM H HALLMAN (IRA) | FCC AS CUSTODIAN | 325 TENBY CHASE DR | | | DELRAN | NJ | 08075 | 2035 |
| WILLIAM H HAMILTON | 567 EAST 107 ST | | | | CLEVELAND | OH | 44108 | 1431 |
| WILLIAM H HAMMEL | NANCY J HAMMEL | 1631 WINDSOR RD NE | | | MASSILLON | OH | 44646 | 4175 |
| WILLIAM H HANNA C/F | SAMUEL T HANNA UTMA/AR | PO BOX 1356 | | | FORT SMITH | AR | 72902 | |
| WILLIAM H HANNA C/F | THOMAS H HANNA UTMA/AR | PO BOX 1356 | | | FORT SMITH | AR | 72902 | |
| WILLIAM H HANNA C/F | WILLIAM G HANNA UTMA/AR | PO BOX 1356 | | | FORT SMITH | AR | 72902 | |
| WILLIAM H HANSHAW | 423 DUNBAR RD | | | | TALLMADGE | OH | 44278 | 2959 |
| WILLIAM H HANSON | 2655 HESTERTOWN RD N E | | | | MONROE | GA | 30655 | 7632 |
| WILLIAM H HARDING | 649 HEATHER STONE DR | | | | MERRITT IS | FL | 32953 | 4341 |
| WILLIAM H HARDWICK | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119 | 5416 |
| WILLIAM H HARMS | 1592 SEAHORSE PLACE | | | | JENSEN BEACH | FL | 34957 | 6357 |
| WILLIAM H HARPER | 1741 LAKEWOOD DR | | | | LEXINGTON | KY | 40502 | 2887 |
| WILLIAM H HARPER | 4600 DIANN DRIVE | | | | COLLEGE PARK | GA | 30349 | 1730 |
| WILLIAM H HARPER JR & | MARY C HARPER JT TEN | PO BOX 2446 | | | BANNER ELK | NC | 28604 | 2446 |
| WILLIAM H HART & | BETTY J HART JT TEN | 126 E COLLEGE AVE | | | BROWNSBURG | IN | 46112 | 1207 |
| **WILLIAM H HARVEY &** | ALICE HARVEY JT TEN | 406 RUSSELL LANE | | | HELENA | MT | 59602 | 0231 |
| WILLIAM H HASSINGER III | CUST WILLIAM HENRY HASSINGER IV | UTMA AL | 3004 ALISA WAY | | BIRMINGHAM | AL | 35243 | 5321 |
| WILLIAM H HATAMYAR | 6013 COUNTRY CLUB DR | | | | EDMOND | OK | 73003 | |
| WILLIAM H HATCH | 5815 BRECKSVILLE ROAD | | | | INDEPENDENCE | OH | 44131 | 1515 |
| WILLIAM H HATCHETT LIVING TRU | DTD 07/10/1997 UAD 07/10/97 | WILLIAM H HATCHETT & | MARIANNE A HATCHETT TTEES | 2046 PELICAN DR | FRANKLIN | IN | 46131 | 7963 |
| WILLIAM H HAUGLAND JR | 16641 ROOSEVELT LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| WILLIAM H HAUGLAND JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16641 ROOSEVELT | | HUNTINGTON BEACH | CA | 92649 | |
| WILLIAM H HAUGLAND JR & | SUSAN HAUGLAND | HAUGLAND REV INTER VIVOS | 16641 ROOSEVELT LN | | HUNTINGTON BEACH | CA | 92649 | |
| WILLIAM H HAWLEY | 6993 ROUTE 21 5 | | | | NAPLES | NY | 14512 | |
| WILLIAM H HAYSLETT | 92 COUNTY LINE RD | | | | BUCHANAN | VA | 24066 | 2549 |
| WILLIAM H HEIDEL | 7137 MOUNT JULIET DR | | | | DAVISON | MI | 48423 | 2361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H HELLER | 75 WOODBURN DR | | | | MORELAND HILLS | OH | 44022 | 6867 |
| WILLIAM H HENNESSEY & | EVA J HENNESSEY | 4518 MUIRFIELD DR | | | BRADENTON | FL | 34210 |
| WILLIAM H HENRY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14955 ROYAL BIRKDALE | | HOUSTON | TX | 77095 |
| WILLIAM H HENSLER | JENNIFER K HENSLER JT TEN | 159 N 800 W | | | MADISON | IN | 47250 | 7473 |
| WILLIAM H HENSLEY | CUST WILLIAM GARRETT HENSLEY | UTMA WY | 2562 SYBILLE DR | | LARAMIE | WY | 82070 | 7321 |
| WILLIAM H HERRIN | 105 LAKEVIEW DR | | | | BULL SHOALS | AR | 72619 | 2501 |
| WILLIAM H HEWITT AND | TERRY LOU HEWITT JTWROS | 24 DEER HILL LANE | | | CARVER | MA | 02330 | 1703 |
| WILLIAM H HEYDINGER | 6286 ST RT 103 | | | | NEW WASHINGTON | OH | 44854 |
| WILLIAM H HINCKLEY | 4641 PEELER MILL COURT NE | | | | ATLANTA | GA | 30338 | 5129 |
| WILLIAM H HINCKLEY | 4641 PEELER MILL CT NE | | | | ATLANTA | GA | 30338 | 5129 |
| WILLIAM H HLAVIN | 53 BRAE MAR DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | 3915 |
| WILLIAM H HOFMEISTER IRA | FCC AS CUSTODIAN | 1328 KEIFERLUND COURT | | | QUINCY | IL | 62305 | 1093 |
| WILLIAM H HOLLINS | 9526 LITTLEFIELD | | | | DETROIT | MI | 48227 | 3427 |
| WILLIAM H HOLLOMAN IV | SONJA M CARSON JT TEN | 18907 FOREST PARK DRIVE NE | | | LK FOREST PK | WA | 98155 | 2435 |
| WILLIAM H HOLMES | 5035 WEST CURTIS RD | | | | COLEMAN | MI | 48618 | 9334 |
| WILLIAM H HOLMSTROM & | DOROTHY F HOLMSTROM | JTTEN | 3263 SANDALWOOD LANE NW | | SALEM | OR | 97304 | 1115 |
| WILLIAM H HOLTZAPPLE & | MARIAN E HOLTZAPPLE TEN ENT | 5083 S SEVEN MILE RD | | | BAY CITY | MI | 48706 | 9714 |
| WILLIAM H HOOD III | WILLIAM H. HOOD III REV TR DTD | 4/24/90 MGR:PARAMETRIC PORTFOL | 3962 TARIAN COURT | | PALM HARBOR | FL | 34684 |
| WILLIAM H HOOPER JR & | SYLVIA K HOOPER JT TEN | PO BOX 2766 | | | MATTHEWS | NC | 28106 | 2766 |
| WILLIAM H HOOPER JR & | SYLVIA K HOOPER JTTEN | P O BOX 2766 | | | MATTHEWS | NC | 28106 | 2766 |
| WILLIAM H HOPKINS | 2801 JACKSON BLUFF RD | | | | MARIANNA | FL | 32446 | 7829 |
| WILLIAM H HOPKINS JR | TR UW JULIA J HOPKINS F-B-O | JULIA HOPKINS KNALL | 703 GREENRIDGE LANE | | LOUISVILLE | KY | 40207 | 1307 |
| WILLIAM H HOREN | 5693 4 MILE RD | | | | BAY CITY | MI | 48706 | 9058 |
| WILLIAM H HOUVENER | 1722 9TH | | | | BAY CITY | MI | 48708 | 6740 |
| WILLIAM H HUBERT | TR UA 08/08/89 WILLIAM H | HUBERT TRUST | 1806 NE 205TH | | FAIRVIEW | OR | 97024 | 9663 |
| WILLIAM H HUFF | 119 MEARS ST | | | | WINDER | GA | 30680 | 1758 |
| WILLIAM H HURST & | BRENDA W HURST JT TEN | 338 CANDY CREEK PRIVATE DR | | | BLOUNTVILLE | TN | 37617 | 6558 |
| WILLIAM H HURT | 4006 SOUTH LYNN | | | | INDEPENDENCE | MO | 64055 | 3336 |
| WILLIAM H HYLAND | 7143 E BALTIMORE ST | | | | BALTIMORE | MD | 21224 | 1831 |
| WILLIAM H IKE JR | TR ROWENA E JONES U-W IDELLA W | IKE | 3944 GRAYRIDGE DR | | DULUTH | GA | 30097 | 7320 |
| WILLIAM H IRETON | 3074 MICHELLE LEE DR | | | | DACULA | GA | 30019 |
| WILLIAM H IRWIN & | EDWINA I IRWIN JT TEN | 5124 S LINDEN RD | | | SWARTZ CREEK | MI | 48473 | 8272 |
| WILLIAM H ISE | CUST SABRINA J ISE UGMA RI | 1600 SANTIAGE DR | | | NEWPORT BEACH | CA | 92660 | 4356 |
| WILLIAM H ISE & | NANCY C ISE JT TEN | 1600 SANTIAGO DR | | | NEWPORT BEACH | CA | 92660 | 4356 |
| WILLIAM H JACKSON IRA | FCC AS CUSTODIAN | 20771 PALM CIR | | | ELKHORN | NE | 68022 | 5126 |
| WILLIAM H JACOBS | CUST HAYLEY A JACOBS UGMA WI | 5033 N IDLEWILD AVE | | | MILWAUKEE | WI | 53217 | 5632 |
| WILLIAM H JAHNKE | R D 1 8945 BEEBE HILL RD | | | | CUBA | NY | 14727 | 9710 |
| WILLIAM H JAMBOIS & | GLORIA LIU | 143-64 ASH AVENUE. | | | FLUSHING | NY | 11355 |
| WILLIAM H JAMIESON & | JEANICE D JAMIESON | 10418 SILVEROCK DR | | | DALLAS | TX | 75218 |
| WILLIAM H JANSEN | 1704 N E 68TH TERRACE | | | | KANSAS CITY | MO | 64118 | 2819 |
| WILLIAM H JENKINS | 887 E MARKET ST | | | | XENIA | OH | 45385 | 3124 |
| WILLIAM H JENKINS JR & | MARY W JENKINS JT TEN | 27 MAIDA RD | | | EDISON | NJ | 08820 | 2531 |
| WILLIAM H JENNINGS | 3400 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725 | 9340 |
| WILLIAM H JERDEN | 407 MILL RD | | | | LEHIGHTON | PA | 18235 | 9560 |
| WILLIAM H JEWELL | 2417 LARCHWOOD ROAD | NORTH GRAYLYN CREST | | | WILMINGTON | DE | 19810 | 3819 |
| WILLIAM H JOHNSON | PO BOX 935 | | | | BUFORD | GA | 30515 | 0935 |
| WILLIAM H JOHNSON | TOD DTD 11/07/2008 | 35 WALL ST | APT 39 | | AMSTERDAM | NY | 12010 | 4143 |
| WILLIAM H JOHNSON JR | 2701 HEARTSOUL DR | | | | DAYTON | OH | 45408 | 2475 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H JOHNSON JR | 5206 RUCKS RD | | | | DAYTON | OH | 45427 | 2121 |
| WILLIAM H JONES | 7001 DUPONT | | | | FLINT | MI | 48505 | 2066 |
| WILLIAM H JONES | 9 MILLER DRIVE | PO BOX 129 | MALLDRYTOWN ON  K0E 1R0 | CANADA | | | |
| WILLIAM H JONES & | VICKI R JONES JT TEN | 120 ACTON DR | | | FAYETTEVILLE | GA | 30215 | 7400 |
| WILLIAM H JONES III | 1189 NANBRU LN | | | | FLINT | MI | 48532 | 2235 |
| WILLIAM H JORDAN | 2365 MARION AVE RD | | | | MANSFIELD | OH | 44903 | 9491 |
| WILLIAM H JOY | 1420 PAUL ST | | | | PERRY | IA | 50220 | 1157 |
| WILLIAM H KALTENTHALER | BOX 3632 | | | | TUALATIN | OR | 97062 | 3632 |
| WILLIAM H KALWAS | 115 ARROWHEAD DR | | | | ROCHESTER | NY | 14624 | |
| WILLIAM H KARASCH | 522 SMITHFIELD AVE | | | | PHILA | PA | 19116 | 1036 |
| WILLIAM H KAUFMAN & | EILEEN KAUFMAN JT TEN | 124 S MARKET ST | | | NEW WILMINGTON | PA | 16142 | 1248 |
| WILLIAM H KAUPERT & | ISOBEL R KAUPERT | WILLIAM H KAUPERT JR REVOCABLE | 9222 MANCHESTER RD | | SILVER SPRING | MD | 20901 | |
| WILLIAM H KEELER | 414 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | 1114 |
| WILLIAM H KELLER | W274N949 JACQUELYN DR | | | | WAUKESHA | WI | 53188 | 1255 |
| WILLIAM H KEMP | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094 | 2346 |
| WILLIAM H KENNEDY & | DOROTHY M KENNEDY | TR UA 02/19/92 KENNEDY | FAMILY TRUST | 4570 OCEAN BEACH BLVD APT 20 | COCOA BEACH | FL | 32931 | 3683 |
| WILLIAM H KENNEDY II & | SYBIL T KENNEDY | 105 LONGVIEW RD | | | WEST COLUMBIA | SC | 29169 | |
| WILLIAM H KENNEDY III | THE MARYLENA LOWE KENNEDY REV | 903 N 47TH ST | | | ROGERS | AR | 72756 | |
| WILLIAM H KENNEDY III & | KATHY A KENNEDY JT TEN | 77 OAKEY DR | | | KENDALL PARK | NJ | 08824 | 1736 |
| WILLIAM H KESSLER JR & | AVERYELL A KESSLER JTWROS | 803 MEADOWBROOK RD | | | JACKSON | MS | 39206 | |
| WILLIAM H KING | 1298 MANORA ESTATES DR | | | | TUSCALOOSA | AL | 35405 | 8709 |
| WILLIAM H KING | 555 SUNSET LANE | | | | RICHLAND CENTER | WI | 53581 | 5311 |
| WILLIAM H KINGSLEY III | 90 TIMBER LANE | | | | ASPERS | PA | 17304 | 9402 |
| WILLIAM H KIRBY | PO BOX 225 | | | | PETERSBURG | MI | 49270 | 0225 |
| WILLIAM H KIRBY R/O IRA | FCC AS CUSTODIAN | PO BOX 225 | | | PETERSBURG | MI | 49270 | 0225 |
| WILLIAM H KLOEFFLER & | GAIL E KLOEFFLER | 9691 LEE ST | | | ALGONAC | MI | 48001 | |
| WILLIAM H KLYCE | 5227 BON VIVANT | APT 196 | | | TAMPA | FL | 33603 | 1832 |
| WILLIAM H KNALL & | KATHERINE E KNALL | JTWROS | TOD REGISTRATION | 2396 PINE KNOTT DR | BEAVERCREEK | OH | 45431 | 2679 |
| WILLIAM H KNAPP | 626 FAIRFIELD LANE | | | | AURORA | OH | 44202 | 7836 |
| WILLIAM H KNAPP | 8323 S VERDEV DR | | | | OAK CREEK | WI | 53154 | 3224 |
| WILLIAM H KNIGHT | PO BOX 8 | | | | GUSTAVUS | AK | 99826 | 0008 |
| WILLIAM H KNOTT | 1113 SILVER CT | | | | TRENTON | NJ | 08690 | 3523 |
| WILLIAM H KOBISKIE | ROUTE 1 | | | | MILTON | KS | 67106 | 9801 |
| WILLIAM H KOCH JR & | MRS TINA KOCH JT TEN | 28 HARRY ANDREWS RD | | | WEST GREENWICH | RI | 02817 | 2268 |
| WILLIAM H KOENECKE & | MARCIA L KOENECKE JT TEN | 1547 WHIPPOORWILL DR | | | MURRAY | KY | 42071 | |
| WILLIAM H KRAUSE & | PHYLLIS KRAUSE | TR WILLIAM H & PHYLLIS KRAUSE | TRUST UA 09/13/91 | 230 REAGAN DR | SELLERSVILLE | PA | 18960 | 1666 |
| WILLIAM H KRAUSS AND | CONSTANCE M KRAUSS JTWROS | 1535 GRAND OAK LN | | | GARNET VALLEY | PA | 19061 | 2056 |
| WILLIAM H KRAUTLER & | EVELYN S KRAUTLER JT TEN | 7031 WOODBINE RD | | | WOODBINE | MD | 21797 | 8917 |
| WILLIAM H KREBS | 1014 BISHOP ROAD | | | | GROSSE POINTE PARK | MI | 48230 | 1421 |
| WILLIAM H KRETCHMAN TR | UA 12/05/2007 | KRETCHMAN FAMILY TRUST | 2447 E ERIE AVE | | LORAIN | OH | 44052 | |
| WILLIAM H KROHN & | SUE ANN KROHN JT TEN | PO BOX 1526 | | | LARGO | FL | 33779 | 1526 |
| WILLIAM H KRUSCHKE | CHARLES SCHWAB & CO INC.CUST | 898 CHURCH ST WEST | | | BELLE PLAINE | MN | 56011 | |
| WILLIAM H KRUSCHKE | WILLIAM H KRUSCHKE TRUST | 898 CHURCH ST WEST | | | BELLE PLAINE | MN | 56011 | |
| WILLIAM H KUNTZ | 1669 HWY 61 | | | | WEVER | IA | 52658 | 9500 |
| WILLIAM H LAFOLLETTE | ELINOR F LAFOLLETTE JT TEN | 505 FIFTH STREET | | | MARIETTA | OH | 45750 | 1909 |
| WILLIAM H LAKE & | RUTH E LAKE JT TEN | 10 LEHIGH ROAD | COOPER FARM | | WILMINGTON | DE | 19808 | 3106 |
| WILLIAM H LAMBERT | 603 E MITCHELL AVE | | | | CINCINNATI | OH | 45229 | 1313 |
| WILLIAM H LANE | 111 ANAWAN ROAD | | | | NORTH ATTLEBOROUGH | MA | 02760 | 2103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H LANE | 613 E 6TH ST | | | | MIO | MI | 48647 9335 |
| WILLIAM H LARKIN & | DORIS C LARKIN JT TEN | 4804 BENSALEM BLVD | | | BENSALEM | PA | 19020 4041 |
| WILLIAM H LASOTA | 32450 DOVER | | | | WARREN | MI | 48093 1320 |
| WILLIAM H LASSITER JR | 150 4TH N AV | APT 18TH | | | NASHVILLE | TN | 37219 2415 |
| WILLIAM H LATHROP & | MARGARET M LATHROP JT TEN | 2610 FRY RD | | | AURORA | NY | 13026 9745 |
| WILLIAM H LAWLER III | 7 ROBLEY RD | | | | SALINAS | CA | 93908 8900 |
| WILLIAM H LAWLER JR | 7 ROBLEY RD | | | | SALINAS | CA | 93908 8900 |
| WILLIAM H LAWS | PO BOX 948 | | | | LEWISTON | MI | 49756 0948 |
| WILLIAM H LEAGHTY | 138 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 2809 |
| WILLIAM H LEEFERS (IRA) | FCC AS CUSTODIAN | PO BOX 517 | | | SOLON | IA | 52333 0517 |
| WILLIAM H LEHMAN | 912 LAURIE ST | | | | MARYVILLE | TN | 37803 6710 |
| WILLIAM H LEHOTSKY | 2501 S WARREN ROAD | | | | NORTH JACKSON | OH | 44451 |
| WILLIAM H LELAND 2ND | 2 CAPRON ST | | | | UXBRIDGE | MA | 01569 1530 |
| WILLIAM H LELAND 2ND | CUST GEORGE P LELAND U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 2 CAPRON ST | UXBRIDGE | MA | 01569 1530 |
| WILLIAM H LEONARD JR | 3208 CEDARHURST RD | | | | BALTIMORE | MD | 21214 3237 |
| WILLIAM H LEOPOLD JR | 6003 N OLD 92 | | | | EVANSVILLE | WI | 53536 9797 |
| WILLIAM H LESTER & | IRIS L LESTER | 6803 GLEN RIDGE DR | | | AUSTIN | TX | 78731 |
| WILLIAM H LEWIS | 1002 GREAT OAKS DR | | | | HOPKINSVILLE | KY | 42240 5108 |
| WILLIAM H LEWIS | 37453 FOUNTAIN PARK CIRCLE | APT 526 | | | WESTLAND | MI | 48185 5611 |
| WILLIAM H LEWIS & | HELEN J LEWIS | TR LEWIS FAM TRUST | UA 06/25/96 | 19656 CASA VERDE WAY | FORT MYERS | FL | 33912 0511 |
| WILLIAM H LEYVA | 1230 W MAXIMILIAN WAY | | | | TUCSON | AZ | 85704 3031 |
| WILLIAM H LIEBLEIN | 20710 PARKCLIFF DR | | | | FAIRVIEW PARK | OH | 44126 2820 |
| WILLIAM H LINDSEY III | 1532 EDEN GLEN DR | | | | DALLAS | NC | 28034 |
| WILLIAM H LIPKEA | 27727 WESTBROOK ST | | | | NEW HARTFORD | IA | 50660 8506 |
| WILLIAM H LLOYD | 600 CAROLINA VILLAGE RD | APT 224 | | | HENDERSONVLLE | NC | 28792 |
| WILLIAM H LOCK | 5633 PYRMONT RD | | | | LEWISBURG | OH | 45338 9768 |
| WILLIAM H LOCKLEAR | 5140 CARTERVILLE WAY | | | | DALLAS | GA | 30132 1852 |
| WILLIAM H LOGAN JR AND | PAMELA A LOGAN JTWROS | 1161 OLD PARK RD | | | LEWISTOWN | PA | 17044 7623 |
| WILLIAM H LOMBARD & | GAIL P LOMBARD JT TEN | 103 CHATTAHOOCHEE DR | | | MONTGOMERY | AL | 36117 3901 |
| WILLIAM H LONGENECKER | 11311 CEDAR LN | | | | BELTSVILLE | MD | 20705 2608 |
| WILLIAM H LONGWORTH & | MRS JOY B LONGWORTH JT TEN | 2224 WINDWARD SHORE DRIVE | | | VIRGINIA BEACH | VA | 23451 1728 |
| WILLIAM H LOOK JR & | LAURIE J DEBEAU JT TEN | 1335 BAY DRIVE | | | TAWAS CITY | MI | 48763 9539 |
| WILLIAM H LOPER & | MARY JO LOPER JT TEN | 509 CREEKVIEW TER | | | PELHAM | AL | 35124 1615 |
| WILLIAM H LOVETT & | SUSAN B LOVETT | JT TEN | 115 E JONES STREET | | SAVANNAH | GA | 31401 4715 |
| WILLIAM H LUCK JR | 2406 SANDY GROVE CT | | | | KINGWOOD | TX | 77345 1715 |
| WILLIAM H LUNDY | 721 BLANCHARD AVE | | | | FLINT | MI | 48503 5323 |
| WILLIAM H LURVEY | 7272 TORREY RD | | | | SWARTZ CREEK | MI | 48473 8882 |
| WILLIAM H MAC DADE III | 1853 EDGEWOOD AVE S | | | | JACKSONVILLE | FL | 32205 9129 |
| WILLIAM H MACINTYRE | 13332 PERRY CIR | | | | WARREN | MI | 48088 |
| WILLIAM H MACINTYRE | 13332 PERRY CIRCLE | | | | WARREN | MI | 48088 |
| WILLIAM H MACKAY JR | 1183 BOHEMIA MILL ROAD | | | | MIDDLETOWN | DE | 19709 9755 |
| WILLIAM H MACNAMARA JR | 9155 OLMSTEAD RD | | | | AVOCA | NY | 14809 |
| WILLIAM H MADDEN | 6801 ORCHARD KNOLL DR | | | | APEX | NC | 27539 9115 |
| WILLIAM H MAGBY | 419 GARDEN COURT | | | | FORTVILLE | IN | 46040 1442 |
| WILLIAM H MALONEY | 832 CROSS CREEK RD | | | | BURGETTSTOWN | PA | 15021 2429 |
| WILLIAM H MANNING | & BARBARA L MANNING JTTEN | 59709 175TH ST | | | LITCHFIELD | MN | 55355 |
| WILLIAM H MANSFIELD & | ISABEL T MANSFIELD JT TEN | 8400 VAMO RD APT 1131 | | | SALUSOTO | FL | 34231 7816 |
| WILLIAM H MARCH JR | MARY B MARCH JTWROS | 2529 RIVER FOREST DR | | | MOBILE | AL | 36605 4438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H MARCUM | 946 BLUE HERON DR | | | | HIGHLAND | MI | 48357 | 3902 |
| WILLIAM H MARLETT | 31575 PINTO DR | | | | WARREN | MI | 48093 | 7626 |
| WILLIAM H MARTIN | 1823 RIDGEWOOD AVE | APT 309 | | | DAYTONA BEACH | FL | 32117 | 1788 |
| WILLIAM H MARTIN | 5428 NEW HAVEN ROAD | | | | TIRO | OH | 44887 | 9702 |
| WILLIAM H MARTIN | PO BOX 944 | | | | WORTH | IL | 60482 | 0802 |
| WILLIAM H MARTIN & | MRS JOANNE R MARTIN JT TEN | 82 MICHAEL ST | | | LUDLOW | MA | 01056 | 1058 |
| WILLIAM H MASON JR | 1244 RAUM ST NE 20 | | | | WASHINGTON | DC | 20002 | 2469 |
| WILLIAM H MASTERS | 37 TENNYSON DRIVE | | | | PLAINSBORO | NJ | 08536 | 3011 |
| WILLIAM H MAURY | 19 MARIGOLD DR | | | | BLUFFTON | SC | 29909 | |
| WILLIAM H MAYER | 1830 CHERRY LANE | | | | CLEVELAND | OH | 44131 | 4213 |
| WILLIAM H MAYES & | KAREN J MAYES JT TEN | 440 LAKEWOOD DR | | | PORT AUSTIN | MI | 48467 | 9746 |
| WILLIAM H MC BEE & | RUBY P MC BEE JT TEN | 1365 CALEY RD | | | METAMORA | MI | 48455 | 9766 |
| WILLIAM H MC CLELLAND | 1 WINDSOR CT | | | | S BARRINGTON | IL | 60010 | 9594 |
| WILLIAM H MC DONALD | 431 NECONI | | | | BONNER SPRING | KS | 66012 | 1524 |
| WILLIAM H MC GUIRE | 3435 STIMSON ROAD | | | | NORTON | OH | 44203 | 6437 |
| WILLIAM H MC GUIRE JR | 2927 WILBANKS DR | | | | NORTON | OH | 44203 | 6339 |
| WILLIAM H MC INDOO | 141 BLACKSMITHS DR | | | | GEORGETOWN | TX | 78628 | 4518 |
| WILLIAM H MC PHILLIPS | 2 MEADOW LARK DR | | | | CARMEL | NY | 10512 | 1610 |
| WILLIAM H MCCARTNEY AND | MARY G MCCARTNEY | 725 LOWRY ST | | | PITTSFIELD | IL | 62363 | 1635 |
| WILLIAM H MCCLURE | NANCY H MCCLURE | 1218 KINGSWOOD RD NW | | | WILSON | NC | 27896 | 2008 |
| WILLIAM H MCCREARY (IRA) | FCC AS CUSTODIAN | 791 S. RENAUD RD. | | | GROSSE POINTE | MI | 48236 | |
| WILLIAM H MCCULLOUGH & | JEANETTE G MCCULLOUGH JT TEN | 1831 RIDGE RD | | | RALEIGH | NC | 27607 | 6739 |
| WILLIAM H MCDONALD & | LORI MCDONALD JT TEN | 29 MCDONALD LN | | | RENSSELAER | NY | 12144 | |
| WILLIAM H MCFARLIN & | RITA A MCFARLIN JT TEN | 10049 ROANOKE DR | | | MURFREESBORO | TN | 37129 | 7823 |
| WILLIAM H MCGOWAN | 761 S FOURTH ST | | | | DENVER | PA | 17517 | 1134 |
| WILLIAM H MCKAY & | SINA L MCKAY JT TEN | 2939 MCKINLEY | | | KALAMAZOO | MI | 49004 | 1535 |
| WILLIAM H MCKINNIE | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210 | 2801 |
| WILLIAM H MCMAHON IV | 1504 WINDSOR DR | | | | FRAMINGHAM | MA | 01701 | 5008 |
| WILLIAM H MCNAMARA JR | CUST EVAN MCNAMARA UTMA MA | 30 BAVARIAN WAY | | | KINGSTON | MA | 02364 | 2030 |
| WILLIAM H MCNAMARA JR | CUST LINDSAY MCNAMARA UTMA MA | 30 BAVARIAN WAY | | | KINGSTON | MA | 02364 | 2030 |
| WILLIAM H MEATTE | 3106 BENJAMIN | | | | ROYAL OAK | MI | 48073 | 3071 |
| WILLIAM H MEEK | 414 E MAIN ST | | | | ANTLERS | OK | 74523 | 3200 |
| WILLIAM H MEEK & | CAROLYN E MEEK JT TEN | 412 E MAIN | | | ANTLERS | OK | 74523 | 3200 |
| WILLIAM H MEIXNER JR & | MRS JENNETTE L MEIXNER JT TEN | PO BOX 975 | | | RUTLAND | MA | 01543 | 0975 |
| WILLIAM H MESEROLE | 400 KENTMORR RD | | | | STEVENSVILLE | MD | 21666 | 3106 |
| WILLIAM H MEYER & | WIIIAM P MEYER | TR UA MEYER CHEVROLET PROFIT | SHARING TR 05/17/63 | BOX 147 61 15 METROPOLITAN AVE | MIDDLE VILLAGE | NY | 11379 | 0147 |
| WILLIAM H MEYER & | WILLIAM P MEYER | TR MEYER CHEVEROLET PROFIT SHARING TR | 61-15 METROPOLITAN AVE | PO BOX 147 | MIDDLE VILLAGE | NY | 11379 | 0147 |
| WILLIAM H MICHAEL | 3904 MAPLE LN | | | | MUNCIE | IN | 47302 | 5859 |
| WILLIAM H MILES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8115 JOSE CIR W | | JACKSONVILLE | FL | 32217 | |
| WILLIAM H MILLER | 154 WILSON ROAD | | | | LANSING | NY | 14882 | |
| WILLIAM H MILLER | 1931 WORD RD | | | | LEWISBURG | TN | 37091 | 6708 |
| WILLIAM H MILLER | 303 CRESTWOOD TILTON | | | | DANVILLE | IL | 61832 | |
| WILLIAM H MILLER | 3991 DAVISON RD | | | | LAPEER | MI | 48446 | 2884 |
| WILLIAM H MILLER | TR PHYLLIS B MILLER TRUST | UA 12/28/89 | 41130 FOX RUN ROAD #319 | | NOVI | MI | 48377 | |
| WILLIAM H MILLER & | JUDITH A MILLER & | KAREN E BARE JT TEN | 15865 KINGSLEY RD | | SOUTHGATE | MI | 48195 | 3067 |
| WILLIAM H MILLER JR | 15861 HARTWELL | | | | DETROIT | MI | 48227 | 3332 |
| WILLIAM H MILLER JR | 18550 LANCASHIRE | | | | DETROIT | MI | 48223 | 1380 |
| WILLIAM H MILLER JR & | MRS MARY LOU MILLER JT TEN | 18550 LANCASHIRE ROAD | | | DETROIT | MI | 48223 | 1380 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H MILLIGAN JR | ADA G MILLIGAN JT TEN | 1009 DULCIE AVE | | | VIRGINIA BCH | VA | 23455 | 4612 |
| WILLIAM H MILLIKEN | 681 MCFARLAND LANE | | | | BOWLING GREEN | KY | 42101 | 9425 |
| WILLIAM H MILLS R/O IRA | FCC AS CUSTODIAN | 1410 YORKTOWN LN | | | BARTLESVILLE | OK | 74006 | 4618 |
| WILLIAM H MILNOR , JR. | 417 HCR 2224E | | | | AQUILLA | TX | 76622 | |
| WILLIAM H MITCHELL | TR WILLIAM H MITCHELL REV TRUST | AGREEMENT UA 10/22/02 | 1003 50TH AVE | | BRADENTON | FL | 34207 | 2565 |
| WILLIAM H MITCHELL & | JO N MITCHELL | JT TEN | #2 PINE HAVEN | | GULFPORT | MS | 39503 | 6212 |
| WILLIAM H MOHNEY & | JANE O MOHNEY JT TEN | 1400 RINK DAM RD | | | TAYLORSVILLE | NC | 28681 | 9692 |
| WILLIAM H MOIR & | MRS LEAH MOIR JT TEN | 22987 VALLEY VIEW | | | SOUTHFIELD | MI | 48033 | |
| WILLIAM H MONCRIEF III TTEE | FBO WILLIAM H. MONCRIEF III | REV. TRUST | U/A/D 11-9-04 | PO BOX 147 | PITTSFORD | VT | 05763 | 0147 |
| WILLIAM H MONTELONGO | TR WILLIAM MONTELONGO TRUST R-401 | UA 3/27/01 | 5482 WESLEYAN COURT | | LAS VEGAS | NV | 89113 | |
| WILLIAM H MOORE | 1628 E LAKE SAMMAMISH PL SE | | | | SAMMAMISH | WA | 98075 | 7434 |
| WILLIAM H MOORE | 8812 HAVETEUR WAY | | | | SAN DIEGO | CA | 92123 | |
| WILLIAM H MOORE & | EMMA LOUISE MOORE JT TEN | 1628 E LAKE SAMMAMISH PL SE | | | SAMMAMISH | WA | 98075 | 7434 |
| WILLIAM H MOORE III & | RUTH P MOORE | JTTEN | 273 OLD PAPER MILL RD | | NEWARK | DE | 19711 | 3753 |
| WILLIAM H MOYE | 48 VALHALLA DR | | | | BAY CITY | TX | 77414 | 7357 |
| WILLIAM H MOYE & | ROBERTA JEAN MOYE TEN COM | 48 VALHALLA DR | | | BAY CITY | TX | 77414 | 7357 |
| WILLIAM H MULLINS | 183 TROOP DR | | | | FORTSON | GA | 31808 | 4894 |
| WILLIAM H MULVIHILL | 4666 KINGS GRAVE RD | | | | VIENNA | OH | 44473 | 9700 |
| WILLIAM H MURRAY JR | 708 WILLIAM AVENUE | | | | WESTMINSTER | MD | 21157 | 5936 |
| WILLIAM H NAPIER | 816 AVENUE E | | | | FORT MADISON | IA | 52627 | 2840 |
| WILLIAM H NELSON | 2718 PRESIDENT LN | | | | KOKOMO | IN | 46902 | 3025 |
| WILLIAM H NELSON | 400 LAUREL LAKE DR | UNIT 203 | | | VENICE | FL | 34292 | 4598 |
| WILLIAM H NELSON | 4630 FIRE PINK TRAIL TOWNHOUSE | | | | CHATTANOOGA | TN | 37415 | 2085 |
| WILLIAM H NELSON & | MRS RUTH M NELSON JT TEN | 4 EDGEWOOD CT | | | SIMSBURY | CT | 06070 | 2350 |
| WILLIAM H NEW JR & | BEVERLY A NEW JT TEN | 2786 FISHBECK RAOD | | | HOWELL | MI | 48843 | 8809 |
| WILLIAM H NEWBOLD | 4959 WATER STONE LN | | | | MAINEVILLE | OH | 45039 | 7703 |
| WILLIAM H NEWCOMB | RICHARD JONES | 350 ISTHMUS WAY UNIT 66 | | | OCEANSIDE | CA | 92054 | 2786 |
| WILLIAM H NEWELL JR | 325 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221 | 1639 |
| WILLIAM H NICOLAI | 38839 WESHESTERT STREER | | | | STERLING HEIGHTS | MI | 48310 | |
| WILLIAM H NITZEL & | EVA H ALBERT JT TEN | 172 WEST PULASKI ROAD | | | HUNTINGTON STATION | NY | 11746 | 1521 |
| WILLIAM H NORMAN & | EVELYN I NORMAN | TR UA 12/06/93 THE WILLIAM H AND | EVELYN I NORMAN FAMILY TRUST | 6065 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803 | 3601 |
| WILLIAM H NOVESS | 6072 DELAND ROAD | | | | FLUSHING | MI | 48433 | 1135 |
| WILLIAM H O'BRIEN | TOD DTD 09/27/2007 | 9 WILLIAMS CT | | | MONROE | NY | 10950 | 4013 |
| WILLIAM H O'LAUGHLIN | PO BOX 1569 | | | | SOUIX FALLS | SD | 57101 | |
| WILLIAM H OAK | 465 APPLE TREE LN | | | | MOUNT WOLF | PA | 17347 | 9005 |
| WILLIAM H OBRIEN & | PATRICIA OBRIEN JT TEN | 101 SCENERY LANE | | | JOHNSTON | RI | 02919 | 7514 |
| WILLIAM H OCONNELL & | PEARL OCONNELL JT TEN | 472 GRAMATON AVE | | | MT VERNON | NY | 10552 | 2959 |
| WILLIAM H OCONNOR | 2268 YOUNGSTOWN-WILSON RD | | | | RANSOMVILLE | NY | 14131 | 9625 |
| WILLIAM H OLDACH III | 8804 WANDERING TRL DR | | | | POTOMAC | MD | 20854 | 2376 |
| WILLIAM H OLDENBURG | CUST RICHARD LEE OLDENBURG | U/THE IDAHO UNIFORM GIFTS TO | MINORS ACT | 6825 RAINIER AVE | GIG HARBOR | WA | 98335 | 1920 |
| WILLIAM H OLDHAM | 536 HURON AVE | | | | DAYTON | OH | 45417 | 1509 |
| WILLIAM H OLIVER | PO BOX 63 | | | | LAFAYETTE | GA | 30728 | 0063 |
| WILLIAM H OLSON | 401 LAKE ST | PO BOX 245 | | | HARRISVILLE | MI | 48740 | 0245 |
| WILLIAM H ORR | CUST HEATHER L ORR UGMA NJ | 328 GRANDVIEW AVE | | | PITMAN | NJ | 08071 | 1610 |
| WILLIAM H ORR | CUST JANEL C ORR UGMA NJ | 328 GRANDVIEW AVE | | | PITMAN | NJ | 08071 | 1610 |
| WILLIAM H OSER & | FRED L SINCLAIR | TR UA OSER-SINCLAIR LIVING TRUST | 07/09/92 | 4271 EUCLID AVE | SACRAMENTO | CA | 95822 | 1038 |
| WILLIAM H OSWALD | 30490 OAK RIDGE DR | | | | RICHLAND CENTER | WI | 53581 | 6425 |
| WILLIAM H OVERSTREET | 77 S DUPONT ROAD | | | | PENNS GROVE | NJ | 08069 | 2207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM H PAGE | 5296 S PERRY STREET | | | | LITTLETON | CO | 80123 | 1752 |
| WILLIAM H PAGELS & DEAN S CADY | TRS PLANKINTON HOUSE PENSION | TRUST DTD 12-31-52 | AMENDED & RESTATED 10-1-76 | 312 E WISCONSIN AVE STE 710 | MILWAUKEE | WI | 53202 | 4307 |
| WILLIAM H PALMER II | 4849 ALLISON DR | | | | RENO | NV | 89519 | 2102 |
| WILLIAM H PALMER III | 4849 ALLISON DR | | | | RENO | NV | 89519 | 2102 |
| WILLIAM H PARKER | 1901 S PARK AVE | | | | SANFORD | FL | 32771 | 3866 |
| WILLIAM H PAWLAK | 165 NORTH PARK AVE | | | | BUFFALO | NY | 14216 | 2419 |
| WILLIAM H PAYNTON | PO BOX 652 | | | | MANASQUAN | NJ | 08736 | 0652 |
| WILLIAM H PENNELL | 8027 SW 116TH LOOP | | | | OCALA | FL | 34481 | 3570 |
| WILLIAM H PENO & | JEAN K PENO JT TEN | 3545 RUSH POINT DR | | | RUSH CITY | MN | 55069 | 2621 |
| WILLIAM H PERKINS | 389 DARLINGTON AVE | | | | RAMSEY | NJ | 07446 | 1306 |
| WILLIAM H PERKINS | 5840 HWY 844 | | | | GRASSY CREEK | KY | 41352 | 8926 |
| WILLIAM H PETERS | PO BOX 565 | | | | MANSFIELD | OH | 44901 | 0565 |
| WILLIAM H PETERSON | 2538 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461 | 9670 |
| WILLIAM H PETERSON | 5508 INVERCHAPEL RD | | | | SPRINGFIELD | VA | 22151 | 2021 |
| WILLIAM H PETERSON JR | 101 CASTLE VALE RD | | | | IRMO | SC | 29063 | 2623 |
| WILLIAM H PETTIT | PO BOX 155 | | | | JONESBORO | IN | 46938 | 0155 |
| WILLIAM H PFEIFFER | 49992 BLACKBERRY TRAIL | | | | NOVI | MI | 48374 | 2146 |
| WILLIAM H PHELAN | 7 HILLCREST RD | | | | KEARNY | NJ | 07032 | 1705 |
| WILLIAM H PHELAN | 7 HILLCREST RD | | | | KEARNY | NJ | 07032 | 1705 |
| WILLIAM H PIOTROWSKI TR | UA 10/10/2008 | WILLIAM H PIOTROWSKI TRUST | 1509 SUNNY CIRCLE | | WAUKESHA | WI | 53188 | |
| WILLIAM H PITRE | PITRE IRREVOC TRUST FOR STEPHE | PO BOX 607 | | | GULF BREEZE | FL | 32562 | |
| WILLIAM H PLUCKER IV | 1219 YELLOWHAWK PL | | | | WALLA WALLA | WA | 99362 | 8849 |
| WILLIAM H PLYLER | 6545 PLYLER ROAD | | | | KANNAPOLIS | NC | 28081 | 8793 |
| WILLIAM H POLAND JR & | ANNA B POLAND JT TEN | 3106 GEORGETOWN | | | HOUSTON | TX | 77005 | 3032 |
| WILLIAM H POPE II | 429 LASALLE DR | | | | WINCHESTER | KY | 40391 | 9256 |
| WILLIAM H PORTER | CATHERINE PORTER CO-TTEE TTEE | U/A/D 08/28/90 | FBO WILLIAM H PORTER TRUST | 1413 CHAMPION DRIVE | SHERIDAN | WY | 82801 | 3324 |
| WILLIAM H POST SR | 907 E NORTH RIDGE | | | | GLENDORA | CA | 91741 | 2817 |
| WILLIAM H POWERS  TOD | LARRY W POWERS | 1910 FULTON | | | EVANSVILLE | IN | 47710 | |
| WILLIAM H PRANCE II | 2350 S GENESEE RD | | | | BURTON | MI | 48519 | 1234 |
| WILLIAM H PRATT | EMILIE CHARITY PRATT | UNTIL AGE 21 | 805 WOODSIDE PKWY | | SILVER SPRING | MD | 20910 | |
| WILLIAM H PRESSER | 1326 LINDBERG | | | | ANDERSON | IN | 46012 | 2638 |
| WILLIAM H PRICE AND | KAREN K PRICE JTWROS | 4603 DORIS DR | | | NEW SMYRNA | FL | 32169 | 4301 |
| WILLIAM H PRICE JR | 3182 NORMANDY CIRCLE | | | | MARIETTA | GA | 30062 | 5331 |
| WILLIAM H PRICE JR | PO BOX 2065 | | | | GREENPORT | NY | 11944 | 0876 |
| WILLIAM H PRINSEN | 7023 256TH STREET | | | | WYOMING | MN | 55092 | 8375 |
| WILLIAM H QUACKENBUSH & | JULIANA S QUACKENBUSH | JT TEN | 1107 WESTOVER RD | | FORT WAYNE | IN | 46807 | 2553 |
| WILLIAM H QUINN | 85 EAST INDIA ROW APT 9D | | | | BOSTON | MA | 02110 | 3351 |
| WILLIAM H QUINN | 9893 MANIFOLD ROAD | | | | NEW PARK | PA | 17352 | 9525 |
| WILLIAM H R BREEDLOVE JR | 4912 PACKARD DR | | | | NASHVILLE | TN | 37211 | |
| WILLIAM H RACE | PO BOX 341 | | | | DURAND | MI | 48429 | 0341 |
| WILLIAM H RADFORD | SUSAN F RADFORD JTTEN | 104 WOODBURN DR | | | HAMPTON | VA | 23664 | 1844 |
| WILLIAM H RADKE | 2381 BEAVER RD | | | | MIDLAND | MI | 48642 | 9229 |
| WILLIAM H RAGLAND | 610 COUNTY ROAD 665 | | | | HENAGAR | AL | 35978 | 5320 |
| WILLIAM H RANDOLPH IV | 1490 SANDEN FERRY DRIVE | | | | DECATUR | GA | 30033 | 3323 |
| WILLIAM H RASPBERRY JR | 10700 LINNELL | | | | ST LOUIS | MO | 63136 | 4533 |
| WILLIAM H RATHER & | TERESA L RATHER | 1870 HOLCOMB CIR | | | TYLER | TX | 75703 | |
| WILLIAM H RAYMOND | 26 LEON PLACE | | | | FREDONIA | NY | 14063 | 1314 |
| WILLIAM H REED | 280 SOLEDAD DR | | | | MONTEREY | CA | 93940 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H REEF | 17 REEF RD | | | | BOWLINGGREEN | KY | 42101 | 8530 |
| WILLIAM H REES & | KATHERINE S REES | 13 PHEASANT LANE | | | ALISO VIEJO | CA | 92656 | |
| WILLIAM H REEVES | 689 BREWER DRIVE | | | | NASHVILLE | TN | 37211 | 5312 |
| WILLIAM H REMIEN III | JEROME REMIEN | ROBERT O REMIEN | 488 EDENS LN | | NORTHFIELD | IL | 60093 | 2907 |
| WILLIAM H RENO & | LUANN F RENO | JTTEN | TOD ACCOUNT | 2706 S IVES STREET | ARLINGTON | VA | 22202 | 2372 |
| WILLIAM H REYNOLDS | 45-C GLENWOOD CTS | | | | CHEEKTOWAGA | NY | 14225 | 2630 |
| WILLIAM H REYNOLDS AND | SANDRA L REYNOLDS JTTEN | 8821 WILLOWBROOK | | | ROWLETT | TX | 75088 | 4614 |
| WILLIAM H RICHARDSON | 400 LINDBERGH DR NE | | | | ATLANTA | GA | 30305 | 3832 |
| WILLIAM H RICHARDSON | 4370 IDAHO ST  #4 | | | | SAN DIEGO | CA | 92104 | |
| WILLIAM H RIDLEY | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473 | |
| WILLIAM H RIETOW | 2485 CANTERWOOD | | | | HIGHLAND | MI | 48357 | 4229 |
| WILLIAM H RIGGLE & | GISELA M RIGGLE JT TEN | 670 CENTRAL PARK PLACE | | | BRENTWOOD | CA | 94513 | 6033 |
| WILLIAM H RILEY | 19349 ROGGE | | | | DETROIT | MI | 48234 | 3026 |
| WILLIAM H RILEY & | MRS JEAN RILEY JT TEN | 150 W PALMA | | | GREEN VALLEY | AZ | 85614 | 4215 |
| WILLIAM H RILEY III | 1 WHITE OAK COURT | | | | SEVERNA PARK | MD | 21146 | 3639 |
| WILLIAM H RITTER | 1964 S OLD ST RD 67 | | | | PARAGON | IN | 46166 | 9432 |
| WILLIAM H ROBB | BOX 2554 | | | | ORCUTT | CA | 93457 | 2554 |
| WILLIAM H ROBBINS | 121 PEMBROKE RD | | | | CONCORD | NH | 03301 | 5707 |
| WILLIAM H ROBBINS | 5150 E 250N | | | | HARTFORD CITY | IN | 47348 | 8907 |
| WILLIAM H ROBBINS | KAREN H ROBBINS JT TEN | 8285 EVANGELINE LANE | | | BEAUMONT | TX | 77706 | 5217 |
| WILLIAM H ROBBINS & | KATHY J ROBBINS JT TEN | 5150 E 250 N | | | HARTFORD CITY | IN | 47348 | 8907 |
| WILLIAM H ROBERTS | 328 NORTH MAIN STREET | | | | NORTH BALTIMORE | OH | 45872 | 1135 |
| WILLIAM H ROBERTS | 3441 BUCK ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | 4034 |
| WILLIAM H ROBINS | 19514 LAUREL PARK LANE | | | | HOUSTON | TX | 77094 | 3034 |
| WILLIAM H ROBINSON | 6440 BAKER DR | | | | HOWELL | MI | 48843 | 8086 |
| WILLIAM H ROBINSON & | ANNIE G ROBINSON JT TEN | 2050 LOGAN AVE | | | SALT LAKE CITY | UT | 84108 | 2636 |
| WILLIAM H ROBINSON & | RHODA H ROBINSON JT TEN | 3 BRIER PATH | | | EAST FALMOUTH | MA | 02536 | 5526 |
| WILLIAM H ROEHRIG JTWROS | BARBARA L SEILER | 3263 DELAWARE AVE | | | KENMORE | NY | 14217 | 1728 |
| WILLIAM H ROLLF | 10418 MC VINE | | | | SUNLAND | CA | 91040 | 3102 |
| WILLIAM H ROOD | CHARLES SCHWAB & CO INC CUST | 350 8TH ST APT 3L | | | JERSEY CITY | NJ | 07302 | |
| WILLIAM H ROOP SR | 1770 COUNTRY CLUB RD | | | | SENATOBIA | MS | 38668 | |
| WILLIAM H ROSE | PO BOX 10538 | | | | PHOENIX | AZ | 85064 | 0538 |
| WILLIAM H ROTAY | DINA MARIE ROTAY | 79 W DELHI RD | | | ANN ARBOR | MI | 48103 | 1813 |
| WILLIAM H ROTHE | 924 E PEARL ST | | | | STAUNTON | IL | 62088 | 1979 |
| WILLIAM H ROWAN JR | 3722 BRADFORD SQUARE DR | | | | ANN ARBOR | MI | 48103 | 6316 |
| WILLIAM H RUSSELL | 2339 W 23RD AVE | VANCOUVER BC  V6L 1N5 | CANADA | | | | | |
| WILLIAM H SAMENFINK | P O BOX 3071 | | | | BEVERLY | MA | 01915 | 0898 |
| WILLIAM H SANDERS | 2128 VISTAVUE | | | | HARTSVILLE | SC | 29550 | 4604 |
| WILLIAM H SANDERS | 310 E WASHINGTON ST | APT 3 | | | MOMENCE | IL | 60954 | 1667 |
| WILLIAM H SAXE | 204 HUDSON AVE | | | | MIDDLETOWN | NJ | 07748 | 5531 |
| WILLIAM H SCHAEFFER & | CHARLOTTE K SCHAEFFER | 5921 MAIN RD | | | BEDFORD | PA | 15522 | |
| WILLIAM H SCHERRET | 3970 DUTTON ROAD | | | | ROCHESTER | MI | 48306 | 2232 |
| WILLIAM H SCHLADT | C/O WARD & KLEIN | 2275 RESEARCH BLVD STE 720 | | | ROCKVILLE | MD | 20850 | 6202 |
| WILLIAM H SCHLANKER | CUST WILLIAM H SCHLANKER JR | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 55 BAY FOREST DRIVE | OAKLAND | CA | 94611 | 1052 |
| WILLIAM H SCHMIDT | 13877 ECKEL JCT | | | | PERRYSBURG | OH | 43551 | 5489 |
| WILLIAM H SCHOENIKE & | MARGIE L SCHOENIKE JT TEN | 2916 RICHARDSON STREET | | | FITCHBURG | WI | 53711 | 5289 |
| WILLIAM H SCHOESSLER | 5712 BUTLER RD | | | | ST HELEN | MI | 48656 | 9570 |
| WILLIAM H SCHREIBER & | NELLIE A SCHREIBER JT TEN | 1000 SW 3RD AVE | | | BOYNTON BEACH | FL | 33426 | 4713 |

| Name | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H SCHUCK | 4654 GASPORT ROAD | | | | GASPORT | NY | 14067 | 9280 |
| WILLIAM H SCHWARTJE | JEANNE A SCHWARTJE | 319 LOMA MEDIA RD | | | SANTA BARBARA | CA | 93103 | 2155 |
| WILLIAM H SCHWEICKERT AND | BARBARA D SCHWEICKERT JT TEN | 253 E AUDUBON HILLS DRIVE | | | METAMORA | IL | 61548 | 9437 |
| WILLIAM H SCITES | 5224 26TH AVE NORTH | | | | ST PETERSBURG | FL | 33710 | 3425 |
| WILLIAM H SCOTT | 5622 BEAUPORT ROAD | | | | SPEEDWAY | IN | 46224 | 3318 |
| WILLIAM H SCRIBNER JR | 345 TIDD DR | | | | GALION | OH | 44833 | 1045 |
| WILLIAM H SEIELSTAD JR & | JOAN W SEIELSTAD JTWROS | PO BOX 58 | | | PAGOSA SPGS | CO | 81147 | 0058 |
| WILLIAM H SELLS | 5704 RIVER ROAD | | | | MUNCIE | IN | 47304 | 4674 |
| WILLIAM H SEMEROD & | MRS OLIVE J SEMEROD JT TEN | 1946 HIGH PARK MNR | | | POTTSVILLE | PA | 17901 | 1301 |
| WILLIAM H SHANNON | 3122 WYOMING AVE | | | | FLINT | MI | 48506 | 2560 |
| WILLIAM H SHERMAN | 2829 COBB PLACE MANOR CT | | | | MARIETTA | GA | 30066 | 3662 |
| WILLIAM H SHINGLEDECKER | 2208 HAYLOFT LANE | | | | KALAMAZOO | MI | 49004 | 3333 |
| WILLIAM H SHOBER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7036 SUNBURST CIR | | COTTONWOOD HEIGHTS | UT | 84121 | |
| WILLIAM H SHORT | 165 MANSFIELD COURT | | | | ATHENS | GA | 30606 | 3853 |
| WILLIAM H SHUBICK | 225 W 14TH ST | APT 3F | | | NEW YORK | NY | 10011 | 7116 |
| WILLIAM H SHUFORD | 1363 5TH STREET CIR NW | | | | HICKORY | NC | 28601 | 2403 |
| WILLIAM H SHUMAN JR & | MERLENE C SHUMAN JT TEN | 639 ST IVES DR | | | ATHENS | GA | 30606 | 6442 |
| WILLIAM H SIMERAU & | HELEN E SIMERAU JT TEN | 1702 NEWCOMBE ST | | | FLINT | MI | 48506 | 3965 |
| WILLIAM H SIMMONS | 15518 PARKSIDE | | | | DETROIT | MI | 48238 | 1432 |
| WILLIAM H SIMS SR | 30 LEE ROAD 357 | | | | VALLEY | AL | 36854 | 6716 |
| WILLIAM H SINGER | 325 OAK LANE CIR | | | | NORTH MYRTLE BEACH | SC | 29582 | 3232 |
| **WILLIAM H SLATER &** | **MRS MARGARET S SLATER JT TEN** | 353 NORTH ST | | | RIDGEFIELD | CT | 06877 | 2514 |
| WILLIAM H SMALLWOOD | FRANCISCO VILLA 424 | PUERTO VALLARTA | JALISCO 48330 | MEXICO | | | | |
| WILLIAM H SMART | BLDG 10 | 21229 GLEN HAVEN DRIVE EAST | | | NORTHVILLE | MI | 48167 | 2467 |
| WILLIAM H SMART & | LILLIAN M SMART TR UA 02/24/2009 | WILLIAM H & LILLIAN M SMART | REVOCABLE LIVING TRUST | 21229 E GLEN HAVEN CIRCLE | NORTHVILLE | MI | 48167 | |
| WILLIAM H SMITH | 136 WILLIAM RICHMOND | | | | WILLIAMSBURG | VA | 23185 | 8219 |
| WILLIAM H SMITH | 3600 N COUNTY 800 W | | | | YORKTOWN | IN | 47396 | 9737 |
| WILLIAM H SMITH | 4033 JEWELL RD | | | | HOWELL | MI | 48843 | 9500 |
| WILLIAM H SMITH | 534 ENDERLY AVE | | | | BROWNSBURG | IN | 46112 | 1163 |
| WILLIAM H SMITH & | CAROL L O'MEARA JT TEN | 1105 E MEINECKE AVE | | | MILWAUKEE | WI | 53212 | 3511 |
| WILLIAM H SMITH & | SHARON L SMITH JT TEN | 117 S MARYE LN | | | LURAY | VA | 22835 | |
| WILLIAM H SMITH & | VELMA S SMITH JT TEN | 910 STANFIELD CIRCLE | | | BRYAN | TX | 77802 | 4025 |
| WILLIAM H SMITH JR | 136 WILLIAM RICHMOND | | | | WILLIAMSBURG | VA | 23185 | 8219 |
| WILLIAM H SMYERS JR | 76 OX YOKE DRIVE | | | | WETHERSFIELD | CT | 06109 | 3750 |
| WILLIAM H SMYERS JR & | MRS MARYANNE SMYERS JT TEN | 76 OX YOKE DR 5424 | | | WETHERSFIELD | CT | 06109 | 3750 |
| WILLIAM H SNIVELY & JULIANNE | S SNIVELY TRUST UA 8/27/04 | WILLIAM H SNIVELY & JULIANNE | S SNIVELY TTEES-WHS ACCOUNT | 1618 NATIONAL AVE | ROCKFORD | IL | 61103 | |
| WILLIAM H SPENCER | 205 BOULEVARD | | | | FLORENCE | NJ | 08518 | 1207 |
| WILLIAM H SQUIER | 3171 WESLEY RD | | | | BLOOMFIELD | NY | 14469 | 9533 |
| WILLIAM H SQUIER & | JOANN H SQUIER JT TEN | 3171 WESLEY RD | | | BLOOMFIELD | NY | 14469 | 9533 |
| WILLIAM H STABLEIN | 64 CROSBY STREET | | | | FAIRFIELD | CT | 06825 | 1068 |
| WILLIAM H STEARNS | 1540 PEA RIDGE ROAD | | | | DUBACH | LA | 71235 | 3310 |
| WILLIAM H STEARNS IRA | FCC AS CUSTODIAN | 1540 PEA RIDGE ROAD | | | DUBACH | LA | 71235 | 3310 |
| WILLIAM H STEINMETZ | 410 HIGHLAND AVE | | | | COLLINGSWOOD | NJ | 08108 | 1311 |
| WILLIAM H STEWART JR | PO BOX 510 | | | | MARION | AL | 36756 | 0510 |
| WILLIAM H STJOHN | 212 WINCHESTER DRIVE | | | | ROSCOMMON | MI | 48653 | 8737 |
| WILLIAM H STOCKER | 3625 LAYER RD | | | | WARREN | OH | 44481 | 9191 |
| WILLIAM H STOCKTON II | TR STOCKTON FAMILY TRUST 09/10/91 | UA 09/15/01 | 3183 NINOLE DR | | MARINA | CA | 93933 | 2519 |
| WILLIAM H STONE JR. | PHYLLIS C STONE JTWROS | 260 BROOKHAVEN | | | ELK GROVE | IL | 60007 | 4004 |

| WILLIAM H STRUSZ TRUST | JANET STRUSZ & | WILLIAM J STRUSZ TTEES | U/A DTD 2/4/95 | 1039 S CENTRAL AVENUE | LAKELAND | FL | 33815 | 4409 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H SUDIA | 8411 STONEY CREEK COURT | | | | DAVISON | MI | 48423 | 2102 |
| WILLIAM H SUDIA & | KATHLEEN L SUDIA JT TEN | 8411 STONEY CREEK COURT | | | DAVISON | MI | 48423 | 2102 |
| WILLIAM H SULLIVAN TR | UA 08/07/2008 SUB-TRUST B OF THE | SULLIVAN FAMILY TRUST | PO BOX 1015 | 211 PROSPECT ST | LISBON | ND | 58054 | 4051 |
| WILLIAM H SULLIVAN TR | UA 11/26/1991 SUB-TRUST A OF THE | SULLIVAN FAMILY TRUST | PO BOX 1015 | 211 PROSPECT ST | LISBON | ND | 58054 | 4051 |
| WILLIAM H SUND | 3549 BREWSTER ROAD | | | | DEARBORN | MI | 48120 | 1013 |
| WILLIAM H SUTTON | 857 HAMPTON CIR | | | | ROCHESTER | MI | 48307 | 4210 |
| WILLIAM H SUTTON & | JEAN ANNE L SUTTON | JT TEN | 1542 MAGNOLIA PLACE | | WILMINGTON | NC | 28403 | 4843 |
| WILLIAM H SWEPPY JR | 12155 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | 9428 |
| WILLIAM H TABOR | 745 WILLOW AV | | | | HENDERSON | NV | 89002 | 8351 |
| WILLIAM H TAFT JR | 76 YOUNGS RD | | | | BASKING RIDGE | NJ | 07920 | |
| WILLIAM H TARVER & | ROSA B TARVER | 8927 FAIRWEATHER DR | | | LARGO | FL | 33773 | |
| WILLIAM H TAYLOR | 2 EMERALD CIR | | | | FRIENDSWOOD | TX | 77546 | 4823 |
| WILLIAM H TAYLOR JR | 1411 SMITHS GROVE RD | | | | SCOTTSVILLE | KY | 42164 | 9452 |
| WILLIAM H TEMPLE | NANCY C TEMPLE JTWROS | 1108 22ND AVENUE | | | ALTOONA | PA | 16601 | 3007 |
| WILLIAM H TERRELL | 25 LYNN DR | | | | FLO | AL | 35633 | 3809 |
| WILLIAM H TESCH | PO BOX 674 | | | | FOWLERVILLE | MI | 48836 | 0674 |
| WILLIAM H THOMAS | 759 MENOMINEE | | | | PONTIAC | MI | 48341 | 1545 |
| WILLIAM H THOMAS III TR | UA 10/12/2007 | WILLIAM H THOMAS III LIVING TRUST | 48 WHITE PINE LANE | | DANVILLE | CA | 94506 | 4532 |
| WILLIAM H THOMPSON | 9401 JESSICA DRIVE | | | | SHREVEPORT | LA | 71106 | 7305 |
| WILLIAM H THOMPSON | PO BOX 130 | | | | ROCK HALL | MD | 21661 | 0130 |
| WILLIAM H THORNTON | 320 MIDDLEFIELD RD | | | | MENLO PARK | CA | 94025 | 3563 |
| WILLIAM H THUMME | 4159 BRADFORD DRIVE | | | | SAGINAW | MI | 48603 | 3076 |
| WILLIAM H TITE JR | CHARLES SCHWAB & CO INC CUST | 5408 MICHAEL RD | | | BAY CITY | MI | 48706 | |
| WILLIAM H TOEDTER | TR WILLIAM C TOEDTER FAMILY TRUST | UA 10/17/00 | 6665 HARTWOOD PL | | SWANTON | OH | 43558 | 8547 |
| WILLIAM H TOMS & | PATRICIA A TOMS JT TEN | 2320 SE 33RD PLACE | | | OCALA | FL | 34471 | 0735 |
| WILLIAM H TOWERY | CUST PARKER RILEY TOWERY UGMA TX | 12400 WELCOME DR | | | SAN ANTONIO | TX | 78233 | 2565 |
| WILLIAM H TOWNLEY | 5140 TURNER LANDING ROAD | | | | LACENTER | KY | 42056 | 9608 |
| WILLIAM H TREMBLY JR | 6400 RIVERSIDE DRIVE | BUILDING B | | | DUBLIN | OH | 43017 | 5197 |
| WILLIAM H TRENT | 116 GOVERNORS CT | | | | CARTERSVILLE | GA | 30121 | 4218 |
| WILLIAM H TREWEEK | 4 N ONEIDA AVE | | | | RHINELANDER | WI | 54501 | 3231 |
| WILLIAM H TROTMAN | 121 POINT DRIVE | | | | WILMINGTON | NC | 28411 | 9463 |
| WILLIAM H TRULY | 18848 MARX | | | | DETROIT | MI | 48203 | 2146 |
| WILLIAM H TURNER | 17 CAXTON DRIVE | | | | NEW CASTLE | DE | 19720 | 2332 |
| WILLIAM H TURNER | 319 BROOKS RD | | | | BROOKS | GA | 30205 | 2305 |
| WILLIAM H UPPERMAN | 1309 NURSERY ROAD | | | | ANDERSON | IN | 46012 | 2729 |
| WILLIAM H VAN HORSSEN | 33 FRANKLIN WRIGHT | | | | LAKE ORION | MI | 48362 | 1583 |
| WILLIAM H VANDERVORT | 23 S OUTER DR | | | | VIENNA | OH | 44473 | 9777 |
| WILLIAM H VANHORNE | 24 FORESTHILL DRIVE | | | | HUBBARD | OH | 44425 | 2164 |
| WILLIAM H VASS | 904 FAIRLINGTON DRIVE | | | | LAKELAND | FL | 33813 | 1219 |
| WILLIAM H VIERLING | 5626 SHEITS ROAD | | | | CINCINNATI | OH | 45252 | 2140 |
| WILLIAM H VOGT III | PO BOX 2033 | | | | LENOX | MA | 01240 | 5033 |
| WILLIAM H VOLL | 15630 EMBERS | | | | MISHAWAKA | IN | 46545 | 1503 |
| WILLIAM H WADDLE | 7306 FOXHILL RD | | | | PANAMA CITY | FL | 32404 | 4583 |
| WILLIAM H WALDORF & | JOAN B WALDORF | 4297 TISBURY LN | | | HAMBURG | NY | 14075 | |
| WILLIAM H WALKER | 1246 E WALTON BLVD | APT 207 | | | PONTIAC | MI | 48340 | 1580 |
| WILLIAM H WALKER | 19419 REVERE | | | | DETROIT | MI | 48234 | 1766 |
| WILLIAM H WALKER JR | 380 GREENFIELD RD | | | | WINTER HAVEN | FL | 33884 | 1310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H WALLACE | TR UA 11/11/94 | 547 FOREST | | | KANSAS CITY | MO | 64106 | 1313 |
| WILLIAM H WALTERS JR & | ANITA WALTERS JT TEN | 11510 RUSTIC ROCK DR | | | AUSTIN | TX | 78750 | 3508 |
| WILLIAM H WALTON | 400 TABERNACLE DR | | | | SCOTTS VALLEY | CA | 95066 | 2995 |
| WILLIAM H WARD | P O BOX 327 | | | | CRISFIELD | MD | 21817 | 0327 |
| WILLIAM H WARMBIER | 7328 W BUCK RD | | | | FREELAND | MI | 48623 | 9736 |
| WILLIAM H WARNER | 51 CRANMOOR DR | | | | TOMS RIVER | NJ | 08753 | 6865 |
| WILLIAM H WARREN | DESIGNATED BENE PLAN/TOD | 8922 SUMTER | | | JENNINGS | MO | 63136 | |
| WILLIAM H WATSON | 300 S CRAWFORD | PO BOX 67 | | | FATE | TX | 75132 | 0067 |
| WILLIAM H WATSON | PO BOX 4 | | | | REEDSVILLE | WV | 26547 | 0004 |
| WILLIAM H WEBSTER | 168 DAMASCUS WAY | | | | MUNFORDVILLE | KY | 42765 | 9277 |
| WILLIAM H WEHRMACHER & | BERDELLA WEHRMACHER JT TEN | 55 E WASHINGTON ST | STE 1036 | | CHICAGO | IL | 60602 | 2639 |
| WILLIAM H WELCH | 9071 MILL CREEK RD | APT J28 | | | LEVITTOWN | PA | 19054 | 4241 |
| WILLIAM H WELLS | 8607 CHURCH LN | | | | RANDALLSTOWN | MD | 21133 | |
| WILLIAM H WELLS & | DOROTHY M WELLS JT TEN | 3414 MAPLE RD | | | WILSON | NY | 14172 | 9613 |
| WILLIAM H WEST & | MELINDA M WEST JT TEN | 11944 HUNTERS CREEK DR | | | PLYMOUTH | MI | 48170 | 2820 |
| WILLIAM H WEST & | MELINDA M WEST JT TEN | 11944 HUNTERS CREEK DRIVE | | | PLYMOUTH | MI | 48170 | 2820 |
| WILLIAM H WHITE | 211 JEFFERSON RD | | | | SEWELL | NJ | 08080 | 4415 |
| WILLIAM H WHITE | PO BOX 255 | | | | COUNCIL GROVE | KS | 66846 | 0255 |
| WILLIAM H WHITE & | AUSTINE WHITE | JT TEN | 245 OAKMONT CIR | | PINEHURST | NC | 28374 | 8344 |
| WILLIAM H WHITEMAN JR | 391 N BROAD ST | | | | KENNETH SQUARE | PA | 19348 | 2905 |
| WILLIAM H WHITMORE | 2068 HUNTERS TRAIL | | | | NORFOLK | VA | 23518 | 4921 |
| WILLIAM H WILKERSON | 234 WILKERSON COVE RD | | | | BELVIDERE | TN | 37306 | 2046 |
| WILLIAM H WILKES | 811 S WOODLYNN RD | | | | BALTIMORE | MD | 21221 | 5244 |
| WILLIAM H WILLIAMS | 5000 GERALDINE | | | | ST LOUIS | MO | 63115 | 1309 |
| WILLIAM H WILLIAMS II | 2101 HOBBS COURT | | | | NASHVILLE | TN | 37215 | |
| WILLIAM H WILLIS | PO BOX 746 | | | | BELLEVILLE | MI | 48112 | 0746 |
| WILLIAM H WILSHIRE | 307 N WEST ST | | | | COUDERSPORT | PA | 16915 | 1125 |
| WILLIAM H WILSON | 12117 KIPP RD | | | | GOODRICH | MI | 48438 | 9743 |
| WILLIAM H WILSON | 3118 VERMONT | | | | INDEPENDENCE | MO | 64052 | 3052 |
| WILLIAM H WILSON | 3872 MAIN STREET | | | | TRAPPE | MD | 21673 | 1666 |
| WILLIAM H WINCHELL | 3287 LAURIA ROAD | | | | BAY CITY | MI | 48706 | 1195 |
| WILLIAM H WINDERS TTEE | THE WILLIAM HENRY WINDERS REV TRUST | U/T/A DTD 05/25/2006 | 3219 FOLEY DRIVE | | TALLAHASSEE | FL | 32309 | 3232 |
| WILLIAM H WINDLE | 850 BRANSFETTER AVE | | | | DAYTON | NV | 89403 | 2235 |
| WILLIAM H WING | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2385 E PLACITA DE LA VICTORIA | | TUCSON | AZ | 85718 | |
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | DEARBORN | MI | 48124 | 1439 |
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | DEARBORN | MI | 48124 | 1439 |
| WILLIAM H WONG & | GLORIA MAY FAN WONG | 565 TENAYA DR | | | BELVEDERE TIBURON | CA | 94920 | |
| WILLIAM H ZAJAC | 22619 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080 | 2406 |
| WILLIAM H ZIEGLER | CUST JOHN M ZIEGLER | UGMA CT | 160 JENNEVILLE RD | | WINDSOR | VT | 05089 | 9554 |
| WILLIAM H. ASCHENBACH | 14201 WHITE WATER WAY | | | | DARNESTOWN | MD | 20878 | 3974 |
| WILLIAM H. ASCHENBACH | CGM IRA ROLLOVER CUSTODIAN | 14201 WHITE WATER WAY | | | DARNESTOWN | MD | 20878 | 3974 |
| WILLIAM H. BROOKS 1993 REVOCABLE | TRUST | PO BOX 171 | | | WEST FALMOUTH | MA | 02574 | 0171 |
| WILLIAM H. BUCHER | CGM IRA ROLLOVER CUSTODIAN | 478 S MADISON AVE #1 | | | PASADENA | CA | 91101 | 4006 |
| WILLIAM H. CRAWFORD | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | PO BOX 579 | | TRYON | NC | 28782 | |
| WILLIAM H. EDMUNDS | CGM IRA CUSTODIAN | 4114 KESTREL COURT | | | LENOIR | NC | 28645 | 6870 |
| WILLIAM H. KELLEY JR. TTEE | BRENDA G. KELLEY TTEE | THE KELLEY FAMILY TRUST | UAD 7/26/91 | 2021 NORTH 300 WEST | SUNSET | UT | 84015 | 3507 |
| WILLIAM H. LECOMPTE | 2235 CENTRAL PARK AVENUE | | | | EVANSTON | IL | 60201 | 1803 |
| WILLIAM H. OLER EXECS | ESTATE OF JEANNE H. OLER | 51 FOREST AVENUE, # 104 | | | OLD GREENWICH | CT | 06870 | 1538 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| WILLIAM H. REEVES - IRA | 6760 FOREST COMMONS BOULEVARD | | | INDIANAPOLIS | IN | 46227 | |
| WILLIAM H. ROWELL | 7604 CHARITY DRIVE | | | PENSACOLA | FL | 32534 | 4491 |
| WILLIAM H. SAMPSON | 2010 RUTH DR | | | INDIANAPOLIS | IN | 46240 | |
| WILLIAM H. SANFORD AND | CAROLYN R. SANFORD JTWROS | 301 FARM PATH PLACE | | WOODSTOCK | GA | 30188 | 2356 |
| WILLIAM H. SNOW & | JO ANN D. SNOW TIC | 337 WOODBINE | | SHREVEPORT | LA | 71105 | |
| WILLIAM H. VANDIVER | 2201 MOUNTBROOK DR. SE | | | DECATUR | AL | 35601 | |
| WILLIAM H. WALLACE & | SARA P. WALLACE | 144 FERNWOOD DR | | AVONDALE | PA | 19311 | |
| WILLIAM HAAB | BOX 277 312 N MAIN STREET | | | MILFORD | IN | 46542 | 0277 |
| WILLIAM HABERMAN | 7 VILLA PLACE | | | EATONTOWN | NJ | 07724 | 1612 |
| WILLIAM HABOUSH | PO BOX 1709 | | | ENGLEWD CLFS | NJ | 07632 | |
| WILLIAM HAGGARTY | PO BOX 706 | | | BRIDGETON | MO | 63044 | 0706 |
| WILLIAM HAGINS WATERS | 2522 BRIARWOOD AVE | | | AUGUSTA | GA | 30906 | |
| WILLIAM HAINES | 614 5TH ST | | | NEWARK | DE | 19711 | 8716 |
| WILLIAM HAINES LIEBLEIN & | LUCILLE ANN LIEBLEIN | 20710 PARKCLIFF DR | | FAIRVIEW PARK | OH | 44126 | |
| WILLIAM HAIRE | 429 WOODLAWN AVE | | | BELLEAIR | FL | 33756 | |
| WILLIAM HAIT | 48 ROPER ROAD | | | PRINCETON | NJ | 08540 | 4070 |
| WILLIAM HAKIM HALEY | 250 MYSTIC LN | | | MEDIA | PA | 19063 | 5316 |
| WILLIAM HALCOMB | 2004 LEO ST | | | DAYTON | OH | 45404 | 2003 |
| WILLIAM HALE | 409 WORMLEY CREEK DRIVE | | | YORKTOWN | VA | 23692 | |
| WILLIAM HALEY | 72 A HIGH ST | | | WALTHAM | MA | 02453 | |
| WILLIAM HALL | 407 N 2ND ST | | | KENTLAND | IN | 47951 | 1108 |
| **WILLIAM HALTERMAN** | 11721 OSWEGO STREET | | | HENDERSON | CO | **80640** | |
| WILLIAM HALTERMANN JR | MARY B HALTERMANN TTEE | U/W/O WM HENRY HALTERMANN | PO BOX 494 | WINDHAM | NY | 12496 | 0494 |
| WILLIAM HAMBLIN | 29 MESSENGER RD. | | | COOKEVILLE | TN | 38506 | |
| WILLIAM HAMMABLE FOSTER | 201 WM HARROLD DR | | | NORTH WILKESBORO | NC | 28659 | 7234 |
| WILLIAM HANSEN | 320 SOUTH ST UNIT10-C | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM HAPPER | 559 RIVERSIDE DRIVE | | | PRINCETON | NJ | 08540 | 4007 |
| WILLIAM HARBIENKO | 167 WEST EMERSON AVE | | | RAHWAY | NJ | 07065 | 3146 |
| WILLIAM HARBORTH | 11679 CHANCEFORD DRIVE | | | WOODBRIDGE | VA | 22192 | |
| WILLIAM HARDEMAN EWING | 481 DUCHESS DR | | | MARIETTA | GA | 30066 | 6242 |
| WILLIAM HARDY | 906 W 5TH STREET #2201 | | | CHARLOTTE | NC | 28202 | 1257 |
| WILLIAM HARDY | PO BOX 1984 | | | UPLAND | CA | 91785 | 1984 |
| WILLIAM HARDY & | SUSAN HARDY JT TEN | 29 SEABREEZE ROAD | | OCEAN PINES | MD | 21811 | 1523 |
| WILLIAM HARLAN GORDON | APT 10D | 235 ADAMS STREET | | BROOKLYN | NY | 11201 | 2815 |
| WILLIAM HARNER | 7725 ROUTE 36 | | | DECATUR | IL | 62521 | 9633 |
| WILLIAM HAROLD BAILEY JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3706 FORDHAM RD NW | WASHINGTON | DC | 20016 | |
| WILLIAM HAROLD HELLIGRATH | 9967 PEBBLEKNOLL DRIVE | | | CINCINNATI | OH | 45252 | |
| WILLIAM HAROLD SWIFT | CHARLES SCHWAB & CO INC.CUST | 14403 HARVINGTON DR | | HUNTERSVILLE | NC | 28078 | |
| WILLIAM HAROLD SWIFT | WILLAIM ARTHUR SWIFT | UNTIL AGE 21 | 14403 HARVINGTON DR. | HUNTERSVILLE | NC | 28078 | |
| WILLIAM HAROLD WRIGHT | R ROUTE 2 | OWEN SOUND ON  M4K 5N4 | CANADA | | | | |
| WILLIAM HARPER | 107 CIRCLE DR | | | DARLINGTON | SC | 29532 | 2505 |
| WILLIAM HARPER | 2947 HWY 212 | | | COVINGTON | GA | 30016 | 6088 |
| WILLIAM HARPER & | GALE HARPER JT TEN | 1395 POWELLS VALLEY | | HALIFAX | PA | 17032 | 8702 |
| WILLIAM HARPER & | JANET HARPER JT TEN | 114 PEBBLEBROOK RUN | | CANTON | GA | 30115 | 5517 |
| WILLIAM HARPST | ATTN HARPST HEATING & A/C | 565 SALEM RD | | HADLEY | PA | 16130 | 1627 |
| WILLIAM HARPSTER & | MRS ANNE HARPSTER JT TEN | 13213 CLIFTON RD | | SILVER SPRING | MD | 20904 | 3249 |
| WILLIAM HARRA | 3312 S ROCKFIELD DR | | | WILMINGTON | DE | 19810 | 3234 |
| WILLIAM HARRINGTON II | 519 32ND STREET | | | OCEAN CITY | MD | 21842 | 5307 |