| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM HARRIS | 4430 DOUGLAS AV | | | | GOLDEN VALLEY | MN | 55416 | |
| WILLIAM HARRIS HEITMAN | 5303 GOOSENECK RD | | | | WEST VALLEY | NY | 14171 | 9765 |
| WILLIAM HARRIS JR & | MRS AUDREY H HARRIS JT TEN | 5 MARSHALL DR | | | POUGHKEEPSIE | NY | 12601 | 6525 |
| WILLIAM HARRIS SMITH | 425 W ASTRUC DR | | | | GREEN VALLEY | AZ | 85614 | |
| WILLIAM HARRY KELLER JR | 3204 PIEDMONT DR | | | | RALEIGH | NC | 27604 | 3622 |
| WILLIAM HARRYMAN RAPLEY JR | 19803 N DESERT SONG CT | | | | SURPRISE | AZ | 85374 | 2034 |
| WILLIAM HARSHBARGER (IRA) | FCC AS CUSTODIAN | 10 LOEFFLER ROAD | DOGWOOD 403 | | BLOOMFIELD | CT | 06002 | 2256 |
| WILLIAM HART | 1711 BRAMOOR DR | | | | KOKOMO | IN | 46902 | 9789 |
| WILLIAM HART | 4511 GRIFFIN DR | | | | WILMINGTON | DE | 19808 | 4222 |
| WILLIAM HART | JOANN SWEENEY HART JTWROS | 5326 S BIRMINGHAM AVE | | | TULSA | OK | 74105 | 7222 |
| WILLIAM HARTMAN | 219 SCOTT ALLEY | | | | OAKDALE | PA | 15071 | |
| WILLIAM HARTMAN HARDER JR | 69729 ENCANTO CT | | | | RANCHO MIRAGE | CA | 92270 | 1241 |
| WILLIAM HARVEY | 46 WESTVIEW AVE | | | | CONGERS | NY | 10920 | 1836 |
| WILLIAM HARVEY JEWELL | 340 ROSECRANS ST | | | | SAN DIEGO | CA | 92106 | 3512 |
| WILLIAM HARVEY KING | 2367 PRICE DR | | | | ANDERSON | IN | 46012 | |
| WILLIAM HARVEY LORD | 69 BEAR CREEK LN #H | | | | ASHEVILLE | NC | 28806 | 1600 |
| WILLIAM HARVEY SNYDER | CUST JOHN WESLEY SNYDER | UTMA PA | 212 RIDGEWOOD ROAD | | SPRINGFIELD | PA | 19064 | 3237 |
| WILLIAM HARVEY SNYDER | CUST MATTHEW DAVID SNYDER | UTMA PA | 212 RIDGEWOOD ROAD | | SPRINGFIELD | PA | 19064 | 3237 |
| WILLIAM HARVEY YALE | TR WILLIAM HARVEY YALE U-W | WILLIAM T YALE | BOX 156 | | LOCUST VALLEY | NY | 11560 | 0156 |
| WILLIAM HASELRICK | 217 W COLLEEN DR | | | | GARDNER | KS | 66030 | 1759 |
| WILLIAM HASQUE STARNES JR | 10216 EL PINAR DR | E | | | KNOXVILLE | TN | 37922 | 4159 |
| **WILLIAM HATFIELD** | **1178 ALTON AVE** | | | | FLINT | MI | 48507 | 4797 |
| WILLIAM HATFIELD | TOD DTD 12/11/06 | 611 VALLEY VIEW DR | | | REDLANDS | CA | 92373 | 7369 |
| WILLIAM HAUPTFLEISCH | 10712 LOCUST COURT | | | | FREDERICKSBURG | VA | 22407 | |
| WILLIAM HAUSLER | 526 WARWICK DR | | | | VENICE | FL | 34293 | 4220 |
| WILLIAM HAWKINS | 1544 DONICA CHURCH RD | | | | BEDFORD | IN | 47421 | 7287 |
| WILLIAM HAWKINS | 70 KINGSTON AVE | | | | NEWPORT | RI | 02840 | 2069 |
| WILLIAM HAWTHORNE | 514 ENGSTLER ST | | | | PITTSBURGH | PA | 15210 | |
| WILLIAM HAYDE TTEE | BETH HAYDE TTEE | HAYDE FAMILY REVOCABLE TRUST | DTD 03/21/2001 | 76 CLIFF ROAD | BELLE TERRE | NY | 11777 | 1033 |
| WILLIAM HAYDEN LANDERS | 104 LINDELL | | | | EL DORADO | AR | 71730 | 5209 |
| WILLIAM HAYES & | JUDITH HAYES | 2262 N CATALINA VISTA LOOP | | | TUCSON | AZ | 85749 | |
| WILLIAM HAZLEHURST | 95 FREDERICK PLACE | | | | MOUNT VERNON | NY | 10552 | 2333 |
| WILLIAM HEATH | 430 SHORE RD--APT 9B | | | | LONG BEACH | NY | 11561 | 5323 |
| WILLIAM HEBRON MORRIS | PO BOX 41 | | | | JACKSON | MS | 39205 | 0041 |
| WILLIAM HECK | C/O BRUCE HECK | 908 BRUSHTOWN RD | | | LOWER GWYNEDD | PA | 19002 | 2005 |
| WILLIAM HEFLIN | 726 KUKUAU | | | | HILO | HI | 96720 | |
| WILLIAM HEINBACH | 79 STEPHENVILLE PKWY | | | | EDISON | NJ | 08820 | |
| **WILLIAM HEISER** | RR1 BOX 1743S | | | | WHEATLAND | MO | 65779 | |
| WILLIAM HEISS | 207 BOWERS ROAD | | | | BERWICK | PA | 18603 | |
| WILLIAM HELLER | CUST RICHARD D HELLER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 515 SUSAN LANE | DEERFIELD | IL | 60015 | 3950 |
| WILLIAM HELLER JR | 301 LAKESHORE DR | | | | GROSSE PTE FARMS | MI | 48236 | 3050 |
| WILLIAM HELMSTETTER | 105 N PASSAIC AVE | | | | CHATHAM | NJ | 07928 | 2609 |
| WILLIAM HENDERSON | 11662 ILENE | | | | DETROIT | MI | 48204 | 1939 |
| WILLIAM HENDERSON | 3332 DE LAVALL AVE | ABLE AUTO PARTS INC | | | BRONX | NY | 10475 | |
| WILLIAM HENDRICK SMITH | 9800 HAMMER LANE | | | | UPPER MARLBORO | MD | 20772 | |
| WILLIAM HENDRICKSON IV | P O BOX 621 | | | | SAN ANSELMO | CA | 94979 | 0621 |
| WILLIAM HENDRICKSON IV | PO BOX 621 | | | | SAN ANSELMO | CA | 94960 | |
| WILLIAM HENION PS | FBO ELAINE ZONA | 57 DEAN ROAD | | | SPENCERPORT | NY | 14559 | 9537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HENNIGAN | 8458 NORTH 82ND STREET | | | | SCOTTSDALE | AZ | 85258 | |
| WILLIAM HENRY | 3231 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470 | 8833 |
| WILLIAM HENRY BELL | 263 NORWALK | | | | BUFFALO | NY | 14216 | 1904 |
| WILLIAM HENRY CORBITT | 264 WOODBRIDGE | | | | SALINE | MI | 48176 | 9162 |
| WILLIAM HENRY CURRIER | 61 NAPIER ST | WALLACEBURG ON  N8A 2H6 | CANADA | | | | | |
| WILLIAM HENRY EDDY | CHARLES SCHWAB & CO INC CUST | 201 S TYLER AVE | | | LOUISVILLE | CO | 80027 | |
| WILLIAM HENRY FRANK | GIANNONE CO-TTEES MMC INTL | CORP 401K FBO WILLIAM HENRY | PSP | 120 OCEAN AVE | LAWRENCE | NY | 11559 | 2007 |
| WILLIAM HENRY GRACEY JR & | WILLIAM HENRY GRACEY SR JT TEN | 9130 EVERTS | | | DETROIT | MI | 48224 | 1917 |
| WILLIAM HENRY HUDDLESTON | 2874 THIRD ST | | | | MONROE | MI | 48162 | 4310 |
| WILLIAM HENRY KINGHAM | CHARLES SCHWAB & CO INC CUST | PO BOX 427 | | | HAMMONDSPORT | NY | 14840 | |
| WILLIAM HENRY KOZIATEK | 22443 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127 | 2507 |
| WILLIAM HENRY LAUB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 977 COUNTRYSIDE DRIVE | | MEDINA | OH | 44256 | |
| WILLIAM HENRY LINDENMAYER & | MRS OLGA MAY LINDENMAYER JT TEN | 2710 SAGE MEADOW DR | | | MEMPHIS | TN | 38133 | 8107 |
| WILLIAM HENRY MARTIN | 2 MITCHELL | | | | GADSDEN | AL | 35904 | 1611 |
| WILLIAM HENRY MC TAGGART | BOX 11968 | APO GRAND CAYMAN | CAYMAN ISLANDS | | | | | |
| WILLIAM HENRY MYERS | 1610 SEABREEZE BLVD | | | | FORT LAUDERDALE | FL | 33316 | 3216 |
| WILLIAM HENRY PURCELL | CHARLES SCHWAB & CO INC CUST | 705 W MAIN ST | | | NORMAN | OK | 73069 | |
| WILLIAM HENRY RAINES | 23235 CANZONET ST | | | | WOODLAND HILLS | CA | 91367 | |
| WILLIAM HENRY ROSS | 6511 EAST HILL RD | | | | GRAND BLANC | MI | 48439 | 9126 |
| WILLIAM HENRY SARVIS | U/GDNSHP OF PAULA SUTTON | SARVIS | 342 MCMILLAN ROAD | | GROSSE POINTE FARM | MI | 48236 | 3418 |
| WILLIAM HENRY SATTERFIELD | PO BOX 250654 | | | | FRANKLIN | MI | 48025 | 0654 |
| WILLIAM HENRY SCHEPER | DESIGNATED BENE PLAN/TOD | 132 CLAREMONT AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| WILLIAM HENRY TERRY | 188 ROBERT DR APT C | | | | NORTH TONAWANDA | NY | 14120 | 6430 |
| WILLIAM HENRY THOMSON & | CYDNEY T THOMSON | 117 SHAWNEE DR NW | | | HUNTSVILLE | AL | 35806 | |
| WILLIAM HENRY TYREE III | 342 MCMILLAN ROAD | | | | GROSSE POINTE FARM | MI | 48236 | 3418 |
| WILLIAM HENSON | 393 GATE ST. | | | | ROSSVILLE | GA | 30741 | |
| WILLIAM HERALD | 201 COBBLERS DR | | | | COLD SPRINGS | KY | 41076 | 2180 |
| WILLIAM HERBERT CHAMBERS | 1741 COVENTRY RD | | | | DECATUR | GA | 30030 | |
| WILLIAM HERBERT ENCK | 3747 ELMLAWN | | | | TOLEDO | OH | 43614 | 3517 |
| WILLIAM HERBERT MCANLY | 1000 E LEXINGTON RD STE #2 | | | | DANVILLE | KY | 40422 | |
| WILLIAM HERBERT MILLER IV | 1713 LANCASTER ST | | | | BALTIMORE | MD | 21231 | 3412 |
| WILLIAM HERGENROTHER TOD | THE COOPER UNION | SUBJECT TO STA TOD RULES | 1625 SUMMERFIELD ST | | RIDGEWOOD | NY | 11385 | 5747 |
| WILLIAM HERNDON | 305 HIGGINS CANYON ROAD | | | | HALF MOON BAY | CA | 94019 | |
| WILLIAM HEROLD | 17 RUTH PL | | | | HUNTINGTON | NY | 11743 | 5628 |
| WILLIAM HESS | CHARLES SCHWAB & CO INC CUST | 31 WEST PARKER AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| WILLIAM HESS & | ADELINE HESS JT TEN | N6675 COUNTY ROAD V | | | DEERBROOK | WI | 54424 | 9672 |
| WILLIAM HESS & | PIERRETTE HESS JT TEN | 31 W BARKER AVE | | | MAPLEWOOD | NJ | 07040 | 2618 |
| WILLIAM HEVERIN | 12 BOWFIN DRIVE | | | | NEWARK | DE | 19702 | 4710 |
| WILLIAM HEYMAN AND | MARY E. HEYMAN JTWROS | 12435 REINMAN LANE | PO BOX 303 | | CLAYTON | NY | 13624 | 0303 |
| WILLIAM HICKS | 4624 JULIUS | | | | WESTLAND | MI | 48186 | 5127 |
| WILLIAM HIEMSTRA | 14920 S STATE ST | | | | DOLTON | IL | 60419 | 1521 |
| WILLIAM HILL FRANCIS & | MARY H FRANCIS | 97 ELK CREEK RD | | | RAYMOND | WA | 98577 | |
| WILLIAM HILLS BUTLER | 755 N MONROE ST | | | | MEDIA | PA | 19063 | 2569 |
| WILLIAM HILLYARD | 5786 GARDEN VALLEY RD | | | | NEWBURGH | IN | 47630 | |
| WILLIAM HIMANGO | 5343 N SHORE DR | | | | DULUTH | MN | 55804 | 2920 |
| WILLIAM HINCHLIFF | P.O. BOX 1037 | | | | DEER PARK | WA | 99006 | 1037 |
| WILLIAM HINKLE MCINTOSH | 4807 E HERITAGE CIR | | | | MUNCIE | IN | 47303 | 2695 |
| WILLIAM HIRAM CAMP | 1800 CLAIRMONT LAKE | #314 | | | DECATUR | GA | 30033 | 4038 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM HIRSCH & | 300 NW 190 AVE | | | | PEMBROKE PINES | FL | 33029 | |
| WILLIAM HIRSHFELD & | LORETTA HIRSHFELD TEN COM | 3604 BARBERRY CT | | | BALTIMORE | MD | 21208 | 1706 |
| WILLIAM HITZHUSEN | CUST LAUREN PARKER HITZHUSEN | UGMA TX | 8623 PASTURE VIEW LANE | | HOUSTON | TX | 77024 | 7039 |
| WILLIAM HOAGE | 8397 CLINTON RD. | | | | JACKSON | MI | 49201 | |
| WILLIAM HOEKS JR & | PATRICIA ANN HOEKS JT TEN | 1405 ADAMS ST | | | LAKE IN THE HILLS | IL | 60156 | 1039 |
| WILLIAM HOELTING | 1301 RED OAK | | | | ROCKFORD | IL | 61107 | 2770 |
| WILLIAM HOFFMAN | 3245 NW THURMAN ST | | | | PORTLAND | OR | 97210 | 1224 |
| WILLIAM HOFMEISTER JR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6720 W. LLOYD STREET | | WAUWATOSA | WI | 53213 | 1916 |
| WILLIAM HOGAN | 116 E RANKIN | | | | FLINT | MI | 48505 | 4932 |
| WILLIAM HOI CHEUNG LAM | 1627 N SEDGWICK ST APT 2F | | | | CHICAGO | IL | 60614 | |
| WILLIAM HOLDEMAN TTEE | WILLIAM T HOLDEMAN TRUST U/A | DTD 08/05/1998 | 9664 COLCHESTER COURT | | CENTERVILLE | OH | 45458 | 4954 |
| WILLIAM HOLLINK | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468 | 9122 |
| WILLIAM HOLLNER | 67 WEST ST | | | | BALLSTON SPA | NY | 12020 | |
| WILLIAM HOLMES | 33669 HARTFORD DRIVE | | | | UNION CITY | CA | 94587 | 3232 |
| WILLIAM HOLMES BUTLER & | ELVIERA LORRAINE BUTLER JT TEN | 69 JAMIESON COURT STE 1801 | NEW WESTMINSTER BC  V3L 5R3 | CANADA | | | | |
| WILLIAM HOLSTEIN AND | LINDA HOLSTEIN JT TEN | 364 N HICKORY HILLS DR | | | COLUMBUS | IN | 47201 | |
| WILLIAM HOLT | 12147 FORT ROSALIE COVE | | | | COLLIERVILLE | TN | 38017 | |
| WILLIAM HOLT | 3759 HARROWSFIELD ROAD | | | | SYLVANIA | OH | 43560 | |
| WILLIAM HOMEYER | CHARLES SCHWAB & CO INC CUST | HOMEYER CONSULTING | 16161 INDIAN POINT DR | | MADISONVILLE | LA | 70447 | |
| WILLIAM HOMEYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16161 INDIAN POINT DR | | MADISONVILLE | LA | 70447 | |
| WILLIAM HONAN | 75 PROSPECT PARK SOUTH WEST | APT F2 | | | BROOKLYN | NY | 11215 | |
| **WILLIAM HOOPER** | **4995 LAMBS RD** | **APT 27A** | | | **NORTH CHARLESTON** | **SC** | **29418** | **3553** |
| WILLIAM HOPKINS | 634 S. VERMONT | | | | ROYAL OAK | MI | 48067 | |
| WILLIAM HOPPES | 5195 DIANE CT. | | | | LIVERMORE | CA | 94550 | |
| WILLIAM HORRELL & | KATHERINE D NESSLER JT TEN | 3551 MADISON 2590 | | | KINGSTON | AR | 72742 | 9521 |
| WILLIAM HOTRA & | KATHERINE HOTRA JT TEN | 934 MADISON AVE | | | ELIZABETH | NJ | 07201 | 1310 |
| WILLIAM HOUGH | 1611 KILDEER DRIVE | | | | ROUND LK BCH | IL | 60073 | 1209 |
| WILLIAM HOUSTON OTTINGER | 7237 OAKMEAD ROAD | | | | POWELL | TN | 37849 | 4478 |
| WILLIAM HOVEY | 233 TAYLOR STREET | | | | FREDERICKSBURG | VA | 22405 | 2909 |
| WILLIAM HOWARD ANDERSON & | SHIRLEY BLOODSWORTH ANDERSON TEN | ENT | WIMBERLY FARMS | PO BOX 187 | PRINCESS ANNE | MD | 21853 | 0187 |
| WILLIAM HOWARD BLIMKA | PO BOX 257 | | | | SANFORD | MI | 48657 | 0257 |
| WILLIAM HOWARD COON | 2286 E STEEL RD | | | | ST JOHNS | MI | 48879 | 8518 |
| WILLIAM HOWARD CROZIER | PAM N CROZIER | 314 BRANDYWINE DR | | | MANCHESTER | TN | 37355 | 4396 |
| WILLIAM HOWARD GRIFFITH | 10 CROWN DR | | | | WARREN | NJ | 07059 | 5142 |
| WILLIAM HOWARD LEE | 25514 SW 21ST PLACE | | | | NEWBURY | FL | 32669 | 5031 |
| WILLIAM HOWARD LEWIS JR | 137 HUNTINGTON VIEW | | | | BRANDON | MS | 39047 | |
| WILLIAM HOWARD MARTIN II | 260 WYNDOTTE DR | | | | CARMEL | IN | 46032 | |
| WILLIAM HOWARD MCGEE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 41037 S RANGE RD APT 12 | | PONCHATOULA | LA | 70454 | |
| WILLIAM HOWARD MYER & | MURIEL MYER JT TEN | 2101 ATLANTIC BLVD | | | ATLANTIC BEACH | NY | 11509 | 1030 |
| WILLIAM HOWARD PARKER & | ARLENE S PARKER | 24392 SONGSPARROW LN | | | CORONA | CA | 92883 | |
| WILLIAM HOWARD RAINEY JR | 201 W FAIR OAKS | | | | SAN ANTONIO | TX | 78209 | 3710 |
| WILLIAM HOWARD SCHWARTZ | 4370 SUNNYSIDE DR | | | | DOYLESTOWN | PA | 18901 | 1724 |
| WILLIAM HOWELL | 1024 BRITTANY DR | | | | DENTON | TX | 76209 | |
| WILLIAM HOWELL | 1263 DISCOVERY ST | | | | SAN MARCOS | CA | 92078 | |
| WILLIAM HRONIS & | TAMMY HRONIS JT TEN | 1266 FIRETHORNE DR | | | EASTON | PA | 18045 | 7420 |
| WILLIAM HSIN MIN KU & | MIRIAM M KU JT TEN | 8 NORTH LONGFELLOW DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | 2238 |
| WILLIAM HSU | YVONNE S L HSU | 7746 N 42ND AVE | | | PHOENIX | AZ | 85051 | 5711 |
| WILLIAM HUBERT ALLEN & | LINDA GORMAN ALLEN | 5801 N ATLANTIC AVE #611 | | | CAPE CANAVERAL | FL | 32920 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM HUDSON HERMAN | 2390 ADARE RD | | | | ANN ARBOR | MI | 48104 4020 |
| WILLIAM HUFFMAN | 23611 CORNERSTONE LANE | | | | DAMASCUS | MD | 20872 |
| WILLIAM HUGH FRYE | CHARLES SCHWAB & CO INC CUST | 646 PATOMA CT | | | FREMONT | CA | 94536 1835 |
| WILLIAM HUGHER MACLAUGHLIN | 1817 MARYAL DR SUITE 400 | | | | SACRAMENTO | CA | 95864 |
| WILLIAM HUGHES | 950 LEWIS PEAK RD. | | | | WAITSBURG | WA | 99361 8745 |
| WILLIAM HUGHES | ATTN DIANA THOMAS | 2819 HICKORY | | | ST LOUIS | MO | 63104 1814 |
| WILLIAM HUGHES LAMALE | 144 BRIARHURST DR | | | | BUFFALO | NY | 14221 3433 |
| WILLIAM HUGRON | P.O. BOX 3041 | | | | HUNTINGTON BEACH | CA | 92605 3041 |
| WILLIAM HULL | 138 GLENMARY AVE | | | | CINCINNATI | OH | 45220 |
| WILLIAM HULL FORSTER AND | FRANCINE O'NEIL FORSTER JTWROS | P O BOX 106 | 640 MAGOTHY ROAD | | GIBSON ISLAND | MD | 21056 0106 |
| WILLIAM HUNT & | JANICE HUNT JT TEN | 457 MERWINS LANE | | | FAIRFIELD | CT | 06824 1921 |
| WILLIAM HUNTER IVY | CHARLES SCHWAB & CO INC CUST | 1414 YORKSHIRE CV | | | MEMPHIS | TN | 38119 |
| WILLIAM HUNTER POWELL JR | 2723 ROSALIND AVE SW | | | | ROANOKE | VA | 24014 2329 |
| WILLIAM HURBERT BOLDEN | PO BOX 2715 | | | | ROCK HILL | SC | 29792 4713 |
| WILLIAM HURD | 319 LEESVILLE ROAD | | | | JACKSON | NJ | 08527 |
| WILLIAM HURLEY | 6341 PORCUPINE CT | | | | WALDORF | MD | 20603 |
| WILLIAM HUSFELT | 101 WESTSIDE LANE | | | | MIDDLETOWN | DE | 19709 |
| WILLIAM HUTCHINS | 2010 SAMANTHA DR. | | | | KANNAPOLIS | NC | 28083 |
| WILLIAM HYMAN ROZOFSKY | CHARLES SCHWAB & CO INC CUST | 6722 PASADENA DRIVE | | | TALLAHASSEE | FL | 32317 |
| WILLIAM HYRE | 215 SMITH STREET | | | | BELMONT | WV | 26134 0548 |
| WILLIAM I ADKINS JR | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429 3324 |
| WILLIAM I AEBERLI & | JUNE S AEBERLI JT TEN | 361 FETZNER ROAD | | | ROCHESTER | NY | 14626 2249 |
| WILLIAM I ARON | 11809 NE 30TH PL | | | | BELLEVUE | WA | 98005 1553 |
| WILLIAM I ATWOOD | 60 LOEFFLER RD APT P105 | | | | BLOOMFIELD | CT | 06002 2280 |
| WILLIAM I BEREZA | CUST WILLIAM A BEREZA UTMA MI | 156 GRAND AVE NE | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM I BROOKS | 18507 HARTFORD COURT | | | | INDEPENDENCE | MO | 64056 |
| WILLIAM I BURNS JR & | REBECCA L TATE JT TEN | 2335 MAGNOLIA DRIVE | | | FAIRMONT | WV | 26554 8590 |
| WILLIAM I CENE | 3822 WHIPPOORWILL LANE | | | | YOUNGSTOWN | OH | 44511 3372 |
| WILLIAM I COLEMAN & | SHELBY M COLEMAN JT TEN | 17307 CENTRAL AVE | | | UPPER MARLBORO | MD | 20774 8706 |
| WILLIAM I CORKLE & VIOLET S | CORKLE | TR WILLIAM I & VIOLET SCHWARTZ | CORKLE REVOCABLE TRUST,UA 07/28/04 | 1118 SOUTH OAK HILLS WAY | SALT LAKE CITY | UT | 84108 2026 |
| WILLIAM I DONNER | 2670 NE 215TH ST | | | | MIAMI | FL | 33180 1127 |
| WILLIAM I GEORGE TR | UA 03/17/1995 | SHIRLEY JEAN GEORGE TRUST | 5092 KENSINGTON HIGH ST | | NAPLES | FL | 34105 |
| WILLIAM I GUY | 6920 LITTLEMORE DRIVE | | | | MADISON | WI | 53718 3333 |
| WILLIAM I HELFAND | 19396 MERION CIR | | | | HUNTINGTON BH | CA | 92648 5535 |
| WILLIAM I HESS | 331 OAK ST | | | | YOUNGSTOWN | NY | 14174 1243 |
| WILLIAM I HIRSCH & | MADELINE HIRSCH JT TEN | 16925 HIERBA DR APT 336 | | | SAN DIEGO | CA | 92128 2664 |
| WILLIAM I HOFFMANN | FRIEDA J HOFFMANN | 848 TALLY HO LN | | | CHESTER SPRGS | PA | 19425 2307 |
| WILLIAM I HOWELL | 1405 GARFIELD ST APT 39 | | | | HUNTINGTON | IN | 46750 4081 |
| WILLIAM I HUNT & | JUDY A HUNT JTTEN | 2415 AURELIUS RD | | | HOLT | MI | 48842 4703 |
| WILLIAM I IVEY JR & | ANNE B IVEY JT TEN | 9101 PATTERSON AVE | APT 45 | | RICHMOND | VA | 23229 6193 |
| WILLIAM I JACOBSON | WILLIAM I JACOBSON TRUST | 3204 PORTOFINO POINT | | | COCONUT CREEK | FL | 33066 |
| WILLIAM I KRENKEL & | KENNETH W KRENKEL JT TEN | 22664-32 MILE RD | | | RAY | MI | 48096 |
| WILLIAM I MASON & | BARBARA H MASON JT TEN | 1905 RUTHSBURG RD | | | QUEEN ANNE | MD | 21657 1835 |
| WILLIAM I MAXWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 10/05/1989 | 840-2 ORNAC | | CONCORD | MA | 01742 |
| WILLIAM I MC CAIN IRA | FCC AS CUSTODIAN | 1538 WALNUT | | | WILMETTE | IL | 60091 1640 |
| WILLIAM I MCGARR | 13344 WENHAM AVE | | | | BATON ROUGE | LA | 70815 6959 |
| WILLIAM I MENZL | 217 SO ADAMS | | | | ZILWAUKEE | MI | 48604 1301 |
| WILLIAM I MILES | 35 CHURCH STREET | | | | GOFFSTOWN | NH | 03045 1704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM I MITCHELTREE JR | 5875 WISE ROAD | | | | HERMITAGE | PA | 16148 | 7108 |
| WILLIAM I MITTEL & | JEAN M MITTEL JT TEN | 6531 S E FEDERAL HIGHWAY | UNIT F 111 | | STUART | FL | 34997 | 8367 |
| WILLIAM I MUDD JR | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143 | 2427 |
| WILLIAM I NEWTON | 3500 AVE O NW | | | | WINTER HAVEN | FL | 33881 | 1955 |
| WILLIAM I ODONNELL | 5776 DORCHESTER RD | NIAGRA FALLS ON  L2G 5S7 | CANADA | | | | | |
| WILLIAM I ORTTEL | 1203E 1350S | | | | KOKOMO | IN | 46901 | 6023 |
| WILLIAM I PIDGEON | 21 STUMPY LN RD | | | | CARNEY'S POINT | NJ | 08069 | |
| WILLIAM I PINNER & | ARDENE E PINNERJT TEN | TOD REGISTRATION | 2 S 802 RADDANT ROAD | | BATAVIA | IL | 60510 | 2374 |
| WILLIAM I ROOT | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439 | 9189 |
| WILLIAM I RUFF | 102 LITTLE KILLARNCY BCH | | | | BAY CITY | MI | 48706 | 1114 |
| WILLIAM I SHEETS | C/O LETITIA SHEETS | 5511 STAUNTON AVE S E | | | CHARLESTON | WV | 25304 | 2336 |
| WILLIAM I SLADE JR | CHARLES SCHWAB & CO INC CUST | 13000 LINDEN CHURCH RD | | | CLARKSVILLE | MD | 21029 | |
| WILLIAM I SMITH | 1358 BLUE MILL RD | | | | DEL RIO | TN | 37727 | |
| WILLIAM I SQUIRES | 612 CHARTIER ST | | | | JANESVILLE | WI | 53546 | 2446 |
| WILLIAM I STEINKAMP | 7987 SHERMAN RD SE | | | | AUMSVILLE | OR | 97325 | |
| WILLIAM I STEINKAMP | CHARLES SCHWAB & CO INC CUST | 7987 SHERMAN RD SE | | | AUMSVILLE | OR | 97325 | |
| WILLIAM I VAN ZANDT | TR VAN ZANDT LIVING TRUST | UA 03/03/97 | 6649 CLEARY RD | | LIVONIA | NY | 14487 | 9566 |
| WILLIAM I ZANER | ELAINE E ZANER | 137 SADDLE CLUB CIR | | | BOERNE | TX | 78006 | 2800 |
| WILLIAM I ZANKER | 331 WEST GOSHAWK RIDGE RD | | | | PARK CITY | UT | 84098 | |
| WILLIAM I ZINSER | 1 COMANCHE CIR | | | | CHELMSFORD | MA | 01824 | |
| WILLIAM IENATSCH SIMPLE IRA | FCC AS CUSTODIAN | P O BOX 19073 | | | COLORADO CITY | CO | 81019 | 0073 |
| WILLIAM IMERSHEIN | P O BOX 707 | | | | SOLOMONS | MD | 20688 | 0707 |
| WILLIAM INGE MC LAIN & | MARY NELL LITTLE MC LAIN TEN ENT | 1072 PARK AVE | | | MILAN | TN | 38358 | 2821 |
| WILLIAM INTERLINI | 35 WHIPPOORWILL RD | | | | WARWICK | RI | 02888 | |
| WILLIAM IOANNIDIS | 3217 STATE ST | | | | SAGINAW | MI | 48602 | 3476 |
| WILLIAM IRA RIDGELY & | VIRGINIA AILEEN RIDGELY TEN ENT | 215 MARGATE RD | | | LUTHERVILLE | MD | 21093 | 5232 |
| WILLIAM IRICK | 1379 DOWNING STREET NE | | | | WASHINGTON | DC | 20018 | |
| WILLIAM IRVING | 3003 BROOKHAVEN WAY | | | | AUGUSTA | GA | 30909 | 2236 |
| WILLIAM IRVING BARNES | 200 ALDERSGATE CT | | | | GREENVILLE | NC | 27858 | 1667 |
| WILLIAM IRWIN | 5096 AUDREY DRIVE | | | | SYRACUSE | NY | 13212 | |
| WILLIAM ISAAC | 2624 SOUTH OUTER DR | | | | SAGINAW | MI | 48601 | 6648 |
| WILLIAM ISENBERG | 436 EAST BALTIMORE ST | | | | TANEYTOWN | MD | 21787 | |
| WILLIAM ISTVAN | 10 PHEASANT RUN RD | | | | KENT | CT | 06757 | 1219 |
| WILLIAM IVAN JOHNSTON | 550 POMONA ROAD | | | | GRIFFIN | GA | 30223 | |
| WILLIAM IVES | 4520 STILL MEADOW DR. #107 | | | | WILMINGTON | NC | 28412 | |
| WILLIAM J & CELIA M | MYDLARZ TTEE WILLIAM | J & CELIA M MYDLARZ REV | LIV TRUST UAD 6/6/05 | 6539 WOODMERE | JACKSON | MI | 49201 | 9408 |
| WILLIAM J & CORNELIA M KESSLER | TTEES, U/A/D 8-3-07 | KESSLER FAMILY TRUST | 1013 FALLSTAFF CIRCLE | | NORTHVILLE | MI | 48167 | |
| WILLIAM J ABBOTT | 1201 N STATE ST | | | | MONTICELLO | IL | 61856 | 1101 |
| WILLIAM J ABBOTT | 1201 N STATE STREET | | | | MONTICELLO | IL | 61856 | 1101 |
| WILLIAM J ACALIN & DOROTHY A ACALIN | TTEES WILLIAM & DOROTHY ACALIN FAM | TRUST U/A DTD 02/11/2002 | 5310 RURAL RIDGE CIRCLE | | ANAHEIM | CA | 92807 | 4622 |
| WILLIAM J ADAMS | 27831 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140 | 2150 |
| WILLIAM J ADELMAN | 1012 PIPER ROAD | | | | WILMINGTON | DE | 19803 | 3327 |
| WILLIAM J ADELMAN & | DOROTHY G ADELMAN JT TEN | 1012 PIPER ROAD | | | WILMINGTON | DE | 19803 | 3327 |
| WILLIAM J AHEARN | CUST GRANT K AHEARN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1606 ESPINOSA CIRCLE | PALOS VERDES ESTS | CA | 90274 | 1920 |
| WILLIAM J AITCHISON | TR WILLIAM J AITCHISON TRUST | UA 10/09/95 | 2712 E FAIR OAKS DR | | NEW CASTLE | IN | 47362 | 1640 |
| WILLIAM J ALEXANDER AND | JANICE K ALEXANDER JTWROS | 8062 GLENWOOD AVENUE | | | YOUNGSTOWN | OH | 44512 | 5833 |
| WILLIAM J ALEXY | HELEN M ALEXY | 321 ASHBERRY LN | | | HINCKLEY | OH | 44233 | 9412 |
| WILLIAM J ALMAS & | JEANETTE G ALMAS JT TEN | 1814 SHERWOOD | | | SYLVAN LAKE | MI | 48320 | 1545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J AMICK | 17053 SE 79TH MCLAWREN TE | | | | THE VILLAGES | FL | 32162 | 8336 |
| WILLIAM J AMRHEIN & | BETTY L AMRHEIN | TR AMRHEIN FAMILY TRUST | UA 07/29/03 | 8041 GRANADA | BRIGHTON | MI | 48114 | 9325 |
| WILLIAM J ANDERSON | 4019 S SINGLETON STATION ROAD | | | | ROCKFORD | TN | 37853 | |
| WILLIAM J ANDERSON | 432 WILLOWBROOK DRIVE | | | | MATTHEWS | NC | 28105 | 1831 |
| WILLIAM J ANDRE & | LAURA I ANDRE | TR ANDRE FAMILY TRUST | UA 06/14/99 | 317 COPE RIDGE COURT | ROSEVILLE | CA | 95747 | 8055 |
| WILLIAM J ANGRE | CUST MICHAEL GREGORIO VELEZ UTMA | CA | 317 COPE RIDGE COURT | | ROSEVILLE | CA | 95747 | 8055 |
| WILLIAM J APPENZELLER & | JANET M APPENZELLER JT WROS | 1322 WOOD TRAIL | | | ELK GROVE VLG | IL | 60007 | 3151 |
| WILLIAM J ARAM | 11 CHECKERBERRY LANE | | | | TROY | NY | 12180 | 7112 |
| WILLIAM J ARCHIBALD | 84 POINCIANA PARKWAY | | | | CHEEKTOWAGA | NY | 14225 | 3611 |
| WILLIAM J ARMENTO & | ELVINA T ARMENTO JT TEN | 227 SYLVAN AVE | | | SAN MATEO | CA | 94403 | 3329 |
| WILLIAM J ARNOULT III | PO BOX 70092 | | | | HOUSTON | TX | 77270 | |
| WILLIAM J ASHWORTH | 121 EASTFORD | | | | CAMERON | MO | 64429 | 2213 |
| WILLIAM J ATNIP & | MARIANNE ATNIP | JT TEN | 2715 CARDINAL DRIVE | | SIERRA VISTA | AZ | 85635 | 5448 |
| WILLIAM J ATWOOD JR | 13261 OAK R R 3 | | | | GRANT | MI | 49327 | 9348 |
| WILLIAM J AULBERT | 4320 E MILLINGTON RD | | | | MILLINGTON | MI | 48746 | 9005 |
| WILLIAM J AVALLONE | 2172 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309 | 2952 |
| WILLIAM J BABINSKI | 26 LURAY NW | | | | GRAND RAPIDS | MI | 49504 | 5939 |
| WILLIAM J BAIRD | 33315 BETH ANN DRIVE | | | | STERLING HGTS | MI | 48310 | 6451 |
| WILLIAM J BAIRD & | CHRISTINE E BAIRD JT TEN | 33315 BETH ANN DR | | | STERLING HEIGHTS | MI | 48310 | 6451 |
| WILLIAM J BAKARICH & | GRACE N BAKARICH JT TEN | 736 N 2ND ST | | | STEELTON | PA | 17113 | 2107 |
| WILLIAM J BAKER | 1248 REBECCA AVE | | | | PITTSBURGH | PA | 15221 | 3075 |
| WILLIAM J BAKER | WILLIAM J BAKER LIVING TRUST | 28737 RAINTREE DR | | | MENIFEE | CA | 92584 | |
| WILLIAM J BALL | PO BOX 952 | | | | AMHERST | NH | 03031 | 0952 |
| WILLIAM J BALL JR | 23 WELTON AV | | | | NORWALK | OH | 44857 | 2414 |
| WILLIAM J BARBEE | 205 N 1ST ST | | | | HOLLY | MI | 48442 | 1202 |
| WILLIAM J BARCLAY | 26 CARNOUSTIE DRIVE | BIDDENHAM | BEDS MK40 4FF | UNITED KINGDOM | | | | |
| WILLIAM J BARKER | 3595 MANN ROAD | | | | CLARKSTON | MI | 48346 | 4036 |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802 | 3514 |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802 | 3514 |
| WILLIAM J BARRETT & | LYNDA C BARRETT JT TEN | 116 MC CANN ROAD | | | NEWARK | DE | 19711 | 6627 |
| WILLIAM J BARRY TTEE | AND NORMA L BARRY TTEE | WILLIAM & NORMA BARRY | FAM TRST DTD 11/16/92 | 2216 EAST GAMBEL OAK DR | SANDY | UT | 84092 | 7303 |
| WILLIAM J BARTELS | 100 WINWOOD DR | | | | CORAOPOLIS | PA | 15108 | 1027 |
| WILLIAM J BARTON & | RUTH A BARTON | TR BARTON FAM TRUST | UA 09/25/89 | 2220 BRYCE DR | MARTINEZ | CA | 94553 | 4904 |
| WILLIAM J BARTUS | 5 MONTCLAIR AVE | | | | EDISON | NJ | 08820 | 2040 |
| WILLIAM J BARZLER & | DOLORES E BARZLER JT TEN | PO BOX 917 | | | LAKE OSWEGO | OR | 97034 | 0145 |
| WILLIAM J BASTIEN | 1410 MINTOLA AVE | | | | FLINT | MI | 48504 | |
| WILLIAM J BAUER & | RUTH D BAUER | BAUER LIVING TRUST | 68 LAWRENCE ST | | NEW HYDE PARK | NY | 11040 | |
| WILLIAM J BAUMGARDT | INDIVIDUAL ACCOUNT | 5300 MIDDLETON DR | | | GREENDALE | WI | 53129 | 1236 |
| WILLIAM J BAUMGARDT CUST FOR | THEODORE MUELLENBERG UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 5300 MIDDLETON DR | | GREENDALE | WI | 53129 | 1236 |
| WILLIAM J BAXLEY | 2008 3RD AVE S | | | | BIRMINGHAM | AL | 35233 | 2102 |
| WILLIAM J BAYCI | 3304 KINGSWOOD CRT | | | | JOLIET | IL | 60431 | 4928 |
| WILLIAM J BECK | 79 ARCH DR | | | | HOLBROOK | NY | 11741 | 5801 |
| WILLIAM J BECKS & | HELEN G BECKS JT TEN | APT 1 | 3006 S GAFFEY ST | | SAN PEDRO | CA | 90731 | 6737 |
| WILLIAM J BEERS | CUST ERIC MICHAEL BEERS UGMA MI | 1193 TIFT ST | | | PORT CHARLOTTE | FL | 33952 | 2828 |
| WILLIAM J BELAND & | SHIRLEY M BELAND | JT TEN | 45 LAKE DRIVE | | HARWINTON | CT | 06791 | 1927 |
| WILLIAM J BELLAIRS | 611 W LONG LAKE DR | | | | HARRISON | MI | 48625 | 8720 |
| WILLIAM J BELLINGER | CHARLES SCHWAB & CO INC CUST | 3842 ELDER RD S | | | WEST BLOOMFIELD | MI | 48324 | |
| WILLIAM J BENNETT III | CHARLES SCHWAB & CO INC CUST | 10719 W 159TH ST | | | ORLAND PARK | IL | 60467 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J BENNETT III | JOSEPH PATRICK BENNETT | UNTIL AGE 21 | 10719 W 159TH ST | | ORLAND PARK | IL | 60467 |
| WILLIAM J BENNETT III DDS PC | 10719 W 159TH ST | | | | ORLAND PARK | IL | 60467 |
| WILLIAM J BERGER | 840 S JACKSON ST | | | | DENVER | CO | 80209 5012 |
| WILLIAM J BESAW & | LAURA A BESAW JT TEN | 9100 BELVOIR WOODS PARKWAY | APT 220 | | FORT BELVOIR | VA | 22060 2714 |
| WILLIAM J BETTGER | 12 LAMBERT CRESCENT | GUELPH ON  N1G 2R5 | CANADA | | | | |
| WILLIAM J BIELAWSKI | 10906 S AVE N | | | | CHICAGO | IL | 60617 6931 |
| WILLIAM J BIESBROCK | 2818 RUSSEL DR | | | | WAYLAND | MI | 49348 9327 |
| WILLIAM J BILBRAY | 11306 CAMINO PLAYA CANCUN 7 | | | | SAN DIEGO | CA | 92124 |
| WILLIAM J BILTGEN SR & | THERESE M BILTGEN | TR BILTGEN FAM TRUST | UA 04/15/96 | 17963 MIRASOL DR | SAN DIEGO | CA | 92128 1220 |
| WILLIAM J BITGOOD JR | 130 W MARSHALL ST | | | | HASTINGS | MI | 49058 2247 |
| WILLIAM J BITTER | 3446 WOODFIELD AVE | | | | WALL | NJ | 07719 4754 |
| WILLIAM J BLACK | 1911 HERON GLEN COURT | | | | MACEDONIA | OH | 44056 1780 |
| WILLIAM J BLACKSTOCK | 404 ISLAND DRIVE | | | | WEST MONROE | LA | 71291 2216 |
| WILLIAM J BLACKSTOCK | 7222 W POTTER RD | | | | FLUSHING | MI | 48433 9443 |
| WILLIAM J BLANTON | 15797 KENTUCKY ST | | | | DETROIT | MI | 48238 1127 |
| WILLIAM J BLUM | 1507 SISSON ST | | | | LOCKPORT | IL | 60441 4486 |
| WILLIAM J BOEVER | CHARLES SCHWAB & CO INC CUST | 80 SORREL LN | | | SAINT LOUIS | MO | 63124 |
| WILLIAM J BOHMKER IRA | FCC AS CUSTODIAN | P. O. BOX 1 | | | SUN RIVER | MT | 59483 0001 |
| WILLIAM J BOLDING & | SUZANNE BOLDING JT TEN | 34233 PENNSYLVANIA | | | CLINTON TWP | MI | 48035 |
| WILLIAM J BOLIN & | VICKI B BOLIN JT TEN | 204 CANTER CIRCLE | | | ALABASTER | AL | 35007 |
| WILLIAM J BOLLING | 1200 64TH ST | | | | BALTIMORE | MD | 21237 2508 |
| WILLIAM J BOMMER | 781 CROCKER RD | | | | SACRAMENTO | CA | 95864 5035 |
| WILLIAM J BONASSO & | MARIA BONASSO JT TEN | 39205 WILTON COURT | | | FARMINGTON HILLS | MI | 48331 3905 |
| WILLIAM J BOOTS & | SUZ ANN L BOOTS JT TEN | 4 HIGHLAND AVE | | | MANCHESTER | MA | 01944 1427 |
| WILLIAM J BORTMAN & | PRISCILLA L BORTMAN TTEE | WILLIAM J BORTMAN LVG | TRUST U/A DTD 6/28/99 | 7802 FARMINGDALE DR | DARIEN | IL | 60561 4814 |
| WILLIAM J BOSSE | 1329 WILLOW RD | | | | BALTIMORE | MD | 21222 1432 |
| WILLIAM J BOSY | 1 ENWRIGHT DR | | | | FAIRPORT | NY | 14450 8422 |
| WILLIAM J BOUCHER | 2 BARREL RD | | | | WESTMINSTER | MA | 01473 1124 |
| WILLIAM J BOWENS | 4258 W DAVISON | | | | DETROIT | MI | 48238 3265 |
| WILLIAM J BOWMAN | WILLIAM J BOWMAN TRUST | 87 OAKVIEW DRIVE | | | LAPEER | MI | 48446 |
| WILLIAM J BOWMAN & | HEIDI A BOWMAN | WILLIAM & HEIDI BOWMAN LIVING | 16641 KENNEDY ROAD | | LOS GATOS | CA | 95032 |
| WILLIAM J BOYD (IRA) | FCC AS CUSTODIAN | 4225 RIDGECREST DR | | | SULPHUR | LA | 70665 8095 |
| WILLIAM J BOYER | 3209 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661 3440 |
| WILLIAM J BOZZINI & | DIANE J BOZZINI | TR UA 05/30/84 WILLIAM J BOZZINI & | DIANE J | BOZZINI TR 562 ESCONDIDO CIRCLE | LIVERMORE | CA | 94550 5247 |
| WILLIAM J BRADLEY | 601 S MCKINLEY ROAD | | | | FLUSHING | MI | 48433 1904 |
| WILLIAM J BRADY | 5208 MAGNOLIA DR | # B | | | LOCKPORT | NY | 14094 6816 |
| WILLIAM J BRADY | 91 HOOVER AVE | | | | BRISTOL | CT | 06010 |
| WILLIAM J BRADY | BERNADINE A BRADY | 5558 BISHOPS BLVD S | | | FARGO | ND | 58104 7251 |
| WILLIAM J BRADY & | TED DEAN BRADY & | SUE MAE BRADY JT TEN | 2051 SOUTH MURPHY LANE | | MOAB | UT | 84532 3563 |
| WILLIAM J BRAYMEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 50043 240TH ST. | | COUNCIL BLUFFS | IA | 51503 |
| WILLIAM J BRAZELTON | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601 4542 |
| WILLIAM J BRAZELTON & | SYLVIA H BRAZELTON JT TEN | 1810 PENNYLANE SE | | | DECATUR | AL | 35601 4542 |
| WILLIAM J BREED & | MARIE S BREED JT TEN | PO BOX 190 | | | MILLERSBURG | MI | 49759 0190 |
| WILLIAM J BRENNER | 123 GREENWARD WAY S | | | | NORTH OLMSTED | OH | 44070 5739 |
| WILLIAM J BREWSTER | 302 NW TREELINE TRCE | | | | PORT ST LUCIE | FL | 34986 2652 |
| WILLIAM J BREWSTER | CUST JOEL B BREWSTER UGMA | NEB | 6219 PARKER | | OMAHA | NE | 68104 4749 |
| WILLIAM J BREWSTER | CUST LYNN M BREWSTER UGMA | NEB | 6219 PARKER | | OMAHA | NE | 68104 4749 |
| WILLIAM J BRIETZKE & | MARGUERITE L BRIETZKE | TR BRIETZKE LIVING TRUST | UA 01/28/00 | 4621 COLE RD | HEMLOCK | NY | 14466 9633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J BRIGGS | 6466 RIDGE PLAZA | | | | NORTH RIDGEVILLE | OH | 44039 | 3032 |
| WILLIAM J BRIGGS III | 1403 RIVERVIEW AVENUE | | | | WILMINGTON | DE | 19806 | 1324 |
| WILLIAM J BRIGHAM & | LINDA L BRIGHAM | JT TEN | PO BOX 507 | | CONCORD | MI | 49237 | 0507 |
| WILLIAM J BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737 | 9598 |
| WILLIAM J BRINDZA | PO BOX 257 COLLINS AVE | | | | ELRAMA | PA | 15038 | 0257 |
| WILLIAM J BRINDZA & | MATILDA C BRINDZA JT TEN | BOX 257COLLINS AVE | | | ELRAMA | PA | 15038 | |
| WILLIAM J BRINKERHOFF | 120 NANTUCKET TRAIL | | | | MEDFORD LAKES | NJ | 08055 | 1107 |
| WILLIAM J BRINKERHOFF | 120 NANTUCKET TRL | | | | MEDFORD LAKES | NJ | 08055 | 1107 |
| WILLIAM J BROOKHART | 1215 BEREA DR | | | | BOULDER | CO | 80305 | 6639 |
| WILLIAM J BROOKS | 5302 GREENHILL AVE | | | | BALTIMORE | MD | 21206 | 5120 |
| WILLIAM J BROOKS | TR WILLIAM J BROOKS JR REVOCABLE | TRUST | UA 02/13/04 | 9079 COLD STREAM LANE | EDEN PRAIRIE | MN | 55347 | 1944 |
| WILLIAM J BROOKS JR & | LOUISE M BROOKS JT TEN | 9079 COLD STREAM LANE | | | EDEN PRAIRIE | MN | 55347 | 1944 |
| WILLIAM J BROWN | 1502 CHAPELL HILL DRIVE | | | | BALTIMORE | MD | 21237 | 1810 |
| WILLIAM J BROWN | 510 MONARCH TRAIL | | | | GEORGETOWN | TX | 78628 | |
| WILLIAM J BROWN & | FRIEDA H MILLER-BROWN | 7215 SAYBROOK DR | | | HUDSON | OH | 44236 | |
| WILLIAM J BROWN & | MARION R BROWN JT TEN | 741 KIMLYN AVE | | | N HUNTINGDON | PA | 15642 | 1993 |
| WILLIAM J BROWNE JR | 201 WALNUT CREEK CT | | | | DANVILLE | CA | 94506 | 1240 |
| WILLIAM J BROWNE JR & | BARBARA A BROWNE JT TEN | 201 WALNUT CREEK CT | | | DANVILLE | CA | 94506 | 1240 |
| WILLIAM J BRUBAKER | 3565 STATE RD 329 | | | | WATKINS GLEN | NY | 14891 | |
| WILLIAM J BRUINSMA | 5254 PARMALEE RD | | | | MIDDLEVILLE | MI | 49333 | 9427 |
| WILLIAM J BRUNTON | 279 VICTORIA ST BOX 142 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | | |
| WILLIAM J BRYAN | 370 EAST KINSEL | | | | CHARLOTTE | MI | 48813 | 9785 |
| WILLIAM J BUCHANAN | 1000 MISSION RIDGE RD | | | | SANTA BARBARA | CA | 93103 | |
| WILLIAM J BUCHANAN | 2201 E COUNTY LINE ROAD | | | | ARDMORE | PA | 19003 | |
| WILLIAM J BUERKEL | 513 RIVERSIDE DR | | | | LINDEN | MI | 48451 | 9026 |
| WILLIAM J BUERKEL & | JANICE J BUERKEL JT TEN | 513 RIVERSIDE DR | | | LINDEN | MI | 48451 | 9026 |
| WILLIAM J BURDETTE TR | UA 04/18/2006 | WILLIAM J BURDETTE GST EXEMPT | TRUST | 239 CHIMNEY ROCK ROAD | HOUSTON | TX | 77024 | |
| WILLIAM J BURDGE & | CHARLES H BURDGE JR JT TEN | 9 NORTH TOUISSET ROAD | | | WARREN | RI | 02885 | 1437 |
| WILLIAM J BURGETT | 9150 STONE RD | | | | ALGONAC | MI | 48001 | 4431 |
| WILLIAM J BURKE & | LOIDA P BURKE JT TEN | 1611 LEISURE LANE | | | LONGVIEW | TX | 75605 | 3342 |
| WILLIAM J BURKE JR | 7652 N OKETO | | | | NILES | IL | 60714 | 3114 |
| WILLIAM J BURNHAM | 28 COLUMBIA AVE | | | | BALLSTON SPA | NY | 12020 | 1611 |
| WILLIAM J BURNS | 3435 DEEP COVE DR | | | | CUMMING | GA | 30041 | 2447 |
| WILLIAM J BURNS | CUST MARGARET R BURNS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2900 LINCOLN AVE APT 208 | NORTH RIVERSIDE | IL | 60546 | 1690 |
| WILLIAM J BURROWS & | EVELYN M BURROWS JT TEN | 3650 KNIGHTBRIDGE CIR | | | STERLING HTS | MI | 48314 | |
| WILLIAM J BURTON | 307 MIRAMAR DRIVE | | | | LAKELAND | FL | 33803 | 2633 |
| WILLIAM J BUSCHMANN | CUST WILLIAM J BUSCHMANN JR UGMA | MI | 209 WINDING OAK WAY | | BLYTHEWOOD | SC | 29016 | 8029 |
| WILLIAM J BUSH | CHARLES SCHWAB & CO INC CUST | 551 DOUGLAS DR | | | BAY VILLAGE | OH | 44140 | |
| WILLIAM J BUZZARD JR | 4223 BALDUF | | | | PORT CLINTON | OH | 43452 | 9043 |
| WILLIAM J BYERS | 764 CO ROAD 229 | | | | MOULTON | AL | 35650 | 7361 |
| WILLIAM J BYKOWSKI | 28136 ALINE DR X | | | | WARREN | MI | 48093 | 2680 |
| WILLIAM J BYKOWSKI & | DOLORES H BYKOWSKI JT TEN | 28136 A LINE DR | | | WARREN | MI | 48093 | |
| WILLIAM J BYRNE IRA PLAN | FCC AS CUSTODIAN | 861 MUIRFIELD RD | | | INVERNESS | IL | 60067 | 4244 |
| WILLIAM J BYRNE TOD | TOD ACCOUNT | 861 MUIRFIELD RD | | | INVERNESS | IL | 60067 | 4244 |
| WILLIAM J C AGNEW JR & | SUSAN AGNEW JT TEN | 7 ASPEN DR | | | WILBRAHAM | MA | 01095 | 9602 |
| WILLIAM J C GILROY | 343 BIG RAIL DR | | | | NAPERVILLE | IL | 60540 | 4465 |
| WILLIAM J CAMERON JR | PO BOX 1714 | | | | PITTSFIELD | MA | 01202 | 1714 |
| WILLIAM J CAMP & | JOANNE L CAMP | JT TEN | 1553 N. 26TH ST. | | ALLENTOWN | PA | 18104 | 1844 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J CAMPBELL | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470 9010 |
| WILLIAM J CAMPBELL | 8824 HILL CT | | | | STROUDSBURG | PA | 18360 |
| WILLIAM J CAMPION | 8523 HWY 52 SE | | | | EYOTA | MN | 55934 9024 |
| WILLIAM J CANNIFF | 8C MARSH HARBOR DR | | | | BEAUFORT | SC | 29907 1230 |
| WILLIAM J CANNING | 18288 INDIAN | | | | REDFORD | MI | 48240 2017 |
| WILLIAM J CAPLING | 1216 MURPHY LK RD | | | | FOSTORIA | MI | 48435 9729 |
| WILLIAM J CAPRARI | CUST KACEY E CAPRARI | UTMA MA | 65 PARK AVE | | NORTH ADAMS | MA | 01247 4337 |
| WILLIAM J CAPRETTI & | LETITIA CAPRETTI JT TEN | 704 SOUTH 7TH ST | | | YOUNGWOOD | PA | 15697 1006 |
| WILLIAM J CARLBORG | TR WILLIAM J CARLBORG LIV TR UA | 03/26/03 | 401 HAMLIN | | PARK FOREST | IL | 60466 1032 |
| WILLIAM J CARLIN JR | CUST JULIA ELIZABETH CARLIN UGMA | PA | 106 QUAIL LANE | | RADNOR | PA | 19087 2729 |
| WILLIAM J CARLSON | YVONNE J CARLSON | 1009 N CHURCH ST | P O BOX 74 | | ROANOKE | IL | 61561 0074 |
| WILLIAM J CARMODY | #48 | 4158 DECORO ST | | | SAN DIEGO | CA | 92122 1430 |
| WILLIAM J CARROLL | CHARLES SCHWAB & CO INC CUST | 4254 VIA VERDE | | | CYPRESS | CA | 90630 |
| WILLIAM J CARRON | 4688 JACKSON STREET | | | | DEARBORN HTS | MI | 48125 3014 |
| WILLIAM J CASCIO | 2388 S POOR FARM RD | | | | GREENBUSH | MI | 48738 |
| WILLIAM J CASS | 6 RIDGEVIEW DR. | | | | VOORHEESVILLE | NY | 12186 5041 |
| WILLIAM J CASS | PO BOX 1138 | | | | CLIFTON PARK | NY | 12065 0803 |
| WILLIAM J CASSELL | 6695 OAKDALE RD | | | | MENTOR | OH | 44060 3822 |
| WILLIAM J CATO II | 4424 ROTH DRIVE | | | | JACKSONVILLE | FL | 32209 1512 |
| WILLIAM J CERRITO & | BARBARA A CERRITO JT TEN | 1130 IROQUOIS RUN | | | MACEDONIA | OH | 44056 |
| WILLIAM J CHAIT | 4466 WELLINGTON | | | | BOULDER | CO | 80301 3144 |
| WILLIAM J CHANDLER | 3107 TALISMAN ROAD | | | | LOUISVILLE | KY | 40220 1815 |
| WILLIAM J CHAPMAN & | MARY ANN CHAPMAN | TR WILLIAM J & MARY ANN CHAPMAN | REV LIV TRUST UA 08/09/00 | 23654 WHITLEY DR | CLINTON TWP | MI | 48035 4637 |
| WILLIAM J CHERNENKO | 14645 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315 4319 |
| WILLIAM J CHOBAN | 169 WOLF AVE | | | | WADSWORTH | OH | 44281 1673 |
| WILLIAM J CHRISMAN | PO BOX 627 | | | | WILLIAMS | CA | 95987 0627 |
| WILLIAM J CHUNDRLIK TTEE | WILLIAM J CHUNDRLIK JR TRUST U/A | DTD 05/23/1999 | 1086 TIVERTON TR | | ROCHESTER HLS | MI | 48306 4068 |
| WILLIAM J CINQUE | 39 ROOSEVELT STREET | | | | ROSELAND | NJ | 07068 |
| WILLIAM J CLARK | 4916 ALTA MESA NW | | | | ALBUQUERQUE | NM | 87114 4500 |
| WILLIAM J CLARK | SUE ANN E CLARK JT TEN | TOD DTD 10/01/2008 | 12280 E NIGHT RD | | DIX | IL | 62830 2309 |
| WILLIAM J CLARKE | 125 LEANNA CRESCENT | | | | BROCKPORT | NY | 14420 9657 |
| WILLIAM J CLAYDON | 36 UNDERWOOD AVE | | | | MECHANICVILLE | NY | 12118 2322 |
| WILLIAM J CLAYTON | 3000 WILDWOOD DRIVE | | | | BAY CITY | MI | 48706 1569 |
| WILLIAM J CLEARY | CHARLES SCHWAB & CO INC CUST | 4032 PENHURST DR | | | MARIETTA | GA | 30062 |
| WILLIAM J CLOSE | 3575 HADLEY RD | | | | HADLEY | MI | 48440 |
| WILLIAM J COATES & | MRS JOANNE M COATES JT TEN | 1088 SPRINGBORROW DR | | | FLINT | MI | 48532 2138 |
| WILLIAM J CODY | CUST WILLIAM BRIAN CODY UGMA PA | 7274 INNISFREE LN | | | DUBLIN | OH | 43017 2630 |
| WILLIAM J COHEN | 371 FLANDERS ST | | | | SOUTHINGTON | CT | 06489 2004 |
| WILLIAM J COLISH | CGM IRA CUSTODIAN | 11 BATES RD | | | HARRISON | NY | 10528 1903 |
| WILLIAM J COLLIER & | MRS MARY J COLLIER JT TEN | 233 VILLAGE SPRINGS ROAD | | | SPRINGVILLE | AL | 35146 3129 |
| WILLIAM J COLLINS | 128 FIDDLERS GREEN RD | | | | LEMONT FCE | PA | 15456 1208 |
| WILLIAM J COLLINS | 2800 PLAZA DEL AMO | UNIT 173 | | | TORRANCE | CA | 90503 9361 |
| WILLIAM J COLLINS | 575 THOMPSON ST | | | | ELMIRA | NY | 14904 2110 |
| WILLIAM J COLLINS JR | CUST LYDIA K COLLINS UNDER THE | PENNSYLVANIA U-G-M-A | 4660 WOLF ROAD | | ERIE | PA | 16505 1451 |
| WILLIAM J COLLINS LIV TR | DT 10/27/98 | WILLIAM J COLLINS TTEE | 222 E 93RD ST APT 18-D | | NEW YORK | NY | 10128 3756 |
| WILLIAM J COMBS | 2952 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353 3255 |
| WILLIAM J COMENSKY JR & | JOAN M COMENSKY | TR WILLIAM J COMENSKY JR REVOCABLE | TRUST UA 04/29/94 | PO BOX 1030 | JUPITER | FL | 33468 1030 |
| WILLIAM J CONNER & | WILLIAM J CONNER JR JT TEN | 6245 E COLDWATER ROAD | | | FLINT | MI | 48506 1211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J CONNER JR | 6245 E COLDWATER RD | | | | FLINT | MI | 48506 | 1211 |
| WILLIAM J COOK | 42 SEATON PL NW | | | | WASHINGTON | DC | 20001 | 1034 |
| WILLIAM J COOK JR | 5189 FAIRBANKS DR | | | | ST JAMES CITY | FL | 33956 | 3049 |
| WILLIAM J COOLEY | 83 COMARES AVE | UNIT 5A | | | ST AUGUSTINE | FL | 32080 | 3773 |
| WILLIAM J COOPER | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503 | 4675 |
| WILLIAM J CORRISTON | 11445 CODY ST | | | | OVERLAND PARK | KS | 66210 | 3497 |
| WILLIAM J COUCH | 713 SOUTH CHURCH | | | | FAYETTEVILLE | AR | 72701 | 6557 |
| WILLIAM J COUGHLIN | 13023 MONTANA AVE | APT 101 | | | LOS ANGELES | CA | 90049 | 4854 |
| WILLIAM J COURNEYA | 6380 BREWER ROAD | | | | FLINT | MI | 48507 | 4604 |
| WILLIAM J COURTNEY | 123 LONDON COURT | | | | EGG HBR TWP | NJ | 08234 | 4436 |
| WILLIAM J COUSINEAU AND | JUDITH A COUSINEAU REV TRUST | DTD 1/14/99 | WILLIAM & JUDITH COUSINEAU TTEES | N2316 SUNNYSIDE ROAD | ANTIGO | WI | 54409 | 8869 |
| WILLIAM J COWAN | WILLIAM J COWAN REV LIV TR | 33410 WEXFORD | | | WESTLAND | MI | 48185 | |
| WILLIAM J CRABTREE IRA | FCC AS CUSTODIAN | P O BOX 157 | | | LAUREL | NY | 11948 | 0157 |
| WILLIAM J CRAMER | 38815 NORTH RALEIGH WAY | | | | ANTHEM | AZ | 85086 | 3767 |
| WILLIAM J CRAMER | 5306 85TH AVE W | | | | MILAN | IL | 61264 | 4131 |
| WILLIAM J CRANE | BY WILLIAM J CRANE | 7209 OAK MOSS DR | | | SARASOTA | FL | 34241 | 6215 |
| WILLIAM J CRAWFORD & | CYNTHIA L COULTER JT TEN | HC81 BOX 300 | | | SPRINGVIEW | NE | 68778 | 9802 |
| WILLIAM J CREECH | 405 SHERWOOD COURT | | | | MANSFIELD | OH | 44906 | 1726 |
| WILLIAM J CRETER | 19 CHARLES AVE | | | | HOLBROOK | NY | 11741 | 3301 |
| WILLIAM J CROWLEY JR | SUE ANN CROWLEY JT TEN | 8960 BAY COLONY DR #303 | | | NAPLES | FL | 34108 | 0761 |
| WILLIAM J CROZIER R/O IRA | FCC AS CUSTODIAN | 127 SPYGLASS DR | | | BLUE BELL | PA | 19422 | 3222 |
| WILLIAM J CSONGRADI | PO BOX 390981 | | | | DELTONA | FL | 32739 | 0981 |
| WILLIAM J CUMMINGS | 1101 2ND AVE N | APT 902 | | | SURFSIDE BCH | SC | 29575 | 5009 |
| WILLIAM J CUMMINGS | 4355 W BURT RD | | | | MONTROSE | MI | 48457 | 9344 |
| WILLIAM J CUMMISKEY | 266 PINE ST | | | | EAST AURORA | NY | 14052 | 1816 |
| WILLIAM J CUNNINGHAM | 3627 CUMBERLAND LANE | | | | HAMBURG | NY | 14075 | 2204 |
| WILLIAM J CURNOW & | MARGARET SCHRODT JT TEN | 1101 QUINCY COVE ROAD | | | HOUGHTON | MI | 49931 | |
| WILLIAM J CZCINSKI | 35 ISLAND LAKE LANE | | | | NAPLES | FL | 34114 | 3959 |
| WILLIAM J DALTON | 2814 S 800 E | | | | BLUFFTON | IN | 46714 | 9331 |
| WILLIAM J DANAHER | CHARLES SCHWAB & CO INC CUST | PO BOX 1857 | | | LITCHFIELD | CT | 06759 | |
| WILLIAM J DANAHER JR | 450 ST JAMES STREET | LONDON ON  N5Y 3P1 | CANADA | | | | | |
| WILLIAM J DANIELS | 558 HARBOR RD | | | | BRICK TOWN | NJ | 08724 | 4714 |
| WILLIAM J DAVENPORT | 324 ALLAIRE AVE | | | | LEONIA | NJ | 07605 | 1803 |
| WILLIAM J DAVEY SR | 11116 TIMKEN | | | | WARREN | MI | 48089 | 1777 |
| WILLIAM J DAVIDSON JR | TOD ACCOUNT | 5800 DEE DR | | | HILLIARD | OH | 43026 | 7332 |
| WILLIAM J DAVIDSON TTEE | WILLAM J. DAVIDSON | SEPERATE PROPERTY TST | U/A/D 4-11-2005 | 1915 HAWTHORNE DRIVE | ELM GROVE | WI | 53122 | 1121 |
| WILLIAM J DAVIS | 11742 PENMAR DR | | | | MARYLAND HEIGHTS | MO | 63043 | 1360 |
| WILLIAM J DAVIS | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350 | 2949 |
| WILLIAM J DAVIS & | KATHLEEN A DAVIS JT TEN | 6429 COUNTRY LANE DR | | | DAVISBURG | MI | 48350 | 2949 |
| WILLIAM J DAVIS III | 4528 VERONE STREET | | | | BELLAIRE | TX | 77401 | 5514 |
| WILLIAM J DAVIS, INC. | P O BOX 5358 | | | | TAKOMA PARK | MD | 20913 | 5358 |
| WILLIAM J DAWSON | CUST EDITH ELIZABETH DAWSON A MINOR | U/LAWS OF THE STATE OF MICHIGAN | ATTN ELISABETH D MCINTIRE | 5100 THOMPSON LANE | DELAWARE | OH | 43015 | 9510 |
| WILLIAM J DE RITO | 439 WALBERTA RD | | | | SYRACUSE | NY | 13219 | 2213 |
| WILLIAM J DEAN JR & | MRS JEAN L DEAN JT TEN | 27 DICSAL LANE | | | HOLYOKE | MA | 01040 | 1844 |
| WILLIAM J DEBORDE | 1234 HOOK RD | | | | XENIA | OH | 45385 | 9638 |
| WILLIAM J DEDERICK | 75 VAN GAASBECK | | | | KINGSTON | NY | 12401 | 4021 |
| WILLIAM J DEHOYOS | 321 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720 | |
| WILLIAM J DELAHANTY JR | 11 MILLER DRIVE | | | | AVONDALE | PA | 19311 | 9329 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J DELANEY | 2714 CANAL RD | | | | EATON RAPIDS | MI | 48827 | |
| WILLIAM J DELANO III | 301 S MARAMEC | | | | ST JAMES | MO | 65559 | 1430 |
| WILLIAM J DELANO III | TTEE | WILLIAM J DELANO III | REV TR UAD 8-12-2003 | 301 S. MARAMEC | ST. JAMES | MO | 65559 | 1430 |
| WILLIAM J DELONEY JR | #8180 SLEEPY TIME COURT | | | | CLARKSTON | MI | 48348 | |
| WILLIAM J DEMOTT | 18 MILEED WAY | | | | AVENEL | NJ | 07001 | 2403 |
| WILLIAM J DESMARAIS | 38640 ARCOLA DR | | | | STERLING HTS | MI | 48312 | 1216 |
| WILLIAM J DETERS | 7425 E CASSTOWN CLARK | | | | CASSTOWN | OH | 45312 | 9501 |
| WILLIAM J DEVANEY | 1 SAVANNAH SQUARE DR | COTTAGE 31 | | | SAVANNAH | GA | 31406 | 6757 |
| WILLIAM J DEWINTER IRA | FCC AS CUSTODIAN | 5424 S MINGO RD STE J | | | TULSA | OK | 74146 | 5741 |
| WILLIAM J DEWITT & | KATHRYN S COLLINS JT TEN | 3662 BLACKFOOT COURT SW | | | GRANDVILLE | MI | 49418 | 1721 |
| WILLIAM J DEWOLF & | GAIL E DEWOLF JT TEN | 5850 BLAIR DR | | | CLEVELAND | OH | 44143 | 2026 |
| WILLIAM J DICHTEL SR | WILLIAM J.DICHTEL RA REV TRT | 446 PASTUREGATE LN | | | STANARDSVILLE | VA | 22973 | |
| WILLIAM J DICK 3RD | 1409 OLD TALE RD | | | | BOULDER | CO | 80303 | 1323 |
| WILLIAM J DIETZ | PO BOX 4284 | | | | QUARTZSITE | AZ | 85359 | |
| WILLIAM J DILAURA | 13266 BURGUNDY | | | | WARREN | MI | 48089 | 1399 |
| WILLIAM J DIRKMAAT | 11801 HOSKINS NE | | | | CEDAR SPRINGS | MI | 49319 | 9180 |
| WILLIAM J DLHOSH | 8502 SW 65TH COURT RD | | | | OCALA | FL | 34476 | 6094 |
| WILLIAM J DOCHERTY | 6060 COLT LANE | UNIT 1 | | | PRESCOTT VALLEY | AZ | 86314 | 3116 |
| WILLIAM J DODSON | 2060 GARDEN LANE | | | | HUDSON | OH | 44236 | 1320 |
| WILLIAM J DOHERTY | 15 GENEVA BLVD | | | | WYNANTSKILL | NY | 12198 | |
| WILLIAM J DOHRER & | JEAN L DOHRER TTEE THE | DOHRER TRUST UAD 1/12/95 | 12228 N CHERRY HILLS DR | E | SUN CITY | AZ | 85351 | 3523 |
| WILLIAM J DONALDSON | 327 HAWTHORNE DR | | | | BEDFORD | IN | 47421 | 3432 |
| WILLIAM J DONHAM | 5037 BENITO | | | | MONTCLAIR | CA | 91763 | 2892 |
| WILLIAM J DONNELLY | 1813 HIGHLAND ST | | | | CREST HILL | IL | 60435 | 2447 |
| WILLIAM J DONOVAN | 27 HALL ROAD | | | | CHATHAM | NJ | 07928 | 1753 |
| WILLIAM J DONOVAN | 27 HALL ROAD | | | | CHATHAM TOWNSHIP | NJ | 07928 | 1753 |
| WILLIAM J DONOVAN | CUST WILLIAM J DONOVAN JR UGMA MI | 439 WALTON RD | | | MAPLEWOOD | NJ | 07040 | 1119 |
| WILLIAM J DONOVAN & | JEAN M DONOVAN JT TEN | 6202 EVERGREEN RIDGE DR | | | CINCINNATI | OH | 45215 | 5743 |
| WILLIAM J DONOVAN JR | 439 WALTON ROAD | | | | MAPLEWOOD | NJ | 07040 | 1119 |
| WILLIAM J DORAIS & | HELEN DORAIS JT TEN | 1150 CROSSPOINTE CT | | | WABASH | IN | 46992 | 1572 |
| WILLIAM J DORFER | 7412 FARMSTEAD | | | | LIVERPOOL | NY | 13088 | 4716 |
| WILLIAM J DOROGHAZI | 37705 SUNNYDALE ST | | | | LIVONIA | MI | 48154 | 1442 |
| WILLIAM J DRACKSDORF | 5 PENROSE PATH | | | | EAST NORTHPORT | NY | 11731 | 6319 |
| WILLIAM J DRAPER JR | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509 | 1391 |
| WILLIAM J DREAN | 1269 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362 | 3454 |
| WILLIAM J DREUTH | 635 ADA ST | | | | OWOSSO | MI | 48867 | 2203 |
| WILLIAM J DRILLOCK | 3030 MAIN ST | | | | MARLETTE | MI | 48453 | 1231 |
| WILLIAM J DRILLOCK & | BEVERLY DRILLOCK JT TEN | 8650 OCEAN BOULEVARD APT 602 | | | JENSEN BEACH | FL | 34957 | 2152 |
| WILLIAM J DRUMMY | CHARLES SCHWAB & CO INC CUST | 12572 HINTON WAY | | | SANTA ANA | CA | 92705 | |
| WILLIAM J DUCEY | CHARLES SCHWAB & CO INC CUST | 810 SOUTH MADISON AVE | | | LA GRANGE | IL | 60525 | |
| WILLIAM J DUDIK | 224 MERRIT ST | | | | MCKEESPORT | PA | 15132 | 3509 |
| WILLIAM J DUFF TTEE OF THE | WILLIAM J DUFF REVOCABLE | TRUST DTD 6/11/04 | 7340 POPHAM DRIVE | | FORT MYERS | FL | 33919 | 7006 |
| WILLIAM J DUFFY | 43 LEONARD ST | | | | DANSVILLE | NY | 14437 | 1727 |
| WILLIAM J DUFFY JR AND | JEAN M DUFFY JTWROS | 519 WOODMERE RD | | | INTERLAKEN | NJ | 07712 | 4328 |
| WILLIAM J DUGAN TTEE | WILLIAM J DUGAN REVOCABLE TR | UA DTD 06/16/93 | 3645 RYERSON STREET | | MUNDELEIN | IL | 60060 | 6027 |
| WILLIAM J DUKE & | DONA DUKE JT TEN ENT | 6692 WATERFORD LANE | | | MENTOR | OH | 44060 | 4567 |
| WILLIAM J DUKE (IRA) | FCC AS CUSTODIAN | 6692 WATERFORD LANE | | | MENTOR | OH | 44060 | 4567 |
| WILLIAM J DUNNE | 7300 20TH ST #469 | | | | VERO BEACH | FL | 32966 | 8828 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J DUNNING | 5487 MEERA DR | | | | FLINT | MI | 48506 5367 |
| WILLIAM J DUQUETTE III | 26 TROLLEY ROAD | | | | CORTLANDT MANOR | NY | 10567 1364 |
| WILLIAM J DUQUETTE III & | LOIS A DUQUETTE JT TEN | 26 TROLLEY RD | | | CORTLANDT MNR | NY | 10567 |
| WILLIAM J DURR | 7814 JENNER AVE | | | | NEW PORT RICHEY | FL | 34655 3230 |
| WILLIAM J DUTKA & | FRANCES DUTKA JT TEN | 301-2680 PORTAGE AVE | WINNIPEG MB  R3J 0R1 | CANADA | | | |
| WILLIAM J DWYER | 31220 SHERIDAN DR | | | | FRANKLIN | MI | 48025 5638 |
| WILLIAM J EDMONDS & | MARTHA T EDMONDS | 166 W WINTER ST | | | DELAWARE | OH | 43015 |
| WILLIAM J ELBERT | CUST ROBERT ELBERT U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 8033 SW 166TH PL | | ALOHA | OR | 97007 5840 |
| WILLIAM J ELLENBERGER | 3970 OAK ST P O BOX 617 | | | | ONAWAY | MI | 49765 0617 |
| WILLIAM J ELLIOTT & | BARBARA V ELLIOTT JT TEN | 10993 SPICE LN | | | FISHERS | IN | 46038 8702 |
| WILLIAM J ELMORE | & MARGARET A ELMORE JTTEN | 427 S REED CT | | | LAKEWOOD | CO | 80226 |
| WILLIAM J ELY JR | PO BOX 865 | | | | SYRACUSE | NY | 13201 0865 |
| WILLIAM J ELYA JR | 190 TIMBERLINE DR | | | | FORSYTH | MO | 65653 8198 |
| WILLIAM J EMERTON | 4409 CUTHBERTSON ST | | | | FLINT | MI | 48507 2575 |
| WILLIAM J ERNST JR & | WILLIAM JAMES ERNST JT TEN | 708 JEFFERSON ST | | | FULTON | MO | 65251 1839 |
| WILLIAM J EWELL | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078 9791 |
| WILLIAM J FABIAN | 52226 CONCORDE DR | | | | SHELBY TWP | MI | 48315 2853 |
| WILLIAM J FAETH & | JUANITA MAST FAETH JT TEN | 1506 STAPLES MILL RD | STE 100 | | RICHMOND | VA | 23230 3631 |
| WILLIAM J FANKHAUSER & | RUTH A FANKHAUSER JT TEN | PO BOX 228 | | | BIRCH RUN | MI | 48415 0228 |
| WILLIAM J FARINHOLT | PO BOX 266 | | | | DUTTON | VA | 23050 0266 |
| WILLIAM J FATTIC & | MRS FRANCES FATTIC JT TEN | 5014 PRIMROSE AVE | | | INDIANAPOLIS | IN | 46205 1309 |
| WILLIAM J FAULHABER | 317 SYLVAN AVE | | | | LEONIA | NJ | 07605 2026 |
| WILLIAM J FEIGHT | 5894 W HOMESTEAD DR | | | | FRANKTON | IN | 46044 9482 |
| WILLIAM J FELTS & | ANNA M FELTS | TR FELTS FAMILY TRUST UA 2/17/99 | 417 JACOBS ST | | EDMOND | OK | 73034 4415 |
| WILLIAM J FEND JR | 18832 ALSIE DR | | | | MACOMB TWP | MI | 48044 1246 |
| WILLIAM J FEND JR & | PATRICIA MARY FEND JT TEN | 18832 ALSIE DR | | | MACOMB TWP | MI | 48044 1246 |
| WILLIAM J FERFON & | MARILEE M FERFON | JT TEN WROS | 3400 GLYNWATER TRL NW | | PRIOR LAKE | MN | 55372 1750 |
| WILLIAM J FINK | 871 WILLIAMSBURG BLVD | | | | DOWNINGTOWN | PA | 19335 4124 |
| WILLIAM J FLANIGAN | 2357 W AVON RD | | | | ROCHESTER | MI | 48309 2465 |
| WILLIAM J FLAX | 1510 YOST SCHOOL ROAD | | | | OTTSVILLE | PA | 18942 9543 |
| WILLIAM J FLEMING | 39 GORDONHURST AVE | | | | UPPER MONTCLAIR | NJ | 07043 2415 |
| WILLIAM J FLEMING & | MARY W FLEMING JT TEN | PO BOX 112 | | | GROSSE ILE | MI | 48138 0112 |
| WILLIAM J FLESHMAN JR | 10 STIRLING COURT | | | | WAYNE | PA | 19087 |
| WILLIAM J FLURY | 4079 LOTUS DRIVE CIRCLE | | | | WATERFORD | MI | 48329 1231 |
| WILLIAM J FLYNN & | MARGARET H FLYNN JT TEN | 654 KINGS HWY | | | LINCOLN PARK | MI | 48146 4608 |
| WILLIAM J FOODY | CUST WILLIAM B FOODY UGMA NJ | 44 PARSONS ROAD | | | NEWTON | NJ | 07860 6339 |
| WILLIAM J FOREHAND JR | 1205 ESSEX DR | | | | WILMINGTON | NC | 28403 2522 |
| WILLIAM J FORTNEY, SR | LUCILLE C FORTNEY | 17 SHADY HOLLOW DR | | | DEARBORN | MI | 48124 1129 |
| WILLIAM J FOSTER & | EDITH FOSTER JT TEN | 2893 PALOMINO | | | ANDERSON | CA | 96007 3628 |
| WILLIAM J FOSTER & | MRS DOROTHY E FOSTER JT TEN | 4409 MARSHALL ROAD | | | KETTERING | OH | 45429 5119 |
| WILLIAM J FOTI | 2288 RANCH VIEW PLACE | | | | THOUSAND OAKS | CA | 91362 3164 |
| WILLIAM J FOWLER | 1824 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 |
| WILLIAM J FRANKS | 46 COUNTY ROAD 170 | | | | CORINTH | MS | 38834 1369 |
| WILLIAM J FRCKA | TR WILLIAM J FRCKA REVOCABLE TRUST | UA 08/27/98 | 4010 BEACH RD | | TROY | MI | 48098 4256 |
| WILLIAM J FREDERICKS | 2604 WEST HUNSTVILLE ROAD | | | | PENDLETON | IN | 46064 9173 |
| WILLIAM J FREEMAN | 6819 S DUNE HWY | | | | EMPIRE | MI | 49630 9706 |
| WILLIAM J FRICK | 7 CARVER PL | | | | SMITHVILLE | MO | 64089 8624 |
| WILLIAM J FRIEND | 623 WATKINS RD | | | | GREENVILLE | SC | 29617 1313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J FRITZ & | ARLENE K FRITZ JT TEN | 787 OCEAN AVE UNIT 805 | | | | WEST END | NJ | 07740 | 4930 |
| WILLIAM J FROELKE | 7900 W 93RD ST | | | | | HICKORY HILLS | IL | 60457 | 2106 |
| WILLIAM J FUCHS | 341 BROOKWOOD DR | | | | | HAMBURG | NY | 14075 | 4333 |
| WILLIAM J FULLER | 1777 NORFOLK ST | | | | | BIRMINGHAM | MI | 48009 | 3068 |
| WILLIAM J GAFFNEY & | MOLLY A GAFFNEY JT TEN | 5665 N MILWAUKE RIVER PARKWAY | | | | GLENDALE | WI | 53209 | 4564 |
| WILLIAM J GAGNON | 1041 CUMMINGS RD | | | | | DAVISON | MI | 48423 | |
| WILLIAM J GALLAGHER | 1550 NEW RODGERS RD | | | | | LEVITTOWN | PA | 19056 | 2110 |
| WILLIAM J GALLAGHER & | ELIZABETH A GALLAGHER | TR WILLIAM J & ELIZABETH A | GALLAGHER JT TRUST UA 03/12/03 | 16617 AVON RD | | DETROIT | MI | 48219 | 4118 |
| WILLIAM J GALLOP | 383 LAKESIDE RD | APT 304 | | | | ARDMORE | PA | 19003 | 3227 |
| WILLIAM J GANDER | 758 HARRISON AVE | | | | | ASTORIA | OR | 97103 | 4738 |
| WILLIAM J GARDELLA TTEE | WILLIAM J GARDELLA TRUST B | UA 7-11-03 | 314 W -25TH AVE | | | SAN MATEO | CA | 94403 | |
| WILLIAM J GARIBALDI & | JANET K GARIBALDI JT TEN | 4608 SHERWOOD AVE | | | | DOWNERS GROVE | IL | 60515 | 3035 |
| WILLIAM J GAROFOLO & | MARIE R GAROFOLO TR | UA 12/15/2006 | GAROFOLO FAMILY REVOCABLE TRUST | 8325 EXCALIBUR CIRCLE UNIT O1 | | NAPLES | FL | 34108 | |
| WILLIAM J GARRETT | 320 CRESTVIEW CT | | | | | CHESTERFIELD | IN | 46017 | 1418 |
| WILLIAM J GARRIS II | 301 W BRIDGE LANE | | | | | NAGS HEAD | NC | 27959 | 9193 |
| WILLIAM J GAY | G6233 TITAN DRIVE | | | | | MT MORRIS | MI | 48458 | |
| WILLIAM J GEARY & | CHEREE T GEARY JT TEN | 131 BEVERLY DR | | | | CHESTERTON | IN | 46304 | |
| WILLIAM J GENTLEMAN | 19620 MOKENA ST | | | | | MOKENA | IL | 60448 | 1529 |
| WILLIAM J GENTLEMAN & | KATHLEEN L GENTLEMAN | TR UA 12/12/86 | WILLIAM J GENTLEMAN JR | 8601 BLUE RIDGE | | HICKORY HILLS | IL | 60457 | 1017 |
| WILLIAM J GEORGER | 303 HINCHEY ROAD | | | | | ROCHESTER | NY | 14624 | 2938 |
| WILLIAM J GHENT | BOX 17 | | | | | CHITTENDEN | VT | 05737 | 0017 |
| **WILLIAM J GIALLONARDO JR** | **1A SUNSET DR** | | | | | **MEDWAY** | **MA** | **02053** | **2007** |
| WILLIAM J GIAMPALMI | 541 KELLY AVE | | | | | WOODLYN | PA | 19094 | 1018 |
| WILLIAM J GILLAN | 283 LONGVIEW LN | | | | | KENNET SQ | PA | 19348 | 1753 |
| WILLIAM J GILMARTIN SR | 1014 GLENWICK LANE | | | | | ARLINGTON | TX | 76012 | 4403 |
| WILLIAM J GLANCY | 401 S EXCHANGE | | | | | WEIMAR | TX | 78962 | 2403 |
| WILLIAM J GLASGOW - ROLLOVER IRA | 4102 QUAPAW CIR. | | | | | SPRINGDALE | AR | 72764 | |
| WILLIAM J GLASSER & | SUSAN L GLASSER | 184 MAIN ST | | | | WAKEFIELD | MA | 01880 | |
| WILLIAM J GLENN | 2812 SYLVIA DR SE | | | | | DECATUR | AL | 35603 | 5642 |
| WILLIAM J GODIGKEIT JR | 3675 WOODBINE AVE | | | | | WANTAGH | NY | 11793 | 3044 |
| WILLIAM J GOLEMBIEWSKI | 9080 EAGLE RD | | | | | DAVISBURG | MI | 48350 | 2100 |
| WILLIAM J GOLON & | JANICE M DUTKO JT TEN | 503 DORAL DR | | | | SCHERERVILLE | IN | 46375 | 2076 |
| WILLIAM J GOODALL | PO BOX 301 | | | | | BELLEVILLE | MI | 48112 | 0301 |
| WILLIAM J GORBUTT | TR UA 12/20/84 GORBUTT | TRUST | 10649 SALINE MILAN RD | | | SALINE | MI | 48176 | 9223 |
| WILLIAM J GORES IRA | FCC AS CUSTODIAN | 12008 BELMAR DRIVE | | | | FRANKLIN | WI | 53132 | 1028 |
| WILLIAM J GORSKI | 169 DIANE DRIVE | | | | | BUFFALO | NY | 14225 | 5201 |
| WILLIAM J GOSSMAN | 451 S EAST SILVER LAKE RD | | | | | TRAVERSE CITY | MI | 49684 | 8294 |
| WILLIAM J GOVER JR | 5495 SHILOH SPRINGS RD | | | | | TROTWOOD | OH | 45426 | 3909 |
| WILLIAM J GRAHAM | 3685 EAST CODY AVE | | | | | GILBERT | AZ | 85234 | 2927 |
| WILLIAM J GRAHAM & | JEAN C GRAHAM JT TEN | 14441 HARBOR ISLAND | | | | DETROIT | MI | 48215 | 3140 |
| WILLIAM J GREEN | 1005 GEHRING DRIVE | | | | | KERNERSVILLE | NC | 27284 | 9218 |
| WILLIAM J GREENLEE | 18200 CALEDONIA RD | | | | | CALEDONIA | IL | 61011 | 9219 |
| WILLIAM J GREGG & | SHARON M GREGG JT TEN | 236 HARPETH VIEW TRAIL | | | | KINGSTON SPRINGS | TN | 37082 | 9004 |
| WILLIAM J GREGG JR & | SHARON M GREGG TEN ENT | 236 HARPETH VIEW TRAIL | | | | KINGSTON SPRINGS | TN | 37082 | 9004 |
| WILLIAM J GRIFFITH | GRACE M GRIFFITH | 2632 PARTLOW DR | | | | NAPERVILLE | IL | 60564 | 5765 |
| WILLIAM J GRILLS | 123 7TH ST EXT | | | | | TRAFFORD | PA | 15085 | 1212 |
| WILLIAM J GROCHOWSKI | E8932 TERRY TOWN RD | | | | | BARABOO | WI | 53913 | 9490 |
| WILLIAM J GROSS | 6248 N OAK RD | | | | | DAVISON | MI | 48423 | 9306 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J GROSS | 7956 VOLKMER RD | | | | CHESANING | MI | 48616 | 9792 |
| WILLIAM J GROSS & | MARGARET D GROSS | JT TEN | 560 TOWNSHIP LINE ROAD | | HILLSBOROUGH | NJ | 08844 | 3861 |
| WILLIAM J GROSS & | ROXANNE E GROSS JT TEN | 6248 N OAK ROAD | | | DAVISON | MI | 48423 | |
| WILLIAM J GRUBER & | REBECCA A GRUBER JT TEN | 6410 LOTUS CT | | | WATERFORD | MI | 48329 | 1345 |
| WILLIAM J GUARINO & | KATHERINE J GUARINO JT TEN | 20225 62ND ST | | | TONGANOXIE | KS | 66086 | 3169 |
| WILLIAM J GUATERI & | RUTHIE J GUATERI JT TEN | 23022 ROXANA AVE | | | EASTPOINTE | MI | 48021 | 1924 |
| WILLIAM J GUIDO | 6536 PAMPANO DRIVE | | | | GLEN BURNIE | MD | 21061 | 1421 |
| WILLIAM J HABA | APT 3 | 11707 MARTIN ROAD | | | WARREN | MI | 48093 | 4542 |
| WILLIAM J HABERMAN | 170 GLYN TAWEL DR | | | | GRANVILLE | OH | 43023 | 1508 |
| WILLIAM J HABOUSH & | JAHYUN KIM HABOUSH | 107 N ELM ST | ST | | CHAMPAIGN | IL | 61820 | |
| WILLIAM J HAEFFNER IRA | FCC AS CUSTODIAN | 2180 ADENA LN | | | NICHOLASVILLE | KY | 40356 | 8619 |
| WILLIAM J HALES | 1665 W CURTIS RD | | | | SAGINAW | MI | 48601 | 9731 |
| WILLIAM J HALEY & | DONNA M HALEY JT TEN | 833 BRIDGEWATER AVE #5 | | | CHIPPEWA FALLS | WI | 54729 | 1076 |
| WILLIAM J HAMILTON | 3016 W 53RD ST | | | | ANDERSON | IN | 46011 | 9779 |
| WILLIAM J HAMMER | CAROLINE VESTA HAMMER | UNTIL AGE 25 | P.O. BOX 278 | | PALM DESERT | CA | 92261 | |
| WILLIAM J HAMMER | CHARLES SCHWAB & CO INC CUST | P.O. BOX 278 | | | PALM DESERT | CA | 92261 | |
| WILLIAM J HAMMER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P.O. BOX 278 | | PALM DESERT | CA | 92261 | |
| WILLIAM J HAMMER | DESIGNATED BENE PLAN/TOD | P.O. BOX 278 | | | PALM DESERT | CA | 92261 | |
| WILLIAM J HAMMER | ELIZABETH AUBREY HAMMER | UNTIL AGE 25 | P.O. BOX 278 | | PALM DESERT | CA | 92261 | |
| WILLIAM J HAMMER & | KIM HAMMER | P.O. BOX 278 | | | PALM DESERT | CA | 92261 | |
| WILLIAM J HAMMOND | 516 ADAMS AVENUE | | | | HURON | OH | 44839 | 2504 |
| WILLIAM J HAMPTON | 25665 HURON | | | | ROSEVILLE | MI | 48066 | 4907 |
| WILLIAM J HANDKE | 3944 MAPLE AVENUE | | | | BROOKFIELD | IL | 60513 | 1936 |
| WILLIAM J HANLON AND | ELEANOR C HANLON JTWROS | 4600 LAKESIDE DRIVE | | | COLLEYVILLE | TX | 76034 | 4528 |
| WILLIAM J HANNAM | 2001 LAKE AVE | | | | SCOTCH PLAINS | NJ | 07076 | 3007 |
| WILLIAM J HANNAN | CUST WILLIAM J | HANNAN JR U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 7819 HAMPSHIRE CIRCLE NO | BROOKLYN PARK | MN | 55445 | 2737 |
| WILLIAM J HANSBURY JR | RR3 BOX 580 | | | | SHEPHERDSTOWN | WV | 25443 | 9738 |
| WILLIAM J HANSLEY | 6709 STRONG ST | | | | DETROIT | MI | 48211 | 1764 |
| WILLIAM J HARDY | 322 OAK RDG | | | | MASON | MI | 48854 | 2506 |
| WILLIAM J HARPER | 11661 NW 127TH LN | | | | CHIEFLAND | FL | 32626 | 4520 |
| WILLIAM J HARRINGTON JR | 91 O BRIEN DRIVE | | | | LOCKPORT | NY | 14094 | 5112 |
| WILLIAM J HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010 | 3342 |
| WILLIAM J HARTE & | MRS MARY M HARTE JT TEN | 11 W 53RD TERR | | | K C | MO | 64112 | 2806 |
| WILLIAM J HARTIGAN | 902 ST STEPHENS GREEN | | | | OAK BROOK | IL | 60523 | 2568 |
| WILLIAM J HARTIGAN JR | 902 ST STEPHENS GREEN | | | | OAK BROOK | IL | 60523 | 2568 |
| WILLIAM J HARVEY | 458 GIANO | | | | LAPUENTE | CA | 91744 | 5813 |
| WILLIAM J HAUGH & | PRAPAISRI HAUGH JT TEN | 8405 OVERLOOK STREET | | | VIENNA | VA | 22182 | 5145 |
| WILLIAM J HAYDEN & | VIRGINIA M HAYDEN | TR HAYDEN FAMILY TRUST | UA 03/08/02 | 204-40TH ST SW | CANTON | OH | 44706 | 4831 |
| WILLIAM J HAYES | 602 TERRACE LN | | | | YPSILANTI | MI | 48198 | 3090 |
| WILLIAM J HAYES & | MRS ETHEL HAYES | JT TEN | 1015 12TH AVE | | PROSPECT PARK | PA | 19076 | 2021 |
| WILLIAM J HAZEL | 6744W SMITH LAKE DRIVE | | | | MANISTIQUE | MI | 49854 | 9561 |
| WILLIAM J HEAVNER | PO BOX 110 | | | | CAMERON | MO | 64429 | 0110 |
| WILLIAM J HEIDT TOD | JOANNE E HEIDT | 2020 SHANGRILA DRIVE #303 | | | CLEARWATER | FL | 33763 | |
| WILLIAM J HELMS | 2340 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902 | 3122 |
| WILLIAM J HELVIE | C/O SUSAN JONES | PO BOX 267 | | | PERU | IN | 46970 | 0267 |
| WILLIAM J HENDERSON | 239 MAIN ST | | | | BELLEVILLE | MI | 48111 | 2643 |
| WILLIAM J HENDERSON AND | DAO T HENDERSON JTWROS | APT 102 | 6494 KING LOUIS DR | | ALEXANDRIA | VA | 22312 | 1661 |
| WILLIAM J HENDERSON JR | 50060 FULTON RD | | | | LEONIDAS | MI | 49066 | 9704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J HENRICH JR TTEE | U/IRV TR OF LEONORE ANNENBERG | DTD 12-26-89 FBO LEONORE DESHONG | 1500 MARKET ST STE 3500 EAST | | PHILADELPHIA | PA | 19102 2100 |
| WILLIAM J HENSEY | 5059 PHEASANT RD | | | | WATERFORD | MI | 48327 2464 |
| WILLIAM J HERMAN | 1750 VERNIER RD #24 | | | | GROSSE POINTE | MI | 48236 1570 |
| WILLIAM J HERMAN TTEE | WILLIAM J HERMAN TRUST U/A | DTD 08/27/2004 | 5326 S NARRAGANSETT | | CHICAGO | IL | 60638 1345 |
| WILLIAM J HERNDON | TR WILLIAM J HERNDON LIVING TRUST | UA 2/20/99 | 7524 E SAINT JOE HWY | | GRAND LEDGE | MI | 48837 9152 |
| WILLIAM J HERSEY JR & | BETSY C HERSEY | 2514 AVENUE S | | | SANTA FE | TX | 77510 |
| WILLIAM J HERSHEY | PO BOX 344 | | | | SPRINGTOWN | PA | 18081 0344 |
| WILLIAM J HESS | 6233 N RIVER HIGHWAY | | | | GRAND LEDGE | MI | 48837 9308 |
| WILLIAM J HEUSER | 521 WEXFORD ROAD | | | | JANESVILLE | WI | 53546 1913 |
| WILLIAM J HEYWOOD | 117 GORDON DR | | | | SEMINOLE | FL | 33772 4819 |
| WILLIAM J HIBBETT | 28 SMUGGLERS PA | | | | ITHACA | NY | 14850 8511 |
| WILLIAM J HIGGINS | 1 GARNER RD | | | | BLOOMSBURY | NJ | 08804 3507 |
| WILLIAM J HILBRUNNER | 4784 EDSON ROAD | | | | KENT | OH | 44240 |
| WILLIAM J HILDEBRAND JR | 10130 PEACHTREE | | | | STRONGSVILLE | OH | 44149 2310 |
| WILLIAM J HILL | 713 WOODLAND DR | | | | NEW ELLENTON | SC | 29809 2814 |
| WILLIAM J HILLERS & | DEBBIE A CASEY JT TEN | 21212 HEMPHILL RD | | | TONGANOXIE | KS | 66086 5042 |
| WILLIAM J HILLERS & | VICKIE L HILLERS JT TEN | 21212 HEMPHILL RD | | | TONGONAXIE | KS | 66086 5042 |
| WILLIAM J HILLS | PO BOX 252 | 2166 N MAIN ST | | | FAIRGROVE | MI | 48733 9570 |
| WILLIAM J HINDLE | 1084 99TH ST | | | | NIAGARA FALLS | NY | 14304 2841 |
| WILLIAM J HITZHUSEN | CUST KATHERINE DREW | HITZHUSEN UGMA TX | 8623 PASTURE VIEW LN | | HOUSTON | TX | 77024 7039 |
| WILLIAM J HOFFER | CHARLES SCHWAB & CO INC CUST | 444 E ROOSEVELT RD UNIT 306 | | | LOMBARD | IL | 60148 |
| **WILLIAM J HOGAN** | 20 ERIE CRESCENT | | | | FAIRPORT | NY | 14450 2469 |
| WILLIAM J HOGARTY JR | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857 1521 |
| WILLIAM J HOLCOMBE | LEONA J HOLCOMBE | 2611 SPRECKELS LN | | | REDONDO BEACH | CA | 90278 5338 |
| WILLIAM J HOLDEN | 16913 ABBY CIRCLE | | | | NORTHVILLE | MI | 48167 4304 |
| WILLIAM J HOLDREN | APT 514 | 205 N BONNIE BRAE THE VINTAGE | | | DENTON | TX | 76201 |
| WILLIAM J HOLLAND & | REXENE S HOLLAND | 4636 S WOLFF ST | | | DENVER | CO | 80236 |
| WILLIAM J HOLLIS R/O IRA | FCC AS CUSTODIAN | 4222 SERENE HILLS DR | | | LAKEWAY | TX | 78738 1224 |
| WILLIAM J HOLLY | 5019 COULSON DR | | | | DAYTON | OH | 45418 2032 |
| WILLIAM J HOLMES JR | 17 E CENTENNIAL DR | | | | MEDFORD | NJ | 08055 8138 |
| WILLIAM J HOLTGREIVE | CUST JOSHUA J HOLTGREIVE | UTMA MO | 3733 GUMTREE LN | | SAINT LOUIS | MO | 63129 2233 |
| WILLIAM J HOLTZ | CUST ALAN D HOLTZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 5 HUNTINGTON RD | | LIVINGSTON | NJ | 07039 5111 |
| WILLIAM J HOMAN | 5675 CHIMNEY CIR | APT 1A | | | DAYTON | OH | 45440 4217 |
| WILLIAM J HOOD | 204 OAK RIDGE DRIVE | | | | MARIETTA | GA | 30060 3412 |
| WILLIAM J HOPF | 750 COMMUNIPAW AVENUE | | | | JERSEY CITY | NJ | 07304 1708 |
| WILLIAM J HOPPE JR | 12159 SHARP ROAD | | | | LINDEN | MI | 48451 9405 |
| WILLIAM J HORNEBER | 863 E WHEELER RD | | | | BAY CITY | MI | 48706 9438 |
| **WILLIAM J HORNER** | 1417 48TH STREET | | | | DES MOINES | IA | 50311 |
| WILLIAM J HORTON | 2589 N HUGHES RD | | | | HOWELL | MI | 48843 9749 |
| WILLIAM J HORTON & | SHIRLEY A HORTON JT TEN | 2589 N HUGHES RD | | | HOWELL | MI | 48843 9749 |
| WILLIAM J HORVATH | CGM IRA CUSTODIAN | 101 LONGFELLOW STREET | | | CARTERET | NJ | 07008 2644 |
| WILLIAM J HORWATH & | CAROL D HORWATH JTTEN | 66079 182ND PLACE | | | JACOBSON | MN | 55752 4827 |
| WILLIAM J HORWITZ TRUST TR | WILLIAM J HORWITZ TTEE | U/A DTD 01/31/1994 | DTD 01/31/94 | 23 LAKE FOREST DR | SAINT LOUIS | MO | 63117 1305 |
| WILLIAM J HOWEY | 16475 SHERWOOD LANE | | | | WOODHAVEN | MI | 48183 1613 |
| WILLIAM J HUBER | 1412 LONESOME PINE LN | | | | TARPON SPRINGS | FL | 34689 5334 |
| WILLIAM J HUEBNER | 2606 MORRIS LANE | | | | GIRARD | OH | 44420 3126 |
| WILLIAM J HUFF | 568 HICKORY MNR | | | | ARNOLD | MO | 63010 2797 |
| WILLIAM J HUFF & | SANDRA R HUFF | 3530 FAIRVIEW ST | | | SAFETY HARBOR | FL | 34695 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J HUGHES | 744 LEWANDOWSKI ST | | | | LYNDHURST | NJ | 07071 | 2828 |
| WILLIAM J HUGHES | CHARLES SCHWAB & CO INC CUST | 1371 SALVADORE CT | | | MARCO ISLAND | FL | 34145 | |
| WILLIAM J HUMPHREY | 12114 DE SELLEM ROAD RT #2 | | | | LISBON | OH | 44432 | 9650 |
| WILLIAM J HURLEY & | MRS BERNICE HURLEY JT TEN | 33836 ORBAN DR | | | STERLING HEIGHTS | MI | 48310 | 6353 |
| WILLIAM J HUSTON JR | 69150 WOLCOTT RD | | | | ARMADA | MI | 48005 | 4118 |
| WILLIAM J IBS | 11 WENMAR AVE | | | | PASS CHRIS | MS | 39571 | 3144 |
| WILLIAM J IRETON | ROSARIO T IRETON | HOMAT SPRING #202 | 3-17-9 HIMONYA | MEGURO-KU, TOKYO 152 JAPAN | | | | |
| WILLIAM J JACKSON | 2064 JACKSON ST SW | | | | WARREN | OH | 44485 | 3444 |
| WILLIAM J JACOB | 2491 HOOVER | | | | WEST BLOOMFIELD | MI | 48324 | 3675 |
| WILLIAM J JACOBER | CUST MARGARET ANN | JACOBER U/THE S C UNIFORM | GIFTS TO MINORS ACT | 120 MILL POND CT | SUMMERVILLE | SC | 29485 | 5244 |
| WILLIAM J JAMES | 2001 WORLD PARKWAY BLVD | #13 | | | CLEARWATER | FL | 33763 | 3632 |
| WILLIAM J JANSEN | 19138 ELKHART | | | | HARPER WOODS | MI | 48225 | 2108 |
| WILLIAM J JARAE | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473 | 8829 |
| WILLIAM J JARUZEL | 13201 FRANCES WAY | | | | HOLLY | MI | 48442 | 8399 |
| WILLIAM J JENNER | 508 E MAIN ST | | | | MADISON | IN | 47250 | 3647 |
| WILLIAM J JOHNSON | 1376 ROWAN PL | | | | SAGINAW | MI | 48603 | 5525 |
| WILLIAM J JOHNSTON | 1123 ROOD AVE | | | | GRAND JCT | CO | 81501 | 3439 |
| WILLIAM J JOHNSTONE & | RUTH A JOHNSTONE | TR WILLIAM J & RUTH A JOHNSTONE | REVOCABLE | LIVING TRUST UA 08/21/01 29622 SHERRY | MADISON HTS | MI | 48071 | 4430 |
| WILLIAM J JONES | 414 CHEROKEE AVE | | | | BLACK MOUNTAIN | NC | 28711 | 2807 |
| WILLIAM J JONES JR | 686 PROVINCETOWN | | | | AUBURN HILLS | MI | 48326 | 3442 |
| WILLIAM J JORDAN & | DARLENE M JORDAN | TR JORDAN FAMILY TRUST UA 4/8/97 | 2221 OLDE FARM LANE | | HUDSON | OH | 44236 | 2345 |
| WILLIAM J JUBINA | 52 CROWNPOINTE CV | | | | JACKSON | TN | 38305 | 5352 |
| WILLIAM J JUETTNER | 391 FOX GLEN | | | | SANDPOINT | ID | 83864 | 6164 |
| WILLIAM J JUNKIN & | NAOMI HAYES JUNKIN TEN ENT | 2446 RUDY ROAD | | | HARRISBURG | PA | 17104 | 2134 |
| WILLIAM J KAIN | 221 MC CAIN COURT | | | | DES PLAINES | IL | 60016 | 6029 |
| WILLIAM J KANE | 164 MCKINLEY AVE | | | | BUFFALO | NY | 14217 | 2461 |
| WILLIAM J KARCZEWSKI | 3769 TRUMBULL ST | | | | TRENTON | MI | 48183 | 4113 |
| WILLIAM J KARSA JR | 310 PARK AVE | | | | MT POCONO | PA | 18344 | 1626 |
| WILLIAM J KASPER & | ANAYIS KASPER JT TEN | 8142 SUSAN CT | | | NILES | IL | 60714 | 2733 |
| WILLIAM J KASSON & BILLIE M | KASSON AB LIVING TRUST | U/A DTD 06/14/02 | WILLIAM & BILLIE M KASSON TTES | 1702 BROOKHAVEN DRIVE | AUSTIN | TX | 78705 | |
| WILLIAM J KASSON AND BILLIE | MARIE KASSON A B LIVING TRUST | U/A DTD 6/14/2002 | WILLIAM & BILLIE KASSON TTEES | 1702 BROOKHAVEN DRIVE | AUSTIN | TX | 78705 | |
| WILLIAM J KAUFFMAN | 2814 CRAWFORD ST | | | | TERRE HAUTE | IN | 47803 | 2808 |
| WILLIAM J KAY & | HILARIE SEIFERT KAY | 80 S HIGHWOOD AVE | | | GLEN ROCK | NJ | 07452 | |
| WILLIAM J KAYS | KAY M KAYS | 220804 E ALICE ST | | | KENNEWICK | WA | 99337 | 7423 |
| WILLIAM J KEARNEY | 736 32ND TER | SUBURBAN ACRES EAST | | | VERO BEACH | FL | 32968 | |
| WILLIAM J KEATING | 1169 RTE 28A | | | | WEST HURLEY | NY | 12491 | |
| WILLIAM J KEERY | 3306 ORDWAY ST NW | | | | WASHINGTON | DC | 20008 | 3260 |
| WILLIAM J KEESEE | 772 CONNELLY RD | | | | RISING SUN | MD | 21911 | 1036 |
| WILLIAM J KEHLER IV | 81 DEERSTAND DRIVE | | | | MARION | NC | 28752 | 9211 |
| WILLIAM J KELLEY | 3802 DAISY AVE | | | | CLEVELAND | OH | 44109 | 2266 |
| WILLIAM J KELLNER SR | 104 APPIAN WAY | | | | PASADENA | MD | 21122 | 2448 |
| WILLIAM J KELLY | 1109 W SELFRIDGE | | | | CLAWSON | MI | 48017 | 1339 |
| WILLIAM J KELLY | 4 HELLER DRIVE | | | | BRIDGEWATER | NJ | 08807 | 2112 |
| WILLIAM J KELLY & | MRS MARIE KELLY JT TEN | 49 SHERWOOD DR | | | HUNTINGTON | NY | 11743 | 5138 |
| WILLIAM J KELLY AND | NANCY H HARPER KELLY JTWROS | PO BOX 5 | | | CROTON ON HUDSON | NY | 10520 | 0005 |
| WILLIAM J KEMP & | MARGARET M KEMP | TR WILLIAM J MARGARET M KEMP | TRUST UA 11/01/00 | 3774 DEWBERRY LANE | SAINT JAMES CITY | FL | 33956 | 2288 |
| WILLIAM J KEMP JR | CUST WILLIAM J KEMP III UGMA MI | 2898 EAGLE DRIVE | | | ROCHESTER HILLS | MI | 48309 | 2853 |
| WILLIAM J KENNEY | 3000 VILLAGE WAY APT 204 | | | | BOOTHWYN | PA | 19061 | 6871 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J KERR | #102 | 135 1ST ST E | | | TIERRA VERDE | FL | 33715 | 1751 |
| WILLIAM J KERWIN | 9147 DEMERY CT | | | | BRENTWOOD | TN | 37027 | 3326 |
| WILLIAM J KESLING | 2500 E BUSINESS HIGHWAY 83 LOT 227 | | | | MISSION | TX | 78572 |
| WILLIAM J KEWAY | RR 3 BOX 213A-1 | | | | GOLCONDA | IL | 62938 | 9400 |
| WILLIAM J KIELY & | MARTHA Y KIELY JT TEN | 6 BLACKFOOT CT | | | FLORISSANT | MO | 63033 | 6303 |
| WILLIAM J KILAR | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | 9703 |
| WILLIAM J KILPATRICK | 404 LESLIE LANE | | | | EXCELSIOR SPG | MO | 64024 | 1696 |
| WILLIAM J KING | 18241 MOOREPARK ROAD | | | | THREE RIVERS | MI | 49093 | 9677 |
| WILLIAM J KING & | BONNIE F KING JT TEN | 271 CO RD #75 | | | ROCK MILLS | AL | 36274 | 3815 |
| WILLIAM J KIRK | 2737 MILLER RD | | | | WATERLOO | NY | 13165 | 9797 |
| WILLIAM J KLAPPS & | JEROME A KLAPPS JT TEN | 260 BENJAMIN BLVD | | | BEAR | DE | 19701 | 1690 |
| WILLIAM J KLEES & | YVONNE KLEES JT TEN | 525 BARKLEY CT | | | EVANSVILLE | IN | 47711 | 1629 |
| WILLIAM J KLEIN | 290 MELODY LN | | | | FAIRFIELD | CT | 06824 |
| WILLIAM J KLEIN | 2920 E BURT RD | | | | BURT | MI | 48417 | 9793 |
| WILLIAM J KLUTER | 9017 EASTON | | | | CLEVELAND | OH | 44104 | 5119 |
| WILLIAM J KNISELY JR | 1120 POTOMAC DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 3837 |
| WILLIAM J KNOTT | 3517 TALL OAK | | | | NACOGDOCHES | TX | 75965 | 2336 |
| WILLIAM J KOCIK ROTH IRA | FCC AS CUSTODIAN | 1 KYLE'S CREEK LANE | | | HENDERSNVILLE | NC | 28792 | 9650 |
| WILLIAM J KOCIK SEP IRA | FCC AS CUSTODIAN | 1 KYLE'S CREEK LANE | | | HENDERSNVILLE | NC | 28792 | 9650 |
| WILLIAM J KOCSIS | 1470 CALMAC | | | | BAY CITY | MI | 48708 | 9139 |
| WILLIAM J KOHR | CHARLES SCHWAB & CO INC CUST | 1308 REDWOOD LN | | | DAVIS | CA | 95616 |
| **WILLIAM J KOHR &** | **KAREN M KOHR** | **1308 REDWOOD LN** | | | **DAVIS** | **CA** | **95616** |
| WILLIAM J KOLKMEYER JR | 3 MILLBROOK DR | | | | NORWALK | CT | 06851 | 2911 |
| WILLIAM J KOLOSEIKE | CUST WILLIAM J KOLOSEIKE JR | UTMA IL | 832 WOODLAWN | | NAPERVILLE | IL | 60540 | 6833 |
| WILLIAM J KOPERNA | 250 C M HARDY LANE | | | | LIVINGSTON | TX | 77351 | 8426 |
| WILLIAM J KRAMER | PO BOX 430206 | | | | PONTIAC | MI | 48343 | 0206 |
| WILLIAM J KRAMER & | BETTY J KRAMER JT TEN | 205 PROSPECT CT | | | PITTSBURGH | PA | 15229 | 3177 |
| WILLIAM J KRAMME | 8640 N FULLER AVE | | | | FRESNO | CA | 93720 |
| WILLIAM J KRUEGER | 19 IRONWOOD LN | | | | BRENTWOOD | TN | 37027 | 8951 |
| WILLIAM J KRUMM JR | 5683 SHADY OAK ST | | | | DAYTON | OH | 45424 | 4239 |
| WILLIAM J KRYCIA | CUST KATELYNN B KRYCIA UTMA CA | 8551 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 |
| WILLIAM J KUBCZAK | 2520 RANIER | | | | SAGINAW | MI | 48603 | 3324 |
| WILLIAM J KUBILIS | 510 W OMAR | | | | STRUTHERS | OH | 44471 | 1349 |
| WILLIAM J KUPIEC | PO BOX 146 | | | | KINGSTON | MI | 48741 | 0146 |
| WILLIAM J KUPRES | 624 CAMPBELL ST | | | | FLINT | MI | 48507 | 2421 |
| WILLIAM J KURNOT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 121 HOUNDDOG RD | | HOPWOOD | PA | 15445 |
| WILLIAM J KUZBYT & | ROSEMARY B KUZBYT JT TEN | 4 SWEET WILLIAM CT | | | HOMOSASSA | FL | 34446 | 5137 |
| **WILLIAM J L BRADLEY** | **6457 OAK VIEW DR** | | | | **HARRISBURG** | **PA** | **17112** |
| WILLIAM J LABELL | GENERAL DELIVERY | | | | VENICE | FL | 34285 | 9999 |
| WILLIAM J LACALAMITO | C/F MARIANNE LACALAMITO | 3620 FLANDERS DR | | | YORKTOWN HTS | NY | 10598 | 2212 |
| WILLIAM J LACALAMITO | C/F THOMAS LACALAMITO | 3620 FLANDERS DRIVE | | | YORKTOWN HTS | NY | 10598 | 2212 |
| WILLIAM J LACALAMITO | CUST MARIANNE LACALAMITO UTMA NY | 3620 FLANDERS DR | | | YORKTOWN HGTS | NY | 10598 | 2212 |
| WILLIAM J LACALAMITO | CUST THOMAS LACALAMITO UTMA NY | 3620 FLANDERS DR | | | YORKTOWN HGTS | NY | 10598 | 2212 |
| WILLIAM J LAGARDE | 4208 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006 | 2739 |
| WILLIAM J LAI JR | 4366 MOHAWK TRIAL | | | | GLADWIN | MI | 48624 |
| WILLIAM J LAIRD & | DOROTHY J LAIRD JT TEN | 116 CRUMP ROAD | | | LIONVILLE | PA | 19341 | 1510 |
| WILLIAM J LAIRD & | JERILYNNE K LAIRD JT TEN | 16009 GROSSBECK | | | GRAND HAVEN | MI | 49417 | 9470 |
| WILLIAM J LALLO | 1865 SOUTH TURNER ROAD | | | | AUSTINTOWN | OH | 44515 | 4344 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J LALLO & | BARBARA L LALLO JT TEN | 1865 SOUTH TURNER ROAD | | | | AUSTINTOWN | OH | 44515 | 4344 |
| WILLIAM J LAMELA | 1259 LITTLETON RD | | | | | MORRIS PLAINS | NJ | 07950 | 3151 |
| WILLIAM J LANAGHAN & | PATRICIA L LANAGHAN JT TEN | 200 PLEASANT RIDGE RD | | | | FAIRVIEW HTS | IL | 62208 | 1207 |
| WILLIAM J LANDRUM JR | 3555 VALLEY CIR | | | | | BIRMINGHAM | AL | 35243 | 4603 |
| WILLIAM J LANE | 552 BURGESS DR | | | | | WHITE LAKE | MI | 48386 | 2816 |
| WILLIAM J LANE | 7 HICKORY BRANCH LANE | HEARTH STONE MANNER | | | | MILFORD | DE | 19963 | 4171 |
| WILLIAM J LASKO | CUST MATTHEW E LASKO UGMA OH | 12510 QUESTOVER CT | | | | SAINT LOUIS | MO | 63141 | 6385 |
| WILLIAM J LASTOVICH | 3136 SOUTH HARVEY | | | | | BERWYN | IL | 60402 | 3508 |
| WILLIAM J LAUINGER | 9135 SHINANGUAG DR | | | | | GOODRICH | MI | 48438 | 9404 |
| WILLIAM J LAUTERBACH & | DORIS L LAUTERBACH JT TEN | 15590 OCEANWALK CIRCLE | BUILDING 7 APT 115 | | | FORT MYERS | FL | 33908 | |
| WILLIAM J LAUTERBACH & | LAURA J OREM TEN COM | 15590 OCEAN WALK CIR | BLDG #7 APT 115 | | | FORT MYERS | FL | 33908 | 1345 |
| WILLIAM J LAVALLEE | 1697 DICKERSON DR | | | | | ARLINGTON | TX | 76013 | 3238 |
| WILLIAM J LAVALLEE & | LAURA E LAVALLEE JT TEN | 1697 DICKERSON | | | | ARLINGTON | TX | 76013 | 3238 |
| WILLIAM J LAVELLE | 671 FERN MILL COURT | | | | | VIRGINIA BCH | VA | 23464 | |
| WILLIAM J LAVIGNE | 26227 KENNETH | | | | | REDFORD | MI | 48239 | 1859 |
| WILLIAM J LAVIGNE | 7210 WHITTIER DR | | | | | DARIEN | IL | 60561 | 3729 |
| WILLIAM J LAWLESS JR | 14512 THREE DORMERS CT | | | | | WOODBRIDGE | VA | 22193 | 3267 |
| WILLIAM J LAWRENCE | CGM IRA CUSTODIAN | DOW 10 ACCOUNT | 2008 GLEN MEADOW COURT | | | RICHARDSON | TX | 75081 | 2174 |
| WILLIAM J LAWSON | 6753 N CO RD 800 W | | | | | FARMLAND | IN | 47340 | 9756 |
| WILLIAM J LECHLEITNER | 602 N FAIRVIEW AVE | | | | | LANSING | MI | 48912 | 3116 |
| WILLIAM J LECKEY | M CLAIRE LECKEY | 10565 SHERWOOD MANOR DR | | | | CLAIBORNE | MD | 21624 | 2024 |
| **WILLIAM J LEE** | 2335 STEPING STORE | | | | | FLUSHING | MI | 48433 | 2589 |
| WILLIAM J LEE | CUST LAUREN ELIZABETH LEE | UGMA MI | 2333 STEPPING STORE | | | FLUSHIN | MI | 48433 | 2589 |
| WILLIAM J LEE | CUST MARC A LEE UGMA MI | 171 TILLSON ST | | | | ROMEO | MI | 48065 | 5154 |
| WILLIAM J LEE & | ELDA C LEE JT TEN | PO BOX 135 | | | | ISLETON | CA | 95641 | 0135 |
| WILLIAM J LEHTONEN | ERIC LEHTONEN | 16170 TURNER RD | | | | LANSING | MI | 48906 | 1892 |
| WILLIAM J LENKEIT & | KATHLEEN A LENKEIT JT TEN | 4121 PERRY CREEK CRT | | | | ANTELOPE | CA | 95843 | |
| WILLIAM J LENNEY | 115 MT VERNON CT | | | | | WOODBURY | NJ | 08096 | 6895 |
| WILLIAM J LENTINI | 1033 ARBORGATE CT | | | | | FENTON | MO | 63026 | 7002 |
| WILLIAM J LEO JR | 2020 EAST 11TH ST | | | | | SALEM | OH | 44460 | 1840 |
| WILLIAM J LEONARD | 18404 BLUE ISLAND COURT | | | | | ROSEVILLE | MI | 48066 | 2946 |
| WILLIAM J LESINSKI & | MRS LUCY S LESINSKI JT TEN | 197 NORTH RD | | | | BROAD BROOK | CT | 06016 | 9610 |
| WILLIAM J LESTER | 119 WIND HAVEN DRIVE | | | | | NICHOLASVILLE | KY | 40356 | 8005 |
| WILLIAM J LESTER (SEP IRA) | FCC AS CUSTODIAN | 119 WIND HAVEN DR | | | | NICHOLASVILLE | KY | 40356 | 8005 |
| WILLIAM J LEVY | CUST ADAM OSCAR NAAB LEVY UNDER | UNIFORM GIFT TO MINOR | 7721 DESDEMONA COURT | | | MCLEAN | VA | 22102 | 2718 |
| WILLIAM J LEVY | CUST ALAINA MICHELLE NAAB LEVY | UNDER | UNIFORM GIFT TO MINOR | 7721 DESDEMONA COURT | MCLEAN | VA | 22102 | 2718 |
| WILLIAM J LEVY | CUST NATALIE ANNE LEVY UNDER | UNIFORM GIFT | TO MINOR | 7721 DESDEMONA COURT | MCLEAN | VA | 22102 | 2718 |
| WILLIAM J LEVY | CUST NICOLE M NAAB LEVY UNDER | UNIFORM GIFT | TO MINOR | 7721 DESDEMONA CUURT | MCLEAN | VA | 22102 | 2718 |
| WILLIAM J LEWANDOWSKI | 3301 NEWTON RD | | | | | COMMERCE TWP | MI | 48382 | 4252 |
| WILLIAM J LEWELLEN IRA | FCC AS CUSTODIAN | 581 SKYVIEW LN | | | | LEXINGTON | KY | 40511 | 8811 |
| WILLIAM J LICHTENBERGER | 29702 MINGLEWOOD LN | | | | | FARMINGTON HILLS | MI | 48334 | 3022 |
| WILLIAM J LIIPFERT III | ATTN AMY H LIIPFERT | 1550 GLYNCO PKWY #308 | | | | BRUNSWICK | GA | 31525 | 7917 |
| WILLIAM J LINDSAY | 10057 SLOUGH RD | | | | | DEFIANCE | OH | 43512 | |
| WILLIAM J LINDSAY | CHARLES SCHWAB & CO INC CUST | 10057 SLOUGH RD | | | | DEFIANCE | OH | 43512 | |
| WILLIAM J LIPTAK | 8795 GIBSON CAY | | | | | WEST PALM BEACH | FL | 33411 | 5501 |
| WILLIAM J LIVINGSTON | 411 TONAWANDA CREEK ROAD | | | | | AMHERST | NY | 14228 | 1218 |
| WILLIAM J LOGAN & | MAY A LOGAN JT TEN | 3502 GRAND PRIX DR | | | | SEBRING | FL | 33872 | 2951 |
| WILLIAM J LOGAN III | 401 AUTUMN OLIVE WAY | | | | | STERLING | VA | 20164 | 2806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J LOPIANO | LOPIANO LIVING TRUST-TRUST A | 1219 E BALBOA DR | | | | TEMPE | AZ | 85282 | 3972 |
| WILLIAM J LOVISKA | 3248 PERIGRINE FALCON DR | | | | | PORT ST LUCIE | FL | 34952 | 3013 |
| WILLIAM J LOVUOLO | 6 WHITTIER PLACE APT 12-F | | | | | BOSTON | MA | 02114 | |
| WILLIAM J LOWE & | RUTH E LOWE & | RONALD J LOWE JT TEN | 2800 ADAMS RD | | | OAKLAND | MI | 48363 | 1916 |
| WILLIAM J LOWRIE | 359 WESTBROOK CT | | | | | MARSHALL | MI | 49068 | 3128 |
| WILLIAM J LUCAS | 13199 S SLAYTON LAKE DRIVE | | | | | BELDING | MI | 48809 | 9600 |
| WILLIAM J LUCAS | 13315 GARDEN ROAD | | | | | EAST CLEVELAN | OH | 44112 | 3119 |
| WILLIAM J LUCCA | 3725 SHADOW CANYON TRL | | | | | BROOMFIELD | CO | 80020 | |
| WILLIAM J LUCCA JR | 9199 RIPPLE BROOK RD | | | | | GREAT FALLS | VA | 22066 | 2207 |
| WILLIAM J LUCKAS JR | REGINA A LUCKAS JTWROS | 33 ROYAL WAY | | | | SHOREHAM | NY | 11786 | 1947 |
| WILLIAM J LUNDY | CHARLES SCHWAB & CO INC CUST | W7832 COUNTY ROAD EA | | | | WESTFIELD | WI | 53964 | |
| WILLIAM J LUTZ | 516 SOMERSET DR | | | | | FLUSHING | MI | 48433 | 1918 |
| WILLIAM J LUTZ | 516 SOMERSET DR | | | | | FLUSHING | MI | 48433 | 1918 |
| WILLIAM J LYONS | 101 GLENMERE ST | | | | | LOWELL | MA | 01852 | 3921 |
| WILLIAM J LYONS | CGM IRA CUSTODIAN | 2237 VIA LA BREA | | | | PALOS VERDES ESTATES | CA | 90274 | |
| WILLIAM J LYTLE & | KRISTE P LYTLE JTWROS | 1424 8TH PLACE | | | | PLEASANT GROVE | AL | 35127 | |
| WILLIAM J M DALGLIESH | 1109 STANSBURY WAY | | | | | SALT LAKE CITY | UT | 84108 | 2047 |
| WILLIAM J M DALGLIESH & | JUDITH M DALGLIESH JT WROS | 1109 STANSBURY WAY | | | | SALT LAKE CITY | UT | 84108 | 2047 |
| WILLIAM J M GILFOYLE JR | APT 3134 | 7602 FOXHALL LANE | | | | RICHMOND | VA | 23228 | 3685 |
| WILLIAM J MAASS | 2552 CEDAR KEY DR | | | | | LAKE ORION | MI | 48360 | 1824 |
| WILLIAM J MACCREERY | 106 ACKWORTH CT | | | | | CARY | NC | 27519 | 8351 |
| **WILLIAM J MACINNES** | **BOX 524** | | | | | **FOSSIL** | **OR** | **97830** | **0524** |
| WILLIAM J MAGEE | CHARLES SCHWAB & CO INC CUST | 31 ISLAND WAY APT 1005 | | | | CLEARWATER | FL | 33767 | |
| WILLIAM J MAGRUDER | CHARLES SCHWAB & CO INC CUST | PO BOX 4339 | | | | WEST RICHLAND | WA | 99353 | |
| WILLIAM J MAGYAR | 11998 BURNS | | | | | CARLETON | MI | 48117 | 9080 |
| WILLIAM J MAHER | 5050 GRANGER RD | | | | | OXFORD | MI | 48371 | 3038 |
| WILLIAM J MAHON | 4 RUTGERS TERRACE | | | | | FAIR LAWN | NJ | 07410 | 3302 |
| WILLIAM J MAINES | 26 FORBES TERRACE | | | | | N TONAWANDA | NY | 14120 | 1832 |
| WILLIAM J MAKUCH | CHARLES SCHWAB & CO INC CUST | 645 JILL CT | | | | DES PLAINES | IL | 60018 | |
| WILLIAM J MALECKI | APT A | 645 WEST NORTH STREET | | | | ADAMS | WI | 53910 | 9827 |
| WILLIAM J MALIK | 17425 AVERHILL BLVD | | | | | MACOMB | MI | 48042 | 4139 |
| WILLIAM J MALONE III | 14286 BEACH BLVD STE 19 | | | | | JACKSONVILLE BEACH | FL | 32250 | 1568 |
| WILLIAM J MANGINO & | JEANNE C MANGINO | TR UA 12/21/87 WILLIAM J | MANGINO & JEANNE C MANGINO | 615 MISSION HILL ROAD | | BOYNTON BEACH | FL | 33435 | 8604 |
| WILLIAM J MANION AND | SUSAN A MANION JTWROS | 31 LURAY LANE | | | | MARLTON | NJ | 08053 | |
| WILLIAM J MANION JR | 47 POWDER HORN DRIVE | | | | | RIDGEFIELD | CT | 06877 | 4214 |
| WILLIAM J MARKO CPA 401K | PLAN DTD 12/31/03 | FBO WILLIAM J MARKO | 1298 W. WINDHAVEN AVE | | | GILBERT | AZ | 85233 | 5107 |
| WILLIAM J MARQUIST | ATTN TONI WHITE | 1021 WENRICK DR | | | | BEAVERCREEK | OH | 45434 | 6348 |
| **WILLIAM J MARSHALL** | TR WILLIAM J MARSHALL REVOCABLE | TRUST 07/25/05 | 523 S JACKSON ST | | | OAKLAND CITY | IN | 47660 | 1811 |
| WILLIAM J MARTEL | 7412 WOODLAND RD | | | | | SHAWNEE | KS | 66218 | 9700 |
| WILLIAM J MARTIN III | 9901 MARLOWE | | | | | DETROIT | MI | 48227 | 2711 |
| WILLIAM J MARTINKUS | 1130 W COURT ST | | | | | SCRANTON | PA | 18508 | 2102 |
| WILLIAM J MASON | 38 EAGLE GREENS | | | | | PLAINWELL | MI | 49080 | 9129 |
| WILLIAM J MATHIS | 3800 E 147TH ST | | | | | CLEVELAND | OH | 44128 | 1027 |
| WILLIAM J MATTINGLY  AND | LINDA K MATTINGLY | JT TEN | 8015 OLD STATE ROAD | | | EVANSVILLE | IN | 47710 | |
| WILLIAM J MAXWELL | CUST ROBERT ALLEN MAXWELL UGMA VA | 109 HILLDALE DR | | | | CHATTANOOGA | TN | 37411 | 1806 |
| WILLIAM J MC ALLIAN | 118 OLD WELL RD | | | | | ROCHESTER | NY | 14626 | 3718 |
| WILLIAM J MC AULEY | 4054 BEAM CRESCENT | VICTORIA BC  V8N 6J7 | CANADA | | | | | | |
| WILLIAM J MC AULIFFE | 37 CLEMSON ROAD | | | | | PARLIN | NJ | 08859 | 1205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J MC CARTHY JR | 208 VINITA PL | | | | LOUDON | TN | 37774 | 3144 |
| WILLIAM J MC CARTHY JR | 37 ALDER RD | PO BOX 2590 | | | WESTWOOD | MA | 02090 | 7590 |
| WILLIAM J MC DERMAID & | ARLENE M MC DERMAID JT TEN | 3029 KERRY ST | | | MT MORRIS | MI | 48458 | 8210 |
| WILLIAM J MC FARLAND | 37 PINE ST | | | | LINCROFT | NJ | 07738 | 1827 |
| WILLIAM J MC FARLAND | 4590 GREEN MEADOW LN | | | | ROCHESTER HILLS | MI | 48306 | 1752 |
| WILLIAM J MC GRATH & | MRS JEANNE H MC GRATH JT TEN | 34 FOUR MILE VILLAGE | | | BOXFORD | MA | 01921 | 1629 |
| WILLIAM J MC KEON JR | 188 PARK AVENUE | | | | MIDLAND PARK | NJ | 07432 | 1210 |
| WILLIAM J MC KIM JR | PO BOX 306 | | | | HANCOCK | NH | 03449 | 0306 |
| WILLIAM J MC KNIGHT | PO BOX 1481 | | | | CLEARWATER | SC | 29822 | 1481 |
| WILLIAM J MC NAB | 19 HEATHER ROAD | NEMPHLAR LANARK MLH 9JG | UNITED KINGDOM | | | | | |
| WILLIAM J MCALARY | 127 WHITE OAK RD | | | | NORTH WALES | PA | 19454 | 2449 |
| WILLIAM J MCALPIN | 15014 SUN HARBOR | | | | HOUSTON | TX | 77062 | 2830 |
| WILLIAM J MCCALL | 221 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | 6205 |
| WILLIAM J MCCAULEY | CATHERINE MCCAULEY TEN COM | 167 RALPH AVE | | | WYCKOFF | NJ | 07481 | 2011 |
| WILLIAM J MCCOLLIGAN DECD AND | ROSE MARIE MCCOLLIGAN JTWROS | 508 WASHINGTON ST | | | GIBBSTOWN | NJ | 08027 | 1031 |
| WILLIAM J MCCORMICK III | 634 RIVER RD | | | | BUXTON | ME | 04093 | |
| WILLIAM J MCCOY & | DIANNA MCCOY PARDINGTON | JT TEN | 1201 N MAIN ST #1 | BOX 233 | LA FERIA | TX | 78559 | 0233 |
| WILLIAM J MCDONALD AND | MRS HELEN R MCDONALD JTWROS | 2348 LALEMANT ROAD | | | CLEVELAND | OH | 44118 | 4504 |
| WILLIAM J MCDOUGAL | TOD DTD 06/06/2008 | 616 JUDY LN | | | SPARTA | IL | 62286 | 2300 |
| WILLIAM J MCDUFFIE & | YVETTE E MCDUFFIE | JT TEN | 5236 KYLENE PLACE | | SIERRA VISTA | AZ | 85635 | 8246 |
| WILLIAM J MCFADDEN | 7 FOXWOOD LN | | | | THORNWOOD | NY | 10594 | 1912 |
| WILLIAM J MCGARVEY | 172 WOODCREST RD | | | | BUTLER | PA | 16002 | 0064 |
| WILLIAM J MCHUGH JR | CUST IAN K MCHUGH | UTMA PA | 207 DRUMMERS LANE | | PHOENIXVLLE | PA | 19460 | 5621 |
| WILLIAM J MCINTIRE | DONNA V MCINTIRE | PO BOX 171 | | | SHELOCTA | PA | 15774 | 0171 |
| WILLIAM J MCKENNA & | SHARON M MCKENNA JT WROS | 1418 HAMPSHIRE DRIVE | | | SOUTH BEND | IN | 46614 | 6006 |
| WILLIAM J MCKEON | 319 HOBAR COURT | | | | FRANKLIN LAKES | NJ | 07417 | |
| WILLIAM J MCKINLEY & | MAEVE MCKINLEY JT TEN | 59 HIDDEN GLEN DRIVE | | | SPARTA | NJ | 07871 | 3843 |
| WILLIAM J MCKINSTRY | C/O NANCY HOOP | 100 SHEPARDS COVE RD | APT G-301 | | KITTERY | ME | 03904 | |
| WILLIAM J MCLAUGHLIN | APT 6B | 200 SHADYSIDE DRIVE | | | MOUNT CLEMENS | MI | 48043 | 2448 |
| WILLIAM J MCMORROW | 790 JONIVE RD | | | | SEBASTOPOL | CA | 95472 | 9298 |
| WILLIAM J MCNAB | 8054 BARNSBURY | | | | COMM TOWNSHIP | MI | 48382 | 3504 |
| WILLIAM J MCNAB & | SHEILA M MCNAB JT TEN | 8054 BARNSBURY | | | COMM TOWNSHIP | MI | 48382 | 3504 |
| WILLIAM J MEDLING | 3402 KLEINPELL | | | | FLINT | MI | 48507 | 2158 |
| WILLIAM J MEERDO | 2530 BENT OAK HWY | | | | ADRIAN | MI | 49221 | |
| WILLIAM J MEINEL | 536 E RACINE ST | | | | JEFFERSON | WI | 53549 | 2183 |
| WILLIAM J MELICAN JR & | ANGELA R MELICAN JT TEN | 815 VILLAGE RD | | | SOUTHINGTON | CT | 06489 | |
| WILLIAM J MERKE | 15041 POPLAR DR | | | | MONROE | MI | 48161 | 5005 |
| WILLIAM J MERTENS & | MRS ELIZABETH MERTENS JT TEN | 5745 DEL TRIGO LANE | | | CONCORD | CA | 94521 | 4809 |
| WILLIAM J MERWALD | 228 BELLEVUE BLVD N | | | | BELLEVUE | NE | 68005 | |
| WILLIAM J MESLER & | MARJORIE J MESLER JT TEN | 508 CHAMBERLAIN ST | | | EDGERTON | WI | 53534 | 1510 |
| WILLIAM J MEUSCH & | EVELYN C MEUSCH JT TEN | 4042 MC LEOD DR | | | TALLAHASSEE | FL | 32303 | 7118 |
| WILLIAM J MEYER | 207 DELGADO | | | | SANTA FE | NM | 87501 | |
| WILLIAM J MEYERS | 9090 WILSHIRE | | | | MUNGER | MI | 48747 | |
| WILLIAM J MICHALSKI | 5805 KINGSTON AVE | | | | LISLE | IL | 60532 | 3153 |
| WILLIAM J MILLER & | KATHY CHEYNEY MILLER | 18323 ARBORMONT DR | | | CYPRESS | TX | 77429 | |
| WILLIAM J MILLER JR | PO BOX 261 | | | | LYONS | MI | 48851 | 0261 |
| WILLIAM J MINER | 6723 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512 | 3947 |
| WILLIAM J MINOR & | MARY BETH MINOR | JT TEN | 34522 FONTANA | | STERLING HTS | MI | 48312 | 5778 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J MISKEY & | MRS FLORINE MISKEY JT TEN | 28 BERKLEY PL | | | | BUFFALO | NY | 14209 | 1002 |
| WILLIAM J MITCHELAR | 314 W FIFTH ST | | | | | STAUNTON | IL | 62088 | 1815 |
| WILLIAM J MITCHELL | 11110 CORNELL | | | | | TAYLOR | MI | 48180 | 4049 |
| WILLIAM J MITCHELL | 4401 CRISSMAN STREET | | | | | FLINT | MI | 48505 | 5336 |
| WILLIAM J MITCHELL | PO BOX 11056 | | | | | KANSAS CITY | KS | 66111 | |
| WILLIAM J MITCHELL & | MRS JENNIE MITCHELL JT TEN | 168 UNION ST KEYST | | | | WILKES BARRE | PA | 18702 | 7114 |
| WILLIAM J MITZEL | 2282 SODOM HUTCHINGS RD NE | | | | | VIENNA | OH | 44473 | 9716 |
| WILLIAM J MIZAK | CHARLES SCHWAB & CO INC CUST | 15324 HOLLAND RD | | | | BROOK PARK | OH | 44142 | |
| WILLIAM J MLECZKO | CHARLES SCHWAB & CO INC CUST | PO BOX 718 | | | | SOMIS | CA | 93066 | |
| WILLIAM J MOHN | 9104 MICHIGAN AVE | | | | | WEEKI WACHEE | FL | 34613 | 4454 |
| WILLIAM J MOIR | 22987 VALLEY VIEW DR | | | | | SOUTHFIELD | MI | 48034 | 3126 |
| WILLIAM J MONAGHAN | 8627 N BRITT AVE | | | | | KANSAS CITY | MO | 64154 | 3754 |
| WILLIAM J MONAHAN | 5641 49TH ST | | | | | SACRAMENTO | CA | 95824 | |
| WILLIAM J MONTY JR & | LINDA S MONTY | 6121 SHERIDAN 5F | | | | CHICAGO | IL | 60660 | |
| WILLIAM J MOORE | 3907 PALISADES DR | | | | | WEIRTON | WV | 26062 | 4326 |
| WILLIAM J MOORE | 3907 PALISADES DRIVE | | | | | WEIRTON | WV | 26062 | 4326 |
| WILLIAM J MOORE | 7 DUNHAM LANE | | | | | MOUNT HOLLY | NJ | 08060 | 9768 |
| WILLIAM J MOORE & | NANCY L MOORE JT TEN | 1371 BAYVIEW DR | | | | CLEARWATER | FL | 33756 | 1298 |
| WILLIAM J MOORE,ERIKA KANDER | GRETCHEN MOORE LANGEVIN TTEES | DOROTHY V MOORE RESIDUARY TRST | U/A/D 07-01-1992 | 3907 PALISADES DRIVE | | WEIRTON | WV | 26062 | 4326 |
| WILLIAM J MORAN | 8 MEADOW WOOD COURT | | | | | MEDFORD | NJ | 08055 | 9225 |
| WILLIAM J MORGAN | 6240 M 65 N | | | | | LACHINE | MI | 49753 | 9771 |
| WILLIAM J MORRISSEY 3RD | 6259 CHARITY DR | | | | | CINCINNATI | OH | 45248 | 3052 |
| WILLIAM J MOYLE | 240 MAIN STREET | | | | | SPOTSWOOD | NJ | 08884 | 1217 |
| WILLIAM J MUELLER | 3512 CHRISMAR COURT | | | | | BRIDGEVILLE | PA | 15017 | 1198 |
| WILLIAM J MULDOON & | CHERYL A MULDOON JT TEN | 9242 OAK TREE CIRCLE | | | | FREDERICK | MD | 21701 | 2290 |
| WILLIAM J MULLEN | 7039 E ROTAMER RD RT 1 | | | | | MILTON | WI | 53563 | 9755 |
| WILLIAM J MULLEN & | LESLIE A MULLEN JT TEN | 7 FALL LANE | | | | NORTH EASTON | MA | 02356 | 2255 |
| WILLIAM J MUNSHOWER | 16628 BENNETT RD | | | | | NORTH ROYALTON | OH | 44133 | 6008 |
| WILLIAM J MURAWSKI & | ELIZABETH A MURAWSKI JT TEN | 8380 SOUTH FIELDCREST | | | | WILLOW SPRINGS | IL | 60480 | 1068 |
| WILLIAM J MURPHY | 103 LUDDEN PARKWAY | | | | | SYRACUSE | NY | 13219 | 3019 |
| WILLIAM J MURPHY | PO BOX 184 | | | | | N. FERRISBURG | VT | 05473 | |
| WILLIAM J MURPHY & | BONNIE J MURPHY JT TEN | 19151 SE 135 CT | | | | DUNNELLON | FL | 34431 | 8842 |
| WILLIAM J MURPHY & | PAULETTE D MURPHY JT TEN | 5877 LAUREL ST | | | | LINGLESTOWN | PA | 17112 | 1627 |
| WILLIAM J MURPHY & | REBECCA E MURPHY JT TEN | 201 ANDREA KAYE CT | | | | HAZEL GREEN | AL | 35750 | 4600 |
| WILLIAM J MURPHY AND | MARCIA MURPHY JTWROS | 50 MIAMI AVENUE | | | | FALMOUTH | MA | 02540 | 3645 |
| WILLIAM J MUSCAT | 26379 WOODMONT | | | | | ROSEVILLE | MI | 48066 | 3213 |
| WILLIAM J MUTRYN & | ALICE J MUTRYN JT TEN | 28 EASTHOLM RD | | | | SCHENECTADY | NY | 12304 | 1902 |
| WILLIAM J NEELY | 9377 W SCENIC LAKE DR | | | | | LAINGSBURG | MI | 48848 | 8786 |
| WILLIAM J NEIMAN | 209 E LAKE SHORE DR APT 13E | | | | | CHICAGO | IL | 60611 | 1307 |
| WILLIAM J NEISES | 13920 W 37TH N | | | | | WICHITA | KS | 67223 | |
| WILLIAM J NEUBERT | 34 FARBER DRIVE | | | | | CHALFONT | PA | 18914 | 1448 |
| WILLIAM J NEVILLE TTEE | WILLIAM J NEVILLE REV | TRUST | U/A DTD MAY 13 1994 | 39 BIRCH AVE | | SHALIMAR | FL | 32579 | 1138 |
| WILLIAM J NEWBILL | 1228 RAMBO HOLLOW RD | | | | | LEWISBURG | TN | 37091 | 5244 |
| WILLIAM J NICHOLAS JR | 324 WEST PENN PLACE | | | | | PITTSBURGH | PA | 15224 | 2024 |
| WILLIAM J NICOLAI | CHIAPPETTI WHOLSALE SIMPLE IR | 10010 W 146TH STREET | | | | ORLAND PARK | IL | 60462 | 2417 |
| WILLIAM J NIGRINI | 78 FLINT RIDGE DR | | | | | SHILLINGTON | PA | 19607 | 3007 |
| WILLIAM J NIX | 805 BUCKIE DR | | | | | WINTER SPGS | FL | 32708 | 2005 |
| WILLIAM J NODDER JR | 417 4TH ST | | | | | GLASGOW | MO | 65254 | 1406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J NOLAN | 21 SAFFORD HILL RD | | | | GREENWICH | NY | 12834 | 1315 |
| WILLIAM J NOLAN | DIANE C NOLAN JT TEN | 559 EAST ST | | | MIDDLETOWN | CT | 06457 | 1908 |
| WILLIAM J NOLAN JR & | STEPHEN M NOLAN TRS | WILLIAM J NOLAN 1996 TRUST | P O BOX 101835 | | FORT WORTH | TX | 76185 | 1835 |
| WILLIAM J NORMAN & | JUDY K NORMAN JT TEN | 8757 S BYRON ROAD | | | GAINES | MI | 48436 | 8804 |
| WILLIAM J NORRIS | 3261 LAKE SHORE DR | | | | GLADWIN | MI | 48624 | 8364 |
| WILLIAM J O'BRIEN | 92 RIVA AVE | | | | N BRUNSWICK | NJ | 08902 | 4735 |
| WILLIAM J O'BRIEN | JEAN D O'BRIEN | 126 PAWSON RD | | | BRANFORD | CT | 06405 | |
| WILLIAM J O'BRIEN & | HELEN E O'BRIEN | TR O'BRIEN FAM TRUST | UA 09/28/00 | 5073 CHADBOURNE DR | STERLING HEIGHTS | MI | 48310 | 5119 |
| WILLIAM J O'CONNELL | 5240 DIAMOND DR | | | | OAK FOREST | IL | 60452 | 2142 |
| WILLIAM J O'SHEA | TOD SHARON LEE MIXON | SUBJECT TO STA TOD RULES | 1350 N ASTOR ST | | CHICAGO | IL | 60610 | 2172 |
| WILLIAM J OBRIEN | 242 ADAMS ST | | | | QUINCY | MA | 02169 | 1752 |
| WILLIAM J OBRIEN & | HAZEL D OBRIEN JT TEN | 871 SHIRLEY LANE | | | BOULDER CITY | NV | 89005 | 3617 |
| WILLIAM J OBRIEN & | MRS KATHERINE W OBRIEN JT TEN | 20 WINDMILL ROAD | | | NEW FAIRFIELD | CT | 06812 | 2915 |
| WILLIAM J OCHALEK TRUST | WILLIAM J OCHALEK TTEE | U/A DATE 08/20/90 | 5567 CLEARLAKE DR | | HICKORY | NC | 28601 | 9485 |
| WILLIAM J ODEFEY | 24684 A BRIGHTON DRIVE | | | | VALENCIA | CA | 91355 | 4400 |
| WILLIAM J OHLSON | 3760 EVELYN DR | | | | SALT LAKE CTY | UT | 84124 | 2306 |
| WILLIAM J OKEEFFE & | NOREENE G OKEEFFE JT TEN | 1514 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | 2350 |
| WILLIAM J OLEKSIW | 569 SULLIVAN ST | | | | DELTONA | FL | 32725 | 3117 |
| WILLIAM J OLIVER | 7939 CALVARY CROSS RD | | | | LULA | GA | 30554 | 2221 |
| WILLIAM J OLSEN | 26327 CASCADE STREET | | | | HAYWARD | CA | 94544 | 3107 |
| WILLIAM J OLSEN | 435 W 4TH ST | | | | WRAY | CO | 80758 | 1604 |
| WILLIAM J ORBASH | PO BOX 92 | | | | MERRITTSTOWN | PA | 15463 | 0092 |
| WILLIAM J PACE | 809 W CLEARVIEW | | | | GLEN ROCK | PA | 17327 | 8224 |
| WILLIAM J PALANGI | 163 CARMITA AVE | | | | RUTHERFORD | NJ | 07070 | 1629 |
| WILLIAM J PALMER | 7305 EAST STATE ROUTE 245 | | | | NORTH LEWISBURG | OH | 43060 | 9614 |
| WILLIAM J PAMPIKS AND | AMY S PAMPIKS JT TEN | 5202 KARRINGTON DRIVE | | | GIBSONIA | PA | 15044 | 6011 |
| WILLIAM J PAO & LILY PAO REV | TRUST DTD 3/15/95 | WILLIAM J PAO TTEE | LILY PAO TTEE | 10410 N PINE RIDGE CIRCLE | MEQUON | WI | 53092 | 5993 |
| WILLIAM J PAPROCKI | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114 | 6125 |
| WILLIAM J PARASKY & | MARY D PARASKY JT TEN | 129 LOUIS DR | | | MC KEES ROCKS | PA | 15136 | 2057 |
| WILLIAM J PARKER | 119 BANTRY ST | | | | GRANVILLE | OH | 43023 | 9595 |
| WILLIAM J PARKER | 13316 TAYLOR RD | | | | MILLINGTON | MI | 48746 | 9214 |
| WILLIAM J PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315 | 9309 |
| WILLIAM J PARMENTER | 209 BELMONT RD | | | | MADISON | WI | 53714 | 3130 |
| WILLIAM J PARSELL | 1176 S WILDER | | | | LAPEER | MI | 48446 | 9417 |
| WILLIAM J PASCHANG & | MARIE D PASCHANG JT TEN | 15842 LEAVENWORTH | | | OMAHA | NE | 68118 | 2176 |
| WILLIAM J PASTUSZEK JR | 112 WALNUT HILL ROAD | | | | NEWTON HIGHLANDS | MA | 02461 | 1837 |
| WILLIAM J PATTERSON | 224 ATHENS BLVD | | | | KENMORE | NY | 14223 | 1602 |
| WILLIAM J PATTERSON & | AUDREY L PATTERSON JT TEN | 224 ATHENS BLVD | | | KENMORE | NY | 14223 | 1602 |
| WILLIAM J PAULMENO | 90 TUTTLE RD | | | | BRIARCLIFF MANOR | NY | 10510 | 2233 |
| WILLIAM J PAVLOVSKY | 2206 WEST TYSON ROAD | | | | BROADVIEW | IL | 60153 | 3815 |
| WILLIAM J PAXSON | 93 SUSAN LANE | | | | BUFFALO | NY | 14220 | 2720 |
| WILLIAM J PEACH & | LAVERNE PEACH JT TEN | 428 FRIAR RD | | | WINTER PARK | FL | 32792 | 4819 |
| WILLIAM J PEARCE | 300 DAVEY GLEN RD #3302 | | | | BELMONT | CA | 94002 | 2107 |
| WILLIAM J PEARCE | 3346 LAURELWOOD CT | | | | TARPON SPRINGS | FL | 34689 | 9203 |
| WILLIAM J PEDICONE & | ALETA M PEDICONE | JT TEN | 104 SPRUCE GLEN DR | | NEWARK | DE | 19711 | 7266 |
| WILLIAM J PERCY JR | 1002 LINDEN DR | | | | DALTON | GA | 30720 | 5136 |
| WILLIAM J PERSAILE | 117 CHAUMONT DRIVE | | | | SYRACUSE | NY | 13209 | 2230 |
| WILLIAM J PETERS | 3308 DODGE RD | | | | CLIO | MI | 48420 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J PETTWAY | 15720 PARKSIDE | | | | DETROIT | MI | 48238 1434 |
| WILLIAM J PETZ | 17060 MASONIC | STE 108 | | | FRASER | MI | 48026 2561 |
| WILLIAM J PFAFFENBERGER | 660 US HIGHWAY 1 FL 3 | | | | N PALM BEACH | FL | 33408 4606 |
| WILLIAM J PFANNENSTIEL & | CYNTHIA S PFANNENSTIEL JT TEN | 802 W CRAIG | | | PITTSBURG | KS | 66762 5273 |
| WILLIAM J PFEFER (IRA) | FCC AS CUSTODIAN | 24520 MASON ST | | | WATERLOO | NE | 68069 4443 |
| WILLIAM J PFEIFFER & | MARY L PFEIFFER JT TEN | 19133 HAWTHORNE AVE | | | COUNCITL BLUFFS | IA | 51503 8747 |
| WILLIAM J PFUNTNER | 18 PERINE STREET | | | | DANSVILLE | NY | 14437 1228 |
| WILLIAM J PHERSON & | JAMES M PHERSON PERS REP | EST NELLIE E PHERSON | 3255 S 500 E | | MIDDLETOWN | IN | 47356 |
| WILLIAM J PIZZUTO | 4626 CANFIELD ROAD | | | | CANFIELD | OH | 44406 9350 |
| WILLIAM J POLISCHECK | 3714 GOODWILL CT | | | | ABINGDON | MD | 21009 2048 |
| WILLIAM J POLK & | MONIQUE M POLK | TR WILLIAM & MONIQUE POLK JOINT | TRUST UA 04/27/05 | 5151 ISLA KEY BLVD UNIT #322 | ST PETERSBURG | FL | 33715 1635 |
| WILLIAM J POOLE | 10826 BRENTWOOD TERRACE | | | | HAGERSTOWN | MD | 21740 7825 |
| WILLIAM J POSLAIKO | 3428 EDGEWOOD ST | | | | DEARBORN | MI | 48124 4168 |
| WILLIAM J POULTON & | IDA E POULTON | TR POULTON FAM TRUST | UA 01/09/02 | 1843 BRIAR CREEK CT | SARASOTA | FL | 34235 9131 |
| WILLIAM J POWERS | CHARLES SCHWAB & CO INC CUST | 20 HEATH ROW CT | | | WILLIAMSVILLE | NY | 14221 |
| WILLIAM J PRENDERGAST | 11 LOTT PL | | | | DAYTON | OH | 45420 2924 |
| WILLIAM J PRESTON JR | 2808 ROYALSTON DRIVE | | | | KETTERING | OH | 45419 1951 |
| WILLIAM J PRIEHS | 2205 MORRISH RD | | | | FLUSHING | MI | 48433 9409 |
| WILLIAM J PRITZ | 150 BELLEVIEW BLVD # 803 | | | | BELLEAIR | FL | 33756 1977 |
| WILLIAM J PROCTOR AND | LILLIAN J PROCTOR JTWROS | 108 OLYMPIA DRIVE | | | CLAYMONT | DE | 19703 1312 |
| WILLIAM J PROVOST | 37 VERNON DR | | | | PITTSBURGH | PA | 15228 1110 |
| WILLIAM J PRZYBYLA | CUST GINGER ANNE PRZYBYLA UGMA TX | BOX 358 | | | TOMBALL | TX | 77377 0358 |
| WILLIAM J PTASHNIK & | DONNA K PTASHNIK JT TEN | 1883 SPRING GROVE | | | BLOOMFIELD HILLS | MI | 48304 1159 |
| WILLIAM J PURBAUGH | 8361 LANMARK DR | | | | MENTOR | OH | 44060 2430 |
| WILLIAM J PURNHAGEN | 3527 HEATHCLIFF COURT | | | | WESTFIELD | IN | 46074 |
| WILLIAM J PUSIEWICH | 21 ANTONIA DR | ST ANDREWS MB  R1A 3A9 | CANADA | | | | |
| WILLIAM J PYLES | 11202 CARR RD | | | | DAVISON | MI | 48423 9350 |
| WILLIAM J QUINN | PO BOX  106 | | | | IRVING | NY | 14081 0106 |
| WILLIAM J RADAKOVIC & | HELEN P RADAKOVIC JT TEN | 1453 MADDEN DR | | | MONROEVILLE | PA | 15146 3907 |
| WILLIAM J RADAKOVIC & | HELEN RADAKOVIC TEN ENT | 1453 MADDEN DRIVE | | | MONROEVILLE | PA | 15146 3907 |
| WILLIAM J RADY JR | 7333 SCOTLAND WAY | UNIT 1116 | | | SARASOTA | FL | 34238 8538 |
| WILLIAM J RAK  & | SCOTT A RAK  & | MICHAEL J RAK JT WROS | 1503 N IRISH RD | | DAVISON | MI | 48423 2218 |
| WILLIAM J RALSTON | 165 BERMONT AVE | | | | MUNROE FALLS | OH | 44262 1142 |
| WILLIAM J RAMSEY | 27 ROCKLAND DR | | | | FAIRBORN | OH | 45324 4329 |
| WILLIAM J RANDS | 7630 AUGUST | | | | WESTLAND | MI | 48185 2577 |
| WILLIAM J RANIOLO | CHARLES SCHWAB & CO INC CUST | 15 WOODHULL ROAD | | | EAST SETAUKET | NY | 11733 |
| WILLIAM J RANIOLO & | MARIE RANIOLO | 15 WOODHULL RD | | | EAST SETAUKET | NY | 11733 |
| WILLIAM J RASMUSSEN | PO BOX 568 | | | | MATTOON | IL | 61938 0568 |
| WILLIAM J RAWNSLEY | 14 BUCHANAN AVE | NORTH BALWYN VICTORIA #3104 | AUSTRALIA | | | | |
| WILLIAM J READ JR | 66 N SANBORN RD | | | | BARTON CITY | MI | 48705 9751 |
| WILLIAM J REBHAN & | RITA M REBHAN JT TEN | 9 SOUTH | 182 CUMNOR | | DOWNERS GROVE | IL | 60516 |
| WILLIAM J REED | C/O TERRE HAUTE SAVINGS BANK | PO BOX 1648 | 533 OHIO STREET | | TERRE HAUTE | IN | 47808 |
| WILLIAM J REES | 550 SEAMONT LANE | | | | EDMONDS | WA | 98020 4031 |
| WILLIAM J REINHART | 531 WILLARD AVE NE | | | | WARREN | OH | 44483 5533 |
| WILLIAM J REITTER | TR WILLIAM J REITTER TRUST | UA 09/26/97 | W 6082 COUNTY ROAD W | | WAUTOMA | WI | 54982 7867 |
| WILLIAM J REITZ JR | 4370 WOODWARD AVE | | | | CLARK LAKE | MI | 49234 9728 |
| WILLIAM J RENTENBACH | 7307 M-116 | | | | LUDINGTON | MI | 49431 9404 |
| WILLIAM J RETTBERG & | SHIRLEY M RETTBERG JT TEN ENT | 547 BROOK ROAD | | | BALTIMORE | MD | 21286 5634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM J REYNOLDS | 27541 BERNINA ST | | | CANYON COUNTR | CA | 91351 | 3406 |
| WILLIAM J REYNOLDS | 48 THUNDER ROAD | | | HOLBROOK | NY | 11741 | 4424 |
| WILLIAM J RHODES II | 2320 COUNTY ROAD 411 | | | LEXINGTON | TX | 78947 | 4904 |
| WILLIAM J RHYNE JR | 5055 BARRET | | | SWARTZ CREEK | MI | 48473 | 8213 |
| WILLIAM J RICH | 2109 N AVE W | | | MISSOULA | MT | 59801 | 5357 |
| WILLIAM J RICHARD | TR WILLIAM J RICHARD INTER VIVOS | TRUST UA 02/01/95 | 1686 VAN COUVER | SAGINAW | MI | 48603 | 6701 |
| WILLIAM J RICHARDS | 608 TYSON DR | | | PAWLEYS ISL | SC | 29585 | 6925 |
| WILLIAM J RICHARDS JR | 589 BARRINGTON RD | | | GROSSE POINTE | MI | 48230 | 1721 |
| WILLIAM J RICHARDS JR & | GLAUDINE A RICHARDS JT TEN | 589 BARRINGTON RD | | GROSSE POINTE | MI | 48230 | 1721 |
| WILLIAM J RIDER | 2031 GARDENVIEW PL | | | SANTA ROSA | CA | 95403 | |
| WILLIAM J RIEDEL | 508 BURTON RD | | | GLEN BURNIE | MD | 21061 | 4656 |
| WILLIAM J RIVERS | 173 HUDSON ST | | | NORTHBOROUGH | MA | 01532 | 1901 |
| WILLIAM J ROACH | 1640 TIFFANY RIDGE | | | PITTSBURGH | PA | 15241 | 3236 |
| WILLIAM J ROACH | TR UA 7/26/91 WILLIAM J ROACH | REVOCABLE LIVING TRUST | 306 VINEWOOD DR N | BROWNSBURG | IN | 46112 | 2040 |
| WILLIAM J ROBERTS & | DOLORES ROBERTS JT TEN | 11583 SE 172ND LOOP | | SUMMERFIELD | FL | 34491 | 7815 |
| WILLIAM J ROBINSON | PO BOX 191643 | | | DALLAS | TX | 75219 | |
| WILLIAM J ROCHE | 218 WESTHAMPTON AVE | | | DANVILLE | VA | 24541 | 3750 |
| WILLIAM J RODRIQUEZ & | KATHLEEN D RODRIQUEZ | 2663 MERGANSER CT | | LOS BANOS | CA | 93635 | |
| WILLIAM J ROFKAR | 3481 NW CATAWBA RD. | | | PORT CLINTON | OH | 43452 | 9716 |
| WILLIAM J ROGERS JR & | JULIA ELLEN ROGERS JT TEN | 1408 JONQUIL | | CENTRALIA | IL | 62801 | 4911 |
| WILLIAM J ROMANKO II | 28076 ROAN | | | WARREN | MI | 48093 | |
| WILLIAM J ROMES JR | 18164 ROAD 20 | | | FT JENNINGS | OH | 45844 | 9106 |
| WILLIAM J RONAY | KATHLEEN M RONAY JTTEN | 3912 LELAND RD. | | LOUISVILLE | KY | 40207 | 2006 |
| WILLIAM J ROONEY | 235 WASHINGTON AVE | | | CLIFTON | NJ | 07011 | 3232 |
| WILLIAM J ROONEY & | ISABELLE D ROONEY JT TEN | 111 WAINWRIGHT MANOR | | SUMMERVILLE | SC | 29485 | 5214 |
| WILLIAM J ROSENBERG | C/O CAROL R ROSENBERG | 7372 HOFFMAN RD | | APPLETON | NY | 14008 | 9661 |
| WILLIAM J ROSENKRANZ | 912 WARRINGTON PL | | | DAYTON | OH | 45419 | 3757 |
| WILLIAM J ROSS TTEE | WILLIAM J ROSS REV TR DT 5-29-92 | 210 PARK AVENUE STE 3150 | | OKLAHOMA CITY | OK | 73102 | 5604 |
| WILLIAM J ROSSI & | RENA H ROSSI JT TEN | 1333 JONES 401 | | S F | CA | 94109 | 4111 |
| WILLIAM J ROTH & | IRENE M ROTH JT TEN | 701 CORNELIA ST | | JOLIET | IL | 60435 | 5911 |
| WILLIAM J ROTH JR & | JOLENE N ROTH JT TEN | 3104 CHAMBERLAN RD | | FAIRLAWN | OH | 44333 | 3467 |
| WILLIAM J ROUHANA | 79 BEACON HILL ROAD | | | PORT WASHINGTON | NY | 11050 | 3038 |
| WILLIAM J ROUZER & | JANE E ROUZER JT TEN | 15698 BERNARDO CENTER DR | APT 304 | SAN DIEGO | CA | 92127 | 1810 |
| WILLIAM J ROWE | 206 VENETIAN WAY | | | KOKOMO | IN | 46901 | 6701 |
| WILLIAM J ROWE | 28136 MAPLEWOOD | | | GARDEN CITY | MI | 48135 | 2215 |
| WILLIAM J RUCKER | 1405 MARSHALLDALE DR | | | ARLINGTON | TX | 76013 | 3665 |
| WILLIAM J RUDDER | 2713 S CARRIER PKWY | | | GRAND PRAIRIE | TX | 75052 | 5019 |
| WILLIAM J RUOFF | 7849 SKYLAKE DR | | | FORT WORTH | TX | 76179 | 3036 |
| WILLIAM J RUPERT & | PEGGY RUPERT JT TEN | 510 S COURT ST | | EVELETH | MN | 55734 | 1436 |
| WILLIAM J RUSSO | 70 VALLEY STREET | | | WAKEFIELD | MA | 01880 | 3435 |
| WILLIAM J RUSSO | ESCROW ACCOUNT | 299 BLANCHARD ROAD | | GLOVERSVILLE | NY | 12078 | 6812 |
| WILLIAM J RYAN & | KATHRYN M RYAN & | CYNTHIA S RYAN JT TEN | 441 WESTMOUNT DR | WATERBURY | CT | 06708 | |
| WILLIAM J RYAN & | NOREEN MCGIRR | 45 ACREBROOK DRIVE | | FLORENCE | MA | 01062 | |
| WILLIAM J RYAN JR | 30 BIRCHWOOD LANE | | | BALLSTON SPA | NY | 12020 | 2465 |
| WILLIAM J RYDER | 715 BELMONT DR | | | ROMEOVILLE | IL | 60446 | 1621 |
| WILLIAM J SAHM | 201 STONE CROP RD | | | WILMINGTON | DE | 19810 | 1319 |
| WILLIAM J SAIFF | 418 BRAINARD STREET | | | WATERTOWN | NY | 13601 | 4006 |
| WILLIAM J SALKOWSKI | 1341 W BUS HWY 83 #435 | | | ALAMO | TX | 78516 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J SALYERS | 6457 E 14TH ST | | | | INDIANAPOLIS | IN | 46219 | 3401 |
| WILLIAM J SANDERS & | LAEL MARY SANDERS | 3792 E DRIFTWOOD DR | | | CLINTON | WA | 98236 | |
| WILLIAM J SARBER | 908 VILLAGE WY | | | | SOUTH LYON | MI | 48178 | 2066 |
| WILLIAM J SARCO | 208 WAPPOO RD | | | | CHARLESTON | SC | 29407 | 7632 |
| WILLIAM J SARGENT & | CYNTHIA L SARGENT JT TEN | 5454 33RD AVE | | | CENTER POINT | IA | 52213 | 9245 |
| WILLIAM J SARNO & | JANET L SARNO TTEE | WILLIAM J SARNO LIVING | TRUST U/A DTD 2-29-00 | 115 KINGSBURY CT | LIMA | OH | 45804 | 3342 |
| WILLIAM J SATEK III | 9022 OAK GROVE AVE | | | | BURR RIDGE | IL | 60527 | 6429 |
| WILLIAM J SCANNELL & | MRS JOANNA P SCANNELL JT TEN | 2001 N OCEAN BLVD | APT# 1705 | | BOCA RATON | FL | 33431 | 7848 |
| WILLIAM J SCHAUER | 8241 THOREAU LANE | | | | FORT WORTH | TX | 76120 | 5065 |
| WILLIAM J SCHEINER | 22448 HIGHWAY J | | | | PERRY | MO | 63462 | 2028 |
| WILLIAM J SCHETTIG | 1003 PARKWEST DR | | | | GLENWOOD SPRINGS | CO | 81601 | |
| WILLIAM J SCHINDLER | IRA | RR 1 BOX 79 | | | RAVENSWOOD | WV | 26164 | 6715 |
| WILLIAM J SCHIRMER | 1514 EDGEWOOD DRIVE | | | | ASHLAND | OH | 44805 | 3424 |
| WILLIAM J SCHLENDER | CUST BRIAN W SCHLENDER UTMA IL | 546 WINDRIDGE DR | | | CHESTERTON | IN | 46304 | 9394 |
| WILLIAM J SCHLENDER | CUST GREGORY M SCHLENDER UTMA IL | 546 WINDRIDGE DR | | | CHESTERTON | IN | 46304 | 9394 |
| WILLIAM J SCHLENDER | CUST MICHELLE M SCHLENDER UTMA IL | 546 WINDRIDGE LN | | | CHESTERTON | IN | 46304 | 9394 |
| WILLIAM J SCHLORFF | 817 PROSPECT AVE | | | | LOCK HAVEN | PA | 17745 | 8517 |
| WILLIAM J SCHNEIDER | 2309 DARTS COVE WAY | | | | MT PLEASANT | SC | 29466 | 8118 |
| WILLIAM J SCHNEIDER | 3887 ARLINGTON AVENUE | | | | HAMILTON | OH | 45015 | 1901 |
| WILLIAM J SCHRADER | 132 SPRING ST | | | | LESLIE | MI | 49251 | 9413 |
| WILLIAM J SCHRADER | 507 SHERBORNE RD | | | | WEBSTER | NY | 14580 | 8406 |
| WILLIAM J SCHULTZ | 35544 DIANE LANE | | | | RICHMOND | MI | 48062 | 1300 |
| WILLIAM J SCHULTZ & | SUSAN ELIZABETH SCHULTZ | 2547 DIANE AVE. S.E. | | | PALM BAY | FL | 32909 | |
| WILLIAM J SCHUSTER & | JOYCE M SCHUSTER | TR UA SCHUSTER FAMILY TRUST | 08/04/88 | 6493 SAVOY CIRCLE | BUENA PARK | CA | 90621 | 2614 |
| WILLIAM J SCHWARZ | 170 SE 11ST STREET | | | | POMPANO BEACH | FL | 33060 | 8834 |
| WILLIAM J SCHWEIZER | 805 CLOUGH PK | | | | CINCINNATI | OH | 45245 | 1714 |
| WILLIAM J SCOTT | RT 3 BOX 3230 | | | | TOWNSEND | GA | 31331 | 9421 |
| WILLIAM J SCOTT JR | 27136 URSULINE ST | | | | ST CLR SHORES | MI | 48081 | 3463 |
| WILLIAM J SEAMAN | 3461 ELLWOOD | | | | BERKLEY | MI | 48072 | 1129 |
| WILLIAM J SEILER | 2289 S WALLICK RD | | | | PERU | IN | 46970 | 7354 |
| WILLIAM J SENG | 14 ENDSLEIGH PLACE | | | | MARLTON | NJ | 08053 | 2452 |
| WILLIAM J SERRATORE | 22 PINE ST | | | | MOUNT KISCO | NY | 10549 | |
| WILLIAM J SERRITELLA SR | 6600 W 64TH PLACE UNIT 2A | | | | CHICAGO | IL | 60638 | |
| WILLIAM J SEWELL | 53 ROCKYWOOD LN | | | | ESSEX | MD | 21221 | 3260 |
| WILLIAM J SHACKER & | ANN B SHACKER JT TEN | 123 PARTRIDGE HILL DR | | | W COLUMBIA | SC | 29172 | 2571 |
| WILLIAM J SHADWELL | 14 ALPINE DR | | | | KINNELON | NJ | 07405 | 2904 |
| WILLIAM J SHARKEY | 11023 ROYALTON ROAD | | | | N ROYALTON | OH | 44133 | 4414 |
| WILLIAM J SHEPPARD & | DOROTHY E SHEPPARD JT TEN | 2548 FRED ST | | | WARREN | MI | 48092 | 4826 |
| WILLIAM J SHERIDAN | 3692 FORGE DR | | | | TROY | MI | 48083 | 5639 |
| WILLIAM J SHERIDAN & | ELEANOR F SHERIDAN JT TEN | 3692 FORGE | | | TROY | MI | 48083 | 5639 |
| WILLIAM J SHERMAN JR | 1333 COATES BLUFF #214 | | | | SHREVEPORT | LA | 71104 | 2828 |
| WILLIAM J SHERWIN | N6099 HWY 59 | | | | ALBANY | WI | 53502 | 9760 |
| WILLIAM J SHINAVER | 1774 REESE RD | | | | REESE | MI | 48757 | |
| WILLIAM J SHORT | CHARLES SCHWAB & CO INC CUST | 11 SPENCER CT | | | CLINTON | CT | 06413 | |
| WILLIAM J SHORT | WILLIAM J SHORT REVOCABLE TR | 3214 S PIONEER ST | | | STILLWATER | OK | 74074 | |
| WILLIAM J SHUMSKI | 29 WATER ST | | | | HUDSON | MA | 01749 | 2309 |
| WILLIAM J SICKMAN | 6561 ELK RUN CT | | | | CLARKSTON | MI | 48348 | 2813 |
| WILLIAM J SIEFERT | 2155 W WESTHOLME DR | | | | MARION | IN | 46952 | 8622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341 | 7971 |
| WILLIAM J SIKMA | & BARBARA S SIKMA JTWROS | 10100 CHAPEL HILL CT | | | FORT WORTH | TX | 76116 | |
| WILLIAM J SILER | 338 N JAY ST | | | | WEST MILTON | OH | 45383 | 1711 |
| WILLIAM J SILK | 11785 STONEGATE DR | | | | CHARDON | OH | 44024 | |
| WILLIAM J SILK | 11785 STONEGATE DR | CHARDON OH 44024-8707 | | | CHARDON | OH | 44024 | 8707 |
| WILLIAM J SILK & | JEANNETTE E SILK JT TEN | 11785 STONEGATE DR | | | CHARDON | OH | 44024 | 8707 |
| WILLIAM J SINES | 556 STILL WATER BLVD | | | | ELYRIA | OH | 44035 | 8680 |
| WILLIAM J SINK | 9915 CENTER | | | | REESE | MI | 48757 | 9547 |
| WILLIAM J SISKEL | 238 IVY LANE | | | | HIGHLAND PARK | IL | 60035 | 5342 |
| WILLIAM J SIZE | BARBARA A SIZE | 20752 MAPLE CIR | | | YORBA LINDA | CA | 92887 | 3330 |
| WILLIAM J SKIPPER JR | 40 SPRING VALLEY CT | | | | AIKEN | SC | 29803 | 5873 |
| WILLIAM J SKOLNIK | 5346 DUFFIELD | | | | SWARTZ CREEK | MI | 48473 | 8513 |
| WILLIAM J SLACHTA JR | 1698 PINYON PINE DR | | | | SARASOTA | FL | 34240 | 1404 |
| WILLIAM J SLINEY & | CLAIRE E SLINEY JT TEN | 220 BEACON BLVD | | | SEA GIRT | NJ | 08750 | 1611 |
| WILLIAM J SLOYER & | CATHERINE SLOYER TEN ENT | 3042 FINLAND RD | | | PENNSBURG | PA | 18073 | 2206 |
| WILLIAM J SMITH | 15 PASSAIC STREET | | | | MIDDLETOWN | NJ | 07748 | 5541 |
| WILLIAM J SMITH | 1886 FELICITY LANE | | | | HELLERTOWN | PA | 18055 | 3420 |
| WILLIAM J SMITH | 2 WAKEROBIN RD | | | | NORWALK | CT | 06851 | |
| WILLIAM J SMITH | 2123 BISBY DR | | | | MT MORRIS | MI | 48458 | 1201 |
| WILLIAM J SMITH | 2220 SCHOOL ST | | | | ATTICA | MI | 48412 | |
| WILLIAM J SMITH | 537 BELLVIEW AVE | | | | CLAYTON | NJ | 08312 | 2201 |
| WILLIAM J SMITH | 9151 MENTOR AVE C-18 | | | | MENTOR | OH | 44060 | 6455 |
| WILLIAM J SMITH | PO BOX 1272 | | | | RAYMORE | MO | 64083 | 1272 |
| WILLIAM J SMITH JR | 23 GREENHAVEN DR | | | | OLMSTED FALLS | OH | 44138 | 2932 |
| WILLIAM J SNODGRASS | 105 MONONGAHELA AVE | | | | DRAVOSBURG | PA | 15034 | 1321 |
| WILLIAM J SNOW | 11201 N EL MIRAGE RD LOT A34 | | | | EL MIRAGE | AZ | 85335 | 3104 |
| WILLIAM J SOCHOCKI | 1891 RILEY RD | | | | CARO | MI | 48723 | 8909 |
| WILLIAM J SOLAN & | ELAINE T SOLAN COM PROP | 7812 JILL JEAN | | | BAKERSFIELD | CA | 93308 | 6912 |
| WILLIAM J SOLLINGER | 234 S DUFFY RD | | | | BUTLER | PA | 16001 | 2709 |
| WILLIAM J SOUTHERS | 6515 DAVERMAN CT | | | | LOUISVILLE | KY | 40228 | 2300 |
| WILLIAM J SOUTHWICK | 802 FULTON ST | | | | CHERRY HILL | NJ | 08002 | 2648 |
| WILLIAM J SPELLMAN | 8329 W SUNSET RIDGE CT | | | | ORLAND PARK | IL | 60462 | 4020 |
| WILLIAM J SPENCER | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653 | 8968 |
| WILLIAM J SPENCER IRA | FCC AS CUSTODIAN | 2864 SPRUCE CT | | | GENEVA | IL | 60134 | 3943 |
| WILLIAM J SQUIRES | 13431 ZAREMBA DRIVE | | | | BROOK PARK | OH | 44142 | 4057 |
| WILLIAM J STACHNIK & | WALTER A STACHNIK JT TEN | 2087 EDGEWOOD BLVD | | | BERKLEY | MI | 48072 | 1884 |
| WILLIAM J STALPINSKI | 2040 FERGUSON ST | | | | SCHENECTADY | NY | 12303 | 4125 |
| WILLIAM J STAMP | TOD DTD 03/26/2009 | 831 TEXAS AVE | | | MC DONALD | OH | 44437 | 1631 |
| WILLIAM J STANCHINA & | ANN P STANCHINA JT TEN | 802 FALMOUTH ST | | | WILLIAMSTOWN | KY | 41097 | 4964 |
| WILLIAM J STANLEY | POST OFFICE BOX 1883 | | | | STOCKBRIDGE | GA | 30281 | 8883 |
| WILLIAM J STANTON | 358 ETHERTON | | | | CAPE GIRARDEAU | MO | 63703 | 7576 |
| WILLIAM J STANTON JR | 17 NARCISSUS LN | | | | LEVITTOWN | PA | 19054 | 3401 |
| WILLIAM J STEBBINS | 513 BAYBERRY DR | | | | SEVERNA PARK | MD | 21146 | 3642 |
| WILLIAM J STEFFEY & | PETER L STEFFEY JT TEN | 129 DELANO DR | | | PITTSBURGH | PA | 15236 | 4405 |
| WILLIAM J STEIN | 154 LAKE MERYL DR #157 | | | | WEST PALM BCH | FL | 33411 | |
| WILLIAM J STEIN | TR WILLIAM J STEIN TRUST | UA 5/03/01 | 38868 ROSS | | LIVONIA | MI | 48154 | 4739 |
| WILLIAM J STENZEL | 8200 S KOSTNER AVE | | | | CHICAGO | IL | 60652 | |
| WILLIAM J STEPHENSON | 1404 SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J STEWARD | 1235 SARAH JANE COURT | | | | AUBURN | MI | 48611 9204 |
| WILLIAM J STEWART | 2811 NICKELBY | | | | SHELBY | MI | 48316 4870 |
| WILLIAM J STEWART AND | SUE STEWART JT TEN | 2076 E 546TH RD | | | PLEASANT HOPE | MO | 65725 8171 |
| WILLIAM J STICKLE | 408 LASALLE | | | | BAY CITY | MI | 48706 3948 |
| WILLIAM J STOAKLEY | 11330 LAUREL ROAD | | | | LAUREL | DE | 19956 3563 |
| WILLIAM J STOBAUGH | 3803 S OLNEY ST | | | | INDIANAPOLIS | IN | 46237 1252 |
| WILLIAM J STOBBE & | KATHLEEN W STOBBE JT TEN | 6814 N BALTIMORE | | | KANSAS CITY | MO | 64118 2413 |
| WILLIAM J STOCKI | 34309 W HILL DR | | | | CHESTERFIELD | MI | 48951 |
| WILLIAM J STOREY | 37 OSWEGO RD | | | | PLEASANT VALLEY | NY | 12569 |
| WILLIAM J STORONIAK | LINDA STORONIAK JT TEN | 1059 70TH STREET | | | BROOKLYN | NY | 11228 1212 |
| WILLIAM J STOUDEMIRE | PO BOX 181 | | | | BUFFALO | NY | 14215 0181 |
| WILLIAM J STOUT | 164 SPARKS ROAD | | | | JOHNSON CITY | TN | 37601 8137 |
| WILLIAM J STRINGER | RR 4 BOX 218CC | | | | MONTICELLO | KY | 42633 9637 |
| WILLIAM J STROHMENGER IRA | FCC AS CUSTODIAN | 42 REGENT CIR | | | BRICK | NJ | 08723 7180 |
| WILLIAM J STRONG | 2216 ROSEDALE AVE | | | | CINCINNATI | OH | 45237 4814 |
| WILLIAM J STUBLER | 215 MAPLE AVE | | | | OIL CITY | PA | 16301 2023 |
| WILLIAM J SUCHY | 370 AVE A | | | | RONKONKOMA | NY | 11779 |
| WILLIAM J SUMMERS | 105 SHAW ST | | | | PLAINFIELD | IN | 46168 1549 |
| WILLIAM J SUMMERS & | PATSY M SUMMERS JT TEN | 105 SHAW ST | | | PLAINFIELD | IN | 46168 1549 |
| WILLIAM J SVIHOVEC & | SUZANNE T SVIHOVEC JT TEN | 2 RUSTIC RD | | | MILLER PLACE | NY | 11764 1916 |
| WILLIAM J SVRLUGA JR & | JANET O SVRLUGA JR TEN | 325 CEDAR ST STE 710 | | | SAINT PAUL | MN | 55101 |
| WILLIAM J SVRLUGA JR & | MRS KAY FRANCES SVRLUGA JT TEN | 325 CEDAR ST | STE 710 | | SAINT PAUL | MN | 55101 1012 |
| WILLIAM J SWEENEY | BOX 83 | | | | MIDDLETOWN | OH | 45042 |
| WILLIAM J SWEENEY EX | EST JAMES H SWEENEY | 101 KENEC DR | | | MIDDLETOWN | OH | 45042 4807 |
| WILLIAM J SWIRLES | 1634 STARLING DR | | | | SARASOTA | FL | 34231 9120 |
| WILLIAM J SYREK | 708 GREENLEAF DR | | | | MONROEVILLE | PA | 15146 1134 |
| WILLIAM J SZCZEPANIK | 5385 SHATTUCK RD | | | | SAGINAW | MI | 48603 2889 |
| WILLIAM J T OKEEFE | 38196 N JULIAN | | | | CLINTON TWSP | MI | 48036 2138 |
| WILLIAM J TALARICO & | BARBARA S TALARICO JT TEN | 550 CENTRAL AVE | UNIT M6 | | LINWOOD | NJ | 08221 1357 |
| WILLIAM J TALARICO & | BARBARA S TALARICO JT TIC | 550 CENTRAL AVENUE | UNIT M6 | | LINWOOD | NJ | 08221 1357 |
| WILLIAM J TALBOT III | 4113 SILVERWOOD LN | | | | BEDFORD | TX | 76021 3046 |
| WILLIAM J TANSEY | CHARLES SCHWAB & CO INC CUST | 40 LITTLE HOOK ROAD | | | DURHAM | NH | 03824 |
| WILLIAM J TARATKO | DESIGNATED BENE PLAN/TOD | 59 BROADWAY | | | WEST HEMPSTEAD | NY | 11552 |
| WILLIAM J TAYLOR | 1613 WILLARD DR | | | | CANTON | MI | 48187 4905 |
| WILLIAM J TAYLOR III | 229 MERWOOD LN | | | | ARDMORE | PA | 19003 1706 |
| WILLIAM J TAYLOR III | CHARLES SCHWAB & CO INC CUST | 7960 SWEETWATER DR | | | DOUGLASVILLE | GA | 30135 |
| WILLIAM J TAYLOR IRA | FCC AS CUSTODIAN | 6415 S. STATE RD. 39 | | | LEBANON | IN | 46052 9171 |
| WILLIAM J TEGDA | 942 JAMES DRIVE | | | | LEWISTON | NY | 14092 2026 |
| WILLIAM J TEMPLETON | 2312 NEWPORT PLACE NORTH | | | | BYRON | CA | 94514 1122 |
| WILLIAM J TESTA, JR. | 193 HICKORY CORNER ROAD | | | | MILFORD | NJ | 08848 2033 |
| WILLIAM J THARP | 6864 WELLESLEY TERR | | | | CLARKSTON | MI | 48346 2771 |
| WILLIAM J THEISS IV & | ANGELA A THEISS | 807 SE STARFLOWER AVE | | | PORT SAINT LUCIE | FL | 34983 |
| WILLIAM J THEURER | 2470 FARM BROOK TRAIL | | | | OXFORD | MI | 48370 2302 |
| WILLIAM J THOMAS | WILLIAM J THOMAS TRUST | 18 E GROVE CT | | | FREELAND | MI | 48623 |
| WILLIAM J THOMPSON | 219 VICTORY HIGHWAY | | | | PAINTED POST | NY | 14870 9137 |
| WILLIAM J THWING | 2450 KROUSE RD | LOT 485 | | | OWOSSO | MI | 48867 8136 |
| WILLIAM J TOBIN | JACQUELINE M TOBIN | 1442 GLEASONS LANDING DR | | | ST HELENA IS | SC | 29920 3814 |
| WILLIAM J TOCHMAN & | IRENE M TOCHMAN JT TEN | 31628 ALABAMA | | | LIVONIA | MI | 48150 3933 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J TOLTON III | 1818 W HILLS AVE | | | | TAMPA | FL | 33606 | 3225 |
| WILLIAM J TOPOLINSKI & | MRS MARY TOPOLINSKI JT TEN | 01004 TOPOLINSKI RD | | | BOYNE CITY | MI | 49712 | 9711 |
| WILLIAM J TOPPIN & | JANET R TOPPIN | TR UA 07/06/94 THE TOPPIN FAMILY | TRUST | 20411 WILLIAMSBURG RD | DEARBORN HEIGHTS | MI | 48127 | 2771 |
| WILLIAM J TORREGROSSA & | DOROTHY A TORREGROSSA JT TEN | 14 RIDGELAND TER | | | RYE | NY | 10580 | 3407 |
| WILLIAM J TOTH | 39720 SYLVIA | | | | HARRISON TOWNSHIP | MI | 48045 | 1538 |
| WILLIAM J TRICOLI & | CAROLYN M TRICOLI JT TEN | PO BOX 952080 | | | LAKE MARY | FL | 32795 | |
| WILLIAM J TRIESSL | 462 NAHATAN ST | APT D3 | | | NORWOOD | MA | 02062 | 1430 |
| WILLIAM J TRUEX | 54403 MOUNT VICTORY RD | | | | POWHATAN PT | OH | 43942 | |
| WILLIAM J TURCZYN | 7209 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127 | 1663 |
| WILLIAM J TURNEY | CUST MEGAN S TURNEY | UTMA CA | 376 SURBER DRIVE | | SAN JOSE | CA | 95123 | 4344 |
| WILLIAM J TURNEY & | SHEILA W TURNEY JT TEN | 376 SURBER DR | | | SAN JOSE | CA | 95123 | 4344 |
| WILLIAM J TWINING | 76 BAY ROAD | | | | GOUVERNEUR | NY | 13642 | 3151 |
| WILLIAM J TYRRELL | 880 SHELMAR LANE | | | | ORTONVILLE | MI | 48462 | 9783 |
| WILLIAM J UNGVARY JR | 90 SOUNDVIEW AVENUE | | | | NORWALK | CT | 06854 | |
| WILLIAM J VAN DRIESSCHE & | SANDRA K VAN DRIESSCHE JT TEN | 2424 DE WYSE ROAD | | | BAY CITY | MI | 48708 | 9125 |
| WILLIAM J VAN EE | PO BOX 230 | | | | TERRACE PARK | OH | 45174 | 0230 |
| WILLIAM J VANDERWILT | 7307 58TH AVENUE N E | | | | SEATTLE | WA | 98115 | 6256 |
| WILLIAM J VANDRIESSCHE | & SANDRA K VANDRIESSCHE | JT TEN | 2424 DEWYSE RD | | BAY CITY | MI | 48708 | 9125 |
| WILLIAM J VANHOUTEN | 6026 TRINITY RD | | | | DEFIANCE | OH | 43512 | 9757 |
| WILLIAM J VANSTRY | CHARLES SCHWAB & CO INC CUST | 251 CHESTNUT ST | | | CAMBRIDGE | MA | 02139 | |
| WILLIAM J VARIOT | 40526 VILLAGE OAKS | | | | NOVI | MI | 48375 | 4545 |
| WILLIAM J VASILEFF | 1992 REDDING RD | | | | BIRMINGHAM | MI | 48009 | 1053 |
| WILLIAM J VAZAC | 27 ST PAUL LANE | | | | LAGUNA NIGUEL | CA | 92677 | 9374 |
| WILLIAM J VIERHILE | 32 WEST AVE | | | | NAPLES | NY | 14512 | 9709 |
| WILLIAM J VIERHILE | 32 WEST AVE | | | | NAPLES | NY | 14512 | 9709 |
| WILLIAM J VINCENT | 14233 RIPLEY RD | | | | ATHENS | AL | 35611 | 7218 |
| WILLIAM J VINE | 6392 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402 | 9729 |
| WILLIAM J VINSON | 5651 N. SHORE DRIVE | | | | CLARK LAKE | MI | 49234 | 9004 |
| WILLIAM J VITELLO & | RITA VITELLO JT TEN | 30-12 89TH ST | | | JACKSON HEIGHTS | NY | 11369 | 1417 |
| WILLIAM J VIVIANO | 23468 W MALLARD CT | | | | BARRINGTON | IL | 60010 | 2958 |
| WILLIAM J VOYTEK | 59530 SUN RIDGE DR | | | | NEW HUDSON | MI | 48165 | 9665 |
| WILLIAM J WACHTER | 4323 FALLS PARK RD | | | | PERRY HALL | MD | 21128 | 9526 |
| WILLIAM J WAIKSNIS & | JOAN GILLESPIE-WAIKSNIS | 25972 VIA DEL SUR | | | MISSION VIEJO | CA | 92691 | |
| WILLIAM J WAINWRIGHT | 8030 MEADOW LANE | | | | PORTLAND | MI | 48875 | 1910 |
| WILLIAM J WALD | PO BOX 225 | | | | STACY | MN | 55079 | |
| WILLIAM J WALDSCHMIDT TTEE | MONICA J WALDSCHMIDT TTEE | U/A/D 12-16-2004 | FBO WALDSCHMIDT LIVING TRUST | 1230 ALEXANDRA BLVD | CRYSTAL LAKE | IL | 60014 | 1948 |
| WILLIAM J WALKER | 10902 WALKER STREET | | | | GRAND BLANC | MI | 48439 | 1052 |
| WILLIAM J WALKER | 156 CEDAR AVE | | | | CHURCHVILLE | NY | 14428 | 9510 |
| WILLIAM J WALKER | 9917 SORREL AVE | | | | LAKESIDE | CA | 92040 | 3412 |
| WILLIAM J WALKER | CHARLES SCHWAB & CO INC CUST | 6013 CYPRESS POINT DR | | | BAKERSFIELD | CA | 93309 | |
| WILLIAM J WALL JR CUST | WILLIAM J WALL III | UNIF TRANS MIN ACT RI | 33 ADELAIDE AVE | | BARRINGTON | RI | 02806 | 4040 |
| WILLIAM J WALLACE | 258 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504 | 1713 |
| WILLIAM J WALSH & | BARBARA A WALSH JT TEN | 42 WESTERN AVE | | | NORTH EASTON | MA | 02356 | 2020 |
| WILLIAM J WALSH & | ELIZABETH Y WALSH JT TEN | 17016 WOODALE DRIVE | | | SILVER SPRING | MD | 20905 | 5022 |
| WILLIAM J WALTERS | CUST STEPHEN M WALTERS A | UGMA MI | 5073 VAN VLEET RD | | SWARTZ CREEK | MI | 48473 | 8618 |
| WILLIAM J WANG & | BARBARA L SAGE & | DORIS W GRAHAM | JT TEN | 1319 ELSMERE | DUNCANVILLE | TX | 75116 | 4109 |
| WILLIAM J WARD & | NANCY A WARD JT TEN | 1209 COBBS STREET | | | DREXEL HILL | PA | 19026 | 1817 |
| WILLIAM J WATERS JR | CHARLES SCHWAB & CO INC CUST | 16505 VIRGINIA AVE UNIT C204 | | | WILLIAMSPORT | MD | 21795 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J WATERS JR & | JOAN T WATERS | 16505 VIRGINIA AVE UNIT C204 | | | WILLIAMSPORT | MD | 21795 | |
| WILLIAM J WATSON | 26 MILLBURN DRIVE | ISLINGTON ON  M9B 2W9 | CANADA | | | | |
| WILLIAM J WAYLAND | 2248 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515 | 5148 |
| WILLIAM J WEAVER | CHARLES SCHWAB & CO INC CUST | 840 HUGHEY RD | | | BROOKVILLE | PA | 15825 | |
| WILLIAM J WEAVER JR & LINDA L | WEAVER | THE WILLIAM J JR & LINDA L | WEAVER LIV T U/A DTD 03/19/19 | 16259 OLIVER ST | FISHERS | IN | 46037 | |
| WILLIAM J WEBB | 415 ARBUTUS PL | | | | BELLINGHAM | WA | 98225 | 8703 |
| WILLIAM J WEBSTER SR | 58 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603 | 3331 |
| WILLIAM J WEGENG | ANDREW TYLER WEGENG | UNTIL AGE 21 | 5948 RIDGE HILL WAY | | AVON | IN | 46123 | |
| WILLIAM J WEGENG | RYAN JOSEPH WEGENG | UNTIL AGE 21 | 5948 RIDGE HILL WAY | | AVON | IN | 46123 | |
| WILLIAM J WEHR | 3279 WASHINGTON ST | | | | ALAMEDA | CA | 94501 | 5567 |
| WILLIAM J WEIR | 57 BARRON STREET | WELLAND ON  L3C 2K4 | CANADA | | | | |
| WILLIAM J WEIR | 57 BARRON STREET | WELLAND ON  L3C 2K4 | CANADA | | | | |
| WILLIAM J WELCH & | ANN M ROMONOWSKI JT TEN | 18 EDGEBROOK ROAD | | | FRAMINGHAM | MA | 01701 | 3814 |
| WILLIAM J WELLS & | SUZANNE M WELLS JT TEN | 1411 LOCKRIDGE RD | | | BLOOMFIELD HILLS | MI | 48302 | 0734 |
| WILLIAM J WEST | 5931 CADILLAC DRIVE | | | | INDIANAPOLIS | IN | 46224 | 5326 |
| WILLIAM J WHALEN | 1080 STATE PARK RD | | | | LEWISTON | MI | 49756 | 8116 |
| WILLIAM J WHEELER | 607 YALE STREET | | | | SAGINAW | MI | 48602 | 2841 |
| WILLIAM J WHIPPLE | 3001 HARBOUR SHORE LN | | | | ELK GROVE | CA | 95778 | 3710 |
| WILLIAM J WHITE | 1637 ARBOR DR | | | | CLEARWATER | FL | 33756 | 1801 |
| WILLIAM J WHITE | 5256 PLUMWOOD ST | | | | COLUMBUS | OH | 43229 | 4668 |
| WILLIAM J WHITE & | THERESA WHITE JT TEN | 1637 ARBOR DR | | | CLEARWATER | FL | 33756 | 1801 |
| WILLIAM J WHITE AND | SHARON D WHITE | TEN COMMON | PO BOX 70 | | MILFORD | NE | 68405 | 0070 |
| WILLIAM J WHITE TRUSTEE | WILLIAM J WHITE TRUST | DTD 02/03/1976 | 6712 SW AYLESBURY RD | | TOPEKA | KS | 66610 | 1444 |
| WILLIAM J WHITING | 152 EUSTON RD | | | | GARDEN CITY | NY | 11530 | 1237 |
| WILLIAM J WHOLEAN | 1 COHASSET WAY | | | | WESTERLY | RI | 02891 | 3667 |
| WILLIAM J WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELD | MI | 48302 | 4034 |
| WILLIAM J WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELDHILLS | MI | 48302 | 4034 |
| WILLIAM J WIEDEMAN & | MRS MAUREEN A WIEDEMAN JT TEN | 55 RUBINO CT | | | BUFFALO | NY | 14221 | 8461 |
| WILLIAM J WIESAND III | 720 MURDOCK RD | | | | BALTIMORE | MD | 21212 | 2018 |
| WILLIAM J WIEWEL | VALERIE KAY WIEWEL | 1509 N 1500TH AVE | | | FOWLER | IL | 62338 | 2365 |
| WILLIAM J WILBERN | PO BOX 181 | | | | FRIEDENS | PA | 15541 | 0181 |
| WILLIAM J WILLIAMS | 36 GEORGIA AVE | | | | LOCKPORT | NY | 14094 | 5740 |
| WILLIAM J WILSON | & KATHLEEN A WILSON JTTEN | 4439 N 18TH ST | | | PHOENIX | AZ | 85016 | |
| WILLIAM J WILSON | 6915 SPRUCE STREET | | | | FINLEYVILLE | PA | 15332 | 1025 |
| WILLIAM J WILSON & | KIMBERLY S WILSON | 240 ALLEN ST | | | FERNDALE | MI | 48220 | |
| WILLIAM J WINKLER & | MRS ANNE M WINKLER JT TEN | 4861 ABERDENE ST | | | CENTER VALLEY | PA | 18034 | 9508 |
| WILLIAM J WIPPERMAN | CUST MALLORY L WIPPERMAN | UTMA WI | 1010 THOMAS ST | | JANESVILLE | WI | 53545 | 1639 |
| WILLIAM J WIRTHMAN | PO BOX 775 | | | | MUNDELEIN | IL | 60060 | 0775 |
| WILLIAM J WIVELL | 49 E WATER STREET | | | | SMITHSBURG | MD | 21783 | 1605 |
| WILLIAM J WIXOM | 6 DOTY CT | | | | JANESVILLE | WI | 53545 | 2536 |
| WILLIAM J WOJCIK | 111 PARK ST | APT 5D | | | NEW HAVEN | CT | 06511 | 5452 |
| WILLIAM J WOLF TRUSTEE FBO | WILLIAM J WOLF PC DEFINED | BENEFIT | 1409 W GARDENIA | | PHOENIX | AZ | 85021 | 8095 |
| WILLIAM J WOODARD | 528 PARK LN | | | | MT VERNON | TX | 75457 | 4601 |
| WILLIAM J WORKMAN | TR WILLIAM J WORKMAN & | EILEEN F WORKMAN TRUST | UA 08/16/94 | 6498 STORK ST | VENTURA | CA | 93003 | 6212 |
| WILLIAM J WOSKA JR | 25884 HATTON RD | | | | CARMEL | CA | 93923 | 8228 |
| WILLIAM J WYLDE | PO BOX 261 | | | | GREENUP | IL | 62428 | 0261 |
| WILLIAM J WYNN | 21730 PARGILLIS RD | | | | BOWLING GREEN | OH | 43402 | 9478 |
| WILLIAM J YORK | 758 CRANDALL | | | | YOUNGSTOWN | OH | 44510 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM J YOST | 187 STURBRIDGE DR | | | | FRANKLIN | TN | 37064 3294 |
| WILLIAM J YOUNG | 6506 S RIVIERA WAY | | | | AURORA | CO | 80016 2687 |
| WILLIAM J YOUNG JR | 101 HEATHER LN | | | | CLARKS SUMMIT | PA | 18411 1629 |
| WILLIAM J YULE & | IRENE M YULE JT TEN | 209 PRINCETON | | | ALPENA | MI | 49707 1233 |
| WILLIAM J ZAPHIRIS | 647 WAYNE ST | | | | CORRY | PA | 16407 1315 |
| WILLIAM J ZEHNER & | LYNDA S ZEHNER JT TEN | 1022 PATON LANE | | | LYNN HAVEN | FL | 32444 3124 |
| WILLIAM J ZEMBRODT | 672 WISCHER DRIVE | | | | COVINGTON | KY | 41015 2134 |
| WILLIAM J ZEOLI | CUST STEVEN A ZEOLI UGMA MI | 3007 THORNCREST SE | | | GRAND RAPIDS | MI | 49546 7346 |
| WILLIAM J ZIEGLER AND | MAUREEN E ZIEGLER JTWROS | 9519 ROCKSPRINGS STREET | | | SAN ANTONIO | TX | 78251 4929 |
| WILLIAM J ZIEHL | 67 HUNTER CROSSING DRIVE | | | | COVENTRY | RI | 02816 8275 |
| WILLIAM J ZIEMBA & | KATHY ZIEMBA | TR WILLIAM J ZIEMBA LIVING TRUST | UA 03/13/04 | 23 CARTER | TROY | MI | 48098 4608 |
| WILLIAM J ZIPAY | 2280 STATE RT 7 NE | | | | FOWLER | OH | 44418 9759 |
| WILLIAM J ZIV | 456 FRONTAGE RD | | | | NORTHFIELD | IL | 60093 3038 |
| WILLIAM J ZYNEL | 839 WELLESLEY CT | | | | HAMPSTEAD | MD | 21074 1756 |
| WILLIAM J. AVERY | P.O. BOX 136 | 417 GWYNEDD VALLEY DRIVE | | | GWYNEDD VALLEY | PA | 19437 0136 |
| WILLIAM J. BRESLER & | SUSAN E. BRESLER JTTN | 33025 BARKLEY | | | LIVONIA | MI | 48154 3518 |
| WILLIAM J. BRIGGS | PATRICIA A. BRIGGS | 98 LAKEWOOD VILLAGE | | | MEDINA | NY | 14103 |
| WILLIAM J. BRIGGS | PATRICIA A. BRIGGS | 98 LAKEWOOD VILLAGE | | | MEDINA | NY | 14103 |
| WILLIAM J. BUCKLEY | 74 COLLEGE PARK DRIVE | | | | FAIRFIELD | CT | 06824 7305 |
| WILLIAM J. BUSCH | CGM SEP IRA CUSTODIAN | 279 DILLON AVE APT#3 | | | CAMPBELL | CA | 95008 3073 |
| WILLIAM J. DEWITT, JR. REV. | LIVING TRUST | WILLIAM J. DEWITT, JR. TTEE | U/A DTD 07/19/2006 | 135 KENDAL DRIVE | OBERLIN | OH | 44074 |
| WILLIAM J. DUTKIEWICZ AND | ABBE DUTKIEWICZ JTWROS | 1100 BETA ROAD | APT. # 1118 | | DURHAM | NC | 27703 8141 |
| WILLIAM J. ENRIGHT, JR. TTEE | U/W/O SAMUEL E CORNELL, DECD. | FBO CHARLES ADAMS | 19660 MACK AVENUE | | GROSSE POINTE WOODS | MI | 48236 2502 |
| WILLIAM J. FRANCIS | CGM IRA ROLLOVER CUSTODIAN | 7382 S SOURDOUGH DRIVE | | | MORRISON | CO | 80465 2806 |
| WILLIAM J. FRANCIS AND | VICKI A. FRANCIS JTWROS | 7382 S SOURDOUGH DRIVE | | | MORRISON | CO | 80465 2806 |
| WILLIAM J. HERDRICH | LORAINE M. HERDRICH | 11276 RIDERMARK ROW | | | COLUMBIA | MD | 21044 5701 |
| WILLIAM J. KYLE | 1002 STABLE RUN DRIVE | | | | CORDOVA | TN | 38018 |
| WILLIAM J. LESTAGE | CGM SEP IRA CUSTODIAN | 156 AMBLEWOOD LANE | | | NAPLES | FL | 34105 7146 |
| WILLIAM J. LIVOLSI | CGM IRA ROLLOVER CUSTODIAN | 75 FARRIER LANE | | | NEWTOWN SQUARE | PA | 19073 1137 |
| WILLIAM J. LYONS AND | MARGARET A. LYONS TTEES | FBO THE LYONS FAMILY TRUST | U/A/D 02/06/97 | 2237 VIA LA BREA | PALOS VERDES EST | CA | 90274 1656 |
| WILLIAM J. MASTERSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 19 INDIAN HILL RD | | BREWSTER | NY | 10509 |
| WILLIAM J. MOORE TTEE | FBO WILLIAM J. MOORE | U/A/D 03/07/94 | 4450 GULF BLVD., #409 | | ST. PETE BEACH | FL | 33706 3838 |
| WILLIAM J. MORAN TTEE | FBO THE MORAN TRUST | U/A/D 11-23-1993 | 10 OLD DIAMOND HILL RD. | | CUMBERLAND | RI | 02864 4611 |
| WILLIAM J. MORRISON | CHARLES SCHWAB & CO INC CUST | 10116 SADLER WAY | | | TAMPA | FL | 33626 |
| WILLIAM J. PANANOS | 467 CYPRESS STREET | | | | MANCHESTER | NH | 03103 3671 |
| WILLIAM J. PERINI, TRUSTEE FBO | WILLIAM J. PERINI REVOCABLE | INTERVIVOS TRUST DTD 4/20/98 | 6651 N. BARELA AVE | | ARCADIA | CA | 91007 7826 |
| WILLIAM J. REINDERS | CGM IRA ROLLOVER CUSTODIAN | 2106 SURREY LANE | | | HARRISON | AR | 72601 4695 |
| WILLIAM J. SARR JR. | 875 BRIGHTON PL | | | | WARMINSTER | PA | 18974 1128 |
| WILLIAM J. WALKER | CHARLES SCHWAB & CO INC CUST | PO BOX 169 | | | PROCTORSVILLE | VT | 05153 |
| WILLIAM J. WEBER | CGM IRA ROLLOVER CUSTODIAN | 3098 WAGON TRAIL | | | FLINT | MI | 48507 1214 |
| WILLIAM J. WINTERS | 267 HARLEYSVILLE PK | | | | SOUDERTON | PA | 18964 2138 |
| WILLIAM J. ZUBKE & | KAY L. ZUBKE TTEES | ZUBKE FAMILY TRUST | U/A DTD 1/5/04 | 12267 N. CENTER ROAD | CLIO | MI | 48420 9132 |
| WILLIAM J.L. BRADLEY IV | 6457 OAK VIEW DR | | | | HARRISBURG | PA | 17112 1887 |
| WILLIAM JACK LEACH JR | 2031 BERMUDA | | | | SHREVEPORT | LA | 71105 3801 |
| WILLIAM JACKSON | 4576 NEWPORT LN | | | | CLEVELAND | OH | 44128 6039 |
| WILLIAM JACKSON | WANDA HALE JACKSON COMM PROP | 1044 O NEAL | | | SHREVEPORT | LA | 71107 2830 |
| WILLIAM JACKSON JR | 19289 MELROSE AVE | | | | SOUTHFIELD | MI | 48075 5756 |
| WILLIAM JACKSON JR | 940 KENWOOD | APT 516 | | | HAMMOND | IN | 46320 2551 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM JACOB MAURER | 305 MIDSTREAMS RD | | | | BRICK TOWN | NJ | 08724 | 3836 |
| WILLIAM JACOBS | 4504 NILAND ST | | | | UNION CITY | CA | 94587 | |
| WILLIAM JACQUES | 9016 GABRIEL | | | | ROMULUS | MI | 48174 | |
| WILLIAM JALAL POEHLMAN | 427 COLYTON ST APT 301 | | | | LOS ANGELES | CA | 90013 | |
| WILLIAM JALAL POEHLMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 427 COLYTON ST # 301 | | LOS ANGELES | CA | 90013 | |
| WILLIAM JAMERSON | 20477 APPOLINE | | | | DETROIT | MI | 48235 | 1122 |
| WILLIAM JAMES | CGM IRA ROLLOVER CUSTODIAN | 24406 APPLE STREET | | | NEWHALL | CA | 91321 | 3533 |
| WILLIAM JAMES BEACH & | PATRICIA M BEACH JT TEN | 2495 TITUS AVE EXT | | | ROCHESTER | NY | 14622 | |
| WILLIAM JAMES BIGGINS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 12/21/1998 | 307 KENSINGTON DR | | OSWEGO | IL | 60543 | |
| WILLIAM JAMES BURNS JR & | HELEN ANN BURNS JT TEN | 725 W WREN | | | PALATINE | IL | 60067 | 3546 |
| WILLIAM JAMES CARDER | 104 PARK AVE APT 101 | | | | GAITHERSBURG | MD | 20877 | |
| WILLIAM JAMES CLOHESSY & | PATRICE CLOHESSY | 1315 MATANUSKA TRL | | | MCHENRY | IL | 60050 | |
| WILLIAM JAMES CRAWFORD | DESIGNATED BENE PLAN/TOD | BRISTISH WOODS APTS | 301 BRIARCLIFF AVE APT C12 | OAK RIDGE | OAK RIDGE | TN | 37830 | |
| WILLIAM JAMES FITZGERALD | CHARLES SCHWAB & CO INC CUST | 6880 BUGLEDRUM WAY | | | COLUMBIA | MD | 21045 | |
| WILLIAM JAMES FORD | CAROLE MAE FORD | 10797 SPARKLING WATERS CT | | | SOUTH LYON | MI | 48178 | 9297 |
| WILLIAM JAMES GERMAN | CHARLES SCHWAB & CO INC CUST | 604 MCDONALD WAY | | | BAKERSFIELD | CA | 93309 | |
| WILLIAM JAMES GRAY II | APT 12-E | 300 W 23RD ST | | | N Y | NY | 10011 | 2244 |
| WILLIAM JAMES GUIDRY R/O IRA | FCC AS CUSTODIAN | 1806 GANDY ST | | | WESTLAKE | LA | 70669 | 4314 |
| WILLIAM JAMES HACKETT | 105 KAUFMAN AVE | | | | TONAWANDA | NY | 14150 | 7747 |
| WILLIAM JAMES HILL III | 6908 EAST RIDGE DR | | | | SHREVEPORT | LA | 71106 | 2444 |
| WILLIAM JAMES KEESE | 4763 LAMBETH CT | | | | LEHIGH ACRES | FL | 33971 | 6072 |
| **WILLIAM JAMES LIPKEY** | PO BOX 448 | | | | KOKOMO | IN | 46903 | 0448 |
| WILLIAM JAMES MAGLEY | 12260 DANCLIFF TRCE | | | | ALPHARETTA | GA | 30004 | 8709 |
| WILLIAM JAMES MANDA & | PATRICIA A MANDA | JT TEN | 8020 E CALLE DE DAMACHO | | TUCSON | AZ | 85715 | 5130 |
| WILLIAM JAMES MEDICK II | 8442 CONCORD | | | | GROSSE ILE | MI | 48138 | 1311 |
| WILLIAM JAMES MOSS | CHARLES SCHWAB & CO INC CUST | 845 BUCKINGHAM PLACE | | | DANVILLE | CA | 94506 | |
| WILLIAM JAMES MURPHY & | ANNE LYNNAE MURPHY | 429 WEST ST NW | | | VIENNA | VA | 22180 | |
| WILLIAM JAMES MUTH | 506 FILBERT STREET | | | | CURWENSVILLE | PA | 16833 | |
| WILLIAM JAMES PATENAUDE | 5279 N DYEWOOD DRIVE | | | | FLINT | MI | 48532 | 3322 |
| WILLIAM JAMES POTTER & | JULIA POTTER JT WROS | 5010 MAHARG RD | | | CASS CITY | MI | 48726 | |
| WILLIAM JAMES PRENDERGAST | CHARLES SCHWAB & CO INC CUST | 39 WANDA ST | | | NARRAGANSETT | RI | 02882 | |
| WILLIAM JAMES PURDY & | BEVERLY JEAN PURDY TTEES | UTD 9/16/1997 | FBO PURDY FAMILY TRUST - ACCT #1 | 2222 W ESCONDIDO CYN DR | GREEN VALLEY | AZ | 85622 | |
| WILLIAM JAMES ROBAUS | 855 KERRY CT | | | | WILMINGTON | IL | 60481 | 8540 |
| WILLIAM JAMES ROGERS & | TERRY RAE ROGERS JT TEN | PO BOX 227 | | | SANTA | ID | 83866 | 0227 |
| WILLIAM JAMES SHARP | 455 PENT ST | | | | TARPON SPGS | FL | 34689 | 4045 |
| WILLIAM JAMES SHAW JR & | JULIE R SHAW | 123 SOUTH MEADOWS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| WILLIAM JAMES THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507 | 5939 |
| **WILLIAM JAMES THOMAS JR** | ROUTE 2 BOX 107 EANES ST | | | | SOUTH BOSTON | VA | 24592 | 9711 |
| WILLIAM JAMES THOMPSON | 334 HILL AVE | | | | ELMONT | NY | 11003 | 3008 |
| WILLIAM JAMES THOMSON | 82 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901 | 1656 |
| WILLIAM JAMES THREADGILL | P.O. BOX 1366 | | | | COLUMBUS | MS | 39703 | |
| WILLIAM JAMES TUNNEY | 2347 CAMBRIDGE WALK | | | | BALTIMORE | MD | 21224 | |
| WILLIAM JAMES ZIELINSKI | CHARLES SCHWAB & CO INC CUST | 9703 RAVENSWOOD CT | | | SALINE | MI | 48176 | |
| WILLIAM JAMES ZIEMSKI | 1609 DUNDALK AVE | | | | BALTIMORE | MD | 21222 | 1034 |
| WILLIAM JANKOVSKY & | ROSEMARY JANKOVSKY JT TEN | 41 GRASSLAND RD | | | MILFORD | CT | 06460 | 1910 |
| WILLIAM JANSEN HOORNBEEK | 1377 E 466TH RD | | | | BOLIVAR | MO | 65613 | |
| WILLIAM JANSSEN | 221 W AMAPAMU #1 | | | | SANTA BARBARA | CA | 93101 | 3644 |
| WILLIAM JARVIS | 406 HWY 92 EAST | | | | WASHINGTON | NC | 27889 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JASKO | 1940 PRINCETON | | | | BERKLEY | MI | 48072 | 3902 |
| WILLIAM JASKO & | FRIEDA G JASKO JT TEN | 1940 PRINCETON | | | BERKLEY | MI | 48072 | 3902 |
| WILLIAM JASON HAGERMAN | INDIVIDUAL(K)-PERSHING AS CUST | 3 WYNCLIFF LANE | | | NEWARK | DE | 19711 | 7525 |
| WILLIAM JASPER IMLER FAMILY TR | WILLIAM JASPER IMLER III TTEE | U/A DTD 4-25-91 | PO BOX 144 | | FLORA | IN | 46929 | 0144 |
| WILLIAM JAY BARKER | PO BOX 392 | | | | FAIRFAX STATION | VA | 22039 | |
| WILLIAM JAY BOYER | 3209 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661 | 3440 |
| WILLIAM JAY LOSSEF | CHARLES SCHWAB & CO INC CUST | 21 CANDLEWOOD PATH | | | DIX HILLS | NY | 11746 | |
| WILLIAM JAY WYNN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 15937 TOBIN WAY | | SHERMIN OAKS | CA | 91403 | |
| WILLIAM JAYES | 311 HOLLY STREET | | | | BUFFALO | NY | 14206 | |
| WILLIAM JC YU & | REMEDIOS S YU | 201 KNIGHTS CIR | | | VALLEJO | CA | 94591 | |
| WILLIAM JEFFERY VINCENT & | BEVERLY J VINCENT JT TEN | 14233 RIPLEY RD | | | ATHENS | AL | 35611 | 7218 |
| WILLIAM JEFFREY HALLAS | 2353 NAUTICAL CT | | | | DENVER | NC | 28037 | |
| WILLIAM JEFFREY PERSAILE | 437 BIRCH LANE | | | | RICHARDSON | TX | 75081 | 5527 |
| WILLIAM JENKINS | 166 SHELBY LANE | | | | APOLLO | PA | 15613 | |
| WILLIAM JENNETTE | 1904 SHADES CLIFF TER APT A | | | | BIRMINGHAM | AL | 35216 | 1143 |
| WILLIAM JENNINGS | CGM IRA CUSTODIAN | 7 ENFIELD LN | | | HAUPPAUGE | NY | 11788 | 3309 |
| WILLIAM JENNINGS COOK III | CHARLES SCHWAB & CO INC CUST | PO BOX 1251 | | | JUNCTION CITY | KS | 66441 | |
| WILLIAM JENNINGS COOK III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1251 | | JUNCTION CITY | KS | 66441 | |
| WILLIAM JERGOVICH | 5855 SUTHERLAND | | | | WATERFORD | MI | 48327 | 2060 |
| WILLIAM JERRY FLIPPIN EX | 10067 SOUTH FIRST | | | | MILAN | TN | 38358 | |
| WILLIAM JERRY KEITH JR & | JEANETTE RAE KEITH JT TEN | 736 WALNUT AVE | | | REDLANDS | CA | 92373 | 6761 |
| WILLIAM JERRY WILMS & | FLORENCE MAE WILMS | TR WILMS FAM REVOCABLE LIVING TRUST | UA 06/24/97 | 9 S 210 ROSEHILL LN | DOWNERS GROVE | IL | 60516 | |
| WILLIAM JESSE TEAGUE | 320 BUNCOMBE ST | | | | RALEIGH | NC | 27609 | 6312 |
| WILLIAM JEWETT | PO BOX 63 | | | | HINCKLEY | NY | 13352 | 0063 |
| WILLIAM JOE AMICK | 17053 SOUTHEAST 79TH | MCLAWREN TERRACE | | | THE VILLAGES | FL | 32162 | |
| WILLIAM JOE NEWLAND | 5414 PARK ROAD | | | | ANDERSON | IN | 46011 | 9410 |
| WILLIAM JOE TULLIS | 114 BITTERSWEET LANE | | | | PORTLAND | IN | 47371 | 9292 |
| WILLIAM JOESPH MUEHLENKAMP & | TERESA MARIE MUEHLENKAMP | 6335 LARIAT LOOP | | | BAINBRIDGE ISLAND | WA | 98110 | |
| WILLIAM JOHANSON | 566 E 400 S | | | | PAYSON | UT | 84651 | |
| WILLIAM JOHN BARRON & | MICHELLE T BARRON JTWROSS | 5464 SOUTH IDALIA CT | | | AURORA | CO | 80015 | 4220 |
| WILLIAM JOHN BATES | 1650 FERNBROOK LANE | | | | FLORISSANT | MO | 63031 | 3301 |
| WILLIAM JOHN BISHOP | 1 EMERALD PL | CHATHAM ON  N7M 5M9 | CANADA | | DELAWARE | OH | 43015 | 7980 |
| WILLIAM JOHN BLACK JR | 7800 BRIDLESPUR LANE | | | | DELAWARE | OH | 43015 | 7980 |
| WILLIAM JOHN BOZZINI | CHARLES SCHWAB & CO INC CUST | 562 ESCONDIDO CIR | | | LIVERMORE | CA | 94550 | |
| WILLIAM JOHN BOZZINI & | DIANE J BOZZINI | BOZZINI LIVING TRUST | 562 ESCONDIDO CIR | | LIVERMORE | CA | 94550 | |
| WILLIAM JOHN CARROLL | 29436 DEQUINDRE ROAD APT 203 | | | | WARREN | MI | 48092 | 2159 |
| WILLIAM JOHN FISHER & | DEBRA ANN FISHER JT TEN | 8226 DUNDALK AVE | | | BALTIMORE | MD | 21222 | 6013 |
| WILLIAM JOHN GLADY | 418 ELM ST | | | | MT MORRIS | MI | 48458 | 1914 |
| WILLIAM JOHN GOCH JR | 34 CLIFTON DR | | | | YOUNGSTOWN | OH | 44512 | 2111 |
| WILLIAM JOHN GRAHAM & | REBECCA J GRAHAM JT TEN | 4665 TIMBER RIDGE DR | | | DUMFRIES | VA | 22026 | 1059 |
| WILLIAM JOHN HILTS | CHARLES SCHWAB & CO INC CUST | 260 WINDSOR DR | | | SAN CARLOS | CA | 94070 | |
| WILLIAM JOHN JACOBER | CUST WILLIAM JOHN JACOBER JR | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 120 MILL POND CT | SUMMERVILLE | SC | 29485 | 5244 |
| WILLIAM JOHN KILE | HC 1 BOX 1054 H | | | | PAYSON | AZ | 85541 | 8140 |
| WILLIAM JOHN KRAMER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 12055 FERGUSON ROAD | | OSKALOOSA | KS | 66066 | |
| WILLIAM JOHN LEAR JR & | WILLIAM JOHN LEAR SR. | 4352 TROUT CIRCLE | | | SILVERDALE | WA | 98315 | |
| WILLIAM JOHN LYNCH | 6 ORME COURT | | | | SAINT PAUL | MN | 55116 | 2764 |
| WILLIAM JOHN MATSON | 411 27TH AVE | | | | SAN MATEO | CA | 94403 | |
| WILLIAM JOHN MIERISCH & | J MIERISCH | 5660 N WAYNE AVE | #1 | | CHICAGO | IL | 60660 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM JOHN MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4361 E 6TH ST | | LONG BEACH | CA | 90814 | |
| WILLIAM JOHN NEMETH & | ANNA L NEMETH | 608 STAGECOACH DR | | | JACKSONVILLE | NC | 28546 | |
| WILLIAM JOHN O'DONNELL | DESIGNATED BENE PLAN/TOD | 2904 MASEFIELD DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM JOHN PENOVICH | CHARLES SCHWAB & CO INC CUST | 1302 APOLLO DR | | | ARNOLD | MO | 63010 | |
| WILLIAM JOHN PHELAN IV | 916 PERRY PLACE NE | | | | WASHINGTON | DC | 20017 | |
| WILLIAM JOHN PITUCH | 7647 GILLCREST | | | | SYLVANIA | OH | 43560 | 3736 |
| WILLIAM JOHN PIZZITOLA | 4901 EAST NEW HAVEN ROAD | | | | COLUMBIA | MO | 65201 | |
| WILLIAM JOHN RINGLE | 1800 MT VERNON BLVD NW | | | | CANTON | OH | 44709 | 2831 |
| WILLIAM JOHN ROBLIN III & | CHRIS ANN ROBLIN | 6471 CADY RD | | | NORTH ROYALTON | OH | 44133 | |
| WILLIAM JOHN RUSSELL | 4 MORGAN LN | | | | ROLLING HILLS | CA | 90274 | 5045 |
| WILLIAM JOHN SCHNAPP & | CHRISTINE G SCHNAPP | 5247 PLANT ST | | | ZEPHYRHILLS | FL | 33542 | |
| WILLIAM JOHN SPANGLER | 3624 OAKWOOD HILLS PARKWAY | | | | EAU CLAIRE | WI | 54701 | |
| WILLIAM JOHN TROTTA | 15 BRIAR CT | | | | CROSS RIVER | NY | 10518 | 1307 |
| WILLIAM JOHN WADDELL | 9926 BREWSTER LANE | | | | POWELL | OH | 43065 | |
| WILLIAM JOHN WALLACE | 230 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030 | 2527 |
| WILLIAM JOHN WARD | 12812 KEDLESTON CIR | | | | FORT MYERS | FL | 33912 | 6603 |
| WILLIAM JOHN WIGGINS JR | 2757 SPRUCE CREEK BLVD | | | | PORT ORANGE | FL | 32128 | |
| WILLIAM JOHN WITTE | 1013 NORTH 3RD ST | | | | BURLINGTON | IA | 52601 | 4801 |
| WILLIAM JOHNS | RT. 1 BOX132 | | | | NAHUNTA | GA | 31553 | |
| WILLIAM JOHNSON | 13215 SUPERIOR ST | | | | ROCKVILLE | MD | 20853 | |
| WILLIAM JOHNSON | 15888 TURNER ST | | | | DETROIT | MI | 48238 | 1246 |
| WILLIAM JOHNSON | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE | GA | 30663 | 2114 |
| WILLIAM JOHNSON | 4201 62ND AVE. NORTH | | | | BROOKLYN CENTER | MN | 55429 | |
| WILLIAM JOHNSON | 4323 37TH AVE | | | | SACRAMENTO | CA | 95824 | |
| WILLIAM JOHNSON | 55 DUBOIS AVENUE | | | | WOODBURY | NJ | 08096 | |
| WILLIAM JOHNSON | 8321 HITCHCOCK | | | | WHITE LAKE | MI | 48383 | |
| WILLIAM JOHNSON | 905 SUNRISE DR | | | | HAZEN | ND | 58545 | 4720 |
| WILLIAM JOHNSON | 9215 CAMLEY .ST | | | | DETROIT | MI | 48224 | |
| WILLIAM JOHNSON & | ROSALIE JOHNSON | THE JOHNSON TRUST | 1522 GARDNER DR | | LUTZ | FL | 33559 | |
| WILLIAM JOHNSON III | 109 RACE ST | | | | TRENTON | NJ | 08638 | 4221 |
| WILLIAM JOHNSON WINN | CHARLES SCHWAB & CO INC CUST | 78665 SUNRISE CANYON | | | PALM DESERT | CA | 92211 | |
| WILLIAM JOHNSTONE | 2013 LOKER ST | | | | MISSION | TX | 78572 | 9250 |
| WILLIAM JONES | 1110 E BROAD ST | | | | HAZLETON | PA | 18201 | 6804 |
| WILLIAM JONES | 1346 N. CHAFFEY CT. | | | | ONTARIO | CA | 91762 | |
| WILLIAM JONES | 18460 FAIRFIELD ST | | | | DETROIT | MI | 48221 | 2229 |
| WILLIAM JONES | 3370 SOUTH OHARA DR. | | | | MACON | GA | 31206 | |
| WILLIAM JONES | 516 BEARCREEK RD EAST | | | | TUSCALOOSE | AL | 35405 | 6460 |
| WILLIAM JONES & | DONNA L JONES | JTWROS | 3901 E 193RD STREET | | BELTON | MO | 64012 | 3690 |
| WILLIAM JONES & | JACQUELINE W JONES JT TEN | 1855 UPSHUR ST NW | | | WASHINGTON | DC | 20011 | 5351 |
| WILLIAM JONES FARNHAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9111 CROSS PARK DR # 270 | | KNOXVILLE | TN | 37923 | |
| WILLIAM JORDAN | 204 SOUTH JOAQUIN ST | | | | COALINGA | CA | 93210 | |
| WILLIAM JOSEPH | 11657 VICOLO LOOP | | | | WINDERMERE | FL | 34786 | 6054 |
| WILLIAM JOSEPH | 2360 S UNIVERSITY PL | | | | DENVER | CO | 80210 | 5405 |
| WILLIAM JOSEPH BELARDI TTEE | UTD 08/10/1993 | FBO THE BELARDI IRREVOCABLE TRUST | 129 LAKE ST | | SAN FRANCISCO | CA | 94118 | |
| WILLIAM JOSEPH BROOKS | 1121 COYOTES WAY | | | | SAN MARCOS | CA | 92069 | 4949 |
| WILLIAM JOSEPH BUCKLES & | VICKI SUE BUCKLES | JTWROS | 7480 DENVER ROAD | | POLO | MO | 64671 | 7727 |
| WILLIAM JOSEPH COLLINS | 7 BURNT RIDGE RD | | | | LIBERTY | NY | 12754 | 2620 |
| WILLIAM JOSEPH COX | 4758 WHITEWOOD AVENUE | | | | LONG BEACH | CA | 90808 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JOSEPH DREIER & | JANIE ELAINE DREIER | 1124 U ROBINWOOD RD. | | | GASTONIA | NC | 28054 | |
| WILLIAM JOSEPH DUNN JR | CHARLES SCHWAB & CO INC CUST | 35798 ELIZABETH LANE | | | WILDOMAR | CA | 92595 | |
| WILLIAM JOSEPH DUNN JR & | SHERYL A DUNN | 35798 ELIZABETH LANE | | | WILDOMAR | CA | 92595 | |
| WILLIAM JOSEPH GAEBL | (ROTH IRA) | FCC AS CUSTODIAN | 2318 HERMITAGE AVE | | SILVER SPRING | MD | 20902 | 2872 |
| WILLIAM JOSEPH GOULD | 10 MERCURY AV | | | | SEWELL | NJ | 08080 | 1966 |
| WILLIAM JOSEPH GROCHOLA & | REBECCA LEE GROCHOLA TR | UA 07/10/2007 | GROCHOLA FAM TRUST | 5970 W FILLY DR | TUCSON | AZ | 85743 | |
| WILLIAM JOSEPH HASTINGS & | SHIRLEY MAE HASTINGS | 11648 NORRIS TWILLEY RD | | | MARDELA SPRINGS | MD | 21837 | |
| WILLIAM JOSEPH HEALY | 43 ORCHARD PALCE | | | | GREENWICH | CT | 06830 | 7108 |
| WILLIAM JOSEPH HODGES | 8101 RIVER PARK ROAD | | | | BOWIE | MD | 20715 | |
| WILLIAM JOSEPH KADIC | 5 STONEYHURST COURT | | | | OLNEY | MD | 20832 | 1330 |
| WILLIAM JOSEPH KEATING | 2903 N BIG SPRING ST | | | | MIDLAND | TX | 79705 | |
| WILLIAM JOSEPH KEITH | BOX 117 | 309 ACKTON | | | LEWISBURG | OH | 45338 | 0117 |
| WILLIAM JOSEPH KEITH JR | 2209 CHEROKEE DR | | | | LONDON | OH | 43140 | 8763 |
| WILLIAM JOSEPH KELLEY JR | 1009 SOUTH EAST 10 ST | | | | FORT LAUDERDALE | FL | 33316 | 1383 |
| WILLIAM JOSEPH KLIER AND | ROBERT JAMES KLIER JTWROS | 54 SOUTH PIERCE STREET | | | BUFFALO | NY | 14206 | 3528 |
| WILLIAM JOSEPH KNECHT ACF | GREGORY SPECK U/CA/UTMA | 27 KITTLE LANE | | | BELMONT | CA | 94002 | 3640 |
| WILLIAM JOSEPH KOLHOFF | 355 BARD AVENUE, APT 3F | | | | STATEN ISLAND | NY | 10310 | |
| WILLIAM JOSEPH KRAMER | 1225 DONALD AVE | | | | DAYTON | OH | 45420 | 2221 |
| WILLIAM JOSEPH LANDON | CHARLES SCHWAB & CO INC.CUST | 5 NESAQUAKE TRL | | | RIDGE | NY | 11961 | |
| WILLIAM JOSEPH LEVINE | CHARLES SCHWAB & CO INC CUST | 11201 CAMERO AVE NE | | | ALBUQUERQUE | NM | 87111 | |
| WILLIAM JOSEPH MARITATO | PO BOX 1853 | | | | MILL VALLEY | CA | 94942 | |
| WILLIAM JOSEPH MELANSON | 1681 SE BLOCKTON AVE | | | | PORT ST LUCIE | FL | 34952 | 8867 |
| WILLIAM JOSEPH MIKO JR & | BEATRICE A MIKO | DESIGNATED BENE PLAN/TOD | 1830 BUCKINGTON DR | | CHESTERFIELD | MO | 63017 | 8041 |
| WILLIAM JOSEPH NEUMANN | APT 562VSA | 433 SOUTH KINZER AVENUE | | | NEW HOLLAND | PA | 17557 | 8787 |
| WILLIAM JOSEPH RAPHAEL, JR. IR | FCC AS CUSTODIAN | 141 TIMBERCREST DRIVE | | | RIDGELAND | MS | 39157 | 2560 |
| WILLIAM JOSEPH RAPP | 2363 W SWAIN RD | | | | STOCKTON | CA | 95207 | 3357 |
| WILLIAM JOSEPH RASCHI TTEE | FAMILY TRUST OF WILLIAM | JOSEPH RASCHI U/A DTD 9/6/00 | 302 THORNWOOD DRIVE | | JAMESTOWN | NC | 27282 | 9421 |
| WILLIAM JOSEPH RETALLACK | 10848 TELLER ROAD | | | | CLARENCE | NY | 14031 | |
| WILLIAM JOSEPH ROBERTS | 2601 LIVERPOOL CT | | | | JAMESTOWN | NC | 27282 | 7754 |
| WILLIAM JOSEPH SCANNELL & | YVETTE L SCANNELL | 1041 RINGWOOD AVE | | | MENLO PARK | CA | 94025 | |
| WILLIAM JOSEPH SPRING (IRA) | FCC AS CUSTODIAN | 76 SHOEMAKER STREET | | | FORTY FORT | PA | 18704 | 4128 |
| WILLIAM JOSHUA EASON | 6802 COLONIAL DR | | | | FLINT | MI | 48505 | 1965 |
| WILLIAM JOYNER | 11732 SOUTH 1700 EAST | | | | SANDY | UT | 84092 | 5859 |
| WILLIAM JOZELYN NICOLAU | 172 NICHOLS RD | | | | SOPCHOPPY | FL | 32358 | 1149 |
| WILLIAM JUNIOR SEVERE & | MARY ELLEN SEVERE JT TEN | 68 MULLIGAN AVE | | | GRAFTON | WV | 26354 | 1457 |
| WILLIAM JURIGA | 8655 W G AVE | | | | KALAMAZOO | MI | 49009 | 8598 |
| WILLIAM JURKEWYCH | 28079 MILTON AVE | | | | WARREN | MI | 48092 | 2651 |
| WILLIAM K ABBOTT & | HELEN ABBOTT JT TEN | 10 PERKINS AVE | | | WILMINGTON | DE | 19809 | 1722 |
| WILLIAM K ANGEL | 10758 CYPRESSWOOD DR | | | | INDEPENDENCE | KY | 41051 | 7995 |
| WILLIAM K ATKINSON & | JANET K ATKINSON JT TEN | 1746 LINCOLN AVE | | | HOT SPRINGS | SD | 57747 | |
| WILLIAM K AU JR | 842 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | 1505 |
| WILLIAM K BAKER | 15974 WHEELER RD | | | | LAGRANGE | OH | 44050 | |
| WILLIAM K BARTLETT | PO BOX 168 | | | | BROCKPORT | NY | 14420 | 0168 |
| WILLIAM K BAUMANN & | MARY K BAUMANN JTTEN | 3803 LAURENT LIBS COURT | | | FLOYDS KNOBS | IN | 47119 | 9786 |
| WILLIAM K BAUMANN CUSTODIAN | DAVID W SCHELLENBERGER UTMA/IN | 3803 LAURENT LIBS COURT | | | FLOYDS KNOBS | IN | 47119 | 9786 |
| WILLIAM K BEILSTEIN | 405 OLIVE STREET | | | | BUTLER | PA | 16001 | 4109 |
| WILLIAM K BERTRAM | RT 5 BOX 9540 | | | | MONTICELLO | KY | 42633 | 2916 |
| WILLIAM K BEYER SR | 12391 ELM ST | | | | MOUNDVILLE | AL | 35474 | 6007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM K BLACKBURN | TERESA F BLACKBURN JT TEN | 900 KREBS STATION ROAD | | | PADUCAH | KY | 42003 3597 |
| WILLIAM K BLAKLEY & | KAYCE M BLAKLEY JT TEN | 778 NE BALDWIN ST | | | HILLSBORO | OR | 97124 2406 |
| WILLIAM K BREWSTER | 1211 N E 8TH ST | | | | BLUE SPRINGS | MO | 64014 2103 |
| WILLIAM K BROWN | 3243 PHELPS ST | | | | STOCKTON | CA | 95206 |
| WILLIAM K BROWN | 4728 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143 3819 |
| WILLIAM K BROWN & | MARY M K BROWN JT TEN | 6307 PATHFINDER | | | AUSTIN | TX | 78759 6168 |
| WILLIAM K BUCHANAN | RR 2 BOX 188 | | | | ROACHDALE | IN | 46172 9729 |
| WILLIAM K BURKE | 3817 CONLEY RD | | | | MORNING VIEW | KY | 41063 8720 |
| WILLIAM K BUTTERWORTH | 1512 W COURT ST | | | | HARRISON | AR | 72601 4714 |
| WILLIAM K CHILDERS & | CHRISTI CHILDERS | 8104 PLUM CREEK TRAIL | | | BURLESON | TX | 76028 |
| WILLIAM K CHRISTENSEN TR | UA 08/14/2001 | WILLIAM DEAN CHRISTENSEN TRUST | 13310 MILWAUKEE COURT | | THORNTON | CO | 80241 |
| WILLIAM K CHRISTOPHER | TOD KATINA CHRISTOPHER | 6311 ELM SOUTH | | | LANTANA | FL | 33462 |
| WILLIAM K COMSTOCK | 4049 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 2076 |
| WILLIAM K CORDES & | ELIZABETH A CORDES | TR WILLIAM K & ELIZABETH A CORDES | LIVING TRUST UA 07/08/97 | 150 KITCHEN PL | MARTINSVILLE | IN | 46151 1365 |
| WILLIAM K CROSBY | 215 RANCH DR | | | | ROGERSVILLE | MO | 65742 7995 |
| WILLIAM K CUNNIFF | 130 N CANYON DRIVE | | | | BOLINGBROOK | IL | 60490 |
| WILLIAM K DAVIS | 357 CO RT 7 | | | | OTEGO | NY | 13825 2211 |
| WILLIAM K DAY | 620 WESTOAK | | | | UNIVERSAL CTY | TX | 78148 3718 |
| WILLIAM K DEAN | CHARLES SCHWAB & CO INC CUST | 22 TEMPLAR RD | | | ENGLISHTOWN | NJ | 07726 |
| WILLIAM K DECKER | 6402 ROUND LAKE HWY RT #1 | | | | VERMONTVILLE | MI | 49096 9721 |
| WILLIAM K DEE | 421 HEMLOCK | | | | ANACONDA | MT | 59711 1772 |
| **WILLIAM K DICK &** | **DOROTHY R DICK JT TEN** | **PO BOX 45036** | | | **SAINT LOUIS** | **MO** | **63145 5036** |
| WILLIAM K DICKEY | 922 S WASHINGTON ST APT 111 | | | | ALEXANDRIA | VA | 22314 4270 |
| WILLIAM K DILLARD | 3240 ENNFIELD LANE | | | | DULUTH | GA | 30096 7737 |
| WILLIAM K DINNEN | 1407 5TH STREET CT W | | | | PALMETTO | FL | 34221 |
| WILLIAM K DORNFELD | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131 |
| WILLIAM K DORTCH | 3784 STUARTEVANT STREET | | | | DETROIT | MI | 48206 1038 |
| WILLIAM K DOWELL JR | 601 W STERNS RD | | | | TEMPERANCE | MI | 48182 9570 |
| WILLIAM K EDMUND | 144 E LAKE RIDGE DR | | | | GLENDALE HTS | IL | 60139 |
| WILLIAM K EGGERS | CUST RICHARD EGGERS U/THE NEW | JERSEY U-G-M-A | ATTN LUCILLE J EGGERS | 12906-A WEDGEWOOD WAY | BAYONET PORT | FL | 34667 2180 |
| WILLIAM K ENGLISH & | NINA R ENGLISH | TR UA 01/06/93 THE WILLIAM K | ENGLISH & NINA R | ENGLISH REV TR 17702 S PLACITA DEL MAGO | SAHUARITA | AZ | 85629 9145 |
| WILLIAM K FARRELL | 1316 ROYAL SAINT GEORGE DR | | | | NAPERVILLE | IL | 60563 2317 |
| WILLIAM K FLESSES | 1363 S 88TH ST | | | | MILWAUKEE | WI | 53214 2934 |
| WILLIAM K FLORA JR | 729 RUSSELL AVE | | | | JOHNSTOWN | PA | 15902 2861 |
| WILLIAM K FLOWERS | 141 SILVER BEACH BOULEVARD | | | | POMONA PARK | FL | 32181 2434 |
| WILLIAM K FOGG | JEAN A FOGG | 241 W 9TH AVE | | | RED CLOUD | NE | 68970 2103 |
| WILLIAM K FOLTZ | 94 NORTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094 1434 |
| **WILLIAM K FRANCKA** | 405 SW SEAGULL ST | | | | LEES SUMMIT | MO | 64082 4515 |
| WILLIAM K GOODWIN & | CATHERINE C GOODWIN JT TEN | PO BOX 25367 | | | OVERLAND PARK | KS | 66225 5367 |
| WILLIAM K GREENE & | MRS CAROL S GREENE JT TEN | 2014 CUTTER DR | | | LEAGUE CITY | TX | 77573 6906 |
| WILLIAM K HADDAD | 7347 W 57TH PLACE | | | | SUMMIT | IL | 60501 1314 |
| WILLIAM K HALL | 658 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543 3204 |
| WILLIAM K HAMBRICK | 6600 WAREHAM CT APT 4 | | | | DAYTON | OH | 45459 6925 |
| WILLIAM K HAMMOCK | 7647 DELVIEW DR | | | | W CHESTER | OH | 45069 3261 |
| WILLIAM K HANGER & | ELAINE A HANGER & WILLIAM K HANGER JR & | GARY R HANGER & | LYNETTE M MOSURE JT TEN | 9557 E PRINCESS DR | MESA | AZ | 85207 2607 |
| WILLIAM K HINERMAN | TR U-W-O ALBERT E HINERMAN | 123 HIGHLAND AVE | | | WAYNESBURG | PA | 15370 3603 |
| WILLIAM K HOOD | 58191 OLD USS1 | | | | AMITE | LA | 70422 3201 |
| WILLIAM K HUBBARD | CUST WILLIAM ANDREW HUBBARD | UTMA VA | 202 WEAVER MINE TRAIL | | CHAPEL HILL | NC | 27517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM K HUMPHREY | 2631 NW 94 AVE | | | | SUNRISE | FL | 33322 | |
| WILLIAM K JACKSON | CLARA M.JACKSON | JEFFREY K JACKSON | P O BOX 7008 | | MIDLAND | TX | 79708 | 7008 |
| WILLIAM K JARRELLS | 21619 OLIVIA AVE | | | | SAUK VILLAGE | IL | 60411 | 4426 |
| WILLIAM K JOE & | SHEAN H JOE | 3953 OTTER DR | | | MEMPHIS | TN | 38128 | |
| WILLIAM K KAYNOR | 1182 RIVER BLVD | | | | SUFFIELD | CT | 06078 | 1494 |
| WILLIAM K KERRIGAN | 42 INDIAN HILL RD | | | | KATONAH | NY | 10536 | 2902 |
| WILLIAM K KEYES | 1408 RIDLEY DR | | | | FRANKLIN | TN | 37064 | 9614 |
| WILLIAM K KLAMM | 39010 WEST 207TH | | | | EDGERTON | KS | 66021 | 9496 |
| WILLIAM K KOELLER | C/O JOHN A KOELLER & | FREDERICK A KOELLER | 4502 FAIRHOPE DR | | INDIANAPOLIS | IN | 46237 | 2951 |
| WILLIAM K KRAMER | 1402 S CAGE BLVD # 271 | | | | PHARR | TX | 78577 | 6262 |
| WILLIAM K LAW | 879 LAMBKINS ROAD | | | | SALINE | MI | 48176 | 1012 |
| WILLIAM K LOPEZ | 6902 E PEABODY ST | | | | LONG BEACH | CA | 90808 | |
| WILLIAM K LUCIUS | CHARLES SCHWAB & CO INC CUST | 1601 E GRASSLAND CT | | | SPOKANE | WA | 99217 | |
| WILLIAM K LUETZOW | 710 HELMSDALE PLACE NORTH | | | | BRENTWOOD | TN | 37027 | |
| WILLIAM K LYNCH & | JEANNE S LYNCH JT TEN | 839 FERN SPRINGS CT | | | HOUSTON | TX | 77062 | 2196 |
| WILLIAM K LYON REVOCABLE LIV | TRUST U/A/D 12 26 95 | WILLIAM K LYON & GREGORY P | LYON & THOMAS LYON TRUSTEES | 43 ALBERT DR | PARLIN | NJ | 08859 | 1830 |
| WILLIAM K MANNING & | SUSAN S MANNING JT TEN | 5017 WINDING HILLS LANE | | | WOODSTOCK | GA | 30189 | 2566 |
| WILLIAM K MARTIN | 4532 CANDLEWOOD DRIVE | | | | LOCKPORT | NY | 14094 | 1249 |
| WILLIAM K MAY & | GRETCHEN E MAY JT TEN | 13241 NANCY CT | | | WOODBRIDGE | VA | 22193 | 4101 |
| WILLIAM K MC BEE | PO BOX 340 | | | | BURLINGTON | KY | 41005 | 0340 |
| WILLIAM K MCCONNELL JR | 132 S SWALL DR 7 | | | | LOS ANGELES | CA | 90048 | 3033 |
| **WILLIAM K METZ** | CHARLES SCHWAB & CO INC CUST | 221 GLENN RD | | | ARDMORE | PA | 19003 | |
| WILLIAM K MIDDLETON | 1655 SE TOBIN VALLEY DR | | | | KINGSTON | MO | 64650 | 9134 |
| WILLIAM K MILLER | THE JEFFERSON | 900 N TAYLOR ST APT 1827 | | | ARLINGTON | VA | 22203 | 1893 |
| WILLIAM K MITCHELL | R 1 BOX 87A | | | | ENGADINE | MI | 49827 | 9710 |
| WILLIAM K MITCHELL TTEE | WILLIAM O MITCHELL CO-TRUSTEES | FBO WILLIAM K. MITCHELL TRUST | U/A/D 10/17/86 | 1740 WILSON AVE | SAGINAW | MI | 48638 | 4796 |
| WILLIAM K MORRIS | 3260 WHITFIELD DRIVE | | | | WATERFORD | MI | 48329 | 2775 |
| WILLIAM K NAGEL & | MARILYN A NAGEL JT TEN | 3526 NORBOURNE BLVD | | | LOUISVILLE | KY | 40207 | 3753 |
| WILLIAM K NEAL | CUST WILLIAM PHILLIP NEAL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 2564 BEEN GREEN RD | LEBANON | TN | 37087 | |
| WILLIAM K NEAL II | BY 1969 TR FBO SD TANKARD. III | 5426 BAYFORD RD | | | FRANKTOWN | VA | 23354 | 2314 |
| WILLIAM K ORR | 1821 S CARR | | | | SEDALIA | MO | 65301 | 7033 |
| WILLIAM K PATTON | 391 IRISH SETTLEMENT RD | | | | UNDERHILL | VT | 05489 | 9776 |
| WILLIAM K PAULUN | 8474 FISHER RD | | | | OTTAWA LAKE | MI | 49267 | 9600 |
| WILLIAM K PEFFER 2ND | 4 LADNOR LANE | | | | CARLISLE | PA | 17015 | |
| WILLIAM K PENNINGTON | 14085 COUNTY ROAD 1278 | | | | TYLER | TX | 75703 | 7211 |
| WILLIAM K POLLACK & | DEBRA A POLLACK JT TEN | 2117 CHICAGO RD | | | WARREN | MI | 48092 | 1050 |
| WILLIAM K PORTER | 3539 LAUREL LANE | | | | ANDERSON | IN | 46011 | 3031 |
| **WILLIAM K POULSOM** | CUST BRUCE W | POULSOM UGMA IL | 6620 N DRAKE | | LINCOLNWOOD | IL | 60645 | 3706 |
| WILLIAM K PRICE | 156 PIPE LN | | | | HARTFIELD | VA | 23071 | 2071 |
| WILLIAM K RAHN | WILLIAM K RAHN REVOCABLE TRUST | 675 ASHLEY LANE | | | SAINT JOSEPH | MI | 49085 | |
| WILLIAM K RAMIN | 2376 MUSSON | | | | HOWELL | MI | 48843 | 9082 |
| WILLIAM K RICHARDS | 1648 KENMORE RD | | | | AMHERST | VA | 24521 | 3235 |
| WILLIAM K ROBERTS | 3 DICKINSON AVE RR #3 | PORT ROWAN ON N0E 1M0 | CANADA | | | | | |
| WILLIAM K RUNDLE | 3371 SARATOGA BLVD | | | | STOW | OH | 44224 | 5802 |
| WILLIAM K SCHLOTTER | 1183 GARRISONVILLE ROAD | | | | STAFFORD | VA | 22554 | 1847 |
| WILLIAM K SCHMIDT | 108 N REED | | | | JOLIET | IL | 60435 | 6826 |
| WILLIAM K SCHMIDT & | BILLIE E RONNA JT TEN | 108 N REED ST | | | JOLIET | IL | 60435 | 6826 |
| WILLIAM K SHAW | 7500 MAPLE RIDGE DR | | | | CLARKSTON | MI | 48346 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM K SHAW & | SUSAN M SHAW JT TEN | 2004 KING STREET | RR 1 | ST CATHERINS ON  L2R 6P7 CANADA | | | | |
| WILLIAM K SINCROFT | 4031 E OLDFIELD DRIVE | | | | LEESBURG | IN | 46538 | 9507 |
| WILLIAM K SMITH | 234 CHURCH ST | | | | LOCKPORT | NY | 14094 | 2246 |
| WILLIAM K SMITH & | JACQUELINE H SMITH JT TEN | 3050 EAGLE WATCH DR | | | WOODSTOCK | GA | 30189 | 2327 |
| WILLIAM K SPRAGUE SR | 310 N HWY 87 | | | | BURLINGTON | NC | 27217 | 9702 |
| WILLIAM K STANICK | 100 HURLBUT ST APT 9 | | | | PASADENA | CA | 91105 | |
| WILLIAM K STANICK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 100 HURLBUT ST APT 9 | | PASADENA | CA | 91105 | |
| WILLIAM K STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25401 | 0833 |
| WILLIAM K STONE | 845 N WILDER RD | | | | LAPEER | MI | 48446 | 3432 |
| WILLIAM K STRANG | 15599 GOLF CLUB DR | | | | MONTCLAIR | VA | 22025 | 1114 |
| WILLIAM K STROBEL & | DOLORES A STROBEL JT TEN | 7031 W GLENMERE ROAD | | | EMPIRE | MI | 49630 | 9711 |
| WILLIAM K SUBJOC | 7615 RIDGEFIELD ROAD | | | | PARMA | OH | 44129 | 2539 |
| WILLIAM K SUDDITH | TR WILLIAM K SUDDITH TRUST | UA 03/24/04 | 3116 GRACEFIELD RD | APT 420 | SILVER SPRING | MD | 20904 | 5811 |
| WILLIAM K SWIFT | 35 LEEWARD CT | | | | CLAYTON | DE | 19938 | 3535 |
| WILLIAM K THURSTON | 54 CYPRESS COURT | | | | WHITEVILLE | NC | 28472 | 9700 |
| WILLIAM K TILMAN | 339 WEST 11TH AVE | | | | TARENTUM | PA | 15084 | 1213 |
| WILLIAM K TRAMMELL | 14388 ABINGTON | | | | DETROIT | MI | 48227 | 1306 |
| WILLIAM K TURNER | 3246 GRACE ST | | | | GREENWOOD | IN | 46143 | 8520 |
| WILLIAM K UNKART JR | 1010 POWDER RIVER DR | | | | KATY | TX | 77450 | |
| WILLIAM K VEST | 10308 E ST RD 234 | | | | WILKINSON | IN | 46186 | 9790 |
| WILLIAM K VICKERS | 500 BISCAYNE PARK CT | | | | CANTON | GA | 30114 | 4586 |
| WILLIAM K WATKINS JR | 43729 NATIONAL RD | | | | BELMONT | OH | 43718 | 9672 |
| WILLIAM K WEAVER | 2925 CRESCENT DR | | | | WARREN | OH | 44483 | |
| WILLIAM K WEIER | 12250 E FRANCES ROAD | | | | OTISVILLE | MI | 48463 | 9742 |
| WILLIAM K WELLS | PO BOX 124 | | | | N HAMPTON | OH | 45349 | 0124 |
| WILLIAM K WENDT | C/O KARIN E WENDT | 5742 ALVARADO DR | | | HOUSTON | TX | 77035 | 5508 |
| WILLIAM K WESENBERG | 1411 E NEVADA AVE | | | | OSHKOSH | WI | 54901 | |
| WILLIAM K WHITE | 9 ICE POND ROAD | | | | WESTERLY | RI | 02891 | 4117 |
| WILLIAM K WHITLOCK | RT 1 | | | | BROOK | GA | 30205 | 9801 |
| WILLIAM K WISDOM | 377 COMPTON RIDGE | | | | BRANSON | MO | 65616 | 8994 |
| WILLIAM K WOLF | 6724 W TIMBER LANE | | | | LUDINGTON | MI | 49431 | 1068 |
| WILLIAM K Y YEE | ANDREA A YEE JT TEN | 1026 KALO PL APT 708 | | | HONOLULU | HI | 96826 | |
| WILLIAM K. BOOTH | 697 BAGDAD RD. | | | | LEECHBURG | PA | 15656 | 9552 |
| WILLIAM K. DAVIS | TOD ACCOUNT | 550 FILES RD., | APT. L-157 | | HOT SPRINGS | AR | 71913 | 5463 |
| WILLIAM KABLER | CUST DOUGLAS WILLIAM KABLER UGMA | IL | 3021 ELDER LANE | | FRANKLIN PARK | IL | 60131 | 2510 |
| WILLIAM KADISH | PO BOX 2136 | | | | HOBOKEN | NJ | 07030 | 1309 |
| WILLIAM KAECKMEISTER | 3040 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 | 8735 |
| WILLIAM KALAHURKA & | TERRENCE M KALAHURKA JT TEN | 6015 W 119TH ST | APT 2319 | | OVERLAND PARK | KS | 66209 | |
| WILLIAM KALAHURKA & | WILLIAM N KALAHURKA JT TEN | 6015 W 119TH ST APT 2319 | | | OVERLAND PARK | KS | 66209 | 3709 |
| WILLIAM KALLIS | 3241 JACQUE | | | | FLINT | MI | 48532 | 3708 |
| WILLIAM KAPUSCINSKI | 159 B WINCHESTER DR | | | | STREAMWOOD | IL | 60107 | 1386 |
| WILLIAM KARL ANDERSEN & | OFELIA R ANDERSEN | DESIGNATED BENE PLAN/TOD | 24 SUNSET CIR | | LITITZ | PA | 17543 | |
| WILLIAM KARL RAMM | 3616 COLBY AVE | BOX 724 | | | EVERETT | WA | 98201 | |
| WILLIAM KASHLAK | TOD ACCOUNT | 3930 SHEPARD RD. | | | GIBSONIA | PA | 15044 | 9407 |
| WILLIAM KASPERSKI & | BRENDA KASPERSKI JT TEN | RR 13 BOX 6113 | | | STROUDSBURG | PA | 18360 | |
| WILLIAM KATZ | 527 HUNGRY HARBOR RD | | | | N WOODMERE | NY | 11581 | 3616 |
| WILLIAM KEENAN | CUST JASON P KEENAN UGMA MI | 1429 CHEROKEE CIRCLE | | | SEVIERVILLE | TN | 37862 | 5120 |
| WILLIAM KEETON | 14223 CENTRAL AVE | | | | CHESTER | VA | 23836 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM KEHOE | 4611 STRATHBLANE CT | | | | ALEXANDREA | VA | 22304 | 2349 |
| WILLIAM KEIL | BOX 88 | | | | SUMMITVILLE | NY | 12781 | 0088 |
| WILLIAM KEITH BROWN | 1578 VICTORY HILL RD | | | | HAYES | VA | 23072 | 3851 |
| WILLIAM KEITH DAVIES | 611 SO B ST | | | | ELWOOD | IN | 46036 | 1817 |
| WILLIAM KEITH RICKEN | CHARLES SCHWAB & CO INC CUST | 9725 CARR CIR | | | WESTMINSTER | CO | 80021 | |
| WILLIAM KEITH RUSSELL | CHARLES SCHWAB & CO INC CUST | 38 TWIN VALLEY DR | | | SUGAR LAND | TX | 77479 | |
| WILLIAM KEITH SELBY | PO BOX 1280 | | | | OLIVE BRANCH | MS | 38654 | 0960 |
| WILLIAM KEITH SUTTON IRA | FCC AS CUSTODIAN | 307 SOUTH 57TH. AVENUE | | | HOLLYWOOD | FL | 33023 | 1420 |
| WILLIAM KELL | DESIGNATED BENE PLAN/TOD | 6529 CALLE BONITA LN | | | EL PASO | TX | 79912 | |
| WILLIAM KELLER | 74 IROQUOIS AVENUE | | | | NEW BRITAIN | PA | 18901 | |
| WILLIAM KELLEY | CUST WILLIAM F KELLEY U/THE | FLORIDA GIFTS TO MINORS ACT | 1009 S E 10TH ST | | FORT LAUDERDALE | FL | 33316 | 1383 |
| WILLIAM KELLY | 873 ASTER ROAD | | | | WARMINSTER | PA | 18974 | |
| WILLIAM KELLY & | MICHAEL KELLY JT TEN | 15 CHRISTIE DR | | | NEW CITY | NY | 10956 | 5422 |
| WILLIAM KELLY JR | 1971 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 | 3407 |
| WILLIAM KELLY MCCARTER | 1994 HIDDEN VALLEY RD | | | | TOLEDO | OR | 97391 | 9523 |
| WILLIAM KENDALL | PO BOX 1170 | | | | HAYMARKET | VA | 20168 | 1170 |
| WILLIAM KENDALL & | LOIS D KENDALL | JT TEN | 2712 BUTLER PLACE | | AUGUSTA | GA | 30909 | 3711 |
| WILLIAM KENDALL NIX | 5009 BENTWOOD CT | | | | FORT WORTH | TX | 76132 | 1171 |
| WILLIAM KENDZIORA | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 547 EUCLID AVE | | NORTH TONAWANDA | NY | 14120 | 4204 |
| WILLIAM KENNEDY | 436 BOSTOCK RD | | | | SHOKAR | NY | 12481 | |
| WILLIAM KENNETH BECKWORTH | CHARLES SCHWAB & CO INC.CUST | 3011 CANTON HILLS DR | | | MARIETTA | GA | 30062 | |
| WILLIAM KENNETH GALEY | 1186 E MAIN ST | | | | BRADFORD | PA | 16701 | 3219 |
| WILLIAM KENNETH HURD | 472 WINE ST | | | | GALION | OH | 44833 | |
| WILLIAM KENNETH LUETZOW CUST | FOR | KURT WILLIAM LUETZOW | 710 HELMSDALE PLACE NORTH | | BRENTWOOD | TN | 37027 | |
| WILLIAM KENNETH LUETZOW CUST | FOR KARLA ELIZABETH LUETZOW | UNTIL AGE 21 | 710 HELMSDALE PLACE N | | BRENTWOOD | TN | 37027 | |
| WILLIAM KENNETH O'NEILL | 4065 OAK LN | | | | LAFAYETTE HILL | PA | 19444 | |
| WILLIAM KENNETH OLSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3045 HUNTER DR | | MEDINA | MN | 55340 | |
| WILLIAM KENNIS | 38 COLGATE DR | | | | SOUTH TOMS RI | NJ | 08757 | 5538 |
| WILLIAM KENNY | 733 SO 6TH AVE | | | | MT VERNON | NY | 10550 | 4803 |
| WILLIAM KENSLER | 5735 W SHANGRI LA RD | | | | GLENDALE | AZ | 85304 | |
| WILLIAM KEPLESKY & | DOROTHY B KEPLESKY JT TEN | 623 TREE SWALLOW CT | | | WILMINGTON | NC | 28411 | 8320 |
| WILLIAM KERILLA | 74 W BRIDGE ST APT C | | | | NEW HOPE | PA | 18938 | |
| WILLIAM KERIOTIS & | LINDA S KERIOTIS JT TEN | 2119 GLENN DR NE | | | WARREN | OH | 44483 | |
| WILLIAM KERLEY | 610 WESLEY RD | | | | KNOXVILLE | TN | 37909 | 2657 |
| WILLIAM KERNAN TESTAMENT TR | EDWARD W & KATHARINE H KERNAN | U/A DTD 05/14/94 | 7 TALCOTT ROAD | | UTICA | NY | 13502 | 6109 |
| WILLIAM KESSLER | 9506 HILLVIEW DR | | | | DALLAS | TX | 75231 | 1525 |
| WILLIAM KETCHEN | 382 FRENCH RD | | | | PITTSFORD | NY | 14534 | |
| WILLIAM KEVIN BROWN JR | 1029 THORN STREET | | | | RAHWAY | NJ | 07065 | 4931 |
| WILLIAM KEVIN LODHOLZ | 235 EL CAJON | | | | DAVIS | CA | 95616 | 0434 |
| WILLIAM KEVIN LUKER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11 WINTERHAVEN | | IRVINE | CA | 92614 | |
| WILLIAM KEVIN NEAL | 4716 WYNDFIELD LN | | | | CHARLOTTE | NC | 28270 | 0459 |
| WILLIAM KEVIN SMART | CHARLES SCHWAB & CO INC CUST | 18 ROSSI AVE | | | SAN FRANCISCO | CA | 94118 | |
| WILLIAM KIBBLEWHITE | P.O. BOX 388 | | | | PACIFICA | CA | 94044 | |
| WILLIAM KILEY | 10830 AMBER RIDGE DR UNIT 101 | | | | LAS VEGAS | NV | 89144 | |
| WILLIAM KILGOUR | 35 CARLISLE RD | | | | NEW ROCHELLE | NY | 10804 | 3832 |
| WILLIAM KIMBERLIN | 903 CENTRAL AVE. | | | | SANDUSKY | OH | 44870 | |
| WILLIAM KIMMEL | 55 AMELIA AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| WILLIAM KING | & MELBA WILCOX JTWROS | PO BOX 1117 | | | AZTEC | NM | 87410 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM KING | 5334 ROLFE AVENUE | | | | NORFOLK | VA | 23508 | 1357 |
| WILLIAM KING | SOUTHWEST SECURITIES INC | PO BOX 1117 | | | AZTEC | NM | 87410 | |
| WILLIAM KING HOYT JR | 731 S MAIN ST | | | | WINSTON-SALEM | NC | 27101 | 5330 |
| WILLIAM KING KNIGHT JR | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717 | 5245 |
| WILLIAM KINNEY & | GWEN KINNEY JT TEN | 106 JOE SAYERS ST | | | ELGIN | TX | 78621 | 2516 |
| WILLIAM KIRBY | 2616 N. 82ND ST. | | | | WAUWATOSA | WI | 53213 | 1023 |
| WILLIAM KIRBY LEWIS | 5951 WINCHESTER AVE | | | | INWOOD | WV | 25428 | 4513 |
| WILLIAM KIRK THORNBURGH | 951 BULL RUN | | | | FOWLERVILLE | MI | 48836 | |
| WILLIAM KIRLIN | 14912 CARLBERN DR | | | | CENTERVILLE | VA | 20120 | |
| WILLIAM KISIC & | KAREN KISIC JT TEN | 2668 S MACON COURT | | | AURORA | CO | 80014 | 1825 |
| WILLIAM KITZINGER | 18331 72ND AVE E | | | | PUYALLUP | WA | 98375 | |
| WILLIAM KLEIN | 27 ALICIA LN | | | | WARWICK | NY | 10990 | |
| WILLIAM KLEIN | CUST JENNIFER KLEIN UTMA CO | 392 DEFRAME CT | | | GOLDEN | CO | 80401 | 5228 |
| WILLIAM KLEISS | 10512 S W 65 TERRACE | | | | OCALA | FL | 34476 | 9367 |
| WILLIAM KLINGAMAN | 2129 CAPITAL ST | | | | LOUISVILLE | OH | 44641 | 9009 |
| WILLIAM KLINGLER TTEE | WILLIAM KLINGLER TRUST | U/A DTD 11/23/88 | 166 W BAY VIEW DR | | SENECA | SC | 29672 | 4727 |
| WILLIAM KLUCENS & | EDNA KLUCENS JT TEN | 13330 DIENA DR | | | WARREN | MI | 48093 | 6654 |
| WILLIAM KNOPICK | 6409 LA MANGA DR | | | | DALLAS | TX | 75248 | |
| WILLIAM KOBERSY & | KRYSTYNA KOBERSY JT TEN | 37073 GREGORY DR | | | STERLING HEIGHTS | MI | 48312 | 1917 |
| WILLIAM KOCH & | MARK KOCH & | CAROLYN WIESMAN JT TEN | 7104 S VILLANOVA DR | | ST LOUIS | MO | 63123 | 1624 |
| WILLIAM KOCSIS | 247 FORTUNE | | | | DETROIT | MI | 48209 | 2625 |
| WILLIAM KOHL JR | CUST TERESA KOHL UGMA PA | 10 EAST EVANS WAY | | | ASTON | PA | 19014 | 1562 |
| WILLIAM KOLB | PANSY KOLB JT TEN | 11268 PERSHING RD | | | HANNIBAL | MO | 63401 | 7731 |
| WILLIAM KOLD & | JUDY KOLD TEN ENT | 2727 SCOTT STREET | | | VALDOSTA | GA | 31601 | 1103 |
| WILLIAM KOLY JR | PO BOX 792 | | | | ACTON | CA | 93510 | 0792 |
| WILLIAM KOONS | CHARLES SCHWAB & CO INC CUST | 246 ROTONDA BLVD | | | NORTH ROTONDA WEST | FL | 33947 | |
| WILLIAM KORAHAIS | 35 BITTERSWEET AVE | | | | HAMPTON BAYS | NY | 11946 | |
| WILLIAM KOSS | 30 NORFOLK DR | | | | CORAOPOLIS | PA | 15108 | |
| WILLIAM KOSTELITIS | 2506 FRISBY AVE B28 | | | | BRONX | NY | 10461 | 3251 |
| WILLIAM KOUPIARIS AND | ROBERTA C KOUPIARIS JTWROS | 3963 BELLWOOD SE | | | WARREN | OH | 44484 | 2942 |
| WILLIAM KOVACIC | C/O ASSET STRATEGIES INC | 7480 WEST COLLEGE DRIVE APT 102 | PALOA HEIGHTS IL 60463 | | PALOA HEIGHTS | IL | 60463 | |
| WILLIAM KOWALENKO & | CLAUDIA KOWALENKO JT TEN | 3540 FERNLEIGH | | | TROY | MI | 48083 | 5771 |
| WILLIAM KOWALSKI | 1415 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174 | 9795 |
| WILLIAM KOWALSKI | 1415 YOUNGSTOWN-LOCKPORT R | | | | YOUNGSTOWN | NY | 14174 | |
| WILLIAM KOZA | 9329 BONNIE BRIAR | | | | WHITELAKE | MI | 48386 | 1505 |
| WILLIAM KOZLOSKI | 6000 S 30TH ST | | | | KALAMAZOO | MI | 49001 | 9343 |
| WILLIAM KOZLOWSKI | CUST NICHOLAS SCOTT KOZLOWSKI | UGMA MI | 3121 NE 90TH TER | | KANSAS CITY | MO | 64156 | 1080 |
| WILLIAM KRAEBEL | 3731 DEDRICK COURT | | | | NEW PORT RICHEY | FL | 34655 | |
| WILLIAM KRAKER | 7436 CO RD 42 NE | | | | ALEXANDRIA | MN | 56308 | |
| WILLIAM KRALL | 3449 PASEO FLAMENCO LN | | | | SAN CLEMENTE | CA | 92672 | |
| WILLIAM KRAVEC | CUST CYNTHIA VALLEN KRAVEC | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1006 COOLIDGE ST | WESTFIELD | NJ | 07090 | 1215 |
| WILLIAM KRETH | 69800 MOHAWK VISTA RD#4 | | | | BLAIRSDEN | CA | 96103 | |
| WILLIAM KREUSH | 33 MATTHEW COURT | | | | LANDING | NJ | 07850 | 1657 |
| WILLIAM KRISEL | C/O PROSKAUER ROSE LLP | 68 RUE DU FAUBOURG SAINT-HONOR | | 75008 PARIS FRANCE | | | | |
| WILLIAM KRISEL & CORINNE KRISEL | FAMILY TRUST DATED 05/23/97 | 568 TIGERTAIL ROAD | | | LOS ANGELES | CA | 90049 | |
| WILLIAM KROHN | PO BOX 1526 | | | | LARGO | FL | 33779 | 1526 |
| WILLIAM KRONAS & | THEODORE W KRONAS JT TEN | 608 W MAIN ST | | | MAHOMET | IL | 61853 | 9126 |
| WILLIAM KU | 1335 GAY AVE | | | | CAMPBELL | CA | 95008 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM KUBAN | 611 FLORENCE AVE | | | | PITTSBURGH | PA | 15202 |
| WILLIAM KUCHAR & | JOAN KUCHAR JT TEN | 21 FALSTAFF DR | | | MANCHESTER | NJ | 08759 6071 |
| WILLIAM KURTZ & | CAROL ANN KURTZ JT TEN | 815 N CONKLIN RD | | | LAKE ORION | MI | 48362 1711 |
| WILLIAM KUZBYT | 1881 W QUAKER LN | | | | CITRUS SPGS | FL | 34434 8501 |
| WILLIAM KUZMIAK AND | BETH KUZMIAK-VICKERS JTWROS | 29 SOLLER HEIGHTS ROAD | | | GHENT | NY | 12075 3000 |
| WILLIAM KWIECIEN | TR WILLIAM KWIECIEN FAM | LIVING TRUST UA 06/05/95 | 34338 SHERIDAN | | WESTLAND | MI | 48185 8511 |
| WILLIAM KYUNGHA JOH | CHARLES SCHWAB & CO INC CUST | 5605 PEMBROOKE XING | | | WEST BLOOMFIELD | MI | 48322 |
| WILLIAM L ABBOTT | 830 VINE ST | | | | DAYTON | KY | 41074 1444 |
| WILLIAM L ADAIR & | RA'CHERYLL B ADAIR JT TEN | 8015 OCEANSIDE DR | | | HOUSTON | TX | 77095 2964 |
| WILLIAM L ADAMS | PO BOX 72438 | | | | CHARLESTON | SC | 29415 2438 |
| WILLIAM L ALEXANDER | 7171 SWITZER | | | | LINDEN | MI | 48451 8746 |
| WILLIAM L AMON | 615 NORTH HILLS AVE | | | | ARDSLEY | PA | 19038 1311 |
| WILLIAM L AMOROSO III | 10229 FALLS RD | | | | POTOMAC | MD | 20854 5007 |
| WILLIAM L ANDERSON & | LIDA S ANDERSON | P O BOX B | | | AMISSVILLE | VA | 20106 0150 |
| WILLIAM L APPLEGATE | 810 N 13ST | | | | BLUE SPRINGS | MO | 64015 3046 |
| WILLIAM L ARCHER | 1915 AUSTIN | | | | SAN ANGELO | TX | 76903 8703 |
| WILLIAM L ASHTON | 519 RORARY DR | | | | RICHARDSON | TX | 75081 3418 |
| WILLIAM L ATWOOD | 4561 WESTGATE AVE | | | | COMSTOCK PARK | MI | 49321 0221 |
| WILLIAM L AUBUCHON | PO BOX 1043 | | | | SALOME | AZ | 85348 1043 |
| WILLIAM L AUCOIN | 8209 COVERDALE RD | | | | FORT WAYNE | IN | 46809 9761 |
| WILLIAM L AXELROD | TR REVOCABLE TRUST 05/04/89 | U-A WILLIAM L AXELROD M-B | WILLIAM L AXELROD | 24641 W CALLE LARGO | CALABASAS | CA | 91302 3011 |
| WILLIAM L BAKER JR & | MRS CHRISTINE M BAKER JT TEN | 557 MANOR RIDGE DRIVE N W | | | ATLANTA | GA | 30305 3571 |
| WILLIAM L BALL | 1422 SPRUCEBROOK DRIVE | | | | KALAMAZOO | MI | 49048 9291 |
| WILLIAM L BALL & | MARCIA Z BALL JT TEN | 225 MERRIWEATHER RD | | | GROSSE POINTE FARM | MI | 48236 3533 |
| WILLIAM L BALLINGER | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180 8576 |
| WILLIAM L BANKS | CUST HEATHER MICHELLE BANKS UGMA | VA | 11770 WEXWOOD DR | | RICHMOND | VA | 23236 4135 |
| WILLIAM L BARATY | 2455 OAKWOOD DR | | | | FLINT | MI | 48504 6508 |
| WILLIAM L BARBERA | 1018 BIRCHWOOD | | | | FLUSHING | MI | 48433 1408 |
| WILLIAM L BARKER | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840 8551 |
| WILLIAM L BARNARD | CHARLES SCHWAB & CO INC CUST | WILLIAM L BARNARD DDS  PSP PAR | 19 BOWIE ROAD | | PALOS VERDES | CA | 90274 |
| WILLIAM L BARRETT | PO BOX 958 | | | | MOUNT JULIET | TN | 37121 0958 |
| WILLIAM L BATTCHER | 217 N STEWART AVE | | | | LOMBARD | IL | 60148 2026 |
| WILLIAM L BAUCOM JR | 5400 CATALPA | | | | LANSING | MI | 48911 3342 |
| WILLIAM L BAUGHN | 37 COVE RD | | | | MELBOURNE BEACH | FL | 32951 3621 |
| WILLIAM L BAYNE | 19865 SWEETWATER PL | | | | GRASS VALLEY | CA | 95949 |
| WILLIAM L BEASON | 1150 VALLEY RD | | | | LANSING | MI | 48906 6849 |
| WILLIAM L BEASON | 18800 VALENCIA | | | | NORTHVILLE | MI | 48167 1823 |
| WILLIAM L BECHTOLD | 14 NORTH AVE | | | | ROCHESTER | NY | 14626 1002 |
| WILLIAM L BECHTOLD & | JANE S BECHTOLD JT TEN | 14 NORTH AVE | | | ROCHESTER | NY | 14626 1002 |
| WILLIAM L BECK | 921 DALLAS DR | | | | HURON | OH | 44839 2680 |
| WILLIAM L BECKLEY | 2787 MILWAUKEE RD | | | | BELOIT | WI | 53511 6919 |
| WILLIAM L BELENARDO JR | 698 LITTLE MEADOWS RD | | | | GUILFORD | CT | 06437 |
| WILLIAM L BENNET TRUST | UAD 05/13/92 | WILLIAM L BENNETT TTEE | 2324 RIDGELAND AVE | | WAUKEGAN | IL | 60085 2532 |
| WILLIAM L BERRIDGE JR | 4045 FERN AVE | | | | LYONS | IL | 60534 |
| WILLIAM L BERRY & | DONNA L BERRY JT TEN | BOX 969 | | | DANVILLE | AR | 72833 0969 |
| WILLIAM L BEST | 619 HIGHLAND COLONY PKWY | APT 147 | | | RIDGELAND | MS | 39157 8796 |
| WILLIAM L BEST (IRA) | FCC AS CUSTODIAN | 2283 N LAKEWAY CT | | | WICHITA | KS | 67205 2420 |
| WILLIAM L BICKERSTAFF | 201 BAKER ST | P O DRAWER 448 | | | BUENA VISTA | GA | 31803 0448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L BIEDERMAN | RTE 1 BOX 325A | | | | PRAIRIE DU CHIEN | WI | 53821 | 9739 |
| WILLIAM L BISHOP | CHARLES SCHWAB & CO INC CUST | 3072 KINGFISHER PT | | | CHULUOTA | FL | 32766 |
| WILLIAM L BLACK & | GWEN M BLACK | PO BOX 663 | | | PIGEON FORGE | TN | 37868 |
| WILLIAM L BLANCHFIELD | BOX 226 | | | | ST GEORGES | DE | 19733 | 0226 |
| WILLIAM L BLOOME | 7401 SOUTH RIVER RD | | | | DALEVILLE | IN | 47334 | 9355 |
| WILLIAM L BOHACH | 9 TWIGGS LN | | | | SAVANNAH | GA | 31411 | 1324 |
| WILLIAM L BOHLIN & | ELEANOR M BOHLIN JTWROS | PO BOX 359 | | | WELLINGTON | NV | 89444 |
| WILLIAM L BONDURANT | 253 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73118 | 8617 |
| WILLIAM L BONECUTTER | 703 SCOTT DR | | | | MANSFIELD | OH | 44906 | 4002 |
| WILLIAM L BOOMHOUR | 525 CHARRINGTON AVE | OSHAWA ON  L1G 7L7 | CANADA | | | |
| WILLIAM L BORG & | ANNA E BORG JT TEN | 1101 SW 128 TER C-211 | | | PMBK PINES | FL | 33027 | 1932 |
| WILLIAM L BORNEMAN & | ETHEL L BORNEMAN | PO BOX 502650 | | | INDIANAPOLIS | IN | 46250 |
| WILLIAM L BOROUGHF | CUST BENJAMIN L BOROUGHF UGMA MI | 4371 CHERRY HILL DR | | | ORCHARD LAKE | MI | 48323 | 1609 |
| WILLIAM L BOROUGHF | CUST WILLIAM J BOROUGHF UGMA MI | 4371 CHERRY HILL DR | | | ORCHARD LAKE | MI | 48323 | 1609 |
| WILLIAM L BOSTON | 1805 CRYSTAL DR #914 | | | | ARLINGTON | VA | 22202 | 4420 |
| WILLIAM L BOWEN | CUST TRINA M BOWEN UGMA WA | 1227 26TH ST SE | | | AUBURN | WA | 98002 | 7827 |
| WILLIAM L BOWEN | CUST WENDY S BOWEN UGMA WA | 1227 26TH ST SE | | | AUBURN | WA | 98002 | 7827 |
| WILLIAM L BRADLEY | 751 WINDSOR CT | | | | ALPHARETTA | GA | 30004 | 1280 |
| WILLIAM L BRANCHO | 10 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509 | 2003 |
| WILLIAM L BRAWN | 360 LA DUE ROAD | | | | BROCKPORT | NY | 14420 | 9502 |
| WILLIAM L BROWER | 113 SOTA DRIVE | | | | JUPITER | FL | 33458 | 7727 |
| WILLIAM L BROWN | 7480 WILCOX RD | | | | EATON RAPIDS | MI | 48827 | 9550 |
| WILLIAM L BRUNNER | 1424 SW MONTGOMERY ST | SUITE 102 | | | PORTLAND | OR | 97201 |
| WILLIAM L BRUNNER | 1424 SW MONTGOMERY STE 102 | | | | PORTLAND | OR | 97201 | 6070 |
| WILLIAM L BUCHANAN | 157 W CO RD 1075 N | | | | LIZTON | IN | 46149 | 9414 |
| WILLIAM L BURGER | 5226 OTTAWA | | | | BURTON | MI | 48509 | 2026 |
| WILLIAM L BURGERMASTER JR | 89MAGNOLIA PL | | | | WAYNE | NJ | 07470 | 5505 |
| WILLIAM L BURNS | 5915 SALLY CT | | | | FLINT | MI | 48505 | 2565 |
| WILLIAM L BURNS III | 29192 VINEWOOD | | | | FLAT ROCK | MI | 48134 | 9628 |
| WILLIAM L BUSH IV | 905 THOMAS BLVD | | | | SPRINGDALE | AR | 72762 | 3048 |
| WILLIAM L BUTTERWORTH & | THERESA BUTTERWORTH JT TEN | 3380 ISADOR AVE | | | KINGMAN | AZ | 86401 | 6447 |
| WILLIAM L BYRD | 37 HAUSER AVE | | | | YARDVILLE | NJ | 08620 | 1701 |
| WILLIAM L CALDERHEAD & | MARGARET E CALDERHEAD JT TEN | 2744 LURY LANE | | | ANNAPOLIS | MD | 21401 | 7313 |
| WILLIAM L CALDERHEAD & | MRS MARGARET E CALDERHEAD TEN ENT | 2744 LURY LANE | | | ANNAPOLIS | MD | 21401 | 7313 |
| WILLIAM L CALHOUN & | WILLIAM M CALHOUN | TR WILLIAM L CALHOUN FAMILY TRUST | UA 10/25/02 | 2033 WYNDHAM HILLS DR | HOLT | MI | 48842 | 1097 |
| WILLIAM L CAMPBELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6655 WEST COUNTY ROAD 900 NORT | | GASTON | IN | 47342 |
| WILLIAM L CAPELLI | 1001 EAGLES VIEW LANE | | | | EAST GREENVILLE | PA | 18041 | 2262 |
| WILLIAM L CARR SR | 3390 LAKE VIEW CIR | | | | MELBOURNE | FL | 32934 | 8375 |
| WILLIAM L CARTER | 405 A ELIZABETH | | | | GRAIN VALLEY | MO | 64029 | 9318 |
| WILLIAM L CARTER | 4700 SE 110TH STREET | | | | OKLAHOMA CITY | OK | 73165 | 8312 |
| WILLIAM L CARTER | 6601 BUTTERFIELD WAY | | | | PLACERVILLE | CA | 95667 |
| WILLIAM L CARYL TTEE | WILLIAM L CARYL TRUST#1 U/A | DTD 09/27/2001 | 41150 FOX RUN RD APT 413 | | NOVI | MI | 48377 | 5022 |
| WILLIAM L CASH | 6610 BEREAN RD | | | | MARTINSVILLE | IN | 46151 | 7102 |
| WILLIAM L CASH & | NINA J CASH JT TEN | 6610 BEREAN RD | | | MARTINSVILLE | IN | 46151 | 7102 |
| WILLIAM L CASTNER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5568 STONEWALL PL | | BOULDER | CO | 80303 |
| WILLIAM L CENCEBAUGH SR | 8938 CAM DRIVE | | | | CARLISLE | OH | 45005 | 3002 |
| WILLIAM L CHAMBERS | 310 W PRINCETON | | | | PONTIAC | MI | 48340 | 1740 |
| WILLIAM L CHIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3327 CASCADIA AVE S | | SEATTLE | WA | 98144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L CHLASTAWA | 26031 LORI ST | | | | | TAYLOR | MI | 48180 | 1416 |
| WILLIAM L CHURCH | PO BOX 5386 | | | | | MADISON | WI | 53705 | 0386 |
| WILLIAM L CLARK | 1028 WEST FIFTH STREET | | | | | PLAINFIELD | NJ | 07063 | 1422 |
| WILLIAM L CLIFTON | 11709 ASHBURY AVE | | | | | CLEVELAND | OH | 44106 | 4414 |
| WILLIAM L CLYBURN | 4375 BETHUNE HIGHWAY | | | | | BETHUNE | SC | 29009 | 9334 |
| WILLIAM L COBB | 5327 LEE CIRCLE | | | | | FOREST PARK | GA | 30297 | 2728 |
| WILLIAM L COFIELD  & | ALTHEA FREEMAN COFIELD JT WROS | 314 SUTTON RD | | | | WINDSOR | NC | 27983 | 8558 |
| WILLIAM L COKELEY & | F MADELINE COKELEY JT TEN | 4150 223RD PL SE | | | | ISSAQUAH | WA | 98029 | 9272 |
| WILLIAM L COLBURN | 2775 WARREN AVE | | | | | MC DONALD | OH | 44437 | 1402 |
| WILLIAM L COLEMAN III | 1963 PALMETTO ISLE DR | | | | | MT PLEASANT | SC | 29466 | 9170 |
| WILLIAM L COLLINS | 4308 W GARVER DR | | | | | MUNCIE | IN | 47304 | 3549 |
| WILLIAM L COMPTON JR | 708 AVONDALE | | | | | HOUSTON | TX | 77006 | 2824 |
| WILLIAM L CONFARE AND | KATHRYN D CONFARE JT TEN | 3980 NW 116TH TER | | | | SUNRISE | FL | 33323 | 2681 |
| WILLIAM L COOK AND | KATHRYN COOK JTTEN | 1505 GRATTON STREET | | | | RIVERSIDE | CA | 92504 | 5510 |
| WILLIAM L COOPER | CHARLES SCHWAB & CO INC CUST | 1944 E REDFIELD RD | | | | TEMPE | AZ | 85283 | |
| WILLIAM L COOPER & | CAROL A COOPER | 1944 E REDFIELD RD | | | | TEMPE | AZ | 85283 | |
| WILLIAM L CORDES | 4626 HAMPSTEAD DRIVE | | | | | CLARENCE | NY | 14031 | 2524 |
| WILLIAM L CORYELL | 2984 RAVENHILL CIR | | | | | HIGHLAND RANCH | CO | 80126 | 4964 |
| WILLIAM L COTTRELL | 275 JACKSON LP | | | | | DOVER | TN | 37058 | 6126 |
| WILLIAM L COX | 3550 SEAWAY DR | | | | | LANSING | MI | 48911 | 1909 |
| WILLIAM L COX | 4181 CARMANWOOD DR | | | | | FLINT | MI | 48507 | 5503 |
| WILLIAM L COX | 706 COACHLIGHT LANE | | | | | HAZELWOOD | MO | 63042 | 3427 |
| WILLIAM L COX & | JUDY L COX | JT TEN | 3615 W DRAHNER RD | | | OXFORD | MI | 48371 | 5715 |
| WILLIAM L COX & | JUDY L COX JT TEN | 3615 W DRAHNER RD | | | | OXFORD | MI | 48371 | 5715 |
| WILLIAM L CRAGON | 2020 MEADOW BEND | | | | | SHREVEPORT | LA | 71118 | 4851 |
| WILLIAM L CRAMER JR | 9 EAST 2ND ST | | | | | NEW CASTLE | DE | 19720 | 4803 |
| WILLIAM L CREWS | 28425 32 MILE RD | | | | | RICHMOND | MI | 48062 | 5100 |
| WILLIAM L CROOKS | 7614 E NORTH DR | | | | | CAMBY | IN | 46113 | 8541 |
| WILLIAM L CSONKA | 1029 PLAZAK ST | | | | | LEECHBURG | PA | 15656 | 9240 |
| WILLIAM L CURRIE | 3226 WESTSIDE DR | PO BOX 290 | | | | CHURCHVILLE | NY | 14428 | |
| WILLIAM L CUTLER IRA | FCC AS CUSTODIAN | 8 ALLISON DRIVE | | | | BATTLE CREEK | MI | 49037 | 1828 |
| WILLIAM L DALEY TTEE | DALEY FAMILY TRUST U/A | DTD 11/10/1988 | P O BOX 664 | | | THAYNE | WY | 83127 | 0664 |
| WILLIAM L DARBY | 225 COUNTRY CLUB DR | | | | | LARGO | FL | 33771 | 2226 |
| WILLIAM L DAUGHERTY & | EVELYN A DAUGHERTY JTWROS | 1993 EAST 1075TH STREET | | | | MENDONE | IL | 62351 | |
| WILLIAM L DAVIS & | CYNTHIA L DAVIS JT TEN | 777 UNION STREET | | | | MANCHESTER | NH | 03104 | 3668 |
| WILLIAM L DAVIS & | MRS ELEANOR J DAVIS JT TEN | 9889 WINDWARD SLOPE DR | | | | LAKELAND | TN | 38002 | 8149 |
| WILLIAM L DAVIS IRA | FCC AS CUSTODIAN | 202 S FOREST AVE | | | | SUGAR CREEK | MO | 64054 | 1423 |
| WILLIAM L DAYTON & | LARI ANN CURCIO & | WILLIAM L DAYTON JR JT TEN | 326 S CARLSON ST | | | WESTLAND | MI | 48186 | 4002 |
| WILLIAM L DEHAVEN & | SUE DEHAVEN JT TEN | 2653 MARILEE LANE | | | | HOUSTON | TX | 77057 | 4205 |
| WILLIAM L DELL | 4243 KEENE DR | | | | | GRAND BLANC | MI | 48439 | 7906 |
| WILLIAM L DENISTON & | MARJORIE F DENISTON | TR WILLIAM L DENISTON & MARJORIE | F DENISTON TRUST UA 6/24/94 | 14119 VILLAGE 14 | | CAMARILLO | CA | 93012 | 7013 |
| WILLIAM L DESHONG & | BARBARA A DESHONG JT TEN | 579 COATSVILLE RD | | | | W GROVE | PA | 19390 | 9233 |
| WILLIAM L DESPORTES | CUST RICHARD S DESPORTES 4TH | A MINOR U/THE LAWS OF | GEORGIA | PO BOX 933 | | FORTSON | GA | 31808 | 0933 |
| WILLIAM L DESPORTES II | 7175 STANDING BOY RD | | | | | COLUMBUS | GA | 31904 | 1976 |
| WILLIAM L DEVONEY III | 1255 EUCLID CT | | | | | BUFFALO GROVE | IL | 60089 | 6812 |
| WILLIAM L DICKSON | 305 LEATHERWOOD DR | | | | | MOUNTAIN HOME | AR | 72653 | 3714 |
| WILLIAM L DILL | 4406 VANSLYKE | | | | | FLINT | MI | 48507 | |
| WILLIAM L DILLS JR | 67 GREEN ST | | | | | FAIRHAVEN | MA | 02719 | 2825 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L DOMENICO | CUST VIRGINIA K DOMENICO UTMA NJ | PO BOX 127 | | | SARANAC LAKE | NY | 12983 |
| WILLIAM L DOXIE | PO BOX 14590 | | | | SAGINAW | MI | 48601 0590 |
| WILLIAM L DRUMMER | 21013 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831 9227 |
| WILLIAM L DUKE | 3415 MONO GENE DR | | | | FORT WAYNE | IN | 46806 3535 |
| WILLIAM L DUMAS | 1013 N CHANDLER | | | | DANVILLE | IL | 61832 3724 |
| WILLIAM L DUNHAM | 3890 HUNTERS WAY | | | | WHITE LAKE | MI | 48383 |
| WILLIAM L DUNN | 1349 SW 108TH PL | | | | OKLAHOMA CITY | OK | 73170 4221 |
| WILLIAM L DYER | 958 SPANISH MOSS DR | | | | PENSACOLA | FL | 32506 |
| WILLIAM L EARLY | 3322 LARCHMONT ST | | | | FLINT | MI | 48503 6607 |
| WILLIAM L EARLY JR | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460 9675 |
| WILLIAM L EASTERLIN & | LINDA D EASTERLIN JT TEN | 3832 W NANCY CREEK CT NE | | | ATLANTA | GA | 30319 1630 |
| WILLIAM L ECKLES | 1230 E 29TH ST | | | | ANDERSON | IN | 46016 5535 |
| WILLIAM L EDMISTON | 3040 BASTONE CT | | | | WEST SACRAMENTO | CA | 95691 |
| WILLIAM L EINHORN III ROTH IRA | FCC AS CUSTODIAN | 145 GARDEN DRIVE | | | BOLINGBROOK | IL | 60440 2668 |
| WILLIAM L EKVALL & | MARIE A EKVALL TRUSTEES | MARIE A EKVALL LIV TRUST | U/A/D 06/05/00 | 2333 CENTRAL STREET APT 205 | EVANSTON | IL | 60201 1473 |
| WILLIAM L ELDER R/O IRA | FCC AS CUSTODIAN | 6723 ABERDEEN AVE | | | DALLAS | TX | 75230 5305 |
| WILLIAM L ELIASSON & | JAYE F ELIASSON | 1810 PINE STREET | | | NORRISTOWN | PA | 19401 |
| WILLIAM L ENYART TTEE OR SUC | TTEE WILLIAM L ENYART DEC TR | DATED 5-4-1994 | 301 ABEND STREET | | BELLEVILLE | IL | 62220 3506 |
| WILLIAM L EPPS | 917 GARFIELD | | | | LANSING | MI | 48917 9249 |
| WILLIAM L ERSKINE | GAIL A ERSKINE | 78 TREE HILL RD | | | WILLISTON | VT | 05495 9041 |
| WILLIAM L EVERETT | 241 EDWARDS | | | | FULLERTON | CA | 92833 2807 |
| WILLIAM L EWING, JR. | TOD ACCOUNT | 1750 N ATHENIAN | | | WICHITA | KS | 67203 1512 |
| WILLIAM L FALL | 6932 BOXFORD DRIVE | | | | SAN DIEGO | CA | 92117 4239 |
| WILLIAM L FALL | TR UA 07/25/90 THE FALL/SOUTH | TRUST | 6932 BOXFORD DR | | SAN DIEGO | CA | 92117 4239 |
| WILLIAM L FEALKO JR | 635 ALLEN | | | | CARO | MI | 48723 1414 |
| WILLIAM L FEALKO SR & | C JUNE FEALKO JT TEN | 311 S FIRST ST | | | HARBOR BEACH | MI | 48441 1323 |
| WILLIAM L FERRIGAN & | CAROL A FERRIGAN JT TEN | 11781 HERBISON RD | | | EAGLE | MI | 48822 9745 |
| WILLIAM L FETTERMAN JR | 4260 JONES RD | | | | DIAMOND | OH | 44412 9742 |
| WILLIAM L FISCHER JR | 16902 LAKK PARK WAY | | | | YORBA LINDA | CA | 92886 1529 |
| WILLIAM L FITZWATER | 2591 EASTHAVEN DR | | | | HUDSON | OH | 44236 1507 |
| WILLIAM L FLANAGAN | 7526 HYATT DR | | | | SAN ANTONIO | TX | 78251 1318 |
| WILLIAM L FLEENOR | 2372 S 200 E | | | | KOKOMO | IN | 46902 4148 |
| WILLIAM L FLYNN | 12102 WEST OVER ROAD | | | | OMAHA | NE | 68154 3003 |
| WILLIAM L FRANCE & | NANCY M FRANCE | 6 VOSE HILL RD | | | MAYNARD | MA | 01754 |
| WILLIAM L FRANCISCO | 11055 N ELMS RD | | | | CLIO | MI | 48420 9418 |
| WILLIAM L FRANZWA | 21 CYPRESS POINT COURT | | | | ALAMO | CA | 94507 2204 |
| WILLIAM L FRASIER | 8380 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451 8559 |
| WILLIAM L FREER | 560 WYNGATE DR | | | | ROCHESTER | MI | 48307 6012 |
| WILLIAM L FRY JR | 25 S QUINN CIR UNIT 44 | | | | MESA | AZ | 85206 |
| WILLIAM L FUGATE | 8081 LOCAL HILLSBORO RD | | | | CEDAR HILL | MO | 63016 2448 |
| WILLIAM L FULLER & | MARY L FULLER JT TEN | 5403 OLEKSYN DR | | | FLINT | MI | 48504 1015 |
| WILLIAM L G KING JR | CO ASTRID S POSTON | 515 E WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 |
| WILLIAM L GACKI | 1198 FALLS VIEW CT | | | | MENDOTA HEIGHTS | MN | 55118 |
| WILLIAM L GALE | 3470 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385 8401 |
| WILLIAM L GARRETT | 1001 NORTOON DR | | | | MILFORD | MI | 48381 1330 |
| WILLIAM L GASTA & | SARA C GASTA JT TEN | 16333 W WINDCREST DR | | | SURPRISE | AZ | 85374 4948 |
| WILLIAM L GEIGLE & | OLIVE P GEIGLE | TR GEIGLE IRREVOCABLE TRUST | UA 08/20/93 | 1183 W OAK RD | VINELAND | NJ | 08360 2267 |
| WILLIAM L GERMER & | CLAUDINE M GERMER | TR GERMER LIVING TRUST | UA 06/03/97 | N4554 LAKEVIEW RD | HUSTISFORD | WI | 53034 9715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L GESLER | 2929 CUTTER COVE | | | | FORT WAYNE | IN | 46815 | 8554 |
| WILLIAM L GESLER R/O IRA | FCC AS CUSTODIAN | 2929 CUTTER COVE | | | FORT WAYNE | IN | 46815 | 8554 |
| WILLIAM L GIBSON JR & | MARY B GIBSON | 65 THERON STREET | | | JOHNSON CITY | NY | 13790 | |
| WILLIAM L GILBERT & | JEANNE I GILBERT | JT TEN WROS | 2712 RIDGEWAY COURT | | LAS CRUCES | NM | 88011 | 4526 |
| WILLIAM L GILLILAND & | JOYCE W GILLILAND JT TEN | 1655 MADISON AVE | | | TYRONE | PA | 16686 | 2143 |
| WILLIAM L GITTINS JR | 511 HANSEN ROAD | | | | KING OF PRUSSIA | PA | 19406 | 1831 |
| WILLIAM L GLEASON | 3360 S DEXTER | | | | DENVER | CO | 80222 | 7228 |
| WILLIAM L GOODRIDGE & | PEGGY C GOODRIDGE JT TEN | 143 PEEL RD | | | BURLINGTON | KY | 41005 | |
| WILLIAM L GORDON | 1396 ANTLER ALLY | | | | JAMESTOWN | PA | 16134 | 6104 |
| WILLIAM L GOTCHER & | DIXIE L GOTCHER JT TEN | 1805 CAMPUS DR | | | FAIRBORN | OH | 45324 | 3927 |
| WILLIAM L GOTTSCH ACF | ANNA V GOTTSCH U/NE/UTMA | 20507 NICHOLAS CIRCLE | SUITE 100 | | ELKHORN | NE | 68022 | 4686 |
| WILLIAM L GOTTSCH ACF | SYDNEY L GOTTSCH U/NE/UTMA | 20507 NICHOLAS CIRCLE | SUITE 100 | | ELKHORN | NE | 68022 | 4686 |
| WILLIAM L GOTTSCH ACF | WILLIAM GOTTSCH II U/NE/UTMA | 20507 NICHOLAS CIRCLE | SUITE 100 | | ELKHORN | NE | 68022 | 4686 |
| WILLIAM L GRAHAM | 15575 SHELLEY ST | | | | SOUTHFIELD | MI | 48075 | 3113 |
| WILLIAM L GRAHAM | 3460 FLORADALE STREET | | | | WATERFORD | MI | 48329 | 3526 |
| WILLIAM L GRAHAM | 808 W 6TH ST | | | | ANDERSON | IN | 46016 | 1051 |
| WILLIAM L GRAMACY & | CAROLE E GRAMACY JT TEN | 16 WESTLAKE POINTE DR | | | PINEHURST | NC | 28374 | 9710 |
| WILLIAM L GRANT | 7430 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | 9758 |
| WILLIAM L GRANVILLE III | PO BOX 3426 | | | | SUGAR LAND | TX | 77487 | |
| WILLIAM L GREEN | 4231 CRAIGFLOWER DR | RICHMOND BC  V7C 4W2 | CANADA | | | | | |
| WILLIAM L GREEN | PO BOX 135906 | | | | CLERMONT | FL | 34713 | |
| WILLIAM L GREEN & | MARILYN J GREEN REV TRUST | WILLIAM & MARILYN GREEN TTEES | U/A DTD 03/25/1998 | 1611 S 14TH PLACE | ROGERS | AR | 72758 | 5757 |
| WILLIAM L GRIDLEY II | 15 BLACKPEPPER CT | | | | SPRINGBORO | OH | 45066 | 1034 |
| WILLIAM L GRIFFIN & | BRENDA JO GRIFFIN | 9511 GROVE TRAIL LN | | | GERMANTOWN | TN | 38139 | |
| WILLIAM L GRIFFIN III | 181 WEST CHURCH STREET | | | | PICKERINGTON | OH | 43147 | 1212 |
| WILLIAM L GRIGSBY | 1403 SHAREEF DR | | | | MORRISTOWN | TN | 37814 | 2218 |
| WILLIAM L GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440 | 8417 |
| WILLIAM L GUNST & | MARY M GUNST JT TEN | 1916 ABBOTSFORD DRIVE | | | VIENNA | VA | 22182 | 3305 |
| WILLIAM L GWOREK | 293 LAURIE LANE | | | | GRAND ISLAND | NY | 14072 | 1917 |
| WILLIAM L GWOREK & | SANDRA A GWOREK JT TEN | 293 LAURIE LANE | | | GRAND ISLAND | NY | 14072 | 1917 |
| WILLIAM L HAACK | 3097 W DODGE RD | | | | CLIO | MI | 48420 | 1936 |
| WILLIAM L HALL & | CHRISTENE C HALL JT TEN | P O BOX 1109 | | | DUBLIN | GA | 31040 | 1109 |
| WILLIAM L HAMILTON III | 4287 LAKE ROAD | | | | AUSTINTOWN | OH | 44511 | 1841 |
| WILLIAM L HANSON | 2046 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473 | 9773 |
| WILLIAM L HARDING | 6003 DEVONCOURT PLACE | | | | JAMESTOWN | NC | 27282 | 8612 |
| WILLIAM L HAREWOOD | 5075 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439 | 4261 |
| WILLIAM L HARPER | 1323 COOPER AVE | | | | LANSING | MI | 48910 | 2638 |
| WILLIAM L HARRIS | 3014 BEACHAM DR | | | | WATERFORD | MI | 48329 | 4502 |
| WILLIAM L HARROD | 7606 RIDGE ROAD | | | | GASPORT | NY | 14067 | 9425 |
| WILLIAM L HARROLD | 2402 GREY TWIG DR | | | | KOKOM | IN | 46902 | 4519 |
| WILLIAM L HARTMAN | 2716 BARTON AVE | | | | WATERLOO | IA | 50702 | 5208 |
| WILLIAM L HARTMAN & | ELKE M HARTMAN JT TEN | 2003 BEECHCROFT CT | | | CINCINNATI | OH | 45233 | 1715 |
| WILLIAM L HATCHER | JENNIE K HATCHER | 2704 HILLSIDE LN | | | AUGUSTA | GA | 30909 | 3610 |
| WILLIAM L HAUSCHILD TESTAMENTARY | TRUST | ELEANOR C HAUSCHILD TTEE | 411 KITTY HAWK BAY DR | | KILL DEVIL HL | NC | 27948 | 9166 |
| WILLIAM L HAWKESWORTH 3RD | 208 CENTRAL ST | | | | ROWLEY | MA | 01969 | 1316 |
| WILLIAM L HAWKINS | 4329 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237 | 1802 |
| WILLIAM L HAYES | 1872 N CLYBOURN AVE #501 | | | | CHICAGO | IL | 60614 | 4915 |
| WILLIAM L HAYNES | 170 HAMTSTEAD MANOR | | | | FAYETTEVILLE | GA | 30214 | 3463 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L HAZELIP | 1328 MARIETTA C C DR NW | | | | KENNESAW | GA | 30152 | |
| WILLIAM L HEDGES (IRA) | FCC AS CUSTODIAN | P O BOX 2883 | | | CARMICHAEL | CA | 95609 | 2883 |
| WILLIAM L HEEREN | CHARLES SCHWAB & CO INC CUST | 522 TURNBULL PL | | | BRIDGEWATER | NJ | 08807 | |
| WILLIAM L HELLMUTH | 220 PR 4379 | | | | DECATUR | TX | 76234 | |
| WILLIAM L HENDERSON & | MRS LOIS J HENDERSON JT TEN | 9003 W DODGE RD | | | MONTROSE | MI | 48457 | 9132 |
| WILLIAM L HENDLEY | 3323 EAST FOREST ST | | | | DETROIT | MI | 48207 | 1225 |
| WILLIAM L HENRY | PO BOX 82 | | | | KNOX | PA | 16232 | |
| WILLIAM L HENRY | PO BOX 82 | | | | KNOX | PA | 16232 | 0082 |
| WILLIAM L HILLMAN | 7250 GIBBONS RD | | | | JEDDO | MI | 48032 | 2713 |
| WILLIAM L HOFELT & | AARON H HOFELT JT TEN | 315 16TH ST | | | HUNTINGDON | PA | 16652 | 2009 |
| WILLIAM L HOFELT & | MIRANDA L HOFELT JT TEN | 315 16TH ST | | | HUNTINGDON | PA | 16652 | 2009 |
| WILLIAM L HOFFEE | 8297 ODOWLING | | | | ONSTED | MI | 49265 | 9490 |
| WILLIAM L HOLDER | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS | IN | 46237 | 2501 |
| WILLIAM L HOLLAND | PO BOX 60751 | | | | DAYTON | OH | 45406 | 0751 |
| WILLIAM L HOLMES | 1046 W 12005-35 | | | | VAN BUREN | IN | 46991 | |
| WILLIAM L HOOD | 345 PAUL ST | | | | MOUNT VERNON | KY | 40456 | 2107 |
| WILLIAM L HOPE & | PAMELA R BARLOW HOPE JT TEN | 1948 RIO VISTA DR | | | BULLHEAD CITY | AZ | 86442 | |
| WILLIAM L HORNER | 1405 MEADOW ST | | | | COFFEYVILLE | KS | 67337 | 9713 |
| WILLIAM L HOWERTON | 1245 SPEARS RD | | | | COFFEE SPRINGS | AL | 36318 | 4859 |
| WILLIAM L HUFF | CGM IRA CUSTODIAN | 264 HEMLOCK LANE | | | WEIRTON | WV | 26062 | 5558 |
| WILLIAM L HUGHES | 11600 BONDURANT DR | | | | RICHMOND | VA | 23236 | 3224 |
| WILLIAM L HUGHES | 9965 WASHBURN RD | | | | GOODRICH | MI | 48438 | 9634 |
| WILLIAM L HUGHES & | KAREN B HUGHES JT TEN | 24321 CEDAR LANE | | | GEORGETOWN | DE | 19947 | 2708 |
| WILLIAM L HUGHES & | KAREN B HUGHES JT TEN | 24321 CEDAR LANE | | | GEORGETOWN | DE | 19947 | 2708 |
| WILLIAM L HULL | 1305 S SPICEWOOD | | | | OKEMOS | MI | 48864 | 0318 |
| WILLIAM L HUMPHREY | 308 JULIE DR | | | | CROWLEY | TX | 76036 | 2916 |
| WILLIAM L HUNTINGTON JR & | ELEANOR M HUNTINGTON JT TEN | 56 POLLYS LN | | | UNCASVILLE | CT | 06382 | 1426 |
| WILLIAM L IRELAND | 109 OAK KNOLL AVE | | | | SAN ANSELMO | CA | 94960 | 1833 |
| WILLIAM L IRONS | CHARLES SCHWAB & CO INC CUST | 129 MOORELAND RD | | | MOORESVILLE | NC | 28117 | |
| WILLIAM L IRONSIDE | 19253 S BRENNAN RD | | | | OAKLEY | MI | 48649 | 9781 |
| WILLIAM L ISBELL | 7137 MANDRAKE DR | | | | DAYTON | OH | 45424 | 3134 |
| WILLIAM L JACKSON TOD | WILLIAM LEE JACKSON | SUBJECT TO STA TOD RULES | 901 S HANCOCK AVE | | SEDALIA | MO | 65301 | |
| WILLIAM L JACOBS | 3917 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541 | 4664 |
| WILLIAM L JACOBUS & | CAROL LYNN JACOBUS JT TEN | 23609 E GROVELAND | | | BEACHWOOD | OH | 44122 | 1202 |
| WILLIAM L JAMES & | DOLORES M JAMES | TR UA 5/29/92 THE WILLIAM & DOLORES | JAMES | FAMILY TRUST 4042 MORRELL UNIT B | SAN DIEGO | CA | 92109 | 6239 |
| WILLIAM L JAMIESON | 59 STORM ST | | | | TARRYTOWN | NY | 10591 | 3309 |
| WILLIAM L JANE | 2844 W BRITTON RD | APT 8 | | | PERRY | MI | 48872 | 9609 |
| WILLIAM L JANES | 308 N 4TH AVE | | | | PRINCETON | IN | 47670 | 1019 |
| WILLIAM L JEFFCOAT | 844 DECATUR ST | | | | WEST COLUMBIA | SC | 29169 | 3513 |
| WILLIAM L JENSEN | CHARLES SCHWAB & CO INC CUST | 1429 RIO GRANDE RD | | | PARK CITY | UT | 84098 | |
| WILLIAM L JOHANNES | 2850 BAHNS DR | | | | BEAVERCREEK | OH | 45434 | 6608 |
| WILLIAM L JOHNS & | KATHLEEN M JOHNS | TR UA 05/18/98 | JOHNS FAMILY TRUST | 22213 NE 25TH WAY | SAMMAMISH | WA | 98074 | 6451 |
| WILLIAM L JOHNSON | 1637 PREEMPTION ST | | | | GENEVA | NY | 14456 | 9404 |
| WILLIAM L JOHNSON | 3415 MUNN ST | | | | SNOVER | MI | 48472 | 9356 |
| WILLIAM L JOHNSON | 4000 HAROLD ST APT 133 | | | | SAGINAW | MI | 48601 | 4195 |
| WILLIAM L JOHNSON | 9525 CEDAR HEIGHTS AVE | | | | LAS VEGAS | NV | 89134 | 0196 |
| WILLIAM L JOHNSON | TERRILL D JOHNSON TTEE | TRUST DATE 02/01/99 | WILLIAM & TERRILL JOHNSON TRUST | 42486 BALD MOUNTAIN RD | AUBERRY | CA | 93602 | 9714 |
| WILLIAM L JOHNSON & | ANN E JOHNSON JT TEN | 13660 S SHARON | | | CHESANING | MI | 48616 | 9406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L JOINER JR | 29050 YORK ST | | | | INKSTER | MI | 48141 | 2821 |
| WILLIAM L JONES | 130 PINE NEEDLE DR | | | | FAYETTEVILLE | GA | 30215 | 4823 |
| WILLIAM L JONES & | MARY E MCGIVERN JT TEN | 3315 AMHERST | | | HOUSTON | TX | 77005 | 3333 |
| WILLIAM L JONES JR & | JOYE B JONES JT TEN | 14 CLIFTON HILL | WINCHESTER HANTE SO22 5BL | UNITED KINGDOM | | | |
| WILLIAM L JORDAN & | LOUISE L JORDAN JT TEN | 11 PINE RIDGE | | | SARATOGA SPGS | NY | 12866 | 9620 |
| WILLIAM L JUNGLAS & | KANDICE L KEEN & | KYLE C KEEN JT TEN | 7264 RICHARDSON RD | | WEST BLOOMFIELD | MI | 48323 | 1280 |
| WILLIAM L KELLER | 46 STEEPLECHASE DRIVE | | | | DOYLESTOWN | PA | 18901 | 5708 |
| WILLIAM L KELTY | 51 SOUTH ST | | | | LEROY | NY | 14482 | 1223 |
| WILLIAM L KEMP JR IRA | FCC AS CUSTODIAN | 8720 MOURNING DOVE DRIVE | | | RALEIGH | NC | 27615 | 3207 |
| WILLIAM L KENNEDY | 4848 HWY 124 | | | | HOSCHTON | GA | 30548 | 1709 |
| WILLIAM L KING | JAN T KING | PO BOX 1773 | | | GUYMON | OK | 73942 | |
| WILLIAM L KINGSBURY | 3333 BRISBANE DRIVE | | | | LANSING | MI | 48911 | 1304 |
| WILLIAM L KLEIN | 2800 CIDER LANE | APT H | | | MAINVILLE | OH | 45039 | 9351 |
| WILLIAM L KLIEFOTH | 1162 DICKINSON DR | | | | YARDLEY | PA | 19067 | |
| WILLIAM L KNOWLES JR | CUST PATRICK K KNOWLES UGMA VA | 4013 HAWKSLEY DR | | | CHESAPEAKE | VA | 23321 | 5423 |
| WILLIAM L KOCH 2ND | 3189 RESTON DRIVE | | | | BALDWINSVILLE | NY | 13027 | 1728 |
| WILLIAM L KOLB | 125 KEITHWAY LANE | | | | KNOXVILLE | TN | 37918 | 4848 |
| WILLIAM L KOMMENICH | 8038 LEAMINGTON | | | | OAK LAWN | IL | 60459 | 2141 |
| WILLIAM L KOMPH JR & | ANNA A KOMPH JT TEN | 3387 LOMAR | | | FORT GRATIOT | MI | 48059 | |
| WILLIAM L KOPECKO AND | BEVERLY J KOPECKO JTWROS | PO BOX 1957 | | | EAGLE RIVER | WI | 54521 | 1957 |
| WILLIAM L KRING | 4101 MILLERWOOD LANE | | | | KOKOMO | IN | 46901 | 3973 |
| WILLIAM L KURMES | CUST KATHERINE R KURMES UGMA TX | 205 WILLOWOOD DR | | | BURLESON | TX | 76028 | 7921 |
| WILLIAM L KURZ | CUST PAMELA R KURZ UGMA OH | 32253 HICKORY LANE | | | AVON LAKE | OH | 44012 | 2195 |
| WILLIAM L LAMBERT II & | SUNI M LAMBERT JT TEN | BOX 56404 | | | NORTH POLE | AK | 99705 | 1404 |
| WILLIAM L LAMERE & | SHARON A LAMERE JT TEN | 3924 TANNINEN RD | | | IRON | MN | 55751 | |
| WILLIAM L LANDECK | PO BOX 525 | | | | THORNBURG | VA | 22565 | 0525 |
| WILLIAM L LANG & | BRENDA ANN LANG JT TEN | 6119 W 156 STREET | | | OVERLAND PARK | KS | 66223 | 3553 |
| WILLIAM L LANGLEY | 4745 CURTIS RD | | | | ATTICA | MI | 48412 | 9334 |
| WILLIAM L LANNING & | SAMANTHA A LANNING JT TEN | 2016 TOPSY TERRACE | | | NORTH PORT | FL | 34286 | |
| WILLIAM L LATHAM | PO BOX 1326 | | | | CONWAY | SC | 29528 | 1326 |
| WILLIAM L LAWRENCE JR | 11546 N UNION RD | | | | BROOKLYN | WI | 53521 | 9322 |
| WILLIAM L LAWRIE MD | CGM IRA ROLLOVER CUSTODIAN | 13 SOUTH CIRCLE DRIVE | | | SANTA CRUZ | CA | 95060 | 1808 |
| WILLIAM L LEAHY & | CAROL J LEAHY, JTTEN | TOD DTD 11/23/2005 | 918 HICKORY HEIGHTS DRIVE | | BLOOMFIELD HILLS | MI | 48304 | 3125 |
| WILLIAM L LEHMAN | 4735 SIMON ROAD | | | | BOARDMAN | OH | 44512 | 1735 |
| WILLIAM L LENNON | 1533 SMOKEDRIFT LN | | | | LANSING | MI | 48917 | 1272 |
| WILLIAM L LENNON & | YVONNE J LENNON JT TEN | 1533 SMOKEDRIFT LN | | | LANSING | MI | 48917 | 1272 |
| WILLIAM L LENNON JR | 1619 BLUE RIDGE DR | | | | LANSING | MI | 48917 | 9557 |
| WILLIAM L LEONARD & | ANN P LEONARD JT TEN | T O D | 7 SPRUCE POND ROAD | | FRANKLIN | MA | 02038 | 2500 |
| WILLIAM L LEPOWSKY | 544 SANTA CLARA AVENUE | | | | BERKELEY | CA | 94707 | 1625 |
| WILLIAM L LEVY JR | 1705 FARRAGUT AVE | | | | BRISTOL | PA | 19007 | 5603 |
| WILLIAM L LEWERS (SEP IRA) | FCC AS CUSTODIAN | 3007 W. LEMON ST. | | | TAMPA | FL | 33609 | |
| WILLIAM L LEWIS | 307 CHUNILOTI CIRCLE | | | | LOUDON | TN | 37774 | 2608 |
| WILLIAM L LEWIS | 9186 STEEL | | | | DETROIT | MI | 48228 | 2680 |
| WILLIAM L LEWIS TTEE | U/W GEORGE W DAINGERFIELD | P O BOX 485 | | | TAPPAHANNOCK | VA | 22560 | 0485 |
| WILLIAM L LIGHTSEY | 14537 DRIFTWOOD DR | | | | NORTHPORT | AL | 35475 | 3012 |
| WILLIAM L LISTER | 8902 WATERSIDE CIR | | | | INDIANAPOLIS | IN | 46278 | 1158 |
| WILLIAM L LOCKERT | 97MAD RIVER ROAD | | | | WOLCOTT | CT | 06716 | 1922 |
| WILLIAM L LOFT | 1655 CHESTER DR | CALEDON ON  L7K 0W3 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L LOGAN | PO BOX 844 | | | | BANNER ELK | NC | 28604 | 0844 |
| WILLIAM L LONDON & | IDA L LONDON JT TEN | 13000 CANTERBURY | | | STERLING HEIGHTS | MI | 48312 | 3215 |
| WILLIAM L LONG | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837 | 8995 |
| WILLIAM L LONG SR & | WILLIAM L LONG JR JT TEN | 5115 ASPEN DR | | | LANSING | MI | 48917 | 4031 |
| WILLIAM L LOSH | 198 AULT AVENUE | | | | WADSWORTH | OH | 44281 | 1101 |
| WILLIAM L LOUIE & | MAE F LOUIE | LOUIE REVOCABLE TRUST | 1616 15TH ST | | FIREBAUGH | CA | 93622 | |
| WILLIAM L LUCAS JR | 32 FALCONER ST | | | | FREWSBURG | NY | 14738 | 9507 |
| WILLIAM L LUCHINI & | ROSE M LUCHINI JT TEN | 382 N MAIN ST | | | SOUTH HADLEY | MA | 01075 | 1745 |
| WILLIAM L MAAG | 13030 RIDGE CREEK | | | | STRONGSVILLE | OH | 44136 | 4402 |
| WILLIAM L MAAG | 13030 RIDGE CREEK | | | | STRONGSVILLE | OH | 44136 | 4402 |
| WILLIAM L MADDUX | 1306 WILSON BLVD | | | | ANDERSON | IN | 46012 | 4548 |
| WILLIAM L MAJ | 2535 GENESEE ST | | | | BUFFALO | NY | 14225 | 2914 |
| WILLIAM L MARBLE | CHARLES SCHWAB & CO INC CUST | 200 LOS ROBLES WAY | | | WOODLAND | CA | 95695 | |
| WILLIAM L MARGRAF & | SARA H MARGRAF | TENANTS IN COMMON | 6646 HYDE RD | | COLLEGE GROVE | TN | 37046 | 9143 |
| WILLIAM L MARIMPIETRI | 1096 HAVERSTON RD | | | | CLEVALAND | OH | 44124 | 1439 |
| WILLIAM L MARTIN | 87 NO COLLIER BLVD | APT R1 | | | MARCO ISLAND | FL | 34145 | 3779 |
| WILLIAM L MASCHARKA | PO BOX 233 | | | | LONG VALLEY | NJ | 07853 | |
| WILLIAM L MASSEY | 1720 WEST 8TH ST | | | | WILMINGTON | DE | 19805 | 3163 |
| WILLIAM L MASTEN & | BARBARA J MASTEN JT TEN | 4311 TODD DRIVE | | | SYLVANIA | OH | 43560 | 3298 |
| WILLIAM L MATCHETTE JR | PO BOX 1652 | | | | DRIPPING SPRINGS | TX | 78620 | 1652 |
| WILLIAM L MAYNE | 10299 COOLIDGE RD | | | | GOODRICH | MI | 48438 | 9707 |
| WILLIAM L MAYNE & | MARIAN E MAYNE JT TEN | 10299 COOLIDGE ROAD | | | GOODRICH | MI | 48438 | 9707 |
| WILLIAM L MAYO & | RUTH K MAYO JT TEN | 381 BALLS HILL RD | | | HEATHSVILLE | VA | 22473 | 3714 |
| WILLIAM L MC WHORTER | 8583 S COVE DR | | | | MAINEVILLE | OH | 45039 | 9301 |
| WILLIAM L MCCORMICK | 25 W HIGHLAND DR # 45 | | | | SEATTLE | WA | 98119 | 3505 |
| WILLIAM L MCCUBBIN | 2521 KNOX LILLARD RD | | | | SANDERS | KY | 41083 | 9427 |
| WILLIAM L MCCULLERS | 2740 HWY 81 S W | | | | LOGANVILLE | GA | 30052 | 4318 |
| WILLIAM L MCDONOUGH | 4901 ASBURY CT PL | | | | DUBUQUE | IA | 52002 | |
| WILLIAM L MCDOW | BOX 547 | | | | KERSHAW | SC | 29067 | 0547 |
| WILLIAM L MCDOWELL | 1105 WEST 23RD ST | | | | MUNCIE | IN | 47302 | 3908 |
| WILLIAM L MCENTEE | CHARLES SCHWAB & CO INC CUST | 606 ASHLAND | | | HUNTINGTON BEACH | CA | 92648 | |
| WILLIAM L MCGIGOR | 2961 PRYNNE ST | APT 2 | | | KEEGO HARBOR | MI | 48320 | 1278 |
| WILLIAM L MCGOVERN | 20001 BOXWOOD CIRCLE | | | | HAGERSTOWN | MD | 21742 | 9785 |
| WILLIAM L MCGRAW & | JUDY M MCGRAW JTTEN | 74586 ZIRCON CIRCLE EAST | | | PALM DESERT | CA | 92260 | 2262 |
| WILLIAM L MCHARGUE | 3472 CUESTA DR | | | | SAN JOSE | CA | 95148 | 1706 |
| WILLIAM L MCHUGH | R R #5 1505 WINCHESTER RD E | OSHAWA ON  L1H 8L7 | CANADA | | | | | |
| WILLIAM L MCMINN & | DOROTHY K MCMINN JT TEN | 1728 S RIVERVIEW RD | | | PERU | IN | 46970 | 7263 |
| WILLIAM L MEADE & | JOAN M MEADE JT TEN | 243 HILLIARD BLVD | | | MANAHAWKIN | NJ | 08050 | 3230 |
| WILLIAM L MEASE JR | 542 LAURELWOOD DR SE | | | | WARREN | OH | 44484 | 2417 |
| WILLIAM L MEASE JR & | LESLIE ANN MEASE JT TEN | 542 LAURELWOOD DR SE | | | WARREN | OH | 44484 | 2417 |
| WILLIAM L MELBYE | 2317 TIMBERLEA DRIVE | | | | WOODBURY | MN | 55125 | 3004 |
| WILLIAM L MERRYMAN & | JACQUELINE M MERRYMAN | TR MERRYMAN FAMILY TRUST | UA 06/29/06 | 852 DANFORTH COURT | THE VILLAGES | FL | 32162 | 6657 |
| WILLIAM L MEYER | 2189 HAWTHORN DRIVE | | | | DEFIANCE | OH | 43512 | 9670 |
| WILLIAM L MEYER | 2341 WOODRIDGE WAY | APT TB | | | YPSILANTI | MI | 48197 | 1462 |
| WILLIAM L MEYER | 4 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857 | 1512 |
| WILLIAM L MIDKIFF | 48606 LAKEVIEW CIR | | | | SHELBY TWP | MI | 48317 | 2745 |
| WILLIAM L MILLER | 1331 SHELBY POINT DR | | | | O FALLON | MO | 63366 | 7518 |
| WILLIAM L MILLER | 4601 MARBLE COURT | | | | NEWBURGH | IN | 47630 | 8727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L MILLER & | JACQUELINE K MILLER | 224 GOLDEN BEAR DR | | | AUSTIN | TX | 78738 |
| WILLIAM L MILLER & | JOYCE C MILLER JT TEN | 4601 MARBLE COURT | | | NEWBURGH | IN | 47630 | 8727 |
| WILLIAM L MITCHELL | 406 HANOVER ST | | | | HUBBARDSTON | MI | 48845 | 9310 |
| WILLIAM L MOCZYGEMBA | 416 RAVEN COURT | | | | BURLESON | TX | 76028 | 1523 |
| WILLIAM L MOINETTE JR & | CECELIA A MOINETTE | TR WILLIAM L JR & CECELIA A | MOINETTE REV TRUST UA 07/29/99 | 10400 NEWCOMER RD | RITTMAN | OH | 44270 | 9604 |
| WILLIAM L MOLEN | 5702 GARDEN LAKES PALM | | | | BRADENTON | FL | 34203 | 7216 |
| WILLIAM L MONTAGUE JR & | JOYCE C MONTAGUE JT TEN | 4480 GROVE RD | | | TRAPPE | MD | 21673 | 1827 |
| WILLIAM L MONTGOMERY | 12820 SE 199TH DR | | | | BORING | OR | 97009 | 7624 |
| WILLIAM L MOODY IRA | FCC AS CUSTODIAN | 16193 EDGEMONT DR | | | FT MYERS | FL | 33908 | 3653 |
| WILLIAM L MOORE | 100 BEACH DR NE APT 1602 | | | | ST PETERSBURG | FL | 33701 | 3969 |
| WILLIAM L MOORE | 769 HAMIL RD | | | | VERONA | PA | 15147 | 2924 |
| WILLIAM L MOORE JR | 4065 KING ARTHUR DR | | | | PENSACOLA | FL | 32514 | 6429 |
| WILLIAM L MORARITY & | EILEEN MORARITY | JT TEN | 6457 WOODHILLS DR | | CITRUS HEIGHT | CA | 95621 | 6123 |
| WILLIAM L MORRIS & | SHERYL D MORRIS JT TEN | 151 MEADOWCREST DR | | | SOMERSET | KY | 42503 |
| WILLIAM L MOTLEY | 1214 NEWELL ROAD | | | | RICHMOND | VA | 23225 | 2602 |
| WILLIAM L MULLINS | 5100 MTN CREST DR | | | | KNOXVILLE | TN | 37918 | 4519 |
| WILLIAM L MUNCASTER TTEE | WILLIAM L MUNCASTER LIVING | TRUST DTD 04-19-96 | 740 VIA REPOSO | | SANTA BARBARA | CA | 93111 | 1714 |
| WILLIAM L MURPHY & | MRS MARYANN E MURPHY TEN ENT | 9713 BRIARCLIFFE LN | | | ELLICOTT CITY | MD | 21042 | 6345 |
| WILLIAM L MURRELL | 13009 BURLINGANE AVENUE | | | | OKLAHOMA CITY | OK | 73120 |
| WILLIAM L NEELY | 3307 MEADOWBROOK RD | | | | MURRYSVILLE | PA | 15668 |
| WILLIAM L NELSON & | ELLEN N NELSON JT TIC | PO BOX 297 | | | ACCOMAC | VA | 23301 | 0297 |
| WILLIAM L NEWELL | JOYCE M J NEWELL | P O BOX 15257 | | | CHEVY CHASE | MD | 20825 | 5257 |
| WILLIAM L NEWMAN | 4915 NIMITZ | | | | OKLAHOMA CITY | OK | 73112 | 6064 |
| WILLIAM L NEWMAN | CUST DIANE ADELLE | NEWMAN U/THE OKLA UNIFORM | GIFTS TO MINORS ACT | 4915 NIMITZ | OKLAHOMA CITY | OK | 73112 | 6064 |
| WILLIAM L NEWMAN | CUST WILLIAM L | NEWMAN 2ND U/THE OKLA | UNIFORM GIFTS TO MINORS ACT | 4915 NIMITZ | OKLAHOMA CITY | OK | 73112 | 6064 |
| WILLIAM L NEWMAN & | MRS ELEANOR A NEWMAN JT TEN | 4915 NIMITZ | | | OKLAHOMA CITY | OK | 73112 | 6064 |
| WILLIAM L NEWMAN JR AND | SYNTHIA L NEWMAN JT TEN | 4076 SHADY HOLLOW DR | | | HENDERSON | KY | 42420 |
| WILLIAM L NEWMYER | 12921 LINCOLN WAY APT 184 | | | | IRWIN | PA | 15642 | 7211 |
| WILLIAM L NOTHWANG JR & | GERALDINE F NOTHWANG | 1245 E PALM AVE | | | ORANGE | CA | 92866 |
| WILLIAM L NUFER | 207A 82ND STREET | | | | VIRGINIA BEACH | VA | 23451 | 1803 |
| WILLIAM L OBLENNESS | CUST TODD M OBLENNESS UGMA WY | PO BOX 6361 | | | JACKSON | WY | 83002 | 6361 |
| WILLIAM L OGAN JR | 408 DANARRA METROPOLITAN ST | MAKATI METRO MANILA | PHILLIPPINES | PHILIPPINES | | | |
| WILLIAM L OLDS JR | 3569 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94118 | 1848 |
| WILLIAM L ORIENTE & | CAROLYN ORIENTE JT TEN | 29 SHERWOOD DR | | | SPENCER | MA | 01562 |
| WILLIAM L OTOOLE | 11 CAMBRIDGE RD | | | | ALBANY | NY | 12203 | 3001 |
| WILLIAM L OWENS & | MARJORIE R OWENS | TR UA 06/29/93 WILLIAM L OWENS | REVOCABLE TRUST | 43 SQUIRE RD | WINCHESTER | MA | 01890 | 3235 |
| WILLIAM L OXLEY | 202N23ST. | | | | TERRE HAUTE | IN | 47807 |
| WILLIAM L PALM | 27867 CUMULUS CT | | | | CORONA | CA | 92883 | 7925 |
| WILLIAM L PARKER | 2190 HASLETT RD | | | | WILLIAMSTON | MI | 48895 | 9624 |
| WILLIAM L PARKINSON | PO BOX 40 | | | | HINESBURG | VT | 05461 | 0040 |
| WILLIAM L PATTON | PO BOX 237 | | | | CAMPTON | KY | 41301 | 0237 |
| WILLIAM L PERCIVAL & | MARGARET C PERCIVAL | 6 STRAWBERRY FIELDS | | | GRANBY | CT | 06035 |
| WILLIAM L PERKINS | 425 BROOKS | | | | PONTIAC | MI | 48340 | 1302 |
| WILLIAM L PETERS | CUST JAKE A PETERS UTMA OR | 26706 S MERIDIAN RD | | | AURORA | OR | 97002 | 9301 |
| WILLIAM L PETERS | CUST LUKE W PETERS UTMA OR | 26706 S MERIDIAN RD | | | AURORA | OR | 97002 | 9301 |
| WILLIAM L PETITFILS | PHYLLIS R PETITFILS | 32711 CARIBBEAN DR | | | DANA POINT | CA | 92629 | 3541 |
| WILLIAM L PETTIGREW | 1972 AUSTINTOWN RD | | | | WARREN | OH | 44481 |
| WILLIAM L PIPER & | DEBORAH W PIPER JT TEN | 350 BARNSTABLE RD | | | CARLISLE | PA | 17013 | 7402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L PITTMAN | 19131 E 6TH STREET N | | | | INDEPENDENCE | MO | 64056 2207 |
| WILLIAM L PLACE & | ELLEN J PLACE JT TEN | PO BOX 126 | | | LOS LUNAS | NM | 87031 0126 |
| WILLIAM L PORTER | 400 WASHINGTON-SCHOOLHS RD | | | | RISING SUN | MD | 21911 2622 |
| WILLIAM L POST | CUST JENIFER ALINE POST | UTMA OR | 1715 ESTATE DR | | EUGENE | OR | 97405 5892 |
| WILLIAM L POWERS | CUST CHELSEA R POWERS | UTMA TN | 3049 WOODY LN | | CLARKSVILLE | TN | 37043 5488 |
| WILLIAM L POWERS | CUST LAUREN K POWERS | UTMA TN | 3049 WOODY LN | | CLARKSVILLE | TN | 37043 5488 |
| WILLIAM L POWERS | CUST STACEY L POWERS | UTMA TN | 3049 WOODY LN | | CLARKSVILLE | TN | 37043 5488 |
| WILLIAM L PRICE | 1321 ORLEANS | | | | DETROIT | MI | 48207 2908 |
| WILLIAM L PRICE JR | 20068 STAHELIN | | | | DETROIT | MI | 48219 1534 |
| WILLIAM L PRIMAK | WILLIAM L PRIMAK TRUST | 735 S QUINCY STREET | | | HINSDALE | IL | 60521 |
| WILLIAM L PUGH | 2071 WOODBINE RD | | | | WOODBINE | MD | 21797 8214 |
| WILLIAM L RAMSEY | 621 TROMLEY | | | | INKSTER | MI | 48141 1224 |
| WILLIAM L RANDOLPH | 14200 DRESSLER RD | | | | GARFIELD HTS | OH | 44125 5020 |
| WILLIAM L RANKIN | 23833 MERRILL | | | | SOUTHFIELD | MI | 48075 3496 |
| WILLIAM L RAY | 2639 WIESENBERGER MILL RD | | | | MIDWAY | KY | 40347 9753 |
| WILLIAM L RAYNOLDS | 58 HEATHER LN | | | | ORINDA | CA | 94563 |
| WILLIAM L READ | 405 DRAKE LN | | | | LEAGUE CITY | TX | 77573 1840 |
| WILLIAM L REED & | JANICE R REED | TR WILLIAM L REED & JANICE R REED | REVOCABLE LIVING TRUST UA 09/14/93 | 11126 HEARTHSIDE DR | PINCKNEY | MI | 48169 8745 |
| WILLIAM L REYNOLDS | 2222 MADISON AVE | | | | NORWOOD | OH | 45212 3225 |
| WILLIAM L RHODA | 15989 MARCELLUS ROAD | | | | THREE RIVERS | MI | 49093 8424 |
| WILLIAM L RICHARDSON & | CHERYL M RICHARDSON JT TEN | 333 E 16 ST | | | BROOKLYN | NY | 11226 4519 |
| WILLIAM L RIEGER & | EDNA MAE RIEGER JT TEN | 940 HIGHLAND AVE | APT 1206 | | FORT THOMAS | KY | 41075 4167 |
| WILLIAM L RILEY | 1511 TOWNE DR | | | | ELLISVILLE | MO | 63011 2068 |
| WILLIAM L RISHER JR | 116 DARDENNE LANDING CT | | | | FALLON | MO | 63366 7255 |
| WILLIAM L RITENOUR | 8735 HENDERSON RD | | | | DIAMOND | OH | 44412 9776 |
| WILLIAM L ROBBINS & | KARON L ROBBINS JT TEN | 30 RAZORBACK RD | | | ROGERS | AR | 72758 9570 |
| WILLIAM L ROBERSON | 1038 S BELL | | | | KOKOMO | IN | 46902 1613 |
| WILLIAM L ROBERTS | 3232 KENSINGTON | | | | KANSAS CITY | MO | 64128 2115 |
| WILLIAM L ROBERTS | 6237 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108 9787 |
| WILLIAM L ROBINSON | 10616 RUNYAN LAKE ROAD | | | | FENTON | MI | 48430 2450 |
| WILLIAM L ROBINSON | 3251 CHRISTOPHER LN 310 | | | | KEEGO HARBOR | MI | 48320 1361 |
| WILLIAM L ROBINSON | PO BOX 15283 | | | | PENSACOLA | FL | 32514 0283 |
| WILLIAM L ROELLICH | 12310 SE 47TH ST | | | | BELLEVUE | WA | 98006 2807 |
| WILLIAM L ROGERS | 2203 W LAKE RD | | | | CLIO | MI | 48420 8838 |
| WILLIAM L ROSENTHAL | 8041 BEERS RD | | | | SWARTZ CREEK | MI | 48473 9101 |
| WILLIAM L ROSS | 6761 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 2913 |
| WILLIAM L ROST | 651 KNOLLWOOD RD | | | | WHITE PLAINS | NY | 10603 1918 |
| WILLIAM L ROST | 651 KNOLLWOOD RD | | | | WHITE PLAINS | NY | 10603 |
| WILLIAM L ROYALL & | GLORIA S ROYALL JT TEN | 4324 BROOKSIDE DRIVE | | | ALEXANDRIA | VA | 22312 1401 |
| WILLIAM L RUDD | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005 1761 |
| WILLIAM L RUSSELL III & | MRS PATRICIA T RUSSELL JT TEN | 5 HOFER CT | | | METUCHEN | NJ | 08840 1017 |
| WILLIAM L RUSSO | AGATENA RUSSO | 1626 LINDEN ST | | | DEARBORN | MI | 48124 5004 |
| WILLIAM L RUSSO & | AGATENA RUSSO JTWROS | 1626 LINDEN ST | | | DEARBORN | MI | 48124 5004 |
| WILLIAM L SANBURN | 523 E MARKET STREET | | | | SPENCER | IN | 47460 1852 |
| WILLIAM L SANDERS SR | 803 PALOMINO CT | | | | SIMPSONVILLE | SC | 29681 |
| WILLIAM L SAUNBY & | PATRICIA D SAUNBY JT TEN | 1130 SW STEPHENSON COURT | | | PORTLAND | OR | 97219 7651 |
| WILLIAM L SCHEIBER & | PENELOPE A SCHEIBER | TR WILLIAM L SCHEIBER & PENELOPE | A SCHEIBER TRUST UA 6/27/02 | 15851 GRISWOLD RD | MANITOU BEACH | MI | 49253 9706 |
| WILLIAM L SCHEIBER & PENELOPE A | SCHEIBER | TR WILLIAM L SCHEIBER & PENELOPE A | SCHEIBER TRUST | UA 06/27/02 15851 GRISWOLD RD | MANITOU BEACH | MI | 49253 9706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L SCHNEIDER | N4262 DOELL RD | | | | LUXEMBURG | WI | 54217 7948 |
| WILLIAM L SCHORRE | 2813 LANGLEY AVE F-112 | | | | PENSACOLA | FL | 32504 9309 |
| WILLIAM L SCHRADER & | ALICE SCHRADER | TR SCHRADER FAMILY TRUST | UA 06/15/05 | 11 CAPTAIN LANE | SALEM SOUTH | SC | 29676 4228 |
| WILLIAM L SCHULTE | WILLIAM L. SCHULTE LIV TRUST | 25720 LEXINGTON DR # 76-2 | | | SOUTH LYON | MI | 48178 |
| WILLIAM L SCHURK | 313 KNOLLWOOD DRIVE | | | | BOWLING GREEN | OH | 43402 2721 |
| WILLIAM L SCOTT | 101 SO 21 ST | | | | SAGINAW | MI | 48601 1446 |
| WILLIAM L SCOTT | 21705 MAPLE | | | | ST CLAIR SHO | MI | 48081 3737 |
| WILLIAM L SERVENY | 986 JASMINE | | | | GAYLORD | MI | 49735 9429 |
| WILLIAM L SERVENY & | MARILYN C SERVENY JT TEN | 986 JASMINE | | | GAYLORD | MI | 49735 9429 |
| WILLIAM L SEXTON & | BEULAH M SEXTON JT TEN | 963 PARKDALE | | | NEW BRAUNFELS | TX | 78130 8377 |
| WILLIAM L SHEINGORN | 3139 TENNYSON ST NW | | | | WASHINGTON | DC | 20015 2359 |
| WILLIAM L SHERIDAN IRA | FCC AS CUSTODIAN | 115 WARF ROAD | | | EGG HRBR TWP | NJ | 08234 8501 |
| WILLIAM L SHILLEY | 211 POLLOCK LN | | | | VENTURA | CA | 93003 5514 |
| WILLIAM L SHOOLTZ | 15501 GARY LN | | | | BATH | MI | 48808 9744 |
| WILLIAM L SHULTIS (IRA) | FCC AS CUSTODIAN | 13323 PARADISE DR | | | CLIO | MI | 48420 9101 |
| WILLIAM L SHUTT | 2315 SHATTUCK RD | | | | SAGINAW | MI | 48603 3336 |
| WILLIAM L SIMMS JR | CUST SHANNON O SIMMS | UTMA CA | 5541 GRUMMS LN NE | | NEWARK | OH | 43055 9755 |
| WILLIAM L SIMONS | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105 9709 |
| WILLIAM L SIMS | HARRIET D SIMS | 2014 HIGHWAY 18 EAST | | | MACON | GA | 31217 |
| WILLIAM L SISSON | 1230 180TH PL NE | | | | BELLEVUE | WA | 98008 3438 |
| WILLIAM L SKELTON & | MARIE N TAYLOR | 1703 BRENTWOOD ST | | | AUSTIN | TX | 78757 |
| WILLIAM L SLOBODNIK | 732 HUNTERS LANE | | | | MT LAUREL | NJ | 08054 2815 |
| WILLIAM L SLOUT & MARTHA ANN | SLOUT TTEES OF THE SLOUT | FAMILY TRUST DTD 3/15/95 | 2995 LADERA RD | | SAN BERNARDINO | CA | 92405 2935 |
| WILLIAM L SMITH | 2645 TALLEY LN | | | | BUFORD | GA | 30519 5469 |
| WILLIAM L SMITH | PO BOX 391 | | | | MATTHEWS | NC | 28106 0391 |
| WILLIAM L SMITH & | CATHERINE S SMITH JTWROS | 39 MABLEWOOD STREET | | | KILMARNOCK | VA | 22482 3824 |
| WILLIAM L SMITH JR | 705 WINDING CREEK TRAIL | | | | DACULA | GA | 30019 2001 |
| WILLIAM L SPARR | 4311 ST LAWRENCE DRIVE | | | | NEW PORT RICHEY | FL | 34655 1624 |
| WILLIAM L SPEIGHT | BOX 34 | | | | E LONGMEADOW | MA | 01028 0034 |
| WILLIAM L SPITZER | 8701 S KOLB RD | #1-270 | | | TUCSON | AZ | 85756 9607 |
| WILLIAM L SPRINGER | 111 N 9TH ST | | | | MARSHALLTOWN | IA | 50158 5619 |
| WILLIAM L SPRUCEBANK | 200 MAIN AVE SW | | | | GLEN BURNIE | MD | 21061 3867 |
| WILLIAM L STEIN SR | 464 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483 6331 |
| WILLIAM L STEINER | 5446 E 5TH ST | | | | AU GRES | MI | 48703 9577 |
| WILLIAM L STELLWAG | 1123 CALLE MILAGRO | | | | ESPANOLA | NM | 87532 2837 |
| WILLIAM L STENGER | TR WILLIAM L STENGER TRUST | UA 9/21/90 | 7625 E CAMELBACK RD APT 432A | | SCOTTSDALE | AZ | 85251 2126 |
| WILLIAM L STEVENS | 2431 CEDAR PT DR | | | | JANESVILLE | WI | 53546 5334 |
| WILLIAM L STOTHOFF 3RD | 3 NORTHRIDGE ROAD | | | | FLEMINGTON | NJ | 08822 5546 |
| WILLIAM L SUDDERTH | PO BOX 449 | | | | ANDREWS | NC | 28901 0449 |
| WILLIAM L SUTTON | 1359 NATALIE LN | | | | AURORA | IL | 60504 6857 |
| WILLIAM L TALBERT | MKT: STATE STREET GLOBAL ADV | 9812 CARMELITA DR | | | POTOMAC | MD | 20854 |
| WILLIAM L TARR | 1292 LAKEMOORE DR | | | | JEFFERSON CTY | TN | 37760 |
| WILLIAM L TAYLOR | 40241 VILLAGE WOODS RD | | | | NOVI | MI | 48375 |
| WILLIAM L TAYLOR | 4637 SUMAC CT | | | | DAYTON | OH | 45427 2835 |
| WILLIAM L TAYLOR | 7450 W WALKER RD | | | | ST JOHNS | MI | 48879 9517 |
| WILLIAM L THOMASON IRA | FCC AS CUSTODIAN | RR 3 BOX 62 | | | ALBION | IL | 62806 9514 |
| WILLIAM L THOMPSON | CUST WILLIAM LEE THOMPSON UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 10036 S 89TH E AVE | TULSA | OK | 74133 5800 |
| WILLIAM L THOMPSON & | LAURA B THOMPSON JT TEN | 1510 POPPS FERRY RD | | | BILOXI | MS | 39532 2203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L THURSTON | 13080 DEMPSEY | | | | ST CHARLES | MI | 48655 9703 |
| WILLIAM L TITHOF | 4416 FAIRWOOD | | | | BURTON | MI | 48529 1914 |
| WILLIAM L TITHOF & | BARBARA A TITHOF JT TEN | 4416 FAIRWOOD DRIVE | | | BURTON | MI | 48529 1914 |
| WILLIAM L TRAINOR | 3658 LAKESHORE DR | | | | NEW PORT | MI | 48166 9696 |
| WILLIAM L TRAVIS | 5298 MANCHESTER DRIVE | | | | CAMP SPRINGS | MD | 20746 4422 |
| WILLIAM L TRAXLER | 4833 BAXMAN RD | | | | BAY CITY | MI | 48706 2656 |
| WILLIAM L TRIGGS | PO BOX 36 | | | | INWOOD | WV | 25428 0036 |
| WILLIAM L TRIPP & | DONNA L TRIPP & | BRIAN L TRIPP JT TEN | 5736 VANETTAN CRK DR | | OSCODA | MI | 48750 9465 |
| WILLIAM L TRIPP & | DONNA L TRIPP & | RODNEY L TRIPP JT TEN | 5736 VAN ETTAN CRK DR | | OSCODA | MI | 48750 9465 |
| WILLIAM L TRIPP & | DONNA L TRIPP & | RODNEY L TRIPP JT TEN | 5736 VANETTAN CRK DR | | OSCODA | MI | 48750 9465 |
| WILLIAM L TUCKER | 10715 CHERRY TREE CT | | | | ADELPHI | MD | 20783 |
| WILLIAM L TURNER | 402 WISCONSIN AVENUE | | | | OAK PARK | IL | 60302 3627 |
| WILLIAM L UPCHURCH | 2265 BAGLEY RD | | | | CUMMING | GA | 30041 7212 |
| WILLIAM L UPTON | 1054 ALTO ST S E | | | | GRAND RAPIDS | MI | 49507 1402 |
| WILLIAM L V HALE II | PSP-PERSHING LLC AS CUSTODIAN | 3006 GILBERT STREET | | | AUSTIN | TX | 78703 2220 |
| WILLIAM L VAN VLACK | 39541 JINGO RD | | | | LACYGNE | KS | 66040 8124 |
| WILLIAM L VAUGHAN & | JANET R VAUGHAN JT TEN | 110 N HAZELTON | | | FLUSHING | MI | 48433 1631 |
| WILLIAM L VENCELLER | 909 LOWER FERRY RD | | | | TRENTON | NJ | 08628 3216 |
| WILLIAM L WAGNER & | MARY E WAGER JT TEN | 12898 LINCOLN LAKE CT. | | | GOWEN | MI | 49326 9539 |
| WILLIAM L WALDOCK | 117 E WASHINGTON ROW | | | | SANDUSKY | OH | 44870 2629 |
| WILLIAM L WALKER | 210 N MAIN ST | APT 1509 | | | DAYTON | OH | 45402 1255 |
| WILLIAM L WALKER | 8931 MATTHEWS HWY | | | | TECUMSEH | MI | 49286 9725 |
| WILLIAM L WALTERS | 11164 PERGOLA POINT CT | | | | LAS VEGAS | NV | 89144 1625 |
| WILLIAM L WALTERS | CUST GERALD L WALTERS U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 11164 PERGOLA POINT CT | LAS VEGAS | NV | 89144 1625 |
| WILLIAM L WARD | WILLIAM L WARD REVOCABLE LIVIN | MANOR OAK II # 304 | 1910 COCHRAN RD | | PITTSBURGH | PA | 15220 |
| WILLIAM L WASHINGTON | 10701 PEARMAIN ST | | | | OAKLAND | CA | 94603 3715 |
| WILLIAM L WATSON | 4327 SHADY LANE | | | | INDIANAPOLIS | IN | 46226 3343 |
| WILLIAM L WAYTENA | 9230 VALLEY STREAM RD | | | | CLARENCE | NY | 14031 1522 |
| WILLIAM L WEATHERLY | C/F ZOEY L ANDERSON | 2602 HICKORY FLATS TRL SE | | | HUNTSVILLE | AL | 35801 1431 |
| WILLIAM L WEBER JR | 19855 SUNNY SLOPE DR | | | | BEVERLY HILLS | MI | 48025 2914 |
| WILLIAM L WELLER | 7373 ANSLEY LN | | | | HILLSDALE | MI | 49242 9670 |
| WILLIAM L WELLS | 3028 W MARQUETTE ST | | | | PEORIA | IL | 61605 1211 |
| WILLIAM L WHITE | 24441 DETROIT RD | STE 300 | | | WESTLAKE | OH | 44145 1543 |
| WILLIAM L WHITE | 4483 E DONATO DR | | | | GILBERT | AZ | 85298 4654 |
| WILLIAM L WHITEHEAD | 26 NICHOLS DR | | | | BRISTOL | CT | 06010 5539 |
| WILLIAM L WHITESELL JR | JEANNE R WHITESELL | 825 DOGWOOD RD | | | N PALM BEACH | FL | 33408 4135 |
| WILLIAM L WILLIAMS | 11798 MC CAUGHNA ROAD | | | | GAINES | MI | 48436 8807 |
| WILLIAM L WILLIAMS | 137 JOY STREET | | | | LAFAYETTE | LA | 70501 4621 |
| WILLIAM L WILLIAMS JR & | MRS EDITH WILLIAMS JT TEN | DRAWER 540 | | | OMAR | WV | 25638 0540 |
| WILLIAM L WILSON | WILLIAM L WILSON RLT | PO BOX 307 | | | KAILUA | HI | 96734 |
| WILLIAM L WILSON & | ILENA M WILSON TEN COM | 4212 WESTWIND DR | | | ARLINGTON | TX | 76017 3323 |
| WILLIAM L WILSON SR | 206 RAINBOW DR 10625 | | | | LIVINGSTON | TX | 77399 |
| WILLIAM L WOLF TTEE | WILLIAM L WOLF REV TRUST | U/A DTD JUNE 16 1992 | 2718 PLACID AVE | | FORT PIERCE | FL | 34982 5621 |
| WILLIAM L WOOD | 13610 PURITAS | | | | CLEVELAND | OH | 44135 2936 |
| WILLIAM L WOODARD JR | 21526 OLAN CIR | | | | MC CALLA | AL | 35111 1049 |
| WILLIAM L WOZNICKI | 61963 PHEASANT POINTE DR | | | | STURGIS | MI | 49091 9672 |
| WILLIAM L WRIGHT | 2933 CLIFTON AV | | | | BALTIMORE | MD | 21216 2829 |
| WILLIAM L WRIGHT & | JOAN E WRIGHT JT TEN | PO BOX 296 | 4747 US 23 | | GREENBUSH | MI | 48738 9752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM L ZURBRIGGEN JR | 6475 WATERFORD HILL TERR | | | | CLARKSTON | MI | 48346 |
| WILLIAM L ZURBRIGGEN JR & | PATRICIA A ZURBRIGGEN JT TEN | 6475 WATERFORD HILL TERRACE | | | CLARKSTON | MI | 48346 4514 |
| WILLIAM L. BROOKS | 3408 4TH AVENUE | | | | ST. JAMES CITY | FL | 33956 2078 |
| WILLIAM L. DANIEL | 160 BRUSH STREET | | | | UKIAH | CA | 95482 3432 |
| WILLIAM L. EBINGER | CGM IRA CUSTODIAN | 700 COVE DRIVE | | | LEONARD | MI | 48367 3418 |
| WILLIAM L. FRIZZELL | PO BOX 3273 | | | | PLACIDA | FL | 33946 |
| WILLIAM L. HARRINGTON | ROSE M. HARRINGTON JTWROS | 6251 SILVER HILLS DRIVE | | | MANITOWOC | WI | 54220 |
| WILLIAM L. HEDRICK AND | JUDY L. HEDRICK JTWROS | 11557 EAST MILLERTON | | | CLOVIS | CA | 93619 9644 |
| WILLIAM L. MALNATI | DONA L. MALNATI JT WROS | 30 CLAFLIN ST. | | | LEOMINSTER | MA | 01453 1704 |
| WILLIAM L. SANBORN | CGM SEP IRA CUSTODIAN | 18644 COX AVENUE | | | SARATOGA | CA | 95070 4108 |
| WILLIAM L. SANDERS | 6066 CRAB TREE ROAD | | | | COLUMBIA | SC | 29206 4306 |
| WILLIAM L. ST. LOUIS JR. AND | MARY E. ST. LOUIS JTWROS | 12148 BLACKTHORNE RIDGE | | | MOKENA | IL | 60448 8114 |
| WILLIAM L. THORNTON IRA | FCC AS CUSTODIAN | 159 MOON DR. | | | EL DORADO | AR | 71730 4282 |
| WILLIAM L. VOORHIES & | BARBARA J. VOORHIES | 14424 STERLING RUN | | | BROOKSVILLE | FL | 34609 |
| WILLIAM LA GRAFF | 3180 N ATLANTIC AVE B-105 | | | | COCOA BEACH | FL | 32931 3364 |
| WILLIAM LA MASTRA | 2096 SENECA ST. APT. # 1 | | | | BUFFALO | NY | 14210 |
| WILLIAM LABB | TOD R LABB & D LABB & | A LABB & C CROWE | SUBJECT TO STA TOD RULES | 7233 1/2 DIXON - APT 4 | FOREST PARK | IL | 60130 1148 |
| WILLIAM LAING | 116BEAUMONT PLACE | | | | NEWARK | NJ | 07104 1702 |
| WILLIAM LAIRD | 33 W HURON ST | APT 306 | | | CHICAGO | IL | 60654 |
| WILLIAM LAKE | 33 GRAND PKWY N | | | | LEWISTOWN | PA | 17044 |
| WILLIAM LAMAR WARBINGTON | CHARLES SCHWAB & CO INC CUST | PO BOX 596 | | | CONYERS | GA | 30012 |
| WILLIAM LAMAR WARBINGTON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 596 | | CONYERS | GA | 30012 |
| WILLIAM LAMPTON HARRY JR | 1005 BRIARWOOD DR | | | | JACKSON | MS | 39211 4140 |
| WILLIAM LANDERS | 684 WATER OAK LANE | | | | TALLADEGA | AL | 35160 |
| WILLIAM LANDES LUYBEN | 8 CEPP ROAD | | | | PERKIOMENVILLE | PA | 18074 9758 |
| WILLIAM LANE | 4896 SHASTA COURT | | | | KELSEYVILLE | CA | 95451 |
| WILLIAM LANE & | APRIL LANE JT TEN | 301 NORTH ST | | | SAINT ALBANS | WV | 25177 3645 |
| WILLIAM LANG | 1721 ARMY NAVY DRIVE | | | | ARLINGTON | VA | 22202 1633 |
| WILLIAM LANGE 1 | 800 TONAWANDA ST. | | | | BUFFALO | NY | 14207 1422 |
| WILLIAM LANGLEY | 9104 W HINSDALE PLACE | | | | LITTLETON | CO | 80128 4163 |
| WILLIAM LANTZ CLOUSER | 340 JEFFERSON STREET | | | | CARNEY'S POINT | NJ | 08069 2353 |
| WILLIAM LARRY COCHRAN | 123 WILDBERRY LN | | | | GOOSE CREEK | SC | 29445 |
| WILLIAM LARRY MC CREARY | 528 SCOTTS WAY | | | | AUGUSTA | GA | 30909 3251 |
| WILLIAM LARRY MEDLYN | 232 SUNSET DRIVE | ST THOMAS ON  N5R 3C3 | CANADA | | | | |
| WILLIAM LARRY SPICER | 18300 MANDRIAN POINT DRIVE | | | | CORNELIUS | NC | 28031 |
| WILLIAM LARRY WEIER | 58475 WILLIAM ST | | | | NEW HAVEN | MI | 48048 2772 |
| WILLIAM LASHAWN THOMAS | CHARLES SCHWAB & CO INC CUST | 15742 LANSDALE PL | | | DUMFRIES | VA | 22026 |
| WILLIAM LASIER HUBBARD | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672 6098 |
| WILLIAM LASPAS | 13492 RUSTIC VALLEY DR | | | | WRIGHT CITY | MO | 63390 5795 |
| WILLIAM LASTOVICH & | JEAN LASTOVICH JT TEN | 3136 S HARVEY AVE | | | BERWYN | IL | 60402 3508 |
| WILLIAM LATIMER | 14729 MYSTIC RD | | | | CAMBRIDGE SPRINGS | PA | 16403 9167 |
| WILLIAM LAUERSDORF JR | 1750 PINK GUARA CT | | | | TRINITY | FL | 34655 |
| WILLIAM LAUGHLIN VETTER | 6294 OGLE STREET SE | | | | SALEM | OR | 97317 |
| WILLIAM LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438 9404 |
| WILLIAM LAURENCE THOMPSON JR | CHARLES SCHWAB & CO INC CUST | 74422 MILITARY RD | | | COVINGTON | LA | 70435 |
| WILLIAM LAUTERBERG JR | 2033 SILVER CREEK RD | | | | WHITEHALL | MI | 49461 9124 |
| WILLIAM LAVERN RICHARDS & | CAROL CATHERINE RICHARDS JT | TEN | 13111 WILLOW EDGE CT | | CLIFTON | VA | 20124 |
| WILLIAM LAVERY | 1044 GLAMORGAN | | | | ALLIANCE | OH | 44601 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LAWNIE BISHOP | CHARLES SCHWAB & CO INC CUST | 4948 LAKE SHARP DR | | | ORLANDO | FL | 32817 | |
| WILLIAM LAWRENCE | 3477 HARPER LN | | | | REX | GA | 30273 | 5115 |
| WILLIAM LAWRENCE | 6017 LOGAN AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| WILLIAM LAWRENCE CONNORS | CHARLES SCHWAB & CO INC CUST | 2150 MARDIC DR | | | FOREST HILL | MD | 21050 | 1745 |
| WILLIAM LAWRENCE EDGARTON | JR | PO BOX 2263 | | | CARBONDALE | IL | 62902 | 2263 |
| WILLIAM LAWRENCE III | 120 OAKVILLE DRIVE , APT 1A | | | | PITTSBURGH | PA | 15220 | 4413 |
| WILLIAM LAWRENCE JR | PO BOX 294 | | | | BLOOMINGTON | CA | 92316 | 0294 |
| WILLIAM LAWRENCE SAMMIS | 29504 FM 3009 | | | | NEW BRAUNFELS | TX | 78132 | 2601 |
| WILLIAM LAWRENCE TALUNAS TR | WILLIAM L TALUNAS TTEE | U/A DTD 08/25/1993 | 32000 FOXMOOR CT | | WESTLAKE VLG | CA | 91361 | 4010 |
| WILLIAM LAWRENCE WESTERVELT | 623 COOLIDGE | | | | BIRMINGHAM | MI | 48009 | 5889 |
| WILLIAM LAY | GM KENYA POUCH | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| WILLIAM LE ROY CHOWNING | 7390 ESTERO BLVD 701 | FT MYERS BEACH | | | FT MYERS BCH | FL | 33931 | |
| WILLIAM LEDFORD | 1903 OAKDALE AVE. | | | | RICHMOND | VA | 23227 | |
| WILLIAM LEE | 19197 KLINGER ST | | | | DETROIT | MI | 48234 | 1760 |
| WILLIAM LEE & | BEVERLY LEE JT TEN | 5915 13TH ST | | | SACRAMENTO | CA | 95822 | 2903 |
| WILLIAM LEE ABRIEL | 51 MIRA LOMA RD | | | | ORINDA | CA | 94563 | 2321 |
| WILLIAM LEE ANDERSON REV TRUST | WILLIAM LEE ANDERSON TTEE | DORIS D ANDERSON TTEE | U/A DTD 12/11/2006 | 20 SAGE HILL LN | MENANDS | NY | 12204 | 1305 |
| WILLIAM LEE CAMPBELL | PO BOX 57 | | | | LAKEWOOD | WA | 98259 | 0057 |
| WILLIAM LEE FLEISHER | 616 FLEISHER RD | | | | GALESBURG | IL | 61401 | 8410 |
| WILLIAM LEE HARPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 425 WEST OAK STREET | | EL DORADO | AR | 71730 | |
| WILLIAM LEE HEHR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 320 PROVIDENCE RD | | BALLWIN | MO | 63011 | |
| WILLIAM LEE JOEL II | 8905 SIERRA RD | | | | RICHMOND | VA | 23329 | 7828 |
| WILLIAM LEE KURZBAN | JEFFREY E KURZBAN | UNTIL AGE 21 | PO BOX 976 | | SOUTH ORLEANS | MA | 02662 | |
| WILLIAM LEE KURZBAN | KATHRYN E KURZBAN | UNTIL AGE 21 | PO BOX 976 | | SOUTH ORLEANS | MA | 02662 | |
| WILLIAM LEE KURZBAN | WILLIAM B KURZBAN | UNTIL AGE 21 | PO BOX 976 | | SOUTH ORLEANS | MA | 02662 | |
| WILLIAM LEE MILLER & | SYLVIA ANN MILLER JT TEN | 1324 FAIRWAY DRIVE | | | BIRMINGHAM | MI | 48009 | 1808 |
| WILLIAM LEE NEWBERRY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3307 BONIFACE PKWY SPC 11B | | ANCHORAGE | AK | 99504 | |
| WILLIAM LEE RATHKE | CHARLES SCHWAB & CO INC CUST | 23708 W 87TH TERRACE | | | LENEXA | KS | 66227 | |
| WILLIAM LEE SAVIDGE & | JEFFREY OWEN PUTTERMAN | TR ANN M SAVIDGE LIFE INSURANCE | TRUST UA 09/17/82 | 291 ROBINS POINT AVENUE | DELTAVILLE | VA | 23043 | 2153 |
| WILLIAM LEE SHILLINGTON | CUST RICHARD LEE SHILLING UTMA FL | 21121 NE 21ST CT | | | NORTH MIAMI BEACH | FL | 33179 | 1620 |
| WILLIAM LEE SMITH | 2189 VALLECITO DRIVE | | | | SAN PEDRO | CA | 90732 | 4127 |
| WILLIAM LEE SMITH | 8516 SWEETNESS LN | | | | AUSTIN | TX | 78750 | |
| WILLIAM LEE STEEL JR | 111 CAMP AVE | | | | NEWINGTON | CT | 06111 | 1903 |
| WILLIAM LEE STOUT AND | LANI I STOUT JTWROS | 3 SOMERSET DR | | | RUMSON | NJ | 07760 | 1101 |
| WILLIAM LEE TUNE | 2131 W JEFFERSON PIKE | | | | MURFREESBORO | TN | 37129 | |
| WILLIAM LEE VAN ZANDT & | NIRVANA SENOUSSI | 8650 SHADY GLEN DRIVE | | | ORLANDO | FL | 32819 | |
| WILLIAM LEE WARLICK | CHARLES SCHWAB & CO INC CUST | 1221 FALCON DR | | | ORLANDO | FL | 32803 | |
| WILLIAM LEE WARLICK & | NANCY W WARLICK | 1221 FALCON DR | | | ORLANDO | FL | 32803 | |
| WILLIAM LEE WEATHERFORD | 1164 FERGUSON AVE | | | | ST LOUIS | MO | 63130 | 2407 |
| WILLIAM LEE WEBB | 1426 W 11TH | | | | MUNCIE | IN | 47302 | 2171 |
| WILLIAM LEGGIO ARCHITECT PROFIT | SHARING PLAN | WILLIAM LEGGIO TTEE | 2 CHARLTON STREET | | NEW YORK | NY | 10014 | 4909 |
| WILLIAM LEHMAN | 53 BLAKE ST | | | | NEEDHAM | MA | 02492 | 2204 |
| WILLIAM LEMON | PO BOX 1137 | | | | WILDWOOD | NJ | 08260 | 8137 |
| WILLIAM LEMOND | MELBA LEMOND TTEE | U/A/D 10-10-1995 | FBO THE LEMOND FAMILY TRUST | 18 WOODBERRY ROAD | LITTLE ROCK | AR | 72212 | 2742 |
| WILLIAM LENNERT | 6282 CROSBY RD | | | | LOCKPORT | NY | 14094 | |
| WILLIAM LENT DORR | 50 WILLOW BROOK DR | | | | AUBURN | NY | 13021 | 9665 |
| WILLIAM LENTZ | PO BOX 197 | | | | MANCHESTER | TN | 37349 | 0197 |
| WILLIAM LEON | 8403 BOYD CT | | | | MACDILL AFB | FL | 33621 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM LEON | 9512 SW 93RD LOOP | | | | OCALA | FL | 34481 |
| WILLIAM LEON HEMPHILL | 17511 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974 | 8558 |
| WILLIAM LEON OWEN III | CHARLES SCHWAB & CO INC CUST | 3701 ROXBURY LN | | | PLANO | TX | 75025 |
| WILLIAM LEONARD RAUFMAN & | MARY ANNETTE RAUFMAN | 2116 KASTEN ST | | | SIMI VALLEY | CA | 93065 |
| WILLIAM LEONARD SMOTHERS | 5103 MENAWA TRL | | | | MARIANNA | FL | 32446 | 1186 |
| WILLIAM LEPTO | 2605 ELMS PLANTATION BLVD | APT 415 | | | NORTH CHARLESTON | SC | 29406 |
| WILLIAM LERNER & | MRS REBECCA LERNER JT TEN | 4320 MAIN ST | | | SKOKIE | IL | 60076 | 2049 |
| WILLIAM LEROY ALGEA III | CHARLES SCHWAB & CO INC CUST | 1561 CUBA-MILLINGTON RD | | | MILLINGTON | TN | 38053 |
| WILLIAM LEROY HARRISON | CHARLES SCHWAB & CO INC CUST | 414 ROBERT TRENT JONES JR. BLV | | | EAGLE POINT | OR | 97524 |
| WILLIAM LEROY HARRISON & | BETTY LOU HARRISON | 414 R.T. JONES JR. BLVD. | | | EAGLE POINT | OR | 97524 |
| WILLIAM LEROY KANATZER | 198 W COUNTY ROAD 425 N | | | | FRANKFORT | IN | 46041 | 7857 |
| WILLIAM LEROY LANKFORD | 7583 W CENTRAL AVE | | | | SHIRLEY | IN | 47384 | 9625 |
| WILLIAM LEROY MCVAY | 3210 RUSSET ROAD | | | | BRIER | WA | 98036 |
| WILLIAM LEROY PAYNE & | CELESTINE FERGUSON PAYNE JT TEN | 215 GREENBRIAR DR | | | JACKSONVILLE | NC | 28546 | 7206 |
| WILLIAM LEROY PHERSON | 3255 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM LEROY THOMAS | CHARLES SCHWAB & CO INC CUST | 263 MAGNOLIA AVE | | | MOCKSVILLE | NC | 27028 |
| WILLIAM LEROY WHITE | 7225 MAPLE ST | | | | OVERLAND PARK | KS | 66204 | 2150 |
| WILLIAM LESLIE CANTWELL & | JEANNE MARY CANTWELL JT TEN | 90-03 214TH ST | | | QUEENS VILLAGE | NY | 11428 | 1135 |
| WILLIAM LESNICKI | 946 GAYNELLE AVENUE | | | | STREETSBORO | OH | 44241 | 4918 |
| WILLIAM LESTER SAUL | 5589 VESUVIAN WALK | | | | LONG BEACH | CA | 90803 |
| WILLIAM LEUNG & | MEILING LEUNG | 12105 14TH AVE | | | COLLEGE POINT | NY | 11356 |
| WILLIAM LEVERE RUMSEY | CHARLES SCHWAB & CO INC CUST | 7 CARROLL DR. | | | HIGHLAND MILLS | NY | 10930 |
| WILLIAM LEWIS | 10101 FLORA AVE | | | | CLEVELAND | OH | 44108 | 2111 |
| WILLIAM LEWIS | 3263 WALWORTH MARION RD. | | | | MARION | NY | 14505 |
| WILLIAM LEWIS | 73 OAKMONT AVE | | | | BUFFALO | NY | 14215 | 3330 |
| WILLIAM LEWIS & | CONSTANCE M LEWIS | TR UA LEWIS FAMILY REVOCABLE TRUST | 10/10/91 | 1411 REPUBLIC PLACE | MELBOURNE | FL | 32940 | 6739 |
| WILLIAM LEWIS BRECKINRIDGE VI | 452 BERLAND WAY | | | | CHULA VISTA | CA | 91910 | 6423 |
| WILLIAM LEWIS CURRIER JR & | WILLIAM LEWIS CURRIER SR JT TEN | 503 LINVILLE RD | | | MEDIA | PA | 19063 | 5431 |
| WILLIAM LEWIS HAMPTON III | 419 DALLAS POINTE LANE | | | | CHAPIN | SC | 29036 |
| WILLIAM LEWIS HARPER | 5627 FLORINDA AVE | | | | ARCADIA | CA | 91006 |
| WILLIAM LEWIS JOHNSTON | 2219 THOMAS | | | | BERKLEY | MI | 48072 | 3239 |
| WILLIAM LEWIS LONG | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837 | 8995 |
| WILLIAM LEWIS SCHRADER | 6104 OLD POST RD | | | | KALAMAZOO | MI | 49009 | 8036 |
| WILLIAM LEWIS TRYON | PO BOX 848 | | | | EAST JORDAN | MI | 49727 | 0848 |
| WILLIAM LICHT | 316 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | 2602 |
| WILLIAM LICHTNER | 2716 WHISTLER LANE | | | | OWENS CROSS ROADS | AL | 35763 |
| WILLIAM LIDDELL | 6701 W IRVING PARK RD | | | | CHICAGO | IL | 60634 | 2303 |
| WILLIAM LIEBERMAN & | ELOISE A LIEBERMAN JT TEN | 502 OLD DOCK RD | | | KIAWAH ISLAND | SC | 29455 | 5508 |
| WILLIAM LIEBMAN | 1082 LOCUST DR | | | | PASADENA | MD | 21122 |
| WILLIAM LIEBMAN | 133 LAWLER RD | | | | WEST HARTFORD | CT | 06117 | 2622 |
| WILLIAM LIECHTY & | MARY LIECHTY JT TEN | 577 W NORTHFIELD | | | PONTIAC | MI | 48340 | 1328 |
| WILLIAM LIM FONG | 609 CORNWALLIS LN | | | | FOSTER CITY | CA | 94404 |
| WILLIAM LIMONGELLI | CHARLES SCHWAB & CO INC CUST | 12 WARBURTON AVE | | | YONKERS | NY | 10701 |
| WILLIAM LIN | 7045 EL PARQUE AVE | | | | LAS VEGAS | NV | 89117 |
| WILLIAM LINDEN | CUST STEPHEN LINDEN A MINOR | UNDER THE CALIF GIFTS OF SEC | TO MINORS ACT | 1650 WAVERLY RD | SAN MARINO | CA | 91108 | 2038 |
| WILLIAM LINDSAY | ROAD 3., BOX 2118 | | | | EFFORT | PA | 18330 |
| WILLIAM LINLEY PARMELEE | 123 NORTH 180TH PLACE | | | | SEATTLE | WA | 98133 | 4303 |
| WILLIAM LINO GARCIA & | WILLIAM M GARCIA & | LINO M GARCIA JT TEN | PO BOX 388253 | | CHICAGO | IL | 60638 | 8253 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LINTON | DESIGNATED BENE PLAN/TOD | 229 E 85TH ST # B1009 | | | | NEW YORK | NY | 10028 | |
| WILLIAM LIPKA | 4215 MORGAN RD. | | | | | GAINESVILLE | NY | 14066 | |
| WILLIAM LIPMAN | PO BOX 3088 | | | | | IMMOKALEE | FL | 34143 | 3088 |
| WILLIAM LIPMAN | PO BOX 3088 | | | | | IMMOKALEE | FL | 34143 | 3088 |
| WILLIAM LIPPI | TOD GLORIA J LIPPI | 9879 PLEASANT DR | | | | VAN WERT | OH | 45891 | |
| WILLIAM LITTELL COUND | 301 STONELEIGH LANE | | | | | OSWEGO | IL | 60543 | 8962 |
| WILLIAM LIVERSEIDGE | 3039 SYCAMORE VIEW RD | | | | | MEMPHIS | TN | 38134 | 3447 |
| WILLIAM LLOYD | 3075 EMERALD BLVD | | | | | KOKOMO | IN | 46902 | 4799 |
| WILLIAM LLOYD BOUFFARD | 4410 CHARGER BLVD | | | | | SAN DIEGO | CA | 92117 | |
| WILLIAM LLOYD CARSON TRUST | U/A/D 12 15 93 | WILLIAM L CARSON TTEE | 13079 RACHO SCHOOL DR | | | TAYLOR | MI | 48180 | 4755 |
| WILLIAM LLOYD DAVIS | 2607 READ AVENUE | | | | | BELMONT | CA | 94002 | 1519 |
| WILLIAM LLOYD KELLEY | CHARLES SCHWAB & CO INC CUST | 2271 SPRINGTIDE DR | | | | BATON ROUGE | LA | 70810 | |
| WILLIAM LLOYD SEATZ | 9729 TUNBRIDGE LN | | | | | KNOXVILLE | TN | 37922 | 3452 |
| WILLIAM LLOYD STANLEY III | 7316 WOLFTEVER TRAIL | | | | | OOLTEWAH | TN | 37363 | |
| WILLIAM LLOYD TURNLEY III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 112-41 72ND RD APT 1E | | | FOREST HILLS | NY | 11375 | |
| WILLIAM LLOYD WAGGENER & | LEE ELLEN WAGGENER | TR UA 05/03/89 WILLIAM LLOYD | WAGGENER & LEE ELLEN WAGGENER | 1631 OXFORD | | CLAREMONT | CA | 91711 | 3464 |
| WILLIAM LO | 35 ARCADIA RD | | | | | WESTWOOD | MA | 02090 | |
| WILLIAM LOCH | 1047 JULIE DRIVE | | | | | DAVISON | MI | 48423 | 2830 |
| WILLIAM LOGAN | 6548 RYEFIELD DRIVE | | | | | FAYETTEVILLE | NC | 28314 | |
| WILLIAM LONG HODGES JR | PHE,INC 401 K PLAN | 10207 NI RIVER DR | | | | SPOTSYLVANIA | VA | 22553 | |
| WILLIAM LOOK FREDERICK LOOK | BERNARD LOOK & HOWARD LOOK | TR WM LOOK & SONS INC EMPLOYEES | PROF SHAR PLAN UA 10/20/72 | 200 NEWMAN ST E | | TAWAS | MI | 48730 | 1212 |
| WILLIAM LOOMIS | 3300 AZTEC COURT N.E. | | | | | ALBUQUERQUE | NM | 87111 | |
| WILLIAM LOPEZ | 125 MARION STREET | | | | | BRIDGEPORT | CT | 06606 | |
| WILLIAM LOPEZ | 3535 PEACHTREE RD NE | # 520-114 | | | | ATLANTA | GA | 30326 | 3287 |
| WILLIAM LOPEZ & | GUILLERMO LOPEZ JTTEN | 5462 BRANSFORD DRIVE | | | | LA PALMA | CA | 90623 | |
| WILLIAM LORENZEN | 197 DILLION ROAD | | | | | FERNDALE | CA | 95536 | 9505 |
| WILLIAM LOUIS BRILLIANT & | FRANCES LYNN BRILLIANT | 14411 N CENTURY DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| WILLIAM LOUIS COCHRAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 58 W CALVIN DR | | | MC KEES ROCKS | PA | 15136 | |
| WILLIAM LOUIS COWLES | 16034 NORTH ASPEN DRIVE | | | | | FOUNTAIN HILLS | AZ | 85268 | 1416 |
| WILLIAM LOUIS DEMPSTER | 18549 26TH AVE NE | | | | | SEATTLE | WA | 98155 | |
| WILLIAM LOUIS GUADAGNOLO & | EDNA EILEEN GUADAGNOLO JT TEN | 17465 E FRONT | | | | LINDEN | CA | 95236 | 9511 |
| WILLIAM LOUIS HERRMANN III | CHARLES SCHWAB & CO INC CUST | 2175 S OCEAN BLVD APT 303 | | | | DELRAY BEACH | FL | 33483 | |
| WILLIAM LOUIS RICHTER SR | CHARLES SCHWAB & CO INC CUST | 26520 W TODD ST | | | | ANTIOCH | IL | 60002 | |
| WILLIAM LOUIS ROLINITIS | 6831 WINTERWOOD LN | | | | | DALLAS | TX | 75248 | |
| WILLIAM LOUIS TAYLOR SEP IRA | FCC AS CUSTODIAN | 7901 STALLION STREET | | | | DENTON | TX | 76208 | 8113 |
| WILLIAM LOUIS WALTEMATH | 13111 DOGWOOD GLEN | | | | | CYPRESS | TX | 77429 | 5106 |
| WILLIAM LOWNDES PEPLE IV | 5910 YORK RD | | | | | RICHMOND | VA | 23226 | 2612 |
| WILLIAM LU | 1040 FOLSOM STREET #10 | | | | | SAN FRANCISCO | CA | 94103 | |
| WILLIAM LUCAS & | KAREN D LUCAS JTWROS | 203 FRONT BEACH | | | | OCEAN SPRINGS | MS | 39564 | |
| WILLIAM LUDWIG & EVELINE | LUDWIG | LUDWIG REVOCABLE LIVING TRUST | 8537 PARK SHORE LANE | | | SARASOTA | FL | 34238 | |
| WILLIAM LUNCEFORD | 503 GRASSY RIDGE RD | | | | | OAK GROVE | MO | 64075 | 7107 |
| WILLIAM LUNDEEN | 14855 BROCKTON AVE N | | | | | ROGERS | MN | 55374 | |
| WILLIAM LYLE OBENNESS | CUST CHRISTOPHER JON OBENNESS | UGMA WY | PO BOX 6361 | | | JACKSON | WY | 83002 | 6361 |
| WILLIAM LYLE OBENNESS | CUST WILLIAM CORY OBENNESS UGMA | WY | 6842 DESERT THRASHER DR | | | N LAS VEGAS | NV | 89084 | |
| WILLIAM LYLES | 8017 RED LANTERN ROAD | | | | | INDIAN TRAIL | NC | 28079 | |
| WILLIAM LYNN CARUTHERS & | EILEEN CARUTHERS JT TEN | 202 BRADFORD PLACE | | | | CLINTON | TN | 37716 | 2848 |
| WILLIAM LYNN INDERSTRODT | SMITH BARNEY ADVISOR | 8 HUBBARD LANE | | | | TOPSHAM | ME | 04086 | 1475 |
| WILLIAM LYSTER | 3571 FRUIT AVE | | | | | MEDINA | NY | 14103 | 9566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM LYTLE PORTER | BOX 162 | | | | KENNARD | IN | 47351 | 0162 |
| WILLIAM LYTWYNCHUK | 10 KRESIA LN | COURTICE ON  L1E 2G8 | CANADA | | | | |
| WILLIAM M ADAIR | 256 CREST LAKE DRIVE | | | | HOOVER | AL | 35244 | |
| WILLIAM M ALBERS | 5 STORCH AVE | | | | WHEELING | WV | 26003 | 1537 |
| WILLIAM M AMBROSE | 6 MISTY MORNING | | | | COLUMBIA | SC | 29229 | 9084 |
| WILLIAM M AND VIRGINIA D BAASE | LIVING TRUST | WILLIAM AND VIRGINIA BAASE | C0-TTEES  U/A/DTD 02/10/2005 | 3564 S TOWER LINE RD | BRIDGEPORT | MI | 48722 | 9549 |
| WILLIAM M AUKAMP | 921 WESTOVER RD | | | | WILMINGTON | DE | 19807 | 2980 |
| WILLIAM M BAGLIANI JR | 4800 HADDON CT | | | | RALEIGH | NC | 27606 | 2666 |
| WILLIAM M BAILEY | C/O BILL BAILEY INSURANCE | AGENCY | 701 HIGHLAND AVENUE/PO BOX 246 | | WILLIAMSTOWN | WV | 26187 | 0246 |
| WILLIAM M BAKER | 721 WILEY AVENUE | | | | SALISBURY | NC | 28144 | 6233 |
| WILLIAM M BAKER | TOD ACCOUNT | 1226 EDGEWOOD DR | | | REDDING | CA | 96003 | 9297 |
| WILLIAM M BALDWIN | 2228 DOVE HOLLOW | | | | SHREVEPORT | LA | 71118 | 5211 |
| WILLIAM M BANGEL TOD | WILLIAM M BANGLE TRUST DTD 06/02/81 | SUBJECT TO STA RULES | P.O. BOX 1089 | | WHITE STONE | VA | 22578 | 1089 |
| WILLIAM M BARBAR | 3225 JOHNSON AVE | APT 6E | | | BRONX | NY | 10463 | 3553 |
| WILLIAM M BARBER | 21 CHERRYWOOD RIDGE | | | | HOLLAND | NY | 14080 | 9660 |
| WILLIAM M BARKAS | INDIVIDUAL-SEPERATE PROPERTY | 1307 MARK DR | | | MINDEN | LA | 71055 | 8965 |
| WILLIAM M BARKELL | CHARLES SCHWAB & CO INC CUST | PO BOX 182333 | | | UTICA | MI | 48318 | |
| WILLIAM M BARKELL & | NINA P BARKELL | PO BOX 182333 | | | UTICA | MI | 48318 | |
| WILLIAM M BARKER | CHARLES SCHWAB & CO INC CUST | 5051 HENDRICKSON RD | | | FRANKLIN | OH | 45005 | |
| WILLIAM M BARRETT | CAROLYN A BARRETT JTWROS | 5836 SIMS DRIVE | | | TOLEDO | OH | 43615 | 5151 |
| WILLIAM M BARSTOW  & | LORRAINE LOVE JT WROS | 38 FRESHWATER LANE | | | HILTON HEAD | SC | 29928 | 7145 |
| WILLIAM M BARTOLOMEO | PIA BARTOLOMEO | 21665 GLENWILD DR | | | NORTHVILLE | MI | 48167 | 9074 |
| WILLIAM M BARTZAK & | LINDA MARIE BARTZAK | 6 DEERFIELD RD | | | MENDHAM | NJ | 07945 | |
| WILLIAM M BASQUETTE | 8292 CR 272 | | | | TERRELL | TX | 75160 | 7526 |
| WILLIAM M BATES | 42 S ORCHARD | | | | HILLSIDE | IL | 60162 | 2022 |
| WILLIAM M BAUERLE | 415 SANTA CRUZ CIR | | | | PORT HUENEME | CA | 93041 | |
| WILLIAM M BEARER | 9560 TRACY TRL | | | | PARMA | OH | 44130 | 5258 |
| WILLIAM M BEATY TTEE | THE BEATY FAMILY TRUST U/T/A | DTD 01/18/1995 | 3450 LONGVIEW AVE | | REDDING | CA | 96001 | 0147 |
| WILLIAM M BECHTOLD TTEE | EILEEN O'BRIEN BECHTOLD LIVING TR | U/T/A DTD 09/15/1997 | 18032 STARMONT LANE | | HUNTINGTON BEACH | CA | 92649 | 4845 |
| WILLIAM M BECHTOLD TTEE | JAMES S BECHTOLD JR TESTAMENTARY | BY-PASS TRUST U/T/A DTD 09/15/1997 | 18032 STARMONT LANE | | HUNTINGTON BEACH | CA | 92649 | 4845 |
| WILLIAM M BECQUET | 3690 WEST PARK RD | | | | CLEVELAND | OH | 44111 | 5719 |
| WILLIAM M BELL III C/F | WILLIAM M BELL IV  UGMA-TN | 2664 SWEET MAPLE COVE | | | GERMANTOWN | TN | 38139 | |
| WILLIAM M BELLOWS JR | 48 GAGE ST APT 3 | | | | WORCESTER | MA | 01605 | 3015 |
| WILLIAM M BENNETT | 5955 BEECH DALY | | | | TAYLOR | MI | 48180 | 1179 |
| WILLIAM M BENNETTS | & MARGARET E BENNETTS JTTEN | 235 N HENNEPIN AVE | | | ISLE | MN | 56342 | |
| WILLIAM M BERGGREN & | MRS PAULETTE T BERGGREN JT TEN | 1318 HAYES AVE | | | RACINE | WI | 53405 | 3049 |
| WILLIAM M BETTS III & | MARY JANE BETTS | TR WILLIAM M AND MARY JANE BETTS | TRUST UA 1/28/97 | 27 SOTELO AVENUE | PIEDMONT | CA | 94611 | 3534 |
| WILLIAM M BETZING | 108 PINE CONE DR | | | | GEORGETOWN | FL | 32139 | 2314 |
| WILLIAM M BEYER & | ROSALIE P BEYER JT TEN | 107 DIVISION ST. | | | HANOVER | IL | 61041 | 9634 |
| WILLIAM M BILLINGSLEY | 569 N OLD CANTON RD | | | | MADISON | MS | 39110 | 5075 |
| WILLIAM M BOADEN | 2238 N 1110 EAST RD | | | | EDINBURG | IL | 62531 | 9442 |
| WILLIAM M BOATMAN | 8070 HEYWARD DRIVE | | | | INDIANAPOLIS | IN | 46250 | 4225 |
| WILLIAM M BOROWY | CUST JAMES ADAM DAILEY UGMA CA | 103 GAIT WAY | | | CHAPEL HILL | NC | 27514 | |
| WILLIAM M BOWDEN | 867 LYNITA DR | | | | BROOKFIELD | OH | 44403 | 9643 |
| WILLIAM M BRADLEY | PO BOX 179 | | | | ARLINGTON | IN | 46104 | 0179 |
| WILLIAM M BRADY | 2377 SALT POINT TPKE | | | | CLINTON CORNERS | NY | 12514 | 2031 |
| WILLIAM M BRELSFORD | PO BOX 33593 | | | | SAN ANTONIO | TX | 78265 | |
| WILLIAM M BRENNAN | 3288 WARNER DRIVE | | | | GRAND ISLAND | NY | 14072 | 1040 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM M BROOKS | 10960 BEACH BLVD #632 | | | | JACKSONVILLE | FL | 32246 | 4867 |
| WILLIAM M BROOKS | 10960 BEACH BLVD #632 | | | | JACKSONVILLE | FL | 32246 | 4867 |
| WILLIAM M BROWN | 41107 JO DR | | | | NOVI | MI | 48375 | 1920 |
| WILLIAM M BROWN | 818 S ST | | | | SPRINGFIELD | OR | 97477 | 2379 |
| WILLIAM M BRYAN JR | 130 STOKLEY ROAD | | | | WILMINGTON | NC | 28403 | |
| WILLIAM M BRYDSON | 4225 ALCOT TR | PO BOX 127 | | | FRAZIER PARK | CA | 93225 | 0127 |
| WILLIAM M BRYDSON & | MARY E BRYDSON JT TEN | 4225 ALCOT TR | PO BOX 127 | | FRAZIER PARK | CA | 93225 | 0127 |
| WILLIAM M BUCHMAN | 28070 KAUFMAN | | | | ROSEVILLE | MI | 48066 | 2647 |
| WILLIAM M BUCKLES | 2346 W ALEXIS RD | | | | TOLEDO | OH | 43613 | 2137 |
| WILLIAM M BUETTNER & | KARYL M BUETTNER | JT TEN WROS | 5654 SCHOOL RD | | WEST BEND | WI | 53095 | 9717 |
| WILLIAM M BURDETTE | 109 ELM ST | | | | YPSILANTI | MI | 48197 | 2720 |
| WILLIAM M BURKE & | SUZANNE G BURKE JT TEN | 7798 UNDERWOOD RDG | | | TRAVERSE CITY | MI | 49686 | 1678 |
| WILLIAM M BURNS | 3708 EASTHAMPTON | | | | FLINT | MI | 48503 | 2908 |
| WILLIAM M BUSH | 949 OLD WASHINGTON RD | | | | MC MURRAY | PA | 15317 | 3229 |
| WILLIAM M BUTKOVICH | 39114 FAITH DR | | | | STERLING HTS | MI | 48310 | 2482 |
| WILLIAM M BYNUM | 14718 S BLAINE AVE | | | | POSEN | IL | 60469 | 1529 |
| WILLIAM M BYNUM JR | 14718 BLAINE | | | | POSEN | IL | 60469 | 1529 |
| WILLIAM M CAIN IRA | FCC AS CUSTODIAN | 7092 MOAKE SCHOOL RD. | | | MARION | IL | 62959 | 6249 |
| WILLIAM M CALHOUN | PO BOX 964 | | | | TIFTON | GA | 31793 | 0964 |
| WILLIAM M CALLAGHAN & | DIANNE M CALLAGHAN JT TEN | 5 MORTON ST | | | CANTON | MA | 02021 | 1526 |
| WILLIAM M CALLAS | 15475 PALOMINO TR N | | | | WEST LAKELAND | MN | 55082 | |
| WILLIAM M CALVERT | ROTH CONVERSION IRA | 4850 VELASQUEZ | | | PENSACOLA | FL | 32504 | |
| WILLIAM M CARRAN JR | C/O MOUNT & CO | 1306 E 55TH STREET | | | CLEVELAND | OH | 44103 | 1302 |
| WILLIAM M CARROLL JR | 16890 ASH DRIVE | | | | FONTANA | CA | 92337 | 7550 |
| WILLIAM M CARTER | 866 EDISON | | | | DETROIT | MI | 48202 | 1537 |
| WILLIAM M CARVER III | 425 PELHAM RD | | | | FT WALTON BCH | FL | 32547 | 3682 |
| WILLIAM M CERMAK | 248 STAFFORD LN | | | | RUTHERFORDTON | NC | 28139 | 9556 |
| WILLIAM M CHRISTIAN & | SHIRLEY V CHRISTIAN | 26 PINECREST RD | | | NORTH STONINGTON | CT | 06359 | |
| WILLIAM M CISZEK | 703 N BANGOR ST APT 1 | | | | BAY CITY | MI | 48706 | 3985 |
| WILLIAM M CLARK | TOD ACCOUNT | 449 PARK ST | | | OAK HILL | WV | 25901 | 2111 |
| WILLIAM M CLARY | PO BOX 190518 | | | | ATLANTA | GA | 31119 | |
| WILLIAM M CLAUSEL | 265 S FORD BLVD | | | | YPSILANTI | MI | 48197 | |
| WILLIAM M CLEMENS | 4377 W CLEMENS RD NW | | | | MALTA | OH | 43758 | 9778 |
| WILLIAM M CLOUGH JR & | VIRGINIA M CLOUGH JT TEN | 1 SKYLINE DRIVE APT 3309 | | | MEDFORD | OR | 97504 | |
| WILLIAM M COCKING & | JANEL L COCKING JT TEN | 1116 FORD RD | | | SEARS | MI | 49679 | 8226 |
| WILLIAM M COLLEARY SR & | EILEEN ELEANOR COLLEARY | 11129 E TOMICHI DR | | | FRANKTOWN | CO | 80116 | |
| WILLIAM M COLLINS | 32207 CROSSBOW | | | | BEVERLY HILLS | MI | 48025 | 3406 |
| WILLIAM M CONNOR II & | SHWU Y CONNOR | CMR 463 BOX 21 | | | APO | AE | 09177 | |
| WILLIAM M CONWAY | 44 ALBA RD | | | | WELLESLEY | MA | 02481 | 4826 |
| WILLIAM M CONWAY & | M SUZANNE DEVINE CONWAY | 44 ALBA RD | | | WELLESLEY | MA | 02481 | |
| WILLIAM M COPENHAVER JR | 2523 YOUNGS DR | | | | HAYMARKET | VA | 20169 | 1530 |
| WILLIAM M COTRISS | 10774 TELEGRAPH ROAD | | | | MEDINA | NY | 14103 | 9501 |
| WILLIAM M COWIE | 42659 QUEENS PARK CT | | | | FREMONT | CA | 94538 | 3946 |
| WILLIAM M CRIDER | 312 MORGAN ST | | | | ANNA | IL | 62906 | 1216 |
| WILLIAM M CURRIE | 2500 TULANE DRIVE | | | | LANSING | MI | 48912 | 4556 |
| WILLIAM M CURTIS | 1148 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091 | 4228 |
| WILLIAM M DANTZLER | 11876 HWY 145 NORTH | | | | MACON | MS | 39341 | 2095 |
| WILLIAM M DATKO & | ARDENE A DATKO | TR WILLIAM M & ARDENE A DATKO | TRUST UA 06/27/94 | 52814 NEW LONDON EASTERN ROAD | NEW LONDON | OH | 44851 | 9422 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M DAVIS | PO BOX 174 | | | | HAYNESVILLE | LA | 71038 | 0174 |
| WILLIAM M DEMARTINIS & | JOAN R DEMARTINIS | JT TEN | 199 GREENTREE RD | | TONAWANDA | NY | 14150 | 6445 |
| WILLIAM M DENDER | PO BOX 648 | | | | ETOWAH | TN | 37331 | 0648 |
| WILLIAM M DENDER & | NANCY C DENDER JT TEN | 900 OHIO AVE | BOX 648 | | ETOWAH | TN | 37331 | 0648 |
| WILLIAM M DENDINGER | 8908 FAIRVIEW RD | | | | PAPILLION | NE | 68046 | 4608 |
| WILLIAM M DENNARD | 14302 WINSTON | | | | REDFORD | MI | 48239 | 3317 |
| WILLIAM M DENNEE | BULL ROAD | | | | BRIDGEPORT | NY | 13030 | |
| WILLIAM M DESMET | 24875 BECK AVE | | | | EASTPOINTE | MI | 48021 | 1499 |
| WILLIAM M DICICCO | 50 GREAT HILL RD | | | | GUILFORD | CT | 06437 | 3626 |
| WILLIAM M DICKERSON | 366 E RIDGEWOOD AVE | | | | GALLOWAY | NJ | 08205 | |
| WILLIAM M DIMACCHIA | 3201 CLEVELAND BLVD | | | | LORAIN | OH | 44052 | 2543 |
| WILLIAM M DIVEN | TOD ACCOUNT | 9500 GLENLAKE DR | | | AUSTIN | TX | 78730 | 3340 |
| WILLIAM M DIXON JR | 880 MT VIEW DR | | | | WYTHEVILLE | VA | 24382 | 1228 |
| WILLIAM M DOHAN | 4 BIRCHBROOK RD | | | | OSSINGIN | NY | 10562 | 2648 |
| WILLIAM M DONOVAN | 1321 JEROME AVE | | | | JANESVILLE | WI | 53546 | 2508 |
| WILLIAM M DOUBERLEY | CGM IRA CUSTODIAN | 13140 S.W. 69 COURT | | | MIAMI | FL | 33156 | 6910 |
| WILLIAM M DOWLING | 1110 LAKE DR | | | | SELBYVILLE | DE | 19975 | 2802 |
| WILLIAM M DULL | TR WILLIAM M DULL JR TRUST | UA 09/25/98 | 1716 NORTH CHARLTON RD | | INDEPENDENCE | MO | 64056 | 4110 |
| WILLIAM M DUNCAN | 75 KINGFISHER CT. | | | | MARLBORO | NJ | 07746 | |
| WILLIAM M DUNCAN | CUST PAUL D DUNCAN | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 282 N LEWIS STREET | STAUNTON | VA | 24401 | 3347 |
| WILLIAM M DUNLOP | 510 SANTONE DR | | | | GREENSBURG | PA | 15601 | 4557 |
| WILLIAM M DUTTON & | IRENE G DUTTON JTTEN | 443 TRULLINGER | | | BUCKLEY | WA | 98321 | 8952 |
| WILLIAM M EDDY | 345 NORWOOD CIRCLE | | | | BALLWIN | MO | 63011 | 2416 |
| WILLIAM M EDWARDS | 4652 MICHAEL ERIC | | | | GOODRICH | MI | 48438 | 9617 |
| WILLIAM M ELLIS | N6020 BOMBIMSKI LANE | | | | WHITE LAKE | WI | 54491 | |
| WILLIAM M EMMONS JR & | MRS FRANCES C EMMONS JT TEN | 517 BARBERRY RD | | | SAVANNAH | GA | 31419 | 2117 |
| WILLIAM M ESTEP | 476 CARY ST | | | | MILLERSBURG | OH | 44654 | 1072 |
| WILLIAM M EUSTACE | ATTN MANON GULCZEWSKI | 11 INDIAN CHURCH RD | | | BUFFALO | NY | 14210 | 2424 |
| WILLIAM M EVANS | 109 PARADISE HARBOUR BLVD APT 104 | | | | N PALM BEACH | FL | 33408 | 5044 |
| WILLIAM M EVANS | 1723 SEXTON DRIVE | | | | ROCKFORD | IL | 61108 | 6160 |
| WILLIAM M EVANS | 2313 SUMAC DRIVE | | | | AUGUSTA | GA | 30906 | 5501 |
| WILLIAM M EVANS & | WALTER S GOMMERMANN TR | UA 03/16/2007 | WILLIAM M EVANS LIVING TRUST | 1505 BUTTS AVE | TOMAH | WI | 54660 | |
| WILLIAM M FARISS JR LIV TR | WILLIAM M FARISS TTEE | U/A DTD 07/27/1995 | 9010 WOODMAN RD APT 111 | | RICHMOND | VA | 23228 | 2143 |
| WILLIAM M FARRELL | 4282 DINA CT | | | | CYPRESS | CA | 90630 | 4112 |
| WILLIAM M FAY & MARGARET C FAY TTEE | WILLIAM M & MARGARET FAY TR | UDT 4/20/93 | 955 MENDOCINO AVE | | BERKELEY | CA | 94707 | 1924 |
| WILLIAM M FOEHR | CHARLES SCHWAB & CO INC CUST | 65 MAPLE HILL DR | | | SAN RAFAEL | CA | 94903 | |
| WILLIAM M FOEHR | CHARLES SCHWAB & CO INC CUST | PACIFIC NORTHWEST COMMODITIES | MP PLAN ORP PART | 65 MAPLE HILL DR | SAN RAFAEL | CA | 94903 | |
| WILLIAM M FOSTER | 18 LONGVIEW AVE | | | | MADISON | NJ | 07940 | 1712 |
| WILLIAM M FRANKS | 933 BOB MEADOWS RD | | | | MANCHESTER | TN | 37355 | 6281 |
| WILLIAM M FRAZIER | P.O. BOX 1004 | | | | HUNTINGTON | WV | 25713 | 1004 |
| WILLIAM M FURMAN & | MRS CHARLOTTE W FURMAN TEN COM | 118 BASS ST | | | GEORGETOWN | TX | 78633 | 4765 |
| WILLIAM M GARTMON | 1941 FIRETHORN COURT SE | | | | KENTWOOD | MI | 49546 | 8255 |
| WILLIAM M GEORGE | CUST MARY R GEORGE UGMA MD | 13601 SPINNING WHEEL DR | | | GERMANTOWN | MD | 20874 | 2816 |
| WILLIAM M GIANUARIO | 4233 REFLECTIONS | | | | STERLING HEIGHTS | MI | 48314 | 1943 |
| WILLIAM M GIANUARIO & | ARLENE A GIANUARIO JT TEN | 4233 REFLECTIONS | | | STERLING HEIGHTS | MI | 48314 | 1943 |
| WILLIAM M GIBLER JR | 1120 W OLIVE AVE APT 112 | | | | SUNNYVALE | CA | 94086 | 7316 |
| WILLIAM M GICHENKO | 8925 FAIRMOUNT RD | | | | NOVELTY | OH | 44072 | 9764 |
| WILLIAM M GOINS | 9531 GRANDMONT | | | | DETROIT | MI | 48227 | 1028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM M GOOD | 11002 GORDEN SETTER DR | | | | OSCEOLA | IN | 46561 9148 |
| WILLIAM M GOOD & | DOLORES A GOOD JT TEN | 11002 GORDEN SETTER DR | | | OSCEOLA | IN | 46561 9148 |
| WILLIAM M GORDON & | LORRAINE C GORDON | TR WILLIAM M GORDON & LORRAINE C | GORDON REV TRUST UA 02/01/96 | 1839 E CONCORDA DR | TEMPE | AZ | 85282 2806 |
| WILLIAM M GOWER | CHARLES SCHWAB & CO INC CUST | 425 PADRE BLVD # 16 | | | SOUTH PADRE ISLAND | TX | 78597 |
| WILLIAM M GRAHAM | 6389 NEWS RD | | | | CHARLOTTE | MI | 48813 8350 |
| WILLIAM M GUILD | 1450 FULTON ST E #414 | | | | GRAND RAPIDS | MI | 49503 3854 |
| WILLIAM M GWALTNEY | 3553 ST GENEVIEVE LANE | | | | ST ANN | MO | 63074 2937 |
| WILLIAM M HAAS | 2945 EAST COUNTY ROAD 67 | | | | ANDERSON | IN | 46017 1866 |
| WILLIAM M HALKO | 2400 13TH AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 5133 |
| WILLIAM M HALL | 4109 FOREST PLAZA DRIVE | | | | HIXSON | TN | 37343 5013 |
| WILLIAM M HAMPTON | 2986 WEEPING WILLOW | | | | HAMILTON | OH | 45011 9521 |
| WILLIAM M HANCOCK | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603 1008 |
| WILLIAM M HARLOW | 5900 GOLF CLUB RD | | | | HOWELL | MI | 48843 |
| WILLIAM M HARMON | 8117 NORTH REDBIRD DRIVE | | | | MUNCIE | IN | 47303 9494 |
| WILLIAM M HARPER | 744 SHELLEY DR | | | | ROCHESTER | MI | 48307 4241 |
| WILLIAM M HARRISON | 6138 BECKETT STATION | | | | WEST CHESTER | OH | 45069 3194 |
| WILLIAM M HAZZARD | 3 CURTIS AVE | WOODCREST | | | WILMINGTON | DE | 19804 1909 |
| WILLIAM M HEILMAN | 157 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869 1901 |
| WILLIAM M HIDAKA IRA | FCC AS CUSTODIAN | 660 MICHIGAN LN | | | ELK GRV VLG | IL | 60007 2908 |
| WILLIAM M HILL & | ELAINE M HILL | 4445 139TH AVE SE | | | BELLEVUE | WA | 98006 |
| WILLIAM M HITSON | 2881 LOSANTIVILLE TERRACE | | | | CINCINNATI | OH | 45213 1261 |
| WILLIAM M HOMA | 5808 AMBOY | | | | DEARBORN HTS | MI | 48127 2812 |
| WILLIAM M HORTON | 23216 LORI WAY | | | | HAYWARD | CA | 94541 3504 |
| WILLIAM M HORTON | 2816 JACKSON PIKE R | | | | BATAVIA | OH | 45103 8446 |
| WILLIAM M HOUGHTALING | 4824 SYCAMORE | | | | HOLT | MI | 48842 1551 |
| WILLIAM M HOUSTON | TR WILLIAM M HOUSTON TRUST | UA 10/11/99 | 27706 BENTLEY | | LIVONIA | MI | 48154 4642 |
| WILLIAM M HUBBARD | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672 6098 |
| WILLIAM M HUBBARD JR | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672 6098 |
| WILLIAM M HUCK | 33 CREEK RD | | | | IRVINE | CA | 92604 4791 |
| WILLIAM M HUDSON | 123 ALEXANDER AVE | | | | GREENSBURG | PA | 15601 2823 |
| WILLIAM M HUDSON III & | DIANA S HUDSON | 9550 CHENEGA DRIVE | | | ANCHORAGE | AK | 99507 |
| WILLIAM M HUMPHREY & | ELAINE S HUMPHREY JT TEN | 212 NW 47TH ST | | | KANSAS CITY | MO | 64116 1575 |
| WILLIAM M HUNT | 26 HAMBURG AVE | | | | SUSSEX | NJ | 07461 2205 |
| WILLIAM M HUNTER | 4939 MIDDLEBELT RD | | | | WESTLAND | MI | 48186 5188 |
| WILLIAM M HUNTER | 5433 NE SUNSHINE DRIVE | | | | LEES SUMMIT | MO | 64064 2483 |
| WILLIAM M IKERT | TR WILLIAM M IKERT TRUST | UA 09/20/99 | 2400 S FINLEY RD #133 | | LOMBARD | IL | 60148 4868 |
| WILLIAM M INGRAM | 755 LOS ALTOS ROAD | | | | WASKOM | TX | 75692 6623 |
| WILLIAM M JACKSON | 5260 PARKHURST DR | | | | SHEFFIELD VLG | OH | 44054 2909 |
| WILLIAM M JACKSON | CHARLES SCHWAB & CO INC. CUST | 4307 GENERAL KEARNY CT | | | CHANTILLY | VA | 20151 |
| WILLIAM M JACKSON | NHIEM T JACKSON | PO BOX 228 | | | CONCHO | AZ | 85924 0228 |
| WILLIAM M JACOB | 261 SOUTH ST | | | | EAST DOUGLAS | MA | 01516 2718 |
| WILLIAM M JANKOWSKI | ARBOR CREEK | 3013 HARMONY CIRCLE SE | | | SOUTHPORT | NC | 28461 |
| WILLIAM M JANKOWSKI & | DOREEN E JANKOWSKI JT TEN | ARBOR CREEK | 3813 HARMONY CIRCLE SE | | SOUTHPORT | NC | 28461 8479 |
| WILLIAM M JANZER | 234 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427 5710 |
| WILLIAM M JARRETT | 109 WILD ROSE DR | | | | GEORGETOWN | TX | 78633 4551 |
| WILLIAM M JESSEN | PO BOX 92 | | | | BRONSON | IA | 51007 0092 |
| WILLIAM M JOHNSON | 36 RAMONA AVE | | | | BUFFALO | NY | 14220 2307 |
| WILLIAM M JONES | 2747 SINKING CREEK RD | | | | LONDON | KY | 40741 9204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM M JONES | 3211 B 169TH AVE | | | | OMAHA | NE | 68116 |
| WILLIAM M JORDAN  & | JUDITH A JORDAN JT WROS | 3610 POINT HITCH ROAD | | | GLENWOOD | MD | 21738 | 9634 |
| WILLIAM M JOZEFIAK & | JANET J JOZEFIAK JT TEN | 15195 TOWERING OAKS DR | | | SHELBY TOWNSHIP | MI | 48315 | 1631 |
| WILLIAM M JUREVICH | 750 FLYNN ROAD | | | | HOLLISTER | CA | 95023 | 9308 |
| WILLIAM M KALISH | 8040 LEFFERTS BLVD APT 6E | | | | KEW GARDENS | NY | 11415 | 1705 |
| WILLIAM M KANCHOK | 2677 MAHAN DENMAM RD | | | | BRISTOVILLE | OH | 44402 | 9712 |
| WILLIAM M KAY | 1928 CATALINA DR | | | | WOODBURY | MN | 55125 | 8845 |
| WILLIAM M KEARNEY | 6900 AMANDA LN | | | | LOCKPORT | NY | 14094 | 9639 |
| WILLIAM M KEELS | CHARLES SCHWAB & CO INC CUST | 404 S SUMMIT ST | | | WEIMAR | TX | 78962 |
| WILLIAM M KELLAGHER | 17254 VALLEY DR | | | | LEWES | DE | 19958 | 4035 |
| WILLIAM M KELLAGHER & | HELEN M KELLAGHER JT TEN | 24 BRIARCLIFFE CT | | | NEWARK | DE | 19702 | 2214 |
| WILLIAM M KELLY | & STACEY A KELLY JTTEN | 3603 148TH ST | | | URBANDALE | IA | 50323 |
| WILLIAM M KELLY | 5125 HUNTINGTON COVE | | | | LUDINGTON | MI | 49431 | 9582 |
| WILLIAM M KELLY (IRA) | FCC AS CUSTODIAN | 17025 SE 76TH CREEKSIDE CIR | | | THE VILLAGES | FL | 32162 | 8398 |
| WILLIAM M KENDRICK & | MARIE C KENDRICK JT TEN | 611 WEST AVENUE | | | COLUMBIA | MS | 39429 | 3026 |
| WILLIAM M KEOGH | 29 FIRST ST | | | | RUMSON | NJ | 07760 | 1327 |
| WILLIAM M KERR III | KERRI A KERR JT TEN | 631 ANNESLIE RD | | | BALTIMORE | MD | 21212 | 2012 |
| WILLIAM M KIANKA | 93 ELM ST | | | | CAMILLUS | NY | 13031 | 9756 |
| WILLIAM M KINLEY | LOUIS J PROTO TTEES | WILLIAM M KINLEY CHAR REM TRST | U/A/D 01/19/99 | PO BOX 434 | OLEAN | NY | 14760 | 0434 |
| WILLIAM M KIRKLAND - IRA | 4542 CEDAR DRIVE | | | | LOGANVILLE | GA | 30052 |
| WILLIAM M KNOEPFLER | 4707 BUCKWALTER DR | | | | SIOUX CITY | IA | 51108 | 9528 |
| **WILLIAM M KNUDSEN TTEE** | **WILLIAM M KNUDSEN LIVING** | **TRUST U/A DTD 01-13-99** | **1682 SO GLENCOE** | | **DENVER** | **CO** | **80222** | **3916** |
| WILLIAM M KOPP (IRA ROLLOVER) | FCC AS CUSTODIAN | PO BOX 9281 | | | HICKORY | NC | 28603 | 9281 |
| WILLIAM M KORECKI & | MRS DOLORES F KORECKI JT TEN | 45 HILLARD ST | | | WILKES-BARRE | PA | 18702 | 5514 |
| WILLIAM M KOST | CGM IRA ROLLOVER CUSTODIAN | 1156 LEMON BAY DRIVE | | | VENICE | FL | 34293 | 6126 |
| WILLIAM M KOSTAK | 3052 SOUTHERN ELM CT | | | | FAIRFAX | VA | 22031 | 1130 |
| WILLIAM M KOWALIK | CGM IRA CUSTODIAN | 4000 CROOKED MILE RD | | | MERRITT ISLAND | FL | 32952 | 6203 |
| WILLIAM M KOWALIK AND | LUZ M KOWALIK JTWROS | 4000 CROOKED MILE ROAD | | | MERRITT ISLAND | FL | 32952 | 6203 |
| WILLIAM M KRAMER TTEE | FBO WILLIAM M KRAMER | U/A/D 12/02/98 | 2920 W LANTANA DR | | BEVERLY HILLS | FL | 34465 | 2207 |
| WILLIAM M KREUSER & | JOAN KREUSER JT TEN | 1695 BIEMERET ST | | | GREEN BAY | WI | 54304 | 2930 |
| WILLIAM M KRONE | CUST ROGER ALAN KRONE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 3015 EDMONDS RD | LAFAYETTE HILL | PA | 19444 | 2001 |
| WILLIAM M KULIGOWSKI | 5287 WEISS ROAD | | | | SAGINAW | MI | 48603 | 3754 |
| WILLIAM M KURTZ & | DOLORES M KURTZ TEN ENT | 571 E JACKSON ST | | | NEW HOLLAND | PA | 17557 | 1401 |
| WILLIAM M LAKE | 1813 GRAY RD | | | | LAPEER | MI | 48446 | 9027 |
| WILLIAM M LAMKIN | 2 NEWBURGH LN | | | | BELLA VISTA | AR | 72715 | 3811 |
| WILLIAM M LANSDOWNE | 5846 SADDLE CT | | | | SARASOTA | FL | 34233 | 3868 |
| WILLIAM M LAST | 3336 KNIGHT ST | | | | OCEANSIDE | NY | 11572 | 4614 |
| WILLIAM M LAVERY | 16471 PARKLANE ST | | | | LIVONIA | MI | 48154 | 2122 |
| WILLIAM M LAWSON | 2146 E DODGE ROAD | | | | CLIO | MI | 48420 | 9746 |
| WILLIAM M LEACH JR | CUST WILLIAM M LEACH 3RD | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 701 HAMILTON DR | CHAMPAIGN | IL | 61820 | 6811 |
| WILLIAM M LEE & | AUDREY C LEE JT TEN | 5915 13TH STREET | | | SACRAMENTO | CA | 95822 | 2903 |
| WILLIAM M LENNOX | CHARLES SCHWAB & CO INC CUST | 936 TARRSON BLVD | | | LADY LAKE | FL | 32159 |
| WILLIAM M LEVY & | SUSAN LEVY | 5 DITOMAS CT | | | COPIAGUE | NY | 11726 |
| WILLIAM M LIKE | 822 WOODROW ST | | | | ARLINGTON | TX | 76012 |
| WILLIAM M LITTLE | 3079 BELINDA | | | | STERLING HEIGHTS | MI | 48310 | 2935 |
| WILLIAM M LITTLE & | KATHLEEN C LITTLE JT TEN | 3079 BELINDA DRIVE | | | STERLING HEIGHTS | MI | 48310 | 2935 |
| WILLIAM M LITTLE & | MARYROSE C LITTLE JTTEN | 8 COVENTRY SQ. | | | HOLMDEL | NJ | 07733 | 2221 |
| WILLIAM M LIZARBURU | 501 CENTURY OAK WY | | | | SAN JOSE | CA | 95111 | 1814 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM M LOCASCIO | 9529 LINDEN | | | | OVERLAND PARK | KS | 66207 | 3355 |
| WILLIAM M LOEFFLER | 144 ROLLINGWOOD DRIVE | | | | SAN RAFAEL | CA | 94901 | 1453 |
| WILLIAM M LOGAN | 1631 HIGHLAND | | | | DETROIT | MI | 48206 | 1315 |
| WILLIAM M LOWTHER AND | MARTHA H LOWTHER | JT TEN | 211 CLOVER DR  RD #3 | | HOCKESSIN | DE | 19707 | |
| WILLIAM M LUPI | 72 S MAIN ST | P O BOX 278 | | | ELBA | NY | 14058 | |
| WILLIAM M LYON | CUST JAMES THOMAS LYON U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 34805 SEMINOLE WAY | SOLON | OH | 44139 | 5839 |
| WILLIAM M LYON | CUST MISS KATHY ANN LYON U/THE OHIO | U-G-M-A | 5080 SOM CENTER ROAD | | CLEVELAND | OH | 44139 | 1454 |
| WILLIAM M MACEK | 1454 GOLF ST | | | | DAYTON | OH | 45432 | 3804 |
| WILLIAM M MACMILLAN | 2224 GEORGETOWN DR | | | | DENTON | TX | 76201 | 0737 |
| WILLIAM M MADURSKI | 14060 30 MILE RD | | | | WASHINGTON | MI | 48095 | 2102 |
| WILLIAM M MAGUIRE SEP IRA | FCC AS CUSTODIAN | 192 GREENFIELD ROAD | | | LEYDEN | MA | 01301 | 9403 |
| WILLIAM M MALINICH JR | 9277 DODGE RD | | | | OTISVILLE | MI | 48463 | 9403 |
| WILLIAM M MALLOY | SUSAN GILL | 6504 RIDGEWAY CT | | | BAKERSFIELD | CA | 93306 | 3248 |
| WILLIAM M MARKS & | JACQUELINE MARKS | 387 SAYRE DR | | | PRINCETON | NJ | 08540 | |
| WILLIAM M MARSHALL | BY WILLIAM M MARSHALL | 932 SHERMER RD | | | NORTHBROOK | IL | 60062 | 3729 |
| WILLIAM M MARTIN | 1595 MULLANPHY | | | | FLORISSANT | MO | 63031 | 4215 |
| WILLIAM M MARTIN | 5310 LAKEHURST CT | | | | PALMETTO | FL | 34221 | |
| WILLIAM M MARTIN | CUST TODD MICHAEL MARTIN | UGMA MI | 1567 GLENCAIRN | | SAGINAW | MI | 48609 | 9549 |
| WILLIAM M MARTINO | 4634 SOUTHHAMPTON DR | | | | ISLAND LAKE | IL | 60042 | |
| WILLIAM M MATTHEWS | 3123 ALAMANCE RD | | | | BURLINGTON | NC | 27215 | 5465 |
| WILLIAM M MAYS SR & | DAWN N MAYS JT TEN | PO BOX 46 | | | WESTVILLE | NJ | 08093 | 0046 |
| WILLIAM M MC BRIDE | 806 REED AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| WILLIAM M MC CORMICK | 3382 E 50TH ST | | | | VERNON | CA | 90058 | 3015 |
| WILLIAM M MC CRACKEN JR | 1345 FREEDOM BOULEVARD | | | | COATESVILLE | PA | 19320 | 1581 |
| WILLIAM M MC QUILLAN & | CLAIRE E MC QUILLAN | 1985 MC QUILLAN FAMILY TRUST | 1752 SIMMONS CT | | CLAREMONT | CA | 91711 | |
| WILLIAM M MCBRAYER | 802 SKYLINE DR. | | | | VAN BUREN | AR | 72956 | |
| WILLIAM M MCCOY & | KAREN M MCCOY JT TEN | 1511 OAKLAND ST | | | SAINT CLAIR | MI | 48079 | 5124 |
| WILLIAM M MCDERMOTT | 4060 BENT RD | | | | KODAK | TN | 37764 | 2239 |
| WILLIAM M MCELRATH | 418 HOME ST | | | | MERCER | PA | 16137 | 1313 |
| WILLIAM M MCGINNIS EXECUTOR | ESTATE OF ANN J MCGINNIS | 426 ANDOVER DR | | | LEXINGTON | KY | 40502 | |
| WILLIAM M MCLAUGHLIN | 720 MARIDAY | | | | LAKE ORION | MI | 48362 | 3508 |
| WILLIAM M MCMANUS | 11572 LOCUST DR | | | | FRISCO | TX | 75034 | |
| WILLIAM M MEADOWS | 5391 REGENCY AVE | | | | PARMA | OH | 44129 | 5903 |
| WILLIAM M MILLAR | CUST WILLIAM S | MILLAR U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 133 DIVISION AVE | SUMMIT | NJ | 07901 | 3050 |
| WILLIAM M MILLER III | NANCY S MILLER | 515 N BUNDY DR | | | LOS ANGELES | CA | 90049 | 2831 |
| WILLIAM M MILLER JR | 104 DOUBLE L RD | | | | ROCKINGHAM | NC | 28379 | 9481 |
| WILLIAM M MILLER JR | 538 HALYARD DR | | | | KNOLA | PA | 17025 | 1329 |
| WILLIAM M MILLS & | JANETTE A MILLS JT TEN | 9045 E INDIAN CANYON RD | | | TUCSON | AZ | 85749 | 9410 |
| WILLIAM M MINOZZI & | CHRISTINE A MINOZZI   JT TEN | 5524 SCOTT VIEW LANE | | | LAKELAND | FL | 33813 | 3064 |
| WILLIAM M MINOZZI PSP | WILLIAM M MINOZZI TTEE | U/A DTD 12-31-1985 | FBO WILLIAM M. MINOZZI | 5524 SCOTT VIEW LANE | LAKELAND | FL | 33813 | 3064 |
| WILLIAM M MITCHELL & | BARBARA A MITCHELL JTWROS | 7237 LANAI ST | | | LONG BEACH | CA | 90808 | 4347 |
| WILLIAM M MOHAN | 74 QUEENS ST | | | | ROCHESTER | NY | 14609 | 5307 |
| WILLIAM M MOORE | 1095 N AUTUMN OLIVE LN | | | | WHITE CLOUD | MI | 49345 | |
| WILLIAM M MOORE | 9045 NEUMANN DRIVE | | | | ELBERTA | AL | 36530 | |
| WILLIAM M MORGAN & | DONNA W MORGAN | 1436 SYCAMORE ROAD | | | COLDWATER | MS | 38618 | |
| WILLIAM M MORRIS | 1004 CRIMSON KING PKWY | | | | MOORESVILLE | IN | 46158 | 2712 |
| WILLIAM M MORRIS | 272 PECK'S CORNER | COHANSEY RD | | | BRIDGETON | NJ | 08302 | |
| WILLIAM M MURPHY | 43 WOODCREST AVE | | | | ATLANTA | GA | 30309 | 1535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M MURRAY | 3148 MT CAROL DR | | | | SAN DIEGO | CA | 92111 | 4627 |
| WILLIAM M MURRAY | 6446 EAST CR1000 NORTH | | | | PITTSBORO | IN | 46167 | 9455 |
| WILLIAM M MYER & | DOROTHY MYER | JTTEN | 1833 PATTON | | WATERLOO | IA | 50702 | 2516 |
| WILLIAM M MYERS | 107 COUNTRY CLUB DR | | | | BELMOND | IA | 50421 | 1736 |
| WILLIAM M NARTKER & | DARLENE A NARTKER JT TEN | 1536 CASCADE COURT | | | NAPERVILLE | IL | 60565 | 1289 |
| WILLIAM M NAULT | 10442 W STANLEY RD | | | | FLUSHING | MI | 48433 | 9268 |
| WILLIAM M NEBEL | 900 N CLARKSTON RD | | | | LAKE ORION | MI | 48362 | 2575 |
| WILLIAM M NELSON  & | JAINE NELSON JT WROS | 3456 FAIRFAX LN | | | SAINT PAUL | MN | 55129 | 9342 |
| WILLIAM M NEMCIK | 33 GREGORY DR | | | | KENVIL | NJ | 07847 | 2574 |
| WILLIAM M NEU & | HOLLY NEU JT TEN | 120 CLOVERLANE DRIVE | | | ELMA | NY | 14059 | 9553 |
| WILLIAM M NISWANDER | 11535 E 900 S-27 | | | | HARTFORD CITY | IN | 47348 | 9601 |
| WILLIAM M NOLAN | CHARLES SCHWAB & CO INC CUST | 715 E HAWTHORNE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILLIAM M NORRIS | 5748 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426 | |
| WILLIAM M O FALLON | 2625 BLUFF RIDGE DRIVE | | | | ST LOUIS | MO | 63129 | 5503 |
| WILLIAM M OCONNOR | 767 E MAIN ST | | | | FLUSHING | MI | 48433 | 2009 |
| WILLIAM M ONEILL | 3217 STONEYBROOK DR | | | | CHAMPAIGN | IL | 61822 | 5233 |
| WILLIAM M ORPINUK JR | 139 WIMBLEDON CT | | | | PORT ORANGE | FL | 32127 | 5948 |
| WILLIAM M OSWALD | 29070 BADELT | | | | WESTLAND | MI | 48185 | 2531 |
| WILLIAM M OWENS | 6397 GUNNELL RD | | | | MILLINGTON | MI | 48746 | 9720 |
| WILLIAM M PACAK | 608 MATAWAN AVE | | | | CAMPBELL | OH | 44405 | 2018 |
| WILLIAM M PARKER | 6415 RIVERVIEW LN | | | | DALLAS | TX | 75248 | 2837 |
| WILLIAM M PARKNSON | 1078 ELMWOOD AVE | | | | BUFFALO | NY | 14222 | 1226 |
| WILLIAM M PAULLUS | WEDBUSH MORGAN SEC CTDN | IRA ROTH 07/16/2007 | 236 VARNER CT | | SANTA MARIA | CA | 93458 | |
| WILLIAM M PEAKE & | LILLIAN C PEAKE JTTEN | 218 HOPSON ROAD | | | JOHNSON CITY | TN | 37601 | 7177 |
| WILLIAM M PEKRUL | 12701 W BELOIT RD | | | | NEW BERLIN | WI | 53151 | 6927 |
| WILLIAM M PEMBERTON JR & | MRS GLORIA J PEMBERTON JT TEN | 1252 HOCKETT RD | | | MANAKIN SABOT | VA | 23103 | 2908 |
| WILLIAM M PENZER | 14463 BARNES RD | | | | BYRON | MI | 48418 | 9774 |
| WILLIAM M PERKINS | 3625 SHOREVIEW CT | | | | BLOOMFIELD HILLS | MI | 48302 | 1257 |
| WILLIAM M PERKINS (IRA) | FCC AS CUSTODIAN | 345 J AVENUE | | | CORONADO | CA | 92118 | 1139 |
| WILLIAM M PERSON | PO BOX 356 | | | | ROBBINS | NC | 27325 | 0356 |
| WILLIAM M PETTY | 3618 HOLIDAY RD | | | | PALM BEACH GARDENS | FL | 33410 | 2234 |
| WILLIAM M PFLUGH | 169 LAWRENCE DRIVE | | | | PARAMUS | NJ | 07652 | 4422 |
| WILLIAM M PHILLIPSON | 84 SPRING MOUNTAIN DR | | | | KALISPELL | MT | 59901 | 8160 |
| WILLIAM M PIERSON & | MARY PIERSON TTEE | WILLIAM PIERSON TRUST | U/A DTD 2-7-92 | 1428 BALD EAGLE RD | GLENCOE | MO | 63038 | 2343 |
| WILLIAM M PLUM JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2310 CRANBROOK DR | | BOYNTON BEACH | FL | 33436 | |
| WILLIAM M POLLIHAN & | BERNADINE A POLLIHAN JTWROS | 151 COOPERWYCK RD. | | | WENTZVILLE | MO | 63385 | |
| WILLIAM M POPADICH & | JOSEPH G MONTPAS JT TEN | 3249 LEITH ST | | | FLINT | MI | 48506 | 3068 |
| WILLIAM M PORTER | 1484 WESSYNGTON RD NE | | | | ATLANTA | GA | 30306 | |
| WILLIAM M PORTER | 7508 SMOKEY RD | | | | BERLIN HEIGHTS | OH | 44814 | 9486 |
| WILLIAM M PRATHER | 2975 GULF TO BAY BLVD LOT 212 | | | | CLEARWATER | FL | 33759 | 4240 |
| WILLIAM M PRINCE | 1205 N W 104TH TERR | | | | OKLAHOMA CITY | OK | 73114 | 5103 |
| WILLIAM M PURCELL & | JANICE T PURCELL | JT TEN | 5580 DAYTON ROAD | | SPRINGFIELD | OH | 45502 | 7121 |
| WILLIAM M PUTNAM | PO BOX 52 | | | | ST HELENA | CA | 94574 | 0052 |
| WILLIAM M PUTNAM & | MRS ANN B PUTNAM JT TEN | 226 KNOLL PL | PO BOX 52 | | SAINT HELENA | CA | 94574 | 0052 |
| WILLIAM M RADJEWSKI & | JOYCE A RADJEWSKI JT TEN | 5642 WATER SPRING WAY | | | MASON | OH | 45040 | 7320 |
| WILLIAM M RAINS | BOX 171 | | | | CLEARWATER | SC | 29822 | 0171 |
| WILLIAM M RAMSAY | CHARLES SCHWAB & CO INC CUST | 635 HERALD | | | PLYMOUTH | MI | 48170 | |
| WILLIAM M RANISZEWSKI | 6477 E POTTER RD | | | | DAVISON | MI | 48423 | 9500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM M RAWLINGS | 3 DELL COURT | | | | BALTIMORE | MD | 21244 2848 |
| WILLIAM M REBLE | 9616 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231 9227 |
| WILLIAM M REDFIELD | 4451 CYPRESS | | | | TROY | MI | 48085 4850 |
| WILLIAM M REHOR | 391 W SHORE CT | | | | MORICHES | NY | 11955 1708 |
| WILLIAM M REINHARDT | BOX 9067 | | | | CHANDLER HEIGHTS | AZ | 85227 9067 |
| WILLIAM M RICHARDSON | CHARLES SCHWAB & CO INC CUST | 3983 ROBINA | | | BERKLEY | MI | 48072 |
| WILLIAM M RODGERS | 11440 S RUESS ROAD | | | | PERRY | MI | 48872 9173 |
| WILLIAM M RONAN AND | MARY ANN RONAN JTWROS | 326 WILLOWPOINTE DRIVE | | | SAINT CHARLES | MO | 63304 7689 |
| WILLIAM M ROSS JR & | SALLY W ROSS TEN ENT | 478 S OLD MIDDLETOWN RD | | | MEDIA | PA | 19063 4833 |
| WILLIAM M ROTH | 105 W 77TH ST # 4C | | | | NEW YORK | NY | 10024 6937 |
| WILLIAM M ROTHFUSS JR & | CAROLE C ROTHFUSS | TR WILLIAM M ROTHFUSS JR REVOCABLE | TRUST UA 2/12/99 | 599 SHARON LANE | HAMILTON | OH | 45013 3705 |
| WILLIAM M ROUX | 106 EAST MARKET ST | SUITE #305 | | | WARREN | OH | 44481 1151 |
| WILLIAM M ROWAN | 2 RENAI CT | | | | NEWARK | DE | 19702 6819 |
| WILLIAM M RUSSELL | 5790 DENLINGER RD #340 | | | | DAYTON | OH | 45426 1838 |
| WILLIAM M SAGE | 3211 RIVA RIDGE RD | | | | AUSTIN | TX | 78746 |
| WILLIAM M SAILORS | 914 CHESTNUT HILL AVE | | | | BALTIMORE | MD | 21218 2016 |
| WILLIAM M SALEH | 7741 INDIANA | | | | DEARBORN | MI | 48126 1280 |
| WILLIAM M SANDLIN | 60 PAM LN | | | | HARTSELLE | AL | 35640 8070 |
| WILLIAM M SCHIRALDI & | BARBARA J SCHIRALDI | TR WILLIAM M SCHIRALDI & BARBARA | J SCHIRALDI FAM TRUST UA 3/9/90 | 31 ROOSEVELT AVE | GLEN HEAD | NY | 11545 1529 |
| WILLIAM M SCHMIDT | 13823 GARRISON PLACE DR | | | | MIDLOTHIAN | VA | 23112 4043 |
| WILLIAM M SCHNEIDER & | LORETTA A SCHNEIDER JT WROS | 1147 GOOD AVE | | | PARK RIDGE | IL | 60068 1610 |
| WILLIAM M SCHNEIDER (IRA) | FCC AS CUSTODIAN | 1147 GOOD AVE | | | PARK RIDGE | IL | 60068 1610 |
| WILLIAM M SCHUSSER & | JUNE L SCHUSSER JT TEN | 77 WEST HILL ROAD | | | PLAINFIELD | MA | 01070 9799 |
| WILLIAM M SCHWARTZ | JOAN M SCHWARTZ JTTEN | 348 WESTBROOK RD | | | ST HELENA ISLAND | SC | 29920 |
| WILLIAM M SCHWARTZ TOD | WADE SCHWARTZ | SUBJECT TO STA RULES | 502 W LAKE DRIVE APT 103 | | DETROIT LAKES | MN | 56501 3828 |
| WILLIAM M SEDLAK & | CAROL A SEDLAK JT TEN | 10312 EDGEPARK DRIVE | | | GARFIELD HEIGHTS | OH | 44125 1504 |
| WILLIAM M SEIBOLD | P.O. BOX 840 | | | | EAST OLYMPIA | WA | 98540 0840 |
| WILLIAM M SHAFER AND | ELIZABETH M SHAFER JTWROS | 324 SOUTH ALBRIGHT-MCKAY RD | | | BROOKFIELD | OH | 44403 9706 |
| WILLIAM M SHARP | 321 SOMERSET RD | | | | OAKLAND | CA | 94611 3311 |
| WILLIAM M SHEEHAN & | CAROL A SHEEHAN JT TEN | 1647 SNELLING AVE | | | THE VILLAGES | FL | 32162 6129 |
| WILLIAM M SHERIDAN & | CAROLYNN B SHERIDAN JTTEN | 1925 HARRISON | | | EVANSTON | IL | 60201 2239 |
| WILLIAM M SHERWELL & | CHERYL K SHERWELL | 3744 SE 12TH AVE APT 202 | | | CAPE CORAL | FL | 33904 |
| WILLIAM M SHUBERT JR | 113 SPRING RD | | | | CHERRY HILL | NJ | 08003 3025 |
| WILLIAM M SHUTER & | DOROTHY J SHUTER JT TEN | TOD ACCOUNT | 1706 S MOFFET | | JOPLIN | MO | 64804 0565 |
| WILLIAM M SHUTT JR | TR WILLIAM M SHUTT JR TRUST | UA 08/29/00 | 3245 RAVINE HOLLOW CT | | LAMBERTVILLE | MI | 48144 9693 |
| WILLIAM M SIAS | 270 CACKLER RD | | | | KENT | OH | 44241 6041 |
| WILLIAM M SKEEN | 3470 SHOEMAKER RD | | | | ALMONT | MI | 48003 7939 |
| WILLIAM M SMITH | 1513 INDIAN SPRINGS DRIVE | | | | FRANKLIN | TN | 37064 9619 |
| WILLIAM M SMITH | 1859 SUMMIT ST | | | | TOLEDO | OH | 43611 3817 |
| WILLIAM M SMITH | CUST MISS KELSA M SMITH UGMA WA | 4616 14TH AVENUE S E | | | LACEY | WA | 98503 5703 |
| WILLIAM M SMITH & | ALINE SMITH JT TEN | 4616 14TH AVE SE | | | OLYMPIA | WA | 98503 5703 |
| WILLIAM M SMITH AND | LAURA J SMITH JTWROS | 2313 PRESTON AVE | | | SEBRING | FL | 33875 6479 |
| WILLIAM M SMITH IRA | FCC AS CUSTODIAN | 142 ZERAH FISKE ROAD | | | SHELBURNE | MA | 01370 9767 |
| WILLIAM M SMITH JR | CHARLES SCHWAB & CO INC CUST | 33145 JANE COURT | | | WILDOMAR | CA | 92595 |
| WILLIAM M SNYDER | 4021 BRICK PATH LANE | | | | SOUTHPORT | NC | 28461 8478 |
| WILLIAM M SNYDER & | ANN MARIE SNYDER JT TEN | 4021 BRICK PATH LANE | | | SOUTHPORT | NC | 28461 8478 |
| WILLIAM M SPEHAR & | SUNTINA T SPEHAR JT TEN | 402 98TH AVE W | | | DULUTH | MN | 55808 2009 |
| WILLIAM M STEIN JR | 208-D CEDAR LANE | | | | HIGHLAND PARK | NJ | 08904 6012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M STEINER | 700 ARROUES DR | | | | FULLERTON | CA | 92835 | 1925 |
| WILLIAM M STEINER & | ANNE M STEINER JT TEN | 700 ARROUES DR | | | FULLERTON | CA | 92835 | 1925 |
| WILLIAM M STEINWAY | 5707 KENSINGTON BLVD | | | | PLAINFIELD | IN | 46168 | 7552 |
| WILLIAM M STERLING | 3295 OLD GRAHAM RD | | | | PITTSBORO | NC | 27312 | |
| WILLIAM M STINSON (IRA) | FCC AS CUSTODIAN | 4505 AVON DR | | | ANDERSON | IN | 46013 | 4509 |
| WILLIAM M STUMPUS | 1430-A IDAHO AVE | | | | SANTA MONICA | CA | 90403 | 3140 |
| WILLIAM M SULLIVAN | TR WILLIAM M SULLIVAN TRUST | UA 02/02/99 | 3862 STARSHINE TRAIL | | BRIGHTON | MI | 48114 | 9286 |
| WILLIAM M SULLIVAN & | LINDA A SULLIVAN | 16014 JOLIET RD | | | WESTFIELD | IN | 46074 | |
| WILLIAM M SUMEREL JR | 2203 CALLABURN PLACE | | | | BRENTWOOD | TN | 37027 | 3736 |
| WILLIAM M SUMMERFIELD & | SONYA M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | DAVISON | MI | 48423 | 9308 |
| WILLIAM M SWARTOUT | PO BOX 13 | | | | HARRISON | MI | 48625 | 0013 |
| WILLIAM M SWICK & | MRS MARY ANN SWICK | JT TEN | 186 ORCHARDCREST DRIVE | | BEAVER FALLS | PA | 15010 | 6916 |
| WILLIAM M SWISS & | SHARON L SWISS JT TEN | 27 MASTER ST | | | FRANKLIN | NJ | 07416 | 1563 |
| WILLIAM M TAYLOR | 433 HOLLAND ST | | | | MARINE CITY | MI | 48039 | 3425 |
| WILLIAM M TAYLOR | 4460 W BARNES | | | | MASON | MI | 48854 | 9785 |
| WILLIAM M TETZLAF | CGM IRA CUSTODIAN | 8156 RIVERVIEW RD | | | BRECKSVILLE | OH | 44141 | 1450 |
| WILLIAM M TETZLAF AND | MARGARET R TETZLAF JTWROS | 8156 RIVERVIEW RD | | | BRECKSVILLE | OH | 44141 | 1450 |
| WILLIAM M THOMAS & | VIRGINIA M THOMAS | TR THOMAS LIVING TRUST | UA 10/03/95 | 210 N IVY STREET PO BOX 446 | ELMWOOD | IL | 61529 | 0446 |
| WILLIAM M THOMPSON AND | CAROLE L THOMPSON JTWROS | 95 CLIFF WAY | | | SEA CLIFF | NY | 11579 | 1023 |
| WILLIAM M THOMPSON JR | 6320 S CO RD 400 EAST | | | | CLAYTON | IN | 46118 | 9440 |
| WILLIAM M THORNTON | 15380 TRACEY | | | | DETROIT | MI | 48227 | 3260 |
| WILLIAM M THORNTON & | CELLESTINE THORNTON JT TEN | 15380 TRACEY | | | DETROIT | MI | 48227 | 3260 |
| WILLIAM M TIERNEY | ADELE TIERNEY JTWROS | 7532 PIERCE ST | | | ARVADA | CO | 80003 | 2815 |
| WILLIAM M TOMICH SR | CGM IRA CUSTODIAN | 67075 WILLOW GROVE ROAD | | | ST CLAIRSVLE | OH | 43950 | 9229 |
| WILLIAM M TORBET | 4117 JOYFUL LN | | | | ZEPHYRHILLS | FL | 33541 | 8319 |
| WILLIAM M TORBET & | BETTY J TORBET JT TEN | 4117 JOYFUL LN | | | ZEPHYRHILLS | FL | 33541 | 8319 |
| WILLIAM M TROSKO | 6169 N MYRTLE AVE | | | | FLUSLING | MI | 48433 | 2361 |
| WILLIAM M TROY | 10430 N 675 E | | | | PENDLETON | IN | 46064 | 9203 |
| WILLIAM M UHLMEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5968 S LANGDALE CT | | AURORA | CO | 80016 | |
| WILLIAM M UHLMEYER & | KERRI LYNN UHLMEYER | 5968 S LANGDALE CT | | | AURORA | CO | 80016 | |
| WILLIAM M VARRELL & | MARTHA W VARRELL JT TEN | 17 EDGE ST | | | IPSWICH | MA | 01938 | 1109 |
| WILLIAM M VESEY | 1334 DODGE ST | | | | WARREN | OH | 44485 | 1848 |
| WILLIAM M VIRKLER & | SUZANNE M VIRKLER JT TEN | 2 EAGLE RIDGE DRIVE | | | NEW HARTFORD | NY | 13413 | 2259 |
| WILLIAM M W SHARP TTEE | U/A DTD 7/6/95 | FBO WILLIAM M W SHARP TRUST | P O BOX 3779 | | GREENVILLE | DE | 19807 | 0779 |
| WILLIAM M WADE | 17997 BACK MASSILLON ROAD | | | | N LAWRENCE | OH | 44666 | 9518 |
| WILLIAM M WADSWORTH | 37721 BARTH ST | | | | ROMULUS | MI | 48174 | 1084 |
| WILLIAM M WAINWRIGHT | 255 N PEARL ST | | | | BROCKTON | MA | 02301 | 1717 |
| WILLIAM M WALCZAK | W340N6201 BREEZY POINT RD | | | | OCONOMOWOC | WI | 53066 | |
| WILLIAM M WALD & | GAYNEL V WALD JT TEN | 817 DUNCAN WAY | | | FOLSOM | CA | 95630 | 8801 |
| WILLIAM M WALLACE | & DIANE K WALLACE JTTEN | BOX 198 | | | ODEBOLT | IA | 51458 | |
| WILLIAM M WALLS | 7435 LOMBARDI DR | | | | PLAINFIELD | IN | 46168 | 2804 |
| WILLIAM M WARD | 409 E LAKE ST #2 | | | | PARAGOULD | AR | 72450 | 3614 |
| WILLIAM M WARES JR | PO BOX 721 | | | | NORMANDY BEACH | NJ | 08739 | 0721 |
| WILLIAM M WASSENAAR | 6580 NOFFKE DRIVE | | | | CALEDONIA | MI | 49316 | 8815 |
| WILLIAM M WEISS & | BEVERLY JOAN WEISS | 9205 CANTER DR | | | DALLAS | TX | 75231 | |
| WILLIAM M WEM | RT 6 17401 NW 3RD LN | | | | OKEECHOBEE | FL | 34974 | |
| WILLIAM M WENDES | CHARLES SCHWAB & CO INC.CUST | 2114 WOODSIDE DR | | | HOUSTON | TX | 77062 | |
| WILLIAM M WESLEY | 21956 N HICKORY HILLS DR | | | | KILDEER | IL | 60047 | 7832 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM M WESTON | 385 BROOKWOOD DR | | | | HUDSON | WI | 54016 | 7406 |
| WILLIAM M WHEELER | 6734 JOLIET RD | | | | COUNTRYSIDE | IL | 60525 | 4577 |
| WILLIAM M WHITNEY | 972 S BALLENGER HWY | | | | FLINT | MI | 48532 | 3821 |
| WILLIAM M WIECK | NANCY L WIECK JTWROS | 172 BROADWAY | | | GREENLAWN | NY | 11740 | 2119 |
| WILLIAM M WIESCINSKI | 10030 TUSCANY CT | | | | PORTAGE | MI | 49024 | 9117 |
| WILLIAM M WILCOX | PO BOX 70637 | | | | SUNNYVALE | CA | 94086 | 0637 |
| WILLIAM M WILKINS | 20708 GAUKLER ST | | | | ST CLR SHORES | MI | 48080 | 3775 |
| WILLIAM M WOLF & | GLENNA J WOLF JT TEN | PO BOX 6213 | | | SUN CITY CTR | FL | 33571 | 6213 |
| WILLIAM M WOOD | 481 RIVERSIDE DR | | | | EAST ELLIJAY | GA | 30539 | |
| WILLIAM M WORK & | MARY FRANCES WORK JT TEN | 2208 HAPPY HOLLOW RD | | | WEST LAFAYETTE | IN | 47906 | 1707 |
| WILLIAM M WORK & | MARY-FRANCES WORK | TR UA 10/18/93 WILLIAM M | WORK REVOCABLE TRUST | 2208 HAPPY HOLLOW ROAD | WEST LAFAYETTE | IN | 47906 | 1707 |
| WILLIAM M WORLEY | 318 HEMLOCK TERRACE | | | | MOUNTAIN TOP | PA | 18707 | 1552 |
| WILLIAM M WRIGHT | 559 GRAMERCY LN | | | | DOWNINGTOWN | PA | 19335 | 4839 |
| WILLIAM M WRIGHT & | VIOLET K WRIGHT JT TEN | PO BOX 56 | | | BRIDGEPORT | NJ | 08014 | 0056 |
| WILLIAM M WRIGHT JR | 5801 HURD ROAD | | | | ORTONVILLE | MI | 48462 | 8714 |
| WILLIAM M WYLAND & | MRS BONNIE I WYLAND TEN ENT | 12635 LINKS TERR | | | JACKSONVILLE | FL | 32225 | 3882 |
| WILLIAM M YANDA | 88 W MAIN ST | | | | FILLMORE | NY | 14735 | 8651 |
| WILLIAM M ZUNDEL | 4979 CROISSANT | | | | DEARBORN HTS | MI | 48125 | 3407 |
| WILLIAM M. DANNELLEY IRA | FCC AS CUSTODIAN | 415 AUDUBON DR. N. | | | SATSUMA | AL | 36572 | 2419 |
| WILLIAM M. FRAZIER, TTEE | U/W/O THE ELBA B. AND | MARION J. DROWN TRUST | P.O. BOX 2808 | | HUNTINGTON | WV | 25727 | 2808 |
| WILLIAM M. GUNN | 140 SMYER LAKE ROAD | | | | LEEDS | AL | 35094 | 6382 |
| **WILLIAM M. HARLEY III** | **6067 CRABTREE RD** | | | | COLUMBIA | SC | 29206 | 4305 |
| WILLIAM M. HARLEY III AND | MOLLIE MILNER HARLEY CO-TTEES | U/A/D 09-27-2005 | FBO WILLIAM MADISON HARLEY III | 6067 CRABTREE RD | COLUMBIA | SC | 29206 | 4305 |
| WILLIAM M. LANG III | CGM IRA CUSTODIAN | 63 CREST ROAD | | | MIDDLETOWN | NJ | 07748 | 3420 |
| WILLIAM M. MUEHLECK | 664 FATHOM DR | | | | SAN MATEO | CA | 94404 | 1039 |
| WILLIAM M. POPE TTEE | FBO M. ELIZABETH POPE REV. TR. | U/A/D 03-27-2009 | 2568 TURNING LEAF LANE | | CARMEL | IN | 46032 | 7147 |
| WILLIAM M. RODERICK TTEE | FBO WILLIAM RODERICK REV TRUST | U/A/D 03/24/94 | P.O. BOX 658 | | DALEVILLE | VA | 24083 | 0658 |
| WILLIAM M. SOLAR | 16205 36TH AVENUE | APT 326 | | | PLYMOUTH | MN | 55446 | 3388 |
| WILLIAM MAC NAUGHTON | 66 VALLEY RD | | | | TITUSVILLE | NJ | 08560 | |
| WILLIAM MACK | 698 EAST 28TH ST | | | | PATERSON | NJ | 07504 | 2010 |
| WILLIAM MACK WALDEN III | CHARLES SCHWAB & CO INC CUST | 6632 HERONSWOOD COVE | | | MEMPHIS | TN | 38119 | |
| WILLIAM MACKEY | 4273 CLYDE ROAD | | | | HOLLY | MI | 48442 | 9181 |
| WILLIAM MACKIN | 3088 OLD FARM RD. | | | | FLINT | MI | 48507 | |
| WILLIAM MACLEAN | 708 BONITA LOOP | | | | MYRTLE BEACH | SC | 29588 | |
| WILLIAM MACOM | 401 RIVERSIDE DR. | | | | MELBOURNE BEACH | FL | 32951 | |
| WILLIAM MACON VINING JR | & TONYA JO VINING TTEE | VINING REV TRUST | U/A DTD 09/19/03 | 421 OAKWOOD TRAIL | FAIRVIEW | TX | 75069 | 8724 |
| WILLIAM MADDEN  & | NANCY A MADDEN JT WROS | 5185 WILLCOX ROAD | | | WHITESBORO | NY | 13492 | 2539 |
| **WILLIAM MADDUX** | 8416 RIVER BLUFFS DR | | | | ARLINGTON | TX | 76002 | |
| WILLIAM MADISON ANDERSON | 300 TIMBERLAND TRAIL | | | | VINTON | VA | 24179 | 4408 |
| WILLIAM MAHONEY IRA | FCC AS CUSTODIAN | | | | GENEVA | NY | 14456 | 9323 |
| WILLIAM MAKKOUKDJI KASSAR & | V KELLE DE MAKKOUKDJI JT TEN | CL HOTEL RES ALETAMAR P4 APT1 | URB PLAYA GRDE PARROQUI RAUL | LEONI MUNICIPIO VARGA DISTRITO LIBERTADOR CAR | | | | |
| WILLIAM MALCOLM MACPHEE III | 1593 SOUTH UINTA WAY | | | | DENVER | CO | 80231 | |
| WILLIAM MALICKI | 76 LENOX STREET | | | | EAST HAVEN | CT | 06512 | |
| WILLIAM MALIN | 259 HOLLYWOOD AVE | | | | DOUGLASTON | NY | 11363 | 1111 |
| WILLIAM MALONE | 136 E BALTIMORE | | | | FLINT | MI | 48505 | 3320 |
| WILLIAM MALONE | 410 SPENCER LANE | | | | CLARKSVILLE | TN | 37042 | |
| WILLIAM MALONEY | 326 E COURTLAND ST | | | | AVON | IL | 61415 | |
| WILLIAM MAN | CHARLES SCHWAB & CO INC CUST | 607 HARROGATE CT | | | WALNUT CREEK | CA | 94598 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM MANFIELD | 734 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062 |
| WILLIAM MANGAN | 133 HEDGEROW LANE | | | | WEST CHESTER | PA | 19380 6503 |
| WILLIAM MANOOKIAN & | ALICE MANOOKIAN JT TEN | 200 CENTRAL PARK SOUTH APT 10B | | | NEW YORK | NY | 10019 1440 |
| WILLIAM MANZO | 10 DAISY COURT | | | | AIRMONT | NY | 10901 7705 |
| WILLIAM MAPP | 2501 LEMONTREE LANE | | | | SPRINGDALE | MD | 20774 |
| WILLIAM MAPSTON CUST FOR | BREANNA NICOLE MAPSTON UTMA/TX | UNTIL AGE 21 | 1215 WOODED TRAIL | | HURST | TX | 76053 3881 |
| WILLIAM MARAGNO | 24200 JUNIPER SPRINGS ROAD | | | | HOMELAND | CA | 92548 9631 |
| WILLIAM MARANZANO | 5320 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM MARBURY | 44 W CLEVELAND DR LOWR | | | | BUFFALO | NY | 14215 |
| WILLIAM MARCHESE | 83-52 TALBOT STREET | APT. 5J | | | KEW GARDENS | NY | 11415 |
| WILLIAM MARCUM | 152 TIMBERLAKE CIR. | | | | SCOTT DEPOT | WV | 25560 |
| WILLIAM MARCUS & | ADA MARCUS JT TEN | 198-31 POMPEII AVE | | | HOLLISWOOD | NY | 11423 1421 |
| WILLIAM MARION SNYDER JR | 3223 HWY 4 | | | | WINNSBORO | LA | 71295 6853 |
| WILLIAM MARK BOYCE | 102 BARBARA CV | | | | MARION | AR | 72364 3023 |
| WILLIAM MARK CHRISTEN | DESIGNATED BENE PLAN/TOD | 116 36TH AVE SE | | | MINOT | ND | 58701 |
| WILLIAM MARK COHEN | 904 RAVENDALE PLACE | | | | CARY | NC | 27513 4298 |
| WILLIAM MARK DESPAGNA | 12 NIMITZ ST | | | | HUNTINGTON | NY | 11743 6254 |
| WILLIAM MARK HULL R/O IRA | FCC AS CUSTODIAN | 720 OAKMONT CT | | | DANVILLE | CA | 94526 6218 |
| WILLIAM MARK KENNEDY TRUST | U/A/D 5 29 96 | WILLIAM MARK KENNEDY TRUSTEE | 33762 COLONY PARK DR | | FARMINGTON HILLS | MI | 48331 2732 |
| WILLIAM MARK WALTERS | P O BOX 58938 | | | | LOUISVILLE | KY | 40268 |
| WILLIAM MARON | 1569 N. COLONIAL TERRACE | #308Z | | | ARLINGTON | VA | 22209 1423 |
| WILLIAM MARQUEZ | 293 CASTLEWOOD DR | | | | VALPARAISO | IN | 46385 8800 |
| WILLIAM MARRABLE, JR | 2452 WEDGEWOOD DRIVE | | | | MANSFIELD | OH | 44903 9319 |
| WILLIAM MARSHALL | 36692 CLOVE CURRANT LANE | | | | MURRIETA | CA | 92562 4391 |
| WILLIAM MARSHALL DIAL | BRAEDEN R DIAL | UNTIL AGE 21 | 47 THURTON DR | | NEW CANAAN | CT | 06840 |
| WILLIAM MARSHALL GOODWIN | & JOYCE E GOODWIN | JT TEN | 15965 S HENRICI ROAD | | OREGON CITY | OR | 97045 9362 |
| WILLIAM MARSHALL VASBINDER | 2517 E 6TH ST | | | | ANDERSON | IN | 46012 3722 |
| WILLIAM MARTE AND | GLENYS MARTE JTWROS | 112 TREDMORE RD | | | BEL AIR | MD | 21015 8605 |
| WILLIAM MARTIN | 1615 ROSE VALLEY RD | | | | KELSO | WA | 98626 9615 |
| WILLIAM MARTIN | 2673 JACKSON PIKE | | | | BATAVIA | OH | 45103 8448 |
| WILLIAM MARTIN | 581 HATTON CREEK SCHOOL ROAD | | | | STANTON | KY | 40380 |
| WILLIAM MARTIN | 7023 DARNELL ST | | | | FAYETTEVILLE | NC | 28314 |
| WILLIAM MARTIN | PO BOX 1046 | | | | LAWAI | HI | 96765 |
| WILLIAM MARTIN & | MICHELE MARTIN JT TEN | 5 DOWNS RD | | | WESTFORD | MA | 01886 1009 |
| WILLIAM MARTIN BETSILL | 8553 SMITHFIELD LANE | | | | INDIANAPOLIS | IN | 46237 9163 |
| WILLIAM MARTIN COLE | 714 ABBOTSWOOD CT | | | | KATY | TX | 77450 |
| WILLIAM MARTIN GRIFFIN | PO BOX 1023 | CRESTWOOD DRIVE | | | BREVARD | NC | 28712 |
| WILLIAM MARTIN LEROY | 1841 W D AV | | | | KALAMAZOO | MI | 49009 5241 |
| WILLIAM MARTIN PARKS | 2805 N WOODROW AVE | | | | SIMI VALLEY | CA | 93065 |
| WILLIAM MARTIN PARKS | 2805 N WOODROW AVE | | | | SIMI VALLEY | CA | 93065 |
| WILLIAM MARTIN QUILTY & | SALLY ANN QUILTY JT TEN | 153 MANOR CT | | | SPRINGFIELD | MA | 01118 2449 |
| WILLIAM MARTIN WEILBACHER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 221 COLLEGE BLVD | | SAN ANTONIO | TX | 78209 |
| WILLIAM MARTINEZ | CHARLES SCHWAB & CO INC CUST | 926 WASHINGTON ST | | | MOUNTAIN VIEW | CA | 94043 |
| WILLIAM MARTINEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4104 GLEN ERIN WAY | | RALEIGH | NC | 27613 |
| WILLIAM MARTYNIAK | 1461 MAYFLOWER AVE | | | | BRONX | NY | 10461 5420 |
| WILLIAM MARTZ | 4655 PAYNE ST | | | | NORTH PORT | FL | 34827 |
| WILLIAM MARVIN COTTINGHAM | C/O CLEO F COTTINGHAM | 415 RUDOLE AVE | | | ANDERSON | IN | 46012 3343 |
| WILLIAM MARVIN MARTIN | CHARLES SCHWAB & CO INC CUST | 11826 SE 78TH ST | | | NEWCASTLE | WA | 98056 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM MARVIN METZGER | 218 GREEN ISLAND RD | | | | SAVANNAH | GA | 31411 |
| WILLIAM MASEK TOD | SHIRLEY HARNEST | SUBJECT TO STA TOD RULES | 7234 NORMANDY DR | | PARMA | OH | 44134 | 5436 |
| WILLIAM MASH | 30 HILLSIDE ST. APT A22 | | | | EAST HTFD | CT | 06108 |
| WILLIAM MASON | 1202 N PARK ST EXT | | | | MULLINS | SC | 29574 | 1614 |
| WILLIAM MASON | 5609 ROSS AVE | A | | | DALLAS | TX | 75206 |
| WILLIAM MASON | CGM SEP IRA CUSTODIAN | P.O. BOX 85 | | | CLEVERDALE | NY | 12820 | 0085 |
| WILLIAM MASON HOHL | 337 26TH ST | | | | SANTA MONICA | CA | 90402 | 2525 |
| WILLIAM MASSAD | 15 WESTOVER ROAD | | | | FORT WORTH | TX | 76107 | 3104 |
| WILLIAM MATIAS DE LA CRUZ & | E DE LA CRUZ | 41607 LONDON CT | | | NOVI | MI | 48377 |
| WILLIAM MATSCHULAT & | CAROLYN MATSCHULAT | 5801 EBENEZER RD | | | WHITE MARSH | MD | 21162 | 1935 |
| WILLIAM MATTHEW BASHWINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9350 S PADRE ISLAND DR APT 90 | | CORPUS CHRISTI | TX | 78418 |
| WILLIAM MATTHEW FENNELL | 68 MARLBOROUGH RD | | | | WEST HEMPSTEAD | NY | 11552 | 1714 |
| WILLIAM MATTHEW JR | 57 LELAND FARM RD | | | | ASHLAND | MA | 01721 | 2340 |
| WILLIAM MATTHEW MC CARTY | 3201 BEAVER POND TRAIL | | | | VALRICO | FL | 33594 | 7934 |
| WILLIAM MATTSON | 21 JACQUETTE SQUARE | | | | NEW CASTLE | DE | 19720 | 3609 |
| WILLIAM MATTY AND | ANN MATTY JTWROS | 1363 HILLSIDE ROAD | | | SEVEN HILLS | OH | 44131 | 4429 |
| WILLIAM MATUSZAK | 84 BELL ROAD | | | | ALTAMONT | NY | 12009 |
| WILLIAM MAWBY | 300 N MILL ST # 3 | | | | PLYMOUTH | MI | 48170 |
| WILLIAM MAX REIFER | CUST IZAAK REIFER UGMA NY | 75-12 169TH ST | | | FLUSHING | NY | 11366 | 1338 |
| WILLIAM MAXWELL MUMFORD | 2335 S LANDER LN | | | | CHARLESTON | SC | 29414 | 7007 |
| WILLIAM MAZZERA EX | 6735 HERNDON PL STE B | | | | STOCKTON | CA | 95219 |
| **WILLIAM MC ALISTER** | 926 E FREMONT AVE | | | | SUNNYVALE | CA | 94087 | 3702 |
| WILLIAM MC CABE & | MRS MARGARET MARY MC CABE JT TEN | 259 JEFFER ST | | | RIDGEWOOD | NJ | 07450 | 2804 |
| WILLIAM MC CAUSLAND | TR WILLIAM MC CAUSLAND REVOCABLE | TRUST UA 09/17/97 | 7412 SPRING VILLAGE DR | | SPRINGFIELD | VA | 22150 |
| WILLIAM MC CLELLAN JR | 5955 PIKES PEAK WAY | | | | FONTANA | CA | 92336 | 5355 |
| WILLIAM MC ENERY OFFUTT | 8509 IRVINGTON AVE | | | | BETHESDA | MD | 20817 | 3815 |
| WILLIAM MC GEE | PO BOX 356 | | | | BUFFALO | NY | 14207 |
| WILLIAM MC GINNIS | 1123 S IOWA AVE | | | | WASHINGTON | IA | 52353 | 1133 |
| WILLIAM MC GINNIS | 2713 CHISHOLM TRAIL LANE | | | | MOORE | OK | 73160 | 9729 |
| WILLIAM MC KEEN CANTLON | 3760 ST CLAIR RD | | | | FALLON | NV | 89406 | 9237 |
| WILLIAM MC MINN | 265 OTTAWA DRIVE | | | | TROY | MI | 48098 | 1577 |
| WILLIAM MC MINN & | MARIAN E MC MINN JT TEN | 265 OTTAWA DRIVE | | | TROY | MI | 48098 | 1577 |
| WILLIAM MC MULLIN & | MRS MARJORIE T MC MULLIN TEN COM | 9932 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123 | 2531 |
| WILLIAM MC PHERSON 5TH | 5645 GLEN OAK CT | | | | SALINE | MI | 48176 | 9545 |
| WILLIAM MCBREEN | CGM SIMPLE IRA CUSTODIAN | 610 PARK WAY STE B | | | BROOMALL | PA | 19008 | 4207 |
| WILLIAM MCCABE | 45 OKLAHOMA TRAIL | | | | HOPATCONG | NJ | 07843 |
| WILLIAM MCCANN | CHARLES SCHWAB & CO INC CUST | 4900 BRITTANY DR S APT 1501 | | | ST PETERSBURG | FL | 33715 |
| WILLIAM MCCARLEY | 237 SEVILLE CIR | | | | MARY ESTHER | FL | 32569 | 1472 |
| WILLIAM MCCARROLL JR | 1216 BEECHWOOD DR | | | | ANDERSON | IN | 46012 | 4518 |
| WILLIAM MCCARTHY | 36 CEDAR MEADOW LANE | | | | MEDIA | PA | 19063 |
| WILLIAM MCCARTHY MASERANG & | CAROL NADINE MASERANG TR | WILLIAM MCCARTHY & CAROL NADINE | MASERANG REV TRUST | UA 11/11/97 | SPRING HILL | FL | 34606 | 3431 |
| WILLIAM MCCARTNEY | 11507 GREEN LANE | | | | LAKESIDE | CA | 92040 | 5610 |
| WILLIAM MCCARTNEY | 2322 SILVER LN | | | | INDIANAPOLIS | IN | 46203 | 5654 |
| WILLIAM MCCASEY | 3080 SHENK RD APT F | | | | SANBORN | NY | 14132 |
| WILLIAM MCCASKEY | 1355 ASHEVILLE DR | | | | WESTFIELD | IN | 46074 |
| WILLIAM MCCLAY TTEE | ETHEL R MCCLAY TRUST U/A | DTD 06/13/1985 | 8751 U S 23 | | OSSINEKE | MI | 49766 | 9563 |
| WILLIAM MCCLOSKEY | 246 WHITE AVE | | | | SHARON | PA | 16146 | 3000 |
| WILLIAM MCCLUE | 100 VASSER CIRCLE | | | | HARVEST | AL | 35749 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MCCLURE | CUST ELIZABETH R MCCLURE UGMA DC | C/O WHITE & KCASE | 701 13TH ST NW | | WASHINGTON | DC | 20005 | 3962 |
| WILLIAM MCCONNELL | 2857 160TH R AVE SE | | | | CASSELTON | ND | 58012 | 9721 |
| WILLIAM MCCOY | 14250 VASSAR DRIVE | | | | DETROIT | MI | 48235 | 1709 |
| WILLIAM MCCOY | 314 COUNTRY CLUB CT | | | | ELDRIDGE | IA | 52748 | |
| WILLIAM MCCULLEN & | MURIEL MCCULLEN JT WROS | 32 RYBURY HILLWAY | | | NEEDHAM | MA | 02492 | 4306 |
| WILLIAM MCCULLOCH | 838 MERRIMAC ST | | | | CARY | IL | 60013 | |
| WILLIAM MCCULLOUGH (IRA) | FCC AS CUSTODIAN | 16 BARBADOS LANE | | | OCEAN CITY | NJ | 08226 | 2605 |
| WILLIAM MCDONAGH | C/O MCDONAGH CHRYSLER JEEP | DODGE | 400 RTE 18 N | | E BRUNSWICK | NJ | 08816 | 2303 |
| WILLIAM MCDONALD | 2900 LIMITED LANE NW | APT C201 | | | OLYMPIA | WA | 98502 | |
| WILLIAM MCDONALD DEAN | 2625 SW 75TH ST | APT 308 | | | GAINESVILLE | FL | 32607 | 6637 |
| WILLIAM MCDONALD JR | LORI MCDONALD JT TEN | 29 MCDONALD LANE | | | RENSSELAER | NY | 12144 | 9649 |
| WILLIAM MCDONOUGH | 881 GREENWICH AVE UNIT C14 | | | | WARWICK | RI | 02886 | |
| WILLIAM MCDOWELL NORFLEET JR | 2265 ST ELMO RD | | | | PEMBROKE | KY | 42266 | |
| WILLIAM MCDUFFIE THOMPSON | 217 FOREST LANE | | | | COLLEGEVILLE | PA | 19426 | |
| WILLIAM MCDURMON | 2032 CRAVENS DRIVE | | | | CROSSVILLE | TN | 38572 | |
| WILLIAM MCENTIRE | 30342 WINFRO DR. | | | | TOMBALL | TX | 77375 | |
| WILLIAM MCEVILLY | 10114 ASHLEY STREET | | | | HUNTLEY | IL | 60142 | |
| WILLIAM MCFARLAND | 118 NOWHERE LN | | | | BUTLER | PA | 16001 | |
| WILLIAM MCFARLAND JR & | BETTY J MCFARLAND JT TEN | 2423 POLK WAY | | | STOCKTON | CA | 95207 | 3314 |
| WILLIAM MCFEELY | 6451 SUNSHINE ST | | | | ORLANDO | FL | 32818 | 2231 |
| WILLIAM MCGEE (IRA) | FCC AS CUSTODIAN | 712 DAVISVILLE ROAD | | | DAVISVILLE | WV | 26142 | 9616 |
| WILLIAM MCGINLEY | 3654 NORTH OAKLAND STREET | | | | ARLINGTON | VA | 22207 | |
| WILLIAM MCGOWAN | 100 KYLE CT | | | | WASHINGTON | OK | 73093 | 4543 |
| WILLIAM MCGUIRE | REV LIVING TRUST WILLIAM A MCG | 341 E MAIN ST | | | NORTHVILLE | MI | 48167 | |
| WILLIAM MCILWRAITH MACVIE | 234 AVON RD | | | | TONAWANDA | NY | 14150 | |
| WILLIAM MCINTOSH & | ELEANOR R MCINTOSH | TR THE MCINTOSH FAMILY TRUST UA | 07/29/93 | 1430 PARKHAVEN ROW | LAKEWOOD | OH | 44107 | 4506 |
| WILLIAM MCINTYRE, JAMES | MCINTYRE SHELLEY DRAPER TTEE | FBO JOYCE MCINTYRE IRREV TST | U/A/D 12-04-1992 | 4207 SW HIGH MEADOW AVENUE | PALM CITY | FL | 34990 | 3726 |
| WILLIAM MCKAY | 598 ESTATE PARK | SAINT CLAIR BEACH ON  N8N 3C8 | CANADA | | | | | |
| WILLIAM MCKAY | 598 ESTATE PARK | SAINT CLAIR BEACH ON  N8N 3C8 | CANADA | | | | | |
| WILLIAM MCKAY | 598 ESTATE PARK | ST CLAIR BEACH ON  N8N 3C8 | CANADA | | | | | |
| WILLIAM MCKENZIE | 113 YUCCA LANE | PO BOX 711 | | | SWEETWATER | TX | 79556 | |
| WILLIAM MCKINNEY | 70 CONNECTICUT | | | | HIGHLAND PARK | MI | 48203 | |
| WILLIAM MCLAUGHLIN (ROTH IRA) | FCC AS CUSTODIAN | 813 ORPINGTON CT | | | DES PERES | MO | 63131 | 2030 |
| WILLIAM MCLEAN | 2023 CRESTBROOK LN | | | | FLINT | MI | 48507 | |
| WILLIAM MCLEAN TOD | GRAIG H MCLEAN | 1723 CHATSWORTH AVENUE | | | RICHMOND | VA | 23235 | |
| WILLIAM MCLEAN TOD | ROBERT B MCLEAN | 1723 CHATSWORTH AVENUE | | | RICHMOND | VA | 23235 | |
| WILLIAM MCLOUGHLIN | 266 RIDER AVE | | | | MALVERNE | NY | 11565 | |
| WILLIAM MCMAHON | 2108 BRANDON PARK CIRCLE | | | | BRANDON | FL | 33510 | 3946 |
| WILLIAM MCNEAL | 11961 LOMA RICA RD | | | | MARYSVILLE | CA | 95901 | |
| WILLIAM MCNEELY | 115 WOODLAWN VILLAGE | | | | MITCHELL | IN | 47446 | 6327 |
| WILLIAM MCQUILLAN | C/ O CHAMPION CADILLAC & OLDS | 119 W 4TH AVE | | | N WILDWOOD | NJ | 08260 | 2933 |
| WILLIAM MCVEIGH IRA | FCC AS CUSTODIAN | 806 N STILES AVE | | | MAPLE SHADE | NJ | 08052 | 1170 |
| WILLIAM MEACHEM JOPSON | 561 HILLSIDE DR | | | | CLOVERDALE | CA | 95425 | |
| WILLIAM MEARNS | 750 SPRUCE LA | | | | BARTLETT | IL | 60103 | 5651 |
| WILLIAM MECKLEY | 60 QUAIL DR | | | | LITTLESTOWN | PA | 17340 | 8806 |
| WILLIAM MEEHAN | BOX 344 BLACKPOINT RD | | | | NESHANIC STAT | NJ | 08853 | 0344 |
| WILLIAM MEEKER | 8236 CAUGHDENOY RD | | | | CLAY | NY | 13041 | 9115 |
| WILLIAM MEIER | 735 POMPTON AVE | | | | CEDAR GROVE | NJ | 07009 | 1226 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM MEKULICZ | 2447 POPLAR AVE | | | | UNION | NJ | 07083 6570 |
| WILLIAM MELACHRINOS | 2 MESOGION AVE | ATHENS 11527 | GREECE | | | | |
| WILLIAM MELBERG JR | 1522 LINCOLN ST | | | | EVANSTON | IL | 60201 2339 |
| WILLIAM MELCOLM | 6222 GLOUCESTER RD | | | | JACKSONVILLE | FL | 32216 |
| WILLIAM MELNYCHUK | 1820 WALNUT LANE | PICKERING ON  L1V 2X6 | CANADA | | | | |
| WILLIAM MELVILLE & | CHERYL J MELVILLE JT TEN | 6520 VIA COLINTA | | | RCHO PALOS VERDES | CA | 90275 6464 |
| WILLIAM MEREDITH | 3412 ABSALOM SMITH RD. | | | | SALEM | VA | 24153 |
| WILLIAM MERKLE & | MELISSA MERKLE | 6965 S PLEASANT HILL RD | | | ELIZABETH | IL | 61028 |
| WILLIAM MERLE THOMPSON JR | PO BOX 1811 | | | | HAMMOND | LA | 70404 1811 |
| WILLIAM MERRILL REESE | 1431 CRESTVIEW DR | | | | SAN CARLOS | CA | 94070 |
| WILLIAM MERTZ RICHART | 2445 SHERIDAN ST | | | | WILLIAMSPORT | PA | 17701 4042 |
| WILLIAM MESICK | & JEAN MESICK JTWROS | PMB 312 PO BOX 413005 | | | NAPLES | FL | 34101 3005 |
| WILLIAM MESSER | 9252 POLK | | | | TAYLOR | MI | 48180 3819 |
| WILLIAM MESSER & | MARGARET MESSER | JTTEN | 727 CATOOSA | | WARTBURG | TN | 37887 4043 |
| WILLIAM METALSKI | 2011 LEISURE ST | | | | PORT CHARLOTTE | FL | 33948 3316 |
| WILLIAM METZGER | 23117 MARION RD | | | | NORTH OLMSTED | OH | 44070 |
| WILLIAM MEYERS | WBNA CUSTODIAN TRAD IRA | 6496 MASON CIRCLE | | | RANDLEMAN | NC | 27317 |
| WILLIAM MICHAEL CAPUANO & | CHRISTINE E CAPUANO | 4084 APPLEWOOD CIRCLE | | | CARMEL | NY | 10512 |
| WILLIAM MICHAEL COLUMBUS & | TERESE COLUMBUS | 2028 STANFORD DR | | | ANCHORAGE | AK | 99508 |
| WILLIAM MICHAEL FAULK | 53 WINCHESTER ROAD | | | | RONKONKOMA | NY | 11779 6723 |
| WILLIAM MICHAEL FINER | CHARLES SCHWAB & CO INC CUST | 912 CHICKADEE DR | | | VENICE | FL | 34285 |
| WILLIAM MICHAEL KOSTAK | TR UA 01/10/92 WILLIAM MICHAEL | KOSTAK & ANNA KOSTAK TR | 3052 SOUTHERN ELM CT | | FAIRFAX | VA | 22031 1130 |
| WILLIAM MICHAEL LOWE & | JOY KASSAB LOWE | 2785 S HIGH ST | | | DENVER | CO | 80210 |
| WILLIAM MICHAEL MALLY | 1740 E REDSTART RD | | | | GREEN VALLEY | AZ | 85614 6012 |
| WILLIAM MICHAEL MC ARTHUR | 5949 OAKHILL RD | | | | CLARKSTON | MI | 48348 2137 |
| WILLIAM MICHAEL MCDOWELL | 1105 WEST 23RD ST | | | | MUNCIE | IN | 47302 3908 |
| WILLIAM MICHAEL MONEY | CHARLES SCHWAB & CO INC CUST | PO BOX 265 | | | MONUMENT | CO | 80132 |
| WILLIAM MICHAEL O'CONNOR | 500 SHEFFIELD DR. | | | | RICHARDSON | TX | 75081 |
| WILLIAM MICHAEL PRICE & | CAROLYN JO PRICE | 25814 DRYBROOK | | | SPRING | TX | 77389 |
| WILLIAM MICHAEL SERGENT AND | PAMELA S SERGENT | JT TEN WROS | P O BOX 102 | | PARIS XING | IN | 47270 |
| WILLIAM MICHAEL TIRINO & | DOMINIQUE LOUISE TIRINO | 95 WYNSUM AVE | | | MERRICK | NY | 11566 |
| WILLIAM MICHAEL WILSON | 14475 CARLETON W RD | | | | CARLETON | MI | 48117 9529 |
| WILLIAM MICHAEL WINFIELD | 9900 LAMPKIN WY | | | | CHARLOTTE | NC | 28269 8623 |
| WILLIAM MICHAELIS | TR UA 05/12/00 | ALBERT F MICHAELIS TRUST | 5774 N KEYSTONE AVE | | INDIANAPOLIS | IN | 46220 2880 |
| WILLIAM MICHAUD CUST | MATTHEW GRANT | UNDER ME UNIF TRANS MIN ACT | 88 BOUTELLE RD | | BANGOR | ME | 04401 |
| WILLIAM MICHELINI | CGM IRA ROLLOVER CUSTODIAN | 341 S PRINDLE AVE | | | ARLINGTON HTS | IL | 60004 6837 |
| WILLIAM MICHELOTTI | 184 JONATHAN DRIVE | | | | STAMFORD | CT | 06903 1508 |
| WILLIAM MICKEY AGEE & | MARILYN JO AGEE | 1014 RANGER RIDGE | | | NEW BRAUNFELS | TX | 78132 |
| WILLIAM MIDBROD | 702 11TH AVE. | | | | TWO HARBORS | MN | 55616 |
| WILLIAM MIHALY | 1107 CASCADE DR | | | | W HOMESTEAD | PA | 15120 1322 |
| WILLIAM MIKO | 221 PASADENA AVENUE | | | | ELYRIA | OH | 44035 3939 |
| WILLIAM MIKO & | MRS LETTA L MIKO JT TEN | 221 PASADENA AVE | | | ELYRIA | OH | 44035 3939 |
| WILLIAM MILAS | 635 MELROSE | | | | PONTIAC | MI | 48340 3116 |
| WILLIAM MILES | 7153 DITMAN ST | | | | PHILADELPHIA | PA | 19135 1233 |
| WILLIAM MILGRAM | CHARLES SCHWAB & CO INC CUST | 1119 RUSSELL DR | | | HIGHLAND BEACH | FL | 33487 |
| WILLIAM MILLEN | CGM IRA ROLLOVER CUSTODIAN | 6367 DOCKSER TER | | | FALLS CHURCH | VA | 22041 1304 |
| WILLIAM MILLER | 1963 CO RD 1135 | | | | GOSHEN | AL | 36035 6780 |
| WILLIAM MILLER | 306 SOUTH 16TH STREET | | | | WEST MEMPHIS | AR | 72301 4710 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM MILLER | 3788 IROQUOIS | | | | DETROIT | MI | 48214 | 1219 |
| WILLIAM MILLER | 6280 HWY 17 | | | | HELENA | AL | 35080 |
| WILLIAM MILLER | 70769 NATURES WAY | | | | RICHMOND | MI | 48062 | 5549 |
| WILLIAM MILLER | 730 CENTRAL AVE APT 6 | | | | SYKESVILLE | MD | 21784 |
| WILLIAM MILLER CAMERON & | JOAN MARIE CAMERON | 74656 GAUCHO WAY | | | THOUSAND PALMS | CA | 92276 |
| WILLIAM MILLETTE | DEBORAH MILLETTE | JT TEN | 4406 SINGLETREE WY | | ACWORTH | GA | 30101 | 3878 |
| WILLIAM MILLIGAN & | JANE MILLIGAN JT TEN | PO BOX 1 | | | WHITINSVILLE | MA | 01588 | 0001 |
| WILLIAM MILLS | 220 SMYRNA CENTER ROAD | | | | SMYRNA MILLS | ME | 04780 |
| WILLIAM MILTON CANSDALE | 6439 N HURON ROAD | | | | WOLCOTT | NY | 14590 | 9396 |
| WILLIAM MINCHEY | 7700 GLEASON DR | APT 14 | | | KNOXVILLE | TN | 37919 |
| WILLIAM MINK | 112 FUTURITY WAY | | | | MERIDIANVILLE | AL | 35759 |
| WILLIAM MINOLETTI & | JANE MINOLETTI JT TEN | 4375 CAHILL | | | TROY | MI | 48098 | 4488 |
| WILLIAM MINOR | 47219 BURNING TREE | | | | MACOMB | MI | 48044 |
| WILLIAM MINORU KOIDA TTEE | WILLIAM MINORU KOIDA REV LV TR | UAD 03/02/94 | FBO: WILLIAM MINORU KOIDA | 10706 SE 70TH AVENUE | MILWAUKIE | OR | 97222 | 1905 |
| WILLIAM MINTER | 157 W EMMET AVE | | | | RENSSELAER | IN | 47978 |
| WILLIAM MIRACCO JR & | JUNKO A MIRACCO | 4609 BETHANY GLEN DR | | | BATAVIA | OH | 45103 |
| WILLIAM MITCHERLING & JOHN | MITCHERLING    MITCHERLING | MITCHERLING & JOHNSON PA | 1900 E NORTHERN PKWY SUITE 108 | | BALTIMORE | MD | 21239 |
| WILLIAM MOAD & | RUTH N MOAD JT TEN | 283 SKYLINE DRIVE | | | DENVER | PA | 17517 | 8830 |
| WILLIAM MOKE & | DOROTHY V MOKE TEN COM | C/O BILLIE MOKE MEDINA | 8407 DEER HOLLOW | | SAN ANTONIO | TX | 78230 | 3818 |
| WILLIAM MOLDENHAUER | 5080 WESTMILL RD | | | | MINNETONKA | MN | 55345 |
| WILLIAM MOLFETTO | 1017 WEST 5TH ST | | | | CHEYENNE | WY | 82007 |
| **WILLIAM MONI** | **1550 NE 139TH ST** | | | | **NORTH MIAMI** | **FL** | **33161** | **3524** |
| WILLIAM MONROE | 211 AUDREY PLACE | SHARK RIVER HILLS | | | NEPTUNE | NJ | 07753 | 5514 |
| WILLIAM MONROE EMMONS JR | 517 BARBERRY ROAD | | | | SAVANNAH | GA | 31406 |
| WILLIAM MONROE KERR JR | 301 CONGRESS AVE. | SUITE 2000 | | | AUSTIN | TX | 78701 |
| WILLIAM MOODY | 4990 GOLDEN VALLEY TRAIL | | | | CASTLE ROCK | CO | 80109 | 8642 |
| WILLIAM MOORE | 110 CYPRESS COURT | | | | VENETIA | PA | 15367 |
| WILLIAM MOORE | 3009 S. EVERGREEN ROAD | | | | TEMPE | AZ | 85282 |
| WILLIAM MORGAN | 79 RTE 25 | | | | PIERMONT | NH | 03779 |
| WILLIAM MORGAN | 839 MILLSTONE ROAD | | | | ELLERBE | NC | 28338 |
| WILLIAM MORGAN | CGM SEP IRA CUSTODIAN | 24385 VILLAGE WALK PLACE | NO. 321 | | MURIETTA | CA | 92562 | 5278 |
| WILLIAM MORGANTI MARGHERITA | MORGANTI & | GERMAINE SPYBROOK JT TEN | 9185 BIRCHCREST | | WARREN | MI | 48093 | 2472 |
| WILLIAM MORGANTI MARGHERITA | MORGANTI & | RAYMOND MORGANTI JT TEN | 29185 BIRCHCREST | | WARREN | MI | 48093 | 2472 |
| WILLIAM MORRIS | 12633 NW 19TH LOOP | | | | VANCOUVER | WA | 98685 |
| WILLIAM MORRIS | 3980 DEVONSHIRE | | | | DETROIT | MI | 48224 | 3634 |
| WILLIAM MORRIS & | BERNADINE MORRIS JT TEN | PO BOX 357 | | | WOODBURY | NJ | 08096 | 7357 |
| WILLIAM MORRIS SIEGEL & | MARY A SIEGEL JT. TEN | 8224 SW 178TH TER | | | PALMETTO BAY | FL | 33157 | 6140 |
| WILLIAM MORRISON | 492 CROMWELL AVE | OSHAWA ON L1J 4V2 | CANADA | | | | |
| WILLIAM MORTON HAERING | ( FRONT DOOR) | 7917 CRAIG ST | | | PHILADELPHIA | PA | 19136 | 3006 |
| WILLIAM MOSBY | 10150 BOWLING GREEN DRIVE | | | | FRISCO | TX | 75035 |
| WILLIAM MOSES MOBLEY JR | UNIT 3 PAXTON PLACE WOOLSLAYER | WAY | | | PITTSBURGH | PA | 15201 |
| WILLIAM MOSKOWITZ | CGM IRA CUSTODIAN | 19 CAPRINGTON RD | | | HENDERSON | NV | 89052 | 8716 |
| WILLIAM MOTLEY BILLIPS | 4713 HAZELWOOD CIRCLE | | | | NASHVILLE | TN | 37220 |
| WILLIAM MOUNTJOY MC GINNIS | TR UA 08/12/73 | WILLIAM MOUNTJOY MCGINNIS | AND BETTY MC GINNIS | 426 ANDOVER DRIVE | LEXINGTON | KY | 40502 | 2537 |
| WILLIAM MOYER | 171 SMITH RD | | | | HADLEY | PA | 16130 | 2531 |
| WILLIAM MUCKENFUSS | 205 COWAN DR | | | | STOCKBRIDGE | GA | 30281 |
| WILLIAM MULHOLLAND | 173 RUNNYMEDE PKWY | | | | NEW PROVIDNCE | NJ | 07974 |
| WILLIAM MULLEE TRUST | WILLIAM MULLEE TTEE | U/A DTD 04/08/2005 | 265 OLD OAK DR | | CORTLAND | OH | 44410 | 1121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM MULLIGAN | CHARLES SCHWAB & CO INC CUST | 100 WARREN ST APT 1508 | | | JERSEY CITY | NJ | 07302 | |
| WILLIAM MULLIGAN CLARKE | 4715 KAHALA AVE | | | | HONOLULU | HI | 96816 | |
| WILLIAM MULLIN | CHARLES SCHWAB & CO INC CUST | 4 COVENTRY LN | | | OCEAN VIEW | NJ | 08230 | |
| WILLIAM MUNYON | 27 COLONIAL DR | | | | RANCHO MIRAGE | CA | 92270 | 1600 |
| WILLIAM MURCHISON | 3241 WARICK RD | | | | ROYAL OAK | MI | 48073 | 6913 |
| WILLIAM MURPHY & | JOAN MURPHY JT TEN | 2104 PARKVIEW TERRACE | | | SPRING LAKE HGHTS | NJ | 07762 | 2226 |
| WILLIAM MURRAY | 147 HUNTERS RUN | | | | SWEDESBORO | NJ | 08085 | |
| WILLIAM MURRAY | 545 E GARFIELD AVE APT 703 | | | | COCOA BEACH | FL | 32931 | |
| WILLIAM MURRAY BLACK | DESIGNATED BENE PLAN/TOD | 403 HANCOCK ST | | | BEAUFORT | SC | 29902 | |
| WILLIAM MURTAGH | 5511 S CITATION RD | | | | OTTAWA HILLS | OH | 43615 | 2153 |
| WILLIAM MUTSCHLER | MUTSCHLER FAMILY TRUST | 1909 MADISON AVE | | | LEWISBURG | PA | 17837 | |
| WILLIAM MYERS | 1042 ROTHFORK RD. | | | | VIOLA | ID | 83872 | |
| WILLIAM N & DOROTHY L RADLEY | INCOME ONLY TRUST UAD 12/21/05 | CINDY L NEAL TTEE | 2021 WEST CLOVERDALE RD. | | CHILLICOTHE | IL | 61523 | 8901 |
| WILLIAM N & MARGARET E MOORE TTEES | WILLIAM N MOORE REV LIVING TRUST | UAD 3-11-99 | 3414 - 32ND ST | | MOLINE | IL | 61265 | 5330 |
| WILLIAM N ABOOD PA | 4482 WORTH DRIVE SOUTH | | | | JACKSONVILLE | FL | 32207 | 7543 |
| WILLIAM N ABRAMS & | SHIRLENE D ABRAMS | 25 S CHURCH RD UNIT 96 | | | MAPLE SHADE | NJ | 08052 | |
| WILLIAM N AGOSTAS JR | 2302 OVERTON ROAD | | | | AUGUSTA | GA | 30904 | 3446 |
| WILLIAM N ALLEN | 21 MAYFLOWER ROAD | | | | HALLOWELL | ME | 04347 | 1221 |
| WILLIAM N ANDREWS | 11251 SILENTWOOD LN | | | | RESTON | VA | 20191 | 4136 |
| WILLIAM N BADE | 50758 HOLT ST | | | | NEW BALTIMORE | MI | 48047 | |
| WILLIAM N BANKS JR | BANKHAVEN | | | | NEWNAN | GA | 30263 | |
| WILLIAM N BANKS JR LIFE TENANT | UW LUCILE BANKS SNEAD | BANKHAVEN | | | NEWNAN | GA | 30263 | |
| WILLIAM N BEAVEN | 9373 KINGSTON RD | | | | EASTON | MD | 21601 | |
| WILLIAM N BENN & | DULCIBELL VIVIAN BENN JT TEN | 3304 ABERDEEN RD | | | SHAKER HTS | OH | 44120 | 3328 |
| WILLIAM N BOONE JR | PO BOX 394 | | | | ACWORTH | GA | 30101 | 0394 |
| WILLIAM N BREWER | 230 DRAKE AVE | | | | NEW CARLISLE | OH | 45344 | 1207 |
| WILLIAM N BRYANT JR | 490 E CENTER ST | | | | WARREN | OH | 44481 | 9312 |
| WILLIAM N BULLOCK & | TARA P BULLOCK JT TEN | 373 S GRAND STREET | | | ORANGE | CA | 92866 | 2013 |
| WILLIAM N CHAPMAN | 10000 BRYAN CT NW | | | | ALBUQUERQUE | NM | 87114 | 4207 |
| WILLIAM N CLARK | 3363 MANNING DR | | | | INKSTER | MI | 48141 | 2075 |
| WILLIAM N CLARK & | PATRICIA P CLARK JT TEN | 4112 HILLBROOK DR | | | LOUISVILLE | KY | 40220 | 1117 |
| WILLIAM N CLARK SR & | PATRICIA P CLARK JT TEN | 4112 HILLBROOK DRIVE | | | LOUISVILLE | KY | 40220 | 1117 |
| WILLIAM N CLAYPOOL | 306 S LAKE PLEASANT RD | | | | APOPKA | FL | 32703 | 4636 |
| WILLIAM N COLEMAN | 1754 MORRISON | | | | CANTON | MI | 48187 | 3430 |
| WILLIAM N COLLINS | 6863 EMERALD SHORES | | | | TROY | MI | 48098 | 1439 |
| WILLIAM N COOK | 2413 EIRE | | | | NORTH KS CITY | MO | 64116 | 3050 |
| WILLIAM N COPELAND | 24144 BEAVER DAM DRIVE | | | | SEAFORD | DE | 19973 | 7726 |
| WILLIAM N DARDEN | ATTN MRS LEE B DARDEN | 1509 W HILLSDALE | | | LANSING | MI | 48915 | 1111 |
| WILLIAM N DAYTON | 202 BLAKEMAN ROAD | | | | THOMASTON | CT | 06787 | 1328 |
| WILLIAM N DEMARCO | 6497 KINGSDALE BLVD | | | | PARMA HTS | OH | 44130 | 3966 |
| WILLIAM N DEWITT | 14117 N NICHOLS RD | | | | MONTROSE | MI | 48457 | 9433 |
| WILLIAM N DOWSWELL | 4167 BOULTINGHOUSE ROAD | | | | BLOOMINGTON | IN | 47408 | 9599 |
| WILLIAM N EGGERS & | POLLY PAINTER JT TEN | 42 GARNET RIDGE DR | | | TOLLAND | CT | 06084 | 3301 |
| WILLIAM N EMBERY (SEP IRA) | FCC AS CUSTODIAN | 6036 ROSEWOOD | | | MISSION | KS | 66205 | |
| WILLIAM N FLEMING | 112 BROADWAY | | | | WEST NEWTON | PA | 15089 | 1402 |
| WILLIAM N FOSS | 9418 TIMBER WHEEL CT | | | | FT WAYNE | IN | 46835 | 9310 |
| WILLIAM N FREY & | MRS LYN L FREY JT TEN | 1801 WEATHERSTONE DR | | | PAOLI | PA | 19301 | 1946 |
| WILLIAM N FRIEND | 8750 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734 | 9570 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM N FRY | CUST WESLEY MATTHEW TAYLOR | UTMA TN | 250 N HIGHLAND ST | | MEMPHIS | TN | 38111 | 4746 |
| WILLIAM N GEIERMANN & | BARBARA A GEIERMANN JT TEN | 21885 BELL ROAD | | | NEW BOSTON | MI | 48164 | 9229 |
| WILLIAM N GRIEBEL | 630 GRIEBEL DR | | | | LUCINDA | PA | 16235 | 4502 |
| WILLIAM N HANSON | 66 HIGHLAND | | | | LAKE ORION | MI | 48362 | 2337 |
| WILLIAM N HOEPFNER | 535 HERRICK DRIVE | | | | DOVER | NJ | 07801 | 2008 |
| WILLIAM N HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473 | 9418 |
| WILLIAM N HORTON | 679 SHARON TURNPIKE | | | | WEST GOSHEN | CT | 06756 | 1304 |
| WILLIAM N HOSTERT & | ELIZABETH B HOSTERT | TR UA HOSTERT FAMILY TRUST | 10/29/92 | 6833 E GELDING DR | SCOTTSDALE | AZ | 85254 | 3466 |
| WILLIAM N JENKINS | 9 STONE AVE | | | | WHITE PLAINS | NY | 10603 | 2116 |
| WILLIAM N JONES & | ANNA BELLE JONES JT TEN | BOX 579 | | | MERCER | PA | 16137 | 0579 |
| WILLIAM N JONES AND | ANNA BELLE JONES JT TEN | 237 W MARKET ST | | | MERCER | PA | 16137 | 1035 |
| WILLIAM N KAMAI | 391 SILVERVALE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 1101 |
| WILLIAM N KANELLIS | 4585 MONTE MAR DR | | | | EL DORADO HILLS | CA | 95762 | |
| WILLIAM N KELLER | PO BOX 1203 | | | | TUPELO | MS | 38802 | |
| WILLIAM N KIDWELL | 3282 BIG SPRUCE RD | | | | OTWAY | OH | 45657 | 8428 |
| WILLIAM N KING & | AMY A KING TEN COM | 1705 NAPOLEON AVE | | | NEW ORLEANS | LA | 70115 | 4809 |
| WILLIAM N KINGOFF | BOX 1802 | | | | WILMINGTON | NC | 28402 | 1802 |
| WILLIAM N KINNERUP & | JOAN GAYLE KINNERUP | 8777 W FRIER DR | | | GLENDALE | AZ | 85305 | |
| WILLIAM N KIRK | 4509 N PINE ST | | | | MEARS | MI | 49436 | 9354 |
| WILLIAM N KOLLAR | 6029 LAFAYETTE ROAD | | | | MEDINA | OH | 44256 | 8535 |
| WILLIAM N LANE | RACHEL M LANE JT TEN | 4137 S MILTON DRIVE | | | INDEPENDENCE | MO | 64055 | 5429 |
| WILLIAM N LEANG & | ELAINE M LEANG JT TEN | 18793 W WOODDALE TRAIL | | | LAKE VILLA | IL | 60046 | 6753 |
| WILLIAM N LEWIN | CHARLES SCHWAB & CO INC CUST | 260 MIDLAND DR | | | ASHEVILLE | NC | 28804 | |
| WILLIAM N LISTMAN & | ROBERT JOHN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | GROSSE PTE | MI | 48236 | 1710 |
| WILLIAM N MATHESON | 2809 DAHLGREEN RD | | | | RALEIGH | NC | 27615 | |
| WILLIAM N MAYERS | 4755 VAN DYKE | | | | DETROIT | MI | 48214 | 1141 |
| WILLIAM N MCDONALD | 41795 RIGGS RD | | | | BELLEVILLE | MI | 48111 | 3081 |
| WILLIAM N MOORE | 6312 ROYALTY CT | | | | LEESBURG | FL | 34748 | 7550 |
| WILLIAM N MOORE | BETTY LOU MOORE | 2902 RANCH RD | | | ASHLAND | KY | 41102 | 5878 |
| WILLIAM N MUSTAIN | 15626 FOX | | | | REDFORD | MI | 48239 | 3944 |
| WILLIAM N OKAN-MENSAH | PO BOX 214531 | | | | AUBURN HILLS | MI | 48321 | 4531 |
| WILLIAM N OROSZ JR | 3221 LAKE ST | | | | BAKERSFIELD | CA | 93306 | 5424 |
| WILLIAM N OSBORNE | 327 INDERA MILLS CT | | | | WINSTON SALEM | NC | 27101 | 3383 |
| WILLIAM N PALACIOS | 8506 IRISH RD | | | | GRAND BLANC | MI | 48439 | 7423 |
| WILLIAM N PASSAVANTI SEP IRA | FCC AS CUSTODIAN | 31412 CORTE AZUL | | | SAN JUAN CAPO | CA | 92675 | 5525 |
| WILLIAM N PATTERSON | 213 OUTRIGGER LANDING | | | | DENTON | NC | 27239 | 6961 |
| WILLIAM N PEARSON & | F JANE PEARSON | TR UA 10/01/1997 | WILLIAM N PEARSON LIVING TRUST | 20 SUNBURST CIRCLE | FAIRPORT | NY | 14450 | |
| WILLIAM N PERRY | A HARRISON-PERRY ED SAVINGS AC | CHARLES SCHWAB & CO INC CUST | 7590 SW BELMONT DR | | BEAVERTON | OR | 97008 | |
| WILLIAM N PERRY | C HARRISON-PERRY ED SAVINGS AC | CHARLES SCHWAB & CO INC CUST | 7590 SW BELMONT DR | | BEAVERTON | OR | 97008 | |
| WILLIAM N PERRY | CHARLES SCHWAB & CO INC CUST | 7590 SW BELMONT DR | | | BEAVERTON | OR | 97008 | |
| WILLIAM N POTTS JR | 800 SPRING AVE | | | | FORT WASHINGTON | PA | 19034 | 1414 |
| WILLIAM N PRIGGE & | KIRSTEN O PRIGGE JT TEN | PO BOX 515 | | | FITZWILLIAM | NH | 03447 | 0515 |
| WILLIAM N REDMOND | PO BOX 587 | | | | SKOWHEGAN | ME | 04976 | 0587 |
| WILLIAM N ROGERS & | LAUREL V ROGERS | WILLIAM & LAUREL ROGERS 1996 | 7013 TUCKER BAY CT | | STOCKTON | CA | 95219 | |
| WILLIAM N RUMPANOS | 599 35TH AVE | | | | SANTA CRUZ | CA | 95062 | |
| WILLIAM N RYDHOLM | 6313 N 19TH ST | | | | ARLINGTON | VA | 22205 | 2023 |
| WILLIAM N SCHANSEMA | 801 53RD AVE W LOT 2B | | | | BRADENTON | FL | 34207 | 3426 |
| WILLIAM N SCHEMERS | 10022 OLD KENT LANE | | | | CLARKSTON | MI | 48348 | 1633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM N SCHEMERS & | CAROL J SCHEMERS JT TEN | 10022 OLD KENT LANE | | | CLARKSTON | MI | 48348 | 1633 |
| WILLIAM N SCHNEIDER | 2360 ROSEWOOD DR | | | | WATERFORD | MI | 48328 | 1848 |
| WILLIAM N SCOTT | 408 THOMAS LANE | | | | GRAND BLANC | MI | 48439 | 1526 |
| WILLIAM N SCOTT | CGM IRA CUSTODIAN | 408 THOMAS LANE | | | GRAND BLANC | MI | 48439 | 1526 |
| WILLIAM N SCOTT & | MARGARET E SCOTT JT TEN | 408 THOMAS LANE | | | GRAND BLANC | MI | 48439 | 1526 |
| WILLIAM N SHULTZ & | MARY L SHULTZ JT TEN | 1506 THUMB POINT DR | | | FORT PIERCE | FL | 34949 | 3567 |
| WILLIAM N SRIGLEY & | JEANNE CLAIRE SRIGLEY JT TEN | 23319 N ROSEDALE CT | | | ST CLAIR SHORES | MI | 48080 | 2634 |
| WILLIAM N SWASEY AND | SHIRLEY SWASEY CO-TTEES | WILLIAM N & SHIRLEY SWASEY | TRUST DTD 11/15/94 | 402 OAK POINT CT | SANTA ROSA | CA | 95409 | 6318 |
| WILLIAM N THOMAS | CGM IRA CUSTODIAN | 8 COLBURN RD | | | EAST BRUNSWICK | NJ | 08816 | 1103 |
| WILLIAM N TUCKER | 4454 E FARRAND RD | | | | CLIO | MI | 48420 | 9169 |
| WILLIAM N TYSON | 4100 DRESDEN ST | | | | KENSINGTON | MD | 20895 | 3814 |
| WILLIAM N VAUGHAN & ROBERT W | TAYLOR EXEC U-W ALICE M VAUGHAN | 160 BROADWAY | ROOM #800 | FRONT | NEW YORK | NY | 10038 | |
| WILLIAM N VON DER LEHR | TR WILLIAM N VON DER LEHR | REVOCABLE TRUST UA 02/25/97 | 909 SANTA ROSA BLVD #461 | | FT WALTON BEACH | FL | 32548 | 5914 |
| WILLIAM N WAGNER | 1 REINHARDT LN | | | | PALM COAST | FL | 32164 | |
| WILLIAM N WALLACE | 718 EAGLE RIDGE DR | | | | BIRMINGHAM | AL | 35242 | |
| WILLIAM N WHITAKER TR | WILLIAM N WHITAKER REVOC TRUST | U/A DTD 11/6/90 | 10040 EAST HAPPY VALLEY RD #15 | | SCOTTSDALE | AZ | 85255 | 2320 |
| WILLIAM N WILKERSON & | MARGARET WILKERSON JT TEN | 6213 BIGHORN CT | | | WALDORF | MD | 20603 | 4305 |
| WILLIAM N WUNDER SR | 914 THORNTON ROAD | | | | HORSHAM | PA | 19044 | 1017 |
| WILLIAM N YEOMANS IRA | FCC AS CUSTODIAN | 7 OLD STONE CHURCH RD | | | UPPER SADDLE RIVER | N | 07458 | 1116 |
| WILLIAM N. GILES | 1082 COUNTRY CLUB RD | | | | TROUTVILLE | VA | 24175 | 6934 |
| WILLIAM N. MUSGRAVE & | L. JEAN MUSGRAVE | JT TEN | 400 W. HOBART AVE | | FINDLAY | OH | 45840 | 1288 |
| **WILLIAM N. MUSGRAVE IRA** | FCC AS CUSTODIAN | 400 W. HOBART AVE | | | FINDLAY | OH | 45840 | 1288 |
| WILLIAM NADER AMMOURI | CHARLES SCHWAB & CO INC CUST | 625 WARREN ST | | | LORENA | TX | 76655 | |
| WILLIAM NAGY | 4896 KIMBALL AVE | | | | MEMPHIS | TN | 38117 | |
| WILLIAM NAMAHOE JR | CGM IRA ROLLOVER CUSTODIAN | 1709 CALLE CIERVOS | | | SAN DIMAS | CA | 91773 | 4121 |
| WILLIAM NASSER | 2417 ELGIN LN | | | | WALNUT CREEK | CA | 94598 | |
| WILLIAM NAT BAKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 591585 | | SAN FRANCISCO | CA | 94159 | |
| WILLIAM NATHAN FISHMAN & | MALLERY S FISHMAN | 600 E. LAYTON DR. | | | OLATHE | KS | 66061 | |
| WILLIAM NEAL | 7562 MC CARRIAGE RD | | | | OVID | NY | 14521 | 9528 |
| WILLIAM NEALE BENNETT IV | 6806 PENWERN COURT | | | | LOUISVILLE | KY | 40207 | 2438 |
| WILLIAM NEIDHAMMER | 1127 CANADOCHLY RD. | | | | YORK | PA | 17406 | 8662 |
| WILLIAM NEIL MCCLUNG | 5362 MOUNTAIN PASS ROAD | | | | TROUTVILLE | VA | 24175 | |
| WILLIAM NEIL SHEPHERD | WM NEIL SHEPHERD PROFIT | 8216 HEGSETH CT | | | FAIR OAKS | CA | 95628 | |
| WILLIAM NEILSON TAYLOR | III | 1600 QUINN RD | | | COLLIERVILLE | TN | 38017 | 9522 |
| WILLIAM NEILSON TAYLOR | IV C/F ASHBY WARREN | TAYLOR U/TN/UTMA | 8446 OLD ELM COVE | | GERMANTOWN | TN | 38138 | 7626 |
| WILLIAM NELSON | 101 CUTTINGS WHARF ROAD | | | | NAPA | CA | 94559 | |
| WILLIAM NELSON DAHLQUIST | CUST BRIAN WILLIAM DAHLQUIST | UGMA KAN | 221 APACHE TRAIL WEST | | LAKE QUIVIRA | KS | 66217 | 8706 |
| WILLIAM NELSON MURPHY SR | PO BOX 0791 | | | | SAGINAW | MI | 48606 | 0791 |
| WILLIAM NELSON PHARR | 1155 BRIGHTON RD | | | | TONAWANDA | NY | 14150 | 8310 |
| WILLIAM NEMCHOCK | CUST JOSEPH NEMCHOCK | UTMA IL | 652 S MITCHELL ST | | ELMHURST | IL | 60126 | 4370 |
| WILLIAM NEMETH | MAE NEMETH | 1206 S DELAWARE AVE | | | INDEPENDENCE | MO | 64055 | 1124 |
| WILLIAM NENDZA | 1017 COUNTRY CLUB LN | APT 2 | | | ONEILL | NE | 68763 | |
| WILLIAM NERI | 256 AVENUE Z | | | | BROOKLYN | NY | 11214 | |
| WILLIAM NEWBERRY | 1662 M STREET | | | | WALL TOWNSHIP | NJ | 07719 | |
| WILLIAM NEWBERRY | 519 E LEWIS | | | | FT WAYNE | IN | 46802 | 3246 |
| WILLIAM NEWELL STONE JR | 9715 CR 8730 | | | | WEST PLAINS | MO | 65775 | |
| WILLIAM NEWPORT | JENNIE NEWPORT JT TEN | ATTN WILLIAM & JENNIE NEWPORT | 10 AUTUMN COURT | | E PATCHOGUE | NY | 11772 | 5701 |
| WILLIAM NEWSOM | 8616 NEW ISLAND WAY | | | | SACRAMENTO | CA | 95828 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM NEWTON | 6648 ALPINE STREET | | | | MIRA LOMA | CA | 91752 | |
| WILLIAM NH SMITH | CUST MARY LINTON CAMERON SMITH UTMA | NC | 210 WEST RAILROAD ST | | LA GRANGE | NC | 28551 | 1638 |
| WILLIAM NICHOL | 706 WOODLAND HILLS RD. | | | | BATAVIA | IL | 60510 | |
| WILLIAM NICHOLAS PULLEN | CHARLES SCHWAB & CO INC CUST | 12693 PARSENN RD | | | TRUCKEE | CA | 96161 | |
| WILLIAM NICHOLS TTEE FBO | THE WILLIAM & ROSALIND NICHOLS | TRUST U/A/D 09-20-2006 | 38869 JAMISON | | LIVONIA | MI | 48154 | 4720 |
| WILLIAM NICHOLSON | 22493 REVERE STREET | | | | ST. CLAIR SHORES | MI | 48080 | |
| WILLIAM NICKS DANIEL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2609 SMALLHOUSE ROAD | | BOWLING GREEN | KY | 42104 | 4347 |
| WILLIAM NIEDZWIEDZ | 2 ENDICOTT DRIVE | ST CATHARINES ON  L2S 3R7 | CANADA | | | | | |
| WILLIAM NIEDZWIEDZ | 2 ENDICOTT DRIVE | ST CATHERINES ON  L2S 3R7 | CANADA | | | | | |
| WILLIAM NIEMANN | 11119 AVE E | | | | CHICAGO | IL | 60617 | 6954 |
| WILLIAM NIEMANN | 508 YORKSHIRE LN | | | | BISMARCK | ND | 58504 | |
| WILLIAM NIGRO | 13 DAVIDSON ST | | | | BELLEVILLE | NJ | 07109 | 3207 |
| WILLIAM NIKODEM | MURIEL H NIKODEM JT TEN | TOD DTD 12/19/2005 | 22 SHERIDAN STREET | | AUBURN | NY | 13021 | 4108 |
| WILLIAM NISHAN & | MARK A. NISHAN | 11816 ETON MANOR DR APT103 | | | GERMANTOWN | MD | 20876 | |
| WILLIAM NIX | 88 STANLEY NIX RD | | | | CLEVELAND | GA | 30528 | 2686 |
| WILLIAM NIZAMOFF | 47 LIBERTY HWY | | | | PUTNAM | CT | 06260 | 3114 |
| WILLIAM NOBREGAS | 1632 LINDA ROSA AVENUE | | | | LOS ANGELES | CA | 90041 | |
| WILLIAM NOCHA | 17 WEST CENTER AVE | | | | MAPLE SHADE | NJ | 08052 | |
| WILLIAM NOELL | 6939 S. OLIVE WAY | | | | CENTENNIAL | CO | 80112 | 1123 |
| WILLIAM NOLL | 543 GREEN POND | | | | ROCKAWAY | NJ | 07866 | |
| WILLIAM NOON | 1501 DEBORAH AVE | | | | POINT PLEASANT | NJ | 08742 | 4326 |
| WILLIAM NOON | 1501 DEBORAH AVE | | | | PT PLEASANT | NJ | 08742 | 4326 |
| WILLIAM NOONAN | 1115 W SAINT JAMES ST | | | | ARLINGTON HTS | IL | 60005 | 1238 |
| WILLIAM NORMAN BURKHART | 5174 LILLIAN CT | | | | LIVERMORE | CA | 94550 | |
| WILLIAM NORTON | 35 BRIDLE RUN DRIVE | | | | WARWICK | MA | 21912 | |
| WILLIAM NORTON | 956 PALATKA ROAD | | | | LOUISVILLE | KY | 40214 | |
| WILLIAM NOURSE BICHER JR | 4123 WEST CARROUSEL LN | | | | PEORIA | IL | 61615 | |
| WILLIAM NOVAK | 12948 DOCKSIN DR | | | | STERLING HEIGHTS | MI | 48313 | 3347 |
| WILLIAM NUNEZ | 5121 COUNTRY HILL ROAD | | | | LINCOLN | NE | 68516 | |
| WILLIAM O ALEXANDER | 15 LONDONDERRY DR | | | | FAIRVIEW HGHTS | IL | 62208 | 3310 |
| WILLIAM O ALEXANDER & | MRS RUTH ALEXANDER JT TEN | 15 LONDONDERRY DR | | | FAIRVIEW HGHTS | IL | 62208 | 3310 |
| WILLIAM O ALLEN | 588 HIGHLAND DR | | | | CHELSEA | MI | 48118 | 9769 |
| WILLIAM O ALLEN  TRUSTEE | U/A DTD 04/24/73 | WILLIAM O ALLEN TRUST | 588 HIGHLAND AVE | | CHELSEA | MI | 48118 | |
| WILLIAM O ALLREAD & | LEONA L ALLREAD | JT TEN | 24 MAKARA | | TERRYVILLE | CT | 06786 | 6610 |
| WILLIAM O BIRCHFIELD | 3607 WALL AVE | | | | ALLEN PARK | MI | 48101 | 3080 |
| WILLIAM O BLAKE & | BARBARA S ELYEA JT TEN | 2514 CLARENDON AVE | | | NEW SMYRNA | FL | 32168 | |
| WILLIAM O BOLINGER & | MARY LOU BOLINGER | TR WILLIAM & MARY LOU BOLINGER | REVOC LIVING TRUST UA 06/07/93 | 12000 N 90TH ST UNIT 1088 | SCOTTSDALE | AZ | 85260 | 8638 |
| WILLIAM O BRADSHAW & | CLAUDIA C BRADSHAW JT TEN | 23603 OAK VALLEY LN | | | SORRENTO | FL | 32776 | 9538 |
| WILLIAM O BRANCH | CUST DONNA BRANCH A MINOR UNDER THE | LAWS OF GEORGIA | ATTN DONNA BRANCH STEARNS | 2600 KING LOUIS RD | CONYERS | GA | 30012 | 2600 |
| WILLIAM O BRANCH | CUST DONNA BRANCH UNDER THE FLORIDA | GIFTS TO MINORS ACT | ATTN DONNA BRANCH STEARNS | 2600 KING LOUIS RD | CONYERS | GA | 30012 | 2600 |
| WILLIAM O BUELL | 2109 TORRANCE AVE | | | | FLINT | MI | 48506 | 3605 |
| WILLIAM O BUTLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 367 DRAKE AVE. | | UPLAND | CA | 91786 | |
| WILLIAM O CALDWELL | CALDWELL TRAVEL INC. | 5341 VIRGINIA WAY | | | BRENTWOOD | TN | 37027 | |
| WILLIAM O CALVERT JR | 1339 CO RD 559 | | | | ROGERSVILLE | AL | 35652 | 3336 |
| WILLIAM O CARTWRIGHT | 3239 ALLIANCE RD | | | | ROOTSTOWN | OH | 44272 | 9525 |
| WILLIAM O CLEVERLEY & | LINDA SUE CLEVERLEY | 2161 STRATHSHIRE HALL LN | | | POWELL | OH | 43065 | |
| WILLIAM O CRAWFORD | 7089 U S 60 WEST | | | | MARION | KY | 42064 | 7025 |
| WILLIAM O DAVIS | 2701 MEADOWVIEW DRIVE | | | | ARLINGTON | TX | 76016 | 1428 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM O DAVIS JR | 631 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128 | 5864 |
| WILLIAM O DE WEES | TR DE WEES FAMILY TRUST | UA 09/17/98 | 1613 N MCLANE RD | | PAYSON | AZ | 85541 | 3185 |
| WILLIAM O DEWEESE MD PA | EMPLOYEES PROFIT SHARING TR | 13801 BRUCE B DOWNS BLVD # 403 | | | TAMPA | FL | 33613 | 3997 |
| WILLIAM O ELLIFRIT | 136 WHITWORTH AVENUE | | | | PONCA CITY | OK | 74601 | 3438 |
| WILLIAM O FARRIS | 6760 GREENFIELD DRIVE | | | | CINCINNATI | OH | 45224 | 1643 |
| WILLIAM O FARRIS & | BERTHA O FARRIS JT TEN | 6760 GREENFIELD DRIVE | | | CINCINNATI | OH | 45224 | 1643 |
| WILLIAM O FOTH | 44048 N OAKS CT | | | | STERLING HEIGHTS | MI | 48314 | 4319 |
| WILLIAM O FOYE & | LILA M FOYE JT TEN | 7 WINCHESTER DR | | | LEXINGTON | MA | 02420 | |
| WILLIAM O GALLAGHER JR & | DEBRA B GALLAGHER | 9627 BLAKENEY HEATH RD | | | CHARLOTTE | NC | 28277 | |
| WILLIAM O GEORGE | 217 SPRINKLE AVE | | | | MARION | VA | 24354 | 1930 |
| WILLIAM O GIMBEL | 7718 WESSEX LANE | | | | COLUMBIA | SC | 29223 | 2555 |
| WILLIAM O GLENN | 1431 S CHADWICK ST | | | | PHILADELPHIA | PA | 19146 | |
| WILLIAM O GOSSELIN | PO BOX 615 | | | | AURORA | IL | 60507 | |
| WILLIAM O GRAY & | ANN M GRAY | PO BOX 141 | | | SWARTZ CREEK | MI | 48473 | |
| WILLIAM O GRIMES & | DIANNE L GRIMES JT TEN | 212 HILLWOOD DRIVE | | | WHITE HOUSE | TN | 37188 | 9103 |
| WILLIAM O GRUSS | CUST DAVID V GRUSS UGMA NJ | 21 BLAKE DR | | | CLARK | NJ | 07066 | 1645 |
| WILLIAM O HACKETT | 4830 KENNETT PIKE APT 49 | | | | WILMINGTON | DE | 19807 | 1829 |
| WILLIAM O HAHN | CHARLES SCHWAB & CO INC CUST | 4415 5TH LN SOUTH WEST | | | VERO BEACH | FL | 32968 | |
| WILLIAM O HARTZELL | 2916 HIBBARD ST | | | | OAKTON | VA | 22124 | |
| WILLIAM O HARTZELL AND | HEATHER D HARTZELL JTWROS | 2916 HIBBARD ST | | | OAKTON | VA | 22124 | 2648 |
| WILLIAM O HAWKINS | CGM IRA CUSTODIAN | SFTS CMR 416 BOX 1182 | | | APO | AE | 09140 | 1182 |
| WILLIAM O HOGABOOM JR & | IRENE L HOGABOOM JT TEN | 17 BLANCHARD BLVD | | | BRAINTREE | MA | 02184 | 1501 |
| WILLIAM O HOWARD | 1916 IRON WORKS PIKE | | | | LEXINGTON | KY | 40511 | 8431 |
| WILLIAM O IONATA | CUST PAUL R IONATA U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 77 CIRCUIT DRIVE | WARWICK | RI | 02889 | 1203 |
| WILLIAM O JEHLE & | EDNA E JEHLE | TR WILLIAM & EDNA JEHLE REV TRUST | UA 9/5/97 | 39500 WARREN RD #340 | CANTON | MI | 48187 | 5709 |
| WILLIAM O LESZINSKE & | CAROL O LESZINSKE | 58 WILD GINGER RD | | | LANDRUM | SC | 29356 | |
| WILLIAM O MAKI & | MRS SUSANNE V MAKI JT TEN | 2721 SUNFLOWER COURT | | | GLENVIEW | IL | 60025 | 7309 |
| WILLIAM O MATERGIA | 1029 EDGEWOOD RD | | | | NEW KENSINGTON | PA | 15068 | 5311 |
| WILLIAM O MAY | 51 APPLE TREE CIRCLE | | | | FISHERS | IN | 46038 | 1111 |
| WILLIAM O MAYS | 1001 S 22ND ST | | | | QUINCY | IL | 62301 | 5646 |
| WILLIAM O MCCARTY & | HELEN M MCCARTY JT TEN | N7285 CIRCLE DR | | | PARDEEVILLE | WI | 53954 | 9653 |
| WILLIAM O MCGLONE | PO BOX 1025 | | | | OLIVE HILL | KY | 41164 | 1025 |
| WILLIAM O MEISINGER & | MRS MARGARET MEISINGER JT TEN | 42 FROST CIRCLE | | | MIDDLETOWN | NJ | 07748 | 2342 |
| WILLIAM O MERRILL | 569 MAMMOTH RD | | | | LONDONDERRY | NH | 03053 | 2118 |
| WILLIAM O MOONEY | CUST JEFFERY A MOONEY UGMA IL | 7449 ASHLAND LN | | | BIRMINGHAM | AL | 35242 | 2517 |
| WILLIAM O MORCHE | CHARLES SCHWAB & CO INC CUST | 425 EMERSON RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| WILLIAM O MURRAY | 1001 SPRINGFIELD AVE | | | | BALTIMORE | MD | 21239 | 3920 |
| WILLIAM O MURTAGH JR | 10951 GULF SHORE DR | APT 304 | | | NAPLES | FL | 34108 | 1736 |
| WILLIAM O NEIL CONNORS | 200 NORTH VILLAGE AVENUE | APT 4-F | | | ROCKVILLE CENTRE | NY | 11570 | 2338 |
| WILLIAM O PEELE III | CHARLES SCHWAB & CO INC.CUST | 8131 HWY 17 | | | WILLIAMSTON | NC | 27892 | |
| WILLIAM O PENN | 28C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406 | 8788 |
| WILLIAM O PITCOCK | 6690 ABERDEEN | | | | DIMONDALE | MI | 48821 | 9504 |
| WILLIAM O POLLITTE | 5147 WESTCOMB | | | | ORCHARD LAKE | MI | 48324 | 2263 |
| WILLIAM O RASSENFOSS | ELEANOR A RASSENFOSS | 1862 RIVERVIEW DR | | | DEFIANCE | OH | 43512 | 2524 |
| WILLIAM O REED TTEE | WILLIAM O REED TRUST | U/A DTD JAN 24 1990 | 1701 WARSON ESTATES | | ST LOUIS | MO | 63124 | 1044 |
| WILLIAM O RITTER | 3 BOTTLEBRUSH | | | | ALISO VIEJO | CA | 92656 | |
| WILLIAM O RIZZO | 62 UPLAND RD | | | | BROOKLINE | MA | 02445 | 7737 |
| WILLIAM O ROBINSON JR | 15085 GRANDVILLE | | | | DETROIT | MI | 48223 | 2234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM O SAPP | 2716 E 1333 N RD | | | FAIRMOUNT | IL | 61841 | 6276 |
| WILLIAM O SAPP & | DELORES SAPP JT TEN | 2716 E 1333 N RD | | FAIRMOUNT | IL | 61841 | 6276 |
| WILLIAM O SCARNECCHIA | 33843 COACHWOOD DR | | | STERLING HEIGHTS | MI | 48312 | 6515 |
| WILLIAM O SCHWOEBEL JR | 22 RALSTON AVE | | | HAVERTOWN | PA | 19083 | 2209 |
| WILLIAM O SOSEBEE | 1316 HOLLY HILL DR | | | GRAND PRAIRIE | TX | 75052 | 6817 |
| WILLIAM O STEPP | 5709 SEVEN GABLES AVE | | | DAYTON | OH | 45426 | 2113 |
| WILLIAM O STOLL | JEAN F STOLL JT TEN | 2006 SAVANNA DRIVE | | JANESVILLE | WI | 53546 | 4012 |
| WILLIAM O SUSKA | 2012 COOPER AVENUE | | | LANSING | MI | 48910 | 2469 |
| WILLIAM O SUSKA & | DOROTHY S SUSKA JT TEN | 2012 COOPER AVENUE | | LANSING | MI | 48910 | 2469 |
| WILLIAM O TACKETT | 103 JANICE LANE | | | SAXONBURG | PA | 16056 | 8617 |
| WILLIAM O TAYLOR | 877 GEYER DR | | | CHAMBERSBURG | PA | 17201 | 2985 |
| WILLIAM O THOMAS AND | CATHERINE M THOMAS JTTEN | 149 EAST LAKE ROAD | | HATTIESBURG | MS | 39402 | 7701 |
| WILLIAM O TURNBULL | 46143 290TH AVE | | | GRIGGSVILLE | IL | 62340 | 2407 |
| WILLIAM O TURNER | 7801 108TH AVE NE | | | NORMAN | OK | 73026 | 9760 |
| WILLIAM O VARNEY | 1080 W MT HOPE | | | CHARLOTTE | MI | 48813 | 8631 |
| WILLIAM O VROOM | 5369 SE 69 HWY | | | LAWSON | MO | 64062 | 7273 |
| WILLIAM O WEBB | P.O. BOX 11124 | | | PENSACOLA | FL | 32524 | |
| WILLIAM O WHITE & | MARGARET A WHITE JT TEN | 82 SEWARD LANE | | ASTON | PA | 19014 | 2015 |
| WILLIAM O WINGATE | 8105 CLOVERLAWN | | | DETROIT | MI | 48204 | 3267 |
| WILLIAM O WINGATE & | RUBY D WINGATE JT TEN | 8105 CLOVERLAWN | | DETROIT | MI | 48204 | 3267 |
| WILLIAM O WOODWORTH | 127 BROOKLEA DR | | | ROCHESTER | NY | 14624 | 2703 |
| WILLIAM O WRACK | 9535 W MEYERS | | | DETROIT | MI | 48227 | 3721 |
| WILLIAM O'BRIEN | 1050 SW 30TH ST | | | FT LAUDERDALE | FL | 33315 | 2922 |
| WILLIAM O'LOUGHLIN | 17 SCOTTY DR | | | PORTSMOUTH | RI | 02871 | 1151 |
| WILLIAM O'NEILL | 1 JOHN ANDERSON DRIVE #119 | | | ORMOND BEACH | FL | 32176 | |
| WILLIAM O'NEILL | SALES EXCHANGE COMPANY INC | MONEY PURCHASE PLAN UAD 1/1/92 | 1 EAST MAIN STREET | PATCHOGUE | NY | 11772 | 3101 |
| WILLIAM O'SHAUGNESSY | 27 POWDERHORN DR | | | WAYNE | NJ | 07470 | 4227 |
| WILLIAM O'TOOLE | 24419 GALEANO WAY | | | DAMASCUS | MD | 20872 | 2801 |
| WILLIAM OCASIO | 4821 TEA ROSE CT | | | LUTZ | FL | 33558 | 9004 |
| WILLIAM ODELL RADFORD JR & | NELDA JEAN RADFORD | 5614 VALLEY SCENE WAY | | SPRING | TX | 77379 | |
| WILLIAM ODIGIE | 1311 WEBSTER ST APT E211 | | | ALAMEDA | CA | 94501 | 3859 |
| WILLIAM OELAND DENHAM, III | CHARLES SCHWAB & CO INC CUST | 9001 SAINSBURY CT | | BRISTOW | VA | 20136 | |
| WILLIAM OGUL | PO BOX 250573 | | | FRANKLIN | MI | 48025 | 0573 |
| WILLIAM OLEARY | 15 PROSPECT ST | | | FARMINGTON | NH | 03825 | |
| WILLIAM OLIVER | 726 JENKINS VALLEY ROAD | | | ALEXANDER | NC | 28701 | |
| WILLIAM OLIVER TR | OLIVER & ASSOCIATES INC | PROFIT PLAN U/A DATED 11-30-8 | 735 LAKE SHORE DR | MURPHYSBORO | IL | 62966 | 5224 |
| WILLIAM OLIVER WADE & | TANYA NICOLE WADE | 2271 HAVERFORD DR | | SHILOH | IL | 62221 | |
| WILLIAM OLIVIER FISCHER | 14243 NW 89TH AVE | | | LAKE BUTLER | FL | 32054 | |
| WILLIAM OLLEK | 6100 BOARDWALK | | | VENTNOR | NJ | 08406 | |
| WILLIAM OLLIE JR | C/O ORA L OLLIE | 12374 CLOVERLAWN | | DETROIT | MI | 48204 | 1015 |
| WILLIAM OLSON | 2696 COLONIAL AVE | | | MERRICK | NY | 11566 | 4511 |
| WILLIAM ONNO LEWIS | CHARLES SCHWAB & CO INC CUST | 514 GENEVA AVE | | HUNTINGTON BEACH | CA | 92648 | |
| WILLIAM ORLANDO | 35 A WARREN STREET | | | WESTBORO | MA | 01581 | 2204 |
| WILLIAM ORR | 2260 CTY RT 117 | | | TROUPSBURG | NY | 14885 | |
| WILLIAM ORRIN SANDALS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6101 EDSALL RD APT 708 | ALEXANDRIA | VA | 22304 | |
| WILLIAM OSBORN | 22201 SW STAFFORD RD | | | TUALATIN | OR | 97062 | 7738 |
| WILLIAM OSBORNE | PO BOX 70112 | | | EUGENE | OR | 97401 | |
| WILLIAM OSCAR BLAKEMORE III | CHARLES SCHWAB & CO INC CUST | 1400 E WEST HWY APT 505 | | SILVER SPRING | MD | 20910 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM OSCAR WISSMAN III | 11621 ELLERBE ROAD | | | | SHREVEPORT | LA | 71115 | |
| WILLIAM OTIS MAC MAHON III | 3401 ALTAMONT RD S | | | | BIRMINGHAM | AL | 35205 | |
| WILLIAM OTTE | 5930 CEDARIDGE DR | | | | CINCINNATI | OH | 45211 | |
| WILLIAM OTTO | 23329 ELM GROVE | | | | FARMINGTON HILLS | MI | 48336 | 3721 |
| WILLIAM OTTO DECKLEVER | P O BOX 2060 | | | | BOCA GRANDE | FL | 33921 | 2060 |
| WILLIAM OUSLEY | 3117 JANE LN | | | | HALTOM CITY | TX | 76117 | 4025 |
| WILLIAM OVERMANN | 29253 BELMONT FARM RD | | | | PERRYSBURG | OH | 43551 | 3782 |
| WILLIAM OWEN TTEE | CHARLES SCHWAB & CO INC CUST | 34 KINGMAN RD | | | SOUTH ORANGE | NJ | 07079 | |
| WILLIAM OWEN TTEE | UTD 9/30/98 | FBO THE WILLIAM H OWEN TRUST | 50 WOODSIDE PLAZA | APT 219 | REDWOOD CITY | CA | 94061 | |
| WILLIAM OWEN WORTHINGTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2261 DUTCH LN | | TERRE HAUTE | IN | 47802 | |
| WILLIAM OWENS | 3521 CATLETT FARM ROAD | | | | WAKE FOREST | NC | 27587 | 9680 |
| WILLIAM P ALBANESE | 620 MARBELLA DR | | | | WEST PALM BCH | FL | 33403 | 1235 |
| WILLIAM P ALLAR | 1376 LAKEPOINTE | | | | GROSSE PTE CITY | MI | 48230 | 1014 |
| WILLIAM P ALLEN | 2508 SHLLEY CIRCLE | UNIT 1A | | | FREDERICK | MD | 21702 | 5956 |
| WILLIAM P ALLEN | 7600 TYJON CI | | | | COLUMBUS | OH | 43235 | 1931 |
| WILLIAM P APPLETON | 126 SOUTH KALAHEO AVE | | | | KAILUA | HI | 96734 | 2932 |
| WILLIAM P ARNOLDE & | CAROL R ARNOLDE JT TEN | 2208 SHETLAND RD | | | INVERNESS | IL | 60010 | |
| WILLIAM P ASHE | 13617 N 47 COURT | | | | ROYAL PALM BCH | FL | 33411 | 8128 |
| WILLIAM P AYERS | 617 SKYLINE DR | | | | TOCCOA | GA | 30577 | 3435 |
| WILLIAM P BADEN | 371 LAKE GEORGE RD | | | | ATTICA | MI | 48412 | |
| WILLIAM P BARNARD | 25 S HORSESHOE DRIVE | | | | MILFORD | DE | 19963 | 2124 |
| WILLIAM P BARTOSZ | 2611 S 47 1/4 RD | | | | CADILLAC | MI | 49601 | 8801 |
| WILLIAM P BATTISTE III & | J HARMON BATTISTE | 7069 MAPLECREST DR SE | | | GRAND RAPIDS | MI | 49546 | |
| WILLIAM P BECKER & | ROSE MARY BECKER | 1340 COUNTRY CLUB DR | | | LOS ALTOS | CA | 94024 | |
| WILLIAM P BERGMANS | 7357 CLAIRE AVE | | | | RESEDA | CA | 91335 | 2539 |
| WILLIAM P BEST | JEAN L BEST JTTEN | BOX 367 JAN-L STREET | | | SEWARD | PA | 15954 | 0367 |
| WILLIAM P BLUNDY | 3321 COOPER RD 1 | | | | IONIA | MI | 48846 | 9654 |
| WILLIAM P BLYTHE | 209 S. SNIDER ST. | | | | CHRISTOPHER | IL | 62822 | |
| WILLIAM P BOBISUTHI | 604 NORTH STONE AVENUE | | | | LAGRANGE PARK | IL | 60526 | 5526 |
| WILLIAM P BODNER | 705 MORMAN RD | | | | HAMILTON | OH | 45013 | 4353 |
| WILLIAM P BOLAND | 453 S MAIN ST | | | | CHESHIRE | CT | 06410 | 3118 |
| WILLIAM P BONAR | 1316 MARKET ST | | | | PARKERSBURG | WV | 26101 | 3904 |
| WILLIAM P BOONE & | JO ANN BOONE JT TEN | 16247 27 MILE RD | | | RAY | MI | 48096 | 3431 |
| WILLIAM P BOOZER & | DEBRA S BOOZER JT TEN | 16747 E DAWN HAVEN RD | | | HACIENDA HEIGHTS | CA | 91745 | 5614 |
| WILLIAM P BORCHERT | 19 DEER RUN RD | | | | CANTON | CT | 06019 | 3719 |
| WILLIAM P BOWES | 12726 MYSTERY LN. | | | | MONT BELVIEU | TX | 77523 | 1298 |
| WILLIAM P BOWLER | PO BOX 321224 | | | | COCOA BEACH | FL | 32932 | 1224 |
| WILLIAM P BRAGG | PO BOX 888 | | | | MILLEN | GA | 30442 | |
| WILLIAM P BREILING | 839 FORSYTH ST | | | | BOCA RATON | FL | 33487 | 3205 |
| WILLIAM P BROEL & | JOSEPHINE M BROEL | 10830 WOOSTER ST NW | | | MASSILLON | OH | 44647 | |
| WILLIAM P BROOKS & | MOLLIE BROOKS JTWROS | 180 GRANTS CREEK RD | | | JACKSONVILLE | NC | 28546 | 9747 |
| WILLIAM P BURLINGHAM | CUST ETHAN P BURLINGHAM | UTMA KY | 3177 MCCOWAN DR | | TAYLOR MILL | KY | 41015 | 4438 |
| WILLIAM P BURLINGHAM | CUST TYLER B BURLINGHAM | UTMA KY | 3177 MCCOWAN DR | | TAYLOR MILL | KY | 41015 | 4438 |
| WILLIAM P BYRNE | TERRIE D BYRNE | 4449 ROANOAK WAY | | | PALM HARBOR | FL | 34685 | 3686 |
| WILLIAM P CAMERON | 239 FONDERLAC ST SE | | | | WARREN | OH | 44484 | 2158 |
| WILLIAM P CAMPBELL  & | JEAN M CAMPBELL JT WROS | 583 COW LANE | | | DYERSBURG | TN | 38024 | 6009 |
| WILLIAM P CAREY | 805 TIMBER LAKE | | | | DRESHER | PA | 19025 | 1811 |
| WILLIAM P CAREY & | MRS SARAH CAREY TEN ENT | 805 TIMBER LANE | | | DRESHER | PA | 19025 | 1811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM P CARNES | 45859 PRIMROSE CT | | | | PLYMOUTH | MI | 48170 3579 |
| WILLIAM P CARNES & | VIRGINIA L CARNES JT TEN | 45859 PRIMROSE CT | | | PLYMOUTH | MI | 48170 3579 |
| WILLIAM P CARROLL | CGM IRA CUSTODIAN | 42 COBBLESTONE COURT | | | NEWINGTON | CT | 06111 5151 |
| WILLIAM P CASAGRANDE & | MARY M CASAGRANDE JT TEN | PO BOX 44 | | | FOLEY | MO | 63347 0044 |
| WILLIAM P CASAGRANDE & | MARY M CASAGRANDE JT TEN | PO BOX 44 | | | FOLEY | MO | 63347 0044 |
| WILLIAM P CERNANEC | 10811 N COVEVIEW TE 1 | | | | CRYSTAL RIVER | FL | 34428 7211 |
| WILLIAM P CHANDLER | 419 MCFARLAN ROAD | | | | KENNETT SQ | PA | 19348 2412 |
| WILLIAM P CHANEY | 154 S 6TH AVE | | | | BEECH GROVE | IN | 46107 1931 |
| WILLIAM P CHLAN & | M K SCHEELER CO-PERS REPS | EST OF THOMAS H EVERETT DEC'D | 40 WEST CHESAPEAKE AVENUE STE 202 | | TOWSON | MD | 21204 4844 |
| WILLIAM P CLARK | BOX 203 | | | | SHEFFIELD | MA | 01257 0203 |
| WILLIAM P CLARK | CUST ANN ELIZABETH CLARK UGMA CA | C/O ANN E CLARK | 280 PARK AVE SOUTH APT 12 D | | NEW YORK | NY | 10010 6130 |
| WILLIAM P CLARKE | 578 CAMBRIDGE WAY | | | | BLOOMFIELD | MI | 48304 3816 |
| WILLIAM P COLE | 9 ODESSA STREET | | | | NEW CASTLE | DE | 19720 6131 |
| WILLIAM P COLLINS & | ONATA E COLLINS TEN ENT | 16601 BUFORD DR | | | WILLIAMSPORT | MD | 21795 1427 |
| WILLIAM P COOPER & | MRS BARBARA B COOPER JT TEN | WILLIAM COOPER C/O SUSIE MOORE | PO BOX 695 | | NEW LONDON | NH | 03257 |
| WILLIAM P COSGROVE | TOD BENEFICIARY ON FILE | 21966 CAMILLE COURT | | | WOODHAVEN | MI | 48183 1524 |
| WILLIAM P CURLEY | 19 HARDY ROAD | | | | NEW CASTLE | DE | 19720 2324 |
| WILLIAM P DAMRAU | 7207 THEATHER COURT | | | | FENTON | MI | 48430 9006 |
| WILLIAM P DAWSON & | LOIS M DAWSON JT TEN | 12413 TEMPLE RD | | | BROOKVILLE | OH | 45309 9737 |
| WILLIAM P DELANEY | WILLIAM P DELANEY LIVING TRUST | 15551 CENTURY LAKE DR | | | CHESTERFIELD | MO | 63017 |
| WILLIAM P DELETTI | 5760 STEWART RD | | | | SYLVANIA | OH | 43560 2076 |
| **WILLIAM P DEMO** | 1517 N CLINTON | | | | SAGINAW | MI | 48602 4816 |
| WILLIAM P DESMOND | 520 ORANGEBURG RD | | | | PEARL RIVER | NY | 10965 |
| WILLIAM P DIEHL JR | 690 SELDON DR | | | | WINCHESTER | VA | 22601 3234 |
| WILLIAM P DOCKMAN | 3818 DAWNING AVE | | | | CLEVELAND | OH | 44109 4848 |
| WILLIAM P DONAHUE | 4969 ROUTE 982 | | | | LATROBE | PA | 15650 |
| WILLIAM P DRISCOLL | BOX 1715 | | | | HELENA | MT | 59624 1715 |
| WILLIAM P DUFFY | PO BOX 246 | | | | GARDEN CITY | NY | 11530 0246 |
| WILLIAM P DURR | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726 9342 |
| WILLIAM P ERICKSON SR TRUST | U/A DTD 12/14/1999 | WILLIAM P ERICKSON TTEE | PO BOX 652 | | IRON MOUNTAIN | MI | 49801 |
| WILLIAM P ERICKSON SR TRUST | UAD DEC 14, 1999 | P O BOX 652 | | | IRON MOUNTAIN | MI | 49801 |
| WILLIAM P FARRELL | CUST RYAN P FARRELL UGMA WV | 111 WINTERBERRY COURT | | | WINCHESTER | VA | 22602 6829 |
| WILLIAM P FARRELL | EILEEN M FARRELL | 40 EAST DELAWARE PLACE | UNIT 1202 | | CHICAGO | IL | 60611 1474 |
| WILLIAM P FINNERAN II | 896 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162 3743 |
| WILLIAM P FINNERAN JR | 2608 W WALTON | | | | WATERFORD | MI | 48329 4442 |
| WILLIAM P FOLEY | 15940 N TURNER ST | | | | LANSING | MI | 48906 1142 |
| WILLIAM P FOREMAN | 3638 E CAMPBELL CT | | | | GILBERT | AZ | 85334 3108 |
| WILLIAM P FRANCIS & | CYNTHIA J FRANCIS TTEE | WILLIAM/CYNTHIA FRANCIS | TR U/A DTD 09/17/02 | 2100 SPRUCE LANE | HOUGHTON | MI | 49931 2719 |
| WILLIAM P FURLOW | JEAN B FURLOW TEN COM | 17568 SUMMERFIELD RD N | | | PRAIRIEVILLE | LA | 70769 6619 |
| WILLIAM P FUSON | 105 MARRETT FARM RD | | | | UNION | OH | 45322 3412 |
| WILLIAM P GAHAGAN & | SELMA M GAHAGAN JT TEN | 406 HOLYOKE ROAD | | | BUTLER | PA | 16001 1307 |
| WILLIAM P GANNON | 107 INDIAN PRING DR | | | | SILVER SPRING | MD | 20901 3018 |
| WILLIAM P GANNON | CUST TIMOTHY EOIN GANNON | UGMA NY | 601 INGRAHAM LANE | | NEW HYDE PARK | NY | 11040 4280 |
| WILLIAM P GEIGER | 200 WHITE HAMPTON LANE | APARTMENT 909 | | | PITTSBURGH | PA | 15236 |
| WILLIAM P GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905 3934 |
| WILLIAM P GEORGE | AND MONA GEORGE | JTWROS | 25 STANDEN DRIVE | | HAMILTON | OH | 45015 2209 |
| WILLIAM P GIORDANO JR | 81 PENNINGTON HOPEWELL RD | | | | HOPEWELL | NJ | 08525 3008 |
| WILLIAM P GIRARDIN | 600 SHELLEY DRIVE | | | | ROCHESTER HILLS | MI | 48307 4237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM P GIRARDIN & | VIRGINIA A GIRARDIN JT TEN | 600 SHELLEY DRIVE | | | ROCHESTER HILLS | MI | 48307 4237 |
| WILLIAM P GLADYSZ | CAROL A GLADYSZ JTTEN | 8071 S MAYFIELD LANE | | | MECHANICSVILLE | VA | 23111 2227 |
| WILLIAM P GLATIOTIS & | MARION MEYER GLATIOTIS | 2240 KUHIO AVE APT 2503 | | | HONOLULU | HI | 96815 |
| WILLIAM P GLESSNER & | MARJORIE W GLESSNER TTEES | U/A/D 7/11/08 | GLESSNER FAMILY REV LIV TRST | 56 CHRISTOPHER CT | PALM COAST | FL | 32137 |
| WILLIAM P GLODICH | 29215 ROAN | | | | WARREN | MI | 48093 3566 |
| WILLIAM P GOBLE | 9344 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439 8058 |
| WILLIAM P GOBLE & | LINDA L GOBLE JT TEN | 9344 PARKVIEW CIR | | | GRAND BLANC | MI | 48439 8058 |
| WILLIAM P GOODMAN | 8 ELM ST | | | | PITTSFORD | NY | 14534 1460 |
| WILLIAM P GREEN | 4323 N BALDWIN RD | | | | OWOSSO | MI | 48867 9420 |
| WILLIAM P GREEN | TR WILLIAM P GREEN REVOCABLE | LIVING TRUST | UA 12/10/97 | 15 ELGIN LN | PALM BCH GDNS | FL | 33418 7194 |
| WILLIAM P GRIEST | 5617 SOUTH MAIN STREET | | | | CROSBY | TX | 77532 5875 |
| WILLIAM P GUNSTER SR | 12 MAIN STREET | | | | LUZERNE | PA | 18709 1212 |
| WILLIAM P GUTTRICH | 9436 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423 8367 |
| WILLIAM P GUZAY & | LINDA M GUZAY JT WROS | 5433 PORTER RD | | | NORTH OLMSTED | OH | 44070 4248 |
| WILLIAM P HADDAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 487 WINTER ST | | NORTH ANDOVER | MA | 01845 |
| WILLIAM P HALE | 697 GLADSTONE RD NW | | | | ATLANTA | GA | 30318 1709 |
| WILLIAM P HALLORAN | 3584 ANNABELLE CT | | | | ROSEVILLE | CA | 95661 7304 |
| WILLIAM P HATFIELD & | KATHLEEN B HATFIELD JT TEN | 1333 SHEFFIELD DR | | | FLORENCE | SC | 29505 2647 |
| WILLIAM P HAWKSWORTH | 3842 9TH LN | | | | VERO BEACH | FL | 32960 6122 |
| WILLIAM P HEBEL JR | 153 WIRE RD | | | | MERRIMACK | NH | 03054 2523 |
| WILLIAM P HEINTSKILL | 2001 28TH ST | | | | BAY CITY | MI | 48708 8109 |
| WILLIAM P HENDERSON | WBNA CUSTODIAN SEP IRA | 301 WICKERSHAM DRIVE | | | STATESVILLE | NC | 28625 |
| WILLIAM P HERMANN | 1719 MICHIGAN AVE | | | | SHEBOYGAN | WI | 53081 3231 |
| WILLIAM P HESS | 18921 ROUND LAKE RD | | | | NOBLESVILLE | IN | 46060 |
| WILLIAM P HIGGINS TTEE | WILLIAM P HIGGINS TRUST | U/A DTD 12/15/95 | 2131 CHAUCER | | ANN ARBOR | MI | 48103 6107 |
| WILLIAM P HITRI | 8528 LAKE COUNTRY DR | | | | FORT WORTH | TX | 76179 3109 |
| WILLIAM P HITRI & | MARY E HITRI | 8528 LAKE COUNTRY DR | | | FT WORTH | TX | 76179 |
| WILLIAM P HOBAN & | MARY M HOBAN JT TEN | 829 RICHMONT ST | | | SCRANTON | PA | 18509 1719 |
| WILLIAM P HODGES | 16888 FARMINGTON RD | | | | LIVONIA | MI | 48154 2947 |
| WILLIAM P HOOPER | 32 WINDWARD DRIVE | | | | SEVERNA PARK | MD | 21146 2444 |
| WILLIAM P HOPKINS | 646 ATLANTIC ST | | | | MT PLEASANT | SC | 29464 4467 |
| WILLIAM P IMHOFF TTEE | WILLIAM P IMHOFF TRUST | DTD 12/15/1990 | 1307 LONGVALLEY ROAD | | GLENVIEW | IL | 60025 |
| WILLIAM P INMAN | CUST WILLIAM P INMAN JR UGMA OH | 322 MEADOW LEA | | | AUSTIN | TX | 78745 6414 |
| WILLIAM P ISHMAEL | 5123 CHAMBERSBURG RD | | | | DAYTON | OH | 45424 3731 |
| WILLIAM P JACKA | 3971 ESTATES DR | | | | TROY | MI | 48084 1143 |
| WILLIAM P JACOBS | 4610 S GREEN BAY RD | | | | RACINE | WI | 53403 9410 |
| WILLIAM P JAMES | 820 SNOW HILL DR | | | | DURHAM | NC | 27712 3638 |
| WILLIAM P JANCOSKO  AND | THELMA G JANCOSKO | JT TEN WROS | 8501 RIDGEMONT RD | | PITTSBURGH | PA | 15237 |
| WILLIAM P JARRELL | 2315 LINCOLN ST | | | | ANDERSON | IN | 46016 5057 |
| WILLIAM P JOHNSON | 27238 SPRING GATE DR | | | | BROWNS TOWN | MI | 48183 2791 |
| WILLIAM P JOHNSON | WBNA CUSTODIAN TRAD IRA | 273 RIDGE TRAIL | | | FINCASTLE | VA | 24090 5296 |
| WILLIAM P JONES | 2661 GRANEY ROAD | | | | CALEDONIA | NY | 14423 9568 |
| WILLIAM P JONES | CHARLES SCHWAB & CO INC CUST | 1444 LAAMIA ST | | | HONOLULU | HI | 96821 |
| WILLIAM P JONES | WILLIAM P JONES REV LVG TR | AS AMENDED 4/24/98 | 1444 LAAMIA ST | | HONOLULU | HI | 96821 |
| WILLIAM P JOYCE JR & | JILL JOYCE JT TEN | 171 44TH ST | | | PITTSBURGH | PA | 15201 3038 |
| WILLIAM P KALIONZES | 1226 SUNSET AVE | | | | SANTA MONICA | CA | 90405 5841 |
| WILLIAM P KELLY & | ROSE A KELLY JT TEN | 30 JEFFERSON AVE | | | MASSAPEQUA PK | NY | 11762 |
| WILLIAM P KEMPE | 1288 PIONEER DR | | | | YOUNGSTOWN | OH | 44512 3716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P KERNS | 1980 THERESA AVE | | | | DEWITT | MI | 48820 | 9646 |
| WILLIAM P KERR | 313 CATCHPENNY LANE | | | | MEDIA | PA | 19063 | 5420 |
| WILLIAM P KERTSOS | CHARLES SCHWAB & CO INC CUST | 608 PRINCE EDWARD ST | | | FREDERICKSBURG | VA | 22401 | |
| WILLIAM P KIATOS & | MARTHA M KIATOS & | JAMES JOHN KIATOS | 68201 SANTIAGO RD | | CATHEDRAL CITY | CA | 92234 | |
| WILLIAM P KILMARTIN | 620 SAINT JOHNSBURY RD | | | | CATONSVILLE | MD | 21228 | 4050 |
| WILLIAM P KING JR & | DOROTHY C KING | TR WILLIAM P KING JR AND DOROTHY | C KING TRUST UA 12/23/02 | 23000 INKSTER RD | SOUTHFIELD | MI | 48033 | 3458 |
| WILLIAM P KINNEY | 23 AUTUMN HILL COURT | | | | PROSPECT | KY | 40059 | 9459 |
| WILLIAM P KOLENICH | 1956 LAURELWOOD PLACE | | | | YOUNGSTOWN | OH | 44515 | 5504 |
| WILLIAM P KOPPENAAL TRUST TR | WILLIAM P KOPPENAAL TTEE | U/A DTD 04/01/2009 | 5801 W 87TH TERRACE | | OVERLAND PARK | KS | 66207 | 2026 |
| WILLIAM P KORBIN & | GAYLE S KORBIN JT TEN | 6207 E HELM DR | | | SCOTTSDALE | AZ | 85254 | 2581 |
| WILLIAM P KORBIN AND | GAYLE S KORBIN JTWROS | 6207 E HELM DRIVE | | | SCOTTSDALE | AZ | 85254 | 2581 |
| WILLIAM P KOVACS | 1 SOUTH 750 ALSACE COURT | | | | WINFIELD | IL | 60190 | |
| WILLIAM P KRAFFT | 957 CROSWELL RD | | | | ITHACA | MI | 48847 | 9471 |
| WILLIAM P KREMPEL | 368 S RUDD RD | | | | CEDARVILLE | MI | 49719 | 9440 |
| WILLIAM P KUKAL & | WILLIAM S KUKAL & | JEFFREY B KUKAL & | DORENE S KUKAL JT TEN | 4537 SE 10TH PLACE | CAPE CORAL | FL | 33904 | 8610 |
| WILLIAM P LACY | 289 WESTHAMPTON DR | | | | BLACK CREEK | GA | 31308 | |
| WILLIAM P LAEZZA | 868 S ARIZONA AVE | APT 1063 | | | CHANDLER | AZ | 85225 | 4592 |
| WILLIAM P LAX | CHARLES SCHWAB & CO INC CUST | 2125 BELVIDERE LINE DR | | | ELGIN | IL | 60123 | |
| WILLIAM P LEARY III | 600 RESERVOIR DR | | | | N HALEDON | NJ | 07508 | 2867 |
| WILLIAM P LEBER | 324 MOORE | | | | BUFFALO | NY | 14223 | 1652 |
| WILLIAM P LEDEEN | 11137 PORTAGE RIVER CT | | | | RANCHO CORDOVA | CA | 95670 | 2939 |
| **WILLIAM P LEE** | **40 PARK VIEW DR** | | | | **HINGHAM** | **MA** | **02043** | **2135** |
| WILLIAM P LEONHARDT | 3 BRIDGEWORTH LANE | | | | SHERMAN | CT | 06784 | 1930 |
| WILLIAM P LEVIS | CHARLES SCHWAB & CO INC CUST | 1537 ASHLAND | | | HOUSTON | TX | 77008 | |
| WILLIAM P LEWIS | 10459 BAKER DR | | | | CLIO | MI | 48420 | 7710 |
| WILLIAM P LIBBE & | MRS BARBARA W LIBBE JT TEN | 326 TINDER PL | | | CASSELBERRY | FL | 32707 | 4138 |
| WILLIAM P LINDSAY | 5008 KENNETT PIKE | | | | WILMINGTON | DE | 19807 | 1818 |
| WILLIAM P LINK | 839 CARPENTER NW | | | | GRAND RAPIDS | MI | 49504 | 3722 |
| WILLIAM P LIVINGSTON | BY WILLIAM P LIVINGSTON | 552 WOODSEDGE RD | | | DOVER | DE | 19904 | 4351 |
| WILLIAM P LOLLIS | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132 | 3900 |
| WILLIAM P LYNK | 1769 INDIAN RD | | | | LAPEER | MI | 48446 | 8036 |
| WILLIAM P LYTLE | TOD ACCOUNT | 15860 POPPY LANE #8 | | | LOS GATOS | CA | 95030 | 3250 |
| WILLIAM P MAHANEY | 23862 AVENUE C | | | | EDWARDSBURG | MI | 49112 | 9554 |
| WILLIAM P MALONE | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426 | 9361 |
| WILLIAM P MARESH | 219 ROBINSON LANE | | | | WESTMONT | IL | 60559 | 2212 |
| WILLIAM P MARION | 13 TABER COURT | | | | STAFFORD | VA | 22556 | |
| WILLIAM P MARSEY AND | MARTHA J MARSEY | JT TEN WROS | 20 GATES CIR | | HOCKESSIN | DE | 19707 | |
| WILLIAM P MARSHALL | 12303 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | 4836 |
| WILLIAM P MARTIN | 376 SADDLER RD | | | | BAY VILLAGE | OH | 44140 | |
| WILLIAM P MASTERS | 20301 MILL HAVEN | | | | INDEPENDENCE | MO | 64056 | 1433 |
| WILLIAM P MASTNY | 56821 FEATHER CT | | | | THREE RIVERS | MI | 49093 | 9653 |
| WILLIAM P MASTNY & | INAMARIE MASTNY JT TEN | 56821 FEATHER CT | | | THREE RIVERS | MI | 49093 | 9653 |
| WILLIAM P MAXWELL TRUST | U/A/D 6 5 92 | WILLIAM P MAXWELL TTEE | 77 LAKE HINSDALE DR APT 307 | | WILLOW BROOK | IL | 60527 | 2230 |
| WILLIAM P MAZZEI | 11818 NEW HAVEN DR | | | | SPRING HILL | FL | 34609 | 9258 |
| WILLIAM P MC CALLION & | MRS JOHANNA B MC CALLION JT TEN | 16420 CYPRESS CT | | | NORTHVILLE | MI | 48167 | 4407 |
| WILLIAM P MC FERRIN | 574 WARWICK WILLOW COVE | | | | COLLIERVILLE | TN | 38017 | 7340 |
| WILLIAM P MC SORLEY | 1412 CARSON ROAD | | | | WILMINGTON | DE | 19803 | 5116 |
| WILLIAM P MCCALLION | 16996 EDGEWATER LN | | | | HUNTINGTN BCH | CA | 92649 | 4206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM P MCCARRON & | DELORIS M MCCARRON JT TEN | 1703 BORTON AVE | | | ESSEXVILLE | MI | 48732 | 1311 |
| WILLIAM P MCCARTHY & | CATHERINE B MCCARTHY JT TEN | P O BOX 161042 | | | ALTAMONTE SPG | FL | 32716 | 1042 |
| WILLIAM P MCCUMONS | 4190 MARTON RD | | | | KINGSTON | MI | 48741 | 9779 |
| WILLIAM P MCFERRIN & | DORIS C MCFERRIN JT TEN | 574 WARWICK WILLOW COVE | | | COLLIERVILLE | TN | 38017 | 7340 |
| WILLIAM P MCGEE | 10015 TIFFANY DRIVE | | | | FORT WAYNE | IN | 46804 | 3957 |
| WILLIAM P MCGRATH & | LANA J MCGRATH JT TEN | 3650 BASS RD | | | FORT WAYNE | IN | 46808 | 2931 |
| WILLIAM P MCGUIGAN | 1037 ERWIN DRIVE | | | | JOPPA | MD | 21085 | 3737 |
| WILLIAM P MCKIBBEN & | DIANE G MCKIBBEN | JT TEN | 1431 DAUSET DR | | GRIFFIN | GA | 30224 | 5279 |
| WILLIAM P MICHELON & | JACQUELINE M MICHELON | 140 S GRANT | | | WESTMONT | IL | 60559 | |
| WILLIAM P MIDDLEKAUFF | 2449 OAK RIDGE DR | | | | TROY | MI | 48098 | 5325 |
| WILLIAM P MIDDLEKAUFF & | ELAINE S MIDDLEKAUFF JT TEN | 2449 OAK RIDGE DR | | | TROY | MI | 48098 | 5325 |
| WILLIAM P MIDDLETON | 275 BIRCHFIELD DRIVE | | | | MARIETTA | GA | 30068 | 3805 |
| WILLIAM P MIHELC | 220 SHERWOOD COURT | | | | ZIONSVILLE | IN | 46077 | 1043 |
| WILLIAM P MILANO AND | PATRICIA A MILANO JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 136 S. KIMBERLY AVE. | YOUNGSTOWN | OH | 44515 | 2413 |
| WILLIAM P MILES TTEE | THE MILES FAMILY TRUST | U/A DTD 10/15/97 | 11716 KINGFISHER LN | | ST. MARYS | OH | 45885 | |
| WILLIAM P MILLER | 239 TANGIER AVENUE | | | | PALM BEACH | FL | 33480 | 3515 |
| WILLIAM P MILLER & | MARY A MILLER JT TEN | 109 W CAYUGA ST | | | TAMPA | FL | 33603 | 3643 |
| WILLIAM P MILLER & | RUTH A MILLER TR UA 01/15/2002 | WILLIAM PATRICK MILLER & RUTH A | MILLER JOINT LIVING TRUST | 135 GOLD PAN COURT | JACKSON | CA | 95642 | |
| WILLIAM P MILLS & | ERIN O MILLS | TR THE WM P MILLS & ERIN O MILLS | TRUST UA 12/11/96 | 717 HOPKINS ST | TEMPLETON | CA | 93465 | 4519 |
| WILLIAM P MILNE | 3106 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063 | 1504 |
| WILLIAM P MOONEY & | ELIZABETH MOONEY JT TEN | 109 VILLAGE MILL EAST | 51 LAWRENCEVILLE PENN RD | | LAWRENCEVILLE | NJ | 08648 | 1641 |
| **WILLIAM P MOORE** | **3126 WALKER AVE** | | | | **INDIANAPOLIS** | **IN** | **46203** | **4729** |
| WILLIAM P MOORE | JOAN B MOORE JT TEN | 1200 NEWVILLE RD | | | CARLISLE | PA | 17013 | 1741 |
| WILLIAM P MOORE & | SARA W MOORE JTWROS | 1830 HOWELL MOORE ROAD | | | WEST GROVE | PA | 19390 | |
| WILLIAM P MORGAN & | BARBARA L MORGAN JT TEN | 120 WEDGEFIELD DR | | | NEW CASTLE | DE | 19720 | 3733 |
| WILLIAM P MOSLEY | CHARLES SCHWAB & CO INC CUST | 9175 JUNE LN | | | SAINT AUGUSTINE | FL | 32080 | |
| WILLIAM P MOSS JR | 233 OLD STAGE ROAD | | | | JACKSON | TN | 38305 | 9759 |
| WILLIAM P MURDICA & | TAMI L MURDICA | 72250 20TH AVE | | | SKY VALLEY | CA | 92241 | |
| WILLIAM P MURPHY | 15 CRESCENT HILL AVE | | | | ARLINGTON | MA | 02474 | 2501 |
| WILLIAM P MUSSO | 3821 CAVALRY ST | | | | LAS VEGAS | NV | 89121 | 4456 |
| WILLIAM P NADROWSKI | 13097 STEINER RD | | | | AKRON | NY | 14001 | 9512 |
| WILLIAM P NAVE | 8841 PLANTERS LN | | | | NEW PRT RCHY | FL | 34654 | 4205 |
| WILLIAM P NEWTON | AND KATHLEEN W NEWTON JTTEN | 8300 GOLDEN VALLEY RD #337 | | | GOLDEN VALLEY | MN | 55427 | |
| WILLIAM P NOVACK | 137 S YARMOUTH | | | | DENNIS | MA | 02638 | |
| WILLIAM P NOWAK & | DIANE NOWAK JT TEN | 37 OAKLAND DRIVE | | | JACKSON | NJ | 08527 | 2708 |
| WILLIAM P O'BRIEN | 214 MEADOW VIEW COURT | | | | EDELSTEIN | IL | 61526 | 9606 |
| WILLIAM P O'BRIEN JR | SHERRILL A O'BRIEN | 214 E MEADOW VIEW CT | | | EDELSTEIN | IL | 61526 | 9606 |
| **WILLIAM P ODANIEL** | **4720 MEADOW LAKE DR** | | | | **APEX** | **NC** | **27539** | |
| WILLIAM P OKWEARI CUST | JWOKBEAR W OKWEARI UTMA/MN | 6459 ZANE AVE N APT 304 | | | BROOKLYN PARK | MN | 55429 | |
| WILLIAM P OLINGER & | TRACY A OLINGER JT TEN | 14203 ALPENA DR | | | STERLING HGTS | MI | 48313 | 4303 |
| WILLIAM P PAMPUSH & | JEANNE M PAMPUSH JT TEN | 170 DALEYUHSKI WAY | | | LOUDON | TN | 37774 | 2543 |
| WILLIAM P PARDEE & | MRS HELEN E PARDEE JT TEN | 230 CLABBER HILL RD | | | CENTREVILLE | MD | 21617 | 2459 |
| WILLIAM P PARKHOUSE MAVIS J | PARKHOUSE JT TEN TOD | 04/25/08 | 5550 HARVEST HILL RD | STE W256 | DALLAS | TX | 75230 | |
| WILLIAM P PATTEN | 8889 BALFOUR AVE NW | | | | CALABASH | NC | 28467 | |
| WILLIAM P PEEDEN | 3589 NORFOLK RD | | | | FREMONT | CA | 94538 | 6128 |
| WILLIAM P PENDER | 4281 PLUMWOOD DRIVE | | | | NORTHOLMSTED | OH | 44070 | 2855 |
| WILLIAM P PERRY | 1221 KERMIT DR | | | | NASHVILLE | TN | 37217 | 2101 |
| WILLIAM P PFAFF | 4760 PENNEMITE RD | | | | LIVONIA | NY | 14487 | 9633 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM P PHILPIN | 81 CAYUGA RD | | | | YONKERS | NY | 10710 5145 |
| WILLIAM P POWERS | 135 ORANGE STREET | | | | BLOOMFIELD | NJ | 07003 4730 |
| WILLIAM P POWERS | 631 SCOVELL DR | | | | LEWISTON | NY | 14092 1118 |
| WILLIAM P RACICOT | 13109 POMARD WY | | | | POWAY | CA | 92064 1109 |
| WILLIAM P RAMEY | 813 REMINGTON | | | | FLINT | MI | 48507 1632 |
| WILLIAM P RAMPE | CHARLES SCHWAB & CO INC CUST | 1627 MORRISON BLVD | | | CANTON | MI | 48187 |
| WILLIAM P RAY | 3847 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM P READING | CHARLES SCHWAB & CO INC CUST | 5366 E HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 |
| WILLIAM P REASONER | 6446 SANDAVA AVE NW | | | | CANTON | OH | 44718 1072 |
| WILLIAM P REINER | 6920 TALL SPRUCE DRIVE | | | | ANCHORAGE | AK | 99502 2744 |
| WILLIAM P REZNICK | 2172 WEBSTER PARK DR | | | | HOWELL | MI | 48843 |
| WILLIAM P REZNICK & | NORMA M REZNICK | 2172 WEBSTER PARK DR | | | HOWELL | MI | 48843 |
| WILLIAM P RICHER | 261 QUAIL RUN NORTH SE | | | | GRAND RAPIDS | MI | 49508 7288 |
| WILLIAM P RIEFENSTAHL | 1 PLAIN HILL RD | | | | SPRINGFIELD | VT | 05156 9158 |
| WILLIAM P RING | 5 E FOREST GLEN DR | | | | MILLVILLE | NJ | 08332 9614 |
| WILLIAM P RINKE | 77474 FISHER RD | | | | ROMEO | MI | 48065 1709 |
| WILLIAM P ROBERTS | TOD DTD 09/06/06 | 19504 SE 134TH ST | | | RENTON | WA | 98059 7212 |
| WILLIAM P ROGERS | 272 NORTHGATE DRIVE | | | | TARPON SPRINGS | FL | 34689 5037 |
| WILLIAM P RUSSELL | 41 RAYBURN DR | | | | MILLBURY | MA | 01527 4179 |
| WILLIAM P SAVINO & | RHONDA L SAVINO JTTEN | 2155 BACON STREET | | | SAN DIEGO | CA | 92107 2128 |
| WILLIAM P SCALLA | 15732 ENSOR MILL RD | | | | SPARKS GLENCO | MD | 21152 9103 |
| WILLIAM P SCANLON | & RUTH A SCANLON JTTEN | 1937 SUNNY SPRINGS DR | | | RAPID CITY | SD | 57702 |
| WILLIAM P SCHERER 3RD | CUST BARBARA ANN SCHERER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2649 NE 37TH DRIVE | FT LAUDERDALE | FL | 33308 6324 |
| WILLIAM P SCHULTZ A/C/F | TYLER ROSS SCHULTZ U/T/CT/U/G | TO MINORS ACT | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | WHITE PLAINS | NY | 10603 3317 |
| WILLIAM P SCHULTZ AND | J MARLENE SCHULTZ JTWROS | 13637 N E 37TH | | | BELLEVUE | WA | 98005 1417 |
| WILLIAM P SCIESZINSKI | 4249 S WYCK DR | | | | JANESVILLE | WI | 53546 2120 |
| WILLIAM P SEABORN | 23 FITZROY DR | | | | CHARLESTON | SC | 29414 7337 |
| WILLIAM P SEMPLE | 9008 HARRISON AVE | | | | SAINT LOUIS | MO | 63144 1746 |
| WILLIAM P SHACKLEFORD JR | CAROLYN B SHACKLEFORD | 32850 PERRYHAWKIN RD | | | PRINCESS ANNE | MD | 21853 4168 |
| WILLIAM P SHEPARD | 3420 BONDS LAKE RD | | | | CONYERS | GA | 30012 2751 |
| WILLIAM P SHING | 111 MAIN ST | | | | LAKEVILLE | MA | 02347 1691 |
| WILLIAM P SILVA | DESIGNATED BENE PLAN/TOD | 168 SYLVAN AVE | | | SAN MATEO | CA | 94403 |
| WILLIAM P SIMPSON | PO BOX 641 | | | | FREEPORT | ME | 04032 0641 |
| WILLIAM P SMITH | 3184 N GERRARD AVE | | | | INDIANAPOLIS | IN | 46224 2364 |
| WILLIAM P SMITH JR | 13 W POND CT | | | | SMITHTOWN | NY | 11787 5219 |
| WILLIAM P SMITH JR | 16973 SHAWANO DR | | | | SAND LAKE | MI | 49343 9436 |
| WILLIAM P SMITH SR | 1017 CONCORD COURT | | | | NAPLES | FL | 34110 8850 |
| WILLIAM P SNIDER | 274 FREDERICKA PKWY APT A | | | | CHULA VISTA | CA | 91910 8216 |
| WILLIAM P SNYDER | 16608 150TH AVE | | | | LEROY | MI | 49655 |
| WILLIAM P STACKHOUSE JR & | ANNA MARY STACKHOUSE TEN ENT | 44 SYCAMORE DR | APT 125 | | ELIZABETHTOWN | PA | 17022 3007 |
| WILLIAM P STAWIARSKI | PO BOX 4205 | | | | CHESTERFIELD | MO | 63006 |
| WILLIAM P STEENSEN | 506 WYANDOTTE | | | | SHELTON | WA | 98584 2360 |
| WILLIAM P STEPHEN | 1206 NW FERNWOOD CIR | | | | CORVALLIS | OR | 97330 2909 |
| WILLIAM P STERLING | 680 ARJAY WAY | | | | WINTER PARK | FL | 32789 5822 |
| WILLIAM P STEWART | 4 CURRANT COURT | | | | NEWARK | DE | 19702 2869 |
| WILLIAM P STILES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 927 DUCHESS RD | | BOTHELL | WA | 98012 |
| WILLIAM P STRANAHAN | PO BOX 187 | | | | ATTICA | NY | 14011 0187 |
| WILLIAM P STRENG TR | WILLIAM P STRENG REV TRUST | U/A DTD 04/26/1976 | 1903 DUNSTAN | | HOUSTON | TX | 77005 1619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM P SUTTER | TR ELSIE P SUTTER TRUST FBO | MARY S ZICK UA 01/04/88 | 41 OVERLOOK DRIVE | PO BOX 136 | GOLF | IL | 60029 | 0136 |
| WILLIAM P SUTTON & | GAIL S SUTTON JT TEN | 162 W MEADOW RD | | | ROCKLAND | ME | 04841 | 6102 |
| WILLIAM P SWEETSER | 139 HARVARD ST | | | | NEWTONVILLE | MA | 02460 | 2277 |
| WILLIAM P TATEM | 184 MAPLE DR | | | | ST JAMES | NY | 11780 | 2012 |
| WILLIAM P TAYLOR | 420 E DAYTON | | | | FLINT | MI | 48505 | 4328 |
| WILLIAM P TAYLOR | 575 WEST MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465 | 4271 |
| WILLIAM P TAYLOR | 7 GLAMORGAN TERRACE | | | | WEST CHESTER | PA | 19380 | 1156 |
| WILLIAM P THORNTON & | LOUISE D THORNTON JT TEN | 3616 SKYLINE DRIVE | | | HAYWARD | CA | 94542 | 2521 |
| WILLIAM P THROGMORTON | DESIGNATED BENE PLAN/TOD | 624 NW CARIBOU WAY | | | MADISON | FL | 32340 | |
| WILLIAM P TOLLEY | CUST BRANDON W TOLLEY | UTMA CO | 33515 GREY STONE CIRCLE | | ELIZABETH | CO | 80107 | 7631 |
| WILLIAM P TOLLEY | CUST TYLER W TOLLEY UTMA CO | 33515 GREY STONE CIRCLE | | | ELIZABETH | CO | 80107 | 7631 |
| WILLIAM P TSCHIDA | PAULA E TSCHIDA | 45 CARROLL ST | | | VALLEJO | CA | 94590 | 4608 |
| WILLIAM P TURNER & | MRS DOROTHY C TURNER JT TEN | 7450 WATERFORD DR #203 | | | MASON | OH | 45040 | 8655 |
| WILLIAM P UNRATH | 310 TRAVERSE DR | | | | PITTSBURGH | PA | 15236 | 4463 |
| WILLIAM P UNRATH SR & | MARLENE UNRATH TEN ENT | 310 TRAVERSE DR | | | PITTSBURGH | PA | 15236 | 4463 |
| WILLIAM P VEKASI | 209 MARIGOLD AVE | OSHAWA ON  L1G 3G2 | CANADA | | | | | |
| WILLIAM P VLIETSTRA | 30521 S STONEY ISLAND | | | | BEECHER | IL | 60401 | 3298 |
| WILLIAM P WACKER | 8408 E 56TH ST | | | | INDIANAPOLIS | IN | 46216 | |
| WILLIAM P WAKEHAM | 30 DANIEL LOW TER APT 6T | | | | STATEN ISLAND | NY | 10301 | |
| WILLIAM P WALSH | PO BOX 284 | | | | PURCELLVILLE | VA | 20134 | 0284 |
| WILLIAM P WARD | 1366 E HORSESHOE BEND | | | | ROCHESTER | MI | 48306 | 4140 |
| WILLIAM P WARD & | NANCY L WARD JT TEN | 1366 E HORSESHOE BEND | | | ROCHESTER | MI | 48306 | 4140 |
| WILLIAM P WARD AND | NANCY L WARD JT TEN | 1366 E. HORSESHOE BEND | | | ROCHESTER HLS | MI | 48306 | 4140 |
| WILLIAM P WATERHOUSE | 150 E IRVING ST | | | | CORRY | PA | 16407 | 1246 |
| WILLIAM P WEDELL | 13115 TORREY ROAD | | | | FENTON | MI | 48430 | 9757 |
| WILLIAM P WELSH & | ESTHER M WELSH JTTEN | 520 DODGE ST | | | LANSING | IA | 52151 | 9682 |
| WILLIAM P WILEMON | 4325 MILSOP DR | | | | CARROLLTON | TX | 75010 | 3245 |
| WILLIAM P WINSTEAD III | 2311 DENA DR | | | | ANDERSON | IN | 46017 | 9688 |
| WILLIAM P WOODBRIDGE & | KATHARYN WOODBRIDGE JT TEN | 1200 RAMONA | | | LAKEWOOD | OH | 44107 | 2632 |
| WILLIAM P WOODS | 4444 SANDY DRIVE | KLAIR ESTATES | | | WILMINGTON | DE | 19808 | 5630 |
| WILLIAM P YATES | 105 MECHANIC ST | | | | CAMDEN | ME | 04843 | 1811 |
| WILLIAM P YELVERTON | 111 N ROUNTREE ST | | | | WILSON | NC | 27893 | |
| WILLIAM P YERZYK | 509 CALIFORNIA DR | | | | CLAREMONT | CA | 91711 | 4139 |
| WILLIAM P YOUNG SR TRUST | WILLIAM P YOUNG SR TRUSTEE | UAD 04/10/90 | 2570 GARY CIRCLE APT 1 B | | DUNEDIN | FL | 34698 | 1756 |
| WILLIAM P. CADEHEAD | 20110 COUNTY RD. 49 | | | | SILVERHILL | AL | 36576 | 3336 |
| WILLIAM P. JAMNICK TTEE | FBO WILLIAM P JAMNICK | U/A/D 08/29/00 | 02180 N. M66 | | EAST JORDAN | MI | 49727 | 9422 |
| WILLIAM P. JOHNSTON ACF | W. PAUL JOHNSTON JR. U/AL/UTMA | P.O. BOX 1507 | | | AUBURN | AL | 36831 | 1507 |
| WILLIAM P. PERRY | CGM IRA CUSTODIAN | 36 WEST NEW YORK AVENUE | | | VILLAS | NJ | 08251 | 2567 |
| WILLIAM P. ROBERTS | 1600 BLUE RIDGE DRIVE | | | | GAINESVILLE | GA | 30501 | 1206 |
| WILLIAM P. SCHULTZ | CGM IRA ROLLOVER CUSTODIAN | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | | WHITE PLAINS | NY | 10603 | 3317 |
| WILLIAM P. SCHULTZ A/C/F | BRETT IAN SCHULTZ U/T/CT/UG | TO MINORS ACT | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | WHITE PLAINS | NY | 10603 | 3317 |
| WILLIAM P. SMITH & | CAROL ANN MORRIS-SMITH | 19505 DORR RD | | | ALTOONA | FL | 32702 | |
| WILLIAM P.JENSEN & | HOLLAND R. MELSON TTEES FBO | THE HOLLAND R. MELSON JR. REV | CHARTITABLE TRUST DTD 3-10-94 | 229 E. 79TH STREET | NEW YORK | NY | 10075 | 0866 |
| WILLIAM PACE | 471S 320W | | | | DELTA | UT | 84624 | |
| WILLIAM PAGAC ROTH IRA | FCC AS CUSTODIAN | PO BOX 501 | | | KENOSHA | WI | 53141 | 0501 |
| WILLIAM PAGE KINSEY | 13311 SCAMP | | | | CYPRESS | TX | 77429 | 3151 |
| WILLIAM PAINE | 187 NORWOOD AVE | | | | ROCHESTER | NY | 14606 | 3745 |
| WILLIAM PALMATIER | 4303 W DEERMEADOW DR | | | | PEORIA | IL | 61615 | 8919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM PALMER | 10773 ROUND LAKE DR | | | | MECOSTA | MI | 49332 9794 |
| WILLIAM PALMER JR | 71 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214 3911 |
| WILLIAM PAPAZIAN & | DOROTHY PAPAZIAN JT TEN | 83 SECOR ROAD | | | MAHOPAC | NY | 10541 2069 |
| WILLIAM PAPPALARDO | 257 FELLSWAY WEST | | | | MEDFORD | MA | 02155 |
| WILLIAM PARETTI | 132 BROOKSIDE PL | | | | MADISON | MS | 39110 9722 |
| WILLIAM PARK | 531 COUNTRY HILLS DR | | | | LA HABRA | CA | 90631 7628 |
| WILLIAM PARKS YANT JR | 4078 BULLTOWN RD | | | | MURRYSVILLE | PA | 15668 9501 |
| WILLIAM PARRY EVANS | BEAVER MEDOWS | RM 409 | 5130 TUSCARAWAS RD | | BEAVER | PA | 15009 9507 |
| WILLIAM PARSELL & | M GLADYS PARSELL JT TEN | 16814 WORMER ST | | | DETROIT | MI | 48219 3678 |
| WILLIAM PASKAL & | PATRICIA M PASKAL | 9095 COACHTRAIL LANE | | | MONTGOMERY | OH | 45242 |
| WILLIAM PAT SCHEUERMANN | CUST ROGER S SCHEUERMANN | A MINOR U/THE LA GIFTS TO | MINORS ACT | 1102 CLEVELAND ST | FRANKLINTON | LA | 70438 2006 |
| WILLIAM PATRICK | C/O DOROTHY PATRICK | 28944 HUBBARD | LOT117 | | LEESBURG | FL | 34748 8900 |
| WILLIAM PATRICK BROWNHILL & | ROBIN HUME BROWNHILL | 6100 ISLEWORTH DR | | | GLEN ALLEN | VA | 23059 |
| WILLIAM PATRICK FLANARY | 10888 WASHINGTON BAY DRIVE | | | | FISHERS | IN | 46037 |
| WILLIAM PATRICK GARRITY | 1545 18TH ST NW | APT 219 | | | WASHINGTON | DC | 20036 1388 |
| WILLIAM PATRICK HEFFERNAN | PO BOX 315 | | | | WICKLIFFE | OH | 44092 0315 |
| WILLIAM PATRICK JR | 1704 OAK STREET | | | | GIRARD | OH | 44420 1020 |
| WILLIAM PATRICK MCCARRON | 7456 WEST CARPENTER RD | | | | FLUSHING | MI | 48433 1104 |
| WILLIAM PATRICK MCFEELY | 44 ALFRED ST. | | | | EVERETT | MA | 02149 |
| WILLIAM PATTON GARRISON | CHARLES SCHWAB & CO INC CUST | 203 WILTSHIRE AVE | | | SAN ANTONIO | TX | 78209 |
| WILLIAM PAUL | & VIRGINIA PAUL JTWROS | 202 STANKEY RD | | | CASTLE ROCK | WA | 98611 |
| WILLIAM PAUL BALLARD III & | KELLY BALLARD | 760 ALAMEDA BLVD | | | CORONADO | CA | 92118 |
| WILLIAM PAUL BUTENHOFF & | MARGUERITE A BUTENHOFF JT TEN | 2189 OLD HICKORY BLVD | | | DAVISON | MI | 48423 2045 |
| WILLIAM PAUL CADDELL | CHRISTOPHER MICHAEL CADDELL | UNTIL AGE 21 | 5762 MEADOWVIEW DR | | TRUSSVILLE | AL | 35173 |
| WILLIAM PAUL FRIEDE | 2126 JONQUIL PL | | | | ROCKFORD | IL | 61107 |
| WILLIAM PAUL GROZANICK & | PAMELA JAN GROZANICK | 1174 GROZANICK ROAD | | | PATTON | PA | 16668 |
| WILLIAM PAUL HAGAN & | MRS MIRIAM D HAGAN JT TEN | 241 RIDGEVEIW DR | | | NEW HAVEN | KY | 40051 6354 |
| WILLIAM PAUL HAUSER | CHARLES SCHWAB & CO INC CUST | 3635 BRIGHTON WAY | | | RENO | NV | 89509 |
| WILLIAM PAUL HINKAMP | 3 RANCH ROAD | | | | ORINDA | CA | 94563 1416 |
| WILLIAM PAUL HUNT & | BERNICE J HUNT | JT TEN WROS | 2744 S SHORE | | FRANKFORT | MI | 49635 9246 |
| WILLIAM PAUL MARCY | 2840 SE 35TH ST | | | | OCALA | FL | 34471 8901 |
| WILLIAM PAUL O'CONNOR JR | 1154 KIRSOPP AVENUE | | | | PITTSBURGH | PA | 15220 |
| WILLIAM PAUL PUHALA | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150 7821 |
| WILLIAM PAUL RODGERS JR | 1329 PORTIA PL | | | | MC LEAN | VA | 22102 2740 |
| WILLIAM PAUL SMITH | 103 N REGENCY DR E | | | | ARLINGTON HEIGHTS | IL | 60004 6641 |
| WILLIAM PAUL TALBETT | 6841 COUNTY RD 31 | | | | FRIENDSHIP | NY | 14739 8643 |
| WILLIAM PAUL TURNER SEP IRA | FCC AS CUSTODIAN | 259 SAVANNAH COURT | | | DALEVILLE | VA | 24083 3132 |
| WILLIAM PAUL WEIZER | 6324 TURNEY ROAD | | | | GARFIELD HEIGHTS | OH | 44125 |
| WILLIAM PAUL ZIMMERMAN ESQ. | CHARLES SCHWAB & CO INC CUST | 851 S PENN OAK RD | | | LOWER GWYNEDD | PA | 19002 |
| WILLIAM PAWLOWSKI | 27 RICHMOND ST | | | | RAYNHAM | MA | 02767 |
| WILLIAM PAWLOWSKI | CHARLES SCHWAB & CO INC CUST | 27 RICHMOND ST | | | RAYNHAM | MA | 02767 |
| WILLIAM PAXTON ROGERS | PO BOX 1144 | | | | KILLEN | AL | 35645 1144 |
| WILLIAM PEACHEE | 2290 WESTCLIFFE LN | | | | WALNUT CREEK | CA | 94597 |
| WILLIAM PEAK | 8402 LYRIC CT | | | | ORLANDO | FL | 32819 |
| WILLIAM PEAK ROTH IRA | FCC AS CUSTODIAN | 3917 SW 26TH AVENUE | | | CAPE CORAL | FL | 33914 5472 |
| WILLIAM PEARCE AND | ANN PEARCE JTWROS | 204 AVENUE B WEST | | | BISMARCK | ND | 58501 3603 |
| WILLIAM PEARL | KARYLN PEARL | 1555 HOAAINA ST | | | HONOLULU | HI | 96821 1311 |
| WILLIAM PEARSON | 830 WOODED POND RD | | | | LOWER GWYNEDD | PA | 19002 1847 |

| WILLIAM PECNIK & | VIRGINIA A PECNIK | TR WILLIAM & VIRGINIA A PECNIK | REV TRUST UA 03/22/00 | 6803 OLDE MEADOWS CT | MENTOR | OH | 44060 | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PEEL JR | 824 W OVERLAND RD | | | | PAYSON | AZ | 85541 | 6232 |
| WILLIAM PEHANICH | 9745 COOK AVE | | | | OAK LAWN | IL | 60453 | |
| WILLIAM PELFREY | 4710 E ABRAHAM | | | | PHOENIX | AZ | 85050 | 6157 |
| WILLIAM PELLAK | 107 WINDING WAY | | | | TELFORD | PA | 18969 | |
| WILLIAM PENDLETON | 752 SOUTH VALENTINE AVE | | | | FRESNO | CA | 93706 | |
| WILLIAM PENNELL SHANNON | 4704 TRAIL WYND CT | | | | GLEN ALLEN | VA | 23059 | 2532 |
| WILLIAM PERELLA | 710 A 1ST AVE N | | | | SURFSIDE BEACH | SC | 29575 | |
| WILLIAM PERER | 3465 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 | 2942 |
| WILLIAM PERRY | 5410 16TH ST | | | | LUBBOCK | TX | 79416 | |
| WILLIAM PERRY LAY & | SALLIE WEATHERWAX LAY | 2424 PALM HARBOR DR | | | PALM BEACH GARDEN | FL | 33410 | |
| WILLIAM PERRY PHILLIPS | WILLIAM PERRY PHILLIPS 401K PL | 344 TRINITY LN | | | CANTON | GA | 30115 | |
| WILLIAM PESELLO II | 2 WYMAN ST | | | | RYE BROOK | NY | 10573 | 3428 |
| WILLIAM PETER BAKER & | BARBARA RUTH BAKER | 16 BELLERIVE ACRES | | | NORMANDY | MO | 63121 | |
| WILLIAM PETER CAWLEY | 438 KENWOOD RD | | | | DREXEL HILL | PA | 19026 | 1325 |
| WILLIAM PETER MIKOLAITIS | CHARLES SCHWAB & CO INC CUST | PO BOX 120414 | | | CLERMONT | FL | 34712 | |
| WILLIAM PETERS | 19 CANTERBURY WAY | PO BOX 253 | | | CAPE MAY | NJ | 08204 | 0253 |
| WILLIAM PETERSON | 3302 E. HANEY | | | | DAYTON | OH | 45405 | |
| WILLIAM PETERSON | 5791 FITZGIBBON CT | | | | DUBLIN | OH | 43017 | |
| WILLIAM PETROCELLI | 127 WEST ST | | | | DOUGLAS | MA | 01516 | |
| WILLIAM PETROCELLI ADM | EST PATRICIA PETROCELLI | 1001 MCKINNEY ST STE 1400 | | | HOUSTON | TX | 77002 | |
| WILLIAM PETROULEAS | CGM IRA CUSTODIAN | 5 HELENA RD | | | STATEN ISLAND | NY | 10304 | 1353 |
| WILLIAM PETROVISH | PO BOX 66 | | | | DUNDEE | MI | 48131 | 0066 |
| WILLIAM PETTIPAS | PO BOX 6381 | | | | CHINA VILLAGE | ME | 04926 | |
| WILLIAM PEZZAT | 8060 HILDALE | | | | DETROIT | MI | 48234 | 3604 |
| WILLIAM PHELAN & | MRS MARY UNA PHELAN JT TEN | 7 HILLCREST ROAD | | | KEARNY | NJ | 07032 | 1705 |
| WILLIAM PHELPS | 5933 WESTMINSTER CT | | | | RIVERBANK | CA | 95367 | |
| WILLIAM PHILIP BINZEL | 5913 OTLEY DR | | | | ALEXANDRIA | VA | 22310 | 2222 |
| WILLIAM PICKERING | 35430 LEON | | | | LIVONIA | MI | 48150 | |
| WILLIAM PIECH & IRENE PIECH | THE PIECH FAMILY TRUST | 175 BARSCAPE LN | | | EUREKA | CA | 95503 | |
| WILLIAM PIERSON | 719 MONEY ROAD | | | | TOWNSEND | DE | 19734 | 9347 |
| WILLIAM PIERSON DYER IV AND | KATHE K DYER       JTWROS | 6229 CREOLA RD | | | CHARLOTTE | NC | 28270 | 5231 |
| WILLIAM PILARAS | 1433 KUSER ROAD | | | | TRENTON | NJ | 08619 | 3805 |
| WILLIAM PITCHER | C/O PDP GROUP | 10909 MCCORMICK ROAD | | | HUNT VALLEY | MD | 21031 | 1401 |
| WILLIAM PITTMAN | PO BOX 526 | | | | CONTINENTAL | OH | 45831 | 0526 |
| WILLIAM PITTMAN TRUSTEE | WILLIAM PITTMAN REVOC | INTER VIVOS TRUST | U/A DATED 03/07/90 | 8344 E 116TH ST | BIXBY | OK | 74008 | 2440 |
| WILLIAM PITTS | 19194 RIOPELLE | | | | DETROIT | MI | 48203 | 1330 |
| WILLIAM PITTS | 8 SHADDOHILL PL | | | | NORTH AUGUSTA | SC | 29841 | |
| WILLIAM PLATT & | PAULA DELBONIS-PLATT | 18 RIDGE LN | | | CONTOOCOOK | NH | 03229 | |
| WILLIAM PLOOF | CGM IRA ROLLOVER CUSTODIAN | 16041 BEULAH ESTATES LANE | | | BEAVERDAM | VA | 23015 | 1783 |
| WILLIAM POHLMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7451 PRESTWICK CT SW | | SUNSET BEACH | NC | 28468 | |
| WILLIAM POIGNONNEC | 7109 CAPE HARBOR DR | APT P | | | WILMINGTON | NC | 28411 | 6115 |
| WILLIAM POINSATTE REV TST | DTD 2/17/2000 | WILLIAM POINSATTE TTEE | 18531 VERONE LAGO DR | | MIROMAR LAKES | FL | 33913 | 8906 |
| WILLIAM POKON | 516 E FRONT ST | | | | HANCOCK | NY | 13783 | 1173 |
| WILLIAM POLLACK TESTAMENTARY | TR JEFFREY POLLACK & ROBERT | POLLACK TESTAMENTARY TTEES | U/A DTD 4/11/01 | 1409 CATON AVENUE | JOLIET | IL | 60435 | |
| WILLIAM POOR | 416 FOXTAIL DRIVE | | | | HARTFORD | WI | 53032 | |
| WILLIAM PORTER | 1144 E MARKET ST | | | | AKRON | OH | 44316 | 1000 |
| WILLIAM PORTER (IRA) | FCC AS CUSTODIAN | 6112 COVINGTON WAY | | | GOLETA | CA | 93117 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PORTER LAIRD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1801 LAVACA ST APT 3D | | AUSTIN | TX | 78701 | |
| WILLIAM PORTER MANGRUM & | ANNA MANGRUM JTWROS | P O BOX 82 | | | FARMINGTON | KY | 42040 | |
| WILLIAM PORTER PHILLIPS JR | BOX 633 | | | | TRINITY | NC | 27370 | 0633 |
| WILLIAM POSTIY | CHARLES SCHWAB & CO INC CUST | 1580 STEINER NW | | | NORTH CANTON | OH | 44720 | |
| WILLIAM POTTER  & | BARBARA POTTER JT WROS | COMMAND ACCT | 185 BARLEY NECK RD | | WOOLWICH | ME | 04579 | |
| WILLIAM POWE | 832 W GARFIELD BL | | | | CHICAGO | IL | 60609 | 6158 |
| WILLIAM POWELL | 2328 DEER LODGE PLACE | | | | FORT WAYNE | IN | 46818 | 8990 |
| WILLIAM POWERS | 1920 CANYONS RESORT RD | ASPEN DRIVE 33B | | | PARK CITY | UT | 84060 | |
| WILLIAM PRALL BIRD | 92 E SHORE RD | | | | HUNTINGTON | NY | 11743 | 1139 |
| WILLIAM PRIMAVERA | 508 MAPLE AVE | | | | GLENSIDE | PA | 19038 | |
| WILLIAM PRINCE MCLEMORE SR | TR UA 02/21/91 | WILLIAM PRINCE MCLEMORE SR | TRUST | 8767 GRANDBURY PLACE | CORDOVA | TN | 38018 | 5233 |
| WILLIAM PUETZ | 27 NORTH 32ND STREET | | | | BATTLE CREEK | MI | 49015 | |
| WILLIAM PULDA | P.O. BOX 167 | | | | SERGEANTSVILLE | NJ | 08557 | |
| WILLIAM PULLICIN & | DONNA PULLICIN | TR PULLICIN FAMILY LIVING TRUST | UA 11/15/05 | 6547 WILLOW RD | WEST BLOOMFIELD | MI | 48324 | 2053 |
| WILLIAM PULLING | 518 SOUTH FIFTH STREET | | | | CLARKSBURG | WV | 26301 | |
| WILLIAM PULS | 5231 PONCE LN | | | | CINCINNATI | OH | 45238 | |
| WILLIAM PURNELL ROVIRA & | EILEEN E ROVIRA JT TEN | 8103 NORTH HOLLOW APT 318 | | | SAN ANTONIO | TX | 78240 | |
| WILLIAM PUSATERI | 6417 O'CONNOR DRIVE | | | | LOCKPORT | NY | 14094 | 6515 |
| WILLIAM PYRCHALLA | 10845 MINNESOTA COURT | | | | ORLAND PARK | IL | 60467 | 9341 |
| WILLIAM Q CURTIS | PO BOX 1145 | | | | JACKSON | SC | 29831 | |
| WILLIAM Q JEFFERS | 4623 EAST 100 NORTH | | | | BLUFFTON | IN | 46714 | 9346 |
| WILLIAM Q ROASA | 4623 SUMMER LAKES | | | | SUGAR LAND | TX | 77479 | |
| WILLIAM Q ROASA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4623 SUMMER LAKES | | SUGAR LAND | TX | 77479 | |
| WILLIAM Q SABATINI | CUST QUINN A SABATINI A MINOR | UNDER THE LAWS OF GEORGIA | 8306 CALLE PICAFLOR NW | | ALBURQUERQUE | NM | 87120 | 3104 |
| WILLIAM Q. GRESHAM | 26735 ANN ARBOR TRAIL | | | | DEARBORN HEIGHTS | MI | 48127 | 1001 |
| WILLIAM QUARTIER | 22 APPLEGATE RD | | | | FREEHOLD | NJ | 07728 | |
| WILLIAM QUIGLEY | PRESIDENT IMMACULATE HEART MISSIONS, INC. | 4651 N. 25TH STREET | | | ARLINGTON | VA | 22207 | |
| WILLIAM QUINT SR | ELEANOR QUINT JTWROS | 9520 ANDERSON TRAIL | | | LAKE CITY | MI | 49651 | 8610 |
| WILLIAM R ABEL | 16 SPRUCE ST | # 2 | | | LOCKPORT | NY | 14094 | 4922 |
| WILLIAM R ABRAHAM | PO BOX 36 | | | | WALLINS CREEK | KY | 40873 | 0036 |
| WILLIAM R ADAMS | 361 ST ANDREWS DR | | | | FRANKLIN | TN | 37069 | 7092 |
| WILLIAM R ADAMS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 15104 SW CANYON WREN WAY | | BEAVERTON | OR | 97007 | |
| WILLIAM R ADAMS | G 6189 E PIERSON RD | | | | FLINT | MI | 48506 | |
| WILLIAM R ADOMAITIS | TR WILLIAM B ADOMAITIS LIVING TRUST | UA 06/16/95 | 2405 COACH & SURREY LN | | AURORA | IL | 60506 | 6431 |
| WILLIAM R AGEE JR | 8280 BENDEMEER DR | | | | YOUNGSTOWN | OH | 44514 | 2738 |
| WILLIAM R AHLBERG | 5166 FERNHILL | | | | BELVIDERE | IL | 61008 | 9073 |
| WILLIAM R AKRE | CUST U/THE LAWS OF OREGON FOR | COLIN M SOEHREN | 14940 NE FREMONT CT | | PORTLAND | OR | 97230 | 4495 |
| WILLIAM R ALBERTSON & | JANET ROBERTS ALBERTSON TTEES | ALBERTSON FAMILY REV TR | 833 DEENA DRIVE | | VILLA HILLS | KY | 41017 | 1079 |
| WILLIAM R ALEXANDER | 413 REAGAN DR | | | | LANSING | KS | 66043 | 1738 |
| WILLIAM R ALEXANDER & | LEE ELLEN ALEXANDER JT TEN | 413 REAGAN DR | | | LANSING | KS | 66043 | 1738 |
| WILLIAM R ALLEMAN (IRA) | FCC AS CUSTODIAN | 1041 S OGDEN STREET | | | DENVER | CO | 80209 | 4427 |
| WILLIAM R ALLEN | 3003 CLIFF DR | | | | WILLIAMSTON | MI | 48895 | 9156 |
| WILLIAM R ALLEN | 46341 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170 | 3540 |
| WILLIAM R ALLEN | CUST CHRISTOPHER C ALLEN UTMA OH | 6702 HUMMELL RD | | | CARROLL | OH | 43112 | 9528 |
| WILLIAM R ALLEN JR | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452 | 4913 |
| WILLIAM R ALLEN SR | ATTN WILLIAM R ALLEN JR | 101 ARMOUR ROAD | | | NORTH KS CITY | MO | 64116 | 3502 |
| WILLIAM R AMARAL | 4118 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745 | 4508 |
| WILLIAM R ARCHIBALD | 1116 DOROTHY ST | | | | SPARTANBURG | SC | 29303 | 4631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM R ASHBAUGH | 214 9TH ST | | | ELYRIA | OH | 44035 | 5815 |
| WILLIAM R ASTLE | KAREN B WILEY JT TEN | 788 CHIMNEY CREEK DR | | GOLDEN | CO | 80401 | 5706 |
| WILLIAM R ATKINSON | 6560 STEINWAY E | | | REYNOLDSBURG | OH | 43068 | 3683 |
| WILLIAM R BACK | C/O ERNESTINE BACK | 5093 DEARTH RD | | SPRINGBORO | OH | 45066 | 7747 |
| WILLIAM R BADE | 50759 HOLT STREET | | | NEW BALTIMORE | MI | 48047 | |
| WILLIAM R BADE & | DOROTHY A BADE JT TEN | 50759 HOLT ST | | NEW BALTIMORE | MI | 48047 | |
| WILLIAM R BADE & | DOROTHY A BADE JT TEN | 50759 HOLT STREET | | NEW BALTIMORE | MI | 48047 | 1672 |
| WILLIAM R BAILEY | 10 SPRING BEAUTY DR | | | BLUFFTON | SC | 29909 | 7146 |
| WILLIAM R BAKER | RIVEROAKS CONDO | 1480 ROOSEVELT AVE APT 304 | | MELBOURNE | FL | 32901 | 7402 |
| WILLIAM R BALL | 7652 DRURY RD | | | LONDON | OH | 43140 | 9710 |
| WILLIAM R BALSER | 1056 BUNDY DRIVE | | | LAKE ISABELLA | MI | 48893 | |
| WILLIAM R BATES JR & | VALERIE J BATES JT TEN | 3648 DAY ROAD | | DARLINGTON | MD | 21034 | 1022 |
| WILLIAM R BATTLES | 19715 KENNEMER DRIVE | | | PFLUGERVILLE | TX | 78660 | 5031 |
| WILLIAM R BAUER | 209 LEONARD AV | | | NASHVILLE | TN | 37205 | |
| WILLIAM R BAUER | 4443 CLOVERHILL TER | | | CINCINNATI | OH | 45238 | 6107 |
| WILLIAM R BAUM | 8910 PONTIAC | | | HOUSTON | TX | 77096 | 2116 |
| WILLIAM R BECK | CUST MICHAEL W BECK UGMA OH | 5 WHITE'S WOODS TRL | | INDIANA | PA | 15701 | 7446 |
| WILLIAM R BECK & | MARY G BECK JTWROS | 1621 HILLCREST RD | | NEWTON | KS | 67114 | 1342 |
| WILLIAM R BECKER | PHYLLIS S BECKER, TEN IN COM | P O BOX 276 | | NORRIS CITY | IL | 62869 | 0276 |
| WILLIAM R BECKMAN | CHARLES SCHWAB & CO INC CUST | 206 1/2 FERNLEAF AVE | | CORONA DEL MAR | CA | 92625 | |
| WILLIAM R BELAN | 879 SUBSTATION ROAD | | | BRUNSWICK | OH | 44212 | 1903 |
| WILLIAM R BELKO | CHARLES SCHWAB & CO INC CUST | 2005 PINTORESCO COURT | | CARLSBAD | CA | 92009 | |
| WILLIAM R BELKO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2005 PINTORESCO COURT | CARLSBAD | CA | 92009 | |
| WILLIAM R BELL | 304 MAPLE ST | | | ZEIGLER | IL | 62999 | |
| WILLIAM R BELL | 6986 ACHTERMAN ROAD | | | MORROW | OH | 45152 | 9539 |
| WILLIAM R BENDER | WILLIAM R BENDER LIVING TRUST | 729 B AVE | | CORONADO | CA | 92118 | |
| WILLIAM R BERRYMAN | 9104 ARMADILLO TRL | | | EVERGREEN | CO | 80439 | 6210 |
| WILLIAM R BETHUY & | VIOLET E BETHUY JT TEN | 3800 BARLOW RD | | MIKADO | MI | 48745 | 8708 |
| WILLIAM R BIBB | 1400 BYRD RD SE | | | HARTSELLE | AL | 35640 | 5978 |
| WILLIAM R BIBB | TOD DTD 12/08/2008 | 1400 BYRD RD SE | | HARTSELLE | AL | 35640 | 5978 |
| WILLIAM R BILL  & | MARY BETH BILL JT WROS | 3811 WATERBEND CV | | SPRING | TX | 77386 | 1775 |
| WILLIAM R BIRNEY | 317 PARKSIDE RD | | | HARRINGTON PK | NJ | 07640 | 1719 |
| WILLIAM R BISHOP | 4267 W BELLE PL | | | SAINT LOUIS | MO | 63108 | 3005 |
| WILLIAM R BLAIR | 1220 LINCOLN RD | | | MISSOULA | MT | 59802 | 3041 |
| WILLIAM R BLAIR | 41 JUNIPER DRIVE | | | KERRVILLE | TX | 78028 | 4812 |
| WILLIAM R BLANKENSHIP | 219 W HENRY ST #2 | | | FLUSHING | MI | 48433 | 1550 |
| WILLIAM R BLYTHE | 3440 HOEN AVE | | | SANTA ROSA | CA | 95405 | |
| WILLIAM R BLYTHE | CHARLES SCHWAB & CO INC CUST | 3440 HOEN AVE | | SANTA ROSA | CA | 95405 | |
| WILLIAM R BOAG | PO BOX 44 | | | NILES | OH | 44446 | 0044 |
| WILLIAM R BOARIO AND | GUSSIE F BOARIO JTWROS | 2524 MONTBELLO DR | | DAYTON | OH | 45440 | 2352 |
| WILLIAM R BODIE | CUST DEBRA J BODIE A MINOR U/THE | LAWS OF GEORGIA | | PLUM BRANCH | SC | 29845 | |
| WILLIAM R BOGETT | 1216 LONGFORD ST | | | WOODRIDGE | IL | 60517 | 7747 |
| WILLIAM R BOGETT & | DARLENE H BOGETT JT TEN | 1216 LONGFORD ST | | WOODRIDGE | IL | 60517 | 7747 |
| WILLIAM R BOND | 1202 LOS ALTOS | | | DUNCANVILLE | TX | 75116 | 2928 |
| WILLIAM R BOND & | PATRICIA A BOND JT TEN | 3358 DU PON | | STERLING HEIGHTS | MI | 48310 | 2543 |
| WILLIAM R BOOTH | 2044 ARTHUR ST | | | SAGINAW | MI | 48602 | 1008 |
| WILLIAM R BOOTHBY & | MRS REBECCA S BOOTHBY JT TEN | 8 STEFENAGE COURT | | PITTSFORD | NY | 14534 | 1875 |
| WILLIAM R BORGHOFF & | MRS BARBARA BORGHOFF JT TEN | 239 OXFORD COURT | | NAPERVILLE | IL | 60540 | 5622 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R BOWEN | TR UA 02/18/94 WILLIAM R BOWEN | TRUST | 2099 E TITTABAWASSEE | | HEMLOCK | MI | 48626 | 9500 |
| WILLIAM R BOYD | KATHRYN P BOYD JT TEN | 81 OLD TURNPIKE ROAD | | | PORT MURRAY | NJ | 07865 | 3213 |
| WILLIAM R BOYDSTON | 3840 CLUB DRIVE | | | | ATLANTA | GA | 30319 | 1144 |
| WILLIAM R BRACKETT | 1389 S GENESEE RD | | | | BURTON | MI | 48509 | 1829 |
| WILLIAM R BRAMBLETT | 717 OAK TER | | | | PETALUMA | CA | 94952 | 2533 |
| WILLIAM R BRAY | 1683 SHOEMAKER DRIVE | | | | WESTLAND | MI | 48185 | 7109 |
| WILLIAM R BRENDEL | 2255 HILL RD | | | | WHITE LAKE | MI | 48383 | 2228 |
| WILLIAM R BRENDEL & | JOYCE E BRENDEL | TR WILLIAM R BRENDEL & JOYCE E | BRENDEL LIV TRUST UA 07/24/01 | 2255 HILL RD | WHITE LAKE | MI | 48383 | 2228 |
| WILLIAM R BRETSCHER | 3921 NE 100TH ST | | | | SEATTLE | WA | 98125 | 7840 |
| WILLIAM R BRIDGES III | 2210 COBB PKWY SE | | | | SMYRNA | GA | 30080 | 7631 |
| WILLIAM R BRIDGES III | 3755 DUMBARTON ROAD | | | | ATLANTA | GA | 30327 | 2617 |
| WILLIAM R BRILEY | 10394 BAKER DR | | | | CLIO | MI | 48420 | 7720 |
| WILLIAM R BRISTOL GST TRUST | WILLIAM R BRISTOL TTEE | U/A DTD 05/23/2007 | 725 ELEAZER PLACE | | TALLAHASSEE | FL | 32312 | 1824 |
| WILLIAM R BROCHETTI & | VIRGINIA E BROCHETTI JT TEN | 2930 LAMPLIGHT LN | | | WILLOUGHBY HILLS | OH | 44094 | 8463 |
| WILLIAM R BROWN | 10157 DELWARE PK | | | | OZAWKIE | KS | 66070 | |
| WILLIAM R BROWN | 11 KRAMER | | | | YPSILANTI | MI | 48197 | 5507 |
| WILLIAM R BROWN | 115 REDWOOD AVE | | | | NORTH ENGLISH | IA | 52316 | 9501 |
| WILLIAM R BROWN | 397 ALDOROVA DR | | | | GAYLORD | MI | 49735 | 9305 |
| WILLIAM R BROWN | 7126 HORTON | | | | OVERLAND PK | KS | 66204 | 2109 |
| WILLIAM R BROWN | 715 S EVANSTON ST | | | | AURORA | CO | 80012 | 3708 |
| WILLIAM R BROWN JR | 2010 SPIER ST | | | | SAVANNAH | GA | 31406 | 2234 |
| WILLIAM R BRYAN | 1715 SANDY CREEK RD | | | | MONROE | MI | 48162 | 9306 |
| WILLIAM R BRYIANT | 412 WALKER ST | | | | PIQUA | OH | 45356 | 1935 |
| WILLIAM R BUCHER | 14 CRESCENT HILLS DR | | | | ST PETERS | MO | 63376 | 4401 |
| WILLIAM R BUESCHING | 35318 LANCASHIRE CT | | | | LIVONIA | MI | 48152 | 4814 |
| WILLIAM R BURCH JR | BOX 829 | | | | NORTH BRANFORD | CT | 06471 | 0829 |
| WILLIAM R BURD III | 13722 MAIN RD | | | | AKRON | NY | 14001 | 9505 |
| WILLIAM R BURDICK | 2120 WEBSTER BROOK RD | | | | BLOOMVILLE | NY | 13739 | |
| WILLIAM R BURKHART | 223 DEER LN | | | | GUILFORD | CT | 06437 | 2157 |
| WILLIAM R BURNETT | 1124 S W 67TH PLACE | | | | OKLAHOMA CITY | OK | 73139 | 1516 |
| WILLIAM R BURRISS | 10910 PRAIRIE DR | | | | DADE CITY | FL | 33525 | 1677 |
| WILLIAM R BURSLEY | 7243 FIVE POINT HIGHWAY | | | | EATON RAPIDS | MI | 48827 | 8026 |
| WILLIAM R BUSKIRK JR | 3053 MOUNTAIN VIEW DR | MOORE TOWNSHIP | | | BATH | PA | 18014 | 9339 |
| WILLIAM R BUZZETT | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | PO BOX 879 | | PORT ST JOE | FL | 32457 | |
| WILLIAM R BYUS & | BEATRICE BYUS | TR WILLIAM R BYUS & BEATRICE BYUS TRUST | 02/12/93 | 2453 CRIDER RD | MANSFIELD | OH | 44903 | 9275 |
| WILLIAM R CADMAN | 7188 MABLEY HILL RD | | | | FENTON | MI | 48430 | 9518 |
| WILLIAM R CALFEE DECLARATIONAL | TR DTD 2/4/05 WILLIAM R CALFEE | MKT: PARAMETRIC | 22000 MCCAULEY ROAD | | BEACHWOOD | OH | 44122 | |
| WILLIAM R CALHOUN | 1089 PRINCE DRIVE | | | | CORTLAND | OH | 44410 | 9319 |
| WILLIAM R CALLAWAY | 36511 SECOND AVE SW | | | | FEDERAL WAY | WA | 98023 | 7376 |
| WILLIAM R CAMPBELL | 137 DOWNWOOD DRIVE | | | | BURLESON | TX | 76028 | 2554 |
| WILLIAM R CAMPBELL | 615 HIDDEN VALLEY DR | #313 | | | ANN HARBOR | MI | 48104 | 6777 |
| WILLIAM R CANTLER & | LINDA L CANTLER JT TEN ENT | 469 FOREST BEACH RD | | | ANNAPOLIS | MD | 21401 | |
| WILLIAM R CARNES | 5380 TIMBER RIDGE TR | | | | CLARKSTON | MI | 48346 | 3859 |
| WILLIAM R CARROLL | 5058 SHADOW GLEN CT | | | | ATLANTA | GA | 30338 | |
| WILLIAM R CASE | 5237 LATIMER | | | | WEST BLOOMFIELD | MI | 48324 | 1442 |
| WILLIAM R CASE | 7253 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | 9440 |
| WILLIAM R CATES & | DOROTHY E CATES JT TEN | 27 BUMELIA CT | | | HOMOSASSA | FL | 34446 | 3925 |
| WILLIAM R CATHCART TRUSTEE | U/W/O EMMA POAG CATHCART DTD 7/6/94 | 3 ASHLEY COURT | | | COLUMBIA | SC | 29204 | 3534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R CAYO | 15921 PROMENADE | | | | ALLEN PARK | MI | 48101 | 3300 |
| WILLIAM R CHALKER | 4706 STATE ST 305 | | | | SOUTHINGTON | OH | 44470 | |
| WILLIAM R CHAPPELL | 10411 ANTELOPE CT | | | | FORT WAYNE | IN | 46804 | 4909 |
| WILLIAM R CHATTERSON & | NEVA J CHATTERSON JT WROS | 3416 W 4TH | | | GREELEY | CO | 80631 | 2517 |
| WILLIAM R CHENITZ & | MRS DEANNE P CHENITZ JT TEN | 9 FAWN DR | | | LIVINGSTON | NJ | 07039 | 1905 |
| WILLIAM R CHISHOLM | 24520 TAFT RD | | | | NOVI | MI | 48375 | 2239 |
| WILLIAM R CHRISTY & | HELEN L CHRISTY & | TR UA 10/17/91 WILLIAM R CHRISTY & | HELEN L CHRISTY TRUST | 2373 LOMA PARK CT | SAN JOSE | CA | 95124 | 1132 |
| WILLIAM R CHRYSLER | 2654 S W 10TH DR | | | | DEERFIELD BE | FL | 33442 | 5908 |
| WILLIAM R CICORA | 4932 HEIGHTS DR | | | | STOW | OH | 44224 | 1552 |
| WILLIAM R CLARK | 161 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187 | 5327 |
| WILLIAM R CLEMENTS & | JOAN T OSBORNE | PO BOX 80092 | | | FORT WAYNE | IN | 46898 | |
| WILLIAM R CLIMIE & | DENISE L CLIMIE JT TEN | 2329 UPPER BELLBROOK RD | | | XENIA | OH | 45385 | 9335 |
| WILLIAM R CLOUTIER | 37 PINE ST | | | | RIVERSIDE | RI | 02915 | 4445 |
| WILLIAM R CLOW | 103 MANGRUM DR | | | | COLUMBIA | TN | 38401 | 6160 |
| WILLIAM R COBB & | MARY M COBB | 5858 MANASSAS RUN RD | | | MILFORD | OH | 45150 | 8760 |
| WILLIAM R COBB ROTH IRA | FCC AS CUSTODIAN | 5858 MONASSAS RUN RD | | | MILFORD | OH | 45150 | 8760 |
| WILLIAM R COEN | 228 STONEHAVEN RD | | | | DAYTON | OH | 45429 | 1642 |
| WILLIAM R COLEMAN | 19815 REINHART AVE | | | | CARSON | CA | 90746 | 2332 |
| WILLIAM R COLLAMORE | 36 BELVIDERE AVENUE | | | | HOLYOKE | MA | 01040 | 1803 |
| WILLIAM R COLLINS | CUST CAITLIN CARMELA COLLINS | UGMA PA | 250 BRISTOL LANE | | HOLLIDAYSBURG | PA | 16648 | 2936 |
| WILLIAM R COLLINS & | HELEN A COLLINS JT TEN | 26335 AARON DRIVE | | | EUCLID | OH | 44132 | 2546 |
| WILLIAM R CONIGLIO & | MRS JOAN R CONIGLIO JT TEN | 90 SIDNEY ST | | | SWOYERSVILLE | PA | 18704 | 2145 |
| WILLIAM R COOK | 3006 | RT 2 986 CO RD | | | PERRYSVILLE | OH | 44864 | 9782 |
| WILLIAM R COONS | 4125 BEECHWOOD DRIVE | | | | BELLBROOK | OH | 45305 | 1614 |
| WILLIAM R COPPEL | 4500 E COURT ST | | | | FLINT | MI | 48509 | 1820 |
| WILLIAM R CORBETT | 10006 IRVING ST | | | | WESTMINSTER | CO | 80031 | 6754 |
| WILLIAM R COSS | 6791 PAULA DR | | | | MIDDLEBURG HTS | OH | 44130 | |
| WILLIAM R COTTER | 6 WRIGHT FARM | | | | CONCORD | MA | 01742 | 1529 |
| WILLIAM R COUNTS | TOD DTD 05/19/2008 | 1612 LONG AVE | | | PORT ST JOE | FL | 32456 | 2004 |
| WILLIAM R COURTNEY INH ROTH | BENE OF R COURTNEY | CHARLES SCHWAB & CO INC CUST | 2 SPRINGDALE ROAD | | KENDALL PARK | NJ | 08824 | |
| WILLIAM R COX | 2530 VISTA WAY STE F | | | | OCEANSIDE | CA | 92054 | 6174 |
| WILLIAM R COX | 3447 SE CRESTWATER DR | | | | TOPEKA | KS | 66605 | 2364 |
| WILLIAM R CRAFTS & | DANIEL S CRAFTS | TR WILLIAM R & SHEILAH F CRAFTS | FAM TRUST UA 10/16/91 | 50 RUBY AVE 312 | EUGENE | OR | 97404 | |
| WILLIAM R CRAIG | 10691 CAMINO TESOTE PLACE | | | | TUCSON | AZ | 85749 | 8769 |
| WILLIAM R CRAIG JR | 7721 HILLCREST DR | | | | MOORESVILLE | IN | 46158 | 7436 |
| WILLIAM R CRALL | 324 S R 250 | | | | GREENWICH | OH | 44837 | 9527 |
| WILLIAM R CRAWFORD | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460 | 9744 |
| WILLIAM R CREAMER | 9373 N ELMS ROAD | | | | CLIO | MI | 48420 | 8540 |
| WILLIAM R CRESSWELL | 158 MAIN ST | | | | CANDIA | NH | 03034 | |
| WILLIAM R CRILLEY | 6875 DUNEVIEW DRIVE | | | | LUDINGTON | MI | 49431 | 9438 |
| WILLIAM R CROSS | 1420 SURREY POINT CIR SE | | | | WARREN | OH | 44484 | 2865 |
| WILLIAM R CROWE | 9239 GRAYTRAX | | | | GRAND BLANC | MI | 48439 | 8004 |
| WILLIAM R CRYDER & | JOY I CRYDER JT TEN | 9730 BEECH DR | | | CINCINNATI | OH | 45231 | |
| WILLIAM R CUEL | 178 WOOL LN | | | | JELLICO | TN | 37762 | 3532 |
| WILLIAM R CULPEPPER | 35220 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312 | 3831 |
| WILLIAM R CUMMINGS & | CATHERINE L CUMMINGS JT TEN | 2368 CRISFIELD CIRCLE | | | TOMS RIVER | NJ | 08755 | 2518 |
| WILLIAM R CUNNINGHAM | CGM SEP IRA CUSTODIAN | WILLIAM R CUNNINGHAM | PO BOX 573 | | FAYETTEVILLE | TN | 37334 | 0573 |
| WILLIAM R CURTISS | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385 | 3901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R DANGLER SR & | MRS EVA N DANGLER JT TEN | 600 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | 2229 |
| WILLIAM R DANIELS | CHARLES SCHWAB & CO INC CUST | 43621 TRILLIUM DR | | | STERLING HEIGHTS | MI | 48314 | |
| WILLIAM R DAU | 6126 BACK FORTY DR | | | | BELMONT | MI | 49306 | |
| WILLIAM R DAVEN | 5851 AVENIDA LA BARRANCA | | | | ALBUQUERQUE | NM | 87114 | 4853 |
| WILLIAM R DAVES | PO BOX 639 | | | | BOWMAN | GA | 30624 | 0639 |
| WILLIAM R DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740 | 9722 |
| WILLIAM R DAVIDSON | DARLENE E DAVIDSON | 4135 SE INSLEY ST | | | PORTLAND | OR | 97202 | 4257 |
| WILLIAM R DAVIDSON & | MARJORIE T DAVIDSON | 19 COVE RD | | | BROOKFIELD | CT | 06804 | |
| WILLIAM R DAVIS | MILDRED G DAVIS TTEE | U/A/D 05/14/90 | FBO THE DAVIS FAMILY TRUST | 4802 COLDBROOK | LAKEWOOD | CA | 90713 | 2318 |
| WILLIAM R DAVIS JR & | LINDA S DAVIS | JT TEN | 12015 MONTAGUE DRIVE | | LAUREL | MD | 20708 | 2821 |
| WILLIAM R DAVISON | 401 SOUTH RIOS AVENUE | | | | SOLANA BEACH | CA | 92075 | |
| WILLIAM R DE LINE | 789 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827 | 9757 |
| WILLIAM R DE WITT & | MRS SELBY H DE WITT JT TEN | 787 HONEY RIDGE RD | | | GUITON | GA | 31312 | 4567 |
| WILLIAM R DEAN | 230 CALIFORNIA ST | | | | XENIA | OH | 45385 | 5004 |
| WILLIAM R DEMAREE & | LEILA AGNES DEMAREE TEN COM | 3552 N EXCALIBUR PL | | | CASA GRANDE | AZ | 85222 | |
| WILLIAM R DENTON | 23 CONCORD DR | | | | OAK BROOK | IL | 60523 | 1735 |
| WILLIAM R DERRICK | 4240 DUNCAN DRNE | | | | MISSOULA | MT | 59802 | 3288 |
| WILLIAM R DERRICK | CUST D JOHANNA | DERRICK U/THE UTAH UNIFORM | GIFTS TO MINORS ACT | 2612 BONNIE CT | MISSOULA | MT | 59803 | 2543 |
| WILLIAM R DERRICK | CUST SUZANNE V | DERRICK U/THE UTAH UNIFORM | GIFTS TO MINORS ACT | 4240 DUNCAN DR | MISSOULA | MT | 59802 | 3288 |
| WILLIAM R DIENES | 427 MERIDAN DRIVE | | | | DEARBORN | MI | 48124 | 5303 |
| WILLIAM R DINAUER | 793 HARLAR CIR | | | | HUDSON | WI | 54016 | |
| WILLIAM R DINAUER | ETHAN M DINAUER | UNTIL AGE 21 | 793 HARLAR CIR | | HUDSON | WI | 54016 | |
| WILLIAM R DIXON | 5830 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221 | 3538 |
| WILLIAM R DIXON & | EDNA KIRKSEY-DIXON | 51678 OAKWOOD DR | | | BAY MINETTE | AL | 36507 | |
| WILLIAM R DOLPHIN | 11 LARSEN ROAD | | | | SOMERSET | NJ | 08873 | 2204 |
| WILLIAM R DOLPHIN & | PATRICIA A DOLPHIN JT TEN | 11 LARSEN ROAD | | | SOMERSET | NJ | 08873 | 2204 |
| WILLIAM R DORCAS | 7171 N PALMYRA | | | | CANFIELD | OH | 44406 | 8725 |
| WILLIAM R DOUGHERTY | 1105 STATE ST | | | | SANTA BARBARA | CA | 93101 | |
| WILLIAM R DOUGLAS & | JEAN DOUGLAS | TR DOUGLAS FAMILY TRUST | UA 10/10/97 | 226 PARK AVE WEST | PRINCETON | IL | 61356 | 1930 |
| WILLIAM R DOYLE | 272 CAMDEN WEST ELKTON RD | | | | CAMDEN | OH | 45311 | |
| WILLIAM R DOYLE | 7 SHALLOO RD | | | | BILLERICA | MA | 01821 | 5601 |
| WILLIAM R DOYLE | CHARLES SCHWAB & CO INC CUST | 1655 ROSALIND AVE | | | ELMONT | NY | 11003 | |
| WILLIAM R DRUMM | 811 HARDY ST | | | | BEVERLY FARMS | MA | 01915 | |
| WILLIAM R DUNBAR | RESIDUAL TRUST OF  DUNBAR TRUS | 12246 EBERLE PL | | | CERRITOS | CA | 90703 | |
| WILLIAM R DUNCAN | 2450 5TH AVE | | | | YOUNGSTOWN | OH | 44505 | 2224 |
| WILLIAM R DUNCHUS | 16 TOBOGGAN TRL | | | | KINNELON | NJ | 07405 | 2898 |
| WILLIAM R DUNHAM | 371 FERNWAY DRIVE | | | | HAMILTON | OH | 45011 | 1956 |
| WILLIAM R DYON | #3 | 1050 S NELSON AVE | | | KANKAKEE | IL | 60901 | 5668 |
| WILLIAM R EADIE JR | CHARLES SCHWAB & CO INC CUST | 950 SUNLIGHT RIDGE DR | | | HENDERSONVILLE | NC | 28792 | |
| WILLIAM R EBERHARDT | 2010 WALNUT ST | | | | PHILADELPHIA | PA | 19103 | 5608 |
| WILLIAM R EDWARDS | CHARLES SCHWAB & CO INC CUST | 101 N BROADWAY | | | AZLE | TX | 76020 | |
| WILLIAM R EDWARDS | TRACY C THOMPSON | JTWROS | 34167 ALTA LOMA | | FARMINGTON | MI | 48335 | 4111 |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN JT TEN | 269 SUSQUEHANNA AVE | | | LOCK HAVEN | PA | 17745 | 1026 |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN TEN ENT | 269 SUSQUEHANNA AVE | | | LOCK HAVEN | PA | 17745 | 1026 |
| WILLIAM R EISENBRAUN & | THERESA J EISENBRAUN | 193 HAROLD ST | | | STATEN ISLAND | NY | 10314 | |
| WILLIAM R ELLETT | & TERESA H ELLETT JTTEN | 2230 S MILAM ST | | | AMARILLO | TX | 79109 | |
| WILLIAM R EMERY | 236 SLEEPY HOLLOW ROAD | | | | PITTSBURGH | PA | 15216 | 1714 |
| WILLIAM R ENDRES & | ANN S ENDRES JT TEN TOD | ELLEN E SPENGEMANN EILEEN E | EISER & ELAINE E HELLE LDPS | 109 SUMMIT AVE | ST LOUIS | MO | 63119 | 3221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R ENGELBRACHT CUST | WILLIAM K ENGELBRACHT | UNIF GIFT MIN ACT NY | 182 PARKSIDE DRIVE | | SUFFERN | NY | 10901 | 7803 |
| WILLIAM R ENGELBRACHT CUST | RYANN M ENGELBRACHT | UNIF GIFT MIN ACT NY | 182 PARKSIDE DRIVE | | SUFFERN | NY | 10901 | 7803 |
| WILLIAM R ESCHENBRUECHER & | AGNES M ESCHENBRUECHER JT TEN | 78843 IRON BARK DR | | | PALM DESERT | CA | 92211 |
| WILLIAM R EVANS | 31 DEAL STREET | | | | HARRINGTON PARK | NJ | 07640 | 1301 |
| WILLIAM R FAGAN | 2218 BURDETT ACE APT 312 | | | | TROY | NY | 12180 | 2491 |
| WILLIAM R FANIZZO | 11331 MCKENNA WAY | | | | FRANKFORT | IL | 60423 |
| WILLIAM R FARLEY | 2258 SOUTH 2200 EAST | | | | SALT LAKE CITY | UT | 84109 | 1135 |
| WILLIAM R FARREN | 32 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720 | 4431 |
| WILLIAM R FAULKNER | 10 DAVIS COURT | | | | CRANSTON | RI | 02910 | 5709 |
| WILLIAM R FAUNCE | 365 NEWTON ROAD APT A-21 | | | | WARMINSTER | PA | 18974 | 5345 |
| WILLIAM R FEESER | 17642 GLASGOW WAY | | | | LAKEVILLE | MN | 55044 | 4479 |
| WILLIAM R FERGUSON | NANCY FERGUSON | 1 TAHANTO RD | | | WORCESTER | MA | 01602 | 2523 |
| WILLIAM R FIAND | 15 BOWER HILL RD APT 401 | | | | PITTSBURGH | PA | 15228 | 1415 |
| WILLIAM R FIELD & | DIANA L FIELD JT TEN | 5701 OAK GROVE ROAD | | | HOWELL | MI | 48855 | 9204 |
| WILLIAM R FIOCK | 7886 TAMARACK PLACE | | | | AVON | IN | 46123 |
| WILLIAM R FISCUS | 1685 CHERRY ST | | | | NOBLESVILLE | IN | 46060 | 3027 |
| WILLIAM R FIX | 10025 HURON CREEK DR | | | | DEXTER | MI | 48130 | 9685 |
| WILLIAM R FLOYD & | SUSAN M FLOYD JTWROS | PO BOX 394 | | | GWYNEDD VLY | PA | 19437 | 0394 |
| WILLIAM R FOIT JR | BOX 2173 | | | | MOUNTAIN HOME | AR | 72654 | 2173 |
| WILLIAM R FOIT JR | P.O. BOX 2173 | | | | MOUNTAIN HOME | AR | 72654 | 2173 |
| WILLIAM R FORD | 449 GENESEE ST | | | | TRENTON | NJ | 08611 | 2005 |
| WILLIAM R FOSTER | 21 VALERIE DRIVE | | | | GREENVILLE | SC | 29615 | 1294 |
| WILLIAM R FOUNTAIN | 12719 RIDGELY ROAD | | | | GREENSBORO | MD | 21639 | 1603 |
| WILLIAM R FOWLER | CHARLES SCHWAB & CO INC CUST | 4049 FIRST ST STE 240 | | | LIVERMORE | CA | 94551 |
| WILLIAM R FREITAG & | JANICE M FREITAG JT TEN | 29671 ROBERT STREET | | | WICKLIFFE | OH | 44092 | 2215 |
| WILLIAM R FRETT TRUSTEE | WILLIAM R FRETT TRUST | U/A/D 9/15/95 | 4944 N NOTTINGHAM AVENUE | | CHICAGO | IL | 60656 | 3827 |
| WILLIAM R FRIEBE | 240 N MACKINAW RD | | | | LINWOOD | MI | 48634 | 9444 |
| WILLIAM R FRIED JR | 11 PARK PLACE | | | | VERONA | NJ | 07044 | 1901 |
| WILLIAM R FRIEDER | 7226 GRAYDON DR | | | | N TONAWANDA | NY | 14120 | 1402 |
| WILLIAM R FURLONG | VIRGINIA M FURLONG | 1703 AVENUE G | | | NEDERLAND | TX | 77627 | 5335 |
| WILLIAM R GABLE & | BARBARA J GABLE JT WROS | 110 CORNWALL HILLS DRIVE | | | LEBANON | PA | 17042 |
| WILLIAM R GABRIELSON | 1200 BRIST/CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM R GARDNER | 1435 HWY 70 E | | | | CROSSVILLE | TN | 38555 | 8441 |
| WILLIAM R GARDNER | PO BOX 616 | | | | MANCELONA | MI | 49659 | 0616 |
| WILLIAM R GARREN | 11 GARRREN ROAD | | | | TRAVELERS REST | SC | 29690 | 9325 |
| WILLIAM R GASSAWAY & | KATHERINE GASSAWAY | 10495 KRISTEN PARK DR | | | ORLANDO | FL | 32832 |
| WILLIAM R GEISLER | 8011 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 | 1535 |
| WILLIAM R GERLACH | 151 FORSYTHIA LANE | | | | ALLENTOWN | PA | 18104 | 8548 |
| WILLIAM R GETTINGER | 1141 WAYSIDE PLACE | | | | PORTLAND | IN | 47371 | 3029 |
| WILLIAM R GIBSON | 7354 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473 | 7647 |
| WILLIAM R GILKESON | 32921 S BYLER RD | | | | CREIGHTON | MO | 64739 | 8672 |
| WILLIAM R GILSON | 6642 CUMBERLAND PL | | | | STOCKTON | CA | 95219 | 3605 |
| WILLIAM R GIRT | 1033 E GILMORE RD | | | | MARKLEVILLE | IN | 46056 | 9778 |
| WILLIAM R GLASBY | 5171 BERKELEY AVE | | | | WESTMINSTER | CA | 92683 | 2737 |
| WILLIAM R GLOVER | PO BOX 2266 | | | | GLASGOW | KY | 42142 | 2266 |
| WILLIAM R GNUSE | CHARLES SCHWAB & CO INC CUST | 212 ADDISON DR | | | SAINT PETERS | MO | 63376 |
| WILLIAM R GOEDE GUARDIAN FOR | PERSON AND ESTATE OF ANNA GOEDE | 2023 KENSINGTON UNIT D | | | WAUKESHA | WI | 53188 | 5633 |
| WILLIAM R GOODNOUGH | 1527 BUOY LN | | | | OSPREY | FL | 34229 | 9101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R GOSSETT | 258 N BLACK RIVER ROAD | | | | ONAWAY | MI | 49765 9540 |
| WILLIAM R GOSSETT & | MARIE H GOSSETT JT TEN | 258 N BLACK RIVER RD | | | ONAWAY | MI | 49765 9540 |
| WILLIAM R GOWER | CUST MEGAN D GOWER U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 1009 PAR 4 CIRCLE | KALAMAZOO | MI | 49008 2915 |
| WILLIAM R GRACE & | GLADYS ALBIN GRACE TTEES | GRACE LIVING TRUST | U/A DTD 11/14/94 | 12201 N. BALBOA | SUN CITY | AZ | 85351 3655 |
| WILLIAM R GRADY | 817 BALES COURT | | | | KANSAS CITY | MO | 64124 2622 |
| WILLIAM R GRAFF REV TRUST | WILLIAM R GRAFF TRUSTEE | UAD 11/30/2006 | 33219 PENNBROOKE PKWY | | LEESBURG | FL | 34748 7244 |
| WILLIAM R GRAHAM | 10785 VALLEY VIEW RD | APT 302 | | | EDEN PRAIRIE | MN | 55344 3565 |
| WILLIAM R GRAHAM | 38000 POINTE ROSA ST | | | | HARRISON TWSP | MI | 48045 2757 |
| WILLIAM R GRANE | CUST KATHRYN C GRANE UTMA OH | 1311 MATHEWS AVE | | | LAKEWOOD | OH | 44107 3124 |
| WILLIAM R GRANE | CUST THOMAS J GRANE UTMA OH | 1311 MATHEWS AVENUE | | | LAKEWOOD | OH | 44107 3124 |
| WILLIAM R GRAVES | 45728 PEBBLE CREEK WEST9 | | | | SHELBY TOWNSHIP | MI | 48317 |
| WILLIAM R GREEN | 1888 MAPLE RD | | | | KIMBALL | MI | 48074 2625 |
| WILLIAM R GREENE | C/O MARGARET L GREENE | PO BOX 330 | | | HENRYVILLE | IN | 47126 0330 |
| WILLIAM R GREENWOOD | PO BOX 2643 | | | | ANDERSON | IN | 46018 2643 |
| WILLIAM R GRIFFIN & | PAMELA ROBIN GRIFFIN JT TEN | 6194 RIDDLE DRIVE | | | HARRISON | AR | 72601 |
| WILLIAM R GRIGGS AND | JOANN GRIGGS JTWROS | 315 INGLESIDE DRIVE | | | FREDERICKSBRG | VA | 22405 2343 |
| WILLIAM R GROSE | 140 FAIRWAY DR | BERMUDA RUN | | | ADVANCE | NC | 27006 9588 |
| WILLIAM R GROSS | 2364 ALBERDEEN RD | | | | MOUNTAIN TOP | PA | 18707 9581 |
| WILLIAM R GRUBY | 75 MISSAL AVE | | | | BRISTOL | CT | 06010 4467 |
| WILLIAM R GUIOU | 2215 NORTH FISHER AVE | | | | SPEEDWAY | IN | 46224 5032 |
| WILLIAM R GUNN | 7898 PINEVIEW DR | | | | EDGERTON | WI | 53534 9707 |
| WILLIAM R GUTHRIE | 661 S MERIDIAN | | | | MITCHELL | IN | 47446 8011 |
| WILLIAM R HAAS | 4516 GREENWOLD RD | | | | CLEVELAND | OH | 44121 |
| WILLIAM R HACKETT & | ROSE HACKETT | 103 WESTWOOD MANOR | | | BUTLER | PA | 16001 1713 |
| WILLIAM R HAGY | 20963 CHATHAM CT | | | | ABINGDON | VA | 24210 1682 |
| WILLIAM R HAINES | 2522 RIO PALERMO COURT | | | | PUNTA GORDA | FL | 33950 6320 |
| WILLIAM R HALE | 6124 ROARING SPRINGS DRIVE | | | | N RICHLAND HILLS | TX | 76180 5552 |
| WILLIAM R HALL | 2885 NEWBERRY RD | | | | WATERFORD | MI | 48329 2351 |
| WILLIAM R HALL | 4885 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462 9786 |
| WILLIAM R HALL | 865 SAGINAW RD | | | | MAYVILLE | MI | 48744 9634 |
| WILLIAM R HAMBLEN | 946 EVANS RD | | | | NASHVILLE | TN | 37204 |
| WILLIAM R HAMBRIGHT & | GLORIA P HAMBRIGHT JT TEN | 1355 BARRINGTON DR | | | WEST PALM BEACH | FL | 33406 5004 |
| WILLIAM R HAMBY | 19100 N HAMBY ST | | | | GASTON | IN | 47342 9087 |
| WILLIAM R HAMMER | TR WILLIAM R HAMMER LIVING TRUST | UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | POLO | IL | 61064 9202 |
| WILLIAM R HANCOCK | 199 MATILDA ST | | | | ROCHESTER | NY | 14606 5556 |
| WILLIAM R HAND & | BEATRICE HAND JT TEN | 201 ORCHARD AVE | | | ELLWOOD CITY | PA | 16117 1051 |
| WILLIAM R HANDELMAN TTEE | WILLIAM R. HANDELMAN REV | TRUST U/A/D 10-25-2006 | C/O MEYER HANDELMAN COMPANY | P.O. BOX 817 | PURCHASE | NY | 10577 0817 |
| WILLIAM R HANES & | PHYLLIS M HANES JT TEN | 138 S ASH | | | INDEPENDENCE | MO | 64053 1418 |
| WILLIAM R HANSEN | 3 MC GUIRE LN | | | | CROTON ON HUDSON | NY | 10520 |
| WILLIAM R HARDIN | CHARLES SCHWAB & CO INC CUST | 7033 VIA CABANA | | | CARLSBAD | CA | 92009 |
| WILLIAM R HARMON | 484 NE MEADOWBROOK RD | | | | KANSAS CITY | MO | 64119 3334 |
| WILLIAM R HARPER | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609 9101 |
| WILLIAM R HARPER & | JANE L HARPER JT TEN | 3389 S GRAHAM RD | | | SAGINAW | MI | 48609 9101 |
| WILLIAM R HARPER IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 905 HARPER RD | | CRESCENT | PA | 15046 5080 |
| WILLIAM R HARPSTER  & | VIRGINIA A HARPSTER JT WROS | 1600 DRY HOLLOW RD | | | WARRIORS MARK | PA | 16877 6318 |
| WILLIAM R HARRIS | 1814 TAMPA AVE | | | | DAYTON | OH | 45408 1745 |
| WILLIAM R HARRIS | 8185 DELHAVEN RD | | | | BALTIMORE | MD | 21222 3428 |
| WILLIAM R HASELWOOD AND | DORIS HASELWOOD | JT TEN WROS | 208 SHAWNEE DRIVE | | HODGENVILLE | KY | 42748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R HASTINGS | P.O. BOX 27195 | | | | SAN DIEGO | CA | 92198 | 1195 |
| WILLIAM R HASTINGS IRA | FCC AS CUSTODIAN | P.O. BOX 27195 | | | SAN DIEGO | CA | 92198 | 1195 |
| WILLIAM R HATHAWAY | 15625 HENDRICKS | | | | LOWELL | IN | 46356 | 1512 |
| WILLIAM R HAWKINS | 11330 HARROWFIELD RD | | | | CHARLOTTE | NC | 28226 | 3828 |
| WILLIAM R HAWKINS & | HENRIETTA S HAWKINS JT TEN | 11330 HARROWFIELD ROAD | | | CHARLOTTE | NC | 28226 | 3828 |
| WILLIAM R HAYES & | LENORE E HAYES JT TEN | 1230 FOX CHASE | | | BLOOMFIELD HILLS | MI | 48301 | 4160 |
| WILLIAM R HAYMAN | 1667 COUNTY RD 5800 | | | | WILLOW SPRINGS | MO | 65793 | 9299 |
| WILLIAM R HAYMAN & | BEULAH R HAYMAN TEN COM | 1667 COUNTY RD 5800 | | | WILLOW SPGS | MO | 65793 | 9299 |
| WILLIAM R HEATH & | ELIZABETH H HEATH JT TEN | 678 HARBOR ISLAND | | | CLEARWATER | FL | 33767 | 1803 |
| WILLIAM R HEIDELBERG & | PATRICIA D HEIDELBERG | TR UA 08/11/93 HEIDELBERG | FAMILY TRUST | 2420 PINELLAS DR | HARBOUR HGTS | FL | 33983 | 3116 |
| WILLIAM R HEIDEMANN | 2807 ALLEN ST 763 | | | | DALLAS | TX | 75204 | |
| WILLIAM R HELDMANN & | DOROTHY M HELDMANN | JT TEN | 3455 FEE FEE RD | | HAZELWOOD | MO | 63044 | 3278 |
| WILLIAM R HELIKER | TR HELIKER TRUST NO 1 | UA 06/29/00 | 2508 SURREY DR | | HARRISON | MI | 48625 | 9080 |
| WILLIAM R HEMMER | CGM IRA CUSTODIAN | 14 DARTMOUTH DRIVE | | | FT MITCHELL | KY | 41017 | 2856 |
| WILLIAM R HENDERSON | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY ADVISOR | 4218 ROSY BILLED CT. | | FORT MILL | SC | 29707 | 3509 |
| WILLIAM R HENNINGER | 6192 BAER RD PO BOX 501 | | | | SANBORN | NY | 14132 | 0501 |
| WILLIAM R HENRY & | DORIS A HENRY | TR WILLIAM R HENRY & DORIS A HENRY | TRUST UA 12/7/99 | 12270 CORTE SABIO UNIT 6206 | SANDIEGO | CA | 92128 | 4589 |
| WILLIAM R HENRY JR | 11850 EDEN TRAIL | | | | EAGLE | MI | 48822 | 9650 |
| WILLIAM R HEPLER & | SYLVIA V HEPLER | 2615 METAMORA RD | | | OXFORD | MI | 48371 | |
| WILLIAM R HERBIG | 6525 FLETCHER ST | | | | ANDERSON | IN | 46013 | 3514 |
| WILLIAM R HERREN | 4583 DARMOUTH | | | | SAGINAW | MI | 48603 | 6212 |
| WILLIAM R HERZOG & | MARY A HERZOG JT TEN | 125 HERRICK CIRCLE | | | NEWTON CENTER | MA | 02459 | |
| WILLIAM R HEYWARD | 34 ALBION STREET | | | | SAVANNAH | GA | 31408 | 3502 |
| WILLIAM R HICKOK JR | CUST KIRSTEN HELEN HICKOK UGMA MI | 16191 ROAD 7 | | | ANTWERP | OH | 45813 | 9100 |
| WILLIAM R HILBERT & | MRS LUCILE M HILBERT JT TEN | 3980 S JACKSON DR #117 | | | INDEPENDENCE | MO | 64057 | |
| WILLIAM R HILL | 12825 MARION | | | | REDFORD | MI | 48239 | 2664 |
| WILLIAM R HILLIARD | TR MARY S HILLIARD UA | 7/29/54 | C/O THOMAS KING | 249 EAST MAIN ST | LEXINGTON | KY | 40507 | 1330 |
| WILLIAM R HILLIARD | TR WILLIAM R HILLIARD JR | UA 7/29/54 | C/O THOMAS KING | 249 EAST MAIN ST | LEXINGTON | KY | 40507 | 1330 |
| WILLIAM R HILLMAN & | JANICE L HILLMAN TTEES | WILLIAM & JANICE HILLMAN | REV TRUST UA 4/26/04 | 7228 COUNTY ROAD B | WINNECONNE | WI | 54986 | 9586 |
| WILLIAM R HOCH | PO BOX 267 | | | | TYNDALL | SD | 57066 | |
| WILLIAM R HOCH TTEE | WILLIAM R HOCH REV TR DTD 12/7/04 | PO BOX 267 | | | TYNDALL | SD | 57066 | |
| WILLIAM R HOELZLE | 6595 LANSDOWN | | | | DIMONDALE | MI | 48821 | 9428 |
| WILLIAM R HOFFMAN | 2181 RD 23 | | | | CONTINENTAL | OH | 45831 | 9440 |
| WILLIAM R HOIS | 4405 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515 | 2712 |
| WILLIAM R HOIS | CUST JENNY ANNE HOIS UTMA IL | 4405 OAKWOOD AVE | | | DOWNERS GROVE | IL | 60515 | 2712 |
| WILLIAM R HOIS | CUST REED JAMES HOIS UTMA IL | 4405 OAKWOOD AVE | | | DOWNERS GROVE | IL | 60515 | 2712 |
| WILLIAM R HOLLINGS | 19191 BRADFORD ST | | | | DETROIT | MI | 48205 | 2107 |
| WILLIAM R HOLLOWAY | 12882 W PINELAKE RD | | | | SALEM | OH | 44460 | 9119 |
| WILLIAM R HOLLOWAY | PO BOX 782 | | | | LAKE ORION | MI | 48361 | 0782 |
| WILLIAM R HOLMES JR | 56 LINDEN DRIVE | | | | BASKING RIDGE | NJ | 07920 | 1944 |
| WILLIAM R HOOLE IRA | FCC AS CUSTODIAN | 403 BRAD COURT | | | NAPERVILLE | IL | 60565 | 1505 |
| WILLIAM R HOOPER | 14131 W BERG RD | | | | ORFORDVILLE | WI | 53576 | 9757 |
| WILLIAM R HOOPER | ACCT NBR 2 | 76 CLARIDGE PL | | | COLONIA | NJ | 07067 | 1227 |
| WILLIAM R HORN | 1719 DEERGRASS DR | | | | SAINT CHARLES | MO | 63303 | 4612 |
| WILLIAM R HORNING JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13526 MORA CIR | | POWAY | CA | 92064 | |
| WILLIAM R HORNING JR | HORNING FAMILY TRUST | 13526 MORA CIR | | | POWAY | CA | 92064 | |
| WILLIAM R HOUCK & | SOK N HOUCK JT TEN | 225 E LINCOLN HWY | | | LIMA | OH | 45807 | 8550 |
| WILLIAM R HOWARTH | 2910 ARIZONA | | | | FLINT | MI | 48506 | 2440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R HOY | PO BOX 55 | | | | OLCOTT | NY | 14126 | |
| WILLIAM R HUFFMAN | 2983 LANGE ROAD | | | | HARPER | TX | 78631 | 8017 |
| WILLIAM R HUGHES & | GENEVIEVE M HUGHES JT TEN | 11370 LARWIN LANE | | | NORTH HUNTINGDON | PA | 15642 | 1975 |
| WILLIAM R HULME | 15606 PARK LANE | | | | PLYMOUTH | MI | 48170 | 4805 |
| WILLIAM R HUMPHRIES & | JOANN D HUMPHRIES JT TEN | 500 ARCHER LN | | | KISSIMEE | FL | 34746 | 4900 |
| WILLIAM R HUNT | 9006 KEMPWOOD | | | | HOUSTON | TX | 77080 | 4106 |
| WILLIAM R HUNT JR & | CARMEN G HUNT | JT WROS | 1978 BANYAN TREE | | COLLINSVILLE | IL | 62234 | 5257 |
| WILLIAM R HUNTER & | DARLENE L HUNTER JT TEN | 12497 PALAMINO PL | | | WOODBRIDGE | VA | 22192 | 6265 |
| WILLIAM R IRBY | G 7430 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 | |
| WILLIAM R JABS | TR FRANCES E JABS TRUST | UA 3/30/98 | 401 S PUTMAN | | WILLIAMSTON | MI | 48895 | 1313 |
| WILLIAM R JACKLIN | 3033 S MAPLE AVE | | | | BERWYN | IL | 60402 | 2850 |
| WILLIAM R JACKSON | 512 BECKER ST | | | | TURTLE LAKE | ND | 58575 | |
| WILLIAM R JAHN | 46180 SUGARBUSH | | | | CHESTERFIELD | MI | 48047 | 5231 |
| WILLIAM R JENNINGS | 11936 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | 2632 |
| WILLIAM R JENNINGS | 3 MAIN | | | | ETHRIDGE | TN | 38456 | 2040 |
| WILLIAM R JENSEN | 8830 MEREDITH DR | | | | DES MOINES | IA | 50322 | 7205 |
| WILLIAM R JENSEN | 8830 MEREDITH DRIVE | | | | URBANDALE | IA | 50322 | 7205 |
| WILLIAM R JEWELL | 27 KINGSRIDGE LANE | | | | ROCHESTER | NY | 14612 | 3717 |
| WILLIAM R JOHNSON | 110 HOWLAND PINES DRIVE | | | | OXFORD | MI | 48371 | 4190 |
| WILLIAM R JOHNSON | 126 TIMBERVIEW TRAIL | | | | BLOOMFIELD TWSP | MI | 48304 | 1549 |
| WILLIAM R JOHNSON | 19115 11 MILE RD | | | | LEROY | MI | 49655 | 8006 |
| WILLIAM R JOHNSON | 9118 THIRD AVENUE | | | | BROOKLYN | NY | 11209 | |
| WILLIAM R JOHNSON | DONNA J JOHNSON JT TEN | 16 GARRET DRIVE | | | WATERFORD | NY | 12188 | 1721 |
| WILLIAM R JOHNSON JR | 1301 GOLF VIEW DR | | | | BELLEAIR | FL | 33756 | 1537 |
| WILLIAM R JOHNSTON | CUST JOHN E | JOHNSTON U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 907 HIGHLAND AVE | HENDERSONVILLE | NC | 28792 | 3734 |
| WILLIAM R JONCAS & | WILLIAM JONCAS & | IRENE JONCAS JT TEN | 5 SANDPIPER DR | | WESTPORT | MA | 02790 | 1258 |
| WILLIAM R JONES | 1218 W TAOS ST | | | | HOBBS | NM | 88240 | 1114 |
| WILLIAM R JONES | 13816 COUNTRY MEADOW CT | | | | WRIGHT CITY | MO | 63390 | 3731 |
| WILLIAM R JONES | 3967 GENEVIEVE BLVD | | | | STOW | OH | 44224 | 3561 |
| WILLIAM R JONES | 633 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515 | 4215 |
| WILLIAM R JONES | PO BOX 822 | | | | LEHIGH ACRES | FL | 33970 | 0822 |
| WILLIAM R JORDAN | & KIMBERLI K JORDAN JTTEN | 2124 GRANDE AVE SE | | | CEDAR RAPIDS | IA | 52403 | |
| WILLIAM R JOULE | 720 SANDY CV | | | | NEPTUNE | NJ | 07753 | 7750 |
| WILLIAM R JUNGJOHAN | 9620 BARKER RD | | | | WHITE PIGEON | MI | 49099 | 9440 |
| WILLIAM R KAGER | 11 THORNBROOK LN | | | | BEDFORD | NY | 10506 | |
| WILLIAM R KANE | 104 PALAMINO CIRCLE | | | | BUTLER | PA | 16001 | |
| WILLIAM R KANENGEISER | 36225 JACKSON ROAD | | | | CHAGRIN FALLS | OH | 44022 | 1941 |
| WILLIAM R KASBEER | 117 E WESTMINSTER RD | | | | LAKE FOREST | IL | 60045 | 1803 |
| WILLIAM R KAY | 1926 W 50TH TERR | | | | SHAWNEE MISSION | KS | 66205 | 2033 |
| WILLIAM R KEENE | 4192 S SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473 | 8560 |
| WILLIAM R KEENE | 5500 MIDWAY RD | | | | FT WORTH | TX | 76117 | 4630 |
| WILLIAM R KEITH | 3026 HWY 26 | | | | SWAN VALLEY | ID | 83449 | |
| WILLIAM R KELLER | TR UA 06/06/86 WILLIAM | R KELLER REVOCABLE LIVING TRUST | 43158 NAPA DR | | STERLING HEIGHTS | MI | 48314 | 1934 |
| WILLIAM R KELLER | TR UA 06/06/86 WILLIAM R | KELLER TRUST | 43158 NAPA DR | | STERLING HEIGHTS | MI | 48314 | 1934 |
| WILLIAM R KELLEY JR | 2244 WHITE RD | | | | GROVE CITY | OH | 43123 | 3626 |
| WILLIAM R KELLY | 1304 DECKER AVE | | | | JEFFERSON HILLS | PA | 15025 | 2474 |
| WILLIAM R KELLY | 600 CHESTNUT DR | | | | GAS CITY | IN | 46933 | 1247 |
| WILLIAM R KELLY | BOX 3 | | | | ELSBERRY | MO | 63343 | 0003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R KELLY & | MARY LEE KELLY JT TEN | 1511 SHERIDAN ST | | | WILLIAMSPORT | PA | 17701 | 3730 |
| WILLIAM R KENDRA & | LAVON M KENDRA JT TEN | 30410 RIDGE ROAD | | | WICKLIFFE | OH | 44092 | 1162 |
| WILLIAM R KENNEDY III & | SUSAN A KENNEDY TTEES FBO | WILLIAM R KENNEDY III TRUST | U/A DTD 06/10/97 | 1550 HARBOR DRIVE | SARASOTA | FL | 34239 | 2016 |
| WILLIAM R KENNEDY III AND | SUSAN A KENNEDY JTWROS | 1550 HARBOR DRIVE | | | SARASOTA | FL | 34239 | 2016 |
| WILLIAM R KERN & | SHIRLEY S KERN JT TEN | 6842 SALEM AVENUE | | | CLAYTON | OH | 45315 | 8953 |
| WILLIAM R KERVER | WILLIAM R KERVER TRUST | 15100 HARBOUR ISLE DR | APT 601 | | FORT MYERS | FL | 33908 | |
| WILLIAM R KIDWELL | 36778 MAPLERIDGE | | | | MOUNT CLEMENS | MI | 48035 | 1743 |
| WILLIAM R KIDWELL & | BARBARA S KIDWELL JT TEN | 36778 MAPLERIDGE | | | CLINTON TWP | MI | 48035 | 1743 |
| WILLIAM R KILBURN & | SUSAN M KILBURN JT TEN | 8 CARRIE LN | | | HASTINGS | NY | 13076 | 4113 |
| WILLIAM R KING | 3521 OAK LAWN AVE #221 | | | | DALLAS | TX | 75219 | 4309 |
| WILLIAM R KING | DONNA R KING JT TEN | TOD DTD 12/27/2007 | 10 BISHOP LANE | | HOLBROOK | NY | 11741 | 4736 |
| WILLIAM R KINSER (IRA) | FCC AS CUSTODIAN | P O BOX 624 | | | CHAPMANVILLE | WV | 25508 | |
| WILLIAM R KIRBY | 6980 HEARTH LN | | | | MARTINSVILLE | IN | 46151 | 6913 |
| WILLIAM R KIRBY & | BETTY J KIRBY JT TEN | 1513 E GAYLORD ST A | | | MOUNT PLEASANT | MI | 48858 | 6607 |
| WILLIAM R KIRK | 15347 CAMINO DEL PARQUE | | | | SONORA | CA | 95370 | |
| WILLIAM R KLIMA | 2203 SMITH AVE | | | | HALETHORPE | MD | 21227 | 1828 |
| WILLIAM R KNIGHT | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218 | 1427 |
| WILLIAM R KOEPKA | 221 HEMLOCK DR | | | | TRAFFORD | PA | 15085 | 9720 |
| WILLIAM R KOLITZ | 242 WILSON AVE | | | | FOND DU LAC | WI | 54935 | |
| WILLIAM R KRAMER | 1411 HOLLOW TREE DR | | | | PITTSBURGH | PA | 15241 | |
| WILLIAM R KREEGER & | JUDY A KREEGER JT TEN WROS | TOD PER BENEFICIARY | 1108 TOTTENHAM CT | | WASHINGTON | IL | 61571 | 1215 |
| WILLIAM R KRIESE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2225 E EGRET CT | | GILBERT | AZ | 85234 | |
| WILLIAM R KRITZ | NANCY A KRITZ | 322 JACKSON AVE | | | NORTH AUGUSTA | SC | 29841 | 3536 |
| WILLIAM R KUTZ | 3503 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546 | 3507 |
| WILLIAM R KUZIAK JR | 35299 MALIBU | | | | STERLING HEIGHTS | MI | 48312 | 4047 |
| WILLIAM R KUZIAK JR | CUST CHRISTINE E KUZIAK UGMA MI | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312 | 4047 |
| WILLIAM R KUZIAK JR | CUST MARIANNE M KUZIAK UGMA MI | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312 | 4047 |
| WILLIAM R KUZIAK JR | CUST SARAH A KUZIAK UGMA MI | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312 | 4047 |
| WILLIAM R KUZIAK JR & | MARGARET F KUZIAK JT TEN | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312 | 4047 |
| WILLIAM R KUZIAK JR & | MARGART F KUZIAK JT TEN | 35299 MALIBU | | | STERLING HTS | MI | 48312 | 4047 |
| WILLIAM R LA PORTE & | MRS PEARL M LA PORTE JT TEN | C/O SHIRLEY LA PORTE TURRNETINE | 1030 LIGHTHOUSE AVENUE | | PACIFIC GROVE | CA | 93950 | 2424 |
| WILLIAM R LAFNEAR | 613 W CHERRY CREEK RD | | | | MIO | MI | 48647 | 9379 |
| WILLIAM R LAHVIC | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | N8323 N SHORE RD | | MENASHA | WI | 54952 | |
| WILLIAM R LAING | 16 EAST LARCHMONT DR | | | | COLTS NECK | NJ | 07722 | 1107 |
| WILLIAM R LANDERS & | JO ANN E LANDERS JT TEN | 1204 WESTSIDE CIRCLE | | | CANYON LAKE | TX | 78133 | 2310 |
| WILLIAM R LAOO | 49 MIMOSA DRIVE | | | | RIO GRANDE | NJ | 08242 | 1719 |
| WILLIAM R LAPORTE-LEWIS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 415 | | ROSEAU | MN | 56751 | |
| WILLIAM R LEACH | 584 COLEBROOK | | | | TROY | MI | 48083 | 5109 |
| WILLIAM R LEEPER & | JOAN M LEEPER | TR LEEPER FAMILY LIVING TRUST | UA 06/21/00 | 13602 NORTH KAANAPALI POINT | SUN CITY | AZ | 85351 | 2743 |
| WILLIAM R LEHR & | JOANNE B LEHR JT TEN | #1 | 17220 CHATSWORTH ST | | GRANADA HILLS | CA | 91344 | 5731 |
| WILLIAM R LEIGHTON | 31 E BROAD OAKS DRIVE | | | | HOUSTON | TX | 77056 | |
| WILLIAM R LEMEN & | MRS MARGARET P LEMEN JT TEN | 3 WILMOT ST | | | DANSVILLE | NY | 14437 | 1311 |
| WILLIAM R LEMMONS R/O IRA | FCC AS CUSTODIAN | 982 E CR 2250 | | | RIVIERA | TX | 78379 | |
| WILLIAM R LENNEY & | MRS NANCY LENNEY JT TEN | 2456 ORCHID BAY DRIVE | #204 | | NAPLES | FL | 34109 | 7685 |
| WILLIAM R LEPPALA | 3595 THOMAS | | | | BERKLEY | MI | 48072 | 3163 |
| WILLIAM R LEWELLEN & | BARBARA B LEWELLEN JR JT TEN | 2230 CHARTER POINT DR | | | ARLINGTON HEIGHTS | IL | 60004 | 7222 |
| WILLIAM R LEWELLEN JR | 2230 CHARTER POINT DR | | | | ARLINGTON HEIGHTS | IL | 60004 | 7222 |
| WILLIAM R LEWELLEN JR | CUST JENNIFER C LEWELLEN | UTMA IL | 1410 N SCOTT ST APT 769 | | ARLINGTON | VA | 22209 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R LEWELLEN JR & | BARBARA B LEWELLEN JT TEN | 2230 CHARTER POINT DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | 7222 |
| WILLIAM R LEWELLEN JR & | BARBARA B LEWELLEN JT TEN | 2230 CHARTER POINT DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | 7222 |
| WILLIAM R LEWELLEN TR | MILLICENT C LEWELLEN TTEE | U/A DTD 04/21/2007 | 6892 BELLAIRE HWY | | BELLAIRE | MI | 49615 | |
| WILLIAM R LEWIS | 3631 HIGHMEADOW DR | | | | CANFIELD | OH | 44406 | 9211 |
| WILLIAM R LEWIS | 455 CIMARRON DRIVE EAST | | | | AURORA | IL | 60504 | 5223 |
| WILLIAM R LISTON | 1407 CLOVER HILL RD | | | | MANSFIELD | TX | 76063 | 2991 |
| WILLIAM R LIVELY | 400 CANARY CT | | | | ENON | OH | 45323 | 9755 |
| WILLIAM R LIVENGOOD | 12745 S SAGINAW ST STE 806 | | | | GRAND BLANC | MI | 48439 | 2438 |
| WILLIAM R LOONEY | 1713 SAXONY RD | | | | FORT WORTH | TX | 76116 | 1905 |
| WILLIAM R LOONEY & | DRUE E LOONEY JT TEN | 1713 SAXONY RD | | | FORT WORTH | TX | 76116 | 1905 |
| WILLIAM R LOONEY & | DRUE E LOONEY TEN COM | 1713 SAXONY RD | | | FORT WORTH | TX | 76116 | 1905 |
| WILLIAM R LUCARELL | CHARLES SCHWAB & CO INC CUST | 2 MOHAWK DR | | | GIRARD | OH | 44420 | |
| WILLIAM R LUCARELL & | JACQUELYN S LUCARELL | 2 MOHAWK DR | | | GIRARD | OH | 44420 | |
| WILLIAM R LUNDBERG | 4929 EWING AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| WILLIAM R LUNEY | MARGARET L WALKER POA | C/O MARGARET WALKER | 5 SCARBOROUGH CIRCLE | | SCARBOROUGH | NY | 10510 | 2016 |
| WILLIAM R LUSBY TOD | 8028 NEW RIGGS RD | | | | ADELPHI | MD | 20783 | 2230 |
| WILLIAM R LUTEY | 27861 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062 | 3836 |
| WILLIAM R LYNCH | 75 FIDDLE CREEK | | | | SOCIAL CIRCLE | GA | 30025 | 5328 |
| WILLIAM R MACFARLANE | 119 RUSHWOOD DRIVE | | | | SHOREWOOD | IL | 60404 | |
| WILLIAM R MACKENZIE | 1329 CHASE OAKS DR | | | | KELLER | TX | 76248 | |
| WILLIAM R MACKER | 9205 PUTTYGUT RD | | | | CASCO | MI | 48064 | |
| WILLIAM R MADDEN | 1059 LONG LAKE DR | | | | BRIGHTON | MI | 48114 | 9641 |
| WILLIAM R MADDEN & | MRS MILDRED GRACE MADDEN TEN COM | 1059 LONG LAKE DR | | | BRIGHTON | MI | 48114 | 9641 |
| WILLIAM R MALENDOSKI AND | ELINOR K MALENDOSKI JTWROS | 2524 POTTERS RD | | | VIRGINIA BCH | VA | 23454 | 4324 |
| WILLIAM R MANCHESTER JR FAM TRST | WILLIAM R MANCHESTER JR TTEE | & MARY M MANCHESTER TTEE | UA/DTD 02/13/2004 | 35499 RICHLAND ST | LIVONIA | MI | 48150 | 2545 |
| WILLIAM R MANOR | 6635 WIZARD OF OZ WAY | | | | HILLSBORO | OH | 45133 | 7355 |
| WILLIAM R MARCHBANKS | 112 E RANKIN ST | | | | FLINT | MI | 48505 | 4932 |
| WILLIAM R MARSH | 4375 E BENNINGTON R | | | | DURAND | MI | 48429 | 9146 |
| WILLIAM R MARTIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1 BEACH DR SE APT 2603 | | SAINT PETERSBURG | FL | 33701 | |
| WILLIAM R MASKILL | & MARY HELEN P MASKILL JTTEN | 2417 BRENTWOOD DR | | | WICHITA FALLS | TX | 76308 | |
| WILLIAM R MASKILL | 2417 BRENTWOOD | | | | WICHITA FALLS | TX | 76308 | 3912 |
| WILLIAM R MATTHEWS TTEE | U/A/D 10/18/2005 | WILLIAM R MATTHEWS REV TST | 13314 LILLIAN LANE | | STERLING HEIGHTS | MI | 48313 | |
| WILLIAM R MAUERMAN | 2223 N PONTIAC DR | | | | JANESVILLE | WI | 53545 | 0657 |
| WILLIAM R MAYS & | BERCHET E. MAYS | JT TEN | 224 LANSING ISLAND DR | | INDIAN HBR BC | FL | 32937 | 5101 |
| WILLIAM R MC CLEAN | 10920 BIGELOW | | | | DAVISBURG | MI | 48350 | 1803 |
| WILLIAM R MC CLISH | 12385 SALEM-WARREN RD | | | | SALEM | OH | 44460 | 7604 |
| WILLIAM R MC FARLAND | 4791 KELSO ROAD | | | | N ADAMS | MI | 49262 | 9739 |
| WILLIAM R MC MASTER JR & | JEAN B MC MASTER JTWROS | 505 COLUMBIA AVE | | | PITMAN | NJ | 08071 | 1733 |
| WILLIAM R MC MICHAEL | CHARLES SCHWAB & CO INC CUST | 682 METHOL RD | | | ROSCOE | NY | 12776 | |
| WILLIAM R MC NUTT JR | PO BOX 680804 | | | | FORT PAYNE | AL | 35968 | 1609 |
| WILLIAM R MCCARTHY & | JANICE M BALZER JT TEN | 18 BRYER AVE | | | JAMESTOWN | RI | 02835 | |
| WILLIAM R MCCENEY | CUST ANDREW FREDERICK MCCENEY | UTMA VA | 2507 HALTERBREAK COURT | | HERNDON | VA | 20170 | |
| WILLIAM R MCCLAIN | 5656 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381 | 9356 |
| WILLIAM R MCCLEAVE JR | SAMUEL S WERMUTH JTTEN | BUSINESS ACCOUNT | 19721 STOUGH FARM RD | | CORNELIUS | NC | 28031 | 7525 |
| WILLIAM R MCCLURE | 1532 S BRADY STREET | | | | VISALIA | CA | 93292 | 5000 |
| WILLIAM R MCCOOK | 4535 N OCONNOR RD #1217 | | | | IRVING | TX | 75062 | |
| WILLIAM R MCCULLOCH TRUST | U/A DTD 06/02/94 | WILLIAM R MCCULLOCH TTEE | 7100 ULMERTON LOT 756 | | LARGO | FL | 33771 | |
| WILLIAM R MCDARIS & ANNA | G MCDARIS TTEE WILLIAM R | MCDARIS & ANNA G MCDARIS | LIVING TRUST UAD 3-4-96 | 15208 SOUTHEAST 71ST ST | CHOCTAW | OK | 73020 | 5025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R MCKAY AND | CHARLEEN M MCKAY JTWROS | 1710 RIPPLING BROOK TRAIL | | | LEXINGTON | OH | 44904 | 1870 |
| WILLIAM R MCKNIGHT | 223 SOUTHWOOD DR | | | | ELYRIA | OH | 44035 |
| WILLIAM R MCLAUGHLIN JR | 3677 SOUTH PERE MARQUETTE HWY | LOT 24 | | | LUDINGTON | MI | 49431 | 9364 |
| WILLIAM R MEADOR | LORETTA A MEADOR, JTWROS | 610 DUNBAR RD | | | NEW CONCORD | KY | 42076 |
| WILLIAM R MEIRS | 113 VALERIE AVE | | | | BUENA | NJ | 08310 | 1643 |
| WILLIAM R MEIRS JR | 678 ROUTE 524 | | | | ALLENTOWN | NJ | 08501 | 2101 |
| WILLIAM R MELLON JR | 2149 GRICE LN | | | | KETTERING | OH | 45429 | 4120 |
| WILLIAM R MEREDITH | 2113 E 34TH PLACE | | | | JOPLIN | MO | 64804 | 4214 |
| WILLIAM R MERKEL | 3030 N MEADE ST | | | | APPLETON | WI | 54911 | 1512 |
| WILLIAM R MERRITT & | ANN C MERRITT JT TEN | 3429 MANOR ROAD | | | ANDERSON | IN | 46011 | 2224 |
| WILLIAM R MERTENS | CUST WILLIAM S MERTENS A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 806 TWIN OAK TER | TANNERSVILLE | PA | 18372 | 9126 |
| WILLIAM R MERZBACH | 3565 WONDER VIEW DR | | | | HOLLYWOOD | CA | 90068 | 1537 |
| WILLIAM R METCALF | 3536 W 1050 S | | | | PENDLETON | IN | 46064 | 9517 |
| WILLIAM R METZ | RR 4 BOX 175 | | | | MITCHELL | IN | 47446 | 9201 |
| WILLIAM R MEYER & | CATHY A MEYER | JT TEN | 188 E COUNTY RD 650 N | | SPRINGPORT | IN | 47386 | 9518 |
| WILLIAM R MEYER AND | LUCY C MEYER JTTEN | TOD ACCOUNT | 6540 ELLSWORTH | | MARLETTE | MI | 48453 | 1020 |
| WILLIAM R MIELENZ | 1136 HAZEL AVENUE | | | | DEERFIELD | IL | 60015 | 2871 |
| WILLIAM R MILLER | 11172 COUNTY RD 29 | | | | ALBERTA | AL | 36720 | 3207 |
| WILLIAM R MILLER | 342 COOLIDGE | | | | SIX LAKES | MI | 48886 | 8757 |
| WILLIAM R MILLER | 9600 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179 | 1214 |
| WILLIAM R MILLIMAN | 10570 HEENAN DR | | | | WHITMORE LAKE | MI | 48189 | 9322 |
| WILLIAM R MINCKS | 1120 NE JUNIPER WAY | | | | PULLMAN | WA | 99163 | 4615 |
| WILLIAM R MITCHELL | 815 216TH SW | | | | BOTHELL | WA | 98021 | 8181 |
| WILLIAM R MOBERLEY | PO BOX 2058 | | | | TARPON SPRINGS | FL | 34688 |
| WILLIAM R MOORE | 716 HWY 30 EAST | | | | BOONEVILLE | MS | 38829 | 7891 |
| WILLIAM R MOORE | 7185 E COUNTY RD 400N | | | | BROWNSBURG | IN | 46112 | 9460 |
| WILLIAM R MORANSKY | 3665 KAREN DRIVE | | | | MINERAL RIDGE | OH | 44440 | 9708 |
| WILLIAM R MORRELL | 187 WOODGLEN | | | | NILES | OH | 44446 | 1936 |
| WILLIAM R MORRICAL | 5100 N SOLLARS DR | | | | MUNCIE | IN | 47304 | 6178 |
| WILLIAM R MORRIS | 1026 TROTWOOD LN | | | | FLINT | MI | 48507 |
| WILLIAM R MORRISETTE JR | 2660 MIDLAND RD | | | | BAY CITY | MI | 48706 | 9201 |
| WILLIAM R MORRISON | 3735 CATALINA DRIVE | | | | CARLSBAD | CA | 92008 | 2863 |
| WILLIAM R MORTOLA | ROTH CONTRIBUTORY IRA | 9716 MAJESTIC LANE | | | STOCKTON | CA | 95209 |
| WILLIAM R MOSHER | 2910 MILES RD | | | | BURTONSVILLE | MD | 20866 | 1820 |
| WILLIAM R MOUNCE | TOD REGISTRATION | 10 HILLSIDE ROAD | | | BIRDSBORO | PA | 19508 | 8100 |
| WILLIAM R MULHOLLAND JR | 3311 WILLIAMS ST | | | | WAYNE | MI | 48184 | 1115 |
| WILLIAM R MULLIN | 9745 OLYMPIA DR | APT 236 | | | FISHERS | IN | 46038 | 9335 |
| WILLIAM R MURRAY | 2251 GEORGELAND | | | | WATERFORD | MI | 48329 | 3740 |
| WILLIAM R MYERS | 5645 BEDFORD | | | | DEARBORN | MI | 48125 | 3442 |
| WILLIAM R MYLES (IRA) | FCC AS CUSTODIAN | 2911 RIVERVIEW BLVD | | | SILVER LAKE | OH | 44224 | 3728 |
| WILLIAM R NEIL & | BRIGITTE G NEIL | JT TEN | 226 TERRACE AVE SE | | CALEDONIA | MI | 49316 |
| WILLIAM R NEPUTE | 210 BERWICK DR NE | | | | ATLANTA | GA | 30328 |
| WILLIAM R NEWLIN | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548 | 2731 |
| WILLIAM R NEWTON & | TERRY W NEWTON | 150 WHITNEY VALLEY WALK | | | DULUTH | GA | 30097 |
| WILLIAM R NIERSBACH TRUSTEE | U/A DTD 12-21-98 | WILLIAM R NIERSBACH REV TRUST | 2030 CHESTER BLVD | UNIT #49 | RICHMOND | IN | 47374 |
| WILLIAM R NUNKE | 555 FOLIAGE LANE | | | | SPRINGBORO | OH | 45066 | 9320 |
| WILLIAM R OAKS | CHARLES SCHWAB & CO INC CUST | 3301 SHELLDRAKE WAY | | | BAYTOWN | TX | 77521 |
| WILLIAM R OGAN TRUSTEE | WM OGAN LIVING TRUST U/A 6/26/98 | 4 WYNNEWOOD APTS | | | ELIZABETHTOWN | PA | 17022 | 1729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R OGDEN | 7142 CO RD 179 R2 | | | | | FREDERICKTOWN | OH | 43019 9430 |
| WILLIAM R OLIVER | 6250 LANWAY RD | | | | | KINGSTON | MI | 48741 9786 |
| WILLIAM R OLIVER & | MARYJANE OLIVER JT TEN | 6250 LANWAY RD | | | | KINGSTON | MI | 48741 9786 |
| WILLIAM R ORR | 3817 LEXINGTON | | | | | ST CHARLES | MO | 63304 6917 |
| WILLIAM R PAGE | 1930 MT ZION DRIVE | | | | | GOLDEN | CO | 80401 |
| WILLIAM R PAINTER | 702 NEBRASKA AVE | | | | | NILES | OH | 44446 1050 |
| WILLIAM R PAKIS | 1431 LAKE AIR DRIVE | | | | | WACO | TX | 76710 |
| WILLIAM R PALING | G9050 WEBSTER RD | | | | | CLIO | MI | 48420 |
| WILLIAM R PALME | 33 BLACKMOOR DR | | | | | JACKSON | NJ | 08527 2659 |
| WILLIAM R PAPWORTH JR & | JERE M PAPWORTH | TR UA PAPWORTH FAMILY TRUST | 04/27/87 | 5621 LOLENE WAY | | SALT LAKE CITY | UT | 84118 1915 |
| WILLIAM R PAQUETTE & | MARY K PAQUETTE | 1014 DURHAM RD | | | | WALLINGFORD | CT | 06492 |
| WILLIAM R PARKER TTEE | WILLIAM R PARKER REV TR | U/A DTD 8-25-06 | 2801 WALDHEIM | | | PORT HURON | MI | 48060 2309 |
| WILLIAM R PARKS | 151 S BERNARDO AVE | #48 | | | | SUNNYVALE | CA | 94086 |
| WILLIAM R PARRETT | 2514 MELROSE AVE | | | | | CINCINNATI | OH | 45212 4112 |
| WILLIAM R PARRISH | 3115 PALMER PLACE DR | | | | | LEBANON | TN | 37090 |
| WILLIAM R PARRISH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3115 PALMER PLACE DR | | | LEBANON | TN | 37090 |
| WILLIAM R PAULSON | 11221 ARMSTRONG DRIVE NORTH | | | | | SAGINAW | MI | 48609 9467 |
| WILLIAM R PAVONE & | JESSICA TAYLOR PAVONE | 200 CLINTON ST APT 6G | | | | BROOKLYN | NY | 11201 |
| WILLIAM R PAYNE | 373 WHITFIELD DR | | | | | LEXINGTON | KY | 40515 4770 |
| WILLIAM R PEAKE | 509 SOUTH VAN BUREN ST | | | | | LANCASTER | WI | 53813 2039 |
| WILLIAM R PEARCE | 6731 BASS HWY | | | | | SAINT CLOUD | FL | 34771 8565 |
| WILLIAM R PEARSON | WILLIAM R PEARSON REV LIV TST | 8841 MOODY AVE | | | | OAK LAWN | IL | 60453 |
| WILLIAM R PEARSON TTEE | MARGARET L PEARSON TTEE | WILLIAM R & MARGARET L PEARSON | REVOCABLE LIVING TRUST | 2725 RANCH RD | | MELBOURNE | FL | 32904 9070 |
| WILLIAM R PERRY | 8547 EAST AVENUE | | | | | GASPORT | NY | 14067 9230 |
| WILLIAM R PETERSON | 283 ARMSTRONG PLACE | | | | | CALEDONIA | NY | 14423 1127 |
| WILLIAM R PETRIE | 1350 WEST 15TH ST | | | | | SAN PEDRO | CA | 90732 3913 |
| WILLIAM R PFEIFFER & | BEVERLY PFEIFFER | 8140 LOREL AVE | | | | BURBANK | IL | 60459 |
| WILLIAM R PFLUGH | 136 SOUTH MC COY PLACE | | | | | SEWICKLEY | PA | 15143 8837 |
| WILLIAM R PHILLIPS | 11346 N FOREST GROVE RD | | | | | MOORESVILLE | IN | 46158 7190 |
| WILLIAM R PHILLIPS | 1840 HIDDEN HILLS DR | | | | | NORTH AUGUSTA | SC | 29841 3104 |
| WILLIAM R PHILLIPS | 4222 SCHWINN DR | | | | | RIVERSIDE | OH | 45404 1339 |
| WILLIAM R PHILLIPS | 5105 S TINKER ST | | | | | BOISE | ID | 83709 5837 |
| WILLIAM R PHOENIX | 946 EAST MARKET ST | | | | | XENIA | OH | 45385 3127 |
| WILLIAM R PIEL | TOD REGISTRATION | MICHELLE PATRICK-POA | 124 MARLTON ROAD | | | PILESGROVE | NJ | 08098 2720 |
| WILLIAM R PIRK & JOYCE M PIRK | REVOCABLE LIVING TRUST | WILLIAM R PIRK & JOYCE M | PIRK CO-TTEES UA DTD 02/21/03 | 2 WOODGREEN WAY | | SYOSSET | NY | 11791 |
| WILLIAM R PLOCINSKI & | SHIRLEY A PLOCINSKI JT WROS | 12872 BLUEBELL AVE | | | | HUNTLEY | IL | 60142 6368 |
| WILLIAM R POCHILUK | 18 MARLEY PLACE | LONDON ON  N6C 3T1 | CANADA | | | | | |
| WILLIAM R POCHILUK | 44A VALLEY HILL RD | | | | | MALVERN | PA | 19355 9606 |
| WILLIAM R POPLIN JR | (ROTH BENE) | WILLIAM R POPLIN (DEC'D) | FCC AS CUSTODIAN | 2506 HYDE MANOR DR NW | | ATLANTA | GA | 30327 1132 |
| WILLIAM R PORTER | 190 TRANQUILITY RD | | | | | MONETA | VA | 24121 5238 |
| WILLIAM R PORTER | P. O. BOX 704 | | | | | SELMA | AL | 36702 0704 |
| WILLIAM R POWELL | 6301 E FORDHAM DRIVE | | | | | BALTIMORE | MD | 21215 2803 |
| WILLIAM R PRESTON & | NORMA J PRESTON JT TEN | 2659 ULTRA VISTA DRIVE | | | | MAITLAND | FL | 32751 5180 |
| WILLIAM R PRICE | 3570N 150 WEST | | | | | LEBANON | IN | 46052 |
| WILLIAM R PRICE | CUST BEVERLY PRICE A MINOR | U/THE LAWS OF GEORGIA | ATTN BEVERLY MCGHGHY | 2898 HIGHLAND DR | | SMYRNA | GA | 30080 3728 |
| WILLIAM R PRICE | ROTH CONTRIBUTORY IRA | 3570N 150 WEST | | | | LEBANON | IN | 46052 |
| WILLIAM R PRICE & | JEFFREY A HYMAN TTEES | TRST U/W NANCY W PRICE | 219 W SEABRIGHT RD | | | OCEAN CITY | NJ | 08226 4413 |
| WILLIAM R PRICE SR | 219 WEST SEABRIGHT RD. | | | | | OCEAN CITY | NJ | 08226 4413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R PROCTOR | 712 BRADFIELD DR | | | | | TROTWOOD | OH | 45426 | 2504 |
| WILLIAM R PRZYGOCKI | 2711 KNIGHT ROAD | | | | | MUNGER | MI | 48747 | 9769 |
| WILLIAM R PUENTES | 838 SHANDREW DR | | | | | NAPERVILLE | IL | 60540 | 8223 |
| WILLIAM R PUGNETTI | PATRICIA M PUGNETTI | 29022 50TH PL S | | | | AUBURN | WA | 98001 | 2817 |
| WILLIAM R PULCINE JR | 15 LILAC LANE | | | | | EDGERTON | WI | 53534 | 2401 |
| WILLIAM R RAFTER | 1090 KINGSWOOD WAY | | | | | PORT ORANGE | FL | 32129 | 4106 |
| WILLIAM R RANNEY & | SUSAN V RANNEY | JT TEN WROS | 2003 WERLEIN AVE | | | EAU CLAIRE | WI | 54703 | 9713 |
| WILLIAM R RAYMOND | 285 DEER CT | | | | | GRAND BLANC | MI | 48439 | 7068 |
| WILLIAM R REAGAN | 1181 WOODLAND ROAD N E | | | | | CONYERS | GA | 30012 | 4546 |
| WILLIAM R REDDING & | MARY J REDDING JT TEN | 631 N PENDLETON AVE | | | | PENDLETON | IN | 46064 | 8976 |
| WILLIAM R REDLICH | 1 ARBOR LN APT 201 | | | | | EVANSTON | IL | 60201 | 1918 |
| WILLIAM R REDMOND | CHARLES SCHWAB & CO INC CUST | 79 BROOKGREEN CIR S | | | | MONTGOMERY | TX | 77356 | |
| WILLIAM R REED | 1356N 640 EAST RD | | | | | ONARGA | IL | 60955 | 7626 |
| WILLIAM R REED | 15854 LOWELL ROAD | | | | | LANSING | MI | 48906 | 9394 |
| WILLIAM R REICHERT & | MARY E REICHERT | JT TEN WROS | 9116 N LATSON RD | | | HOWELL | MI | 48855 | 9228 |
| WILLIAM R REYNOLDS | 1318 LELAND DR | | | | | COLLINSVILLE | IL | 62234 | 4225 |
| WILLIAM R REYNOLDS | 5142 M 106 | P.O. BOX 351 | | | | STOCKBRIDGE | MI | 49285 | 0351 |
| WILLIAM R RHODES | 24369 STATE ROAD 71N | | | | | ALTHA | FL | 32421 | 3733 |
| WILLIAM R RIALL | 601 W WASHINGTON ST | | | | | ALEXANDRIA | IN | 46001 | 1830 |
| WILLIAM R RIGGS | 427 MOSS AVE | | | | | LIBERTY | MO | 64068 | 2228 |
| WILLIAM R RIGGS & | DOROTHY J RIGGS JT TEN | 114 DUNNHOLLOW | PO BOX 1442 | | | FAIRFIELD BAY | AR | 72088 | 1442 |
| **WILLIAM R RIGGS &** | **LOVEY A RIGGS JT TEN** | **1425 W 5TH ST** | | | | **MARION** | **IN** | **46953** | **1318** |
| WILLIAM R RINEHART | 1525 MURIAL DRIVE | | | | | STREETSBORO | OH | 44241 | 8322 |
| WILLIAM R ROBERSON | 92052 DEADWOOD CREEK RD | | | | | DEADWOOD | OR | 97430 | 9704 |
| WILLIAM R ROBERTS | 2625 SWEETBRIAR | | | | | EDMOND | OK | 73034 | 6567 |
| WILLIAM R ROBERTS & | NANCY J ROBERTS JT TEN | 2625 SWEET BRIAR | | | | EDMOND | OK | 73034 | 6567 |
| WILLIAM R ROBERTSON | 7243 MT VERNON RD | | | | | LITHIA SPRING | GA | 30122 | 2821 |
| WILLIAM R ROBERTSON | 854 WARD RD | | | | | HOSCHTON | GA | 30548 | 1557 |
| WILLIAM R ROE SR | 58 OHIO AVE | | | | | TIFFIN | OH | 44883 | 1744 |
| WILLIAM R ROFFE | BOX 77 110 MAIN STREET | | | | | LEICESTER | NY | 14481 | 0077 |
| WILLIAM R ROGERS | 30704 ROUND LAKE RD | | | | | MT DORA | FL | 32757 | 9733 |
| WILLIAM R ROGERS | 563 ALTON | | | | | PONTIAC | MI | 48341 | 2605 |
| WILLIAM R ROHRER | CONNIE S ROHRER JT TEN | 27081 POINT RD | | | | PRINCESS ANNE | MD | 21853 | 2458 |
| WILLIAM R ROMAIN | TR WILLIAM R ROMAIN TRUST | UA 03/18/03 | 1021 CEDARS DR | | | MCPHERSON | KS | 67460 | 2735 |
| WILLIAM R ROSE | 508 E MORRELL | | | | | OTSEGO | MI | 49078 | 1338 |
| WILLIAM R ROSS | 14533 BITTERNUT LN | | | | | FORT WAYNE | IN | 46814 | |
| WILLIAM R ROSS | 158 REGENCY DR | | | | | GRAND ISLAND | NY | 14072 | 1453 |
| WILLIAM R ROUSE | 736 SAN EMIDIO WAY BOX 156 | | | | | FRAZIER PARK | CA | 93225 | 0156 |
| WILLIAM R ROY SR | CUST RICHELLE JANE ROY UGMA | KAN | 1561 LAKESIDE DRIVE | | | TOPEKA | KS | 66604 | 2529 |
| WILLIAM R RUSSELL & | MARGARET T RUSSELL JT TEN | 25 PALM TREE LN | | | | SWANSEA | SC | 29160 | 8258 |
| WILLIAM R S WHITT | 1612 STADIUM DRIVE | | | | | BLUEFIELD | WV | 24701 | 3321 |
| WILLIAM R SAGADY | 845 FRANK ST | | | | | FLINT | MI | 48504 | 4858 |
| WILLIAM R SANFORD JR | 616 BERRY AVE | | | | | LANSING | MI | 48910 | 2996 |
| WILLIAM R SAVILLE IRA #2 | FCC AS CUSTODIAN | U/A DTD 04/30/97 | 234 CHESTERFIELD PL | | | LYNCHBURG | VA | 24502 | 2728 |
| WILLIAM R SCHAFFSTALL | 4904 HILLTOP RD | | | | | HARRISBURG | PA | 17111 | 3457 |
| WILLIAM R SCHAUM & | CAROLYN M SCHAUM | JT TEN | TOD ACCOUNT | 3504 CHERRY BLOSSOM LANE | | OCEAN SPRINGS | MS | 39564 | 1204 |
| WILLIAM R SCHMIDLEY | 12032 GANTRY LN | | | | | APPLE VALLEY | MN | 55124 | 6286 |
| WILLIAM R SCHMIEL | 3645 CROOKS RD | | | | | ROCHESTER HILLS | MI | 48309 | 4160 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R SCHRADER | 2960 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | 9209 |
| WILLIAM R SCHRIVER | 2624 KELLER BEND ROAD | | | | KNOXVILLE | TN | 37922 | |
| WILLIAM R SCOTT | PO BOX 958 | | | | GRAND BLANC | MI | 48480 | 0958 |
| WILLIAM R SEELBACH | 45000 S WOODLAND | | | | HUNTING VALLEY | OH | 44022 | 6834 |
| WILLIAM R SEHNERT | 11 DORSET LN | | | | SUMMIT | NJ | 07901 | |
| WILLIAM R SELDEN | 3494 NAVIGATOR POINTE | | | | KNOXVILLE | TN | 37922 | |
| WILLIAM R SELLERS | 12032 CANTREL DR | | | | CINCINNATI | OH | 45246 | 1404 |
| WILLIAM R SHADISH & | KAREN L SHADISH TTEE | SHADISH 1987 TRUST | U/A DTD SEPT 30 1987 | 845 REDBUD | REDDING | CA | 96001 | 0142 |
| WILLIAM R SHAFER | 35 HUNTERBROOK CT | | | | MONROE | OH | 45050 | 1247 |
| WILLIAM R SHAFFER | 1397 S IRISH RD | | | | DAVISON | MI | 48423 | 8313 |
| WILLIAM R SHALONGO & | URSULA B SHALONGO JT TEN | 11921 BLUEBIRD LANE | | | CATHARPIN | VA | 20143 | 1302 |
| WILLIAM R SHANNON | 227 ARLINGTON | | | | DANVILLE | IL | 61832 | 8412 |
| WILLIAM R SHARP JR | ANN R SHARP | 41 GARLAND DR | | | NEWPORT NEWS | VA | 23606 | 2260 |
| WILLIAM R SHARP JR & | MRS ANN R SHARP JT TEN | 41 GARLAND DR | | | NEWPORT NEWS | VA | 23606 | 2260 |
| WILLIAM R SHEIL & | JOANNE T SHEIL JT TEN | 12907 MC GOWAN AVE | | | CLEVELAND | OH | 44135 | 3653 |
| WILLIAM R SHELTON | 8925 ASH DENNISON RD | | | | N BLOOMFIELD | OH | 44450 | |
| WILLIAM R SHERIDAN | 2 BLACKSMITH RD | | | | MILTON | MA | 02186 | 3742 |
| WILLIAM R SHORE | PO BOX 902 | | | | KILGORE | TX | 75663 | 0902 |
| WILLIAM R SHROH | PO BOX 578 | | | | SCHOHARIE | NY | 12157 | 0578 |
| WILLIAM R SHULTZ | 846 VERALOIS LANE | | | | LOVELAND | OH | 45140 | 8738 |
| WILLIAM R SIMMONS | 617 ALDRICH ST | | | | LINDEN | MI | 48451 | 8909 |
| **WILLIAM R SIMMONS** | **8738 RIVERSIDE DR** | | | | **BRIGHTON** | **MI** | **48116** | **8236** |
| WILLIAM R SIMONS | 1828 FARM TRAIL | | | | SANIBEL | FL | 33957 | 4118 |
| WILLIAM R SIMPSON & | MRS ALICE P SIMPSON JT TEN | 1424 BALSAM DR | | | DAYTON | OH | 45432 | 3232 |
| WILLIAM R SLATER JR | 3539 CHURCH ST | | | | INDIANAPOLIS | IN | 46234 | 1565 |
| WILLIAM R SLATES | 5990 ELEVEN MILE RD | | | | BENTLEY | MI | 48613 | 9655 |
| WILLIAM R SMEATON | 7259 HESS RD | | | | MILLINGTON | MI | 48746 | 9423 |
| WILLIAM R SMITH | 100 WEDGEWOOD DR | | | | EGG HARBOR TP | NJ | 08234 | 5266 |
| WILLIAM R SMITH | 410 EARL DRIVE N W | | | | WARREN | OH | 44483 | 1116 |
| WILLIAM R SMITH | ELLERY HAVERTY SMITH | UNTIL AGE 21 | 4247 HARROGATE DR NW | | ATLANTA | GA | 30327 | |
| WILLIAM R SMITH & | MICHAEL WALTER SMITH | 67 BRODICK LANE | | | INVERNESS | IL | 60067 | |
| WILLIAM R SNORGRASS & | DONNA L SNORGRASS JT TEN | 21431 BROOKLYN BRIDGE DRIVE | | | MACOMB | MI | 48044 | 6402 |
| WILLIAM R SNYDER & | CAROLYN W SNYDER JT TEN | 310 PLYMOUTH DR | | | DAVISON | MI | 48423 | 1726 |
| WILLIAM R SNYDER & | SHEILA SNYDER JT WROS | 47837 LAVENDER CT | | | MACOMB | MI | 48044 | 2970 |
| WILLIAM R SPALEY JR | 2105 PLEASANT RD | | | | BADEN | PA | 15005 | |
| WILLIAM R SPERA & | GUY J SPERA JR JT TEN | BOX 384 | | | RURAL VALLEY | PA | 16249 | 0384 |
| WILLIAM R SPIERSCH & | BARBARA J SPIERSCH | JT TEN | 1445 EARL DRIVE | | RENO | NV | 89503 | 2622 |
| WILLIAM R SPROUSE | 204 APPLEWOOD VALLEY DR | | | | HENDERSONVILLE | TN | 37075 | |
| WILLIAM R STAMLER | C/O SIGNAL INVESTMENTS | 444 EAST MAIN STREET STE 101E | | | LEXINGTON | KY | 40507 | |
| WILLIAM R STANDART | 4408 FOSSIL DR | | | | HALTOM CITY | TX | 76117 | 3917 |
| WILLIAM R STANDISH, II | P.O. BOX 32773 | | | | CHARLOTTE | NC | 28232 | |
| WILLIAM R STARR & | SANDRA L STARR JT TEN | 1404 SHERIDAN ROAD | | | PEKIN | IL | 61554 | |
| WILLIAM R STARRETT & | FRANCES E STARRETT | TR UA 08/08/94 THE STARRETT FAM REV | LIV TR | 9169 LITTLE MOUNTAIN RD | MENTOR | OH | 44060 | 7910 |
| WILLIAM R STAUFFER | 8890 SE 168TH SEDGWICK PL | | | | THE VILLAGES | FL | 32162 | 2868 |
| WILLIAM R STEFANI | 31875 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 1907 |
| WILLIAM R STEFANI TRUST | WILLIAM R STEFANI TTEE | U/A DTD 06/15/93 | 221 BAHIA VISTA | | ENGLEWOOD | FL | 34223 | 3607 |
| WILLIAM R STEINDL | 1624 GARTLAND AVE | | | | JANESVILLE | WI | 53545 | 1522 |
| WILLIAM R STEPHENS | 31252 VIA CORDOVA | | | | SANJUAN CAPISTRANO | CA | 92675 | 2922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R STEPHENS | 4600 NORTH BROOKE DR | | | | MARION | IN | 46952 9727 |
| WILLIAM R STEPHENSON JR | PO BOX 882 | | | | MEADOW VISTA | CA | 95722 0882 |
| WILLIAM R STEPHENSON JR & | LELIA L STEPHENSON | TR STEPHENSON FAMILY TRUST | UA 06/15/04 | PO BOX 882 | MEADOW VISTA | CA | 95722 0882 |
| WILLIAM R STERN & | HELEN R STERN | TR STERN FAMILY LVG TRUST | UA 6/7/99 | 98 FALMOUTH CT | BEDFORD | MA | 01730 2911 |
| WILLIAM R STEWARD | 321 OXFORD AVE | | | | DAYTON | OH | 45407 2041 |
| WILLIAM R STEWART | 10519 LA FOLLETTE DRIVE | | | | BRIGHTON | MI | 48114 9623 |
| WILLIAM R STEWART & | B DARLINE STEWART JT TEN | 10519 LA FOLLETTE DRIVE | | | BRIGHTON | MI | 48114 9623 |
| WILLIAM R STICKEL | 729 KENDALL LN | | | | BOULDER CITY | NV | 89005 1111 |
| WILLIAM R STJOHN | 9312 ELAINE DRIVE | | | | SWARTZ CREEK | MI | 48473 8555 |
| WILLIAM R STORK & | JOAN C STORK | TR UA 06/24/91 WILLIAM R STORK & | JOAN C STORK TRUST | 1396 CHANTICLAIR CIRCLE | WIXOM | MI | 48393 1605 |
| WILLIAM R STRAUBHAAR | 1741 CREEKSTONE DR | | | | COLUMBIA | TN | 38401 6718 |
| WILLIAM R STRONG | PO BOX 63 | | | | FAIRMOUNT CTY | PA | 16224 0063 |
| WILLIAM R STULACK | 18 MAYFLOWER DR | | | | LITTLE EGG HARBOR | NJ | 08087 9640 |
| WILLIAM R SUCHEVITS | 15327 WOODRUFF PL APT 220 | | | | BELLFLOWER | CA | 90706 4051 |
| WILLIAM R SUDMAN | 9815 SEA MAID CT # 204 | | | | NORTH BEACH | MD | 20714 3045 |
| WILLIAM R SUHRHEINRICH | 22330 BON HEUR | | | | ST CLR SHORES | MI | 48081 |
| WILLIAM R SULLIVAN | 8151 TAFT PL | | | | PITTSBURGH | PA | 15237 |
| WILLIAM R SULLIVAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8151 TAFT PL | | PITTSBURGH | PA | 15237 |
| WILLIAM R SUMMITT & | JUDITH K SUMMITT JT TEN | 112 MONTICELLO CT | | | NOBLESVILLE | IN | 46060 5440 |
| WILLIAM R SUMNER | 18 LOCUST ST | | | | NORWICH | NY | 13815 1716 |
| WILLIAM R SWAFFORD & | LOIS L SWAFFORD | 2508 BELLAIRE DR | | | MOORE | OK | 73160 |
| WILLIAM R SWENTON | 511 EMMETT ST | APT 14 | | | BRISTOL | CT | 06010 8206 |
| WILLIAM R SWINEY | 10121 HARTFORD RD | | | | SCHILLER PARK | IL | 60176 2065 |
| WILLIAM R SYKES | CUST JARED ROBERT SYKES UGMA MI | 425 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49007 5051 |
| WILLIAM R SYKES | CUST SCOTT W SYKES UGMA MI | 425 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49007 5051 |
| WILLIAM R SYKES KATHLEEN E | SHIMP & | TERRY M BRADSHAW JT TEN | 425 S WESTNEDGE AVE | | KALAMAZOO | MI | 49007 5051 |
| WILLIAM R TALMADGE & | SHERYL S TALMADGE JT TEN | 19 UNION TURNPIKE | | | BRANCHVILLE | NJ | 07826 4217 |
| WILLIAM R TAYLOR | 683 CHELSEA LN NW | | | | ROCHESTER | MN | 55901 2911 |
| WILLIAM R TELLE | 4009 MCKINLEY AVE | | | | ANDERSON | IN | 46013 5052 |
| WILLIAM R THOMAS | MAXINE C THOMAS JTTEN | PO BOX 967 | | | GRANDY | NC | 27939 0967 |
| WILLIAM R THOMPSON | CUST CHARLES K THOMPSON UTMA NJ | 20 FOREST LN | | | EWING | NJ | 08628 1603 |
| WILLIAM R THOMPSON | CUST LISA M THOMPSON UTMA NJ | 20 FOREST LANE | | | EWING | NJ | 08628 1603 |
| WILLIAM R THOMPSON | CUST MEGAN THOMPSON UTMA NJ | 20 FOREST LANE | | | W TRENTON | NJ | 08628 1603 |
| WILLIAM R THOMSON & | VIRGINIA M THOMSON JT TEN | 333 MOUNTAIN VW | UNIT 164 | | TALENT | OR | 97540 9304 |
| WILLIAM R THURMAN | 2657 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430 1806 |
| WILLIAM R THURMAN | 8050 S PHILLIPS AVE | | | | CHICAGO | IL | 60617 1243 |
| WILLIAM R TILLMAN | 2120 VETERANS DR | | | | FLORENCE | AL | 35630 5054 |
| WILLIAM R TIMMER & | BONNIE A TIMMER JT TEN | 3436 LAVERNE DR | | | HIGHLAND | IN | 46322 2167 |
| WILLIAM R TIPTON | 43244 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090 9680 |
| WILLIAM R TOAL JR | 36 W DARTMOUTH CIRCLE | | | | MEDIA | PA | 19063 5340 |
| WILLIAM R TONNE | 626 EDEN ROC DR | | | | XENIA | OH | 45385 1711 |
| WILLIAM R TOSCANI & | KING CHU TOSCANI JT TEN | 11408 BOOTHILL DRIVE | | | AUSTIN | TX | 78748 2640 |
| WILLIAM R TOWNSEND (IRA) | FCC AS CUSTODIAN | 19 HONEYSUCKLE ROAD | | | DAVISVILLE | WV | 26142 8877 |
| WILLIAM R TRAXLER EX | EST ERNA E TRAXLER | 1591 W TOWNLINE 16 RD | | | PINCONNING | MI | 48650 |
| WILLIAM R TRIGG | 154 DURST DR | | | | WARREN | OH | 44483 1102 |
| WILLIAM R TRIMPE TOD | MICHAEL A TRIMPE | 3857 TROPHY BOULEVARD | | | NEW PORT RICHEY | FL | 34655 1932 |
| WILLIAM R TRIPP | PO BOX 2979 | | | | SHALLOTTE | NC | 28459 2979 |
| WILLIAM R TROMBLEY | 3017 E BIRCH DR | | | | BAY CITY | MI | 48706 1201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R TRUEMAN | R R 1 | INVERARY ON  K0H 1X0 | CANADA | | | | |
| WILLIAM R TRUSSELL | 73 FOXLEY RD | | | | ANNISTON | AL | 36205 | 3417 |
| WILLIAM R TURNBULL & | NANCY K TURNBULL JT TEN | 3801 SPRING DR | | | SPRUCE | MI | 48762 | 9753 |
| WILLIAM R TWEEDIE III | 160 LAKEVIEW CT | | | | FOUR SEASONS | MO | 65049 | 9450 |
| WILLIAM R UDOVICH & | MRS JOYCE M UDOVICH JT TEN | 200 CLARK LANE | | | CAMILLUS | NY | 13031 | 2410 |
| WILLIAM R URBAN  & | DIANE M URBAN JT WROS | 5726 CANYON RIDGE DR | | | PAINESVILLE | OH | 44077 | 5194 |
| WILLIAM R UZUN | & MIN JENNIFER UZUN JTTEN | 10863 POYNTELL CIR | | | SAN DIEGO | CA | 92131 | |
| WILLIAM R VALENTINO & | PATRICIA J VALENTINO | 10918 S ROYAL PORTHCAWL | | | NAPERVILLE | IL | 60564 | |
| WILLIAM R VANOSS | 5521 LOCHMOOR DR | | | | CLARKSTON | MI | 48346 | 3072 |
| WILLIAM R WACHTLER | ROBERT A WACHTLER TESTAMENTARY | 2210 ENCINITAS BLVD | SUITE W | | ENCINITAS | CA | 92024 | |
| WILLIAM R WALLS & | SUSAN M WALLS JT TEN | 37 MILLER RD | | | EDINBURG | VA | 22824 | |
| WILLIAM R WALSH | 2570 W HICKORY GROVE RD | | | | BLOOMFIELD | MI | 48302 | 0841 |
| WILLIAM R WALTERS | 405 MAIN ST | | | | LYNDORA | PA | 16045 | 1048 |
| WILLIAM R WALTERS | 4074 N MAIN ST | | | | MILAN | TN | 38358 | 1817 |
| WILLIAM R WANG & | JANET M WANG JT TEN | 132 GALLEON ROAD | | | ISLAMORADA | FL | 33036 | 3131 |
| WILLIAM R WASHELESKY | 791 SE 1231 RD | | | | DEEPWATER | MO | 64740 | 9230 |
| WILLIAM R WATERS | TR THE WATERS LIV TRUST | UA 07/28/00 | 992 E TOPEKA ST | | PASADENA | CA | 91104 | 2449 |
| WILLIAM R WATSON & | ANNA MAE WATSON | TR UA 01/18/85 M-B WILLIAM R | WATSON & ANNA MAE WATSON | 1237 LAKE VALLEY DRIVE | FENTON | MI | 48430 | 1209 |
| WILLIAM R WAYMAN | 138 GARNET PARK RD | | | | MADISON | CT | 06443 | 2123 |
| WILLIAM R WEBB | 765 LARGO PASS | | | | POINCIANA | FL | 34759 | 3240 |
| WILLIAM R WEBER | 1307 S OAKLAND ST | | | | ST JOHNS | MI | 48879 | 2311 |
| WILLIAM R WEBER | 5354 JACK MORRIS DRIVE | | | | WEST BRANCH | MI | 48661 | 9698 |
| WILLIAM R WEBER & | ETHEL E WEBER | TR WILLIAM R WEBER LIVING TR UA | 5/27/99 | 103 ROYAL OAK DR #106 | VERO BEACH | FL | 32962 | 3745 |
| WILLIAM R WEISGARBER | PO BOX 837 | | | | NEW PHILADELPHIA | OH | 44663 | 0837 |
| WILLIAM R WELBORN | CUST SUSAN M WELBORN UGMA AL | 449 LAREDO DR | | | BIRMINGHAM | AL | 35226 | 2327 |
| WILLIAM R WELBORN | CUST WILLIAM B WELBORN UGMA AL | 449 LAREDO DR | | | BIRMINGHAM | AL | 35226 | 2327 |
| WILLIAM R WELLS JR | 1455 OLD TORY TRAIL | | | | WINDSOR | SC | 29856 | 2200 |
| WILLIAM R WERB III REVOCABLE | INTERVIVOS TRUST | U/A DTD 12/04/2006 | WILLIAM R WERB III TTEE ET AL | 2340 WALNUT GROVE LN | PLYMOUTH | MN | 55447 | |
| WILLIAM R WHIDDEN | 284 COLEGROVE ST | | | | MEMPHIS | TN | 38120 | 1834 |
| WILLIAM R WHITESIDE | 818 NW LANE | | | | JACKSON | MO | 63755 | |
| WILLIAM R WHITWORTH JR | 4365 ANGUS CIRCLE | | | | DOYLESTOWN | PA | 18901 | 1769 |
| WILLIAM R WHYTE JR | 1826 JOSLIN | | | | SAGINAW | MI | 48602 | 1123 |
| WILLIAM R WIELAND JR | 15639 DEFIANCE PAULDING CO | LINE RD | | | CECIL | OH | 45821 | |
| WILLIAM R WILLIAMS | 1230 WOLSEY DR | | | | MAITLAND | FL | 32751 | 4843 |
| WILLIAM R WILLIAMS SR & | BETTY M WILLIAMS & | THOMAS R WILLIAMAS JT TEN | 1198 HEMINGWAY RD | | LAKE ORION | MI | 48360 | 1228 |
| WILLIAM R WILLIS | 3036 E 8TH STREET | | | | ANDERSON | IN | 46012 | 4553 |
| WILLIAM R WILLMANN & | CATHERINE M WILLMANN JT TEN | 233 CREEKSIDE PLACE | | | DELAVAN | WI | 53115 | |
| WILLIAM R WILLS | 7847 LOIS CIR | APT 227A | | | DAYTON | OH | 45459 | |
| WILLIAM R WINTER | 5207 5TH ST E | | | | BRADENTON | FL | 34203 | |
| WILLIAM R WITGEN | 12511 CREEK DR | | | | KALEVA | MI | 49645 | 9758 |
| WILLIAM R WOLFF | 27500 MILFORD ROAD | | | | SOUTH LYON | MI | 48178 | 8952 |
| WILLIAM R WOLFGANG | 799 RIDGEFIELD AVENUE | | | | YOUNGSTOWN | OH | 44512 | 3122 |
| WILLIAM R WOLFRAM | 155 EAST 93RD ST | | | | NEW YORK | NY | 10128 | 3736 |
| WILLIAM R WOOD | 778 AMBERLY DR STE A | | | | WATERFORD | MI | 48328 | 4934 |
| WILLIAM R WOOD | PO BOX 436 | | | | LEAVITTSBURG | OH | 44430 | 0436 |
| WILLIAM R WOODY | 465 HIGH ST | | | | BURLINGTON | NJ | 08016 | 4514 |
| WILLIAM R WYNN | 7150 BROOKMEADOW DR | | | | DAYTON | OH | 45459 | 5178 |
| WILLIAM R YAGGI | TR WILLIAM R YAGGI REVOCABLE | LIVING TRUST UA 10/25/95 | PO BOX 203 | | NEW PHILADELPHIA | OH | 44663 | 0203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM R ZANE & | VIRGINIA M ZANE JT TEN | 3270 MEADOW RUN DR | | | VENICE | FL | 34293 1429 |
| WILLIAM R ZIMMERMAN | PO BOX 762015 | | | | SAN ANTONIO | TX | 78245 7015 |
| WILLIAM R. BAIN | 110 W. LOUISIANA AVE | SUITE 312 | | | MIDLAND | TX | 79701 3414 |
| WILLIAM R. DUNLAP | CGM IRA ROLLOVER CUSTODIAN | 1002 N. LYON | | | SANTA ANA | CA | 92701 3223 |
| WILLIAM R. FREITAS | 62 MELROSE AVE | | | | COLLINGSWOOD | NJ | 08108 |
| WILLIAM R. GILLUM | 1645 EAST GOFORTH ROAD | | | | KILGORE | TX | 75662 2166 |
| WILLIAM R. GOTWALS | 241 BRANDYWINE DRIVE | | | | WEST CHESTER | PA | 19382 6702 |
| WILLIAM R. HANEY JR IRA | FCC AS CUSTODIAN | 5704 KELI CT | | | AUSTIN | TX | 78735 1760 |
| WILLIAM R. HARWELL & JUDITH A. | HARWELL TTEES HARWELL FA TRUST | WILLAIM & JUDITH HARWELL TTEE | U/A DTD 08/24/2000 | 3505 W. ASH AVE. | FULLERTON | CA | 92833 3105 |
| WILLIAM R. JOHNSON | CINDY A. JOHNSON JTWROS | 19115 11 MILE ROAD | | | LEROY | MI | 49655 8006 |
| WILLIAM R. MOORE | 9206 WEISSINGER CT | | | | LOUISVILLE | KY | 40241 |
| WILLIAM R. MORRIS, TTEE | FBO ROBERT J. MORRIS IRR | FAMILY TRUST U/A/D 10/01/91 | 1971 WEST 5TH AVE | | COLUMBUS | OH | 43212 1905 |
| WILLIAM R. MUSOLF & | BARBARA B. MUSOLF | JT TEN | 9790 OLD MILL ROAD | | SPENCER | OH | 44275 9732 |
| WILLIAM R. MYNSTER | CGM IRA CUSTODIAN | 8598 THORNTREE DR | | | GROSSE ILE | MI | 48138 1586 |
| WILLIAM R. PARCHEN IRA | FCC AS CUSTODIAN | 428 FOREST RIDGE DRIVE | | | AIKEN | SC | 29803 1001 |
| WILLIAM R. REAGAN IRA | FCC AS CUSTODIAN | 1181 WOODLAND ROAD NE | | | CONYERS | GA | 30012 4546 |
| WILLIAM R. SMYTH  & | PAULETTE LEE SMYTH JT WROS | 3585 ADMIRALS WAY | | | DELRA BEACH | FL | 33483 8023 |
| WILLIAM R. THOMPSON AND | MARGARET THOMPSON JTWROS | 20 FOREST LANE | | | EWING | NJ | 08628 1603 |
| WILLIAM R. WILSON & | MARTHA WILSON TTEE'S | WILSON FAMILY TRUST | U/A DTD 9/03/1986 | 6201 E. TRAIL DRIVE | ANAHEIM | CA | 92807 4039 |
| WILLIAM R.R.HAY TTEE | WILLIAM R.R. HAY LIVING TRUST | U/A/D 08/06/96 | FBO WILLIAM R.R. HAY | 10 SUSQUEHANNA ROAD | OSSINING | NY | 10562 3821 |
| WILLIAM RACY JR | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107 2440 |
| **WILLIAM RADO** | CGM IRA CUSTODIAN | 3618 FREDERICK | | | ANN ARBOR | MI | 48105 2852 |
| WILLIAM RAGSDALE | CHARLES SCHWAB & CO INC CUST | 4540 COBRA DR | | | SPARKS | NV | 89436 |
| WILLIAM RALPH HOBBS | 204 TURKEY RIDGE ROAD | | | | CHARLOTTSVILLE | VA | 22903 9726 |
| WILLIAM RALPH MILLER | PO BOX 126 | | | | WEBSTER SPRINGS | WV | 26288 0126 |
| WILLIAM RALPH MINK | CHARLES SCHWAB & CO INC CUST | 7525 LARUE LN | | | KNOXVILLE | TN | 37938 |
| WILLIAM RAMBER | 1852 S. SAHUARA AVE | | | | TUCSON | AZ | 85711 |
| WILLIAM RAMBIS | 502 WELCOME WAY | | | | ANDERSON | IN | 46013 1166 |
| WILLIAM RAMEY HALL | 3725 CLARKE AVE | | | | FORT WORTH | TX | 76107 2635 |
| WILLIAM RAMIREZ | 2930 PHEASANT RUN | | | | HUMBLE | TX | 77396 |
| WILLIAM RANDALL SHAPIRO | 2105 BAY CLUB DR | | | | ARLINGTON | TX | 76013 5207 |
| WILLIAM RANDALL WATKINS | CUST REBECCA B PEAVEY UGMA MS | 2959 SWEETHOME RD | | | CHAPMANSBORO | TN | 37035 5433 |
| WILLIAM RANDOLPH BUTLER | 17426 DALTON CT | | | | NOBLESVILLE | IN | 46060 |
| WILLIAM RANDOLPH LAZEAR | CUST SUSAN ELIZABETH LAZEAR UGMA | VA | 2488 CRAB CREEK RD | | CHRISTIANSBURG | VA | 24073 6058 |
| WILLIAM RANDOLPH MARSHALL | 2118 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 5823 |
| WILLIAM RANDS | 1017 FAIRWAY AVE | | | | GLEN BURNIE | MD | 21061 |
| WILLIAM RANSOM WILLIAMS | CUST SARAH ANNE WILLIAMS UGMA CA | 8212 BEAVER LAKE DR | | | SAN DIEGO | CA | 92119 2604 |
| **WILLIAM RAY** | 811 CROW | | | | INDEPENDENCE | MO | 64056 1836 |
| WILLIAM RAY ALDRIDGE | 21 MAGNOLIA ST | | | | NEWINGTON | CT | 06111 1222 |
| WILLIAM RAY BLAIR | 41 JUNIPER DR | | | | KERRVILLE | TX | 78028 4812 |
| WILLIAM RAY BRACKNEY & | DONNA DAE BRACKNEY JTWROS | 2204 MAIN STREET | | | SPEEDWAY | IN | 46224 |
| WILLIAM RAY FRANCIS JR | APT 103 | 8318 18 MILE ROAD | | | STERLING HTS | MI | 48313 3025 |
| WILLIAM RAY ISAACS | 1284 TOWNBROOK XING | | | | CHARLOTTESVLE | VA | 22901 0677 |
| WILLIAM RAY MCKINNEY | P O BOX 396 | | | | ETOWAH | TN | 37331 |
| WILLIAM RAY MIDDLETON  & | BONITA K MIDDLETON JT WROS | 12410 TAMWORTH CT | | | LOUISVILLE | KY | 40299 4658 |
| WILLIAM RAYMOND CLECKNER | CHARLES SCHWAB & CO INC CUST | 3531 STATE ROUTE 546 | | | LEXINGTON | OH | 44904 |
| WILLIAM RAYMOND JETT JR & | ALICE MARIE JETT | 102 GROVE ST | | | LA PORTE | TX | 77571 |
| WILLIAM RAYMOND LEE JR | PO BOX 3434 | | | | TOPSAIL BEACH | NC | 28445 9831 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM RAYMOND PEELE JR | CHARLES SCHWAB & CO INC CUST | PO BOX 80025 | | | FAIRBANKS | AK | 99708 |
| WILLIAM RAYMOND SMITH | 245 HILLCREST DRIVE | | | | MADISON | TN | 37115 | 4128 |
| WILLIAM READ CANADAY REV TRUST | WILLIAM READ CANADAY TTEE | U/A DTD 10/02/2006 | 19195 COUNTY RD 10 | | FOLEY | AL | 36535 | 4047 |
| WILLIAM REAMES | 1355 KIMBERLY DRIVE | | | | SAN JOSE | CA | 95118 | 1426 |
| WILLIAM REARDON | 343 HARSHAW DR | | | | CHESTER SPRINGS | PA | 19425 |
| WILLIAM REBER TTEE | WILLIAM T REBER REV TRUST U/A | DTD 11/18/2005 | P O BOX 1884 | | AUBURN | NY | 13021 | 1055 |
| WILLIAM RECHSTEINER JR | 9320 GARDEN COURT | | | | POTOMAC | MD | 20854 |
| WILLIAM REED | 120 S.E. EVERETT MALL WAY | APT817 | | | EVERETT | WA | 98208 |
| WILLIAM REED | 1315 NORWOOD ST NW | | | | WARREN | OH | 44485 | 1957 |
| WILLIAM REED | WESTERN DIGITAL 401(K | 7447 TULARE HILL DRIVE | | | SAN JOSE | CA | 95139 | 1275 |
| WILLIAM REED KAELIN III | 383 GREENWAY ROAD | | | | MEMPHIS | TN | 38117 | 4337 |
| WILLIAM REESE SMITH | CHARLES SCHWAB & CO INC CUST | 90 ALDER AVE | | | SAN ANSELMO | CA | 94960 |
| WILLIAM REGIS SULLIVAN | 8151 TAFT PLACE | | | | PITTSBURGH | PA | 15237 |
| WILLIAM REHA | 24 FAIRWAY DRIVE | | | | TUCKERTON | NJ | 08087 |
| WILLIAM REHAK | 21330 COUNTY HIGHWAY M | #677 | | | CABLE | WI | 54821 |
| WILLIAM REHDER | 24965 SOTTERLEY RD | | | | HOLLYWOOD | MD | 20636 |
| WILLIAM REILLY MARCHANT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1203 LOCH LOMOND CT | | RICHMOND | VA | 23221 |
| WILLIAM REIMER CUST | LIAM REIMER UTMA NJ | 349 N MAIN ST | | | MILLTOWN | NJ | 08850 |
| WILLIAM REISNER TTEE | WILLIAM REISNER REV LIV TRUST | DTD 11/11/1992 | 200 GRAND BANKS COURT | | CHESTERFIELD | MO | 63017 | 9507 |
| WILLIAM REMICK | 65 FOX HILL LANE | | | | CENTER CONWAY | NH | 03813 |
| WILLIAM RENFROE | 5560 BRUSH ST | | | | DETROIT | MI | 48202 | 3808 |
| WILLIAM RENNICK | 1141 GLEN EAGLES TERR | | | | COSTA MESA | CA | 92627 | 4030 |
| WILLIAM RESIMIUS | 897 DUPRE COURT | | | | ST. PETERS | MO | 63376 |
| WILLIAM REX WALTERS | 2367 BURMA HILLS DR | | | | MOBILE | AL | 36693 | 3626 |
| WILLIAM RHYS MORGAN | 5145 HIGHLAND AVE | | | | YORBA LINDA | CA | 92886 |
| WILLIAM RICE | CHARLES SCHWAB & CO INC CUST | 1025 PARK PL APT 313 | | | SAN MATEO | CA | 94403 |
| WILLIAM RICE | ROUTE 4 BOX 347 | | | | SNEEDVILLE | TN | 37869 | 9345 |
| WILLIAM RICE & | JANICE WOODRUFF | 5052 WATERSITE CIR | | | INDIANAPOLIS | IN | 46254 |
| WILLIAM RICE DOLLARD JR | 26 FRANCIS DRIVE | | | | WYNANTSKILL | NY | 12198 |
| WILLIAM RICHARD FLUCKEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 729 CEDAR ST APT D | | SANTA MONICA | CA | 90405 |
| WILLIAM RICHARD FOECKING | 809 RIDGE ST | | | | GALENA | IL | 61036 | 1627 |
| WILLIAM RICHARD FRENCH | PO BOX 761 | | | | COVINGTON | LA | 70434 | 0761 |
| WILLIAM RICHARD GARRISON | 718 GERMANTOWN ROAD | | | | MINDEN | LA | 71055 | 9768 |
| WILLIAM RICHARD KENNEDY | P.O. BOX 138 | | | | TAYLORVILLE | IL | 62568 | 0138 |
| WILLIAM RICHARD MARCONDA | PO BOX 840-PMB 143 | | | | HELENDALE | CA | 92342 |
| WILLIAM RICHARD MARTIN | 2186 ARAPAHOE BASIN LN | | | | WHITE LAKE | MI | 48383 | 2386 |
| WILLIAM RICHARD MASON | 5876 SMITHVILLE ROAD | | | | SPARTA | TN | 38583 | 6820 |
| WILLIAM RICHARD MILLER & | NAICONG LI | 4275 SORREL WAY NE | | | BAINBRIDGE ISLAND | WA | 98110 |
| WILLIAM RICHARD SPARKS | 5220 31ST PL | | | | MERIDIAN | MS | 39305 |
| WILLIAM RICHARD STONECIPHER & | JUDITH ANN STONECIPHER | 605 W WISTARIA AVE | | | ARCADIA | CA | 91007 |
| WILLIAM RICHARDS | BRIAN RICHARDS JT TEN | 718 CEDAR STREET | | | SAULT S MARIE | MI | 49783 | 2410 |
| WILLIAM RICHARDSON | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075 | 3825 |
| WILLIAM RICHARDSON & | CHERYL RICHARDSON JTWROS | 333 EAST 16 STREET | | | BROOKLYN | NY | 11226 | 4519 |
| WILLIAM RICIGLIANO | 414 6TH AVE | | | | LYNDHURST | NJ | 07071 | 1113 |
| WILLIAM RICK THOMAS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 315 | | LA BARGE | WY | 83123 |
| WILLIAM RICKARDS HUNT JR | 304 WINDSOR COURT | | | | KING CITY | CA | 93930 | 3300 |
| WILLIAM RICKER | 1661 N SWAN RD STE 154 | | | | TUCSON | AZ | 85712 | 4052 |
| WILLIAM RIDDICK | 200 E. CHURCH ST | | | | AHOSKIE | NC | 27910 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RIFFEL & | JULIE RIFFEL JT TEN | 37400 DEER RUN | | | | FRANKFORD | DE | 19945 | |
| WILLIAM RILEY | 706 SAWMILL BROOK PARKWAY | | | | | NEWTON | MA | 02459 | |
| WILLIAM RILEY KEELER | 20333 WEYHER ST | | | | | LIVONIA | MI | 48152 | 2083 |
| WILLIAM RINGLER | 213 ELIZABETH ST | | | | | PITTSBURGH | PA | 15209 | |
| WILLIAM RIORDAN & | PATRICIA MARIE RIORDAN | 16048 HIDDEN VALLEY CT | | | | HOMER GLEN | IL | 60491 | |
| WILLIAM RIVERA | 28 N EDGEWATER AVE | | | | | YARDLEY | PA | 19067 | 1427 |
| WILLIAM RIVES & | ELIZABETH RIVES JT TEN | 5631 PONDEROSA DRIVE | | | | SAN ANTONIO | TX | 78240 | 3456 |
| WILLIAM RJASKO & | OLGA E RJASKO JT TEN | 1135 JENNA DR | | | | DAVIDSON | MI | 48423 | 3605 |
| WILLIAM ROACH | 61 ABBEY MEMORIAL DR | APT 118 | | | | CHICOPEE | MA | 01020 | 1772 |
| WILLIAM ROBBINS | 192 PLEASANT VIEW DR | | | | | MALVERN | AR | 72104 | 6773 |
| WILLIAM ROBERT BAKKE | 6327 CENTER ST | | | | | LAKE VIEW | NY | 14085 | 9501 |
| WILLIAM ROBERT BATES & | ROBERT E BATES JT TEN | PO BOX 1422 | | | | INDIANAPOLIS | IN | 46206 | 1422 |
| WILLIAM ROBERT BEERBOWER | 488 CRABAPPLE LANE | | | | | PEACHTREE CITY | GA | 30269 | 1078 |
| WILLIAM ROBERT BRAGG | 409 ROCKHOLLY RD | | | | | CHARLESTON | WV | 25314 | 1535 |
| WILLIAM ROBERT BRAMBLETT TRUSTEE | OF THE BRAMBLETT-KESHISHIAN FAMILY | TRUST DTD 9/13/00 | 717 OAK TERRACE | | | PETALUMA | CA | 94952 | 2533 |
| WILLIAM ROBERT BURGER & | AILEEN RUTH BURGER JT TEN | 124 WREXHAM COURT SOUTH | | | | TONAWANDA | NY | 14150 | 8814 |
| WILLIAM ROBERT COUGHLIN & | RAE ANN COUGHLIN | 1002 RAGAN COURT | | | | GOODLETTSVILLE | TN | 37072 | |
| WILLIAM ROBERT CURTS | 432 ERNIE LU AVE | | | | | ANDERSON | IN | 46013 | 3639 |
| WILLIAM ROBERT DAVIDSON | CHARLES SCHWAB & CO INC CUST | 10046 SE 16TH ST | | | | BELLEVUE | WA | 98004 | |
| WILLIAM ROBERT EMERICK & | KAREN EVELYN EMERICK TTE | BILL & KAREN EMERICK FAM | RV TR UAD 7-17-97 | 2786 BIRCH COURT | | CAMINO | CA | 95709 | 9422 |
| WILLIAM ROBERT EVE & | PATRICIA R EVE JT TEN | 2755 SOUTH 46TH ST | | | | MILWAUKEE | WI | 53219 | 3207 |
| WILLIAM ROBERT FAGAN | CUST JUNE ANNE FAGAN UGMA TX | 188 DEERFIELD TERR | | | | MAHWAH | NJ | 07430 | 2853 |
| WILLIAM ROBERT FAGAN | CUST KATHLEEN FAGAN UGMA TX | 188 DEERFIELD TERR | | | | MAHWAH | NJ | 07430 | 2853 |
| WILLIAM ROBERT FAGAN | CUST WILLIAM ROBERT FAGAN JR UGMA | TX | 188 DEERFIELD TERR | | | MAHWAH | NJ | 07430 | 2853 |
| WILLIAM ROBERT FREY | 6405 NIEMANVILLE TRL | | | | | LITCHFIELD | IL | 62056 | 4621 |
| WILLIAM ROBERT GLOCKNER | 6626 SADDLEBROOK CT | | | | | LOVELAND | OH | 45140 | 9013 |
| WILLIAM ROBERT GREENWOOD & | MARY LEA GREENWOOD | 6033 WALNUT | | | | KANSAS CITY | MO | 64113 | |
| WILLIAM ROBERT GREGUS JR | 6394 SADDLE CT | | | | | BURTON | MI | 48509 | 9300 |
| WILLIAM ROBERT GRIGGS JR & | SANDRA S GRIGGS JTTEN | 4600 AMERICAN DR | | | | DURHAM | NC | 27705 | 6432 |
| WILLIAM ROBERT HOWARD | 710 W CREEKSIDE DR | UNIT #205 | | | | MOUNT PROSPECT | IL | 60056 | |
| WILLIAM ROBERT LENNON | 9 BLIND BUCK RD | | | | | SALEM | NY | 12865 | 2900 |
| WILLIAM ROBERT MAPLE | 704 1/2 MADAM MOORE'S LANE | | | | | NEW BERN | NC | 28562 | 6444 |
| WILLIAM ROBERT MATTHEWS & | MRS MARIE MATTHEWS JT TEN | 20410 ERBEN | | | | ST CLAIR SHORES | MI | 48081 | 1796 |
| WILLIAM ROBERT NICHOLS | 26291 PILLSBURY ST | | | | | FARMINGTON HILLS | MI | 48334 | 4349 |
| WILLIAM ROBERT PELLETT | 444 WHISPERING PINES DR SPC 15 | | | | | SCOTTS VALLEY | CA | 95066 | |
| WILLIAM ROBERT PIANT & | SHARON ANN PIANT | 537 FOREST CREST | | | | LAKE ST LOUIS | MO | 63367 | |
| WILLIAM ROBERT SCHOONOVER & | S SCHOONOVER | 130 WILLOW AVE | | | | LAURIUM | MI | 49913 | |
| WILLIAM ROBERT SONTAG | 9936 STONE OAK WAY | | | | | ELK GROVE | CA | 95624 | 2669 |
| WILLIAM ROBERT TAPPE & | CELESTE MARY TAPPE | DESIGNATED BENE PLAN/TOD | 4700 BELLE POINT CT | | | ARLINGTON | TX | 76017 | |
| WILLIAM ROBERT THORSTENSON | CHARLES SCHWAB & CO INC CUST | 30112 N ELK CHATTAROY RD | | | | CHATTAROY | WA | 99003 | |
| WILLIAM ROBERT TUCKER | 201 VENEYARD AVE #147 | | | | | OXNARD | CA | 93030 | 2027 |
| WILLIAM ROBERT WHAN | 330 E MAPLE RD | #114 | | | | BIRMINGHAM | MI | 48009 | |
| WILLIAM ROBERT WRIGHT | 1100 EUCLID AVE APT 315 | | | | | LONG BEACH | CA | 90804 | |
| WILLIAM ROBERT YELVERTON | BOX 876 | HIGHWAY 222 WEST | | | | FREMONT | NC | 27830 | 0876 |
| WILLIAM ROBERTS | 380 WHITEWOOD RD | | | | | UNION | NJ | 07083 | 8217 |
| WILLIAM ROBERTS & MARIA ROBERT | A PARTNERSHIP | 18022 HEATON DR | | | | HOUSTON | TX | 77084 | |
| WILLIAM ROBERTSON | 2930 S 53RD AVE | | | | | CICERO | IL | 60804 | 3554 |
| WILLIAM ROBERTSON | 3211 BARNHART RD | | | | | WEST TERRE HAUTE | IN | 47885 | 9304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ROBERTSON | 6 PLUMSTEAD ROAD | | | | SEWELL | NJ | 08080 | |
| WILLIAM ROBERTSON | PSC 80 BOX 20929 | | | | APO | AP | 96367 | 0094 |
| WILLIAM ROBERTSON JOHN | ROBERTSON & | WILLIAM BRESLIN | TR A W ROBERTSON UA 4/30/65 | 640 PALISADE AVE | ENGLEWOOD CLIFFS | NJ | 07632 | 1824 |
| WILLIAM ROBERTSON NOREUS AND | DIANE MARIE NOREUS TEN IN COM | 5075 WATERFORD | | | ZACHARY | LA | 70791 | 2412 |
| WILLIAM ROBINSON | 14800 PARADISE LANE | | | | AMELIA | VA | 23002 | 4713 |
| WILLIAM ROBINSON | 3 ARCHIBALD CT | | | | SACRAMENTO | CA | 95823 | |
| WILLIAM ROBINSON | 6490 COOK ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| WILLIAM ROBINSON | CMR 467 BOX 5471 | | | | APO | AE | 09096 | |
| WILLIAM ROBINSON | VICKI ROBINSON | PO BOX 867 | | | THEODORE | AL | 36590 | 0867 |
| WILLIAM ROBINSON OHRT | JENNIFER DZIFA OHRT | 5213 SAGECIRCLE ST N | | | HOUSTON | TX | 77056 | 7075 |
| WILLIAM ROBISON | 6857 MILWAUKEE AV | | | | WAUWATOSA | WI | 53213 | |
| WILLIAM ROBISON II | 3243 S TERN ST | | | | BURTON | MI | 48529 | |
| WILLIAM ROCCO DONARUMA & | MARY JESSIE DONARUMA | 4 PEPPERWOOD LN | | | BRANFORD | CT | 06405 | |
| WILLIAM RODERWALD | 5 CORI STREET | | | | PARLIN | NJ | 08859 | 1719 |
| WILLIAM RODGERS & | PATRICIA A RODGERS TR | UA 05/24/94 | RODGERS FAMILY REV LIV TRUST | 2615 ELLET AVE APT 7 | AKRON | OH | 44312 | |
| WILLIAM RODNEY ASHFORD | SEP-IRA DTD 12/30/96 | 5190 PINETREE LANE | | | POLLOCK PINES | CA | 95726 | |
| WILLIAM RODRIGUEZ | 428 E BRECKENRIDGE | | | | FERNDALE | MI | 48220 | 1383 |
| WILLIAM ROGER BROWN | CHARLES SCHWAB & CO INC CUST | 1406 WEDGEWOOD DR | | | CLEBURNE | TX | 76033 | |
| WILLIAM ROGER CLARK | 301 MADISON STREET | | | | BRISTOL | PA | 19007 | |
| WILLIAM ROGER GARRETT | 6850 E COUNTY RD | 322 S | | | MUNCIE | IN | 47302 | |
| WILLIAM ROGER LEONARD | 2935 LEGATION ST NW | | | | WASHINGTON | DC | 20015 | |
| WILLIAM ROGER LEONARD | 2935 LEGATION STREET NW | | | | WASHINGTON | DC | 20015 | |
| WILLIAM ROGERS | 3320 SOUTHPORT RD | | | | SPARTANBURG | SC | 29302 | |
| WILLIAM ROGERS | 471 CHATEAU LA SALLE DR | | | | SAN JOSE | CA | 95111 | 3040 |
| WILLIAM ROGERS & | NORMA L ROGERS JT TEN | 2829 WELLINGTON ROAD | | | ERIE | PA | 16506 | 2437 |
| WILLIAM ROHAN & | JUDITH E ROHAN | TR ROHAN FAMILY REVOCABLE LIVING | TRUST UA 07/10/00 | 3312 SEA MIST LN | MELBOURNE BEACH | FL | 32951 | 3043 |
| WILLIAM ROLAND GLAZENER | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | P.O. BOX 464 | | JACKSON | SC | 29831 | 0464 |
| WILLIAM ROLLINS | 10918 FOXMOORE AVE | | | | RICHMOND | VA | 23233 | |
| WILLIAM ROMANCHO | CUST KAREN ROMANCHO UGMA PA | 79 MOOSIC LAKE | | | LAKE ARIEL | PA | 18436 | 3605 |
| WILLIAM ROMEO | 5318 VIRGINIA AVE | | | | CHARLESTON | WV | 25304 | |
| WILLIAM RONALD HAYES | 8946 JUNIPER ST | | | | SHAWNEE MISSION | KS | 66207 | 2272 |
| WILLIAM RONZELLO & | JOANN RONZELLO JT TEN | 323 EAST RD | | | BRISTOL | CT | 06010 | 6840 |
| WILLIAM RONZELLO & | JOANNE RONZELLO JT TEN | 323 EAST RD | | | BRISTOL | CT | 06010 | 6840 |
| WILLIAM ROOS | 11855 GOSHEN AVE APT 205 | | | | LOS ANGELES | CA | 90049 | |
| WILLIAM ROSADO | APT 1 | 604 SPRING STREET | | | ELIZABETH | NJ | 07201 | 2088 |
| WILLIAM ROSALINO | 819 AVENIDA SALVADOR | | | | SAN CLEMENTE | CA | 92672 | |
| WILLIAM ROSELL & | MRS JULIE ROSELL JT TEN | 5252 WINDING WAY | | | SARASOTA | FL | 34242 | 1848 |
| WILLIAM ROSENBERG CUSTODIAN | FBO CARLY J ROTHLEIN | UTMA FL UNTIL AGE 21 | PO BOX 820316 | | PEMBROKE PNES | FL | 33082 | 0316 |
| WILLIAM ROSENBERGER & | KAREN S ROSENBERGER JTWROS | 7 DAYBREAK | | | IRVINE | CA | 92614 | 5403 |
| WILLIAM ROSENBERGER II | 261 GOSHEN ROAD | | | | CUMBERLAND | VA | 23040 | 2425 |
| WILLIAM ROSENKRANTZ | 3824 MANOR DR | | | | HARRISBURG | PA | 17110 | 3658 |
| WILLIAM ROSS | 1936 CRYSTALWOOD LANE | | | | LODI | CA | 95242 | |
| WILLIAM ROSS | BOX 391 | | | | PLUMVILLE | PA | 16246 | 0391 |
| WILLIAM ROSS DAVIS | 3114 COUNTRY LANE | | | | WILMETTE | IL | 60091 | 1119 |
| WILLIAM ROSS KRIDER | 44 HOUCK ROAD | | | | WESTMINSTER | MD | 21157 | |
| WILLIAM ROSS MCNABB | 5409 LYONS VIEW DR | | | | KNOXVILLE | TN | 37919 | 6417 |
| WILLIAM ROSS SHOAF | 123 MCCOLLOCH DR | | | | WHEELING | WV | 26003 | 8007 |
| WILLIAM ROSSE HESLOP | 44 WINCHESTER DR | | | | ATHERTON | CA | 94027 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM ROSSETTI | 520 BROAD ST | | | | MURRAY | KY | 42071 | |
| WILLIAM ROTHFUSS | 20 BUIST AVE | | | | GREENVILLE | SC | 29609 | |
| WILLIAM ROTHMAN | 15 MEADOWLARK DR | | | | UPPER SADDLE RIVER | NJ | 07458 | 1726 |
| WILLIAM ROTHMAN TR | WILLIAM ROTHMAN TTEE | U/A DTD 10/15/2001 | 100 BAYVIEW DR. #1528 | | SUNNY ISL BCH | FL | 33160 | 5326 |
| WILLIAM ROTHWELL | 2621 VIA VENETO DRIVE | | | | PUNTA GORDA | FL | 33950 | |
| WILLIAM ROUGEUX | 412 CEDAR AVENUE | | | | NIAGARA FALLS | NY | 14301 | |
| WILLIAM ROVERY | 1665 GAITHER ST | | | | MEMPHIS | TN | 38106 | |
| WILLIAM ROWE | 4040 WASATCH LANE | | | | GOLDEN VALLEY | MN | 55422 | |
| WILLIAM ROWLAND VERDUGO | 7016 E SHEPHERD | | | | CLOVIS | CA | 93611 | 9568 |
| WILLIAM ROY BRINK & | DORIS E BRINK JT TEN | 1931 REDWOOD ST | | | PORT TOWNSEND | WA | 98368 | 3414 |
| WILLIAM ROY SIMPLER III & | CAROL MICHELLE SIMPLER | COLLEGE SAVER ACCOUNT | 215 N DREAMWEAVER CIR | | THE WOODLANDS | TX | 77380 | |
| WILLIAM ROYALL CRONIN T O D | PO BOX 698 | | | | ABERDEEN | MD | 21001 | 0698 |
| WILLIAM ROYDEN FISCHER | CHARLES SCHWAB & CO INC CUST | 1862 NITAS PL | | | WANTAGH | NY | 11793 | |
| WILLIAM ROYSTON | 1024 HILLCREST TERRACE | | | | FREDERICKSBURG | VA | 22405 | |
| WILLIAM ROZMAN | 10417 STONE HILL DR | | | | ORLAND PARK | IL | 60467 | 5454 |
| WILLIAM ROZMUS & | LILLIAN W ROZMUS | 9163 LANCELOT DRIVE | | | PITTSBURGH | PA | 15237 | |
| WILLIAM RUDOLPH KUTILEK | 2401 RIDGE POINT CIR | | | | LINCOLN | NE | 68512 | 3700 |
| WILLIAM RUDOLPH WACEK | CHARLES SCHWAB & CO INC CUST | 2608 STONE MOUNTAIN CT | | | HERNDON | VA | 20170 | |
| WILLIAM RUDOLPH YURK JR | 5325 W RAY RD | | | | LINDEN | MI | 48451 | 9400 |
| WILLIAM RUIZ | 5800 LAURENT DR | APT 726 | | | CLEVELAND | OH | 44129 | 5986 |
| WILLIAM RUIZ | 760 BELMONT AVE | | | | NORTH HALEDON | NJ | 07508 | |
| **WILLIAM RUNKLE** | 628 BERRYHILL | | | | PAGOSA SPRINGS | CO | 81147 | |
| WILLIAM RUPERT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14115 RIVER RD | | GRAND RAPIDS | OH | 43522 | |
| WILLIAM RUPP | PO BOX 26 | | | | ARCHBOLD | OH | 43502 | 0026 |
| WILLIAM RUSSEL JOHNSON | PO BOX 82054 | | | | BATON ROUGE | LA | 70884 | 2054 |
| WILLIAM RUSSELL | TOD DTD 12/05/2007 | 14745 HIGHWAY 72 | | | ROLLA | MO | 65401 | 5823 |
| WILLIAM RUSSELL BARCLAY | 32 ROBERT CT | | | | BUFFALO | NY | 14225 | 2253 |
| WILLIAM RUSSELL DAVIS | 225 ELMWOOD DRIVE | | | | BEREA | OH | 44017 | 1519 |
| WILLIAM RUSSELL DEBUSK | 135 MICHAELS RD | | | | TIPP CITY | OH | 45371 | 2202 |
| WILLIAM RUSSELL HARTLEY | 3706 N LINDEN ST | | | | MUNCIE | IN | 47304 | 1931 |
| WILLIAM RUSSELL MCLEAN TTEE | FBO B. MCLEAN FAMILY TRUST | U/A/D 07/30/99 | 371 HAVEN LANE NE | | MARIETTA | GA | 30066 | 3627 |
| WILLIAM RUSSELL MISTELE | 941 WAINIHA ST | | | | HONOLULU | HI | 96825 | |
| WILLIAM RUSSELL SMITH JR | 19 ALBANY | | | | IRVINE | CA | 92604 | |
| WILLIAM RUTH & | JOAN RUTH TEN ENT | 351 GLEN COVE AVE | | | CARLE PLACE | NY | 11514 | 1631 |
| WILLIAM RYAN | 30 BIRCHWOOD LANE | | | | BALLSTON SPA | NY | 12020 | 2465 |
| WILLIAM RYAN & | JOAN RYAN JT TEN | 10 ALPINE RD | | | TRUMBULL | CT | 06611 | 2114 |
| WILLIAM RYAN HENDERSON | 5827 JUMILLA VE | | | | WOODLAND HILLS | CA | 91367 | 5605 |
| **WILLIAM RYLL** | 5435 ROSEDALE | | | | SAGINAW | MI | 48602 | |
| WILLIAM S ABSHEAR | 3803 MARCUS AVENUE | | | | NEWPORT BEACH | CA | 92663 | 3235 |
| WILLIAM S ADAMS | 226 FRONT STREET | | | | NEW YORK | NY | 10038 | 2009 |
| WILLIAM S ADAMS | 8 MIDLAKES DR | | | | CANANDAIGUA | NY | 14424 | 1044 |
| WILLIAM S ADAMS EX | UW STANLEY L ADAMS | 4140 BRISTOLWOOD DR | | | FLINT | MI | 48507 | 5535 |
| WILLIAM S ADDIS | 1820 CINNAMON RIDGE RD | | | | EDMOND | OK | 73003 | 1388 |
| WILLIAM S AGNEW JR | BOX 2476 | | | | LK RONKONKOMA | NY | 11779 | 0408 |
| WILLIAM S ALEXANDER | 3312 EAST 135 ST | | | | CLEVELAND | OH | 44120 | 3947 |
| WILLIAM S ALLEN | 10932 MIDLAND BRIDGE RD. | | | | HUDSON | FL | 34667 | |
| WILLIAM S ALPER & | MRS BARBARA P ALPER JT TEN | 2929 POST OAK BLVD | APT 808 | | HOUSTON | TX | 77056 | 6114 |
| WILLIAM S ARMINGTON | 7421 WEEPING WILLOW BLVD | | | | SARASOTA | FL | 34241 | 6419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM S ARMSTRONG & | KAREN F ARMSTRONG JT TEN | 3540 RIVERS CALL BLVD | | | ATLANTA | GA | 30339 5659 |
| WILLIAM S ARNSPARGER & | BETTY JANE ARNSPARGER | TR ARNSPARGER FAM TRUST | UA 04/11/94 | 18111 COLONNADES PL | SAN DIEGO | CA | 92128 1266 |
| WILLIAM S AUMAN | 6368 IVY LANE | | | | SAN JOSE | CA | 95129 3918 |
| WILLIAM S AUTREY | TR WILLIAM S AUTREY TRUST | UA 05/03/95 | 560 RIVIERA CIRCLE | | NIPOMO | CA | 93444 8866 |
| WILLIAM S BACK | 2102 WEST 8TH ST | | | | MARION | IN | 46953 1203 |
| WILLIAM S BAHN | CUST BARBARA ANN BAHN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 19 ORCHARD LAND | SAINT LOUIS | MO | 63122 |
| WILLIAM S BAILY C/F | KATHLEEN A BAILY UGMA-MD | UNIT 403 | 9748 STEPHEN DECATUR HWY | | OCEAN CITY | MD | 21842 9361 |
| WILLIAM S BAILY C/F | WILLIAM COLE BAILY  UGMA | 9748 STEPHEN DCATUR HWY | UNIT 403 | | OCEAN CITY | MD | 21842 9361 |
| WILLIAM S BANNON | CUST RICHARD BANNON U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 6 POST LN | LIVINGSTON | NJ | 07039 |
| WILLIAM S BANNON | CUST WILLIAM C BANNON U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 6 POST LN | LIVINGSTON | NJ | 07039 |
| WILLIAM S BARANY & | MARGARET B NISS & | ELIZABETH A BARANY JT TEN | 2314 MARYLAND AVE | | FLINT | MI | 48506 4908 |
| WILLIAM S BARKWAY | 106 WHITE LAKE DR | | | | BROOKLYN | MI | 49230 9046 |
| WILLIAM S BARRANCO III | 184 CAMBRIDGE LN | | | | BLOOMINGDALE | IL | 60108 1504 |
| WILLIAM S BEAMON III | PO BOX 221 | | | | MADISON | AL | 35758 0221 |
| WILLIAM S BECK AND | CHRISTINE M BECK | R R 2 BOX 163 | | | HOLLIDAYSBURG | PA | 16648 9723 |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON  L1N 3R7 | CANADA | | | | |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON  L1N 3R7 | CANADA | | | | |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON  L1N 3R7 | CANADA | | | | |
| WILLIAM S BELCHER | 910 CHAMBERS STREET | | | | MARTINSVILLE | VA | 24112 |
| WILLIAM S BEST | 161 CROWDERS CREEK CHURCH RD | | | | GASTONIA | NC | 28052 9714 |
| WILLIAM S BETHUNE | 2165 TOMOKA FARMS RD | | | | PORT ORANGE | FL | 32128 3738 |
| WILLIAM S BISHOP SR | PO BOX 403 | | | | CASHIERS | NC | 28717 0403 |
| WILLIAM S BLATT | 55 EAST PEARSON ST # 4501 | | | | CHICAGO | IL | 60611 |
| WILLIAM S BOETTGER | CHARLES SCHWAB & CO INC CUST | 1397 GENOA CT | | | HIGHLAND | MI | 48356 2260 |
| WILLIAM S BOGOROD | PO BOX 1784 | | | | BEVERLY HILLS | CA | 90213 1784 |
| WILLIAM S BOTWICK | 711 KNODT ROAD | | | | ESSEXVILLE | MI | 48732 |
| WILLIAM S BOTWICK | WILLIAM S BOTWICK REVOCABLE TR | 711 KNODT RD | | | ESSEXVILLE | MI | 48732 |
| WILLIAM S BOTWICK | WILLIAM S BOTWICK REVOCABLE TR | SLFP LOANED SECURITY A/C | 711 KNODT RD | | ESSEXVILLE | MI | 48732 |
| WILLIAM S BOYD | 3166 ADELE | | | | COMMERCE TWP | MI | 48382 4400 |
| WILLIAM S BOZEMAN | 277 BUICE LN | | | | SUMMERVILLE | GA | 30747 7133 |
| WILLIAM S BULLARD | 9472 BUTTERNUT ST | | | | NEW LOTHROP | MI | 48460 |
| WILLIAM S BUMPUS | 5222 4TH ST N | LOT 910 | | | ST PETERSBURG | FL | 33703 2952 |
| WILLIAM S BURGESS | 1516 CLARK AVENUE | | | | WELLSVILLE | OH | 43968 1237 |
| WILLIAM S BURKS & | LYNN M BURKS | TR BURKS FAMILY TRUST UA 4/24/98 | 5789 CANNES DR | | STERLING HEIGHTS | MI | 48314 1306 |
| WILLIAM S BURNETT | PO BOX 1069 | | | | WILLISTON | VT | 05495 1069 |
| WILLIAM S BURNS | 4710 FALSTONE AVE | | | | BETHESDA | MD | 20815 5559 |
| WILLIAM S BURTON | 3094 MILFORD TERR | | | | HAMBURG | NY | 14075 2435 |
| WILLIAM S CALLI | 510 BLEECKER STREET | | | | UTICA | NY | 13501 2402 |
| WILLIAM S CAMPBELL | 788 9TH AVE #3B | | | | NEW YORK | NY | 10019 5676 |
| WILLIAM S CARNES | 2325 HICKORY BEND | | | | AIKEN | SC | 29803 8767 |
| WILLIAM S CARPENTER | 3116 S ST PAUL | | | | DENVER | CO | 80210 6763 |
| WILLIAM S CARSON | 2270 YUCCA STREET | | | | SANTA ROSA | CA | 95405 8545 |
| WILLIAM S CARTER | PO BOX 37132 | | | | SHREVEPORT | LA | 71133 7132 |
| WILLIAM S CHAPLIN | 1423 MELVIN DR | | | | TOLEDO | OH | 43615 |
| WILLIAM S CHMIELEWSKI | 44841 FAIR OAKS | | | | CANTON | MI | 48187 2990 |
| WILLIAM S CLAPSADDLE | 6312 TERESA LANE | | | | LA PLATA | MD | 20646 4640 |
| WILLIAM S CLARK JR | PO BOX 3321 | | | | CROSSVILLE | TN | 38557 3321 |
| WILLIAM S CLAYTON II | NORTH ST WOODS | | | | EATON | OH | 45320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM S COAKLEY JR | 529 KICKAPOO TRAIL | | | | FRANKFORT | KY | 40601 | 1716 |
| WILLIAM S COBB | 1399 ROSS CREEK RD | | | | CLIFTON | TN | 38425 | 5313 |
| WILLIAM S COLES | 13120 CHAPEL HILL DR | | | | FREDERICKSBURG | VA | 22407 | 2024 |
| WILLIAM S COLLINS | 538 HILLYER HIGH RD | | | | ANNISTON | AL | 36207 | 6246 |
| WILLIAM S COMFORT | 1709 MILBORO CT | | | | ST LOUIS | MO | 63124 | 1024 |
| WILLIAM S CORVIN | 4642 SOUTHWOOD DR | | | | CLEVELAND | OH | 44144 | 2402 |
| WILLIAM S CORVIN & | ADELE K CORVIN | TR UA CORVIN 1988 REVOCABLE TRUST | 08/19/88 | 18 EDGEWATER DRIVE | BELVEDERE | CA | 94920 | 2316 |
| WILLIAM S CRAMER | 2035 LUDGATE LN | | | | ROCHESTER HLS | MI | 48309 | 2969 |
| WILLIAM S CRONENWETT SR | 70 121 28TH STREET | | | | LAWTON | MI | 49065 | 9653 |
| WILLIAM S CROWLEY | 37 FRANCIS DR | | | | NEWINGTON | CT | 06111 | 1220 |
| WILLIAM S CRUMP | 221 HERITAGE PARK DRIVE | | | | WILMINGTON | NC | 28401 | 2731 |
| WILLIAM S CUGLER | 14438 WATERLOO RD | | | | ODESSA | FL | 33556 | 3679 |
| WILLIAM S DAY | 488 SECOND AVE | | | | PONTIAC | MI | 48340 | 2825 |
| WILLIAM S DECK | 8417 W MCCLURE RD | | | | MONROVIA | IN | 46157 | 9223 |
| WILLIAM S DELOVELY & | BARBARA L DELOVELY JT TEN | 960 CARY ROAD | | | CLOQUET | MN | 55720 | 3330 |
| WILLIAM S DEVOIL & | ANN B DEVOIL JT TEN | SMART MONEY MANAGER ACCOUNT | 3160 MT HOPE CHURCH RD | | SALISBURY | NC | 28146 | 7780 |
| WILLIAM S DICK & | VALORIE P DICK JT TEN | 426 CLAYTON AVE | | | WAYNESBORO | PA | 17268 | 2018 |
| WILLIAM S DILLINGHAM & | VERNA H DILLINGHAM JT TEN | 1511 WAYCROSS RD | | | CINCINNATI | OH | 45240 | 2910 |
| WILLIAM S DOANE & | JANET L DOANE | 11 BASKIN RD | | | LEXINGTON | MA | 02421 | |
| WILLIAM S DRAUGHON AND | KAYWOOD G DRAUGHON JTWROS | 185 N COUNTRY CLUB DRIVE | | | KENANSVILLE | NC | 28349 | 8925 |
| WILLIAM S DUANE | TR WILLIAM S DUANE LIVING TRUST | UA 02/14/95 | 76-6224 HALEHAU ST | | KAILUA KONA | HI | 96740 | 3001 |
| WILLIAM S EBERHART JR & | MAY V EBERHART JT TEN | 218 HILLCREST RD | | | MOUNT VERNON | NY | 10552 | 1530 |
| WILLIAM S EDWARDS | 4656 CLINTON DR | | | | CLARKSTON | MI | 48346 | 3702 |
| WILLIAM S ELLIOTT | 300 LOCUST STREET | | | | BURNHAM | PA | 17009 | 1702 |
| WILLIAM S EZELLE | 211 LAKE CIR | | | | MADISON | MS | 39110 | 7992 |
| WILLIAM S FEBIGER II | CUST LYDIA S FEBIGER UGMA MA | 47 BRAY ST | | | GLOUCESTER | MA | 01930 | 1533 |
| WILLIAM S FERRY | 2780 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123 | 3222 |
| WILLIAM S FIELDS | 8022 CASTLEWARD | | | | DAVISON | MI | 48423 | 9508 |
| WILLIAM S FINCH | PO BOX 3106 | | | | NEWTON | NJ | 07860 | 3106 |
| WILLIAM S FISHER | 7384 BUSCH RD | | | | BIRCH RUN | MI | 48415 | 8753 |
| WILLIAM S FLEISHMAN & | PATSY H FLEISHMAN JTTEN | 6 BRIGHTON TERRACE | | | GAITHERSBURG | MD | 20877 | 1814 |
| WILLIAM S FLEMING | 1765 SWADLEY ST | | | | LAKEWOOD | CO | 80215 | 2671 |
| WILLIAM S FOSTER | PO BOX 833 | | | | FARMINGDALE | NJ | 07727 | 0833 |
| WILLIAM S GAUS | 9814 SORENSON CT | | | | MOKENA | IL | 60448 | 7792 |
| WILLIAM S GENTRY & | PEGGY R GENTRY & | JAYNE E SEARS JT TEN | 18675 U S 19 NO #305 | | CLEARWATER | FL | 33764 | |
| WILLIAM S GOODMAN | 1078 SEABOARD AVENUE NW | | | | ATLANTA | GA | 30318 | 3049 |
| WILLIAM S GORHAM | CHARLES SCHWAB & CO INC CUST | 2801 RIDGE DR | | | ALLISON PARK | PA | 15101 | |
| WILLIAM S GOULD III | 638 HAVERSTRAW RD | | | | SUFFERN | NY | 10901 | 2900 |
| WILLIAM S GRAHAM | 201 W EVERGREEN AVE APT 1110 | | | | PHILADELPHIA | PA | 19118 | 3831 |
| WILLIAM S GRAHAM | APT G | 260 SUNRISE DR | | | KEY BISCAYNE | FL | 33149 | 2155 |
| WILLIAM S GREEN | 2106 RUEA ST | | | | GRAND PRAIRIE | TX | 75050 | 3964 |
| WILLIAM S GREEN & | CONNIE B GREEN JT TEN | 111 WEST POINT PLACE | | | MOUNT ORAB | OH | 45154 | |
| WILLIAM S GREENFIELD (IRA) | FCC AS CUSTODIAN | 1451 BROAD STREET | | | DRESHER | PA | 19025 | 1001 |
| WILLIAM S GRIMES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9943 OAKVILLE RD | | GLADSTONE | VA | 24553 | |
| WILLIAM S HADDOCK JR | 1018 BRIAR RIDGE | | | | HOUSTON | TX | 77057 | 1126 |
| WILLIAM S HALL | 123 CORPORATE DRIVE SUITE 103 | | | | HAZARD | KY | 41701 | |
| WILLIAM S HALLAGAN | 1015 CRESTON LANE | | | | PULLMAN | WA | 99163 | 3806 |
| WILLIAM S HALLSTROM | 1131 S OAKLAND AVE | | | | PASADENA | CA | 91106 | 4338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM S HARLOW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 393 E LUCILLE LN | | SCHENECTADY | NY | 12306 | |
| WILLIAM S HARNEDY | 7419 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227 | 7988 |
| WILLIAM S HARRELL | 6109 ADELPHI CIRCLE | | | | VIRGINIA BEACH | VA | 23464 | 3745 |
| WILLIAM S HART | PO BOX 141 | | | | MARKLEVILLE | IN | 46056 | 0141 |
| WILLIAM S HARTLEY | 414 ATLANTIC AVENUE | | | | SOMERS POINT | NJ | 08244 | 2104 |
| WILLIAM S HARWOOD SR | 4994 GUM FORK RD | | | | GLOUCESTER | VA | 23061 | 3534 |
| WILLIAM S HAYES | PO BOX 231 | | | | DAVISON | MI | 48423 | 0231 |
| WILLIAM S HAYES & | MRS DOROTHY M HAYES JT TEN | PO BOX 231 | | | DAVISON | MI | 48423 | 0231 |
| WILLIAM S HAYES JR & | NORMA J HAYES JT TEN | 4136 SUMTER SQUARE | | | FORT COLLINS | CO | 80525 | 3462 |
| WILLIAM S HEALEY | 7801 OLD MARSH RD | | | | PALM BEACH GARDENS | FL | 33418 | 7546 |
| WILLIAM S HEDGES | 17130 ELM TRAIL DR | | | | EUREKA | MO | 63025 | 2343 |
| WILLIAM S HENDRICKS | 275 N 7TH ST | APT 7 | | | MIDDLETOWN | IN | 47356 | 1329 |
| WILLIAM S HICKOK | KATHERINE W HICKOK | 6529 COUNTRY WOOD WAY | | | DELRAY BEACH | FL | 33484 | 3508 |
| WILLIAM S HIGGINS & | RUTH D HIGGINS JT WROS | 4468 LINDEWOOD DR | | | SWARTZ CREEK | MI | 48473 | 8224 |
| WILLIAM S HINKLE & | MARY JEAN HINKLE JT TEN | 722 NAVAJO TRAIL | | | MACEDONIA | OH | 44056 | 1235 |
| WILLIAM S HOFFMAN | 5809 TIMBERWOOD LN | | | | ALMONT | MI | 48003 | 8922 |
| WILLIAM S HOFFMAN | 7777 DRYDEN RD | | | | ALMONT | MI | 48003 | 8246 |
| WILLIAM S HOLDER & | JANA M HOLDER JT TEN | 2996 E 57TH PL | | | TULSA | OK | 74105 | 7410 |
| WILLIAM S HORNIKEL | 1385 WILL DR | | | | MANSFIELD | OH | 44903 | 8869 |
| WILLIAM S HOWELL | CHARLES SCHWAB & CO INC CUST | 3086 MARCUS POINTE BLV | | | PENSACOLA | FL | 32505 | |
| WILLIAM S HOWELL | WILLIAM S HOWELL REVOCABLE TRU | 3086 MARCUS POINTE BLVD | | | PENSACOLA | FL | 32505 | |
| WILLIAM S HUDAK | 242 HARRINGTON DR | | | | TROY | MI | 48098 | 3026 |
| WILLIAM S HUNTINGTON | 616 STREETER POND RD | | | | LISBON | NH | 03585 | 7310 |
| WILLIAM S IDE | CUST MATTHEW WILLIAM IDE UGMA RI | 101 BAYSHORE RD APT C | | | NOKOMIS | FL | 34275 | 1900 |
| WILLIAM S IDE | CUST NATHANIEL W IDE UGMA RI | 101 BAYSHORE RD APT C | | | NOKOMIS | FL | 34275 | 1900 |
| WILLIAM S JACKSON | 2134 FREEPORT RD | | | | OAKLAND | KY | 42159 | 6805 |
| WILLIAM S JACKSON & | MRS ROSEMARY K JACKSON JT TEN | PO BOX C | | | HUMMELSTOWN | PA | 17036 | 0197 |
| WILLIAM S JAEGER | 430-FRONT STREET | | | | GREENPORT | NY | 11944 | 1518 |
| WILLIAM S JOHNSON | 1106 DRAPER AVE | | | | JOLIET | IL | 60432 | 1338 |
| WILLIAM S JOHNSON | 112 MORSE DRIVE | | | | NORTHLAKE | IL | 60164 | 2514 |
| WILLIAM S JOHNSON | 9454 CHARRON DR | PO BOX 91 | | | NEW LOTHROP | MI | 48460 | 0091 |
| WILLIAM S JOHNSON & | URSULA JOHNSON JT TEN | 112 MORSE DR | | | NORTHLAKE | IL | 60164 | 2514 |
| WILLIAM S JONES JR | PO BOX 444 | | | | AIKEN | SC | 29802 | 0444 |
| WILLIAM S JORDAN | 4111 1ST AVE SW | | | | NAPLES | FL | 34119 | 2640 |
| WILLIAM S KALIS JR | 8201 ARTIE KEMP ROAD | | | | FREDERICK | MD | 21701 | 3459 |
| WILLIAM S KAPUSHINSKI | 13251 MONTEGO | | | | STERLING HEIG | MI | 48312 | 3271 |
| WILLIAM S KATCHEN | 22 BROOK HOLLOW RD | PO BOX 268 | | | GLADSTONE | NJ | 07934 | 0268 |
| WILLIAM S KEATING | 35 ANTON CT | | | | BERLIN | CT | 06037 | 4049 |
| WILLIAM S KEYS | 19457 HANNA ST | | | | DETROIT | MI | 48203 | 4703 |
| WILLIAM S KINCADE JR | PREFERRED ADVISOR(NON-DISCRETIONARY) | P. O. BOX 296 | | | LULA | MS | 38644 | |
| WILLIAM S KINCAID | 349 BEDE ST | | | | FLINT | MI | 48507 | 2614 |
| WILLIAM S KLINGER | 13004 SMOKETREE WAY | | | | BAYONET POINTE | FL | 34667 | 3053 |
| WILLIAM S KOZODY | ROYALTON CENTER RD | | | | MIDDLEPORT | NY | 14105 | |
| WILLIAM S KREMIDAS & | MARGARET M KREMIDAS | TR KREMIDAS FAM TRUST UA 03/23/95 | 1063 CONTINENTAL AVE | MELBURNE | MELBOURNE | FL | 32940 | |
| WILLIAM S LACORTE MD R/O IRA | FCC AS CUSTODIAN | 412 NORTHLINE ST | | | METAIRIE | LA | 70005 | 4452 |
| WILLIAM S LAKE | 429 S MAIN STREET | | | | LEWISTOWN | PA | 17044 | 2328 |
| WILLIAM S LEE AND WAI KUN | LEE REVOCABLE TRUST | U/A DTD 08/22/2001 | WILLIAM S LEE TTEE ET AL | 22140 VICTORY BLVD APT B210 | WOODLAND HILLS | CA | 91367 | |
| WILLIAM S LEFFEL | 144 LESLIE LANE | | | | SHELBY | OH | 44875 | 1015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM S LENART & | MARGARET S LENART JT TEN | 482 IRVING RD | | | GREENVILLE | NY | 12083 |
| WILLIAM S LENNEY | 1940 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402 9634 |
| WILLIAM S LISTER | 969 E FOREST AVE | | | | YPSILANTI | MI | 48198 3822 |
| WILLIAM S LLOYD JR | 128 STEWART ST | | | | CARROLLTON | GA | 30117 2435 |
| WILLIAM S LONG JR | 4343 POTTER STREET | | | | PHILADELPHIA | PA | 19124 4427 |
| WILLIAM S LYTLE & | DONNA M LYTLE JT TEN | 608 N FARLOOK DR | | | MARION | IN | 46952 2421 |
| WILLIAM S MAGNER | 552 OAKCREST COURT | | | | MURFREESBORO | TN | 37127 6443 |
| WILLIAM S MALLORY | 14357 GARFIELD ST | | | | SPRING LAKE | MI | 49456 9286 |
| WILLIAM S MALOIT | 5361 KEIR LANE | | | | HELENA | MT | 59602 8612 |
| WILLIAM S MANUS JR | 25 CHARLESTON CT | | | | CANFIELD | OH | 44406 8636 |
| WILLIAM S MAPLETHORPE | 17170 S W MAPLE THORPE LANE | | | | SHERWOOD | OR | 97140 9612 |
| WILLIAM S MARSHALL | PO BOX 97 | | | | BRISTOLVILLE | OH | 44402 0097 |
| WILLIAM S MARTIN | 6278 ELDORADO AVE | NIAGARA FALLS ON  L2H 2E7 | CANADA | | | | |
| WILLIAM S MASLOW & | MRS ROSE K MASLOW JT TEN | 11756 BANYAN RIM DRIVE | | | WHITTIER | CA | 90601 4714 |
| WILLIAM S MATLOCK | PO BOX 5043 | | | | KNOXVILLE | TN | 37928 0043 |
| WILLIAM S MAYS & | LORETTA S MAYS JT TEN | 325 6TH ST | | | BELLE | WV | 25015 1509 |
| WILLIAM S MC CONAHAY | 7342 OAK MANOR DR APT 3203 | | | | SAN ANTONIO | TX | 78229 |
| WILLIAM S MCALLISTER | 11388 OCKEECHOBEE BLVD | | | | ROYAL PALM BEACH | | 33411 |
| WILLIAM S MEYER | 4474 E PARK DRIVE | | | | BAY CITY | MI | 48706 2550 |
| WILLIAM S MILLER | 903 BACCARAT DR | | | | CINCINNATI | OH | 45245 |
| WILLIAM S MILLER & | CHARLENE A MILLER JT TEN | 7878 RIDGE RD | | | CANTON | MI | 48187 1122 |
| WILLIAM S MINARD | 22 ARTIST LAKE BLVD | | | | MIDDLE ISLAND | NY | 11953 |
| WILLIAM S MISKA | JOAN CAROL MISKA | 5550 DILLON HILLS DR | | | NASHPORT | OH | 43830 8933 |
| WILLIAM S MITCHELL | 2725 QUAILRUSH ROAD | | | | CHARLOTTE | NC | 28226 2921 |
| WILLIAM S MOSKOWITZ | 7725 ELBROOK AVE | | | | CINCINNATI | OH | 45237 2205 |
| WILLIAM S MOWELL | 11404 CARDINAL AVE | | | | IJAMSVILLE | MD | 21754 |
| WILLIAM S MOWRY | 100 DE WINDT RD | | | | WINNETKA | IL | 60093 3709 |
| WILLIAM S MUNEY | DESIGNATED BENE PLAN/TOD | 7014 PALAMAR TURN | | | LANHAM | MD | 20706 |
| WILLIAM S MURPHY & | PATRICIA G MURPHY JT TEN | 7170 CLAIBORNE DR | | | GERMANTOWN | TN | 38138 5707 |
| WILLIAM S NAGY | 1567 GREENSLEAVE CIR | | | | HUBBARD | OH | 44425 2876 |
| WILLIAM S NEAL | PO BOX 1526 | | | | LITCHFIELD PK | AZ | 85340 |
| WILLIAM S NEFF | 20 YORKTOWN RD | | | | MILFORD | DE | 19963 |
| WILLIAM S NICHTHAUSER | 33 GRANDVIEW TERRACE | | | | ROCHESTER | NY | 14611 4109 |
| WILLIAM S NOLAND | 9532 N 1100 EAST | | | | MARKLEVILLE | IN | 46056 9605 |
| WILLIAM S NORTON | 2311 PALISADES CREST DRIVE | | | | LAKE OSWEGO | OR | 97034 7503 |
| WILLIAM S NUBER | 7 SCOTT LANE | | | | PINEHURST | NC | 28374 9236 |
| WILLIAM S OAKLAND | CHARLES SCHWAB & CO INC CUST | 18 LINCOLN DRIVE | | | LITTLETON | MA | 01460 |
| WILLIAM S OVERMAN | 1202 EUCLID AVE | | | | MARION | IN | 46952 3487 |
| WILLIAM S PANKIW & | KATHLEEN M PANKIW | 540 RUSKIN DR | | | ELK GROVE VILLAGE | IL | 60007 |
| WILLIAM S PANZICH & | MRS BERTHA E PANZICH JT TEN | 17152 PLEASANT CIRCLE | | | HUNTINGTON BEACH | CA | 92649 4540 |
| WILLIAM S PARKS | DESIGNATED BENE PLAN/TOD | 2376 BACK NINE ST | | | OCEANSIDE | CA | 92056 |
| WILLIAM S PEPPLE JR | TR WILLIAM S PEPPLE SR TRUST | UA 08/28/98 | 926 CARDINAL DRIVE | | BRYAN | OH | 43506 2571 |
| WILLIAM S PETRILLO PC 401K | 2500 BABYLON ST | | | | WANTAGH | NY | 11793 4504 |
| WILLIAM S PETTIT JR | TOD DTD 10/14/2008 | 605 6TH AVE NE | | | MINOT | ND | 58703 2529 |
| WILLIAM S PFARRER | 8855 E STATE RTE 40 | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM S PFARRER JR | 1114 BEAR CREEK CT | | | | ROCHESTER | MI | 48306 4602 |
| WILLIAM S PIERCE | TR WILLIAM S PIERCE TRUST | UA 10/14/98 | 344 GIRARD DR | | BEREA | OH | 44017 2447 |
| WILLIAM S POLLICK | 6500 DEESIDE DR | | | | DUBLIN | OH | 43017 7613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM S PORTER FAMILY TRUST | SUSAN PORTER TTEE | 622 WEST RUSSET LANE | | | | THIENSVILLE | WI | 53092 |
| WILLIAM S PRATT | 112 OAK HILL DR | | | | | BRISTOL | CT | 06010 | 2438 |
| WILLIAM S PRESCOTT | 4126 TRAVIS COUNTRY CT | | | | | AUSTIN | TX | 78735 | 6340 |
| WILLIAM S PREST | 324 BECKMAN DR | | | | | MCKEESPORT | PA | 15132 | 7407 |
| WILLIAM S PRICE 3RD & | DILYS A PRICE JT TEN | 4338 PINE RIDGE CRT | | | | ANN ARBOR | MI | 48105 |
| WILLIAM S PURDY | 111 TOWER ROAD #206 | | | | | MARIETTA | GA | 30060 |
| WILLIAM S PURVIS | CUST JEFFREY WILLIAM SORRELL UNDER | THE OH | U-G-M-A | 5130 BRITTANY DR S APT 204 | | SAINT PETERBURG | FL | 33715 | 1515 |
| WILLIAM S RANKEN | DELAWARE CHARTER GUARANTEE & TRUST | 155 EL VALLE SERANO | | | | BERNALILLO | NM | 87004 |
| WILLIAM S RAPP | 394 PASSAIC AVE | | | | | KEARNY | NJ | 07032 | 1205 |
| WILLIAM S REECE | 1937 WILENE DR | | | | | DAYTON | OH | 45432 | 4024 |
| WILLIAM S RICE | 1199 LEMONT CT WEST | | | | | CANTON | MI | 48187 | 5061 |
| WILLIAM S RICE | SHEILA B RICE JT TEN | 16746 TURQUOISE LN | | | | NORTHPORT | AL | 35475 | 2585 |
| WILLIAM S ROBERTSON III | SYDNEY F ROBERTSON-JIMENEZ | 1428 STATE ROUTE 23 | | | | WAYNE | NJ | 07470 | 5826 |
| WILLIAM S ROBILLIARD | 903 4TH AVE SW | | | | | FARIBAULT | MN | 55021 | 6125 |
| WILLIAM S ROBINS IRA R/O | FCC AS CUSTODIAN | 64 ROMA ORCHARD ROAD | | | | PEEKSKILL | NY | 10566 |
| WILLIAM S ROBINSON & | MRS ELIZABETH P ROBINSON JT TEN | 37 WATERVIEW RD | | | | WEST CHESTER | PA | 19380 | 6383 |
| WILLIAM S ROE | 220 S SOUTH SHORE DR | | | | | WURTSBORO | NY | 12790 | 2204 |
| WILLIAM S ROSSI JR & JANIS M | ROSSI | ROSSI 1995 REVOCABLE TRUST | 3818 ROBERTS RD | | | CERES | CA | 95307 |
| WILLIAM S ROTTMANN | 190 PORTMARNOCK | | | | | ST CHARLES | MO | 63304 |
| WILLIAM S ROUND | 4149 PARKWAY BLVD | | | | | LAND O LAKES | FL | 34639 | 4231 |
| WILLIAM S S JACKSON AND | BARBARA L JACKSON TTEES | WILLIAMS S JACKSON & BARBARA L | JACKSON REV LVG TRST DTD 5/3/03 | 326 BRIDGE WAY | | NEVADA CITY | CA | 95959 | 3033 |
| WILLIAM S SAINES | 633 WEST HOME | | | | | FLINT | MI | 48505 | 2666 |
| WILLIAM S SANGER & | IRENE W SANGER | TR WILLIAM STANLEY SANGER JT | TRUST UA 12/14/99 | 12014 CANTER LN | | RESTON | VA | 20191 | 2113 |
| WILLIAM S SAPP & | JEANNE SAPP | JT TEN | 17778 OLD WINERY ROAD | | | POWAY | CA | 92064 | 1059 |
| WILLIAM S SCHJERVEN | BARBARA I SCHJERVEN | JTWROS | 25 YARDLEY LANE | | | SCHAUMBURG | IL | 60194 | 3841 |
| WILLIAM S SCHNEIDER & | AMY J SCHNEIDER JT TEN | 8785 GRAND CYPRESS LN | | | | LONE TREE | CO | 80124 | 3150 |
| WILLIAM S SCHOLL | TAMMIE SCHOLL JT TEN | 1965 DAVID DR. | | | | CPE GIRARDEAU | MO | 63701 | 2392 |
| WILLIAM S SCHWOB & | MARY R SCHWOB | 2574 SWEETGUM WAY W | | | | CLEARWATER | FL | 33761 |
| WILLIAM S SCOTT | RIGGS MANOR | 2300 SEVEN SPRINGS RD | APT PC609 | | | RAYMOND | MS | 39154 |
| WILLIAM S SEWARD | 6328 DORCHESTER RD | | | | | LOCKPORT | NY | 14094 | 5946 |
| WILLIAM S SIMPSON | 14300 WEST BELL RD | APT 148 | | | | SURPRISE | AZ | 85374 | 9768 |
| WILLIAM S SKELTON | 11153 LAKE ROBINWOOD RD | | | | | COKER | AL | 35452 | 3222 |
| WILLIAM S SMITH | 3770 SEEBALDT | | | | | WATERFORD | MI | 48329 | 2079 |
| WILLIAM S SMITH | 4369 E ST RD #26 | | | | | HARTFORD CITY | IN | 47348 | 9007 |
| WILLIAM S SMOAK | 4144 GLADSTANBURG ROAD | | | | | WINSTON SALEM | NC | 27104 | 5207 |
| WILLIAM S SOLES & | ELMER J SOLES JT TEN | 1077 4TH ST | | | | BEAVER | PA | 15009 | 2017 |
| WILLIAM S SPEAKER III | 1002 SUPPLEE WAY | | | | | WEST CHESTER | PA | 19382 | 7159 |
| WILLIAM S SPIELBERG | 2809 SWEDE ROAD 1ST FLOOR BARN | | | | | NORRISTOWN | PA | 19401 |
| WILLIAM S STEPHENSON III | 4737 BUTLER NURSERY RD | | | | | FAYETTEVILLE | NC | 28306 | 7941 |
| WILLIAM S STOGDEN | ROUTE 4 BOX 63-H | | | | | ST ALBANS | WV | 25177 | 9509 |
| WILLIAM S STONE | CUST EMILY S STONE UGMA MA | 19 WINTHROP ST | APT 1 | | | WALTHAM | MA | 02453 | 2831 |
| WILLIAM S STRACHAN | 2711 NW 69TH CT | | | | | FT LAUDERDALE | FL | 33309 |
| WILLIAM S STRYKER | CUST BARBARA L STRYKER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 15930 PINION JAY LN | | SISTERS | OR | 97759 | 9606 |
| WILLIAM S STRYKER & | MARY I STRYKER | TR UA 10/19/78 WILLIAM S STRYKER & | MARY I STRYKER TRUST | 10 MASONGATE DR | | ROLLING HILS ESTS | CA | 90274 | 1506 |
| WILLIAM S SWEENEY & | DOLORES ALICE SWEENEY | TR UA 6/9/83 WILLIAM S & DOLORESALICE | SWEENEY & MICHEAL SWEENEY TTEE | 5220 OLDE SHAWBORO | | GRAND BLANC | MI | 48439 | 8729 |
| WILLIAM S SYFERT | 816 SIMCOE AVE | | | | | FLINT | MI | 48507 | 1681 |
| WILLIAM S SYWY A/C/F | LUCAS NATHANIEL CONLEY UTMA OH | 4191 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511 | 1009 |
| WILLIAM S TANG | AS SEPARATE PROPERTY | ROTH CONTRIBUTORY IRA | 317 GLORIETTA BLVD | | | ORINDA | CA | 94563 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM S TANNENBAUM | WILLIAM S TANNENBAUM TRUST | 2300 CONTRA COSTA BLVD STE 525 | | | PLEASANT HILL | CA | 94523 | 1959 |
| WILLIAM S TAYLOR | CUST ANDREW HOWARD TAYLOR U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 866 E 10TH ST | COOKEVILLE | TN | 38501 | 1959 |
| WILLIAM S TAYLOR | CUST CATO CLARK TAYLOR U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 866 E 10TH ST | | COOKEVILLE | TN | 38501 | 1959 |
| WILLIAM S TAYLOR | CUST WILLIAM S TAYLOR U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 866 E 10TH ST | | COOKEVILLE | TN | 38501 | 1959 |
| WILLIAM S TERRAGLIO & | AGATHA TERRAGLIO | 15 CARMAN LN | | | NESCONSET | NY | 11767 |
| WILLIAM S TESKE | 3949 DUNN RD | | | | HAZELWOOD | MO | 63042 | 1111 |
| WILLIAM S TEWKSBURY | 493 DANSBY RD | | | | WAUCHULA | FL | 33873 | 8743 |
| WILLIAM S THOMAS | 8315 HIRSCHWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | 6151 |
| WILLIAM S THOMPSON JR | 1674 LONGFELLOW ST | | | | DETROIT | MI | 48206 | 2050 |
| WILLIAM S THORNTON JR | 4343 CARTER CREEK PKWY | | | | BRYAN | TX | 77802 | 4491 |
| WILLIAM S TODER & | LORETTA F TODER | PO BOX 317 | | | RAYMOND | ME | 04071 |
| WILLIAM S TRABON | 1302 SW 5TH TERRACE | | | | OAK GROVE | MO | 64075 | 9517 |
| WILLIAM S TRIMBLE & | DONNA D TRIMBLE JT TEN | 7140 WELLINGTON DR | | | KNOXVILLE | TN | 37919 | 5934 |
| WILLIAM S UNDERWOOD & | MARY J UNDERWOOD JT TEN | 5241 E 3RD ST | | | TUCSON | AZ | 85711 | 1327 |
| WILLIAM S UNDERWOOD & | MRS MARY J UNDERWOOD JT TEN | 5241 E 3RD ST | | | TUCSON | AZ | 85711 | 1327 |
| WILLIAM S UNGER | BETTY K UNGER | 2354 SEBRING PL | | | PITTSBURGH | PA | 15235 | 2771 |
| WILLIAM S VORHABEN | 2418 RUSTIC RIDGE DR | | | | SEWICKLEY | PA | 15143 |
| WILLIAM S WALKER | 5113 ELK RIVER RD N | | | | ELKVIEW | WV | 25071 | 9713 |
| WILLIAM S WARFIELD | 17215 MIDDLETN COURT | | | | JEFFERSONTON | VA | 22724 |
| WILLIAM S WARNOCK | 5620 N ST LOUIS | | | | CHICAGO | IL | 60659 |
| WILLIAM S WEBSTER | 3806 RISEDORPH | | | | FLINT | MI | 48506 | 3130 |
| WILLIAM S WEBSTER & | CATHERINE L WEBSTER | TR WEBSTER FAMILY TRUST | UA 02/08/01 | 808 GREENLAWN AVE NW | WARREN | OH | 44483 | 2129 |
| WILLIAM S WEIL | 2525 CHAPALA ST | | | | SANTA BARBARA | CA | 93105 | 3912 |
| WILLIAM S WEST | 76318 S FITZMORRIS RD | | | | COVINGTON | LA | 70435 | 9212 |
| WILLIAM S WHITNEY | 4043 E ALTA MESA AVE | | | | PHOENIX | AZ | 85044 | 1335 |
| WILLIAM S WHITSON | 1124 CAPSTAN DRIVE | | | | FORKED RIVER | NJ | 08731 | 2023 |
| WILLIAM S WILDER | 6460 TYRRELL ROAD | | | | LAINGSBURG | MI | 48848 | 8774 |
| WILLIAM S WILKYMACKY | 1943 S COUNTY RD 750 E | | | | DILLSBORO | IN | 47018 | 9679 |
| WILLIAM S WILLS | 252 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 | 1711 |
| WILLIAM S WINGERT | 13612 ONYX LN | | | | FARMERS BRANCH | TX | 75234 | 3726 |
| WILLIAM S WINSTON | 107 VALLEY DRIVE | | | | HELENA | AR | 72342 | 1621 |
| WILLIAM S WRIGHT JR | 350 BARLOWS LANDING RD | BOX 358 | | | POCASSET | MA | 02559 | 0358 |
| WILLIAM S YAO | CHARLES SCHWAB & CO INC CUST | 403 MAIN ST # 108 | | | SAN FRANCISCO | CA | 94105 |
| WILLIAM S YURCSO | 10095 BRIARWOOD LANE | | | | FREELAND | MI | 48623 | 8842 |
| WILLIAM S ZAKOUR | 3189 CLAYDOR DRIVE | | | | DAYTON | OH | 45431 | 3330 |
| WILLIAM S. CARTER | 421 MUNDIS MILL RD. | | | | YORK | PA | 17406 | 9710 |
| WILLIAM S. CLARK & | LAURA M. CLARK TTEES | WILLIAM S. & LAURA M. CLARK TR | UAD 9-22-01 | 2156 HADDEN ROAD | WALNUT CREEK | CA | 94596 | 5823 |
| WILLIAM S. ELLIS | GRACE H ELLIS TTEE | U/A/D 06/04/97 | FBO WILLIAM S ELLIS TRUST | PO BOX 4005 | EMERALD ISLE | NC | 28594 | 4005 |
| WILLIAM S. FINGER ACF | DANIELLE S. FINGER U/CO/UTMA | 29343 THIMBLEBERRY LANE | | | EVERGREEN | CO | 80439 | 8562 |
| WILLIAM S. HAGLER IRA CHASE CUSTODIAN | 235 PIEDMONT CAMP ROAD | | | | BREVARD | NC | 28712 |
| WILLIAM S. HUNTER | 3062 UPLAND PLACE | | | | CLEMMONS | NC | 27012 |
| WILLIAM S. MILSTEIN | 3690 SANCROFT AVE | | | | WEST BLOOMFIELD | MI | 48324 | 2655 |
| WILLIAM S. WELLONS JR. | OFFICE ACCOUNT | P.O. BOX 766 | | | SPRING LAKE | NC | 28390 | 0766 |
| WILLIAM SAAM 4TH | 4 CARVILLE DR | | | | HAMPTON | NJ | 08827 | 2788 |
| WILLIAM SABAROFF | 853 DUKE RD | | | | MILFORD | MI | 48381 | 1105 |
| WILLIAM SABAROFF & | OZILDA M SABAROFF | TR WILLIAM & OZILDA SABAROFF REV | LIVING TRUST UA 06/13/02 | 853 DUKE | MILFORD | MI | 48381 | 1105 |
| WILLIAM SALEM | DAVID E SALEM | DIANE HARRIS MALIN | 4749 BENTWOOD DR | | BROOKLYN | OH | 44144 | 3154 |
| WILLIAM SALLEY | 12 STONEBRIDGE WAY | | | | BENTONVILLE | AR | 72712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM SALSBURG & | MRS DANA F SALSBURG TEN ENT | 6241 SW 8TH CT | | | PLANTATION | FL | 33317 3977 |
| WILLIAM SALTER | CGM IRA CUSTODIAN | 500 HENRY | | | KEOSAUQUA | IA | 52565 1042 |
| WILLIAM SAM WONG | LIVING TRUST | WILLIAM SAM WONG TTEE UA | DTD 11/16/99 | 131 FLEETWOOD DR | SAN CARLOS | CA | 94070 4270 |
| WILLIAM SAMPSON | 22 BIG ACRE SQUARE | | | | GAITHERSBURG | MD | 20878 |
| WILLIAM SAMPSON | CUST BLAKE WILLIAM STEVENS | UTMA CA | 28858 CEDAR BROOK LN | | MENIFEE | CA | 92584 7473 |
| WILLIAM SAMUEL ORR | WILLIAM BRANDON ORR | UNTIL AGE 21 | 5771 MEADOWLARK PL | | CARMEL | IN | 46033 |
| WILLIAM SAMUEL ORR CUST | WILLIAM BRANDON ORR UTMA IN | 5771 MEADOWLARK PL | | | CARMEL | IN | 46033 |
| WILLIAM SANBORN | 5937 ELLERSLEE DRIVE | | | | CARMICHAEL | CA | 95608 |
| WILLIAM SANDERS | 219 BAYS DR | | | | NOBLESVILLE | IN | 46060 6941 |
| WILLIAM SANDERS | 7137 HURST LN | | | | KNOXVILLE | TN | 37918 |
| WILLIAM SANDERS JR | 18050 VERONICA | | | | EAST DETROIT | MI | 48021 3235 |
| WILLIAM SANDERSON | 15 MERRILL CREEK | | | | WASHINGTON | NJ | 07882 3711 |
| WILLIAM SANFORD | 130 GROVE DRIVE | | | | CORDOVA | SC | 29039 |
| WILLIAM SAUER | 7574 MURFIELD PL | | | | INDIANAPOLIS | IN | 46237 9554 |
| WILLIAM SAUNDERS | 7834 PAGE BVD | ST LOUIS | | | SAINT LOUIS | MO | 63133 1165 |
| WILLIAM SAVARINO | CGM IRA ROLLOVER CUSTODIAN | 18602-1 WALKERS CHOICE RD | | | MONTGOMERY VILLAGE | MD | 20886 0538 |
| WILLIAM SAVINO IRA | WBNA CUSTODIAN TRAD IRA | 114 WASHINGTON STREET | | | BLOOMFIELD | NJ | 07003 2404 |
| WILLIAM SAWYER | RR2 1138 KIRK LINE EAST | BRACEBRIDGE ON P1L 1W9 | CANADA | | | | |
| WILLIAM SAYLES | 38 N LOWER BAY RD | | | | LOVELL | ME | 04051 3534 |
| WILLIAM SCALIA & | MARJORIE B SCALIA HIS WIFE TEN ENT | WITH RIGHT SURVSHIP | 814 PENNA AVE | | HUNTINGDON | PA | 16652 1227 |
| WILLIAM SCARBROUGH | 23 BERRY GROVE LANE | | | | BROCKPORT | NY | 14420 |
| WILLIAM SCHAEFER | 12218 JUPITER DR | | | | FORT MYERS | FL | 33908 6416 |
| WILLIAM SCHAEFFER | 6808 MARLEIGH COURT | | | | CLIFTON | VA | 20124 |
| WILLIAM SCHAFER MAZE | PO BOX 72206 | | | | DAVIS | CA | 95617 6206 |
| WILLIAM SCHAU COVINGTON | PHYLLIS JEAN COVINGTON | 8070 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46278 1236 |
| WILLIAM SCHEER & | OLLIE SCHEER JT TEN | 1069 HILLSBORO MILE | APT 402 | | HILLSBORO BCH | FL | 33062 2136 |
| WILLIAM SCHEERER | 22 HARVARD AVE | | | | COLLINGSWOOD | NJ | 08108 |
| WILLIAM SCHEERER 2ND | 81 IRVING PL | APT 7G | | | NEW YORK | NY | 10003 2213 |
| WILLIAM SCHEMERS | 3524 HIGH VIEW STREET | | | | HIGHLAND | MI | 48356 |
| WILLIAM SCHERNECK AND | MARGARET SCHERNECK TEN BY ENT | 311 COVERED BRIDGE ROAD | | | KING OF PRUSSIA | PA | 19406 1769 |
| WILLIAM SCHILLER | 136 E 56TH ST APT 2G | | | | NEW YORK | NY | 10022 3615 |
| WILLIAM SCHINDLER | 50 PEMBROOK DR | | | | STONY BROOK | NY | 11790 2636 |
| WILLIAM SCHLEIZER | 2906 N. BROADWAY | APT. 4 | | | CHICAGO | IL | 60657 |
| WILLIAM SCHMELING | 17005 SHADOW DR | | | | NEW BERLIN | WI | 53151 8638 |
| WILLIAM SCHMIDT | 166 CREAMERY BROOK RD | | | | BROOKLYN | CT | 06234 2515 |
| WILLIAM SCHMORR | 1333 DONALD AVE | | | | SEVERN | MD | 21144 |
| WILLIAM SCHNABEL & | CHERYL SCHNABEL JT TEN | PO BOX 80381 | | | FAIRBANKS | AK | 99708 0381 |
| WILLIAM SCHTOKAL | 7705 BRENTWOOD DR | | | | MYRTLE BEACH | SC | 29572 4147 |
| WILLIAM SCHUCHMAN | SALLY SCHUCHMAN | 123 FIRESTONE CIRCLE | | | ROSLYN | NY | 11576 3047 |
| WILLIAM SCHUETTE | CUST KEVIN WILLIAM SCHUETTE UGMA | MI | 5633 CHICKADEE LANE | | CLARKSTON | MI | 48346 2904 |
| WILLIAM SCHUETTE | CUST PAUL MARTIN SCHUETTE UGMA MI | 5633 CHICKADEE LANE | | | CLARKSTON | MI | 48346 2904 |
| WILLIAM SCHULER | 1076 BLYTHE WAY | | | | THE VILLAGES | FL | 32162 6674 |
| WILLIAM SCHULTZE | 3320 ESPLANADE CIR SE | | | | RIO RANCHO | NM | 87124 |
| WILLIAM SCHUMACHER | 5256 SW SAVAGE ST. | | | | PALM CITY | FL | 34990 |
| WILLIAM SCHUMACHER REV TR | WILLIAM W SCHUMACHER TTEE | U/A DTD 09/19/1977 | 5819 JOHN ANDERSON HWY | | FLAGLER BEACH | FL | 32136 5522 |
| WILLIAM SCHUSTER | 72 BIRCKHEAD PLACE | | | | TOLEDO | OH | 43608 2321 |
| WILLIAM SCHUTT GITHENS | 3104 LYTTON ST | | | | SAN DIEGO | CA | 92110 |
| WILLIAM SCHWALM | CHARLES SCHWAB & CO INC CUST | 140 PEPPERS MILL DR | | | PADUCAH | KY | 42001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM SCHWAN | PO BOX 1168 | | | | PAGOSA SPRINGS | CO | 81147 | 1168 |
| WILLIAM SCHWARTZ | SIMPLE IRA-PTC AS CUSTODIAN | 601 LYLE BLVD | | | MC KEESPORT | PA | 15132 | 2513 |
| WILLIAM SCHWOB & | MARY SCHWOB JT TEN | 2574 SWEETGUM WAY W | | | CLEARWATER | FL | 33761 | 3922 |
| WILLIAM SCOTT | 2924 CENTURY OAKS CIRCLE | | | | MALABAR | FL | 32950 | |
| WILLIAM SCOTT | 8234 BADGER | | | | DETROIT | MI | 48213 | 2141 |
| WILLIAM SCOTT | APT 5F | 809 PEARLE STREET | | | ELIZABETH | NJ | 07202 | 3458 |
| WILLIAM SCOTT BURKE | 2824 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045 | 6610 |
| WILLIAM SCOTT CLARK | 4523 WINDBERRY LN | | | | MILFORD | MI | 48350 | |
| WILLIAM SCOTT FISHBURN | 3221 MILL RD | | | | COLLEGEVILLE | PA | 19426 | 1514 |
| WILLIAM SCOTT FREEMAN & | HEATHER FREEMEN     JT TEN | P.O. BOX 7065 | | | ROCKY MOUNT | NC | 27804 | 0065 |
| WILLIAM SCOTT FREY | CHARLES SCHWAB & CO INC CUST | 1445 ACKERSON BLVD | | | BAY SHORE | NY | 11706 | |
| WILLIAM SCOTT HAMPTON & | MICHELLE HAMPTON | 8234 INGLETON CIR | | | EASTON | MD | 21601 | 5044 |
| WILLIAM SCOTT JOSLIN | 145 TYLER VIEW PL | | | | SEQUIN | WA | 98382 | 9563 |
| WILLIAM SCOTT MACMILLAN | HC 72 BOX 398 | | | | SOUDER | MO | 65773 | 9529 |
| WILLIAM SCOTT REID | P O BOX 51601 | | | | IRVINE | CA | 92619 | |
| WILLIAM SCOTT RUSS | 616 SURREY LN | | | | AUGUSTA | GA | 30907 | 8216 |
| WILLIAM SCOTT SPECKMAN | 3205 PATINA ST | | | | LAS VEGAS | NV | 89129 | 6367 |
| WILLIAM SEALEY | 21 HAMPTON GREEN | | | | STATEN ISLAND | NY | 10312 | 1717 |
| WILLIAM SEAN CONLEY TRUST | BRIAN CONLEY, TRUSTEE | 810 WEST CLINCH AVENUE | SUNSPHERE, SUITE 700 | | KNOXVILLE | TN | 37902 | |
| WILLIAM SEARS | 2333 N CHANNEL DR | | | | HARSENS ISLAN | MI | 48028 | 9507 |
| WILLIAM SEARS & | SANDRA MAYNOR JT TEN | 2333 N CHANNEL DR | | | HARSENS ISLAN | MI | 48028 | 9507 |
| WILLIAM SEARS MC CULLOUGH | 7 VALLEY VIEW ROAD | | | | ORINDA | CA | 94563 | 1408 |
| WILLIAM SELERSKI | TR WILLIAM SELERSKI REVOCABLE TRUST | UA 11/24/98 | 1332 W HOLT AVE | | MILWAUKEE | WI | 53215 | 5020 |
| WILLIAM SELLERS | 108 HUNTINGTON BLVD | | | | MADISONVILLE | TN | 37354 | 5990 |
| WILLIAM SEMOCK | 5430 MAIN AVE | | | | NORTH RIDGEVILLE | OH | 44039 | 2224 |
| WILLIAM SENKEL III | CUST TARA LYNN SENKEL UGMA NJ | BOX 62 | | | BAYHEAD | NJ | 08742 | 0062 |
| WILLIAM SEPANIK AND | JENNIFER SEPANIK JTWROS | 1747 HEALEY LANE | | | TRAVERSE CITY | MI | 49686 | 9014 |
| WILLIAM SERRA | 7724 BRENTWOOD DRIVE | | | | ANCHORAGE | AK | 99502 | |
| WILLIAM SERVAIS & | MARY ANN SERVAIS JT TEN | 66 KAHDENA ROAD | | | MORRISTOWN | NJ | 07960 | 3525 |
| WILLIAM SESSIONS | 4824 KINGFISHER COURT | | | | WALDORF | MD | 20603 | |
| WILLIAM SEYMOUR IRA | FCC AS CUSTODIAN | 132 ROCK RIDGE COURT | | | LEXINGTON | SC | 29072 | 7970 |
| WILLIAM SHANAHAN | 15 KOSUGA LANE | | | | PINE ISLAND | NY | 10969 | |
| WILLIAM SHANE | 242 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | 1631 |
| WILLIAM SHANNON GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | NASHVILLE | TN | 37220 | 1507 |
| WILLIAM SHANNON WILKIE | 1427 GREENFIELD ROAD | | | | MCCORMICK | SC | 29835 | |
| WILLIAM SHARP | TOD ACCOUNT | 35 MORGAN DRIVE | | | LEXINGTON | OH | 44904 | 8016 |
| WILLIAM SHAVER | 3131 ROCKFISH ROAD | | | | CRIMORA | VA | 24431 | |
| WILLIAM SHAWN MCCABE | 608 N FLORIDA ST | | | | ARLINGTON | VA | 22203 | 1411 |
| WILLIAM SHAYDER | 910 SKIMMER BAY BND | | | | MYRTLE BEACH | SC | 29572 | 5737 |
| WILLIAM SHEDD | AFTCO MFG | 2017 OCEAN WAY | | | LAGUNA BEACH | CA | 92651 | 3239 |
| WILLIAM SHEEHAN | 201 MAPLE ST | | | | CONWAY | MA | 01341 | 9727 |
| WILLIAM SHEEHAN | 881 WATERFORD DR | | | | DELRAN | NJ | 08075 | 2327 |
| WILLIAM SHELBURN JR | 13523 FAR HILLS LANE | | | | DALLAS | TX | 75240 | 5531 |
| WILLIAM SHELBURN JR & | LOIS J SHELBURN JT TEN | 13523 FAR HILLS LN | | | DALLAS | TX | 75240 | 5531 |
| WILLIAM SHELDON | 350 OLD ARMY RD | | | | SCARSDALE | NY | 10583 | 2648 |
| WILLIAM SHELDON HARBAUGH | 3040 SHROPSHIRE BLVD | | | | POWELL | TN | 37849 | 4617 |
| WILLIAM SHELDON, GARRETT | SHELDON, GAYLORD DEVERE, TTEES | U/W LOUISE SHELDON | FBO WILLLIAM SHELDON | 350 OLD ARMY ROAD | SCARSDALE | NY | 10583 | 2648 |
| WILLIAM SHERMAN | 4 HARWOOD WAY | | | | PETERSBURGH | NY | 12138 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SHERMAN HOUGH | 7934 WOODFORD LANE | | | | GERMANTOWN | TN | 38138 | 4020 |
| WILLIAM SHERMAN ROBARDS & | CHARLOTTE KATHLEEN ROBARDS JT TEN | 7216 HIGH DRIVE | | | PRAIRIE VILLAGE | KS | 66208 | 3355 |
| WILLIAM SHERMAN TR | WILLIAM SHERMAN TTEE | U/A DTD 11/23/1999 | 147 GLEN DRIVE | | ONEONTA | NY | 13820 | 3553 |
| WILLIAM SHERRILL JACKSON & | JANICE E JACKSON | DESIGNATED BENE PLAN/TOD | 7610 E 48TH ST | | KANSAS CITY | MO | 64129 | |
| WILLIAM SHERWOOD HEATON | 19407 70TH AVE | R ROUTE #1 | | | MARION | MI | 49665 | 8219 |
| WILLIAM SHEWMAN | 816 STONEHENGE WAY | | | | BROWNSBURG | IN | 46112 | |
| WILLIAM SHIDELER CUST | IAN M. SHIDELER UTMA CA | 21 MELVILLE AVENUE | | | SAN ANSELMO | CA | 94960 | 2743 |
| WILLIAM SHING | TOD ACCOUNT | 7113 N. 4TH STREET | | | MCALLEN | TX | 78504 | 1745 |
| WILLIAM SHIREY | 741 OSBORNE LN | | | | CRESCENT | PA | 15046 | 5425 |
| WILLIAM SHIRLEY | 2341 WARWICK AVE | | | | GRAND PRAIRIE | TX | 75052 | |
| WILLIAM SHLENSKY | CUST WENDY SHLENSKY UGMA IL | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804 | 2405 |
| WILLIAM SHRUM | WILLIAM MAXTON SHRUM, JR. TRUS | 5310 GARTH AVE | | | LOS ANGELES | CA | 90056 | |
| WILLIAM SHULL | 3151 POPLAR HILL RD | | | | LIVONIA | NY | 14487 | |
| WILLIAM SHUNK | 373 OREGON ROAD | | | | MOHNTON | PA | 19540 | |
| WILLIAM SHYLO | 132 CHADDUCK AVE #2 | | | | BUFFALO | NY | 14207 | 1532 |
| WILLIAM SHYNE | 4429 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 | 4489 |
| WILLIAM SICKLES | 3614 MORROW DR | | | | BENSALEM | PA | 19020 | 1300 |
| WILLIAM SICKON & | GEORGIANA SICKON JT TEN | 21902 PATRIOT BLVD | | | BROWNSTOWN TOWNSHI | MI | 48192 | 7490 |
| WILLIAM SIEGEL | CUST JAMES SCOTT SIEGEL U/THE | OKLA UNIFORM GIFTS TO MINORS | ACT | 14 SKYLINE DR | MONTVILLE | NJ | 07045 | 9422 |
| WILLIAM SIEVERS | 12264 SOUTH MOUNTAIN RD | | | | SOUTH MOUNTAIN | PA | 17261 | 0392 |
| WILLIAM SIEVERTSEN | 2323 EAGLE DRIVE | | | | N CHARLESTON | SC | 29406 | |
| WILLIAM SIMCOCK | 1599 SIXTH ST | | | | TRENTON | NJ | 08638 | 3001 |
| WILLIAM SIMEON THOMAS AND | WILLIAM S THOMAS JR. JTWROS | 3610 ELMWOOD AVENUE | | | ROCHESTER | NY | 14610 | 3440 |
| WILLIAM SIMMERMON R/O IRA | FCC AS CUSTODIAN | 1237 S 925 W | | | LAPEL | IN | 46051 | 9759 |
| WILLIAM SIMMETH | 3872 COBBLER MOUNTAIN RD | | | | DELAPLANE | VA | 20144 | |
| WILLIAM SIMPSON | 1180 WASH TWINS ROAD | | | | EATON | OH | 45320 | 1304 |
| WILLIAM SIMPSON | 384 EAST BROADWAY STREET | | | | HAVERHILL | MA | 01830 | |
| WILLIAM SIMS | 19120 GLOUCESTER | | | | DETROIT | MI | 48203 | |
| WILLIAM SINGLETON | 900 W PHILADELPHIA | | | | DETROIT | MI | 48202 | 1944 |
| WILLIAM SIPOS | 339 CALVERT STREET | | | | WHITEHALL | PA | 18052 | |
| WILLIAM SISK & | JACQUELINE LOUISE SISK | 124 E ST | | | VERNONIA | OR | 97064 | |
| WILLIAM SKELNIK | & KAREN SKELNIK JT TEN | 116 JUNIPER RIDGE DR | | | PRESCOTT | AZ | 86301 | 5461 |
| WILLIAM SKOR & ESTHER SKOR JT WROS | TOD RICHARD SKOR & DIANE FERDIE | SUBJECT TO STA RULES | 61 TAMIAMI BLVD | | MIAMI | FL | 33144 | 2664 |
| WILLIAM SLEISON | C/O VICKI CASTANEDA | 38380 MALLORY DRIVE | | | LIVONIA | MI | 48154 | 1107 |
| WILLIAM SLOVAK | R/O IRA DCG & T TTEE | 105 N CLINTON AVE | | | N PATCHOGUE | NY | 11772 | 1102 |
| WILLIAM SMEDLEY CHRISTOPHER & | NANCY F CHRISTOPHER | 327 WEST RD | | | NEW CANAAN | CT | 06840 | |
| WILLIAM SMEETS | 19215 WEST NOEL ROAD | | | | ELWOOD | IL | 60421 | |
| WILLIAM SMITH | 1045 INDEPENDENCE CT | | | | ALABASTER | AL | 35007 | |
| WILLIAM SMITH | 1139 ALEXANDER SE | | | | GRAND RAPIDS | MI | 49507 | 1456 |
| WILLIAM SMITH | 120 MACKLIN DRIVE | | | | COTATI | CA | 94931 | 5380 |
| WILLIAM SMITH | 12812 WESTBURY DR | | | | MORENO VALLEY | CA | 92553 | 4151 |
| WILLIAM SMITH | 1519 SOUTH 3RD AVENUE | | | | MAYWOOD | IL | 60153 | |
| WILLIAM SMITH | 2114 BEGOLE STREET | | | | FLINT | MI | 48504 | 3182 |
| WILLIAM SMITH | 8100 BRAXTON COURT | | | | MECHANICSVILLE | VA | 23116 | |
| WILLIAM SNIDER | 26 W. BECKONVALE CR. | | | | THE WOODLANDS | TX | 77382 | |
| WILLIAM SNOW | 108 COLONY COURT | | | | WALKERSVILLE | MD | 21793 | |
| WILLIAM SNOW | 48 CAMPBELL LANE | | | | MENLO PARK | CA | 94025 | |
| WILLIAM SOLLFREY & | ELAINE M SOLLFREY | TR SOLLFREY FAM TRUST | UA 07/30/81 | 633 OCEAN AVE APT 4 | SANTA MONICA | CA | 90402 | 2638 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM SONIK & | LAIRD SONIK JT TEN | 4214 DUNDAS #206 | TORONTO AB  M8X 1Y6 | CANADA | | | |
| WILLIAM SONNENWALD JR | 5 QUAIL COURT | | | | WHEELING | WV | 26003 | 2638 |
| WILLIAM SOSA | 109 CHESTNUT COURT | | | | GARWOOD | NJ | 07027 | 1700 |
| WILLIAM SOTOS | 6662 LAUREL LN | | | | OLMSTED TWP | OH | 44138 | 2736 |
| WILLIAM SOUTHARD | 309 BLACKJACK RD | | | | ENNIS | TX | 75119 | |
| WILLIAM SPARLING LEET | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3485 OYSTER BAY AVE | | DAVIS | CA | 95616 | |
| WILLIAM SPARLING LEET & | M BURNISON LEET | 3485 OYSTER BAY AVE | | | DAVIS | CA | 95616 | |
| WILLIAM SPARROW | 5627 PACES GLEN AVE. APT.216 | | | | CHARLOTTE | NC | 28212 | |
| WILLIAM SPEARS | 7884 DEER ROAD | | | | CUSTER | WI | 54423 | |
| WILLIAM SPENCE | 698 MIDWAY ST | | | | LEWISBURG | TN | 37091 | 4123 |
| WILLIAM SPENCER | 105 PARK MEADOWS DR. | | | | LAWRENCEVILLE | GA | 30044 | |
| WILLIAM SPENCER | PO BOX 846 | | | | JEROME | AZ | 86331 | 0846 |
| WILLIAM SPERBER & | ESTHER B SPERBER JT TEN | 28785 ROCKLEDGE DR | | | FARMINGTON HILLS | MI | 48334 | 1759 |
| WILLIAM SPINNEY | 52 MENDUM AVE | | | | KITTERY | ME | 03904 | |
| WILLIAM SPOHN & | SHEILA SPOHN | JT TEN | 308 KNOLL VIEW DR. | | JANESVILLE | WI | 53548 | 6303 |
| WILLIAM SQUIRES | 330 MARSH POINT DRIVE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| WILLIAM ST JOHN LA CORTE II | 412 NORTHLINE ST | | | | METAIRIE | LA | 70005 | |
| WILLIAM STACKPOLE | PO BOX 1562 | | | | OROFINO | ID | 83544 | 1562 |
| WILLIAM STADLER | 300 E FRANKLIN ST | APT B | | | APPLETON | WI | 54911 | |
| WILLIAM STAHL | 7512 N MAPLE DR. | | | | FRANKTON | IN | 46044 | |
| WILLIAM STAKE & | FRANCES STAKE JT TEN | 3943 GEORGE RD | | | WISCONSIN RAPIDS | WI | 54495 | 9371 |
| WILLIAM STAMPS FARISH FUND | ATTN TERRY WARD | 1100 LOUISIANA STE 2200 | | | HOUSTON | TX | 77002 | 5245 |
| WILLIAM STANFIELD | 22319 FONTANA ST. | | | | TEHACHAPI | CA | 93561 | |
| WILLIAM STANFORD JAMES | CGM SEP IRA CUSTODIAN | 2059 CROSS KEYS ROAD | | | UNION | SC | 29379 | 9219 |
| WILLIAM STANLEY BURKS | THE BURKS REVOCABLE LIVING TRU | 5789 CANNES DR | | | STERLING HEIGHTS | MI | 48314 | |
| WILLIAM STANLEY HART & | NELDA HART | 11322 SAILWING CREEK CT | | | PEARLAND | TX | 77584 | |
| WILLIAM STANTON | 1741 LANCASTER | | | | POCATELLO | ID | 83201 | |
| WILLIAM STANTON | MARILYN STANTON JT TEN | 7487 COLUMBIA DR | | | OLMSTED FALLS | OH | 44138 | 1503 |
| WILLIAM STARK | CUST LISA JAN STARK U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9208 FALLS BRIDGE LANE | POTOMAC | MD | 20854 | 3948 |
| WILLIAM STARZYK | 16106 FM 3204 | | | | BROWNSBORO | TX | 75756 | |
| WILLIAM STEELE COXE & | SUSAN O COXE JT TEN | 2831 BELVEDERE AVE | | | CHARLOTTE | NC | 28205 | 3705 |
| WILLIAM STEFANKO | 9824 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 | 6017 |
| WILLIAM STEFANOSKY | CUST MICHAEL F STEFANOSKY | UTMA PA | 237 JOSEPH RD | | OXFORD | PA | 19363 | 4320 |
| WILLIAM STEINBERG & | MRS SYLVIA STEINBERG JT TEN | 56-34 218TH ST | | | BAYSIDE | NY | 11364 | 1914 |
| WILLIAM STEMPFLE | CGM IRA CUSTODIAN | 251 FEARRINGTON POST | | | PITTSBORO | NC | 27312 | 8555 |
| WILLIAM STEMPLE & | MRS GENEVIEVE STEMPLE JT TEN | 6306 COTTONWOOD DR | | | ALEXANDRIA | VA | 22310 | 2809 |
| WILLIAM STEPHEN WALKER | 408 DENNIS DRIVE | | | | VACAVILLE | CA | 95688 | 2120 |
| WILLIAM STEPHENS & | DEBRA STEPHENS JT WROS | P O BOX 104 | | | PARKER CITY | IN | 47368 | 0104 |
| WILLIAM STEVEN HASELWOOD | 280 VINCENT RD | | | | HODGENVILLE | KY | 42748 | 9359 |
| WILLIAM STEVEN HYDER ROTH IRA | FCC AS CUSTODIAN | 410 E SIENA HTS DR | | | ADRIAN | MI | 49221 | |
| WILLIAM STEVEN SHELTON SR | 189 TREMONT AVE | | | | ORANGE | NJ | 07050 | 3005 |
| WILLIAM STEVENS | 14 ALAMEDA RD. | | | | BROOMALL | PA | 19008 | |
| WILLIAM STEWART | 4337 NORTH 41 AVENUE | | | | BIRMINGHAM | AL | 35217 | 3958 |
| WILLIAM STEWART | CGM SEP IRA CUSTODIAN | 4400 FRANKO SWITCH ROAD | | | WEATHERFORD | TX | 76088 | 7114 |
| WILLIAM STEWART BLACK | 608 ELMWOOD DR | | | | GREENSBORO | NC | 27408 | 5006 |
| WILLIAM STEWART DAWES | 11 CROSSLEY DR | | | | DOVER | DE | 19901 | |
| WILLIAM STEWART KETCHAM | 103 CANBERRA COURT | | | | CARY | NC | 27513 | 2923 |
| WILLIAM STEWART KETCHAM TTEE | U/W NEWTON H KETCHAM TRUST FBO | RAY N KETCHAM | 103 CANBERRA COURT | | CARY | NC | 27513 | 2923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM STEWART REV INTERV TST | U/A DTD 05-09-91 | WILLIAM H STEWART | & JUDITH STEWART TTEES | 6195 NORTHWEST BLVD #109 | PLYMOUTH | MN | 55442 | |
| WILLIAM STINE | 402 NORTH ST | | | | OIL CITY | PA | 16301 | 2845 |
| WILLIAM STOCK | 231 EAST MAIN STREET | PO BOX 44 | | | JOHNSTOWN | NY | 12095 | |
| WILLIAM STOKES | PO BOX 38522 | | | | BALTIMORE | MD | 21231 | |
| WILLIAM STONE | 120 NE 9TH | | | | WASHINGTON | IN | 47501 | |
| WILLIAM STPIERRE | 12103 KENCRESTDR | | | | GULFPORT | MS | 39503 | |
| WILLIAM STRABLE | 31036 BEACHWALK DR | APT 1502 | | | NOVI | MI | 48377 | 1421 |
| WILLIAM STRAIN | 2550 GILBERTVILLE AVE | | | | HENDERSON | NV | 89052 | 6499 |
| WILLIAM STREAMS | 332 SAND RD | | | | N HAVERHILL | NH | 03774 | |
| WILLIAM STREET | 2326 149TH AVE., NW | | | | ANDOVER | MN | 55304 | |
| WILLIAM STRENSKE | 804 LINDSLEY DR APT 2H | | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM STRINGHAM | 3204 SKYNIGHT DR | | | | CRESTVIEW | FL | 32539 | |
| WILLIAM STUCKER AND | JOYCE B STUCKER JT TEN | 128 PARK LANE | | | LAWRENCEBURG | KY | 40342 | |
| WILLIAM SU | 313 WEST SEMINARY AVE | | | | LUTHERVILLE | MD | 21093 | |
| WILLIAM SUAREZ | 378 LAKE VISTA CT. | | | | PORTER | IN | 46304 | |
| WILLIAM SUKACH JR | CUST WILLIAM SUKACH III UGMA DE | 1027 GALLERY ROAD | | | WILM | DE | 19805 | 1030 |
| WILLIAM SULLIVAN | 775 EL PASEO DR | | | | PETALUMA | CA | 94952 | 1771 |
| WILLIAM SULLIVAN | 843 GAINSBORO RD | | | | DREXEL HILL | PA | 19026 | 1613 |
| WILLIAM SULLIVAN | WILLIAM MITCHELL SULLIVAN | UNIF GIFT MIN ACT CONN | 1 SEA MEADOWS LN | | WATERFORD | CT | 06385 | 3735 |
| WILLIAM SUNTRUP & | MARY SUNTRUP JT TEN | 12965 PINGRY | | | ST LOUIS | MO | 63131 | 1726 |
| WILLIAM SUPPES JR | 1944 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609 | 9465 |
| WILLIAM SUTHERLAND | 618 N. MAIN ST. | | | | CRANE | MO | 65633 | |
| WILLIAM SVEC JR & | JOY A SVEC TEN ENT | 5804 KNOWLES DR SW | | | ROANOKE | VA | 24018 | 4740 |
| WILLIAM SWARTZ & DIANE PACE CO-TTEE | WILLIAM SWARTZ & DIANE PACE TR U/A | DTD 04/21/1994 | 787 ANDERSON CREEK ROAD | | TALENT | OR | 97540 | 9736 |
| WILLIAM SWINCICKI | CUST MICHAEL SWINCICKI | UGMA MI | 30095 MAPLEWOOD ST | | GARDEN CITY | MI | 48135 | |
| WILLIAM SWINDLE | 1201 RAMBLER RD | | | | ARLINGTON | TX | 76014 | |
| WILLIAM SWISTOCK & | BERNICE A SWISTOCK JT TEN | 23249 BARWOOD LANE NORTH | APT 407 | | BOCA RATON | FL | 33428 | 6723 |
| WILLIAM SYKES | 4525 NORTHAMPTON | | | | FLOWERY BRANCH | GA | 30542 | 3082 |
| WILLIAM SZKODZINSKI | WILLIAM A SZKODZINSKI LIVING | 9730 QUAIL RIDGE RUN | | | BRIGHTON | MI | 48114 | |
| WILLIAM SZYMANSKI | 4017 WILLISTON ST | | | | SOUTH BURLINGTON | VT | 05403 | 6043 |
| WILLIAM SZYMANSKI | CHARLES SCHWAB & CO INC CUST | 858 W ARROW HWY | | | UPLAND | CA | 91786 | |
| WILLIAM SZYMANSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 858 W ARROW HWY | | UPLAND | CA | 91786 | |
| WILLIAM SZYMANSKI JR | WILLIAM SZYMANSKI JR | 5651 SUTTERS LN | | | BLOOMFIELD HILLS | MI | 48301 | |
| WILLIAM T ABBOTT | 1781 HIGHWAY 53E | | | | DAWSONVILLE | GA | 30534 | 5347 |
| WILLIAM T AGATHIS C/F | WILLIAM C AGATHIS UGMANJ | C/O BERKELEY WINE COMPANY LLC | 500 SPRINGFIELD AVE | | BERKELEY | NJ | 07922 | 1112 |
| WILLIAM T AHRENS | WEDBUSH MORGAN SEC CTDN | IRA ROTH 04/12/04 | 12250 PRINCE OF PEACE | | EAGLE RIVER | AK | 99577 | |
| WILLIAM T AIMERS JR | CGM ROTH IRA CUSTODIAN | 611 SONORA DRIVE | | | BARBERTON | OH | 44203 | 8640 |
| WILLIAM T ALDEN | 242 DORWIN AVE | | | | SYRACUSE | NY | 13205 | 3206 |
| WILLIAM T ALLEN | 12829 EDGEBROOK WAY | | | | KNOXVILLE | TN | 37922 | 6390 |
| WILLIAM T ALLEN | 30 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623 | 4531 |
| WILLIAM T ALLISON | 8327 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106 | 5918 |
| WILLIAM T ANDAMASARIS | 1231 NORTH RD APT 299 | | | | NILES | OH | 44446 | 2262 |
| WILLIAM T ANDERSON | 243 E WALKER AVE | | | | ASHEBORO | NC | 27203 | 6825 |
| WILLIAM T ANDERSON | TR WILLIAM T ANDERSON TRUST | UA 07/27/93 | 4091 WESTBOURNE CIRCLE | | SARASOTA | FL | 34238 | 3249 |
| WILLIAM T ATKINSON | 11610 NORRIS RD | | | | DEWITT | MI | 48820 | 9520 |
| WILLIAM T ATKINSON | 3743 DOROTHY LANE | | | | WATERFORD | MI | 48329 | 1110 |
| WILLIAM T AVERY & CAROLYN K AVERY | TTEES WILLIAM T AVERY & CAROLYN K | AVERY TRUST UAD 11/27/00 | 2582 KATSURA LANE | | HOWELL | MI | 48855 | 6480 |
| WILLIAM T AYCOCK | 5012 NIAGARA | | | | WAYNE | MI | 48184 | 2640 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM T BAISDEN II | 2411 KINGSBURY DR | | | | JOPPA | MD | 21085 1607 |
| WILLIAM T BAKER JR | 36 TREASURY ST | | | | ST AUGUSTINE | FL | 32084 3651 |
| WILLIAM T BARKSDALE | 150 KANSAS | | | | YPSILANTI | MI | 48198 6025 |
| WILLIAM T BATEWELL | 69 CIRCUIT ROAD | | | | BELLPORT | NY | 11713 2335 |
| WILLIAM T BEARDSLEY | 169 SCRIBNER RD | | | | ROSE CITY | MI | 48654 |
| WILLIAM T BEAVER | 3601 DAKOTA AVE | | | | FLINT | MI | 48506 3157 |
| WILLIAM T BEAVER | CUST KENNETH F BROWN JR UGMA PA | 2315 BRICKTAVERN RD | | | QUAKERTOWN | PA | 18951 3909 |
| WILLIAM T BEECROFT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1566 WILLOUGHBY RD | | MASON | MI | 48854 |
| WILLIAM T BERNARD & | DARLA J BERNARD | 4208 W 113TH ST | | | LEAWOOD | KS | 66211 |
| WILLIAM T BERTILACCHI | WILLIAM T BERTILACCHI LIVING | 2522 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 |
| WILLIAM T BISHOP | 444 RAGING RIVER ROAD | | | | MASON | MI | 48854 9332 |
| WILLIAM T BLACK | 37800 CAPEL RD | | | | GRAFTON | OH | 44044 1108 |
| WILLIAM T BLACK & | PATRICIA T BLACK JT TEN | 1306 WESTVIEW DR | | | NORMAL | IL | 61761 3245 |
| WILLIAM T BLAKE | 46 DOUGLAS DR | | | | CANANDAIGUA | NY | 14424 1018 |
| WILLIAM T BLAND SR | DONNA L BLAND | RD 4 BOX 121 | | | MOUNDSVILLE | WV | 26041 9414 |
| WILLIAM T BOSSERMAN | 174 HICKORY FOREST RD | | | | FAIRVIEW | NC | 28730 7621 |
| WILLIAM T BOURAS & | MARY N BOURAS | TR WILLIAM T BOURAS TRUST | UA 04/02/97 | 5922 CRANE CIRCLE | ST LOUIS | MO | 63109 3430 |
| WILLIAM T BRADY | 546 NOLFIELD DR | | | | GLEN BURNIE | MD | 21061 5311 |
| WILLIAM T BRANCH JR | 99 INMAN CIRCLE NE | | | | ATLANTA | GA | 30309 3384 |
| WILLIAM T BRIEN | C/O MARK R WELLS | 27619 HARRISON WOODS LN | | | HARRISON TWP | MI | 48045 |
| WILLIAM T BRIGGS | 67 ANDERSON DRIVE | | | | METHUEN | MA | 01844 7422 |
| WILLIAM T BROCKETT | 2247 W 118TH AVE | | | | DENVER | CO | 80234 2424 |
| WILLIAM T BROOMALL JR | 25 1/2 WOODSIDE AVE | | | | LEVITTOWN | PA | 19057 4513 |
| WILLIAM T BROWN | 3169 BREMERTON PL | | | | LA JOLLA | CA | 92037 |
| WILLIAM T BROWN | 8015 E 69TH ST | | | | KANSAS CITY | MO | 64133 5602 |
| WILLIAM T BROWN & | GOLDEN BROWN, JTWROS | 987 LAWRENCE RD | | | MURRAY | KY | 42071 |
| WILLIAM T BROWN III AND | KATHRYN S BROWN JTWROS | 1876 EDEN WAY | | | VIRGINIA BEACH | VA | 23454 3056 |
| WILLIAM T BULGER & | ANN M BULGER JT TEN | 660 ASPEN COURT | | | MT PLEASANT | MI | 48858 9024 |
| WILLIAM T BULLER | 4549 CAMERON CIR | | | | DEXTER | MI | 48130 9407 |
| WILLIAM T BURNS & | RUTH GAGE BURNS JT TEN | 3908 CHEROKEE AVE | | | FLINT | MI | 48507 2876 |
| WILLIAM T BYERS | BY WILLIAM T BYERS | 3956 GLEN OAKS MANOR DR | | | SARASOTA | FL | 34232 1038 |
| WILLIAM T CAHILL JR IRA | FCC AS CUSTODIAN | U/A DTD 8/31/90 | 479 LOUCROFT RD | | HADDONFIELD | NJ | 08033 4026 |
| WILLIAM T CAIN | 104 CHERRY LANE | | | | SOMERSET | KY | 42501 1604 |
| WILLIAM T CALLAGHAN | 111 BRIDLE ROAD | | | | GLENSHAW | PA | 15116 1432 |
| WILLIAM T CALLAHAN | 3731 SHAKER RD | | | | FRANKLIN | OH | 45005 4943 |
| WILLIAM T CAMACHO | 2582 SHERLOCK DR | | | | SAN JOSE | CA | 95121 2764 |
| WILLIAM T CAMERON | 1247 AIRPORT DR | | | | S BURLINGTON | VT | 05403 6017 |
| WILLIAM T CAMPBELL | 2509 W CRAWFORD AVE | | | | WICHITA | KS | 67217 1425 |
| WILLIAM T CAMPBELL | 8019 COVENTRY | | | | WESTLAND | MI | 48185 1832 |
| WILLIAM T CANNON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 6823 COUNTY ROAD 249 | | LIVE OAK | FL | 32060 |
| WILLIAM T CANNON & | PATRICIA W CANNON JT TEN | 161 ARDITH DR | | | ORINDA | CA | 94563 4232 |
| WILLIAM T CANTY | 6701 SUN VALLEY DR | | | | CLARKSTON | MI | 48348 4943 |
| WILLIAM T CARR | 1228 BERTEN ST | | | | LANSING | MI | 48910 1216 |
| WILLIAM T CARSON | 8707 SMOKETREE CV | | | | AUSTIN | TX | 78735 1433 |
| WILLIAM T CASTRO | 350 E 54TH ST 5H | | | | NEW YORK | NY | 10022 5050 |
| WILLIAM T CLARK | 202 DUPONT ST | | | | RIDLEY PARK | PA | 19078 2903 |
| WILLIAM T CLARK | 7946 SYLVESTER | | | | DETROIT | MI | 48214 1051 |
| WILLIAM T CLARK TRUST | WILLIAM T CLARK TRUSTEE | P O BOX 312 | | | BURTON | OH | 44021 0312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T CLEMINSHAW | 126 W YALE LOOP | | | | IRVINE | CA | 92604 | 3676 |
| WILLIAM T CLIFFORD | 12381 W ROBERTA LN | | | | PEORIA | AZ | 85383 | 2545 |
| WILLIAM T COCHRAN | 418 COPPERSMITH DR #6 | | | | MASON | MI | 48854 | 1398 |
| WILLIAM T COLE | 9377 BUTWELL ST | | | | LOVONIA | MI | 48150 | 3441 |
| WILLIAM T COLEMAN | 3234 PROSPECT | | | | FLINT | MI | 48504 | 3290 |
| WILLIAM T CUMMINGS & | ODA K CUMMINGS JT TEN | 8459 S WABASH AVE | | | CHICAGO | IL | 60619 | 5615 |
| WILLIAM T DAVIDSON | 11111 REDHAWK ST | | | | PLANTATION | FL | 33324 | 2168 |
| WILLIAM T DAVIS | 2891 GANT QUARTERS DR | | | | MARIETTA | GA | 30068 | 3733 |
| WILLIAM T DAVIS & | ANNE P DAVIS JT TEN | 2891 GANT QUARTERS DR | | | MARIETTA | GA | 30068 | 3733 |
| WILLIAM T DEITMEN | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060 | 6930 |
| WILLIAM T DEMPSEY & | PAMELA S DEMPSEY | CIM BAR CODE TECH INC EMP PR | SH PLAN U/A DTD 01/01/95 | 350 PFINGSTEN RD STE 102 | NORTHBROOK | IL | 60062 | |
| WILLIAM T DENNEHY & | JEANNE L DENNEHY JT TEN | 875 MONTGOMERY ST | | | MANCHESTER | NH | 03102 | 2723 |
| WILLIAM T DER GARRY | BY WILLIAM T DER GARRY | 5215 INVERNESS DR | | | SARASOTA | FL | 34243 | 4727 |
| WILLIAM T DEZORT | 345 POPLAR RUN RD | | | | NORMALVILLE | PA | 15469 | 1251 |
| WILLIAM T DOLEMBO & | GLORIA M DOLEMBO JT TEN | 1755 ALTA VISTA AVE | | | MUNSTER | IN | 46321 | |
| WILLIAM T DOSS AND | MARY E DOSS JTWROS | 220 SOUTH BROADWAY | APT 1521 | | ROCHESTER | MN | 55904 | 6518 |
| WILLIAM T DOTSON JR | 3736 MAMARONECK RD | | | | LOUISVILLE | KY | 40218 | 1618 |
| WILLIAM T DOUGLASS | 3745 KLEMER RD | | | | N TONAWANDA | NY | 14120 | 1228 |
| WILLIAM T DOWNEY JR | 21709 150TH AVE | | | | TUSTIN | MI | 49688 | 8550 |
| WILLIAM T DOYLE REV IN | VI TRUST | U/A DTD 06/16/1997 | WILLIAM T DOYLE TTEE | 186 MURRAY ROAD | MONTPELIER | VT | 05602 | 8516 |
| WILLIAM T DRUMMOND & | ANN G DRUMMOND JT TEN | 128 SALT PONDS RD | | | HAMPTON | VA | 23664 | 1711 |
| WILLIAM T DUKARSKI | 2079 WOODSHIRE PLACE SE | | | | KENTWOOD | MI | 49508 | 5312 |
| WILLIAM T DUNN JR | CUST WILLIAM T DUNN 3RD A MINOR | UNDERARTICLE | 8-A OF THE PERS PROPERTY LAW N Y | 2726 ANZIO CT APT 105 | PALM BCH GDNS | FL | 33410 | 2981 |
| WILLIAM T EDWARDS JR | 26042 WILSON RD | | | | ANTIOCH | IL | 60002 | 8175 |
| WILLIAM T ELLIS | 230 GREENHILL RD | | | | DAYTON | OH | 45405 | 1116 |
| WILLIAM T ELSWICK & | JAMES T ELSWICK JT TEN | 1113 BLUEBRANCH DRIVE | | | GRAIN VALLEY | MO | 64029 | 9084 |
| WILLIAM T ERDY | 6244 LONDON GROVEPORT RD #30 | | | | GROVE CITY | OH | 43123 | 9574 |
| WILLIAM T ETHEREDGE III | 4201 BLACKHAWK DR | | | | TEXAS CITY | TX | 77590 | 3762 |
| WILLIAM T FANNING | 6903 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341 | 9232 |
| WILLIAM T FERGUSON | APMC PROFIT SHARING PLAN | 240 CALDWELL RD | | | WEST MONROE | LA | 71291 | |
| WILLIAM T FERKANY & NORA M | FERKANY | TR WILLIAM T FERKANY & NORA M | FERKANY REV TRUST UA 11/25/97 | 20 W CALLE NOGAL | GREEN VALLEY | AZ | 85614 | 3425 |
| WILLIAM T FITZGERALD | 6236 GENOA RD | | | | FORT WORTH | TX | 76116 | 2026 |
| WILLIAM T FITZGERALD | HC 3 BOX 2543 | | | | BLAKESLEE | PA | 18610 | |
| WILLIAM T FLOWER | 619 BLUE ROCKS RD | RR 1 | LUNENBURG | B0J 2C0 NS | | | | |
| WILLIAM T FOX 3RD | BRAYS ISLAND PLANATATION | 58 GUN CLUB DRIVE | | | SHELDON | SC | 29941 | 3034 |
| WILLIAM T FRAZIER (DEC) | 337 BOB SHARPE ROAD | | | | VIDALIA | GA | 30474 | |
| WILLIAM T FREER SR | 33 W BRIDGE ST #A | | | | SAUGERTIES | NY | 12477 | 1417 |
| WILLIAM T FRIEND | 4471 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451 | |
| WILLIAM T FRITTS | 45779 CORTE RICARDO | | | | TEMECULA | CA | 92592 | 1246 |
| WILLIAM T FRYE | 7505 RIDGE ROAD | | | | HIRAM | GA | 30141 | 4740 |
| WILLIAM T GARDNER & SONS INC | PO BOX 189 | | | | LINCOLN | ME | 04457 | 0189 |
| WILLIAM T GERASIMOS & | MRS HELEN L GERASIMOS JT TEN | 1556 N BEVERLY CT | | | ONTARIO | CA | 91762 | 1316 |
| WILLIAM T GOAD | 42 WISHBONEBUSH RD | | | | SPRING | TX | 77380 | 1544 |
| WILLIAM T GOODWIN JR & | ANNIE S GOODWIN JT TEN | 8406 RUBIMONT ROAD | | | RICHMOND | VA | 23235 | 2531 |
| WILLIAM T GORDON | TOD DTD 10/19/00 | 26701 LAKE ROAD | | | BAY VILLAGE | OH | 44140 | 2264 |
| WILLIAM T GRAY | 5015 S COUNTY RD 525 W | | | | COATESVILLE | IN | 46121 | 9587 |
| WILLIAM T GRAY | PO BOX 86 | | | | GIBSON | GA | 30810 | 0086 |
| WILLIAM T GREEN | 4664 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803 | 4808 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM T GREEN JR & | ROBERTA J GREEN JT TEN | 2218 LAWNMEADOW DRIVE | | | RICHARDSON | TX | 75080 2337 |
| WILLIAM T GROSS & | LORRAINE W GROSS JT TEN | 5090 NEALS SCHOOL RD | | | SEAFORD | DE | 19973 6734 |
| WILLIAM T GRUMBINE | 241 LAUREL DR | | | | TOBYHANNA | PA | 18466 9503 |
| WILLIAM T H MAU & | MRS THELMA C MAU JT TEN | 1141 12TH ST | | | LAUREL | MD | 20707 3612 |
| WILLIAM T HAGERMAN & ROCHELLE | D HAGERMAN | WILLIAM T HAGERMAN & ROCHELLE | D HAGGERMAN TRU U/A DTD 02/19 | 595 SILVERADO DR | LAFAYETTE | CA | 94549 |
| WILLIAM T HALL | 12059 E LAUREL LN | | | | SCOTTSDALE | AZ | 85259 3335 |
| WILLIAM T HANEY | MONTA S HANEY JT TEN | PO BOX 612 | | | ANGLETON | TX | 77516 0612 |
| WILLIAM T HANLEY & | STELLA F HANLEY JT TEN | 28 PROSPECT ST | | | BETHEL | CT | 06801 2219 |
| WILLIAM T HANNUM | PO BOX 2042 | | | | MEDIA | PA | 19063 9042 |
| WILLIAM T HARAS & | DOLORES J HARAS | TR WILLIAM T & DOLORES J HARAS | LIVING TRUST UA 05/06/04 | 2842 IVY HILL DR | COMMERCE TWP | MI | 48382 5129 |
| WILLIAM T HARAS & | LORI ANN DIXON TR UA 05/06/2004 | WILLIAM T HARAS & DELORES J HARAS | LIVING TRUST | 2842 IVY HILL DR | COMMERCE TWP | MI | 48382 5129 |
| WILLIAM T HARLEY | 8154 WILLIT ST | | | | OMAHA | NE | 68122 2290 |
| WILLIAM T HAROUTOUNIAN & | JOANNE B HAROUTOUNIAN JT TEN | 1043 N MCKINLEY ROAD | | | ARLINGTON | VA | 22205 1619 |
| WILLIAM T HARPER JR | 2101 SUMMERLIN BAYOU ROAD | | | | VANCLEAVE | MS | 39565 8050 |
| WILLIAM T HARRIS | 13104 JOHN REYNOLDS RD | | | | GALVESTON | TX | 77554 |
| WILLIAM T HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010 3342 |
| WILLIAM T HAWLEY | C/O MARIE V HAWLEY | 4 IRVING PLACE | | | ONEONTA | NY | 13820 1522 |
| WILLIAM T HAWVER | 5621 DUDLEY | | | | DEARBORN HTS | MI | 48125 2645 |
| WILLIAM T HAYES | TR FAMILY TRUST 12/26/91 | U-A RICHARD N HAYES | NINE PINEWOOD DRIVE | | PELHAM | NH | 03076 3117 |
| WILLIAM T HAYES | TR FAMILY TRUST U-W RICHARD N | HAYES | NINE PINEWOOD DR | | PELHAM | NH | 03076 3117 |
| WILLIAM T HAYTH | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830 4123 |
| WILLIAM T HAYTH & | THERESA HAYTH JT TEN | 4 HIGH VIEW ST | | | CALIFON | NJ | 07830 4123 |
| WILLIAM T HECKELMAN TTEE | WILLIAM T HECKELMAN REV | TRUST U/A DTD 2/21/96 | 1690 NEWARK-GRANVILLE ROAD NE | | GRANVILLE | OH | 43023 |
| WILLIAM T HEFFNER | 1609 CARROLL ST | | | | ROME | NY | 13440 2613 |
| WILLIAM T HEILAND | 2842 LAWNDALE RD | | | | FINKSBURG | MD | 21048 1522 |
| WILLIAM T HENDRICKS | 10302 W WESTERN RESERVE RD, | | | | CANFIELD | OH | 44406 9486 |
| WILLIAM T HENINGTON | 184 BARRER RD | | | | SUMMERTOWN | TN | 38483 5045 |
| WILLIAM T HENNEBERRY | 244 STONEHEDGE LN | | | | ROCKFORD | IL | 61107 2955 |
| WILLIAM T HENRY & | WILLIAM T HENRY JR JT TEN | 2520 HOLLY CREEK COOL SPRINGS | RD | | CHATSWORTH | GA | 30705 5109 |
| WILLIAM T HENSON JR | 2091 NOBLE AVE | | | | FLINT | MI | 48532 3915 |
| WILLIAM T HERNDON JR | 6908 EAST 5TH STREET | | | | SCOTTSDALE | AZ | 85251 5506 |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE | | | | HANOVER TOWNSHIP | PA | 18706 3105 |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE | | | | WILKES-BARRE | PA | 18702 3105 |
| WILLIAM T HINCKLEY | 1561 LEXINGTON AVE | | | | CAPE GIRARDEAU | MO | 63701 2527 |
| WILLIAM T HOBBS & | TERRI A MCBRIDE JT TEN | 9389 SEYMOUR RD | | | MONTROSE | MI | 48457 9122 |
| WILLIAM T HOBBS & | WILLIAM S HOBBS & | TERRI A MCBRIDE JT TEN | 8980 CARTER RD | | FREELAND | MI | 48623 9008 |
| WILLIAM T HOBBS & | WILLIAM S HOBBS JT TEN | 8980 CARTER RD | | | FREELAND | MI | 48623 9008 |
| WILLIAM T HOGAN | 12401 WABASH RD | | | | MILAN | MI | 48160 9290 |
| WILLIAM T HOLLAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5320 SUNNYVIEW ST | | TORRANCE | CA | 90505 |
| WILLIAM T HOLMAN | 549 MANNING ROAD | | | | MOGADORE | OH | 44260 9587 |
| WILLIAM T HOWDEN | 175 VANCE STATION RD | | | | WASHINGTON | PA | 15301 3151 |
| WILLIAM T HUFFMAN | 510 FITCH ST | | | | KERRVILLE | TX | 78028 2756 |
| WILLIAM T HUSBAND | 114 BLUE ROCK RD | | | | SOUTH YARMOUTH | MA | 02664 1335 |
| WILLIAM T JACKLIN & | BONNIE J JACKLIN JT TEN | 4908 LINSCOTT | | | DOWNERS GROVE | IL | 60515 3537 |
| WILLIAM T JACKSON | 515 ELIZABETH ST | | | | ELMIRA | NY | 14901 1913 |
| WILLIAM T JAMES | 15790 LAKEVIEW DR | | | | WOLVERINE | MI | 49799 9710 |
| WILLIAM T JAMES | 22504 NW HARDIN LN | | | | ALTHA | FL | 32421 4024 |
| WILLIAM T JEFFRIES | 625 JEFFRIES RD | | | | SHADY DALE | GA | 31085 3304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM T JESSEN | 151 CASTANO DR | | | | HOT SPRINGS VILLAGE | AR | 71909 | 4513 |
| WILLIAM T JEWELL | CUST KELLI MICHELE JEWELL UGMA MI | 21551 MASCH | | | WARREN | MI | 48091 | 4659 |
| WILLIAM T JOHNSON JR | 10 ANDREA LANE | HAMILTON TOWNSHIP | | | TRENTON | NJ | 08619 | 2222 |
| WILLIAM T JOHNSTON AND | NANCY S JOHNSTON JTWROS | 112 GREEN ACRES LN | | | GREENSBORO | NC | 27410 | 2310 |
| WILLIAM T JONES | 111 VERIBEST RD | | | | LEXINGTON | GA | 30648 | 1633 |
| WILLIAM T JONES | 7177 VIENNA ROAD | | | | OTISVILLE | MI | 48463 | 9474 |
| WILLIAM T JONES | PO BOX 1315 | | | | SODDY-DAISY | TN | 37384 | 1315 |
| WILLIAM T JONES - IRA | 134 SHADY LANE | | | | MADISON | MS | 39110 | |
| WILLIAM T JORDAN | TR GRACE L JORDAN LIVING TRUST | UA 04/08/03 | 2856 MACVICAR AVENUE | | TOPEKA | KS | 66611 | 1705 |
| WILLIAM T JORDAN & | JANET R JORDAN JT TEN | 431 BROOKRIDGE | | | CAMDEN | AR | 71701 | 3107 |
| WILLIAM T JULIAN | 3012 HOBART AVE | | | | KETTERING | OH | 45429 | 3812 |
| WILLIAM T K MAR & | PEARL L MAR | DESIGNATED BENE PLAN/TOD | 18002 SE 39TH ST | | VANCOUVER | WA | 98683 | |
| WILLIAM T KAIN | 8107 RIVER PARK WAY | | | | EVANSVILLE | IN | 47715 | 8703 |
| WILLIAM T KANNON JR | 43553 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1296 |
| WILLIAM T KELSEY C/F | TIMOTHY KELSEY | UNDER INDIANA UTMA | C/O G B MANAGEMENT | 413 MAIN STREET | BEECH GROVE | IN | 46107 | 1837 |
| WILLIAM T KENISON & | BARBARA C KENISON JT TEN | 16 GLENDOWER ROAD | | | MELROSE | MA | 02176 | 5626 |
| WILLIAM T KIDD SR IRA | FCC AS CUSTODIAN | 4008 CHARLES STREET | | | PULASKI | VA | 24301 | 5449 |
| WILLIAM T KIMBALL SR PERS REP | BEVERLY W KIMBALL ESTATE | 16776 BERNARDO CTR DR STE 203 | | | SAN DIEGO | CA | 92128 | |
| WILLIAM T KINCAID | 13723 W GRAND RIVER AVE | | | | EAGLE | MI | 48822 | 9601 |
| WILLIAM T KRAMER & | MARIE J KRAMER JT TEN | 6349 N 78TH ST #77 | | | SCOTTSDALE | AZ | 85250 | 4777 |
| WILLIAM T KRIEKEL | 3927 DAKOTA RD | | | | KINGMAN | AZ | 86401 | 6598 |
| WILLIAM T KRIEKEL & JOEINE M | KRIEKEL TTEES KRIEKEL FAMILY | TRUST DTD 3/8/2006 | 3927 DAKOTA RD | | KINGMAN | AZ | 86401 | 6598 |
| WILLIAM T KUNMANN & CLAUDIA | G LUXENBERGER TTEES FOR THE | ILAH F KUNMANN CORP U/W/O | ALBERT J KUNMANN | 301-A WILLRICH CIRCLE | FOREST HILL | MD | 21050 | 1352 |
| WILLIAM T KUSSY | 7745 PATTON | | | | DETROIT | MI | 48228 | 4627 |
| WILLIAM T KYLES | 18205 NORTHLAWN | | | | DETROIT | MI | 48221 | 2017 |
| WILLIAM T L'HEUREUX IRA | FCC AS CUSTODIAN | 20 DONALD STREET | | | WATERVILLE | ME | 04901 | 5628 |
| WILLIAM T LARASON | 2202 SOUTH 150 EAST | | | | PERU | IN | 46970 | |
| WILLIAM T LAUTEN III | 1 WEBSTER HILL RD | | | | SOUTH ROYALTON | VT | 05068 | 9712 |
| WILLIAM T LENIHAN & | JOAN M LENIHAN JT TEN | 6213 ELMQUIST AVE | | | WHITTIER | CA | 90601 | 3819 |
| WILLIAM T LESNER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| WILLIAM T LESS | 21720 KRAMER | | | | ST CLR SHORES | MI | 48080 | |
| WILLIAM T LEWIS | 6009 CAINE RD | | | | VASSAR | MI | 48768 | 9516 |
| WILLIAM T LIFFITON & | MONA LIFFITON | TR WILLIAM T & MONA LIFFITON TRUST | UA 12/09/94 | 70 WEST DOERR PATH | HERNANDO | FL | 34442 | 5166 |
| WILLIAM T LIGHT | 6635 RIDGE DRIVE | | | | JOHANNESBURG | MI | 49751 | 9559 |
| WILLIAM T LINDLEY JR | 8627 CRANBERRY CT | | | | TINLEY PARK | IL | 60477 | 7507 |
| WILLIAM T LITTLE | 5348 W RIVERVIEW DR | | | | COEUR D ALENE | ID | 83814 | 9650 |
| WILLIAM T LONGMAN | 15688 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 | 9561 |
| WILLIAM T LOXTON | 3149 BEACH RD | | | | PORT HURON | MI | 48060 | 1767 |
| WILLIAM T LOXTON & | DEBRA J LOXTON | JT TEN | 3149 BEACH ROAD | | PORT HURON | MI | 48060 | 1767 |
| WILLIAM T LUDWIG | #107 | 600 NE 2ND ST | | | DANIA | FL | 33004 | 3320 |
| WILLIAM T MAGUIRE & | ANNE M MAGUIRE JT TEN | 16 MIDDLE RD | | | SOUTHBORO | MA | 01772 | 1512 |
| WILLIAM T MAKL | 8522 CLEVELAND RD | | | | MECOSTA | MI | 49332 | 9749 |
| WILLIAM T MALE JR | 1578 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | 2417 |
| WILLIAM T MALONE | 39555 DETROIT ROAD | | | | AVON | OH | 44011 | 2171 |
| WILLIAM T MALONEY | 6877 THOMPSON LANE | | | | WHITE LAKE | MI | 48383 | 3076 |
| WILLIAM T MANN | 114 BRAMBLE AVENUE | | | | HIGHLAND HEIGHTS | KY | 41076 | 1304 |
| WILLIAM T MANSER | 21321 RANDALL | | | | FARMINGTON HL | MI | 48336 | 5332 |
| WILLIAM T MAPLE & | HELEN J MAPLE JT TEN | 30061 HAESSLY RD | BOX 187 | | HANOVERTON | OH | 44423 | 0187 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T MARKHART ROTH IRA | FCC AS CUSTODIAN | 6000 E VALENCIA RD | | | TUCSON | AZ | 85756 | 9403 |
| WILLIAM T MARSHALL & | JAN C MARSHALL | 113 NORTH SUMMIT AVE | | | CHATHAM | NJ | 07928 | |
| WILLIAM T MARTIN | CHARLES SCHWAB & CO INC.CUST | 238 WELSEY AVE | | | LAS VEGAS | NV | 89123 | |
| WILLIAM T MC LAUGHLIN JR | 1177 MANOR LANE | | | | MOUNT PLEASANT | SC | 29464 | 5188 |
| WILLIAM T MC LEAN JR | 103 BEDFORD PLACE | | | | MORGANVILLE | NJ | 07751 | 1724 |
| WILLIAM T MC PEEK | 1632 N COUNTY RD 400WEST | | | | DANVILLE | IN | 46122 | 8889 |
| WILLIAM T MC ROBERTS & | MRS LUCILLE E MC ROBERTS JT TEN | 6720 N WILBUR | | | PORTLAND | OR | 97217 | 5253 |
| WILLIAM T MCCLAIN JR | 38C CHESTER CI | | | | NEW BRUNSWICK | NJ | 08901 | 1519 |
| WILLIAM T MCCLAIN JR & | MARIA TERESA MCCLAIN JT TEN | 1188 OLD NASSAU RD | | | MONROE TWP | NJ | 08831 | |
| WILLIAM T MCDERMOTT | 98 PINE STREET | | | | WEST SPRINGFIELD | MA | 01089 | 2820 |
| WILLIAM T MCDONALD & | LOIS M MCDONALD JT TEN | BOX 69 | SOVEREIGN SK  S0L 3A0 | CANADA | | | | |
| WILLIAM T MCGEE | 1122 ETHRIDGE MILL ROAD | | | | GRIFFIN | GA | 30224 | 8905 |
| WILLIAM T MCPEEK & | WILMA R MCPEEK JT TEN | 1632 N RD 400 W | | | DANVILLE | IN | 46122 | 8889 |
| WILLIAM T MOFFETT | 8306 BUCKNELL DR | | | | VIENNA | VA | 22180 | 6933 |
| WILLIAM T MONROE | 3078 VINELAND TRAIL | | | | DAYTON | OH | 45430 | 1805 |
| WILLIAM T MONROE | 3078 VINELAND TRL | | | | BEAVERCREEK | OH | 45430 | 1805 |
| WILLIAM T MOORE | 696 HARRISON ROAD | | | | TONAWANDA | NY | 14223 | 1848 |
| WILLIAM T MOORE JR & | KATHLEEN B MOORE TEN ENT | 126 KENSINGTON LN | | | OXFORD | PA | 19363 | 3308 |
| WILLIAM T MORRIS | 6011 MELODY LN APT 207 | | | | DALLAS | TX | 75231 | |
| WILLIAM T MORROW | ROUTE 1 BOX 42 | | | | LEESBURG | TX | 75451 | 9721 |
| WILLIAM T MOSKO & | JANE B MOSKO JT WROS | 433 DARTMOUTH RD | | | WINSTON SALEM | NC | 27104 | 2003 |
| **WILLIAM T MOSLEY JR TOD** | **ANDREA MARIE MOSLEY** | SUBJECT TO STA TOD RULES | 3940 SINGLE TREE CIRCLE | | DRYDEN | MI | 48428 | |
| WILLIAM T MOUNTAIN & | ELIZABETH ANN DE BROW JT TEN | 5027 ROCKAWAY LN | | | CLARKSTON | MI | 48348 | 5043 |
| WILLIAM T MURTHA | 1010 OLD HILLS RD | | | | MC KEESPORT | PA | 15135 | |
| WILLIAM T NAGLE | 38 B ELM STREET | | | | SUMMIT | NJ | 07901 | 2527 |
| WILLIAM T NALLY | PO BOX 1028 | | | | SAN MARCOS | CA | 92079 | 1028 |
| WILLIAM T NEELY III | 224 LAKE TERRACE PL | | | | BRANDON | MS | 39047 | 9505 |
| WILLIAM T NELSON | 8261 BINGHAM | | | | DETROIT | MI | 48228 | 2730 |
| WILLIAM T NICHOLSON | 1340 SWEETWATER DRIVE | | | | BRENTWOOD | TN | 37027 | 7871 |
| WILLIAM T NICKERSON | 13016 NEFF RD | | | | CLIO | MI | 48420 | 1818 |
| WILLIAM T NICKERSON JR | 6200 E SPRING ST | STE B | | | LONG BEACH | CA | 90815 | 1400 |
| WILLIAM T NIEMI | CUST EMILY PAULINE NIEMI | UTMA MA | 8 EDGEHILL RD | | PEABODY | MA | 01960 | 1417 |
| WILLIAM T NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544 | 9078 |
| WILLIAM T NUZUM & | MARILYN J NUZUM JT TEN | 3204 REED DR | | | BELLEVUE | NE | 68005 | 3964 |
| WILLIAM T O'GRADY & | JOAN A O'GRADY | 35 JACKSON AVENUE | | | CENTEREACH | NY | 11720 | |
| WILLIAM T ODOM III | 6213 SUGARBERRY LN | | | | TOLEDO | OH | 43615 | 5748 |
| WILLIAM T ODONNELL & | MRS JOANN M ODONNELL JT TEN | 6221 COUNTY RD 612 | | | LEWISTON | MI | 49756 | |
| WILLIAM T OEDEL | CUST ELIZABETH JEAN OEDEL | UTMA MA | 20 OLD LONG PLAIN RD | RFD 2 | AMHERST | MA | 01002 | 9519 |
| WILLIAM T ONDRAKO | 7 STEPHEN DRIVE | | | | BINGHAMTON | NY | 13905 | 1721 |
| WILLIAM T OVERTON | 611 WESTERN HIGHWAY | | | | BLAUVELT | NY | 10913 | 1341 |
| WILLIAM T PALMER JR | BOX 255 | | | | SHARTLESVILLE | PA | 19554 | 0255 |
| WILLIAM T PARKINSON | 640 E 250TH STREET | | | | EUCLID | OH | 44132 | 2202 |
| WILLIAM T PARRY | 234 AMITY ROAD | | | | GLENSHAW | PA | 15116 | 1043 |
| WILLIAM T PATRICK | 8321 MIDGLEN WAY | | | | WOODSIDE | CA | 94062 | |
| WILLIAM T PATTERSON AND | NANCY T PATTERSON | JT TEN | 4711 FERRIS DRIVE | | WILMINGTON | DE | 19808 | |
| WILLIAM T PAYNE III | 75 TWIN OAKS CIR | | | | ODESSA | TX | 79762 | 7163 |
| WILLIAM T PELKA | 8033 S ROBERTS RD | APT 3N | | | BRIDGEVIEW | IL | 60455 | 1443 |
| WILLIAM T PENN | 311 CARA CARA DR | | | | BUDA | TX | 78610 | 2411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T PERKINS & | MARGARET T PERKINS JT TEN | PO BOX 491326 | | | ATLANTA | GA | 30349 | 9321 |
| WILLIAM T PERRY | 34580 RHONSWOOD AVE | | | | FARMINGTON | MI | 48335 | 5033 |
| WILLIAM T PERRY | 4108 BURRLAND RD | | | | PORTSMOUTH | VA | 23703 | |
| WILLIAM T PIPES | 33 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720 | 4236 |
| WILLIAM T POWELL & | MARY LOU POWELL JT TEN | PO BOX 952282 | | | LAKE MARY | FL | 32795 | 2282 |
| WILLIAM T POWERS | 7026 SOUTH WEST TERRACE DRIVE | | | | CHENEY | WA | 99004 | 9365 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | CHRIS BARBER | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375 | 0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | DANIEL BARNES | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375 | 0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | JOHN KEARNEY | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375 | 0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | KEVIN BARBER | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375 | 0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | MAURA BARNES | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375 | 0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | PATRICK KEARNEY | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375 | 0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | STEPHEN KEARNEY | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375 | 0237 |
| WILLIAM T PRESTAGE | 3970 37TH STREET SOUTH | UNIT 16 | | | ST PETERSBURG | FL | 33711 | 5006 |
| WILLIAM T PUESCHEL JR | 63 REGATTA DRIVE | | | | MASHPEE | MA | 02649 | 2544 |
| WILLIAM T PUMFORD | 222 FLINT | | | | ST CHARLES | MI | 48655 | 1714 |
| WILLIAM T RAMSEY JR | 108 SUNRISE LANE | | | | SPARTAS | NC | 28675 | 8684 |
| WILLIAM T RANGE | 10430 DARTMOUTH | | | | OAK PARK | MI | 48237 | 1708 |
| WILLIAM T RAPP JR TRUST | WILLIAM T RAPP JR TTEE | P O BOX 37 | | | SHAWNEE | OK | 74802 | |
| WILLIAM T RAYNOR JR | PO BOX 540275 | | | | MERRITT IS | FL | 32954 | 0275 |
| WILLIAM T REILLY | TR WILLIAM T REILLY TRUST | UA 4/12/99 | 14291 DENNE | | LIVONIA | MI | 48154 | 4307 |
| WILLIAM T RHODES | 210 WEST 90TH STREET | APT 9K | | | NEW YORK | NY | 10024 | 1243 |
| WILLIAM T RICHTER | SHERLEY J RICHTER JT TEN | 1110 FRIAR TUCK RD | | | STARKVILLE | MS | 39759 | 4004 |
| WILLIAM T RISDALL | PO BOX 860415 | | | | PLANO | TX | 75086 | |
| WILLIAM T RITCHIE | 907 AVEY LANE | | | | ENGLEWOOD | OH | 45322 | 2315 |
| WILLIAM T RIVES | 2439 HEATHERSHIRE LN | | | | MATTHEWS | NC | 28105 | 4078 |
| WILLIAM T ROCHE & | NINA ROCHE | 736 MYRNA RD | | | PARAMUS | NJ | 07652 | |
| WILLIAM T ROCHE III & | DORIS J ROCHE JT TEN | 4600 GROVE ST | | | DENVER | CO | 80211 | 1131 |
| WILLIAM T ROYAL | 4116 DON LUIS DR | | | | LOS ANGELES | CA | 90008 | 4215 |
| WILLIAM T SAKAI | CUST JANET KEIKO SAKAI U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306 | 4508 |
| WILLIAM T SAKAI | CUST JOANNE MARIKO SAKAI | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306 | 4508 |
| WILLIAM T SAKAI | CUST KENNETH ALAN SAKAI U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306 | 4508 |
| WILLIAM T SANDERS | PO BOX 194 | | | | HARVEYSBURG | OH | 45032 | 0194 |
| WILLIAM T SELLERS & | MRS NANCY S SELLERS JT TEN | PO BOX 1159 | | | MURFREESBORO | TN | 37133 | 1159 |
| WILLIAM T SENKEL JR | INVESTMENT CORP | PO BOX 1252 | | | POINT PLEASANT BCH | NJ | 08742 | 1252 |
| WILLIAM T SHEARER | BY WILLIAM T SHEARER | 2121 KIRBY DR # 120 | | | HOUSTON | TX | 77019 | 6068 |
| WILLIAM T SHEPHERD | 3756 WALDON RD | | | | LAKE ORION | MI | 48360 | 1628 |
| WILLIAM T SHORT III | 850 TAYLOR RD | | | | DOWNINGTOWN | PA | 19335 | 1635 |
| WILLIAM T SIMMON & | JOANN B SIMMON JT TEN | PO BOX 87 | | | FOWLER | MI | 48835 | 0087 |
| WILLIAM T SIMPSON | 5735 LIVINGSTON CRT | | | | STOCKTON | CA | 95210 | 3648 |
| WILLIAM T SKELISKI | 79 S ALDRICH RD | | | | YOUNGSTOWN | OH | 44515 | 3905 |
| WILLIAM T SMITH | 3402 E LIBBY ST | | | | PHOENIX | AZ | 85032 | 2058 |
| WILLIAM T SMITH | CGM IRA CUSTODIAN | 3402 E LIBBY ST | | | PHOENIX | AZ | 85032 | 2058 |
| WILLIAM T SMITH | CUST WHITNEY LEIGH SMITH UTMA VA | PO BOX 1199 | | | COLLINSVILLE | VA | 24078 | 1079 |
| WILLIAM T SNYDER | 43224 VALIANT DR | | | | CHANTILLY | VA | 20152 | 3424 |
| WILLIAM T SOUTHWORTH | BOX 872 | | | | CHERRY HILL | NJ | 08003 | 0872 |
| WILLIAM T SPARKS JR | CATHERINE F SPARKS | 5630 FLAG WAY | | | COLORADO SPGS | CO | 80919 | 4406 |
| WILLIAM T SPIOTTI | 203 CARMAS DRIVE | | | | ROCHESTER | NY | 14626 | 3724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM T STADLEY | 1400 Q ST | | | | RIO LINDA | CA | 95673 |
| WILLIAM T STAFF | 305 EAST LAUREL STREET | | | | ATMORE | AL | 36502 2931 |
| WILLIAM T STANO JR DDS | 6929 W 130TH ST | SUITE 600 | | | PARMA HTS | OH | 44130 7878 |
| WILLIAM T STETZ | 3363 RAYMOND | | | | DEARBORN | MI | 48124 4343 |
| WILLIAM T STEWART | 2681 N 43RD AVE | | | | PHOENIX | AZ | 85009 1019 |
| WILLIAM T STOLTING | 224 APPLE TREE LANE | | | | MOUNTAINSIDE | NJ | 07092 1702 |
| WILLIAM T STROUD | 16330 COUNTY RD | APT16-3 | | | FAYETTE | OH | 43521 9738 |
| WILLIAM T TANNEHILL | 11618 S KENTON | | | | ALSIP | IL | 60803 2208 |
| WILLIAM T TAYLOR | 3722 WORCHESTER DR | | | | FLINT | MI | 48503 4557 |
| WILLIAM T THOMAS | 11054 MOORE ST | | | | ROMULUS | MI | 48174 3819 |
| WILLIAM T THOMPSON & | MRS GAYLE F THOMPSON JT TEN | 5279 CANANDAIGUA FARMINGTON TL | | | CANADAIGUA | NY | 14424 8002 |
| WILLIAM T TRICK & | THEA M TRICK JT TEN | RR 3 | CLINTON ON  N0M 1L0 | CANADA | | | |
| WILLIAM T UHLS | PATRICIA A UHLS | 4908 PRAIRIE DUNES DR | | | AUSTIN | TX | 78747 1469 |
| WILLIAM T URQUHART (DECD) & | HELEN B. URQUHART | JT TEN | DMA | 4953 GIORDANO WAY | KELLER | TX | 76248 6145 |
| WILLIAM T VAN EPPS & CHRISTA M | VAN EPPS | TR VAN EPPS FAMILY TRUST | UA 10/08/04 | 7661 GREENBRIER DRIVE NE | ROCKFORD | MI | 49341 8359 |
| WILLIAM T VANHUYSEN JR | 49 KEITH CIR | | | | KILLINGWORTH | CT | 06419 1453 |
| WILLIAM T VASATA | 26 LARK PL | | | | OLD BRIDGE | NJ | 08857 3062 |
| WILLIAM T VASATA | BARBARA A VASATA | 26 LARK PL | | | OLD BRIDGE | NJ | 08857 3062 |
| WILLIAM T VAUGHN JR & | PATRICIA W VAUGHN JT TEN | 187 SPARTINA AVE | | | ST AUGUSTINE | FL | 32080 5392 |
| WILLIAM T WADDINGTON | 31 SHERYL DR | | | | EDISON | NJ | 08820 1313 |
| WILLIAM T WAGAR & | PHYLLIS S WAGAR TR | UA 9/25/2007 | WILLIAM T WAGAR TRUST | 17379 DORIS ST | LIVONIA | MI | 48152 |
| **WILLIAM T WARD** | CHARLES SCHWAB & CO INC CUST | 1400 OLD SUMNEYTOWN PIKE | | | HARLEYSVILLE | PA | 19438 |
| WILLIAM T WARD, JR | CHARLES SCHWAB & CO INC CUST | 4236 N GORSKI LN | | | COLLEGEVILLE | PA | 19426 |
| WILLIAM T WEAKLAND TOD | JULIANA K WEAKLAND | 722 VALLEYVIEW DR | | | BELLEVUE | OH | 44811 |
| WILLIAM T WEBER, JR  & | KATHLEEN A WEBER JT WROS | 50 OAK LANE | | | GLEN COVE | NY | 11542 2605 |
| WILLIAM T WEED & | RUTH M WEED | TR THE WEED FAMILY REVOCABLE TRUST UA | 04/12/94 | 3360 EDSEL DR | TRENTON | MI | 48183 3571 |
| WILLIAM T WEIGLE | 104 SOUTH IOWA | | | | NESS CITY | KS | 67560 1902 |
| WILLIAM T WEINRICH (IRA) | FCC AS CUSTODIAN | PO BOX 51 | TRESCH ROAD | | BARLOW | OH | 45712 0051 |
| WILLIAM T WEIR | 13223 MOONDANCE PLACE NE | | | | ALBUQUERQUE | NM | 87111 8254 |
| WILLIAM T WELCH | CHARLES SCHWAB & CO INC CUST | 1185 AVENIDA GANDARA | | | RIO RICO | AZ | 85648 |
| WILLIAM T WELKE | 6815 FRANKLIN | | | | NORTH BRANCH | MI | 48461 9350 |
| WILLIAM T WELTER II | ROXANNA L WELTER JT TEN | 820 RAILWAY STREET | | | WILLIAMSPORT | PA | 17701 3559 |
| WILLIAM T WESTBROOK & | LINDA R WESTBROOK | TR WESTBROOK FAM TRUST | UA 03/26/99 | 6335 W HILL LN | GLENDALE | AZ | 85310 5724 |
| WILLIAM T WHITE | 3301 URSULA DR | | | | BELLEVILLE | IL | 62226 7258 |
| WILLIAM T WILCOXEN (IRA) | FCC AS CUSTODIAN | 18 LOGAN DR | | | BELPRE | OH | 45714 2800 |
| WILLIAM T WILLIAMS | PO BOX 1016 | | | | STERLING HTS | MI | 48311 1016 |
| WILLIAM T WILSON | 577 ROSS BEACH RR2 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| WILLIAM T WILSON | 577 ROSS BEACH RR2 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| WILLIAM T WISBECK TOD | NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13505 SE RIVER RD #212 | | PORTLAND | OR | 97222 8230 |
| WILLIAM T WITHEY | 6765 CAMPAU LAKE DRIVE | | | | ALTO | MI | 49302 9644 |
| WILLIAM T WRIGHT | 514 COWAN TRAIL | | | | STOCKBRIDGE | GA | 30281 2890 |
| WILLIAM T WYATT | BOX 640 | | | | REFORM | AL | 35481 0640 |
| WILLIAM T YORTY | 58 DAFFODIL LN | | | | LEVITTOWN | PA | 19055 1704 |
| WILLIAM T YOUNG | 38 CARDENTI CT | | | | NEWARK | DE | 19702 6841 |
| WILLIAM T YUNCKER | 12575 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319 8570 |
| WILLIAM T ZALE | 4628 VICTORIA BEACH WAY | | | | LAS VEGAS | NV | 89130 |
| WILLIAM T ZIPF & | ELIZABETH J ZIPF JT TEN | 4580 ELDRIDGE LN | | | BARNHART | MO | 63012 1776 |
| WILLIAM T. ADAMS TTEE | FBO WILLIAM T. ADAMS LIVING TR | U/A/D 11/21/01 | ACCOUNT #1 | 5316 CRESTLAND AVENUE | CHARLOTTE | NC | 28269 1901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T. DEIBEL | 6426 NE WINDERMERE RD | | | | SEATTLE | WA | 98105 | 2056 |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | |
| WILLIAM T. MORGEN & | RITA M. MORGEN, JTWROS | 754 ADAMS AVE. | | | PHILADELPHIA | PA | 19124 | 2330 |
| WILLIAM T. PARSONS | SHIRLEY A PARSONS JT TEN | 113 GOLFVIEW DRIVE | | | HOMOSASSA | FL | 34446 | 4213 |
| WILLIAM T. ROWLAND C/F | MAYA G.S. ROWLAND | U/MI/UTMA | 908 EDGEWOOD ST. | | JACKSON | MI | 49202 | 3408 |
| WILLIAM T. SHARPLING, JR. - IRA | P. O. BOX 1084 | | | | MINDEN | LA | 71058 | |
| WILLIAM T. WEINKAUF  & | GAYLE M. WEINKAUF JT WROS | 314 N.E. 2ND STREET | | | FORT MEADE | FL | 33841 | 3048 |
| WILLIAM TAFFEL & | RITA A SACHS JT TEN | PO BOX 134 | 102 CHERRY HILL RD | | BRANFORD | CT | 06405 | 2519 |
| WILLIAM TAFT DAVIS | PO BOX 481 | | | | FLINT | MI | 48501 | 0481 |
| WILLIAM TAFT LESH JR | 4305 NORDUM RD | | | | EVERSON | WA | 98247 | 9213 |
| WILLIAM TAGGART RIECK | 12219 50TH AVENUE COURT NORTHWEST | | | | GIG HARBOR | WA | 98332 | 8861 |
| WILLIAM TAKACS & | MARTHA TAKACS JT TEN | 4026 EAST SUMMER HAVEN DRIVE | | | PHOENIX | AZ | 85044 | 4676 |
| WILLIAM TALBOTT WELSH | CHARLES SCHWAB & CO INC CUST | 2681 S COURSE DR APT 706 | | | POMPANO BEACH | FL | 33069 | |
| WILLIAM TALBOTT WELSH | DAVID BARNARD WELSH | UNTIL AGE 21 | 2681 S COURSE DR APT 706 | | POMPANO BEACH | FL | 33069 | |
| WILLIAM TALLENT | 2221 HAMLIN DR | | | | ANTIOCH | CA | 94509 | |
| WILLIAM TALMADGE | 7846 BOARD DR | | | | BATON ROUGE | LA | 70817 | 6045 |
| WILLIAM TANKSLEY & | DEBORAH TANKSLEY JT TEN | 23 CENTENNIAL DR | | | HAMMONTON | NJ | 08037 | |
| WILLIAM TANNER CHERRY III | PO BOX 2987 | | | | CONROE | TX | 77305 | |
| WILLIAM TAR | MARGARET TAR TTEE | U/A/D 12/15/00 | FBO W. MARGARET TAR TRUST | 4418 LA JOLLA DRIVE | BRADENTON | FL | 34210 | 3927 |
| WILLIAM TATRO | 4755 CRURTIS BLVD | | | | COCOA | FL | 32927 | 8328 |
| WILLIAM TAYLOR | 1382 N. ELM ST. | | | | ESCONDIDO | CA | 92026 | |
| WILLIAM TAYLOR | 179 N LOMBARD AVE. | | | | OAK PARK | IL | 60302 | |
| WILLIAM TAYLOR | 2501 BIRCHWOOD CT | | | | NORTH BRUNSWI | NJ | 08902 | 3925 |
| WILLIAM TAYLOR | 9 AMERYLLIS LANE | | | | MT HOLLY | NJ | 08060 | 5265 |
| WILLIAM TAYLOR BIGGERS | CUST MARY FRANCES BIGGERS UTMA NC | 18 FOX CHASE RD | | | ASHEVILLE | NC | 28804 | 1035 |
| WILLIAM TELL CARRUTH | 8935 MARMO AVE | | | | LAS VEGAS | NV | 89148 | |
| WILLIAM TEMPLE DAVIS | 1158 S WILLIAMS | | | | DENVER | CO | 80210 | 1822 |
| WILLIAM TERRY & | JERRIE L TERRY | 12533 GOSFORD RD | | | BAKERSFIELD | CA | 93313 | |
| WILLIAM TERRY BAGOT & | CATHERINE W BAGOT JT TEN | 5178 SPRINGFIELD CT | | | WESTERVILLE | OH | 43081 | 4444 |
| WILLIAM TERRY HAMILTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6225 S CLARKSON ST | | CENTENNIAL | CO | 80121 | |
| WILLIAM TERRY HAMILTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6225 S CLARKSON ST | | CENTENNIAL | CO | 80121 | |
| WILLIAM TERRY LIBICH | 9341 CINNABAR | | | | SAPPINGTON | MO | 63126 | 3303 |
| WILLIAM TETZLAF & | MRS MARGARET R TETZLAF JT TEN | 8156 RIVERVIEW RD | | | BRECKSVILLE | OH | 44141 | 1450 |
| WILLIAM THAYER | 457 WEST 57 ST | APT 515 | | | NEW YORK | NY | 10019 | 1701 |
| WILLIAM THAYER SUYDAM | 35 CAREY RD | | | | NEEDHAM HEIGHTS | MA | 02494 | 1103 |
| WILLIAM THEISEN AND | SUSAN THEISEN CO TRUSTEES | U/A DTD 10/02/97 | WILLIAM THEISEN TRUST | 4429 SOUTH PIPESTONE ROAD | SODUS | MI | 49126 | |
| WILLIAM THEODIS DAVIS | 1410 SPRING ST | | | | HOT SPRINGS | AR | 71901 | 4627 |
| WILLIAM THEODORE HAISMAN | 2876 TIFFANY LANE | | | | SIMI | CA | 93063 | 2137 |
| WILLIAM THIEL | 7613 DARY LN | | | | CRYSTAL LAKE | IL | 60014 | 6637 |
| WILLIAM THOMAS | 113 DEERHURST LN | APT 7 | | | WEBSTER | NY | 14580 | |
| WILLIAM THOMAS | 2104 HICKORYDALE DRIVE | | | | DAYTON | OH | 45406 | 2241 |
| WILLIAM THOMAS | 95 BLONDELL CT | | | | TIMONIUM | MD | 21093 | |
| WILLIAM THOMAS | JOYCE B THOMAS JT TEN | 6415 PIERCEFIELD DR | | | MAYFIELD HTS | OH | 44143 | 3339 |
| WILLIAM THOMAS | WILLIAM R THOMAS 2000 TRUST | PO BOX 332 | | | MONTEREY | CA | 93942 | |
| WILLIAM THOMAS BARNES | 13801 YORK RD. APT. C-12 | | | | COCKEYSVILLE | MD | 21030 | 1829 |
| WILLIAM THOMAS BIANCO | 12 WEDGEWOOD CT | | | | GLEN HEAD | NY | 11545 | 2231 |
| WILLIAM THOMAS BLEWETT | CHARLES SCHWAB & CO INC CUST | 7515 SUMMERFIELD RD | | | PETERSBURG | MI | 49270 | |
| WILLIAM THOMAS BURKE | 7504 W DEWEY DR | | | | LAS VEGAS | NV | 89113 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM THOMAS CLARK | PO BOX 640 | | | | DAYTON | NV | 89403 | 0640 |
| WILLIAM THOMAS CROUCH | 217 LAKESIDE DRIVE | | | | AIKEN | SC | 29803 | 5819 |
| WILLIAM THOMAS DALY | 1325 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 2911 |
| WILLIAM THOMAS DAVEY JR | PO BOX 2281 | | | | ROCK SPRINGS | WY | 82902 | |
| WILLIAM THOMAS DERECH JR | 60 FOREST STREET | | | | ROCKY HILL | CT | 06067 | |
| WILLIAM THOMAS DONAHUE | CHARLES SCHWAB & CO INC CUST | 17477 SE 74TH SEABROOK CT | | | THE VILLAGES | FL | 32162 | |
| WILLIAM THOMAS EASTERWOOD | 2246 WHITE PINE PL | | | | BOISE | ID | 83706 | |
| WILLIAM THOMAS FAIN | 360 FAIRVIEW WAY | | | | LAKEPORT | CA | 95453 | 3102 |
| WILLIAM THOMAS FINNERAN | 1551 NORTH FLAGLER DRIVE | APT 715 | | | WEST PALM BEACH | FL | 33401 | 3441 |
| WILLIAM THOMAS HALLING | CHARLES SCHWAB & CO INC CUST | 3210 SHADOWLAWN ST | | | SAN DIEGO | CA | 92110 | |
| WILLIAM THOMAS IRWIN | 137 PORTER DRIVE | | | | ANNAPOLIS | MD | 21401 | 2273 |
| WILLIAM THOMAS JARRATT | 108 N. LAFAYETTE | | | | SOUTH LYON | MI | 48178 | |
| WILLIAM THOMAS KELLY | PO BOX 799 | | | | GLADWYNE | PA | 19035 | |
| WILLIAM THOMAS MCCAW | 4085 BRIDLEWOOD | | | | TRAVERSE CITY | MI | 49684 | 8235 |
| WILLIAM THOMAS MITCHELL & | MARY BETH MITCHELL | 15 TEAL DRIVE | | | LANGHORNE | PA | 19047 | |
| WILLIAM THOMAS PALMER | 5793 OLD 22 | P O BOX 255 | | | SHARTLESVILLE | PA | 19554 | |
| WILLIAM THOMAS PETTIGREW | 1249 DEVONSHIRE PLACE | | | | GREENVILLE | MS | 38701 | 8339 |
| WILLIAM THOMAS RECKAS | CHARLES SCHWAB & CO INC CUST | PO BOX CG | | | PACIFIC GROVE | CA | 93950 | |
| WILLIAM THOMAS RHODES JR | 124 PEBBLE SHORE ROAD | | | | IRMO | SC | 29063 | 9165 |
| WILLIAM THOMAS SHEHORN | 9301 SUNDIAL DR | | | | KELLER | TX | 76248 | 8684 |
| WILLIAM THOMAS SIMPSON | 2933 LAYNE CT | | | | RICHMOND | VA | 23233 | 8016 |
| WILLIAM THOMAS SLAYTON & | TIMOTHY H WALL TR UA 04/12/2007 | WILLIAM THOMAS SLAYTON IRREVOCABLE | TRUST | 4203 WOLCOTT DR | PLAINFIELD | IN | 46168 | |
| WILLIAM THOMAS VAN HOESEN | 96 BLOOMINGDALE ROAD | | | | QUAKER HILL | CT | 06375 | 1336 |
| WILLIAM THOMAS WEIR & | SARAH M WEIR TEN COM | P O BOX 506 | | | OCEAN CITY | NJ | 08226 | |
| WILLIAM THOMAS WRIGHT | 2740 SHERWOOD LANE | | | | LANCASTER | PA | 17603 | 7016 |
| WILLIAM THOMPSON | 245 COUNTRY CLUB ADDITION | | | | MADISON | WV | 25130 | |
| WILLIAM THOMPSON | 623 OLNEY ROAD | | | | VINTON | VA | 24179 | 1210 |
| WILLIAM THOMPSON PEASE | 804 PRINCETON RD | | | | WILMINGTON | DE | 19807 | 2950 |
| WILLIAM THORNTON | 545 HOPEWOOD COURT | | | | FRANKLIN | TN | 37064 | 5529 |
| WILLIAM THORNTON SKITCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1509 SHORE CLUB DR | | SAINT CLAIR SHORES | MI | 48080 | |
| WILLIAM THORSON | 6033 58TH AVE SE | | | | LACEY | WA | 98513 | 6466 |
| WILLIAM THRALL III | 67 ASTOR DR | | | | HARLEYSVILLE | PA | 19438 | |
| WILLIAM THURLEY | DESIGNATED BENE PLAN/TOD | 28 HOMESTEAD AVE | | | NORTH SMITHFIELD | RI | 02896 | |
| WILLIAM TIEFENWERTH | 2204 GREY FOX CT. | | | | BEL AIR | MD | 21015 | |
| WILLIAM TIMOTHY COX | P O BOX 315 | | | | RAMSEUR | NC | 27316 | 0315 |
| WILLIAM TISON | 577 TRAILWOOD LANE SW | | | | MARIETTA | GA | 30064 | 4629 |
| WILLIAM T.JADEN | 3571 LITTLE WALL LAKE ROAD | | | | JEWELL | IA | 50130 | |
| WILLIAM TOBY CRAFTON | 175 SADDLE RIDGE WAY | | | | FAYETTEVILLE | GA | 30215 | 8149 |
| WILLIAM TOKARCHEK | 2066 COUNTY LINE ROAD | | | | EAST GREENVILLE | PA | 18041 | |
| WILLIAM TOLAND | 3436W 300N | | | | WINCHESTER | IN | 47394 | 8233 |
| WILLIAM TOLLEY | DAWNE TOLLEY | 33515 GREYSTONE CIR | | | ELIZABETH | CO | 80107 | 7631 |
| WILLIAM TOLLY & | JANICE S TOLLY TR | UA 08/29/2007 | TOLLY FAMILY TRUST | 1308 WALWOOD DRIVE N E | GRAND RAPIDS | MI | 49505 | |
| WILLIAM TOMEK | 145 SETON HILL RD | | | | WILLIAMSBURG | VA | 23188 | 1579 |
| WILLIAM TONY JONES | 10614 W NC HIGHWAY 268 268 | | | | BOOMER | NC | 28606 | 9141 |
| WILLIAM TONY JONES | 10614 W NC HWY 268 | | | | BOOMER | NC | 28606 | 9141 |
| WILLIAM TORRES | 14987 GRANITE PEAK AVE | | | | FONTANA | CA | 92336 | |
| WILLIAM TORRES | PO BOX 1244 | PONCE 00733 | PUERTO RICO | | | | | |
| WILLIAM TOWNSEND EL JR | 808 WASHINGTON BLVD APT 301 | | | | ANDERSON | IN | 46016 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM TRAVIS SCOTT | 7 ANNE PLACE | EASTBURN ACRES | | | WILMINGTON | DE | 19808 | 4803 |
| WILLIAM TRAVIS YOUNG | 1317 SANBORN DR | | | | PALATINE | IL | 60067 | 4043 |
| WILLIAM TREDWELL & | MRS FLORENCE I TREDWELL JT TEN | 11717 LE HAVRE DR | | | POTOMAC | MD | 20854 | 3175 |
| WILLIAM TRETINIK & | JACQUELINE TRETINIK | TR WILLIAM & JACQUELINE TRETINIK | REV LIVING TRUST UA 08/01/90 | 705 S LACLEDE STATION RD #256 | WEBSTER GRVS | MO | 63119 | 4969 |
| WILLIAM TRIBUS JR & | CAROL TRIBUS JT TEN | 2 MARIANNA PLACE | | | MORRISTOWN | NJ | 07960 | 2708 |
| WILLIAM TRIMMER | 254 HENRY ST | APT B | | | BROOKLYN | NY | 11201 | |
| WILLIAM TROPF | 4061 SEA DRIFT WAY | | | | SACRAMENTO | CA | 95823 | |
| WILLIAM TROTTER | DIXIE TROTTER | 2090 GREENWOOD CV | | | PEA RIDGE | AR | 72751 | 2637 |
| WILLIAM TROY LUGINBILL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3405 N 12TH ST | | OZARK | MO | 65721 | |
| WILLIAM TSAI | 280 DE ANZA LANE | | | | LOS ALTOS | CA | 94022 | |
| WILLIAM TUDOR GARDINER IRA | FCC AS CUSTODIAN | 304 EDGEHILL ROAD | | | WAYNE | PA | 19087 | 4716 |
| WILLIAM TULLOCH | 2459 PARKER BLVD | | | | TONAWANDA | NY | 14150 | 4505 |
| WILLIAM TULOWITZKY JR | 1611 N K ST | | | | ELWOOD | IN | 46036 | 1142 |
| WILLIAM TUN KIN WONG & | SHUK KWAN WONG & | ANNA M REYES | 5 BREWSTER ST | | SAN FRANCISCO | CA | 94110 | |
| WILLIAM TUNLEY | 6028 WOODSIDE AVE | | | | KANSAS CITY | MO | 64133 | |
| WILLIAM TURBETT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 22534 NONA STREET | | DEARBORN | MI | 48124 | |
| WILLIAM TURCHAN | 77 HOBIN ST | STITTSVILLE ON  K0A 3G0 | CANADA | | | | | |
| WILLIAM TURNER | 14449 LONG GREEN DRIVE | | | | SILVER SPRING | MD | 20906 | |
| WILLIAM TURNER JR | 823 N BAYLEN ST | | | | PENSACOLA | FL | 32501 | |
| WILLIAM TURNER SARGENT | 31 PAPWORTH AVE | | | | METAIRIE | LA | 70005 | 4203 |
| WILLIAM TYLER BYRD | 2904 SUMMIT PL | | | | BIRMINGHAM | AL | 35243 | 3152 |
| WILLIAM TYLER DILLER-STONE | 5032 FORBES AVE # SMC4432 | | | | PITTSBURGH | PA | 15289 | |
| WILLIAM TYLER NOSE | 137 S VIRGINIA LEE RD | | | | COLUMBUS | OH | 43209 | |
| WILLIAM TYLOR HAGERMAN | CHARLES SCHWAB & CO INC CUST | 595 SILVERADO DR | | | LAFAYETTE | CA | 94549 | |
| WILLIAM TZONG-HUEI WANG & | WEI-JIN WANG | 24766 CLARINGTON DR | | | LAGUNA HILLS | CA | 92653 | |
| WILLIAM U GENE BOLIN | 3142 SILVERSPOON DR | | | | LK HAVASU CTY | AZ | 86406 | 7013 |
| WILLIAM U GENE BOLIN | CUST DAMIAN MATTHEW WOLFGONG | UTMA | 3142 SILVERSPOON DR | | LK HAVASU CTY | AZ | 86406 | 7013 |
| WILLIAM U HAMMACK & | LORETTA J HAMMACK | TR AGREEMENT 11/29/85 WILLIAM U | HAMMACK & LORETTA J HAMMACK | 407 VOELKER DR | SAN MATEO | CA | 94403 | 4210 |
| WILLIAM U M FORD | TR WILLIAM U M FORD TRUST | UA 05/20/95 | 17675 VERONICA | | EASTPOINTE | MI | 48021 | 3121 |
| WILLIAM U MC REYNOLDS TR | WILLIAM U MC REYNOLDS TRUST | U/A DATED 12-9-88 | 2301 YORK | | QUINCY | IL | 62301 | 4359 |
| WILLIAM U PAUL JR | 111 PERRYMONT RD # 17 | | | | PITTSBURGH | PA | 15237 | 5246 |
| WILLIAM UMHOEFER | 24 OLD MILL RD | | | | WEST REDDING | CT | 06896 | 3204 |
| WILLIAM UMLAUF | 1240 31ST SW | | | | NAPLES | FL | 34117 | |
| WILLIAM UNDERWOOD CLARKE | 11701 COVERED BRIDGE RD | | | | PROSPECT | KY | 40059 | 9539 |
| WILLIAM URBAN | 32 WESTEND AVE | | | | WESTWOOD | NJ | 07675 | 3309 |
| WILLIAM USHER | 21 DAVID DRIVE | | | | NO CHILI | NY | 14514 | 1103 |
| WILLIAM USRY | 1510 BURR HILL RD | | | | COTTAGEVILLE | SC | 29435 | |
| WILLIAM V ACKEN | 1077 W WHITTEMORE | | | | FLINT | MI | 48507 | 3641 |
| WILLIAM V BENNETT | 1514 WHITNEY RD | | | | SAVANNAH | GA | 31406 | 2111 |
| WILLIAM V BROADWAY | 11082 W GLEN STREET | | | | CLIO | MI | 48420 | 1989 |
| WILLIAM V BROMILEY | CHARLIE THOMAS | UNTIL AGE 18 | 31554 VICTORIA POINT RD | | MALIBU | CA | 90265 | |
| WILLIAM V BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546 | 2510 |
| WILLIAM V BROWN | 13544 MARLENE AVE N W | | | | HARTVILLE | OH | 44632 | 9026 |
| WILLIAM V BURN | SPECIAL ACCOUNT | URB BALDRICH | 567 CALLE R GANDIA | | SAN JUAN | PR | 00918 | 4034 |
| WILLIAM V CADDICK | 631 JOHNSON | | | | LK ORION | MI | 48362 | 1653 |
| WILLIAM V CARNATZIE | 4051 O CONNOR RD | | | | FLINT | MI | 48504 | 6950 |
| WILLIAM V CODA | 103 LIBERTY BELL CT | | | | MILFORD | PA | 18337 | |
| WILLIAM V CONSTINE | 204 STRATFORD | | | | OWOSSO | MI | 48867 | 1759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM V DAILEY | PO BOX 245 | | | | HUBBARDSTON | MI | 48845 | 0245 |
| WILLIAM V EHRLICH JR | BOX 134 | | | | REHOBOTH | DE | 19971 | 0134 |
| WILLIAM V FARRELL & | HELENE M FARRELL JT TEN | 450 SHARON DR | | | WAYNE | PA | 19087 | 2222 |
| WILLIAM V FILAREY | 11153 LILLIAN | | | | WARREN | MI | 48089 | 3570 |
| WILLIAM V FOGG ESQ | CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVENUE-WORLDWIDE PZ | | | NEW YORK | NY | 10019 | |
| WILLIAM V GAHERTY | CUST DANIELLE A GAHERTY U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | PO BOX 122 | SHEFFIELD | MA | 01257 | 0122 |
| WILLIAM V GAINES | ROUTE 1 | BOX 327-1 | | | BUCKHANNON | WV | 26201 | 9733 |
| WILLIAM V GOODWIN | 3726 DANCE MILL RD | | | | PHOENIX | MD | 21131 | 2120 |
| WILLIAM V HAIGLER | 394 COUNTY ROAD 6420 | | | | POTTERSVILLE | MO | 65790 | |
| WILLIAM V HASTINGS III & | MARCIA A HASTINGS | 1296 STONY CREEK RD | | | HADLEY | NY | 12835 | |
| WILLIAM V HASZ | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177 | 9761 |
| WILLIAM V HAVEN | 435 WATSON | | | | HEMLOCK | MI | 48626 | 9795 |
| WILLIAM V KASTLER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10801 LAGRIMA DE ORO RD NE APT 878 | | ALBUQUERQUE | NM | 87111 | 8506 |
| WILLIAM V KEIFMAN | 49 GALLATIN AVE | | | | BUFFALO | NY | 14207 | 2123 |
| WILLIAM V KUCHAR | 6147 N BYRON RD | | | | NEW LOTHROP | MI | 48460 | 9704 |
| WILLIAM V LARSON TR | WILLIAM V LARSON TTEE | U/A DTD 09/27/1999 | 61149 S. HWY 97 | PMB #149 | BEND | OR | 97702 | 2523 |
| WILLIAM V LEWIS | 821 FORT DALE ROAD | | | | GREENVILLE | AL | 36037 | 3510 |
| WILLIAM V LINK | 2439 E COLONAL DRIVE | | | | BOOTHWYN | PA | 19061 | 2223 |
| WILLIAM V MCCARTHY & | BARBARA R MCCARTHY | TR WILLIAM V BARBARA MCCARTHY | TRUST UA 08/17/00 | 17 PATRICIA DR | MILTON | MA | 02186 | 4729 |
| WILLIAM V MICELI | 484 EMORY RD | | | | MINEOLA | NY | 11501 | 1019 |
| WILLIAM V MITCHELL | 36623 KENNETH COURT | | | | STERLING HTS | MI | 48312 | 3157 |
| WILLIAM V MORGAN | 27331 CITY HWY II | | | | CAZENOVIA | WI | 53924 | 7018 |
| WILLIAM V MORGAN & | MRS MEREDITH L MORGAN JT TEN | 27331 COUNTY HWY II | | | CAZENOVIA | WI | 53924 | 7018 |
| WILLIAM V MURPHY | 49 HOBART AVENUE | | | | BRAINTREE | MA | 02184 | 6302 |
| WILLIAM V MUZYKA & | LEONARA MUZYKA | TR WILLIAM V MYZYKA & LEONARA | MUZYKA TRUST UA 11/20/95 | 59 SHORE RD | WEST DENNIS | MA | 02670 | 2909 |
| WILLIAM V N REQUA TR | UA 03/24/2004 | WILLIAM VAN NESS REQUA LIV TRUST | 15745 MILTON POINT | | ALPHARETTA | GA | 30004 | |
| WILLIAM V NEGRINI & | LUCY A NEGRINI JT TEN | 21 GREAT BARRINGTON RD | | | W STOCKBRIDGE | MA | 01266 | 9215 |
| WILLIAM V PREWETT & | CARRIE Y PREWETT JT TEN | 607 BENDWOOD | | | HOUSTON | TX | 77024 | 4027 |
| WILLIAM V RANKER | CGM IRA CUSTODIAN | 3101 17TH ST | | | GREAT BEND | KS | 67530 | 2103 |
| WILLIAM V RICKARD | 6 LEAWARD WAY | | | | SARATOGA SPRINGS | NY | 12866 | 5441 |
| WILLIAM V RIPPE | 1020 CRESTVIEW DR | | | | MILLBRAE | CA | 94030 | 1035 |
| WILLIAM V RIPPE & | MABEL E RIPPE JT TEN | 1020 CRESTVIEW DR | | | MILLBRAE | CA | 94030 | 1035 |
| WILLIAM V SCHOLL & | RUTH H SCHOLL JT TEN | 2223 RIDGE RD | | | MCKEESPORT | PA | 15135 | 3036 |
| WILLIAM V SENERCHIA & | CONCETTA SENERCHIA JT TEN | THE REGENCY HOUSE | 341 WINN WAY APT 301 | | DECATUR | GA | 30030 | 1406 |
| WILLIAM V SHUEY & | MRS KATHLEEN L SHUEY JT TEN | 37472 WILLOWOOD DR | | | FREMONT | CA | 94536 | 6663 |
| WILLIAM V SNYDER & | MRS JEANNETTE M SNYDER JT TEN | 108 TALLEYRAND DRIVE | TALLEYRAND | | WILMINGTON | DE | 19810 | 3948 |
| WILLIAM V SPURGIS & | BEVERLY J SPURGIS JT TEN | 7167 JORDAN RD | | | GRAND BLANC | MI | 48439 | 9760 |
| WILLIAM V STORY | 3218 CLARK | | | | PARSONS | KS | 67357 | |
| WILLIAM V SULLIVAN | 2984 OLD YORKTOWN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 | 2320 |
| WILLIAM V TRIMBLE AND | CATHERINE L TRIMBLE JTWROS | 34420 SE JARL ROAD | | | BORING | OR | 97009 | 9510 |
| WILLIAM V VAN HORN & | HERSHEL K WILLIAMS & | JOYCE J VAN HORN | TR VAN HORN FAMILY TRUST 12/08/87 | 7450 SO KNOXVILLE | TULSA | OK | 74136 | 5909 |
| WILLIAM V VANHOOK | 294 MOUNTAIN VIEW CIRCLE | | | | FALLS OF ROUGH | KY | 40119 | 6523 |
| WILLIAM V VICE | PO BOX 142 | | | | TOOMSUBA | MS | 39364 | 0142 |
| WILLIAM V VIOVODE | TOD REGISTRATION | 3014 ROHRER RD | | | WADSWORTH | OH | 44281 | 9576 |
| WILLIAM V WALKER & | MARY ANN WALKER JT TEN | 1377 INDIAN MOUND W | | | BLOOMFIELD HILLS | MI | 48301 | 2263 |
| WILLIAM V WARREN & | FANNIE RAE WARREN JT TEN | 8403 CEDAR STREET | | | SILVER SPRING | MD | 20910 | 5538 |
| WILLIAM V WHITE | 840 ROSLYN RD | | | | WINSTON SALEM | NC | 27104 | 1032 |
| WILLIAM V WILLCOX | CGM IRA CUSTODIAN | 6 COURT OF FOX RIVER VALLEY | | | LINCOLNSHIRE | IL | 60069 | 3212 |

| WILLIAM V WOHLWEND TTEE F/T | WILLIAM VAN VLECK WOHLWEND TRUST | AGREEMENT DTD 3-15-90 | PO BOX 60069 | | SAN DIEGO | CA | 92166 | 8069 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM V. LAND | CGM IRA ROLLOVER CUSTODIAN | 713 BERRY BRAMBLE DR. | | | BRANDON | FL | 33510 | 2736 |
| WILLIAM V. MATTERN SEP IRA | FCC AS CUSTODIAN | 2903 HAMPTON AVE | | | NORTH AURORA | IL | 60542 | 6007 |
| WILLIAM V. MURAN TTEE | FBO THE WILLIAM V. MURAN TRUST | VAN MURAN TRUST DATED 12/30/91 | 200 ARMSTRONG ROAD | | GARDEN CITY PARK | NY | 11040 | 5339 |
| WILLIAM VAHAN FERESHETIAN | 5040 KEAUE DR | | | | CARMICHAEL | CA | 95608 | 6046 |
| WILLIAM VALENTINE | 10 TIFFANY RD APT # 8 | | | | SALEM | NH | 03079 | |
| WILLIAM VALENTINE | 11227 MARTIN RD | | | | WARREN | MI | 48093 | 4418 |
| WILLIAM VALLS JR | 45 OVERLOOK TE 6J | | | | NEW YORK | NY | 10033 | 2209 |
| WILLIAM VAN DYKE FERDON | 6625 NAN GRAY DAVIS RD | | | | THEODORE | AL | 36582 | 8749 |
| WILLIAM VAN ETTA | 1522 SAM HOUSTON | | | | LIBERTY | TX | 77575 | |
| WILLIAM VAN FOSSEN | 132 SIMILO DR | | | | ELIZABETH | PA | 15037 | 1848 |
| WILLIAM VAN HARLINGEN | CUST DAVID L VAN HARLINGEN UGMA NY | 2681 BARRACKS RD | APT 7 | | CHARLOTTESVLE | VA | 22901 | 2147 |
| WILLIAM VAN HERWARDE | 54 STANTON RD | | | | DARIEN | CT | 06820 | 5138 |
| WILLIAM VAN NESS & | MRS LUCY VAN NESS JT TEN | 188 FLETCHER DR | | | MORRISVILLE | PA | 19067 | 5965 |
| WILLIAM VAN SICKLE | 312 LEE ST | | | | SAGINAW | MI | 48602 | 1427 |
| WILLIAM VAN STOCKS SR AND | CHARLOTTE H STOCKS JTWROS | 3868 STANTONSBURG RD | | | GREENVILLE | NC | 27834 | 7922 |
| WILLIAM VANDERMAY TTEE | WILLIAM J VANDERMAY TR DTD 10-3-91 | 716 BARBERRY | | | PORTAGE | MI | 49002 | 6214 |
| WILLIAM VANDERVORT | 248 KIMBLE RD | | | | VESTAL | NY | 13850 | 1551 |
| WILLIAM VANDERVORT | 248 KIMBLE ROAD | | | | VESTAL | NY | 13850 | |
| WILLIAM VANEPS | 60 STOTHARD DRIVE | | | | HILTON | NY | 14468 | 9381 |
| WILLIAM VANN | 20 WATERFORD DR | | | | ORANGE | TX | 77630 | 2072 |
| WILLIAM VANSCHOICK | 116 PINE HILLS DRIVE | | | | PINE CITY | NY | 14871 | |
| WILLIAM VANSCOY | 707 MELTON DRIVE | | | | JONESBORO | AR | 72401 | |
| WILLIAM VARGAS | 1756 WARNER AVE APT 1 | | | | MINERAL RIDGE | OH | 44440 | 9513 |
| WILLIAM VARGAS | 40 KENWOOD AVE | | | | MASSAPEQUA | NY | 11758 | |
| WILLIAM VARNER | 23100 BEVERLY | | | | OAK PARK | MI | 48237 | 2499 |
| WILLIAM VATH C/F | ERIC MINOR | U/NY/UTMA | 754 ORIOLE AVE | | W HEMPSTEAD | NY | 11552 | 3848 |
| WILLIAM VAZQUEZ | 301 SEACREST DRIVE APT 903 | | | | LARGO | FL | 33771 | |
| WILLIAM VEACH | 3511 FIRST ST | | | | LIVERMORE | CA | 94551 | |
| WILLIAM VELEZ | ANGEL M MARIN 525 | ARECIBO 00612 | PUERTO RICO | | | | | |
| WILLIAM VESSEY & | MARY VESSEY JT TEN | 3 SHERMAN DRIVE | | | GARNERVILLE | NY | 10923 | 1919 |
| WILLIAM VINCENT COOGAN JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13818 86TH AVE | | ORLAND PARK | IL | 60462 | |
| WILLIAM VIVONI | 1914 ROSELLE CT. | | | | ARLINGTON | TX | 76018 | |
| WILLIAM VODNEY & | SANDRA Y VODNEY JT TEN | 274 GAYLORD DRIVE | | | MUNROE FALLS | OH | 44262 | 1232 |
| WILLIAM VON DOLLEN | M VON DOLLEN | UNTIL AGE 21 | 182 BITTIG ROAD | | AVERILL PARK | NY | 12018 | |
| WILLIAM VREDINGBURGH | 122 FRUM ROAD | | | | BRIDGEPORT | WV | 26330 | |
| WILLIAM W ABBOTT JR TTEE | WILLIAM W ABBOTT JR REV | TRUST U/A DTD 1/6/99 | 506 HARBOR BLVD | | DESTIN | FL | 32541 | 2328 |
| WILLIAM W ADAMS & | JUDITH B ADAMS JT TEN | 4130 CHADDS WALK | | | MARIETTA | GA | 30062 | |
| WILLIAM W ADAMS TTEE | JW ADAMS TRUST NO. 2 U/W | DTD 04/15/1993 | 4130 CHADDS WALK | | MARIETTA | GA | 30062 | 6010 |
| WILLIAM W ALSMAN | 7050 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268 | 2544 |
| WILLIAM W ANDERSON & | MARY EDITH ANDERSON | JT TEN WROS | 803 W PRESTON RD | | MT PLEASANT | MI | 48858 | 3334 |
| WILLIAM W BANNANTINE & | ISABEL YOLANDA BANNANTINE JT TEN | 6006 WILLISTON | | | CORPUS CHRISTI | TX | 78415 | 2273 |
| WILLIAM W BARD JR | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342 | 1837 |
| WILLIAM W BARRETT | 210 ADRIENNE DRIVE | | | | GREENWOOD | IN | 46142 | 9039 |
| WILLIAM W BARTLE TOD | LINDA KOSTINKO | SUBJECTO TO STA TOD RULES | 409 W WASHINGTON ST | | CHAMPAIGN | IL | 61820 | 3428 |
| WILLIAM W BARTON | CUST WILLIAM D BARTON UGMA IN | 6820 E ANN ST | | | CAMBY | IN | 46113 | 8638 |
| WILLIAM W BARTTRUM | 1500 S 20TH ST | | | | BLUE SPRINGS | MO | 64015 | 5213 |
| WILLIAM W BECKETT CUSTODIAN | FBO WILLIAM WELLS BECKETT III | UTMA AL UNTIL AGE 19 | 310 ORCHARD CIRCLE | | DOTHAN | AL | 36305 | 5823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM W BEDLE | 96 CONSTITUTION BLVD | | | | WHITING | NJ | 08759 | 1904 |
| WILLIAM W BERGER | 6765 STROMENGER LANE | | | | LOVELAND | OH | 45140 | 9732 |
| WILLIAM W BERRY | 675 HORSE MESA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| WILLIAM W BILYEU | 720 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114 | 2929 |
| WILLIAM W BITTNER | JANET B BITTNER JTWROS | 45 HOLMES AVENUE | | | APALACHIN | NY | 13732 | 1734 |
| WILLIAM W BITTNER & | JANET B BITTNER JT TEN | 45 HOLMES AVE | | | APALACHIN | NY | 13732 | 1734 |
| WILLIAM W BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031 | 1117 |
| WILLIAM W BOUCHER | 1235 49TH AVE | COURT APT 106 | | | EAST MOLINE | IL | 61244 | |
| WILLIAM W BRAY | 1065 NIMM ROAD | | | | RED BLNG SPGS | TN | 37150 | |
| WILLIAM W BREY | CHARLES SCHWAB & CO INC CUST | 2646 NOBLE DR | | | TALLAHASSEE | FL | 32308 | |
| WILLIAM W BRIDDICK | 9300 MACON HWY | | | | TECUMSEH | MI | 49286 | 8631 |
| WILLIAM W BROCK | 3400 W CROWN POINTE BLVD | APT# 202 | | | NAPLES | FL | 34112 | 7420 |
| WILLIAM W BROWN | 3840 W M 55 | | | | TAWAS CITY | MI | 48763 | 9714 |
| WILLIAM W BROWNING | 3923 VALLEY BROOK DR S | | | | ENGLE WOOD | OH | 45322 | 3629 |
| WILLIAM W BURNHAM & | DORETTE LOUISE BURNHAM JT TEN | R R 2 BOX 189 | | | ROME | PA | 18837 | 9527 |
| WILLIAM W BUSSEY | CUST WILLIAM W | BUSSEY JR A MINOR U/THE LAWS | OF GEORGIA | 344 ROBERSON CREEK RD | PITTSBORO | NC | 27312 | 8804 |
| WILLIAM W BUTTS | FALLMERAYERSTR 7 | D-80796 MUNICH | REPL OF | GERMANY | | | | |
| WILLIAM W CASSIDY JR & | PATRICIA N CASSIDY JT TEN | POBOX 40 | | | HIGHLAND | MI | 48357 | 0040 |
| WILLIAM W CATO SR | 149 FALLING SPRING RD | | | | CENTRAL | SC | 29630 | 9406 |
| WILLIAM W CHAO & | WENDY L CHAO | 2340 WILLOW SPRINGS RD | | | MORGAN HILL | CA | 95037 | |
| WILLIAM W CHURCH | 10162 EAST CARTER ROAD | | | | SAINT HELEN | MI | 48656 | 9424 |
| WILLIAM W CLOUSE II | 774 MORSE AVE | | | | SUNNYVALE | CA | 94085 | |
| WILLIAM W COLDWELL & | CAROLYN E COLDWELL JT TEN | 46 SANDY TRL HOLIDAY LAKES | | | WILLARD | OH | 44890 | 9678 |
| WILLIAM W COOPER TTEE | FBO COOPER MARITAL TRUST | U/A/D 08/05/00 | 1034A LIBERTY PARK DR # 331 | | AUSTIN | TX | 78746 | 6878 |
| WILLIAM W CORDIS TOD | WILLIAM W CORDIS JR SUBJECT TO STA | 935 MAIN STREET, SUITE 203 | | | SPRINGFIELD | MA | 01103 | 2122 |
| WILLIAM W CORMIER & | LORRAINE F CORMIER | TR WILLIAM & LORRAINE CORMIER | LIVING TRUST UA 4/8/03 | 2151 STRATFORD POINTE DR | WEST MELBOURNE | FL | 32904 | 8012 |
| WILLIAM W COX | 8700 SE 66TH CIR | | | | TRENTON | FL | 32693 | 1902 |
| WILLIAM W CRADDICK | 32510 DOVER AVE | | | | GARDEN CITY | MI | 48135 | 1608 |
| WILLIAM W CRAWFORD JR | CUST EDWARD CLARK WELCH JR UTMA KY | 3933 ELFIN AVENUE | | | LOUISVILLE | KY | 40207 | 2021 |
| WILLIAM W DAWSON | 408 CARDINAL RD | | | | RUSSELL | KY | 41169 | 1512 |
| WILLIAM W DE LANOY | 12212 OX HILL RD | | | | FAIRFAX | VA | 22033 | 2405 |
| WILLIAM W DINGLE | 6250 33RD MNR | | | | VERO BEACH | FL | 32966 | 6468 |
| WILLIAM W DORR | 13270 FM 2484 #1540 | | | | SALADO | TX | 76571 | 5058 |
| WILLIAM W DOUGLAS | 2026 LEXINGTON WOODS DR | | | | SPRING | TX | 77373 | 3108 |
| WILLIAM W DOWNING | 6745 S SIWELL RD | STE 205 | | | BYRAM | MS | 39272 | 8746 |
| WILLIAM W DREW | CGM IRA CUSTODIAN | PO BOX 289 | | | QUITMAN | GA | 31643 | 0289 |
| WILLIAM W DUNCAN | TOD DTD 12/23/2008 | PO BOX 1077 | | | ST MICHAELS | MD | 21663 | 1077 |
| WILLIAM W DUPLISEA III | CUST ANTHONY DUPLISEA UTMA MA | 16 BRUCE LANE | | | NEWTON | MA | 02458 | 2615 |
| WILLIAM W DUPLISEA III | CUST WILLIAM W DUPLISEA IV UTMA MA | 16 BRUCE LANE | | | NEWTON | MA | 02458 | 2615 |
| WILLIAM W EASTMAN & | PEGGY A EASTMAN | 2317 CASTLEGATE LN | | | VISTA | CA | 92084 | |
| WILLIAM W EAVEY | 300 E RED HILL ROAD | | | | CONOWINGO | MD | 21918 | 1119 |
| WILLIAM W EDELSTEIN | 8855 S HIGHWAY A1A | | | | MELBORNE BEACH | FL | 32951 | 4010 |
| WILLIAM W EDSTROM JR | 289 W 1000 NORTH | | | | VALPARAISO | IN | 46385 | 8527 |
| WILLIAM W EDSTROM JR & | KATHERINE JEAN EDSTROM JT TEN | 289 W 1000 NORTH | | | VALPARAISO | IN | 46385 | 8527 |
| WILLIAM W EDSTROM JR & | WILLIAM EDSTROM SR JT TEN | 289 W 1000 NORTH | | | VALPARAISO | IN | 46385 | 8527 |
| WILLIAM W ELLSWORTH | 29 MILE RD | | | | SUFFERN | NY | 10901 | 3919 |
| WILLIAM W EVANS | 2111 OAK HILL DR | | | | VALRICO | FL | 33594 | |
| WILLIAM W FICKES | PO BOX 316 | | | | NEWTON FALLS | OH | 44444 | 0316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM W FOUTS & | MARJORIE A FOUTS | TR UA 07/28/93 FOUTS LIVING TRUST | BOX 67 | | NEWPORT | WA | 99156 | 0067 |
| WILLIAM W FURNISS | TR WILLIAM W FURNISS & PATRICIA M | FURNISS SURVIVORS TRUST | UA 06/14/88 | 13902 SANDERSTEAD RD | SANTA ANA | CA | 92705 | 2655 |
| WILLIAM W GARRETT | 807 LEGENDS DR | | | | MONROE | GA | 30655 | 2066 |
| WILLIAM W GEARHART | 3525 ARCANUMBEARS MILL | | | | ARCANUM | OH | 45304 | 9751 |
| WILLIAM W GEORGE | 14186 FOREST LANE | | | | CHOCTAW | OK | 73020 | 7508 |
| WILLIAM W GILLIKIN | CUST TANYA JO GILLIKIN UGMA NC | PO BOX 2355 | | | WINTERVILLE | NC | 28590 | 2355 |
| WILLIAM W GLASS | 3 GASPER COURT | | | | DURHAM | NC | 27713 | 8665 |
| WILLIAM W GOLDBACH & | MARGARET M GOLDBACH | E 1804 39TH AVE | | | SPOKANE | WA | 99203 | |
| WILLIAM W GONZ | 10006 CREEKMERE DR | | | | DALLAS | TX | 75218 | 2239 |
| WILLIAM W HALL JR | 7250 CONTINENTAL DR | | | | BUTTE | MT | 59701 | 7609 |
| WILLIAM W HAMILTON | 1150 KENSINGTON ROAD | | | | MC LEAN | VA | 22101 | 2966 |
| WILLIAM W HARRISON IRA | FCC AS CUSTODIAN | 4874 RAM CREEK TRAIL | | | RENO | NV | 89519 | 8029 |
| WILLIAM W HEADINGS JR | 7272 BURRIDGE AVE | | | | MENTOR | OH | 44060 | 5064 |
| WILLIAM W HEILEG | 6684 CHIANTI CT | | | | SHELBY TWP | MI | 48316 | 5073 |
| WILLIAM W HENTCHEL | WILLIAM W HENTCHEL TRUST | 701 S LACLEDE STA RD | APT G03 | | WEBSTER GROVES | MO | 63119 | |
| WILLIAM W HERNDON & | PHYLLIS F HERNDON | TR HERNDON LIVING TRUST UA 01/26/98 | 10450 LOTTSFORD ROAD | APT 161 | BOWIE | MD | 20721 | |
| WILLIAM W HICKS | 2013 7 LKS S | | | | WEST END | NC | 27376 | 9609 |
| WILLIAM W HINTZ | & ROXANN R HINTZ JTTEN | 3321 CEDAR CREEK DR NW | | | ANOKA | MN | 55303 | |
| WILLIAM W HOLLIDAY & | MRS RUTH S HOLLIDAY JT TEN | 1988 LEMONTREE LN | | | COLLINSVILLE | IL | 62234 | 5251 |
| WILLIAM W HOLLIS | 24 WIMBLEDON DR | | | | JACKSON | MS | 39211 | 2443 |
| WILLIAM W HOLZWARTH AND | JOCELYN W HOLZWARTH JT TEN | 2009 SUMMERSIDE COURT | | | HENDERSON | NV | 89012 | 2168 |
| WILLIAM W HOWARD | 737 CONLEY ROAD | | | | PEEBLES | OH | 45660 | 9564 |
| WILLIAM W HOWARD TTEE | WILLIAM W HOWARD TRUST | U/A DTD 12/11/91 | PO BOX 770 | | SAINT JOSEPH | MI | 49085 | 0770 |
| WILLIAM W JACKSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4855 ANDREA CIR | | YORBA LINDA | CA | 92886 | |
| WILLIAM W JALBERT & | SUSANNE E JALBERT JTTEN | P O BOX 112 | | | WINTER PARK | CO | 80482 | 0112 |
| WILLIAM W JEFFERY | CUST SARAH E JEFFERY UGMA WI | 1426 ST GEORGE LANE | | | JANESVILLE | WI | 53545 | 1386 |
| WILLIAM W JENKINS AND | MAY JENKINS JTWROS | 1204 VISTA HILLS DR. | | | LAKELAND | FL | 33813 | 5641 |
| WILLIAM W JENNA JR | SHARON JENNA JT TEN | 220 TIMBER TRAIL | | | BEL AIR | MD | 21014 | 3146 |
| WILLIAM W JOHNPIERE | 108 MOSSY LAKE CR | | | | PERRY | GA | 31069 | 9747 |
| WILLIAM W JOHNSON & | VERONICA A JOHNSON | 2901 SW 74TH ST | | | LINCOLN | NE | 68532 | |
| WILLIAM W JOHNSON JR | 161 NEW ESTATE RD | | | | LITTLETON | MA | 01460 | 1111 |
| WILLIAM W JONES | CUST ANDREW C JONES U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1027 GWYN CIR | OVIEDO | FL | 32765 | 7007 |
| WILLIAM W JONES & | THERESA D JONES JT WROS | 610 BETHEL DR | | | SALEM | OH | 44460 | 4108 |
| WILLIAM W JUDSON | 904 W 4TH STREET | | | | WILLIAMSPORT | PA | 17701 | 5804 |
| WILLIAM W K CHONG | CHARLES SCHWAB & CO INC CUST | 1946 CEDAR BROOK DR | | | EUGENE | OR | 97402 | |
| WILLIAM W KELLY | 816 E WILLOW POINT PL | | | | NEWPORT NEWS | VA | 23602 | 9423 |
| WILLIAM W KISTNER SR & | PATRICIA M KISTNER | 30 HOLDEN CT | | | YOUNGSVILLE | NC | 27596 | |
| WILLIAM W KLOC | 6714 TOWNLINE ROAD | | | | N TONAWANDA | NY | 14120 | 9511 |
| WILLIAM W KOLB | 816 CHAPIN ST | | | | BELOIT | WI | 53511 | |
| WILLIAM W KOWALSKI | W 2984 GIBRALTAR RD | | | | FISH CREEK | WI | 54212 | 9643 |
| WILLIAM W KUTSCH | 15850 DOYLE RD | | | | HEMLOCK | MI | 48626 | 9412 |
| WILLIAM W LAMOND & | MRS VIRGINIA M LAMOND TEN ENT | 1101 ASHBRIDGE RD | | | WEST CHESTER | PA | 19380 | 4145 |
| WILLIAM W LASLEY | CUST RALPH A LASLEY | UGMA SC | 413 W DAVIS ST | | BURLINGTON | NC | 27215 | 3758 |
| WILLIAM W LEWIS | 1938 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440 | 9506 |
| WILLIAM W LEWIS | 4807 PIN OAK PARK APT 4106 | | | | HOUSTON | TX | 77081 | 2299 |
| WILLIAM W LIKES | TOD ET AL | 11482 DALE RD | | | WOODBURY | MN | 55129 | |
| WILLIAM W LOCKHART | ROUTE #2 BOX 293 | | | | DUNLAP | TN | 37327 | 9509 |
| WILLIAM W LOHRER | 8615 S ALGER | | | | PERRINTON | MI | 48871 | 9776 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM W LOTT | 1158 PARK PL | | | | WASHINGTON CROSSIN | PA | 18977 1206 |
| WILLIAM W LUSE | 2281 FEATHER LANE | | | | MARION | OH | 43302 8266 |
| WILLIAM W MACKAY | TOD ACCOUNT | 227 ALEXANDRA WOODS DR | | | DEBARY | FL | 32713 2623 |
| WILLIAM W MACTAVISH & | FAYE E MACTAVISH | TR MACTAVISH FAM TRUST | UA 02/14/96 | 207 PATTERSON BLVD | PLEASANT HILL | CA | 94523 3621 |
| WILLIAM W MAHOOD JR | 11732 WOODTWOOD ST | | | | OVERLAND PARK | KS | 66210 2809 |
| WILLIAM W MANSFIELD | 425 W CENTER ST | | | | HASTINGS | MI | 49058 |
| WILLIAM W MARSHALL | 225 BANBERRY NORTH | | | | LANSING | MI | 48906 1799 |
| WILLIAM W MARSHALL | 384 W MILHON CENTER | | | | MOORESVILLE | IN | 46158 6462 |
| WILLIAM W MARSHALL & | DONNA J MARSHALL | TR MARSHALL FAMILY TRUST | UA 9/27/99 | 225 BANBERRY NORHT | LANSING | MI | 48906 |
| WILLIAM W MASSIE | CUST MARGARET B MASSIE UTMA VA | 312 SQUIRREL PATH | | | CHARLOTTESVILLE | VA | 22901 8934 |
| WILLIAM W MASSON & | SHIRLEY ANNE MASSON JT TEN | 8896 BUCHANAN | | | BRIGHTON | MI | 48116 6228 |
| WILLIAM W MC CORMICK | 6648 W KENYON AVE | | | | DENVER | CO | 80235 2610 |
| WILLIAM W MC MILLAN | PO BOX 488 | | | | PLAINFIELD | IN | 46168 0488 |
| WILLIAM W MCCLELLAN | 16476 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038 4075 |
| WILLIAM W MCCLINTOCK & | DONNA C MCCLINTOCK JT TEN | 25640 MCGOWAN WOODS ROAD | | | MINOOKA | IL | 60447 9381 |
| WILLIAM W MCCLURE IRA | FCC AS CUSTODIAN | 1176 EAST 3745 SO | | | SALT LAKE CITY | UT | 84106 2443 |
| WILLIAM W MCGILL IRA | FCC AS CUSTODIAN | 11 SHELBURNE ROAD | | | NASHUA | NH | 03063 2003 |
| WILLIAM W MCKENZIE | 1860 INTERLAKE | | | | NATIONAL CITY | MI | 48748 9599 |
| WILLIAM W MERTEN | CUST CLARE LOUISE MERTEN UGMA MI | 935 E GRAND RIVER | | | EAST LANSING | MI | 48823 4525 |
| WILLIAM W METZ  AND | JOAN R METZ | JT TEN | 5576 E COUNTY ROAD  200 N | | GREENSBURG | IN | 47240 |
| WILLIAM W MEUSER | 6456 CRABAPPLE DR | | | | TROY | MI | 48098 1933 |
| **WILLIAM W MILLER &** | **DORIS J MILLER** | 622 MEDALLION DR | | | GREENCASTLE | IN | 46135 |
| WILLIAM W MILLINGTON | 377 CANADA ST | | | | LAKE GEORGE | NY | 12845 1121 |
| WILLIAM W MINER | CHARLES SCHWAB & CO INC CUST | WILLIAM W MINER PART QRP | 11 CANBERRA CT | | MYSTIC | CT | 06355 |
| WILLIAM W MOEHLE | 2425 CLOVER STREET | | | | ROCHESTER | NY | 14618 4517 |
| WILLIAM W MOORE JR | PO BOX 555 | | | | LEONARD | MI | 48367 0555 |
| WILLIAM W MORRIS | 302 N SHANNON DR | | | | WOODSTOCK | IL | 60098 9421 |
| WILLIAM W MORRIS | 317 FOREST LN | | | | MARYSVILLE | MI | 48040 2524 |
| WILLIAM W MORRIS | PO BOX 1916 | | | | RUIDOSO | NM | 88355 1916 |
| WILLIAM W MOYER III & | JACALYN MOYER JT TEN | 1119 ASHBOURNE RD | | | CHELTENHAM | PA | 19012 1108 |
| WILLIAM W MURPHY | 4302 S GRAND TRAVERSE | | | | FLINT | MI | 48507 2503 |
| WILLIAM W MURPHY | 98 DAVID DRIVE | | | | MULLICA HILL | NJ | 08062 9430 |
| WILLIAM W NATTRASS | CHARLES SCHWAB & CO INC CUST | 3 CONOVER CT | | | EAST BRUNSWICK | NJ | 08816 |
| WILLIAM W NELSON | 6427 RUNNING BEAR DR | | | | LAKELAND | FL | 33813 3849 |
| WILLIAM W NELSON JR IRA R/O | FCC AS CUSTODIAN | 2474 15TH STREET | | | HOPKINS | MI | 49328 9618 |
| WILLIAM W NEUDECKER & | LINDA J NEUDECKER | JT TEN | 1541 W COUNTY ROAD 600 NORTH | | RIDGEVILLE | IN | 47380 |
| WILLIAM W NICHOLAS JR | 904 ERICH ROAD | | | | RICHMOND | VA | 23225 4339 |
| **WILLIAM W NIEMANN** | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708 6791 |
| WILLIAM W NORRIS | 13019 OLD HICKORY DR | | | | CYPRESS | TX | 77429 |
| WILLIAM W NORTH | 1075 TAIT RD | | | | WARREN | OH | 44481 9632 |
| WILLIAM W NYLAN | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459 6614 |
| WILLIAM W ONEAL | CUST WILLIAM TYSON ONEAL U/THE | OKLAHOMA U-G-M-A | ONE SAVANNAH CIRCLE | | FRISCO | TX | 75034 6835 |
| WILLIAM W ONEILL | 1350 KING HOLLOW RD | | | | SHEPHERDSVILLE | KY | 40165 5849 |
| WILLIAM W ONEILL & | LOIS F ONEILL JT TEN | 1350 KING HOLLOW ROAD | | | SHEPHERDSVLLE | KY | 40165 |
| WILLIAM W OTIS | 302 BEACH CURVE | | | | LANTANA | FL | 33462 1956 |
| WILLIAM W PACA JR REVOC TRUST #I | DTD 12/18/01 WILLIAM W PACA JR TTEE | 9135-F DERBYSHIRE ROAD | | | RICHMOND | VA | 23229 7053 |
| WILLIAM W PARSHALL II | 219 FULMER RD | | | | PERKIOMENVLLE | PA | 18074 9739 |
| WILLIAM W PAULLIN | 934 WICK COURT | | | | EAST LANSING | MI | 48823 2837 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM W PETERS & | MRS SHIRLEY D PETERS JT TEN | 53 W PATRICIA DR | | | | TRANSFER | PA | 16154 | 2823 |
| WILLIAM W PHILLIPS | 711 HAMPTON | | | | | CHESANING | MI | 48616 | 1616 |
| WILLIAM W PIDCOE JR | 1015 STANTON DRIVE | | | | | NORTH AUGUSTA | SC | 29841 | |
| WILLIAM W PIERCY | PO BOX 297 | | | | | SHEPHERDSTOWN | WV | 25443 | 0297 |
| WILLIAM W PORTER | 967 FILLMORE | | | | | DENVER | CO | 80206 | 3851 |
| WILLIAM W PORTER | BOX 303 | | | | | ONTONAGON | MI | 49953 | 0303 |
| WILLIAM W PORTER & | BETTY G PORTER JT TEN | BOX 303 | | | | ONTONAGON | MI | 49953 | 0303 |
| WILLIAM W PORTER JR | FLAT 11A 3 HAU YUEN PATH | BRAEMAR HILL | HONG KONG | | | | | |
| WILLIAM W PORTER JR & | SHERRI E PORTER | JT TEN WROS | 1026 STONEBRIDGE PARK DR | | | FRANKLIN | TN | 37069 | 4008 |
| WILLIAM W PRICHARD TTEE | U/A 6/15/89 FBO WILLIAM W PRICHARD | 614 LOVEVILLE ROAD APT D2B | | | | HOCKESSIN | DE | 19707 | 1612 |
| WILLIAM W PRITCHARD | 1724 E 30TH ST | | | | | TULSA | OK | 74114 | |
| WILLIAM W PRITCHARD | SOUTHWEST SECURITIES INC | 1724 E 30TH ST | | | | TULSA | OK | 74114 | |
| WILLIAM W READ | 513 ALTA LOMA DRIVE | | | | | THIENSVILLE | WI | 53092 | |
| WILLIAM W REGNIER | CUST WILLIAM W | REGNIER II U/THE MO UNIFORM | GIFTS TO MINORS LAW | 1310 FLORDAWN | | FLORISSANT | MO | 63031 | 6252 |
| WILLIAM W REID JR | 3239 E BRECKENRIDGE | | | | | BLOOMFIELD HILLS | MI | 48301 | 4149 |
| WILLIAM W RETTIG | 6729 ANDERSONVILLE RD | | | | | CLARKSTON | MI | 48346 | 2703 |
| WILLIAM W RICHTER | 1923 CAPTAINS DR | | | | | WORDEN | IL | 62097 | 2255 |
| WILLIAM W RIGGINS | 520 CIRCLE DRIVE | BOX 55 | | | | PLEASANT PLNS | IL | 62677 | 0055 |
| WILLIAM W RIPPEY & | DONNA H RIPPEY JTWROS | 926 SKYLINE DRIVE | | | | SEARCY | AR | 72143 | |
| WILLIAM W ROBINSON | CHARLES SCHWAB & CO INC CUST | 189 AVENUE E | | | | APALACHICOLA | FL | 32320 | |
| WILLIAM W ROGERS | MONTINE ROGERS JT TEN | PO BOX 476 | | | | HAYDEN | CO | 81639 | 0476 |
| WILLIAM W ROGERS SR & | ELIZABETH S ROGERS JT TEN | 8 RATNA CT | | | | BALTIMORE | MD | 21236 | 2145 |
| WILLIAM W ROUZER | 11 SPIKERUSH CIR | | | | | AMERICAN CANYON | CA | 94503 | 1290 |
| WILLIAM W SABAT | 4500 REBECCA LANE | | | | | WHITE LAKE | MI | 48383 | 1693 |
| WILLIAM W SAWVEL | ROUTE 3 9255 NEW CARLISLE PARK | | | | | NEW CARLISLE | OH | 45344 | 9803 |
| WILLIAM W SCALES TTEE | FBO WILLIAM W SCALES LIVING TR | U/A/D 08-30-2005 | 5864 OLD DOMINION COURT | | | WARRENTON | VA | 20187 | 9325 |
| WILLIAM W SCHMACHTEN BERG TR | JAMES P SCHMACHTEN TTEE | WILLIAM F SCHMACHTEN TTEE | DTD 03/17/97 | 2060 WASHINGTON ST | | ST MERRICK | NY | 11566 | 3323 |
| WILLIAM W SCHODOWSKI | NANCY LEE SCHODOWSKI JT TEN | 205 N YOUNGS ROAD | | | | ATTICA | MI | 48412 | 9684 |
| WILLIAM W SCHODOWSKI & | NANCY L SCHODOWSKI JT TEN | 205 N YOUNGS RD | | | | ATTICA | MI | 48412 | 9684 |
| WILLIAM W SCHWARTZ | 23 HELLER RD | | | | | BLAIRSTOWN | NJ | 07825 | 4209 |
| WILLIAM W SCOTT III | 869 WINTERGREEN LANE | | | | | DECATUR | GA | 30033 | 4827 |
| WILLIAM W SCOTT III | 869 WINTERGREEN LN | | | | | DECATUR | GA | 30033 | 4827 |
| WILLIAM W SCULL JR | 852 SOVEREIGN RD | | | | | AKRON | OH | 44303 | 1230 |
| WILLIAM W SEEFELDT | 5738 KLUG RD | | | | | MILTON | WI | 53563 | 9314 |
| WILLIAM W SHAKELY & | HEIDI H SHAKELY JT TEN | 877 MANDY LN | | | | CAMPHILL | PA | 17011 | 1536 |
| WILLIAM W SHAW TTEE URTA | WILLIAM W SHAW DTD 5-17-95 | 309 WEINER AVENUE | | | | HARRINGTON | DE | 19952 | 1140 |
| WILLIAM W SHEMWELL | 223 CAMBRIA DRIVE | | | | | DAYTON | OH | 45440 | 3542 |
| WILLIAM W SHEPPARD III | BOX 550 | | | | | LOUISIANA | MO | 63353 | 0550 |
| WILLIAM W SHERMAN | 6083 TAYLOR CT | | | | | HASLETT | MI | 48840 | 8256 |
| WILLIAM W SHILTON | 11142 STONEBROOK | | | | | MANASSAS | VA | 20112 | 3050 |
| WILLIAM W SHUPE | 3161 WARINGHAM AVENUE | | | | | WATERFORD | MI | 48329 | 3164 |
| WILLIAM W SIMS | 7049 N HENDERSON ROAD | | | | | DAVISON | MI | 48423 | 9309 |
| WILLIAM W SMITH III | 432 W GLADSTONE ST #174 | | | | | GLENDORA | CA | 91740 | 5582 |
| WILLIAM W SNIDER JR | 403 FRANCIS TERRACE | | | | | DAYTONA BEACH | FL | 32118 | 4710 |
| WILLIAM W SPEARMAN | CHARLES SCHWAB & CO INC CUST | 1471 BAIRD AVE | | | | CAMDEN | NJ | 08103 | |
| WILLIAM W SPITLER | 9139 MIRAGE LAKE DRIVE | | | | | MILAN | MI | 48160 | 9010 |
| WILLIAM W STACY | #205 | 2329 GOLFVIEW DRIVE | | | | TROY | MI | 48084 | |
| WILLIAM W STONE | CUST ELIZABETH C STONE UGMA MD | 7250 MAXMORE CREEK DR | | | | EASTON | MD | 21601 | 7634 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM W STRANGE JR & | SUSAN M STRANGE JT TEN | 18028 PRIORY LANE | | | MINNETONKA | MN | 55345 | 2425 |
| WILLIAM W SUTHERLING | 15741 ROYAL RIDGE ROAD | | | | SHERMAN OAKS | CA | 91403 | 4211 |
| WILLIAM W TAYLOR | 109 HURST CREEK RD | | | | LAKE TRAVIS | TX | 78734 | 4221 |
| WILLIAM W TENNANT | 107 CONNALLY DR | | | | KERRVILLE | TX | 78028 | 8120 |
| WILLIAM W THIEL & GLADYS EILEEN | THIEL | TR WILLIAM W THIEL & GLADYS EILEEN | THIEL REV TRUST,UA 06/19/97 | 23330 MIDDLESEX | ST CLAIR SHORES | MI | 48080 | 2527 |
| WILLIAM W TODD & | ROWENA M TODD JT TEN | 1739 SALEM RD | | | HELTONVILLE | IN | 47436 | 9722 |
| WILLIAM W TOMBAUGH & LY | TOMBAUGH | TR TOMBAUGH LIVING TRUST | UA 07/10/96 | 3204 MEADOW RD | LEAVENWORTH | KS | 66048 | 4762 |
| WILLIAM W TOMFORD | 72 PINEHURST RD | | | | BELMONT | MA | 02478 | 1504 |
| WILLIAM W TOPPING | 7029 CONTINENTAL | | | | WARREN | MI | 48091 | 2608 |
| WILLIAM W TRACY | 7821 CARRLEIGH PARKWAY | | | | SPRINGFIELD | VA | 22152 | 1312 |
| WILLIAM W TROTTER | 15777 BOLESTA RD | LOT 157 | | | CLEARWATER | FL | 33760 | 3465 |
| WILLIAM W TROUT JR | 1404 BROOKHOLLOW | | | | LUFKIN | TX | 75904 | 4807 |
| WILLIAM W TRZASKUS | CUST LAUREN TRZASKUS | UTMA IL | 112 SAN CARLOS | | MINOOKA | IL | 60447 | 9347 |
| WILLIAM W TUBMAN | 411 EDLON PARK | | | | CAMBRIDGE | MD | 21613 | 1309 |
| WILLIAM W VENABLE III & | BETTY J VENABLE JT WROS | 1517 ROCKLAND RD. | APT. 301 | | WILMINGTON | DE | 19803 | 3618 |
| WILLIAM W WAGLEY | 110 S TALOHI TRAIL | | | | MICHIGAN CITY | IN | 46360 | 1267 |
| WILLIAM W WAGLEY | TOD ELIZABETH L WAGLEY | 110 S TALAHI TRAIL | | | MICHIGAN CITY | IN | 46360 | |
| WILLIAM W WALTERS | PO BOX 361 | | | | HOLLY | MI | 48442 | 0361 |
| WILLIAM W WARING JR | 232 SENA DR | | | | METAIRIE | LA | 70005 | |
| WILLIAM W WASZ | CGM IRA ROLLOVER CUSTODIAN | 5368 WELSFORD COURT | | | WEST CHESTER | OH | 45069 | 5818 |
| WILLIAM W WATERS | 3850 SHARON VIEW RD | | | | CHARLOTTE | NC | 28226 | 4808 |
| WILLIAM W WATERS | 7620 BALTUSROL LN | | | | CHARLOTTE | NC | 28210 | 4928 |
| WILLIAM W WEBSTER & | DIANA J WEBSTER | TR WILLIAM W WEBSTER TRUST | UA 12/10/99 | 21150 ANGELA SQUARE | STERLING | VA | 20166 | 2424 |
| WILLIAM W WEDEL | 5525 E LINCOLN DR #75 | | | | PARADISE VALLEY | AZ | 85253 | 4119 |
| WILLIAM W WELCH & | ETHEL S WELCH JT TEN | 2 MAZE RD | | | MONTVALE | NJ | 07645 | 2411 |
| WILLIAM W WEST | 7627 SUNSET DR | | | | STANWOOD | MI | 49346 | 9223 |
| WILLIAM W WHITACRE | 3447 W MILLSBORO RD RD #6 | | | | MANSFIELD | OH | 44903 | 8646 |
| WILLIAM W WHITAKER IRA | FCC AS CUSTODIAN | PO BOX 402 | | | GREENE | NY | 13778 | 0402 |
| WILLIAM W WHITTINGTON | 535 FANTASIA RD | | | | INWOOD | WV | 25428 | |
| WILLIAM W WICKES | CUST FRANCES CLEVELAND WICKES A MINOR | UNDER THE LAWS OF THE DISTRICT | OF COLUMBIA | 4973 ORTEGA BLVD | JACKSONVILLE | FL | 32210 | 8341 |
| WILLIAM W WICKES & | ANNETTE L WICKES JT TEN | 14409 ROCKYMOUNT COURT | | | CENTREVILLE | VA | 20120 | |
| WILLIAM W WILLIAMS | 2830 HILANDALE CIRCLE | | | | MACON | GA | 31204 | |
| WILLIAM W WILLOUGHBY | 9332 OAKMONT DR | | | | GRAND BLANC | MI | 48439 | 9513 |
| WILLIAM W WIRSING | 8200 MEADOWOOD LANE | | | | HOLLY | MI | 48442 | 8414 |
| WILLIAM W WIRTHMAN | CUST KATHLEEN | WIRTHMAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 281 S ROOSEVELT AVE | COLUMBUS | OH | 43209 | 1827 |
| WILLIAM W WOOD | 16134 S ABIQUA RD N E | | | | SILVERTON | OR | 97381 | 9119 |
| WILLIAM W WUNDER II | 6 WHITE BIRCH LN | | | | HORSHAM | PA | 19044 | 3814 |
| WILLIAM W YOUNG  & | ELFRIEDE M YOUNG JT WROS | 981 STORE ROAD | | | HARLEYSVILLE | PA | 19438 | 2839 |
| WILLIAM W YUNCK | 7060 VILLA DR | APT 7 | | | WATERFORD | MI | 48327 | 4037 |
| WILLIAM W ZANDER | CUST ROBYN A ZANDER | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1786 ELIZABETH ST | PASADENA | CA | 91104 | 2765 |
| WILLIAM W ZINCK | 1401 S FENMORE RD | | | | MERRILL | MI | 48637 | 8705 |
| WILLIAM W. BARBOUR TTEE | FBO WILLIAM W. BARBOUR TRUST | U/A/D 01-08-2009 | 1128 EASTMONT SE | | GRAND RAPIDS | MI | 49546 | 3738 |
| WILLIAM W. BUSSEY JR | 344 ROBERSON CREEK | | | | PITTSBORO | NC | 27312 | 8804 |
| WILLIAM W. KIDD | POST OFFICE BOX 70847 | | | | ALBANY | GA | 31708 | 0847 |
| WILLIAM W. MANDZY | CHARLES SCHWAB & CO INC CUST | 2033 WESTFALL RD | | | ROCHESTER | NY | 14618 | |
| WILLIAM W.T. PANNELL | PO BOX 536 | | | | HAGUE | NY | 12836 | |
| WILLIAM WADDICK | BOX 6026 | | | | LINDENHURST | IL | 60046 | 6026 |
| WILLIAM WADE POWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 972 SE SPENCER AVE | | PORT ORCHARD | WA | 98367 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WADSWORTH JR | PO BOX 816 | | | | MOYOCK | NC | 27958 | 0816 |
| WILLIAM WAGNER | 6424 SOUTHFIELD EXPY | | | | DETROIT | MI | 48228 | |
| WILLIAM WAGNER | CHARLES SCHWAB & CO INC CUST | PO BOX 27 | | | HOLLIS | NH | 03049 | |
| WILLIAM WAGNER MERTEN | 227 W MONROE STE 3100 | | | | CHICAGO | IL | 60606 | 5018 |
| WILLIAM WAHTOLA PLUMBING & | HEATING | C/O WILLIAM WAHTOLA | 104 CASTLEWOOD CIRCLE | | HYANNIS | MA | 02601 | 2130 |
| WILLIAM WAINRIGHT & | KEVIN WAINRIGHT | 17 CHASE AVE | | | MANCHESTER | NH | 03103 | |
| WILLIAM WALDMAN | 1510 HOWLAND BLVD | | | | DELTONA | FL | 32738 | |
| WILLIAM WALKER | 1100 COUNTY ROAD 17 | | | | SCOTTSBORO | AL | 35768 | |
| WILLIAM WALKER | 404 VIRGINIA DRIVE | | | | MIDDLETOWN | DE | 19709 | 9656 |
| WILLIAM WALKER | 54 MALLARD POINT DRIVE | | | | AKRON | OH | 44319 | |
| WILLIAM WALLACE | 1431 VALENCIA DR | | | | FAYETTEVILLE | NC | 28303 | |
| WILLIAM WALLACE | 322 HERBERT PL. | | | | BETHPAGE | NY | 11714 | 4714 |
| WILLIAM WALLACE | LOUISE WALLACE | 505 GRIER AVENUE | | | ELIZABETH | NJ | 07202 | 3306 |
| WILLIAM WALLACE | SOUTHWEST SECURITIES, INC. | 4111 NE 80 TER | | | KANSAS CITY | MO | 64119 | |
| WILLIAM WALLACE & | PATRICIA WALLACE JT TEN | 15 ALLEN ST | | | NEW HYDE PARK | NY | 11040 | |
| WILLIAM WALLACE BILYEU | 720 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114 | 2929 |
| WILLIAM WALLACE JACKSON | MARY M JACKSON TTEE | FBO WILLIAM W & MARY JACKSON | TRUST U/A/D 05-06-2005 | 369 OLD JACKSON ROAD | ROGERSVILLE | MO | 65742 | 7252 |
| WILLIAM WALSER & | DOLORES WALSER | TR UA 06/03/93 WILLIAM & DOLORES | WALSER TRUST | 6349 SIENA ST | DAYTON | OH | 45459 | 2824 |
| WILLIAM WALSH JR & | MRS WANDA WALSH JT TEN | AITKEN AVE | | | HUDSON | NY | 12534 | |
| WILLIAM WALTER BAIR | 1411 BEL AIR DRIVE | | | | ALLEN | TX | 75013 | |
| WILLIAM WALTER TAYLOR | 102 DUNLAP ST | | | | STARKVILLE | MS | 39759 | 4131 |
| WILLIAM WALTER WELSH & | LISA A WELSH | 29 CIRCLE END DR | | | RAMSEY | NJ | 07446 | |
| WILLIAM WALTERS | 144 FAIRFIELD AVE | | | | FORDS | NJ | 08863 | 1705 |
| WILLIAM WALTERS | 209 PITCH KETTLE CT | | | | MAGNOLIA | DE | 19962 | |
| WILLIAM WALZ | CUST WILLIAM JOHN WALZ UGMA MD | 23 SPENCER RD UNIT # F18 | | | BOXBORGH | MA | 01719 | 1359 |
| WILLIAM WAPNIAK TTEE | WILLIAM WAPNIAK REV TRUST U/A | DTD 04/28/1998 FBO ELLIOT WAPNIAK | 7499 STIRLING BRIDGE BLVD N | | DELRAY BEACH | FL | 33446 | 3608 |
| WILLIAM WARD | 1502 E FORT MACON RD | | | | ATLANTIC BEACH | NC | 28512 | 7449 |
| WILLIAM WARD | HELEN WARD JT TEN | 198 OUACHITA RD. 247 | | | BEARDEN | AR | 71720 | 9231 |
| WILLIAM WARE | 1216 LEWIS STREET | #15 | | | NASHVILLE | TN | 37210 | |
| WILLIAM WARE | 131 HILLDALE ST | | | | PONTIAC | MI | 48058 | |
| WILLIAM WARE | 6750 FALL MEADOW DR | | | | FORT WORTH | TX | 76132 | |
| WILLIAM WARMAN LOCKWOOD | 5209 CASTLE RD | | | | LA CANADA | CA | 91011 | |
| WILLIAM WARMINGTON | 13714 LESLIE DRIVE | | | | HUDSON | FL | 34667 | |
| WILLIAM WARREN | 26 LEONARD STREET | | | | BRIDGEWATER | MA | 02324 | |
| WILLIAM WARREN | 351 HOLMES DRIVE | | | | MIDDLETOWN | CT | 06457 | |
| WILLIAM WARREN BANDEL & | DALE MARY BANDEL TEN ENT | 7 HUNTLY CIRCLE | | | PALM BCH GARDENS | FL | 33418 | 6814 |
| WILLIAM WARREN GREEN | 3419 VIA LIDO #607 | | | | NEWPORT BEACH | CA | 92663 | |
| WILLIAM WARRICK | 3704 LAUREL AVE | | | | MOOSIC | PA | 18507 | 1628 |
| WILLIAM WATSON WYNN & | GENELLE SUBER WYNN JT TEN | 1911 CHERRY ST | | | PANAMA CITY | FL | 32401 | 4021 |
| WILLIAM WATTS | 22112 COL GLENN ROAD | | | | LITTLE ROCK | AR | 72210 | 5344 |
| WILLIAM WATTS DUNKEL | CHARLES SCHWAB & CO INC CUST | WILLIAM DUNKEL & ASSOCIATES | 8625 FARMINGTON CEMETERY ROAD | | PLEASANT PLAINS | IL | 62677 | |
| WILLIAM WAYNE DAVIS | 880 KENNER CIRCLE | | | | MEDINA | OH | 44256 | 2906 |
| WILLIAM WAYNE ELSBURY & | MRS MARY E ELSBURY JT TEN | 41 METRO BLVD | HOLLYWOOD ESTATES | | ANDERSON | IN | 46016 | 5837 |
| WILLIAM WAYNE FOSTER | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/05/05 | 4761 73RD ST | | LA MESA | CA | 91941 | |
| WILLIAM WAYNE FOSTER & | BETH ANN FOSTER TTEES | UTD 07/24/00 | FBO THE WAYNE & BETH FAM TR | 4761 73RD ST | LA MESA | CA | 91941 | |
| WILLIAM WAYNE SHOOK | 8 LILAC ST | | | | HUDSON | NH | 03051 | 5337 |
| WILLIAM WAYNE WAGNER | CHARLES SCHWAB & CO INC CUST | 896 BLACKBURN RD | | | CAMANO ISLAND | WA | 98282 | |
| WILLIAM WEAVER BURNETT | 2100 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WEBER | 1509 CANTERBURY DR. | | | | MURRAY | KY | 42071 | |
| WILLIAM WEBSTER | 816 WALTON AVE | | | | DAYTON | OH | 45407 | 1331 |
| WILLIAM WEBSTER ADAMS | 578 E PASSAIC AVE | | | | BLOOMFIELD | NJ | 07003 | |
| WILLIAM WEIGLE | 2410 ASPEN ST | | | | RICHARDSON | TX | 75082 | |
| WILLIAM WEIKUM | & SHELLY WEIKUM TEN COM | 14342 COTTAGE WAY | | | BROOMFIELD | CO | 80023 | |
| WILLIAM WEINRAUCH | 2 TUDOR CITY PLACE | APT 2BS | | | NEW YORK | NY | 10017 | 6826 |
| WILLIAM WEISS & | REGINA WEISS | TR WILLIAM WEISS DECLARATION OF | TRUST UA 12/20/89 AS AMENDED | 7296 SILVER LEAF LANE | WEST BLOOMFIELD | MI | 48322 | 3330 |
| WILLIAM WELCH | 5000 NEWTON AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| WILLIAM WELCH & | MARTHA J WELCH | 2329 TRIWAY LN | | | HOUSTON | TX | 77043 | 2106 |
| WILLIAM WELIESEK | CUST RYAN JEFFREY KAIN | UTMA IL | 6796 E MONTICELLO | | GURNEE | IL | 60031 | 4037 |
| WILLIAM WELIESEK & | MARLENE WELIESEK TTEE FBO | WELIESEK LIVING TRUST | LTD 5/24/96 | 6796 E MONTICELLO | GURNEE | IL | 60031 | 4037 |
| WILLIAM WELLIVER | 153 E. HIGH STREET | APARTMENT 7 | | | ELIZABETHTOWN | PA | 17022 | |
| WILLIAM WELLS | 7224 HELEN COVE | | | | OLIVE BRANCH | MS | 38654 | |
| WILLIAM WELLS | PO BOX 1449 | | | | HYATTSVILLE | MD | 20785 | 0449 |
| WILLIAM WESLEY DUNKIN III | 153 W HYERDALE DR | | | | GOSHEN | CT | 06756 | |
| WILLIAM WESLEY HAYES | 361 ALBERT SWIFT LN | | | | COOKEVILLE | TN | 38501 | 9227 |
| WILLIAM WEST  & | HELEN WEST JT WROS | 1129 PIKE STREET | | | PARKERSBURG | WV | 26101 | 6240 |
| WILLIAM WESTPHAL | 6054 KINLOCH | | | | DEARBORN | MI | 48127 | 2906 |
| WILLIAM WEXLER (IRA) | FCC AS CUSTODIAN | 3360 MASONS MILL RD | | | HUNTINGDON VY | PA | 19006 | 4409 |
| WILLIAM WHEAR | 14416 INKSTER ROAD | | | | REDFORD | MI | 48239 | 3061 |
| WILLIAM WHEATON | 8204D FLORIDA ST. | | | | OSCODA | MI | 48750 | |
| WILLIAM WHEELER MATHEWS | 707 FOREST GLADE DR | | | | CHESAPEAKE | VA | 23322 | |
| WILLIAM WHIRLEY | 346 S. CHURCH ST. | | | | SMITHFIELD | VA | 23430 | |
| WILLIAM WHITAKER | PO BOX 1218 | | | | YORKTOWN | VA | 23692 | 1218 |
| WILLIAM WHITAKER HARMON TR | UA 04/10/2008 | WILLIAM WHITAKER HARMON TRUST | 5555 N SHERIDAN RD | APT 516 | CHICAGO | IL | 60640 | |
| WILLIAM WHITCOMB | 85 LAUREL RUN ST. | | | | PICTURE ROCKS | PA | 17762 | 0428 |
| WILLIAM WHITE | 105 CELTIC CT | | | | ELLENWOOD | GA | 30294 | |
| WILLIAM WHITE | 3081 CR 601 | | | | BOONEVILLE | MS | 38829 | |
| WILLIAM WHITE | CUST SARA WHITE UGMA IL | 330 S EUCLID | | | OAK PARK | IL | 60302 | 3508 |
| WILLIAM WHITEHEAD, JR. IRA | FCC AS CUSTODIAN | 1604 CHIPPEWA | | | LONGVIEW | TX | 75605 | 4166 |
| WILLIAM WHITESIDE & EDNA E | WHITESIDE TTEES WILLIAM OSCAR | EDNA EARLE MEGGINSON WHITESIDE | JOINT REV TRUST UAD 3/9/2009 | 2404 SADLER COURT | VIRGINIA BCH | VA | 23454 | 2710 |
| WILLIAM WHITLEY | 1938 MCMULLEN RD | | | | GURLEY | AL | 35748 | 8673 |
| WILLIAM WHITNEY JR | CUST SARA-ASHLEY GABRIELLA | WHITNEY UTMA MA | BOX 423 | | EAST LONGMEADOW | MA | 01028 | 0423 |
| WILLIAM WILCOX GOULD | PO BOX 33 | | | | ALTON | NH | 03809 | 0033 |
| WILLIAM WILDE III & | J WILDE TTEES OF THE WILDE FAMILY | TRUST DTD 11-14-89 | P O BOX 570043 | | TARZANA | CA | 91357 | 0043 |
| WILLIAM WILEY DANIEL & | LEONA B DANIEL JT TEN | 736 GRAND AVE | | | OWOSSO | MI | 48867 | 4548 |
| WILLIAM WILLIAMS | 3486 BALDWIN | | | | DETROIT | MI | 48214 | |
| WILLIAM WILLIS | 545 BRYAN CIRCLE | | | | AFTON | TN | 37616 | 4629 |
| WILLIAM WILLIS JR | CUST JILL J WILLIS UGMA VA | 13818 EDEN WAY | | | CHANTILLY | VA | 20151 | 3642 |
| WILLIAM WILSON | 18 EZIO DRIVE | | | | ROCHESTER | NY | 14606 | 5147 |
| WILLIAM WILSON | CHARLES SCHWAB & CO INC CUST | 5715 W SWEET DR | | | VISALIA | CA | 93291 | |
| WILLIAM WILSON RIDENOUR | 102 SILVERLEAF DRIVE | | | | OXFORD | OH | 45056 | 9263 |
| WILLIAM WINFREY | 3 PALM CASTLE DRIVE | | | | PORT ORANGE | FL | 32127 | |
| WILLIAM WINSTANLEY | 3710 GULF OF MEXICO DRIVE | B-18 | | | LONGBOAT KEY | FL | 34228 | 2751 |
| WILLIAM WINSTON | 60 CARLSON PKWY | | | | CEDAR GROVE | NJ | 07009 | 1121 |
| WILLIAM WINTER NICHOLSON JR | 460 FAWN GLEN DR | | | | ROSWELL | GA | 30075 | 6353 |
| WILLIAM WISE | 707 NORTH ST. | | | | MIDLAND | MI | 48640 | 5547 |
| WILLIAM WITENBERG | 9440 SANTAA MONICA BLVD #600 | | | | BEVERLY HILLS | CA | 90210 | 4619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM WLODARCZYK | 24705 NOTRE DAME | | | | DEARBORN | MI | 48124 3129 |
| WILLIAM WOGATSKE | 11000 BRINK RD | | | | GERMANTOWN | MD | 20876 4207 |
| WILLIAM WOJCIECHOWSKI | 13729 1ST AVE NW | | | | SEATTLE | WA | 98177 3901 |
| WILLIAM WOJCIK | 20839 W. ASPEN CT. | | | | PLAINFIELD | IL | 60544 |
| WILLIAM WOLAR | TERRY WOLAR JTWROS | 1180 ROBIN AVE | | | MIAMI SPRINGS | FL | 33166 3130 |
| WILLIAM WOLF | 1480 9TH ST EXT | | | | FREEDOM | PA | 15042 |
| WILLIAM WOLFE & | MARGOT C WOLFE | PO BOX 1771 | | | ESCONDIDO | CA | 92033 |
| WILLIAM WOLOK AND | EDITH WOLOK JTWROS | 4273 WABEEK LAKE DRIVE | | | BLOOMFIELD HILLS | MI | 48302 1664 |
| WILLIAM WOLSKI | 1317 13TH AVE. | | | | GRAFTON | WI | 53024 |
| WILLIAM WONG | 1427 W CARMEN AVE | APT 3 | | | CHICAGO | IL | 60640 2878 |
| WILLIAM WONG | 2/F EDWARDWONG TOWER | 910 CHEUNG SHA WAN RD | KOWLOON | HONG KONG | | | |
| WILLIAM WONG | 33 WALL PL | | | | SAN FRANCISCO | CA | 94109 |
| WILLIAM WOODFIN THORN | 8998 ASHMERE | | | | GERMANTOWN | TN | 38139 6602 |
| WILLIAM WOXHOLDT | 69 SENECA AVENUE | | | | STATEN ISLAND | NY | 10301 4227 |
| WILLIAM WRIGHT | 3696 RICHARDSON HWY | | | | DELTA JUNCTION | AK | 99737 |
| WILLIAM WU & | ANNA O WU JT TEN | 8464 HUNT VALLEY DRIVE | | | VIENNA | VA | 22182 3741 |
| WILLIAM WYATT | 3550 W 24TH STREET | APT 2B | | | GREELEY | CO | 80634 |
| WILLIAM X DAVIS & | WILLIAM X DAVIS JR TEN COM | PO BOX 695 | | | NEWTONVILLE | NY | 12128 0695 |
| WILLIAM X GRAVES | 580 SPYGLASS LN | | | | WAUKEE | IA | 50263 |
| WILLIAM Y H SETO & | MUI S SETO | 431 ELMIRA ST | | | SAN FRANCISCO | CA | 94124 |
| WILLIAM Y MAKINO & | RICHARD W MAKINO & DIANE L GARCES | TR WILLIAM Y MAKINO TRUST UA | 03/26/97 | 9737 FOX GLEN DR 4K | NILES | IL | 60714 5871 |
| **WILLIAM Y MOY &** | LILY W MOY JT TEN | 2000 ESTATES WAY | | | PORTSMOUTH | VA | 23703 5463 |
| WILLIAM Y NEELY | 325 BRIARBEND RD | | | | GOOSE CREEK | SC | 29445 7778 |
| WILLIAM Y POWELL & | JEAN B POWELL | JT TEN | 6930 FOREST PARK | | SAN ANTONIO | TX | 78240 3324 |
| WILLIAM YAN | 214 S MCPHERRIN AVE # B | | | | MONTEREY PARK | CA | 91754 |
| WILLIAM YAREMYN JR | 1252 DOWLING | | | | WESTLAND | MI | 48186 4067 |
| WILLIAM YARNALL | 68 NANTICOKE DRIVE | | | | DOVER | DE | 19904 6052 |
| WILLIAM YAT | 144-32 26 AVENUE | | | | FLUSHING | NY | 11354 1327 |
| WILLIAM YATES | 4655 W COWDEN RD | | | | ELLETSVILLE | IN | 47429 9591 |
| WILLIAM YATES HARLEY | PO BOX 190 | | | | COMANCHE | OK | 73529 0190 |
| WILLIAM YAX | 705 VULPINE DR | | | | GERRARDSTOWN | WV | 25420 |
| WILLIAM YEE | 137 GARLAND RD | | | | NEWTON CENTRE | MA | 02459 1741 |
| WILLIAM YEE | 27567 WESTCOTT CRESCENT CIR | | | | FARMINGTON HILLS | MI | 48334 5349 |
| WILLIAM YEE | 47 LISA LN | | | | STETEN ISLAND | NY | 10312 1618 |
| WILLIAM YEE & | DIANE R YEE | 15535 SEAHORSE DR | | | HOUSTON | TX | 77062 |
| WILLIAM YEE & WING-YEE YEE | WILLIAM & WING-YEE YEE RV TR | 706 GLENHILL CT | | | NOVATO | CA | 94947 |
| WILLIAM YERKES | 1904 WESTBROOK DRIVE | | | | WILSON | NC | 27896 |
| **WILLIAM YORE** | 2174 GLADSTONE AVE | | | | LOUISVILLE | KY | 40205 2565 |
| WILLIAM YORK SMITH JR | 3408 APOSTOL RD | | | | ESCONDIDO | CA | 92025 7803 |
| WILLIAM YOUNT | 4490 ST. PETERSBURG DR. | | | | PARMA | OH | 44134 |
| WILLIAM YOUNT | 6128 ARTILLERY RD | | | | PORT REPUBLIC | VA | 24491 |
| WILLIAM Z DIBSIE | 63 PINE STREET | | | | NEWTON | NJ | 07860 2526 |
| WILLIAM Z DUPREE | 825 BOYNTON AVE | APT 19H | | | BRONX | NY | 10473 4760 |
| WILLIAM Z GOOD & | PEARL GOOD | TR THE GOOD FAMILY TRUST | UA 12/02/82 | 2943 SOUTH CITRUS ST | WEST COVINA | CA | 91791 3411 |
| WILLIAM Z HAMM JR | PO BOX 52 | | | | MEMPHIS | IN | 47143 0052 |
| WILLIAM Z LEONARD | PO BOX 771 | | | | WALESKA | GA | 30183 0771 |
| WILLIAM Z STRANG | 379 PATTON DR | | | | SPRINGBORO | OH | 45066 8800 |
| WILLIAM Z WEBB | 2887 BOB WHITE DR | | | | DULUTH | GA | 30096 3911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM Z. BEDWELL&LINDA | D. BEDWELL JT TEN | 89 NW J ST | | | | LINTON | IN | 47441 | 1042 |
| WILLIAM Z. DIETRICH & | VADA DIETRICH JTWROS | 2204 CANEY RD. | | | | MEMPHIS | IN | 47143 | |
| WILLIAM Z. SPIERER, TTEE | THE SPIERER FAMILY SURVIVOR 'S | UAD 7/22/84 | 17336 LABRADOR STREET | | | NORTHRIDGE | CA | 91325 | 1847 |
| WILLIAM ZABEL | 110 SOUTH 18TH AVENUE | APT-406-B | | | | BRIGHTON | CO | 80601 | |
| WILLIAM ZACHOK | 310 REYNOLDS AVE | | | | | PARSIPPANY | NJ | 07054 | 4344 |
| WILLIAM ZELENKA | 111 S LINCOLN ST | | | | | WESTMONT | IL | 60559 | 1915 |
| WILLIAM ZUK & | EILEEN K ZUK JT TEN | 262 E ELFIN GRN | | | | PORT HUENEME | CA | 93041 | 1908 |
| WILLIAM ZWICHAROWSKI | 2926 IRISH HILL RD | | | | | MAGNOLIA | DE | 19962 | |
| WILLIAMS BUILDERS INC. | 201 RIDGE RD | | | | | GREENVILLE | SC | 29611 | |
| WILLIAMS CHEVROLET COMPANY | BOX 488 | | | | | GARBERVILLE | CA | 95542 | 0488 |
| WILLIAMS E CLEMONS | 16516 MANSFIELD ST | | | | | DETROIT | MI | 48235 | 3631 |
| WILLIAMS FAMILY INVESTMENT | AN INVESTMENT CLUB | 4226 JACOBS ST | | | | SHREVEPORT | LA | 71109 | |
| WILLIAMS FAMILY REV LIV TR | CHARLES L WILLIAMS SR CO- TTEE | DELORIES J WILLIAMS CO- TTEE | U/A DTD 02/08/1994 | 3143 HOFFMAN CIRCLE NE | | WARREN | OH | 44483 | 3015 |
| WILLIAMS FAMILY TRUST | U/A DTD 08/15/00 | J MICHAEL WILLIAMS | & JAIME WILLIAMS TTEES | 940 SOUTH WILLOW | | RIALTO | CA | 92376 | |
| WILLIAMS G PATTERSON TTEE | E.D.PATTERSON JR. LIVING TRUST | U/A DTD 09/28/1998 | 2200 E CITRUS AVE | | | REDLANDS | CA | 92374 | 8206 |
| WILLIAMS INVESTMENT MGT | LLC | 816 HARBOR LN | | | | PASCAGOULA | MS | 39567 | 7225 |
| WILLIAMS MYERS | ST LOUIS CHURCH | 91 STATE ST | | | | GALLIPOLIS | OH | 45631 | 1147 |
| WILLIAMS R PETERS & | RICHARD A PETERS JT TEN | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064 | 8850 |
| WILLIAMS R POPE | 359 MADDOX CIRCLE | | | | | JACKSON | GA | 30233 | 2453 |
| WILLIAMS S SEWELL | 664 PETERSVILLE ROAD | | | | | BRUNSWICK | GA | 31525 | 8514 |
| WILLIAMSBURG COUNTY MEMORIAL | HOSPITAL | BOX 568 | | | | KINGSTREE | SC | 29556 | 0568 |
| **WILLIAMSON & WILMER INC** | 5807 STAPLES MILL RD | | | | | RICHMOND | VA | 23228 | 5427 |
| WILLIAMSON BUICK TOYOTA | 3323 E NETTLETON AVENUE | | | | | JONESBORO | AR | 72401 | 5521 |
| WILLIAMSON MCAREE INVESTMENT PARTNERS, | LP ATTN: EDWARD J. MCAREE C/O WILLIAMSON MCA | 767 3RD AVE, FLOOR 27TH | | | | NEW YORK | NY | 10017 | |
| WILLIAMSON SCHOOL ENDOWMENT | FUND | 160 SOUTH NEW MIDDLETOWN ROAD | | | | MEDIA | PA | 19063 | 5202 |
| WILLIAMTE RRY NALLY | ATTN FENDERS RECOVERY SER | PO BOX 1028 | | | | SAN MARCOS | CA | 92079 | 1028 |
| WILLIAN H MC COY 2ND | 133 ASHWOOD RD | | | | | VILLANOVA | PA | 19085 | 1501 |
| WILLIAN S LEGGIO & | RONALD S LEGGIO | 4914 MAGAZINE ST | | | | NEW ORLEANS | LA | 70115 | |
| WILLIARD H SLOUGH | 7374 HESS RD | | | | | MILLINGTON | MI | 48746 | 9128 |
| WILLIARD L HEYER AND | MARY C. HEYER JTWROS | 224 SUNNYHILL ROAD WEST | | | | BREMERTON | WA | 98312 | 3114 |
| WILLIARD MICHAEL FRANKLIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 510 MYRICK RD | | | WARRIOR | AL | 35180 | |
| WILLIBY LIVING TRUST | MICHAEL AND NANCY WILLIBY | UAD 05/31/2005 | 2310 TIMBERGROVE DR | | | VALRICO | FL | 33596 | 7215 |
| WILLIE A BLAND & | SCOTT A BLAND JT TEN | 307 CARMAN AVE | | | | NEW JOHNSONVI | TN | 37134 | 9651 |
| WILLIE A CARNES | 612 COUNTY RD 1343 | | | | | VINEMONT | AL | 35179 | 6182 |
| WILLIE A COTTON | 1132 GLENDALE DRIVE | | | | | ANDERSON | IN | 46011 | 2500 |
| WILLIE A FULKS | 607 W 3RD ST | | | | | HOPE | AR | 71801 | 5004 |
| WILLIE A GREEN | 8293 MARION | | | | | DETROIT | MI | 48213 | 2116 |
| WILLIE A LAWRENCE | 2340 HIGHLAND PLACE | | | | | INDIANAPOLIS | IN | 46208 | 5637 |
| WILLIE A LEWIS | CUST JEFFREY ALLEN LEWIS | UGMA VI | 518 DELBERT DR | | | HIGHLAND SPRINGS | VA | 23075 | 2603 |
| WILLIE A MERCHANT | 802 UHRIG AVE | APT 1 | | | | DAYTON | OH | 45406 | 2839 |
| WILLIE A MONROE & GAIL A | MONROE | MONROE FAMILY REVOCABLE TRUST | 2440 MIRA VISTA DR | | | EL CERRITO | CA | 94530 | |
| WILLIE A MORAN | PO BOX 647 | | | | | WINNFIELD | LA | 71483 | 0647 |
| WILLIE A MYERS | 18533 BURT RD | | | | | DETROIT | MI | 48219 | 5300 |
| WILLIE A RANSOME | 1882 CORDOVA | | | | | YOUNGSTOWN | OH | 44504 | 1808 |
| WILLIE A SANDERS | 2535 MCAFEE RD | | | | | DECATUR | GA | 30032 | 4160 |
| WILLIE A SMITH | 19919 STRATHMOOR | | | | | DETROIT | MI | 48235 | 1614 |
| WILLIE A TAYLOR | 3715 CENTER RD | | | | | BRUNSWICK | OH | 44212 | 3610 |
| WILLIE A TUCKER | 4195 EAST 147 ST | | | | | CLEVELAND | OH | 44128 | 1864 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE A WASHINGTON | DESIGNATED BENE PLAN/TOD | PO BOX 9585 | | | RICHMOND | VA | 23228 | |
| WILLIE ABRAM | 2806 MARTSY COURT | | | | ARLINGTON | TX | 76014 | |
| WILLIE ALEXANDER | 21202 HART | | | | FERNDALE | MI | 48220 | 2108 |
| WILLIE ANDERSON | 107 NICHOLS ST | PO BOX 78 | | | LITCHFIELD | MI | 49252 | 0078 |
| WILLIE ANN DRUXMAN | 10904 POWER SQUADRON | | | | AZLE | TX | 76020 | 5328 |
| WILLIE ARIAS | 11173 BUCKSKIN AVE | | | | MONTCLAIR | CA | 91763 | |
| WILLIE AYLOR | 5345 REELS MILL RD | | | | FREDERICK | MD | 21704 | |
| WILLIE B ANTHONY | 205 E GENESEE ST | | | | FLINT | MI | 48505 | 4260 |
| WILLIE B BENSON | 519 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | 1917 |
| WILLIE B BRAYE | 8994 MCCLELLAN ST | | | | DETROIT | MI | 48213 | 2289 |
| WILLIE B BROWN | TOD ACCOUNT | P.O. BOX 665 | | | SELMA | AL | 36702 | 0665 |
| WILLIE B CHAPMAN | 6770 LAKESIDE HILLS DR | | | | FLORISSANT | MO | 63033 | 5214 |
| WILLIE B CRUM | 2606 HICKORY DRIVE | | | | TROTWOOD | OH | 45426 | 2074 |
| WILLIE B FANT | 1133 BARRINGTON DRIVE | | | | FLINT | MI | 48503 | 2946 |
| WILLIE B GEVEDON | 8070 HERITAGE LANE | | | | MAINEVILLE | OH | 45039 | 9023 |
| WILLIE B GRIFFIN JR | 3707 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218 | 1632 |
| WILLIE B HUTCH | 5593 HARRISON ST | | | | MERR | IN | 46410 | 2069 |
| WILLIE B JOHNSON | 18225 SALEM | | | | DETROIT | MI | 48219 | 3009 |
| WILLIE B JONES | 14916 S SEELEY AVE | | | | HARVEY | IL | 60426 | 2049 |
| WILLIE B LYLES | 10195 E COUNTY RD 700N | | | | BROWNSBURG | IN | 46112 | 9688 |
| WILLIE B LYNN JR | 6 WOFFORD CIRCLE COLLEGE ACRES | | | | AIKEN | SC | 29803 | 6275 |
| WILLIE B MCDONALD & | FAY M MCDONALD JT WROS | 438 MALLARD POINT | | | BATESVILLE | MS | 38606 | |
| WILLIE B NEAL | 6641 HAMMOND AVE | APT 1 | | | LONG BEACH | CA | 90805 | 2764 |
| WILLIE B NORROD | 5821 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001 | 8799 |
| WILLIE B NORWOOD | 21553 MC CLUNG | | | | SOUTHFIELD | MI | 48075 | 3219 |
| WILLIE B NUNN JR | 7251 S SOUTHSHORE DR | APT 12K | | | CHICAGO | IL | 60649 | 2733 |
| WILLIE B SWAIN | 4051 WISTERIA LANE SW | | | | ATLANTA | GA | 30331 | 3736 |
| WILLIE B THRASH | 17684 LAKEPORT AVE | | | | CLEVELAND | OH | 44119 | 1954 |
| WILLIE B VINSON | 86 CROYDON DR | | | | DEPEW | NY | 14043 | 4419 |
| WILLIE B WARREN & | KIMREL B WARREN | 1006 W LADY DIANA CT | | | APEX | NC | 27502 | |
| WILLIE B WASHINGTON | 1014 E HOLBROOK | | | | FLINT | MI | 48505 | 2241 |
| WILLIE B WELCH | 1817 PARKDALE ST | | | | TOLEDO | OH | 43607 | 1631 |
| WILLIE B WILKES | 3373 SPRING VALLEY DR | | | | FLINT | MI | 48504 | 1715 |
| WILLIE B WILLIAMS | 18971 SW 30 ST | | | | MIRAMAR | FL | 33029 | 5829 |
| WILLIE B WINFORD | 1916 LINDA LANE | | | | JACKSON | MS | 39213 | 4447 |
| WILLIE B YOUNG | 1453 BLOSSOM ST SE | | | | GRAND RAPIDS | MI | 49508 | 3548 |
| WILLIE BAILEY | 6800 LIBERTY RD APT 203 | | | | BALTIMORE | MD | 21207 | 6183 |
| WILLIE BANKS JR | 309 MELVILLE ST | | | | ROCHESTER | NY | 14609 | 5229 |
| WILLIE BARKLEY | 53 HUNTERS RIDGE ROAD | | | | NICHOLSON | GA | 30565 | |
| WILLIE BARNETT JR | 18960 ROSELAWN | | | | DETROIT | MI | 48221 | 2120 |
| WILLIE BARR | PO BOX 5156 | | | | BALTIMORE | MD | 21224 | 0156 |
| WILLIE BATES JR | 404 SHERIDAN AVE | | | | ROSELLE | NJ | 07203 | 1566 |
| WILLIE BERNARD WINSTON | 2906 LAPEER RD | | | | FLINT | MI | 48503 | 4357 |
| WILLIE BLACK | 2911 W 79 ST | | | | CHICAGO | IL | 60652 | 1605 |
| WILLIE BLUE | 6207 STILLWELL DRIVE | | | | ST LOUIS | MO | 63121 | 5427 |
| WILLIE BONNER | PO BOX 53344 | | | | INDIANAPOLIS | IN | 46253 | 0344 |
| WILLIE BOONE | 332 LYNCHBURG DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| WILLIE BOXDALE | 19965 MARK TWAIN | | | | DETROIT | MI | 48235 | 1608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE BRADFORD | 4405 PHILIP | | | | DETROIT | MI | 48215 | 2392 |
| WILLIE BRADLEY | 605 STOCKDALE | | | | FLINT | MI | 48503 | 5162 |
| WILLIE BRITTON | 3736 10TH AVENUE APT | | | | NEW YORK | NY | 10034 | 1809 |
| WILLIE BROWN | 1902 CHERRYLAWN DR | | | | FLINT | MI | 48504 | |
| WILLIE BROWN | 436GRANT ST | | | | SANDUSKY | OH | 44870 | 4701 |
| WILLIE BROWN | S HWY 301 | | | | STARKE | FL | 32091 | |
| WILLIE BURKES | 3575 N. BELT LINE RD. | #285 | | | IRVING | TX | 75062 | |
| WILLIE BURNEY | 4925 NW 182 ST | | | | MIAMI GARDENS | FL | 33055 | |
| WILLIE C BARTLEY | 1452 UNION ST | | | | JACKSONVILLE | FL | 32209 | 7657 |
| WILLIE C BATES | 11775 GRAMES | | | | MILAN | MI | 48160 | 9153 |
| WILLIE C BOWEN | CHARLES SCHWAB & CO INC CUST | 10715 W 132ND TER | | | OVERLAND PARK | KS | 66213 | |
| WILLIE C BROWNLOW | 5821 SKYLINE DR | | | | CINCINNATI | OH | 45213 | 2226 |
| WILLIE C BRUNSON | 27585 BRIDLE HILLS | | | | FARMINGTON HILLS | MI | 48336 | 3013 |
| WILLIE C BULLINGTON | 720 HORACE LEWIS RD | | | | COOKEVILLE | TN | 38506 | 5954 |
| WILLIE C COOPER & | MILDRED V COOPER JT TEN | 6320 BOUNDS RD | | | MERIDIAN | MS | 39307 | 4007 |
| WILLIE C DIXON | 3216 BREWTON DR | | | | PLANO | TX | 75074 | |
| WILLIE C EVANS | 6155 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | 4109 |
| WILLIE C FLOWERS | 19167 STRATHMOOR | | | | DETROIT | MI | 48235 | 1957 |
| WILLIE C GRAHAM | 1538 FARIS | | | | PAGEDALE | MO | 63133 | 1018 |
| WILLIE C HAMPTON | 1505 LIDDESDALE | | | | DETROIT | MI | 48217 | 1272 |
| WILLIE C HOLLAND | 229 HOLLAND DR | | | | PIKEVILLE | TN | 37367 | 6208 |
| WILLIE C HOUSTON | 1424 CEDAR ST | | | | LIMA | OH | 45804 | 2538 |
| WILLIE C JACKSON | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123 | 4780 |
| WILLIE C JOHNSON | 1864 MIDDLE AVE | APT L3 | | | ELYRIA | OH | 44035 | 7866 |
| WILLIE C JONES | 3840 LONE PINE DR | APT 2 | | | HOLT | MI | 48842 | 9804 |
| WILLIE C KENDRICK | 901 BRENTWOOD DR NE | | | | CULLMAN | AL | 35055 | 2108 |
| WILLIE C KINDS | 5907 DEGIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112 | |
| WILLIE C KINDS | 5907 DEGIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112 | 1603 |
| WILLIE C KIRKLAND | 19374 NORTHROP | | | | DETROIT | MI | 48219 | 5500 |
| WILLIE C MARVIN | 4850 N GATE COURT | | | | DAYTON | OH | 45416 | 1127 |
| WILLIE C MASSA | PO BOX 513 | | | | MIDLOTHIAN | VA | 23113 | |
| WILLIE C MATHIS | 820 HOWARD ST | | | | MARINA DEL REY | CA | 90292 | 5517 |
| WILLIE C NALLS | 26096 HIGHWAY 12 | | | | LEXINGTON | MS | 39095 | 7264 |
| WILLIE C PEAVEY | 336 LEXINGTON AVE | | | | DAYTON | OH | 45407 | 2044 |
| WILLIE C PERRY | TR THE WILLIE C PERRY REVOCABLE | LIVING TRUST | UA 6/28/00 | 4847 DERBYSHIRE DR | NORTH RANDALL | OH | 44128 | 4763 |
| WILLIE C RICHARD | 539 WEST FLINT PARK | | | | FLINT | MI | 48505 | 3203 |
| WILLIE C RIGSBY | 409 D NORTH HAMILTON ST | | | | RICHMOND | VA | 23221 | 2025 |
| WILLIE C RIGSBY | 409D N HAMILTON ST | | | | RICHMOND | VA | 23221 | 2025 |
| WILLIE C ROUNDS | 12239 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | 5526 |
| WILLIE C RUSHING | 14800 GLENFIELD | | | | DETROIT | MI | 48213 | 1550 |
| WILLIE C SCOTT | PO BOX 10413 | | | | MIDWEST CITY | OK | 73140 | 1413 |
| WILLIE C WILLIAMS | 21920 PARKLAWN STREET | | | | OAK PARK | MI | 48237 | 2686 |
| WILLIE C WILLIAMS | 3767 23RD ST | | | | DETROIT | MI | 48208 | 2405 |
| WILLIE CAMERON & | VALERIE CAMERON | PO BOX 44553 | | | INDIANAPOLIS | IN | 46244 | |
| WILLIE CARMON BLAKELEY | RR 1 BOX 129 | | | | CELINA | TN | 38551 | 9801 |
| WILLIE CARTER | 237 W BUENA VISTA | | | | HIGHLAND PARK | MI | 48203 | 3237 |
| WILLIE CHASTAIN JR | 10 CAMDEN AVE | | | | DAYTON | OH | 45405 | 2201 |
| WILLIE CHEVALIER | 6203 ANNUNCIATION ST | | | | HOUSTON | TX | 77016 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE CHILDRES JR | 3501 DONNELLY | | | | FLINT | MI | 48504 | 3564 |
| WILLIE CHIN | 1405 ADDISON AVE | | | | BOCA RATON | FL | 33486 | |
| WILLIE CHRISTOPHE CHAMBERS | 2539 PROSPERITY STREET | | | | JACKSON | MS | 39213 | 7074 |
| WILLIE CLAYTON | 116 MAURER AVE | | | | PONTIAC | MI | 48342 | |
| WILLIE COLEMAN | 7230 N.W. 21 STREET | | | | SUNRISE | FL | 33313 | |
| WILLIE COOPER JR | PO BOX 12007 | | | | CINCINNATI | OH | 45212 | 0007 |
| WILLIE COPPEDGE | 2569 GREYFIELD NE CT | | | | MARIETTA | GA | 30062 | 4428 |
| WILLIE COVINGTON | 839 E 95TH STREET | | | | LOS ANGELES | CA | 90002 | 1918 |
| WILLIE CROWEL JR | C/O GWENDOLYN GAINES | 6086 COVERED WAGONS TRAIL | | | FLINT | MI | 48532 | 2100 |
| WILLIE D ALLEN SR | 2342 STIMSON AVE | | | | HACIENDA HTS | CA | 91745 | 4707 |
| WILLIE D ANDERSON | 2216 N 5 | | | | KANSAS CITY | KS | 66101 | 1410 |
| WILLIE D ANSLEY | 80 WEST HILDALE | | | | DETROIT | MI | 48203 | 1948 |
| WILLIE D BAILEY | PO BOX 431881 | | | | PONTIAC | MI | 48343 | 1881 |
| WILLIE D BINKLEY | 305 MADISON BLVD | | | | MADISON | TN | 37115 | 4721 |
| WILLIE D BUTLER | 274-CR 760 | | | | CORINTH | MS | 38834 | 1164 |
| WILLIE D DAVIS | 204 LONGVIEW ST | | | | ATHENS | AL | 35611 | 4022 |
| WILLIE D EPPS | 137 LONGFELLOW DR | | | | CHESTERTOWN | MD | 21620 | 2734 |
| WILLIE D FINLEY | 2011 BRIAR HILL RD | | | | FLINT | MI | 48503 | 4623 |
| WILLIE D GHOLSTON | 485 PALMERSTON | | | | RIVER ROUGE | MI | 48218 | 1170 |
| WILLIE D HALIBURTON | 4709 ERATH STREET | | | | FORT WORTH | TX | 76119 | 4917 |
| WILLIE D HARRELL | 3518 MONO GENE DRIVE | | | | FORT WAYNE | IN | 46806 | 3538 |
| WILLIE D HAWKINS | 3317 GROVE LN | | | | AUBURN HILLS | MI | 48326 | 3979 |
| WILLIE D HOLLONQUEST | 2793 MILAM RD | | | | WETUMPKA | AL | 36092 | 4415 |
| WILLIE D LAWHON JR | 49295 SWIFT WATER ROAD | | | | ALBEMARLE | NC | 28001 | 7622 |
| WILLIE D MC DANIEL | 1049 VALENTINE RD | | | | HASTINGS | MI | 49058 | 9120 |
| WILLIE D OWEN | 441 SO 15TH | | | | SAGINAW | MI | 48601 | 2006 |
| WILLIE D PAISLEY | 1207 VIKING DR | | | | INDEPENDENCE | MO | 64056 | 1101 |
| WILLIE D RICHARDSON | 29659 SIERRA POINTE CR | | | | FARMINGTON HILLS | MI | 48331 | 1479 |
| WILLIE D ROBINSON | 14 N ANDERSON | | | | PONTIAC | MI | 48342 | 2900 |
| WILLIE D ROGERS | 3408 DOWNERS DR | | | | MINNEAPOLIS | MN | 55418 | 1745 |
| WILLIE D SMITH | 17172 SUNSET ST | | | | HAMTRAMCK | MI | 48212 | 1219 |
| WILLIE D SMITH | CUST KATELYN A JOHNSON | UTMA TN | 9718 WOODLAND VIEW LN | | CORDOVA | TN | 38018 | 6618 |
| WILLIE D VAN BUREN | 3375 N LINDEN RD | APT 138 | | | FLINT | MI | 48504 | 5722 |
| WILLIE D WALTON | 15100 W 10 MILE RD APT 606 | | | | OAK PARK | MI | 48237 | 4114 |
| WILLIE D WARREN | 3007 OLD COLUMBUS RD | | | | TUSKEGEE | AL | 36083 | 2384 |
| WILLIE D WEDDLE | TR WILLIE D WEDDLE REVOCABLE | LIVING TRUST UA 09/28/01 | PO BOX 400 | | ATWOOD | TN | 38220 | 0400 |
| WILLIE DANIEL | 4990 DUBLIN DR | | | | ATLANTA | GA | 30331 | 7802 |
| WILLIE DAVIS | PO BOX 84 | | | | SEAMAN | OH | 45679 | 0084 |
| WILLIE DAWKINS | 2002 PERKINS | | | | SAGINAW | MI | 48601 | 2050 |
| WILLIE DEATON | BOX 1414 HENRYVILLE | | | | BLUELICK | IN | 47126 | |
| WILLIE DEATON & | HAZEL M FARRINGTON JT TEN | 1027 EDITH AVE | | | FLINT | MI | 48507 | 1518 |
| WILLIE DENNIS | 196 BARNHART ROAD | | | | MCCLELLANDTOWN | PA | 15458 | |
| WILLIE DOLAN KERNER & | GWENDOLYN BABIN KERNER | 5119 ELIZABETH ST | | | LAFITTE | LA | 70067 | |
| WILLIE DOMINGUEZ | 1035 HUNTINGTON DR | | | | DUNCANVILLE | TX | 75137 | 2130 |
| WILLIE DOUGLAS JR | 9935 CAMBRIA CT | | | | ST LOUIS | MO | 63136 | 5403 |
| WILLIE DOWLER | 702 THOMAS ST | | | | PARAGOULD | AR | 72450 | 5639 |
| WILLIE DU BOSE | 81 LORRAINE TERRACE | SUITE 344 | | | MOUNT VERNON | NY | 10553 | |
| WILLIE DURAN | 8916 KLINEDALE | | | | PICO RIVERA | CA | 90660 | 5536 |

| Name | Address 1 | Address 2 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|
| WILLIE E BARNES | 365 WAINWRIGHT ST | | NEWARK | NJ | 07112 | 6217 |
| WILLIE E BARTLEY | 192 ASH LILY CT | | NASHVILLE | NC | 27856 | 8876 |
| WILLIE E BROOKS | 14324 LAUDER | | DETROIT | MI | 48227 | 2594 |
| WILLIE E BUNDAGE | 17848 OTILLA ST | | BLOOMINGTON | CA | 92316 | 2500 |
| WILLIE E BURGE | 227 BURGE LANE | | RALEIGH | MS | 39153 | 5148 |
| WILLIE E BURTON | 603 MACMILLAN DR | | TROTWOOD | OH | 45426 | 2743 |
| WILLIE E CARTER | 7315 S EBERHART AVE | | CHICAGO | IL | 60619 | 1714 |
| WILLIE E COFFEY | 815 CR 228 | | ENID | MS | 38927 | 2400 |
| WILLIE E COLEMAN | PO BOX 21844 | | CHICAGO | IL | 60621 | 0844 |
| WILLIE E COOK | PO BOX 11 | | AMO | IN | 46103 | 0011 |
| WILLIE E DAVIS | 1907 W RUNDLE | | LANSING | MI | 48910 | 8751 |
| WILLIE E DOSS | PO BOX 1160 | | LOCKPORT | NY | 14095 | 1160 |
| WILLIE E DREWERY | 816 STAR ST | | ROCKY MOUNT | NC | 27804 | 4631 |
| WILLIE E EASLEY | 10029 BALFOUR | | DETROIT | MI | 48224 | 2510 |
| WILLIE E GOULD | 2300 BEACON HILL | | LANSING | MI | 48906 | 3605 |
| WILLIE E HAYDEN | 186 CRESTWOOD | | PONTIAC | MI | 48341 | 2728 |
| WILLIE E HAYDEN & | LOUISE C HAYDEN JT TEN | 186 CRESTWOOD | PONTIAC | MI | 48341 | 2728 |
| WILLIE E HERBERT | 3960 LILLIBRIDGE | | DETROIT | MI | 48214 | 4704 |
| WILLIE E HUTCHONS | 11191 ANDERSONVILLE RD | | DAVISBURG | MI | 48350 | 3108 |
| WILLIE E JACKSON | 1114 N LINCOLNSHIRE BLVD | | MARION | IN | 46952 | 1620 |
| WILLIE E JOHNSON | 1517 S FRANKLIN | | FLINT | MI | 48503 | 6417 |
| WILLIE E JOHNSON | 532 1-2 POLK AVE | | RIVER ROUGE | MI | 48218 | 1035 |
| WILLIE E JOHNSON | CGM IRA CUSTODIAN | 1517 S FRANKLIN AVE | FLINT | MI | 48503 | 6417 |
| WILLIE E JONES | 2501 BINGHAMPTON DR | | AUBURN HILLS | MI | 48326 | 3508 |
| WILLIE E JONES | PO BOX 2402 | | SAGINAW | MI | 48605 | 2402 |
| WILLIE E LILLY | 4540 GLEN MARTIN DR | | DAYTON | OH | 45431 | 1815 |
| WILLIE E MATHIS | PO BOX 203053 | | ARLINGTON | TX | 76006 | |
| WILLIE E MC MULLEN | 14009 MARION LOOP | | TUSCALOOSA | AL | 35405 | 7913 |
| WILLIE E MCBRIDE | 25248 BRIARWYKE DR | | FARMINGTON HILLS | MI | 48336 | 1651 |
| WILLIE E MCCANLESS | 111 PRYOR RIDGE RD | | TRACY CITY | TN | 37387 | 3555 |
| WILLIE E MCCOY | 12600 W JACKSON | | YORKTOWN | IN | 47396 | 9288 |
| WILLIE E MCKINZIE | 527 MARTIN LUTHER N | | PONTIAC | MI | 48342 | |
| WILLIE E MELVIN & | ALICE G MELVIN JTTEN | 616 WEAVER ST | SPRING LAKE | NC | 28390 | 2741 |
| WILLIE E MITCHELL | 838 EAST 144 ST | | CLEVELAND | OH | 44110 | 3418 |
| WILLIE E NANCE | 739 N 6TH ST | # 2ND-FL | ALLENTOWN | PA | 18102 | 1644 |
| WILLIE E OWENS | 1722 I ST | | BEDFORD | IN | 47421 | |
| WILLIE E PITTMAN JR & | BETTY R PITTMAN JT TEN | 2244 BRANDYWINE DR | CHARLOTTESVILLE | VA | 22901 | 2907 |
| WILLIE E REA | 429 E GENESEE ST | | FLINT | MI | 48505 | 4225 |
| WILLIE E REEVES | 623 S 14TH ST | | SAGINAW | MI | 48601 | 1922 |
| WILLIE E ROBBINS JR & | ANDREAN A ROBBINS JT TEN | 3367 WINWOOD DRIVE | FLINT | MI | 48504 | 1250 |
| WILLIE E SHARPE | 5582 CHALMERS | | DETROIT | MI | 48213 | 3731 |
| WILLIE E SHEARD JR | 895 BURLINGAME | | DETROIT | MI | 48202 | 1006 |
| WILLIE E STOKES | 24631 KENOSHO | | OAK PARK | MI | 48237 | 1421 |
| WILLIE E TAYLOR | 20191 KENTUCKY | | DETROIT | MI | 48221 | 1138 |
| WILLIE E TERRY | ATTN HELEN M TERRY | 136 JUDSON | PONTIAC | MI | 48342 | 3035 |
| WILLIE E THOMAS SR | 111 MONTWOOD CT | | FRANKLIN | TN | 37064 | 2942 |
| WILLIE E THOMPSON | 1810 AUBURN ST | | ROCKFORD | IL | 61103 | 4511 |
| WILLIE E TUCKER JR | PO BOX 2246 | | HEMPSTEAD | NY | 11551 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE E WALLS JR | 6013 SCOTTEN | | | | DETROIT | MI | 48210 1373 |
| WILLIE E WHITFIELD | 4805 WRENWOOD AVE | | | | BALTIMORE | MD | 21212 4632 |
| WILLIE E WILBURN | 774 ROYAL SUNSET DR | | | | WEBSTER | NY | 14580 2566 |
| WILLIE E WILLIAMS | PO BOX 6571 | | | | YOUNGSTOWN | OH | 44501 6571 |
| WILLIE E. WALTERS | CGM IRA ROLLOVER CUSTODIAN | PM-B30 | 1513 GOLF COURSE DR | | MITCHELLVILLE | MD | 20721 2356 |
| WILLIE EARL REED SR | 190 E BIG SPRINGS RD | | | | RIVERSIDE | CA | 92507 |
| WILLIE EDWARDS JR | 4367 APACHE DR | | | | BURTON | MI | 48509 1444 |
| WILLIE ELDRIDGE | 265 VERA ROAD | | | | BRISTOL | CT | 06010 4862 |
| WILLIE ELIM | 2034 JOSEPH STREET | | | | AUGUSTA | GA | 30901 3942 |
| WILLIE ELLIOTT | 8227 MARSHFIELD | | | | CHICAGO | IL | 60620 4632 |
| WILLIE ESTILLE THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507 5939 |
| WILLIE F BATTLE | 0116 E GENESEE ST | | | | FLINT | MI | 48505 4214 |
| WILLIE F BUNK | 23 BELLFLOWER CT | | | | TOMS RIVER | NJ | 08755 4004 |
| WILLIE F CALHOUN | 15844 LINDSAY | | | | DETROIT | MI | 48227 1526 |
| WILLIE F CASH | PO BOX 325 | | | | DARIEN | GA | 31305 0325 |
| WILLIE F COUCH & | LINNIE B COUCH JT TEN | 842 E 7TH ST | | | FLINT | MI | 48503 2776 |
| WILLIE F DANIEL JR | 295 YELLOWSTONE DR | | | | POWDER SPGS | GA | 30127 6780 |
| WILLIE F GORDON | 2925 HODLE AVE | | | | EASTON | PA | 18045 8104 |
| WILLIE F KELLY | 1608 BEASLEY DR | | | | TERRY | MS | 39170 8411 |
| WILLIE F KYLES | 7718 LINWOOD AVE | | | | DALLAS | TX | 75209 3828 |
| WILLIE F MANGHAM | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294 2019 |
| WILLIE F MAYES | 27200 BELMONT LN | | | | SOUTHFIELD | MI | 48076 5609 |
| WILLIE F MOORE | 3815 BLAINE | | | | DETROIT | MI | 48206 2139 |
| WILLIE F NORMAN | 16205 PARKSIDE | | | | DETROIT | MI | 48221 3327 |
| WILLIE F NORMAN & | EDNA M NORMAN JT TEN | 16205 PARKSIDE | | | DETROIT | MI | 48221 3327 |
| WILLIE F PATRICK | 8205 S DANTE | | | | CHICAGO | IL | 60619 4623 |
| WILLIE F PORTER | 808 ROUNDWOOD FOREST COURT | | | | ANTIOCH | TN | 37013 5401 |
| WILLIE F POWELL | 4221 NORFORK AVE | | | | BALTIMORE | MD | 21216 1246 |
| WILLIE F ROSS | 915 CLOVERLAWN | | | | LINCOLN PK | MI | 48146 4213 |
| WILLIE F RUPERT | 920 S BUTLER AVE | | | | MARION | IN | 46953 1405 |
| WILLIE F STRANGE | 3437 BRIMFIELD DR | | | | FLINT | MI | 48503 2944 |
| WILLIE F WATT | PO BOX 39078 | | | | REDFORD | MI | 48239 0078 |
| WILLIE F YOUNG | 621 W PASADENA AV | | | | FLINT | MI | 48505 4017 |
| WILLIE FAILS | 10892 MORNING DOVE DRIVE | | | | HAMPTON | GA | 30228 |
| WILLIE FRANCES JAMES | 310 E GENESEE ST | | | | FLINT | MI | 48505 4201 |
| WILLIE FRANKLIN | 111 HENRY ST | | | | CENTURY | FL | 32535 3378 |
| WILLIE FRANKLIN | 2274 CYPRESS AVE | | | | MORROW | GA | 30260 4014 |
| WILLIE FRED STOGNER | 2181 S OAK RD | | | | DAVISON | MI | 48423 9105 |
| WILLIE FULLER | 829 1/2 WEST SAGINAW | | | | LANSING | MI | 48915 1962 |
| WILLIE G ARNOLD | 2081 CASCADE ROAD S W | | | | ATLANTA | GA | 30311 2828 |
| WILLIE G ARNOLD & | EUNICE H ARNOLD JT TEN | 2081 CASCADE RD S W | | | ATLANTA | GA | 30311 2828 |
| WILLIE G BARRON | 1143 HILBURN DR | | | | ATLANTA | GA | 30316 2810 |
| WILLIE G BELL | 3806 WASHINGTON BLVD | | | | UNIVERSITY HTS | OH | 44118 3108 |
| WILLIE G BURT | 706 CENTER RIDGE CT | | | | ALBANY | GA | 31721 4562 |
| WILLIE G BYRD | 613 SMITH LANE | | | | MT HOLLY | NJ | 08060 1036 |
| WILLIE G CRAWLEY | 249 EASTLAWN ST | | | | DETROIT | MI | 48215 3072 |
| WILLIE G DEMPS | 210 E LEE ST | | | | PERRY | FL | 32347 2041 |
| WILLIE G ELAM | 622 ARTHUR AVENUE | | | | PONTIAC | MI | 48341 2509 |

| Name | Address | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|
| WILLIE G ELKINS | 4518 SUMMUSET DR | | GAINSVILLE | GA | 30507 | 8109 |
| WILLIE G FERGUSON & | MARY C FERGUSON JTTEN | PO BOX 372203 | DECATUR | GA | 30037 | 2203 |
| WILLIE G GRIFFIN | 3507 N TEMPLE ST | | INDIANAPOLIS | IN | 46218 | 1149 |
| WILLIE G HALL | 303 WESTON AVE | | BUFFALO | NY | 14215 | 3540 |
| WILLIE G HAWKINS | 11122 CAYUGA AVE | | PACOIMA | CA | 91331 | 2701 |
| WILLIE G HELM | 7609 SAN DIEGO AVE | | SAINT LOUIS | MO | 63121 | 2122 |
| WILLIE G HENDERSON | 4751 W ADAMS | | CHICAGO | IL | 60644 | 4635 |
| WILLIE G JOHNSON | 2094 BRISTOL-CHAMPION RD | | BRISTOLVILLE | OH | 44402 | 9664 |
| WILLIE G KENNEDY | 4543 LA VISTA ROAD | | TUCKER | GA | 30084 | 4225 |
| WILLIE G LAWSON | 40287 LANDON AVE | | FREMONT | CA | 94538 | 2418 |
| WILLIE G LAWSON & | MARTHA LAWSON JT TEN | 40287 LANDON AVE | FREMONT | CA | 94538 | 2418 |
| WILLIE G PUGH | 6372 RAMBLER DRIVE | | PENSACOLA | FL | 32505 | 1804 |
| WILLIE G SANDERS | PO BOX 254 | | PALMETTO | LA | 71358 | 0254 |
| WILLIE G THOMAS | 1134 WOODBRIDGE DR | | MONTGOMERY | AL | 36116 | 3518 |
| WILLIE G WILSON | 3346 LOTHROP ST | | DETROIT | MI | 48206 | 2570 |
| WILLIE G WOODS | 2933 ARLINGTON DR | | SAGINAW | MI | 48601 | 6978 |
| WILLIE G YELDER | 47 HUBBELL PARK | | ROCHESTER | NY | 14608 | 2427 |
| WILLIE GATSON | 16603 TALFORD AVE | | CLEVELAND | OH | 44128 | 1423 |
| WILLIE GINN | 8 SOUTHERN OAKS DRIVE | | CLINTON | MS | 39056 | 9772 |
| WILLIE GORDON | 5154 BRECKENRIDGE DR | | YPSILANTI | MI | 48197 | 1043 |
| WILLIE GRAHAM | 115-05 155 STREET | | JAMAICA | NY | 11434 | |
| **WILLIE GRAY** | **2228 WALTON ST** | | **ANDERSON** | **IN** | **46016** | **3671** |
| WILLIE GREEN | 20401 AMHERST RD. | | WARRENSVILLE HTS | OH | 44122 | 6301 |
| WILLIE GREEN | 5245 2ND CT E | | TUSCALOOSA | AL | 35405 | 5001 |
| WILLIE GRIFFIN & | DOROTHY M GRIFFIN JT TEN | 12080 KINGSHEAD DRIVE | SAINT LOUIS | MO | 63033 | 7824 |
| WILLIE H ATTERBERRY JR | 22825 TIMBERLINE DR | | SOUTHFIELD | MI | 48034 | 6563 |
| WILLIE H BURNS | 160 LONGFELLOW | | DETROIT | MI | 48202 | 1563 |
| WILLIE H CARPENTER | PO BOX 286113 | | CHICAGO | IL | 60628 | |
| WILLIE H COLEMAN | 2538 BENJAMIN ST | | SAGINAW | MI | 48602 | 5706 |
| WILLIE H DAVIS | 15944 SHENANDOAH AVE | | BATON ROUGE | LA | 70817 | 3649 |
| WILLIE H DAVIS | 6027 CARR'S CHAPEL RD | | SILVER POINT | TN | 38582 | 6218 |
| WILLIE H ELLISON | 405 LYNCH | | PONTIAC | MI | 48342 | 1954 |
| WILLIE H FALKNER | 6497 W CIMARRON TRL | | FLINT | MI | 48532 | 2022 |
| WILLIE H FORD | 3325 BUNKER HILL | | FOREST HILL | TX | 76140 | 1903 |
| WILLIE H HAMLER | 145 OSMUN STREET | | PONTIAC | MI | 48342 | 3178 |
| WILLIE H HOLLINS | 2310 ELLSWORTH RD APT 301 | | YPSILANTI | MI | 48197 | 4859 |
| WILLIE H JENNINGS | 4151 COVETREE LN | | BATAVIA | OH | 45103 | |
| WILLIE H LEGGINS | 927 COPEMAN BLVD | | FLINT | MI | 48504 | 3140 |
| WILLIE H LEWIS | 13722 KELSO AVE | | CLEVELAND | OH | 44110 | 2158 |
| WILLIE H LUNCEFORD | 1100 RANDOLPH CH ROAD | | UNION POINT | GA | 30669 | 2419 |
| WILLIE H LYNCH | 1239 HIGHWAY 212 | | CONYERS | GA | 30094 | 4411 |
| WILLIE H PIERCE | 17112 WALDEN AVE | | CLEVELAND | OH | 44128 | 1546 |
| WILLIE H POLLOCK | ROUTE 5 BOX 287 | | AIKEN | SC | 29803 | 9805 |
| WILLIE H POLLOCK | TOD DTD 08/09/2005 | 287 MOSEY TREE DR | AIKEN | SC | 29803 | 9241 |
| WILLIE H REED | 18072 ARCHDALE | | DETROIT | MI | 48235 | 3261 |
| WILLIE H STEWART | PO BOX 1444 | | JACKSON | GA | 30233 | 0029 |
| WILLIE H THOMAS | 55 LANTERN LA | | ROCHESTER | NY | 14623 | 1325 |
| WILLIE H VEASLEY | 114 ARBOR CREEK COURT | | LAS VEGAS | NV | 89123 | 3453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE H WALKER | 239 HALSTEAD STREET | | | | EAST ORANGE | NJ | 07018 | 2510 |
| WILLIE H WARDEN | 627 S 15TH AVENUE | | | | MAYWOOD | IL | 60153 | 1425 |
| WILLIE H WIGGS JR | 2446 CHEVIOT GLEN SW | | | | EAST POINT | GA | 30344 | 1921 |
| WILLIE H WILKINS | 3690 COPLEY RD | | | | AKRON | OH | 44321 | 1653 |
| WILLIE H WILLIS | 134 EASTON POINT WAY | | | | GREENWOOD | IN | 46142 | 1888 |
| WILLIE H WOOD | 1222 CARLSON DRIVE | | | | BURTON | MI | 48509 | 2351 |
| WILLIE HALE JR | 3621 FENWICK CIRCLE | | | | FLINT | MI | 48503 | 2934 |
| WILLIE HALLMAN | 25225 GREENFIELD RD | APT 201 | | | SOUTHFIELD | MI | 48075 | |
| WILLIE HAMITER | 3715 N TACOMA ST | | | | INDIANAPOLIS | IN | 46218 | 1147 |
| WILLIE HARRIS JR | 4705 BLUE RIDGE AVE | | | | BALTIMORE | MD | 21206 | |
| WILLIE HASS | LOIS B HASS JTTEN | 1189 COTTAGE DRIVE | | | GREENVILLE | MS | 38703 | 6624 |
| WILLIE HATTON | 1718 FULS RD | | | | NEW LEBANON | OH | 45345 | 9734 |
| WILLIE HAYSLEY | 5310 SPRUCEWOOD DR | | | | LOUISVILLE | KY | 40291 | 1148 |
| WILLIE HENRY MICKINS JR | 1445 INFIRMARY ROAD | | | | DAYTON | OH | 45418 | 1425 |
| WILLIE HICKS | 14010 GREENBRIAR | | | | OAK PARK | MI | 48237 | 2738 |
| WILLIE HICKS | C/O ROBBIE HICKS | 520 ARDEN PK | | | DETROIT | MI | 48202 | 1304 |
| WILLIE HILL JR | 5933 SUNRIDGE | | | | CINCINNATI | OH | 45224 | 2737 |
| WILLIE HOLLOWAY & | CECELIA F HOLLOWAY JT TEN | TOD DTD 03/05/07 | 4 WATERWAYS COURT | | FLORISSANT | MO | 63033 | 4711 |
| WILLIE HOPKINS | 6148 FLOWERDAY DR | | | | MT MORRIS | MI | 48458 | 2812 |
| WILLIE HOSKINS | 1704 FRAZIER ROAD | | | | MIDLAND | OH | 45148 | 9742 |
| WILLIE HUGHES | 32056 SOLON ST | | | | ROSEVILLE | MI | 48066 | 1092 |
| WILLIE I BELL | 23607 NORCREST DR | | | | SOUTHFIELD | MI | 48034 | 6821 |
| WILLIE I BRADLEY | 119 S FIRST ST | | | | TIPP CITY | OH | 45371 | 1703 |
| WILLIE I COBB & | WILBIE P COBB JT TEN | 28052 DURNESS DR | | | ROMULUS | MI | 48174 | 3175 |
| WILLIE I FULLER | 20245 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | 1415 |
| WILLIE J AMOS JR | 22590 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48034 | 5962 |
| WILLIE J BAILEY | 820 CHANDLER AVE | | | | TROTWOOD | OH | 45426 | 2512 |
| WILLIE J BAILEY & | JACQUELIN H BAILEY JT TEN | 820 CHANDLER AVENUE | | | TROTWOOD | OH | 45426 | 2512 |
| WILLIE J BELL | 18334 RED OAKS DR | | | | MACOMB | MI | 48044 | 2778 |
| WILLIE J BERRY | 2901 SOLD HM W CARLT RD | | | | DAYTON | OH | 45418 | |
| WILLIE J BROWN | 20800 WYOMING ST | APT 1013 | | | FERNDALE | MI | 48220 | 2150 |
| WILLIE J BRUCE | 3320 MONTEREY | | | | DETROIT | MI | 48206 | 1041 |
| WILLIE J BUFORD | 4320 TRUMBULL AVE | | | | FLINT | MI | 48504 | 3754 |
| WILLIE J BUSH | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208 | 3616 |
| WILLIE J BUSH | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208 | 3616 |
| WILLIE J CARTER | 12900 FAUST | | | | DETROIT | MI | 48223 | 3502 |
| WILLIE J CASH | 1460 LINCOLNSHIRE | | | | DETROIT | MI | 48203 | 1407 |
| WILLIE J COLLINS JR | 283 TOM CARNEY ROAD | | | | MONTICELLO | MS | 39654 | 9179 |
| WILLIE J DANIELS | 6167 SPARLING HILLS CIRC E | | | | ORLANDO | FL | 32808 | 1439 |
| WILLIE J DAVIS | 4187 MADISON STREET | | | | GARY | IN | 46408 | 2837 |
| WILLIE J DOCKERY | 3516 REGIS DRIVE | | | | FORT WAYNE | IN | 46816 | 1555 |
| WILLIE J DUDLEY | 31891 KINGSWOOD SQ | | | | FARMINGTN HLS | MI | 48334 | 1221 |
| WILLIE J ERVIN | 2517 ROBERSON ST | | | | SAGINAW | MI | 48601 | |
| WILLIE J FRANKLIN | 6455 MOONSTONE DR | | | | GRAND BLANC | MI | 48439 | 7811 |
| WILLIE J FRANKLIN | 6455 MOONSTONE DR | | | | GRAND BLANC | MI | 48439 | 7811 |
| WILLIE J FULLER | 45 TAMARK COURT | | | | CHEEKTOWAGA | NY | 14227 | 1242 |
| WILLIE J GIVANS JR | 7651 PARK MEADOW LN | | | | WEST BLOOMFIELD | MI | 48324 | 4104 |
| WILLIE J GOODMAN | 9554 W OUTER DR | | | | DETROIT | MI | 48223 | 1215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE J GRIFFIN | 35 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | 1001 |
| WILLIE J HARRIS | 16532 GRIGGS | | | | DETROIT | MI | 48221 | 2808 |
| WILLIE J HARRIS | 2602 JACOBS | | | | HAYWARD | CA | 94541 | 3314 |
| WILLIE J HARRISON | 12301 GREINER ST | | | | DETROIT | MI | 48205 | 2620 |
| WILLIE J HAWKINS | 73 HENRY CLAY | | | | PONTIAC | MI | 48341 | 1721 |
| WILLIE J HECKARD | 2020 BURTON | | | | HOLT | MI | 48842 | 1311 |
| WILLIE J HUDDLESTON | 1925 CASTLE LN | | | | FLINT | MI | 48504 | 2011 |
| WILLIE J HUTCHINSON | 920 TRINITY AVE APT 3-B | | | | BRONX | NY | 10456 | 7443 |
| WILLIE J IVERSON SR | 14789 ROSEMARY | | | | DETROIT | MI | 48213 | 1539 |
| WILLIE J JENKINS JR | 2670 LESLIE | | | | DETROIT | MI | 48238 | 3416 |
| WILLIE J JOHNSON | 2841 WEST 18TH ST | | | | ANDERSON | IN | 46011 | 4069 |
| WILLIE J JOHNSON | 3455 CLOVERTREE LN | | | | FLINT | MI | 48532 | 4706 |
| WILLIE J JONES | 811SO 13TH ST | | | | NEWARK | NJ | 07108 | 1313 |
| WILLIE J KYLES | 10418 MONARCH DR | | | | SAINT LOUIS | MO | 63136 | 5612 |
| WILLIE J LANE | 4535 1/2 HORNE AVE | | | | PANAMA CITY | FL | 32404 | 6509 |
| WILLIE J LEE | 15400 SNOWDEN | | | | DETROIT | MI | 48227 | 3360 |
| WILLIE J LEWIS | 819 BAY POINTE DRIVE | | | | OXFORD | MI | 48371 | 5157 |
| WILLIE J LEWIS & | GLADYS A LEWIS JT TEN | 819 BAY POINTE DRIVE | | | OXFORD | MI | 48371 | 5157 |
| WILLIE J MATTOX | 410 W AUSTIN | | | | FLINT | MI | 48505 | 2620 |
| WILLIE J MCCLAIN | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341 | |
| WILLIE J MCGEE | 150 WALTON LANE | | | | NORTH EAST | MD | 21901 | 2423 |
| WILLIE J PECK | 374 FREMONT | | | | BLOOMFIELD HILLS | MI | 48302 | 0341 |
| WILLIE J PETTAWAY | 18469 OAKFIELD | | | | DETROIT | MI | 48235 | 3058 |
| WILLIE J POWELL | 247 EAST 326 STREET | | | | WILLOWICK | OH | 44095 | 3238 |
| WILLIE J PRICE | 4181 S M37 | | | | HARRIETTA | MI | 49638 | |
| WILLIE J RANSOM | 1350 JEFF | | | | YPSILANTI | MI | 48198 | 6243 |
| WILLIE J RHODES | 1802 EAST BUENA VISTA DRIVE | | | | CHANDLER | AZ | 85249 | 4315 |
| WILLIE J RICHARDSON JR. | 36 TELLICHERRY COURT | | | | JERSEY CITY | NJ | 07305 | 5503 |
| WILLIE J RIVERS | 15458 MENDOTA | | | | DETROIT | MI | 48238 | 1037 |
| WILLIE J ROBERTSON | 14401 GLASTONBURY | | | | DETROIT | MI | 48223 | 2981 |
| WILLIE J ROBINSON | 135 WYAND CREST | | | | ROCHESTER | NY | 14609 | 6624 |
| WILLIE J ROBINSON | 535 LONGFELLOW | | | | INKSTER | MI | 48141 | 3304 |
| WILLIE J SAMS | 3431 RONALD | | | | LANSING | MI | 48911 | 2646 |
| WILLIE J SEARLES | 18 TOWN HOUSE CI | | | | ROCHESTER | NY | 14616 | 3006 |
| WILLIE J SLAPPEY | 5200 BELMONT | | | | HAMTRAMCK | MI | 48212 | 3369 |
| WILLIE J SMITH | 19401 WINTHROP | | | | DETROIT | MI | 48235 | 2033 |
| WILLIE J STRONG | 3450 TULIP DR | | | | BRIDGEPORT | MI | 48722 | |
| WILLIE J SUGGS | 2018 MC AVOY | | | | FLINT | MI | 48503 | 4248 |
| WILLIE J THOMAS | 1581 TYLER | | | | DETROIT | MI | 48238 | 3676 |
| WILLIE J THOMAS | 844 PARKVIEW | | | | YOUNGSTOWN | OH | 44511 | 2327 |
| WILLIE J THOMPSON | 3516 CHRISTINE DR | | | | LANSING | MI | 48911 | 1315 |
| WILLIE J THOMPSON & | TOMMIE L THOMPSON JT TEN | 3516 CHRISTINE DR | | | LANSING | MI | 48911 | 1315 |
| WILLIE J WELCH | 18953 FERGUSON | | | | DETROIT | MI | 48235 | 3015 |
| WILLIE J WILKS | 4825 W ROOSEVELT DRIVE | | | | MILWAUKEE | WI | 53216 | 2967 |
| WILLIE J WILLIAMS | 1118 JOHNSON ST | | | | SAGINAW | MI | 48607 | 1465 |
| WILLIE J WILLIAMS | 22 WICKWINE LANE | BOX 243 | | | HENRIETTA | NY | 14467 | 0243 |
| WILLIE J WILSON | 2003 CECIL AVE | | | | BALTIMORE | MD | 21218 | 6325 |
| WILLIE J WILSON & | JANNIE M WILSON JTTEN | 28754 ROCKLEDGE | | | FARMINGTON HL | MI | 48334 | 1758 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE J WINTERS | 2509 GARLAND | | | | DETROIT | MI | 48214 | 3155 |
| WILLIE J WYATT | APT 4 | 890 LOTZ ROAD | | | CANTON | MI | 48187 | 4419 |
| WILLIE J YARBROUGH | 3620 RUE FORET | APT 139 | | | FLINT | MI | 48532 | 2848 |
| WILLIE J YOUNG | 77330 MALIBU LANE | | | | RIVERDALE | GA | 30274 | |
| WILLIE JACKSON | 8909 ROBSON | | | | DETROIT | MI | 48228 | 5104 |
| WILLIE JACOBS | 133 VICTORY | | | | PONTIAC | MI | 48342 | 2563 |
| WILLIE JACOBS | 301 ASH RIDGE CT | | | | COLUMBIA | SC | 29229 | |
| WILLIE JAMES MC ALLISTER & | KEOLIA MC ALLISTER JT TEN | 2650 WREFORD | | | DETROIT | MI | 48208 | 1133 |
| WILLIE JAMES WATSON SR | TOD ET AL | 8975 BECKINGTON DR | | | ELK GROVE | CA | 95624 | 3292 |
| WILLIE JEFFERSON | 2702 VANNESS ST | | | | PORT HURON | MI | 48060 | 0900 |
| WILLIE JERMAINE MELTON | 256 ZENA COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| WILLIE JESSIE | 8948 GRIFFON AVE #5 | | | | NIAGARA FALLS | NY | 14304 | 4426 |
| WILLIE JOE ADCOCK | 10121 RD 391 | | | | PHILADELPHIA | MS | 39350 | 8930 |
| WILLIE JOE ALBRIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1809 COUNTRYSIDE | | CARROLLTON | TX | 75007 | |
| WILLIE JOE KOSTKA - IRA | 6017 OCEAN DRIVE | | | | CORPUS CHRISTI | TX | 78412 | |
| WILLIE JONES | 13520 SOUTHINGTON | | | | CLEVELAND | OH | 44120 | 2742 |
| WILLIE JONES | 144 RIDGEWOOD AVENUE | | | | NEWARK | NJ | 07108 | 2422 |
| WILLIE JONES | 4511 HESS AVE | | | | SAGINAW | MI | 48601 | 6734 |
| WILLIE JORDAN | 3977 BUCKEYE AVE APT 4 | | | | FT WAINWRIGHT | AK | 99703 | 1607 |
| WILLIE K DAVIS | 3424 FANNIN DR | | | | LITHONIA | GA | 30038 | 2829 |
| WILLIE K DAVIS | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722 | 9594 |
| WILLIE KENDAL JR | 3513 FOX | | | | INKSTER | MI | 48141 | 2011 |
| WILLIE KILLINGSWORTH | 49 MACALLISTER RIDGE | | | | MILLBROOK | AL | 36054 | |
| WILLIE KING | 8311 SOUTH YATES BLVD | | | | CHICAGO | IL | 60617 | 1945 |
| WILLIE KING JR | 4962 SCOTIA AVE | | | | OAKLAND | CA | 94605 | 5648 |
| WILLIE KING JR | PO BOX 6721 | | | | DETROIT | MI | 48206 | 0721 |
| WILLIE KNOCKET | 9469 LATCHKEY ROW | | | | COLUMBIA | MD | 21045 | 4417 |
| WILLIE KNOWLING | 4805 RYAN RD | | | | ACWORTH | GA | 30102 | 6603 |
| WILLIE L BARROW | 21 E PRESCOTT AVE | | | | COLONIA | NJ | 07067 | 1410 |
| WILLIE L BENNETT JR | 15237 LEXINGTON | | | | HARVEY | IL | 60426 | 3112 |
| WILLIE L BRUNSON | 418 SCREVIN AVE # 1 | | | | BRONX | NY | 10473 | |
| WILLIE L BURRELL | 1540 EMILY | | | | SAGINAW | MI | 48601 | 3036 |
| WILLIE L BUTLER | 19241 LYNDON | | | | DETROIT | MI | 48223 | 2254 |
| WILLIE L CHATMON | 35475 SMITH RD | | | | ROMULUS | MI | 48174 | 4154 |
| WILLIE L COLE | 11895 HIGHWAY 145 | | | | MACON | MS | 39341 | |
| WILLIE L COLEMAN | 15885 TRACEY | | | | DETROIT | MI | 48227 | 3347 |
| WILLIE L CUMMINGS | 1850 HOLT RD | | | | PADUCAH | KY | 42001 | 8679 |
| WILLIE L DOUGLAS | 3701 WEST 112TH ST | | | | INGLEWOOD | CA | 90303 | 2707 |
| WILLIE L DUHON & | HILDA H DUHON TEN COM | 8305 MEADOW LN | | | ABBEVILLE | LA | 70510 | |
| WILLIE L FOREST | 2440 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 | 9047 |
| WILLIE L GATES | 3332 JACQUE ST | | | | FLINT | MI | 48532 | 3763 |
| WILLIE L GILL | 822 HORACE BONDS RD | | | | LIVINGSTON | TX | 77351 | 0064 |
| WILLIE L GRACE | 2713 GORHAM | | | | SAGINAW | MI | 48601 | 1337 |
| WILLIE L GREEN & | LELIA M GREEN TEN ENT | 641 PINEFROST DR | | | MONROEVILLE | PA | 15146 | 1633 |
| WILLIE L GREENE | 9577 PLAINVIEW AVE | | | | DETROIT | MI | 48228 | 1679 |
| WILLIE L GRIFFIN | 4908 N EMERSON | | | | INDIANAPOLIS | IN | 46226 | 2225 |
| WILLIE L HARRIS | 2932 LILLY ST | | | | JACKSON | MS | 39213 | 7243 |
| WILLIE L HARRISON | 198 LEANING TREES LN | | | | MEMPHIS | TN | 38109 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE L HILL | 14114 TIMBERS RD | | | | CARLETON | MI | 48117 9542 |
| WILLIE L HOUSTON | 5032 TILLMAN | | | | DETROIT | MI | 48208 1940 |
| WILLIE L HUNTER | 3904 LARRY LN | | | | MUNCIE | IN | 47302 5854 |
| WILLIE L JEFFRIES | 6214 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 4447 |
| WILLIE L JOHNSON | 1028 WICKLOW RD | | | | BALTIMORE | MD | 21229 1513 |
| WILLIE L JOHNSON | 808 STOCKDALE | | | | FLINT | MI | 48504 7236 |
| WILLIE L JORDAN | 1694 MT BETHEL RD | | | | MCDONOUGH | GA | 30252 6121 |
| WILLIE L LASH | 15736 MURRAY HILL | | | | DETROIT | MI | 48227 1910 |
| WILLIE L LEE | 204 PROSPECT | | | | PONTIAC | MI | 48341 3038 |
| WILLIE L LINDSEY | 1522 HORNSBY | | | | ST LOUIS | MO | 63147 1408 |
| WILLIE L MACKEY | 11001 ST AUGUSTINE RD | APMT # 1617 | | | JACKSON VILLE | FL | 32257 1079 |
| WILLIE L MAYO | 4700 MADDIE LN | | | | DEARBORN | MI | 48126 4174 |
| WILLIE L MC CRAY | 341 DICK | | | | SYLVAN LAKE | MI | 48341 1805 |
| WILLIE L MITCHELL | 601 BURMAN AVENUE | | | | TROTWOOD | OH | 45426 2718 |
| WILLIE L MORGAN | 4279 MINERS CREEK RD | | | | LITHONIA | GA | 30038 3815 |
| WILLIE L MURRY CURRY | 5707 MAONTES SANO RD | | | | BIRMINGHAM | AL | 35228 1104 |
| WILLIE L NORRIS | 35055 SW 187TH COURT | | | | HOMESTEAD | FL | 33034 4536 |
| WILLIE L POTTS | 5910 LOTUS AVE | | | | ST LOUIS | MO | 63112 3610 |
| WILLIE L RAY | 16820 GERARD AVE | | | | MAPLE HTS | OH | 44137 3329 |
| WILLIE L ROLLINS | 3711 WATSON RD | | | | INDIANAPOLIS | IN | 46205 3638 |
| WILLIE L RUTLEDGE | 5312 JOSHUA TRAIL | | | | DAYTON | OH | 45427 2288 |
| WILLIE L RYANS | 15719 BURT ROAD | | | | DETROIT | MI | 48223 1124 |
| WILLIE L SMITH | RR 2 BOX 72 | | | | CROCKETT | TX | 75835 9609 |
| WILLIE L SPRUILL | 604 JANICE CT | | | | FRANKLIN | TN | 37064 4715 |
| WILLIE L STEPHENS | EST OF WILLIE L STEPHENS | ABRAHAM STEPHENS CONSERVATOR | 518 TENNESSEE | | DETROIT | MI | 48215 3231 |
| WILLIE L STITT, JR. | 100 E. DEPEW AVENUE | | | | BUFFALO | NY | 14214 1866 |
| WILLIE L SYKES | 4521 RED BUD | | | | ST LOUIS | MO | 63115 3136 |
| WILLIE L TAYLOR | C/O LESLIE HOWARD D TAYLOR | 1810 W 21ST ST | | | LORAIN | OH | 44052 4237 |
| WILLIE L THOMAS | 15767 HOLMUR ST | | | | DETROIT | MI | 48238 1307 |
| WILLIE L TOWNSEND | 4045 CRANBERRY LANE | | | | ST LOUIS | MO | 63121 3711 |
| WILLIE L TURNER & | MAEOSIE TURNER JT TEN | 5172 HIGHWOOD DR | | | FLINT | MI | 48504 1220 |
| WILLIE L WASHINGTON | PO BOX 44386 | | | | LOS ANGELES | CA | 90044 0386 |
| WILLIE L WELDON | 535 GREENWOOD ST | | | | INKSTER | MI | 48141 3302 |
| WILLIE L WILLIAMS | 20701 PIERSON CT S | | | | DETROIT | MI | 48228 1028 |
| WILLIE L WILLIAMS | 3 LIBERTY WAY | | | | FISHKILL | NY | 12524 1316 |
| WILLIE L WOODARD | STE 5 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502 1230 |
| WILLIE L YICK | WILMINGTON L YICK TRUST | 233 ORANGE ST NBR 204 | | | OAKLAND | CA | 94610 |
| WILLIE L YOUNGBLOOD | 223 STEPHENS RD | | | | MARTINEZ | GA | 30907 2994 |
| WILLIE LEE DANIEL AND | CHARLINE R DANIEL | JT TEN | 731 GRANT PLACE | | CLARKSDALE | MS | 38614 6509 |
| WILLIE LEE JORDAN JR | 9001 S 2ND AVE | | | | INGLEWOOD | CA | 90305 2825 |
| WILLIE LEE MACKEY | 212 FRENCH ST | | | | BUFFALO | NY | 14211 1541 |
| WILLIE LEE MYLES | 205 VICTORY LN | | | | SWEENY | TX | 77480 3068 |
| WILLIE LEE TURNER | 3624 PINGREE | | | | FLINT | MI | 48503 4597 |
| WILLIE LESTER | 427 UNIVERSITY AVE | | | | NEWARK | NJ | 07102 1219 |
| WILLIE LLOYD | 625 W BUNDY | | | | FLINT | MI | 48505 2042 |
| WILLIE LOONEY | 108 TERRYS PLAIN ROAD | | | | SIMSBURY | CT | 06070 |
| WILLIE LOVETT | 3546 SHAW RD | | | | WINSTON SALEM | NC | 27105 |
| WILLIE LOWE | 1244 BURLINGAME | | | | DETROIT | MI | 48202 1037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIE M BOBO & | ALONZO BOBO JR JT TEN | 1866 SHAKER HEIGHTS DR | | | BLOOMFIELD HILLS | MI | 48304 | 1152 |
| WILLIE M BROWN | 20501 MONTE VISTA | | | | DETROIT | MI | 48221 | 1055 |
| WILLIE M CARTER | 145 ROLLING MEADOWS RD | | | | SOMERVILLE | TN | 38068 | 5641 |
| WILLIE M COLEMAN | C/O DOROTHY DORSETT | G-5476 N HARVARD | | | FLINT | MI | 48505 | 1250 |
| WILLIE M COX | 17355 FENTON | | | | DETROIT | MI | 48219 | 3639 |
| WILLIE M COX | 2055 BILTER ROAD | | | | AURORA | IL | 60502 | 8712 |
| WILLIE M CUNNINGHAM | C/O VANESSA CUNNINGHAM | 1200 LAWLER CIR | | | TALLEDGA | AL | 35160 | 4903 |
| WILLIE M DAVIS | 28558 ROSEWOOD | | | | INKSTER | MI | 48141 | 1674 |
| WILLIE M EDWARDS | 1910 CLEVELAND AVE | | | | CHATTANOOGA | TN | 37404 | 2201 |
| WILLIE M ELLINGTON | 1715 DOUGLAS | | | | ELYRIA | OH | 44035 | 6925 |
| WILLIE M ETHERIDGE | 20470 S LAKE SHORE BLVD | | | | EUCLID | OH | 44123 | 2137 |
| WILLIE M EZELL | 2410 WELCH BLVD | | | | FLINT | MI | 48504 | 2986 |
| WILLIE M FIELDS | 5698 NEW SEABURY CT | | | | LAS VEGAS | NV | 89122 | 4743 |
| WILLIE M FISHER | 4914 M L KING | | | | FLINT | MI | 48505 | 3336 |
| WILLIE M FORTE | 12909 FARRINGDON | | | | CLEVELAND | OH | 44105 | 2931 |
| WILLIE M HAMBLIN | 1617 BOCA RATON BLVD | | | | KOKOMO | IN | 46902 | 3170 |
| WILLIE M HARTSFIELD | PO BOX 292 | | | | WARREN | MI | 48090 | 0292 |
| WILLIE M HATLEY & | VERNON W HATLEY JT TEN | 2101 THORPSHIRE DRIVE | | | RALEIGH | NC | 27615 | 3843 |
| WILLIE M HILL | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532 | 2326 |
| WILLIE M MCCOY JOHNSON | 951 ARGYLE AVE | | | | PONTIAC | MI | 48341 | 2301 |
| WILLIE M MCGLAMERY | 1039 WOODRUM RD SOUTH | | | | STATESBOR | GA | 30461 | 8078 |
| WILLIE M MCVEY | PO BOX 214 | | | | WALDRON | IN | 46182 | 0214 |
| WILLIE M MILLER | 4414 GREENLAWN | | | | FLINT | MI | 48504 | 2028 |
| WILLIE M MITCHELL | 12564 ROSEMARY ST | | | | DETROIT | MI | 48213 | 1446 |
| WILLIE M MODE | 2 ELMWOOD PLACE | | | | ST CHARLES | MO | 63301 | 4637 |
| WILLIE M NELSON | 1932 N SHARON | | | | INDIANAPOLIS | IN | 46222 | 2755 |
| WILLIE M NELSON | 631 FLINTSRIDGE RD | | | | TUSCALOOSA | AL | 35406 | 2791 |
| WILLIE M OWENS | 1539 GARLAND ST | | | | DETROIT | MI | 48214 | 4033 |
| WILLIE M PARSON | 3469 W COLDWATER ROAD | | | | MOUNT MORRIS | MI | 48458 | 9403 |
| WILLIE M PORTER | 10020 WOODLAND CT | | | | OAK PARK | MI | 48237 | 1738 |
| WILLIE M PORTER & | DORIS N PORTER JT TEN | 10020 WOODLAND CT | | | OAK PARK | MI | 48237 | 1738 |
| WILLIE M SANDERS | 5306 WINSFORD BYWAY | | | | FLINT | MI | 48506 | 1341 |
| WILLIE M SEGREST | 13540 MARVIN | | | | TAYLOR | MI | 48180 | 4404 |
| WILLIE M SETLIFF | 1063 HILLTOP DRIVE | | | | COLLINSVILLE | VA | 24078 | 2172 |
| WILLIE M SMITH | 36 BROWNSTONE CT | | | | ELMORE | AL | 36025 | 1078 |
| WILLIE M STEVENSON | 718 RICHWOOD AVE | | | | BALTO | MD | 21212 | 4622 |
| WILLIE M THOMAS JR | 3757 MONTICELLO BLVD | | | | CLEV HTS | OH | 44121 | 1846 |
| WILLIE M TWYMON | 1422 PIERCE ST | | | | SANDUSKY | OH | 44870 | 4544 |
| WILLIE M WELCH | 2208 LINDA DR | | | | WESTLAKE | LA | 70669 | 2412 |
| WILLIE M WILSON | G-3263 MACKIN RD | | | | FLINT | MI | 48504 | 3284 |
| WILLIE MABINS | CHARLES SCHWAB & CO INC CUST | 4821 RIBAULT LN | | | MILTON | FL | 32570 | |
| WILLIE MACK HATHORN | 1217 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202 | 3319 |
| WILLIE MACK SLOAN & | ANNIE PEARL SLOAN JT TEN | 131 NW 13TH AVE | | | BOYNTON BEACH | FL | 33435 | 3061 |
| WILLIE MADDIX | 218 DORIS LANE | | | | SOUTH SHORE | KY | 41175 | 9593 |
| WILLIE MAE BENJAMIN | 3150 BROADWAY APT 13A | | | | NEW YORK | NY | 10027 | 4144 |
| WILLIE MAE FENSKE | PO BOX 549 | | | | HELOTES | TX | 78023 | 0549 |
| WILLIE MAE HALL | 6273 KELLY RD | | | | FLUSHING | MI | 48433 | 9029 |
| WILLIE MAE HARVEY | 439 SOUTH 29TH ST | | | | SAGINAW | MI | 48601 | 6426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIE MAE HILL | 8300 SUZANNE | | | | DETROIT | MI | 48234 3340 |
| WILLIE MAE HOWARD | 14213 INGLESIDE AVE | | | | DOLTON | IL | 60419 1368 |
| WILLIE MAE HOWARD | 14213 INGLESIDE AVE | | | | DOLTON | IL | 60419 1368 |
| WILLIE MAE JONES | 4331 WAVERLY | | | | DETROIT | MI | 48238 3283 |
| WILLIE MAE LANGDALE | 449 CHEROKEE DR | | | | NORTH AUGUSTA | SC | 29841 4688 |
| WILLIE MAE MASTIN | 804 BRIXTON CIRCLE | | | | SIMPSON | SC | 29681 3648 |
| WILLIE MAE MC CORMICK | CUST WANDA L BIRD U/THE TEXAS | U-G-M-A | C/O WANDA BIRD WHITLEY | 744 NORWOOD DR | HURST | TX | 76053 5769 |
| WILLIE MAE MC KAY | 7427 DALTON AVE | | | | LOS ANGELES | CA | 90047 2531 |
| WILLIE MAE MEDEARIES | 27 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 1543 |
| WILLIE MAE SHANNON | 4641 S EVANS AV | | | | CHICAGO | IL | 60653 4213 |
| WILLIE MAE SHEFFIELD | 6092 MANTZ AV | | | | DAYTON | OH | 45427 1827 |
| WILLIE MAE WARBINGTON | 4181 CARVER CIRCLE | | | | DORAVILLE | GA | 30360 2556 |
| WILLIE MARIE SMITH | 6921 REA CROFT DR | | | | CHARLOTTE | NC | 28226 3329 |
| WILLIE MARSHALL | 1022 LOCKSCREEKS RD | | | | FAYETTEVILLE | NC | 28312 |
| WILLIE MASON | 7602 NOBLE AVE | | | | RICHMOND | VA | 23227 1851 |
| WILLIE MAUDE KOPFF | THE COMMONS AT MILL RIVER | 75 WASHINGTON AVENUE | BLDG 1-206 | | HAMDEN | CT | 06518 3295 |
| WILLIE MAY CONWAY | 5539 PARK | | | | KANSAS CITY | MO | 64130 3423 |
| WILLIE MAYES | 27 NORTH TASMANIA | | | | PONTIAC | MI | 48342 2765 |
| WILLIE MC DANIEL JR | 20226 BLACKSTONE | | | | DETROIT | MI | 48219 1315 |
| WILLIE MCCLENDON | 1865 FRANKLIN PARK SOUTH | | | | COLUMBUS | OH | 43205 2219 |
| WILLIE MCCLENON | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602 |
| WILLIE MCGEE | 1714 SHAMROCK LANE | | | | FLINT | MI | 48504 2013 |
| WILLIE MCGILL | 426 SOUTH CLARK STREET | APARTMENT 151 | | | CHICAGO | IL | 60605 |
| WILLIE MCWILSON | 2211 DELAFORD DR | | | | ARLINGTON | TX | 76002 |
| WILLIE MELVIN | 607 CENTER ST. | | | | RUSTON | LA | 71270 |
| WILLIE MELVIN SMITH | DESIGNATED BENE PLAN/TOD | 13945 BADGER AVE | | | SYLMAR | CA | 91342 |
| WILLIE MELVIN WILLIAMS SR | 18668 TRACEY | | | | DETROIT | MI | 48235 |
| WILLIE MERRELL | 384 PINEWOOD COURT | | | | LEXINGTON | KY | 40509 |
| WILLIE MILLER | 1370 NW 207 STREET | | | | MIAMI | FL | 33169 |
| WILLIE MINGO | 218 LONGHORN TRL | | | | GRAND PRAIRIE | TX | 75052 3588 |
| WILLIE MOORE | 246 W OAK ST | | | | KENT | OH | 44240 3748 |
| WILLIE MOORE, JR | 2709 DORCHESTER DRIVE | | | | LITTLE ROCK | AR | 72204 |
| WILLIE MORRIS | 804 SEWARD ST | | | | ROCHESTER | NY | 14611 3826 |
| WILLIE MYETTE | 21 EXETER ST | | | | PROVIDENCE | RI | 02906 |
| WILLIE N INGRAM | 18650 RUTHERFORD | | | | DETROIT | MI | 48235 2942 |
| WILLIE N JONES | 3285 DIXIE CT | | | | SAGINAW | MI | 48601 5966 |
| WILLIE N LOCKETT | 1514 LARCHMONT RD | | | | CLEVELAND | OH | 44110 2816 |
| WILLIE N LYNCH | 6149 LANCASTER DR | | | | FLINT | MI | 48532 3216 |
| WILLIE N MEBANE | PO BOX 2827 | | | | ANDERSON | IN | 46018 2827 |
| WILLIE N PATRICK | 10556 HALLER ST | | | | DEFIANCE | OH | 43512 |
| WILLIE N ROBERSON | 3635 SEAWAY DR | | | | LANSING | MI | 48911 1912 |
| WILLIE NORTH JR | 4326 WORRELL DR | | | | HOUSTON | TX | 77045 3224 |
| WILLIE O BELL | 130 W FARRELL AVE | APT B1 | | | TRENTON | NJ | 08618 2217 |
| WILLIE O COLLINS | 2905 N CHEVROLET AVE | | | | FLINT | MI | 48504 2887 |
| WILLIE O FREEMAN | 2120 HENDRICKS ST #1 | | | | COVINGTON | GA | 30014 2398 |
| WILLIE O WILLIAMS | 287 TAFT ST | | | | YPSILANTI | MI | 48197 4735 |
| WILLIE P CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001 2913 |
| WILLIE P CLARK | 5200 PAGE STREET | | | | MARRERO | LA | 70072 4917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIE P PAIGE - DECD | 2030 DRYDEN RD | | | WINSTON SALEM | NC | 27107 | 1304 |
| WILLIE P REESE | 514 N 5TH ST | | | SAGINAW | MI | 48607 | 1314 |
| WILLIE P STRICKLAND JR | 1850 RUTLAND DRIVE | | | DAYTON | OH | 45406 | 4619 |
| WILLIE P VADEN | 658 TAYLOR | | | DETROIT | MI | 48202 | 1722 |
| WILLIE P WELLS | 815 CLAYTON ST | | | LANSING | MI | 48915 | 2001 |
| WILLIE PARKER THOMAS | 3060 STANTONDALE DR | | | CHAMBLEE | GA | 30341 | 4106 |
| WILLIE PARKER WILLIAMS | 72 BURLINGTON AVE | | | BUFFALO | NY | 14215 | 2714 |
| WILLIE PATE JR AND | SIMONE H PATE JTWROS | 1811 GRACE AVE | | GREENVILLE | NC | 27834 | 0891 |
| WILLIE PATRICK BLANCHARD JR | DBA | FALCON DESIGN SERVICES | 2138 S WESLEY GROVE AVE | DUARTE | CA | 91010 | |
| WILLIE PATTERSON SR | 7114 52ND STREET | | | TUSCALOOSA | AL | 35401 | 9602 |
| WILLIE PAYNE & | ELIZABETH PAYNE JT TEN | P O BOX 1362 | | PORT ST JOE | FL | 32457 | |
| WILLIE PETERS | 2034 FOX RUN RD | | | DAYTON | OH | 45459 | 3416 |
| WILLIE PONG | 23982 LEBERN DR | | | NORTH OLMSTED | OH | 44070 | 1029 |
| WILLIE PRYOR SR & | HARVEY PRYOR JT TEN | PO BOX 41 | | FERRIDAY | LA | 71334 | 0041 |
| WILLIE R ADAMS | 520 FREEZE RD | | | DANVILLE | VA | 24540 | 2136 |
| WILLIE R BLACK | 19346 WINSTON | | | DETROIT | MI | 48219 | 4673 |
| WILLIE R BROWN & | LILLIE M BROWN JT TEN | 18071 HUBBELL | | DETROIT | MI | 48235 | 2710 |
| WILLIE R BUGGS | 766 E ADDISON | | | FLINT | MI | 48505 | 3911 |
| WILLIE R CAMPBELL | PO BOX 3306 | | | SOUTHFIELD | MI | 48037 | 3306 |
| WILLIE R CASH | 40 E SIDNEY AVE APT 3P | | | MOUNT VERNON | NY | 10550 | 1422 |
| WILLIE R CRAWFORD | A1 | RT 1 BOX 117 | | DEPORT | TX | 75435 | 9602 |
| WILLIE R CURRIE | 255 E GREEN VALLEY CIR | | | NEWARK | DE | 19711 | 8709 |
| WILLIE R FULLER | 18475 CORAL GABLES AVE | | | LATHRUP VILLAGE | MI | 48076 | 4503 |
| WILLIE R HILL | 1160 E MOORE RD | | | SAGINAW | MI | 48601 | 9351 |
| WILLIE R HOUSTON | CGM IRA CUSTODIAN | 676 PATTERSON GROVE RD | | RAMSUER | NC | 27316 | 8819 |
| WILLIE R HUDSON | 1140 INFIRMARY RD | | | DAYTON | OH | 45418 | 1420 |
| WILLIE R KINDELL | 7558 DOBEL | | | DETROIT | MI | 48234 | 3914 |
| WILLIE R LINDSEY | 3204 MAPLE ST | | | OMAHA | NE | 68111 | 3112 |
| WILLIE R MCMILLAN | 1410 MALLARD COVE DR 4203 | | | CINCINNATI | OH | 45246 | 3937 |
| WILLIE R RICHBURG | 2834 CRESTWOOD DRIVE NW | | | WARREN | OH | 44485 | 1229 |
| WILLIE R TARDY | 5171 HIGHWOOD DRIVE | | | FLINT | MI | 48504 | 1219 |
| WILLIE RALPH THOMAS | 30299 WESTMORE | | | MADISON HEIGHTS | MI | 48071 | 2212 |
| WILLIE RAY CAPEHART | 1700 VISTA LAKE CIR | | | MELBOURNE | FL | 32904 | 1819 |
| WILLIE REDDEN JR | 11350 BROADSTREET | | | DETROIT | MI | 48204 | 1647 |
| WILLIE REED | 6126 RANDOLPH RD | | | BEDFORD | OH | 44146 | 3929 |
| WILLIE ROBINSON | 3966 CALIFORNIA AVE | | | JACKSON | MS | 39213 | 6006 |
| WILLIE ROE | 5247 JULIET CT | | | SPRING HILL | FL | 34606 | 1529 |
| WILLIE RUDOLPH JR | 442 MEADOW DRIVE | | | BUFFALO | NY | 14224 | 1559 |
| WILLIE S CLARK | 12151 KENTUCKY ST | | | DETROIT | MI | 48204 | 1090 |
| WILLIE S FINKLEA | 12358 PROVIDENCE RD | | | KEITHVILLE | LA | 71047 | 9796 |
| WILLIE S HARMON | 172 W EVERGREEN | | | YOUNGSTOWN | OH | 44507 | 1330 |
| WILLIE S HEMBREE | 3862 IROQUIS | | | DETROIT | MI | 48214 | 4501 |
| WILLIE S JONES | 11303 BRAILE | | | DETROIT | MI | 48228 | 1244 |
| WILLIE S JONES | 9535 S PRAIRIE AVE | | | CHICAGO | IL | 60628 | 1418 |
| WILLIE S THAMES | G-6043 CLIO RD | | | MT MORRIS | MI | 48458 | |
| WILLIE SAMUELS JR. | 2074 SCENIC TRAIL | | | BIRMINGHAM | AL | 35214 | 1715 |
| WILLIE SAWYERS | 3507 CLOVERFEILD RD | | | HARRISBURG | PA | 17109 | |
| WILLIE SHELL | 4627 NATHAN DR | | | KNOXVILLE | TN | 37938 | 2528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIE SILAS | 1907 BELT AVENUE | | | ST LOUIS | MO | 63112 | 4301 |
| WILLIE SIZEMORE | 476 FARMERSVILLE PIKE | | | GERMANTOWN | OH | 45327 | 1035 |
| WILLIE SLASH JR | 1240 S HUGHES | | | LIMA | OH | 45804 | 2042 |
| WILLIE SMITH | 8080 NORTHLAWN | | | DETROIT | MI | 48204 | 3230 |
| WILLIE SMITH & | BETTY J SMITH JT TEN | 1066 EAGLES BROOKE DR | | LOCUST GROVE | GA | 30248 | 2470 |
| WILLIE SMITH JR | 1282 SHERWOOD DRIVE | | | NORCROSS | GA | 30093 | 3846 |
| WILLIE SMITH JR | PO BOX 238 | | | JESSIEVILLE | AR | 71949 | 0238 |
| WILLIE SNELL | 9700 ORLAND PARK ROAD | #43 | | NEWBURG | MD | 20664 | |
| WILLIE STAMPER JR | 10534 LOCUST PIKE | | | COVINGTON | KY | 41015 | 9383 |
| WILLIE SURRY | 515 DRAYCOTT COURT | | | ATLANTA | GA | 30331 | |
| WILLIE T ANDERSON | 3250 ROCKFORK RD | | | MOREHEAD | KY | 40351 | 9540 |
| WILLIE T AUSTIN | 20001 PALMER ROAD | | | HARRAH | OK | 73045 | 9640 |
| WILLIE T BUSBY | 601 HOSPITAL RD | | | LAFAYETTE | AL | 36862 | 2211 |
| WILLIE T CALL JR | 416 FISHER CT | | | CLAWSON | MI | 48017 | 1683 |
| WILLIE T HILDRETH | 6961 HWY 82 EAST | | | MAGNOLIA | AR | 71753 | 9693 |
| WILLIE T HODGE | 3375 NORTH LINDEN RD | APT# 209 | | FLINT | MI | 48504 | 5724 |
| WILLIE T IRWIN & | PATTY G IRWIN JT TEN | 3915 MAPLE DR | | WILLETON | MI | 49689 | 9780 |
| WILLIE T LEE | 1361 33RD ST | | | E ST LOUIS | IL | 62204 | 2401 |
| WILLIE T MACON | 1461 DRY CREEK AVENUE | | | GREENVILLE | IL | 62246 | |
| WILLIE T MARBURY | 2045 LITCHFIELD AVE | | | DAYTON | OH | 45406 | 3813 |
| WILLIE T PEACOCK | 8208 BRIDGEWAY CIR APT 2A | | | FORT WAYNE | IN | 46816 | 2328 |
| WILLIE T PERRY | 16742 EVERGREEN RD | | | DETROIT | MI | 48219 | 3352 |
| WILLIE TABOR | 7360 MUSTANG DR | | | CLARKSTON | MI | 48346 | 2624 |
| WILLIE TAYLOR | PO BOX 07528 | | | DETROIT | MI | 48207 | 0528 |
| WILLIE THOMAS | 10120 S. MORGAN ST. | | | CHICAGO | IL | 60643 | |
| WILLIE THOMAS | 31 GOLDEN ROD CIRCLE | | | MILFORD | DE | 19963 | |
| WILLIE THOMAS | 432 SOUTH SALT | | | MONTICELLO | FL | 32344 | |
| WILLIE THOMAS | PO BOX 27101 | | | WASHINGTON | DC | 20038 | |
| WILLIE THOMPSON JR | 1425 ROMA LANE | | | FT WORTH | TX | 76134 | 2359 |
| WILLIE TOLBERT | 5662 BEACON ST | | | PITTSBURGH | PA | 15217 | 2000 |
| WILLIE TOWNSEL | 3168 DARTMOUTH | | | DETROIT | MI | 48217 | 1021 |
| WILLIE TSIU | 9066 WOLSTENHOLME COVE | | | BARTLETT | TN | 38133 | 4191 |
| WILLIE TURNER | 5110 HACKET DR | | | DAYTON | OH | 45418 | 2241 |
| WILLIE U JACKSON | 115 S 16TH ST | | | SAGINAW | MI | 48601 | 1849 |
| WILLIE UPSON | 324 NEWBERRY ST N W | | | AIKEN | SC | 29801 | 3930 |
| WILLIE V BILL | 6374 SENECA HW | | | CLAYTON | MI | 49235 | 9634 |
| WILLIE V BURNLEY | 2021 MOSES RD | | | RAYMOND | MS | 39154 | 8768 |
| WILLIE V BURNLEY | 2021 MOSES ROAD | | | RAYMOND | MS | 39154 | |
| WILLIE V FRANKLIN | 1583 NEWCASTLE DRIVE | | | MACON | GA | 31204 | 4820 |
| WILLIE V MC GUIRE | 17121 REDFORD ST | APT 201 | | DETROIT | MI | 48219 | 3274 |
| WILLIE W BATES | 5013 BROAD ST | | | PHIL CAMPBELL | AL | 35581 | 4807 |
| WILLIE W FULKS | 652 EAST 109 ST | | | CLEVELAND | OH | 44108 | 2768 |
| WILLIE W HALL JR | 11851 VANPORT AVENUE | | | LAKEVIEW TERRACE | CA | 91342 | 6034 |
| WILLIE W HORSELY | 1881 SPRING BEAUTY DR | | | AVON | IN | 46123 | 8645 |
| WILLIE W PENDARVIS | PO BOX 457 | | | ST GEORGE | SC | 29477 | 0457 |
| WILLIE W SILLS | 150 MARKEV LN | | | NEW LENOX | IL | 60451 | 1138 |
| WILLIE WALKER | 111 ONONDAGA AVE | | | SYRACUSE | NY | 13204 | 4003 |
| WILLIE WALKER | 4750 NORTH CLARENDON APT 501 | | | CHICAGO | IL | 60640 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIE WALLACE | 130-69 GLENWOOD AVE | | | | YONKERS | NY | 10703 | 2631 |
| WILLIE WASHINGTON JR | 11 MARVIN | | | | OAKLAND | CA | 94605 | 5643 |
| WILLIE WATSON | 24122 EDGEMONT | | | | SOUTH FIELD | MI | 48034 | 2811 |
| WILLIE WESLEY | 2891 VERNA CT | | | | DECATUR | GA | 30034 | 2631 |
| WILLIE WHITAKER | PO BOX 29 | | | | IRONS | MI | 49644 | 0029 |
| WILLIE WHITE | 19515 HUNTINGTON | | | | DETROIT | MI | 48219 | 2143 |
| WILLIE WHITE JR | 23 WINCHESTER | | | | BUFFALO | NY | 14211 | 1107 |
| WILLIE WILLIAMS | 116 N 7TH | | | | SAGINAW | MI | 48607 | 1416 |
| WILLIE WILLIAMS | 1339 LAMONT | | | | SAGINAW | MI | 48601 | 6627 |
| WILLIE WILLIAMS | 19809 LESURE | | | | DETROIT | MI | 48235 | 1523 |
| WILLIE WILLIAMS | 20506 ROSELAWN | | | | DETROIT | MI | 48221 | 1194 |
| WILLIE WILLIAMS | 3339 ALEXANDRINE E | | | | DETROIT | MI | 48207 | 1632 |
| WILLIE WILSON | MICHELLE WILSON JT TEN | 109 SWINTON DR | | | GREENVILLE | SC | 29607 | 5318 |
| WILLIE WIMBLEY | 21766 COLONY PARK CIR APT 104 | | | | SOUTHFIELD | MI | 48076 | 1601 |
| WILLIE WINFRED DAVIS | 26137 PLUM | | | | INKSTER | MI | 48141 | 2436 |
| WILLIE WOO | 471 COLE PLAZA DR | | | | WILLOWICK | OH | 44095 | 4800 |
| WILLIE WORTHAM | 212 CORNWALL AVE | | | | TRENTON | NJ | 08618 | 3322 |
| WILLIE WRIGHT | 731 RIVER VALLEY DR. | | | | JONESBORO | GA | 30238 | |
| WILLIE WYMAN & | ANSA LARKIN JT TEN | 116-68 234TH STREET | | | CAMBRIA HEIGHTS | NY | 11411 | 1837 |
| WILLIE Y MORGAN | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129 | 7688 |
| WILLILAM F. DELUCA, SR | 53 GREEN AVENUE | | | | MADISON | NJ | 07940 | 2523 |
| WILLIMAE TOWNES | 8625 GILBERT ST | | | | PHILADELPHIA | PA | 19150 | 2703 |
| WILLIMAE TOWNES & | MOSES TOWNES JT TEN | 8625 GILBERT ST | | | PHILADELPHIA | PA | 19150 | 2703 |
| WILLIS A FOSTER | 5790 W DUNBAR | | | | MONROE | MI | 48161 | 9033 |
| WILLIS A GAVITT | 8260 MORELAND RD | | | | JEROME | MI | 49249 | 9705 |
| WILLIS A HAYES AND | MURRIELL F HAYES JTWROS | 514 THRUSH DR | | | DRESHER | PA | 19025 | 1914 |
| WILLIS A JOHNSON | PO BOX 65 | | | | VALLEY | AL | 36854 | 0065 |
| WILLIS A LAMPING & | DOROTHY M LAMPING | TR THE WILLIS A LAMPING & DOROTHY M | LAMPING | INTER-VIVOS TR 02/02/93 3295 BAUER DRIVE | SAGINAW | MI | 48604 | 2240 |
| WILLIS A PERDUE | 6076 FOURTH AVE | | | | MIAMISBURG | OH | 45342 | |
| WILLIS A POTTER | 6211 FOX TRAIL | | | | DALLAS | TX | 75248 | 4990 |
| WILLIS A STANFIELD JR | 16252 PARKSIDE | | | | DETROIT | MI | 48221 | 3326 |
| WILLIS A THOMPSON | 10722 MELISSA ANN DRIVE | | | | INDIANAPOLIS | IN | 46234 | 8907 |
| WILLIS B BOYCE | 305 E 88TH ST | APT 6E | | | NEW YORK | NY | 10128 | 4912 |
| WILLIS B HOLLEMAN JR & | SHERYL A HOLLEMAN JT TEN | 345 COREY LANE | | | ORTONVILLE | MI | 48462 | 9707 |
| WILLIS B HOUGHTALING | 11445 BARNUM LK RD | | | | FENTON | MI | 48430 | 9720 |
| WILLIS B RYON | 19 HIDDEN ACRES DR | | | | TABERNACLE | NJ | 08088 | 8501 |
| WILLIS B SHIELDS | 665 KENTUCKY ST | | | | FRANKLIN | IN | 46131 | 1810 |
| WILLIS B SORRELL | 11345 DUDE RANCH RD | | | | GLEN ALLEN | VA | 23059 | 1636 |
| WILLIS B TUFFORD | R ROUTE #1 GROUP BOX #35 | 4510 LAKESIDE DRIVE | BEAMSVILLE ON L0R 1B1 | CANADA | | | | |
| WILLIS BROOK BLAKESLEE | 1301 E SPRING CT | | | | BOISE | ID | 83712 | |
| WILLIS C ASCHE & | MRS PATRICIA A ASCHE JT TEN | 1400 MARK DR | | | FREEPORT | IL | 61032 | 3718 |
| WILLIS C BROWN & | ROASI M BROWN JT TEN | 17091 NEW JERSEY | | | SOUTHFIELD | MI | 48075 | 2979 |
| WILLIS C DETTER | 2834 TRIMBLE RD | | | | TOLEDO | OH | 43613 | 2514 |
| WILLIS C HARDING | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944 | 8141 |
| WILLIS C LARSON | LARRY J LARSON JT TEN | 1625 HENDERSON AVE #E-16 | | | EUGENE | OR | 97403 | 2325 |
| WILLIS C MILLER | 10357 MONROE ROAD | | | | DURAND | MI | 48429 | 1818 |
| WILLIS C TOWNS | 3550 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319 | 9197 |
| WILLIS C WORLEY JR | DESIGNATED BENE PLAN/TOD | 603 E MONROE | | | WAURIKA | OK | 73573 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIS CAMPBELL JR | 16912 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | 2328 |
| WILLIS CLARK & | CAROL E CLARK TTEE | WILLIS CLARK TRUST | U/A DTD 4/30/97 | 2156 PHEASANT RUN DRIVE | MARYLAND HTS | MO | 63043 | 2146 |
| WILLIS CRESPO PATTERSON | 73 SW 19TH RD | | | | MIAMI | FL | 33129 | 1504 |
| WILLIS D FRY  AND | ARLENE B FRY | JT TEN WROS | B-1 CONCORD HOUSE | | MEADVILLE | PA | 16335 | |
| WILLIS D PERKINS | PERKINS 1987 REVOCABLE TRUST | 4081 PETULIA CT | | | SAN JOSE | CA | 95124 | |
| WILLIS D PERKINS | TR AMENDED 1987 REVOCABLE TRUST | 08/01/72 U-A F-B-O | WILLIS D PERKINS | 4081 PETULLA CT | SAN JOSE | CA | 95124 | 4833 |
| WILLIS D WOODBURY | PO BOX 234 | | | | SAINT HELEN | MI | 48656 | 0234 |
| WILLIS D. PIRKLE, SR. AND | SHERRI L. PIRKLE JTWROS | 7212 MILAM ROAD | | | WINSTON | GA | 30187 | 2210 |
| WILLIS DARRELL & | EVELYN DOLORIS REYNOLDS JT TEN | 710 METHODIST ST | | | CARLYLE | IL | 62231 | 2109 |
| WILLIS DENNIS GRAJALES | PO BOX 3044 | | | | AGUADILLA | PR | 00605 | |
| WILLIS E CAMPBELL | 83 BIG POND RD | | | | EVA | AL | 35621 | 8107 |
| WILLIS E HILL & | VIRGINIA M HILL JT TEN | G-2110 KINGSWOOD DRIVE | | | FLINT | MI | 48507 | |
| WILLIS E LOWRY III & | OLLIE N LOWRY TEN COM | 2 MISSION DR | | | NEW BRAUNFELS | TX | 78130 | 6622 |
| WILLIS E MILLER & | MARY ANN E MILLER | TENANTS IN COMMON | 23 MACINTOSH DR | | POUGHKEEPSIE | NY | 12603 | |
| WILLIS E MORROW | RR 1 49H | | | | ALTUS | AR | 72821 | 9501 |
| WILLIS E PIERCE & | STEPHEN E PIERCE JT TEN | 42 SARATOGA DR | | | LITTLE ROCK | AR | 72223 | 4484 |
| WILLIS E SANDER & | NORMA J SANDER JTWROS | 3861 E LAKE SAMMAMISH PKWY NE | | | REDMOND | WA | 98074 | 4524 |
| WILLIS E STRIBLING INTERVIVOS TRUST | U/A DTD 10/9/07 | WILLIS E STRIBLING TRUSTEE | 1262 58TH AVE N | | SAINT PETERSBURG | FL | 33703 | 1033 |
| WILLIS E VAUGHN | 5802 ORCHARD CT | | | | LANSING | MI | 48911 | |
| WILLIS E WOLFE | 1283 S 700 WEST | | | | ANDERSON | IN | 46011 | 9441 |
| WILLIS E YENCER & | MRS JUANITA YENCER JT TEN | 300 KENNELY RD APT 306 | | | SAGINAW | MI | 48609 | 7707 |
| WILLIS EDWARDS | 2902 1/2 HILLCREST DR. | | | | LOS ANGELES | CA | 90016 | |
| WILLIS EUGENE WADE | 6377 WOODCHUCK DR | | | | PENDLETON | IN | 46064 | 9054 |
| WILLIS F DAY IV | CUST SAMANTHA RICE DAY UGMA OH | 3720 BROOKSIDE RD | | | TOLEDO | OH | 43606 | 2614 |
| WILLIS F DEATON | 1915 HOMEWOOD | | | | LORAIN | OH | 44055 | 2617 |
| WILLIS F SAGE | 22141 LUCKEY LEE LN | | | | ALVA | FL | 33920 | 4038 |
| WILLIS FAMILY TRUST | U/A DTD 06/19/1969 | WILLIAM M RAYMOND TTEE | 2001 FINANCIAL WAY | SUITE 200 | GLENDORA | CA | 91741 | |
| WILLIS G BASTIN | 5431 S 100W | | | | ANDERSON | IN | 46013 | 9400 |
| WILLIS G COBURN | 1097 BOUNDS ST | | | | PORT CHARLOTTE | FL | 33952 | 1663 |
| WILLIS G HODGES | WBNA CUSTODIAN TRAD IRA | 1310 KEATON DRIVE | | | YADKINVILLE | NC | 27055 | 8143 |
| WILLIS GRANT ATWELL | DONNA MARIE ATWELL JT TEN | 5841 W SUNNYVIEW AVENUE | | | VISALIA | CA | 93291 | 9133 |
| WILLIS GRANT JR | 3549 W OUTER DR | | | | DETROIT | MI | 48221 | 1658 |
| WILLIS GRAY | 17 HIDDEN HOLLOW LANE | | | | SICKLERVILLE | NJ | 08081 | |
| WILLIS GUNLIKSON AND | RUTH GUNLIKSON JTWROS | 24 FIRST AVE E | | | WILLISTON | ND | 58801 | 6004 |
| WILLIS H ANDERSON | 6475 W 200 S | | | | ANDERSON | IN | 46011 | 9442 |
| WILLIS H CAMPBELL | MARJORIE E CAMPBELL | CO-TTEES UAD 1/5/88 | FBO CAMPBELL REV TR | 2238 E CALLE ALTA VISTA | TUCSON | AZ | 85719 | 3204 |
| WILLIS H DU PONT | BOX 2468 | | | | PALM BEACH | FL | 33480 | 2468 |
| WILLIS H LEWIS & | LAURA C LEWIS JT TEN | 851 HIGHLAND LN | | | CROSSVILLE | TN | 38555 | 2408 |
| WILLIS H MANNING JR | 217 WITCHING POST DRIVE | | | | BEL AIR | MD | 21014 | |
| WILLIS H RINNE | 510 W 31ST | | | | HIGGINSVILLE | MO | 64037 | 1825 |
| WILLIS I BANKSTON | 4105 POW-MIA MEMORIAL DR | | | | ST CLOUD | FL | 34772 | 8141 |
| WILLIS I SCOTT | 22 FIRST ST | | | | OXFORD | MI | 48371 | 4603 |
| WILLIS J ALCUTT | 168 S 4TH | | | | RICHMOND | CA | 94804 | 2202 |
| WILLIS J LARKIN | 3344 BRANT STREET | | | | SAN DIEGO | CA | 92103 | 5506 |
| WILLIS J MESKER | 189 W 500 S | | | | MARION | IN | 46953 | 9319 |
| WILLIS J PRINCE | 43-83 DAMASCUS ST | | | | LAGRANGE | NC | 28551 | 8097 |
| WILLIS JAMES & | ELIZABETH E JAMES JT TEN | 3806 BRANCH RD | | | FLINT | MI | 48506 | 2416 |
| WILLIS JENNINGS YEOMAN | 3211 WEST COUNTY RD 100 S | | | | NEW CASTLE | IN | 47362 | 9715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIS K BALDRIDGE | ATTN SHIRLEY BALDRIDGE | 110 HOLSTON TERRACE DR | | | ROGERVILLE | TN | 37857 | 6206 |
| WILLIS K WILLIAMS | LENA M WILLIAMS JTWROS | TOD DTD 01/12/2000 | 8563 E 33RD ST | | TULSA | OK | 74145 | 1510 |
| WILLIS L BOYERS & | MARY EVA KINGCAID JT TEN | BOX 2979 LONG LICK PIKE | | | GEORGETOWN | KY | 40324 | 9803 |
| WILLIS L CORUM | 6418 SPRINGVIEW LN | | | | KNOXVILLE | TN | 37918 | 1203 |
| WILLIS L FOWLER | C/O JERRY BOEHMER | 1144 IVY POINT DR | | | O FALLON | MO | 63366 | 7550 |
| WILLIS L HELMANDOLLAR | RR 3 BOX B-417 | | | | BLUEFIELD | WV | 24701 | 9803 |
| WILLIS L LOWERY | PO BOX 635 | | | | COLLINSVILLE | TX | 76233 | 0635 |
| WILLIS L MOECK | 179 RAINBOW DR # 7933 PMB 7933 | PMB 7933 | | | ESCAPEES | TX | 77399 | 1079 |
| WILLIS L WINING | 43876 PINE HOLLOW RD | | | | LISBON | OH | 44432 | |
| WILLIS LLOYD TAYLOR | RT 2 BOX 832 | | | | ABBEVILLE | GA | 31001 | 9630 |
| WILLIS M FOSTER | 1395 POPLAR RIDGE RD | | | | CHAPMANSBORO | TN | 37035 | 5310 |
| WILLIS M MOORE | 105 KATELYNS WAY #578 | | | | BUFFALO | SC | 29321 | |
| WILLIS M WEBB & | ELSIE G WEBB | TR UA 06/17/91 WILLIS M WEBB & ELSIE | G WEBB | 31011 PROUT CT | WESLEY CHAPEL | FL | 33543 | 3906 |
| WILLIS M WEYMON | 2344 SUNSET BLUFF DRIVE | | | | HOLLAND | MI | 49424 | 2235 |
| WILLIS MARTIN WRIGHT | 591 CRYSTAL PL | | | | GURNEE | IL | 60031 | 4075 |
| WILLIS MAXWELL JR | 12990 E OUTER DR | | | | DETROIT | MI | 48224 | 2733 |
| WILLIS O BIBBS | 4328 BLYTHEWOOD DR | | | | FLORISSANT | MO | 63033 | 4211 |
| WILLIS O MCKNIGHT & | MARION G MCKNIGHT | JT TEN | 883 FAIR HAVEN DR. | | VARNA | IL | 61375 | 9554 |
| WILLIS PENNINGTON & | DORIS F PENNINGTON | TR PENNINGTON LIVING TRUST | UA 01/30/97 | 4444 BRENDENWOOD RD #232 | ROCKFORD | IL | 61107 | 2267 |
| WILLIS R AUSTIN | TOD ACCOUNT | 1933 SOUTH HILL ROAD | | | LUDLOW | VT | 05149 | 9619 |
| WILLIS R BRANHAM | 3786 ABBEYVILLE RD | | | | MEDINA | OH | 44256 | 9407 |
| WILLIS R CYRUS | 1029 DIANEWOOD | | | | MANSFIELD | OH | 44903 | 8830 |
| WILLIS R EASTRIGHT JR (IRA) | FCC AS CUSTODIAN | 112 3RD AVENUE | | | CHERRY HILL | NJ | 08002 | 4414 |
| WILLIS R MAGUFFEE | 4191 WHISPERING OAK DR | | | | FLINT | MI | 48507 | 5513 |
| WILLIS R MARTIN | 2612 GALAXY LN | | | | INDIANAPOLIS | IN | 46229 | 1126 |
| WILLIS R SEYFRIED | & JULIANN R SEYFRIED JTTEN | 229 E 2ND N | | | SODA SPRINGS | ID | 83276 | |
| WILLIS R TEACHEN & | SHIRLEY K TEACHEN JT TEN | 10492 COLBY RD | | | DARIEN CENTER | NY | 14040 | 9714 |
| WILLIS R THROCKMORTON | 1711 BELLEVEUE AVE APT DP10 | | | | RICHMOND | VA | 23227 | 3964 |
| WILLIS RITCHIE | R#1 | 125 DEAN WOODS ROAD | | | FOUNTAIN INN | SC | 29644 | 9745 |
| WILLIS T ENSZER & | LUCILLE A ENSZER JT TEN | 16 THORNAPPLE CT | | | SAGINAW | MI | 48603 | 4802 |
| WILLIS T FRANKLIN & | ISABEL J FRANKLIN JT TEN | 2715 SNOW RD APT 208 | | | CLEVELAND | OH | 44134 | 2984 |
| WILLIS V OWENS | 2349 LANCASTER ROAD | | | | RICHMOND | KY | 40475 | 9675 |
| WILLIS W BARNES | 1309 E 156TH ST | | | | SOUTH HOLLAND | IL | 60473 | 1857 |
| WILLIS W CORBETT TTEE | WILLIS W CORBETT TRUST | U/A DTD JULY 19 1991 | 1460 ZIMMERMAN | | ST. LOUIS | MO | 63132 | 1510 |
| WILLIS W JOHNSON | 13410 LOBILIA ST. | | | | SAN ANTONIO | TX | 78232 | 4826 |
| WILLIS W JUERS & | MAUREEN JUERS JT TEN | PO BOX 344 | 109 NORTH MAPLE | | TOLUCA | IL | 61369 | 9688 |
| WILLIS W LAZELLE | 9401 OAK HILLS AVE | | | | BAKERSFIELD | CA | 93312 | 5040 |
| WILLIS WALTER WOOTEN | 17 DONNELLY RD | | | | OAK HILL | WV | 25901 | |
| WILLIS WENDELL & | MARIANNE E WENDELL TEN COM | 19 DUNHAM DRIVE | | | GUILFORD | CT | 06437 | 1875 |
| WILLLIAM B SULLIVAN JR. | P O BOX 943 | | | | KENAI | AK | 99611 | 0943 |
| WILLLIAM HIPPLE OR | NANCY HIPPLE JTWROS | 490 NELSON ST | | SARNIA ON N7T 5K8 | | | | |
| WILLLIAM L DAVIS | & BETTY L DAVIS JTTEN | PO BOX 1072 | | | SEQUIM | WA | 98382 | |
| WILLLIAM L SHEFFIELD AND | PAMELA G SHEFFIELD JTWROS | 4629 PRINCE EDWARD ROAD | | | JACKSONVILLE | FL | 32210 | 8115 |
| WILLLIAM L WATERS | 7998 11TH AVE S | | | | SAINT PETERSBURG | FL | 33707 | 2706 |
| WILLLIAM S MILLER | SAMUEL D MILLER III | 2213 WILLOW OAK CIR APT 105 | | | VIRGINIA BCH | VA | 23451 | 6815 |
| WILLMA MCQUADE | 3804 BRANDON AVE SW APT 402 | | | | ROANOKE | VA | 24018 | |
| WILLMER R LONG | 3652 WHITING RD | | | | GAINESVILLE | GA | 30504 | 5732 |
| WILLMONT E. EGAN | NANCY A. EGAN | 127 BROOKLYN WAY | | | POOLER | GA | 31322 | 9404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLNITA W COOK | 1000 APPLEWOOD DR APT 33 | | | | ROSWELL | GA | 30076 | 1371 |
| WILLNITA WYATT COOK TTEE | U/I FOUR WILL OF JOHN S COOK | 1000 APPLEWOOD DR APT 33 | | | ROSWELL | GA | 30076 | 1371 |
| WILLODEAN HOWARD HARLEY | 818 JOHNSTON HWY | | | | TRENTON | SC | 29847 | 3519 |
| WILLODEAN KINNEY | 2314 CUMMINGS AVE | | | | FLINT | MI | 48503 | 3542 |
| WILLODEAN M.S. DYE | TOD ACCOUNT | 212 SOMERVILLE RD | | | ANDERSON | IN | 46011 | 1679 |
| WILLODEAN OSBORNE & | BILLY F OSBORNE JT TEN | 1280 THREE SPRINGS RD | | | RUSSELLVILLE | TN | 37860 | 8713 |
| WILLODEAN PEARSON | 2346 RIPLEY RD | | | | CARBON HILL | AL | 35549 | 3334 |
| WILLODEAN WOLCZYNSKI | 2546 NORWOOD RD | | | | TRENTON | MI | 48183 | 2462 |
| WILLODENE P & RONALD L MATHEWS | GAIL M DOCKERY TTEE | JOHN H MATHEWS RESIDUAL TRUST | DAVID W MATHEWS TTEE | 1710 SUMMERLANE SE | DECATUR | AL | 35601 |
| WILLODYNE J DISMON | 4166 EAST 146TH ST | | | | CLEVELAND | OH | 44128 | 1867 |
| WILLOW A BAUM | 4498 STATE ROUTE 17B | | | | CALLICOON | NY | 12723 | 6321 |
| WILLOW WAILANI FISH | 1501 SANTA BARBARA ST. | APT B | | | SANTA BARBARA | CA | 93101 |
| WILLOW WREN JAROSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1213 WEST 6TH STREET | | SILVER CITY | NM | 88061 |
| WILLOWDEAN C REYNOLDS | 331 JANET AVE | | | | CARLISLE | OH | 45005 | 1321 |
| WILLUS W MORGAN REVOCABLE | LIVING TRUST UAD 02/15/08 | W W MORGAN & L W MORGAN & | S W MORGAN TTEES | 1700 W BENDER RD UNIT 345 | GLENDALE | WI | 53209 | 3846 |
| WILLY C ROELANDS | OLMENLAAN 29 | LICHTAART BELGIUMB | BELGIUM | | | | |
| WILLY CHUNLI LAI | 4012 MAGUIRE BLVD APT 4304 | | | | ORLANDO | FL | 32803 |
| WILLY I SMETS | HEESSTRAAT 25 | 3560 MELDERT | BELGIUM | | | | |
| WILLY L BURROWS | PO BOX 182 | | | | NASH | TX | 75569 | 0182 |
| WILLY SHOWAH III | 11001 JOHN BAYOU RD | | | | VANCLEAVE | MS | 39565 |
| WILLY THIEL & | BARBARA MOSKWA JT TEN | 2731 HACKBERRY LANE | | | BROWNSVILLE | TX | 78521 | 2729 |
| WILLYNNE B JOHNSON | 1165 SMITH STORE RD | | | | COVINGTON | GA | 30016 | 4224 |
| WILMA A BEST | 4912 TIFFIN AVE | | | | CASTALIA | OH | 44824 | 9710 |
| WILMA A DUNDR & | RICHARD T DUNDR | 18817 ROCKLAND AVE | | | CLEVELAND | OH | 44135 |
| WILMA A GUTWEIN | 2058 FAIRKNOLL DRIVE | | | | BEAVERCREEK | OH | 45431 |
| WILMA A HALLADAY | 345 ELYRIA STREET | | | | LODI | OH | 44254 | 1067 |
| WILMA A MCMILLIN | 3481 GOLDEN CREEK CIR | | | | RIVERTON | UT | 84065 | 2467 |
| WILMA A PRICE | 911 N DEMENT AVENUE | | | | DIXON | IL | 61021 | 1217 |
| WILMA A SANOR | BY WILMA A SANOR TRUST | RD 5 22476 BUCK RD | | | ALLIANCE | OH | 44601 | 9054 |
| WILMA A SMITH | 22261 CHARDON RD | | | | EUCLID | OH | 44117 | 2129 |
| WILMA ANN ROBINSON BROOKS | 1209 WEST COUNTY ROAD | | | | JERSEYVILLE | IL | 62052 | 2035 |
| WILMA ANN WHATLEY | 1226 ELM S W | | | | BIRMINGHAM | AL | 35211 | 4238 |
| WILMA B MORRISON AND | THOMAS A M MORRISON CO-TTEES | MORRISON 97 TR DTD 7-3-97 FBO: | THOMAS A M & WILMA B MORRISON | 14763 VICKERY AVENUE | SARATOGA | CA | 95070 | 6034 |
| WILMA B MYER | 1620 PIPER LANE UNIT 104 | | | | DAYTON | OH | 45440 |
| WILMA B ROAKE & | KATHRYN J ROAKE JT TEN | 181-09 64 AVE | | | FLUSHING | NY | 11365 | 2102 |
| WILMA B VOGLER & | DAMON E VOGLER JT TEN | 6730 DEER BLUFF DRIVE | | | HUBER HEIGHTS | OH | 45424 | 7033 |
| WILMA B WYCOFF | 1038 FORDHAM AVE | | | | PITTSBURGH | PA | 15226 |
| WILMA BLICKENSDERFER | 2109 PLEASANT VIEW LN | | | | KNOXVILLE | TN | 37914 | 3131 |
| WILMA BROWN | 13412 4TH AVE | | | | E CLEVELAND | OH | 44112 | 3114 |
| WILMA C BARRETT | 6902 NARROW CREEK DT | | | | PROSPECT | KY | 40059 | 9410 |
| WILMA C LEWIS IRA | FCC AS CUSTODIAN | 2112 GREENBRIAR DRIVE | | | SPRINGFIELD | IL | 62704 | 3226 |
| WILMA C PRESTON | 4331 STEINWAY DR | | | | DAYTON | OH | 45416 | 1643 |
| WILMA C THOMAS | TR UA 10/12/87 ELMA M | STEINERT | 176 MCNEAR DRIVE | | SAN RAFAEL | CA | 94901 | 1435 |
| WILMA C THOMAS | TR UA 5/4/84 WILMA C THOMAS | TRUST | 176 MC NEAR DR | | SAN RAFAEL | CA | 94901 | 1435 |
| WILMA COPELAND | 6 LEE CRT | | | | MAPLEWOOD | NJ | 07040 |
| WILMA CREPS LA PERLE | 5900 KIRKSIDE C | | | | BAKERSFIELD | CA | 93309 | 3672 |
| WILMA CREPS LAPERLE | 5900 KIRKSIDE DR | CONDO C | | | BAKERSFIELD | CA | 93309 | 3613 |
| WILMA D FANN | 1018 EDITH | | | | FLINT | MI | 48507 | 1519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILMA D FRANK | 1595 BAYHILL DR | | | | DULUTH | GA | 30097 5980 |
| WILMA D HARGIS | 411 N 6TH ST | | | | EMERY | SD | 57332 |
| WILMA D HOLLAND | 1902 S WOODS RD | | | | ANDERSON | IN | 46012 2750 |
| WILMA D HOY REV TRUST | U/A/D 2 17 93 | WILMA D HOY TTEE | 2425 S ATLANTIC AVE APT 1207A | | DAYTONA BEACH | FL | 32118 5430 |
| WILMA D LEWALLEN & | CONNIE J STALLINGS JTWROS | 3012 SOUTH RALSTON | | | INDEPENDENCE | MO | 64052 2949 |
| WILMA D LOGAN | 2025 SCOTT CREEK DR | | | | LITTLE ELM | TX | 75068 4861 |
| WILMA D MARKS | 3400 SAYLOR PLACE | | | | ALEXANDRIA | VA | 22304 1829 |
| WILMA DARLENE DAVIDSON | 206 EAST ACADEMY | | | | WENTZVILLE | MO | 63385 1121 |
| WILMA E ARBUCKLE | CGM IRA CUSTODIAN | 4989 MULHOLLAND DRIVE | | | LAKE OSWEGO | OR | 97035 4393 |
| WILMA E BARTOLO & | JUDITH ANN SINNOTT JT TEN | 212 FLORIDA DRIVE | | | AUBURNDALE | FL | 33823 2923 |
| WILMA E BASTIAN | 3305 APPLEGROVE COURT | | | | HERNDON | VA | 20171 3941 |
| WILMA E CLIFF | 4280 HIGHWAY 289 | | | | LEBANON | KY | 40033 9311 |
| WILMA E CORNELY | 621 HILLSBOROUGH RD | | | | HILLSBOROUGH | NJ | 08844 2913 |
| WILMA E HARTLEY | 10185 FORESTEDGE LN | | | | MAIMISBURG | OH | 45342 5233 |
| WILMA E KECK | 5676 LEGEND HILLS LANE | | | | SPRING HILL | FL | 34609 9504 |
| WILMA E LEE | 8125 N OAK TRFY | | | | KANSAS CITY | MO | 64118 1202 |
| WILMA E LURA | TR UA 08/01/91 WILMA E LURA | TRUST | 3800 BOARDWALK BLVD APT 212 | | SANDUSKY | OH | 44870 |
| WILMA E LURA TR | U/A AUG 1 1991 | WILMA E LURA TR | 3800 BOARDWALK BLVD | | SANDUSKY | OH | 44870 7033 |
| WILMA E MYERS | PO BOX 43 | | | | BRIGHTWOOD | VA | 22715 |
| WILMA E WHITE | 1318 MOUNDVIEW AVE | | | | COLUMBUS | OH | 43207 3269 |
| WILMA E WILSON | 1007 S HOFF | | | | EL RENO | OK | 73036 4839 |
| **WILMA E WINDELL** | 625 E WATER ST | APT 400 | | | PENDLETON | IN | 46064 8532 |
| WILMA E WOOD RANDALL M WOOD & | CAROL J FAULKNER  CO-TRUSTEES | DTD 7-30-96  FBO ROBERT M AND | WILMA E WOOD JT REV TR | 3910 BAYTREE LANE | BLOOMINGTON | IN | 47401 |
| WILMA F ACKERMAN | #207 TOWER 2 | 2 INDEPENDENCE PL | 233 S SIXTH ST | | PHILADELPHIA | PA | 19106 3749 |
| WILMA F FREE RUSIE | 802 JOHNSON RD | | | | MOORESVILLE | IN | 46158 1746 |
| WILMA F HOWARD | 11045 SHARON MEADOWS | | | | CINCINNATI | OH | 45241 1850 |
| WILMA F JACKSON | 5883 MEADOWRIDGE CT | | | | GROVE CITY | OH | 43123 9621 |
| WILMA F TORRES-YOUNG | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439 8601 |
| WILMA G BURROWS | 40 EASTON RD | | | | PITTSBURGH | PA | 15238 1837 |
| WILMA G FAINI | TR WILMA G FAINI REVOCABLE TRUST | UA 08/23/96 | 45689 SPRUCE DR | | LEXINGTON PARK | MD | 20653 6319 |
| WILMA G HENDERSON | C/O WILMA G RAINEY | 3643 RAINEY RD | | | JACKSON | MS | 39212 4613 |
| WILMA G NICHOLS | 8246 FARRAND RD | | | | MONTROSE | MI | 48457 9725 |
| WILMA G SEEGMILLER & | DENNIS L SEEGMILLER & | JOANN F SEEGMILLER JT TEN | 201 BREEZY LN | | HOUGHTON LAKE | MI | 48629 9504 |
| WILMA G TATONE | 8549 IRWIN ROAD #122 | | | | BLOOMINGTON | MN | 55437 1544 |
| WILMA GANTNER | 306 GRANT AVE | | | | NUTLEY | NJ | 07110 2818 |
| WILMA GARMAN | 1656 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252 |
| WILMA GASIEWSKI | 162 GERTRUDE STREET | | | | CLARK | NJ | 07066 2423 |
| WILMA GILLEN COWLEY & | SANDRA COWLEY JT TEN | BOX 125 | | | MEADOW | UT | 84644 0125 |
| WILMA GOLDBERG & | CHARLES GOLDBERG JT TEN | 2507 BERWYN CT | | | VOORHEES | NJ | 08043 4673 |
| WILMA GOSNELL | 13113 LOUISVILLE ST. | | | | HOUSTON | TX | 77015 3632 |
| WILMA H COHRT | 200 S BROOKS ST | PO BOX 52 | | | LENOX | IA | 50851 0052 |
| WILMA H COLEMAN | 1120 E DAVIS DR #614 B | | | | TERRE HAUTE | IN | 47802 4070 |
| WILMA H MCKOWN | 4 CINNAMON CREEK DR # 1SO | | | | PALOS HILLS | IL | 60465 1044 |
| WILMA H PHILLIPS | 304 OAKVIEW DRIVE | | | | KETTERING | OH | 45429 2818 |
| WILMA H STEWART & | JAMES R STEWART JT TEN | 67 FERRY RD | | | LISBON | ME | 04250 6231 |
| WILMA H WILSON | BOX 222 10TH AVE | | | | MARLINTON | WV | 24954 0222 |
| WILMA H WILT TTEE | WILT FAMILY TRUST "B" DTD 5-28-87 | 284 LAMAR DRIVE | | | CLAREMONT | CA | 91711 1757 |
| WILMA HALCOMB | 1320 FRED-GINGHAM RD | | | | TIPP CITY | OH | 45371 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILMA HALL | PO BOX 36 | 300 WALNUT STREET | | | OAKWOOD | OH | 45873 |
| WILMA HARRIS | TR WILMA HARRIS FAM TRUST | UA 01/27/95 | 5867 SUGAR HILL DR | | HOUSTON | TX | 77057 | 2036 |
| WILMA HOLBROOK | PO BOX 43 | | | | WESTBROOK | CT | 06498 | 0043 |
| WILMA HOLBROOOK | 915 ESSEX ROAD | PO BOX 43 | | | WESTBROOK | CT | 06498 | 0043 |
| WILMA HUFFMAN FAIRCHILD | 405 E RILEY RD | | | | NEW CASTLE | IN | 47362 | 1608 |
| WILMA I ALMASI | 6851 FAIRVIEW | | | | YOUNGSTOWN | OH | 44515 | 4314 |
| WILMA I ERICKSON | 1050 FONTAINE DR | | | | PONDERAY | ID | 83852 | 9752 |
| WILMA I KOHAKE | 4203 FRASIER LN | | | | PACE | FL | 32571 | 6249 |
| WILMA I MONTOUR | 365 PARKHURST BLVD | | | | BUFFALO | NY | 14223 | 2513 |
| WILMA I SELL | TR WILMA I SELL TRUST | UA 01/18/99 | 24971 CARNOUSTIE CT SE | | BONITA SPRINGS | FL | 34135 | 7626 |
| WILMA I STANLEY | 10275 W WINDSOR RD | | | | FARMLAND | IN | 47340 |
| WILMA J ABBOTT | 22519 GILL ROAD | | | | FARMINGTN HLS | MI | 48335 | 4037 |
| WILMA J ALLUMS | 434 WALTER LYONS | | | | MINDEN | LA | 71055 | 9309 |
| WILMA J ARNOLD TSTEE OF THE | WILMA J ARNOLD TR | DTD 10/11/05 | 5861 S GERONIMO | | SPRINGFIELD | MO | 65810 | 3215 |
| WILMA J AUGHTMAN | 1366 SWANN RD | | | | YOUNGSTOWN | NY | 14174 | 9759 |
| WILMA J BISHOP | 11477 UPLAND RD | | | | DODGE CITY | KS | 67801 | 7333 |
| WILMA J DILLS ANDERSON | BOX 284 | | | | OTTO | NC | 28763 | 0284 |
| WILMA J EINSELEN | 2476 W BROADWAT | | | | BUNKER HILL | IN | 46914 | 9488 |
| WILMA J GOLDSMITH  AND | AARON C GOLDSMITH   JTWROS | 328 RAES CREEK DRIVE | | | GREENVILLE | SC | 29609 |
| WILMA J HAINES  AND | PAUL E HAINES  JT TEN TOD | D TRANQUILLI  KIM STEPHEN | JOHN R HAINES  JAMES HAINES | 546 JUSTABOUT RD | VENETIA | PA | 15367 |
| WILMA J HALL | 3844 ADDISON AVE | | | | DAYTON | OH | 45405 | 5129 |
| **WILMA J HAMMOND** | **NON-MANAGED** | C/O DEBRA LACH | 9 MASSASOIT TRL | | OAKLAND | NJ | 07436 | 4016 |
| WILMA J HARGER | 9964 W 71ST STREET SOUTH | | | | SAPULPA | OK | 74066 | 8866 |
| WILMA J HARLAN | 6045 WARWICK | | | | DETROIT | MI | 48228 | 3956 |
| WILMA J INGOLD | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066 | 1233 |
| WILMA J KAUTZ & | GARY P KAUTZ JT TEN | 3009 COLORADO AVE | | | FLINT | MI | 48506 | 2445 |
| WILMA J KERSEY & | LESTER L KERSEY JR JT TEN | 3808 BRIAN PL | | | CARMEL | IN | 46033 | 4426 |
| WILMA J KEYS | G 6137 W COURT ST | | | | FLINT | MI | 48532 |
| WILMA J MADDEN | 1017 ORCHARD RD | | | | MANKATO | MN | 56001 | 4522 |
| WILMA J MAROSKY | 4633 SUMMERSONG RD | | | | ZIONSVILLE | IN | 46077 | 8004 |
| WILMA J MARTIN | 1401 EDGEWATER RD | | | | PINEVILLE | SC | 29468 | 3400 |
| WILMA J MC KINNEY | 21125 CONCORD ST | | | | SOUTHFIELD | MI | 48076 | 5625 |
| WILMA J MEHLER | 2997 MOUNT TABOR RD | | | | WAVERLY | OH | 45690 | 9093 |
| WILMA J NORMAN | 9596 CONGRESS ST EXTENSION | | | | TRUMANSBURG | NY | 14886 | 9202 |
| WILMA J NOYES | 710 FULMER DR | | | | DAYTON | OH | 45403 | 3238 |
| WILMA J RAMSAY | 624 INDIANA AVE | | | | MCDONALD | OH | 44437 | 1807 |
| WILMA J RAMSDEN IRA | FCC AS CUSTODIAN | 13893 E PLACITA CACHORRO | | | VAIL | AZ | 85641 | 1408 |
| WILMA J SOUTH | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105 |
| WILMA J STORY | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 | 9426 |
| WILMA J SWAYZE | TR UA 06/18/79 | WILMA J SWAYZE | REVOCABLE LIVING TRU | 3634 CAMDEN COURT | AUBURN HILLS | MI | 48326 | 1888 |
| WILMA J TERREL | 12413 NE 1471 | | | | WALDO | FL | 32694 |
| WILMA J TERREL & | CLARENCE J TERREL JT TEN | 12413 NE 1471 | | | WALDO | FL | 32694 |
| WILMA J THOMPSON | 737 BARKWOOD CT | | | | CARMEL | IN | 46032 | 3442 |
| WILMA J TIPPETT | 15688 HILLIMAN RD | | | | ROCKWOOD | MI | 48173 | 9614 |
| WILMA J VANDERVOORT & | KAREN J BAYONETO JT TEN | 11055 CLOVERLAWN DR | | | BRIGHTON | MI | 48114 | 9246 |
| WILMA J WILLIAMS | 121 VIENNA AVE | | | | NILES | OH | 44446 | 2623 |
| WILMA JARED | 1688 GILSTRAP RD | | | | MORGANTOWN | KY | 42261 | 9101 |
| WILMA JEAN DUNAWAY IRA | FCC AS CUSTODIAN | 1525 GEORGETOWN RD | | | LOVELAND | OH | 45140 | 8036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILMA JEAN NERREN | 119 HENDERSON ROAD | | | | JACKSON | TN | 38305 | |
| WILMA JEANN GIGER | WILMA JEANN GIGER REVOCABLE TR | PO BOX 658 | | | LANGLEY | OK | 74350 | |
| WILMA JENSSEN | 1166 DEER TRAIL LANE | | | | SOLVANG | CA | 93463 | 9502 |
| WILMA K CWYNAR | 1014 WARNER ROAD | | | | VIENNA | OH | 44473 | 9753 |
| WILMA K ELMORE | 6180 SW 84TH PLACE RD | | | | OCALA | FL | 34476 | 9045 |
| WILMA K FOREMAN | 66539 WINDING RIVER ROAD | | | | CONSTANTINE | MI | 49042 | 9696 |
| WILMA KINDLE | 1205 EASTHOLME | | | | BLOOMINGTON | IL | 61701 | |
| WILMA KOSMALSKI TTEE | STANLEY M KOSMALSKI | IRREV TR U/A DTD 6-2-77 | 2370 LOCKLIN LANE | | W. BLOOMFLD | MI | 48324 | 3750 |
| WILMA L CARENDER & | BELINDA K WILDER JT TEN | 34721 N ELLENAN | | | ACTON | CA | 93510 | 1326 |
| WILMA L CARNEY | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903 | 8706 |
| WILMA L DORTCH | 10123 N LINDEN RD | | | | CLIO | MI | 48420 | 8539 |
| WILMA L DORTCH & | DONALD W DORTCH JT TEN | 10123 N LINDEN RD | | | CLIO | MI | 48420 | 8539 |
| WILMA L FARMER | 192 SAINT FRANCIS AVE | VILLA #20 | | | TIFFIN | OH | 44883 | |
| WILMA L GIBBS | 56869 ST JAMES DR | | | | UTICA | MI | 48316 | 4848 |
| WILMA L GIBSON | 2302 N WEBSTER | | | | KOKOMO | IN | 46901 | 8615 |
| WILMA L HESTON | 251 S 22ND ST | | | | PHILADELPHIA | PA | 19103 | |
| WILMA L HOBBS | 1810 N MORRISON | | | | KOKOMO | IN | 46901 | 2149 |
| WILMA L KAPP | JAMES L KAPP | 7130 ROSEWOOD DR | | | FLUSHING | MI | 48433 | 2277 |
| WILMA L KELLEY | 6722 LIMESTONE | | | | HOUSTON | TX | 77092 | 4623 |
| WILMA L KELLEY | PO BOX 10103 | | | | LANSING | MI | 48901 | 0103 |
| WILMA L KELLEY & | JEVERSON K KELLEY JT TEN | PO BOX 10103 | | | LANSING | MI | 48901 | 0103 |
| WILMA L KING SELF DECLARATION OF | TRUST U/A/D 01/26/2005 | WILMA L KING TTEE | 530 STEPHANIE DRIVE | | LOCKPORT | IL | 60441 | 7303 |
| WILMA L MAXWELL | 9151 TUTTLE HILL | | | | WILLIS | MI | 48191 | 9702 |
| WILMA L MOORE | 2713 WILLOW RIDGE DR | | | | DAYTON | OH | 45414 | 2839 |
| WILMA L NEWTON | 9410 HIGH POINTE CT | | | | PLYMOUTH | MI | 48170 | 5736 |
| WILMA L REDDELL | 2200 W ACACIA AVE # E306 | | | | HEMET | CA | 92545 | 6743 |
| WILMA L SCHATTAUER | 64 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450 | 3909 |
| WILMA L SHIVELY AND | ROBERT A SHIVELY JTWROS | 315 W PECAN | | | EAST PRAIRIE | MO | 63845 | 1425 |
| WILMA L SIELOFF | TR WILMA L SIELOFF REVOCABLE | LIVING TRUST | UA 10/10/89 | 4667 HUNTINGTON DR | BRIGHTON | MI | 48116 | 6109 |
| WILMA L THOMAS | 186 K DONOVAN DR | | | | BUFFALO | NY | 14211 | 1435 |
| WILMA L. KERCHOFER | TOD EVELYN HAMMOND | SUBJECT TO STA TOD RULES | 9352 NW 8TH CIRCLE | | PLANTATION | FL | 33324 | 4930 |
| WILMA LANDE & | BRUCE GAMSEY & | CHARLES LANDE JT TEN | 1729 BURNETT ST | | BROOKLYN | NY | 11229 | |
| WILMA LEE SULLIVAN | 1001 BIRCHWOOD DR | | | | KOKOMO | IN | 46901 | 6402 |
| WILMA LOKASH & | WILLIAM G LOKASH JR JT TEN | 2104 ROBBINS AVENUE | | | NILES | OH | 44446 | 3971 |
| WILMA LOU KECK | 3023 GOIN RD | | | | NEW TAZEWELL | TN | 37825 | 2823 |
| WILMA M BALLENTINE | G3064 MILLER RD | | | | FLINT | MI | 48507 | 1361 |
| WILMA M CARTER | 11101 RICHLYNE ST | | | | TEMPLE TER | FL | 33617 | 3019 |
| WILMA M DENNY | JAMES DENNY POA | 2525 LAKE DR | | | ANDERSON | IN | 46012 | |
| WILMA M HASSER | CUST SUSAN R HASSER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 51 CAPTAIN PERRY DR | PHIPPSBURG | ME | 04562 | 4010 |
| WILMA M HOLLAND | 10851 HOLLAND RD | | | | TAYLOR | MI | 48180 | 3051 |
| WILMA M HOMER | 13628 WALNUT ST | | | | BATH | MI | 48808 | |
| WILMA M KIMBERLIN | 194 E BOWMAN CIR | | | | LA FOLLETTE | TN | 37766 | 4922 |
| WILMA M MUNSEY | 3631 FIVE OAKS DR | | | | RICHFIELD | OH | 44286 | 9738 |
| WILMA M SMALLWOOD TOD NANCY RICE | SARAH CUNNINGHAM,STUART HARRELL | SUBJECT TO STA RULES | 2821 S CALLE ROSA CIRCLE | | MESA | AZ | 85202 | 7869 |
| WILMA M SMITH | 7444 W 320 S | | | | RUSSIAVILLE | IN | 46979 | 9715 |
| WILMA M STEFFENHAGEN | 2298 RT 488 | | | | CLIFTON SPRINGS | NY | 14432 | 9356 |
| WILMA MARIE WITHAM | PO BOX 928 | | | | FRANKLIN | IN | 46131 | 0928 |
| WILMA MAXINE RULLO & | RUSSELL B RULLO JT WROS | 698 S TROY ST | | | AURORA | CO | 80012 | 3510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILMA MC DANIEL | 5218 S INGLISIDE | | | | CHICAGO | IL | 60615 4308 |
| WILMA MC PEEK | 7B WATER WHEEL DR | | | | MONTGOMERY | NY | 12549 1214 |
| WILMA MEDGARD | C/O DOROTHY C STEINHAUS | 20330 BOTHELL EVERETT HIGHWAY | APT C 104 | | BOTHELL | WA | 98012 8140 |
| WILMA MICHAELS | 3612 FAR HILLS AVENUE | | | | KETTERING | OH | 45429 2504 |
| WILMA MILLER | CUST CRAIG MILLER UGMA NY | 2619 GLASCO TURNPIKE | | | WOODSTOCK | NY | 12498 1083 |
| WILMA MIRANDA | 12922 WILLIAM CIRCLE | | | | GENOA | IL | 60135 7764 |
| WILMA N CLARDY | PO BOX 190115 | | | | BURTON | MI | 48519 0115 |
| WILMA O BECKETT | 2032 EAST 13TH ST | | | | TULSA | OK | 74104 4435 |
| WILMA P BRUDOS & | JAMES L BRUDOS JT TEN | 110 BRIARWOOD CT | | | LEAGUE CITY | TX | 77573 5549 |
| WILMA P JULIAN | 705 WEST UNION VALLEY ROAD | | | | SEYMOUR | TN | 37865 4259 |
| WILMA P JULIAN & | ROY L JULIAN JT TEN | 705 WEST UNION VALLEY ROAD | | | SEYMOUR | TN | 37865 4259 |
| WILMA P LOPEZ | 306 GARDEN CIR | | | | YORKVILLE | IL | 60560 5808 |
| WILMA P REDMAN | 1508 FOLLIS AVE | | | | JOHNSTON CITY | IL | 62951 1940 |
| WILMA P WADE | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071 |
| WILMA R COMPLIMENT | 1907 N PATTON DR | | | | SPEEDWAY | IN | 46224 5354 |
| WILMA R EWING | 2601 SHAWNEE DR | | | | ANDERSON | IN | 46012 1329 |
| WILMA R HARDY | TR WILMA R HARDY TRUST | UA 06/15/94 | 5829 BRIARWOOD LN | | SOLON | OH | 44139 2306 |
| WILMA R HENSLEY | 1386 FALKE DRIVE | | | | DAYTON | OH | 45432 3141 |
| WILMA R HINDERS | 1441 MEADOWBROOK RD | | | | PALM BAY | FL | 32905 5047 |
| WILMA R KEIM | 106 SOUTHLAKE LN. | | | | BIRMINGHAM | AL | 35244 3329 |
| WILMA R SCHNELL | 813 CARIBOU COURT | | | | PIQUA | OH | 45356 5500 |
| WILMA RUTH BAKER TOD | DEBORAH D PERRY | SUBJECT TO STA TOD RULES | PO BOX 572 | | MONETTE | AR | 72447 0572 |
| WILMA S COMBELLICK | 550 LINCOLN AVE | | | | CHANDLERVILLE | IL | 62627 9088 |
| WILMA S JILEK | 36 EDGEMERE HILL RD | | | | CATSKILL | NY | 12414 5102 |
| WILMA S MATHIEWS | 12200 S W 26TH | | | | YUKON | OK | 73099 7086 |
| WILMA S MILLS | FREEDOM VILLAGE | AT BRANDYWINE | 254 FREEDOM BLVD | | WEST BRANDYWINE | PA | 19320 |
| WILMA S RENTSCHLER | 148 COLUMBIA AVE | | | | WHEELING | WV | 26003 5106 |
| WILMA S SLOAN | 2103 APPLETREE DR | | | | DAYTON | OH | 45426 5028 |
| WILMA S SMITH | 445 PINEVIEW DR | | | | WARREN | OH | 44484 1470 |
| WILMA S YOUNG | TR WILMA S YOUNG TRUST | UA 04/03/96 | 124 E REED AVE | | BOWLING GREEN | OH | 43402 2027 |
| WILMA S. PARTRIDGE TTEE | WILMA S. PARTRIDGE REV. TRUST | U/A/D 6/28/96 | FBO WILMA S. PARTRIDGE | 1350 SW 13TH PLACE | BOCA RATON | FL | 33486 5375 |
| WILMA SCHUCK | 2217 W 7TH ST | | | | MUNCIE | IN | 47302 1601 |
| WILMA SEARCY & | DANYA LANE SEARCY JT TEN | 16 MINERVA PLACE | # 2C | | WHITE PLAINS | NY | 10601 3911 |
| WILMA SHERIDAN BROWN | 6214 SOUTH TULIP ST | | | | ANDERSON | IN | 46013 9769 |
| WILMA SIEGEL | 340 E 64TH ST | APT 8J | | | NEW YORK | NY | 10065 |
| WILMA SIELOFF | TR UA 10/10/89 WILMA L SIELOFF | LIVING TRUST | 4667 HUNTINGTON DR | | BRIGHTON | MI | 48116 5136 |
| WILMA SNOOK | 1610 28TH ST | | | | PORTSMOUTH | OH | 45662 2641 |
| WILMA SUE SHUMATE & | BUFORD L SHUMATE | TR WILMA SUE SHUMATE TRUST | UA 08/08/96 | 10 THOMAS CIRCLE | GREENBRIER | AR | 72058 9571 |
| WILMA SUMMERS | 450 TABEBUIA TR | | | | PUNTA GORDA | FL | 33955 |
| WILMA T GEORGE | 709 LONSVALE DR | | | | ANDERSON | IN | 46013 3218 |
| WILMA T LOWDER | 213 E RHODES ST | | | | LINCOLNTON | NC | 28092 3235 |
| WILMA T MEYER TOD | CHARLES W MEYER | SUBJECT TO STA TOD RULES | 4180 JAMIE ANN DR | | MISSOULA | MT | 59803 2794 |
| WILMA T MEYER TOD | PAUL MEYER | SUBJECT TO STA TOD RULES | 4180 JAMIE ANN DR | | MISSOULA | MT | 59803 2794 |
| WILMA V HENRY | 209 ELLIOT ST | | | | JANESVILLE | WI | 53546 2539 |
| WILMA VIRGINIA SEARS | 2008 S ARMSTRONG | | | | KOKOMO | IN | 46902 2078 |
| WILMA W ABERTS | 1125 PRIVATE ROAD | | | | DELAND | FL | 32720 2002 |
| WILMA W COWIE | TR UA 08/13/92 WILMA W COWIE | TRUST | 7 COWIE RD | | UNDERHILL | VT | 05489 9395 |
| WILMA W DE MARCO & | MARCO DE MARCO JT TEN | PO BOX 192 | | | PENINSULA | OH | 44264 0192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILMA W SCHLITZ | 417 HWY 247 SOUTH | | | | BONAIRE | GA | 31005 | |
| WILMA W WELLS & | JAMES W WELLS JT TEN | 130 CENTER ST | APT 6A | | CHARDON | OH | 44024 | 1153 |
| WILMA ZARYCKY | 4844 MARTIN | | | | DETROIT | MI | 48210 | 2347 |
| WILMA ZIMMERMAN | PO BOX 36 | | | | WINSLOW | IL | 61089 | 0036 |
| WILMADEEN NETZLEY & | ALLEN NETZLEY JT TEN | 11 NORTH MAIN ST | PO BOX 13 | | LAURA | OH | 45337 | |
| WILMAN NG | 191 BUTTERFIELD | | | | NOVATO | CA | 94945 | 1440 |
| WILMAR C ARMER & | HAROLD L ARMER JT TEN | 521 N CENTRAL ST | PO BOX 0224 | | EAST BRIDGEWATER | MA | 02333 | 0224 |
| WILMAR OSORIO | CUST CHRISTIAN OSORIO UTMA NY | 44 CHURCH STREET | | | NEW ROCHELLE | NY | 10801 | 6329 |
| WILMAR RUSSELL | 100 LANDING ROAD | APT 316 | | | ROSLYN | NY | 11576 | 1175 |
| WILMAR C NUSSBAUM | 2230 S PATTERSON BLVD APT 106 | | | | DAYTON | OH | 45409 | 1944 |
| WILMER COOKSEY | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 | 9744 |
| WILMER COOKSEY JR | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 | 9744 |
| WILMER COOKSEY JR & | ELIZABETH W COOKSEY JT TEN | 5345 CEMETERY RD | | | BOWLING GREEN | KY | 42103 | 9744 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORAT | ATT: DENNIS L. JENKINS, ESQ. | 60 STATE STREET | | BOSTON | MA | 02109 | |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORAT | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 | |
| WILMER D BONNER | PO BOX 352 | | | | MANSFIELD | TX | 76063 | 0352 |
| WILMER E BIBLER | 472 SUMMIT | | | | MARION EAST | OH | 43302 | 5230 |
| WILMER E BIBLER & | MARJORIE A BIBLER JT TEN | 472 SUMMIT | | | MARION EAST | OH | 43302 | 5230 |
| WILMER E RICHMOND | ROUTE 2 BOX 700 | | | | POINT PLEASANT | WV | 14094 | 9278 |
| WILMER ELBERT | 1204 42ST. N.E | | | | DISTRICT OF COLUMBIA | DC | 20019 | |
| WILMER F WATKINS JR | 916 WHIPERING RIDGE LANE | | | | BELAIR | MD | 21015 | 2102 |
| WILMER G LEVELS | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 | |
| WILMER GRIFFIN | 3676 ALICE DR | | | | LAUDERDALE | MS | 39335 | 9595 |
| WILMER H ADAMS | 3693 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221 | 7500 |
| WILMER H BOMBARGER | 5408 MURPHY RD | | | | LOCKPORT | NY | 14094 | 9278 |
| WILMER H SAUNDERS | 1871 BLUE BALL ROAD | | | | ELKTON | MD | 21921 | 3302 |
| WILMER HEW | 8768 REDTAIL CT | | | | HENDERSON | NV | 89074 | 7085 |
| WILMER HOWARD | 128 POTOMAC DR | | | | EATON | OH | 45320 | 8630 |
| WILMER KRATZER  & | MARY JO KRATZER JT WROS | MAIN STREET | PO BOX 72 | | KREAMER | PA | 17833 | 0072 |
| WILMER L SNOW | 28 E IMBODEN DRIVE | | | | DECATUR | IL | 62521 | 5444 |
| WILMER L STELLWAG & | GLENDILE C STELLWAG & | MARLENE WARZECHA JT TEN | 7705 BELL ROAD | | BIRCH RUN | MI | 48415 | 9098 |
| WILMER L STELLWAG & | GLENDILE C STELLWAG & | WILLIAM L STELLWAG JT TEN | 7705 BELL ROAD | | BIRCH RUN | MI | 48415 | 9098 |
| WILMER LIPSCOMB | PO BOX 126 | | | | OLANCHA | CA | 93549 | 0126 |
| WILMER M GERE | 4 CENTER DR | | | | AMITYVILLE | NY | 11701 | 2412 |
| WILMER P DOWIS | 1613 CRAFTON COURT | | | | OKLAHOMA CITY | OK | 73159 | 7611 |
| WILMER R CLARK | 405 HOPE DRIVE | | | | MIDDLETOWN | DE | 19709 | 9205 |
| WILMER R CURSON & | VIVIAN B CURSON JT TEN | 3814 RISEDORPH | | | FLINT | MI | 48506 | 3130 |
| WILMER R PERKINS JR & | WILLENE C PERKINS JT TEN | C/O BRENDA K REW | 25110 PFLUMM | | LOUISBURG | KS | 66053 | 8276 |
| WILMER R SIMMONS | 2658 STEYER MINE DR | | | | OAKLAND | MD | 21550 | 6753 |
| WILMER S HOOTEN | 20005 US HIGHWAY 27 #C83 | | | | CLERMONT | FL | 34711 | 9039 |
| WILMER SCHRIOCK & | YVONNE SCHRIOCK JT TEN | 22498 WRAPE RD | | | CARTHAGE | NY | 13619 | 9629 |
| WILMER SLATER | PO BOX 235 | | | | PANA | IL | 62557 | 0235 |
| WILMER W MUNN | 2361 LITTLE ROCK COUNTY LINE RD | | | | LITTLE ROCK | MS | 39337 | 9726 |
| WILMETTA S MACK | TR WILMETTA S MACK TRUST | UA 07/31/96 | 900 NORTH TAYLOR ST #627 | | ARLINGTON | VA | 22203 | 1882 |
| WILMINGTON AUTOMOTIVE | ACTIVITIES INC | 2 LINDSEY PLACE | | | WILMINGTON | DE | 19809 | 2255 |
| WILMINGTON TRUST CO TTEE | PORTLAND GENERAL ELECTRIC 401K | PL FBO DEBORAH L KLINGER | 15414 NE 103RD DRIVE | | VANCOUVER | WA | 98682 | 1944 |
| WILMINGTON TRUST CO TTEE | PORTLAND GENERAL ELECTRIC 401K | PL FBO TODD A DINKEL | 3160 SW DOVER LN | | MADRAS | OR | 97741 | 8823 |
| WILMINGTON TRUST COMPANY | OMNIBUS CLEARING ACCOUNT | ATTN COMPLIANCE | PO BOX 8988 | | WILMINGTON | DE | 19899 | 8988 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST CUST | DOROTHY A ASHING IRA | UA 11/21/96 | 111 ROTHWELL RD | | WEILINGTON | DE | 19805 | 1052 |
| WILMINGTON TRUST RET/INST SVCS | FBO BEACON CONSULTING SERVICES | 401K PROFIT SHARING PLAN | 2800 NORTH CENTRAL AVE STE 900 | | PHOENIX | AZ | 85004 | 1037 |
| WILMINGTON TRUST TTEE | PORTLAND GENERAL ELECTRIC | FBO ALBERT WILLIAM CREBS | PO BOX 56 | | SWEET HOME | OR | 97386 | 0056 |
| WILMINGTON TRUST TTEE | PORTLAND GENERAL ELECTRIC | FBO ERIC N BRUBAKER | PO BOX 53 | | OREGON CITY | OR | 97045 | 0001 |
| WILMON BOYD CULLEY & | THELMA I CULLEY JT TEN | 693 NORTH FORK RD | | | WEIRTON | WV | 26062 | 6112 |
| WILMON CHARLES ROBINSON JR | CHARLES SCHWAB & CO INC CUST | 8402 ECHO LANE | | | CLINTON | MD | 20735 | |
| WILMON TALLEY | 10729 LEWIS CT | | | | KANSAS CITY | MO | 64134 | 3040 |
| WILMORE S ADDERLEY & | JUNE R ADDERLEY JT TEN | PO BOX 154 | | | SOUTHBURY | CT | 06488 | 0154 |
| WILMOT C GOODALL | 550 FOREST BLVD | | | | INDIANAPOLIS | IN | 46240 | |
| WILNA J CORNWELL | 842 E VILLA ST NBR 106 | | | | PASADENA | CA | 91101 | 1279 |
| WILNER R HOLDER JR | 716 WINDSOR PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520 | 4740 |
| WILODEAN STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015 | 1756 |
| WILODYNE M RHINEHART | PO BOX 831 | | | | WAYNESBORO | MS | 39367 | 0831 |
| WILPAT CAPITAL PARTNERS LTD | WILPAT MANAGEMENT INC | DR WILLIAM TAYLOR PRESIDENT | 4617 SAN GABRIEL DR | | DALLAS | TX | 75229 | 4232 |
| WILSHIRE INSTITUTIONAL MASTER FUND SPC - | WILSHIRE CASTLE CREEK CONVERTARB SEGREGAT | 111 W. JACKSON BLVD SUITE 2000 | | | CHICAGO | IL | 60604 | |
| WILSHONDA MCDANIEL | 8568 CENTURY BLVD. | UNIT B | | | PARAMOUNT | CA | 90723 | |
| WILSON & MCGINNIS | PA PROFIT SHARING TRUST | 813 CHESAPEAKE DR #2 | | | CAMBRIDGE | MD | 21613 | 9401 |
| WILSON 1999 DYNASTY TRUST | CHAD PRESTON WILSON | TTEE UAD 02/01/1999 | 103 GREENCASTLE DR | | JACKSON | TN | 38305 | 3835 |
| WILSON A CARTER | 3375 BRITISH WOODS DR | | | | ROANOKE | VA | 24019 | 7403 |
| WILSON A LAU & | HANLEY S LAU & | ROSE LAU | 1330 SANTIAGO ST | | SAN FRANCISCO | CA | 94116 | |
| WILSON A MUMFORD | 2076 LAUREL LN | | | | N FT MYERS | FL | 33917 | |
| WILSON A TERRILLION | BOX 228 | | | | CANTON | NY | 13617 | 0228 |
| WILSON ALBERT | 7317 FALLOW TRAIL DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| WILSON ALERS | 10206 S. WEST YUMA TERRACE | | | | PALM CITY | FL | 34990 | 5479 |
| WILSON ANTOINE | 52 UNDERWOOD ST # 1 | | | | NEWARK | NJ | 07106 | 3710 |
| WILSON ANTOINE | 6 ETON RD | | | | LIVINGSTON | NJ | 07039 | |
| WILSON ARTHUR DEARBORN | 93 DALHOUSIE AVE | SAINT CATHARINES ON  L2N 4X3 | CANADA | | | | | |
| WILSON B EMERY III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1336 WOODCREST CT | | FORT COLLINS | CO | 80526 | |
| WILSON B REYNOLDS | CUST CHARLES W REYNOLDS U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 212 WINMONT TURN | KNOXVILLE | TN | 37922 | 3335 |
| WILSON B RHODES | 13025 BIG POOL RD | | | | CLEAR SPRING | MD | 21722 | 1913 |
| WILSON B. SEXTON REVOCABLE | TRUST U/A DTD 04/18/00 | WILSON B. SEXTON, TRUSTEE | 683 BOCAGE LANE | | MANDEVILLE | LA | 70471 | |
| WILSON BANKS JR | 4044 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034 | 2404 |
| WILSON BLACKMON | 1052 ZEPHER AVENUE | | | | YPSILANTI | MI | 48197 | |
| WILSON BOWEN | PO BOX 33 | | | | HARRISON | GA | 31035 | 0033 |
| WILSON BOYKINS | 1090 WILLIAMSON CIR | | | | PONTIAC | MI | 48340 | 3314 |
| WILSON BROWN JR | PO BOX 172 | | | | BALDWIN | LA | 70514 | |
| WILSON C LEWIS & | WINDY G HELMICK-LEWIS JTWROS | 3513 MINOR RD | | | COPLEY | OH | 44321 | 2411 |
| WILSON CALDERON | APT 2H | 545 W 164 ST | | | NEW YORK | NY | 10032 | 4937 |
| WILSON CLARK | THERESA CLARK JT TEN | 12344 HOISINGTON RD | | | GAINES | MI | 48436 | 9778 |
| WILSON CORZO | BECKMAN COULTER SAVIN | A/BEFORE-TAX | 1400 SOUTHWEST 145 AVENUE | | MIAMI | FL | 33184 | 3259 |
| WILSON D HELFINSTINE | 1021 BURNELL DR | | | | BEREA | KY | 40403 | 9040 |
| WILSON D KEEGAN | 1-SOUTHGATE DRIVE | | | | HOWELL | NJ | 07731 | 1822 |
| WILSON D WELLING | 6129 LERNER WAY | | | | LANSING | MI | 48911 | 6002 |
| WILSON DE CHIARA & | DOLORES DE CHIARA | 10 CELIA TER | | | BELLEVILLE | NJ | 07109 | |
| WILSON E LITER | CUST HOLLY A LITER UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | BOX 461 | NEVADA | MO | 64772 | 0461 |
| WILSON E MC WREATH & | BETTY C MC WREATH TEN ENT | 243 MC WREATH RD | | | MCDONALD | PA | 15057 | 2153 |
| WILSON ENGINEERING, INC | 401K PROFIT SHARING PLAN | FBO RICHARD A LYON | U/A/D 1/1/87 AS AMENDED 1/1/00 | 570 SEATER | JUNEAU | AK | 99801 | 1448 |
| WILSON FAJARDO | 295 N.E. 45 CT. | | | | POMPANO BCH | FL | 33064 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILSON FAMILY TRUST | JAMES D CAMP III TTEE UA | DTD 08/11/97 | 111 SE 12TH STREET | | FT LAUDERDALE | FL | 33316 | 1813 |
| WILSON FITZGERALD TTEE | FBO THE WILSON FITZGERALD TRUS | U/A/D 06-14-2006 | 641 N. WILCOX #3B | | LOS ANGELES | CA | 90004 | 1117 |
| WILSON FORREST | 10923 WAHINE DRIVE NORTH | | | | JACKSONVILLE | FL | 32246 | |
| WILSON G & PATSY B KLUCK | TTEE WILSON G & PATSY | BELLE KLUCK REV LIV | TRUST U/A DTD 5-7-04 | P.O. BOX 8364 | FORT WORTH | TX | 76124 | 0364 |
| WILSON G. FRANCIS | CGM IRA CUSTODIAN | 206 N. MAIN STREET | | | GLEN ELLYN | IL | 60137 | 5316 |
| WILSON GAFNEY | 1519 SILVER CREEK DR | | | | DESOTO | TX | 75115 | |
| WILSON H DANE JR | 1310 NORTH MAY ST | | | | JOLIET | IL | 60435 | 4048 |
| WILSON H PEARCE & | STEVEN W PEARCE | JT TEN | RTE 1 BOX 95B | | LOSTANT | IL | 61334 | 9741 |
| WILSON HOWARD & | PATRICIA S HOWARD JT TEN | 245 OLD COUNTRY ROAD | | | WELLINGTON | FL | 33414 | 4816 |
| WILSON HOWARD FOOTE | 471 W 22ND ST | APT A | | | NEW YORK | NY | 10011 | 2548 |
| WILSON HUMPHREY & | JEAN CAROLYN HUMPHREY TEN COM | 2915 DEER HOLLOW | | | KINGWOOD | TX | 77345 | 1308 |
| WILSON HUMPHREY EX | EST SUSAN L NORTON | 2915 DEER HOLLOW | | | KINGWOOD | TX | 77345 | 5118 |
| WILSON J BARTLETT | 392 HOPEWELL DR | | | | CLAYTON | DE | 19938 | 2226 |
| WILSON J CURRENCE | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN | OH | 43019 | |
| WILSON J HALL & | JEAN B HALL | 94 AUGUSTA DR | | | WIMBERLEY | TX | 78676 | |
| WILSON J MILLER | 611 STRETFORD LN | | | | ALLEN | TX | 75002 | 4473 |
| WILSON J ZIMMERMAN | BOX 159 | | | | FT LOUDON | PA | 17224 | 0159 |
| WILSON JAMES III | 801 W LONG LAKE RD APT B3 | | | | BLOOMFIELD HILLS | MI | 48302 | 2061 |
| WILSON JAMES ROY | BOX 158 | | | | AXTON | VA | 24054 | 0158 |
| WILSON KALMAR ROBBINS | 3730 MILLSTREAM DR | | | | SALT LAKE CITY | UT | 84109 | |
| WILSON KAM CHUEN TAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1200 40TH AVE | | SAN FRANCISCO | CA | 94122 | |
| WILSON L ASHLEY | 10400 GUY RD | | | | NASHVILLE | MI | 49073 | 9524 |
| WILSON L COX | 2709 PUMPKIN ST | | | | CLINTON | MD | 20735 | |
| WILSON L GILBERT & | MARIAN E GILBERT JT TEN | 8020 SAND HILL RD | | | RUSHFORD | NY | 14777 | 9702 |
| WILSON L MILLER | 523S HIGH ST | | | | FREMONT | OH | 43420 | 3409 |
| WILSON LEE RANDOLPH JR | 404 NORTH OWENS | | | | PASCO | WA | 99301 | 4265 |
| WILSON LIVING TRUST | JOANNE M WILSON TTEE DTD 1/07/97 | 8224 TAMARACK TRAIL | | | EDEN PRAIRIE | MN | 55347 | |
| WILSON LUE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1962 E CARVER RD | | TEMPE | AZ | 85284 | |
| WILSON M BAKER | 43233 P O BOX 18 | | | | ELKTON | OH | 44415 | 0018 |
| WILSON MACK | 133 JEROME ST D | | | | ROSELLE PARK | NJ | 07204 | 1410 |
| WILSON MC WREATH | 243 MC WREATH RD | | | | MCDONALD | PA | 15057 | 2153 |
| WILSON MILLER | 1212D HASE DR | | | | HONOLULU | HI | 96819 | |
| WILSON MILLER | 9219 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473 | 8613 |
| WILSON MYLES | 3314 B ST | | | | NIAGARA FALLS | NY | 14303 | 2102 |
| WILSON N DUTHIE | 934 DREAMY ST | | | | DREAMWOOD | IN | 46142 | 8304 |
| WILSON O COCHRAN 2ND | 15221 PIEDMONT RD | | | | SARATOGA | CA | 95070 | 6403 |
| WILSON O HARRIS | 2645 ENGLAND AVE | | | | DAYTON | OH | 45406 | 1327 |
| WILSON PALACIO | 2390 PROGRESS COURT | | | | WALDORF | MD | 20601 | |
| WILSON PENNINGTON | 19096 PENNINGTON RD | | | | METAMORA | IN | 47030 | 9722 |
| WILSON PETEFISH | BETTY PETEFISH JT TEN | 218 SAND HILL DR | | | UNIVERSAL CITY | TX | 78148 | 3333 |
| WILSON R BALLARD II | 4187 SUMMER PL | | | | SHELBY TWP | MI | 48316 | |
| WILSON R CAUDLE | 5100 SHARON ROAD APT 309E | | | | CHARLOTTE | NC | 28210 | 4768 |
| WILSON R TAYLOR | 7367 BRANDT VISTA AVE | | | | HUBER HEIGHTS | OH | 45424 | 3330 |
| WILSON S MORMAN | 12675 SE 90TH TERRACE | | | | SUMMERFIELD | FL | 34491 | 9780 |
| WILSON SANTOS | 21 BROOKSIDE DR | | | | MANHASSET | NY | 11030 | |
| WILSON SIEW | 5959 E. NW HWY #2061 | | | | DALLAS | TX | 75231 | |
| WILSON SOMERVILLE | 256 S MARSHALL ST | | | | PONTIAC | MI | 48342 | 3243 |
| WILSON V WELLS | 968 W EDGEWOOD BLVD | UNIT 136 | | | LANSING | MI | 48911 | 5578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILSON VARGHESE | 21235 TYEE ST | | | | CASTRO VALLEY | CA | 94546 |
| WILSON W BLACKMON | 2930 AVERETT DR | | | | COLUMBUS | GA | 31906 | 1653 |
| WILSON W TURNBOW | 228 MINTON RD | | | | BYHALIA | MS | 38611 | 7806 |
| WILSON W YOUNG & | IMELDA S YOUNG | 2436 RIFFEL CT | | | CASTRO VALLEY | CA | 94546 |
| WILSON WINEBARGER | 205 NORMANDY DR | | | | LANSING | MI | 48906 | 1653 |
| WILSON WONG | 24874 EDEN AVE | | | | HAYWARD | CA | 94545 |
| WILT FAMILY REVOCABLE | LIVING TRUST UAD 04/26/96 | DAVID A WILT & LOIS A WILT TTEES | 2510 NADINE CIR | | HINCKLEY | OH | 44233 | 9696 |
| WILTON A LANNING JR AND | LANELL W LANNING JTWROS | 6433 SUMMIT RIDGE | | | WACO | TX | 76710 | 1143 |
| WILTON A TREADWAY & | WILTON A TREADWAY JR JT TEN | 2 WESTBROOK CIR | | | LITTLE ROCK | AR | 72205 |
| WILTON BROWN | 1690 PITCH PINE AVE | | | | JACKSONVILLE | FL | 32259 |
| WILTON D ROGERS | 8107 WEBSTER | | | | MT MORRIS | MI | 48458 | 9432 |
| WILTON HUEBEL | BOX 292 | | | | SMITHVILLE | TX | 78957 | 0292 |
| WILTON HUEBEL | PO BOX 292 | | | | SMITHVILLE | TX | 78957 | 0292 |
| WILTON JOHNSON | 18438 APPOLINE | | | | DETROIT | MI | 48235 | 1313 |
| WILTON K PORTER | 916 OAK ST | | | | SEAFORD | DE | 19973 | 1232 |
| WILTON L FERGUSON | 93 INMAN CIR | | | | ATLANTA | GA | 30309 | 3384 |
| WILTON L GRIMES | 330 HAMES RD | | | | CHICKAMAUGA | GA | 30707 | 3409 |
| WILTON L MC LEAN & | MRS DOROTHY Y MC LEAN JT TEN | 7515 HOOFPRINT LANE | | | MECHANICSVILLE | VA | 23111 | 6432 |
| WILTON M EVERETT JR | 6458 FLUSHING RD | | | | FLUSHING | MI | 48433 | 2551 |
| WILTON M EVERETT JR & | THEO G EVERETT JT TEN | 6458 FLUSHING RD | | | FLUSHING | MI | 48433 | 2551 |
| WILTON M MOODY | 64 N ARDMORE | | | | PONTIAC | MI | 48342 | 2702 |
| WILTON M PARSONS | 3808 BURCHFIELD | | | | LANSING | MI | 48910 | 4489 |
| WILTON M RICHARDS | 1702 EFFIE LN | | | | PASADENA | TX | 77502 |
| WILTON R KANE | 817 LAKE RIDGE ROAD | | | | TALLAHASSEE | FL | 32312 | 1003 |
| WILTON R ROBERSON | 1384 VAN BUREN ST | | | | GARY | IN | 46407 | 1127 |
| WILTON RUST | 6328 SAINT HENRY DR | | | | NASHVILLE | TN | 37205 | 4121 |
| WILTON S PALMER | 1595 GUNTLE RD | | | | NEW LEBANON | OH | 45345 | 9393 |
| WILTON S RICKMAN | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226 | 2100 |
| WILTON SAVING BANK SECURITIES | OMNIBUS ACCOUNT | ATTN: DENNIS HENNING PARTNER | PO BOX 1120 | | WILTON | IA | 52778 | 0019 |
| WILTON TELEPHONE CO | ATTN DIANA GRADERT | BOX 970 | | | WILTON | IA | 52778 |
| WILTRUD MARCINIAK | 6294 HAMM ROAD | | | | LOCKPORT | NY | 14094 | 6404 |
| WIM DE HAAST AND | EVA DE HAAST-SPANJAARD JT TEN | 24 DE UITKIJK | VAN RIEBEEECKS HOF | PROTEA VALLEY 7530 ,REPUBLIC OF SOUTH AFRICA | | | |
| WIM H WETZEL & | ZENOBIA A WETZEL | 4104 MERRIMAN DR | | | PLANO | TX | 75074 |
| WIN HOME INSPECTION | INDIVIDUAL(K)-PERSHING AS CUST | 4368 MIRADOR DRIVE | | | PLEASANTON | CA | 94566 | 7463 |
| WIN-LI CHANG | CHARLES SCHWAB & CO INC CUST | 1446 GREENPORT AVE | | | ROWLAND HEIGHTS | CA | 91748 |
| WINBAR INC | 59 N DELAWARE AVE | | | | YARDLY | PA | 19067 | 1429 |
| WINBON H MCNAMEE | 73 BENDEL CIRCLE | | | | MEMPHIS | TN | 38117 | 2818 |
| WINCENTY MIESZALA | 20 MICHEL DRIVE | | | | HENRIETTA | NY | 14467 | 8907 |
| WIND RIVER CONSTRUCTION | LLC | 5749 SW AIRPORT RD. | | | FAXON | OK | 73540 | 4426 |
| WINDA K KIDD | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439 | 9641 |
| WINDEL H MICK | 4474 GRAND TETON DR | | | | MEDINA | OH | 44256 | 7092 |
| WINDELEN NORBERT | SCHILLER STR 23 | 57548 KIRCHEN | REPL OF | GERMANY | | | |
| WINDELL D DENNY | 1229 CO ROAD 358 | | | | TRINITY | AL | 35673 | 5418 |
| WINDELL D LONG | 2960 BLACK CHEEK DR | | | | MIDDLEBURG | FL | 32068 |
| WINDELL ROQUEMORE | 6409 MANASSAS TERRACE | | | | CHESTERFIELD | VA | 23832 |
| WINDISH ROMAN CATHOLIC SOCIETY | JOHN ZSITEK | 1801 TOWER DR | APT 231 | | GLENVIEW | IL | 60026 | 5827 |
| WINDLER FAMILY PARTNERS LTD | A PARTNERSHIP | STOCK ACCOUNT | 3611 DALI LANE | | AUSTIN | TX | 78703 | 1541 |
| WINDOM T LANDRY | 1369 CRESCENT DR | | | | BATON ROUGE | LA | 70806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WINDSOR BEAN | 12 RANCHO JURUPA PL | | | PHILLIPS RANCH | CA | 91766 |
| WINDSOR H BIGELOW JR | 80 MASONIC HOME RD | APT P214 | | CHARLTON | MA | 01507 |
| WINDY COLEMAN | 3701 DIVISION ST. #267 | | | METAIRIE | LA | 70002 |
| WINDY HOLLOW LLC | 132 HILLCREST RD | | | WALTHAM | MA | 02451 |
| WINDY SMITH | 3520 MAY COURT | | | OAKLAND | CA | 94602 |
| WINE PC INVESTMENT CLUB | ATT MAUREEN WARD | 135 GRANITE AVENUE #33 | | DORCHESTER | MA | 02124 5465 |
| WINFIELD BULLE | 841 E HENRY ST | | | LINDEN | NJ | 07036 2133 |
| WINFIELD C MORGAN | & JOYCE E MORGAN JTTEN | 1910 TANGLEWOOD DRIVE | | PEKIN | IL | 61554 |
| WINFIELD F UEBERROTH | 1877 STELLA CT | | | LAKELAND | FL | 33813 |
| WINFIELD FAMILY LLC | # 40 FIFTH AVE | | | NEW YORK | NY | 10011 8843 |
| WINFIELD G JAMES & | CHERYL A JAMES | 103 CREEK COVE LN | | ELLENWOOD | GA | 30294 |
| WINFIELD GANT JR | 4176 EAST 181ST | | | CLEVELAND | OH | 44128 2617 |
| WINFIELD K. SHARP IV & | ATHLEEN T. SHARP JT TEN | P O BOX 249 | | SANDY SPRINGS | SC | 29677 0249 |
| WINFIELD M MYERS | 9790 FLORA | | | ST LOUIS | MO | 63114 3534 |
| WINFIELD PRESTON INC | 2095 HUNTERS CREST WAY | | | VIENNA | VA | 22181 |
| WINFIELD R RITCHIE JR | 586 11 TH ST | | | HAMMONTON | NJ | 08037 8468 |
| WINFIELD S CARRICK | 10002 SHINNECOCK HILLS DR | | | AUSTIN | TX | 78747 |
| WINFIELD SCOTT BUTLER | ROUTE 1 BOX 197 | | | MEADOW BRIDGE | WV | 25976 9629 |
| WINFIELD W HOWE | PO BOX 343 | 7 SURREY LANE | | UWCHLAND | PA | 19480 0343 |
| WINFORD B YOUNG | 3708 JOHN LUNN RD | | | SPRING HILL | TN | 37174 2150 |
| WINFORD C EVANS & | ANNE J EVANS | TR UA 09/13/93 WINFORD C EVANS REV TR | 371 E WHITEHEAD ST | SPARTA | NC | 28675 9256 |
| WINFORD D DIXON | 3801 FT RITNER RD | | | BEDFORD | IN | 47421 7740 |
| WINFORD DAVIS | 3395 CROOKS ROAD | | | ROCHESTER HILL | MI | 48309 4155 |
| WINFORD JAMES LUCAS | 492 VOORHEES AVENUE | | | BUFFALO | NY | 14216 2118 |
| WINFORD L HALL | 512 W FOURTH ST | | | OCILLA | GA | 31774 1408 |
| WINFORD S DANIEL | 3492 CO HWY 19 | | | HALEYVILLE | AL | 35565 5007 |
| WINFRED ABLORH-ODJIDJA | 2910 VALERIAN LN | | | UPPER MARLBORO | MD | 20774 |
| WINFRED C BROWN | 900 ORVILLE WAY | | | XENIA | OH | 45385 5373 |
| WINFRED C CARNEY | PO BOX 11898 | | | ATLANTA | GA | 30355 1898 |
| WINFRED D DULA & | LUCY C DULA | TR DULA LIVING TRUST UA 07/15/92 | 4208 PALISADES PL W | UNIVERSITY PL | WA | 98466 1210 |
| WINFRED D METCALF | 319 RAMSEY WY | | | SEVIERVILLE | TN | 37876 1168 |
| WINFRED DUANE HOUSEWRIGHT | CHARLES SCHWAB & CO INC.CUST | 527 CLAYTON | | GRAND PRAIRIE | TX | 75052 |
| WINFRED E WALKER | 508 RODNEY AVENE | | | FLUSHING | MI | 48433 1325 |
| WINFRED E WEAVER | 201 S WARD AVE | | | COMPTON | CA | 90221 3431 |
| WINFRED G BEASLEY | 801 WINDING HILLS DRIVE | | | CLINTON | MS | 39056 6341 |
| WINFRED G CHAN | 1726 EAST-WEST HWY | | | SILVER SPRING | MD | 20910 3049 |
| WINFRED H THOMPSON | 42000 PLEASANT COVE PLACE | # 16 | | PERRY | MO | 63462 2015 |
| WINFRED K DAVIS | 26920 CARLYSLE STREET | | | INKSTER | MI | 48141 2568 |
| WINFRED L BENOIT & | CATHERINE BENOIT | JT TEN | 43 LAKE STREET | TUPPER LAKE | NY | 12986 1624 |
| WINFRED O SHIPES | 96 BAY POINT RD | | | ST HELENA IS | SC | 29920 6686 |
| WINFRED R BOYER & | JUDITH HIGH BOYER | 200 HICKORY LANE | | VALPARAISO | FL | 32580 |
| WINFRED R MILLER | 6105 BRIDGE AVENUE | | | CLEVELAND | OH | 44102 3120 |
| WINFRED R WILLIAMS | 7053 PAULIN ROAD | | | BRADFORD | OH | 45308 9511 |
| WINFRED ROBERTSON | 9960 STRATHMOOR | | | DETROIT | MI | 48227 2717 |
| WINFRED S DODGE | 37 WOODWARD POINT ROAD | | | BRUNSWICK | ME | 04011 3826 |
| WINFRED S DODGE (IRA) | FCC AS CUSTODIAN | 37 WOODWARD POINT ROAD | | BRUNSWICK | ME | 04011 3826 |
| WINFRED W JACKSON | PO BOX 412 | | | ATLANTA | TX | 75551 0412 |
| WINFREE G LEE | 2252 CALVERT ST | | | VIRGINIA BCH | VA | 23451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WINFRIED GANTENBERG | AUF DEM GOERN 9 | 65474 BISCHOFSHEIM | REPL OF | GERMANY | | | | |
| WINFRIED HAAS | IM STEIN 3 | 65239 HOCHHEIM | GERMANY | | | | | |
| WINFRIED HOEFFKEN AND | JULITTA HOEFFKEN JTWROS | 1327 VIA MILANESE | | | PUNTA GORDA | FL | 33950 | 6639 |
| WINFRIED HOFFMANN | FINKENHOF 10 | 45134 ESSEN | GERMANY | | | | | |
| WINFRIED K NIEMAND & | CRYSTAL F NIEMAND TEN COM | 109 THATCHER DR | | | SLIDELL | LA | 70461 | 3913 |
| WINFRIED T HOLFELD | 700 THORNBY ROAD | | | | WILMINGTON | DE | 19803 | 2230 |
| WINFRIED T HOLFELD | CUST VIVIAN HOLFELD UGMA DE | 700 THORBY RD | | | WILMINGTON | DE | 19803 | 2230 |
| WING BLUMBERG ROTH IRA | FCC AS CUSTODIAN | 19 CANDLEWYCK DRIVE | | | HENDERSON | NV | 89052 | 6654 |
| WING BOW CHAN & | WAI JANE CHAN JT TEN | 344 SUYDAM ST | | | BROOKLYN | NY | 11237 | 2953 |
| WING C GEE & BO FONG | LIU GEE TTEE W C & BO | F L GEE REV TR | U/A DTD 06/09/93 | 1147 DEVINE DRIVE | LODII | CA | 95240 | 0404 |
| WING C LAU | WBNA CUSTODIAN TRAD IRA | 205 LAUREL MILL COURT | | | ROSWELL | GA | 30076 | 2310 |
| WING CHAU | ETHAN CHAU | UNTIL AGE 21 | 28 TOME ST | | CRANSTON | RI | 02920 | |
| WING CHAU | JACOB CHAU | UNTIL AGE 21 | 28 TOME ST | | CRANSTON | RI | 02920 | |
| WING CHAU | NINA CHAU | UNTIL AGE 21 | 28 TOME ST | | CRANSTON | RI | 02920 | |
| WING CHAU & | TIFFANI CHAU | 28 TOME ST | | | CRANSTON | RI | 02920 | |
| WING CHIU LEUNG & | MIRANDA K LEUNG JT TEN | 21 FOREST AVE | | | RAMSEY | NJ | 07446 | 2706 |
| WING G LEW & | CONNIE P LEW | JTWROS | 2329 WEST 228TH STREET | | TORRANCE | CA | 90501 | 5328 |
| WING G MAH & | YINNY F MAH | 2859 W BRYN MAWR AVE | | | CHICAGO | IL | 60659 | |
| WING K CHAN & | LINDA S CHAN | 7131 N KARLOV AVE | | | LINCOLNWOOD | IL | 60712 | |
| WING K LIU | 2162 SLOAT BLVD | | | | SAN FRANCISCO | CA | 94116 | |
| WING K LIU | CHARLES SCHWAB & CO INC CUST | 2162 SLOAT BLVD | | | SAN FRANCISCO | CA | 94116 | |
| WING KEUNG JASON LAU & | YING YAN VIGENIA NJOO LAU JTWR | 3128 ALAMEDA STREET | | | CEDAR FALLS | IA | 50613 | 5959 |
| WING KEUNG LI | 506 ATHOL AVE # A | | | | OAKLAND | CA | 94606 | |
| WING KIN SIU | 1857 PEACOCK AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| WING KWAI CHAN | CHARLES SCHWAB & CO INC CUST | 65 HIGHLAND AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| WING KWOK JIM | 14004 PROCTOR AVE | | | | LA PUENTE | CA | 91746 | |
| WING KWONG LEUNG & | MRS WAI CHU LEUNG JT TEN | 150 21ST AVE | | | SAN FRANCISCO | CA | 94121 | 1206 |
| WING LAU | 205 LAUREL MILL COURT | | | | ROSWELL | GA | 30076 | |
| WING LEE & | FUNG YEE LEE JTWROS | 239 MEYRAN AVENUE | | | PITTSBURGH | PA | 15213 | |
| WING MAH & ARTEMISA U MAH | MAH FAMILY TRUST | 4561 MERCURIO ST | | | SAN DIEGO | CA | 92130 | |
| WING O DER AND | KAM DER JTWROS | 6701 FALCONSGATE AVE | | | DAVIE | FL | 33331 | 3911 |
| WING SUI NG & | SAU LUN NG | 946 STOCKTON ST #17E | | | SAN FRANCISCO | CA | 94108 | |
| WING TAM | 2500 DURANT AVE #305 | | | | BERKELEY | CA | 94704 | |
| WING W WONG | CHARLES SCHWAB & CO INC CUST | 7625 EAST MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| WING YAM CHAN & | PEARL K CHAN | 1402 E HAZELTON AVE | | | STOCKTON | CA | 95205 | |
| WING YEW FONG | 19 STARVIEW WAY | | | | SAN FRANCISCO | CA | 94131 | 1229 |
| WING YUN CHUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 32 HOLLYWOOD CT | | SAN FRANCISCO | CA | 94112 | |
| WINGCHILD, LLC LLC | P.O. DRAWER 1039 | | | | GULF SHORES | AL | 36547 | |
| WINGLEE MAK | 7 ATLANTICVE | | | | SAN BRUNO | CA | 94066 | |
| WINGO F SMITH & | KAREN J. SMITH | JT TEN | 5712 VOGEL PLACE | | MILLSTADT | IL | 62260 | 2742 |
| WINGTHREE LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | | |
| WINIFRED A AHERN | TR ROBERT E AHERN & | WINIFRED A AHERN TRUST B | UA 05/22/80 | 182 RANCHO ADOLFO DR | CAMARILLO | CA | 93012 | 5147 |
| WINIFRED A BAILEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4860 VALLEY DRIVE | | CASS CITY | MI | 48726 | 9026 |
| WINIFRED A BOWERS | 6955 OAKFIELD NORTH RD | | | | NORTH BLOOMFIELD | OH | 44450 | 9722 |
| WINIFRED A CATES | PO BOX 291 | | | | FRANKLIN | NJ | 07416 | 0291 |
| WINIFRED A HERRADA | 1508 OAKLEY DRIVE | | | | WALLED LAKE | MI | 48390 | |
| WINIFRED A SPECK & | DOUGLAS C SPECK JT TEN | 12280 W COOK ROAD | | | GAINES | MI | 48436 | 9656 |
| WINIFRED B BERK | 333 E 66TH ST | | | | NEW YORK | NY | 10065 | 6227 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WINIFRED B HORNER | TR UA 08/15/91 WINIFRED B | HORNER TRUST | 1904 TREMONT COURT | | COLUMBIA | MO | 65203 | 5467 |
| WINIFRED B SIMPSON | TR U-DECL OF TRUST 12/19/88 | WINIFRED B SIMPSON AS | SETTLOR | 14757 VICKERY AVE | SARATOGA | CA | 95070 | 6034 |
| WINIFRED C CHURCH & | MARAY WEIRAUCH JT TEN | 465 W ROMEO RD | | | OAKLAND | MI | 48363 | 1437 |
| WINIFRED C CONEY | 255 N RIVER DR | | | | PENNSVILLE | NJ | 08070 | 1208 |
| WINIFRED C CROUCH | DESIGNATED BENE PLAN/TOD | 1164 HERITAGE DR | | | CARBONDALE | CO | 81623 | 3146 |
| WINIFRED C JEREMY | 2216 CREST | | | | JACKSON | MI | 49203 | 4704 |
| WINIFRED C KOESTER | TR MARTIN KOESTER TRUST | UA 02/03/99 | 11253 MAPLE | | DAVISON | MI | 48423 | 8771 |
| WINIFRED C SEARS | 1506 N GEORGE STREET | | | | ROME | NY | 13440 | 2706 |
| WINIFRED C STRAUSS | 202 WILSHIRE LANE | | | | NEWARK | DE | 19711 | 2758 |
| WINIFRED C YOUNG | TR 7-A 06/07/89 THE | WINIFRED C YOUNG REVOCABLE | LIVING TRUST | 45-920 KEAAHALA PL | KANEOHE | HI | 96744 | 3346 |
| WINIFRED D HUTCHINGS | 1278 SHOECRAFT RD | | | | WEBSTER | NY | 14580 | 8954 |
| WINIFRED D SPILLER | 10 ELLIS ST | | | | MEDWAY | MA | 02053 | 1902 |
| WINIFRED D WRIGHT | UNIT H21 | 6750 U S 27 N | | | SEBRING | FL | 33870 | |
| WINIFRED D'OLIER BROWN | CGM IRA CUSTODIAN | 301 E. 78TH STREET | | | NEW YORK | NY | 10075 | 1322 |
| WINIFRED DAVIS | 9 MOUNTAIN WAY | | | | WEST ORANGE | NJ | 07052 | |
| WINIFRED DERRICK & | JOAN DERRICK JT TEN | 25 WESLEYAN RD | | | COMMACK | NY | 11725 | 2518 |
| WINIFRED DIETER | TOD ACCOUNT | 855 EAST 10TH ST | | | ST CLOUD | FL | 34769 | 3921 |
| WINIFRED DOWNEY | 31 CHILTON RD | | | | WEST ROXBURY | MA | 02132 | 1717 |
| WINIFRED E BAXTER | 1907 W HAVENS | | | | KOKOMO | IN | 46901 | 1856 |
| WINIFRED E EDWARDS-STEWART | 2119 ELLIOTT AVENUE | | | | TOLEDO | OH | 43606 | 4534 |
| WINIFRED E EKLUND | EKLUND EXEMPTION TRUST | 112 TRELLIS DR | | | SAN RAFAEL | CA | 94903 | |
| WINIFRED E HIGH | 108 PLUM ST | | | | SYLVANIA | GA | 30467 | 2308 |
| WINIFRED E MIELCHEN | TR WINIFRED E MIELCHEN INTERVIVOS | TRUST UA 07/18/98 | 1164 SPRUCE TREE CIRCLE | | SACRAMENTO | CA | 95831 | 3923 |
| WINIFRED E TORMEY | 6 STILLMAN RD | | | | GLEN COVE | NY | 11542 | 4031 |
| WINIFRED EASTERLING | 40 HOWARD CT | | | | NEWARK | NJ | 07103 | 3456 |
| WINIFRED ELAINE CURRY | WBNA CUSTODIAN TRAD IRA | 2041 CEDARWOOD TRL | | | BELLEVILLE | IL | 62226 | 7807 |
| WINIFRED ELLEN TRASK | C/O TOM TRASK | 21858 MULE DEER DRIVE | | | WASTA | SD | 57791 | 7802 |
| WINIFRED EVANS | 716 OLIVE ST | | | | LYNDHURST | NJ | 07071 | 2907 |
| WINIFRED F COOKE | 3216 N CALIFORNIA AVE | | | | PEORIA | IL | 61603 | 1134 |
| WINIFRED F FEATHERSTON & TERI L | NESSIA | TR WINIFRED F FEATHERSTON TRUST | UA 3/13/00 | 436 GLEN OAK RD | VENICE | FL | 34293 | 1107 |
| WINIFRED FISHMAN,BARRY FISHMAN | & INA ANN FEINSTEIN,TR. U/W/O | ISADORE FISHMAN DTD 11/30/81 | 271 SPRINGFIELD AVE | | PARAMUS | NJ | 07652 | 4920 |
| WINIFRED GALLAGHER | TR WINIFRED GALLAGHER TRUST | UA 01/01/93 | 427 LAGUNITAS #202 | | OAKLAND | CA | 94610 | 3539 |
| WINIFRED GEIB | 2417 SHARON AVE S W | | | | GRAND RAPIDS | MI | 49509 | 2223 |
| WINIFRED H BROWNE 1999 TRUST | U/A DTD 08/06/1999 | GWEN LETSON & LYNNE HARRIS | BROMLEY TTEE | 12651 N YEARLING CIR | HAYDEN | ID | 83835 | |
| WINIFRED H LEDGARD | TOD DTD 12/04/2006 | 108 KELTON ST | | | ATHOL | MA | 01331 | 3308 |
| WINIFRED H ROME | WINIFRED H ROME TRUST NO 1 | 2340 SAPPHIRE LN | | | EAST LANSING | MI | 48823 | |
| WINIFRED HEIGHTON HACKENBURY | PERSONAL REPRESENTATIVE OF | THE ESTATE OF HOWARD R | WARNER | 118 E WESTWOOD DR | KALAMAZOO | MI | 49006 | 4342 |
| WINIFRED HOBSON & | RAYMOND D HOBSON SR JT TEN | 665 TRIMBLE RD | | | JOPPA | MD | 21085 | 4217 |
| WINIFRED I BLUMER | 5 GREXA PL | | | | PEEKSKILL | NY | 10567 | 1148 |
| WINIFRED I DAHNERT & | HOWARD L DAHNERT TTEES | REV LIVING TRUST OF WINIFRED | & HOWARD DAHNERT DTD 10/17/96 | 4238 MEACHEM ROAD | RACINE | WI | 53403 | |
| WINIFRED I HOFFMAN | TR WINIFRED I HOFFMAN LIVING TRUST | UA 7/25/00 | 540 WOODWARD AVE | | IRON MOUNTAIN | MI | 49801 | 4633 |
| WINIFRED I MOTT | BOX 134 | | | | PARIS | ME | 04271 | 0134 |
| WINIFRED I MOTT & | DAVID C DOW TTEES OF THE | SCHUYLER L MOTT RESIDUARY TRUST | UNDER WILL DTD 7/26/01 | PO BOX 134 | PARIS | ME | 04271 | 0134 |
| WINIFRED J CAPLE | 91-1015 NIHOPEKU ST | | | | KAPOLEI | HI | 96707 | 1928 |
| WINIFRED J DE LUCIA | 2825 SMITHFIELD DR | | | | MONROE | NC | 28110 | 7756 |
| WINIFRED J HARVEY TR | WINIFRED J HARVEY TRUST | U/D/T DTD 9/1/98 | 245 HADDON PL | | ADDISON | IL | 60101 | 2144 |
| WINIFRED J JACKS | 2001 83RD AVE N | LOT 5070 | | | ST PETERSBURG | FL | 33702 | 3934 |
| WINIFRED J LYNCH | 36 MT PLEASANT RD | | | | SMITHTOWN | NY | 11787 | 4815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WINIFRED JESS LEDFORD | 906 OLD RANCH ROAD | | | | FLORISSANT | CO | 80816 | 9070 |
| WINIFRED K LEWIS | 78 WEST AVE | | | | DARIEN | CT | 06820 | 4407 |
| WINIFRED KITTKA | PAPINEAU TRUST | U/A DTD 01/08/1997 | WINIFRED P PAPINEAU TTEE | 1814 MENOHER BLVD | JOHNSTOWN | PA | 15905 |
| WINIFRED KLASSEN | TR WINIFRED KLASSEN TRUST | UA 09/16/05 | 11703 SHENANDOAH | | SOUTH LYON | MI | 48178 | 9100 |
| WINIFRED L ALFORD | 4400 KANAWHA TURNPIKE | APT 2B | | | CHARLESTON | WV | 25309 |
| WINIFRED L PALM | 714 2ND STREET S E | | | | WILMAR | MN | 56201 | 4504 |
| WINIFRED L PALMOSKI REV TRST | UAD 06/20/07 | WINIFRED L PALMOSKI TTEE | 94 GAIL DRIVE | | UNION CITY | CT | 06770 | 2124 |
| WINIFRED L RADDI | BOX 1025 | | | | PORT WASHINGTON | NY | 11050 | 0204 |
| WINIFRED L RADDI FREDERICK C | KAHN LAWRENCE NEWMAN | TR WINIFRED L RADDI U-W | GERMAINE L KAHN | BOX 1025 | PORT WASHINGTON | NY | 11050 | 0204 |
| WINIFRED L RUTLEDGE | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609 | 6758 |
| WINIFRED LOUISE BROWN | 754 BANBURY RD | | | | DAYTON | OH | 45459 | 1650 |
| WINIFRED M BARRETT | C/O BARRETT'S INC | 12 SALEM ST | | | HAVERHILL | MA | 01835 | 7941 |
| WINIFRED M CHRISTY | 7591 DANUBE STREET | | | | HUNTINGTON BEACH | CA | 92647 | 4636 |
| WINIFRED M CODD & | MICHAEL RICHARDS & | MARYSE RICHARDS | P O BOX 2723 | | SEQUIM | WA | 98382 |
| WINIFRED M DUNHAM | 35200 SIMS ST | APT 1107 | | | WAYNE | MI | 48184 | 1288 |
| WINIFRED M FARWICK TOD | MICHAEL J WILLIAMS | SUBJECT TO STA TOD RULES | 7735 WEST 500 SOUTH | | RUSSIAVILLE | IN | 46979 | 9109 |
| WINIFRED M FARWICK TOD | MICHELLE D HOLLINGSWORTH | SUBJECT TO STA TOD RULES | 7735 WEST 500 SOUTH | | RUSSIAVILLE | IN | 46979 | 9109 |
| WINIFRED M FARWICK TOD | NICOLE D WILLIAMS | SUBJECT TO STA TOD RULES | 7735 WEST 500 SOUTH | | RUSSIAVILLE | IN | 46979 | 9109 |
| WINIFRED M FEAHENY | 3378 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309 | 1267 |
| WINIFRED M FLANAGAN & | MARK J FLANAGAN TR | UA 10/10/2007 | WINIFRED M FLANAGAN TRUST | 8438 PEACE LILY COURT | LORTON | VA | 22079 | 5697 |
| WINIFRED M HERTZOG & | RICHARD P BAUER JT TEN | 25 WELFARE AVE | | | CRANSTON | RI | 02910 | 1235 |
| **WINIFRED M JACKSON** | **1426 REO AVE** | | | | **LANSING** | **MI** | **48910** | **1445** |
| WINIFRED M MCDONALD | 25629 SHOAL CREEK DR. | | | | MONEE | IL | 60449 | 8567 |
| WINIFRED M PRICE & | MICHAEL J PRICE TEN COM | 489 COLONIAL TRACE DR | | | LONGS | SC | 29568 | 5841 |
| WINIFRED M RIIS TRUST | WINIFRED M. RIIS TTEE | UTD 06/30/98 | 450 N. KANSAS AVENUE | | DELAND | FL | 32724 | 3675 |
| WINIFRED M SHAVER | 50 GROVELAND RD | | | | ORTONVLLE | MI | 48462 | 8815 |
| WINIFRED M WOODRICH TTEE | U/A/D 10/02/06 | WINFRED WOODRICH REV TRUST | 309 SCHILLMAN PL | | FLUSHING | MI | 48433 |
| WINIFRED M. PHILLIPS IRA | FCC AS CUSTODIAN | 685 MONTECITO BLVD. | | | NAPA | CA | 94559 | 1515 |
| WINIFRED MARIE SCHMEDTJE | 5042 HAYNES COURT ESTATES | | | | INDIANAPOLIS | IN | 46250 | 2517 |
| WINIFRED MENZLER ARMSTRONG | TR UA 04/23/91 THE | WINIFRED MENZLER TRUST | C/O JOHN MENZLER | 10679 WEST MISSOURI AVE | GLENDALE | AZ | 85307 | 4016 |
| WINIFRED MILLER ACF | WHITNEY MILLER UINJ/UTMA | 192 ROCKLAND AVENUE | | | MOORESTOWN | NJ | 08057 | 1848 |
| WINIFRED MORRISSEY | TR MORRISSEY FAMILY TRUST | UA 7/12/95 | 2259 JOHNSARBOR DR WEST | | ROCHESTER | NY | 14620 | 3642 |
| WINIFRED NIXON | TR UA 07/05/89 ETHEL HAYMES | TRUST | 6242 E FARM RD 128 | | SPRINGFIELD | MO | 65802 | 7228 |
| WINIFRED P COLBERT | 6 TOPEKA RD | | | | CHELMSFORD | MA | 01824 | 4524 |
| WINIFRED P REESER | 121 BOULDER PT RD | | | | LAKEVILLE | PA | 18438 |
| WINIFRED P. RIGGS | HASTINGS REV INTER VIVOS TRUST | 250 FALLON RD | | | PETALUMA | CA | 94952 |
| WINIFRED PORTER | 1025 1/2 LINDEN AVE | | | | WILMETTE | IL | 60091 | 2727 |
| WINIFRED POTTER | 2285 CH CAMBRIDGE | | | MONT-ROYAL QC H3R 2Y4 | | | |
| WINIFRED PREBLE | 36 MOUNT PLEASANT RD | | | | SMITHTOWN | NY | 11787 |
| WINIFRED R BREZINA | 342 MESSIAH CIRCLE | | | | MECHANICSBURG | PA | 17055 | 8620 |
| WINIFRED R SIMONE | WBNA CUSTODIAN TRAD IRA | 1206 ADOBE COURT | | | GRAND JCT | CO | 81505 | 8302 |
| WINIFRED RADDI GOODING & | LAWRENCE NEWMAN | TR WINIFRED RADDI GOODING U-W | GERMAINE L KAHN | BOX 1025 | PORT WASHINGTON | NY | 11050 | 0204 |
| WINIFRED S COLEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16760 NEWBURY CROSSING | | FLORISSANT | MO | 63034 |
| WINIFRED S COYTE | 17510 W 119TH ST APT 120 | | | | OLATHE | KS | 66061 |
| WINIFRED S DEWITT | 20 RHONDA LANE | | | | COMMACK | NY | 11725 | 5216 |
| WINIFRED S MILLER | 200 ALLIANCE WAY UNIT 355 | | | | MANCHESTER | NH | 03102 | 8405 |
| WINIFRED S SCHMIDT | 1923 TABLE DR | | | | GOLDEN | CO | 80401 | 2443 |
| WINIFRED S SUMMERS | 72 CEDAR GROVE RD | | | | LITTLE FALLS | NJ | 07424 | 1719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WINIFRED S WOODRUFF | 19331 WOODLAND | | | | HARPER WOODS | MI | 48225 | 2065 |
| WINIFRED SEXTON | 7761 W CO RD 200S | | | | FARMLAND | IN | 47340 | 9644 |
| WINIFRED SIMPSON | 11401 APPLE VALLEY RD | | | | APPLE VALLEY | CA | 92308 | 7503 |
| WINIFRED SINCLAIR KEIRSTEAD | 4830 KENNETT PIKE #21 | | | | WILMINGTON | DE | 19807 | 1825 |
| WINIFRED T CAMERON | 2849 EMERSON ST | | | | WINSTON SALEM | NC | 27127 | 4015 |
| WINIFRED T FRELICH | 1009 SURREY HILLS | | | | RICHMOND HEIGHTS | MO | 63117 | 1437 |
| WINIFRED T RIECK | TR RIECK FAMILY TRUST UA | 10/20/82 | 9802 48TH DR NE | APT 321 | MARYSVILLE | WA | 98270 | 8115 |
| WINIFRED USREY | 346 VILLAGE DR | | | | MASON | OH | 45040 | 2458 |
| WINIFRED V SUBJECT | 9351 WARD ST | | | | DETROIT | MI | 48228 | 2648 |
| WINIFRED V. BOWSER | 2520 LIBERTY ST | | | | PARKERSBURG | WV | 26101 | 2841 |
| WINIFRED W CARLSON | TR WINIFRED W CARLSON LIVING TRUST | UA 01/29/91 | 8191 LOWER RIVER RD | | GRANTS PASS | OR | 97526 | 9611 |
| WINIFRED W KARR TRUSTEE U/W | ANNA D WHITCOMB DECD | 253 WYNCOTE ROAD | | | JENKINTOWN | PA | 19046 | |
| WINIFRED W RESNIKOFF | BOX 1874 | | | | PANAMA CITY | FL | 32402 | 1874 |
| WINIFRED W RESNIKOFF | P O BOX 1874 | | | | PANAMA CITY | FL | 32402 | 1874 |
| WINIFRED WARDEN | 6064 LEXINGTON PARK | | | | ORLANDO | FL | 32819 | 4434 |
| WINIFRIDE SHAY | 818 FERNDALE AVE | | | | DAYTON | OH | 45406 | 5109 |
| WINN C HAMRICK | CHARLES SCHWAB & CO INC CUST | 1241 BROOKLANDS RD | | | DAYTON | OH | 45409 | |
| WINN C HAMRICK | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 1241 BROOKLANDS RD | | DAYTON | OH | 45409 | |
| WINN J ROSS III | 11803 ROSS ROAD | | | | ROCHESTER | IL | 62563 | |
| WINNER ENTERPRISES | 27 TRIPOLITSAS STREET | NEA KIFISIA 14564 | | ATHENS, GREECE | | | | |
| WINNER'S CIRCLE | 22 MULLARKEY DRIVE | | | | WEST ORANGE | NJ | 07052 | 2256 |
| WINNETTA PITTACK | 17341 LONESOME DOVE TRAIL | | | | SURPRISE | AZ | 85374 | 3596 |
| WINNETTE WINBERLY | 14922 TALLOW FOREST CT | | | | HOUSTON | TX | 77062 | 2921 |
| WINNFRED MCCLESKEY | 113 PECK DRIVE | | | | INDEPENDENCE | MO | 64056 | 1667 |
| WINNIE B JONES | PO BOX 51001 | | | | KALAMAZOO | MI | 49005 | 1001 |
| WINNIE BELLE P LE COMPTE | UNIT 206 | 24 HARBOUR ISLE DRIVE WEST | | | FORT PIERCE | FL | 34949 | 2776 |
| WINNIE D FIELDS | PO BOX 6218 | | | | LUBBOCK | TX | 79493 | |
| WINNIE D FIELDS | U/W GEORGE A FIELDS | PO BOX 6218 | | | LUBBOCK | TX | 79493 | |
| WINNIE E CLAYPOOL | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473 | 1224 |
| WINNIE JACOBOWITZ | 170 WEST END AVENUE | 20L | | | NEW YORK | NY | 10023 | |
| WINNIE JACOBOWITZ & | LORI B JACOBOWITZ | 170 W END AVE APT 20L | | | NEW YORK | NY | 10023 | |
| WINNIE K KOCH | 1928 NORTHWIND | | | | JUNCTION CITY | KS | 66441 | 4551 |
| WINNIE L ENNIS | 1130 RAFINGTON DR | | | | LAWRENCEVILLE | GA | 30045 | 8502 |
| WINNIE LEE | 2385 VIA MARIPOSA WEST | UNIT 2B | | | LAGUNA WOODS | CA | 92637 | 2044 |
| WINNIE LUNG | 5547 W 76TH ST | | | | LOS ANGELES | CA | 90045 | 3244 |
| WINNIE MOY & | YIN GET MOY JT TEN | 262 BOARDWALK DRIVE | | | PALATINE | IL | 60067 | 7278 |
| WINNIE PEARL LEWIS | 2818 23RD AVENUE | | | | OAKLAND | CA | 94606 | 3532 |
| WINNIE ROSENSHEIN, PRESIDENT | MAX J. & WINNIE S. ROSENSHEIN | FOUNDATION, INC. | ATTN:BRUCE I. GOULD | 16 KINGS PLACE | GREAT NECK | NY | 11024 | 1608 |
| WINNIE S LAWRENCE | 425 WINN WAY | APT 206 | | | DECATUR | GA | 30030 | 1733 |
| WINNIE S MOY | 262 BOARDWALK DRIVE | | | | PALATINE | IL | 60067 | 7278 |
| WINNIE TSANG | 2027 S 2ND ST | | | | ALHAMBRA | CA | 91803 | |
| WINNIE X. H. ZENG | 7 2ND ST | | | | PRESQUE ISLE | ME | 04769 | |
| WINNIE YAHN | 418 3RD ST | | | | SCHENECTADY | NY | 12306 | 5024 |
| WINNIE ZHENG | 953 MADISON ST | | | | ALBANY | CA | 94706 | |
| WINNIEFRED SUE DAUGHTERS | CHARLES SCHWAB & CO INC CUST | 1222 AUTUMN WIND CT | | | CENTERVILLE | OH | 45458 | |
| WINNIFRED A MARTEN | 12 COLTON ST | ST CATHARINES ON  L2N 5B1 | CANADA | | | | | |
| WINNIFRED A MC KELVIE | 12 COLTON AVE | ST CATHARINES ON  L2N 5B1 | CANADA | | | | | |
| WINNIFRED COE VERBICA, TTEE | O/T ROBT & WINNIFRED VERBICA | LIVING TRUST DTD 5/19/1989 | 6019 MONTGOMERY CORNER | | SAN JOSE | CA | 95135 | 1431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WINNIFRED CROMARTIE | 1844 VAUSE ROAD | | | | CLARKTON | NC | 28433 | 9780 |
| WINNIFRED KOHN & | LOUIS PAPPAS JT TEN | 420 LAKEBRIDGE PLAZA DR #607 | | | ORMOND BEACH | FL | 32174 | 5160 |
| WINNIFRED M MORROW | 154 WILKSHIRE ROAD | | | | DOYLESTOWN | PA | 18901 | 2844 |
| WINNIFRED MCLEAN | 26-101 JIM COMMON DRIVE | SHERWOOD PARK AB  T8H 2M1 | CANADA | | | | |
| WINNIFRED S CRACKEL | 405 DALEBROOK | | | | BLOOMFIELD TWP | MI | 48301 | 3313 |
| WINNIFRED S LIBBY | 114 THOMPSON WALTON CT | APT 213 | | | FARMINGTON | ME | 04938 | 5656 |
| WINOLA H CARMAN | RR 2 BOX 120 B | | | | PENNSBORO | WV | 26415 | 9802 |
| WINOLA L MILLER | TR THE WINOLA L MILLER REVOCABLE | LIVING TRUST UA 2/10/03 | 603 N VIERWOOD WAY | | MUNCIE | IN | 47304 | 3502 |
| WINONA A HARRISON | 2918 HELBER | | | | FLINT | MI | 48504 | 3008 |
| WINONA D SMITH | 431 THEO ST | | | | LANSING | MI | 48917 | 2610 |
| WINONA H GERRARD & | GAYLE M MYERS JT TEN | 7520 N 46TH DRIVE | | | GLENDALE | AZ | 85301 | 1615 |
| WINONA M BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032 | 0055 |
| WINONA M MOORE EX | EST BEAUFORD G MOORE | PO BOX 1633 | | | LA FOLLETTE | TN | 37766 | |
| WINONA NEWBY | 2441-12TH ST | | | | PORT NECHES | TX | 77651 | 4520 |
| WINONA R MOORED | TR WINONA R MOORED TRUST | UA 12/30/98 | 2406 RICHARDS DRIVE SOUTHEAST | | GRAND RAPIDS | MI | 49506 | 4783 |
| WINONA S RINARD | 663 CENTER ST W | # B | | | WARREN | OH | 44481 | 8809 |
| WINSFORD SPEARS | CHARLES SCHWAB & CO INC CUST | 1617 PASSION VINE CIR | | | WESTON | FL | 33326 | |
| WINSLOW A HOGARD | PO BOX 631 | | | | WELCHES | OR | 97067 | |
| WINSLOW A HUMPHREY | 6460 HOWIE DRIVE | | | | DAYTON | OH | 45427 | 2304 |
| WINSLOW C SHOEMAKER | 141 WATERLOO AVE | | | | BERWYN | PA | 19312 | |
| WINSLOW H ADAMS JR & | CARROLL S ADAMS TTEE | WINSLOW H ADAMS JR REV | TRUST U/A DTD 12/30/98 | 101 DEPOT ROAD #4-14 | CHATHAM | MA | 02633 | 2006 |
| WINSLOW H DUKE | JEWETT ST | | | | PEPPERELL | MA | 01463 | |
| WINSLOW H JOHNSON | 2900 INNIS RD | | | | COLUMBUS | OH | 43224 | 3759 |
| WINSLOW J CHADWICK JR | CONSOLIDATED COMPANIES | DBA/CONCO FOOD SERVICE | P O BOX 61028 | | NEW ORLEANS | LA | 70161 | 1028 |
| WINSLOW T RICHMOND JR AND | BEVERLY B RICHMOND JTWROS | 61 MIDLAND ROAD | | | CHARLESTOWN | RI | 02813 | 1210 |
| WINSLOW WHEELER | 213 S. PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | 5411 |
| WINSOME B BROMWELL TR | UA 01/08/2007 | WINSOME B BROMWELL TRUST | 11623 S CAMPBELL AVE | | CHICAGO | IL | 60655 | |
| WINSOME JACKSON | 5726 VINTAGE VIEW AVE | | | | LAKELAND | FL | 33812 | |
| WINSOME RICHARDS | CUST ALASTAIR RICHARDS UTMA NY | 4602 AVENUE K | | | BROOKLYN | NY | 11234 | 2010 |
| WINSOME SO | 71 NAVAJO AVENUE | | | | SAN FRANCISCO | CA | 94112 | 3331 |
| WINSON JONES | 18502 NW MONTREUX DR | | | | ISSAQUAH | WA | 98027 | |
| WINSOR A LOTT | 2 LUPINE CT | | | | ALBANY | NY | 12203 | 5342 |
| WINSOR LIVING TRUST | SYLVIA WINSOR TTEE | U/A DTD 01/17/1995 | 470 MOSSWOOD | | HIGHLAND VILL | TX | 75077 | 7203 |
| WINSTAR TRADING | KIRTI K. DOSHI | 38-15 216TH STREET | | | BAYSIDE | NY | 11361 | 2317 |
| WINSTEAD PAINE BONE IV | 317 DANDELION DR | | | | LEBANON | TN | 37087 | |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & MINDY D. COHN | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | |
| WINSTON & STRAWN LLP | ATTY FOR CAPGEMINI AMERICA, INC. | ATTN: STEVEN M. SCHWARTZ | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONEN | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | 4193 |
| WINSTON & STRAWN LLP | ATTY FOR LGE ELECTRONICS USA, INC. | ATTN: DAVID J. RICHARDSON, ESQ. | 333 SOUTH GRAND AVENUE, 38TH FLOOR | | LOS ANGELES | CA | 90071 | |
| WINSTON A CALLWOOD | 14601 181ST ST | | | | SPRINGFIELD GARDENS | NY | 11413 | 3721 |
| WINSTON A HILDEBRANT | 3103 PINEHILL PL | | | | FLUSHING | MI | 48433 | 2430 |
| WINSTON A HILDEBRANT & | MRS NORINE H HILDEBRANT JT TEN | 3103 PINEHILL PL. | | | FLUSHING | MI | 48433 | 2430 |
| WINSTON A HOGAN | 591 LAKEWOOD DR NE | | | | THOMSON | GA | 30824 | 3716 |
| WINSTON A OLIVER | 202 MILLER AVE | | | | EATON | OH | 45320 | 1039 |
| WINSTON A WHITLOW | THOMAS R WHITLOW | & MARY K WARE JTTEN | 880 FM 1793 | | MARSHALL | TX | 75672 | |
| WINSTON A WILLIAMS | CHARLES SCHWAB & CO INC CUST | 480 BASTOGNE DR | | | AKRON | OH | 44303 | |
| WINSTON ARTHUR SAWLIS & | DIANE J SAWLIS JT TEN | 225 COVENTRY COURT | | | ELGIN | IL | 60123 | 5081 |
| WINSTON B CLARKE | 1346 ARMORY DR NE | | | | PALM BAY | FL | 32907 | 1161 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WINSTON B ESTES & | ROBERTA H ESTES JTWROS | TOD DTD 02/08/05 | 1840 CREEKWOOD DR | | TROY | OH | 45373 | 4371 |
| WINSTON B FERGUSON & | MRS ANNA T FERGUSON JT TEN | 2317 FAIRHILL LANE | | | KETTERING | OH | 45440 | 2307 |
| WINSTON B PROTHRO II & | KATHRYN J HOOKER | JTTEN | 109 MILL CREEK LANE | | COMSTOCK PARK | MI | 49321 | 9548 |
| WINSTON B SMITH | 126 LOWRY LN | | | | WILMORE | KY | 40390 | 1219 |
| WINSTON B WELLS | 350 TWIN TENDRILS | | | | ATLANTA | GA | 30331 | |
| WINSTON BLACKMAN | 4230 NW 24TH STREET | | | | LAUDERHILL | FL | 33313 | |
| WINSTON BRYANT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3414 HAPPY VALLEY DR | | LITTLE ROCK | AR | 72212 | |
| WINSTON C KEMP | 606 E MAPLE | | | | HOLLY | MI | 48442 | 1724 |
| WINSTON C PENNANT | 4479 PARKWOOD SQUARE | | | | NICEVILLE | FL | 32578 | 9707 |
| WINSTON C PLEDGER | 72 EAST ST | | | | SUMMERVILLE | GA | 30747 | 1589 |
| WINSTON C TEAGUE | 657 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 9702 |
| WINSTON C WINGO | 16863 TRACEY | | | | DETROIT | MI | 48235 | 4024 |
| WINSTON CC LIAO | 126 FERN LANE | | | | CHAPEL HILL | NC | 27514 | 4206 |
| WINSTON CHANG | 12 SOUTHWICK CIR | | | | WESTFORD | MA | 01886 | |
| WINSTON CHOW | 515 KEELSON CIRCLE | | | | REDWOOD CITY | CA | 94065 | 1211 |
| WINSTON D FRAZIER & | ELIZABETH A FRAZIER | JT TEN | RR 2 BOX 433D | | PRICHARD | WV | 25555 | 9780 |
| WINSTON D PETERSON | TR UA 04/20/84 TRAVIS | PRICE PETERSON | 11725 JOHNSON RD | | LEANDER | TX | 78641 | |
| WINSTON D PROSSER & | MRS SHIRLEY A PROSSER JT TEN | 1312 WALTON LANE | | | SPRINGFIELD | OH | 45503 | 5636 |
| WINSTON DAVENPORT SR | 14 HAWTHOREN ST | | | | DAYTON | OH | 45407 | |
| WINSTON DAVID WILLIAMS | 3427 W 85TH PL | | | | CHICAGO | IL | 60652 | |
| WINSTON DOUGLAS PROSSER | 1312 WALTIN LANE | | | | SPRINGFIELD | OH | 45503 | 5636 |
| WINSTON E ELROD | 12519 W NIBLOK ROAD | | | | CHESANING | MI | 48616 | 9439 |
| WINSTON E WAYNE | 10709 PLATTSBURG RT 1 | | | | S CHARLESTON | OH | 45368 | 9323 |
| WINSTON FLENNOY | 18418 APPOLINE | | | | DETROIT | MI | 48235 | 1313 |
| WINSTON FOUCHE | 3507 SUGAR CREST DRIVE | | | | FLORISSANT | MO | 63033 | |
| WINSTON G FOSTER | ANNE M WATERS | GEORGE G. FOSTER | 9210 CEDAR CT | | SPANISH FORT | AL | 36527 | 5654 |
| WINSTON G FOSTER | ELIZABETH B. FOSTER | 9210 CEDAR CT | | | SPANISH FORT | AL | 36527 | 5654 |
| WINSTON H HAZEL | 479 EAST 95TH STREET | | | | BROOKLYN | NY | 11212 | 2501 |
| WINSTON H LENCE | 1180 E 2700 S APT U163 | | | | SALT LAKE CITY | UT | 84106 | |
| WINSTON H MORTIERE | 6327 TAMARA | | | | FLINT | MI | 48506 | 1760 |
| WINSTON H SAWYER | 1484 SEYBURN AVE | | | | DETROIT | MI | 48214 | 2450 |
| WINSTON HERITAGE PTNRS III LP | KOCH INVESTMENT INC GP | 4 MUIRFIELD LANE | | | ST LOUIS | MO | 63141 | |
| WINSTON HYLTON | 10405 GLENHAVEN DR. | | | | SILVER SPRING | MD | 20902 | |
| WINSTON I LU | 300 ALEX NICHOLAS CT | | | | EL PASO | TX | 79932 | 1186 |
| WINSTON J JACKSON | 30234 JULIUS BLVD | | | | WESTLAND | MI | 48186 | 7333 |
| WINSTON J JONES JR | WINSTON JEFFREYS JONES JR | PO BOX 521 | | | INVERNESS | CA | 94937 | |
| WINSTON J MANSFIELD | 9936 E WASHINGTON ST | # 48 | | | INDIANAPOLIS | IN | 46229 | 3040 |
| WINSTON J WAYNE | 12 OWLS NEST ROAD | | | | WILMINGTON | DE | 19807 | 1126 |
| WINSTON JONES | 140 CAMBRIDGE DRIVE | | | | RINCON | GA | 31326 | |
| WINSTON K DAVID | 275 WARBURTON AVENUE | | | | YONKERS | NY | 10701 | 7330 |
| WINSTON L HOWARD | 11384 PENROD ST | | | | DETROIT | MI | 48228 | 1124 |
| WINSTON L. UNDERWOOD | 5114 WINTER PARK DRIVE | | | | ROANOKE | VA | 24019 | 2732 |
| WINSTON LEE | 429 S TAYLOR AVE | APT 2S | | | OAK PARK | IL | 60302 | |
| WINSTON LEROY INNISS AND | PEGGY ALVENA INNISS  JTWROS | NO.45,3RD AVE SUNSET RIDGE | FORT GEORGE HEIGHTS,ST.MICHEL | BARBADOS | | | | |
| WINSTON LOWE | 5221 TURNING BRANCH WAY | | | | GLEN ALLEN | VA | 23059 | |
| WINSTON M PRATT | CHARLES SCHWAB & CO INC CUST | 15303 W 94TH ST | | | LENEXA | KS | 66219 | |
| WINSTON MAH | DESIGNATED BENE PLAN/TOD | 1232 STERLING AVENUE | | | CALEXICO | CA | 92231 | |
| WINSTON N DILLARD | 3471 TITSHAW RD | | | | GAINESVILLE | GA | 30504 | 5839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WINSTON PETERSON | JONIMAY PETERSON | 11725 JOHNSON RD | | | LEANDER | TX | 78641 | 5804 |
| WINSTON PRATHER | 7439 FOREST AVE | | | | KANSAS CITY | MO | 64131 | 1727 |
| WINSTON R BUREL | 540 CLOVER DRIVE | | | | BUFORD | GA | 30518 | 3212 |
| WINSTON R MARKEY | 11 EDGEWOOD RD | | | | LEXINGTON | MA | 02420 | 3501 |
| WINSTON R. RYAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13714 MIDFIELD GLEN CT | | HOUSTON | TX | 77059 | 3507 |
| WINSTON RABY | 403 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | 1127 |
| WINSTON S HUDSON | 1060 SPANISH MOSS LN | | | | LAWRENCE VILLE | GA | 30045 | 3431 |
| WINSTON S WHITE | 1309 NORTH TEJON ST | | | | COLORADO SPRINGS | CO | 80903 | 2323 |
| WINSTON SCHOFIELD | 7042 NEW DALE ROAD | | | | REX | GA | 30273 | |
| WINSTON TIGNER | 8200 EAST JEFFERSON AVENUE #604 | | | | DETROIT | MI | 48214 | 2657 |
| WINSTON TRAVIS JR | 5580 MAPLE PARK DR #2 | | | | FLINT | MI | 48507 | 6313 |
| WINSTON W BROCKNER | 5965 S HERZMAN DRIVE | | | | EVERGREEN | CO | 80439 | 5448 |
| WINSTON W CORLEY JR | PO BOX 532 | | | | MARIAN | CT | 06444 | 0532 |
| WINSTON W JOSLIN | 9042 W 500 S | | | | LAPEL | IN | 46051 | 9722 |
| WINSTON WALLACE SHAW | 1659 WHITE OAK DR | | | | SEVIERVILLE | TN | 37862 | 6042 |
| WINSTON WARRIOR | 1195 MILTON TERR. #4403 | | | | ATLANTA | GA | 30315 | |
| WINSTON WAYNE JOSLIN | 9042 W 500 S | | | | LAPEL | IN | 46051 | 9722 |
| WINSTON WAYNE JOSLIN R/O IRA | FCC AS CUSTODIAN | 9042 W 500 S | | | LAPEL | IN | 46051 | 9722 |
| WINSTON Y GODWIN | CUST COURTNEY ELIZABETH GODWIN | UGMA SC | 2514 BERETANIA CIR | | CHARLOTTE | NC | 28211 | 3634 |
| WINSTON, MARIE W | 1921 W WELDON AVE | | | | PHOENIX | AZ | 85015 | 5444 |
| WINTER KIRKPATRICK MEADE | U/GDNSHP OF HENRIETTA MILLS | MEAD | 82 CLAREWOOD LN | | OAKLAND | CA | 94618 | 2243 |
| WINTERFORD JAY OHLAND SR | 39A CAMBRIDGE CT | | | | LAKEWOOD | NJ | 08701 | 6225 |
| WINTHROP C CANTRELL & | BEATRICE PEET CANTRELL | TR UA 08/14/90 THE WINTHROP C CANTRELL | TR | T-16 | LAKE LOTAWANA | MO | 64086 | |
| WINTON CLARK | 17556 STANSBURY | | | | DETROIT | MI | 48235 | 2615 |
| WINTON D WIGHTMAN | 5453 PAINTED GORGE DR | | | | LAS VEGAS | NV | 89149 | 4672 |
| WINTON ENGLE | 623 WANAMAKER ROAD | | | | JENKINTOWN | PA | 19046 | 2221 |
| WINTON F GUY JR | 1364 ATTRIDGE ROAD | | | | CHURCHVILLE | NY | 14428 | 9433 |
| WINTON FAMILY LIVING TRUST | FRANKLIN W WINTON TTEE | E. JEANETTE WINTON TTEE | U/A DTD 10/31/2006 | 845 ORONAQUE LANE | STRATFORD | CT | 06614 | 1374 |
| WINTON M LEAVITT | 1227 W MONROL ST | | | | ALEXANDRIA | IN | 46001 | 8113 |
| WINTON T PEACOCK | 8337 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | 8360 |
| WINZALO WATKINS | 5735 N. LENA DR. | | | | BEVERLY HILLS | FL | 34465 | 4547 |
| WIPA PUNTURAT | 10314 W CORTE DEL SOL ESTE | | | | SUN CITY | AZ | 85351 | |
| WIPPERFURTH EXCAVATING INC | GERALD W WIPPERFURTH SEC TREAS | 815B S DIVISION ST | | | WAUNAKEE | WI | 53597 | 1415 |
| WIRT BATIS | 212 COUNTRY CLUB ROAD | | | | ARDMORE | OK | 73401 | 1124 |
| WIRT C WARD & LELAND A | DICKERMAN & JOYCE ANN DICKERMAN | TR WIRT C WARD TRUST | UA 08/23/01 | 209 LA VIDA VIA | DOWNINGTOWN | PA | 19335 | |
| WIRT FARLEY TTEE | WIRT FARLEY TRUST | U/A DTD JULY 18 1990 | 100 GLENVIEW PLACE #707 | | NAPLES | FL | 34108 | 3130 |
| WISAWEST SAETIE & | LERMA SAETIE | 2815 TANNER LAKE TRL NW | | | MARIETTA | GA | 30064 | |
| WISE INVESTORS | ATTN BILL TATE | ASSET ADVISOR | 2270 LANCASTER RD | | CHERRY VALLEY | IL | 61016 | 9438 |
| WISE OWLS | C/O VEAN & TONYA WOODBREY | WISE OWLS 4-H SAFETY CLUB | 721 N HWY 23 | | PETERSBORO | UT | 84325 | 9705 |
| WISECO INC | 607 RIDGEVIEW DR | | | | MESQUITE | NV | 89027 | 7600 |
| WISETTA M PIERCE | 75 HIBBARD CT N | | | | PONTIAC | MI | 48341 | 2113 |
| WISHART ALLEYNE | 1722 DEAN ST | | | | BROOKLYN | NY | 11213 | |
| WISHNACK FAMILY TRUST | U/A DTD 06/18/2008 | MICHAEL WISHNACK & DARSI C | WISHNACK TTEE | 16311 ESPOLA RD | POWAY | CA | 92064 | |
| WISSOLL TRADING CO. INC | PO BOX 1872 | | | | TACOMA | WA | 98401 | 1872 |
| WISSON P SLANGOR & | SARAH A SLANGOR | JT TEN | 2444 LINDSAY LANE | | GRAND BLANC | MI | 48439 | 8080 |
| WISTER BAISCH | 120 LONGVIEW RD | | | | PERKASIE | PA | 18944 | 2935 |
| WISTER LOURIS | 1915 BALDWIN AVE APT 42 | | | | PONTIAC | MI | 48340 | 1177 |
| WISTER S BAISCH | 120 LONGVIEW RD | | | | PERKASIE | PA | 18944 | 2935 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WISTON J NEWTON | 334 COPLAND RD | | | | OCOEE | TN | 37361 | 0112 |
| WITALI JANCEWYCZ & | VICTOR LYNN JT TEN | 1500 ULSTER HEIGHTS RD | | | ELLENVILLE | NY | 12428 | 5741 |
| WITHERS PROPERTIES | A CA LIMITED PARTNERSHIP | ATTN: CAROL E WITHERS GEN PARTNER | 1475 GLEN ELLEN WAY | | SAN JOSE | CA | 95125 | 4639 |
| WITHOLD B STEINAGEL & | FREDA F STEINAGEL JT TEN | 1131 DOGWOOD | | | PORTAGE | MI | 49024 | 5227 |
| WITHOLD F MOIGIS | 2469 BRENTHAVEN CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| WITHOLD F MOIGIS | CUST WITOLD C MOIGIS UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 2469 BRENTHAVEN COURT | BLOOMFIELD HILLS | MI | 48304 | 1412 |
| WITOLD C KROLL | THE WITOLD C KROLL TRUST | 6400 N NORTHWEST HWY # 411 | | | CHICAGO | IL | 60631 | |
| WITOLD GLUCHOWSKI & | ELIZABETH M GLUCHOWSKI | JT TEN | 991 OXFORD DR | | LOS ALTOS | CA | 94024 | 7033 |
| WITOLD J PALINSKI | 55238 RHINE AVE | | | | MACOMB | MI | 48042 | 6190 |
| WITOLD K BYCKO | 11913 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170 | 4466 |
| WIXIE H ROSS | 5828 PARK | | | | KANSAS CITY | MO | 64130 | 3449 |
| WIXON STEVENS | 1618 ALTA PARK LANE | | | | LA CANADA FLINTRID | CA | 91011 | 1667 |
| WJ CROXTON | 200 N COMMERCIAL | | | | SEDGWICK | KS | 67135 | |
| WJ INNOVATIVE GROUP, LLC | ATTN WINTHROP ALDRICH | 359 SLAWSON LANE | | | KILLEEN | TX | 76542 | |
| WK ENGINEERING INTERNATIONAL | INC DEFINED BENEFIT PLAN | DTD 06/01/2001 | SAMUEL KORN TTEE | PO BOX 801510 | VALENCIA | CA | 91380 | |
| WLADYSLAW J DOLOWIEC | 14815 KNIGHTSBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2827 |
| WLADYSLAW J HODAKOWSKI | TR WLADYSLAW J HODAKOWSKI TRUST | UA 02/26/02 | 65 MOUNT VERNON UNIT 11 | | BOSTON | MA | 02108 | 1306 |
| WLADYSLAW KARPIERZ | 134 SUMMER ST | | | | FRAMINGHAM | MA | 01701 | 4414 |
| WLADYSLAW KWIATKOWSKI | 7669 LAMPHERE | | | | DETROIT | MI | 48239 | 1029 |
| WLADYSLAW MAZUR | 7616 ROSEMONT | | | | DETROIT | MI | 48228 | 3462 |
| WLADYSLAW ZAJAC FAMILY CREDIT | SHELTER TRUST U/A DTD 12/01/99 | AURORA S ZAJAC, PAUL W ZAJAC | & MICKEL W ZAJAC TTEES | 1352 LOCUST RD NW | WASHINGTON | DC | 20012 | 1319 |
| WLODZIMIEL J WEISS & | VIRGINIA EVANS JT TEN | 430 LA MESA DRIVE | | | PORTOLA VALLEY | CA | 94028 | 7413 |
| WLODZIMIERZ A KONDEUSZ | CHARLES SCHWAB & CO INC CUST | 4252 N MOBILE AVE | | | CHICAGO | IL | 60634 | |
| WLP INVESTMENTS LP | DAVID P PRICE | THOMAS D PRICE | 5803 LEASBURG DRIVE | | LAS CRUCES | NM | 88007 | 5908 |
| WM AND ELIZABETH GARNER TRUST | WM AND ELIZABETH GARNER TTEE | UAD 10/18/04 | 4136 TRIBBLE RD | | CUMMING | GA | 30028 | 4391 |
| WM DOUGLAS HORNE IRA | FCC AS CUSTODIAN | 1139 N 1450 E | | | OREM | UT | 84097 | 6216 |
| WM E BURWELL | 247 HOLLY DR | | | | KING OF PRUSSIA | PA | 19406 | 2555 |
| WM E EASTON TRUSTEE | U/W K MONICA WEHNER | FBO ALOYSIUS M WEHNER | C/O WILLIAM EASTON | 36 W MAIN ST, STE 322 | ROCHESTER | NY | 14614 | 1701 |
| WM E MURRY | PO BOX 543 | | | | OAKDALE | LA | 71463 | 0543 |
| WM E SHEETS | 1862 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205 | 1851 |
| WM GORDON PARROTT III | CUST ELIZABETH M PARROTT UGMA SC | 388 SPRINGFIELD RD | | | MOUNT PLEASANT | SC | 29464 | 6239 |
| WM GORDON PARROTT III | CUST WM GORDON PARROTT IV UGMA SC | 1105 EVANS RD | | | AIKEN | SC | 29803 | 5300 |
| WM H & DOROTHY M SHETTERLY | TRUST B | DONALD L SHETTERLY TTEE UA | DTD 10/14/97 | 10 N ELMA ST | ANDERSON | IN | 46012 | 3136 |
| WM HARRY MITCHELL | 407 CHURCH ST | | | | FAIRMONT | NC | 28340 | 1202 |
| WM J DOUGLASS AND | B.J. DOUGLASS, JTWROS | 1945 BELMONT | | | EL DORADO | KS | 67042 | 4109 |
| WM JUDGEMENT LINCH | BETTY L LINCH | TR WM JUDGEMENT & BETTY L LINCH | REV TRUST UA 02/11/02 | 6510 S STATE RD 109 | KNIGHTSTOWM | IN | 46148 | 9566 |
| WM JUDGEMENT LINCH & BETTY L | LINCH | TR THE WM JUDGEMENT & BETTY L | LINCH REV LIV TRUST UA 02/11/02 | 6510 SOUTH STATE RD 109 | KNIGHTSTOWN | IN | 46148 | 9566 |
| WM MARSKE | VALERIE L MARSKE JT TEN | 4806 S ARVILLA DR | | | TOLEDO | OH | 43623 | 1012 |
| WM MATTHEW STREET & | SANDRA BRACKMANN STREET JT TEN | 59180 DEER RUN COURT | | | SOUTH BEND | IN | 46614 | 4125 |
| WM MICHAEL HARDING | 455 PRIMROSE LANE | | | | AVON | IN | 46163 | |
| WM MICHAEL LATZ & | DIANE M LATZ JT TEN | 7974 OAK HILL DR | | | PLAINFIELD | IN | 46168 | 9320 |
| WM MOUNTJOY MC GINNIS | TR UA 8/12/73 | 426 ANDOVER DR | | | LEXINGTON | KY | 40502 | 2537 |
| WM P TRAYLOR | PO BOX 20387 | | | | HOUSTON | TX | 77225 | 0387 |
| WM PAUL JAVOR | 3685 ELIZABETH DR | | | | VERMILION | OH | 44089 | 2382 |
| WM PETER HURLEY | 1419 CLEVELAND AVENUE | | | | LA GRANGE PARK | IL | 60526 | 1307 |
| WM PETER KEVISH | 304 2ND AVENUE | | | | ORTLEY BEACH | NJ | 08751 | 1018 |
| WM PRICE IV | 556 MIDDLENECK RD | | | | WARWICK | MD | 21912 | 1018 |
| WM R & ANITA FORATH | TTEES F/T FORATH | FAM TR DTD 5-24-90 | 2711 W PAUL | | FRESNO | CA | 93711 | 1113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WM R HERZOG II & | MARY A HERZOG JT TEN | 125 HERRICK CIRCLE | | | NEWTON CENTER | MA | 02459 |
| WM ROBERT GREGG | 1681 STONEY RIDGE RD | | | | EUGENE | OR | 97405 | 5815 |
| WM SCOTT LUTTRELL & | SYLVIA V LUTTRELL JT TEN | 8410 S OLD PALMYRA RD | | | PEKIN | IN | 47165 | 8598 |
| WM W AMANN & | SHIRLEY M AMANN JT TEN | 30544 AUDELO | | | LAKE ELSINORE | CA | 92530 | 6903 |
| WM WAHTOLA PLUMBING & | HEATING | C/O WILLIAM WAHTOLA | 104 CASTLEWOOD CIRCLE | | HYANNIS | MA | 02601 | 2130 |
| WM WARREN JOHNSON | 612 N SHERIDAN | | | | ALEXANDRIA | IN | 46001 | 1327 |
| WM. A. GOODRICH. SR. TTEE | FBO WM. A. & HELEN M. GOODRICH | U/A/D 04/03/84 | 58 PROCTOR STREET | | SALEM | MA | 01970 | 2104 |
| WMC COLLATERAL ACCOUNT | FBO JAMES D WICKSTRUM & | LYLA R WICKSTRUM JT TEN | ACCOUNT #2 | 2926 CHAUCER WAY | SHASTA LAKE | CA | 96019 | 2417 |
| WNP CORP | WERNER PITZEN TTEE | 5061 BONA RD | | | MOUNDS VIEW | MN | 55112 |
| WOEI SENG CHOW | 1566 JUPITER DR | | | | MILPITAS | CA | 95035 |
| WOFFORD E YOUNG | 5323 RENE DR | | | | WARREN | MI | 48091 | 4194 |
| WOHLFARTH FAMILT TRUST | U/A DTD 04/07/1983 | FRED C WOHLFARTH & PHYLLIS A | WOHLFARTH TTEE | 26539 163RD AVE SE | COVINGTON | WA | 98042 |
| WOJCICKI 1998 INTER VIVOS TR A | U/A/D STANLEY G WOJCICKI TTEE | 03/11/98 ESTHER D WOJCICKI | TTEE | 825 TOLMAN DR | STANFORD | CA | 94305 | 1025 |
| WOJCIECH KEPPERT | 6320  W HIGGINS AVE  APT 402 | ANNA KEPPERT | | | CHICAGO | IL | 60630 | 1863 |
| WOJCIECH POLAK & | HARRIET POLAK | 927 E PADDOCK DR | | | PALATINE | IL | 60074 |
| WOLENTER GROUP | C/O RICHARD P WOLENTER | 805 IRENIC COURT | | | NORRISTOWN | PA | 19403 | 4426 |
| WOLF FAMILY TRUST | LUCAS F WOLF TTEE | SUE E WOLF TTEE | U/A DTD 11/29/1989 | 9833 VICAR STREET | LOS ANGELES | CA | 90034 | 2718 |
| WOLF KARFIOL | 1420 58TH ST | | | | BROOKLYN | NY | 11219 | 4646 |
| WOLF-DIETRICH SCHULZ | OBERBERG 118 | HITZENDORS A8151 | AUSTRIA | | | | |
| WOLFE FAMILY L.L.C. | 8655 E 8 MILE RD | | | | WARREN | MI | 48089 | 3019 |
| WOLFE RYAN AND | KELLY J. MCCABE JTWROS | 115 BURT ST | | | SAUGERTIES | NY | 12477 | 1952 |
| WOLFE, STEPHEN DAVID | PO BOX 7765 | | | | FRESNO | CA | 93747 |
| WOLFE-LIPSON METALS CO | EMPLOYEES PROFIT SHARING | TRUST UAD 5-1-80 | 5215 OLD ORCHARD RD | ROOM 310 | SKOKIE | IL | 60077 | 1035 |
| WOLFGAN KLINSMANN | SPESSARTSTR 10 | 6093 FLOERSHEIM | GERMANY | | | | |
| WOLFGAN STACHULETZ | 1 MT VERNON AVE | | | | BILLERICA | MA | 01821 | 1112 |
| WOLFGANG BERAUER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 55852 | | | SHERMAN OAKS | CA | 91413 | 0852 |
| WOLFGANG BEYER AND | ELFRIEDE BEYER JTWROS | 1443 CLUB DRIVE | | | GLENDALE HTS | IL | 60139 | 3665 |
| WOLFGANG E HEDLICH | 6811 PENNY LANE | | | | KALAMAZOO | MI | 49009 | 7505 |
| WOLFGANG F SCHULZ | 5629 FOLKSTONE | | | | TROY | MI | 48098 | 3153 |
| WOLFGANG GATTINGER | MEROWINGERRING 19 | 65428 RUESSELSHEIM | GERMANY | | | | |
| WOLFGANG GATTINGER | MEROWINGERRING 19 | 65428 RUSSELSHEIM | GERMANY | | | | |
| WOLFGANG H IMGARTCHEN | AVENIDA DONA MARIA MESQUITA | DE MOTTA E SILVA 541 | SAO PAULO BRAZIL 05657 | BRAZIL | | | |
| WOLFGANG H SCHMIDT | MARY A SCHMIDT | 221 E 97TH ST | | | KANSAS CITY | MO | 64114 | 4036 |
| WOLFGANG H SELLE | 16640 VIRCON LN SW | | | | ROCHESTER | WA | 98579 | 9528 |
| WOLFGANG HAHN | ADAM OPEL AG | IPC 85-85 | RUSSELSHEIM GERMAN | GERMANY | | | |
| WOLFGANG HALLER & | ANNELIESE HALLER JT TEN | APT 909 E | 4620 N PARK AVE | | CHEVY CHASE | MD | 20815 | 4598 |
| WOLFGANG HARRY ENNEKER | 6709 ISLAND POINTE DR | | | | BUFORD | GA | 30518 |
| WOLFGANG HOELDTKE | ADAM OPEL AG | IPC 86-01 | RUSSELSHEIM GERMAN | GERMANY | | | |
| WOLFGANG J REINEKE | LANDSBERGER STR 5 | WIESBADEN | GERMANYD- | GERMANY | | | |
| WOLFGANG JAEGER | 3440 E MANHATTAN | | | | TOLEDO | OH | 43611 | 1750 |
| WOLFGANG KOELLHOFER | 48483 MONTELEPRE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 4153 |
| WOLFGANG LINKE | 147 RAMAPO TRL | | | | ALLENTOWN | PA | 18104 |
| WOLFGANG MENGEL | HERMANNSTR 26 A | WERTHER L 33824 | GERMANY | | | | |
| WOLFGANG RECH | 52 SHADY BROOK DR | | | | MIDDLETOWN | NJ | 07748 | 2411 |
| WOLFGANG REINHARDT | GENERAL SERVICE MANAGER | EISENSTRA BE 2-4 | D-65428 RUESSELSHEIM | REPL OF GERMANY | | | |
| WOLFGANG REINHARDT | STEIN KOPTSHRASSE 25 | D-61273 WEHRHEIM | GERMANY | | | | |
| WOLFGANG SCHWENK | 22 A HEHNERSTRASSE | HUENFELDEN 65597 | GERMANY | | | | |
| WOLFGANG SMITH | 6740 LANDIS AVE | | | | CARMICHAEL | CA | 95608 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WOLFGANG TRAUTWEIN | HERMANN-LOENS-ALLEE 2C | GINSHEIM-GUSTAVSBURG D-65462 | GERMANY | | | | | |
| WOLFGANG UPADEK | AN DER LANGENFUHR 24 | 4047 DORMAGEN 1 | GERMANY | | | | | |
| WOLFGANG W FRICKE | 210 ARUBA CIR | | | | SACRAMENTO | CA | 95823 | |
| WOLFGANG WEBER | SUDHOLZSTR 23 | D-44869 BOCHUM | GERMANY | | | | | |
| WOLFRAM LIEDTKE | AM HAINSTEIN 8 A | 99817 EISENACH | GERMANY | | | | | |
| WOLFSON MILOWSKY MELZER AND | WIESELTHIER L. MELZER TTEE | 401K PL/TR FBO STUART B BROWN | 203 WEST 81ST ST 2C | | NEW YORK | NY | 10024 | 5816 |
| WOLFSTHAL FAMILY | INVESTMENTS, L.P. | 4200 TOLEDO ST | | | CORAL GABLES | FL | 33146 | 1258 |
| WOLNEY L MARTIN | 2156 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810 | 2435 |
| WOLODYMYR CZUBATYJ & | ANNA M CZUBATYJ | 2426 WALTER | | | WARREN | MI | 48092 | |
| WOLODYMYR HOLYK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6708 HORROCKS ST | | PHILADELPHIA | PA | 19149 | |
| WOLODYMYR MYRON DUDUN | 4319 BRISTOL DR. | | | | TROY | MI | 48085 | |
| WOLPER, BORIS | 660 WOODSIDE DR | | | | WOODSIDE | CA | 94062 | 2357 |
| WOLVEN FAMILY TRUST | U/A DTD 06-01-1994 | DENVER WOLVEN | & MARY JO WOLVEN TTEES | 936 EAGER DR | LAKE HAVASU CITY | AZ | 86406 | |
| WOLVERTON, INC. 401K | JEFFERY BULLEN II | 407 N SHELDON ST | | | CHARLOTTE | MI | 48813 | 1224 |
| WOMANS AUXILIARY BOARD | OF THE SCOTS CHARITABLE | SOCIETY | C/O BARBARA O'SULLIVAN | 10 WEDGEWOOD ROAD | NATICK | MA | 01760 | 1747 |
| WOMEN OF WEALTH | INVESTMENT CLUB | 11552 S KIRKWOOD RD | | | STAFFORD | TX | 77477 | 1304 |
| WON H AN | 4427 DIXIE HILL RD | #406 | | | FAIRFAX | VA | 22030 | |
| WON HANG HAN & | BETTY GEE HAN JT TEN | 2022 E 34TH ST | | | BROOKLYN | NY | 11234 | 4920 |
| WON KWAK | 5536 MARCONI AVE #206 | | | | CARMICHAEL | CA | 95608 | |
| WON KYOUNG LEE | BLDG. 1046 RM #314B | FORT CARSON | | | COLORADO SPRINGS | CO | 80913 | |
| WON LING HO | FLAT C, 32/F, TOWER 6 | BEL AIR ON THE PEAK | ISLAND SOUTH | HONG KONG | | | | |
| WON P SO | 6205 WINNEPEG DRIVE | | | | BURKE | VA | 22015 | 3849 |
| WON T KIM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 50 WOODLAND DR | | PRINCETON | NJ | 08540 | |
| WON YEE CHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 62-02 102ND STREET | | REGO PARK | NY | 11374 | |
| WON YOUNG YOO & | KYUNG JA YOO | 408 UNDERCLIFFS AVE | | | EDGEWATER | NJ | 07020 | |
| WONDA FAY PRITCHETT DANGLER | 375 DUMBARTON BLVD | | | | RICHMOND HTS | OH | 44143 | 1732 |
| WONDRA F MILLER | 7206 KATIE LAUREL COURT | | | | FT WASHINGTON | MD | 20744 | 3360 |
| WONG FAMILY TRUST | MARION WONG TTEE | U/A DTD 09/05/1990 | 2360 WEXFORD AVENUE | | S SAN FRAN | CA | 94080 | 5513 |
| WONG HERBERT YEE & | JUDY ANNE YEE JT WROS | 6591 GRANGER CT | | | TROY | MI | 48098 | 1805 |
| WONG MARITAL TRUST | MARION WONG TTEE | U/A DTD 09/05/1990 | 2360 WEXFORD AVENUE | | S SAN FRAN | CA | 94080 | 5513 |
| WONG MING BUN | ROOM 4-5, 15/F, KWAN CHART TOWER, 6 TONNOCHY | | | WANCHAI | | | | |
| WONHEE YOU | 15-14 KRIESMER PLACE | | | | FAIR LAWN | NJ | 07410 | |
| WONNIE L SHORT | 225 HILLWOOD BLVD | | | | NASHVILLE | TN | 37205 | 1510 |
| WOO HOM & | MRS BO CHUEN HOM JT TEN | 723 ANDERSON ST | | | SAN FRANCISCO | CA | 94110 | 6008 |
| WOOCHUNG KIM | 30423 CANWOOD ST SUITE 102 | | | | AGOURA HILLS | CA | 91301 | |
| WOOD GUNDY LONDON LIMITED | ATTN BOB BISHOP | BCE PLACE | 161 BAY ST PO BOX 500 | TORONTO ON  M5J 2S8 CANADA | | | | |
| WOOD LIVING TRUST | WILLIAM THOMAS WOOD | MARY ELLEN WOOD CO-TTEES UA | DTD 05/19/95 | 3625 NW 69TH ST | OKLAHOMA CITY | OK | 73116 | 2017 |
| WOOD M LEE | 18 DORADO TER APT 16 | | | | SAN FRANCISCO | CA | 94112 | |
| WOODAMS P CLARK & | RITA F CLARK JT TEN | 91 MAIN STREET | | | ATTICA | NY | 14011 | 1239 |
| WOODARD D OPENO | PO BOX 618 | | | | SOMERSWORTH | NH | 03878 | 0618 |
| WOODARD E JACKMAN | 5806 LYONS RD | | | | GARLAND | TX | 75043 | 6307 |
| WOODARD WEST LIMITED | A CORPORATION | 1329 WEST MAIN ST | SUITE 225 | | SALEM | VA | 24153 | 4707 |
| WOODFORD G ROWLAND | CHARLES SCHWAB & CO INC CUST | 1120 NYE ST | | | SAN RAFAEL | CA | 94901 | |
| WOODFORD L VAN TIFFLIN | 54461 KINGSLEY CT | | | | SHELBY TOWNSHIP | MI | 48316 | 5601 |
| WOODIA ANN S ROBINSON TOD | ANQUINETTE ROBINSON | SUBJECT TO STA TOD RULES | 4766 ERICSON AVE | | DAYTON | OH | 45418 | 1910 |
| WOODIA ANN S ROBINSON TOD | MICHAEL ROBINSON | SUBJECT TO STA TOD RULES | 4766 ERICSON AVE | | DAYTON | OH | 45418 | 1910 |
| WOODIE I FERGUSON | | | | | SPENCER | VA | 24165 | |
| WOODIE L ROBINSON | 35 JACOB ST | | | | JACKSON | TN | 38305 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WOODIE R MAYBERRY & | ROSALIE MAYBERRY TTEES | U/A/D 03/29/1993 | THE MAYBERRY FAMILY TRUST | 26461 SILVER LAKES PKWY. | HELENDALE | CA | 92342 | |
| WOODING FAMILY TRUST | ROBERT R WOODING TTEE | U/A DTD 11/07/2007 | 3212 N MILLER RD  APT 108 | | SCOTTSDALE | AZ | 85251 | |
| WOODIS M BOORAEM | 208 MAIN ST | | | | SOUTH RIVER | NJ | 08882 | 1561 |
| WOODLAND CEMETERY INC | PO BOX 185 | | | | BELLPORT | NY | 11713 | 0185 |
| WOODROE F HAYWOOD | PO BOX 1288 | | | | HIGH POINT | NC | 27261 | 1288 |
| WOODROE LEACH | SIMPLE IRA-PERSHING LLC CUST | 1009 SERO ESTATES DRIVE | | | FT WASHINTON | MD | 20744 | 6084 |
| WOODROW A WILSON TTEE | WOODROW A WILSON REVOCABLE TRUST | U/A DTD 12/19/1996 | 907 PINEHURST LANE | | VENICE | FL | 34293 | 3820 |
| WOODROW ARRINGTON | 19487 FORRER ST | | | | DETROIT | MI | 48235 | 2306 |
| WOODROW B HOUSTON | 11787 COLUMBIA ROAD | | | | BLAKELY | GA | 39823 | 2576 |
| WOODROW BOOTHE | 10112 BIRD RIVER RD | | | | BALTIMORE | MD | 21220 | 1528 |
| WOODROW BRYAN CHATHAM JR & | KATHLEEN CHATHAM JT TEN | PO BOX 125 | | | ODESSA | TX | 79760 | 0125 |
| WOODROW C HOOVER | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046 | 9706 |
| WOODROW COOMBS | 7 CREEKSTONE LANE | 7 CREEKSTONE LANE | | | CASTLE HAYNE | NC | 28429 | 6102 |
| WOODROW E CURTIS | PO BOX 244 | | | | PINCONNING | MI | 48650 | 0244 |
| WOODROW E MILLSPAUGH SR & | HELEN G MILLSPAUGH TR UA 06/08/2000 | WOODROW E MILLSPAUGH SR & | HELEN G MILLSPAUGH TRUST | 7098 S VASSAR RD | GRAND BLANC | MI | 48439 | |
| WOODROW ERIC THOMAS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5729 NW 119TH TER | | CORAL SPRINGS | FL | 33076 | |
| WOODROW F DUCKWORTH | 3940 N LEWIS RD | | | | COLEMAN | MI | 48618 | 9520 |
| WOODROW F SINGLETON | 1529 CHANDLER | | | | LINCOLN PARK | MI | 48146 | 2105 |
| WOODROW GLENN | 9818 WAY AVE | | | | CLEVELAND | OH | 44105 | |
| WOODROW H HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507 | 4797 |
| WOODROW HUDDLESTON | LILLIAN R HUDDLESTON | 671 LAKESIDE CIR # 902 | | | POMPANO BEACH | FL | 33060 | 3717 |
| WOODROW J RADLE TR | WOODROW J RADLE | 9515 WILDCAT RD | | | TIPP CITY | OH | 45371 | 9016 |
| WOODROW J ZOOK | 415 OAKLEY RD | | | | WOOSTER | OH | 44691 | 2131 |
| WOODROW J ZOOK | TR UW EVELYN ZOOK | 415 OAKLEY RD | | | WOOSTER | OH | 44691 | 2131 |
| WOODROW JONES | 5874 APPLE WHITE RD | | | | WENDELL | NC | 27598 | |
| WOODROW K LEWIS SR | 1102 MYRTLE RD | | | | VALRICO | FL | 33596 | 7127 |
| WOODROW K STAMPER | 3132 SR 133 | | | | BETHEL | OH | 45106 | 9306 |
| WOODROW KIDD | 727 CHAPTICO RD | | | | SOUTH HILL | VA | 23970 | 1201 |
| WOODROW L JACKSON | 425 W ROBBINS ST | | | | JELLICO | TN | 37762 | 2474 |
| WOODROW L MC CARTY | 9551 BRIDGE LAKE ROAD | | | | CLARKSTON | MI | 48348 | 1620 |
| WOODROW L SHOTTS | 2115 LEONARD RD | | | | MARTINSVILLE | IN | 46151 | 8650 |
| WOODROW L YASUHARA | 24321 CHAMPAIGN | | | | TAYLOR | MI | 48180 | 2122 |
| WOODROW LEWIS JR | TR LEWIS COVENANT TRUST | UA 04/18/05 | 5885 WILLOWBRIDGE RD | | YPSILANTI | MI | 48197 | 7131 |
| WOODROW LILEY | 5308 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439 | 4270 |
| WOODROW M VADEN | 224 CHEROKEE TRAIL | | | | CLARKSVILLE | TN | 37043 | |
| WOODROW P MOORE & | ROBERTA F MOORE JT TEN | 502 B MARSHVIEW DR | QUINCY VILLAGE | | QUINCY | PA | 17247 | |
| WOODROW PEEPLES | 10226 MONICA | | | | DETROIT | MI | 48204 | 1298 |
| WOODROW PORTER | 3490 VIRGINIA DR | | | | AMELIA | OH | 45102 | 2054 |
| WOODROW POWE | 5153 MAGGIE DR | | | | STONE MOUNTAIN | GA | 30087 | 3663 |
| WOODROW R GRATHOFF | 244 MAPLE AVE | | | | EAST TAWAS | MI | 48730 | 9752 |
| WOODROW ROYSTER | 860 SW 6TH ST | | | | HOMESTEAD | FL | 33030 | 6927 |
| WOODROW S PATTERSON IRA | FCC AS CUSTODIAN | 26630 COACHLIGHT | | | WOODHAVEN | MI | 48183 | 4391 |
| WOODROW SMITH | 90 COLLINGWOOD | | | | DETROIT | MI | 48202 | 1212 |
| WOODROW STURGILL | APT 1 | 3615 SCHWARTZ | | | CINCINNATI | OH | 45211 | 6439 |
| WOODROW T JOHNSON | & DELIA JOHNSON JTTEN | 9142 BURKE RD | | | BURKE | VA | 22015 | |
| WOODROW THOMAS RUTLEDGE JR | 2101 E 25TH | | | | BIG SPRING | TX | 79720 | 6153 |
| WOODROW W ASSELIN JR | 205 S WALKER | | | | CAPAC | MI | 48014 | 3732 |
| WOODROW W BALDWIN | 511 MACARTHUR AVE | | | | GREENWOOD | MS | 38930 | 2451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOODROW W BRATCHER | KAREN S BRATCHER JTWROS | 234 JOMARIE DR | | | SAN ANTONIO | TX | 78222 | 5004 |
| WOODROW W CARTER | 3111 PHILPOTT RD | | | | SOUTH BOSTON | VA | 24592 | 6605 |
| WOODROW W DOUPE | TR DOUPE FAMILY TRUST | UA 02/11/94 | 11750 BULLOCK ROAD | | MIDDLETON | ID | 83644 | 5019 |
| WOODROW W GRISSOM JR | 16190 OAKFIELD | | | | DETROIT | MI | 48235 | 3407 |
| WOODROW W JOHNSON | C/O LUCY J JOHNSON | 2523 EAST 18TH STREET | | | INDIANAPOLIS | IN | 46218 | 4307 |
| WOODROW W JONES | PO BOX 10022 | | | | FORT WORTH | TX | 76114 | 0022 |
| WOODROW W KING AND | PEGGY A KING JTWROS | 4917 CLIMBING VINE PL NE | | | MARIETTA | GA | 30066 | 6924 |
| WOODROW W LEAKE AND | PATRICIA L LEAKE JTWROS | 646 WEBSTER DR | | | DECATUR | GA | 30033 | 5433 |
| WOODROW W MOORE | 130 OAK CREEK DR | | | | ROCKWELL | NC | 28138 | 6775 |
| WOODROW W MUNDY | 1228 STONE ROAD | | | | CHARLESTON | WV | 25314 | 1808 |
| WOODROW W REYNOLDS | 930 KELLY MILL ROAD | | | | ELGIN | SC | 29045 | 9684 |
| WOODROW W ROSS | 12051 BEAVERLAND | | | | REDFORD | MI | 48239 | 1359 |
| WOODROW W SHELTON | 625 ELIOT ROAD | | | | PASADENA | MD | 21122 | 2113 |
| WOODROW W WALLACE JR & | EDNA MAE WEST JT TEN | 143 CYPRESS LN | | | FAIRHOPE | AL | 36532 | 3893 |
| WOODROW W WALLACE JR TOD | JUDITH D WALLACE SUBJECT TO STA | TOD RULES | 60 FENWICK HALL ALLEE | UNIT 213 | JOHNS ISLAND | SC | 29455 | |
| WOODROW W WATES III | 13230 N IRISH RD | | | | MILLINGTON | MI | 48746 | 9222 |
| WOODROW W WILTSE TRUST | U/A DTD 10-7-85 | C/O WOODROW W WILTSE TTEE | 2649 BRENTWOOD DR | | NORMAN | OK | 73069 | 5062 |
| WOODROW W. BOWE AND | GUSSIE MAY BOWE JTWROS | 157 W. CENTRAL AVE. | | | BELLE | WV | 25015 | 1519 |
| WOODROW WALKER | 1350 N EDWARDS ST | | | | KALAMAZOO | MI | 49007 | 2523 |
| WOODROW WILSON | APT 1 | 822 EAST DELAVAN AVE | | | BUFFALO | NY | 14215 | 3100 |
| WOODROW WILSON HARPER & | SUSAN HARPER JTWROS | 222 E HICKORY ST | | | PARIS | TX | 75460 | |
| WOODROW WOODSON | 31 COUNTRY CLUB DR | | | | OLYMPIA FIELDS | IL | 60461 | 1522 |
| WOODRUFF B CROUSE | 485 KERCHEVAL AVE | | | | GROSSE POINTE | MI | 48236 | |
| WOODS A MCREYNOLDS | TOD LUKE RYAN VAN CAMP | SUBJECT TO STA RULE | 68 N MAIN ST | | WOODSTOWN | NJ | 08098 | 1104 |
| WOODSON FAMILY LLC | JAMES C WOODSON | CONNIE L WOODSON | 1161 ACORN ROAD | | ARDMORE | OK | 73401 | 7020 |
| WOODSON L MATHEWS | PO BOX 2553 | | | | CLEBURNE | TX | 76033 | 2553 |
| WOODSON M TOTTENHAM JR | 910 CROSSROADS | | | | HOUSTON | TX | 77029 | |
| WOODWARD FAMILY VENTURES, LP | ATTN ANNE HART REA | 27112 BENT TRL | | | BOERNE | TX | 78006 | |
| WOODWARD PARKING INC | 3520 GREENTREE RD | | | | BLOOMFIELD | MI | 48304 | 2545 |
| WOODY BAILEY | 9103 N UNION ST LOT 129 | | | | TECUMSEH | MI | 49286 | 1069 |
| WOODY BUBANAS | 73 TOLMAN AVE | | | | LOWELL | MA | 01854 | |
| WOODY D WANTZ | CHARLES SCHWAB & CO INC CUST | 8500 N YELLOWSTONE DR | | | MUNCIE | IN | 47303 | |
| WOODY FAMILY LIMITED PARTNERSH | A PARTNERSHIP | 3205 N W 63RD | | | OKLAHOMA CITY | OK | 73116 | |
| WOODY GRAY | 3150 HIGHGREEN TRAIL | | | | COLLEGE PARK | GA | 30349 | |
| WOODY LAUGHNAN & CHRISTINE | LAUGHNAN | LAUGHNAN FAMILY REV. TRUST | PO BOX 2124 | | ROCKLIN | CA | 95677 | |
| WOODY W MOORE JR | 1916 NE 33RD PL | | | | RENTON | WA | 98056 | 8015 |
| WOOJIN YOO & | DAVID A CLEMENT | 900 AURORA AVE. N. | #603 | | SEATTLE | WA | 98109 | |
| WOOLSEY M CAYE JR | 2213 S POPE LICK RD | | | | LOUISVILLE | KY | 40299 | 4633 |
| WOOMYUNG CHOE | DESIGNATED BENE PLAN/TOD | 115 E CENTRAL BLVD APT A | | | PALISADES PARK | NJ | 07650 | |
| WORKMAN FAMILY TRUST DTD 1/23/01 | ROBERT S. WORKMAN & | CATHERINE M. WORKMAN TTEE | PO BOX 36747 | | TUSCON | AZ | 85740 | 6747 |
| WORKNEH BAYSSA & | SENAYIT WONDIMAGENEHU | 4213 ADMIRAL DR | | | ATLANTA | GA | 30341 | |
| WORLD CAPITAL | 2070 AZALEA DR | | | | ROSWELL | GA | 30075 | |
| WORLD TRAVEL SERVICES | 10201 PARKSIDE DR | | | | KNOXVILLE | TN | 37922 | 1983 |
| WORLEY F PARKS | 8446 N OBSERVATORY LN | | | | MARTINSVILLE | IN | 46151 | 6225 |
| WORLEY F SMITH | JUDITH K SMITH JT TEN | PO BOX 130 | | | CULBERSON | NC | 28903 | 0130 |
| WORLEY TRIPLETT | R 1 WILLET RD | | | | PLYMOUTH | OH | 44865 | 9801 |
| WORN RICE | 3744 E DUMA ST | | | | COMPTON | CA | 90221 | 5126 |
| WOROB FAMILY TRUST | NAOMI WOROB TTEE | 3204 HIGHLAND TERRACE W | | | AUSTIN | TX | 78731 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WORRELL A REID | CGM SEP IRA CUSTODIAN | 6788 LOOP #106 | | | CENTERVILLE | OH | 45459 | 2161 |
| WORRIS JOESPH LEVINE & | MELODYNEE LEVINE | 610 S CENTRAL EXPY APT 5314 | | | DALLAS | TX | 75201 | |
| WORTH CORPORATE PLANNING INC | 99 PARK AVE. | 25TH FLOOR | | | NEW YORK | NY | 10016 | 1601 |
| WORTH DOUGLAS SHAW JR | WBNA CUSTODIAN TRAD IRA | 94 CLOVER LEAF LANE | | | BURNSVILLE | NC | 28714 | 9021 |
| WORTH JUDGE | 316 LOCHRIDGE DR | | | | AZLE | TX | 76020 | 2566 |
| WORTH P CRAFT | 4220 PARK AVE | | | | AYDEN | NC | 28513 | 7105 |
| WORTHEN F CARTER | 28790 CEDARAMA DR CEDAR LAKE | | | | MARCELLUS | MI | 49067 | 9772 |
| WORTHINGTON BLUM | 39 MECHANIC ST | PO BOX 95 | | | BRIDGEPORT | NJ | 08014 | 0095 |
| WORTHINGTON-WORTHINGTON TRUST | U/A DTD 7/10/1974 | ANNE HUFF TTEE | P O BOX 755 | | ROSWELL | NM | 88202 | 0755 |
| WORTHLY F BROCK | 8703 W BECHER ST | | | | WEST ALLIS | WI | 53227 | 1605 |
| WOTH INVESTMENTS LLC | 413 VICTORIA CT NW | | | | VIENNA | VA | 22180 | |
| WOUDIA M MAYNOR | ATTN WOUDIA MCCULLUM | 1401 GRANVILLE ROAD | | | FRANKLIN | TN | 37064 | 2072 |
| WOUT MERTENS | ROBERT MOLSSTRAAT 21 | ANTWERP, 2018 | | BELGIUM | | | | |
| WOUTER M HES | 913 N MOUNTAIN VIEW PL | | | | FULLERTON | CA | 92831 | 3007 |
| WOW INVESTMENT CLUB | 432 CLUBHOUSE DR | | | | FAIRHOPE | AL | 36532 | 6362 |
| WOW INVESTMENT CLUB | AN INVESTMENT CLUB | 306 WORTHINGTON CT | | | WAUNAKEE | WI | 53597 | |
| WOY G CRUZ | 581 NIAGARA ST | | | | TONAWANDA | NY | 14150 | 3602 |
| WRA , LLC | 326 DERBY AVENUE | | | | DERBY | CT | 06418 | 2700 |
| WRAY E GRAHAM | 160 SARATOGA WAY | | | | ANDERSON | IN | 46013 | 4770 |
| WRAY GOULD | 1340 GRAHAM ST | | | | SIMI VALLEY | CA | 93065 | |
| WRAY HAMBRICK IRA | FCC AS CUSTODIAN | 150 GRAMPIAN ROAD | | | ST LOUIS | MO | 63137 | 3801 |
| WRAY HYLTON YOUNG | 4336 WEST CLEVELAND AVE | | | | MILWAUKEE | WI | 53219 | 3208 |
| WRAY S FITCH | 123 FORD AVE | | | | ROCHESTER | NY | 14606 | 3904 |
| WRAZEN | 6538 TRASK TER | | | | ALEXANDRIA | VA | 22315 | 5588 |
| WREATH M NEELY & | RONALD L NEELY JT TEN | 240 GENTRY DR | | | ATHENS | GA | 30605 | 3924 |
| WREATHA A EDGAR TTEE UNDER THE | WREATHA A EDGAR SURVIVORS | TRUST DTD 3/13/00 | 2310 ROANOKE RD | | SAN MARINO | CA | 91108 | 2635 |
| WRIGHT ALOBA | 2208 EXECUTIVE DR STE B | | | | HAMPTON | VA | 23666 | 6603 |
| WRIGHT B HOUGHLAND | C/F ANN K HOUGHLAND | 145 HUNTING COVE | | | WILLIAMSBURG | VA | 23185 | 3974 |
| WRIGHT B HOUGHLAND | C/F WILLIAM W HOUGHLAND | 145 HUNTING COVE | | | WILLIAMSBURG | VA | 23185 | 3974 |
| WRIGHT FAMILY TRUST | U/A DTD 09/04/2004 | ROBERT WRIGHT TTEE | 3529 FOREST GLENN DR | APT 103 | MODESTO | CA | 95355 | |
| WRIGHT HOUGHLAND | C/F CALLIE BURTON HOUGHLAND | 145 HUNTING COVE | | | WILLIAMSBURG | VA | 23185 | 3974 |
| WRIGHT HOUGHLAND | C/F CAROLINE P HOUGHLAND | 145 HUNTING COVE | | | WILLIAMSBURG | VA | 23185 | 3974 |
| WRIGHT REVOCABLE TRUST | KATHERINE B WRIGHT TTEE | LENNON E WRIGHT TTEE | U/A DTD 11/5/96 | 602 DEER MEADOW CIR | GEORGETOWN | TX | 78628 | |
| WS LIVING TR | WILLIAM SILVER TTEE | U/A DTD 06/01/2005 | 8150 N. CENTRAL | AVE #8 | PHOENIX | AZ | 85020 | 3668 |
| WSCC INVESTMENT CLUB | P.O. BOX 808 | | | | COVINGTON | GA | 30015 | 0808 |
| WSRF A/C WSRF | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | 0001 |
| WTRISC | CONSULTANT ANES 401K PSP | 1052 BAUMOCK BURN DR | | | COLUMBUS | OH | 43235 | |
| WTRISC | CONSULTANT ANES 401K PSP | 750 CROSS POINTE RD STE C | | | COLUMBUS | OH | 43230 | |
| WTRISC | CRAFTSMAN BOOK CO OF AMERICA | 1808 COLQUITT ST | | | HOUSTON | TX | 77098 | |
| WTRISC | CRAFTSMAN BOOK CO OF AMERICA | 2423 N 3RD ST | | | CLINTON | IA | 52732 | |
| WTRISC | CRAFTSMAN BOOK CO OF AMERICA | 924 WARMLANDS AVE | | | VISTA | CA | 92084 | |
| WTRISC | CRAFTSMAN BOOK CO OF AMERICA | PO BOX 52129 | | | PHOENIX | AZ | 85072 | |
| WTRISC | KELLER & HECKMAN EMPLOYEES PSP | 5791 COACHVIEW COURT | | | HAYMARKET | DC | 20169 | |
| WTRISC | KELLER & HECKMAN EMPLOYEES PSP | PO BOX 52129 | | | PHOENIX | AZ | 85072 | |
| WTRISC | MCGLADREY & PULLEN RET PLAN | 3708 INWOOD CT | | | ABINGDON | MD | 21009 | |
| WTRISC | MCGLADREY & PULLEN RET PLAN | 4700 TRENT RIVER DR | | | NEW BERN | NC | 28562 | |
| WTRISC | MCGLADREY & PULLEN RET PLAN | 6037 E OLD WEST WAY | | | SCOTTSDALE | AZ | 85266 | |
| WTRISC | MCGLADREY & PULLEN RET PLAN | 7 PLATT DR | | | WALLINGFORD | CT | 06492 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WTRISC | MCGLADREY & PULLEN RET PLAN | PO BOX 52129 | | | | PHOENIX | AZ | 85072 | |
| WTRISC | PAC 401K PSP | 1009 SIR LANCELOT CIR | | | | LEWISVILLE | TX | 75056 | |
| WTRISC | PAC 401K PSP | 5731 WILLIAMSTOWN RD | | | | DALLAS | TX | 75230 | |
| WTRISC | PAC 401K PSP | PO BOX 52129 | | | | PHOENIX | AZ | 85072 | |
| WTRISC | PRAIRIE CARDIOVASCULAR CONSULT | 2180 IMBODEN PLACE | | | | DECATUR | IL | 62521 | |
| WTRISC | PRAIRIE CARDIOVASCULAR CONSULT | PO BOX 52129 | | | | PHOENIX | AZ | 85072 | |
| WTRISC | WTRISC    DELTA RADIOLOGY 401 | 29 PARADISE DR | | | | LODI | CA | 95242 | |
| WTRISC | WTRISC    DELTA RADIOLOGY 401 | 999 S FAIRMONT AVE STE 110 | | | | LODI | CA | 95240 | |
| WU CHIA-HSING | 83 SPENCER LANE | | | | | ATHERTON | CA | 94027 | |
| WU DIN CHI WONG AND | ERIC WONG JTWROS | 12329 SW 95TH TER | | | | MIAMI | FL | 33186 | 1824 |
| WUANITA J SCHAFER | 3424 OVERBROOK | | | | | HOUSTON | TX | 77027 | 4140 |
| WUHAN DANSBY | 308 C ST. SE | | | | | WASHINGTON | DC | 20003 | 2001 |
| WULF HOEFLICH | 18 BD MARECHAL LECLERC | F-31000 TOULOUSE | FRANCE | | | | | | |
| WUN SAU LUI CHAN | 485 GREEN ST | | | | | SAN FRANCISCO | CA | 94133 | 4001 |
| WYANE C SHORT | P O BOX 3026 | | | | | HUEYTOWN | AL | 35023 | 0026 |
| WYATT A BOWE | 6487 E PIERSON ROAD | | | | | FLINT | MI | 48506 | 2257 |
| WYATT BARNES | CHARLES SCHWAB & CO INC CUST | 616 KESSLER LAKE DR | | | | DALLAS | TX | 75208 | |
| WYATT D HOHENSTEIN | CHARLES SCHWAB & CO INC CUST | PO BOX 25 | | | | MT AUBURN | IL | 62547 | |
| WYATT D PARRISH & | MRS PEGGY L PARRISH JT TEN | 1435 S NICHOLS RD | | | | SWARTZ CREEK | MI | 48473 | 9750 |
| WYATT F SIZEMORE SR AND | PAULINE L SIZEMORE  JTWROS | 903 WEST KINGDON WAY | | | | AVON PARK | FL | 33825 | |
| WYATT FLINT | 5231 S. 24TH ST. | | | | | OMAHA | NE | 68107 | |
| WYATT GARNETT | 154 BOX AVE | | | | | BUFFALO | NY | 14211 | 1352 |
| WYATT GEROGE JAMES | 6031 W CHEYENNE AVE APT 268 | | | | | LAS VEGAS | NV | 89108 | 4252 |
| WYATT H MILLER & | LYNDA D MILLER | 220 E LARRABEE ST | | | | OMRO | WI | 54963 | |
| WYATT MILLER | 1308 HEMBREE | | | | | HANNIBAL | MO | 63401 | |
| WYATT TRUMBO | 364 NORTH FIRST ST | | | | | HAMPTON | VA | 23664 | 1449 |
| WYATT W BAUGH IRA | FCC AS CUSTODIAN | 888 RED BANK | | | | GAMALIEL | AR | 72537 | 9690 |
| WYATT WICKS | PO BOX 58 | | | | | SHANDON | CA | 93461 | |
| WYCIE JOHNSON | 2127 W 72ND ST | | | | | CHICAGO | IL | 60636 | 3658 |
| WYCLIFFE E HAYNES | 717 KING ST | | | | | COLUMBIA | SC | 29205 | 1705 |
| WYINETTE M GARD | C/O WYNETTE M KRIEGBAUM | PO BOX 397 | | | | NORTH WEBSTER | IN | 46555 | 0397 |
| WYLAND I RENTZEL | 5600 SHANNON RD | | | | | CANAL WINCHESTER | OH | 43110 | 9720 |
| WYLEEN S WILDE | 77 CONCH REEF | | | | | ALISO VIEJO | CA | 92656 | |
| WYLENA A RODGERS | 934 CANTERBURY | | | | | PONTIAC | MI | 48341 | 2332 |
| WYLENE FOWLER | 13515 EAGLE RIDGE DRIVE | 525 | | | | FORT MYERS | FL | 33912 | |
| WYLEY R ESTES | 6354 CYCLONE | | | | | OTTER LAKE | MI | 48464 | 9766 |
| WYLIE BELEW | 14299 PEEK DRIVE | | | | | ATHENS | AL | 35611 | 7041 |
| WYLIE D REHMERT | 3020 GRANT PL | | | | | BANDON | OR | 97411 | 8835 |
| WYLIE E CORBETT | 3171 LISBON ROAD | | | | | MOUNTVILLE | SC | 29370 | 3213 |
| WYLIE MCDONALD TERRY MARTIN | & JEAN MC DONALD CO-TTEES | ANODYNE INC PS PLAN DTD | FBO WYLIE L MCDONALD | PO BOX 2237 | | SAN ANGELO | TX | 76902 | 2237 |
| WYLIE MUSSER | 818 GRIFFITH AVENUE | | | | | TERRELL | TX | 75160 | |
| WYLIE WINTON MYERS JR | 1707 HOCHER DR | | | | | NEW CARLISLE | OH | 45344 | 2545 |
| WYLLO HANSON | 2414 FAIRWAY DR | | | | | BELLEVILLE | IL | 62220 | 4882 |
| WYLLY R STIRLING | C/F JULIA HEYWARD STIRLING | 208 WOODLANDS AVE | | | | MOBILE | AL | 36607 | 3232 |
| WYMAN B DOUGLAS | 205 DOUGLAS ST | | | | | MONTROSE | MI | 48457 | 9466 |
| WYMAN COOK | PO BOX 341 | 110 SECOND ST | | | | STOCKBRIDGE | GA | 30281 | 3734 |
| WYMAN FINANCIAL SERVICES INC | 5240 BABCOCK ST NE 110 | | | | | PALM BAY | FL | 32905 | 4615 |
| WYMAN HERSHBERGER | TOD DTD 03/27/2009 | 3465 TOWNSHIP ROAD 606 | | | | FREDERICKSBRG | OH | 44627 | 9663 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| WYMAN L THOMPSON | 226 W 19TH ST | | | | WILMINGTON | DE | 19802 | |
| WYMAN R THOMPSON | 806 COLQUITT CIR | | | | ALBANY | GA | 31707 | 5132 |
| WYMAN W SHEETS | 690 FRANKLIN | | | | CARLYLE | IL | 62231 | 1930 |
| WYMAN YOUNG & | SANDRA YUK WAN YOUNG | TR WYMAN YOUNG & SANDRA YUK WAN | YOUNG LIVING TRUST UA 09/30/94 | 2121 MYRTLE BEACH LANE | DANVILLE | CA | 94526 | 6213 |
| WYMOND A WILDS | 13-3556 ALAPAI STREET | | | | PAHOA | HI | 96778 | 8316 |
| WYN ANN MASSEY CARR | 4741 10 TH AVE S | | | | MINNEAPOLIS | MN | 55407 | 3503 |
| WYNARD R OESTERLE | 11591 E BENNINGTON RD | | | | DURAND | MI | 48429 | 9750 |
| WYNCOTE CHURCH HOME TRUST FUND | MGR: BLB & B ADVISORS, LLC | 1925 W TURNER ST | | | ALLENTOWN | PA | 18104 | |
| WYNDHAM INC | BOX 2002 | | | | WILMINGTON | DE | 19899 | 2002 |
| WYNDOLYN PRYOR | 216 W HIGH ST | | | | HICKSVILLE | OH | 43526 | 1032 |
| WYNEMA BURNS CASWELL | LVG TR | WYNEMA BURNS CASWELL TTEE UA | DTD 00/00/00 | 605 OKMULGEE ST | NORMAN | OK | 73071 | 4626 |
| WYNETTA S PERROTTA | 7417 DRAKE STATELINE ROAD | | | | BURGHILL | OH | 44404 | 9718 |
| WYNETTE C MORTON | CUST SCOTT MASTON MORTON UGMA MI | 3323 HAMMERBERG RD | | | FLINT | MI | 48507 | 3257 |
| WYNIA HOWARD | 3058 GLORIA ST | | | | WAYNE | MI | 48184 | |
| WYNN BURNELL | 1132 W AVON | | | | ROCHESTER HILLS | MI | 48309 | |
| WYNN H HENREY | 486 PERKINSWOOD S E | | | | WARREN | OH | 44483 | 6222 |
| WYNN KRAUSE | 3605 BALCONES DR. | | | | AUSTIN | TX | 78731 | |
| WYNN O JONES | CGM IRA CUSTODIAN | 3763 VELVET LAKE ROAD | | | RHINELANDER | WI | 54501 | 9104 |
| WYNN TOUNEY | 2621 20TH AVE NO | | | | FT DODGE | IA | 50501 | 7824 |
| WYNNDEL T BUENGER | TR WYNNDEL T BUENGER TRUST | UA 10/1/01 | 3142 NOTTOWAY DRIVE | | GODFREY | IL | 62035 | 3242 |
| WYNNE BLACK | 224 SMITH STREET | | | | MERRICK | NY | 11566 | 3531 |
| WYNNE D DOWNING | 1837 E MICHIGAN | | | | MT PLEASANT | MI | 48858 | |
| WYNNE E BLACK | TOD DTD 12/28/2005 | 224 SMITH STREET | | | MERRICK | NY | 11566 | 3531 |
| WYNNE H JONES & | SANDRA KAY DIRKSEN | 9792 EDMONDS WAY # 413 | | | EDMONDS | WA | 98020 | |
| WYNNE H WEHE | CUST THOMAS W WEHE UGMA PA | 13338 186TH AVE NE | | | WOODINVILLE | WA | 98072 | 6309 |
| WYNOKA MREE ROBERTS | 5701 COUNTY ROAD 2350 2350 | | | | POMONA | MO | 65789 | 9187 |
| WYNONA J ADDISON | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | 4015 |
| WYNSTON ASHLEY JONES | IRA DCG & T TTEE | 2680 SUSAN STREET | | | ARCATA | CA | 95521 | 5030 |
| WYNTER SOLOMON-CUTHBERT | 6105 LOST TREE COURT | | | | ORLANDO | FL | 32808 | |
| WYOMING | 800 E 20TH ST | STE 102 | | | CHEYENNE | WY | 82001 | |
| WYOMING COUNTY PA CLUB | ATTN WYOMING COUNTY | 1 COURTHOUSE SQ | | | TUNKHANNOCK | PA | 18657 | 1216 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | | | CHEYENNE | WY | 82002 | 0001 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVENUE STE 502 | | | CHEYENNE | WY | 82002 | 0001 |
| WYTCH STUBBERFIELD | 536 STOKES RD | | | | RIDGELAND | MS | 39157 | 1701 |
| X A DUNCAN | 1562 E 23 STREET | | | | YUMA | AZ | 85365 | 2537 |
| X LUO & J HU | LUO / HU FAMILY TRUST | 48 NEY ST | | | SAN FRANCISCO | CA | 94112 | |
| X N MOSLEY | 3204 B BARNWOOD | | | | BOWLING GREEN | KY | 42104 | 4824 |
| X O JOWERS | 2962 CASS AVE | | | | ST LOUIS | MO | 63106 | 1530 |
| X X NEWHALL | 25913 CARILLO DRIVE | | | | VALENCIA | CA | 91355 | 2147 |
| X-ENTITY 0111 C EQUITY CONTRA OF | 1585 BROADWAY 6TH FLOOR | ATTN: LORI LORENZEN | | | NEW YORK | NY | 10036 | 8200 |
| X-ENTITY 0201 P EQUITY - OPALS | 25 CABOT SQUARE | | | LONDON E14 4QA | | | | |
| X-ENTITY 0201 P IPB / MARSHALL WACE SUB TRUST | 25 CABOT SQUARE CANARY WHARF | | | LONDON E14 4QA | | | | |
| X-ENTITY 0201 P LN PWM MSIL/MS&CO VS 044-13357 | 25 CABOT SQUARE CANARY WHARF | | | LONDON E14 4QA | | | | |
| X-ENTITY 0302 P IPB / MARSHALL WACE SUB TRUST | 25 CABOT SQUARE CANARY WHARF | | | LONDON E14 4QA | | | | |
| X-ENTITY 0302 P LN PWM MS&CO/MSIL VS 045-13357 | 25 CABOT SQUARE CANARY WHARF | | | LONDON E14 4QA | | | | |
| X-ENTITY 0390 C ZURICH OMNI EQUITY - PWM | BANK MORGAN STANLEY AG ZURICH VS 51-13320 | BAHNHOFSTRASSE 92/3RD FLOOR | | CH-8023 ZURICH ZH | | | | |
| X-ENTITY 0712 P EQUITY - OPALS | 25 CABOT SQUARE | | | LONDON E14 4QA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XANDER GOLFUS | 115 DEODORA WAY | | | | MARTINEZ | CA | 94553 | 9792 |
| XANTHE DAVIS | 200 SENDERO DRIVE | | | | WAXAHACHIE | TX | 75165 | |
| XAVIER A HACKER | 14100 SW 22ND PL | | | | DAVIE | FL | 33325 | 5415 |
| XAVIER A HERTZIG | 52205 NORTH RIDGE RD | | | | VERMILION | OH | 44089 | 9409 |
| XAVIER AGUSTIN GUTIERREZ | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 416 BLACK OAK RD | | ANAHEIM | CA | 92807 | |
| XAVIER BRUNSON | 6435 TOUCHSTONE DR | | | | FAYETTEVILLE | NC | 28311 | |
| XAVIER BRYANT | 2221 MT. WHITNEY DRIVE | | | | PITTSBURG | CA | 94565 | |
| XAVIER E. MORGADO | 2580 FRANCISCO BLVD #28 | | | | PACIFICA | CA | 94044 | 2738 |
| XAVIER FUMAT | 1030 FARNAM ST. | | | | LOS ANGELES | CA | 90042 | |
| XAVIER J BONKOWSKI & | ROSE BONKOWSKI & | DENNIS BONKOWSKI JT TEN | 19241 ANGELA CT | | ROSEVILLE | MI | 48066 | 1293 |
| XAVIER JAIME | 2627 W MONTGOMERY | | | | CHICAGO | IL | 60632 | 1142 |
| XAVIER JOSEPH MAUMUS | 2803 RIVERSIDE PARKWAY | APT. 5108 | | | GRAND PRAIRIE | TX | 75050 | |
| XAVIER JOSEPH MAUMUS & | KATHERINE L MAUMUS | 2803 RIVERSIDE PARKWAY | APT. 5108 | | GRAND PRAIRIE | TX | 75050 | |
| XAVIER LOREDO | 5327 SOUTH BISHOP STREET | | | | CHICAGO | IL | 60609 | 5833 |
| XAVIER V DEREPPE | #14 BUNDERBEEKLAAN | B-2950 KAPELLEN | BELGIUM | | | | | |
| XAVIER VARGAS | 154 TREETOPS LN | | | | WEST CHESTER | PA | 19380 | 6754 |
| XAVIER W EILERS & | JEAN M EILERS JT WROS | 15332 BEAUFORT PL | | | SILVER SPRING | MD | 20905 | 4202 |
| XAVIER WHITE | THERAPEUTIC ENCOUNTERS PC | DEFINED BENEFIT PLAN | 20715 NORTHHOME | | SOUTHFIELD | MI | 48076 | |
| XAVIERA LOWERY | 306 BURGUNDY DRIVE | | | | ADAMSVILLE | AL | 35005 | |
| XCEL ENERGY SP 500 PRAIRIE2 | MELLON TR OF N.E./EBT | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | PITTSBURGH | PA | 15259 | 0001 |
| XCEL ENERGY SP 500 SEP ACCT | MELLON TR OF N.E./EBT | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | PITTSBURGH | PA | 15259 | 0001 |
| XE T MARESCA | PO BOX 7360 | | | | SEMINOLE | FL | 33777 | |
| XEMA B DAVIS & | VICTOR M DAVIS | TR XEMA B DAVIS LIVING TRUST UA | 04/03/89 | 27123 KINDLEWOOD LN | BONITA SPGS | FL | 34134 | 4372 |
| XENETHON EDWARD SANDERS IRA | FCC AS CUSTODIAN | 6204 VISTA DEL MAR | SUITE 380 | | PLAYA DEL REY | CA | 90293 | 8828 |
| XENIA ANN BROOKER | PO BOX 285 | | | | DENMARK | SC | 29042 | 0285 |
| XENIA BRANDT | 4 WASHINGTON SQUARE VILLAGE #9M | | | | NEW YORK | NY | 10012 | 1906 |
| XENOPHON KOPASSIS | 2753 REX LN | | | | VIRGINIA BCH | VA | 23456 | 6884 |
| XENOPHON KOPASSIS | 930 HORSESHOE CT | | | | VIRGINIA BEACH | VA | 23451 | 5918 |
| XERSES NAEGAMVALA | 576 GRAFTON STREET | | | | WORCESTER | MA | 01604 | |
| XIA GUO | 10860 IVY HILL DR APT 2 | | | | SAN DIEGO | CA | 92131 | |
| XIA LIN | 2082 TROON DR | | | | HENDERSON | NV | 89074 | |
| XIAN HORN | 30 EAST 81ST ST  APT 2B | | | | NEW YORK | NY | 10028 | |
| XIANG QUN SHE | JO Z WU | UNTIL AGE 25 | 630 N SAN MATEO DR | | SAN MATEO | CA | 94401 | |
| XIANGLIN SHI | 1014 BRETTWALD DRIVE | | | | POINT MARION | PA | 15474 | |
| XIANMIN XU | 428 COTTAGE AVE APT 2 | | | | VERMILLION | SD | 57069 | |
| XIAO GUANG YU & | PING-JIANG GU | 4459 AMADOR RD | | | FREMONT | CA | 94538 | |
| XIAO JUAN GUAN & | VICTOR JEN JTWROS | 525 SAWYER ST | | | SAN FRANCISCO | CA | 94434 | |
| XIAO M WANG | CHARLES SCHWAB & CO INC.CUST | 5120 W. 190TH ST #115 | | | TORRANCE | CA | 90503 | |
| XIAO MIN XU & | LIN YING WANG | 1145 CABANA AVE | | | LA PUENTE | CA | 91744 | |
| XIAO QIN WANG EISLER | 605 KELLY BLVD | | | | SLIPPERY ROCK | PA | 16057 | 8523 |
| XIAO QIN WANG EISLER | CGM IRA CUSTODIAN | 605 KELLY BLVD | | | SLIPPERY ROCK | PA | 16057 | 8523 |
| XIAO QING JIANG | 14032 POPLAR AVE | | | | FLUSHING | NY | 11355 | |
| XIAO R WEI | 271 RALSTON ST | | | | SAN FRANCISCO | CA | 94132 | |
| XIAO TONG ZHONG | TANGJIAO ROAD, LILIN TOWN | HUIZHOU CITY, GUANGDONG | CHINA. 516001 | CHINA | | | | |
| XIAO-MING LI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 87266 | | CANTON | MI | 48187 | |
| XIAOGUANG EDWARD QIU | MICROSOFT CORPORATION | 835 MARKET ST # 700 | | | SAN FRANCISCO | CA | 94103 | |
| XIAOJUN ZHANG | 600 W 113TH STREET APT 4A4 | | | | NEW YORK | NY | 10025 | 7952 |
| XIAOLIN LI | 5191 S HANNIBAL WAY | | | | AURORA | CO | 80015 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XIAOLING XU | 5461 COUNTRY CLUB PKWY | | | | SAN JOSE | CA | 95138 | |
| XIAOPING WANG | 76 1/2 13TH ST | | | | TROY | NY | 12180 | |
| XIAOQI ZHU | 7810 STRATFORD RD | | | | BETHESDA | MD | 20814 | |
| XIAOQING WU | & LINHAI ZHAN JTTEN | 2330 VEHICLE DR APT 76 | | | RANCHO CORDOVA | CA | 95670 | |
| XIAOYAN CHEN | 4927 E CALLE VENTURA | | | | PHOENIX | AZ | 85018 | |
| XIAOYAN LIN | 2525 8TH ST STE 14 | | | | BERKELEY | CA | 94710 | |
| XIAOYAN LIN & | MING HUA | 699 GRIZZLY PEAK BLVD | | | BERKELEY | CA | 94708 | |
| XIAOYAN ZHANG | TOD ANDY N SHUN | 6714 HAWSLEY WAY | | | SUGAR LAND | TX | 77479 | |
| XIAOYI GAN-SCHWARZ & | VINCENT JOSEPH SCHWARZ | 11055 72ND RD APT 401 | | | FOREST HILLS | NY | 11375 | |
| XIAOYUE LI | & XUE LUO JTTEN | 716 NE PINNACLE CT | | | ANKENY | IA | 50021 | |
| XIAOZHI LIU | 13966 BASILISCO CHASE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 4248 |
| XIAOZHI LIU | C/O MARTY LIU | 13966 BASILISCO CHASE DR | | | SHELBY TWP | MI | 48315 | |
| XIE FAN | 4813 EDWARDS ST | | | | ALEXANDRIA | VA | 22312 | |
| XIGUO ZENG | 380A SUNDERLAND RD | APT 11 | | | WORCESTER | MA | 01604 | |
| XILING QIU | 1626 W 6TH STREET | | | | BROOKLYN | NY | 11223 | 1341 |
| XIMENA SALOMON & | LAUREL LAFORCE | 3855 N SACRAMENTO AVE | | | CHICAGO | IL | 60618 | |
| XIN CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6814 119TH PL SE | | BELLEVUE | WA | 98006 | |
| XIN HE | CHARLES SCHWAB & CO INC CUST | 217 EDGEWATER TOWNE CTR | | | EDGEWATER | NJ | 07020 | |
| XING RAO | 1668 E GRAND RIVER AVE | APT 154 | | | EAST LANSING | MI | 48823 | |
| XING-ZHOU DING & | YUANLI LIN | 9 MANHATTAN PLACE | | | HUNTINGTON | NY | 11743 | |
| XINGCHU SHEN | & JIAOHUA ZHOU JTTEN | 2079 FRY ST | | | ROSEVILLE | MN | 55113 | |
| XINHUA YUAN | 402 WELLINGTON AVE | | | | DALY CITY | CA | 94014 | |
| XINLIE 'JOHN' ZHENG | 1235 E 9TH AVE | | | | ANCHORAGE | AK | 99501 | |
| XINPING HU | 220 PICCADILLY SQ | B12 | | | ATHENS | GA | 30605 | |
| XINQUAN MAI | 824 MOSCOW STREET | | | | SAN FRANCISCO | CA | 94112 | 3827 |
| XIOMARA ARIAS | 100 E HARTSDALE AVE | APT 3AE | | | HARTSDALE | NY | 10530 | |
| XIOMARA MARTINEZ | 11235 LIBERTY FLD | | | | SAN ANTONIO | TX | 78254 | 5748 |
| XIONG CAI & | QINGWEI WANG | 3 HENRY ST | | | BRIDGEWATER | NJ | 08807 | |
| XIONG CHAO LIU & | MEI CHUN SHI | 2507 BALBOA ST | | | SAN FRANCISCO | CA | 94121 | |
| XIU HUA HE | 401 US HIGHWAY 22 W APT 36G | | | | PLAINFIELD | NJ | 07060 | |
| XIU-RU LIU & | G GUECHEV | 21 BANBURY LN | | | PITTSBURGH | PA | 15202 | |
| XIULI XU | 803 MCHENRY ST | | | | BALTIMORE | MD | 21230 | 2133 |
| XIYIN CHEN | 951 MINGOIA ST | | | | PLEASANTON | CA | 94566 | |
| XLY - CONSUMER DISCR. SSGA AC | ATN:BRIAN GABELMAN/BOB SACKETT | 390 GREENWICH STREET 5TH FL | | | NEW YORK | NY | 10013 | 2309 |
| XUAN T NGUYEN | DESIGNATED BENE PLAN/TOD | 9109 LADRON DR NW | | | ALBUQUERQUE | NM | 87114 | |
| XUAN TRUONG | 1406 W HICKORY TRACE | | | | DUNLAP | IL | 61525 | 9265 |
| XUE FENG | 312 LITCHFIELD | | | | HOUSTON | TX | 77024 | |
| XUE MEI LI | 13/F SHENZHEN SPECIAL ZONE | PRESSTOWER, SHENNAN RD | FUTIAN SHENZHEN, GUANG DONG | 518034 CHINA | | | | |
| XUE PING KUANG | 2467 44TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| XUE YAN | CGM ROTH IRA CUSTODIAN | 5621 LOLENE WAY | | | SALT LAKE CITY | UT | 84118 | 1915 |
| XUE-LIAN WANG ACF | STANLEY TEN-HON CHU U/NY/UTMA | 661 84 ST | | | BROOKLYN | NY | 11228 | 2819 |
| XUESHENG YAN | 10950 GLENBARR DRIVE | | | | DULUTH | GA | 30097 | |
| XUONG H NGUYEN & | PHUONG T VU | 1412 QUEBRADA DEL SUR | | | HARVEY | LA | 70058 | |
| XUYEN N LUONG | 2025 S 2ND ST | | | | ALHAMBRA | CA | 91803 | |
| Y A WU | 28525 CEDARBLUFF DR | | | | RANCHO PALOS VER | CA | 90275 | 3111 |
| Y CHUANG & M CHUANG | YING CHEH & MEI HAW CHUANG REV | 2972 CLARA DR | | | PALO ALTO | CA | 94303 | |
| Y CHUI & S LEUNG | YAU-KWAN CHUI & SIU-WAN CHUI L | 1350 SLOAT BLVD | | | SAN FRANCISCO | CA | 94132 | |
| Y EDWARD SHADBEGIAN | 89 BAYRD RD | | | | MALDEN | MA | 02148 | 2928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Y HUANG & W HUANG | WEN SEN HUANG & YANG MANG-LI H | 19922 KELLICREEK DR | | | | KATY | TX | 77450 |
| Y IYENGAR | 103 LASTRADA LANE | | | | | WILM | DE | 19807 | 2257 |
| Y LEUNG & T PANG | PANG 2007 TRUST | 620 UPPER VINTNERS CIR | | | | FREMONT | CA | 94539 |
| Y MARIE OWEN | Y. MARIE OWEN REVOCABLE TRUST | 153 PALOMINO PASS | | | | TRUMBULL | CT | 06611 |
| Y MATSUMAE & C MATSUMAE | YOSH & CHIZUKO MATSUMAE FAMILY | 10425 THRUSH AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| Y NACKENSON & J NACKENSON CO-TTEE | YVETTE NACKENSON REVOCABLE TRUST | U/A DTD 05/07/1996 | 100 WHITE PINE DRIVE APT 433 | | | ALBANY | NY | 12203 | 6404 |
| Y PAK & C PAK | PAK LIVING TR | PO BOX 3448 | | | | SARATOGA | CA | 95070 |
| Y PENG & I PENG | PENG FAMILY TRUST | 8831 MIDBURY DRIVE | | | | HUNTINGTON BEACH | CA | 92646 |
| Y R MANFE | 10 KAREN DRIVE | | | | | NEW FAIRFIELD | CT | 06812 | 4614 |
| Y RITHAPORN & R RITHAPORN | RUTHACHAI & YOOPPADEE RITHAPOR | 1743 N FRESNO ST | | | | FRESNO | CA | 93703 |
| Y ROGER & L BLUM CO-TTEE | FBO NICOLAS ROGER TRUST U/W | DTD 11/21/2000 | 472 16TH STREET | | | BROOKLYN | NY | 11215 | 5911 |
| Y SANDRA FRANOTOVIC | CHARLES SCHWAB & CO INC CUST | YAGODA S FRANOTOVIC MD KEO PL | 3444 S PERRY PARK RD | | | SEDALIA | CO | 80135 |
| Y TSE & C CHOW TSE | YAT PING TSE & CHUI LAN CHOW T | 1461 BROADWAY APT 402 | | | | SAN FRANCISCO | CA | 94109 |
| Y YEUNG & H CHAO | LITE-ON TRADING USA, INC. | 401(K) PLAN | 720 S HILLVIEW DR | | | MILPITAS | CA | 95035 |
| Y YEUNG & H CHAO | LITE-ON TRADING USA, INC. 401( | 7607 ASHLEAF CV | | | | AUSTIN | TX | 78759 |
| Y Z BLANDING | APT 205 | 4501 GRANADA BLVD | | | | WARNSVLLE HTS | OH | 44128 | 4813 |
| Y. B. LUJAN & | MILDRED LUJAN | 5645 HOLIDAY DR | | | | STOCKTON | CA | 95207 |
| YA FANG QIN | & RUN TIAN HUANG JT TEN | 812 SOUTH WINCHESTER BLVD., | #130-368 | | | SAN JOSE | CA | 95128 |
| YA-SHIOU YU | 1280 BARDSTOWN TRL | | | | | ANN ARBOR | MI | 48105 | 2815 |
| YA-SHIOU LAN YU | BY YA-SHIOU LAN YU | 1280 BARDSTOWN TRAIL | | | | ANN ARBOR | MI | 48105 | 2815 |
| YAACOV NAGLER | 7300 PYLE RD | | | | | BETHESDA | MD | 20817 | 5626 |
| YAAKOV ELAZAR BRAVER | 16979 JEANETTE | | | | | SOUTHFIELD | MI | 48075 | 1916 |
| YAAKOV LEISER | 1769 50TH STREET | | | | | BROOKLYN | NY | 11204 |
| YABE INC | 216 SHARON LN | | | | | NORTH AURORA | IL | 60542 |
| YACHIYO M UYENO TTEE FOR THE | YACHIYO M UYENO TRUST DTD 2/8/95 | P O BOX 275 | | | | KEKAHA | HI | 96752 | 0275 |
| YACOB A DOCRAAT | 3556 MOONEY AVE | | | | | CINCINNATI | OH | 45208 | 1308 |
| YACOB ABDELSAYED | 20981 E HAMPDEN PL | | | | | AURORA | CO | 80013 |
| YACOUB BOUSSI | 2205 N WAVERLY | | | | | DEARBORN | MI | 48128 |
| YACOUB M GRAYR | 6056 LAKE LINDERO | | | | | AGOURA HILLS | CA | 91301 | 4638 |
| YACOUB YOUSEF MUSALLAM | SEP-IRA DTD 03/07/95 | 1731 S 13TH ST | | | | PHILA | PA | 19148 |
| YADIRA MARTINEZ | 9001 EMNORA LN. | | | | | HOUSTON | TX | 77080 |
| YAE SOCK ROH | 3951 HIAWATHA MEADOWS DR | | | | | MT. PLEASANT | MI | 48858 |
| YAEKO MAYEDA | 908 S LOCUST ST | | | | | VISALIA | CA | 93277 | 4810 |
| YAEKO NAKO | CUST DANIEL NAKO U/THE HAWAII | UNIFORM GIFTS TO MINORS ACT | 1630 125TH AVENUE SOUTHEAST | | | BELLEVUE | WA | 98005 | 3811 |
| YAEKO NAKO | CUST NELSON NAKO U/THE HAWAII | UNIFORM GIFTS TO MINORS ACT | 326 S PAPA AVE | | | KAHULUI | HI | 96732 | 1529 |
| YAFFA B SAMELSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4126 OSBY | | | HOUSTON | TX | 77025 |
| YAGHOUB SHADROOZ | 1144 S ELM DR | | | | | LOS ANGELES | CA | 90035 |
| YAGNESH MEHTA | 1865 GROSSE POINTE CIRCLE | | | | | HANOVER PARK | IL | 60133 | 6723 |
| YAHAIRA J DE LA ROSA | TOD DTD 11/17/2008 | 2871 MISTY BAY DRIVE | | | | DICKINSON | TX | 77539 | 4057 |
| YAHUI PARK | 1030 AUGUSTANA DR | | | | | NAPERVILLE | IL | 60565 |
| YAHYA FATHI | 110 KEMPER LANE | | | | | CARY | NC | 27518 |
| YAHYA H TOTAH | & NAJWA H TOTAH JTTEN | 16312 E CRYSTAL RIDGE DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| YAHYA MOADEL | 21 WILDWOOD LN | | | | | GREENVALE | NY | 11548 |
| YAIR BENDORY | 3 BAHAMA RD | | | | | MORRIS PLAINS | NJ | 07950 |
| YAIR SHAZAR & | LIVNA K SHAZAR | 40 SHLONSKI ST | HAIFA 34987 | ISRAEL | | | | |
| YAIR TOMER | 13 TASHAY | 52503 | RAMAT GAN | ISRAEL | | | | |
| YAKOV DUNAYEVICH & | ZHNNA DUNAYEVICH JT WROS | 31820 BRISTOL LN | | | | FARMINGTON HILLS | MI | 48334 | 2920 |
| YAKOV FISH & | MAYA BUINOV | 380 HATCHER CT | | | | CAMPBELL | CA | 95008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YAKOV GREENSTEIN | 725 MOUNT WILSON LN | APT 539 | | | PIKESVILLE | MD | 21208 | 1125 |
| YAKOV GREENSTEIN | CUST CHANAH GILAH GREENSTEIN UNDER | THE NY U-G-M-A | 725 MOUNT WILSON LN | APT 539 | PIKESVILLE | MD | 21208 | 1125 |
| YAKOV GREENSTEIN | CUST RIVKAH GREENSTEIN UGMA NY | 725 MOUNT WILSON LN | APT 539 | | PIKESVILLE | MD | 21208 | 1125 |
| YAKOV POLISHCHUK | 1270 DEAN STREET | | | | NISKAYUNA | NY | 12309 | 5724 |
| YALDA SHARIF | 620 W. HYDE PARK BLVD. #127 | | | | INGLEWOOD | CA | 90302 |
| YALE D CHVOTZKIN & | HELEN P CHVOTZKIN JT TEN | 38 FARMHOUSE ROAD | | | MOUNTAINTOP | PA | 18707 | 1723 |
| YALE FARRAR | HILLSHIRE TRUST | 23679 CALABASAS RD # 412 | | | CALABASAS | CA | 91302 |
| YALE ROBERT SILON | CHARLES SCHWAB & CO INC CUST | 3027 ARBOR SQUARE DR | | | FREDERICK | MD | 21701 |
| YALE S ARKEL, MD | 116 STANMORE PLACE | | | | WESTFIELD | NJ | 07090 | 3909 |
| YALE SEDMAN | ANN SEDMAN | 802 S MCARTHUR ST | | | MACOMB | IL | 61455 | 2938 |
| YALE UNIVERSITY INVESTMENT ACCOUNTING ATTN: | 55 WHITNEY AVENUE, 5TH FLOOR | | | | NEW HAVEN | CT | 06510 | 1300 |
| YALENE A STEWART | 9108 W. 119TH TERRACE | | | | OVERLAND PARK | KS | 66213 |
| YALI LU | 6900 ROSWELL RD, F10 | | | | ATLANTA | GA | 30328 |
| YALIN TOLGA YAYLALI | CAYBASI MAH PARK APT 20/3 | | | DENIZLI 20010 TURKEY | | | |
| YALISA CARTER | 6081 FULLERTON AVENUE | #11 | | | BUENA PARK | CA | 90621 |
| YAMA KAMYAR | 2675 FLETCHER PARKWAY | 205 | | | EL CAJON | CA | 92020 |
| YAMEL RAMIREZ | 5098 GREENLEAF DRIVE | | | | RIVERSIDE | CA | 92505 |
| YAMIL MAZRY AND | ANGELA MAZRY JTWROS | PO BOX 2127 | | | POMPANO BEACH | FL | 33061 | 2127 |
| YAMILE G COTA | 9154 HADDON AVE | | | | SUN VALLEY | CA | 91352 | 1308 |
| YAMING GAO | CHARLES SCHWAB & CO INC CUST | 12007 LISMORE LAKE DR | | | CYPRESS | TX | 77429 |
| YAMING GAO & | TAO XIANG | 12007 LISMORE LAKE DR | | | CYPRESS | TX | 77429 |
| **YAMINI PANDIT** | 12514 7TH AVE | | | | COLLEGE POINT | NY | 11356 |
| YAMPIER AGUILAR | 4222W 103RD ST | | | | INGLEWOOD | CA | 90304 |
| YAN CHANG YAN & | LE M YAN | 9260 LEMBERT DOME CIR | | | STOCKTON | CA | 95212 |
| YAN CHEN | 975 LAKESHORE DR | WINDSOR ON  N9G 2R2 | CANADA | | | | |
| YAN CHIN | GIM SANG & YAN CHIN LIVING | 25 BONITA ST | | | SAN FRANCISCO | CA | 94109 |
| YAN HAN | 1722 W GLEAMING MOON | | | | TUCSON | AZ | 85704 |
| YAN MA | 3957 43RD ST | | | | SUNNYSIDE | NY | 11104 |
| YAN QIANG ZHAO | 4129 EL CAMINO WAY APT D | | | | PALO ALTO | CA | 94306 |
| YAN WU | 12135 LANDINGS BLVD #304 | | | | BERLIN | MD | 21811 |
| YAN ZHANG & | DEQIAN WANG | 4400 WATER OAK CT | | | CONCORD | CA | 94521 |
| YANAI FAMILY TRUST | UAD 06/07/07 | JEAN C YANAI TTEE | 25 REMINGTON DR W | | LEWISVILLE | TX | 75077 | 4005 |
| YANCEY C DAVIS JR | 12412 VASHTI AVENUE | | | | CLEVELAND | OH | 44108 | 1831 |
| YANCEY L CLARK & | CAROL S CLARK | JT TEN | 4545 LEBANON ROAD | | DANVILLE | KY | 40422 | 9689 |
| YANCEY L WOOD | CHARLES SCHWAB & CO INC CUST | 2146 NEW HOPE RD | | | LOCUST GROVE | GA | 30248 |
| YANCEY RICHARDSON PARKS | 1056 HICKORY HARBOUR DR | | | | GALLATIN | TN | 37066 | 5647 |
| YANCY CHAVIS | 3787 UNION CHAPEL RD | | | | PEMBROKE | NC | 28372 | 8253 |
| YANCY COLQUITT | 9326 DUNMURRY DR | | | | ORLAND PARK | IL | 60462 |
| YANCY NERETTE | 1568 PROSPECT PL APT#2 | | | | BROOKLYN | NY | 11233 |
| YANDY FON-JUE LEE | 1512 CALIFORNIA ST #3 | | | | SAN FRANCISCO | CA | 94109 |
| YANG C CHUANG | 822 WHITMAN DR | | | | EAST LANSING | MI | 48823 | 2448 |
| YANG CHOO MOON | TOD ACCOUNT | 3-6-21-701 KATSUYAMA TENNAJI | OSAKA-SHI 543-0-043 | JAPAN | | | |
| YANG HYEON LEE | EDIFICIO CHINA | BOQUERON ESQ. AV A JARA | CIUDAD DEL ESTE, | PARAGUAY | | | |
| YANG LI-CHU LIN & | TONG CHING LIN | DESIGNATED BENE PLAN/TOD | 2703 NIXON RD | | ANN ARBOR | MI | 48105 |
| YANG SUN SO | 1527 JUNEAU ST | | | | ANCHORAGE | AK | 99501 |
| YANG WU | CHARLES SCHWAB & CO INC CUST | 1144 S LAFAYETTE ST | | | SAN GABRIEL | CA | 91776 |
| YANGBING ZENG | & YIXIAN ZHENG JTTEN | 2391 JACKSON DR | | | ROCHESTER HILLS | MI | 48309 |
| YANHUA GAO | 733 HAMPTON ROADS DR | | | | KNOXVILLE | TN | 37934 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YANI A PEYTON | 2606 CHERRY LAUREL CT | | | | ABINGDON | MD | 21009 | 1596 |
| YANIK BECKLEY | 29 LUNSFORD LN | | | | ROCHESTER | NY | 14608 | |
| YANINA ADLER | YANINA ADLER SEPARATE PROPERTY | 190 DEL MAR SHORES TER UNIT 3 | | | SOLANA BEACH | CA | 92075 | |
| YANINA G KATZ | 16 KIRKBRAE DR | | | | LINCOLN | RI | 02865 | 1008 |
| YANIV BIRMAN | 10380 WILSHIRE BLVD APT 402 | | | | LOS ANGELES | CA | 90024 | |
| YANIV HAMUDOT | 2265 S. BEVERLY GLEN #202 | | | | LOS ANGELES | CA | 90064 | |
| YANJIE ZHANG | CGM IRA CUSTODIAN | 22050 ROUNDUP DR | | | WALNUT | CA | 91789 | 1488 |
| YANJUN LU & | WEI BIN GUO | 6047 CAMELLIA AVE APT I | | | TEMPLE CITY | CA | 91780 | |
| YANLIN QIAN | 7116 ASPEN WOOD TRL | | | | FORT WORTH | TX | 76132 | |
| YANLING MA | 1822 CIELITO AVENUE | | | | MONTEREY PARK | CA | 91754 | 5342 |
| YANN CHAO | 1007 KURTZ ST | | | | MAUMEE | OH | 43537 | |
| YANN G GUEZENNEC | SEP-IRA DTD 06/02/97 | 1999 ARLINGTON AVE | | | COLUMBUS | OH | 43212 | |
| YANN G GUEZENNEC & | COLLEEN C GUEZENNEC | 1999 ARLINGTON AVE | | | COLUMBUS | OH | 43212 | |
| YANN HUNG & | ELLEN LAU JT TEN | 1957 WILSON COURT | | | MOUNTIAN VIEW | CA | 94040 | 4059 |
| YANWAI CHAN & | YUEN LAW ROSATTY CHAN | 8674 20TH AVENUE, | | | BROOKLYN | NY | 11214 | |
| YANWEN TINNIN | 9401 HARVEST CT | | | | ST LOUIS | MO | 63132 | |
| YAO WEN HU | 6590 GLACIER HWY LOT 287 | | | | JUNEAU | AK | 99801 | |
| YAO YUAN SZE | P O BOX 452 | | | | MERCER ISLAND | WA | 98040 | 0452 |
| YAO ZHAO & | YUHUA BAI | 1846 BRENTWOOD DR | | | TROY | MI | 48098 | |
| YAO ZHAO & | YUHUA BAI JT TEN | 1846 BRENTWOOD DR | | | TROY | MI | 48098 | 2622 |
| YAO-HUA MICHAEL WU | 1424 TIMBERLAKE LANE | | | | EVANSVILLE | IN | 47710 | 4131 |
| YAO-TONG LEE | NO 7 LANE 85 HSIN-YI ROAD | BEI-TOW DISTRICT | TAIPEI TAIWAN | R.O.C. 112 | | | | |
| YAOCAN CHEN | 1399 GERMAN COURT | | | | ERIE | CO | 80516 | |
| YAP JEE WONG | 608 N. TAYLOR AVE | APT 307 | | | MONTEBELLO | CA | 90640 | 3304 |
| YAQOUB MONAHIEM | ELANA MONAHEMI | UNTIL AGE 21 | 100 STERLING LN | | WINNETKA | IL | 60093 | |
| YARNELL SURVIVORS TRUST | UAD 02/10/60 | RICHARD YARNELL TTEE | 12175 COUNTRY MEADOWS LANE | | SILVERDALE | WA | 98383 | 9550 |
| YARON SHALOM HERSHKOVITZ | C/O ROBERT B HARRIS | 6883 CLUB SIDE DR | | | LOVELAND | OH | 45140 | 6042 |
| YAROSLAV STAHKIV AND | MIRA STAHKIV JT TEN | 26750 CRESTWOOD DR | | | FRANKLIN | MI | 48025 | |
| YAROSLAVA PODOLAK | 10 MOQUETTE ROW S | | | | YONKERS | NY | 10703 | 2802 |
| YAROSLOW WILLIAM NAHAY | 327 E 50TH ST | | | | SAVANNAH | GA | 31405 | 2237 |
| YASHAR ERLER | 4 LILLY LN | | | | SAN CARLOS | CA | 94070 | |
| YASHWANT BHATT | 8351 TRUMBULL AVE. | | | | SKOKIE | IL | 60076 | |
| YASKO WILTSHIRE | PO BOX 703 | | | | YONKERS | NY | 10701 | |
| YASMIN AHMED | 67-66 108TH STREET #A56 | | | | FOREST HILLS | NY | 11375 | 2913 |
| YASMIN GHANY-RAO | 14234 GRACE MEADOW LN | | | | SUGAR LAND | TX | 77478 | |
| YASMIN I VANYA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3265 TENLEY DR | | SAN JOSE | CA | 95148 | |
| YASMIN JAMAL | 16 WINDING LN | | | | VESTAL | NY | 13850 | |
| YASMIN P TEJANI-THOMAS AND | LAILA P TEJANI | JT TEN WROS | 2560 WAGONWHEEL DR | | ROCKWALL | TX | 75032 | |
| YASMIN SUZANNE AL-SAADI | 3929 N KENNETH AVE FL 2 | | | | CHICAGO | IL | 60641 | |
| YASMIN TANJUTCO | CHARLES SCHWAB & CO INC CUST | 20 WILTON ACRES | | | WILTON | CT | 06897 | |
| YASMIN U QAYYUM | 2712 GATSBY CT | | | | LANSING | MI | 48906 | 3672 |
| YASS SOTOODEH-MCNEIL | JUSTIN DANIEL SOTOODEH MCNEIL | 10861 HARROGATE PL | | | SANTA ANA | CA | 92705 | |
| YASSER A SHERBINI | 414 WICKS ST | | | | GRAYSLAKE | IL | 60030 | |
| YASSINE YAZ GUERGAH | CHARLES SCHWAB & CO INC CUST | 38 HARDIE DR | | | MORAGA | CA | 94556 | |
| YASUAKI RICHARD NAKAHARA | CHARLES SCHWAB & CO INC CUST | 608 12TH AVE | | | HONOLULU | HI | 96816 | |
| YASUKO OGASAWARA & | KUNIKO NODA | 361 SW 75TH TER | | | FORT LAUDERDALE | FL | 33317 | |
| YASUMITSU FURUYA & | EMIKO FURUYA JT TEN | 47 WOOD ST | | | SAN FRANCISCO | CA | 94118 | 3438 |
| YASUNORI OZAWA | 77-1 DAIKOKU NISHIBIWAJIMA-CHO | 4520004, KIYOSU-CITY AIC | | JP | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YASUO KUBOTA | DEPARTMENT OF DERMATOLOGY | KAGAWA MEDICAL UNIVERSITY | 1750-1 MIKI KIDA-GUN | KAGAWA 701-0793 JAPAN | | | |
| YASUO TOYOTA | 5220 WEST SUNSET ROAD | | | | TUCSON | AZ | 85743 | 9614 |
| YASUSHI YOKOZEKI | 315 DIAMOND ST #D | | | | REDONDO BEACH | CA | 90277 | 2878 |
| YASVO ATOBE | 11 31 KOYOEN NISHIYAMA CHO | NISHINOMIYA SHI | HYOGO 662 0017 | JAPAN | | | |
| YAT JING WONG | 1122 28TH AVE | | | | SACRAMENTO | CA | 95822 | |
| YAT LAI YC CHU | CHARLES SCHWAB & CO INC CUST | 1555 POHAKU ST.,#B-202 | | | HONOLULU | HI | 96817 | |
| YAT SHENG MAK | 2832 WELSH RD | | | | PHILADELPHIA | PA | 19152 | |
| YAT SING LI | 2003 KWAI CHEONG HOUSE | KWAI CHUN COURT | KWAI HING | N.T. HONG KONG | | | |
| YAT TECK GOH | 11 MEYAPPA CHETTIAR RD 35845 | SINGAPORE | | | | | |
| YAT WA CHU & | QIYUN LIN CHU | 888 MORNINGSIDE DR | | | MILLBRAE | CA | 94030 | |
| YATES WALTER CAMPBELL & | MRS TAMARA C CAMPBELL JT TEN | 1034 LINDA LANE | | | CHARLOTTE | NC | 28211 | 2039 |
| YATINDER SINGHAL | 3541 RIDGEVIEW CT | | | | BLOOMFIELD | MI | 48302 | 1252 |
| YATISH C GOYAL | 8527 WOODBOX RD | | | | MANLIUS | NY | 13104 | 9420 |
| YAU KEUNG HOM | 10747 JUNIPER PARK LN | | | | SAN DIEGO | CA | 92121 | 4231 |
| YAU LING TONG | 682 60TH ST FL 2 | | | | BROOKLYN | NY | 11220 | |
| YAU-GENE CHAN | 2085 DENISE DR | | | | SANTA CLARA | CA | 95050 | |
| YAUSSY, LOREN O. | 489 GARNSEY AVE | | | | BAKERSFIELD | CA | 93309 | 1850 |
| YAVONNE D MAYHON | 11 SAN MARTIN AVE | | | | LOS LUNAS | NM | 87031 | 4822 |
| YAW ACHEAMPONG | 6257 GOSSARD AVENUE | | | | EAST LANSING | MI | 48823 | |
| YAW POKU | 343 SCHLEY STREET | APT.8A | | | NEWARK | NJ | 07112 | |
| YAW TUFFOUR APPIAH | 1060 FOXCHASE LANE | | | | BALTIMORE | MD | 21221 | 5910 |
| YAW-CHUNG YANG | CHARLES SCHWAB & CO INC CUST | PO BOX 3055 | | | COLUMBUS | OH | 43210 | |
| YAYOI T ITO | 16508 HALLDALE AVE | | | | GARDENA | CA | 90247 | 4717 |
| YAZIR MEGA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 303 PRINCETON ST | | HARTFORD | CT | 06106 | |
| YCS&T RETIREMENT PLAN | R LEVINE, T SNYDER & | J NICHOLSON TTEES | DTD 11/21/98 FBO BEN T CASTLE | 110 BANCROFT MILLS ROAD | WILMINGTON | DE | 19806 | 2025 |
| YE-CHANG TSAI & | SHUN CHUEN JT TEN | 1861 SHADYWOOD LANE | | | OKEMOS | MI | 48864 | 3803 |
| YEAN C LIU | 11 SAGE DRIVE | | | | WARREN | NJ | 07059 | 5321 |
| YEDIDA K STILLMAN FAMILY TR | NORMAN ARTHUR STILLMAN TTEE | UA DTD 09/19/97 | 1909 WINDERMERE DR | | NORMAN | OK | 73072 | 3005 |
| YEE HSIANG LOW | 151 STEVENS ROAD, #03-02, | THE EQUATORIAL | 257872 | SINGAPORE | | | |
| YEE KOON GEE LAM | 1546 CONWAY ST | | | | SAINT PAUL | MN | 55106 | |
| YEE LAI KOON | ELEANOR S YEE | 161 W 74TH ST | | | NEW YORK | NY | 10023 | 2217 |
| YEE LAI KOON & | ELEANOR S YEE | 161 W 74TH ST | APT 2A. | | NEW YORK | NY | 10023 | |
| YEE MEI KWONG | 585 45TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| YEE MIN CHAN | CHARLES SCHWAB & CO INC CUST | 62-02 102ND ST | | | REGO PARK | NY | 11374 | |
| YEE MIN CHAN & | YEE-KEUNG CHAN | 6202 102ND ST | | | REGO PARK | NY | 11374 | |
| YEE ON TONG ASSOCIATION INC | C/O RALPH WONG | 601 AUMOND ROAD | | | AUGUSTA | GA | 30909 | 3307 |
| YEE PING LEE | 422 BAYBERRY WAY | | | | MILPITAS | CA | 95035 | |
| YEE YOU LEE | 44 COTTAGE ST | | | | JERSEY CITY | NJ | 07306 | 2802 |
| YEFIM FUNDYLER | 14711 WOODCREEK DR | | | | LITTLE ROCK | AR | 72211 | |
| YEFIM MINTS | CGM ROTH IRA CUSTODIAN | 73 PARK STREET #4 | | | BROOKLINE | MA | 02446 | 6320 |
| YEFIM REZNIK & | ANNA SEREBRYANAYA | 10700 PLANTATION DR | | | ALPHARETTA | GA | 30022 | |
| YEGISHE NAHABEDIAN | 8382 BIRCH ST | | | | CYPRESS | CA | 90630 | |
| YEGNAZEWED GIRMA | CGM IRA ROLLOVER CUSTODIAN | 1150 FAIRVIEW AVE | APT 202 | | ARCADIA | CA | 91007 | 7050 |
| YEH SCHUN | 38591 ROSS ST | | | | LIVONIA | MI | 48154 | 4838 |
| YEHIA ABOULKHEIR | 86 BD, DE LA TOUR MAUBOURG | | | PARIS | | | |
| YEHORAM UZIEL | 19329 BRYANT ST | | | | NORTHRIDGE | CA | 91324 | |
| YEHOSHUA SANDER & | SHAINDY SANDER JT TEN | 5 LORIMER ST 4A | | | BROOKLYN | NY | 11206 | 8072 |
| YEHOSHUA Y ZEEVI AND | NAOMI ZEEVI JT TEN | TOD 09-16-2003 | C/O COLUMBIA UNIVERSITY | 406 URIS HALL | NEW YORK | NY | 10027 | 7032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YEHUDA & ITA EICHENTHA | 3904 15TH AVENUE | | | | BROOKLYN | NY | 11218 |
| YEHUDA BLOCK & | SHANI BLOCK JT TEN | 982 ALLAN CT | | | TEANECK | NJ | 07666 | 5502 |
| YEHUDA CHECHIK TRUST OSHER | CHECHIK LUBA CHECHIK CO-TTEES | UA DTD 10/10/89 | 1728 51ST ST | | BROOKLYN | NY | 11204 | 1507 |
| YEHUDA SCHNEIDER | 2835 W NORTHSHORE | | | | CHICAGO | IL | 60645 | 4319 |
| YEHUDA STERNLICHT AND | TOVA STERNLICHT JTWROS | 67 SHAULSON STREET | JERUSALEM, 95400 | ISRAEL | | | |
| YEHUDA YEFET | 1260 EAST 68TH STREET | | | | BROOKLYN | NY | 11234 | 5722 |
| YEHUDIT SHAULSON & | SHAUL SHAULSON | 11 NELSON RD | | | MONSEY | NY | 10952 |
| YELANE B ROSENBAUM | 1538 JAMES RD | | | | ARDMORE | PA | 19003 | 2714 |
| YEMA MEASHO | 15207 NE 53RD AVE | | | | VANCOUVER | WA | 98686 |
| YEMEN COMMERCIAL CORPORATION | PO BOX 10215 | SANAA | YEMEN | REPUBLIC OF YEMEN | | | |
| YEMI ETO FAMILY TRUST | UAD 05/30/07 | YEMI ETO TTEE | 2326 BURNSIDE STREET | | SIMI VALLEY | CA | 93065 | 2519 |
| YEMI FALUSI | 9616 WESKABD CUR | | | | RANDALLSTOWN | MD | 21133 | 2042 |
| YEMINA BLANCO | 150 TEN BROECK AVE | | | | KINGSTON | NY | 12401 |
| YEMISRACH W MEKONNEN & | SAHELU MELAKU | 6740 MONTPELLIER BLVD | | | DAYTON | OH | 45459 |
| YEN CHUNG | 1102-5 PARKWAY FOREST DR | WILLOWDALE ON M2J 1L2 | CANADA | | | | |
| YEN K WOO | & LEHANG T HUYNH JTTEN | 20736 GEMINI TRL | | | LAKEVILLE | MN | 55044 |
| YEN KIM TIEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10120 RITA RD | | DALLAS | TX | 75243 |
| YEN NAN MARK TRUST | DTD 12-1-95 | 2525 LAKE DR. | | | ANDERSON | IN | 46012 |
| YEN NGUYEN | 1016 PLEASANTON DR | | | | PLANO | TX | 75094 |
| YEN PING TAN | 6557 S BRIAR BAYOU | | | | HOUSTON | TX | 77072 | 1769 |
| YEN TSAI FENG | 1010 WALTHAM ST | APT C351 | | | LEXINGTON | MA | 02421 | 8064 |
| YEN-KONG WOO & | PETER WOO | 1545 GEARY BLVD APT 1 | | | SAN FRANCISCO | CA | 94115 |
| YEN-PENG HO | F3, #2-1 ALY5 LN57, FUHO RD | YUNGHO CITY | TAIPEI HSIEN | TAIWAN | | | |
| YEN-YU HUANG & | MEI-SIEN CHU HUANG JT TEN | 5 BOROLINE ROAD | | | SADDLE RIVER | NJ | 07458 | 2369 |
| YENEMALA UMA REDDY | PO BOX 484 | | | | BAXLEY | GA | 31515 |
| YENLUN LAI | 250 OSCEOLA ST., | | | | DENVER | CO | 80219 |
| YENQUIER JORGE | 3800 E 4TH AVE | APT 8 | | | HIALEAH | FL | 33013 |
| YEOLMAN OWENS | 89 ELMIRA STREET | | | | WASHINGTON | DC | 20032 |
| YEONG MUN CHAI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | USAEDFE UNIT 15546 BOX 211 | | APO AP | CA | 96205 |
| YEONG P HONG | 5371 OVERHILL DRIVE | | | | SAGINAW | MI | 48603 | 1756 |
| YEONG TAY D TWU & | LIH JEN TWU JT WROS | 26951 OTTEKEE DR | | | PERRYSBURG | OH | 43551 | 1062 |
| YEONG-GING TSUEI | 4802 CHAPELRIDGE DRIVE | | | | CINCINNATI | OH | 45223 | 1275 |
| YEONG-HAO HAN | 168 OAK RD | | | | PIEDMONT | CA | 94610 |
| YEOW CHERN HAN | 53 GROVE DRIVE | SINGAPORE 279093 | | SINGAPORE | | | |
| YERUKHAM M GELB | 163 EAST KENNEDY BLVD | | | | LAKEWOOD | NJ | 08701 | 1308 |
| YERWIN CUBILLO | 15 BRISTOL DRIVE | | | | MIDDLETOWN | NY | 10941 |
| YESENIA ALCAZAR VALLEJO | 2151 PECK RD | | | | MONROVIA | CA | 91016 | 4766 |
| YESHIVA OF SERDAHEL | 1914 53RD STREET | | | | BROOKLYN | NY | 11204 |
| YESHIVA SHALOM RAV | (AKA SHAREI BINA) | N.P.O | ATTN: SHALOM BECKER | 1111 SAGE STREET | FAR ROCKAWAY | NY | 11691 | 4848 |
| YESHWANT BHIDE | 1108 SHADOW WOOD DRIVE | | | | DOWNINGTOWN | PA | 19335 |
| YESICA ST PIERRE | PO BOX 964 | FT LANGLEY BC  V1M 2S3 | CANADA | | | | |
| YESIM ROTH & | MICHAEL DAVID ROTH | 37 BAYBERRY RD | | | TRENTON | NJ | 08618 |
| YETT GEE | 7400 CLAREWOOD DR APT 406 | | | | HOUSTON | TX | 77036 |
| YETT L GEE | CGM IRA CUSTODIAN | 7400 CLAREWOOD DR | APT #406 | | HOUSTON | TX | 77036 | 4302 |
| YETTA ALPART | 8135 WHISPERING PALM DR | | | | BOCA RATON | FL | 33496 | 5137 |
| YETTA D EGEL LIVING TRUST | YETTA D EGEL TRUSTEE 2/24/93 | 3215 WEST OLIVE AVE | | | CHICAGO | IL | 60659 | 3611 |
| YETTA FARBER | 128 N CRAIG ST APT 517 | | | | PITTSBURGH | PA | 15213 | 2758 |
| YETTA GOLDMAN | TR YETTA GOLDMAN LIVING TRUST | UA 01/06/93 | 230 174TH ST APT 803 | | N MIAMI BEACH | FL | 33160 | 3327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YETTA KRAM | 3682 BARHAM BLVD J-312 | | | | LOS ANGELES | CA | 90068 1114 |
| YETTA L BIBEN | 241-117 LAFAYETTE ROAD | | | | SYRACUSE | NY | 13205 2917 |
| YEU-TSU MARGARET LEE | YEU-TSU MARGARET LEE REV LVG T | PO BOX 29726 | | | HONOLULU | HI | 96820 |
| YEUNG-SING CHING | 663 ARBUTUS AVE | | | | SUNNYVALE | CA | 94086 |
| YEUPIN YEH | CHARLES SCHWAB & CO INC CUST | 328 ROSE BRIER DR | | | ROCHESTER | MI | 48309 |
| YEVGENIA KRUPITSKAYA | 2357 E 27TH ST | | | | BROOKLYN | NY | 11229 5031 |
| YEVGENY LERNER TTEE | YEVGENY & NATALYA | LERNER JT INTER VIVOS | TRUST U/A/D 4/25/01 | 512 SPRUCE STREET | PHILADELPHIA | PA | 19106 4112 |
| YEVONNE J HOSKIN | 11500 S W FAIRFIELD | | | | BEAVERTON | OR | 97005 1507 |
| YEVONNE J HOSKIN | 11500 SW FAIRFIELD | | | | BEAVERTON | OR | 97005 1507 |
| YGAL BOAZ KAUFMAN | 859 HAIGHT ST | | | | SAN FRANCISCO | CA | 94117 |
| YGONDINE W STURDIVANT | PO BOX 230 | | | | GLENDORA | MS | 38928 0230 |
| YI KANG LO | CHARLES SCHWAB & CO INC CUST | 2625 LA HONDA AVE | | | EL CERRITO | CA | 94530 |
| YI KANG LO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2625 LA HONDA AVE | | EL CERRITO | CA | 94530 |
| YI LEI | 3806 PATTERSON AVE | | | | OAKLAND | CA | 94619 |
| YI SHANG | 340 W. 55TH STREET | | | | NEW YORK | NY | 10019 |
| YI WEN SONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20698 CROW CREEK RD | | CASTRO VALLEY | CA | 94552 |
| YI YANG | 26355 PINES ESTATES DR | | | | HARBOR CITY | CA | 90710 |
| YI YI YEN | & LI-MEI YANG JTTEN | 20731 GARDEN GATE DR | | | CUPERTINO | CA | 95014 |
| YI-MING HUANG | 20 YELLOWSTONE DRIVE | | | | NEW ORLEANS | LA | 70131 |
| YI-QUN JIN | PO BOX 64492 | | | | SUNNYVALE | CA | 94088 |
| YI-SHENG LIN | 1918 DELANCEY PLACE | | | | PHILADELPHIA | PA | 19103 |
| YI-TSO JEFF CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9 RUBICON COURT | | SAN RAFAEL | CA | 94903 |
| YI-TSO JEFF CHEN & | I-MEI KO CHEN | 9 RUBICON COURT | | | SAN RAFAEL | CA | 94903 |
| YI-TSUN FU | CUST STAN SU TING FU UTMA OH | 180 VARICK ST | | | NEW YORK | NY | 10014 4606 |
| YI-YI YEN | & LI-MEI YANG JTTEN | 20731 GARDEN GATE DR | | | CUPERTINO | CA | 95014 |
| YI-YI YEN | 20731 GARDEN GATE DR | | | | CUPERTINO | CA | 95014 |
| YICK T JEW & WINNIE W JEW | & PATRICIA YEE JEW | & BRENDA S JEW | 145 S MARY AVE | | SUNNYVALE | CA | 94086 |
| YIDE ZORGER | 941 46TH STREET | | | | BROOKLYN | NY | 11219 |
| YIDONG CHEN | CHARLES SCHWAB & CO INC CUST | 306 DEER CREEK TRL | | | CORTLAND | OH | 44410 |
| YIFAN WU | HUA YAN BEI LI 39 | 8-602 CHAO YANG DISTRICT | BEIJING 100028 | CHINA(PEOPLES REP)  * | | | |
| YIFAT CESTARE | 253 HOFFMAN STREET | | | | FRANKLIN SQUARE | NY | 11010 2301 |
| YIGAL BAR-AV | 495 3RD AVENUE | APT#4C | | | NEW YORK | NY | 10016 |
| YIH CHEN SU | CGM IRA CUSTODIAN | 12443 E TIMBER CREEK LANE | | | CERRITOS | CA | 90703 2051 |
| YIH CHEN SU AND | JUNE SU JTWROS | HPM | 12443 TIMBER CREEK LANE | | CERRITOS | CA | 90703 2051 |
| YIH SHIN TAN & | YI WEN TAN JT WROS | 300 GRETTON PL | | | RALEIGH | NC | 27615 1958 |
| YIH-FU SHIAU & | MEAU-JU SHIAU JT TEN | 302 OXFORD LANE | | | VILLANOVA | PA | 19085 1208 |
| YIK CHI NG | 801 S MAIN STREET, APT 220 | | | | MOUNT HOLLY | NC | 28120 2066 |
| YIK PUI SUEN | 19050 COLIMA RD #120 | | | | ROWLAND HEIGHTS | CA | 91748 |
| YILDIRAY ALBAYRAK | CHARLES SCHWAB & CO INC CUST | 87 COUNTRY CLUB RD | | | DEDHAM | MA | 02026 |
| YILMA ZERIHUN | 1117 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104 |
| YIM CHUNG LAMBERT | 15711 E CRESTMONT | | | | ROSEVILLE | MI | 48066 2708 |
| YIM FONG CHANG | 2418 #D, DORRINGTON BLVD | | | | HOUSTON | TX | 77030 |
| YIM KWAN SING & | FRI LEE SING JT TEN | 20 CONFUCIUS PLAZA | APT 6L | | NEW YORK | NY | 10002 6733 |
| YIMIN CATHERINE MING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1045 LANTERN BAY | | HERCULES | CA | 94547 |
| YIN CHAN | 6743 183RD ST. | | | | FRESH MEADOWS | NY | 11365 3507 |
| YIN FUN CHAN | CHARLES SCHWAB & CO INC CUST | 891 MCALLISTER STREET | | | SAN FRANCISCO | CA | 94102 |
| YIN KWAN LAM | 435 EAST 105TH ST #14C | | | | NEW YORK | NY | 10029 |
| YIN LAN YUE TRUSTEE | U/A/D 2-13-2007 | YIN LAN YUE TRUST | 7326 IRONWOOD DRIVE | | SWARTZ CREEK | MI | 48473 9450 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| YIN PING YEUNG | 3427 MONOGRAM ST | | | | SAN LEANDRO | CA | 94577 | |
| YIN S WONG HAN S WONG & | DUT S WONG JT TEN | 310 QUINTARA ST | | | S F | CA | 94116 | 1322 |
| YIN SIU YEUNG LEE  & | BILL FUNG PIO LEE JT WROS | 2961 MURRAY RIDGE RD | | | SAN DIEGO | CA | 92123 | 2954 |
| YING CHEN & | WEI HE CHEN | 1159 HYDE ST APT 6 | | | SAN FRANCISCO | CA | 94109 | |
| YING CHEN HWANG | 12 KIWI PATH | | | | LIVERPOOL | NY | 13090 | 3304 |
| YING DING | 2640 SHADY RIDGE LN | | | | DIAMOND BAR | CA | 91765 | |
| YING GORLEK | 17501 YUKON AVE | | | | TORRANCE | CA | 90504 | |
| YING GUE | PO BOX 313 | | | | SALT ROCK | WV | 25559 | |
| YING HSIANG C LIN & | JAMES C LIN | 20444 COLLEGEWOOD DR | | | WALNUT | CA | 91789 | |
| YING JIA | ROOM 1003, BUILDING 14, JING | SHU YUAN XIAO QU, LIU DAO KOU, | HAIDIAN QU, BEIJING | CHINA | | | | |
| YING JIAN ZHAN | SUPERMERCADO LA VICTORIA | BARRIO GUANACASTE | CASA #1448 | TEGUCIGALPA C.A.,HONDURAS | | | | |
| YING K LEE & | WAI K LEE JT TEN | 35683 BRIARRIDGE LN | | | FARMINGTON | MI | 48335 | 3101 |
| YING KUANG CHEN | 355 W NORMAN AVE | | | | ARCADIA | CA | 91007 | |
| YING LAN HENDRICKS | 14020 57TH AVE NW | | | | GIG HARBOR | WA | 98332 | |
| YING M KUO & | FU-CHIN KUO TEN COM | 2135 DUNSTAN | | | HOUSTON | TX | 77005 | 1623 |
| YING TOY LEUNG | APT AI-6 | 30 MONROE ST | | | NEW YORK | NY | 10002 | 7788 |
| YING WONG | 1021 CAMINO PABLO | | | | MORAGA | CA | 94556 | |
| YING XIONG | 15699 AVALON AVE | | | | CLEARWATER | FL | 33760 | |
| YING YANG | 1515 OAK ST APT 21 | | | | SOUTH PASADENA | CA | 91030 | |
| YING ZHANG | 1027 BARTON DR APT 202 | | | | ANN ARBOR | MI | 48105 | |
| YING-PAR Y LOVE | 479 BORDER HILL DR | | | | LOS ALTOS | CA | 94024 | 4749 |
| YING-YU CHENG | 4F., NO. 5, ALLEY 4, LANE 217, | SEC. 2, HSIN-LONG ROAD | | TAIPEI 116, TAIWAN R.O.C. | | | | |
| YINGWEI HUANG | 1534 25TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| YINGWU PAN | 341 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| YINKA WILLIAMS | 19506 CHEYENNE ST | | | | DETROIT | MI | 48235 | |
| YIREN HUANG & | YIHONG FAN | 1160 EAGLE CLIFF CT | | | SAN JOSE | CA | 95120 | |
| YISHAN YU | XINLIN YU ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 19707 N BRIDGEPORT PASS CIR | | CYPRESS | TX | 77433 | |
| YISRAEL GETTINGER | CUST ARON Y GETTINGER UTMA IN | 6520 HOOVER RD | | | INDIANAPOLIS | IN | 46260 | |
| YISRAEL GETTINGER | CUST NAFTALI Y GETTINGER UTMA IN | 6520 HOOVER RD | | | INDIANAPOLIS | IN | 46260 | |
| YISRAEL GETTINGER & | MIRIAM GETTINGER JT TEN | 6520 HOOVER RD | | | INDIANAPOLIS | IN | 46260 | |
| YISROEL CARRIGER | 3025 OTTAWA AVENUE | APARTMENT 127 | | | ST. LOUIS PARK | MN | 55416 | |
| YISSACHER D GOLDWURM & | LEAH GOLDWURM JTWROS | 1428 45TH STREET | | | BROOKLYN | NY | 11219 | 2243 |
| YIT MAY LIN | 253 LAS QUEBRADAS LN | | | | ALAMO | CA | 94507 | 1706 |
| YIT YIP | 6219 DOUGLASTON PKWY | | | | LITTLE NECK | NY | 11362 | |
| YITZCHAK EHRLICH & | MYRNA EHRLICH | 10366 AVENIDA LN | | | CUPERTINO | CA | 95014 | |
| YITZHAK BERGER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 81-39 HADDON ST | | JAMAICA | NY | 11432 | |
| YIU BING LAM LING | MICHAEL CHUNOK LING JTWROS | 41-25 KISSENA BLVD APT 2M | | | FLUSHING | NY | 11355 | 3104 |
| YIU HING CHAN | 1009 RIDGECREST ST. | | | | MONTEREY PARK | CA | 91754 | |
| YIU TUNG AU-YEUNG & | FLAT C, 18/F, BLK 10 | HONG KONG GOLD COAST PH2A | 1 CASTLE PEAK ROAD | TUEN MUN, NT HONG KONG | | | | |
| YIU TUNG DENIS LAW | RM F, 62/F, BLOCK 2, | GRAND PROMENADE,38 TAI HONG ST | SAI WAN HO | HONG KONG | | | | |
| YIU-MAN KO | CHARLES SCHWAB & CO INC CUST | YIU-MAN KO PROFIT SHARING PLAN | 2806 NIGHTHAWK CIR | | AUDUBON | PA | 19403 | |
| YIWEN YU | 35 NEWELL ST | | | | SAN FRANCISCO | CA | 94133 | |
| YIYUN LIU | 122 ASPEN DR | | | | DOWNINGTOWN | PA | 19335 | 1097 |
| YLONDA JACKSON | 2010 BEALMEAR MILL LANE | APT 7211 | | | ODENTON | MD | 21113 | |
| YNDALESIO ESPINOSA JR TR | YNDALESIO ESPINOSA PROFIT | SHARING PLAN | FBO YNDALESIO ESPINOSA | PO BOX 11246 | FRESNO | CA | 93772 | 1246 |
| YNEZ VIOLE O'NEILL | 241 S WINDSOR BLVD | | | | LOS ANGELES | CA | 90004 | 3819 |
| YO TAKEHARA TRUSTEE FOR THE | YO TAKEHARA REVOCABLE LIVING | TRUST DTD 1/28/97 A/C# 2 | 1004 ALA LILIKOI ST | | HONOLULU | HI | 96818 | 2311 |
| YOANNA MOISIDES | 609 ALLEGHENY AVENUE | | | | TOWSON | MD | 21204 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOANNY JOSE | 11 TEN EYCK ST APT 1-A | | | | BROOKLYN | NY | 11206 |
| YOAV MICHAELY | SLFP LOANED SECURITY A/C | 24 PUDDINGSTONE LN | | | NEWTON | MA | 02459 |
| YOCELYN TARAZONA | 116 SEAMAN AVE APT 1B | | | | NEW YORK | NY | 10034 |
| YODER BROTHERS, INC. | GARY TROY | 12120 WEDGE DR | | | FT MYERS | FL | 33913 | 8375 |
| YOEL BODEK | 757 WYTHE AVENUE APT 1 C | | | | BROOKLYN | NY | 11211 |
| YOFFE & YOFFE EMPLOYEE P/P/T | U/A/D 7 27 78 | FBO NORMAN M YOFFE | YOFFE & YOFFE PC TTEES | 214 SENATE AVE STE #404 | CAMP HILL | PA | 17011 |
| YOGANARASIMHA GANESHA | 27748 MIAMI AVE | | | | HAYWARD | CA | 94545 | 4720 |
| YOGENDRA P YADAV & | USHA YADAV | DESIGNATED BENE PLAN/TOD | 12 PENN ELMER DR | | CLARKSBURG | NJ | 08510 |
| YOGESH B. PARIKH | CGM SEP IRA CUSTODIAN | 7660 KILLARNEY DR. | | | INDIANAPOLIS | IN | 46217 | 5437 |
| YOGESH K GARG | 884 COVENTRY WAY | | | | MILPITAS | CA | 95035 |
| YOGESH KUVADIA | 5100 N KOLMAR | | | | CHICAGO | IL | 60630 | 1740 |
| YOGESH MEHROTRA | 57 MARYANNE DR | | | | MONROE | CT | 06468 | 3209 |
| YOGESH N GANDHI MD | PO BOX 87073 | | | | FAYETTEVILLE | NC | 28304 |
| YOGESH PATEL | 128 LAIDLAW AVE | | | | JERSEY CITY | NJ | 07306 |
| YOGITA DESAI | CHARLES SCHWAB & CO INC CUST | 79 STONY HOLLOW RD | | | CENTERPORT | NY | 11721 |
| YOHANAN SEDACCA & | VALERIE J LAURIA JT TEN | 35-50 21ST ST APT 6G | | | LONG ISLAND CITY | NY | 11106 | 4713 |
| YOHANES S NUGROHO & | YUNI S NUGROHO | 1806 LA MANZANITA | | | SO PASADENA | CA | 91030 |
| YOHEI TAKADA & | NAO WAKAE | 50 PINE ST APT 12N | | | NEW YORK | NY | 10005 |
| YOICHI R KURIMOTO | 8040 SW CONNEMARA TERR | | | | BEAVERTON | OR | 97008 | 6928 |
| YOICHI R KURIMOTO & | SUSAN S KURIMOTO JT TEN | 8040 SW CONNEMARA TERR | | | BEAVERTON | OR | 97008 | 6928 |
| YOICHI YAMAMOTO | 970 NORELLA STREET | | | | CHULA VISTA | CA | 91910 | 7814 |
| YOJI ITO | PO BOX 23 | | | | PALOS VERDES PENINSULA | CA | 90274 | 1836 |
| YOK NAM GEE | 180 MIRA ST | | | | FOSTER CITY | CA | 94404 |
| YOK NAM GEE | 180 MIRA ST | | | | FOSTER CITY | CA | 94404 | 2718 |
| YOKE-YIN PURCARO | 12417 ROCK SPRINGS | | | | GARDEN GROVE | CA | 92843 |
| YOKO KASAHARA | 220 EAST 65TH STREET | APT. #20-D | | | NEW YORK | NY | 10065 | 6627 |
| YOKO YADA | CHARLES SCHWAB & CO INC CUST | 2600 MEDFORD PL | | | FULLERTON | CA | 92835 |
| YOLA MAE OWINGS | 7394 SO 800 WEST | | | | PENDLETON | IN | 46064 | 9731 |
| YOLAIDA BRILEY TTEE | BRILEY FAMILY REV LVG | TRUST U/A DTD 4/17/92 | 9059-B SW 133 CT | | MIAMI | FL | 33186 | 1624 |
| YOLAN L SHETTY | 117 EVERGREEN CIRCLE | | | | BEAVER | PA | 15009 | 1203 |
| YOLAND ABDUL RAHIM AND | NAMIR GEORGE RAHIM JTWROS | 2A EAST ROAD STONEY HILL | BROMSGROVE | WORCSTERSHIRE B60 2NJ,ENGLAND | | | |
| YOLAND SHALBOUB | 5 WESLEY COURT | | | | BAYONNE | NJ | 07002 | 1920 |
| YOLANDA A SIMPSON | 21875 SUSSEX | | | | OAK PARK | MI | 48237 | 2662 |
| YOLANDA ANN KILE | 2138 TOMLINSON RD | | | | CARO | MI | 48723 | 9389 |
| YOLANDA B BONOMO | 140 SCARLET OAK DR | | | | WILTON | CT | 06897 | 1015 |
| YOLANDA B PARKER | YOLANDA B PARKER REV TRUST | PO BOX 5290 | | | PAGOSA SPRINGS | CO | 81147 |
| YOLANDA BARAGLIA | 22 LAKEVIEW DR | | | | FARMINGTON | CT | 06032 | 2509 |
| YOLANDA BENNETT | PO BOX 1565 | | | | WARREN | MI | 48090 | 1565 |
| YOLANDA BOHANNON | 703 GLADIOLUS DR | APT A9 | | | JONESBORO | AR | 72404 |
| YOLANDA BRIDGES | 11305 SE KENT-KANGLEY RD. # 8-3 | | | | KENT | WA | 98030 |
| YOLANDA BRITTON | 577 ROXANNE DR | | | | ANTIOCH | TN | 37013 | 4155 |
| YOLANDA BROWN | 1340 ADAMS FARM PARKWAY | APT. F | | | GREENSBORO | NC | 27407 |
| YOLANDA BRUMMETT | ATTENTION RICHARD PALUMBO | 11 STATE STREET | | | PITTSFORD | NY | 14534 | 2051 |
| YOLANDA BUDAY | 351 N NEW HAMPSHIRE AVE | APT 504 | | | ATLANTIC CITY | NJ | 08401 | 2975 |
| YOLANDA C WALLER | 18102 MARX | | | | DETROIT | MI | 48203 | 5400 |
| YOLANDA CHANDLER | 251 DOVE HAVEN LANE | | | | WEATHERFORD | TX | 76085 |
| YOLANDA CORREA | 1866 DEKALB AVE | | | | RIDGEWOOD | NY | 11385 | 1119 |
| YOLANDA CURRY | 29220 POINTE O WOODS DR #202 | | | | SOUTHFIELD | MI | 48034 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YOLANDA E BILBEE | 2991 FOXMOOR DRIVE | | | | MONTGOMERY | IL | 60538 | 4092 |
| YOLANDA E BLOODSAW | 29180 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | 5025 |
| YOLANDA E SMITH | 19263 MARX | | | | DETROIT | MI | 48203 | 1379 |
| YOLANDA EHRICH & GENE EHRICH JTN TO | L. JORDAN, R JORDAN, J RICHEDA, | A ROMMEIHS SUBJECT TO STA RULES | P.O. BOX 3365 | | SPRING HILL | FL | 34611 | 3365 |
| YOLANDA ENFIELD | 10208 WIDE HOLLOW RD | | | | YAKIMA | WA | 98908 | |
| YOLANDA F PIROLLI | CUST JOHN P PIROLLI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | BOX 223 | WATERTOWN | MA | 02471 | 0223 |
| YOLANDA F WILLIAMS | 14279 ROSEMARY ST | | | | DETROIT | MI | 48213 | 1535 |
| YOLANDA FLEMING | 1325 ABERNATHY AVE | | | | MEMPHIS | TN | 38116 | 8916 |
| YOLANDA FREEMAN | 10484 IRON GATE LANE | | | | JONESBORO | GA | 30238 | |
| YOLANDA G EGAN TRUST | UAD 12/08/92 | YOLANDA G EGAN TTEE | 615 6TH ST | | TRAVERSE CITY | MI | 49684 | 2419 |
| YOLANDA G STRISKO | 58-33 136TH ST | | | | FLUSHING | NY | 11355 | 5206 |
| YOLANDA GLOVER-BALLANTYNE | 179-45 ANDERSON ROAD | | | | JAMAICA | NY | 11434 | |
| YOLANDA H LOREDO | 3975 DEER CROSSING CRT APR 104 | | | | NAPLES | FL | 34114 | |
| YOLANDA H SMURDON | TOD ACCOUNT | 11030 ALLENDALE CT. | | | CROWN POINT | IN | 46307 | 9098 |
| YOLANDA HARDIN | 13733 RIVER CANYON DR. | | | | CORPUS CHRISTI | TX | 78410 | |
| YOLANDA HARRIS | 1077 MOHEGAN LANE | | | | SCHAUMBURG | IL | 60193 | |
| YOLANDA HARRIS | 617 TOWNE PARK WEST DRIVE | APT 1623 | | | RINCON | GA | 31326 | |
| YOLANDA HEPPE | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876 | 8724 |
| YOLANDA HERNDON | 4401 GULF SHORE BLVD N PH 6 | | | | NAPLES | FL | 34103 | 3456 |
| YOLANDA HORVATH | 99-35 64TH. RD. | | | | REGO PARK | NY | 11374 | 2657 |
| YOLANDA J BISHOP | 3638 2 41ST TERR | | | | INDIANAPOLIS | IN | 46208 | |
| YOLANDA J DAVIS | 5745 GUILFORD | | | | DETROIT | MI | 48224 | 2019 |
| YOLANDA JACKSON-WOODCOCK | 1840 BARBARY WAY | | | | BELLEVILLE | IL | 62226 | |
| YOLANDA JAMES | 1718 NOYES LN | | | | SILVER SPRING | MD | 20910 | 2226 |
| YOLANDA JORDAN | 243 CLIFFORD | | | | PONTIAC | MI | 48342 | 3322 |
| YOLANDA L LUETHCKE | 4602 HAVERHILL LN | | | | CORPUS CHRISTI | TX | 78411 | 4938 |
| YOLANDA L NASTARI & | SAMUEL V NASTARI & | DEBRA M BAVERSO JT TEN | 800 GRAHAM BLVD | | PITTSBURGH | PA | 15221 | 2520 |
| YOLANDA LANDAU | 18 TULIP ST | | | | CRANFORD | NJ | 07016 | 1726 |
| YOLANDA LEE FARMER | 3810 LARCHMONT | | | | FLINT | MI | 48532 | 5238 |
| YOLANDA LIGORI | 53496 GARLAND | | | | SHELBY TOWNSHIP | MI | 48316 | 2727 |
| YOLANDA LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501 | 3423 |
| YOLANDA M CROSS | 60100 FROST ROAD | | | | LENOX | MI | 48048 | 2327 |
| YOLANDA M KERN | 6843 GREENBRIAR DRIVE | | | | PARMA HTS | OH | 44130 | 4662 |
| YOLANDA M LOPEZ & | PHILLIP W ESPARZA JT TEN | 1407 S DEWOLF AVE | | | FRESNO | CA | 93727 | 9799 |
| YOLANDA M RUCKER | 10007 CLAIREMORE PL | | | | CHARLOTTE | NC | 28216 | |
| YOLANDA M THOMAS | 6708 EDGARTOWN WAY | | | | GAINESVILLE | VA | 20155 | 4475 |
| YOLANDA M WEST | 210 CANNON ST | | | | GRAIN VALLEY | MO | 64029 | 9782 |
| YOLANDA MARIA GUERRA GHIRGHI & | A GHIRGHI | AL DAS PAINEIRAS 1016 | SANTANA DE PARNAIBA | 06559-305 BRAZIL. | | | | |
| YOLANDA MEZA (IRA) | FCC AS CUSTODIAN | 3211 BELMONT LANE | | | TERRELL | TX | 75160 | 6817 |
| YOLANDA MICHELLE FRAZIER | 15613 STONE CROSSING DR | | | | SOUTHFIELD | MI | 48075 | |
| YOLANDA P BRADBURN & | STEPHANIE A BRADBURN JT TEN | 2878 E BIRCH RUN RD | | | BURT | MI | 48417 | 9404 |
| YOLANDA P QUINN | 106 ARTS LN | | | | OROVILLE | CA | 95966 | |
| YOLANDA R DURON | 8290 BECKER NE | | | | CEDAR SPRINGS | MI | 49319 | 9539 |
| YOLANDA R HERRING | 1530 STIRLING AVE | | | | PONTIAC | MI | 48340 | 1343 |
| YOLANDA R SPEARS | E 515 EASTVIEW | | | | SPOKANE | WA | 99208 | 8720 |
| YOLANDA ROGERS | 1714 CARRIAGE COURT | | | | SEVERN | MD | 21144 | |
| YOLANDA S KUPCHICK | 1700 BROADBRIDGE AVE #B21 | | | | STRATFORD | CT | 06614 | |
| YOLANDA SKOP | 772 N M37 | | | | BALDWIN | MI | 49304 | 8361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOLANDA SPARKS | 1736 NILES AVE | | | | SAN BRUNO | CA | 94066 4108 |
| YOLANDA SUAREZ-CROWE | 2600 HIGHLAND AVE. | SOUTH, UNIT #501 | | | BIRMINGHAM | AL | 35205 1723 |
| YOLANDA SULLIVAN CUST FOR | MICHAEL S SULLIVAN UTMA/IL | UNTIL AGE 21 | 13803 OAK TREE LANE | | LEMONT | IL | 60439 6779 |
| YOLANDA SUSAN JOHNSON | 1715 N RIVER RD #22 | | | | SAINT CLAIR | MI | 48079 |
| YOLANDA THOMPSON | TOD REGISTRATION | 666 28TH AVE | | | SAN FRANCISCO | CA | 94121 2817 |
| YOLANDA TOMS | 7662 IVYWOOD DR | | | | INDIANAPOLIS | IN | 46250 |
| YOLANDA V ORTIZ | 2058 EAST WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791 1949 |
| YOLANDA WILLIAMS | DESIGNATED BENE PLAN/TOD | 526 W SECOND ST | | | RENO | NV | 89503 |
| YOLANDA WILSON | 7823 LISA DRIVE | APT. 104 | | | NORFOLK | VA | 23518 |
| YOLANDA Y JOE | 72 E 89TH PL | | | | CHICAGO | IL | 60619 6607 |
| YOLANDE CARMICHAEL VODHANEL | 10937 GROVELAND AVENUE | | | | WHITTIER | CA | 90603 2830 |
| YOLANDE DASCY | 617 LEAFLET IVES TRAIL | | | | LAWRENCEVILLE | GA | 30045 |
| YOLANDE DREYFUSS | 3333 HENRY HUDSON PKWY | | | | BRONX | NY | 10463 3224 |
| YOLANDE J MINELLA | 1747 REUVEN CIRCLE #1 | | | | NAPLES | FL | 34112 3695 |
| YOLANDE JERRY VINCENT | WBNA CUSTODIAN TRAD IRA | 2323 SIBLEY ST | | | ALEXANDRIA | VA | 22311 |
| YOLANDE L HOFFMAN | 11 LAUREL AVENUE | | | | TERRYVILLE | CT | 06786 6426 |
| YOLANDE M CLINE TRUSTEE | YOLANDE M CLINE REV LIV TRUST | UAD 5/12/1993 | 44 PARK STREET | | BRANDON | VT | 05733 1122 |
| YOLANDE POPOVICH | LA BERGERIE 2 RTE DE BRIAUCOURT | DARMANNES 52700 | FRANCE | | | | |
| YOLANDE VICARI | 8756 15TH AVE | | | | BROOKLYN | NY | 11228 3715 |
| YOLANDE VICARI | DESIGNATED BENE PLAN/TOD | 8756 15TH AVE | | | BROOKLYN | NY | 11228 |
| YOLE M CONTE | TR YOLE M CONTE REVOCABLE TRUST | UA 12/01/98 | 140 S BEVERLY AVE | | YOUNGSTOWN | OH | 44515 3541 |
| YOLETTE STERLING JEAN | 1425 CLOVER LN | | | | SCOTCH PLAINS | NJ | 07076 |
| YOLIN MAY | 5907 NE 19TH | | | | PORTLAND | OR | 97211 |
| YOLINDA A VELARDITA | 21055 YACHT CLUB DRIVE | APT 2601 | | | AVENTURA | FL | 33180 4092 |
| YOLONDA AVASIA MURRAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 462 CENTENNIAL AVE | | LEWISBURG | TN | 37091 |
| YOLONDA L KELLEY | 15804 LINWOOD ST | | | | DETROIT | MI | 48238 1405 |
| YOLONDA SMALL | 26420 WESTPHAL | | | | DEARBORN HEIGHTS | MI | 48217 |
| YOLONDA WILSON | 1010 BRAZIL NUT WAY | | | | DOVER | DE | 19901 |
| YON K KIM | 2020 SRTATFORD RD | | | | PRAIRIE VILAGE | KS | 66208 1257 |
| YONAS GEBREWOLD | & SUSANNA Y SUN JTTEN | 9080 JUNEAU DR | | | WOODBURY | MN | 55125 |
| YONATAN GORALY | NAAMA BARNEA-GORALY TEN COM | 114 UNIVERSITY DR | | | MENLO PARK | CA | 94025 |
| YONDI MORRIS | 4228 S. CHAMPLAIN | UNIT 2S | | | CHICAGO | IL | 60653 |
| YONEKO TSURUSAKI TTEE | CHIKAJI & YONEKO | TSURUSAKI TR UAD 2-1-99 | ATTN: DAVID TSURUSAKI | 13820 FLAGSTAFF AVE | APPLE VALLEY | MN | 55124 5054 |
| YONEKO W OKAMOTO | 728 NORRISTOWN RD #F113 | | | | LOWER GWYNEDD | PA | 19002 2133 |
| YONG AE KANG & | YONG KI KANG | 301 S RIMPAU BLVD | | | LOS ANGELES | CA | 90020 |
| YONG AE VACEK | 1082 COLEMAN | | | | YPSILANTI | MI | 48198 6308 |
| YONG BING LIU | RM605 BLK 29 KAI XUAN YI CUN | SHANGHAI 200030 | | CHINA | | | |
| YONG C DIGIACOMO | 134 RACHEL LN | | | | BOSSIER CITY | LA | 71111 6724 |
| YONG CHANG | CHARLES SCHWAB & CO INC CUST | 8845 NANTUCKET CT | | | COLORADO SPRINGS | CO | 80920 |
| YONG D CHO | 109 KISKIAC TURN | | | | YORKTOWN | VA | 23693 2725 |
| YONG GANG DU | 3-305, BLDG 4 | 22 CHE GONG ZHUANG W ROAD | HAIDIAN DISTRICT | 100048, BEIJING CHINA | | | |
| YONG H ADAMS | 3218 PALMER | | | | LANSING | MI | 48910 2924 |
| YONG H SONG & | KYONG HO YOON | 54-225 HONOMU ST | | | HAUULA | HI | 96717 |
| YONG HI MORRIS | 2000 ROSEWOOD AVE | | | | MUNCIE | IN | 47304 2775 |
| YONG HUI KIM | 378 MONTICELLO ST | | | | SAN FRANCISCO | CA | 94132 |
| YONG HUN CHAR SUH | & YU-FEI WU JTTEN | 2201 SALEROSO DR | | | ROWLAND HEIGHTS | CA | 91748 |
| YONG J PEI | 3116 NW 54TH | | | | OKLAHOMA CITY | OK | 73112 5309 |
| YONG KYUN KIM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3061 OAKCLIFF RD APT 102 | | DORAVILLE | GA | 30340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YONG LO | 99 BUTTONWOOD ST | | | | BOSTON | MA | 02125 | |
| YONG S COOPER | 4561 E 150 N | | | | ANDERSON | IN | 46012 | 9436 |
| YONG SHU | 17922 RIDGEVIEW DR | | | | NORTHVILLE | MI | 48168 | 8566 |
| YONG SIK KIM | 2523 E BETHEL DR | | | | ANAHEIM | CA | 92806 | |
| YONG SOK KIM | 405 N CATALINA ST | | | | BURBANK | CA | 91505 | 3662 |
| YONG WANG | 1703 HEDDON FALLS DR | | | | SUGAR LAND | TX | 77479 | |
| YONG Y LI | 146 26 60 AVE | | | | FLUSHING | NY | 11355 | 5428 |
| YONGKUK CHOE & | JAMIE M MAK | 22 AMY CIR | | | NEWTOWN | PA | 18940 | |
| YONGLI MIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 671 MAPLE HILL DR | | BLUE BELL | PA | 19422 | |
| YONGSHU ZHANG | APT 207 1988 BREWSTER STREET | | | | SAINT PAUL | MN | 55108 | 2033 |
| YONGSUK LEE | 506 BROWER AVE | | | | PLACENTIA | CA | 92870 | |
| YONGYOOT MEKO | 23315 CEDAR WAY APT M202 | | | | MOUNTLAKE TERRA | WA | 98043 | |
| YONI GORDON | 31734 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361 | 4715 |
| YONIT SHIRIN | 5965 OAKDALE AVE | | | | WOODLAND HILLS | CA | 91367 | 5619 |
| YONKE PARTNERSHIP | A PARTNERSHIP | 2516 PAR FOUR CT | | | JOLIET | IL | 60436 | |
| YONKWANG JUNG | 24532 PERCEVAL LANE | | | | NOVI | MI | 48376 | |
| YOOK CHUN TANG | 30 WEST ST APT 10A | | | | NEW YORK | NY | 10004 | 3054 |
| YOOK DONG WONG | 135 FARALLONES ST | | | | SAN FRANCISCO | CA | 94112 | |
| YOOK FONG LEONG | APT 12-B | 180 PARK ROW | | | NEW YORK | NY | 10038 | 1131 |
| YOOK LUN SAM & | MRS SAU LIN SAM JT TEN | 107 N ARDMORE AVE | | | LOS ANGELES | CA | 90004 | 4501 |
| YOOK W LOUIE | 67-91 DARTMOUTH STREET | | | | FOREST HILLS | NY | 11375 | 4147 |
| YOON CHOI | 161 HEIGHTS AVE | | | | FAIR LAWN | NJ | 07410 | |
| YOON K KIM & | TAI JUNG KIM | 813 SANDPIPER DR | | | DENTON | TX | 76205 | |
| YOON KIM | 58TH SIGNAL BN BOX# 301 UNIT 35152 | | | | APO | AP | 96376 | 5152 |
| YOON SUK CHANG | 10711 SANDY LANDING | | | | POTOMAC | MD | 20854 | 1547 |
| YOON T NGEOW | 1087 MURRIETA BLVD APT 340 | | | | LIVERMORE | CA | 94550 | |
| YOON-YI LEE | 7201 LENNOX AVE APT 124 | | | | VAN NUYS | CA | 91405 | |
| YOOSUNG KIM | SEP-IRA DTD 02/01/96 | 3832 SANDLEWOOD | | | OKEMOS | MI | 48864 | |
| YORAM B LEITNER & | CATHY S WOODRING JT TEN | 1510 BLUE SAGE CIRCLE | | | WICHITA | KS | 67230 | 9202 |
| YORAM SIMAN-TOV | 2 W 46TH ST STE 802 | | | | NEW YORK | NY | 10036 | |
| YORDAN DIMITROV | JOHANNA E DIMITROV | DRAGAN F DIMITROV | 28086 BARN WAY | | CARMEL | CA | 93923 | 8559 |
| YORDANKA IVANOVA | 65 WORCESTER RD APT 55 | | | | CHARLTON | MA | 01507 | |
| YORDANOS GEBREMESKEL | 4900WHITFIEL CHAPEL RD | | | | LANHAM | MD | 20706 | |
| YORDANY PEREZ | 7001 S CONGRESS G106 | | | | AUSTIN | TX | 78745 | |
| YORIKO IDAMA | TR YORIKO IDAMA TRUST | UA 04/28/97 | PO BOX 660944 | | ARCADIA | CA | 91066 | 0944 |
| YORK ANESTHESIOLOGISTS PLLC | RETIREMENT TRUST | S. KOPPOLU,TTEE DATED 1/01/97 | FBO MICHAEL BRADY | 220 RIVERSIDE BLVD., APT 30A | NEW YORK | NY | 10069 | 1014 |
| YORK G CHIN & | WAI WUN CHIN JT TEN | 8935 EDGEWOOD | | | GAITHERSBURG | MD | 20877 | 1542 |
| YORKIE CURRENT | 10548 W FORK RD | | | | GEORGETOWN | OH | 45121 | 9290 |
| YOSEF A MORRIS | 12233 N SORA PL | | | | MARANA | AZ | 85653 | |
| YOSEF ADLER | 1525 41ST STREET | | | | BROOKLYN | NY | 11218 | |
| YOSEF HAKIMI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 807 DAVIS ST UNIT 1401 | | EVANSTON | IL | 60201 | |
| YOSEF REUBEN SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204 | 1421 |
| YOSEPH JORDAN HOLAKO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29373 HILLRISE DR. | | AGOURA HILLS | CA | 91301 | |
| YOSEPH KEBEDE MD | 11006 VEIRS MILL RD STE L15308 | | | | WHEATON | MD | 20902 | 2582 |
| YOSHI NATORI & | KIMBERLY NATORI | DESIGNATED BENE PLAN/TOD | 6138 E JANICE WAY | | SCOTTSDALE | AZ | 85254 | |
| YOSHIAKI KAWANISHI AND | MITSUKO KAWANISHI JTWROS | 23 RUNYON PLACE | | | SCARSDALE | NY | 10583 | 7007 |
| YOSHIHARU KOBAYASHI | 6736 27TH ST N | | | | ARLINGTON | VA | 22213 | |
| YOSHIHISA OZAWA | 3-25-24, YOSHIBA, KUKI -CITY | SAITAMA 346-0014 | | JAPAN | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOSHIJI KURAHASHI | CHARLES SCHWAB & CO INC CUST | 11657 THISTLE HILL PLACE | | | SAN DIEGO | CA | 92130 | |
| YOSHIJI KURAHASHI | SATINE ELISE STEWART | UNTIL AGE 21 | 11657 THISTLE HILL PLACE | | SAN DIEGO | CA | 92130 | |
| YOSHIKAZU KIMURA | CHARLES SCHWAB & CO INC CUST | 624 MANILA WAY | | | DALY CITY | CA | 94015 | |
| YOSHIKAZU OKAMOTO | 665 HYOGO TAKARAZUKA-SHI | IZUMIGAOKA 13-14 | JAPAN | | | | |
| YOSHIKI HAYASHI | 1880 CENTURY PARK E STE 1600 | C/O GELFAND PENNERT & FELDMAN | | | LOS ANGELES | CA | 90067 | 1661 |
| YOSHIKO BLEW | 6340 NORWICH DRIVE | | | | ENOLA | PA | 17025 | 1131 |
| YOSHIKO CARD & | JACQUELINE C ESACK JT TEN | 7310 HASBROOK AVE | | | PHILADELPHIA | PA | 19111 | |
| YOSHIKO OZAWA & | HENRI OZAWA | 2-10-10, SATSUKINO HIGASHI | MIHARA-CHO, SAKAI-SHI | OSAKA 587-0032 JAPAN | | | |
| YOSHIKO SMITH | 11357 ROSEMONT | | | | DETROIT | MI | 48228 | |
| YOSHIMI TADA & TSUTAKO TADA TTEES | F/T YOSHIMI & TSUTAKO TADA REV LIV | TRUST U/A DTD 07/03/02 | 1914 WEBSTER STREET | | SAN FRANCISCO | CA | 94115 | 2816 |
| YOSHINO HIRANAKA TTEE OF THE | YOSHINO HIRANAKA SELF-TTEED TRUST | DTD 6/27/89 | P O BOX 824 | | LIHUE | HI | 96766 | 0824 |
| YOSHINOBU MATSUMOTO & | NATSUE MATSUMOTO JT TEN | 66 INYO PL | | | REDWOOD CITY | CA | 94061 | 4122 |
| YOSHINORI IKARI | TOD REGISTRATION | 16612 CASIMIR AVE | | | TORRANCE | CA | 90504 | 2120 |
| YOSHIO MORITA | 305 WEST 28TH ST. APT.15F | | | | NEW YORK | NY | 10001 | |
| YOSHIO SAKO | CUST EDWARD SAKO U/THE MINNESOTA | UNIFORM GIFTS TO MINORS ACT | 1856 COLVIN AVE | | ST PAUL | MN | 55116 | 2712 |
| YOSHIO SAKO & | AKIKO SAKO JT TEN | 1856 COLVIN AVE | | | ST PAUL | MN | 55116 | 2712 |
| YOSHIO TAKEOKA | 99 S SAGEBRUSH WAY | | | | COTTONWOOD | AZ | 86326 | 7320 |
| YOSHIRO FUNABIKI & | YURI ASANO JT TEN | 44 WEST 62ND STREET APT 25C | | | NEW YORK | NY | 10023 | 7013 |
| YOSHITAKA MORIOKA | 1032 GRANDRIDGE AVE | | | | MONTEREY PARK | CA | 91754 | 4936 |
| YOSHITO SASAKI & | MILDRED T SASAKI JT TEN | 94-062 AWAMOKU ST | | | WAIPAHU | HI | 96797 | 3239 |
| YOSHIYUKI KITA | 310 CEDAR ST APT 201 | | | | CHAMPAIGN | IL | 61820 | |
| YOT L LIM & | ELAYNE LIM TTEE | U/A/D 07-09-2007 | FBO LIM FAMILY TRUST | 3328 CRYSTAL TOWER STREET | LAS VEGAS | NV | 89129 | 8141 |
| YOTA M CARDARIS | 3228 TOURIGA DR | | | | PLEASANTON | CA | 94566 | 6966 |
| YOTSUKO SAKAMOTO | PO BOX 487 | | | | PISMO BEACH | CA | 93448 | 0487 |
| YOTSUKO SAKAMOTO TTEE | FBO YOTSUKO SAKAMOTO REVOCABLE | TRUST U/A DATED 11-05-90 | P O BOX 487 | | PISMO BEACH | CA | 93448 | 0487 |
| YOU S LIU | 135 GARDEN ST | | | | ROSLYN HTS | NY | 11577 | 1009 |
| YOU WEN TSAI | 8719 THE ESPLANADE APT 8 | | | | ORLANDO | FL | 32836 | 8785 |
| YOU-CHIEN CHIANG | ROTH CONVERSION IRA | 313 WHITEHALL DR | | | YELLOW SPRINGS | OH | 45387 | |
| YOUCEF GUERROUMI | 911 CEDAR AVE. | | | | CROYDON | PA | 19021 | |
| YOUGEN ZHU | CHARLES SCHWAB & CO INC.CUST | 22779 LAKEMONT PL | | | HAYWARD | CA | 94552 | |
| YOULANDA MACK & | ADDIE B WASHINGTON | 4866 PAYSON TERRACE | | | SMYRNA | GA | 30080 | |
| YOULANG P BARNES | 265 BRADEY ST | | | | NEW HAVEN | CT | 06510 | 1104 |
| YOULIN WANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1109 CROOKED RIVER RD | | WAXHAW | NC | 28173 | |
| YOULONG ZHANG & | XUEYING JIANG & | HONG JIANG | 746 AUSTIN ST | | WESTFIELD | NJ | 07090 | |
| YOUN S KIM | 4979 GARDENSIDE PLACE | | | | SAN JOSE | CA | 95138 | 2730 |
| YOUN SEOK SEO & | SUNG JA SEO JTWROS | 4840 TILLAMOOK TRAIL | | | LIMA | OH | 45805 | 4119 |
| YOUN SOOK LEE | 4979 GARDENSIDE PLACE | | | | SAN JOSE | CA | 95138 | 2730 |
| YOUNG AMANO & | EIKO AMANO JT TEN | 2338 TAYMA LANE | | | LA CRESCENTA | CA | 91214 | |
| YOUNG BARTON JR | 6234 BOYNE DRIVE | | | | YPSILANTI | MI | 48197 | 1041 |
| YOUNG BROS BUILDERS INC | 535 DELAWARE STREET | | | | TONAWANDA | NY | 14150 | 5365 |
| YOUNG C YOUNG & | JA S YOUNG | 11 5TH AVE STE 10L | | | NEW YORK | NY | 10003 | |
| YOUNG CHAN LEE | 7104 QUAILL HILL LN. | | | | PRINCE GEORGE | VA | 23875 | |
| YOUNG D KWON & | KYUNGHA P KWON | 37 HORIZON DR | | | MENDHAM | NJ | 07945 | |
| YOUNG FAMILY TR | LOUISE M YOUNG TTEE | FREDERICK T YOUNG TTEE ET AL | U/A DTD 09/01/1982 | 4 HILLSIDE WAY | CARSON CITY | NV | 89703 | 2917 |
| YOUNG FAMILY TR | RUTH YOUNG TTEE | U/A DTD 05/14/1996 | 12060 NORMAN LANE | | AUBURN | CA | 95603 | 5638 |
| YOUNG FAMILY TRUST | JAMES R & KATHLIN A YOUNG TTEE | UAD 07/14/1992 | 2338 SW ESTELLA TER | | PALM CITY | FL | 34990 | 3262 |
| YOUNG FAMILY TRUST | JOHN F YOUNG TTEE | CATHERINE L YOUNG TTEE | U/A DTD 03/23/2006 | 2053 COUNTRY CLUB DR | GLENDORA | CA | 91741 | 4676 |
| YOUNG FAMILY TRUST DTD | 04/01/2006 | DEBRA KAPLAN YOUNG | RODNEY YOUNG TTEES | 200 YOUNG AVE | COCOA BEACH | FL | 32931 | 3940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YOUNG GYUN HYUN & | KYUNG SOOK HYUN | 5511 CRIBARI BND | | | SAN JOSE | CA | 95135 | |
| YOUNG H CHANG | 208 OAK TREE DRIVE | | | | OKLAHOMA CITY | OK | 73130 | |
| YOUNG H CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322 | 2869 |
| YOUNG H CHOE | 1799 FOXWOOD RD | | | | HOLT | MI | 48842 | 1585 |
| YOUNG H NGUYEN | 8745 OLD GLACIER HWY 125 | | | | JUNEAU | AK | 99801 | |
| YOUNG HI SONG | 15 STANDISH CT | | | | TENAFLY | NJ | 07670 | |
| YOUNG HO KIM | 369 14TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| YOUNG HO LEE | CGM IRA CUSTODIAN | SCHOOL OF BUSINESS | HOWARD UNIVERSITY | | WASHINGTON | DC | 20059 | 0001 |
| YOUNG HOON CHOI | 456 S LAKE ST APT 106 | | | | LOS ANGELES | CA | 90057 | |
| YOUNG HUYNH | 2621 FARMSTEAD COURT | | | | GRAYSON | GA | 30017 | |
| YOUNG J MOON | 2805 75TH PL SE APT 37 | | | | MERCER ISLAND | WA | 98040 | |
| YOUNG J PARK & | HYUN S PARK | 131 LARCHFIELD DR | | | MCKEESPORT | PA | 15135 | |
| YOUNG JOO JANG | 15718 MAHOGANY CIRCLE | APT 201 | | | GAITHERSBURG | MD | 20878 | |
| YOUNG JOO PARK | 642 E ROUTE 66 | | | | | | 86046 | |
| YOUNG K KANG | 3180 FALLEN OAKS CT | APT 811 | | | ROCHESTER HLS | MI | 48309 | 2767 |
| YOUNG K KWON | 9015 SATYR HILL RD | | | | BALTIMORE | MD | 21234 | 1404 |
| YOUNG K ROH & | HAEKYON S ROH | TR YOUNG K ROH TRUST | UA 10/07/94 | 575 MCALPIN | CINCINNATI | OH | 45220 | 1533 |
| YOUNG LEE | 505 CRICKET COVE | | | | BOSSIER CITY | LA | 71111 | |
| YOUNG M KIM | 201 TRUCKHOUSE RD | | | | SEVERNA PARK | MD | 21146 | 1703 |
| YOUNG MENS CHRISTIAN | ASSOCIATION OF PITTSTON | 10 N MAIN ST | | | PITTSTON | PA | 18640 | 1806 |
| YOUNG O JACKSON | 234 RESERVE AVE | | | | OBERLIN | OH | 44074 | 9316 |
| YOUNG O KIM | 6700 SOUTHSHORE DR | UNIT #22A | | | CHICAGO | IL | 60649 | 1397 |
| YOUNG R LEE | 59 FRIEND TER | | | | HARRINGTON PARK | NJ | 07640 | |
| YOUNG S CHANG | 600 W 9TH ST | APT 702 | | | LOS ANGELES | CA | 90015 | 4319 |
| YOUNG S CHANG & | MYO J CHANG | DESIGNATED BENE PLAN/TOD | 170 SHELLEY AVE | | CAMPBELL | CA | 95008 | |
| YOUNG S CHOI | CHARLES SCHWAB & CO INC CUST | 1464 KITTYHAWK LN | | | GLENVIEW | IL | 60025 | |
| YOUNG S HONG | SHARON E HONG | 23635 VIA HALCON | | | COTO DE CAZA | CA | 92679 | 4170 |
| YOUNG S LEE & | INJA C LEE | 3108 HILLSIDE LN | | | DARIEN | IL | 60561 | |
| YOUNG S SUH & | SUSAN E SUH JT TEN | 1559 KINGS BRIDGE RD | | | GRAND BLANC | MI | 48439 | 8723 |
| YOUNG T KIM | 4521 W HOPI TRL | | | | LAVEEN | AZ | 85339 | |
| YOUNG T YANG | 5524 KNOX AVE | | | | MERRIAM | KS | 66203 | 2439 |
| YOUNG TON | 10029 GEODE CT | | | | SACRAMENTO | CA | 95829 | |
| YOUNG W SONG | CHARLES SCHWAB & CO INC CUST | 8237 SOLEDAD CANYON RD | | | ACTON | CA | 93510 | |
| YOUNG WOMENS CHRISTIAN | ASSOCIATION WICHITA FALLS | TEXAS | 801 BURNETT ST | | WICHITA FALLS | TX | 76301 | 3206 |
| YOUNG XINYANG TANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9631 APACHE ROSE CT | | RENO | NV | 89521 | |
| YOUNG'S TRACTOR, LLC | 25787 HIGHWAY 251 | | | | TONY | AL | 35773 | |
| YOUNG-IL KIM | BY YOUNG-IL KIM | 318 HOLLY OAK LN | | | ALAMEDA | CA | 94502 | 6608 |
| YOUNG-IL KIM & | KANG-HEE RYU | 318 HOLLYOAK LANE | | | ALAMEDA | CA | 94502 | |
| YOUNGJA HOLLOWAY | DESIGNATED BENE PLAN/TOD | 9405 E B TAULBEE | | | EL PASO | TX | 79924 | |
| YOUNGMAN LEE | 5142 KIMSCOTT CT | | | | ANNANDALE | VA | 22003 | |
| YOUNIL JEONG | 400 E REMINGTON DR APT D239 | | | | SUNNYVALE | CA | 94087 | |
| YOUPING PENG | CHARLES SCHWAB & CO INC CUST | 328 LITTLEFIELD LN | | | MARLBOROUGH | MA | 01752 | |
| YOUSAF AHMER HUSAIN | 1401 E. 15TH ST. | | | | SANTA ANA | CA | 92701 | |
| YOUSEF ABDEL | 3605 PALMER DR | | | | ROCKY RIVER | OH | 44116 | |
| YOUSEF ABDUL-WAHAB | 9927 ELK LAKE TR. | | | | WILLIAMSBURG | MI | 49690 | |
| YOUSEF ASSED | 9701 B CENTRAL AVE NE | | | | ALBUQUERQUE | NM | 87123 | |
| YOUSEF E HASSAN | 2899 EAST BIG BEAVER APT 139 | | | | TROY | MI | 48083 | 2466 |
| YOUSEF EYE ALRAQAM | PO BOX 53300 | KUWAIT CITY 73063 | | KUWAIT | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUSEF H SHARIF | 15107 PINEHURST LN | | | | GRAND BLANC | MI | 48439 | 2641 |
| YOUSEF MACHHOUR & | NORMA MACHHOUR JTWROS | A & D LIQUOR STORE | 12937 JOLETTE AVE | | GRANADA HILLS | CA | 91344 | 1069 |
| YOUSEF MANSOUR | 14622 CAMDEN DRIVE | | | | STRONGSVILLE | OH | 44136 |
| YOUSEF RIZKHARATI | 33709 WACO RD. | | | | SHAWNEE | OK | 74801 |
| YOUSEF ROKHSAR | 9 PINE DR | | | | GREAT NECK | NY | 11021 | 2829 |
| YOUSEF ROKHSAR | 9 PINE DR | | | | GREAT NECK | NY | 11021 | 2829 |
| YOUSEF ROKHSAR | CUST MICHAEL H ROKHSAR UGMA NY | 9 PINE DR | | | GREAT NECK | NY | 11021 | 2829 |
| YOUSRY B FARAGALLA AND | AYMAN FARAGALLA JTWROS | 8219 SMITHFIELD AVE | | | SPRINGFIELD | VA | 22152 |
| YOUSSEF D TUMA | 725 FELL ST APT 8 | | | | SAN FRANCISCO | CA | 94117 |
| YOUSSEF IBRAHIM | 1352 NW KEASEY ST | | | | ROSEBURG | OR | 97470 |
| YOUSSEF KALIMY MALMED & | BEHZAD MELAMED | 10551 WILSHIRE BLVD APT 501 | | | LOS ANGELES | CA | 90024 |
| YOUSSEF KOHANZADEH | 2024 SAN YSIDRO DR | | | | BEVERLY HILLS | CA | 90210 |
| YOUSSEF KOHANZADEH | CHARLES SCHWAB & CO INC CUST | 2024 SAN YSIDRO DR | | | BEVERLY HILLS | CA | 90210 |
| YOUSSEF M YOUSSEF | 12332 E LINCOLN CT | | | | WICHITA | KS | 67207 | 7003 |
| YOUSSEF RAFFOUL | 1845 GRAND PORTAGE TR | | | | XENIA | OH | 45385 |
| YOUSUF UDDIN KHAJA | 6010 FOUR RIVER DR | | | | RICHMOND | TX | 77469 |
| YOUTH SCIENCE INSTITUTE | ENDOWMENT FUND | 296 GARDEN HILL DRIVE | | | LOS GATOS | CA | 95032 | 7669 |
| YOUTH SHELTERS & | FAMILY SERVICES INC | BOX 22441 | | | SANTA FE | NM | 87502 | 2441 |
| YOUWAKEEM COSTANDI & ANNA | COSTANDI | TR YOUWAKEEM COSTANDI REV LIVING | TRUST UA 05/15/97 | 36375 GREEN ST | NEW BALTIMORE | MI | 48047 | 2135 |
| YOUWEI XING | CGM ROTH IRA CUSTODIAN | 970 ST FRANCIS BLVD | APT 2061 | | DALY CITY | CA | 94015 | 0274 |
| YOW-THINK LIN | CHARLES SCHWAB & CO INC.CUST | 1417 DEBON DR | | | PLANO | TX | 75075 |
| YOWELL, KENNETH P | WBNA CUSTODIAN ROTH IRA | 132 ALBEMARLE DR | | | PENLLYN | PA | 19422 | 1127 |
| YSABEL C BENEJAM | 5375 HIGH COURT WY | | | | W BLOOMFIELD | MI | 48323 | 2515 |
| YSAIAS C SEGOBIA | 1431 LAKEVIEW AVE | | | | LA HABRE | CA | 90631 | 7435 |
| YSIDRO RANGEL JR | 17206 N MELISSA LN | | | | SURPRISE | AZ | 85374 | 4802 |
| YSIDRO S AMARO | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815 | 6364 |
| YSMAEL BRIONES | 6124 MARYWOOD AVE | | | | LANSING | MI | 48911 | 5535 |
| YU CHENG JEN | SOUTHWEST SECURITIES INC | 5445 FRAZIER ST | | | ERIE | PA | 16510 | 3349 |
| YU CHUAN LU | 2505 GREENGATE DR | | | | SAN JOSE | CA | 95132 |
| YU DAVID CHEN & | IWEN CHIU | 18871 BARNHART AVE | | | CUPERTINO | CA | 95014 |
| YU HUNG CHEUNG TOD | FRANK E MCKINNON | SUBJECT TO STA TOD RULES | 825 18TH ST NW | | HICKORY | NC | 28601 |
| YU JUN TAN | PO BOX 662033 | | | | ARCADIA | CA | 91066 |
| YU KING LEONG & | MICHAEL LEONG JT TEN | 15 LEXINGTON DR | | | PISCATAWAY | NJ | 08854 | 2826 |
| YU LAM CHU & | KAREN ZHAO CHU | 90 CYMBIDIUM CIR | | | SOUTH SAN FRANCIS | CA | 94080 |
| YU LI | & CHIHPIN HSU JTWROS | 881 SUTTER AVE | | | SUNNYVALE | CA | 94086 |
| YU LING CUI | 701 SOUTH OLIVE AVENUE | SUITE 1213 | | | WEST PALM BEACH | FL | 33401 | 6510 |
| YU SING LIM & | SUN CHU LIM JT TEN | 420 SPRUCE ST | | | SAN FRANCISCO | CA | 94118 | 1712 |
| YU YING LEE | 325 EAST 106TH STREET | #19-F | | | NEW YORK | NY | 10029 |
| YU-CHIN JEAN HSU | 607 N STONEMAN AVE | APT B | | | ALHAMBRA | CA | 91801 | 1405 |
| YU-CHING LIU | 2F., 1, LANE 219, | SEC.1, HSUA-FU RD., TU-CHEN CITY | | TAIPEI COUNTY, TAIWAN R.O.C. | | | |
| YU-CHUAN LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 35039 SELLERS CT | | FREMONT | CA | 94536 |
| YU-FENG CHRISTINA HO | CHARLES SCHWAB & CO INC CUST | 3335 WHITE CLOUD DR | | | HACIENDA HEIGHTS | CA | 91745 |
| YU-HUAN KOU | 8124 PURTZER DR | | | | LAREDO | TX | 78045 | 1988 |
| YU-HUNG KWONG | CHARLES SCHWAB & CO INC CUST | 73 LONGMEADOW DR | | | DELMAR | NY | 12054 |
| YU-JEN TSAI & | MING-JU TSAI JT TEN | 3 LORAMAR LN | | | PHOENIXVILLE | PA | 19460 | 2530 |
| YU-LAN LIU | 1119 FOXTROT LN | | | | RICHLAND | WA | 99352 |
| YU-LAN YOUNG JANKOWSKI | 4703 SAINT ANDREWS DR | | | | BAYTOWN | TX | 77521 | 3013 |
| YU-LI HSUEH | 541 DEL MEDIO AVE APT 212 | | | | MOUNTAIN VIEW | CA | 94040 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YU-LIN KUNG | CHARLES SCHWAB & CO INC CUST | 204 W TERRAZA WAY | | | MOUNTAIN HOUSE | CA | 95391 |
| YU-LING L LIU | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626 | 1144 |
| YU-MIN CHOU & | SUSAN W CHOU | 5237 CROOKED STICK DR | | | ANN ARBOR | MI | 48108 |
| YU-NIAN HSIEH | SOUTHWEST SECURITIES INC | 1083 FOXHURST WAY | | | SAN JOSE | CA | 95120 |
| YU-YING LAU ZHANG & | XI J. ZHANG | 4202 JERRY AVE | | | BALDWIN PARK | CA | 91706 |
| YUAN H HUANG & | HELEN M HUANG | 404 NAKOMA DR | | | MIDLAND | MI | 48640 |
| YUAN K LIU & | AGNES Y C LIU | 3687 SANFORD STREET | | | CONCORD | CA | 94520 |
| YUAN LIU & | CHEN YU LIU | 64 SEVEN OAKS DR | | | SUMMIT | NJ | 07901 |
| YUAN PAN | 466 NORTHLAKE DR #4 | | | | SAN JOSE | CA | 95117 |
| YUAN-CHO CHOU | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8050 PLUSKOTA DR | | ORLAND PARK | IL | 60462 |
| YUAN-CHO CHOU & | AI-YUH L CHOU | 8050 W PLUSKOTA DR | | | ORLAND PARK | IL | 60462 |
| YUAN-PEN HUANG & | YEH LIN HUANG | 10595 WELLINGTON DR | | | PLYMOUTH | MI | 48170 |
| YUAN-TSAN CHIA | 2304 RIDDLE AVE UNIT C-208 | | | | WILMINGTON | DE | 19806 | 2138 |
| YUANGLING LAI | 123-1 AI-KUO STREET | TAICHUNG | | TAIWAN | | | |
| YUANTA SECURITIES CO LTD | 13/F., NO.225, | SEC. 3 NANKING E. RD., | | TAIPEI 104, TAIWAN R.O.C. | | | |
| YUAR CHING HUNG | 19673 FALCON RIDGE LN | | | | NORTHRIDGE | CA | 91326 | 4025 |
| YUBAO CHEN & | LIHUA XU | 48141 RED RUN DR | | | CANTON | MI | 48187 |
| YUCHI HUANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8907 TUCKERMAN LN | | POTOMAC | MD | 20854 |
| YUCHI HUANG | CHARLES SCHWAB & CO INC.CUST | P.O. BOX 10067 | | | ROCKVILLE | MD | 20849 |
| YUDOFSKY FURRIERS INC | 1400 WILLOW AVE APT 1105 | | | | LOUISVILLE | KY | 40204 | 2517 |
| YUE CHEN | 125 TRENTON ST #2 | | | | SAN FRANCISCO | CA | 94133 |
| YUE LIU | DESIGNATED BENE PLAN/TOD | 3371 HEATHER BROOK LANE | | | MACEDON | NY | 14502 |
| YUE MING HUANG | 123 S YNEZ AVE D | | | | MONTEREY PARK | CA | 91754 |
| YUE SHUEN WONG | 6080 CAROLINA CIR | | | | STOCKTON | CA | 95219 |
| YUE YING CHEN & | JACK HC CHEN JT TEN | 221 E 106ST APT12B | | | NEW YORK | NY | 10029 | 4066 |
| YUECHUAN LI | 10190 S TANTAU AVE | | | | CUPERTINO | CA | 95014 | 3542 |
| YUEH-PIN HSIEH LIN | 11108 ZENAIDA WAY | | | | BAKERSFIELD | CA | 93311 |
| YUEHAN HAN | 124 S. SANTA ANITA AVE #105 | | | | ARCADIA | CA | 91006 | 3516 |
| YUEN C. CHU | DESIGNATED BENE PLAN/TOD | 1401 LIBERTY STREET | APT. #18 | | EL CERRITO | CA | 94530 |
| YUEN CHEW KING | ROY CHANG | 12 GRIFFITH RD | | | RIVERSIDE | CT | 06878 | 1202 |
| YUEN HAN CHAN & | YUEN WAH CHAN | 2 KELLETT VIEW | 65-69 MT KELLETT ROAD | THE PEAK HONG KONG | | | |
| YUEN K CHAN | CHARLES SCHWAB & CO INC CUST | 4409 SNOWCLOUD CT | | | CONCORD | CA | 94518 |
| YUEN LING LEE & | JADE LUM | 25935 ESTACADA DRIVE | | | LOS ALTOS | CA | 94022 |
| YUEN MAN CHUI | 63 WESTWOOD GREEN-WEST ZONE | 500 XINGLE ROAD | MINGHANG DISTRICT | SHANGHAI 201106 CHINA(PEOPLES REP) * | | | |
| YUEN SZETO & | YUNG SZETO | 1020 SHARON PARK DR | | | MENLO PARK | CA | 94025 |
| YUEN-CHI WU | PO BOX 270093 | | | | WEST HARTFORD | CT | 06127 |
| YUEN-HO TSO | 2206 40TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| YUEN-KWOK CHIN | 5137 SERENA DRIVE | | | | TROY | MI | 48098 | 2354 |
| YUEPENG ZHANG | 110 HICKORYWOOD BLVD | | | | CARY | NC | 27519 |
| YUET HING LAU | 4225 257TH PLACE SE | | | | ISSAQUAH | WA | 98029 |
| YUET MING WONG & | SZE YING WONG JT TEN | PO BOX 863135 | | | RIDGEWOOD | NY | 11386 | 3135 |
| YUET NGOR CHUNG | 91-08 48TH AVE | | | | ELMHURST | NY | 11373 |
| YUET PO LAM & | MAY KING LAM | 4403 ALVARADO BLVD | | | UNION CITY | CA | 94587 |
| YUEXIA LIAO | 4949 TUSCANY CIR | | | | SAN JOSE | CA | 95135 |
| YUH TSAI | 44898 PARKMEADOW DR | | | | FREMONT | CA | 94539 |
| YUH-HWANG TSAO | CHARLES SCHWAB & CO INC.CUST | 9111 WEYMOUTH | | | HOUSTON | TX | 77031 |
| YUH-HWANG TSAO & | THERESA TSAO | 9111 WEYMOUTH | | | HOUSTON | TX | 77031 |
| YUH-JEN LIOU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1023 W PACIFIC COAST HWY | | WILMINGTON | CA | 90744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YUHE YANG | PARSONS BRINCKERHOFF | 20611 NE 37TH WAY | | | | SAMMAMISH | WA | 98074 | 9330 |
| YUHONG FAN | 1124 E 2675 N | | | | | LAYTON | UT | 84040 |
| YUHUI WANG | 928 AMADOR ST | | | | | RICHMOND | CA | 94805 |
| YUI CHEUNG | 4522 NW 58TH AVE | | | | | GAINESVILLE | FL | 32653 |
| YUI S LEE & | SHUET PING LEE | 36 MARKET STREET APT 1 | | | | NEW YORK | NY | 10002 |
| YUI SHING LEE & | SHUET PING LEE JT TEN | 36 MARKET ST 1 | | | | NEW YORK | NY | 10002 | 6884 |
| YUI YEE LIM TTEE | UAD 6/17/1998 | BY YUI YEE LIM | 46 BANNAM PL | | | SAN FRANCISCO | CA | 94133 | 3302 |
| YUJI HONMA | 5923 SNELL AVE | | | | | SAN JOSE | CA | 95123 | 4125 |
| YUK CHOW & | VAN NGUYEN JTTEN | 5502 LEISURE CT | | | | ALEXANDRIA | VA | 22310 | 1353 |
| YUK F WONG & | VINCENT W WONG | 16 WELLINGTON RD | | | | LIVINGSTON | NJ | 07039 |
| YUK LI | & DAVID RUEDGER JTTEN | 39599 YUBA CT | | | | FREMONT | CA | 94538 |
| YUK M HO & | SHUI TONG CHAN HO | TR YUK M HO FAM TRUST | UA 09/08/95 | 1470 FOX HOLLOW CRT | | CONCORD | CA | 94521 | 2521 |
| YUK MUI LOCK & | TIN YEE LOCK | 2870 LEE DR | | | | JAMISON | PA | 18929 |
| YUK YEE YOUNG & | GARTH CHUN CHAN YOUNG - TTEES | FBO THE YOUNG FAMILY TRUST - C | U/A/D 5-16-89 | 18030 MARK LANE | | YORBA LINDA | CA | 92886 |
| YUK YEE YOUNG & | GARTH CHUN CHAN YOUNG TTEES | FBO THE YOUNG FAMILY TRUST B | U/A/D 5-16-89 | 18030 MARK LANE | | YORBA LINDA | CA | 92886 | 2356 |
| YUKARI OSHITA | 600 HARBOR BLVD UNIT 1012 APT | APT 1012 | | | | WEEHAWKEN | NJ | 07086 | 6750 |
| YUKARI SUGANO TOD | THOMAS T SUGANO | SUBJECT TO STA TOD RULES | 22641 IRA BLVD | | | WARREN | MI | 48091 | 5211 |
| YUKI YANAGISAWA & | D YANAGISAWA | 529 E 12TH ST APT D1 | | | | NEW YORK | NY | 10009 |
| YUKIE FUKUDA TTEE | YUKIE FUKUDA REVOCABLE LIVING TRUST | U/A DTD 12/27/1994 | 1440-A KEEAUMOKU STREET | | | HONOLULU | HI | 96822 |
| YUKIE HAYASHI & | HEKIE HAYASHI | 3-30-3 MIYASAKA | SETAGAYAKU | TOKYO 156-0051 JAPAN | | | | |
| YUKIHIKO HANAWA | 674 W SYCAMORE ST | | | | | VERNON HILLS | IL | 60061 |
| YUKIKO  MITSUYASU | PO BOX 6003 | | | | | DENVER | CO | 80206 |
| YUKIKO KIHANA | 922 NW 11TH AVE APT 301 | | | | | PORTLAND | OR | 97209 |
| YUKIKO OKUGAWA | 6106 VANCE JACKSON RD #25 | | | | | SAN ANTONIO | TX | 78230 | 3301 |
| YUKIKO ONO & MASAMI ONO TTEES | FBO ONO FAMILY TRUST | U/A/D 03-08-05 | 1809 LARK ELLEN DR | | | FULLERTON | CA | 92835 | 2141 |
| YUKIO WATANABE & | TOSHIKO WATANABE JT TEN | 5868 N 82ND ST | | | | MILWAUKEE | WI | 53218 | 1722 |
| YUKLIN CHINN & | ALLEN GARY CHINN & | ANTHONY GARY CHINN | 2701 9TH AVE | | | OAKLAND | CA | 94606 |
| YUKOL D VORAVIBUL | 3002 EAST WESCOTT DR | | | | | PHOENIX | AZ | 85050 | 2542 |
| YUL B DRASKOVIC | DESIGNATED BENE PLAN/TOD | 1418 CORONA DR | | | | GLENDALE | CA | 91205 |
| YULADINE AERNE | 713 TWYCKINGHAM LA | | | | | KOKOMO | IN | 46901 | 1825 |
| YULAN L PARKER | 41046 FENMORE | | | | | NOVI | MI | 48375 | 4312 |
| YULANDA ANN BEE | CHARLES SCHWAB & CO INC CUST | 37639 GREGORY DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| YULE BONNER | 1140 WISCONSIN BLVD | | | | | DAYTON | OH | 45408 | 1945 |
| YULIA KENNEDY | 487 TONETTA LAKE RD | | | | | BREWSTER | NY | 10509 | 3926 |
| YULIA WILLMORE | 3608 S. BANYAN AVENUE | | | | | SIOUX FALLS | SD | 57110 |
| YULING HUANG | SOUTHWEST SECURITIES INC | 120 E. REMINGTON DR., # 605 | | | | SUNNYVALE | CA | 94087 |
| YULIY RUSHANSKY & | TAMARA RUSHANSKY JT TEN | 75 BAYVIEW AVE. | | | | PORT WASHINGTON | NY | 11050 | 3515 |
| YUM WAN CHI & | SUNIE CHI | 1660 CLAY ST | | | | SANTA CLARA | CA | 95050 |
| YUN HONG TR | FBO YUN HONG TTEE | U/A DTD 06/21/2000 | (EQUITY ACCOUNT) | 2951 LAKE TOHOPEKALIGA BLVD | | KISSIMMEE | FL | 34746 |
| YUN KO LEE & | YEE SHEUNG LEE | 818  STILLWATER LANE | | | | HENDERSON | NV | 89014 |
| YUN S BROWNING | 4030 SHANNON ST NW | | | | | GRAND RAPIDS | MI | 49544 | 2172 |
| YUN WAH WONG | 353 MILE SQUARE RD | | | | | YONKERS | NY | 10701 | 5215 |
| YUNG C CHEN | TR YUNG C CHEN LIVING TRUST | UA 05/13/98 | 5448 NEBRASKA AVE N W | | | WASHINGTON | DC | 20015 | 1350 |
| YUNG C SHIN | 3409 ELKHART STREET | | | | | WEST LAFAYETTE | IN | 47906 | 1162 |
| YUNG H SUN | SUN FAMILY TRUST | 16721 CAROUSEL LN | | | | HUNTINGTON BEACH | CA | 92649 |
| YUNG HUANG & | MEI C HUANG | 6 DEWART ROAD | | | | GREENWICH | CT | 06830 |
| YUNG LAU | 36A, BLK 5, RESIDENCE OASIS, | 15 PUI SHING RD, | TSEUNG KWAN O | HONG KONG | | | | |
| YUNG LI WANG & | HSIU MIN WANG JT TEN | 2 E OAKWOOD HILLS | | | | CHANDLER | AZ | 85248 | 6200 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| YUNG PING CHEN | C/O EASTERN ILL UNIVERSITY | | | CHARLESTON | IL | 61920 | |
| YUNG PING CHEN & | BRIGITTE A CHEN JT TEN | 1800 MEADOWLAKE DR | | CHARLESTON | IL | 61920 | 3241 |
| YUNG-KOH YIN | 312 SAN ANSELMO | | | PLACENTIA | CA | 92870 | 5214 |
| YUNG-LIN LIU | CHARLES SCHWAB & CO INC.CUST | 22108 STEEPLECHASE LN | | DIAMOND BAR | CA | 91765 | |
| YUNIER TARRAGONA | 357 SANDPIPPER RIDGE DR | | | ORLANDO | FL | 32835 | |
| YUNLONG SHEN | 8204 LAGUNA BROOK WAY | | | ELK GROVE | CA | 95758 | |
| YUNMING UNICE LIU | CHARLES SCHWAB & CO INC CUST | 6235 ENCINITA AVE | | TEMPLE CITY | CA | 91780 | |
| YUNMING UNICE LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6235 ENCINITA AVE | TEMPLE CITY | CA | 91780 | |
| YUNSHAN JI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1817 RIDGEFIELD WAY | DALTON | GA | 30720 | |
| YUNTAO ZHAO | 400 DEL MEDIO AVE #5 | | | MOUNTAIN VIEW | CA | 94040 | |
| YUON J MARTIN | 21 SCENIC DR | | | LEOMINSTER | MA | 01453 | 3448 |
| YUOY CHUNG | 2280 LEWIS AVE. # C | | | LONG BEACH | CA | 90806 | |
| YURETTA LORMAN | 1641 INDUS ST | | | SANTA ANA | CA | 92707 | 5307 |
| YURI CATALDO & | BRANDY J CATALDO | 103 BAKER ST FL 2 | | MAPLEWOOD | NJ | 07040 | |
| YURI H EVANS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 254 | ADAMSTOWN | PA | 19501 | |
| YURI KRUTYANSKY | 35 SEACOAST TERRACE APT 14C | | | BROOKLYN | NY | 11235 | |
| YURI SAINTIL | 120 WOODROW AVE | | | DORCHESTER | MA | 02124 | |
| YURI SCHNEIBERG & | LUCY SCHNEIBERG JT TEN | 10 JODI COURT | | CHERRY HILL | NJ | 08003 | 2532 |
| YURIKO O SAWADA | CHARLES SCHWAB & CO INC CUST | 712 E WINNIE WAY | | ARCADIA | CA | 91006 | |
| YURIY POSPELOR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 576 W DALTON DR | ROUND LAKE | IL | 60073 | |
| YURY VOLOSHIN | 259-15 81 AVE. | | | GLEN OAKS | NY | 11004 | |
| YUSEF (JOSEPH) HALLOWAY | 9 CORTE COMODA CT | | | MILLBRAE | CA | 94030 | 2712 |
| YUSEF AZIM | 24 MILLINGTON STREET | | | MOUNT VERNON | NY | 10553 | 1902 |
| YUSEF HUSSAINY | 11576 FURY LANE #153 | | | RANCHO SAN DIEGO | CA | 92019 | |
| YUSHANG T LIAW & | SONG P TSAI | LAUREL NOTCH MOTEL 1043 RT 206 | | BORDENTOWN | NJ | 08505 | |
| YUSHIN IMURA | 1616 COUNTRYWOOD COURT | | | WALNUT CREEK | CA | 94598 | 1010 |
| YUSHONDERA WILLIAMS | 5007 W MOCKINGBIRD LN | | | DALLAS | TX | 75209 | |
| YUSSUF KHAN | 254 ROSEMONT PLACE | | | ENGLEWOOD | NJ | 07631 | |
| YUSUF A MOHYUDDIN & | TALAT MOHYUDDIN JT TEN | 12727 HEZEL LANE | | SAINT LOUIS | MO | 63141 | 6375 |
| YUSUF MOHAMED | & SHARMARKE O MOHAMED JTTEN | 1035 COLORADO BLVD APT 201 | | DENVER | CO | 80206 | |
| YUSUF MUHAMMAD | 1121 | S 299TH PL | | FEDERAL WAY | WA | 98003 | |
| YUSUF YAQUB SABA & | LEILA YUSUF SABA | 7116 VIRIDIAN LN | | AUSTIN | TX | 78739 | |
| YUTAI L WU | CHARLES SCHWAB & CO INC CUST | 903 LANTANA COURT | | SAN MARCOS | CA | 92069 | |
| YUTAKA TOYOZAKI & | PAUL H TOYOZAKI JT TEN | 114 KUPAA ST | | HILO | HI | 96720 | 5737 |
| YUTHA M HAYES | PO BOX 223 | | | SWARTZ CREEK | MI | 48473 | 0223 |
| YUVAL AWAZU | 225 N RACINE AVE 3E | | | CHICAGO | IL | 60607 | |
| YUVAL TAMIR | 10571 CUSHDON AVE | | | LOS ANGELES | CA | 90064 | |
| YUVAL TAMIR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10571 CUSHDON AVE | LOS ANGELES | CA | 90064 | |
| YUZURN J TAKESHITA & | JOUNG SUN TAKESHITA JT TEN | 3391 BLUETT RD | | ANN ARBOR | MI | 48105 | 1555 |
| YVAN CHARBONNEAU | 212 DES GENETS | ROSEMERE QC  J7A 4K5 | CANADA | | | | |
| YVAN DELIENUS DUCHEINE | 207 HOLLY DR | | | ROSELLE | NJ | 07203 | |
| YVAN NOE | 29 ACKERSON PLACE | | | PASSAIC | NJ | 07055 | 5325 |
| YVES AUDEBERT | 237 FORRESTER ROAD | | | LOS GATOS | CA | 95032 | 6508 |
| YVES BEHAR | 528 FOLSOM ST | | | SAN FRANCISCO | CA | 94105 | 3102 |
| YVES C SALORD | 4194 REEF ROAD | | | MARIETTA | GA | 30066 | 1833 |
| YVES FRASER | 390 BEL-AIR | CHARLESBOURG QC  G1G 2W8 | CANADA | | | | |
| YVES LAMOTHE | 1851 ADMIRALTY BLVD | | | ROCKLEDGE | FL | 32955 | |
| YVES LIEOU | 212 LAUREL STREET | | | LONGMEADOW | MA | 01106 | 1406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YVES PASQUIER-DESVIGNES | 132 RUE HOCHE | 92700 COLOMBES | FRANCE | | | | |
| YVES R LABORDERIE | 723 PARKWOOD WAY S E | CALGARY AB  T2J 3V2 | CANADA | | | | |
| YVES R LABORDERIE | 723 PARKWOOD WAY SE | CALGARY AB  T2J 3V2 | CANADA | | | | |
| YVES SALOMON | 504 LEHIGH AVE | | | | UNION | NJ | 07083 |
| YVETTE A DARZI | 305 RIVEREDGE DR | | | | CHATHAM | NJ | 07928 |
| YVETTE A DARZI | CHARLES SCHWAB & CO INC CUST | 305 RIVEREDGE DR | | | CHATHAM | NJ | 07928 |
| YVETTE A DEL PRADO & | KIMBERLY ANN PARRY | 5582 VIA DICHA UNIT A | | | LAGUNA WOODS | CA | 92637 |
| YVETTE BANDEIRAD CAGE | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001 | 8058 |
| YVETTE BULLOCK | 1178 ALONZAVILLE ROAD | | | | WOODSTOCK | VA | 22664 |
| YVETTE C GINGRAS & | RICHARD Y GINGRAS JT TEN | 9528 VIA SALERNO | | | BURBANK | CA | 91504 | 1229 |
| YVETTE C SARDAM | SIMPLE IRA-PERSHING LLC CUST | 385 RIVER CHASE DR | | | ORLANDO | FL | 32807 | 8250 |
| YVETTE C WU | 10427 BLUE SUMMIT CT | | | | SAN DIEGO | CA | 92131 | 6113 |
| YVETTE DEPENA | 1418 WALNUT BEND LANE | | | | HOUSTON | TX | 77042 |
| YVETTE DRAPER | 17839 N 49TH PLACE | | | | SCOTTSDALE | AZ | 85254 |
| YVETTE DU BEAU | 156 BLUEFIELD AVE | | | | NEWBURY PARK | CA | 91320 |
| YVETTE EMS IRA R/O | FCC AS CUSTODIAN | 5012 BALDCYRESS CT | | | ST LOUIS | MO | 63128 |
| YVETTE ENIS | 17600 N 79TH AVE | 1601 | | | GLENDALE | AZ | 85308 |
| YVETTE GELPI | 13715 RICHMOND PARK DR N | UNIT 801 | | | JACKSONVILLE | FL | 32224 | 0239 |
| YVETTE GUTKIN | 7 FALCON WAY | | | | WASHINGTON | NJ | 07882 | 4092 |
| YVETTE H AZIZ & | FRED M AZIZ | DESIGNATED BENE PLAN/TOD | 387 E EAGLEWOOD AVE | | SUNNYVALE | CA | 94085 |
| YVETTE I JILES | 201 CHANCELLOR DR | | | | WOODBURY | NJ | 08096 | 5167 |
| YVETTE J CALDWELL & | JEAN C SMITH JT TEN | 134 SHOP RD | | | DUNLAP | TN | 37327 | 4915 |
| YVETTE JONES | CUST GERALD DABBS | UGMA NY | 4577 WINTERPARK DR | | MEMPHIS | TN | 38141 | 8479 |
| YVETTE L BAIRD | 3605 S 58TH CT | | | | CICERO | IL | 60804 | 4269 |
| YVETTE L EMS & | ERIC EMS JT WROS | 5012 BALDCYPRESS CT | | | ST LOUIS | MO | 63128 |
| YVETTE L MODEST | 21699 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076 | 2351 |
| YVETTE L THOMAS | 19266 JUSTINE STREET | | | | DETROIT | MI | 48234 | 2130 |
| YVETTE LARAMEE | 16 O'DONNELL AVE | | | | NO SMITHFIELD | RI | 02896 | 7023 |
| YVETTE M DAIGLE | 142 TOTTEN POND RD | | | | WALTHAM | MA | 02451 | 7514 |
| YVETTE M SOUSA | 3901 HOLLY DR | | | | SAN JOSE | CA | 95127 | 1225 |
| YVETTE MARSHALL MONTZ | 557 CHOCTAW DR | | | | ABITA SPRINGS | LA | 70420 | 3325 |
| YVETTE MICHELLE RAMIREZ | 1221 LUGO AVE | | | | CORAL GABLES | FL | 33156 | 6328 |
| YVETTE MIDDLETON | 4106 DAY TRAIL SOUTH | | | | ELLENWOOD | GA | 30294 | 1441 |
| YVETTE PHILLIPS | CUST KATELYN C PHILLIPS | UTMA OR | PO BOX 904 | | KELSEYVILLE | CA | 95451 | 0904 |
| YVETTE PHILLIPS | CUST LAUREL A PHILLIPS | UTMA OR | PO BOX 904 | | KELSEYVILLE | CA | 95451 | 0904 |
| YVETTE Q XU | CHARLES SCHWAB & CO INC CUST | YX & ASSOCIATES MPP | 3052 OVERLOOK DR | | VALLEJO | CA | 94591 |
| YVETTE R SINGLETERRY | 26824 COLGATE | | | | INKSTER | MI | 48141 | 3108 |
| YVETTE REYNAUD MAHER | SEPARATE PROPERTY | 3928 HADDON STREET | | | METAIRIE | LA | 70002 |
| YVETTE RIVERA | 14250 BALM BOYETTE RD | | | | RIVERVIEW | FL | 33569 | 9106 |
| YVETTE RIVERA | 3760 NW 115TH WAY | APT 1 | | | CORAL SPRINGS | FL | 33065 | 2652 |
| YVETTE ROUSSEAU | 404-730 LEONARD | STE-FOY QC  G1X 4E2 | CANADA | | | | |
| YVETTE ROUSSEAU | 404-730 LEONARD | STE-FOY QC  G1X 4E2 | CANADA | | | | |
| YVETTE ROYBAL | 2542 CAMINO CABESTRO | | | | SANTA FE | NM | 87505 | 5811 |
| YVETTE STRAUSS | 8063 DOLOMITIAN WAY | | | | BOYNTON BEACH | FL | 33437 | 7120 |
| YVETTE VERNIETHIA WILLIAMS | PO BOX 2245 | | | | SOUTHFIELD | MI | 48037 | 2245 |
| YVETTE WILLIAMS | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092 |
| YVETTE Y MATTINA | ACCOUNT #1 | 5526 COLONY DRIVE | | | BETHLEHEM | PA | 18017 | 9261 |
| YVETTE Y MATTINA AND | WILBUR E HAHN TTEES OF THE | CREDIT SHELTER TR U/W/O JOSEPH | D MATTINA FBO YVETTE MATTINA | 5526 COLONY DRIVE | BETHLEHEM | PA | 18017 | 9261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YVETTE Y MATTINA CUST | JOCELYN H MATTINA UTMA PA | 5526 COLONY DRIVE | | | BETHLEHEM | PA | 18017 | 9261 |
| YVETTE YARID | 205 DWYER LN | | | | LEWISBURG | WV | 24901 | 1205 |
| YVON A RUSSELL | 42 CHANNEL LANE | | | | FORT MYERS | FL | 33905 | |
| YVON A RUSSELL | 42 CHANNEL LN | | | | FORT MYERS | FL | 33905 | 3140 |
| YVON DUPAUL & | COLETTE DUPAUL | 17524 NW 63RD CT | | | MIAMI LAKES | FL | 33015 | |
| YVON DUPAUL & | COLETTE DUPAUL JT TEN | 17524 NW 63RD COURT | | | MIAMI | FL | 33015 | 4424 |
| YVON GAREAU | 1100 3E AV E | CP 907 SUCC BUREAU-CHEF | VAL-D'OR QC J9P 4P8 | | | | |
| YVONNA L BARRETT TRAUTMAN | 28 CHIPPEWA DR | | | | MILAN | OH | 44846 | 9762 |
| YVONNA M BOCKELIE & | GEORGE H BOCKELIE JT TEN | 4201 NE 75TH ST | | | SEATTLE | WA | 98115 | 5121 |
| YVONNE A BOSSENBERGER | 11412 PEYTON | | | | STERLING HEIGHTS | MI | 48312 | 2942 |
| YVONNE A BOURNE | 1640 N E 78TH TERR | | | | KANSAS CITY | MO | 64118 | 1956 |
| YVONNE A DESMET & | CHRISTIAN W DESMET JT TEN | 8518 DALE ST | | | CENTER LINE | MI | 48015 | 1532 |
| YVONNE A GLASPIE | 19423 NICKE ST | | | | CLINTON TWP | MI | 48035 | 4808 |
| YVONNE A MEUER | 2820 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | 7008 |
| YVONNE A MILLS | 14760 WOODMONT | | | | DETROIT | MI | 48227 | 1454 |
| YVONNE A MORRISON IRA | FCC AS CUSTODIAN | N68 W15495 TARTAN CIRCLE | | | MENOMONEE FALLS | WI | 53051 | |
| YVONNE A PURTY | PO BOX 301172 | | | | DRAYTONPLAINS | MI | 48330 | 1172 |
| YVONNE A TRAVIS | G 5454 WEBSTER RD | | | | FLINT | MI | 48504 | |
| YVONNE A VESELY | TR YVONNE A VESELY REVOCABLE TRUST | UA 12/05/00 | W 7965 FUR RD | | OXFORD | WI | 53952 | 8850 |
| YVONNE ALLEN | 1522 WORTHINGTON PL | | | | GREENSBORO | NC | 27410 | |
| YVONNE ALT | 8520 TANGLEWOOD LANE | | | | PARMA | OH | 44129 | 6904 |
| YVONNE B AUKERMAN | 4061 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 | 2631 |
| YVONNE B HANSER | 112 FAIRWAY PL NW | | | | WARREN | OH | 44483 | 1752 |
| YVONNE B MIER | 3008 FERNWOOD AVE | | | | ALTON | IL | 62002 | 2926 |
| YVONNE B PREISCH | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094 | 9454 |
| YVONNE B SENSENIG & | JAMES C SENSENIG JT TEN | 404 HILLARY COURT | | | COOKEVILLE | TN | 38506 | 4217 |
| YVONNE B SMITH | 28 MOUNTAIN AVENUE | | | | PRINCETON | NJ | 08540 | 2630 |
| YVONNE B WILSON & | LEWIS N WILSON JT TEN | 2022 W JAGGER RD | | | LUDINGTON | MI | 49431 | 9000 |
| YVONNE BENDA | 1038 BIRD AVE | | | | BIRMINGHAM | MI | 48009 | 2060 |
| YVONNE BERRY | 626-1LOUISIANA AVE | | | | BROOKLYN | NY | 11239 | 1526 |
| YVONNE BETHUNE | 2520 SPRING HILL ROAD | | | | LONGVIEW | TX | 75605 | |
| YVONNE BORG | 861 CHALLENGING TR | | | | SOUTH LYON | MI | 48178 | |
| YVONNE BRANKIEWICZ | 45541 MARQUETTE | | | | MACOMB | MI | 48044 | |
| YVONNE BURKE | 608 EAST AVE | | | | AKRON | OH | 44320 | 2936 |
| YVONNE C BRACE | 518 SUNSET DR | | | | JANESVILLE | WI | 53545 | 2742 |
| YVONNE C DALY KNERR | 23998 VINLAND TERR NW | | | | POULSBO | WA | 98370 | |
| YVONNE C DALY KNERR | CHARLES SCHWAB & CO INC CUST | 23998 VINLAND TERR NW | | | POULSBO | WA | 98370 | |
| YVONNE C FOERY | 411 WOOD COURT | | | | LANGHORNE | PA | 19047 | 2741 |
| YVONNE C FRY | 1955 LEE ST SW | | | | WYOMING | MI | 49509 | 1738 |
| YVONNE C TOWNSEND | & CHARLES E TOWNSEND | 1073 SPRING MEADOW DR | | | WEST COVINA | CA | 91791 | |
| YVONNE CAPTAIN | 8803 THIRD AVENUE | | | | SILVER SPRING | MD | 20910 | 2253 |
| YVONNE CASSON | 8223 ARNETT ST | | | | DOWNEY | CA | 90241 | 4807 |
| YVONNE CECIL | 7050 KESSLER-FREDRICK RD | | | | W MILTON | OH | 45383 | 8785 |
| YVONNE CHAO | 1040 MIRROR STREET | | | | PITTSBURGH | PA | 15217 | |
| YVONNE CHENG & | WENDY CHENG | 7787 PINEVILLE CIR | | | CASTRO VALLEY | CA | 94552 | |
| YVONNE CHRISTINE SOHASKY | STEPHEN SOHASKY JT TEN | 7 DARNEY CT | | | KINGSVILLE | MD | 21087 | 1162 |
| YVONNE CLARK | 203 LINCOLN AVE | | | | ENDICOTT | NY | 13760 | 5135 |
| YVONNE COAPLEN TRICE | 10025 BAYARTWAY | | | | HUNTERSVILLE | NC | 28078 | 6459 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| YVONNE COLEMAN | 2727 NORTH HIGHWAY A1A UNIT 504 | | | | INDIALANTIC | FL | 32903 | 2246 |
| YVONNE COLLIOUD SISKO | 16 YARDLEY MANOR DR | | | | MATAWAN | NJ | 07747 | 6652 |
| YVONNE CROSS MASSENBERG | 16386 EDWARDS AV | | | | SOUTHFIELD | MI | 48076 | 5805 |
| YVONNE D HUDSON | PO BOX 26 | | | | BIG BEND | WI | 53103 | 0026 |
| YVONNE D LANE | 15 CANTERBURY ST | | | | HARTFORD | CT | 06112 | 1823 |
| YVONNE D MATTHEWS | 734 E ALMA | | | | FLINT | MI | 48505 | 2224 |
| YVONNE D ROGGENTINE | 4525 E MAIN ST | PO BOX 365 | | | MILLINGTON | MI | 48746 | 0365 |
| YVONNE D SPENCE | 8358 W BANCROFT ST | | | | TOLEDO | OH | 43617 | 1902 |
| YVONNE D TUCKER | 18836 EUREKA ST | | | | DETROIT | MI | 48234 | 2122 |
| YVONNE D WELCH | 11431 KETCH CT | | | | WILLIS | TX | 77318 | 8467 |
| YVONNE DETERT | 3740 WEST COLLEGE AVENUE | | | | GREENFIELD | WI | 53221 | |
| YVONNE DOLAN | 1996 GST UAD 10/01/96 | PETER E. DOLAN TTEE | FBO PETER E DOLAN | 60 CRESTWOOD DR | CLAYTON | MO | 63105 | 3024 |
| YVONNE E CREAMER | 6690 SALINE | | | | WATERFORD | MI | 48329 | 1269 |
| YVONNE E HAJJAR | ONE HOWARD PLACE | | | | BROOKLYN | NY | 11215 | 6008 |
| YVONNE E JUBB | CUST ADRIENNE E JUBB UTMA CA | 3993 HIGHLAND | | | CARLSBAD | CA | 92008 | 3512 |
| YVONNE E ORBECK | 182 KINGS LANE | | | | BATTLE CREEK | MI | 49014 | 7832 |
| YVONNE E ROTH & | JAMES D ROTH | 42026 N EMERALD LAKE DR | | | PHOENIX | AZ | 85086 | |
| YVONNE E THERRIAN & | MARY JEANNE THERRIAN VANASTEN & | PATRICIA A DELVEAUX JT TEN | 1409 DAKOTA AVE | | GLADSTONE | MI | 49837 | |
| YVONNE EILEEN LOW | 3255 MCKINLEY ST | | | | CARLSBAD | CA | 92008 | 1923 |
| YVONNE ELLIS & | KENTRELL D ELLIS JT TEN | 4908 ROBIN HILL LANE | | | OKLAHOMA CITY | OK | 73150 | 4411 |
| YVONNE F ADAMS | YVONNE F ADAMS REV LIVING TR | 2938 KEENE PARK DRIVE | | | LARGO | FL | 33771 | |
| YVONNE F BARTMAN | 265 LEE ST | | | | MOUNT GILEAD | OH | 43338 | 1153 |
| YVONNE F BARTMAN UNIVERSITY | OF TOLEDO | 265 LEE ST | | | MT GILEAD | OH | 43338 | 1153 |
| YVONNE F MUSIEL | 1200 BARRY RD | | | | HASLETT | MI | 48840 | 9117 |
| YVONNE F WOOD | 8008 FRAILEY RD | | | | VERMILION | OH | 44089 | 9289 |
| YVONNE FALCONE | 127 ALVERSTONE RD | | | | CLIFTON HGTS | PA | 19018 | 1307 |
| YVONNE FIGUEROA | 115 GRASSNUT CT | | | | ROSWELL | GA | 30076 | 3245 |
| YVONNE FINLEY (IRA) | FCC AS CUSTODIAN | 4691 SOUTH 114TH STREET | | | GREENFIELD | WI | 53228 | 2534 |
| YVONNE G BROWN | 3310 23RD | | | | DETROIT | MI | 48208 | 2402 |
| YVONNE GERMAINE GELBORD | 8 BARSTOW RD APT 5N | | | | GREAT NECK | NY | 11021 | |
| YVONNE GRACE ALLENSON & | WILLIAM ALLENSON JT TEN | 80 JENKINSTOWN RD | | | NEW PALTZ | NY | 12561 | 4233 |
| YVONNE H ERSKINE | TR YVONNE H ERSKINE TRUST | UA 07/27/97 | 330 W RUSSELL ST | | BARRINGTON | IL | 60010 | 4235 |
| YVONNE H EVANS | 25 CREAM RIDGE RD | | | | SALEM | NJ | 08079 | 9546 |
| YVONNE H MALECKE | 1111 NORTH FROST DRIVE | | | | SAGINAW | MI | 48603 | 5454 |
| YVONNE H OLSON | BRUCE G OLSON | 27737 OAK POINT RD | | | ELBOW LAKE | MN | 56531 | 9120 |
| YVONNE HAGER TTEE | FOR THE YVONNE HAGER TRUST U/A | DTD 03/20/1986 | 22975 SE BLACK NUGGET ROAD APT 205 | | ISSAQUAH | WA | 98029 | 7301 |
| YVONNE HARSHMAN & | WILLIAM HARSHMAN JT TEN | 250 LAUREL AVE | APT 204 | | PITTSBURGH | PA | 15202 | 3878 |
| YVONNE HIBBARD-SLUSSER | PO BOX 833 | | | | DEPOE BAY | OR | 97341 | 0833 |
| YVONNE HOWARD | 2644 LUCERNE DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| YVONNE I HOSHELL | 27 W 050 CYPRESS LANE | | | | WINFIELD | IL | 60190 | 2060 |
| YVONNE IRENE MARKS | 19 AYNSLEY CT | | | | MONTVILLE | NJ | 07045 | 9012 |
| YVONNE J ARON | 114 HAMPTON CT | | | | NORTHVILLE | MI | 48167 | 1548 |
| YVONNE J ARON | TOD DTD 01/03/2006 | 114 HAMPTON CT. | | | NORTHVILLE | MI | 48168 | 1548 |
| YVONNE J ATHA | PO BOX 599 | | | | ROSELAND | FL | 32957 | 0599 |
| YVONNE J BEACHLER | ATTN YVONNE J BAKER | 1110 SAINT CROIX COURT | | | KIRKWOOD | MO | 63122 | 2415 |
| YVONNE J HARRIS | PO BOX 250182 | | | | DAYTONA BEACH | FL | 32125 | 0182 |
| YVONNE J HOLLOWAY | 866 CHERRY ST LOT 88 | | | | FOWLERVILLE | MI | 48836 | 8503 |
| YVONNE J KOCHANOWSKI | 3594 SPRINGER RD | | | | PLACERVILLE | CA | 95667 | 7843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| YVONNE J OVERTON | 360 WILLIAMSBURG LN | | | MEMPHIS | TN | 38117 |
| YVONNE J PARKER | 17505 SW 86TH AVE | | | MIAMI | FL | 33157 | 6061 |
| YVONNE J SHULTIS | 16101 PAVER BARNES RD | | | MARYSVILLE | OH | 43040 |
| YVONNE J SPRANG | 654 N ROCK RD | | | ONTARIO | OH | 44903 | 9113 |
| YVONNE J STEWART | 50 RAINTREE CT | | | FENTON | MO | 63026 | 3153 |
| YVONNE JACQUELINE REED | JOSEPH PHILIPSON TRUST | 1405 ALPHA AVE | | PASADENA | CA | 91104 |
| YVONNE JEANETTE GIARDINA & | RINALDO GIARDINA | PO BOX 132 | | WADING RIVER | NY | 11792 |
| YVONNE JEANNE HESSLER & | GORDON HESSLER JT WROS | PO BOX 11202 | | ZEPHYR COVE | NV | 89448 | 3202 |
| YVONNE JEGBADAI | PO BOX 14072 | | | RALEIGH | NC | 27620 | 4072 |
| YVONNE JOAN MAXWELL | 481 WATERBURY CT. | | | BELLEVILLE | MI | 48111 |
| YVONNE JOHNSON | 7732 HAMPTON AVENUE | | | WEST HOLLYWOOD | CA | 90046 |
| YVONNE JOHNSON | CHARLES SCHWAB & CO INC.CUST | 14293 ALDERWOOD LN | | CHINO HILLS | CA | 91709 |
| YVONNE JONES | 3930 SHANNON DRIVE | | | FORT WAYNE | IN | 46835 | 2153 |
| YVONNE K HOEFERT | 2913 EAGLE POINT ROAD | | | GODFREY | IL | 62035 | 4702 |
| YVONNE K KOSMOS | CHARLES SCHWAB & CO INC CUST | 6386 STATE RD | | WADSWORTH | OH | 44281 |
| YVONNE K PHILLIPS | CHARLES SCHWAB & CO INC CUST | PO BOX 75 | | BIG BEAR LAKE | CA | 92315 |
| YVONNE K YOUNG | 5124 36TH ST E | | | NEWAYGO | MI | 49337 | 9040 |
| YVONNE KATHAROPOULOS & | AGIT KATHAROPOULOS JT TEN | 44498 BIRCHWOOD CT | | NORTHVILLE | MI | 48167 | 4409 |
| YVONNE KNOX | 1018 BEDFORD | | | GROSSE POINTE PARK | MI | 48230 |
| YVONNE KUNZ | 2002 W GREENWAY RD | | | PHOENIX | AZ | 85023 |
| YVONNE L BERRY TTEE | FBO YVONNE L. BERRY REVOCABLE | GRANTOR TRUST U/A/D 09-13-2004 | 14336 EDGEWATER DRIVE | L'ANSE | MI | 49946 | 9038 |
| YVONNE L BUTLER | 1223 WIDE ST | | | NORFOLK | VA | 23504 | 2711 |
| YVONNE L HART IRA R/O | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 11375 WRIGHT RD NW | UNIONTOWN | OH | 44685 | 6928 |
| YVONNE L LILJA | 5753 SANTA ANA CANYON RD G243 | | | ANAHEIM | CA | 92807 |
| YVONNE L PETRUZZELLI | 11801 NW 38 PLACE | | | SUNRISE | FL | 33323 | 2691 |
| YVONNE L THOMAS | 110 CREED STREET | | | STRUTHERS | OH | 44471 | 1631 |
| YVONNE L VIGNA | 2815 SE 69TH AVE | | | PORTLAND | OR | 97206 | 1230 |
| YVONNE L. HERMANN | 75455 RD 312 | | | VENANGO | NE | 69168 | 4000 |
| YVONNE LAMBERT KING | 1082 SOUTHWICK DR | | | ALCOA | TN | 37701 | 1673 |
| YVONNE LAWRENCE | UNIT 8G | 201 WEST 74TH ST | | NEW YORK | NY | 10023 | 2102 |
| YVONNE LENDZION | 15103 N 100 WAY | | | SCOTTSDALE | AZ | 85260 | 9218 |
| YVONNE LICHTENSTEIN | YVONNE LICHTENSTEIN REV LIV TR | 12529 IMPERIAL ISLES DR # 305 | | BOYNTON BEACH | FL | 33437 | 7230 |
| YVONNE LONG | PO BOX 284 | | | FLINT | MI | 48501 | 0284 |
| YVONNE LYNCH DUNN EX | UW WALTER LYNCH | 5606 WARRINGTON AVE | | PHILADELPHIA | PA | 19143 | 4723 |
| YVONNE M ABDOO & | JOHN A ABDOO JT TEN | 2028 COLLEGEWOOD DRIVE | | YPSILANTI | MI | 48197 | 1714 |
| YVONNE M ADAMS | 443 DUNDEE DR | | | CLEVELAND | OH | 44108 | 1459 |
| YVONNE M ANDERSON & | SANDRA K BYBERNEIT JT TEN | 1525 SUN TERRACE DR | | FLINT | MI | 48532 |
| YVONNE M AYOTTE | CHARLES SCHWAB & CO INC.CUST | 40770 KAREN CT | | CLINTON TOWNSHIP | MI | 48038 |
| YVONNE M BAILEY | TR YVONNE M BAILEY LIVING TRUST | UA 03/10/98 | 4653 CRAWFORD ROAD | BROOKVILLE | OH | 45309 | 9752 |
| YVONNE M BLICK | 4843 MATTOS DR | | | FREMONT | CA | 94536 | 7159 |
| YVONNE M BLICK | 4843 MATTOS DR | | | FREMONT | CA | 94536 | 7159 |
| YVONNE M BRYANT | CHARLES SCHWAB & CO INC CUST | 10 WHIPPOORWILL CT. | | LAKE WYLIE | SC | 29710 |
| YVONNE M CARTER | 2332 BELLEMEADE AVE | | | EVANSVILLE | IN | 47714 | 2307 |
| YVONNE M CONROY | 2200 ROLLING HILLS DR | | | GRAND RAPIDS | MI | 49546 | 7806 |
| YVONNE M DEAVITT | DESIGNATED BENE PLAN/TOD | 106 MORNINGSTAR LN | | PALATKA | FL | 32177 |
| YVONNE M DEAVITT | DESIGNATED BENE PLAN/TOD | 106 MORNINGSTAR LN | | PALATKA | FL | 32177 |
| YVONNE M GAGNON | 90-A GRENADIER RD | TORONTO ON  M6R 1R2 | CANADA | | | |
| YVONNE M GARRIQUES | 317 POWELL AVE | | | NEWBURGH | NY | 12550 | 3414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YVONNE M HILL | 109 LINCOLN HEIGHTS | | | | ALUM CREEK | WV | 25003 | 9162 |
| YVONNE M KIEFT | PO BOX 769 | | | | BRIDGEMAN | MI | 49106 | 0769 |
| YVONNE M KINANE-WELLS | TOD DTD 11/28/2007 | 6108 FAWN CIR | | | LAS VEGAS | NV | 89107 | 1434 |
| YVONNE M MORALES | PO BOX 2341 | | | | WATSONVILLE | CA | 95077 | 2341 |
| YVONNE M TAYLOR | 53 CHARLES LN | | | | PONTIAC | MI | 48341 | |
| YVONNE M TISACK | 7166 CHESTNUT RGE RD | | | | LOCKPORT | NY | 14094 | |
| YVONNE M VOLTZ | 3490 BAGSHAW DR | | | | SAGINAW | MI | 48601 | 5207 |
| YVONNE M VRABLE | 15390 BISHOP RD | | | | CHESANING | MI | 48616 | 9466 |
| YVONNE M WITUCKI | CUST JESSICA R WITUCKI | UTMA TX | 2752 TIMBER CT | | GRAND PRAIRIE | TX | 75052 | 4443 |
| YVONNE M WYMAN & | JOHN W WYMAN JT TEN | 2541 AMELGADO DR | | | HACIENDA HEIGHTS | CA | 91745 | 4804 |
| YVONNE M ZIELINSKI | 5 SUNDEW COURT | | | | GREENVILLE | SC | 29615 | 5535 |
| YVONNE M. COOPER (IRA) | FCC AS CUSTODIAN | PO BOX 87 | | | GLENDALE | CA | 91209 | 0087 |
| YVONNE M. PERRIN C/F | SCOTT P. RUTKOWSKI | UNDER THE NY UNIF TRSF | TO MINORS ACT | 8 S. PARK AVE. | CUBA | NY | 14727 | 1513 |
| YVONNE M. ROGERS AND | MICHAEL RAY SHEARER JTWROS | 2840 SW 116TH AVENUE | | | DAVIE | FL | 33330 | 1419 |
| YVONNE M. SCHILDBERG | 402 NE ELM STREET | | | | GREENFIELD | IA | 50849 | 1113 |
| YVONNE MANUEL CALVAN | 59 MAEPAUL DRIVE | | | | EMERSON | NJ | 07630 | |
| YVONNE MARIE ALLEN TRUSTEE | U/A DTD 6-28-00 | THE YVONNE MARIE ALLEN TRUST | 676 GREENHILLS | | ANN ARBOR | MI | 48105 | |
| YVONNE MARIE DEVINE-IRIZARRY & | JOSE F IRIZARRY III | 30 RENWOOD LN | | | AMERICAN CANYON | CA | 94503 | |
| YVONNE MARIE PIMENTEL | PO BOX 3361 | | | | CITRUS HEIGHTS | CA | 95610 | |
| YVONNE MARIE QUINN | 911 NEW HAVEN CT | | | | CUPERTINO | CA | 95014 | 4023 |
| YVONNE MARIE STRASSER | REV TRUST | YVONNE M STRASSER TTEE ET AL | U/A DTD 08/09/2006 | 23346 VILLENA | MISSION VIEJO | CA | 92692 | 1858 |
| YVONNE MARSHALL | 45 SOUTH VILLAGE DRIVE | | | | BELLPORT | NY | 11713 | |
| YVONNE MC COY | 19734 LAHSER ROAD | | | | DETROIT | MI | 48219 | 1837 |
| YVONNE MCENHIMER & | ANDREW R MCENHIMER JR | 11411 GLENDEVON RD | | | CHESTERFIELD | VA | 23838 | |
| YVONNE MCKERCHER | 2255 SW 24 STREET | | | | MIAMI | FL | 33145 | |
| YVONNE MEANS | 14203 WESTGATE DRIVE | | | | REDFORD | MI | 48239 | 2856 |
| YVONNE MERCER | ATTN YVONNE THEUS | 4754 BRYENTON RD | | | LITCHFIELD | OH | 44253 | 9759 |
| YVONNE MEYER GAMBLE | 6031 GARFIELD ST | | | | NEW ORLEANS | LA | 70118 | 6038 |
| YVONNE MILLER | PO BOX 1706 | | | | ASHTABULA | OH | 44005 | 1706 |
| YVONNE MINGEE | 1416 BAFFY LOOP | | | | CHESAPEAKE | VA | 23320 | |
| YVONNE MOORE | 2341N FOREST RIDGE | #56 | | | ANNAPOLIS | MD | 21401 | |
| YVONNE N MARINEZ | 14644 VIA POITE DEL SOL | | | | WHITTIER | CA | 90604 | |
| YVONNE OUDHOFF | 7288 23RD AVENUE | | | | JENISON | MI | 49428 | 8749 |
| YVONNE P BENDER | 10754 W ABBOTT AVE | | | | SUN CITY | AZ | 85351 | 4044 |
| YVONNE P JONES | 140 E WOODBERRY DR | APT 174 | | | DAYTON | OH | 45415 | 2841 |
| YVONNE P KAMINSKI | P.O. BOX 159 | | | | LAKE HAVASU CITY | AZ | 86405 | 0159 |
| YVONNE P LAMAR | 412 W 110TH ST 1 | | | | NEW YORK | NY | 10025 | 2404 |
| YVONNE P SELBY | TR YVONNE P SELBY TRUST | UA 03/24/01 | 5626 ORLENA DR | | ANDERSON | IN | 46013 | 3032 |
| YVONNE P SMITH | CHARLES SCHWAB & CO INC CUST | 5570 E PASEO DE TAMPICO | | | TUCSON | AZ | 85750 | |
| YVONNE PEDERSEN | 11370 CAMINO PLAYA CANCUN UNIT | 3 | | | SAN DIEGO | CA | 92124 | 1571 |
| YVONNE PENKROT | 5068 GROVE STREET | | | | PITTSBURGH | PA | 15236 | 1654 |
| YVONNE POTTER SELBY | 5626 ORLENA DR | | | | ANDERSON | IN | 46013 | 3032 |
| YVONNE PRIEBE | 335 PARTRIDGE AVE | | | | MARION | IA | 52302 | 5660 |
| YVONNE R CARPENTER & | DAVID A CARPENTER JT TEN | 9124 HENDERSON RD | | | OTISVILLE | MI | 48463 | 9743 |
| YVONNE R MCCONNELL & | WILLIAM MCCONNELL JTTEN | 2857 160TH AVE SE | | | CASSELTON | ND | 58012 | 9721 |
| YVONNE RAE MILLITELLO | 33478 BORDEAUX CT | | | | WESTLAND | MI | 48185 | 9603 |
| YVONNE REID | 35869 AVIGNON COURT | | | | WINCHESTER | CA | 92596 | |
| YVONNE RENZI | WBNA CUSTODIAN SEP IRA | 405 WAY ROAD | | | WILMINGTON | DE | 19807 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YVONNE RUSSELL | 4064 TWIN CREEKS DRIVE | | | | KELLER | TX | 76248 |
| YVONNE S ADAMS | 12504 GLENDALE CT | | | | HUDSON | FL | 34669 | 2741 |
| YVONNE S ADAMS | TOD REGISTRATION | 12504 GLENDALE CT | | | HUDSON | FL | 34669 | 2741 |
| YVONNE S CONDO | YVONNE CONDO LIVING TRUST 2009 | 3321 RANCHO DEL MONICO RD | | | COVINA | CA | 91724 |
| YVONNE S LEATHERS | 6012 E 14TH ST | | | | KANSAS CITY | MO | 64126 | 2038 |
| YVONNE S LINDSAY | 3582 STATE RT #5 N E | | | | CORTLAND | OH | 44410 | 1631 |
| YVONNE S RAHAMING | 2350 TAYLOR RD | | | | CLEVELAND HTS | OH | 44112 | 3016 |
| YVONNE S STEWART | 31610 MAYFAIR LANE | | | | BIRMINGHAM | MI | 48025 | 4034 |
| YVONNE S THORNTON | 65 TEANECK RD | | | | TEANECK | NJ | 07666 |
| YVONNE SAUNDERS & | MAE CHARLOTTE WHITE & | MACEY DIANE LAMPKINS JT TEN | 343 FT HOWELL DRIVE | | HILTON HEAD | SC | 29926 | 2765 |
| YVONNE SCHEIDLER | 3249 DILLON RD | | | | FLUSHING | MI | 48433 | 9763 |
| YVONNE SCHIPKE | 850 PRINCETON CT | | | | BRANCHBURG | NJ | 08853 | 4101 |
| YVONNE SCORDATO | 318 S 38TH ST | | | | ARTESIA | NM | 88210 | 1509 |
| YVONNE SEGURA | SEPARATE PROPERTY | 20967 WINCHESTER ROCK DR | | | PORTER | TX | 77365 | 4771 |
| YVONNE SMITH | 31203 CYRIL DR | | | | FRASER | MI | 48026 | 2684 |
| YVONNE SMITH | PO BOX 36774 | | | | LAS VEGAS | NV | 89133 | 6774 |
| YVONNE SUE BACHE | 3430 JAY DRIVE | | | | ELLICOTT CITY | MD | 21042 | 3648 |
| YVONNE T CHENG | CHARLES SCHWAB & CO INC CUST | 129 JORDAN AVE | | | LOS ALTOS | CA | 94022 |
| YVONNE V EVANOFF | 1600 LAKE LANSING RD | | | | LANSING | MI | 48912 | 3709 |
| YVONNE V FRANKS | 250 MEADOW LANE | | | | PORTLAND | MI | 48875 | 1717 |
| YVONNE V HEFLEY | 7810 ELROY PL | | | | OXON HILL | MD | 20745 | 1428 |
| YVONNE VAN NESS | CUST RANDELL PERCY VAN NESS | U/THE ALABAMA GIFTS TO | MINORS ACT | 966 E CATTAIL DR | DRAPER | UT | 84020 | 8582 |
| YVONNE WILSON | TOD DTD 3/11/02 | 210 E BOUNDRY AVENUE | | | PLENTYWOOD | MT | 59254 | 1638 |
| YVONNE WOLNY | CHARLES SCHWAB & CO INC CUST | 2650 N LAKEVIEW APT 3305 | | | CHICAGO | IL | 60614 |
| YVONNE WONG | 185 PARK ROW | APT 19 F | | | NEW YORK | NY | 10038 | 5015 |
| YVONNE WOOD | 3065 LADERA RD | | | | SN BERNRDNO | CA | 92405 | 2937 |
| YVONNE WYATT | 5680 SCOTCH SETTLEMENT ROAD | | | | ALMONT | MI | 48003 | 9615 |
| YVONNE Y WANG | 1724 SANTA YSABELA DR | | | | ROWLAND HTS | CA | 91748 |
| YVONNE Y WU | CUST ALLEN D WU UTMA MA | 7 TARA RD | | | SOUTHBORO | MA | 01772 | 1444 |
| YVONNE Y WU | CUST STEPHEN D WU UTMA MA | 7 TARA RD | | | SOUTHBORO | MA | 01772 | 1444 |
| YVONNE YANCEY | 8 CLAIRE AVE | | | | DERRY | NH | 03038 | 4221 |
| YVONNE ZATZ | 31 MADELINE CT | | | | HELMETTA | NJ | 08828 | 1117 |
| YVONNE ZOGHBI | 4603 EL MACERO DR | | | | DAVIS | CA | 95616 | 4348 |
| YVONTA THOMPSON | 3150 SOUTH NELLIS BLVD APT#2102 | | | | LAS VEGAS | NV | 89121 |
| Z ATESMEN & M ATESMEN | THE ATESMEN FAMILY TRUST | 1401 CAMINO MANADERO | | | SANTA BARBARA | CA | 93111 |
| Z BROOKS & D BROOKS | DORSEY & ZERRENE BROOKS TRUST | 11491 E ROYAL RD | | | STANWOOD | MI | 49346 |
| Z C STASZAK | 16001 ALEXANDRIA DR | | | | TINLEY PARK | IL | 60477 | 6336 |
| Z CARTTER PATTEN III | 520 LOOKOUT ST | | | | CHATTANOOGA | TN | 37403 |
| Z COHEN & E EDELSON & J WHITE | TADJER-COHEN-EDELSON ASSOC PEN | 1109 SPRING ST STE 510 | | | SILVER SPRING | MD | 20910 |
| Z COHEN & E EDELSON & J WHITE | TADJER-COHEN-EDELSON ASSOC PEN | 11235 MATTAPONI RD | | | UPPER MARLBORO | MD | 20772 |
| Z HADLEY & P HADLEY | HADLEY FAMILY TRUST | 2845 CAROB ST | | | NEWPORT BEACH | CA | 92660 |
| Z JURKIEWICZ & M JURKIEWICZ TTEES | JURKIEWICZ TURST | UA DTD 2/27/96 | 5923 CAMBOURNE RD | | DEARBORN HTS | MI | 48127 | 3975 |
| Z KLIMCZAK & K KLIMCZAK | KLIMCZAK LIVING TRUST | 837 JACKSON AVE | | | FRANKLIN SQUARE | NY | 11010 |
| Z LAWSON TUTTLE | CUST C WESLEY JACKSON A MINOR UNDER | THE LAWS OF THE STATE OF | GEORGIA | 2509 IVY PLANTATION DR | BUFORD | GA | 30519 | 7039 |
| Z LIU | J LI | U/A DTD 01/15/2004 | 18941 BARNHART AVE | | CUPERTINO | CA | 95014 | 3603 |
| Z MICHAEL PRANE | KAREN S PRANE JT TEN | 23788 N HIAWATHA PT | | | CANTON | IL | 61520 | 8829 |
| Z P NERCESSIAN | PO BOX 581 | | | | CAMBRIA | CA | 93428 | 0581 |
| Z RICKETSON & B GARCIA & D | SANTOFERRARO & S IANOVALE | AURORA SOFWARE INC 401(K) U/A | 1000 GERMANTOWN PIKE STE A6 | | PLYMOUTH MEETING | PA | 19462 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Z ROBINSON & K ROBINSON | ROBINSON 2000 REVOCABLE TRUST | 1698 CRANE RD | | | UKIAH | CA | 95482 | |
| Z SHEIKH & C CHAN | MADERA FAMILY MEDICAL GROUP IN | 1111 W 4TH ST | | | MADERA | CA | 93637 | |
| Z ZIELINSKI | 20 KINGMAN TERRACE | | | | YONKERS | NY | 10701 | 1920 |
| Z-S I TUNGL | PO BOX 62 | | | | FLINT | MI | 48501 | 0062 |
| Z. KEN DARIAN | 202 ICELAND DR | | | | HUNTINGTON STATION | NY | 11746 | |
| ZA YOUNG HAN | NAM S HAN | 3567 ROCK RIDGE RD | | | CARLSBAD | CA | 92010 | 7089 |
| ZABLOSKI, EDWARD J, JR | 5 RIDGE RD | | | | SHARON | MA | 20671 | 0915 |
| ZAC LAWSON & | JAMISON SLIGER JTTEN | 1400 SUMMIT STREET | | | ATHENS | TN | 37303 | 2945 |
| ZAC T BLASDEL | 10669 HIGHVIEW DR | | | | OKLAHOMA CITY | OK | 73151 | |
| ZACH A WINCEY | 5447 SYCAMORE RUN | | | | HAHIRA | GA | 31632 | 3874 |
| ZACH LEWIS-MURPHY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3609 CALAFIA AVE | | OAKLAND | CA | 94605 | |
| ZACH LUEDKE | 1801 CEDAR TREE | | | | PARK CITY | KS | 67219 | |
| ZACH PARKER | 434 TWIN VALLEY RD. | | | | PORTSMOUTH | OH | 45662 | |
| ZACHARIA S BARNES | CHARLES SCHWAB & CO INC CUST | 925 NW HOYT ST APT 429 | | | PORTLAND | OR | 97209 | |
| ZACHARIAH GERGER | 2205 BRENT HALL CT | | | | CHARLOTTE | NC | 28270 | |
| ZACHARIAH GERGER & | M GRANDA FERNANDEZ | 2205 BRENT HALL CT | | | CHARLOTTE | NC | 28270 | |
| ZACHARIAH J W MAXWELL ROTH IRA | FCC AS CUSTODIAN | 1330 S. FINLEY DR. | APT. 3M | | LOMBARD | IL | 60148 | 4333 |
| ZACHARIHA ROBICHAUD | 203 FORT SWATARA RD. | | | | JONESTOWN | PA | 17038 | |
| ZACHARY A MORRISON | 3500 LAKELAND WAY | | | | ELK GROVE | CA | 95758 | 4647 |
| ZACHARY A REED | 68-033B AU STREET | | | | WAIALUA | HI | 96791 | 9467 |
| ZACHARY A SPANGLER | 2881 WEST ISLAND LOOP | | | | RIO RANCHO | NM | 87124 | 8110 |
| ZACHARY ADAMS | & JESSICA L ADAMS JTTEN | 5422 SUNLIGHT ST | | | SIMI VALLEY | CA | 93063 | |
| ZACHARY ALEKOVSKI | 7029 GILLETTE RD | | | | FLUSHING | MI | 48433 | 9341 |
| ZACHARY ALEXANDER WEALE | 144 FISHER PLACE | | | | PRINCETON | NJ | 08540 | |
| ZACHARY ALLEN HAMM | 4625 GAMELYN WALK | | | | RALEIGH | NC | 27612 | |
| ZACHARY ALLEN KLEPCHAK | 4392 LAMSON DR | | | | WATERFORD | MI | 48329 | 1931 |
| ZACHARY ANDREW RICHISON | 3602 SIERRA DRIVE | | | | GEORGETOWN | TX | 78628 | 1740 |
| ZACHARY AUSTON BRUNER | 311 MENDON CENTER RD | | | | PITTSFORD | NY | 14534 | 9714 |
| ZACHARY B POZNER | 1564 FELL ST | | | | SAN FRANCISCO | CA | 94117 | 2119 |
| ZACHARY B READ REVOCABLE TRUST | ZACHARY B READ    , PAA | 82 22ND AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| ZACHARY BAZE | 1418 MARRICK DR | | | | SODDY DAISY | TN | 37379 | |
| ZACHARY BERTSCH | 9704 PIONEER TRAIL | | | | LEO | IN | 46765 | |
| ZACHARY BOBSHOSKY CHASE | 1244 REDWOOD BLVD | | | | REDDING | CA | 96003 | 8523 |
| ZACHARY BONNER | 1917 ARGONNE CT | | | | FORT LEE | VA | 23801 | |
| ZACHARY BRAZLE | 7323 N MOHAWK AVE | UNIT A | | | PORTLAND | OR | 97203 | |
| ZACHARY BRIAN PRYLON | 6441 ALDEN DRIVE | | | | WEST BLOOMFIELD | MI | 48324 | 2003 |
| ZACHARY BRODY | 4913 TREE OAKS BLVD | | | | SARASOTA | FL | 34233 | |
| ZACHARY BROST | 5784 NW 14TH ST | | | | LINCOLN | NE | 68521 | |
| ZACHARY BUCASAS | 12120 TERRA BELLA ST.#38 | | | | PACOIMA | CA | 91331 | |
| ZACHARY C HOWARD | 621 JESSICA CIRCLE | | | | NEWPORT NEWS | VA | 23606 | 3762 |
| ZACHARY C TAYLOR | 6950 CONESTOGA TRAIL | | | | SIERRA VISTA | AZ | 85635 | 8467 |
| ZACHARY CAMPBELL | CGM SEP IRA CUSTODIAN | 36 EAST ROCKAWAY ROAD | | | HEWLETT | NY | 11557 | 1710 |
| ZACHARY CEDERGREN | 10641 GREENBRIER ROAD #100 | | | | MINNETONKA | MN | 55305 | |
| ZACHARY CHRISTIAN HERRIES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 539 S BERENDO ST APT 8 | | LOS ANGELES | CA | 90020 | |
| ZACHARY COOPER | 21535 LAKE KA HO ROAD | | | | MOUNT OLIVE | IL | 62069 | |
| ZACHARY CORCORAN | 15801 ALMERIA AVENUE | | | | CORPUS CHRISTI | TX | 78418 | |
| ZACHARY CRANE | 114 1ST ST E | | | | LUXEMBURG | IA | 52056 | |
| ZACHARY D GLADEN | 2421 WESTHAVEN CT. | | | | SHERMAN | TX | 75092 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZACHARY D GOODMAN & | JAMESON L GOODMAN JT TEN | 512 DARTMOUTH AVENUE | | | SILVER SPRING | MD | 20910 | 4261 |
| ZACHARY D HUGHES | 15508 ANDERSON DR | | | | BILOXI | MS | 39532 | 2810 |
| ZACHARY DANIEL LAUFFER | 1039 PENDLETON PLACE | | | | HURRICANE | WV | 25526 | |
| ZACHARY DAVID RYNEW & | ARDEN N RYNEW | 13027 GALEWOOD | | | STUDIO CITY | CA | 91604 | |
| ZACHARY DEANE | 119 MAYFLOWER LANE | | | | MERIDEN | CT | 06450 | |
| ZACHARY DOMBEK ROTH IRA | FCC AS CUSTODIAN | 7835 BEECHFERN CIRCLE | | | TAMARAC | FL | 33321 | 2141 |
| ZACHARY DVORKIN | 2215 NORTHEAST 207 STREET | | | | NORTH MIAMI BEACH | FL | 33180 | |
| ZACHARY E BELL | 2927 TAYLORCREST DR | | | | PEARLAND | TX | 77584 | 9115 |
| ZACHARY EDWARD PICKENS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1455 MIDDLE BELLVILLE RD | | MANSFIELD | OH | 44904 | |
| ZACHARY ELDRIDGE | 203 GREEN STREET | APT 1R | | | BROOKLYN | NY | 11222 | |
| ZACHARY F ENDRESS | CUST MARY C ENDRESS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1790 TIVERTON | BLOOMFIELD HILLS | MI | 48304 | 2343 |
| ZACHARY FROMBERG | 8513 FARRELL DR | | | | CHEVY CHASE | MD | 20815 | |
| ZACHARY G GOLDSTEIN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2834 WINCHESTER WAY | | FALLS CHURCH | VA | 22042 | |
| ZACHARY G GOLDSTEIN & | BRENDA GAGE-GOLDSTEIN | 2834 WINCHESTER WAY | | | FALLS CHURCH | VA | 22042 | |
| ZACHARY GARRETSON | 5375 ORTEGA FARMS BLVD | UNIT 407 | | | JACKSONVILLE | FL | 32210 | |
| ZACHARY GORDON KAIN | CHARLES SCHWAB & CO INC CUST | PO BOX 703 | | | BODEGA BAY | CA | 94923 | |
| ZACHARY GRAHAM  & | MARY GRAHAM JT WROS | 1517 ALMA DRIVE | | | CHAMPAIGN | IL | 61820 | 6801 |
| ZACHARY HARRIS | 1 LITTLE OAKS CT | | | | O FALLON | MO | 63368 | 6122 |
| ZACHARY HAYDEN STAPLES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13892 FISH EAGLE DR W | | JACKSONVILLE | FL | 32226 | |
| ZACHARY HENDERSON | 4111 EDMONSTON RD. | | | | BLADENSBURG | MD | 20710 | |
| ZACHARY HENRICH | 457 N MCKENZIE LN | | | | NORTH LIBERTY | IA | 52317 | 8901 |
| ZACHARY HOFFMAN | 925 VALLEY VIEW TR. | | | | CAROL STREAM | IL | 60188 | |
| ZACHARY I MCCLELLAND & | HEIDI J MCCLELLAND | 717 CONE FLOWER ST | | | MIDDLETON | WI | 53562 | |
| ZACHARY J EIXENBERGER | 3817 OLD BELLE RD | | | | SPEARFISH | SD | 57783 | |
| ZACHARY J KING IRREVOCABLE TRUST | DTD 9-1-93 DEBORAH A KING TTEE | 5534 MOCCASIN DRIVE | | | WESTERVILLE | OH | 43081 | 4445 |
| ZACHARY JAMES BALE | 6351 HEUGHS CANYON DRIVE | | | | SALT LAKE CITY | UT | 84121 | 6329 |
| ZACHARY JAMES GODISH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1049 OAK ST | | OAKMONT | PA | 15139 | |
| ZACHARY JAMES SHAM | 2545 CRESTVIEW | | | | NEWPORT BEACH | CA | 92663 | 5624 |
| ZACHARY JAMES SHAM | CUST BEVERLY JOYCE SHAM U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 2545 CRESTVIEW | NEWPORT BEACH | CA | 92663 | 5624 |
| ZACHARY KARSTING | 2640 NW 49TH | | | | LINCOLN | NE | 68524 | |
| ZACHARY KENT | DARCI KENT JT TEN | 1837 N HARTFORD | | | FAYETTEVILLE | AR | 72701 | 3064 |
| ZACHARY KUEHL | 1120 W FLORENCE | | | | WHITEWATER | WI | 53190 | |
| ZACHARY KURZWEIL & | RUTH KURZWEIL JT TEN | 520 CLAY AVE APT 203 | CLAY AVENUE APARTMENTS | | SCRANTON | PA | 18510 | 2156 |
| ZACHARY L FOWLER | 51 FISHER RD | | | | BUFFALO | NY | 14218 | 2910 |
| ZACHARY L JACKSON | 19515 FORRER | | | | DETROIT | MI | 48235 | 2362 |
| ZACHARY L SUTTON | CGM ROTH IRA CUSTODIAN | 1923 STUART AVE | | | RICHMOND | VA | 23220 | 3521 |
| ZACHARY LATIMER | 560 N PARK ST | | | | BELLEFONTAINE | OH | 43311 | |
| ZACHARY M GRAHAM IRA | FCC AS CUSTODIAN | 1517 ALMA DRIVE | | | CHAMPAIGN | IL | 61820 | 6801 |
| ZACHARY MCINTIRE | 2401 E. GRANDVIEW AVE. | | | | PEORIA | IL | 61614 | |
| ZACHARY MERCER | 12633 CULLEN ST | | | | WHITTIER | CA | 90602 | |
| ZACHARY MICHAEL STRENO | 1148 THOMAS 84 RD | | | | EIGHTY FOUR | PA | 15330 | |
| ZACHARY MOFFA | 69 MADISON AVE | | | | WARMINSTER | PA | 18974 | |
| ZACHARY MOORE | 6211 SOUTH 53RD STREET #14 | | | | LINCOLN | NE | 68516 | |
| ZACHARY MORETZ | 1023 MAIN ST | APT 2S | | | BETHLEHEM | PA | 18018 | |
| ZACHARY MYERS | 102 MANGO ST | | | | MARTINSBURG | WV | 25401 | |
| ZACHARY NELSON | 624 MOORE HALL | | | | MANHATTAN | KS | 66506 | |
| ZACHARY PAGONIS | 14448 BLACK WALNUT CT | | | | SARATOGA | CA | 95070 | |
| ZACHARY PARENT | 3974 CADWALLADER-SONK | | | | CORTLAND | OH | 44410 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZACHARY R JOHNSON | 3633 N  3RD AVE # 1002 | | | PHOENIX | AZ | 85013 |
| ZACHARY R JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3633 N  3RD AVE # 1002 | PHOENIX | AZ | 85013 |
| ZACHARY RICHARD TRZEBUCKOWSKI | 1560 SHERIDAN DR. | | | PARMA | OH | 44134 |
| ZACHARY S BROWN | 32101 KELLY BL | APT 94 | | ROCKWOOD | MI | 48173 8633 |
| ZACHARY S GANNAWAY | 1101 TAYLOR | | | JOLIET | IL | 60435 5937 |
| ZACHARY S GERBER | 1808 REVERE PL | | | CARMEL | IN | 46032 2938 |
| ZACHARY S KASPER CUST | KAREN A KASPER UTMA MI | 1070 10TH STREET | | WYANDOTTE | MI | 48192 |
| ZACHARY S MARSHALL | 121 SOUTH EAST ST | | | MASON | OH | 45040 1747 |
| ZACHARY S SIEGEL | 701 PARROT CT | | | KISSIMMEE | FL | 34759 4536 |
| ZACHARY S ZIMMER | 4140 STILLWATER CIR | | | WAUKESHA | WI | 53189 6855 |
| ZACHARY SCHLAFF | CUST SEREEN SCHLAFF U/THE PA | UNIFORM GIFTS TO MINORS ACT | 231 LINDEN DRIVE | ELKINS PARK | PA | 19027 1341 |
| ZACHARY SCHMOOK | 903 SOUTH HIGHLAND AVE | | | BALTIMORE | MD | 21224 |
| ZACHARY SCOTT GOLDSMITH | 721 KIMBALL RD | | | IOWA CITY | IA | 52245 5835 |
| ZACHARY SCOTT TARLETON | 1060 JACOB DRIVE | | | WATKINSVILLE | GA | 30677 |
| ZACHARY SMITH | 317 LICKING STREET | PO BOX 323 | | MIFFLIN | PA | 17058 |
| ZACHARY SUTLIFF | 2976 DURST CLAGG RD NE | | | WARREN | OH | 44481 9357 |
| ZACHARY SWOPE DUNLAP & | ABBY MELINDA DUNLAP | 2812 KELLY SQ | | VIENNA | VA | 22181 |
| ZACHARY T GREENFIELD & | DEBORAH S FINNEY | 3880 HIAWATHA WAY | | SAN DIEGO | CA | 92117 |
| ZACHARY T RAMPOLD | 9 NORHTLAND DRIVE | | | COLLINSVILLE | IL | 62234 6505 |
| ZACHARY TAYLOR | ROUTE 4 BOX 290 | | | SEMINOLE | OK | 74868 |
| ZACHARY THOMAS WELLS | 14729 REDWOOD SPRINGS DRIVE | | | BAKERSFIELD | CA | 93314 |
| ZACHARY UNGER | 85 THE INTERVALE | | | ROSLYN | NY | 11576 |
| ZACHARY W NEELY | 700 SEMPRONIUS RD | | | CHAPPELL HILL | TX | 77426 |
| ZACHARY W PRICE | 11635 W SHORE DR | | | PINCKNEY | MI | 48169 9090 |
| ZACHARY WILLIAM ROBBINS | ATTN CAREN T ROBBINS | 8415 THORGESON COVE | | CORDOVA | TN | 38018 7316 |
| ZACHARY WYCHE | 1590 LIGHTHOUSE COVE | | | LOVELAND | OH | 45140 |
| ZACHARY Z ZOUL SR | 27676 HURTIG RD | | | PEQUOT LAKES | MN | 56472 |
| ZACHARY ZIMERMAN | 2627 MERIDIAN LAKE DR | | | BELLEVILLE | IL | 62221 3365 |
| ZACHERY A ALMONT | CHARLES SCHWAB & CO INC CUST | 808 BLUESTONE CIR | | FOLSOM | CA | 95630 |
| ZACHERY BOWER | 1710 E MOUNTAIN SKY RD | | | PHOENIX | AZ | 85048 4179 |
| ZACHERY DAVID LAPRADE | 47-30 E MARSTON | | | PARADISE VALLEY | AZ | 85253 4052 |
| ZACHERY J LINDBORG | 8001 S 175 W | | | UNION MILLS | IN | 46382 |
| ZACHERY ORN | 101 OLD FERRY RD 36D | | | SHALIMAR | FL | 32579 |
| ZACHERY PAUL NASITS | 4114 MEDICAL DR APT 22106 | | | SAN ANTONIO | TX | 78229 5667 |
| ZACHERY Q WALKER | 856 MARGARET PLACE | | | ATLANTA | GA | 30318 |
| ZACHERY R CARR | 6085 ROHNS ST | | | DETROIT | MI | 48213 2628 |
| ZACHERY SPEIGHT | 1718 COUNTRY PARK WAY | | | LAWRENCEVILLE | GA | 30043 6511 |
| ZACHERY VAN WYK | 836 197TH PL | | | PELLA | IA | 50219 |
| ZACHERY YOUNG | 2704 JETTY DRIVE | | | RICHMOND | CA | 94804 |
| ZACK BLAILOCK II | 419 ELECTRA DR | | | HOUSTON | TX | 77024 |
| ZACK CONLEY | 10329 LISS RD | | | WILLIS | MI | 48191 9722 |
| ZACK E WILLSON R/O IRA | FCC AS CUSTODIAN | 273 DUCK POND RD | | UPPER SANDUSKY | OH | 43351 9614 |
| ZACK HARLESS | 3713 HAVENHURST COURT | | | MODESTO | CA | 95355 8215 |
| ZACK HARWELL | 6049 HORSE TRAP DRIVE | | | FT WORTH | TX | 76179 |
| ZACK KESSLER | P O BOX 1021 | | | HUNTINGTON | TX | 75949 |
| ZACK MCTEE | 350 N ORANGE GROVE AVE | APT 2 | | LOS ANGELES | CA | 90036 |
| ZACK MOE | 1029 S STATE ST APT 39 | | | RIVER FALLS | WI | 54022 |
| ZACK SCHLESINGER | 160 CYPRESS PARK | | | SANTA CRUZ | CA | 95060 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZACK THOMPSON | 1252 SPRINGDALE RD | | | | GAINESVILLE | GA | 30501 |
| ZACK THOMPSON | SONJA THOMPSON JT TEN | 15738 ECLIPSE DR. | | | CALDWELL | ID | 83607 | 8989 |
| ZACK W. BLACKMON, SR. | 2029 ROCKFORD STREET | | | | MT. AIRY | NC | 27030 | 5203 |
| ZACKARY ROSS MUROFF | 69 OBER RD | | | | NEWTON | MA | 02459 | 3100 |
| ZACKARY W REYNOLDS | 329 OAK PARK AVE 3N | | | | OAK PARK | IL | 60302 | 3550 |
| ZACKERY R ALOLABI | 5345 SCHUMACHER LANE | | | | HOUSTON | TX | 77056 | 6905 |
| ZACQUELINE MCDADE | 34306 CONROEHUFFSMITH | | | | MAGNOLIA | TX | 77354 |
| ZADE WILSON | 8629 ORMES RD | | | | VASSAR | MI | 48768 | 9635 |
| ZADIE L BUCKNER | 3866 ST JAMES AVE | | | | DAYTON | OH | 45406 | 2532 |
| ZAEL E VANDENBOSS | 9550 S BYRON RD | | | | DURAND | MI | 48429 | 9416 |
| ZAEL N VANDENBOSS | 12014 RALSTON RD | | | | BYRON | MI | 48418 | 9031 |
| ZAFAR RASHID | CHARLES SCHWAB & CO INC CUST | 477 DEERCLIFF RD | | | AVON | CT | 06001 |
| ZAFAR S ANSARI | ZAFAR S ANSARI REVOCABLE | 7704 NORMANDY BLVD | | | INDIANAPOLIS | IN | 46278 |
| ZAFAR ZAMIR & | NAZIA ZAMIR JT TEN | 1 BROOKSIDE DR | | | TITUSVILLE | NJ | 08560 | 1426 |
| ZAFIRIS FRANGOS | TOD ACCOUNT | PO BOX 199 | | | CORONA | NY | 11368 | 0199 |
| ZAFRIR BORENSTEIN | 5640 ETIWANDA AVE UNIT 2 | | | | TARZANA | CA | 91356 |
| ZAGORKA MATOSKI | 54207 IROQUOIS LANE | | | | SHELBY TOWNSHIP | MI | 48316 |
| ZAHANGIR KABIR | 3558 MONO PLACE | | | | DAVIS | CA | 95618 | 6045 |
| ZAHARIA N VELEV | 20W071 97TH STREET | | | | LEMONT | IL | 60439 | 9683 |
| ZAHAROULA MITSIS | 103-44 INTERLOCKEN DR | | | | PALOS HILLS | IL | 60465 | 1774 |
| ZAHAROULA TILIAKOS | NICHOLAOS TILIAKOS JTWROS | PALAMIDIOU 8 ILIOUPOLIS | ANTHENS | GREECE | | | |
| **ZAHARRA VIRANI** | 100 BAYONNE DR | | | | MANSFIELD | TX | 76063 |
| ZAHAVA DEITEL ACF | SHMUEL DEITEL U/NY/UTMA | 1450 53RD STREET | | | BROOKLYN | NY | 11219 | 3948 |
| ZAHEED J JADALLA | PO BOX #441525 | | | | DETROIT | MI | 48244 | 1525 |
| ZAHEEDA KHAN | 9801 RINCON AVE | | | | PACOIMA | CA | 91331 | 4026 |
| ZAHEER A ISHAQUE | 75 ECHO AVE | | | | NEW ROCHELLE | NY | 10801 |
| ZAHEER AHMED | CGM IRA CUSTODIAN | 4 DAMASCUS DRIVE | | | MARLBORO | NJ | 07746 | 1953 |
| ZAHEER I MALIK & | SHAMIM A MALIK | 10935 S SANDUSKY | | | TULSA | OK | 74137 |
| ZAHER & NADIA SHEBIB FAMILY PA | A PARTNERSHIP | 11102 WICKWOOD DR | | | HOUSTON | TX | 77024 |
| ZAHER BARDAI | 5229 DORIS WAY | | | | TORRANCE | CA | 90505 |
| ZAHERA J HUSSAIN & | SYED M HUSSAIN JT TEN | 337 QUAIL RODGE ROAD | | | HYDE PARK | NY | 12538 |
| ZAHID ADAM | 224-02 A 67TH AVE | | | | BAYSIDE | NY | 11364 |
| ZAHID AKRAM | CHARLES SCHWAB & CO INC CUST | 692 WESTMINSTER RD | | | HERMITAGE | PA | 16148 |
| ZAHID FAROOQ CHAUDHRY & | FATIMA ZAHID CHAUDHRY | 115 DOUGHTY BLVD | | | INWOOD | NY | 11096 |
| ZAHID SADIQ | 79 JOHN STREET | | | | CARTERET | NJ | 07008 |
| ZAHID SHAH | 9701 FITZWATER RD. | | | | BRECKSVILLE | OH | 44141 |
| ZAHIE NIJMEH | 2767 GLORIETTA CIR | | | | SANTA CLARA | CA | 95051 |
| ZAHRA A SHROFF | 2317 COBBLESTONE LN | | | | MONTEVALLO | AL | 35115 |
| ZAHRA MOLLAAHMAD | 10 POPLAR DRIVE | | | | EAST HILLS | NY | 11576 |
| ZAI-HAY CHING | PO BOX 457 | TAIPEI | TAIWAN | | | | |
| ZAID GHASSAN TALHOUNI | 5353 DORA ST. | APT. 18 | | | HOUSTON | TX | 77005 |
| ZAID I AYOUB | PENINSULA ACCOUNTING | 1475 HUNTINGTON AVE STE 125 | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ZAIDA MONTANEZ | 4885 SW 24 AVE. | | | | FT. LAUDERDALE | FL | 33312 |
| ZAIDEE J DYKES MARTIN | 2413 BAYSHORE BLVD APT 2002 | | | | TAMPA | FL | 33629 | 7336 |
| ZAIDEE MC KINNEY GOWAN | 4600 TAFT BLVD #466 | | | | WICHITA FALLS | TX | 76308 | 4935 |
| ZAIN MIRZA | 16 CLOVERLEAF DRIVE | MARLBORO NJ 07746-1883 | | | MARLBORO | NJ | 07746 | 1883 |
| ZAIN MOHAMMED SALEM BASSFAR | WESTREN REGION | PO BOX 3392 JEDDAH 21471 | | SAUDI ARABIA | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ZAINO TENNIS COURTS INC | 950 N BATAVIA ST | | | | ORANGE | CA | 92867 | |
| ZAK M APEL | 19 2ND ST | | | | NASHWAUK | MN | 55769 | 1107 |
| ZAK MADELEN | 15603 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223 | |
| ZAKARI ARCHER | 220 NETTLES LANE | APT 108 | | | PONTE VEDRA | FL | 32081 | |
| ZAKI N HADDAD | & VIOLET HADDAD JTTEN | 6280 HALSTEAD AVE | | | ALTA LOMA | CA | 91737 | |
| ZAKIA RINGGOLD | 4941 NORTH SMEDLEY STREET | | | | PHILADELPHIA | PA | 19141 | |
| ZAKIYYAH BEYAH | 2742 N 8TH STREET | | | | PHILADELPHIA | PA | 19133 | |
| ZAKO BASSIL | 39103 AUGUSTA AVE | | | | STERLING HEIGHTS | MI | 48313 | 5503 |
| ZALMAN S ALTSCHULER | SPRINGHOUSE APT 403 | 4925 BATTERY LANE | | | BETHESDA | MD | 20814 | 4978 |
| ZALMAN ZELL & | YECHIEL EFRAIM ZELL JT TEN | 1447 EAST 17TH STREET | | | BROOKLYN | NY | 11230 | 6703 |
| ZALMON O SHERWOOD | 8115 VICTORIA FALLS CIRCLE | | | | SARASOTA | FL | 34243 | 4264 |
| ZAMIL SATTAUR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10821 BARDSTOWN WOODS BLVD | | LOUISVILLE | KY | 40291 | |
| ZAMIR SULTAN BRELVI & | NAILA ZAMIR BRELVI | 12 ASHLAND DR | | | MONTVILLE | NJ | 07045 | |
| ZAN L RICKETSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1148 PULASKI HWY UNIT 107-347 | | BEAR | DE | 19701 | |
| ZANDER LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | | |
| ZANDER V AUSTIN | 1610 TAIT SW RD | | | | WARREN | OH | 44481 | 8627 |
| ZANE DESHONG | 320 ULUPAINA STREET | | | | KAILUA | HI | 96734 | |
| ZANE E METCALF CUST FOR | TYLER D BREEDLOVE UTMA/GA | UNTIL AGE 21 | 1030 MAGNOLIA DR. | | ATHENS | GA | 30606 | 6273 |
| ZANE E MITCHELL | 8488 180TH AVE | | | | REED CITY | MI | 49677 | 8394 |
| ZANE ED KEFFEL & | CAROL A KEFFEL | 3191 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 94506 | |
| ZANE F POLLARD & | MRS NANCY G POLLARD JT TEN | 50 OLD POWERS PL | | | ATLANTA | GA | 30327 | 4212 |
| ZANE J PYLES | 12406 E WILSON RD | | | | OTISVILLE | MI | 48463 | 9609 |
| ZANE JACKSON | 18710 BIRWOOD | | | | DETROIT | MI | 48221 | 1900 |
| ZANE KENSIL | 301 ALBERT AVE | | | | PITMAN | NJ | 08071 | 1063 |
| ZANE L APGAR | 15 DEBORAH DR | | | | S BURLINGTON | VT | 05403 | 7817 |
| ZANE L JOHNSON & | JUANITA K JOHNSON JT TEN | 1262 GENELLA ST | | | WATERFORD | MI | 48328 | 1337 |
| ZANE MCELROY | 719 W. AUGLAIZE ST. | | | | WAPAKONETA | OH | 45895 | |
| ZANE P STANKOFF | 270 JEFFERSON DR | | | | PITTSBURGH | PA | 15228 | 2111 |
| ZANE S BUSECK | 6266 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| ZANGWILL JACOBS & DIANA JACOBS COTT | ZANGWILL JACOBS FAM TST DTD 3/14/94 | 7268 TRENTINO WAY | | | BOYTON BEACH | FL | 33472 | 7306 |
| ZANNIS VRETTOS & | MARSHA VRETTOS | 222 PETTICOAT BRIDGE RD | | | COLUMBUS | NJ | 08022 | |
| ZAR A READER III | VIVIAN D'ANTONIO READER | 3497 LAKEVIEW BLVD | | | STOW | OH | 44224 | 3961 |
| ZARA B RICKETTS | PO BOX 99 | | | | UNION | MS | 39365 | 0099 |
| ZARAGOZA A GUERRA | 1434 BASSETT ST | | | | LANSING | MI | 48915 | 1502 |
| ZARCO EINHORN SALKOWSKI & | BRITO, P.A. | 100 SE 2ND ST STE 2700 | | | MIAMI | FL | 33131 | 2122 |
| ZARDIS HOFFMAN & | MRS REBECCA HOFFMAN JT TEN | 10314 BEAUMONT ST | | | FAIRFAX | VA | 22030 | 3517 |
| ZAREFAY J BANEK & | CHESTER J BANEK | TR ZAREFAY J BANEK LIVING TRUST | UA 12/20/99 | 93 CROSS STREET | YORKVILLE | NY | 13495 | 1721 |
| ZAREH KOOCHERIAN | 3130 KIRKHAM DR | | | | GLENDALE | CA | 91206 | |
| ZAREH PELIGIAN AND | MARGARET SKOKOS JTWROS | AMERICAN HOUSE | 777 EAST WOODWARD HTS BLVD | APT 229 | HAZEL PARK | MI | 48030 | 2763 |
| ZAREH S BAGHDASSARIAN | 22402 SATICOY ST | | | | CANOGA PARK | CA | 91307 | 1722 |
| ZAREH TANOSSIAN | 316 WEST EL PASO | | | | CLOVIS | CA | 93611 | 7119 |
| ZARETH GRAY | 1012 WILSON STREE | | | | DUBUQUE | IA | 52001 | |
| ZARKO NEDELJKOVIC & | STUTTERHEIM I NEDELJKOVIC | JT WROS | 16043 BENTLEY CIR N | | MACOMB | MI | 48044 | 3919 |
| ZARRAR A MALIK | 1907 6TH NW | | | | ARDMORE | OK | 73401 | 2275 |
| ZARREL V LAMBERT | 3356 SCARLET OAK LN | | | | MEBANE | NC | 27302 | 8624 |
| ZARRY SARKISIAN | 1655 BIRCHCREST DR | | | | DEARBORN | MI | 48124 | 4045 |
| ZARVA TARU | 1500 HOLLINS ST | | | | BALTIMORE | MD | 21223 | |
| ZAVEN GUNJIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1130 | | PLATTSBURGH | NY | 12901 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZAVEN K KAZAZIAN | THE ZAVEN KAZAZIAN LIVING | 3113 KINGRIDGE WAY | | | GLENDALE | CA | 91206 |
| ZAVEN S AYANIAN | LORRAINE A AYANIAN JT TEN | 20 SUNSET AVENUE | | | MATAWAN | NJ | 07747 3334 |
| ZAY C SMITH & | LILLIAN ANN D SMITH | JT TEN | PO BOX 336 | | WARSAW | VA | 22572 0336 |
| ZAY J KITTREDGE | 830 HENLEY PLACE | | | | CHARLOTTE | NC | 28207 1616 |
| ZAYDA H CONSTABLE | TR CONSTABLE DECLARATION TRUST | UA 03/19/93 | 579 WISTERIA WAY | | SAN RAFAEL | CA | 94903 2425 |
| ZAYNAB D ALNASERY | 3919 THORNBURY DR | | | | SPRINGDALE | AR | 72764 1184 |
| ZBIGNIEW J BIELICKI | 18294 N 90TH LN | | | | PEORIA | AZ | 85382 1006 |
| ZBIGNIEW J MARTYNEK | 883 RIDGE VALLEY DRIVE | OSHAWA ON  L1K 1Z9 | CANADA | | | | |
| ZBIGNIEW J STARON | 5134 S KEDZIE | | | | CHICAGO | IL | 60632 |
| ZBIGNIEW J ZIOLKOWSKI | 3785 105TH AV | | | | ALLEGAN | MI | 49010 9130 |
| ZBIGNIEW JOHN KILIAN | 355 RESERVOIR ROAD | | | | KENSINGTON | CT | 06037 |
| ZBIGNIEW MARTYNEK | 883 RIDGE VALLEY DR | OSHAWA ON  L1K 1Z9 | CANADA | | | | |
| ZBIGNIEW MATYSKIEWICZ & | MARZENA ZATORSKA | 18550 STONY ISLAND AVE | | | LANSING | IL | 60438 |
| ZBIGNIEW S KANTOROSINSKI & | MARIA KANTOROSINSKI JTTEN | 42 BLODGETT AVE | | | SWAMPSCOTT | MA | 01907 1606 |
| ZBIGNIEW V MILIK | 9 WALTUMA AVENUE | | | | EDISON | NJ | 08837 2822 |
| ZBIGNIEW ZABLOCKI | 2235 BRICKER COURT | | | | COMMING | GA | 30041 7465 |
| ZBIGNIEW ZYWNO | 220 MAIN ST , APT. 11E | | | | NEW HARTFORD | CT | 06057 |
| ZDENEK B KUBATA | 1416 BEACH DRIVE | | | | CLIFFWOOD BCH | NJ | 07735 5322 |
| ZDENKO E POZARICH | 3926 OLEATHA | | | | ST LOUIS | MO | 63116 3604 |
| ZDISLAW WOJCIECHOWSKI | 6711 CLEMENT AVE | | | | CLEVELAND | OH | 44105 4936 |
| ZDRAVKA POTURICA | 1010 EAST 179TH ST | | | | CLEVELAND | OH | 44119 2964 |
| ZDRAVKO BELANCIC | 25118 CHARDON ROAD | | | | RICHMOND HTS | OH | 44143 1341 |
| ZDZISLAW A SIWIK & | DANUTA S SIWIK JT TEN | 20248 SUNNYSIDE | | | ST CLAIR SHORES | MI | 48080 4236 |
| ZDZISLAW CHRISTOPHER RELIGA | 31 SOVEREIGN RIDGE | | | | CROMWELL | CT | 06416 |
| ZDZISLAW DABROWSKI | 320 NEFF RD | | | | GROSSE POINT | MI | 48230 1645 |
| ZDZISLAW DOBROWOLSKI | 3015 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212 3285 |
| ZDZISLAW KLIMCZAK | CHARLES SCHWAB & CO INC CUST | 837 JACKSON AVE | | | FRANKLIN SQUARE | NY | 11010 |
| ZDZISLAW PETRI | PO BOX 82401 | | | | ROCHESTER | MI | 48308 2401 |
| ZDZISLAW PIETRUSA | 21811 SIEGAL DR | | | | NOVI | MI | 48375 4964 |
| ZDZISLAW R TARNICKI | 1599 S SHORE DR | | | | ROCHESTER | MI | 48307 4340 |
| ZDZISLAW STANCZAK | 68537 HILLSIDE LN | | | | WASHINGTON TWP | MI | 48095 1114 |
| ZEALOUS D WILEY JR & | BRENDA B SPRIGGS WILEY | 593 MAGELLAN AVE | | | SAN FRANCISCO | CA | 94116 |
| ZEB FLOYD HOLLAND | 3486 W SHIAWSSEE | | | | FENTON | MI | 48430 1751 |
| ZEB GILBERT | 1990 RAYS CHURCH RD | | | | BISHOP | GA | 30621 |
| ZEB M. GARDNER | CGM IRA CUSTODIAN | 2814 W PINEKNOLL CT | | | PEORIA | IL | 61615 3728 |
| ZEB O'BRIAN LACKEY | 1917 HEARTHSTONE CRT | | | | WINDER | GA | 30680 |
| ZEB R ROPER | 11572 LINCOLNSHIRE | | | | CINCINNATI | OH | 45240 2144 |
| ZEBADIAH CAPOBIANCO | 1147 RICHLAND TRACE | | | | SUGAR HILL | GA | 30518 |
| ZEBEDEE GIBSON | 313 HUDDERSFIELD DRIVE | | | | PIEDMONT | SC | 29673 |
| ZEBEDEE HURD JR | 3522 PROVIDENCE | | | | FLINT | MI | 48503 4547 |
| ZEBLIN HUNT & | LINDA S HUNT JT TEN | 2041 GLEN COVE RD | | | DARLINGTON | MD | 21034 1112 |
| ZEBRA MULTI-STRATEGY MASTER FUND, | LTD. C/O ZEBRA CAPITAL MANAGEMENT, LLC | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06460 |
| ZEBULON A SOUTH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 518 DRYCREEK WAY | | SOUTH CHARLESTON | OH | 45368 |
| ZEBULUN NYHUIS | 9026 BERGY AVE SE | | | | ALTO | MI | 49302 9637 |
| ZEDREY D LAUGHLIN | CHARLES SCHWAB & CO INC CUST | SPRINT EMPLOYEE STOCK OPTION | 760 HARR TOWN RD | | BLOUNTVILLE | TN | 37617 |
| ZEE Z STANDLY | 1012 GALAXY DR | | | | ARLINGTON | TX | 76001 7465 |
| ZEEB ANIMAL HOSPITAL PC | 2803 LOOMIS RD | | | | ST JOHNS | MI | 48879 9285 |
| ZEEV ROBASHKIN & | ELAINE S ROBASHKIN | 7470 RIDGEWAY ROAD | | | GOLDEN VALLEY | MN | 55426 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| ZEF DUSHAJ | 45106 RONNEN DR | | | | MACOMB | MI | 48044 | 4113 |
| ZEFERINA SUAREZ | 949 ROUTE 837 | | | | MONONGAHEHA | PA | 15063 | 3623 |
| ZEFERINA SUAREZ | 949 ROUTE 837 | | | | MONONGAHELA | PA | 15063 | 3623 |
| ZEFERINO TRINIDAD & AGNES A | TRINIDAD REVOCABLE TRUST | 24541 VANESSA DRIVE | | | MISSION VIEJO | CA | 92691 | |
| ZEFERONIA DEMPS | 3921 HARTFORD RD APT 34 | | | | LANSING | MI | 48911 | 3206 |
| ZEH LEASING COMPANY INC | 2137 RANCHO CORONA DR | | | | CORONA | CA | 92882 | |
| ZEHAVA SKLAR | 26000 ANNESLEY ROAD | | | | BEACHWOOD | OH | 44122 | |
| ZEHRA S ANWAR | 720 TURRENTINE TRL | | | | SAINT LOUIS | MO | 63141 | 6088 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQ | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| ZEILBERGER FAMILY REVOC TRUST | ERNEST J ZEILBERGER TTEE | MARILYN ZEILBERGER TTEE | U/A DTD 01/27/1986 | 4015 CLARINDA DR | TARZANA | CA | 91356 | 5048 |
| ZEINAB Y HALLOUM | 4536 SPYGLASS DR | | | | STOCKTON | CA | 95219 | |
| ZEKAI AKCAN | 25593 HATTON ROAD | | | | CARMEL | CA | 93923 | |
| ZEKE JABBOUR | SHARON JABBOUR JTTEN | 22270 RUSHMORE PL | | | BOCA RATON | FL | 33428 | 4284 |
| ZEKI ILGIN & | GERALDINE M ILGIN TEN COM | 2926 BURGE DRIVE | | | CROWN POINT | IN | 46307 | 8175 |
| ZEKIYE URAL | 16625 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48167 | 3436 |
| ZELDA BURRELL | 8908 EMPIRE AVE | | | | CLEVELAND | OH | 44108 | 2869 |
| ZELDA CHANEN | 929 RIDGEWOOD | | | | QUINCY | IL | 62301 | 5713 |
| ZELDA DALE WALKER | SOUTHWEST SECURITIES, INC. | 838 HONORE AVE | | | SARASOTA | FL | 34232 | |
| ZELDA DARWICK | 3135 JOHNSON AVENUE | APT 6C | | | BRONX | NY | 10463 | 3521 |
| ZELDA FORD | 3251 DESOTO STREET | | | | SHREVEPORT | LA | 71109 | |
| ZELDA G DAMASHEK | 20 OLD MAMARONECK RD (APT 6-C) | | | | WHITE PLAINS | NY | 10605 | 2029 |
| ZELDA G HARMA | 30095 COBBLESTONE CT | | | | NEW HUDSON | MI | 48165 | 9674 |
| ZELDA GROSS TTEE | GROSS FAMILY TRUST | U/A/D 03/22/94 | 6410 COLGATE AVE | | LOS ANGELES | CA | 90048 | 4409 |
| ZELDA HAGER | 9272A SW 82ND TERRACE | | | | OCALA | FL | 34481 | 8566 |
| ZELDA J SMITH | CUST HEATHER S KLIPPER | UGMA MI | 8439 W COLDWATER RD | | FLUSHING | MI | 48433 | 1123 |
| ZELDA J SMITH | CUST NICKOLAS J KLIPPER UGMA MI | 8439 W COLDWATER RD | | | FLUSHING | MI | 48433 | 1123 |
| ZELDA LEVIN | 623 HAMILTON RD | | | | SO. ORANGE | NJ | 07079 | |
| ZELDA M CUNAGIN | 124 CUNAGIN ROAD | | | | MC KEE | KY | 40447 | 9484 |
| ZELDA MAE BUCKLES | BOX 384 | | | | INDEPENDENCE | KS | 67301 | 0384 |
| ZELDA MARILYN PORTE | 2853 ONTARIO RD NW | #304 | | | WASHINGTON | DC | 20009 | |
| ZELDA N MAGALDI | 4717 INMAN DR | | | | LEXINGTON | KY | 40513 | 1420 |
| ZELDA S NADEN | LEROY H NADEN | JT TEN | ONE POMONA E 306 | | BALTIMORE | MD | 21208 | 2928 |
| ZELDA ZINK | 68127 LLOYDSVILLE COBONNOCK RD | | | | BELMONT | OH | 43718 | |
| ZELETTA A SAILER | 220 SUSSEX BLVD | | | | BROOMALL | PA | 19008 | 3836 |
| ZELFORD D MATHIS | 3495 W SHERMAN | | | | FLINT | MI | 48504 | 1403 |
| ZELIA FREITAS MARTIN | 211 ANDREWS CT | | | | TULARE | CA | 93274 | 3190 |
| ZELIG HAMMER | CHARLES SCHWAB & CO INC CUST | 10 POND PARK RD | | | WOODSTOCK | NY | 12498 | |
| ZELIG PREIS | 43 DALECOT DRIVE | | | | TRUMBULL | CT | 06611 | 2801 |
| ZELIK ZIEGELBAUM | 26 MANORHAVEN BLVD | | | | PRT WASHINGTN | NY | 11050 | 1608 |
| ZELINA M WORDEN | 807 SOCIETY CT | | | | WOODSTOCK | GA | 30188 | 2471 |
| ZELL C HARKEY | 125 WILLOW AVE | | | | NORWOOD | NC | 28128 | 8446 |
| ZELLA G VANNATTA | 622 W CUMMINGS RD | | | | WAUTOMA | WI | 54982 | |
| ZELLA GRACE DAVIS | 171 E 2ND ST | | | | CHULUOTA | FL | 32766 | 9274 |
| ZELLA LEA WHITE | 5037 ELK RIVER ROAD S | | | | ELKVIEW | WV | 25071 | 9619 |
| ZELLA MUSCOTT TRUSTEE | U/A DTD 2-25-00 | ZELLA MUSCOTT LIVING TRUST | 2012 GOLFVIEW | | KALAMAZOO | MI | 49001 | |
| ZELLIE M SPHALER | POST OFFICE BOX 2055 | | | | CROSS CITY | FL | 32628 | |
| ZELMA D COHOON | TR ZELMA D COHOON REVOCABLE TRUST | UA 12/28/01 | 3249 RIDGE ROAD | | SAULTE ST MARIE | MI | 49783 | 9032 |
| ZELMA DESIREE COLLAZO | URB FLORAL PARK | 411 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | 3529 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZELMA FAY HUGHES & | CHARLES V HUGHES JT TEN | 3551 BATES DR | | | STERLING HEIGHTS | MI | 48310 | 2536 |
| ZELMA G COFFMAN | 7503 N ST RT 42 | | | | WAYNESVILLE | OH | 45068 | 8841 |
| ZELMA G SAPP | 2244 WILLOWSIDE LANE | | | | GROVE CITY | OH | 43123 | 8846 |
| ZELMA GRACE BUTTERFIELD | 1148 SPRINGVIEW DR | | | | FLUSHING | MI | 48433 | 1448 |
| ZELMA ISRAEL | 24 CRESTWOOD CT | | | | ALBANY | NY | 12208 | |
| ZELMA J GILBERT | 1818 N MAIN ST | | | | DANVILLE | VA | 24540 | 3225 |
| ZELMA J HARGUS | 1601 19TH ST | | | | PARKERSBURG | WV | 26101 | |
| ZELMA L RICHARDSON | 3032 MARVIN | | | | ADRIAN | MI | 49221 | 9248 |
| ZELMA M BROWN | 1255 LANCASTER DR | | | | SYKESVILLE | MD | 21784 | 8850 |
| ZELMA M DEFEVER & | HAROLD J DEFEVER JR JT TEN | 9567 AVOCA RD | | | KENOCKEE | MI | 48006 | 2820 |
| ZELMA M DEFEVER & | MARY CYNTHIA DEFEVER JT TEN | 9567 AVOCA RD | | | KENOCKEE | MI | 48006 | 2820 |
| ZELMA M DEFEVER & | ZELMA M LOEB JT TEN | 9567 AVOCA RD | | | KENOCKEE | MI | 48006 | 2820 |
| ZELMA M JOHNSON | 144 N WINDMILL TRL | | | | GREENWOOD | IN | 46142 | 9283 |
| ZELMA M MAYS TOD J MAYS, K MAYS | R MAYS AND C BURLESON | SUBJECT TO STA RULES | 1519 STATE HWY MM | | BERNIE | MO | 63822 | 7139 |
| ZELMA P CLARK | KATHERINE UTTECH POA | T/O/D ACCOUNT | 8270 YUMA CT N | | MAPLEGROVE | MN | 55311 | 1867 |
| ZELMA P SPURGEON | 1651 MELODY LANE | | | | ARNOLD | MO | 63010 | 1105 |
| ZELMA PRICE REDDICK | 4280 HIGH POINT RD | | | | WINSTON SALEM | NC | 27107 | 3608 |
| ZELMA SEAL STUTZMAN | 502 BRAVE COURT | | | | KOKOMO | IN | 46902 | 7000 |
| ZELMA VIGNEAU & | MATHILD FUGERE JT TEN | 416 SHATTUCK HILL ROAD | | | NEWPORT | VT | 05855 | 8885 |
| ZELMAR LEE MAY | 3766 WALTMAR DR | | | | BRIDGEPORT | MI | 48722 | 9603 |
| ZELMIRA A GALE | TR UA 09/30/95 | 3303 LINDEN RD APT 331 | | | ROCKY RIVER | OH | 44116 | |
| ZELMIRA A HATALA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3800 N FAIRFAX DRIVE #1813 | | ARLINGTON | VA | 22203 | |
| ZELTON J STRINGER | 8677 GLENN ELLEN DR | | | | BATON ROUGE | LA | 70809 | 2918 |
| ZEMA SHAULOV | 1444 N. VISTA ST | APT 12 | | | LOS ANGELES | CA | 90046 | |
| ZEMER K HAMMOND | 1270 PLEASANT GROVE RD | | | | CORINTH | KY | 41010 | 8715 |
| ZEMKA CARRA | & MARIO CARRA JTTEN | 577 GRAND STREET APT F2005 | | | NEW YORK | NY | 10002 | |
| ZEMNY, STANLEY M | P.O. BOX 277 | | | | SANTA MARIA | CA | 93456 | 0277 |
| ZENA BUCKMAN | 740 MONTPELLIER APT 1508 | ST LAURENT PROVINCE QC  H4L 5B1 | CANADA | | | | | |
| ZENA CAMENS TTEE | ZENA CAMENS REV TRUST | UA DTD 08/09/95 | 5647 GOLF POINTE DR | | SARASOTA | FL | 34243 | 3613 |
| ZENA E RADNICK | 5900 HILLCREST RD | | | | DETROIT | MI | 48236 | 2108 |
| ZENA LIFSHIN | 143 STEELMANVILLE ROAD | | | | EGG HARBOR TWP | NJ | 08234 | 7507 |
| ZENA ROLLINS | SEPARATE LIFETIME TRUST | 20659 HIGHLAND HALL DR | | | MONTGOMRY VLG | MD | 20886 | 4022 |
| ZENA RUCKER TTEE FBO | RUCKER FAMILY SURVIVOR TRUST | U/A/D 02/03/2005 | 650 S CARROLL AVE | | SOUTHLAKE | TX | 76092 | 8713 |
| ZENAIDA B WALDRON & | WILLIAM A WALDRON JT TEN | 2609 COUNTRY CREEK CT | | | FORT WASHINGTON | MD | 20744 | 3949 |
| ZENAIDA GARCIA | 21 TURTLE ROAD | | | | MORRISTOWN | NJ | 07960 | 6050 |
| ZENAIDE CACIA & | CATHERINE R LENIG JT TEN | 30 HERON AVE | | | PENNSVILLE | NJ | 08070 | 1308 |
| ZENDON O WILLIS | 3427 GRANDON COURT | | | | HILLIARD | OH | 43026 | 1712 |
| ZENEL DODA & | LEUDITA DODA | 173 BOUNDARY AVE | | | STATEN ISLAND | NY | 10306 | |
| ZENETA L THOMAS | 18461 PENNINGTON DRIVE | | | | DETROIT | MI | 48221 | 2143 |
| ZENIDA BREITSTEIN | CUST BRUCE BRIETSTEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 19 WALNUT PLACE | HUNTINGTON | NY | 11743 | 7105 |
| ZENITH KREMEN (IRA) | FCC AS CUSTODIAN | 3630 PHILLIPS PKWY #702 | | | ST LOUIS PARK | MN | 55426 | 3779 |
| ZENITH W ANSON | 6365 STONEGATE PKWY | | | | FLINT | MI | 48532 | 2153 |
| ZENKER, DAVID R | WBNA CUSTODIAN TRAD IRA | 7406 ALVAH AVE APT I | | | BALTIMORE | MD | 21222 | 2004 |
| ZENOBIA CONNER CUST | CHRISTIAN J CONNER UTMA NJ | 15 KENDALL | | | MENDHAM | NJ | 07945 | |
| ZENOBIA EUBANKS | 9342 MANSFIELD ST | | | | DETROIT | MI | 48228 | 2197 |
| ZENOBIA JASINSKI | 504 BIRKDALE CT | SAINT CLAIR BEACH ON  N8N 4B3 | CANADA | | | | | |
| ZENOBIA M MINOR | 352 FERNWOOD DR | | | | AKRON | OH | 44320 | 2318 |
| ZENOBIA R MC CLENIC & | DAVID A MC CLENIC JT TEN | 20065 CORYELL DRIVE | | | BEVERLY HILLS | MI | 48025 | 5003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZENOLA FIELDS | 3050 PARK AVENUE | | | | BRONX | NY | 10451 |
| ZENON CONSTANTINE & | KAY CONSTANTINE | 301 ARLENE ST | | | STATEN ISLAND | NY | 10314 |
| ZENON J ROESCHKE | TR ZENON J ROESCHKE REVOCABLE TRUST | UA 10/05/98 | 20401 SUNNYDALE ST | | CLAIR SHORES | MI | 48081 | 3452 |
| ZENON JASZCZULT | T.O.D. LINDA SMITH | SUBJECT TO ST TOD RULES | 1666 EARL STREET | | UNION | NJ | 07083 | 5532 |
| ZENON JOHN KOSSAK | CHARLES SCHWAB & CO INC CUST | 24 FAIR ACRES | | | GROSSE POINTE FARMS | MI | 48236 |
| ZENON JOSEPH LASCZYK | 3580 E LAKE DR | | | | METAMORA | MI | 48455 | 8725 |
| ZENON LYSENKO | TOD ACCOUNT | 214 W MEADOWBROOK DRIVE | | | MIDLAND | MI | 48640 | 3453 |
| ZENON PODUBYNSKYJ | PO BOX 1033 | | | | BRIDGEPORT | CT | 06601 | 1033 |
| ZENON QUINTELA JR | 3540 S PERKEY RD RT 4 | | | | CHARLOTTE | MI | 48813 | 9138 |
| ZENON R MOCARSKI | 1073 STATE STREET | | | | BRIDGEPORT | CT | 06605 |
| ZENON S JASZCZULT | TOD REGISTRATION | 1666 EARL ST | | | UNION | NJ | 07083 | 5532 |
| ZENON Z SZATROWSKI | SZATROWSKI FAMILY TRUST | 5875 FRIARS RD #4212 | | | SAN DIEGO | CA | 92110 |
| ZENONAS C BROKAS | 39837 BIRCHWOOD | | | | PLYMOUTH | MI | 48170 | 4534 |
| ZENORD N KARPIEJ & | JOHN E KARPIEJ JT TEN | 14211 MARTIN RD | | | WARREN | MI | 48093 | 4362 |
| ZENORD N KARPIEJ & | MARY ANN KARPIEJ JT TEN | 14211 MARTIN RD | | | WARREN | MI | 48093 | 4362 |
| ZEOLA WALKER | 26102 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | 9629 |
| ZEONVILLE TRADING INC | TORRES DEL PUERTO | ECHEVARRIARZA 3535 | BLOCK C SUITE 1610 | MONTEVIDEO 11300 URUGUAY | | | |
| ZEP INC. 401(K) PLAN | CHARLES DOUGLAS SCHARAFIN | 27 S WEST ST | | | NAPERVILLE | IL | |
| ZEP INC. 401(K) PLAN | JAMES E FARRELL | 9120 NESBIT LAKES DR | | | ALPHARETTA | GA | |
| ZEPHER M STONE | 950 RIVERBEND DR | APT 17 | | | GADSDEN | AL | 35901 | 2578 |
| ZEPHERINA CORCORAN | 4221 GREENBRIER RD | | | | LONG BEACH | CA | 90808 | 1617 |
| ZERBEN H BIENVENU | 517 MYRTLE BLVD | | | | LAFAYETTE | LA | 70506 | 3452 |
| ZERIO LIMITED PARTNERSHIP | LIMITED | 5965 SIERRA BONITA CT | | | LAS VEGAS | NV | 89149 | 3970 |
| ZERLENE F WHITE | 157 WIRT BLVD | | | | YOUNGSTOWN | OH | 44510 | 1562 |
| ZERNIE BACON | 0613 E MCCLELLAN | | | | FLINT | MI | 48505 | 4262 |
| ZERRELL B EDWARDS JR | 186 HAPPY TRAILS LN | | | | TULLAHOMA | TN | 37388 | 7943 |
| ZERRENE BROOKS & | DORSEY W BROOKS JT TEN | 11491 E ROYAL RD | | | STANWOOD | MI | 49346 | 9748 |
| ZESTER M YOUNG | 28754 SAN MARINO | | | | SOUTHFIELD | MI | 48034 | 1544 |
| ZESTER M YOUNG & | ERIC D YOUNG JT TEN | 28754 SAN MARINO DR | | | SOUTHFIELD | MI | 48034 | 1544 |
| ZETA ELIZABETH BARKER GIBBS | 352 CARMINE DR | | | | COCOA BEACH | FL | 32931 | 3616 |
| ZETHA M HANKINS | PO BOX 14129 | | | | DETROIT | MI | 48214 | 0129 |
| ZETHINA J BEST & | ROBERT A BEST | 389 BEST RD | | | PARKER | PA | 16049 | 4207 |
| ZETOUN CAREY | 2999 E. OCEAN BOULEVARD, #620 | | | | LONG BEACH | CA | 57309 |
| ZETTIE SHELTON | 4466 PRAIRIE RD | | | | MONROE | LA | 71202 | 8343 |
| ZETTY M HADLEY | 18218 GILCREST AV | | | | DETROIT | MI | 48235 |
| ZEV STEIGER | 3209 UNIVERSITY AVE | | | | HIGHLAND PARK | IL | 60035 |
| ZEWILLIAN B DICKSON | 1910 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058 | 1572 |
| ZHANFENG XU | 1403 CARRIAGE HILL DR | | | | ATHENS | OH | 45701 |
| ZHAO HUA FENG | 1190 KEY AVE | | | | SAN FRANCISCO | CA | 94124 |
| ZHAOQING XUE | 1641 PARKCREST CIRCLE 100 | | | | RESTON | VA | 20190 | 4935 |
| ZHEMYR DIAZ | 15642 PASADENA AVE | APT 2 | | | TUSTIN | CA | 92780 |
| ZHEN BRAYMAN CUST FOR | ANDEE WOOD BRAYMAN UTMA/VA | 8302 LORD FAIRFAX COURT | | | VIENNA | VA | 22182 | 3761 |
| ZHEN CHAO XIE | 82 WATERVILLE STREET | | | | SAN FRANCISCO | CA | 94124 |
| ZHEN LI | 2070 76TH STREET | | | | BROOKLYN | NY | 11214 | 1306 |
| ZHEN ZHONG LI | ROOM 105, | NO. 231 DONG XING ZHONG ROAD | DONG KENG TOWN, DONG GUAN, | GUANGDONG, CHINA | | | |
| ZHENG FANG XU | 19608 PRUNERIDGE AVE #6107 | | | | CUPERTINO | CA | 95014 |
| ZHENG XUAN SHEN | TOD YAN PU | 788 HARRISON ST APT 802 | | | SAN FRANCISCO | CA | 94107 |
| ZHENGCHUN WANG | 1540 GLENDALE DR | | | | LAWRENCEVILLE | GA | 30043 | 3623 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| ZHENGRONG YUE | 605 WHETSTONE GLEN STREET | | | | GAITHERSBURG | MD | 20877 | |
| ZHENGWU LU & | JIANGTIAN FANG | 1006 S DE ANZA BLVD APT K104 | | | SAN JOSE | CA | 95129 | |
| ZHENGXIN LI | 3305 CREST HAVEN COURT | | | | FALLS CHURCH | VA | 22042 | |
| ZHENHAO JIANG | 21790 RIFREDI CT | | | | CUPERTINO | CA | 95014 | |
| ZHENHONG LIN | 2821 SCARLETT OAK PLACE | | | | KNOXVILLE | TN | 37909 | 3436 |
| ZHENWEI XIE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3979 E SUNWIND DR | | OKEMOS | MI | 48864 | |
| ZHI CHAO CHEN & | SHU JING HUANG CHEN | 645 KUKUIULA LOOP | | | HONOLULU | HI | 96825 | |
| ZHI CHUN LIU | CHARLES SCHWAB & CO INC CUST | 158 FARALLONES STREET | | | SAN FRANCISCO | CA | 94112 | |
| ZHI HAO CHEN | 645 KUKUIULA LOOP | | | | HONOLULU | HI | 96825 | |
| ZHI LU & | MARLENE REN | 1045 FOX PATH | | | WEST DUNDEE | IL | 60118 | |
| ZHI QIANG GUAN | 3165 WEAVERLY ST | | | | PALO ALTO | CA | 94306 | |
| ZHI YU YING & | JENNIE MA | 10210 66TH RD APT 10G | | | FOREST HILLS | NY | 11375 | |
| ZHIBIAO CHEN | CHARLES SCHWAB & CO INC CUST | 2394 PARKVILLE PL | | | SCHENECTADY | NY | 12309 | |
| ZHICHENG CAI YANG | BOYACA 1540 Y AGUIRRE | GUAYAQUIL | | ECUADOR | | | | |
| ZHIHONG YAO | 11331 24TH AVE NE | | | | SEATTLE | WA | 98125 | |
| ZHIHONG YE | & FANG XIA JTTEN | 7607 ASHLEAF CV | | | AUSTIN | TX | 78759 | |
| ZHIQING CARL ZHOU | CHARLES SCHWAB & CO INC CUST | 5641 CROWNDALE DR | | | PLANO | TX | 75093 | |
| ZHIYONG WANG | CHARLES SCHWAB & CO INC CUST | 3104 FLORENCE PARK DR | | | SAN JOSE | CA | 95135 | |
| ZHIYUE LIU | 15606 NE 40TH STREET | APT W385 | | | REDMOND | WA | 98052 | |
| ZHONG BAO WANG | ROOM 3810, SEINE VILLA | NO.2 LISHUI QIAO BEI LI | CHAOYANG DIST., BEIJING 102218 | CHINA | | | | |
| ZHONG ZHENG | 333 DARTMOUTH AVE | | | | SWARTHMORE | PA | 19081 | |
| ZHONGPING CHEN | CHARLES SCHWAB & CO INC CUST | 2229 167TH AVE SE | | | BELLEVUE | WA | 98008 | |
| ZHONGPING CHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2229 167TH AVE SE | | BELLEVUE | WA | 98008 | |
| ZHONGYING CHEN | & YONGZHONG LI JTWROS | 10490 DAVISON AVE | | | CUPERTINO | CA | 95014 | |
| ZHOU QUN SHI | 12039 MAGNOLIA STREET | | | | EL MONTE | CA | 91732 | |
| ZHU MENGMENG | 1000 FOSTER CITY BLVD APT 6305 | | | | FOSTER CITY | CA | 94404 | |
| ZHU ZHI MIN | 1540 TIMBER CREEK DRIVE | | | | SAN JOSE | CA | 95131 | |
| ZHUANG-JUN WU & | QIU QIN JULIE CHANG | 6529 HAWAII KAI DR | | | HONOLULU | HI | 96825 | |
| ZHUO CAO | YAOHUA ROAD, BLOCK 87 | BUILDING 7, #1401 | SHANGHAI | CHINA | | | | |
| ZHUO HUA HUANG | 5506 STONEY CREEK PL | | | | SAN JOSE | CA | 95138 | |
| ZHUO QIN | 4042 TOURMALINE CT | | | | SANTA ROSA | CA | 95405 | |
| ZIA AKBAR SOOFI & | NAHEED SOOFI | 11113 DOUBLEDAY LN | | | MANASSAS | VA | 20109 | |
| ZIA HASSAN | 325 CREPE MYRTLE LN | | | | MURPHY | TX | 75094 | 4348 |
| ZIA MALIK | 333 W SAN CARLOS ST STE 200 | | | | SAN JOSE | CA | 95110 | |
| ZIAD I ZANAYED & | TAGHREED Z ZANAYED JTWROS | 15410 BAY COVE CT. | | | HOUSTON | TX | 77059 | 5820 |
| ZIAD S DABUNI | 1105 PROMNTORY  PLACE | | | | WEST COVINA | CA | 91791 | |
| ZIAD S DAKKAK | DALLAS, TX | 11825 PRESTON RD | | | DALLAS | TX | 75230 | |
| ZIAUDDIN KHAN | 128 S ROYAL ASCOT DR | | | | LAS VEGAS | NV | 89144 | |
| ZIBA BALSINI | 20576 OAK CREEK LN | | | | SARATOGA | CA | 95070 | |
| ZIBANG LI | 332 THATCHER LN | | | | FOSTER CITY | CA | 94404 | |
| ZICHRON MENACHEN INC. NPO | 8 ELYON ROAD | | | | MONSEY | NY | 10952 | 3021 |
| ZIGFRIDS ZADVINSKIS & | PAULINE ZADVINSKIS JT TEN | 2235 ONTONAGON SE | | | GRAND RAPIDS | MI | 49506 | 5367 |
| ZIGMARS MEZINS | JAUNMUIZA MARUPES PAGASTS | RIGAS RAJONS LATVIA LV2167 | LATVIA | | | | | |
| ZIGMAS A MOCKAITIS AND | SUZANNE MOCKAITIS TTEE | MOCKAITIS FAMILY TRUST | UAD 07/16/2007 | 301 N MAIN | GEORGETOWN | IL | 61846 | 1729 |
| ZIGMAS PARONIS | CUST CAROL PARONIS UGMA NY | 708 RUGBY RD | | | SYRACUSE | NY | 13203 | 1311 |
| ZIGMENT KUCHAREK | 12740 HEMINGWAY | | | | REDFORD | MI | 48239 | 2729 |
| ZIGMOND A SPAKOWSKI | 4251 GRANDY | | | | DETROIT | MI | 48207 | 1515 |
| ZIGMOND J KOWALSKI & | WANDA B KOWALSKI JT TEN | 35 COLUMBIA PKWY | | | ILION | NY | 13357 | 2615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIGMOND JOSEPH PIORKOWSKI | 1440 SCHAFER DR | | | | BURTON | MI | 48509 1547 |
| ZIGMONT RYMSZA | 46341 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315 5732 |
| ZIGMUND B KUPRIANIAK & | NINA KUPRIANIAK JT TEN | 8707 STROM | | | STERLING HEIGHTS | MI | 48314 2540 |
| ZIGMUND F KONIECZNY | 1111 POWELL | | | | COLLINSVILLE | IL | 62234 3139 |
| ZIGMUND M TAYLOR | 46701 STRATHMORE | | | | PLYMOUTH | MI | 48170 3438 |
| ZIGMUND M TAYLOR & | DOLORES E TAYLOR & | WILLIAM TAYLOR JT TEN | 46701 STRATHMORE | | PLYMOUTH | MI | 48170 3438 |
| ZIGMUND MICHAEL TAYLOR & | DOLORES ELIZABETH TAYLOR & | MARY ANN TAYLOR JT TEN | 46701 STRATHMORE RD | | PLYMOUTH | MI | 48170 3438 |
| ZIGMUND NOSEWICZ | 1318 ANDRE ST APT 110 | | | | NEW IBERIA | LA | 70563 2151 |
| ZIGMUND S KOSHINSKI & | CLAIRE KOSHINSKI JT TEN | 99 WILCOX DR | | | WILKES BARRE | PA | 18705 3731 |
| ZILLA CLINTON & | PASQUALE A BUBA | 4118 WILKINSON AVE | | | STUDIO CITY | CA | 91604 2427 |
| ZILLIAH M STROTHER | 194 PINE HAVEN | | | | BARNUELL | SC | 29812 2817 |
| ZIMMERMAN REVOCABLE TR | LLOYD E ZIMMERMAN TTEE | U/A DTD 11/22/2006 | 130 NEALYN DRIVE | | WINDBER | PA | 15963 8705 |
| ZIMMERMAN, DOUGLAS A | 6 BOULVARD ROAD | | | | BEARDSTOWN | IL | 62618 |
| ZIMMERMANN LIVING TRUST | UA 02/25/2007 | 18 BIRCH TERR | | | MONTVALE | NJ | 07645 |
| ZINA FOUCHET & | FRANK ALTIERI JT TEN | 31 READE ST | | | YONKERS | NY | 10703 1033 |
| ZINA FRANCIS | 4318 TIGER TRACE CT | | | | HOUSTON | TX | 77066 |
| ZINA HOLMES | 8 AMES WAIK | | | | MARRERO | LA | 70072 |
| ZINA R HESTER | 14538 GRANT LN | | | | OVERLAND PARK | KS | 66221 2526 |
| ZINAIDA WISSUSIK | 12855 SPENCER ROAD | | | | MILFORD | MI | 48380 2753 |
| ZINITA MAC CLELLAN | 26413 OAK CROSSING ROAD | | | | NEWHALL | CA | 91321 |
| ZINK FAMILY INCOME TRUST | U/A DTD 04/18/2008 | KELSIE S WELCH TTEE | 758 W LOIS CT | | LOUISVILLE | CO | 80027 |
| ZINOBI A PURYEAR | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442 8704 |
| ZINOVY BARON | CHARLES SCHWAB & CO INC CUST | 6260 99TH ST APT 725 | | | REGO PARK | NY | 11374 |
| ZION C LEE | 2719 KELTON AVE | | | | LOS ANGELES | CA | 90064 4235 |
| ZION DEREGIS | 156 RIDGEWAY AVE | | | | SYRACUSE | NY | 13224 1130 |
| ZION DUNN | 15820 ROCKY HARBOR RD | | | | LATHROP | CA | 95330 |
| ZION HILL CEMETERY | ASSOCIATION | ATTN MARLIN D HOOVEN | 44 HOOVER DR | | NEWBURG | PA | 17240 9396 |
| ZION LUTHERAN CHURCH | MISSION ENDOWMENT FUND | ATTN: BILL FULLER | 18 SNELL ROAD | | GENEVA | NY | 14456 3241 |
| ZION METHODIST CHURCH | TR | ATTN PATRICIA MILLER | PO BOX 133 | | GROVER HILL | OH | 45849 0133 |
| ZIONS BANK CUST FBO | LANDCAR LIFE INSURANCE CO | ATTN: ALAN FERNELIUS | 9350 S 150 EAST #1000 | | SANDY | UT | 84070 2721 |
| ZIPEI GU | CHARLES SCHWAB & CO INC CUST | 2601 S BRAESWOOD BLVD APT 102 | | | HOUSTON | TX | 77025 |
| ZIPORA COHEN TRUST | MAURICE Z COHEN TTEE | U/A DTD 12/12/1968 | 4939 SOUTH DORCHESTER AVENUE | | CHICAGO | IL | 60615 2949 |
| ZIPORA WEBER | 2211 BROADWAY | | | | NEW YORK | NY | 10024 6264 |
| ZIPPORA T ADAMS | 78 CARL | | | | BUFFALO | NY | 14215 4028 |
| ZIPPORIAH BROCKMAN | 2226 DORCHESTER | | | | LITTLE ROCK | AR | 72204 |
| ZIRKA S ZUBAR | 445 S EVANSDALE DR | | | | BLOOMFIELD | MI | 48304 3014 |
| ZIRKLE BLAKEY & | JEAN D BLAKEY TEN COM | PO BOX 37 | | | STANARDSVILLE | VA | 22973 0037 |
| ZISIMOS G LOXAS | TOD REGISTRATION | 3704 GROVER AVE | | | HAMMOND | IN | 46327 1155 |
| ZITA BERTSCH | 4022 ALEXANDRIA PIKE | | | | NEWPORT | KY | 41076 |
| ZITA E BRUMMEL & | KENNETH E BRUMMEL JT TEN | 8429 TOMAHAWK | | | OVERLAND PARK | KS | 66207 1548 |
| ZITA HACSKAYLO | 38 WILLIAMSBURG CIRCLE | | | | WHEELING | WV | 26003 5525 |
| ZITA HOWELL & | MARLENE HOWELL JT TEN | 7929 SE MAIN | | | PORTLAND | OR | 97215 3030 |
| ZITA M HATCH | 4267 BOND AVE | | | | HOLT | MI | 48842 1463 |
| ZITA TRIPATHY | 2014 SADDLEBACK BLVD | | | | NORMAN | OK | 73072 2805 |
| ZITTA WEISS | 22 LAKEVIEW DRIVE | | | | WEST ORANGE | NJ | 07052 |
| ZIV BARLACH | 4097 HARDWOODS | | | | WEST BLOOMFIELD | MI | 48323 2626 |
| ZIVA P BRUCKNER | 8 BRANSFORD PLACE | | | | AUGUSTA | GA | 30904 6132 |
| ZIVANKA VALCO | 1609 E 19TH ST | | | | SANTA ANA | CA | 92705 7106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIVER DENIZ YAR | 7930 HAVEN DR UNIT 1 | | | | NAPLES | FL | 34104 |
| ZIVKA PETREVSKA | 5135 S LAWLER AVE | | | | CHICAGO | IL | 60638 | 3015 |
| ZIVKO STEFANOVSKI & | MIRJANA STEFANOVSKI JT WROS | 37514 BRISTOL CT | | | LIVONIA | MI | 48154 | 1261 |
| ZIVOIN BERAR | CUST ROBERT S BERAR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1708 HAMMAN DR | TROY | MI | 48098 | 5039 |
| ZIVOJIN SIMICH | 16121 FISH LAKE RD | | | | HOLLY | MI | 48442 | 8346 |
| ZIXIN GAO & | ZHONGNING LI JT TEN | 67 BERKSHIRE WAY | | | EAST BRUNSWICK | NJ | 08816 | 5290 |
| ZIYONG RUAN | 1946 29TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| ZIZA AYAD | 302 S LOIS LN | | | | RICHARDSON | TX | 75081 | 4215 |
| ZLATA TEWEL AND | DOROTHY STOLL JTWROS | 24221 PIERCE | | | SOUTHFIELD | MI | 48075 | 3007 |
| ZLATE ONCEVSKI | 52660 LAUREL OAK LANE | | | | CHESTERFIELD | MI | 48047 | 1492 |
| ZLATIJA RADOVANOVIC | 4986 S 25 W | | | | TRAFALGAR | IN | 46181 | 8916 |
| ZLATKO PLAZIBAT | 1125 GLEN HOLLY WY | | | | SACRAMENTO | CA | 95822 |
| ZMG SARWAR JAHANGIR | 561 ARLINGTON LN | | | | SMITHVILLE | NJ | 08205 |
| ZMG SARWAR JAHANGIR AND | ANJUMAN JAHANGIR JTWROS | 561 ARLINGTON LANE | | | GALLOWAY | NJ | 08205 | 3250 |
| ZN FUNDICIONES C.A. | 1003 GRAND COURT | | | | HIGHLAND BEACH | FL | 33487 | 5306 |
| ZOA D SCOTT | 2740 GERALD | | | | ROCHESTER | MI | 48307 | 4732 |
| ZOA J CUBBA | TR SAM CUBBA & ZOA J CUBBA | LIVING TRUST UA 11/09/87 | 3200 HESSEL | | ROCHESTER HILLS | MI | 48307 | 4838 |
| ZOA WADE WINTER TTEE | ZOA WADE WINTER TRUST | U/A DTD 3/1/94 | 4895 HART DR | | SAN DIEGO | CA | 92116 | 2334 |
| ZOBLER/FERRIS LTD | PARTNERSHIP | CATALYST FINANCIAL GROUP | C/O NEIL ZOBLER | 152 DEER HILL AVE #208 | DANBURY | CT | 06810 | 7766 |
| ZOE A RITCHEY & | JOE K RITCHEY JT TEN | 6671 S GLAZIER BEACH DR | | | CEDAR | MI | 49621 | 9489 |
| ZOE ANN BRADY | BY BRADY FAMILY TRUST | 16478 FOX GLEN RD | | | RIVERSIDE | CA | 92504 | 9679 |
| ZOE ANN RYAN | 1507 S CATALPA | | | | PITTSBURG | KS | 66762 | 5512 |
| ZOE BITHOS GAVRILIS | PO BOX 99 | NEA MAKRI 19005 | GREECE | | | | |
| ZOE BRUNT, MARIANNE TALLMAN, | MARGARET GRIFFIN, JANE BRUNT | TTEES U/W/O HARRY H BRUNT | 726 LOVEVILLE ROAD | COTTAGE 91 | HOCKESSIN | DE | 19707 | 1515 |
| ZOE CHIOS CARMODY | 15 RALPH STREET | OTTAWA ON K1S 4A3 | CANADA | | | | |
| ZOE ELIZABETH MAVRIDIS | 389 PROSPECT AVE | | | | LITTLE SILVER | NJ | 07739 | 1326 |
| ZOE HERRINGTON C/F | DOUGLAS CHARLES BROOKS | U KS UTMA | 13836 HORTON | | OVERLAND PARK | KS | 66223 | 2977 |
| ZOE K SMITH | 6312 S MAPLE CITY HWY | | | | MAPLE CITY | MI | 49664 | 8737 |
| ZOE LANYON SMITH | 10714 DALTON AVE | | | | TAMPA | FL | 33615 | 3502 |
| ZOE LANYON SMITH | 10714 DALTON AVENUE | | | | TAMPA | FL | 33615 | 3502 |
| ZOE N. CAMPANINO TRUST I TR | JEFFREY AIELLO TTEE | U/A DTD 12/31/2007 | 1603 S. IVY TRAIL | | BALDWINSVILLE | NY | 13027 | 9047 |
| ZOE W HORTON | PO BOX 24450 | | | | ST SIMONS ISLAND | GA | 31522 | 7450 |
| ZOE ZIAKA | 15549 DEARBORN STREET | | | | NORTH HILLS | CA | 91343 | 3267 |
| ZOEL ANTON TR | ZOEL ANTON TTEE | U/A DTD 01/05/1987 | 85 STONEHURST | | GROSSE POINTE SH | MI | 48236 |
| ZOFIA KOBYLECKA | CHARLES SCHWAB & CO INC CUST | 4116 LINDOW DR | | | STERLING HEIGHTS | MI | 48310 |
| ZOFIA S PACHLITA | 23 CODY STREET | | | | FORDS | NJ | 08863 | 1007 |
| ZOHAIB KHAN | 370 FALLING RUN ROAD | APT 4 | | | MORGANTOWN | WV | 26505 |
| ZOHAR SHALIT | P.O. BOX  6746 | TEL-AVIV | | ISRAEL | | | |
| ZOHRAB CHAHE GHANIMIAN & | SHIRAZ CHAHE GHANIMIAN | 5840 ANGELES CREST HWY | | | LA CANADA FLINTRIDGE | CA | 91011 |
| ZOHRAB GETIKIAN | 25346 VIA TELINO | | | | VALENCIA | CA | 91355 | 2727 |
| ZOHRAB HANISIAN & | BETTY JO HANISIAN TTEES | ZOHRAB & BETTY JO | HANISIAN TR UAD 4/2/90 | 649 CABOT WAY | NAPA | CA | 94559 | 4728 |
| ZOI M LEZCANO ACF | MANOLO B LEZCANO U/FL/UTMA | 161 FERNWOOD CRESCENT | | | ROYAL PALM BEACH | FL | 33411 | 4953 |
| ZOILA EVA CHARLES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 596 - 11TH AVENUE | | SAN FRANCISCO | CA | 94118 |
| ZOILO B MARRERO | 245 18TH STREET | APT 1001 | | | MIAMI | FL | 33139 | 2043 |
| ZOLA C BRYANT & | CHARLES A BRYANT JT TEN | 4157 TONAWANDA TRAIL | | | BEAVERCREEK | OH | 45430 | 1947 |
| ZOLA E EDWARDS | JERRY L EDWARDS JT TEN | TOD DTD 10/23/2008 | 2008 WEST SHORE DRIVE | | MACON | MO | 63552 | 3672 |
| ZOLA M OWENS | 8408 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | 9728 |
| ZOLA M SMITH | TR RALPH M SMITH & ZOLA M SMITH | REVOCABLE LIVING TRUST | UA 10/03/97 | 340 W 5TH ST | IMLAY CITY | MI | 48444 | 1039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZOLA NALLS | 1033 83RD AVENUE | | | | OAKLAND | CA | 94621 | 1805 |
| ZOLA STEELE | 10058 FALL HARVEST | | | | SAN ANTONIO | TX | 78254 |
| ZOLA VEALEY | 18800 ROCKLAND AVE | | | | CLEVELAND | OH | 44135 | 3962 |
| ZOLDA F BROWN | 19636 JUSTINE ST | | | | DETROIT | MI | 48234 | 2134 |
| ZOLLARSVILLE CHAPEL UNITED | METHODIST CHURCH | 2301 BEALLSVILLE RD | | | MARIANNA | PA | 15345 |
| ZOLLIE CLIPPER | 809 ATKINSON | | | | DETROIT | MI | 48202 | 1519 |
| ZOLLIE G MOY | 17875 BINDER ST | | | | DETROIT | MI | 48212 | 1103 |
| ZOLLIE L CARTER | ATTN LAURA LEE CARTER | 1208 MAREED AVE | | | YAZOO CITY | MS | 39194 | 2831 |
| ZOLTAN BAN | TOD REGISTRATION | 3379 ORCHARDALE | | | MONROE | MI | 48162 | 4458 |
| ZOLTAN BORBELY JR | 5031 KILBOURNE RD | | | | COLUMBIA | SC | 29209 |
| ZOLTAN HORVATH & | MARION SCHMIDT | 3984 WASHINGTON BLVD # 121 | | | FREMONT | CA | 94538 |
| ZOLTAN JOSEPH LUCKY | CHARLES SCHWAB & CO INC CUST | 12837 INDIANAPOLIS ST | | | LOS ANGELES | CA | 90066 |
| ZOLTAN KOCZO | 9500 KICKAPOO PASS | | | | STREETSBORO | OH | 44241 | 5310 |
| ZOLTAN M MIHALY AND | KLARA B MIHALY JTWROS | 1888 CENTURY PARK EAST | SUITE 1500 | | LOS ANGELES | CA | 90067 | 1719 |
| ZOLTAN MARKO | 2089 TELKI | OZIKE U | HUNGARY | | | | |
| ZOLTAN NEMETH & | LOIS J NEMETH JT WROS | 11666 ERNST ST | | | TAYLOR | MI | 48180 | 4145 |
| ZOLTAN SPIRA & | CHARLOTTE SPIRA JT TEN | 1438 BILTMORE DR NE | | | ATLANTA | GA | 30329 | 3534 |
| ZOLTON GONDOS & | MRS MARGARET GONDOS JT TEN | 2905 HUNTING HILL CT | | | OAKTON | VA | 22124 | 1743 |
| ZONA ALEXANDER | 4292 PORTERFIELD RD | | | | RICHMOND | IN | 47374 |
| ZONA G HOHENGARTEN | TR ZONA G HOHENGARTEN REV LIVING | TRUST UA 05/17/84 | 4505 PARKER RD 361 | | FLORISSANT | MO | 63033 | 4272 |
| ZONA M PICKENS | 13279 OLD HAMMOND HWY | | | | BATON ROUGE | LA | 70816 |
| ZONIE T BARNETTE | 412 VANNEY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654 | 9100 |
| ZORA BROZOVICH | 570 E 193RD ST | | | | CLEVELAND | OH | 44119 | 1544 |
| ZORA J BURRESS | 5907 HOLLIHILL COURT | | | | DAYTON | OH | 45449 | 3218 |
| ZORA KARIEN | 213 8TH ST | | | | FRANKLIN | PA | 16323 | 1140 |
| ZORA KARIEN | 213 8TH ST | | | | FRANKLIN | PA | 16323 | 1140 |
| ZORA MATIJEVIC | 8310 BRIDLEHURST DR | | | | KIRTLAND | OH | 44026 |
| ZORA P KOUKIS | 1008 WASHINGTON ST | | | | FARRELL | PA | 16121 | 1872 |
| ZORA PAVLAK | 800 OLD MILL RD | | | | AURORA | OH | 44202 | 9230 |
| ZORA PRITCHARD | P O BOX 86 | | | | HISEVILLE | KY | 42152 | 0086 |
| ZORA URBANICK | TR ZORA URBANICK REVOCABLE TRUST | UA 4/19/05 | 21310 MILLER AVE | | EUCLID | OH | 44119 | 2328 |
| ZORAIDA M CASE | 5226 TOWNLINE ROAD | | | | SANBORN | NY | 14132 |
| ZORAIDA SUAREZ : SEP IRA | FCC AS CUSTODIAN | 4840 LA MONTANA CIRCLE | | | TARZANA | CA | 91356 | 4818 |
| ZORAN BASICH (IRA) | FCC AS CUSTODIAN | 1955 W. GLEN OAKS BLVD. | | | GLENDALE | CA | 91201 |
| ZORAN BJELOVIC | 8A LAKESIDE DRIVE | | | | MILLBURN | NJ | 07041 |
| ZORAN DONCIC | 55868 PLACID DR | | | | MACOMB | MI | 48042 | 6174 |
| ZORAN POLAK | 20 MCINTYRE AVE | ST CATHARINES ON  L2S 3W9 | CANADA | | | | |
| ZORAN STEFANOVSKI | 46378 BRECKENRIDGE | | | | MACOMB TWP | MI | 48044 | 3125 |
| ZORAN STEVANOVIC | PRV TOPO CHICO #1 | TIJUANA | BAJA CALIFORNIA CP  22400 | MEXICO | | | |
| ZORIAN I SAWKA | 9381 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439 | 8019 |
| ZORICA BLAGOJEVIC | 9008 169TH PLACE | | | | ORLAND HILLS | IL | 60487 |
| ZORITA S CASTANAS | WBNA CUSTODIAN TRAD IRA | 4212 WINDWOOD CIR | | | CHARLOTTE | NC | 28226 | 7934 |
| ZORKA BASTA | 902 GRANVILLE CT | | | | LEXINGTON | KY | 40503 | 4018 |
| ZORKA KARAULA | 38018 PLESANT VALLEY ROAD | | | | WILLOUGHBY | OH | 44094 | 9439 |
| ZORKA NOVOTNY | STREDOVA 1 | 60200, BRNO | | CZECH REPUBLIC | | | |
| ZOUB ENTERPRISES | ATTN: ROBERT ZOUB | 3842 PICKFORD | | | SHELBY TWP | MI | 48316 | 4835 |
| ZOUHEIR ELIAS & GUILDA DANIEL- | ELIAS LIVING TRUST ZOUHEIR | H ELIAS GUILDA DANIEL- | ELIAS CO-TTEES UA DTD 11/05/87 | 11428 IVERSON RD | CHATSWORTH | CA | 91311 | 1255 |
| ZOYA M DYER | 1102 PASEO DEL MAR | | | | SAN PEDRO | CA | 90731 | 6439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ZRM INVESTMENT ASSOC I ATES LLC | 1073 STATE STREET | | | | BRIDGEPORT | CT | 06605 | |
| ZSUZSA KOHL | 8530 HOLLOWAY DR. #102 | | | | WEST HOLLYWOOD | CA | 90069 | |
| ZSUZSANNA MARTIN | 14010 174TH ST CT EAST | | | | PUYALLUP | WA | 98374 | |
| ZT HOLDINGS INC | 4265 SAN FELIPE STE 1100 | | | | HOUSTON | TX | 77027 | |
| ZTEX CONSTRUCTION, INC | 2150 TRAWOOD DR STE B110 | | | | EL PASO | TX | 79935 | 3331 |
| ZUBAIDAH AZIM | 130-94 GLENWOOD AVE | | | | YONKERS | NY | 10703 | 2649 |
| ZUBIN DITTIA | CHARLES SCHWAB & CO INC CUST | 139 STARLITE DR | | | SAN MATEO | CA | 94402 | |
| ZUBIN M SUMARIWALLA | 600 SPRING RD #100 | | | | MOORPARK | CA | 93021 | 1252 |
| ZUHAL AYSE CARHOGLU & | GALIP CARHOGLU | 10820 NW 6TH ST | | | FORT LAUDERDALE | FL | 33324 | |
| ZULA M MORFORD & | JAY MORFORD JT TEN | 4333 GREEN HOLME DRIVE | | | SACRAMENTO | CA | 95842 | 3074 |
| ZULENA A GRISSAM | 19364 CLIFF | | | | DETROIT | MI | 48234 | 3104 |
| ZULFIQAR RASHID AND | SURRAYA J RASHID JTWROS | 13614 ACORN PATCH LANE | | | POWAY | CA | 92064 | 2103 |
| ZULMA R SMAYLING | 8115 OYSTER CREEK DR | | | | MISSOURI CITY | TX | 77459 | |
| ZULMA R SMAYLING | CHARLES SCHWAB & CO INC.CUST | 8115 OYSTER CREEK DR | | | MISSOURI CITY | TX | 77459 | |
| ZULMIRA F CARVALHO | 1024 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401 | 6758 |
| ZULQARNAIN SHAIKH | TOD REGISTRATION | 8701 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | 2382 |
| ZUMMALLEN INHERITANCE TR | JOY RAE ZUMMALLEN TTEE | NORVIN ZUMMALLEN TTEE | U/A DTD 05/25/2002 | 7702 LONE MOOR CIRCLE | DALLAS | TX | 75248 | 1713 |
| ZUMWALT SECURITIES L.P. | 2432 STANMORE DR | | | | HOUSTON | TX | 77019 | 3424 |
| ZUNZHENG SHUI | P. O. BOX 4070 | COLON FREE ZONE | COLON | PANAMA | | | | |
| ZUO XUAN CAO | & KE REN HE JTTEN | 1235 WOODSIDE ROAD APT D | | | REDWOOD CITY | CA | 94061 | |
| ZUR TSHUBA | 10230 66TH RD APT 4A | | | | FOREST HILLS | NY | 11375 | 7633 |
| ZURAH M PERKINS | 11091 BATELLO DR | | | | VENICE | FL | 34292 | |
| ZVI A ALPERN TTEE | DR ZVI A ALPERN MPP PLAN DTD | FBO ZVI A ALPERN | 690 SHORT BEACH RD | | SAINT JAMES | NY | 11780 | 4107 |
| ZVI DAGAN | SHOSHANA DAGAN JT TEN | TOD DTD 03/10/2006 | 9 EILAT ST. | ASHKELON 78443 ,ISRAEL | | | | |
| ZVI DUBIN | 39-15 TERHUNE PL | | | | FAIR LAWN | NJ | 07410 | 5111 |
| ZVI EIREF | 221 DODDS LANE | | | | PRINCETON | NJ | 08540 | |
| ZVI HAROLD GUTERMAN | TOKYO 106-0045, TOGAMI BLDG | MINATO-KU,1ST FLOOR #126 | 12-9-5 AZABU-JUBAN MINATO-KU | JAPAN | | | | |
| ZVI MEYER NEUBERGER AND | BLANCHE NEUBERGER JTWROS | 1648 48TH STREET | | | BROOKLYN | NY | 11204 | 1126 |
| ZVI MOALIM | 2123 CAMDEN AVE | | | | LOS ANGELES | CA | 90025 | 5715 |
| ZVI NACHMAN RASKIN | 10 KERI LN | | | | SPRING VALLEY | NY | 10977 | 1707 |
| ZVI SHUSTERMAN | 7 SUMMERWOOD ROAD | | | | HOLBROOK | NY | 11741 | |
| ZVI Z WEGENER & | BETTY R WEGENER JT TEN | 29757 DEER RUN | | | FARMINGTON HILLS | MI | 48331 | 1979 |
| ZVIE LIBERMAN | U/W HELEN ROSENTHAL-LIBERMAN | 7530 N NATCHEZ AVE | | | NILES | IL | 60714 | |
| ZVONIMIR T JUGOVIC TTEE | MARIA JUGOVIC TTEE | JUGOVIC TRUST NO 1 | U/A DTD 12/20/99 | 1324 BEATRICE LANE | MUNSTER | IN | 46321 | 2629 |
| ZVONKO DEVCIC | 4524 EDMOND DR | | | | SOUTH EUCLID | OH | 44121 | 3908 |
| ZVULUN RAVID & | OPHRAH LISTOKIN JT TEN | 14-11 MANDON PLACE | | | FAIR LAWN | NJ | 07410 | 5337 |
| ZYGERYD TUKIENDORF | 3920 SE 2ND PLACE | | | | CAPE CORAL | FL | 33904 | |
| ZYGMUND E OBIDZINSKI & | BARBARA I OBIDZINSKI | 6923 RIVER RD | | | MARINE CITY | MI | 48039 | |
| ZYGMUND ZYLKA JR | 8633 WESTCHESTER LANE | | | | CANTON | MI | 48187 | 1937 |
| ZYGMUND ZYLKA JR & | ARLEEN C ZYLKA JT TEN | 8633 WESTCHESTER LANE | | | CANTON | MI | 48187 | 1937 |
| ZYGMUNT C GRONET & | BARBARA J GRONET JT TEN | 11581 ST AUBIN | | | HAMTRAMCK | MI | 48212 | 2912 |
| ZYGMUNT KACZOWKA | TOD DTD 12/12/2007 | 15 RECANO RD | | | NEW BRITAIN | CT | 06053 | 2546 |
| ZYGMUNT PORADA JR | 6753 IMLAY CITY RD | | | | RUBY | MI | 48049 | 2917 |
| ZYGMUNT S ZIMNY | 2210 LYNDON AVE | | | | CHATTANOOGA | TN | 37415 | 6520 |
| ZYGMUNT SKRZYPINSKI | 22 SUMMIT DR | | | | BURLINGTON | CT | 06013 | |
| ZYGMUNT SZCZEPANSKI | CHARLES SCHWAB & CO INC CUST | 3815 VIA DEL CAMPO | | | SAN CLEMENTE | CA | 92673 | |
| ZYLPHA B CROWE | 4564 NORTH VIRGINIA | | | | CHICAGO | IL | 60625 | 3025 |
| ZYNITA ELDER | 73 MORRISON STREET | | | | WATKINSVILLE | GA | 30677 | 2751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #2989 | RUA BARAO DO TRIUNFO 142 | BLA APT 264 | SAO PAULO | CEP 0462000 BRAZIL | | | |
| #3366 | JUNCAL 1397 SUITE 28510 | MONTEVIDEO - URUGUAY | | 11000 | | | |
| #3420 | SALGUERO 555 PISO 6TO C | CAPITAL FEDERAL | 1170 BUENOS AIRES | ARGENTINA | | | |
| #DAVID G. HARTMAN AND | KATHERINE A. HARTMAN JTWROS | PM DOGS OF THE DOW | 60 ELM STREET | | NEW PROVIDENCE | NJ | 07974 | 2335 |
| & JOHN H SIGRIST | 99 SHOREHAM DRIVE | | | | ROCHESTER | NY | 14618 | 4107 |
| (DO NOT USE THIS IP#) | 10390 SANTA MONICA BLVD STE 340 | | | | LOS ANGELES | CA | 90025 | |
| -RICHARD WATERS | 66759 ACOMA AVE. | | | | DESERT HOT SPRINGS | CA | 92240 | |
| .COMANTHONY NOVELLI | 53 SKYLINE DRIVE | | | | AUDUBON | PA | 19403 | |
| /FRANK SAPONARO | CGM IRA CUSTODIAN | SSB ALL CAP VALUE | 143 NARBERTH WAY | | TOMS RIVER | NJ | 08757 | 6539 |
| /RONETCO SUPERMARKETS INC. | SPECIAL HOLDINGS A/C CORPORATE | DOMINICK V. ROMANO, DOMINICK | J. ROMANO, DAVID P. ROMANO | MORRIS CANAL PLAZA-1070 RT. 46 | LEDGEWOOD | NJ | 07852 | 9701 |
| 0 TRAVIS J MYATT | 3364 GERNADA | | | | CLIO | MI | 48420 | 1913 |
| 007-1 LIMITED PARTNERSHIP | A PARTNERSHIP | 39 VALLEY RD | | | ATHERTON | CA | 94027 | |
| 012-54-907 P AVERITT | C/O BARBARA DICICCO | 29 BLACK PLAIN RD | | | EXETER | RI | 02822 | 2107 |
| 021185 KYRYCZENKO | 232 MONTCLAIR ROAD SO | | | | BARNEGAT | NJ | 08005 | 2613 |
| 042781 LEOTTA | 171 BROOKFIELD DR | | | | JACKSON | NJ | 08527 | 4086 |
| 0711 R LACHAPELLE | 3112 PIKE WOOD COURT | | | | COMMERCE | MI | 48382 | 1441 |
| 080182 SCHODOWSKI | 208WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302 | 2449 |
| 080185 R KANAGA | 30200 ROSEBRIAR X | | | | ST CLAIR SHRS | MI | 48082 | 2641 |
| 0BEIDO HORTA | 12380 SW 230TH ST | | | | MIAMI | FL | 33170 | 4481 |
| 0DA M JOHNSON & | GORDON C JOHNSON JT TEN | 17 CHARLES CT | | | BUFFALO GROVE | IL | 60089 | 4315 |
| 0ONALD L SMALLENBERGER | CUST JASON L SMALLENBERGER | UTMA IL | 231 S NEBRASKA AVE | | MORTON | IL | 61550 | 2743 |