UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------x
                                                                 :
In re                                                            :    Chapter 11 Case No.
                                                                 :
**GENERAL MOTORS CORP.,** *et al.*,                              :    09-50026 (REG)
                                                                 :
                                    Debtors.                     :    (Jointly Administered)
                                                                 :
-----------------------------------------------------------------x    Ref. Docket No. 2658

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On June 29, 2009, I caused to be served the "Supplemental Declaration Of Thomas Moers Mayer In Support Of Application For Order Approving Retention Of Kramer Levin Naftalis & Frankel LLP As Counsel To The Official Committee Of Unsecured Creditors" dated June 28, 2009 [Docket No. 2658], by causing true and correct copies enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to the parties listed on the attached Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Angharad Bowdler

Sworn to before me this
26 day of June, 2009

_____
Notary Public

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| AFFINIA | DAVID OVERBEEKE, CEO,4400 PRIME PARKWAY, MCHENRY, IL 60050 |
| AIRGAS, INC | ATTN: DAVID BOYLE, CONSULTANT TO LEGAL D,259 RADNOR CHESTER ROAD, RADNOR, PA 19087 |
| ALLARD & FISH, P.C. | ATTN: DEBORAH L. FISH, ESQ.,2600 BUHL BLDG,535 GRISWOLD, DETROIT, MI 48226 |
| ALPINE ELECTRONICS OF AMERICA, INC | ATTN: CYNTHIA WOODRUFF-NEER, ESQ.,19145 GRAMERCY PLACE, TORRANCE, CA 90501 |
| ARCADIS U.S., INC | ATTN: LIESL SPANGLER, ASSOCIATE COUNSEL,630 PLAZA DRIVE, SUITE 100, HIGHLANDS RANCH, CO 80129 |
| ARENT FOX LLP | ATTN: CHRISTOPHER GIAIMO, JEFFREY ROTHLE,ANDREA CAMPBELL, ESQS,ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEM,1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ.,ATTY FOR SUPERIOR INDUSTRIES INTERNATION,1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: MARY JOANNE DOWD, ESQ.,ATTY FOR TOYOTA BOSHOKU AMERICA, INC,1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN & FRANK N. WHITE,ATTY FOR VERIZON COMMUNICATIONS INC,171 17TH STREET, NW, SUITE 2100, ATLANTA, GA 30363 |
| AT&T SERVICES INC | ATTN: JAMES W. GRUDUS,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| ATLAS OIL CO | 124501 ECORSE ROAD, TAYLOR, MI 48180 |
| ATTY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ.,3030 W. GRAND BOULEVARD, SUITE 9-600, DETROIT, MI 48202 |
| ATTY GENERAL FOR THE STATE OF NEBRASKA | ATTN: LESLIE C. LEVY, ASSISTANT ATTY GEN,ATTY FOR THE STATE OF NEBRASKA,2115 STATE CAPITOL BUILDING, LINCOLN, NE 68509 |
| ATTY GENERAL FOR THE STATE OF TEXAS | ATTN: MARK BROWNING, ASSISTANT ATTY GENE,BANKRUPTCY & COLLECTIONS DIV,P.O. BOX 12548, AUSTIN, TX 78711 |
| ATTY GENERAL OF OHIO | ATTN: VICTORIA D. GARRY, ASSISTANT ATTY,COLLECTIONS & ENFORCEMENT,441 VINE STREET,1600 CAREW TOWER, CINCINNATI, OH 45202 |
| ATTY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERIN,ATTY FOR WORKERS COMPENSATION AGENCY,AND FUNDS ADMINISTRATION,LABOR DIV, LANSING, MI 48909 |
| ATTY GENERAL OF STATE OF TEXAS | ATTN: KIMBERLY A. WALSH, ASST. ATTY GENE,BANKRUPTCY & COLLECTIONS DIV,P.O. BOX 12548, AUSTIN, TX 78711 |
| ATTY GENERAL OF THE STATE OF MICHIGAN | LABOR DIV,ATTN: SUSAN PRZEKOP-SHAW,ASSISTANT ATTY GENERAL,ATTY FOR MICHIGAN WORKERS' COMPENSATION, LANSING, MI 48909 |
| ATTY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTY GENER,ATTY FOR NEW YORK STATE DEPT OF TAXATION,120 BROADWAY - 24TH FLOOR, NEW YORK, NY 10271 |
| BAKER & HOSTETLER LLP | ATTN: JOSEPH F. HUTCHINSON, JR.,ERIC GOODMAN, WENDY J. GIBSON,ATTY FOR B&H CREDITORS,3200 NATIONAL CITY CENTER, CLEVELAND, OH 44114 |
| BAKER & HOSTETLER LLP | ATTN: RICHARD BERNARD, ESQ.,ATTY FOR B&H CREDITORS,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ.,ATTY FOR SCRIPPS NETWORKS,& TELEVISION FOOD NETWORK,3200 NATIONAL CITY CENTER, CLEVELAND, OH 44114 |
| BARNES & THORNBURG LLP | ATTN: JOHN T. GREGG, ESQ.,ATTY FOR CONTINENTAL,171 MONROE AVENUE, NW, SUITE 1000, GRAND RAPIDS, MI 49503 |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ.,ATTY FOR HIRATA CORP OF AMERICA,11 SOUTH MERIDIAN STREET, INDIANAPOLIS, IN 46204 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EV | ATTN: ROBERT C. POTTINGER, ESQ.,6833 STALTER DRIVE, FIRST FLOOR, ROCKFORD, IL 61108 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN, ESQ.,ATTY FOR IRON MOUNTAIN INFORMATION MANAG,155 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 |
| BASF | DR. KURT BOCK, CHAIRMAN & CEO,100 CAMPUS DRIVE, FLORHAM PARK, NJ 07932 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTN: CHESTER B. SALOMON, ESQ.,ATTY FOR FACTORY MOTOR PARTS CO,299 PARK AVENUE, 16TH FLOOR, NEW YORK, NY 10171 |
| BERGER SINGERMAN, P.A. | ATTN: ARTHUR J. SPECTOR, ESQ.,ATTY FOR SCI, LTD.,350 E. LAS OLAS BOULEVARD,10TH FLOOR, FORT LAUDERDALE, FL 33301 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GA,ATTY FOR CISCO SYSTEMS CAPITAL CORP |

| Claim Name | Address Information |
|---|---|
| BIALSON, BERGEN & SCHWAB | ETAL,2600 EL CAMINO REAL, SUITE 300,  PALO ALTO, CA 94306 |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT M DOMBROFF & JEFFREY S SABIN,ATTY FOR DEUTSCHE BANK AG,399 PARK AVENUE,  NEW YORK, NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: ANNA M. BOELITZ, ESQ.,ATTY FOR WELLS FARGO BANK NORTHWEST,NAT'L ASSOC., AS INDENTURE TRUSTE,ONE STATE STREET,  HARTFORD, CT 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ.,ATTY FOR TRAVELERS CASUALTY & SURETY CO,ONE STATE STREET,  HARTFORD, CT 06103 |
| BLANK ROME LLP | ATTN: MARC E. RICHARDS, ESQ.,ATTY FOR DENSO INTERNATIONAL AMERICA,& DENSO SALES CALIFORNIA,THE CHRYSLER BUILDING,  NEW YORK, NY 10174 |
| BLANK ROME LLP | ATTN: REGINA STANGO KELBON, ESQ.,ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZO,ONE LOGAN SQUARE,  PHILADELPHIA, PA 19103 |
| BLUE CROSS & BLUE SHIELD OF MICHIGAN | ATTN: JEFFREY RUMLEY, ASSISTANT GENERAL,600 LAFAYETTE EAST #1925,  DETROIT, MI 48226 |
| BOB HASTINGS BUICK GMC, INC | ATTN: DAVID P. STOETZEL,800 PANORAMA TRAIL SOUTH,  ROCHESTER, NY 14625 |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ.,ATTY FOR PRODUCTION MODELING CORP,1901 ST. ANTOINE STREET,6TH FLOOR AT FORD FIELD,  DETROIT, MI 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ.,ATTY LEAR CORP & ITS SUBSIDIARIES & AFF,6TH FLOOR AT FORD FIELD,1901 ST. ANTOINE STREET,  DETROIT, MI 48226 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LE | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR DIETOOL ENGINEERING CO, INC ETA,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW,  GRANDVILLE, MI 49418 |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ.,ATTY FOR RAYCOM MEDIA, INC,575 UNDERHILL BLVD., SUITE 118,  SYOSSET, NY 11791 |
| BRACEWELL & GIULIANI LLP | ATTY FOR GEORG FISCHER AUTOMOTIVE AG,225 ASYLUM STREET, 26TH FLOOR,  HARTFORD, CT 06103 |
| BRAYTON PURCELL LLP | ATTN: ALAN R. BRAYTON, CHRISTINA C. SKUB,MATTHEW B. LEE, ESQS,ATTY FOR CERTAIN ASBESTOS CLAIMANTS,222 RUSH LANDING ROAD,  NOVATO, CA 94945 |
| BRIGGS & MORGAN P.A. | ATTN: JOHN R. MCDONALD, ESQ.,ATTY FOR FACTORY MOTOR PARTS CO,2200 IDS CENTER,80 SOUTH 8TH STREET,  MINNEAPOLIS, MN 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ.,ATTY FOR WABASH TECHNOLOGIES, INC,401 S. OLD WOODWARD AVENUE, SUITE 460,  BIRMINGHAM, MI 48009 |
| BROWN & CONNERY, LLP | ATTN: KENNETH J. SCHWEIKER, JR., ESQ.,ATTY FOR SAP AMERICA, INC,6 NORTH BROAD STREET, SUITE 100,  WOODBURY, NJ 08096 |
| BROWN & WHALEN, P.C. | ATTN: RODNEY A. BROWN, ESQ.,700 THIRD AVENUE, 20TH FLOOR,  NEW YORK, NY 10017 |
| BUCHALTER NEMER, PC | ATTN: SHAWN M. CHRISTIANSON, ESQ.,ATTY FOR ORACLE USA, INC; & ORACLE CREDI,333 MARKET STREET, 25TH FLOOR,  SAN FRANCISCO, CA 94105 |
| BURLINGTON NORTHERN SANTE FE RAILWAY CO | ATTN: PETER M. LEE, SENIOR GENERAL ATTY,2500 LEW MENK DRIVE,P.O. BOX 961039, FT. WORTH, TX 76161 |
| BURR & FORMAN LLP | ATTN: D. CHRISTOPHER CARSON & JENNIFER B,ATTY FOR GESTAMP ALABAMA, LLC,GESTAMP MASON, LLC, GESTAMP MEXICO,420 NORTH 20TH STREET, SUITE 3400,  BIRMINGHAM, AL 35203 |
| BUSH FEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR GUARDIAN INDUSTRIES CORP. ETAL,3001 W. BIG BEAVER ROAD, SUITE 600,  TROY, MI 48084 |
| BUTZEL LONG , PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR TOYODA GOSEI NORTH AMERICA CORP,380 MADISON AVENUE,  NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM &  MAX J. NEWMAN,ATTY FOR NISSHINBO AUTOMOTIVE CORP. ETAL,41000 WOODWARD AVENUE,  BLOOMFIELD HILLS, MI 48304 |
| C.B. BLACKARD, III | CORPORATE COUNSEL,ACXIOM CORP,301 EAST DAVE WARD DRIVE,P.O. BOX 2000,  CONWAY, AR 72033 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: JOHN J. RAPISARDI, ESQ.,ATTY FOR UNITED STATES OF AMERICA,ONE WORLD FINANCIAL CENTER,  NEW YORK, NY 10281 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ.,ATTY FOR GEORGE P. JOHNSON CO (GPJ),100 W. BIG BEAVER ROAD, SUITE 385,  TROY, MI 48084 |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CANON U.S.A, INC | ATTN: RUTH E. WEINSTEIN,ONE CANON PLAZA,   LAKE SUCCESS, NY 11042 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: ELIHU INSELBUCH & RITA TOBIN,375 PARK AVENUE, 35TH FLOOR,   NEW YORK, NY 10152 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: PETER VAN LOCKWOOD, RONALD REINSEL,& TREVOR SWETT, III, ESQS,1 THOMAS CIRCLE,   WASHINGTON, DC 20005 |
| CARSON FISCHER P.L.C. | ATTN: ROBERT A. WEISBERG,CHRISTOPHER A. GROSMAN & PATRICK J. KUKL,4111 ANDOVER ROAD, WEST-2ND FLOOR,   BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG,LAWRENCE LICHTMAN, PATRICK KUKLA,ATTY FOR COBASYS LLC ETAL,4111 ANDOVER ROAD, WEST-2ND FLOOR,   BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER & PATRICK J. KUK,ATTY FOR RUSH TRUCKING CORP,4111 ANDOVER ROAD, WEST-2ND FLOOR,   BLOOMFIELD HILLS, MI 48302 |
| CASSELS BROCK | ATTN: MICHAEL WEINCZOK,2100 SCOTIA PLAZA - 40 KING STREET WEST,   TORONTO, ON M5H 3C2 CA |
| CHAPELL & ASSOCIATES, LLC | ATTN: ALAN CHAPELL, CIPP,CONSUMER PRIVACY OMBUDSMAN,297 DRIGGS AVENUE, SUITE 3A,   BROOKLYN, NY 11222 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520,   MCALLEN, TX 78505 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT,10 W.HURON, SUITE 300,   PONTIAC, MI 48342 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ.,ATTY FOR ATS AUTOMATION TOOLING ETAL,151 SOUTH OLD WOODWARD AVENUE, SUITE 200,   BIRMINGHAM, MI 48009 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: DEBORAH M. BUELL, ESQ.A RICHARD SU,ONE LIBERTY PLAZA,   NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ.,ATTY INTL BUSINESS MACHINES  &  UAW,ONE LIBERTY PLAZA,   NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SEAN A. O'NEAL, ESQ.,ATTY FOR THE INTERPUBLIC GROUP OF COMPAN,ONE LIBERTY PLAZA,   NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ.,ONE LIBERTY PLAZA,   NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ.,ONE LIBERTY PLAZA,   NEW YORK, NY 10006 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN & SARAH CAMPBELL, E,31 WEST 52ND STREET,   NEW YORK, NY 10019 |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO,3740 LAPEER RD. SOUTH,   ORION, MI 48359 |
| COHEN, WEISS & SIMON LLP | ATTN: BABETTE A. CECCOTTI, ESQ.,ATTY FOR INTERNATIONAL UNION, UAW,330 WEST 42ND STREET,   NEW YORK, NY 10036 |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P | ATTN: STUART KOMROWER, ESQ.,ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP,COURT PLAZA NORTH,25 MAIN STREET,   HACKENSACK, NJ 07601 |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M,ATTY FOR PANASONIC ELECTRIC WORKS CORP O,888 SEVENTH AVENUE,   NEW YORK, NY 10106 |
| COOLIDGE WALL CO., L.P.A. | ATTN: RONALD S. PRETEKIN, ESQ.,ATTY FOR HARCO MANUFACTURING GROUP LLC,33 WEST FIRST STREET, SUITE 600,   DAYTON, OH 45402 |
| COUNTY ATTY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY A,ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA,ONE HARRISON STREET, S.E., 5TH FLOOR,   LEESBURG, VA 20175 |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.,ATTY FOR UNION PACIFIC RAILROAD CO,1201 PENNSYLVANIA AVENUE NW,   WASHINGTON, DC 20004 |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ.,ATTY FOR UNION PACIFIC RAILROAD CO,THE NEW YORK TIMES BUILDING,620 EIGHTH AVENUE,   NEW YORK, NY 10018 |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ.,ATTY FOR EMIGRANT BUSINESS CREDIT CORP,SIX LANDMARK SQUARE,   STAMFORD, CT 06901 |
| DANA HOLDING CO | ATTN: LISA WURSTER,4500 DORR STREET,   TOLEDO, OH 43615 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE,   DETROIT, MI 48214 |
| DAVIS POLK & WARDWELL | ATTN: DONALD S. BERNSTEIN & MARSHALL S.,ATTY FOR FORD MOTOR CO,450 LEXINGTON AVENUE,   NEW YORK, NY 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: KENNETH A. FLASKA & WILLIAM L. ROS,ATTY FOR JOHN E. GREEN CO,39533 WOODWARD AVENUE, SUITE 200,   BLOOMFIELD HILLS, MI 48304 |

| Claim Name | Address Information |
|---|---|
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: WILLIAM ROSIN & KENNETH FLASKA,ATTY FOR MAGNETI MARELLI & AUTOMOTIVE LI,39533 WOODWARD AVENUE, SUITE 200,   BLOOMFIELD HILLS, MI 48304 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ.,ATTY FOR ORACLE USA, INC ETAL,7 TIMES SQUARE,   NEW YORK, NY 10036 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE,   CLEVELAND, OH 44114 |
| DEBEVOISE & PLIMPTON LLP | ATTN: RICHARD F. HAHN, ESQ.,ATTY FOR THE HERTZ CORP,919 THIRD AVENUE,   NEW YORK, NY 10022 |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ.,ATTY FOR CDI CORP,1095 AVENUE OF THE AMERICAS,   NEW YORK, NY 10036 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ.,ATTY FOR CDI CORP ETAL,CIRA CENTRE,2929 ARCH STREET,   PHILADELPHIA, PA 19104 |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ.,ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CO,& AFFILIATES,1095 AVENUE OF THE AMERICAS,   NEW YORK, NY 10036 |
| DEPT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR,200 CONSTITUTION AVENUE, NW,   WASHINGTON, DC 20201 |
| DEPT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ,READING BANKRUPTCY & COMPLIANCE UNIT,625 CHERRY STREET, ROOM 203,   READING, PA 19602 |
| DEPT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL,1500 PENNSYLVANIA AVENUE, NW,   WASHINGTON, DC 20220 |
| DICKINSON WRIGHT PLLC | ATTN: COLLEEN M. SWEENEY, ESQ,ATTY FOR MAGNA INTERNATIONAL, INC ETAL,424 CHURCH STREET, SUITE 1401,   NASHVILLE, TN 37219 |
| DICKINSON WRIGHT PLLC | ATTN: DAWN R. COPLEY, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC ETAL,500 WOODWARD AVENUE, SUITE 4000,   DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI, ESQ.,ATTY FOR JOHNSON CONTROLS, INC ETAL,301 E. LIBERTY, SUITE 500,   ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC ETAL,500 WOODWARD AVENUE, SUITE 4000,   DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: KERRY MASTERS EWALD, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC ETAL,424 CHURCH STREET, SUITE 1401,   NASHVILLE, TN 37219 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC ETAL,301 E. LIBERTY, SUITE 500,   ANN ARBOR, MI 48104 |
| DICONZA LAW P.C. | ATTN: GERARD DICONZA, ESQ.,ATTY FOR ARCADIS U.S., INC,630 THIRD AVENUE, 7TH FLOOR,   NEW YORK, NY 10017 |
| DILWORTH PAXSON LLP | ATTN: SCOTT J. FREEDMAN, ESQ.,ATTY FOR THE DOW CHEMICAL CO.; DOW CHEMI,ESSEX SPECIALTY PR,LIBERTYVIEW – SUITE 700,   CHERRY HILL, NJ 08002 |
| DLA PIPER LLP | ATTN: KAROL DENNISTON & JENNIFER NASSIRI,ATTY FOR HEWLETT PACKARD CO,550 S. HOPE STREET, SUITE 2300,   LOS ANGELES, CA 90071 |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ.,ATTY FOR BALLARD MATERIAL PRODUCTS INC,250 PARK AVENUE,   NEW YORK, NY 10177 |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT,2-2-24 HIGASHI-SHINAGAWA,   SHINAGAWA-KU, TOKYO, 140-8617 JP |
| DRINKER BIDDLE & REATH LLP | ATTN: KRISTEN K. GOING, ESQ.,ATTY FOR MANUFACTURERS & TRADERS TRUST C,1500 K STREET, N.W.,   WASHINGTON, DC 20005 |
| DRINKER BIDDLE & REATH LLP | ATTN: STEPHANIE WICKOUSKI, ESQ., KIRSTIN,ATTY FOR MANUFACTURERS & TRADERS TRUST C,140 BROADWAY, 39TH FLOOR,   NEW YORK, NY 10005 |
| DUPONT | ELLEN J. KULLMAN, CEO,1007 MARKET STREET,   WILMINGTON, DE 19898 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN,2791 RESEARCH DRIVE,   ROCHESTER HILLS, MI 48309 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO,1930 N. MANNHEIM ROAD,   MELROSE PARK, IL 60160 |
| EATON CORP | 1111 SUPERIOR AVENUE,   CLEVELAND, OH 44114 |
| EDS, AN HP CO | ATTN: AYALA HASSELL,BANKRUPTCY & INSOLVENCY, SENIOR ATTY,H3-3A-05,5400 LEGACY DRIVE,   PLANO, TX 75024 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: RICH HIERSTEINER, J. DARCEY,A. ZUCCARELLO, J. GROVES,FOR US BANK NATL ASSOC/US BANK TRUST,C. BODELL & J. WHITLOCK,   BOSTON, MA 02199 |

| Claim Name | Address Information |
|---|---|
| ENTERGY SERVICES, INC | ATTN: ALAN H. KATZ, ASSISTANT GENERAL CO,639 LOYOLA AVENUE, 26TH FLOOR,  NEW ORLEANS, LA 70113 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMA | ATTN: EARLE I. ERMAN, ESQ.,ATTY FOR CENTERPOINT ASSOCIATES, ETAL,400 GALLERIA OFFICENTRE, SUITE 444,  SOUTHFIELD, MI 48034 |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI,ATTY FOR SALAS AUTOMOTIVE GROUP, INC,DBA POWAY CHEVROLET,9401 WILSHIRE BOULEVARD,  BEVERLY HILLS, CA 90212 |
| FACTORY MOTOR PARTS CO | 1380 CORPORATE CENTER CURVE,  EAGAN, MN 55121 |
| FARELLA BRAUN & MARTEL LLP | ATTN: NEIL A. GOTEINER, ESQ.,ATTY FOR GENERAL MOTORS RETIREES ASSOCIA,235 MONTGOMERY STREET, 17TH FLOOR,  SAN FRANCISCO, CA 94104 |
| FEDERAL EXPRESS CORP | ATTN: ROBERT R. ROSS,3620 HACKS CROSS ROAD,BUILDING B – 2ND FLOOR,  MEMPHIS, TN 38125 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASC | ATTN: PAUL J. PASCUZZI, ESQ.,ATTY FOR THE MCCLATCHY CO,400 CAPITAL MALL, SUITE 1450,  SACRAMENTO, CA 95814 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT DOOGAL,ATTY FOR DETROIT TECHNOLOGIES, INC ETAL,500 WOODWARD AVENUE, SUITE 2700,  DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & THOMAS B. SPILLAN,ATTY FOR BBI ENTERPRISES GROUP, ETAL,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700,  DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ.,ATTY FOR GETRAG TRANSMISSION ETAL,777 EAST WISCONSIN AVENUE,  MILWAUKEE, WI 53202 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH & JOANNE LEE,321 NORTH CLARK STREET, SUITE 2800,  CHICAGO, IL 60654 |
| FOLEY & LARDNER LLP | ATTN: JUDY A. O'NEILL, JOHN A. SIMON,KATHERINE R. CATANESE,ATTY FOR PEUGEOT JAPY INDUSTRIES ETAL,500 WOODWARD AVENUE, SUITE 2700,  DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARB,ATTY FOR VISIOCORP USA, INC ETAL,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700,  DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ROBERT H. HUEY, ESQ.,ATTY FOR TOYOTA MOTOR CORP,WASHINGTON HARBOUR,3000 K STREET, N.W., SUITE 600,  WASHINGTON, DC 20007 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H.,ATTY FOR PETERSON AMERICAN CORP ETAL,500 WOODWARD AVENUE, SUITE 2700,  DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ.,ATTY FOR TEXTRON INC,500 WOODWARD AVENUE, SUITE 2700,  DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICA,JOHN A. SIMON,ATTY FOR OMRON AUTOMOTIVE ELECTRONICS ET,OMRON DUALTEC AUTOMOTIVE ELECTR,  DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: VICTOR A. VILAPLANA & MATTHEW J. R,ATTY FOR TOYOTA MOTOR CORP,402 WEST BROADWAY, SUITE 2100,  SAN DIEGO, CA 92101 |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ.,ATTY FOR STARSOURCE MANAGEMENT SERVICES,100 PARK AVENUE, SUITE 1500,  NEW YORK, NY 10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ.,ATTY FOR CITY OF LANSING,124 WEST ALLEGAN STREET, SUITE 1000,  LANSING, MI 48933 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & THOMAS R. FAWKES,ATTY FOR TRICO CORP ETAL,311 SOUTH WACKER DRIVE, SUITE 3000,  CHICAGO, IL 60606 |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ.,ATTY FOR REALTY ASSOCIATES IOWA CORP,1101 SEVENTEENTH STREET, N.W., SUITE 700,  WASHINGTON, DC 20036 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RA,ATTY FOR AT&T CORP.,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: LOUIS R. STRUBECK & LIZ BOYDSTON,ATTY FOR VERIZON CAPITAL CORP,2200 ROSS AVENUE, SUITE 2800,  DALLAS, TX 75201 |
| GENERAL MOTORS CORP | ATTN: LAWRENCE S. BUONOMO, ESQ.,300 RENAISSANCE CENTER,  DETROIT, MI 48265 |
| GHSP, INC | ATTN: RON WALLISH,1250 SOUTH BEECHTREE STREET,  GRAND HAVEN, MI 49417 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ.,ATTY FOR J.D. POWER & ASSOCIATES,ONE GATEWAY CENTER,  NEWARK, NJ 07102 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: DAVID M FELDMAN, ESQ, MATTHEW J WI,ATTY FOR WILMINGTON TRUST CO,200 PARK AVENUE,  NEW YORK, NY 10166 |

| Claim Name | Address Information |
|---|---|
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS & GE WATER,TWO CORPORATE DRIVE, SUITE 234, SHELTON, CT 06484 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LL | ATTN: JONATHAN L. FLAXER, DOUGLAS L. FUR,ANTHONY M. VASSALLO,437 MADISON AVENUE, NEW YORK, NY 10022 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTN: BARBARA S. MEHLSACK, ESQ.,ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S,& IUOE 832S,17 STATE STREET, 4TH FLOOR, NEW YORK, NY 10004 |
| GOULSTON & STORRS, P.C. | ATTN: DOUGLAS B. ROSNER, ESQ.,ATTY FOR 767 FIFTH PARTNERS LLC,& BP/CGCENTER I LLC,400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| GOULSTON & STORRS, P.C. | ATTN: GREGORY O. KADEN, ESQ.,ATTY FOR 767 FIFTH PARTNERS & BP/CGCENTE,400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| HAHN LOESER & PARKS LLP | ATTN: LEE D. POWAR & DANIEL A. DEMARCO,& ROCCO I. DEBITETTO,200 PUBLIC SQUARE, SUITE 2800, CLEVELAND, OH 44114 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: CHRISTOPHER J. BATTAGLIA,& JULIE D. DAYAS, ESQ.,ATTY FOR MACQUARIE EQUIPMENT ETAL,555 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC | 39001 WEST 12 MILE ROAD, FARMINGTON HILLS, MI 48331 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR JIM BARNARD CHEVROLET, INC ETAL,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: KENNETH W. AFRICANO & RAYMOND L. F,ATTY FOR PADDOCK CHEVROLET, INC ETAL,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HAYNES & BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILT,ATTY FOR EXXON MOBIL CORP,1221 MCKINNEY, SUITE 2100, HOUSTON, TX 77010 |
| HAYNES & BOONE LLP | ATTN: JONATHAN HOOK, ESQ.,ATTY FOR AIRGAS, INC,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| HAYNES & BOONE LLP | ATTN: PATRICK L. HUGHES & PETER C. RUGGE,ATTY FOR AIRGAS, INC,1221 MCKINNEY, SUITE 2100, HOUSTON, TX 77010 |
| HAYNES & BOONE, LLP | ATTN: JUDITH ELKIN,ATTY FOR CEVA LOGISTICS,1221 AVENUE OF THE AMERICAS, 26TH FLOOR, NEW YORK, NY 10020 |
| HAYNES & BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ.,ATTY OFR EXXON MOBIL CORP,1221 AVENUE OF THE AMERICAS, 26TH FL, NEW YORK, NY 10020 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ.,ATTY FOR SOUTH CAROLINA,AUTOMOBILE DEALERS ASSOCIATION,POST OFFICE BOX 11889, COLUMBIA, SC 29211 |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST & PAUL RUBIN,ATTY FOR BRIDGESTONE AMERICAS TIRE OPERA,2 PARK AVENUE, NEW YORK, NY 10016 |
| HESS CORP | ATTN: ELIZABETH ANNE CARINI CURRENTI, ES,1 HESS PLAZA, WOODBRIDGE, NJ 07095 |
| HEWLETT -PACKARD DEVELOPMENT CO, L.P. | MIKE NEFKENS, VICE PRESIDENT,500 RENAISSANCE CENTER, MC:20A, DETROIT, MI 48243 |
| HEWLETT-PACKARD CO LP | ATTN: RAMONA NEAL, SENIOR COUNSEL,11311 CHINDEN BOULEVARD,MAIL STOP 314, BOISE, ID 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | ATTN: LINDA D'AMICO,420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07640 |
| HINCKLEY, ALLEN & SNYDER LLP | ATTN: THOMAS H CURRAN, PAUL F O'DONNELL,& JENNIFER V DORAN,ATTY FOR DAVE DELANEY'S COLUMBIA,BUICK-PONTIAC-GMAC CO, LLC, BOSTON, MA 02109 |
| HISCOCK & BARCLAY, LLP | ATTN: SUSAN R. KATZOFF, ESQ.,ATTY FOR THE SCHAEFER GROUP INC,ONE PARK PLACE,300 SOUTH STATE STREET, SYRACUSE, NY 13202 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ.,ATTY FOR DELL MARKETING LP ETAL,60 EAST 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | ATTN: ROBERT B. WEISS, TRICIA A. SHERIC,JOSEPH R. SGROI, ESQ, ATTY FOR GENERAL M,2290 FIRST NATIONAL BUILDING,660 WOODWARD AVENUE, DETROIT, MI 48226 |
| HSS/SAGINAW | MR. ERIC LARSON, COO,5446 DIXIE HIGHWAY, SAGINAW, MI 48601 |
| HUNTER & SCHANK CO., LPA | ATTN: JOHN HUNTER, JR., ESQ THOMAS J. S,ATTY FOR ZF FRIEDRICHSHAFEN AG,ONE CANTON SQUARE,1700 CANTON AVENUE, TOLEDO, OH 43604 |
| INDUSTRY CANADA, LEGAL SERVICES | ATTN: ANNE BOUDREAU,235 QUEEN STREET, OTTAWA, ON K1A OH5 CA |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION,290 BROADWAY, NEW YORK, NY 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION,P.O. BOX 21126, PHILADELPHIA, PA 19114 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL UNION OF OPERATING ENGINEE | ATTN: RICHARD GRIFFIN, GENERAL COUNSEL,1125 SEVENTEENTH STREET, NW, WASHINGTON, DC 20036 |
| INTERNATIONAL UNION, UAW | ATTN: DANIEL SHERRICK & NIRAJ GANATRA, L,ATTY FOR INTERNATIONAL UNION, UAW,8000 EAST JEFFERSON AVENUE,   DETROIT, MI 48214 |
| INTERNATIONAL UNION, UAW | ATTN: DANIEL W. SHERRICK & NIRAJ R. GANA,LEGAL DEPT,8000 EAST JEFFERSON AVENUE,   DETROIT, MI 48124 |
| IVEY, BARNUM & O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ.,ATTY FOR SONIC AUTOMOTIVE, INC,170 MASON STREET,   GREENWICH, CT 06830 |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ.,ATTY FOR TMI CUSTOM AIR SYSTEMS, INC,20 VESEY STREET, 7TH FLOOR,   NEW YORK, NY 10007 |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMA,ATTY FOR PROPOSED SPECIAL COUNSEL FOR DE,330 NORTH WABASH AVENUE,   CHICAGO, IL 60611 |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MC,ATTY FOR PROPOSED SPECIAL COUNSEL FOR DE,919 THIRD AVENUE, 37TH FLOOR,   NEW YORK, NY 10022 |
| JIM BARNARD CHEVROLET, INC | ATTN: ALLYN BARNARD, PRESIDENT,7107 BUFFALO ROAD,   CHURCHVILLE, NY 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PL | ATTN: JEAN WINBORNE BOYLES, ESQ.,ATTY FOR D & J AUTOMOTIVE, LLC,P.O. BOX 1776, RALEIGH, NC 27602 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ.,ATTY FOR SERRA CHEVROLET OF BIRMINGHAM,569 BROOKWOOD VILLAGE,SUITE 901,   BIRMINGHAM, AL 35209 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO,15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI,NAGOYA HEAD OFFICE,   NAKAMURA-KU, NAGOYA,   450-8515 JP |
| K&L GATES LLP | ATTN: JEFFREY N. RICH & ERIC T. MOSER, E,ATTY FOR PPG INDUSTRIES, INC,599 LEXINGTON AVENUE,   NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: RICHARD G. SMOLEV & LAUREN ATTARD,ATTY FOR PHILLIP MORRIS CAPITAL CORP,425 PARK AVENUE,   NEW YORK, NY 10022 |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ.,ATTY FOR CINTAS CORP,ONE EAST FOURTH STREET, SUITE 1400,   CINCINNATI, OH 45202 |
| KELLEY & FERRARO, L.L.P. | ATTN: THOMAS M. WILSON, ESQ.,ATTY FOR ASBESTOS TORT CLAIMANTS,2200 KEY TOWER,127 PUBLIC SQUARE,   CLEVELAND, OH 44114 |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZ,JENNIFER CHRISTIAN, ESQS,ATTY FOR LAW DEBENTURE TRUST CO OF NEW Y,101 PARK AVENUE,   NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN, LLP | ATTN: JAMES S. CARR & JORDAN A. BERGMAN,ATTY FOR BP CANADA ENERGY MARKETING CORP,& BP ENERGY CO.,101 PARK AVENUE,   NEW YORK, NY 10178 |
| KEM KREST | AMISH SHAH. CEO,1919 SUPERIOR ST.,   ELKHART, IN 46515 |
| KENNEDY JENNIK & MURRAY P.C. | THOMAS M KENNEDY, SUSAN M JENNIK LARRY M,ATTY FOR IUE-CWA,113 UNIVERSITY PLACE, 7TH FLOOR,   NEW YORK, NY 10003 |
| KERR, RUSSELL & WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR FLEET-CAR LEASE, INC ETAL,500 WOODWARD AVENUE, SUITE 2500,   DETROIT, MI 48226 |
| KERR, RUSSELL & WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR FLEET-CAR LEASE, INC ETAL,500 WOODWARD AVENUE, SUITE 2500,   DETROIT, MI 48226 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K,ATTY FOR OAKLAND COUNTY TREASURER ETAL,903 N. OPDYKE ROAD, SUITE C,   AUBURN HILLS, MI 48326 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELL | ATTN: MORTON R. BRANZBURG & BRIAN T. CRO,ATTY FOR MANUFACTURERS & TRADERS TRUST C,260 S. BROAD STREET,   PHILADELPHIA, PA 19102 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE,   HOUSTON, TX 77007 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE III, LLC E,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET,   CLEVELAND, OH 44114 |
| KOTZ, SANGSTER, WYSOCKI & BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACY,ATTY FOR APPLIED MANUFACTURING TECHNOLOG,400 RENAISSANCE CENTER, SUITE 3400,   DETROIT, MI 48243 |
| KUPELIAN ORMOND & MAGY, P.C. | ATTN: TERRANCE HILLER, DAVID BLAU,PAUL MAGY, MATTHEW SCHLEGEL,ATTY FOR LA PRODUCTIONS, LLC,25800 NORTHWESTERN HIGHWAY, SUITE 950,   SOUTHFILED, MI 48075 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, | ATTN: SUSAN M. COOK, ESQ. ADAM D. BRUSKI,ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPL,916 WASHINGTON AVENUE, SUITE 309,   BAY CITY, MI 48708 |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLD,ATTY FOR ALLISON TRANSMISSION, INC,FKA CLUTCH OPERATING CO., INC,885 THIRD AVENUE, SUITE 1000,  NEW YORK, NY 10022 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ.,ATTY FOR HESS CORP,488 MADISON AVE,  NEW YORK, NY 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATTN: ANDREA SHEEHAN, ESQ.,ATTY FOR CARROLLTON FARMERS BRANCH ISD,& LEWISVILLE ISD,4411 N. CENTRAL EXPRESSWAY,  DALLAS, TX 75205 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4,  SHERMAN OAKS, CA 91423 |
| LECLAIRRYAN, PC | ATTN: MICHAEL E. HASTINGS,& MICHAEL T. CONWAY, ESQS,ATTY FOR TENNECO INC ET AL,830 THIRD AVENUE, 5TH FLOOR,  NEW YORK, NY 10022 |
| LEONARD, STREET & DEINARD, PA | ATTN: JACOB B. SELLERS, ESQ.,ATTY FOR CANADIAN PACIFIC RAILWAY CO,150 SOUTH FIFTH STREET, SUITE 2300,  MINNEAPOLIS, MN 55402 |
| LEONARD, STREET & DEINARD, PA | ATTN: MATTHEW A. SWANSON, ESQ.,ATTY FOR QUADION CORP. ETAL,150 SOUTH FIFTH STREET, SUITE 2300,  MINNEAPLOIS, MN 55402 |
| LEVY RATNER P.C. | ATTN: SUZANNE HEPNER, RYAN J. BARBUR,& ROBERT H. STROUP,ATTY FOR UNITED STEELWORKERS,80 EIGHTH AVENUE, 8TH FLOOR,  NEW YORK, NY 10011 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER, ESQ.,ATTY FOR TARRANT COUNTY & DALLAS COUNTY,2323 BRYAN STREET, SUITE 1600,  DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ.,ATTY FOR CAMERON COUNTY, HARLINGEN,HARLINGEN ISD, NUECES COUNTY, SAN,2700 VIA FORTUNA DRIVE, SUITE 400,  AUSTIN, TX 78760 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN, ESQ.,POST OFFICE BOX 3064,  HOUSTON, TX 77253 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, | ATTN: KATHLEEN H. KLAUS, ESQ.,ATTY FOR HAYMAN MANAGEMENT CO ETAL,SOUTH TROY TECH, LLC,28400 NORTHWESTERN HWY., 3RD FLOOR,  SOUTHFIELD, MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, | ATTN: MICHAEL S. LIEB, ESQ.,ATTY FOR SOUTH TROY TECH, LLC ETAL,28400 NORTHWESTERN HWY., 3RD FLOOR,  SOUTHFIELD, MI 48034 |
| MATTA BLAIR, PLC | ATTN: KELLIE M. BLAIR, ESQ. STEVEN A. MA,ATTY FOR CHARTER TOWNSHIP OF YPSILANTI,4145 DUBLIN DRIVE, SUITE 100,  BLOOMFIELD HILLS, MI 48302 |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ.,ATTY FOR CLARCOR, INC,& TOTAL FILTRATION SERVICES, INC,708 THIRD AVENUE, 19TH FLOOR,  NEW YORK, NY 10017 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., | ATTN: ROBERT KRACHT, ESQ KIMBERLY A. BRE,ATTY FOR DEALER TIRE, LLC,101 WEST PROSPECT AVENUE, SUITE 1800,  CLEVELAND, OH 44115 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: MICHAEL REED, ESQ.,ATTY FOR LOCAL TEXAS TAXING AUTHORITIES,P.O. BOX 1269,  ROUND ROCK, TX 78680 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., | ATTN: JANICE M. WOOLLEY, ESQ.,11404 W. DODGE ROAD, SUITE 500,  OMAHA, NE 68154 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: CHRISTOPHER GRAHAM, ESQ JESSICA H,ATTY FOR INDUSTRY CANADA,230 PARK AVENUE,  NEW YORK, NY 10169 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO, ESQ.,ATTY FOR PITNEY BOWES, INC,PITNEY BOWES MGT SVS, INC, PITNEY BOWES,1350 BROADWAY, SUITE 501,  NEW YORK, NY 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD LOBELLO, ALAN MARDER,JIL MAZER-MARINO, J. RANDO CRISTIANO,ATTY FOR INT'L UNION UAW & UAW ET AL,990 STEWART AVENUE, SUITE 300,  GARDEN CITY, NY 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: HANAN B. KOLKO, ESQ.,ATTY FOR INT'L UNION UAW & UAW ET AL,1350 BROADWAY, SUITE 501,P.O. BOX 822,  NEW YORK, NY 10018 |
| MICHAEL S. HOLMES, P.C. | ATTN: MICHAEL S. HOLMES, ESQ.,ATTY FOR OAKS L-M, INC DBA WESTPOINT,8100 WASHINGTON AVENUE, SUITE 120,  HOUSTON, TX 77007 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES | & AGRICULTURE DIV,ATTN: CELESTE R. GILL, ASSISTANT ATTY GE,ATTY FOR MICHIGAN DEPT OF ENVIRONMENTAL,525 W. OTTAWA, 6TH FL, G. MENNE WILLIAMS,  LANSING, MI 48909 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110,  LANSING, MI 48917 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR.,  DIMONDALE, MI 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE,PO BOX 30016,  LANSING, MI 48909 |
| MIKE BARNARD | CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, IN,ATTN: MICHAEL E. BARNARD, |

| Claim Name | Address Information |
|---|---|
| MIKE BARNARD | PRESIDENT,616 THAYER ROAD, FAIRPORT, NY 14450 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR MICO INDUSTRIES, INC ETAL,250 MONROE AVENUE, N.W., SUITE 800,P.O. BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ.,ATTY FOR BURKE E. PORTER CO ETAL,250 MONROE AVENUE, N.W., SUITE 800,PO BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C | ATTN: DONALD J. HUTCHINSON, ESQ.,ATTY FOR LANSING BOARD OF WATER & LIGHT,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C | ATTN: MARC N. SWANSON, ESQ.,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C | ATTN: SUSAN I. ROBBINS, ESQ.,ATTY FOR LANSING BOARD OF WATER & LIGHT,500 FIFTH AVENUE, SUITE 1815,ATT: SUSAN I. ROBBINS, ESQ., NEW YORK, NY 10110 |
| MILLER, CANFIELD, PADDOCK & STONE, P.L.C | ATTN: TIMOTHY A. FUSCO, ESQ.,ATTY FOR COUNTY OF WAYNE, MICHIGAN,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & PO | ATTN: PAUL J. RICOTTA, ESQ.,ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| MISSOURI DEPT OF REVENUE | ATTN: STEVEN A. GINTHER, ESQ.,P.O. BOX 475, JEFFERSON CITY, MO 65105 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR,ATTY FOR STEVEN KAZAN, ESQ.,123 SOUTH BROAD STREET, PHILADELPHIA, PA 19109 |
| MOORE & VAN ALLEN PLLC | ATTN: CYNTHIA JORDAN LOWERY, ESQ.,ATTY FOR HAGEMEYER N.A.,40 CALHOUN STREET, SUITE 300,POST OFFICE BOX 22828, CHARLESTON, SC 29413 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD TODER, ESQ. ANDREW D GOTT,101 PARK AVENUE, NEW YORK, NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LI,ATTY FOR FMR CORP.,101 PARK AVENUE, NEW YORK, NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM,& RACHEL JAFFE MAUCERI, ESQS,ATTY FOR ARAMARK HOLDINGS CORP,1701 MARKET STREET, PHILADELPHIA, PA 19103 |
| MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN,& MICHAEL R. DAL LAGO, ESQS,ATTY FOR BLUE CROSS BLUE SHIELD OF MICHI,909 THIRD AVENUE, NEW YORK, NY 10022 |
| MOTLEY RICE LLC | ATTN: JEANETTE M. GILBERT, JOSEPH F. RIC,JOHN A. BADEN IV, ESQS,ATTY FOR ASBESTOS TORT CLAIMANTS,28 BRIDGESIDE BLVD., MT. PLEASANT, SC 29464 |
| MUCH SHELIST DENENBERG AMENT & RUBENSTEI | ATTN: COLLEEN E. MCMANUS, ESQ.,ATTY FOR BRANDENBURG INDUSTRIAL SERVICE,191 NORTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: RAYMOND J. URBANIK, ESQ.,ATTY FOR COMPUTER SCIENCES CORP,3800 LINCOLN PLAZA,500 N. AKARD STREET, DALLAS, TX 75201 |
| MYERS & FULLER, P.A. | ATTN: RICHARD SOX, ESQ.,ATTY FOR GREATER NEW YORK,AUTOMOBILE DEALERS ASSOCIATION,2822 REMINGTON GREEN CIRCLE, TALLAHASSEE, FL 32308 |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTN: NORMAN W. BERNSTEIN, ESQ.,ATTY FOR ENVIRONMENTAL CONSERVATION,& CHEMICAL CORP SITE TRUST FUND,800 WESTCHESTER AVENUE, SUITE 319 NORTH, RYE BROOK, NY 10573 |
| NAHINS & GOIDEL, P.C. | ATTN: BORAH GOLDSTEIN ALTSCHULER & JEFFR,377 BROADWAY, NEW YORK, NY 10013 |
| NARMCO GROUP | ATTN: GARY KELLY,2575 AIRPORT ROAD, WINDSOR, ON N8W 1Z4 CA |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: GEORGE CAUTHEN, LINDA BARR,CAMERON CURRIE, ESQS,ATTY FOR MICHELIN TIRE CORP.,1320 MAIN STREET, 17TH FLOOR, COLUMBIA, SC 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: PETER J. HALEY, ESQ.,ATTY FOR MICHELIN TIRE CORP.,ONE BOSTON PLACE, BOSTON, MA 02108 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN,345 ADAMS ST- 3RD FLOOR, BROOKLYN, NY 11201 |
| NEW YORK STATE DEPT OF LAW | ATTN: MAUREEN F. LEARY, ASSISTANT ATTY G,THE CAPITOL, ALBANY, NY 12224 |
| NEW YORK STATE DEPT OF LAW | ATTN: SUSAN L. TAYLOR, ASSISTANT ATTY GE,THE CAPITOL, ALBANY, NY 12224 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT.,PO BOX 5300, ALBANY, NY 12205 |
| OFFICE OF ATTY GENERAL FOR PENNSYLVANIA | ATTN: CAROL E. MOMJIAN, SENIOR DEPUTY AT,ATTY FOR COMMONWEALTH OF PA., DEPT OF RE,BUREAU OF ACCTS SETTLEM,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107 |
| OFFICE OF THE ATTY GENERAL | ANDREW M. CUOMO,120 BROADWAY, NEW YORK, NY 10271 |
| OFFICE OF THE OHIO ATTY GENERAL | ATTN: LUCAS WARD, ESQ.,ATTY FOR STATE OF OHIO,150 EAST GAY STREET, 21ST FLOOR, |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE OHIO ATTY GENERAL | COLUMBUS, OH 43215 |
| OFFICE OF THE UNITED STATES TRUSTEE | 33 WHITEHALL STREET,21ST FLOOR,   NEW YORK, NY 10004 |
| OHIO ATTY GENERAL | ATTN: MICHELLE SUTTER PRINCIPAL ASST ATT,ATTY FOR OHIO,ENVIRONMENTAL PROTECTION AGENCY ("OEPA"),ENVIRONMENTAL ENFORCEMENT SECTION,   COLUMBUS, OH 43215 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE MCGOWEN, ALYSSA ENGLUND,COURTNEY ROGERS,ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE,666 FIFTH AVENUE,   NEW YORK, NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL & RICHARD H. WYRON,ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE,COLUMBIA CENTER,1152 15TH STREET, N.W.,   WASHINGTON, DC 20005 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS,ATTY FOR HELLA KGAA HUECK;,HELLA CORPORATE CENTER USA; BEHR-HELLA,666 FIFTH AVENUE,   NEW YORK, NY 10103 |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ.,ATTY FOR NICOR GAS,53 WEST JACKSON BOULEVARD,   CHICAGO, IL 60604 |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ.,100 KING STREET WEST,1 FIRST CANADIAN PLACE, SUITE 6100,   TORONTO, ON M5X 1B8 CA |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HE,230 PARK AVENUE,   NEW YORK, NY 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, | ATTN: DANIEL WALLEN, MELANIE L. CYGANOWS,JONATHAN N. HELFAT,ATTY FOR GMAC LLC & ITS AFFILIATES,STEVEN B. SOLL, ESQS.,   NEW YORK, NY 10169 |
| PADDOCK CHEVROLET, INC | ATTN: DUANE PADDOCK, PRESIDENT,3232 DELAWARE AVENUE,   KENMORE, NY 14217 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ.,ATTY FOR SONIC AUTOMOTIVE, INC,THREE WACHOVIA CENTER,401 S. TRYON STREET, SUITE 3000,   CHARLOTTE, NC 28202 |
| PATTON BOGGS LLP | ATTN: MICHAEL RICHMAN, MARK SALZBERG,MELISSA IACHAN,ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY,& DISSIDENT GM BONDHOLDERS,   NEW YORK, NY 10036 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: HARVEY A. STRICKON, ESQ.,ATTY FOR ROLLS-ROYCE,75 EAST 55TH STREET,   NEW YORK, NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | ATTN: ALAN W. KORNBERG & JONATHAN T. KOE,ATTY FOR ENTERPRISE RENT-A-CAR CO,1285 AVENUE OF THE AMERICAS,   NEW YORK, NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | ATTN: ALAN W. KORNBERG, REBECCA ZUBATY,& IAN POHL, ESQS.,ATTY FOR DANA HOLDING CORP,1285 AVENUE OF THE AMERICAS,   NEW YORK, NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | ATTN: ANDREW ROSENBERG, BRIAN HERMANN,MARGARET PHILLIPS, M. SCHECK,ATTY FOR INFORMAL GROUP,OF HOLDERS OF GM UNSECURED NOTES,   NEW YORK, NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WE,ATTY FOR RYDER INTEGRATED LOGISTICS, INC,1285 AVENUE OF THE AMERICAS,   NEW YORK, NY 10019 |
| PENSION BENEFIT GUARANTY CORP | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JO,RALPH L LANDY, MICHAEL A. MARICCO, ESQS.,1200 K STREET NW,   WASHINGTON, DC 20005 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD,   TORRANCE, CA 90504 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO,PO BOX 563,   READING, PA 19603 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYE & DEBORAH KOVSKY-AP,ATTY FOR VALEO SYLVANIA LLC ETAL,100 RENAISSANCE CENTER, SUITE 3600,   DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: EDWARD C. TOOLE & LINDA J. CASEY,ATTY FOR BURLINGTON NORTHERN SANTE FE RA,3000 TWO LOGAN SQUARE,EIGHTEENTH & ARCH STREETS,   PHILADELPHIA, PA 19103 |
| PEPPER HAMILTON LLP | ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN,ATTY FOR SKF USA INC,HERECULES PLAZA, SUITE 5100,1313 MARKET STREET P.O. BOX 1709,   WILMINGTON, DE 19899 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT | ATTN: ELIZABETH BANDA,ATTY FOR ARLINGTON ISD,P.O. BOX 13430,   ARLINGTON, TX 76094 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD L. EPLING, KAREN B. DINE,ERICA E. CARRIG,ATTY FOR LMC PHASE II, L.L.C. ETAL,1540 BROADWAY,   NEW YORK, NY 10036 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDB | & JASLOW, LLP,ATTN: TERESA SADUTTO-CARLEY, ESQ.,ATTY FOR CANON FINANCIAL SERVICES, INC,1065 AVENUE OF THE AMERICAS, 18TH FLOOR,   NEW YORK, NY 10018 |
| PLUNKETT COONEY | ATTN: DAVID A. LERNER, ESQ.,ATTY FOR G-TECH PROFESSIONAL STAFFING, I,38505 WOODWARD AVENUE, SUITE 2000,   BLOOMFIELD HILLS, MI 48304 |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A.,ATTY FOR DENSO INTERNATIONAL AMERICA,& DENSO SALES CALIFORNIA,38505 WOODWARD AVENUE, SUITE 2000, |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PLUNKETT COONEY | BLOOMFIELD HILLS, MI 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | ATTN: JOHN MAIRO & ROBERT SCHECHTER,ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS C,100 SOUTHGATE PARKWAY,   MORRISTOWN, NJ 07962 |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID J. BALDWIN, THERESA V. BROWN,R. STEPHEN MCNEILL,ATTY FOR TRIPLE CROWN SERVICES CO ETAL,HERCULES PLZ, 6TH FL, 1313 N MARKET ST,   WILMINGTON, DE 19801 |
| PPG INDUSTRIES INC | MR. CHARLES E. BUNCH, CEO,ONE PPG PLACE,   PITTSBURGH, PA 15272 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, | MILLER & BRUEGGEMAN, SC,ATTN: FREDERICK PERILLO,MARIANNE G. ROBBINS, SARA J. GEENEN,INTL ASSOC OF MACHINISTS AEROSP WRKER,   MILWAUKEE, WI 53212 |
| PROSKAUER ROSE LLP | ATTN: SCOTT K. RUTSKY & ADAM T. BERKOWIT,ATTY FOR STATE STREET BANK & TRUST CO,1585 BROADWAY,   NEW YORK, NY 10036 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG,DALSEO-GU,   DAEGU,    KR |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ.,ATTY FOR THE RABINOWITZ FAMILY, LLC,293 EISENHOWER PARKWAY, SUITE 100,   LIVINGSTON, NJ 07039 |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE,   NEW HAVEN, CT 06513 |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AME,2015 SOUTH PARK PLACE,   ATLANTA, GA 30339 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE,   RESTON, VA 20191 |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ.,ATTY FOR UNITED STATES STEEL CORP,435 SIXTH AVE., PITTSBURGH, PA 15219 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ.,ATTY FOR UNITED STATES STEEL CORP,1201 MARKET STREET, SUITE 1500,   WILMINGTON, DE 19801 |
| REID & REIGE, P.C. | ATTN: CAROL A. FELICETTA, ESQ.,ATTY FOR BARNES GROUP INC,195 CHURCH STREET, NEW HAVEN, CT 06510 |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ.,ATTY FOR BAY LOGISTICS, INC,161 OTTAWA AVENUE, NW, SUITE 600,   GRAND RAPIDS, MI 49503 |
| RICHARD M. ALLEN, ESQ | 223 EGREMONT PLAIN RD, PMB 108,   NORTH EGREMONT, MA 01252 |
| RICHARD W. MARTINEZ, APLC | ATTN: RICHARD W. MARTINEZ, ESQ.,ATTY FOR W A THOMAS CO.,& SPECIALTY ENGINE COMPONENTS, LLC,228 ST. CHARLES AVENUE, SUITE 1310,   NEW ORLEANS, LA 70130 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH, ESQ.,ATTY FOR MICROSOFT CORP & MICROSOFT LICE,1001 - 4TH AVENUE, SUITE 4500,   SEATTLE, WA 98154 |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD,   VIRGINIA BEACH, VA 23451 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ.,ASSISTANT GENERAL COUNSEL,38000 HILLS TECH DRIVE,   FARMINGTON HILLS, MI 48331 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC,1451 EAST LINCOLN AVENUE,   MADISON HEIGHTS, MI 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE | & GLUCK P.C.,ATTN: RUSSELL P. MCRORY, ESQ.,ATTY FOR SATURN OF HEMPSTEAD, ETAL,1345 AVENUE OF THE AMERICAS,   NEW YORK, NY 10105 |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTN: ANTHONY L. LEFFERT, ESQ.,ATTY FOR ENVIRONMENTAL TESTING CORP,1099 18TH STREET, SUITE 2600,   DENVER, CO 80202 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE & PAMELA BOSS,ATTY FOR MOODY'S INVESTORS SERVICE,230 PARK AVENUE,   NEW YORK, NY 10169 |
| SATURN OF ROCHESTER, INC | ATTN: DAVID P. STOETZEL,770 PANORAMA TRAIL SOUTH,P.O. BOX 25427,   ROCHESTER, NY 14625 |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ.,ATTY FOR JAC PRODUCTS, INC,CENTRE SQUARE WEST,1500 MARKET STREET, 38TH FLOOR,   PHILADELPHIA, PA 19102 |
| SAUL EWING LLP | ATTN: JEFFREY C. HAMPTON, ESQ.,ATTY FOR JAC PRODUCTS, INC,CENTRE SQUARE WEST,1500 MARKET STREET, 38TH FLOOR,   PHILADELPHIA, PA 19102 |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ.,ATTY FOR JOHNSON MATTHEY TESTING,& DEVELOPMENT; JOHNSON MATTHEY INC,222 DELAWARE AVENUE, SUITE 1200,   WILMINGTON, DE 19899 |
| SCHAFER & WEINER, PLLC | ATTN: RYAN D. HEILMAN, ESQ.,ATTY FOR HIROTEC AMERICA,40950 WOODWARD AVENUE, SUITE 100,   BLOOMFIELD HILLS, MI 48304 |

# GENERAL MOTORS CORPORATION
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: BARRY E. BRESSLER, ESQ.,ATTY FOR AD HOC COMMITTEE,OF CONSUMER VICTIMS OF GM,1600 MARKET STREET, SUITE 3600,   PHILADELPHIA, PA 19103 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: BENJAMIN P. DEUTSCH, ESQ.,ATTY FOR AD HOC COMMITTEE,OF CONSUMER VICTIMS OF GM,140 BROADWAY, SUITE 3100,   NEW YORK, NY 10005 |
| SCHOENL KEVIN M | SCHOENL, CONNIE,99 MARETTA RD,   ROCHESTER, NY 14624 |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP & ADAM HARRIS, ESQS.,919 THIRD AVENUE,   NEW YORK, NY 10022 |
| SCHWARTZ, LICHTENBERG LLP | ATTN: BARRY E. LICHTENBERG, ESQ.,ATTY FOR ALBAR INDUSTRIES, INC ETAL,420 LEXINGTON AVENUE, SUITE 2400,   NEW YORK, NY 10170 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COU,100 F STREET, ND,   WASHINGTON, DC 20549 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER,SUITE 400,   NEW YORK, NY 10281 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTN: DAVID T. LIN, ESQ. LESLIE STEIN, E,2000 TOWN CENTER, SUITE 1500,   SOUTHFIELD, MI 48075 |
| SHAPE CORP. | ATTN: BUDD BRINK,1900 HAYES STREET,   GRAND HAVEN, MI 49417 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOW | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR ATC DRIVETRAIN, INC ETAL,321 N. CLARK STREET, SUITE 800,   CHICAGO, IL 60654 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, E,ATTY FOR AMERICAN AXLE MANUFACTURING HOL,& ITS AFFILIATES,599 LEXINGTON AVENUE,   NEW YORK, NY 10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD TILLINGHAST, MALANI CADEMAR,BLANKA WOLFE,ATTY FOR SYNOPSYS, INC ETAL,30 ROCFEFELLER PLAZA, 24TH FLOOR,   NEW YORK, NY 10112 |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO,2919 S.GRAND TRAVERSE ST,   FLINT, MI 48507 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ.,ATTY FOR THE LENDER GROUP,ONE SOUTH DEARBORN,   CHICAGO, IL 60603 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. A,ATTY FOR HARRY MAJOR MACHINE & TOOL CO E,7115 ORCHARD LAEK ROAD, SUITE 500,   WEST BLOOMFIELD, MI 48322 |
| SILVERMANACAMPORA LLP | ATTN: ADAM L. ROSEN, ESQ.,100 JERICHO QUADRANGLE, SUITE 300,   JERICHO, NY 11753 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO & DAVID J. MACK,ATTY FOR CITICORP USA, INC,425 LEXINGTON AVENUE,   NEW YORK, NY 10017 |
| SINGER & LEVICK P.C. | ATTN: LARRY A. LEVICK, ESQ.,ATTY FOR AFFILIATED COMPUTER SERVICES, I,16200 ADDISON ROAD, SUITE 140,   ADDISON, TX 75001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ.,ATTY FOR DELPHI CORP,ATTN:  RON W MEISLER, ESQ.,155 N. WACKER DRIVE, SUITE 2700,   CHICAGO, IL 60606 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: KAYALYN A. MARAFIOTI & GREGORY W.,ATTY FOR DELPHI CORP,FOUR TIMES SQUARE,   NEW YORK, NY 10036 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ.,ATTY FOR EATON CORP ETAL,4900 KEY TOWER,127 PUBLIC SQUARE,   CLEVELAND, OH 44114 |
| STAHL COWEN CROWLEY ADDIS LLC | ATTN: TRENT P. CORNELL, ESQ.,ATTY FOR GM NAT'L RETIREE ASS.,OVER THE HILL CAR PEOPLE, LLC,55 WEST MONROE STREET, SUITE 1200,   CHICAGO, IL 60603 |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ.,ATTY FOR SATTERLUND SUPPLY CO,1111 W. LONG LAKE ROAD, SUITE 202,   TROY, MI 48098 |
| STEMBER FEINSTEIN DOYLE & PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ.,& PAMINA EWING, ESQ.,429 FORBES AVENUE,ALLEGHENY BUILDING  STE 1705,   PITTSBURGH, PA 15219 |
| STEMBER FEINSTEIN DOYLE & PAYNE LLC | JOHN STEMBER, ESQ. STEPHEN M. PINCUS, ES,429 FORBES AVENUE,ALLEGHENY BUILDING STE 1705,   PITTSBURGH, PA 15219 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTN: WILLIAM PAYNE, J. STEMBER, E. DOYL,S. PINCUS, P. EWING, J. HURT,ATTY FOR INT'L UNION UAW & UAW ET AL,429 FORBES AVENUE,   PITTSBURGH, PA 15219 |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ.,ATTY FOR FATA AUTOMATION, INC,29200 SOUTHFIELD ROAD, SUITE 210,   SOUTHFIELD, MI 48076 |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ.,ATTY FOR FATA AUTOMATION, INC,29200 SOUTHFIELD ROAD, SUITE 210,   SOUTHFIELD, MI 48076 |
| STITES & HARBISON PLLC | ATTN: ROBERT C. GOODRICH & MADISON L. MA,ATTY FOR BRIDGESTONE AMERICAS TIRE |

| Claim Name | Address Information |
|---|---|
| STITES & HARBISON PLLC | OPERA,424 CHURCH STREET, SUITE 1800, NASHVILLE, TN 37219 |
| STITES & HARBISON, PLLC | ATTN: BRIAN H. MELDRUM, ESQ.,ATTY FOR AKEBONO CORP.,400 W. MARKET STREET, SUITE 1600, LOUISVILLE, KY 40202 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ.,ATTY FOR DELL MARKETING, L.P. ETAL,515 CONGRESS STREET, STE 2523, AUSTIN, TX 78701 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKIN,ATTY FOR PIONEER STEEL CORP ETAL,300 E. LONG LAKE ROAD, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P. | ATTN: SANDER ESSERMAN, PETER D'APICE,JO HARTWICK, JACOB NEWTON,ATTY FOR AD HOC COMMITTEE,OF ASBESTOS PERSONAL INJURY CLAIMANTS, DALLAS, TX 75201 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ.,1000 MACCABEES CENTER,25800 NORTHWESTERN HIGHWAY,P.O. BOX 222, SOUTHFIELD, MI 48037 |
| TEAM CHEVROLET, INC | ATTN: THOMAS STEIGERWALD, VICE PRESIDENT,ROUTE 16, OLEAN, NY 14760 |
| TENNESSEE ATTY GENERAL'S OFFICE | ATTN: ROBERT COOPER & MARVIN CLEMENTS,ATTY FOR TENNESSEE DEPT OF REVENUE,BANKRUPTCY DIV,PO BOX 20207, NASHVILLE, TN 37202 |
| THE DOW CHEMICAL CO | ATTN: LEE H. SJOBERG, ESQ.,2030 DOW CENTER, MIDLAND, MI 48674 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA,105 MAXESS ROAD, MELVILLE, NY 11747 |
| THE TEXAS ATTY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTY GENERAL,ATTY FOR TEXAS DEPT OF TRANSPORTATION,MOTOR VEHICLE DIV.,BANKRUPTCY & COLLECTIONS DIV, AUSTIN, TX 78711 |
| THE UNIVERSITY OF MICHIGAN OFFICE | OF THE V P & GENERAL COUNSEL,ATTN: DEBRA A. KOWICH, ESQ.,ATTY FOR THE BOARD OF REGENTS,OF THE UNIVERSITY OF MICHIGAN, ANN ARBOR, MI 48109 |
| THE VALLEY CADILLAC CORP | ATTN: EDWARD T. MEAGHAR, JR., PRESIDENT,3100 WINTON ROAD SOUTH, ROCHESTER, NY 14623 |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ.,ATTY FOR MARITZ HOLDINGS, INC FKA MARITZ,ONE U.S. BANK PLAZA, SUITE 2600, ST. LOUIS, MO 63101 |
| TIPOTEX CHEVROLET, INC | 1600 N. EXPRESSWAY 77/83, BROWNSVILLE, TX 78521 |
| TORRES EDWARD ZUNIGA | BERMUDEZ, GENOVEVA,C/O COHEN & ASSOCIATES,8710 E VISTA BONITA DR, SCOTTSDALE, AZ 85255 |
| TORYS LLP | ATTN: ALISON D. BAUER & TIMOTHY B. MARTI,ATTY FOR HYDROGENICS CORP; & JOSEPH CARG,237 PARK AVENUE, NEW YORK, NY 10017 |
| TOYOTA BOSHOKU AMERICA, INC | 28000 WEST PARK DRIVE, NOVI, MI 48377 |
| TOYOTA MOTOR SALES U.S.A, INC | ATTN: TOBIN LIPPERT,19001 SOUTH WESTERN AVE, HQ12, TORRANCE, CA 90509 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SO | ATTN: SAM DELLA FERA, JR., ESQ.,ATTY FOR SIKA CORP,347 MT. PLEASANT AVENUE, SUITE 300, WEST ORANGE, NJ 07052 |
| TROUTMAN SANDERS LLP | ATTN: BRETT D. GOODMAN, ESQ.,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| TROUTMAN SANDERS LLP | ATTN: JEFFREY W. KELLEY, ESQ.,600 PEACHTREE STREET, NE SUITE 5200, ATLANTA, GA 30308 |
| TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE, LIVONIA, MI 48150 |
| U.S. TREASURY | ATTN: MATTHEW FELDMAN, ESQ.,1500 PENNSYLVANIA AVENUE NW,ROOM 2312, WASHINGTON, DC 20220 |
| UNION PACIFIC RAILROAD CO | ATTN: MARY ANN KILGORE, ESQ.,1400 DOUGLAS STREET, STOP 1580, OMAHA, NE 68179 |
| UNITED STATES ATTY | ATTN: MATTHEW L SCHWARTZ & DAVID S. JONE,86 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| UNITED STATES ATTY'S OFFICE | ATTN: CLAIMS UNIT – ROOM 417,ONE ST. ANDREWS PLAZA, NEW YORK, NY 10007 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIV,950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTY GENERAL,950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20530 |
| UNITED STEELWORKERS | ATTN: DAVID R. JURY, ESQ.,FIVE GATEWAY CENTER, SUITE 807, PITTSBURGH, PA 15222 |
| VALEO | MR. JACQUES ASCHENBROICH, CEO,43 RUE BAYEN, PARIS, 75848 FR |
| VEDDER PRICE P.C. | ATTN: MICHAEL EDELMAN, MICHAEL SCHEIN,ERIN ZAVALKOFF-BABEJ,ATTY FOR EXPORT |

| Claim Name | Address Information |
|---|---|
| VEDDER PRICE P.C. | DEVELOPMENT CANADA,1633 BROADWAY, 47TH FLOOR,  NEW YORK, NY 10019 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR PENSKE AUTO GROUP, INC,8010 TOWERS CRESCENT DRIVE, SUITE 300,  VIENNA, VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR RAYTHEON PROFESSIONAL SERVICES,8010 TOWERS CRESCENT DRIVE, SUITE 300,  VIENNA, VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR RK CHEVROLET/RK AUTO GROUP,8010 TOWERS CRESCENT DRIVE, SUITE 300,  VIENNA, VA 22182 |
| VINSON & ELKINS L.L.P. | ATTN: RONALD L. ORAN, ESQ.,ATTY FOR AM GENERAL LLC;,& GENERAL ENGINE PRODUCTS LLC,666 FIFTH AVENUE, 26TH FLOOR,  NEW YORK, NY 10103 |
| VOITH AG | HARRY NEIMAN, CEO,9395 KENWOOD RD SUITE 200,  CINCINNATI, OH 45242 |
| VORYS, SATER, SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,ATTY FOR SHERWIN-WILLIAMS ETAL,52 EAST GAY STREET,  COLUMBUS, OH 43215 |
| WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING, ESQ.,ATTY FOR ROBERT BOSCH LLC ETAL,900 FIFTH THIRD CENTER,111 LYON STREET, NW,  GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ.,ATTY FOR CREATIVE FOAM CORP ETAL,2000 TOWN CENTER, SUITE 2700,  SOUTHFIELD, MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ.,ATTY FOR GHSP, INC ETAL,900 FIFTH THIRD CENTER,111 LYON STREET, NW,  GRAND RAPIDS, MI 49503 |
| WARREN, DRUGAN & BARROWS, P.C. | ATTN: ROBERT L. BARROW, ESQ.,ATTY FOR CHARLES CLARK CHEVY,TIPOTEX CHEVY, KNAPP CHEVY,800 BROADWAY,  SAN ANTONIO, TX 78215 |
| WEIL, GOTSHAL & MANGES LLP | HARVEY R. MILLER, STEPHEN KAROTKIN,JOSEPH H. SMOLINSKY, ESQS,767 FIFTH AVE,  NEW YORK, NY 10153 |
| WHITE & WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR SIEMENS PRODUCT ETAL,ONE PENN PLAZA, SUITE 4110,  NEW YORK, NY 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTN: MICHAEL DOCKTERMAN,JONATHAN YOUNG, RENE FRIEDMAN,225 WEST WACKER DRIVE, SUITE 3000,  CHICAGO, IL 60606 |
| WILLIAM T. GREEN, III, P.C. | ATTN: WILLIAM T. GREEN III, ESQ.,ATTY FOR LAWRENCE MARSHALL CHEVROLET II,11 GREENWAY PLAZA, SUITE 2820,  HOUSTON, TX 77046 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: DENNIS L. JENKINS, ESQ.,ATTY FOR PENSION BENEFIT GUARANTY CORP,60 STATE STREET,  BOSTON, MA 02109 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: PHILIP D. ANKER & MELANIE J. DRITZ,ATTY FOR PENSION BENEFIT GUARANTY CORP,399 PARK AVENUE,  NEW YORK, NY 10022 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ.,ATTY FOR INTERNATIONAL AUTOMOTIVE,COMPONENT GROUP NORTH AMERICA INC,200 PARK AVENUE,  NEW YORK, NY 10166 |
| WINSTON & STRAWN LLP | ATTN: DAVID J. RICHARDSON, ESQ.,ATTY FOR LGE ELECTRONICS USA, INC,333 SOUTH GRAND AVENUE, 38TH FLOOR,  LOS ANGELES, CA 90071 |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN,ATTY FOR ASPEN MARKETING SERVICES, INC,35 WEST WACKER DRIVE,  CHICAGO, IL 60601 |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ,ATTY FOR CAPGEMINI AMERICA, INC,200 PARK AVENUE,  NEW YORK, NY 10166 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTN: STUART A. KRAUSE & BRYAN D. LEINBA,ATTY FOR TOYOTA TSUSHO CANADA INC,& TOYOTA TSUSHO AMERICA, INC,575 LEXINGTON AVENUE,  NEW YORK, NY 10022 |

**Total Creditor Count 396**