**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.:** |
| | : | |
| **GENERAL MOTORS CORP.,** *et al.*, | : | **09-50026 (REG)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |
| | : | **Ref. Docket Nos. 2847, 2848** |

-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

SIDNEY GARABATO, being duly sworn, deposes and says:

1.  I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 30, 2009, I caused to be served the:

    a)  "Application of the Official Committee of Unsecured Creditors to Employ Butzel Long as Special Counsel *Nunc Pro Tunc* to June 10, 2009," dated June 30, 2009 [Docket No. 2847], and

    b)  "Notice of Hearing," dated June 30, 2009 [Docket No. 2848],

    by causing true and correct copies enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to the parties listed on the attached Exhibit A.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Sworn to before me this
1st day of July, 2009

_____
Notary Public

_____
Sidney Garabato

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 10-22-11

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| AFFINIA | ATTN: DAVID OVERBEEKE,  CEO,4400 PRIME PARKWAY, MCHENRY, IL 60050 |
| AIRGAS, INC. | ATTN: DAVID BOYLE, CONSULTANT TO LEGAL DEPT,259 RADNOR CHESTER ROAD, RADNOR, PA 19087 |
| ALLARD & FISH, P.C. | ATTN: DEBORAH L. FISH, ESQ.,2600 BUHL BLDG,535 GRISWOLD, DETROIT, MI 48226 |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATTN: CYNTHIA WOODRUFF-NEER, ESQ.,19145 GRAMERCY PLACE, TORRANCE, CA 90501 |
| ARCADIS U.S., INC. | ATTN: LIESL SPANGLER, ASSOCIATE COUNSEL,630 PLAZA DRIVE, SUITE 100, HIGHLANDS RANCH, CO 80129 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ.,ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC.,1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ.,ATTY FOR TIMKEN COMPANY,1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ.,ATTY FOR DISCOVERY COMMUNICATIONS, LLC,1675 BROADWAY, NEW YORK, NY 10019 |
| ARENT FOX LLP | ATTN: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER,ANDREA CAMPBELL,ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.,1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| ARENT FOX LLP | ATTN: MARY JOANNE DOWD, ESQ.,ATTY FOR TOYOTA BOSHOKU AMERICA, INC.,1050 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036 |
| ARMSTRONG TEASDALE, LLP | ATTN: DAVID L. GOING, ESQ.,ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.,ONE METROPOLITAN SQUARE, SUITE 2600, ST. LOUIS, MO 63102 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN & FRANK N. WHITE,ATTY FOR VERIZON COMMUNICATIONS INC.,171 17TH STREET, NW, SUITE 2100, ATLANTA, GA 30363 |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| ATLAS OIL COMPANY | 124501 ECORSE ROAD, TAYLOR, MI 48180 |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ.,3030 W. GRAND BOULEVARD, SUITE 9-600, DETROIT, MI 48202 |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATTN: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL,ATTY FOR THE STATE OF NEBRASKA,2115 STATE CAPITOL BUILDING, LINCOLN, NE 68509 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATTN: MARK BROWNING, ASSISTANT ATTORNEY GENERAL,BANKRUPTCY & COLLECTIONS DIVISION,P.O. BOX 12548, AUSTIN, TX 78711 |
| ATTORNEY GENERAL OF OHIO | ATTN: VICTORIA GARRY, ASSISTANT ATTY GENERAL,COLLECTIONS & ENFORCEMENT,441 VINE STREET,1600 CAREW TOWER, CINCINNATI, OH 45202 |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK,ATTY FOR WORKERS COMPENSATION AGENCY,& FUNDS ADMINISTRATION,LABOR DIVISION,P.O. BOX 30736, LANSING, MI 48909 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATTN: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL,BANKRUPTCY & COLLECTIONS DIVISION,P.O. BOX 12548, AUSTIN, TX 78711 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL,ATTY FOR NEW YORK STATE DEPT OF TAXATION & FINANCE,120 BROADWAY - 24TH FLOOR, NEW YORK, NY 10271 |
| ATTY GENERAL OF THE STATE OF MICHIGAN | LABOR DIVISION,ATTN: SUSAN PRZEKOP-SHAW, ASSISTANT ATTY GENERAL,ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY,P.O. BOX 30736, LANSING, MI 48909 |
| BAKER & HOSTETLER LLP | ATTN: RICHARD BERNARD, ESQ.,ATTY FOR B&H CREDITORS,45 ROCKEFELLER PLAZA, NEW YORK, NY 10111 |
| BAKER & HOSTETLER LLP | ATTN: JOSEPH F. HUTCHINSON, JR,ERIC GOODMAN, WENDY GIBSON,ATTY FOR B&H CREDITORS,3200 NATIONAL CITY CENTER,1900 E. 9TH STREET, CLEVELAND, OH 44114 |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ.,ATTY FOR SCRIPPS NETWORKS,& TELEVISION FOOD NETWORK,3200 NATIONAL CITY CENTER,1900 EAST NINTH STREET, CLEVELAND, OH 44114 |
| BARNES & THORNBURG LLP | ATTN: JOHN T. GREGG, ESQ.,ATTY FOR CONTINENTAL,171 MONROE AVENUE, NW, SUITE 1000, GRAND RAPIDS, MI 49503 |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ.,ATTY FOR HIRATA CORPORATION OF AMERICA,11 SOUTH MERIDIAN STREET, INDIANAPOLIS, IN 46204 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ.,6833 STALTER DRIVE, FIRST FLOOR, ROCKFORD, IL 61108 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN, ESQ.,ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, |

| Claim Name | Address Information |
|---|---|
| BARTLETT HACKETT FEINBERG P.C. | INC,155 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 |
| BASF | ATTN: DR KURT BOCK, CHAIRMAN & CEO,100 CAMPUS DRIVE, FLORHAM PARK, NJ 07932 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTN: CHESTER B. SALOMON, ESQ.,ATTY FOR FACTORY MOTOR PARTS COMPANY,299 PARK AVENUE, 16TH FLOOR, NEW YORK, NY 10171 |
| BERGER SINGERMAN, P.A. | ATTN: ARTHUR J. SPECTOR, ESQ.,ATTY FOR SCI, LTD.,350 E. LAS OLAS BOULEVARD,10TH FLOOR, FORT LAUDERDALE, FL 33301 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS,ATTY FOR FLEXTRONICS INTERNATIONAL  LTD.,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA,ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS,ATTY FOR CISCO SYSTEMS, INC.,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCWAB, KENNETH LAW & THOMAS GAA,ATTY FOR YAHOO! INC.,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA,ATTY FOR SUN MICROSYSTEMS,SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ.,ATTY FOR DEUTSCHE BANK AG,399 PARK AVENUE, NEW YORK, NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: ANNA M. BOELITZ, ESQ.,ATTY FOR WELLS FARGO BANK NORTHWEST,NAT'L ASSOC., AS INDENTURE TRUSTE,ONE STATE STREET, HARTFORD, CT 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ.,ATTY FOR TRAVELERS CASUALTY & SURETY CO OF AMERICA,ONE STATE STREET, HARTFORD, CT 06103 |
| BLANK ROME LLP | ATTN: MARC E. RICHARDS, ESQ.,ATTY FOR DENSO INTERNATIONAL AMERICA,& DENSO SALES CALIFORNIA,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| BLANK ROME LLP | ATTN: REGINA STANGO KELBON, ESQ.,ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS,ONE LOGAN SQUARE, PHILADELPHIA, PA 19103 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATTN: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL,600 LAFAYETTE EAST #1925, DETROIT, MI 48226 |
| BOB HASTINGS BUICK GMC, INC. | ATTN: DAVID P. STOETZEL,800 PANORAMA TRAIL SOUTH, ROCHESTER, NY 14625 |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ.,ATTY FOR PRODUCTION MODELING CORPORATION,1901 ST. ANTOINE STREET,6TH FLOOR AT FORD FIELD, DETROIT, MI 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ.,ATTY FOR LEAR CORP & ITS SUBSIDIARIES & AFFILIATES,6TH FLOOR AT FORD FIELD,1901 ST. ANTOINE STREET, DETROIT, MI 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ.,ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD SYS;,KUKA ROBOTICS CORP.,6TH FLOOR AT FORD FIELD,1901 ST. ANTOINE STREET, DETROIT, MI 48226 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR ADVANCED TOOLING SYS;,DYNAMIC TOOLING SYS; ENGINEERED TOOLING,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR DIETOOL ENGINEERING COMPANY, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR STANDARD TOOL & DIE, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR STM MFG., INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR TOOLING SYSTEMS GROUP,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR COMPETITION ENGINEERING, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI |

| Claim Name | Address Information |
|---|---|
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR ECLIPSE TOOL & DIE, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR LANSING TOOL & ENGINEERING, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR COMMERCIAL TOOL & DIE, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR USHER TOOL & DIE, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR PROPER TOOLING, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR PINNACLE TOOL, INCORPORATED,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR ACEMCO, INCORPORATED,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR GRAND DIE ENGRAVERS, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR PLASTIC MOLD TECHNOLOGY, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR PARAMOUNT TOOL & DIE, INC.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTN: DAVID S. LEFERE & MARK D. HOFSTEE,ATTY FOR WOLVERINE TOOL & ENGINEERING CO.,GRANDVILLE STATE BANK BUILDING,3996 CHICAGO DRIVE, SW, GRANDVILLE, MI 49418 |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ.,ATTY FOR RAYCOM MEDIA, INC.,575 UNDERHILL BLVD., SUITE 118, SYOSSET, NY 11791 |
| BRACEWELL & GIULIANI LLP | ATTN: RENEE DAILEY,ATTY FOR GEORG FISCHER AUTOMOTIVE AG,225 ASYLUM STREET, 26TH FLOOR, HARTFORD, CT 06103 |
| BRAYTON PURCELL LLP | ATTN: ALAN BRAYTON, CHRISTINA SKUBIC, MATTHEW LEE,ATTY FOR CERTAIN ASBESTOS CLAIMANTS,222 RUSH LANDING ROAD, NOVATO, CA 94945 |
| BRIGGS AND MORGAN P.A. | ATTN: JOHN R. MCDONALD, ESQ.,ATTY FOR FACTORY MOTOR PARTS COMPANY,2200 IDS CENTER,80 SOUTH 8TH STREET, MINNEAPOLIS, MN 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ.,ATTY FOR WABASH TECHNOLOGIES, INC.,401 S. OLD WOODWARD AVENUE, SUITE 460, BIRMINGHAM, MI 48009 |
| BROWN & CONNERY, LLP | ATTN: KENNETH J. SCHWEIKER, JR., ESQ.,ATTY FOR SAP AMERICA, INC.,6 NORTH BROAD STREET, SUITE 100, WOODBURY, NJ 08096 |
| BROWN & WHALEN, P.C. | ATTN: RODNEY A. BROWN, ESQ.,700 THIRD AVENUE, 20TH FLOOR, NEW YORK, NY 10017 |
| BUCHALTER NEMER, PC | ATTN: SHAWN M. CHRISTIANSON, ESQ.,ATTY FOR ORACLE USA, INC,& ORACLE CREDIT CORP INC.,333 MARKET STREET, 25TH FLOOR, SAN FRANCISCO, CA 94105 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATTN: PETER M. LEE, SENIOR GENERAL ATTORNEY,2500 LEW MENK DRIVE,P.O. BOX 961039, FT. WORTH, TX 76161 |
| BURR & FORMAN LLP | ATTN: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE,ATTY FOR GESTAMP ALABAMA, LLC,GESTAMP MASON, LLC, GESTAMP MEXICO,420 NORTH 20TH STREET, SUITE 3400, BIRMINGHAM, AL 35203 |

| Claim Name | Address Information |
|---|---|
| BUSH FEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR GUARDIAN INDUSTRIES CORP.,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR GUARDIAN PARTIES,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR NYX, INC.,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR BATES ACQUISITION LLC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR FEDERAL BROACH & MACHINE COMPANY, LLC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT WOLFSON & ANTHONY KOCHIS,ATTY FOR LEN INDUSTRIES, INC.,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR MITSUBISHI ELECTRIC,AUTOMOTIVE AMERICA, INC,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ.,ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC.,3001 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084 |
| BUTZEL LONG , PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR TOYODA GOSEI NORTH AMERICA CORP.,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, P.C | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR TK HOLDINGS;I,RVIN AUTOMOTIVE PRODUCTS; TAKATA PETRI AG,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR TK HOLDINGS,IRVIN AUTOMOTIVE PROD, TAKATA PETRI,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR INTEVA PRODUCTS, LLC,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR AISIN WORLD CORP. OF AMERICA,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR AIR INTERNATIONAL(U.S.);,AIR INTERNATIONAL THERMAL (AUSTRALIA,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR NISSHINBO AUTOMOTIVE CORP.,380 MADISON AVENUE,22ND FLOOR, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR SECURITY PACKAGING, INC.,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR GILL INDUSTRIES, INC.,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER,ATTY FOR INTERNET BRANDS, INC.,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY, & ERIC B. FISHER, ESQS.,380 MADISON AVENUE, NEW YORK, NY 10017 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR TOYODA GOSEI NORTH AMERICA CORP.,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR INTEVA PRODUCTS, LLC,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR AISIN WORLD CORP. OF MAERICA,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR AIR INTERNATIONAL (U.S.);,AIR INTERNATIONAL THERMAL (AUSTRALI,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM &  MAX J. NEWMAN,ATTY FOR NISSHINBO AUTOMOTIVE CORP.,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR SECURITY PACKAGING, INC.,41000 |

| Claim Name | Address Information |
|---|---|
| BUTZEL LONG, PC | WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR GILL INDUSTRIES, INC.,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN,ATTY FOR INTERNET BRANDS, INC.,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN, ESQ.,41000 WOODWARD AVENUE, BLOOMFIELD HILLS, MI 48304 |
| C.B. BLACKARD, III | ATTN: CORPORATE COUNSEL,ACXIOM CORPORATION,301 EAST DAVE WARD DRIVE,P.O. BOX 2000, CONWAY, AR 72033 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: JOHN J. RAPISARDI, ESQ.,ATTY FOR UNITED STATES OF AMERICA,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ.,ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ),100 W. BIG BEAVER ROAD, SUITE 385, TROY, MI 48084 |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN,ONE CANON PLAZA, LAKE SUCCESS, NY 11042 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: ELIHU INSELBUCH & RITA TOBIN,375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY 10152 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: PETER VAN LOCKWOOD, RONALD REINSEL,& TREVOR SWETT, III, ESQS,1 THOMAS CIRCLE, WASHINGTON, DC 20005 |
| CARSON FISCHER P.L.C. | ATTN: ROBERT WEISBERG & PATRICK KUKLA,ATTY FOR KARMANN U.S.A., INC.,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER P.L.C. | ATTN: ROBERT A. WEISBERG, CHRISTOPHER A. GROSMAN,& PATRICK J. KUKLA,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG,& PATRICK KUKLA,ATTY FOR LAPEER METAL STAMPING COMPANIES, INC.,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA,ATTY FOR RUSH TRUCKING CORPORATION,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA,ATTY FOR RIMA MANUFACTURING COMPANY,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG,LAWRENCE LICHTMAN, PATRICK KUKLA,ATTY FOR COBASYS LLC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER & PATRICK KUKLA,ATTY FOR FINDLAY INDUSTRIES, INC.,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG,PATRICK KUKLA,ATTY FOR BING METALS GROUP, INC.,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, ROBERT WEISBERG,PATRICK KUKLA,ATTY FOR BEHR AMERICA, INC.,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH FISCHER, LAWRENCE LICHTMAN, PATRICK KUKLA,ATTY FOR VITEC, LLC,4111 ANDOVER ROAD, WEST-2ND FLOOR, BLOOMFIELD HILLS, MI 48302 |
| CASSELS BROCK | ATTN: MICHAEL WEINCZOK,2100 SCOTIA PLAZA – 40 KING STREET WEST, TORONTO, ON M5H 3C2 CANADA |
| CHAPELL & ASSOCIATES, LLC | ATTN: ALAN CHAPELL, CIPP,CONSUMER PRIVACY OMBUDSMAN,297 DRIGGS AVENUE, SUITE 3A, BROOKLYN, NY 11222 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520, MCALLEN, TX 78505 |
| CHEMICO SYSTEMS | ATTN: LEON C. RICHARDSON, PRESIDENT,10 W.HURON, SUITE 300, PONTIAC, MI 48342 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ.,ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC.,151 SOUTH OLD WOODWARD AVENUE, SUITE 200, BIRMINGHAM, MI 48009 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ.,ATTY FOR THE ENVIRONMENTAL QUALITY COMPANY,151 SOUTH OLD WOODWARD AVENUE, SUITE 200, BIRMINGHAM, MI 48009 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ.,ATTY FOR INTERNATIONAL BUSINESS MACHINES CORP,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ.,ATTY FOR UAW,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: DEBORAH M. BUELL, ESQ.,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: A RICHARD SUSKO, ESQ.,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: RICHARD S LINCER, ESQ.,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: DAVID I GOTTLIEB, ESQ.,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SEAN A. O'NEAL, ESQ.,ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC.,ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN & SARAH CAMPBELL, ESQ.,31 WEST 52ND STREET, NEW YORK, NY 10019 |
| COBASYS | ATTN: MR. TOM NESLAGE, PRESIDENT & CEO,3740 LAPEER RD SOUTH, ORION, MI 48359 |
| COHEN WEISS AND SIMON LLP | ATTN: BABETTE A. CECCOTTI, ESQ.,ATTY FOR UAW,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| COHEN, WEISS AND SIMON LLP | ATTN: BABETTE A. CECCOTTI, ESQ.,ATTY FOR INTERNATIONAL UNION, UAW,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATTN: STUART KOMROWER, ESQ.,ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP,COURT PLAZA NORTH,25 MAIN STREET, HACKENSACK, NJ 07601 |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK,ATTY FOR PANASONIC ELECTRIC WORKS CORP OF AMERICA,888 SEVENTH AVENUE, NEW YORK, NY 10106 |
| COOLIDGE WALL CO., L.P.A. | ATTN: RONALD S. PRETEKIN, ESQ.,ATTY FOR HARCO MANUFACTURING GROUP LLC,33 WEST FIRST STREET, SUITE 600, DAYTON, OH 45402 |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY,ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA,ONE HARRISON STREET, S.E., 5TH FLOOR, LEESBURG, VA 20175 |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ.,ATTY FOR UNION PACIFIC RAILROAD COMPANY,THE NEW YORK TIMES BUILDING,620 EIGHTH AVENUE, NEW YORK, NY 10018 |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.,ATTY FOR UNION PACIFIC RAILROAD COMPANY,1201 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004 |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ.,ATTY FOR EMIGRANT BUSINESS CREDIT CORP,SIX LANDMARK SQUARE, STAMFORD, CT 06901 |
| DANA HOLDING COMPANY | ATTN: LISA WURSTER,4500 DORR STREET, TOLEDO, OH 43615 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE, DETROIT, MI 48214 |
| DAVIS POLK & WARDWELL | ATTN: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER,ATTY FOR FORD MOTOR COMPANY,450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN,ATTY FOR JOHN E. GREEN COMPANY,39533 WOODWARD AVENUE, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: WILLIAM ROSIN & KENNETH FLASKA,ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING,39533 WOODWARD AVENUE, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| DAY PITNEY | ATTN: RICHARD M. METH, ESQ.,ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.,P.O. BOX 1945, MORRISTOWN, NJ 07962 |
| DAY PITNEY LLP | ATTN: RICHARD M. METH, ESQ.,ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.,200 CAMPUS DRIVE, FLORHAM PARK, NJ 07932 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ.,ATTY FOR ORACLE USA, INC.,7 TIMES SQUARE, NEW YORK, NY 10036 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ.,ATTY FOR IDB LEASING, INC.,7 TIMES SQUARE, NEW YORK, NY 10036 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE, CLEVELAND, OH 44114 |
| DEBEVOISE & PLIMPTON LLP | ATTN: RICHARD F. HAHN, ESQ.,ATTY FOR THE HERTZ CORPORATION,919 THIRD AVENUE, NEW YORK, NY 10022 |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ.,ATTY FOR CDI CORPORATION,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ.,ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP),& AFFILIATES,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ.,ATTY FOR CDI CORPORATION,CIRA CENTRE,2929 ARCH STREET, PHILADELPHIA, PA 19104 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ.,ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP |

| Claim Name | Address Information |
|---|---|
| DECHERT LLP | (GROUP),& AFFILIAT,2929 ARCH STREET, PHILADELPHIA, PA 19104 |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR,200 CONSTITUTION AVENUE, NW, WASHINGTON, DC 20201 |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ,READING BANKRUPTCY & COMPLIANCE UNIT,625 CHERRY STREET, ROOM 203, READING, PA 19602 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL,1500 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20220 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC.,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR ADVICS NORTH AMERICA, INC.,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR AISIN HOLDINGS OF AMERICA, INC.,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR YAZAKI NORTH AMERICA, INC.,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR RHYTHM NORTH AMERICA,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR YOROZU AMERICA CORPORATION,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR NILES AMERICA WINTECH,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR JOHNSON CONTROLS, INC.,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI, ESQ.,ATTY FOR JOHNSON CONTROLS, INC.,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC.,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR VISTEON CORPORATION,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS & MICHAEL C. HAMMER,ATTY FOR MULTIMATIC, INC.,500 WOODWARD AVENUE, SUITE 400, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR DEALER SERVICES GROUP,A DIVISION OF ADP, INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR ADVICS NORTH AMERICA, INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR AISIN HOLDINGS OF AMERICA, INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR YAZAKI NORTH AMERICA, INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR NILES AMERICA WINTECH,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR RHYTHM NORTH AMERICA,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR YOROZU AMERICA CORPORATION,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR JOHNSON CONTROLS, INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: DAWN R. COPLEY, ESQ.,ATTY FOR JOHNSON CONTROLS, INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |

| Claim Name | Address Information |
|---|---|
| DICKINSON WRIGHT PLLC | ATTN: DAWN R. COPLEY, ESQ.,ATTY FOR MAGNA INTERNATIONAL INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC.,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR VISTEON CORPORATION,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: JAMES A. PLEMMONS, ESQ.,ATTY FOR CHRYSLER GROUP LLC,AS AGENT FOR OLD CARCO & CHRYSLER MOTORS,500 WOODWARD AVENUE, SUITE 4000, DETROIT, MI 48226 |
| DICKINSON WRIGHT PLLC | ATTN: KERRY MASTERS EWALD, ESQ.,ATTY FOR JOHNSON CONTROLS, INC.,424 CHURCH STREET, SUITE 1401, NASHVILLE, TN 37219 |
| DICKINSON WRIGHT PLLC | ATTN: COLLEEN M. SWEENEY, ESQ.,ATTY FOR JOHNSON CONTROLS, INC.,424 CHURCH STREET, SUITE 1401, NASHVILLE, TN 37219 |
| DICKINSON WRIGHT PLLC | ATTN: COLLEEN M. SWEENEY, ESQ.,ATTY FOR MAGNA INTERNATIONAL, INC.,424 CHURCH STREET, SUITE 1401, NASHVILLE, TN 37219 |
| DICKINSON WRIGHT PLLC | ATTN: KERRY MASTERS EWALD, ESQ.,ATTY FOR MAGNA INTERNATIONAL,424 CHURCH STREET, SUITE 1401, NASHVILLE, TN 37219 |
| DICKINSON WRIGHT, PLLC | ATTN: MICHAEL C. HAMMER, ESQ.,ATTY FOR MAGNA INTERNATIONAL INC.,301 E. LIBERTY, SUITE 500, ANN ARBOR, MI 48104 |
| DICONZA LAW P.C. | ATTN: GERARD DICONZA, ESQ.,ATTY FOR ARCADIS U.S., INC.,630 THIRD AVENUE, 7TH FLOOR, NEW YORK, NY 10017 |
| DILWORTH PAXSON LLP | ATTN: SCOTT J. FREEDMAN, ESQ.,ATTY FOR THE DOW CHEMICAL CO.;,DOW CHEMICAL CANADA; ESSEX SPECIALTY PR,LIBERTYVIEW - SUITE 700,457 HADDONFIELD ROAD, CHERRY HILL, NJ 08002 |
| DLA PIPER LLP | ATTN: KAROL DENNISTON & JENNIFER NASSIRI, ESQS,ATTY FOR HEWLETT PACKARD CO,550 S. HOPE STREET, SUITE 2300, LOS ANGELES, CA 90071 |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ.,ATTY FOR BALLARD MATERIAL PRODUCTS INC.,250 PARK AVENUE, NEW YORK, NY 10177 |
| DOW AUTOMOTIVE | ATTN: MR. PETER SYKES, PRESIDENT,2-2-24 HIGASHI-SHINAGAWA,SHINAGAWA-KU, TOKYO, 140-8617 JAPAN |
| DRINKER BIDDLE & REATH LLP | ATTN: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING,ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY,140 BROADWAY, 39TH FLOOR, NEW YORK, NY 10005 |
| DRINKER BIDDLE & REATH LLP | ATTN: KRISTEN K. GOING, ESQ.,ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY,1500 K STREET, N.W., WASHINGTON, DC 20005 |
| DUPONT | ATTN: ELLEN J. KULLMAN, CEO,1007 MARKET STREET, WILMINGTON, DE 19898 |
| DURA AUTOMOTIVE | ATTN: TIM LEULIETTE, CHAIRMAN,2791 RESEARCH DRIVE, ROCHESTER HILLS, MI 48309 |
| DYNAMIC MANUFACTURING | ATTN: MARY PARTIPILO, CEO,1930 N. MANNHEIM ROAD, MELROSE PARK, IL 60160 |
| EATON CORPORATION | 1111 SUPERIOR AVENUE, CLEVELAND, OH 44114 |
| EDS, AN HP COMPANY | ATTN: AYALA HASSELL,BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY,H3-3A-05,5400 LEGACY DRIVE, PLANO, TX 75024 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: RICH HIERSTEINER, J DARCEY,A ZUCCARELLO, J GROVES,ATTY FOR U.S. BANK NAT'L ASSOC.,& U.S. BANK TRUST NAT'L ASSOC.,C. BODELL & J. WHITLOCK,111 HUNTINGTON AVENUE, BOSTON, MA 02199 |
| ENTERGY SERVICES, INC | ATTN: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL,639 LOYOLA AVENUE, 26TH FLOOR, NEW ORLEANS, LA 70113 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATTN: EARLE I. ERMAN, ESQ.,ATTY FOR CENTERPOINT ASSOCIATES, L.L.C.,400 GALLERIA OFFICENTRE, SUITE 444, SOUTHFIELD, MI 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATTN: EARLE I. ERMAN, ESQ.,ATTY FOR ETKIN MANAGEMENT SERVICES, INC.,400 GALLERIA OFFICENTRE, SUITE 444, SOUTHFIELD, MI 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATTN: EARLE I. ERMAN, ESQ.,ATTY FOR WARREN INDUSTRIAL INVESTORS, LLC,400 GALLERIA OFFICENTRE, SUITE 444, SOUTHFIELD, MI 48034 |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI,ATTY FOR SALAS AUTOMOTIVE GROUP, INC,DBA POWAY CHEVROLET,9401 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90212 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE, EAGAN, MN 55121 |

| Claim Name | Address Information |
|---|---|
| FARELLA BRAUN & MARTEL LLP | ATTN: NEIL A. GOTEINER, ESQ.,ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION,235 MONTGOMERY STREET, 17TH FLOOR, SAN FRANCISCO, CA 94104 |
| FEDERAL EXPRESS CORPORATION | ATTN: ROBERT R. ROSS,3620 HACKS CROSS ROAD,BUILDING B - 2ND FLOOR, MEMPHIS, TN 38125 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP, | ATTN: PAUL J. PASCUZZI, ESQ.,ATTY FOR THE MCCLATCHY COMPANY,400 CAPITAL MALL, SUITE 1450, SACRAMENTO, CA 95814 |
| FOLEY & LARDNER LLP | ATTN: ROBERT H. HUEY, ESQ.,ATTY FOR TOYOTA MOTOR CORPORATION,WASHINGTON HARBOUR,3000 K STREET, N.W., SUITE 600, WASHINGTON, DC 20007 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR VISIOCORP USA, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A AIELLO & SALVATORE A. BARBATANO,ATTY FOR MOLEX, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR MICHIGAN PRODUCTION MACHINING, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR CONTINENTAL PLASTICS COMPANY,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO,ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE COMPANY,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, ESQ.,ATTY FOR WEBASTO FAHRZEUGTECHNIK,& WEBASTO ROOF SYSTEMS INC.,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER,ATTY FOR PETERSON AMERICAN CORPORATION,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR CONTINENTAL STRUCTURAL PLASTICS, INC.,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN HILFINGER; JOHN SIMON; BRIAN DUCK,ATTY FOR TOYOTA MOTOR CORPORATION,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & THOMAS B. SPILLANE,ATTY FOR BBI ENTERPRISES GROUP, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN HILFINGER, FRANK DICASTRI, JOHN SIMON,ATTY FOR OMRON AUTOMOTIVE ELECTRONICS;,OMRON DUALTEC AUTOMOTIVE ELECTR,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR KYKLOS BEARING INTERNATIONAL,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR FANUC ROBOTICS AMERICA, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & ANN MARIE UETZ,ATTY FOR FICOSA NORTH AMERICA CORP,FICOSA NORTH AMERICA, SA DE CV,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & THOMAS B. SPILLANE,ATTY FOR HENNIGES AUTOMOTIVE HOLDING, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT,ATTY FOR GETRAG TRANSMISSION CORPORATION,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE BARBATANO , THOMAS SPILLANE,MARK AIELLO,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR JERNBERG INDUSTRIES, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ.,ATTY FOR TEXTRON INC.,500 WOODWARD AVENUE, SUITE |

| Claim Name | Address Information |
|---|---|
| FOLEY & LARDNER LLP | 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN HILFINGER, JOHN SIMON,KATHERINE CATANESE,ATTY FOR GRUPO ANTOLIN NORTH AMERICA INC.,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN HILFINGER, JOHN SIMON,KATHERINE CATANESE,ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, LLC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT DOOGAL,ATTY FOR DETROIT TECHNOLOGIES, INC.,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER,ATTY FOR SCREENVISION CINEMA NETWORK LLC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, ESQ.,ATTY FOR ACUMENT GLOBAL TECHNOLOGIES, INC.,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ.,ATTY FOR DURA AUTOMOTIVE SYSTEMS, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN HILFINGER, JOHN SIMON,KATHERINE CATANESE,ATTY FOR INTRA CORPORATION,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JR. & ANN MARIE UETZ,ATTY FOR ABC GROUP, INC.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN HILFINGER, JOHN SIMON,KATHERINE CATANESE,ATTY FOR COOPER-STANDARD AUTOMOTIVE, INC.,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE BARBATANO, JOHN SIMON,KATHERINE CATANESE,ATTY FOR PIRELLI TIRE, LLC,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: JUDY O'NEILL, JOHN SIMON, KATHERINE CATANESE,ATTY FOR PEUGEOT JAPY INDUSTRIES S.A.,ONE DETROIT CENTER,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN HILFINGER, JOHN SIMON,KATHERINE CATANESE,ATTY FOR EMCON TECHNOLOGIES LLC,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT S. DOOGAL,ATTY FOR WABCO HOLDINGS, INC.,500 WOODWARD AVENUE, SUITE 2700, DETROIT, MI 48226 |
| FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, ESQ.,ATTY FOR WEBASTO FAHRZEUGTECHNIK,& WEBASTO ROOF SYSTEMS INC.,777 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ.,ATTY FOR GETRAG TRANSMISSION CORPORATION,777 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ.,ATTY FOR TEXTRON INC.,777 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE,321 NORTH CLARK STREET, SUITE 2800, CHICAGO, IL 60654 |
| FOLEY & LARDNER LLP | ATTN: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE,ATTY FOR TOYOTA MOTOR CORPORATION,402 WEST BROADWAY, SUITE 2100, SAN DIEGO, CA 92101 |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ.,ATTY FOR STARSOURCE MANAGEMENT SERVICES,100 PARK AVENUE, SUITE 1500, NEW YORK, NY 10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ.,ATTY FOR CITY OF LANSING,124 WEST ALLEGAN STREET, SUITE 1000, LANSING, MI 48933 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & THOMAS R. FAWKES, ESQS,ATTY FOR PGW, LLC,311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & THOMAS R. FAWKES,ATTY FOR TRICO CORPORATION,311 SOUTH WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ.,ATTY FOR REALTY ASSOCIATES IOWA CORPORATION,1101 SEVENTEENTH STREET, N.W., SUITE 700, WASHINGTON, DC 20036 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN,ATTY FOR AT&T CORP.,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & MARK C. HAUT,ATTY FOR SOUTHWEST RESEARCH INSTITUTE,666 FIFTH AVENUE, NEW YORK, NY 10103 |

| Claim Name | Address Information |
|---|---|
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.,ATTY FOR VERIZON CAPITAL CORPORATION,2200 ROSS AVENUE, SUITE 2800, DALLAS, TX 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: MICHAEL M. PARKER, ESQ.,ATTY FOR SOUTHWEST RESEARCH INSTITUTE,300 CONVENT STREET, SUITE 2200, SAN ANTONIO, TX 78205 |
| GENERAL MOTORS CORPORATION | ATTN: LAWRENCE S. BUONOMO, ESQ.,300 RENAISSANCE CENTER, DETROIT, MI 48265 |
| GHSP, INC. | ATTN: RON WALLISH,1250 SOUTH BEECHTREE STREET, GRAND HAVEN, MI 49417 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ.,ATTY FOR J.D. POWER AND ASSOCIATES,ONE GATEWAY CENTER, NEWARK, NJ 07102 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: DAVID M. FELDMAN, ESQ.,ATTY FOR WILMINGTON TRUST COMPANY,200 PARK AVENUE, NEW YORK, NY 10166 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW J. WILLIAMS, ESQ.,ATTY FOR WILMINGTON TRUST COMPANY,200 PARK AVENUE, NEW YORK, NY 10166 |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER,TWO CORPORATE DRIVE, SUITE 234, SHELTON, CT 06484 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN: JONATHAN FLAXER, DOUGLAS FURTH,ANTHONY VASSALLO,437 MADISON AVENUE, NEW YORK, NY 10022 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTN: BARBARA S. MEHLSACK, ESQ.,ATTY FOR IUOE, LOCALS IUOE 101,IUOE 18S & IUOE 832S,17 STATE STREET, 4TH FLOOR, NEW YORK, NY 10004 |
| GOULSTON & STORRS, P.C. | ATTN: DOUGLAS B. ROSNER, ESQ.,ATTY FOR 767 FIFTH PARTNERS LLC,& BP/CGCENTER I LLC,400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| GOULSTON & STORRS, P.C. | ATTN: GREGORY O. KADEN, ESQ.,ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC,400 ATLANTIC AVENUE, BOSTON, MA 02110 |
| HAHN LOESER & PARKS LLP | ATTN: LEE POWAR & DANIEL DEMARCO,& ROCCO DEBITETTO,200 PUBLIC SQUARE, SUITE 2800, CLEVELAND, OH 44114 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: JULIE DYAS & CHRISTOPHER BATTAGLIA,ATTY FOR EMC CORPORATION,555 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: CHRISTOPHER J BATTAGLIA,& JULIE D DAYAS,ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.,555 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: JULIE D DYAS, ESQ.,ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO.,555 MADISON AVENUE - 9TH FLOOR, NEW YORK, NY 10022 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD, FARMINGTON HILLS, MI 48331 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR JIM BARNARD CHEVROLET, INC.,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR MIKE BARNARD,CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC.,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR BOB HASTINGS BUICK-GMC, INC.,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR TEAM CHEVROLET, INC.,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR SATURN OF ROCHESTER, INC.,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: KENNETH W. AFRICANO & RAYMOND L. FUNK, ESQS.,ATTY FOR PADDOCK CHEVROLET, INC.,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: RAYMOND L. FINK, ESQ.,ATTY FOR THE VALLEY CADILLAC CORPORATION,TWELVE FOUNTAIN PLAZA, SUITE 400, BUFFALO, NY 14202 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR JIM BARNARD CHEVROLET, INC.,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR MIKE BARNARD,CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC.,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR BOB HASTINGS BUICK-GMC, INC.,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR TEAM CHEVROLET, INC.,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR SATURN OF ROCHESTER, INC.,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JOHN WEIDER & INGRIDE PALERMO, ESQS.,ATTY FOR PADDOCK CHEVROLET, INC.,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP | ATTN: JON AHO, WILLIAM KREIENBERG,JOHN WEIDER, INGRID PALERMO,ATTY FOR THE VALLEY CADILLAC CORPORATION,1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604 |
| HAYNES AND BOONE LLP | ATTN: JONATHAN HOOK, ESQ.,ATTY FOR AIRGAS, INC.,1221 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| HAYNES AND BOONE LLP | ATTN: PATRICK L. HUGHES & PETER C. RUGGERO,ATTY FOR AIRGAS, INC.,1221 MCKINNEY, SUITE 2100, HOUSTON, TX 77010 |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON,ATTY FOR EXXON MOBIL CORPORATION,1221 MCKINNEY, SUITE 2100, HOUSTON, TX 77010 |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ.,ATTY OFR EXXON MOBIL CORPORATION,1221 AVENUE OF THE AMERICAS, 26TH FL, NEW YORK, NY 10020 |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN,ATTY FOR CEVA LOGISTICS,1221 AVENUE OF THE AMERICAS, 26TH FLOOR, NEW YORK, NY 10020 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ.,ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOC,POST OFFICE BOX 11889, COLUMBIA, SC 29211 |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST & PAUL RUBIN,ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC,2 PARK AVENUE, NEW YORK, NY 10016 |
| HESS CORPORATION | ATTN: ELIZABETH ANNE CARINI CURRENTI, ESQ.,1 HESS PLAZA, WOODBRIDGE, NJ 07095 |
| HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P. | ATTN: MIKE NEFKENS, VICE PRESIDENT,500 RENAISSANCE CENTER, MC:20A, DETROIT, MI 48243 |
| HEWLETT-PACKARD COMPANY LP | ATTN: RAMONA NEAL, SENIOR COUNSEL,11311 CHINDEN BOULEVARD,MAIL STOP 314, BOISE, ID 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATTN: LINDA D'AMICO,420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07640 |
| HINCKLEY, ALLEN & SNYDER LLP | ATTN: THOMAS H CURRAN, PAUL F O'DONNELL,& JENNIFER V DORAN,ATTY FOR DAVE DELANEY'S,COLUMBIA BUICK-PONTIAC-GMAC CO, LLC,28 STATE STREET, BOSTON, MA 02109 |
| HISCOCK & BARCLAY, LLP | ATTN: SUSAN R. KATZOFF, ESQ.,ATTY FOR THE SCHAEFER GROUP INC.,ONE PARK PLACE,300 SOUTH STATE STREET, SYRACUSE, NY 13202 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ.,ATTY FOR DELL MARKETING LP,& DELL FINANCIAL SERVICES LLC,60 EAST 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ.,ATTY FOR XEROX CAPITAL SERVICES LLC,AS SERVICING AGENT TO XEROX CORP,60 EAST 42ND STREET, 37TH FLOOR, NEW YORK, NY 10165 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: ROBERT B. WEISS, ESQ.,ATTY FOR GENERAL MOTORS CORPORATION,2290 FIRST NATIONAL BUILDING,660 WOODWARD AVENUE, DETROIT, MI 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: TRICIA A. SHERICK, ESQ.,ATTY FOR GENERAL MOTORS CORPORATION,2290 FIRST NATIONAL BUILDING,660 WOODWARD AVENUE, DETROIT, MI 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: JOSEPH R. SGROI, ESQ.,ATTY FOR GENERAL MOTORS CORPORATION,2290 FIRST NATIONAL BUILDING,660 WOODWARD AVENUE, DETROIT, MI 48226 |
| HSS/SAGINAW | ATTN: MR. ERIC LARSON, COO,5446 DIXIE HIGHWAY, SAGINAW, MI 48601 |
| HUNTER & SCHANK CO., LPA | ATTN: THOMAS J. SCHANK, ESQ.,ATTY FOR ZF FRIEDRICHSHAFEN AG,ONE CANTON SQUARE,1700 CANTON AVENUE, TOLEDO, OH 43604 |
| HUNTER & SCHANK CO., LPA | ATTN: JOHN J. HUNTER, JR., ESQ.,ATTY FOR ZF FRIEDRICHSHAFEN AG,ONE CANTON SQUARE,1700 CANTON AVENUE, TOLEDO, OH 43604 |
| INDUSTRY CANADA, LEGAL SERVICES | ATTN: ANNE BOUDREAU,235 QUEEN STREET, OTTOWA, ON K1A OH5 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION,290 BROADWAY, NEW YORK, NY 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION,P.O. BOX 21126, PHILADELPHIA, PA 19114 |
| INTERNATIONAL UNION OF OPERATING | ATTN: RICHARD GRIFFIN, GENERAL COUNSEL,1125 SEVENTEENTH STREET, NW, |

| Claim Name | Address Information |
|---|---|
| ENGINEERS | WASHINGTON, DC 20036 |
| INTERNATIONAL UNION, UAW | ATTN: DANIEL W. SHERRICK,& NIRAJ R. GANATRA - LEGAL DEPT,8000 EAST JEFFERSON AVENUE, DETROIT, MI 48124 |
| INTERNATIONAL UNION, UAW | ATTN: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.,ATTY FOR INTERNATIONAL UNION, UAW,8000 EAST JEFFERSON AVENUE, DETROIT, MI 48214 |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ.,ATTY FOR SONIC AUTOMOTIVE, INC.,170 MASON STREET, GREENWICH, CT 06830 |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ.,ATTY FOR TMI CUSTOM AIR SYSTEMS, INC.,20 VESEY STREET, 7TH FLOOR, NEW YORK, NY 10007 |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN,ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS,919 THIRD AVENUE, 37TH FLOOR, NEW YORK, NY 10022 |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI,ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS,330 NORTH WABASH AVENUE, CHICAGO, IL 60611 |
| JIM BARNARD CHEVROLET, INC. | ATTN: ALLYN BARNARD, PRESIDENT,7107 BUFFALO ROAD, CHURCHVILLE, NY 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTN: JEAN WINBORNE BOYLES, ESQ.,ATTY FOR D & J AUTOMOTIVE, LLC,P.O. BOX 1776, RALEIGH, NC 27602 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ.,ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC.,569 BROOKWOOD VILLAGE,SUITE 901, BIRMINGHAM, AL 35209 |
| JTEKT AUTOMOTIVE | ATTN: MOTOHIKO YOKOYAMA, CEO,15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI,NAGOYA HEAD OFFICE,NAKAMURA-KU, NAGOYA, 450-8515 JAPAN |
| K&L GATES LLP | ATTN: JEFFREY N. RICH & ERIC T. MOSER, ESQS.,ATTY FOR PPG INDUSTRIES, INC.,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| KAYE SCHOLER LLP | ATTN: RICHARD G. SMOLEV & LAUREN ATTARD,ATTY FOR PHILLIP MORRIS CAPITAL CORP.,425 PARK AVENUE, NEW YORK, NY 10022 |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ.,ATTY FOR CINTAS CORPORATION,ONE EAST FOURTH STREET, SUITE 1400, CINCINNATI, OH 45202 |
| KELLEY & FERRARO, L.L.P. | ATTN: THOMAS M. WILSON, ESQ.,ATTY FOR ASBESTOS TORT CLAIMANTS,2200 KEY TOWER,127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL,JENNIFER CHRISTIAN,ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK,101 PARK AVENUE, NEW YORK, NY 10178 |
| KELLEY DRYE & WARREN, LLP | ATTN: JAMES S. CARR & JORDAN A. BERGMAN, ESQS,ATTY FOR BP CANADA ENERGY MARKETING CORP.,& BP ENERGY CO.,101 PARK AVENUE, NEW YORK, NY 10178 |
| KEM KREST | ATTN: AMISH SHAH. CEO,1919 SUPERIOR ST., ELKHART, IN 46515 |
| KENNEDY JENNIK & MURRAY P.C. | ATTN: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ.,ATTY FOR IUE-CWA,113 UNIVERSITY PLACE, 7TH FLOOR, NEW YORK, NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ.,113 UNIVERSITY PLACE,7TH FL, NEW YORK, NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ.,113 UNIVERSITY PLACE,7TH FL, NEW YORK, NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ.,113 UNIVERSITY PLACE,7TH FL, NEW YORK, NY 10003 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR FLEET-CAR LEASE, INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR FLEET-CAR LEASE, INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR AVL MICHIGAN HOLDING CORPORATION,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR AVL MICHIGAN HOLDING CORPORATION,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR WINDSOR MOLD INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR WINDSOR MOLD COMPANY INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, |

| Claim Name | Address Information |
|---|---|
| KERR, RUSSELL AND WEBER, PLC | INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR RMT ACQUISITION CO., LLC,D/B/A RMT WOODWORTH,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR RMT ACQUISITION CO. LLC,B/B/A RMT WOODWORTH,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR FERNDALE ELECTRIC CO., INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR FERNDALE ELECTRIC CO., INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR AVL POWERTRAIN ENGINEERING, INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR AVL AMERICAS, INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR AVL POWERTRAIN ENGINEERING, INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. & JAMES DELINE,ATTY FOR AVL AMERICAS, INC.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR MOLD MASTERS CO.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ.,ATTY FOR DELTA TOOLING CO.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR DELTA TOOLING CO.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ.,ATTY FOR MOLD MASTERS CO.,500 WOODWARD AVENUE, SUITE 2500, DETROIT, MI 48226 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO KILPATRICK & LEONORA BAUGHMAN,ATTY FOR THE CITY OF DETROIT,903 N. OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN,ATTY FOR OAKLAND COUNTY TREASURER,903 N. OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN,ATTY FOR WAYNE COUNTY TREASURER,903 N. OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN,ATTY FOR HEIDTMAN STEEL PRODUCTS, INC.,903 N. OPDYKE ROAD, SUITE C, AUBURN HILLS, MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN,ATTY FOR HOEGH AUTOLINERS, AS,903 N OPDYKE RD., SUITE C, AUBURN HILLS, MI 48326 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP, | ATTN: MORTON R. BRANZBURG & BRIAN T. CROWLEY,ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY,260 S. BROAD STREET, PHILADELPHIA, PA 19102 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE, HOUSTON, TX 77007 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE III, LLC,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE XVII, LLC,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTN: JAMES W. EHRMAN, ESQ.,ATTY FOR SUNNYSIDE AUTOMOTIVE XVIII, LLC,ONE CLEVELAND CENTER, 20TH FLOOR,1375 EAST NINTH STREET, CLEVELAND, OH 44114 |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS,ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES,400 RENAISSANCE CENTER, SUITE 3400, DETROIT, MI 48243 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, KENNETH ECKSTEIN,& GORDON NOVOD,ATTY FOR THE OFFICIAL UNSECURED,CREDITORS COMMITTEE,1177 AVENUE OF THE AMERICAS, NEW YORK, |

| Claim Name | Address Information |
|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | NY 10036 |
| KUPELIAN ORMOND & MAGY, P.C. | ATTN: TERRANCE HILLER, DAVID BLAU,PAUL MAGY, MATTHEW SCHLEGEL,ATTY FOR LA PRODUCTIONS, LLC,25800 NORTHWESTERN HIGHWAY, SUITE 950, SOUTHFILED, MI 48075 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ.,ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.,916 WASHINGTON AVENUE, SUITE 309, BAY CITY, MI 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ.,ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.,916 WASHINGTON AVENUE, SUITE 309, BAY CITY, MI 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ.,916 WASHINGTON AVENUE, SUITE 309, BAY CITY, MI 48708 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG,ATTY FOR ALLISON TRANSMISSION, INC.,FKA CLUTCH OPERATING CO., INC.,885 THIRD AVENUE, SUITE 1000, NEW YORK, NY 10022 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ.,ATTY FOR HESS CORPORATION,488 MADISON AVE, NEW YORK, NY 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATTN: ANDREA SHEEHAN, ESQ.,ATTY FOR CARROLLTON FARMERS BRANCH ISD,& LEWISVILLE ISD,4411 N. CENTRAL EXPRESSWAY, DALLAS, TX 75205 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4, SHERMAN OAKS, CA 91423 |
| LECLAIRRYAN P.C | ATTN: MICHAEL HASTINGS & MICHAEL CONWAY,ATTY OF HONEYWELL INTERNATIONAL INC.,830 THIRD AVENUE, 5TH FLOOR, NEW YORK, NY 10022 |
| LECLAIRRYAN, PC | ATTN: MICHAEL HASTINGS & MICHAEL CONWAY,ATTY FOR TENNECO INC.,830 THIRD AVENUE, 5TH FLOOR, NEW YORK, NY 10022 |
| LEONARD, STREET AND DEINARD, PA | ATTN: MATTHEW A. SWANSON, ESQ.,ATTY FOR QUADION CORP.,150 SOUTH FIFTH STREET, SUITE 2300, MINNEAPLOIS, MN 55402 |
| LEONARD, STREET AND DEINARD, PA | ATTN: MATTHEW A. SWANSON, JAMES J. BERTRAND,ROBERT T. KUGLER & JACOB,ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY,SELLERS,150 SOUTH FIFTH STREET SUITE 2300, MINNEAPOLIS, MN 55402 |
| LEONARD, STREET AND DEINARD, PA | ATTN: JACOB B. SELLERS, ESQ.,ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY,150 SOUTH FIFTH STREET, SUITE 2300, MINNEAPOLIS, MN 55402 |
| LEVY RATNER P.C. | ATTN: SUZANNE HEPNER, RYAN J. BARBUR,& ROBERT H. STROUP,ATTY FOR UNITED STEELWORKERS,80 EIGHTH AVENUE, 8TH FLOOR, NEW YORK, NY 10011 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER, ESQ.,ATTY FOR TARRANT COUNTY & DALLAS COUNTY,2323 BRYAN STREET, SUITE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN, ESQ.,POST OFFICE BOX 3064, HOUSTON, TX 77253 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ.,ATTY FOR CAMERON COUNTY,HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN,2700 VIA FORTUNA DRIVE, SUITE 400,P.O. BOX 17428, AUSTIN, TX 78760 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL ETKIN, S JASON TEELE, IRA LEVEE,ATTY FOR GROUP 1 AUTOMOTIVE, INC.,& ITS DEALERSHIPS,65 LIVINGSTON AVENUE, ROSELAND, NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL ETKIN, S JASON TEELE, IRA LEVEE,ATTY FOR GROUP 1 AUTOMOTIVE, INC.,& ITS DEALERSHIPS,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10022 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ.,ATTY FOR HAYMAN MANAGEMENT COMPANY,SOUTH TROY TECH, LLC,28400 NORTHWESTERN HWY., 3RD FLOOR, SOUTHFIELD, MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ.,ATTY FOR SOUTH TROY TECH, LLC,28400 NORTHWESTERN HWY., 3RD FLOOR, SOUTHFIELD, MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ.,ATTY FOR M-TECH ASSOCIATES,28400 NORTHWESTERN HWY., 3RD FLOOR, SOUTHFIELD, MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ.,ATTY FOR TENIBAC-GRAPHION, INC.,28400 NORTHWESTERN HWY., 3RD FLOOR, SOUTHFIELD, MI 48034 |
| MATTA BLAIR, PLC | ATTN: KELLIE M. BLAIR, ESQ.,ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN,4145 DUBLIN DRIVE, SUITE 100, BLOOMFIELD HILLS, MI 48302 |
| MATTA BLAIR, PLC | ATTN: STEVEN A. MATTA, ESQ.,ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN,4145 DUBLIN DRIVE, SUITE 100, BLOOMFIELD HILLS, MI 48302 |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ.,ATTY FOR CLARCOR, INC. &,TOTAL FILTRATION |

| Claim Name | Address Information |
|---|---|
| MAZZEO SONG & BRADHAM LLP | SERVICES, INC.,708 THIRD AVENUE, 19TH FLOOR, NEW YORK, NY 10017 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ.,ATTY FOR DEALER TIRE, LLC,101 WEST PROSPECT AVENUE, SUITE 1800, CLEVELAND, OH 44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ.,ATTY FOR DEALER TIRE, LLC,101 WEST PROSPECT AVENUE, SUITE 1800, CLEVELAND, OH 44115 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: MICHAEL REED, ESQ.,ATTY FOR LOCAL TEXAS TAXING AUTHORITIES,P.O. BOX 1269, ROUND ROCK, TX 78680 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O., | ATTN: JANICE M. WOOLLEY, ESQ.,11404 W. DODGE ROAD, SUITE 500, OMAHA, NE 68154 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: CHRISTOPHER F. GRAHAM, ESQ.,ATTY FOR INDUSTRY CANADA,230 PARK AVENUE, NEW YORK, NY 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: JESSICA H. MAYES, ESQ.,ATTY FOR INDUSTRY CANADA,230 PARK AVENUE, SUITE 1700, NEW YORK, NY 10169 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: HANAN B. KOLKO, ESQ.,ATTY FOR INT'L UNION UAW AND UAW ET AL,1350 BROADWAY, SUITE 501,P.O. BOX 822, NEW YORK, NY 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO, ESQ.,ATTY FOR PITNEY BOWES, INC,PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO,1350 BROADWAY, SUITE 501, P.O. BOX 822, NEW YORK, NY 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD LOBELLO, ALAN MARDER.,JIL MAZER-MARINO, J RANDO CRISTIANO,ATTY FOR INT'L UNION UAW AND UAW ET AL,990 STEWART AVENUE, SUITE 300, GARDEN CITY, NY 11530 |
| MICHAEL S. HOLMES, P.C. | ATTN: MICHAEL S. HOLMES, ESQ.,ATTY FOR OAKS L-M, INC. DBA WESTPOINT,8100 WASHINGTON AVENUE, SUITE 120, HOUSTON, TX 77007 |
| MICHIGAN ENVIRONMENT | NATURAL RESOURCES & AGRICULTURE DIVISION,ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL,ATTY FOR MICHIGAN DEPT OF ENVIRONMENTAL QUALITY,525 W OTTAWA, 6TH FL, G MENNE WILLIAMS BLDG,PO BOX 30755, LANSING, MI 48909 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110, LANSING, MI 48917 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR, DIMONDALE, MI 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR,PO BOX 30016, LANSING, MI 48909 |
| MIKE BARNARD | CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC,ATTN: MICHAEL BARNARD, PRESIDENT,616 THAYER ROAD, FAIRPORT, NY 14450 |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ,ATTY FOR BENTELER AUTOMOTIVE CORPORATION,250 MONROE AVE., STE 800, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR MICO INDUSTRIES, INC.,250 MONROE AVENUE, N.W., SUITE 800,P.O. BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR TRANS-MATIC,250 MONROE AVENUE, N.W., SUITE 800,P.O. BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR MARIAH INDUSTRIES, INC.,250 MONROE AVENUE, N.W., SUITE 800,P.O. BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ.,ATTY FOR TRAN TEK AUTOMATION CORP.,250 MONROE AVENEU, N.W., SUITE 800,PO BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ.,ATTY FOR BURKE E. PORTER COMPANY,250 MONROE AVENUE, N.W., SUITE 800,PO BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ.,ATTY FOR PRIDGEON & CLAY, INC.,250 MONROE AVENUE, N.W., SUITE 800,PO BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ.,ATTY FOR BENTELER AUTOMOTIVE CORPORATION,250 MONROE AVENUE, SUITE 800,PO BOX 306, GRAND RAPIDS, MI 49501 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: SUSAN I. ROBBINS, ESQ.,ATTY FOR LANSING BOARD OF WATER & LIGHT,500 FIFTH AVENUE, SUITE 1815,ATT: SUSAN I. ROBBINS, ESQ., NEW YORK, NY 10110 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: DONALD J. HUTCHINSON, ESQ.,ATTY FOR LANSING BOARD OF WATER & LIGHT,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: TIMOTHY A. FUSCO, ESQ.,ATTY FOR COUNTY OF WAYNE, MICHIGAN,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, | ATTN: MARC N. SWANSON, ESQ.,150 WEST JEFFERSON AVENUE, SUITE 2500, DETROIT, MI |

| Claim Name | Address Information |
|---|---|
| P.L.C. | 48226 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C., | ATTN: PAUL J. RICOTTA, ESQ.,ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: STEVEN A. GINTHER, ESQ.,P.O. BOX 475, JEFFERSON CITY, MO 65105 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.,ATTY FOR STEVEN KAZAN, ESQ.,123 SOUTH BROAD STREET, PHILADELPHIA, PA 19109 |
| MOORE & VAN ALLEN PLLC | ATTN: CYNTHIA JORDAN LOWERY, ESQ.,ATTY FOR HAGEMEYER N.A.,40 CALHOUN STREET, SUITE 300,POST OFFICE BOX 22828, CHARLESTON, SC 29413 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  RICHARD S. TODER, ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  ANDREW D GOTTFRIED, ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS,ATTY FOR FMR CORP.,101 PARK AVENUE, NEW YORK, NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM,& RACHEL JAFFE MAUCERI, ESQS,ATTY FOR ARAMARK HOLDINGS CORPORATION,1701 MARKET STREET, PHILADELPHIA, PA 19103 |
| MORRISON COHEN LLP | ATTN: JOSEPH MOLDOVAN & MICHAEL DAL LAGO,ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN,909 THIRD AVENUE, NEW YORK, NY 10022 |
| MOTLEY RICE LLC | ATTN: JEANETTE GILBERT, JOSEPH RICE, JOHN ADEN IV,ATTY FOR ASBESTOS TORT CLAIMANTS,28 BRIDGESIDE BLVD., MT. PLEASANT, SC 29464 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C., | ATTN: COLLEEN E. MCMANUS, ESQ.,ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO.,191 NORTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: RAYMOND J. URBANIK, ESQ.,ATTY FOR COMPUTER SCIENCES CORPORATION,3800 LINCOLN PLAZA,500 N. AKARD STREET, DALLAS, TX 75201 |
| MYERS & FULLER, P.A. | ATTN: RICHARD SOX, ESQ.,ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOC,2822 REMINGTON GREEN CIRCLE, TALLAHASSEE, FL 32308 |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTN: NORMAN W. BERNSTEIN, ESQ.,ATTY FOR ENVIRONMENTAL CONSERVATION,& CHEMICAL CORP SITE TRUST FUND,800 WESTCHESTER AVENUE, SUITE 319 NORTH, RYE BROOK, NY 10573 |
| NAHINS & GOIDEL, P.C. | ATTN: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS,377 BROADWAY, NEW YORK, NY 10013 |
| NARMCO GROUP | ATTN: GARY KELLY,2575 AIRPORT ROAD, WINDSOR, ON N8W 1Z4 CANADA |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: PETER J. HALEY, ESQ.,ATTY FOR MICHELIN TIRE CORP.,ONE BOSTON PLACE, BOSTON, MA 02108 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE,ATTY FOR MICHELIN TIRE CORP.,1320 MAIN STREET, 17TH FLOOR,POST OFFICE BOX 11070, COLUMBIA, SC 29201 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS – DEVORA COHN,345 ADAMS ST- 3RD FLOOR, BROOKLYN, NY 11201 |
| NEW YORK STATE DEPARTMENT OF LAW | ATTN: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL,THE CAPITOL, ALBANY, NY 12224 |
| NEW YORK STATE DEPARTMENT OF LAW | ATTN: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL,THE CAPITOL, ALBANY, NY 12224 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT.,PO BOX 5300, ALBANY, NY 12205 |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTN: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL,ATTY FOR COMMONWEALTH OF PA.,DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREW M. CUOMO,120 BROADWAY, NEW YORK, NY 10271 |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTN: LUCAS WARD, ESQ.,ATTY FOR STATE OF OHIO,150 EAST GAY STREET, 21ST FLOOR, COLUMBUS, OH 43215 |
| OFFICE OF THE UNITED STATES TRUSTEE | 33 WHITEHALL STREET,21ST FLOOR, NEW YORK, NY 10004 |
| OHIO ATTORNEY GENERAL | ATTN: MICHELLE SUTTER, PRINCIPAL ASST ATTY GENERAL,ATTY FOR OHIO EPA ("OEPA"),ENVIRONMENTAL ENFORCEMENT SECTION,30 E. BROAD STREET, 25TH FLOOR, COLUMBUS, OH 43215 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ,COLUMBIA CENTER,1152 15TH STREET, N.W, WASHINGTON, DC 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ.,COLUMBIA CENTER,1152 15TH STREET, N.W, WASHINGTON, |

| Claim Name | Address Information |
|---|---|
| ORRICK HERRINGTON & SUTCLIFF LLP | DC 20005 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE MCGOWEN, ALYSSA ENGLUND,COURTNEY ROGERS,ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL & RICHARD H. WYRON,ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE,COLUMBIA CENTER,1152 15TH STREET, N.W., WASHINGTON, DC 20005 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS,ATTY FOR HELLA KGAA HUECK;,HELLA CORPORATE CENTER USA; BEHR-HELLA,666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON, ESQ.,ATTY FOR HELLA KGAA HUECK;,HELLA CORPORATE CENTER USA; BEHR-HELLA,COLUMBIA CENTER,1152 15TH STREET, N.W., WASHINGTON, DC 20005 |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ.,ATTY FOR NICOR GAS,53 WEST JACKSON BOULEVARD, CHICAGO, IL 60604 |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ.,100 KING ST WEST,1 FIRST CANADIAN PL, STE 6100, TORONTO, ON M5X 1B8 CANADA |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ.,230 PARK AVENUE, NEW YORK, NY 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: DANIEL WALLEN, MELANIE CYGANOWSKI,JONATHAN HELFAT,ATTY FOR GMAC LLC AND ITS AFFILIATES,STEVEN B. SOLL, ESQS.,230 PARK AVENUE, NEW YORK, NY 10169 |
| PADDOCK CHEVROLET, INC. | ATTN: DUANE PADDOCK, PRESIDENT,3232 DELAWARE AVENUE, KENMORE, NY 14217 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ.,ATTY FOR SONIC AUTOMOTIVE, INC.,THREE WACHOVIA CENTER,401 S. TRYON STREET, SUITE 3000, CHARLOTTE, NC 28202 |
| PATTON BOGGS LLP | ATTN: MICHAEL RICHMAN, MARK SALZBERG,MELISSA IACHAN,ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY,& DISSIDENT GM BONDHOLDERS,1185 AVENUE OF THE AMERICAS, 30TH FLOOR, NEW YORK, NY 10036 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN: ANDREW ROSENBERG,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: HARVEY A. STRICKON, ESQ.,ATTY FOR ROLLS-ROYCE,75 EAST 55TH STREET, NEW YORK, NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW ROSENBERG, BRIAN HERMANN,MARGARET PHILLIPS, M SCHECK,ATTY FOR INFORMAL GROUP OF HOLDERS,OF GM UNSECURED NOTES,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALAN W. KORNBERG, REBECCA ZUBATY,& IAN POHL, ESQS,ATTY FOR DANA HOLDING CORPORATION,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.,ATTY FOR ENTERPRISE RENT-A-CAR COMPANY,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB,ATTY FOR RYDER INTEGRATED LOGISTICS, INC.,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,RALPH L LANDY, MICHAEL A. MARICCO, ESQS.,1200 K STREET NW, WASHINGTON, DC 20005 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD, TORRANCE, CA 90504 |
| PENSKE LOGISTICS | ATTN: MR. TERRY MILLER, CEO,PO BOX 563, READING, PA 19603 |
| PEPPER HAMILTON LLP | ATTN: EDWARD C. TOOLE & LINDA J. CASEY,ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY CO,3000 TWO LOGAN SQUARE,EIGHTEENTH AND ARCH STREETS, PHILADELPHIA, PA 19103 |
| PEPPER HAMILTON LLP | ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN,ATTY FOR SKF USA INC.,HERCULES PLAZA, SUITE 5100,1313 MARKET STREET, P.O. BOX 1709, WILMINGTON, DE 19899 |
| PEPPER HAMILTON LLP | ATTN: DENNIS KAYES & DEBORAH KOVSKY-APAP,ATTY FOR NOVODYNAMICS, INC.,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP,ATTY FOR CHANNELVANTAGE, INC.,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYE & DEBORAH KOVSKY-APAP,ATTY FOR VALEO SYLVANIA LLC,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ.,ATTY FOR PILKINGTON NORTH AMERICA, INC.,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |

| Claim Name | Address Information |
| --- | --- |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP,ATTY FOR URBAN SCIENCE APPLICATIONS, INC.,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PEPPER-HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP,ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.,100 RENAISSANCE CENTER, SUITE 3600, DETROIT, MI 48243 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., | ATTN: ELIZABETH BANDA,ATTY FOR ARLINGTON ISD,P.O. BOX 13430, ARLINGTON, TX 76094 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD EPLING, KAREN DINE,& ERICA CARRIG,ATTY FOR PSEG RESOURCES L.L.P.,1540 BROADWAY, NEW YORK, NY 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD  EPLING, KAREN  DINE, ERICA  CARRIG,ATTY FOR LMC PHASE II, L.L.C.,1540 BROADWAY, NEW YORK, NY 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD L. EPLING & ERICA E. CARRIG,ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C.,1540 BROADWAY, NEW YORK, NY 10036 |
| PLATZER, SWERGOLD,KARLIN,LEVINE,GOLDBERG & JASLOW, | ATTN: TERESA SADUTTO-CARLEY, ESQ.,ATTY FOR CANON FINANCIAL SERVICES, INC.,1065 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, NY 10018 |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING,ATTY FOR DENSO INTERNATIONAL AMERICA,& DENSO SALES CALIFORNIA,38505 WOODWARD AVENUE, SUITE 2000, BLOOMFIELD HILLS, MI 48304 |
| PLUNKETT COONEY | ATTN: DAVID A. LERNER, ESQ.,ATTY FOR G-TECH PROFESSIONAL STAFFING, INC.,38505 WOODWARD AVENUE, SUITE 2000, BLOOMFIELD HILLS, MI 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | ATTN: JOHN MAIRO & ROBERT SCHECHTER,ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA,100 SOUTHGATE PARKWAY, MORRISTOWN, NJ 07962 |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID BALDWIN, THERESA BROWN-EDWARDS,R STEPHEN MCNEILL,ATTY FOR NORFOLK SOUTHERN CORP,& NORFOLK SOUTHERN RAILWAY,HERCULES PLAZA, 6TH FLOOR,1313 NORTH MARKET STREET P.O. BOX 951, WILMINGTON, DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID J. BALDWIN, THERESA V. BROWN-EDWARDS,R. STEPHEN MCNEILL,ATTY FOR TRIPLE CROWN SERVICES COMPANY,HERCULES PLAZA, 6TH FL, 1313 N MARKET ST,P.O. BOX 951, WILMINGTON, DE 19801 |
| PPG INDUSTRIES INC. | ATTN: MR. CHARLES E. BUNCH, CEO,ONE PPG PLACE, PITTSBURGH, PA 15272 |
| PREVIANT, GOLDBERG,UELMEN,GRATZ,MILLER,BRUEGGEMAN , | ATTN: FREDERICK PERILLO,ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS,& AEROSPACE WORKERS,1555 N. RIVERCENTER DRIVE, SUITE 202,P.O. BOX 12993, MILWAUKEE, WI 53212 |
| PREVIANT, GOLDBERG,UELMEN,GRATZ,MILLER,BRUEGGEMAN , | ATTN: SARA J. GEENEN, ESQ.,ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS,& AEROSPACE WORKERS,1555 N. RIVERCENTER DRIVE, SUITE 202,P.O. BOX 12993, MILWAUKEE, WI 53212 |
| PREVIANT, GOLDBERG,UELMEN,GRATZ,MILLER,BRUEGGEMAN , | ATTN: FREDERICK PERILLO, MARIANNE ROBBINS,SARA GEENEN,ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS,& AEROSPACE WORKERS,1555 N. RIVERCENTER DRIVE, SUITE 202,P.O. BOX 12993, MILWAUKEE, WI 53212 |
| PROSKAUER ROSE LLP | ATTN: SCOTT K. RUTSKY & ADAM T. BERKOWITZ,ATTY FOR STATE STREET BANK AND TRUST CO,1585 BROADWAY, NEW YORK, NY 10036 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG,DALSEO-GU, |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ.,ATTY FOR THE RABINOWITZ FAMILY, LLC,293 EISENHOWER PARKWAY, SUITE 100, LIVINGSTON, NJ 07039 |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE, NEW HAVEN, CT 06513 |
| RANDSTAD | ATTN: LINDA GALIPEAU, PRESIDENT - NORTH AMERICA,2015 SOUTH PARK PLACE, ATLANTA, GA 30339 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE, RESTON, VA 20191 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ.,ATTY FOR UNITED STATES STEEL CORPORATION,1201 MARKET STREET, SUITE 1500, WILMINGTON, DE 19801 |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ.,ATTY FOR UNITED STATES STEEL CORPORATION,435 SIXTH AVE., PITTSBURGH, PA 15219 |
| REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ.,435 SIXTH AVENUE, PITTSBURGH, PA 15219 |
| REID AND REIGE, P.C. | ATTN: CAROL A. FELICETTA, ESQ.,ATTY FOR BARNES GROUP INC.,195 CHURCH STREET, NEW HAVEN, CT 06510 |

| Claim Name | Address Information |
|---|---|
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ.,ATTY FOR BAY LOGISTICS, INC.,161 OTTAWA AVENUE, NW, SUITE 600, GRAND RAPIDS, MI 49503 |
| RICHARD M. ALLEN, ESQ | 223 EGREMONT PLAIN RD, PMB 108, NORTH EGREMONT, MA 01252 |
| RICHARD W. MARTINEZ, APLC | ATTN: RICHARD W. MARTINEZ, ESQ.,ATTY FOR W A THOMAS CO,& SPECIALTY ENGINE COMPONENTS, LLC,228 ST. CHARLES AVENUE, SUITE 1310, NEW ORLEANS, LA 70130 |
| RICHARDS KIBBE & ORBE LLP | ATTN: MICHAEL FRIEDMAN & KEITH SAMBUR,ATTY FOR AVERITT EXPRESS INC.,ONE WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH, ESQ.,ATTY FOR MICROSOFT CORP & MICROSOFT LICENSING G.P.,1001 - 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154 |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD, VIRGINIA BEACH, VA 23451 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ.,ASSISTANT GENERAL COUNSEL,38000 HILLS TECH DRIVE, FARMINGTON HILLS, MI 48331 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC,1451 EAST LINCOLN AVENUE, MADISON HEIGHTS, MI 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC, | ATTN: RUSSELL P. MCRORY, ESQ.,ATTY FOR SATURN OF HEMPSTEAD, INC.,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC, | ATTN: RUSSELL P. MCRORY, ESQ.,ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOC,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTN: ANTHONY L. LEFFERT, ESQ.,ATTY FOR ENVIRONMENTAL TESTING CORPORATION,1099 18TH STREET, SUITE 2600, DENVER, CO 80202 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS,ATTY FOR MOODY'S INVESTORS SERVICE,230 PARK AVENUE, NEW YORK, NY 10169 |
| SATURN OF ROCHESTER, INC. | ATTN: DAVID P. STOETZEL,770 PANORAMA TRAIL SOUTH,P.O. BOX 25427, ROCHESTER, NY 14625 |
| SAUL EWING LLP | ATTN: JEFFREY C. HAMPTON, ESQ.,ATTY FOR JAC PRODUCTS, INC.,CENTRE SQUARE WEST,1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA, PA 19102 |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ.,ATTY FOR JAC PRODUCTS, INC.,CENTRE SQUARE WEST,1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA, PA 19102 |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ.,ATTY FOR JOHNSON MATTHEY TESTING,& DEVELOPMENT; JOHNSON MATTHEY INC,222 DELAWARE AVENUE, SUITE 1200,P.O. BOX 1266, WILMINGTON, DE 19899 |
| SCHAFER AND WEINER, PLLC | ATTN: RYAN D. HEILMAN, ESQ.,ATTY FOR HIROTEC AMERICA,40950 WOODWARD AVENUE, SUITE 100, BLOOMFIELD HILLS, MI 48304 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: BENJAMIN P. DEUTSCH, ESQ.,ATTY FOR AD HOC COMMITTEE,OF CONSUMER VICTIMS OF GM,140 BROADWAY, SUITE 3100, NEW YORK, NY 10005 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: BARRY E. BRESSLER, ESQ.,ATTY FOR AD HOC COMMITTEE,OF CONSUMER VICTIMS OF GM,1600 MARKET STREET, SUITE 3600, PHILADELPHIA, PA 19103 |
| SCHOENL KEVIN M | ATTN: CONNIE SCHOENL,99 MARETTA RD, ROCHESTER, NY 14624 |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.,919 THIRD AVENUE, NEW YORK, NY 10022 |
| SCHWARTZ, LICHTENBERG LLP | ATTN: BARRY E. LICHTENBERG, ESQ.,ATTY FOR ALBAR INDUSTRIES, INC.,420 LEXINGTON AVENUE, SUITE 2400, NEW YORK, NY 10170 |
| SCHWARTZ, LICHTENBERG LLP | ATTN: BARRY E. LICHTENBERG, ESQ,ATTY FOR FERROUS PROCESSING AND TRADING COMPANY,420 LEXINGTON AVENUE, SUITE 2400, NEW YORK, NY 10170 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER,SUITE 400, NEW YORK, NY 10281 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL,100 F STREET, ND, WASHINGTON, DC 20549 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTN: DAVID T. LIN, ESQ.,2000 TOWN CENTER, SUITE 1500, SOUTHFIELD, MI 48075 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTN: LESLIE STEIN, ESQ.,2000 TOWN CENTER, SUITE 1500, SOUTHFIELD, MI 48075 |
| SHAPE CORP. | ATTN: BUDD BRINK,1900 HAYES STREET, GRAND HAVEN, MI 49417 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR ATC DRIVETRAIN, INC,321 N. CLARK STREET, |

| Claim Name | Address Information |
|---|---|
| TOWBIN LLC, | SUITE 800, CHICAGO, IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD.,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC.,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ.,ATTY FOR RIZZA CHEVROLET, INC.,321 N. CLARK STREET, SUITE 800, CHICAGO, IL 60654 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS,ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC,& ITS AFFILIATES,599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD TILLINGHAST, MALANI CADEMARTORI,BLANKA WOLFE,ATTY FOR SYNOPSYS, INC.,30 ROCFEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD TILLINGHAST, MALANI CADEMARTORI,ATTY FOR MSC MEDITERRANEAN SHIPPING COMPANY S.A.,30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD TILLINGHAST, MALANI CADEMARTORI,BLANKA WOLFE,ATTY FOR EXEL INC;,EXEL TRANSPORTATION SERVICE; AIR EXPRESS INTERN'L,30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: CARREN SHULMAN, SETH KIM,ROGER ZAITZEFF, BLANKA WOLFE,ATTY FOR HANKOOK TIRE CO LTD,& HANKOOK TIRE AMERICA CORP,30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| SHIVELY BROTHERS | ATTN: SCOTT SHIVELY, CEO,2919 S.GRAND TRAVERSE ST, FLINT, MI 48507 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ.,ATTY FOR THE LENDER GROUP,ONE SOUTH DEARBORN, CHICAGO, IL 60603 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS,ATTY FOR CASSENS TRANSPORT COMPANY,7115 ORCHARD LAKE ROAD, SUITE 500, WEST BLOOMFIELD, MI 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY,ATTY FOR HARRY MAJOR MACHINE & TOOL COMPANY,7115 ORCHARD LAEK ROAD, SUITE 500, WEST BLOOMFIELD, MI 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY,ATTY FOR FEUER POWERTRAIN GMBH & CO. KG,7115 ORCHARD LAKE ROAD, SUITE 500, WEST BLOOMFIELD, MI 48322 |
| SILVERMANACAMPORA LLP | ATTN: ADAM L. ROSEN, ESQ.,100 JERICHO QUADRANGLE, SUITE 300, JERICHO, NY 11753 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO & DAVID J. MACK, ESQS.,ATTY FOR CITICORP USA, INC.,425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ.,425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ.,425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| SINGER & LEVICK P.C. | ATTN: LARRY A. LEVICK, ESQ.,ATTY FOR AFFILIATED COMPUTER SERVICES, INC.,16200 ADDISON ROAD, SUITE 140, ADDISON, TX 75001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ.,ATTY FOR DELPHI CORPORATION,FOUR TIMES SQUARE, NEW YORK, NY 10036 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ.,ATTY FOR DELPHI CORPORATION,ATTN:  RON W MEISLER, ESQ.,155 N. WACKER DRIVE, SUITE 2700, CHICAGO, IL 60606 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ.,ATTY FOR EATON CORPORATION,4900 KEY TOWER,127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ.,ATTY FOR TRW AUTOMOTIVE U.S. LLC ;,TRW INTEGRATED CHASSIS SYSTEMS LLC,4900 KEY TOWER,127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| STAHL COWEN CROWLEY ADDIS LLC | ATTN: TRENT P. CORNELL, ESQ.,ATTY FOR GM NAT'L RETIREE ASS.,OVER THE HILL CAR PEOPLE, LLC,55 WEST MONROE STREET, SUITE 1200, CHICAGO, IL 60603 |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ.,ATTY FOR SATTERLUND SUPPLY COMPANY,1111 W. LONG LAKE ROAD, SUITE 202, TROY, MI 48098 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTN: WILLIAM PAYNE, J. STEMBER, E. DOYLE,S. PINCUS, P. EWING, J. HURT,ATTY FOR INT'L UNION UAW AND UAW ET AL,429 FORBES AVENUE,ALLEGHENY BUILDING STE |

| Claim Name | Address Information |
|---|---|
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | 1705, PITTSBURGH, PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ATTN: JOHN STEMBER, ESQ.,429 FORBES AVENUE,ALLEGHENY BUILDING  STE 1705, PITTSBURGH, PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ATTN: STEPHEN PINCUS, ESQ,429 FORBES AVENUE,ALLEGHENY BUILDING  STE 1705, PITTSBURGH, PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ATTN: ELLEN M DOYLE & JOEL HURT,& PAMINA EWING, ESQ,429 FORBES AVENUE,ALLEGHENY BUILDING  STE 1705, PITTSBURGH, PA 15219 |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ.,ATTY FOR FATA AUTOMATION, INC.,29200 SOUTHFIELD ROAD, SUITE 210, SOUTHFIELD, MI 48076 |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ.,ATTY FOR FATA AUTOMATION, INC.,29200 SOUTHFIELD ROAD, SUITE 210, SOUTHFIELD, MI 48076 |
| STITES & HARBISON PLLC | ATTN: ROBERT C. GOODRICH & MADISON L. MARTIN,ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC,424 CHURCH STREET, SUITE 1800, NASHVILLE, TN 37219 |
| STITES & HARBISON, PLLC | ATTN: BRIAN H. MELDRUM, ESQ.,ATTY FOR AKEBONO CORP.,400 W. MARKET STREET, SUITE 1600, LOUISVILLE, KY 40202 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ.,ATTY FOR DELL MARKETING, L.P.,& DELL FINANCIAL SERVICES LLC,515 CONGRESS STREET, STE 2523, AUSTIN, TX 78701 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ.,ATTY FOR XEROX CAPITAL SERVICES LLC,AS SERVICING AGENT TO XEROX CORP,515 CONGRESS STREET, SUITE 2523, AUSTIN, TX 78701 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE,ATTY FOR PIONEER STEEL CORPORATION,300 E. LONG LAKE ROAD, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE,ATTY FOR PYEONG HWA AUTOMOTIVE CO.,300 E. LONG LAKE ROAD, SUITE 200, BLOOMFIELD HILLS, MI 48304 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATTN: SANDER  ESSERMAN, PETER  D'APICE,JO HARTWICK, JACOB NEWTON,ATTY FOR AD HOC COMMITTEE,OF ASBESTOS PERSONAL INJURY CLAIMANTS,2323 BRYAN STREET, SUITE 220, DALLAS, TX 75201 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ.,1000 MACCABEES CENTER,25800 NORTHWESTERN HIGHWAY,P.O. BOX 222, SOUTHFIELD, MI 48037 |
| TEAM CHEVROLET, INC. | ATTN: THOMAS STEIGERWALD, VICE PRESIDENT,ROUTE 16, OLEAN, NY 14760 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTN: ROBERT COOPER & MARVIN CLEMENTS,ATTY FOR TENNESSEE DEPARTMENT OF REVENUE,BANKRUPTCY DIVISION,PO BOX 20207, NASHVILLE, TN 37202 |
| THE DOW CHEMICAL COMPANY | ATTN: LEE H. SJOBERG, ESQ.,2030 DOW CENTER, MIDLAND, MI 48674 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA,105 MAXESS ROAD, MELVILLE, NY 11747 |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL,ATTY FOR TEXAS DEPT OF TRANSPORTATION, .,MOTOR VEHICLE DIV,BANKRUPTCY & COLLECTIONS DIVISION,P.O. BOX 12548, MC-008, AUSTIN, TX 78711 |
| THE UNIVERSITY OF MICHIGAN | OFFICE OF THE V P & GENERAL COUNSEL,ATTN: DEBRA A. KOWICH, ESQ,ATTY FOR THE BOARD,OF REGENTS OF THE UNIVERSITY OF MICHIGAN,503 THOMPSON STREET, ROOM 5048, ANN ARBOR, MI 48109 |
| THE VALLEY CADILLAC CORPORATION | ATTN: EDWARD T. MEAGHAR, JR., PRESIDENT,3100 WINTON ROAD SOUTH, ROCHESTER, NY 14623 |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ.,ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC.,ONE U.S. BANK PLAZA, SUITE 2600, ST. LOUIS, MO 63101 |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83, BROWNSVILLE, TX 78521 |
| TORRES EDWARD ZUNIGA | ATTN: GENOVEVA BERMUDEZ,C/O COHEN & ASSOCIATES,8710 E VISTA BONITA DR, SCOTTSDALE, AZ 85255 |
| TORYS LLP | ATTN: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS,ATTY FOR HYDROGENICS CORPORATION;,& JOSEPH CARGNELI,237 PARK AVENUE, NEW YORK, NY 10017 |
| TOYOTA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE, NOVI, MI 48377 |
| TOYOTA MOTOR SALES U.S.A, INC. | ATTN: TOBIN LIPPERT,19001 SOUTH WESTERN AVE, HQ12, TORRANCE, CA 90509 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTN: SAM DELLA FERA, JR., ESQ.,ATTY FOR SIKA CORPORATION,347 MT. PLEASANT AVENUE, SUITE 300, WEST ORANGE, NJ 07052 |

| Claim Name | Address Information |
|---|---|
| TROUTMAN SANDERS LLP | ATTN: BRETT GOODMAN,THE CHRYSLER BUILDING,405 LEXINGTON AVE, NEW YORK, NY 10174 |
| TROUTMAN SANDERS LLP | ATTN: JEFFREY W. KELLEY, ESQ.,600 PEACHTREE STREET, NE SUITE 5200, ATLANTA, GA 30308 |
| TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE, LIVONIA, MI 48150 |
| U.S. TREASURY | ATTN:  MATTHEW FELDMAN, ESQ.,1500 PENNSYLVANIA AVENUE NW,ROOM 2312, WASHINGTON, DC 20220 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ.,1400 DOUGLAS STREET, STOP 1580, OMAHA, NE 68179 |
| UNITED STATES ATTORNEY | ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS.,86 CHAMBERS STREET, 3RD FLOOR, NEW YORK, NY 10007 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417,ONE ST. ANDREWS PLAZA, NEW YORK, NY 10007 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK,THE HONORABLE ROBERT E GERBER,ONE BOWLING GREEN, NEW YORK, NY 10004 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL,950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION,950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20530 |
| UNITED STEELWORKERS | ATTN: DAVID R. JURY, ESQ.,FIVE GATEWAY CENTER, SUITE 807, PITTSBURGH, PA 15222 |
| VALEO | ATTN: JACQUES ASCHENBROICH, CEO,43 RUE BAYEN, PARIS,  75848 FRANCE |
| VEDDER PRICE | ATTN: MICHAEL SCHEIN,1633 BROADWAY,47TH FLOOR, NEW YORK, NY 10019 |
| VEDDER PRICE P.C. | ATTN: MICHAEL EDELMAN, MICHAEL SCHEIN,ERIN ZAVALKOFF-BABEJ,ATTY FOR EXPORT DEVELOPMENT CANADA,1633 BROADWAY, 47TH FLOOR, NEW YORK, NY 10019 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR PENSKE AUTO GROUP, INC.,8010 TOWERS CRESCENT DRIVE, SUITE 300, VIENNA, VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR RAYTHEON PROFESSIONAL SERVICES LLC,8010 TOWERS CRESCENT DRIVE, SUITE 300, VIENNA, VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ.,ATTY FOR RK CHEVROLET/RK AUTO GROUP,8010 TOWERS CRESCENT DRIVE, SUITE 300, VIENNA, VA 22182 |
| VINSON & ELKINS L.L.P. | ATTN: RONALD L. ORAN, ESQ.,ATTY FOR AM GENERAL LLC;,& GENERAL ENGINE PRODUCTS LLC,666 FIFTH AVENUE, 26TH FLOOR, NEW YORK, NY 10103 |
| VOITH AG | ATTN: HARRY NEIMAN, CEO,9395 KENWOOD RD SUITE 200, CINCINNATI, OH 45242 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,ATTY FOR SHERWIN-WILLIAMS,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,ATTY FOR TURNER BROADCASTING SYSTEM, INC.,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.,ATTY FOR AOL LLC; MAPQUEST.COM, INC.,& PLATFORM-A, INC.,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ.,ATTY FOR CREATIVE FOAM CORPORATION,2000 TOWN CENTER, SUITE 2700, SOUTHFIELD, MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ.,ATTY FOR COMPUWARE CORPORATION,2000 TOWN CENTER, SUITE 2700, SOUTHFIELD, MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ.,ATTY FOR BORGWARNER, INC.,2000 TOWN CENTER, SUITE 2700, SOUTHFIELD, MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ.,ATTY FOR GHSP, INC.,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ.,ATTY FOR SHAPE CORP.,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING, ESQ.,ATTY FOR ROBERT BOSCH LLC,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING, ESQ.,ATTY FOR MAHLE INDUSTRIES, INC.,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING, ESQ.,ATTY FOR ROBERT BOSCH GMBH,900 FIFTH THIRD CENTER,111 LYON STREET, NW, GRAND RAPIDS, MI 49503 |

| Claim Name | Address Information |
|---|---|
| WARREN, DRUGAN & BARROWS, P.C. | ATTN: ROBERT L. BARROW, ESQ.,ATTY FOR CHARLES CLARK CHEVY,TIPOTEX CHEVY, KNAPP CHEVY,800 BROADWAY, SAN ANTONIO, TX 78215 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ.,767 FIFTH AVE, NEW YORK, NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ.,767 FIFTH AVE, NEW YORK, NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ.,767 FIFTH AVE, NEW YORK, NY 10153 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR SIEMENS PRODUCT LIFECYCLE,MGMT SYSTEMS, INC,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR SUN MICROSYSTEMS,SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR YAHOO! INC.,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR CISCO SYSTEMS, INC.,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR SIEMENS ENTERPRISE COMMUNICATIONS, INC.,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR FLEXTRONICS INTERNATIONAL LTD.,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ.,ATTY FOR NICOR GAS,ONE PENN PLAZA, SUITE 4110, NEW YORK, NY 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTN: MICHAEL DOCKTERMAN, JONATHAN YOUNG,RENE FRIEDMAN,225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL 60606 |
| WILLIAM T. GREEN, III, P.C. | ATTN: WILLIAM T. GREEN III, ESQ.,ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC,11 GREENWAY PLAZA, SUITE 2820, HOUSTON, TX 77046 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS,ATTY FOR PENSION BENEFIT GUARANTY CORPORATION,399 PARK AVENUE, NEW YORK, NY 10022 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: DENNIS L. JENKINS, ESQ.,ATTY FOR PENSION BENEFIT GUARANTY CORPORATION,60 STATE STREET, BOSTON, MA 02109 |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ,ATTY FOR CAPGEMINI AMERICA, INC.,200 PARK AVENUE, NEW YORK, NY 10166 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ.,ATTY FOR INT'L AUTOMOTIVE COMPONENT GROUP,NORTH AMERICA INC,200 PARK AVENUE, NEW YORK, NY 10166 |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN,& CAREY D. SCHREIBER,ATTY FOR ASPEN MARKETING SERVICES, INC.,35 WEST WACKER DRIVE, CHICAGO, IL 60601 |
| WINSTON & STRAWN LLP | ATTN: DAVID J. RICHARDSON, ESQ.,ATTY FOR LGE ELECTRONICS USA, INC.,333 SOUTH GRAND AVENUE, 38TH FLOOR, LOS ANGELES, CA 90071 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTN: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS,ATTY FOR TOYOTA TSUSHO CANADA INC,& TOYOTA TSUSHO AMERICA, INC,575 LEXINGTON AVENUE, NEW YORK, NY 10022 |

**Total Creditor Count 642**