UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------X

In re                                                             :
                                                                  :        Chapter 11 Case No.
GENERAL MOTORS CORP., *et. al.*                                   :
                                                                  :        09-50026 (REG)
                                                                  :
                        Debtors.                                  :        (Jointly Administered)
                                                                  :
------------------------------------------------------------X

## CERTIFICATE OF SERVICE

I, Angela Ferrante, certify as follows:

    1.   I am a Director employed by The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

    2.   On each "Mail Date" specified on the attached Exhibit A, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors, I caused a true and correct copy of the "Assumption Letter", as more particularly defined below, to be mailed via first class mail to the addressees set forth on the attached Exhibit B, and caused a true and correct copy of the "Assumption Letter 'Second Notice'," as more particularly defined below, to be mailed via first class mail to the addressees set forth on the attached Exhibit C.  The "Assumption Letter" consisted of a one-page untitled cover letter, a copy of which is attached hereto as Exhibit D, together with a copy of the **Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto ("Notice"),** attached hereto as Exhibit E.  The "Assumption Letter 'Second Notice'" consisted of a one-page cover letter entitled "Second Notice," attached hereto as Exhibit F, together with a copy of the Notice.

    3.   I certify under penalty of perjury that, to the best of my knowledge, the foregoing is true and correct.

DATED:  July 6, 2009
          Melville, New York

                              /s/  Angela Ferrante
                              ANGELA FERRANTE

# Exhibit A

| Mail Date | Form | Count |
|-----------|------|-------|
| 06/05/09 | Assumption Letter | 36,896 |
| 06/12/09 | Assumption Letter | 4,975 |
| 06/16/09 | Assumption Letter | 6 |
| 06/12/09 | Assumption Letter "Second Notice" | 4,985 |
| 06/16/09 | Assumption Letter "Second Notice" | 114 |
| 06/18/09 | Assumption Letter "Second Notice" | 63 |
| 06/19/09 | Assumption Letter "Second Notice" | 51 |
| 06/20/09 | Assumption Letter "Second Notice" | 107 |
| 06/24/09 | Assumption Letter "Second Notice" | 89 |
| 06/26/09 | Assumption Letter "Second Notice" | 30 |
| | | |
| Total | | 47,316 |

# Exhibit B

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| 0693172 BC LTD | | | | | | | | |
| 1095766 ONTARIO LIMITED | 9023 MARINE CITY HWY BLDG A | | | | IRA | MI | 48023 | 1220 |
| 10VOX ENTERTAINMENT | | | | | | | | |
| 12 CAPITAL SPA | 670 WINDCREST DR | | | | HOLLAND | MI | 49423 | 5410 |
| 1307386 ONTARIO INC | 87 GARTSHORE DR | | | WHITBY ON L1P 1N5 CANADA | | | | |
| 1404371 ONTARIO LTD | | | | | | | | |
| 1526490 ONTARIO INC | | | | | | | | |
| 16 W MARKETING | MR. STEVE ROSNER | 75 UNION AVE., RUTHERFORD | | | RUTHERFORD | NJ | 07070 | |
| 18016 - BLGF MR47 | MR. RON RUSSELL | 1900 ORACLE WAY SUITE 700 | | | RESTON | VA | | |
| 18016 - BLGF MR5 | BRAD FONDILER | 3141 SW 10TH ST | | | POMPANO BEACH | FL | 33069 | 4828 |
| 1C COMPANY | | | | | | | | |
| 2082486 ONTARIO INC | | | | | | | | |
| 20TH CENTURY FOX | STEVE IMBLER | 10201 W PICO BLVD | | | LOS ANGELES | CA | 90064 | 2606 |
| 2133095 ONTARIO INC | | | | | | | | |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | PETER J. COLE | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 | |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | FRANK PIERUCCINI | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 | |
| 2A SPA | STRADA DEL FRANCESE 141/32 | | | TORINO 10156 ITALY | | | | |
| 2A SPA | VIA ASTI 65 | | | SANTENA IT 10026 ITALY | | | | |
| 2SMS LLC | 11951 FREEDOM DR 13TH FL | | | | RESTON | VA | 20190 | |
| 3 D SALES INC | 604 SMITH ST | | | | ALGONAC | MI | 48001 | 1441 |
| 3 G SERVICES | | | | | | | | |
| 3-DM TOOL LLC | 8301 RONDA DR | | | | CANTON | MI | 48187 | 2079 |
| 3-R ENGINEERING INC | 7601 E 88TH PL BLDG 3 | STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| 3093-5753 QUEBEC INC | | | | | | | | |
| 3174332 NOVA SCOTIA LTD | | | | | | | | |
| 333 IMPORTS INC. | | | | | | | | |
| 360 SERVICES INC | 12623 NEWBURGH RD | | | | LIVONIA | MI | 48150 | 1001 |
| 3627730 CANADA INC | | | | | | | | |
| 3701336 CANADA INC | | | | | | | | |
| 3D POLYMERS INC | 1070 LIVERNOIS RD | | | | TROY | MI | 48083 | 2710 |
| 3D POLYMERS INC | JIM CHOTA | 1070 LIVEROIS | | | ANDERSON | IN | 46013 | |
| 3D SYSTEMS CORP | 333 THREE D SYSTEMS CIR | | | | ROCK HILL | SC | 29730 | 7811 |
| 3E TRADING, LLC | | | | | | | | |
| 3I GROUP PLC | 16 PALACE ST | | | LONDON SW1E 5JD GREAT BRITAIN | | | | |
| 3I GROUP PLC | 31132 CENTURY DR | | | | WIXOM | MI | 48393 | 2073 |
| 3I GROUP PLC | GREG NIBLING X16 | 31132 CENTURY DR | | | WIXOM | MI | 48393 | 2073 |
| 3I GROUP PLC | GREG NIBLING X16 | 31132 CENTURY DR | | KITCHENER ON CANADA | | | | |
| 3M | DAVID HASLERUD | 3M CENTER | | | SAINT PAUL | MN | 55144 | 0001 |
| 3M CANADA LIMITED | | | | | | | | |
| 3M CO | 19460 VICTOR PKWY | PO BOX 537907 | | | LIVONIA | MI | 48152 | 1061 |
| 3M CO | AV RAMON RIVERA LARA 6620 COL | | | CIUDAD JUAREZ CI 32605 MEXICO | | | | |
| 3M CO | BARRY BRADLEY | 6611 NORTHWEST DR | | MISSISSAUGA ON CANADA | | | | |
| 3M CO | BETTY HAGOPIAN | 101 TRIENT DR | C/O TRIENT TECHNOLOGIES INC | | WOODVILLE | WI | 54028 | 7053 |
| 3M CO | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | VALPARAISO | IN | 46383 | |
| 3M CO | HWY 35 CEDAR | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 3M CO | JAMES ALLAN | 3130 LEXINGTON AVE. S | | | BELLE PLAINE | IA | 52208 | |
| 3M CO | 101 TRIENT DR | | | | WOODVILLE | WI | 54028 | 7053 |
| 3M CO | BETTY HAGOPIAN | 3M COMPANY | 2300 WHITE OAK CIRCLE | | DESHLER | OH | 43516 | |
| 3M CO | P.O.BOX 327, HIGHWAY 71, SOUTH | | | | TROY | MI | 48099 | |
| 3M CO | 1987 INDUSTRIAL BLVD S | | | | STILLWATER | MN | 55082 | 6049 |
| 3M CO | 3M CENTER BLDG 209-2W-25 | | | | SAINT PAUL | MN | 55144 | 1001 |
| 3M CO | 3M CENTER BLDG 22011W02 | | | | SAINT PAUL | MN | 55144 | 1000 |
| 3M CO | 710 N STATE ST | | | | FAIRMONT | MN | 56031 | 3851 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| 3M CO | JACKIE STELTER | 710 N STATE ST | | | FAIRMONT | MN | 56031 | 3851 |
| 3M CO | JACKIE STELTER | 710 N. STATE STREET | | | PENSACOLA | FL | 32514 | |
| 3M CO | 299 CLAY ST | | | | WELLINGTON | OH | 44090 | 1128 |
| 3M CO | 3M CENTER BLDG 223-6S-04 | | | | SAINT PAUL | MN | 55144 | 1001 |
| 3M CO | AV RAMON RIVERA LARA 6620 COL | PARQUE IND RAMON RIVERA LARA | | CIUDAD JUAREZ CI 32605 MEXICO | | | | |
| 3M CO | BARRY BRADLEY | 6611 NORTHWEST DR | | | WOOSTER | OH | 44691 | |
| 3M CO | BETTY HAGOPIAN | C/O EXEL INC | 11751 ALAMEDA AVE | | BELLEVILLE | MI | 48111 | |
| 3M CO | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | KEARNEY | NE | 68847 | |
| 3M CO | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | WHEELING | IL | 60090 | |
| 3M COMPANY AND 3M INNOVATIVE PROPERTIES COMPANY | 201 AIRPORT RD | | | | ELKTON | MD | 21921 | 4135 |
| 3M COMPANY AND 3M INNOVATIVE PROPERTIES COMPANY | 19460 VICTOR PKWY | PO BOX 537907 | | | LIVONIA | MI | 48152 | 1061 |
| 3M OF PUERTO RICO, INC. | JANNETTE FONTANEZ | EDIF TORRE CHARDON | | | HATO REY | PR | | |
| 3POINT MACHINE INC | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033 | 3650 |
| 3S INC | 120 MOORE ST | | | | WEST HARRISON | IN | 47060 | 1046 |
| 4 & 1 IMPORTS | | | | | | | | |
| 4200 EAST RIVER ROAD, LTD. C/O MILLER VALENTINE GROUP | SCOTT NAGLE | 3100 DRYDEN RD | | | MORAINE | OH | 45439 | 1622 |
| 425 ARDSLEY, LLC | JOHN P. TESEI | 31 BROOKSIDE DR | PO BOX 658 | | GREENWICH | CT | 06830 | 6422 |
| 425 ARDSLEY, LLC | 2 DEARFIELD DR. | | | | GREENWICH | CT | 06831 | |
| 48086 - MORASM5 | STEVE SCHMITZ | 1525 GRATIOT STREET | | | SAINT LOUIS | MO | | |
| 4D CONCEPTS PROTOTYPING SOFTWARE | FRANKFURTER STR 74 | | | GROSS-GERAU HE 64521 GERMANY | | | | |
| 4FLOW AG | | | | | | | | |
| 4GEN CONSULTING | 2800 S RIVER RD STE 270 | | | | DES PLAINES | IL | 60018 | 6003 |
| 4IMPRINT, INC. | | | | | | | | |
| 4WALLS.COM | | | | | | | | |
| 51005 - CANADA REVERSE WEEKLY | DAVID ENGLERT | 4700 STATE ROUTE 56 | | | OWENSBORO | KY | 42301 | 9303 |
| 55 TRNS/LGTM | 106 PEACEKEEPER DR STE 2N3 | | | | OFFUTT A F B | NE | 68113 | 3299 |
| 552429 ONTARIO LTD | JASON WOOD | 6539 WESTLAND WAY STE 20 | | | LANSING | MI | 48917 | 9581 |
| 552429 ONTARIO LTD | JULIE TANGUAY | 389 SOUTH EDGEWARE RD | ST THOMAS ON N5P 4C5 CANADA | | | | | |
| 6 DEGREES LLC | | | | | | | | |
| 600 GROUP PLC, THE | | | | | | | | |
| 602769 ONTARIO LTD | | | | | | | | |
| 604402 NB LTD | 2070 HADWEN RD UNIT 210B | | MISSISSAUGA ON L5K 2C9 CANADA | | | | | |
| 6249931 CANADA INC | | | | | | | | |
| 637166 ONTARIO LTD | | | | | | | | |
| 654075 ONTARIO INC | | | | | | | | |
| 7-ELEVEN, INC. | DAVID EAMMA | ONE ARTS PLAZA | | | DALLAS | TX | | |
| 78TA.COM | BRETT CAMPBELL | 7307 GRANT ST | | | MENTOR | OH | 44060 | 4705 |
| 7TH SENSE LIMITED PARTNERSHIP | 30700 TELEGRAPH RD STE 2420 | | | | BINGHAM FARMS | MI | 48025 | 4534 |
| 80/20 INC | 1701 S 400 E | | | | COLUMBIA CITY | IN | 46725 | 8753 |
| 839887 ONTARIO INC | EMIDIO MELARA | 62 PLANT FARM BLVD. | OAKVILLE ON CANADA | | | | | |
| 88MPH STUDIOS, INC. | | | | | | | | |
| 89908 INC | 2552 MCGAW AVE | | | | IRVINE | CA | 92614 | 5842 |
| 89908 INC | JAY SMITH | 89908 INC. | 2552 MCGAW AVENUE | | GAINESVILLE | GA | 30504 | |
| 9091-1090 QUEBEC INC | 115 RUE DES PME | | SHERBROOKE QC J1C 0R2 CANADA | | | | | |
| 941807 ONTARIO LTD | | | | | | | | |
| 968402 ONTARIO LTD | | | | | | | | |
| 994814 ONTARIO INC | 6655 NORTHWEST DR | | MISSISSAUGA ON L4V 1L1 CANADA | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| A & B AUTOMOTIVE, INC. D/B/A INNOVATORS WEST | ARTHUR M. CARLTON | 1800 E 4TH AVE | | | HUTCHINSON | KS | 67501 | 1809 |
| A & B TUBE BENDERS INC | SAM REA | 13465 E 9 MILE RD | | | WARREN | MI | 48089 | 2658 |
| A & B TUBE BENDERS INC | SAM REA | 13465 E NINE MILE RD. | | | IMLAY CITY | MI | 48444 | |
| A & B TUBE BENDERS INC | 13465 E 9 MILE RD | | | | WARREN | MI | 48089 | 2658 |
| A & D CO LTD | 4622 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108 | 9555 |
| A & H INC | ALISA HAYES | 324 OLD HIGHWAY 11 | | | FOOTVILLE | WI | 53537 | |
| A & J AUTOMATION INC | 21356 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1510 |
| A & J VANS, INC. | JOHN KUPSCH | 333 WASHINGTON ST | | | VALDERS | WI | 54245 | 9644 |
| A & M SUPPLY CO | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393 | 3154 |
| A & M SUPPLY CO | 48505 AUTOMATION BLVD | | | | WIXOM | MI | 48393 | |
| A & P INST-ALL-RAK INC | | | | | | | | |
| A AGRATI SPA | VIA PIAVE 28/30 | | | VEDUGGIO CON COLZANO IT 20050 ITALY | | | | |
| A C & S INC | MICHAEL FRENCH | 1190 KENNESTONE CIRCLE | SUITE 100 | | MARIETTA | GA | 30066 | |
| A C DELCO | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105 | 4204 |
| A CONCERNED AMERICAN | | | | | | | | |
| A D STUART ASSOCIATES | PO BOX 393 | 833 BERRY STREET | | | LEMONT | PA | 16851 | 0393 |
| A D TRANSPORT EXPRESS INC | MATTHEW PERCY | 5601 BELLEVILLE RD | | | CANTON | MI | 48188 | 2425 |
| A F POLLUTION ABATEMENT SYSTEMS | | | | | | | | |
| A FIDANZA | | | | | | | | |
| A HARMS | | | | | | | | |
| A I P INC | 1290 MAPLELAWN DR | | | | TROY | MI | 48084 | 5514 |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | TOM WEITHORNX103 | RIO PAPALOAPAN 27 | | | NEWCOMERSTOWN | OH | 43832 | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | RIO PAPALOAPAN NO 27 | | | CUAUTLANCINGO PUEBLA MX 72710 MEXICO | | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PUEBLA MX 72710 MEXICO | | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | TOM WEITHORNX103 | RIO PAPALOAPAN 27 | | CUAUTLANCINGO PU 72730 MEXICO | | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | | | | | | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | HULLERSER LANDSTRASSE 43 | | | EINBECK NS 37574 GERMANY | | | | |
| A M CASTLE | KATHLEEN DUMLAO | 3400 N WOLF ROAD M-110 | | | FRANKLIN PARK | IL | 60131 | |
| A N L SPRING MANUFACTURING INC | DAVE CHEEDIE | 18307 WEAVER STREET | | | ROSEVILLE | MI | 48066 | |
| A O SMITH CORPORATION | PAT ACKERMAN | 11270 W. PARKE PLACE | | | MILWAUKEE | WI | 53224 | |
| A RAYMOND GERANCE | | | | | | | | |
| A RAYMOND GERANCE | CRTA MANRESA A BERGA KM 05 | | | SANT FRUITOS DE BAGES ES 08272 SPAIN | | | | |
| A RAYMOND GERANCE | 113 COURS BERRIAT | | | GRENOBLE 38000 FRANCE | | | | |
| A RAYMOND GERANCE | 113 COURS BERRIAT | | | GRENOBLE FR 38000 FRANCE | | | | |
| A RAYMOND GERANCE | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | 3581 |
| A RAYMOND GERANCE | ANDREA GERBER | 3091 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | 3581 |
| A RAYMOND GERANCE | ANDREA GERBER | 3091 RESEARCH DR. | | | PITTSBURG | KS | 66762 | |
| A RAYMOND GERANCE | CS ARMADY 27 | | | JABLONEC NAD NISOU CZ 46605 CZECH (REP) | | | | |
| A RAYMOND GMBH & CO KG | HEGENHEIMER STR 22 | | | WEIL AM RHEIN BW 79576 GERMANY | | | | |
| A RAYMOND GMBH & CO KG | FRANK THRON | TEICHSTR 57 | | | ROSEVILLE | MI | 48066 | |
| A RAYMOND GMBH & CO KG | FRANK THRON | TEICHSTR 57 | | | LOERRACH | DE | | |
| A RAYMOND GMBH & CO KG | TEICHSTR 57 | | | LOERRACH BW 79539 GERMANY | | | | |
| A REA TOOLS & TUBING LTD | | | | | | | | |
| A T C GROUP INC | 400 MYRON ST | | | | HUBBARD | OH | 44425 | 1462 |
| A T C GROUP INC | DIXIE MYERS | 101 N. EAGLE STREET | | | BATESVILLE | MS | 38606 | |
| A T S | | | | | | | | |
| A&M COMMUNICATIONS | F MIKES | 4929 LAKESHORE DRIVE | | | ORANGE PARK | FL | 32003 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| A&A INDUSTRIES CORP | JOE AUITO | 23314 ROSEBERRY | | | LEBANON | OH | 45036 | |
| A&F ENGINEERING INC | | | | | | | | |
| A&J CLEANING SERVICES | 7938 POINSETTIA DR | | | | BUENA PARK | CA | 90620 | 1933 |
| A&T SYSTEMS | STEVE LUCAS | 200 WESTPARK DR. | | | PEACHTREE CITY | GA | 30269 | |
| A-1 | ASHOK KUMAR | 2707 STATE RD | N/A | | CROYDON | PA | 19021 | 6969 |
| A-1 COMPONENTS LLC | DAVID ARMENTEROS | 625 W. 18TH STREET | | | WICHITA FALLS | TX | 76306 | |
| A-1 LIMOUSINE | 2 EMMONS DR | | | | PRINCETON | NJ | 08540 | 5927 |
| A-1 SPECIALIZED SERVICES & SUPPLIES | 2707 STATE RD | | | | CROYDON | PA | 19021 | 6969 |
| A-MART TOYS, INC. AND DUNG CHI LA, OWNER | | | | | | | | |
| A-TECH TRAINING | FRED HINES | PO BOX 297 | | | WALTON | KY | 41094 | 0297 |
| A-V-R MANUFACTURING CORP | RICARDO MARKOWICZ | 34155 KELLY | | | LEXINGTON | KY | 40583 | |
| A-VERDI LLC | | | | | | | | |
| A. | | | | | | | | |
| A. B. "ROSS" HOWELL | | | | | | | | |
| A. DUIE PYLE | TIMOTHY KOCH | 650 WESTTOWN RD | | | WEST CHESTER | PA | 19382 | 4900 |
| A. H. HARRIS & SONS, INC. | RYAN MURPHY | 367 ALUMNI RD | | | NEWINGTON | CT | 06111 | 1867 |
| A. KERSTE | | | | | | | | |
| A. M. MCCALLUM SR. | | | | | | | | |
| A. SCHULMAN, INC. | ANITA ABOOD | 3550 W MARKET ST | | | FAIRLAWN | OH | 44333 | 2658 |
| A.B.C. BIKES & TOYS & MOTORCYCLES AND SAM AZIZI, OWNER | | | | | | | | |
| A.I.S.I. | 1140 CONNECTICUT AVE NW STE 705 | | | | WASHINGTON | DC | 20036 | 4011 |
| A.I.S.I.  (AMERICAN IRON & STEEL) | | | | | | | | |
| A.K.HANSARAJ | | | | | | | | |
| A.L.M. HOLDING COMPANY | BLAKE MOSCHEL | 920 10TH AVE N | | | ONALASKA | WI | 54650 | 2166 |
| A.NAIR | | | | | | | | |
| A.P.A. INDUSTRIES, INC. | BARRY SEEMAN | 2130 WARD AVE | | | SIMI VALLEY | CA | 93065 | 1851 |
| A.P.A. INDUSTRIES, INC. | | | | | | | | |
| A.R.I. | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054 | 1539 |
| A1 LIMOUSINE, INC. | MICHAEL STARR | 2 EMMONS DR | | | PRINCETON | NJ | 08540 | 5927 |
| A123 SYSTEMS INC | 321 ARSENAL STREET | | | | WATERTOWN | MA | 02472 | |
| A2MAC1 | 3294 HOMESTEAD CT | | | | SALINE | MI | 48176 | 9232 |
| A3 INTEGRATION LLC | 112 S MAIN ST STE A | | | | ANN ARBOR | MI | 48104 | 1953 |
| AA GEAR LLC | 2105 BISHOP CIR E | | | | DEXTER | MI | 48130 | 1565 |
| AAA COOPER TRANSPORTATION | LARRY GRAYHOUSE | 1431 | | | DOTHAN | AL | | |
| AAA LANGUAGE SERVICES | 1573 S TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48302 | 0048 |
| AACHEN UNIVERSITY | | | | | | | | |
| AAF-MCQUAY GROUP INC | 10300 ORMSBY PARK PL STE 600 | PO BOX 35690 | | | LOUISVILLE | KY | 40223 | 6168 |
| AAIM NOVELTIES, LLC | | | | | | | | |
| AAPER ALCOHOL & CHEMICAL CO | 1101 ISAAC SHELBY DR | PO BOX 339 | | | SHELBYVILLE | KY | 40065 | 9128 |
| AARELL CO, THE | 1100 E BIG BEAVER RD | | | | TROY | MI | 48083 | 1934 |
| AARKEL ENTERPRISES INC | PO BOX 15 | | | | MARINE CITY | MI | 48039 | 0015 |
| AARKEL ENTERPRISES INC | 17 ELM DR S | | WALLACEBURG ON N8A 5E8 CANADA | | | | | |
| AARON | | | | | | | | |
| AARON BELANGER | | | | | | | | |
| AARON FUCHS | | | | | | | | |
| AARON NEFF | | | | | | | | |
| AARON POTTS | AARON POTTS | 3008 STONEWAY DR SW | | | DECATUR | AL | 35603 | 2102 |
| AARON ROSENBERG | | | | | | | | |
| AARON STENGEL | | | | | | | | |
| AARP | 601 E ST NW | | | | WASHINGTON | DC | 20049 | 0001 |
| AASE,JAN H | 4805 CRESTONE WAY | | | | OAKLAND TOWNSHIP | MI | 48306 | 1680 |
| AB SKF | 1/41 STAMFORD RD | | OAKLEIGH VI 3166 AUSTRALIA | | | | | |
| AB SKF | DAVID RODGERS | 31 E. AMADORE | | | HOWELL | MI | 48843 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AB SKF | VIA PINEROLO 42 | | | AIRASCA IT 10060 ITALY | | | | |
| AB SKF | 31 E AMADOR ST | | | | SENECA | KS | 66538 | 2301 |
| AB SKF | 5385 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542 | |
| AB SKF | DAVE RODGERS | GUNNAR-WESTER-STR 12 | | | SCHWEINFURT 97421 | DE | | |
| AB SKF | DAVID RODGERS | 2030 MERIDIAN PL | | | HEBRON | KY | 41048 | 9541 |
| AB SKF | 46815 PORT ST | | | | PLYMOUTH | MI | 48170 | 6060 |
| AB SKF | 900 N STATE ST | | | | ELGIN | IL | 60123 | 2147 |
| AB SKF | DAVE ROGERS | 900 NORTH STATE STREET | | | SPRINGFIELD | OH | 45505 | |
| AB SKF | DAVID RODGERS | 711 W. 9TH ST. | | | CLINTON | MS | 39056 | |
| AB SKF | GOBERNADOR CURIEL #2690 | | | GUADALAJARA JA 44940 MEXICO | | | | |
| AB SKF | HORNSGATAN 1 | | | GOTEBORG  VASTRA 415 03 SWEDEN | | | | |
| AB SKF | | | | | | | | |
| AB SKF | 711 W 9TH ST | | | | HOBART | OK | 73651 | 5625 |
| AB SKF | DAVE RODGERS | GUNNAR-WESTER-STR 12 | | | LOHNE 49393 | DE | | |
| AB SKF | DAVID RODGERS | 2030 MERIDIAN PLACE | | | GLASGOW | KY | 42142 | |
| AB VOLVO | ATTN: GENERAL COUNSEL | 1300 VOLVO PENTA DR | | | CHESAPEAKE | VA | 23320 | 4691 |
| ABAGAIL | | | | | | | | |
| ABAQUS, INC. | GENERAL MANAGER | 14500 N SHELDON RD STE 160 | | | PLYMOUTH | MI | 48170 | 2698 |
| ABAR,LINDA L | 733 TROMBLEY RD | | | | GROSSE POINTE PARK | MI | 48230 | 1845 |
| ABB FLEXIBLE AUTOMATION INC | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326 | 1507 |
| ABB INC | | | | | | | | |
| ABB LTD | | | | | | | | |
| ABB LTD | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326 | 1507 |
| ABB LTD | PO BOX 90364 | 16250 W GLENDALE DR | | | RALEIGH | NC | 27675 | 0364 |
| ABB, INC. | MARGARET CROWLEY | 940 MAIN CAMPUS DRIVE | | | RALEIGH | NC | 27606 | |
| ABBOTT LABORATORIES | DIANE LOPEZ | 100 ABBOTT PARK RD | | | ABBOTT PARK | IL | 60064 | 3502 |
| ABC | | | | | | | | |
| ABC ELEVATORS INC | PO BOX 17902 | 3091 HONEY CREEK RD | | | INDIANAPOLIS | IN | 46217 | 0902 |
| ABC GROUP INC | 110 RONSON DR | | | ETOBICOKE ON M9W 1B6 CANADA | | | | |
| ABC GROUP INC | 2 NORELCO DR | | | TORONTO ON M9L 1R9 CANADA | | | | |
| ABC GROUP INC | 220 BROCKPORT DR | | | ETOBICOKE ON M9W 5S1 CANADA | | | | |
| ABC GROUP INC | 400 ABC BLVD | | | | GALLATIN | TN | 37066 | 3745 |
| ABC GROUP INC | 5263 SOUTHWAY ST SW | | | | CANTON | OH | 44706 | 1943 |
| ABC GROUP INC | 54 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N1 CANADA | | | | |
| ABC GROUP INC | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| ABC GROUP INC | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO QA 76809 MEXICO | | | | |
| ABC GROUP INC | FRANKFURTER STR 107 | | | DIEBURG HE 64807 GERMANY | | | | |
| ABC GROUP INC | GEORGE HIGGINS | 20 BRYDON DRIVE | | REXDALE ON CANADA | | | | |
| ABC GROUP INC | JIM FRYE | 900 HYNES AVE S.W. | | | GRAND RAPIDS | MI | 49507 | |
| ABC GROUP INC | ROB DEL PAPA | POLYFORM ENGINEERED PRODUCTS | 1 BRYDON DRIVE | SCARBOROUGH ON CANADA | | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | BRAMPTON ON CANADA | | | | |
| ABC GROUP INC | 10 DISCO RD | | | ETOBICOKE ON M9W 1L7 CANADA | | | | |
| ABC GROUP INC | BRYON STREMLER X274 | ABC GROUP | 100 RONSON DRIVE | BRANTFORD ON CANADA | | | | |
| ABC GROUP INC | JOHN SCHRAM X292 | 3 WATER STREET | | | FREMONT | IN | 46737 | |
| ABC GROUP INC | PAUL HEATH | 23 DISCO ROAD | | ETOBICOKE ON CANADA | | | | |
| ABC GROUP INC | PAUL HEATH | 23 DISCO ROAD | | MISSISSAUGA ON CANADA | | | | |
| ABC GROUP INC | ROB DELPAPA EXT235 | 300 ABC BLVD | | | BLACKSBURG | VA | 24060 | |
| ABC GROUP INC | 23 DISCO RD | | | ETOBICOKE ON M9W 1M2 CANADA | | | | |
| ABC GROUP INC | 241 ABC BLVD | | | | GALLATIN | TN | 37066 | 3715 |
| ABC GROUP INC | 300 ABC BLVD | | | | GALLATIN | TN | 37066 | 3744 |
| ABC GROUP INC | 601 W WATER ST | | | | FREMONT | IN | 46737 | 2164 |
| ABC GROUP INC | GEORGE HIGGINS X237 | EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | REXDALE ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ABC GROUP INC | GEORGE HIGGINS X285 | 303 ORENDA ROAD WEST | | | BRAMPTON ON CANADA | | | |
| ABC GROUP INC | GEORGE HIGGINS X285 | 303 ORENDA ROAD WEST | | | SIMCOE ON CANADA | | | |
| ABC GROUP INC | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | | ANEXO PARQUE PUEBLA PU 72226 MEXICO | | | |
| ABC GROUP INC | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| ABC GROUP INC | JIM FRYE | 900 HYNES AVE S.W. | | | ROMEO | MI | 48065 | |
| ABC GROUP INC | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | | CONCORD ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA | 10 DISCO RD. | | | ETOBICOKE ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | 110 RONSON DR. | | | ETOBICOKE ON CANADA | | | |
| ABC GROUP INC | ROB DELPAPA EXT235 | 300 ABC BLVD | | | GALLATIN | TN | 37066 | 3744 |
| ABC GROUP INC | | | | | | | | |
| ABC GROUP INC | 161A SNIDERCROFT RD | | | | CONCORD ON L4K 2J8 CANADA | | | |
| ABC GROUP INC | 303B ORENDA RD W | | | | BRAMPTON ON L6T 5C3 CANADA | | | |
| ABC GROUP INC | 3325 ORLANDO DR | | | | MISSISSAUGA ON L4V 1C5 CANADA | | | |
| ABC GROUP INC | 51 REXDALE BLVD | | | | TORONTO ON M9W 1P1 CANADA | | | |
| ABC GROUP INC | AVE NORTE 4 NO 7 | | | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| ABC GROUP INC | GEORGE HIGGINS | 20 BRYDON DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ABC GROUP INC | GEORGE HIGGINS X237 | EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | BURLINGTON ON CANADA | | | | |
| ABC GROUP INC | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | | ADRIAN | MI | 49221 | |
| ABC GROUP INC | JOHN SCHRAM X292 | 3 WATER STREET | | | CLEVELAND | OH | | |
| ABC GROUP INC | JOHN SCHRAM X292 | ABC GROUP | 400 ABC BOULEVARD | | AUBURN HILLS | MI | 48326 | |
| ABC GROUP INC | JOHN SCHRAM X292 | C/O DLH INDUSTRIES INC | 5263 SOUTHWAY ST SW | | SHREVEPORT | LA | 71108 | |
| ABC GROUP INC | ROB DEL PAPA | 10 DISCO RD. | | | BRANTFORD ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | | ONTARIO ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | ABC GROUP | 51 REXDALE BLVD. | | GUELPH ON CANADA | | | |
| ABC SUPPLY COMPANY | ROBERT KISLIA | 4 ABC DR | | | BELOIT | WI | 53511 | 4477 |
| ABDALLAH,MUHAMMAD E | 1702 BRIARMOOR CT | | | | HOUSTON | TX | 77062 | 2200 |
| ABDUL | | | | | | | | |
| ABEDNEGO ENVIRONMENTAL SVCS LLC | | | | | | | | |
| ABEL-WOMACK | MARK BAILEY | 1 INTERNATIONAL WAY | | | LAWRENCE | MA | 01843 | 1065 |
| ABHINAV | | | | | | | | |
| ABHISHEK | | | | | | | | |
| ABLE ELECROPOLISHING CO., INC. | 2001 S KILBOURN AVE | | | | CHICAGO | IL | 60623 | 2311 |
| ABM INDUSTRIES, INC. | DAVID FARWELL | 420 TAYLOR ST | | | SAN FRANCISCO | CA | 94102 | 1702 |
| ABM SECURITIES INC | CRAIG KNECHT | 8101 W. SAM HOUSTON PKWY S | | | HOUSTON | TX | 77072 | |
| ABM TECHNICAL SERVICES | 2800 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158 | 6381 |
| ABNER FRANCISCO | | | | | | | | |
| ABRAM HARRIS | | | | | | | | |
| ABS GLOBAL, INC. | BOB HARTWIG | 1525 RIVER RD | | | DE FOREST | WI | 53532 | 2430 |
| ABSOLUTE ENERGY | ATTN: LISA R. KLEIN | 1576 SWEET HOME RD | BAIRD RESEARCH PARK | | AMHERST | NY | 14228 | 2710 |
| ABSOPURE WATER CO | 8845 GENERAL DR | PO BOX 701760 | | | PLYMOUTH | MI | 48170 | 4679 |
| AC TECHNICAL SYSTEMS INC | | | | | | | | |
| AC WILLIAMS | | | | | | | | |
| ACADEMY INDUSTRY COOPERATION FOUNDA | 300 CHEONCHEON DONG JANGAN GU | | | SUWON GYEONGGI DO KR 00000 KOREA (REP) | | | | |
| ACADIA POLYMERS CORPORATION | 5251 CONCOURSE DR STE 3 | | | | ROANOKE | VA | 24019 | 3081 |
| ACADIAN AMBULANCE SERVICE | WILLIAM VIDACOVICH | PO BOX 98000 | | | LAFAYETTE | LA | 70509 | 8000 |
| ACCEL ELEKTRONIKA LITHUANIAN SWEDIS | 271 SAVANORIU ST | | | KAUNAS LT 3000 LITHUANIA | | | | |
| ACCELLERATING DEVELOPMENTS INTL LLC | 4512 RACEWAY DR SW | | | | CONCORD | NC | 28027 | 8748 |
| ACCELRYS INC. | | | | | | | | |
| ACCELRYS, INC. | GENERAL COUNSEL | 9685 SCRANTON RD | | | SAN DIEGO | CA | 92121 | 1761 |
| ACCENTA COMPONENTA CORP | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ACCENTURE LTD | 500 WOODWARD AVE | | | | DETROIT | MI | 48226 | 3407 |
| ACCENTURE LTD | | | | | | | | |
| ACCEPT SOFTWARE CORP | | | | | | | | |
| ACCEPT SOFTWARE CORPORATION | CONTRACTS ADMINISTRATOR | 42808 CHRISTY ST STE 216 | | | FREMONT | CA | 94538 | 3156 |
| ACCES | MARTI COMBS | 10815 HUFFMEISTER RD | | | CYPRESS | TX | 77429 | 2383 |
| ACCESS ELECTRONICS INC | BAGEERA TAYLOR X263 | 4190 GROVE AVE | | | GURNEE | IL | 60031 | 2133 |
| ACCESS ELECTRONICS INC | 4190 GROVE AVE | | | | GURNEE | IL | 60031 | 2133 |
| ACCESS ELECTRONICS INC | BAGEERA TAYLOR X263 | 4190 GROVE AVENUE | | | TREVOR | WI | 53179 | |
| ACCESS LANE, INC. | | | | | | | | |
| ACCESSORY PROS INC | | | | | | | | |
| ACCIDENT FUND INSURANCE COMPANY OF AMERICA | STEVE CLISCH | 232 S CAPITOL AVE | | | LANSING | MI | 48933 | 1572 |
| ACCIONA | TIM TOWNSEND | 333 W WACKER DR STE 1500 | | | CHICAGO | IL | 60606 | 1226 |
| ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | 2214 |
| ACCOLADE ENGINEERING SOLUTIONS | 15520 ROCKFIELD BLVD | | | | IRVINE | CA | 92618 | |
| ACCOLADE REACTION PROMOTION GRP | | | | | | | | |
| ACCRETIVE SOLUTIONS OPERATING CORP | 36990 TREASURY CTR | | | | CHICAGO | IL | 60694 | 6900 |
| ACCRETIVE SOLUTIONS OPERATING CORP | 2800 LIVERNOIS | | | | TROY | MI | 48083 | |
| ACCU MOLD INC | JEFF PETERS | 7622 S. SPRINKLE ROAD | | | IMLAY CITY | MI | 48444 | |
| ACCU-CUT DIAMOND TOOL CO INC | 4238-40 N SAYRE | PO BOX 56186 | | | HARWOOD HEIGHTS | IL | 60706 | |
| ACCU-CUT DIAMOND TOOL CO INC | 4238-40 N SAYRE | | | | NORRIDGE | IL | 60706 | |
| ACCU-SHAPE DIE CUTTING INC | 4050 MARKET PL | | | | FLINT | MI | 48507 | 3203 |
| ACCU-SPEC SALES & MANUFACTURING | | | | | | | | |
| ACCU-TECH MANUFACTURING INC | 51559 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2932 |
| ACCUBUILT, INC. | GREG CORONA | 2550 CENTRAL POINT PKWY | | | LIMA | OH | 45804 | 3890 |
| ACCUBUILT, INC. | KEVIN GRADY | 2811 TUSCANY DR | | | ELKHART | IN | 46514 | 7639 |
| ACCUMETRIC INC | JEREMY RICHARDSON | 350 RING RD | | | EL PASO | TX | 79936 | |
| ACCURATE AUTO | ED JACQUES | 1702 HYDRALIC DR | | | HOWELL | MI | 48855 | 7322 |
| ACCURATE AUTO CARRIERS, INC | ED JACQUES, PRESIDENT | 1702 HYDRALIC DR | N/A | | HOWELL | MI | 48855 | 7322 |
| ACCURATE CARBIDE TOOL CO INC | 5655 N WESTERVELT RD | | | | SAGINAW | MI | 48604 | 1237 |
| ACCURATE INDUSTRIAL MEASUREMEN | 51194 ROMEO PLANK RD # 621 | | | | MACOMB | MI | 48042 | 4111 |
| ACCURATE INVENTORY & CALCULATING SERVICES | PAT MIGNOGNO | 4284 N. HIGH STREET | | | COLUMBUS | OH | 43214 | |
| ACCURATE MACHINE & TOOL LTD | 1844 WILSON AVE | | WESTON ON M9M 1A1 CANADA | | | | | |
| ACCURATE PRODUCTS INC | 4645 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | 4509 |
| ACCURATE PRODUCTS INC | GRAHAM SATHERLIE X21 | 2815 W IRVING PARK RD | | | CHICAGO | IL | 60618 | 3613 |
| ACCURATE PRODUCTS INC | GRAHAM SATHERLIE X21 | 2815 W. IRVING PARK RD. | | | KOKOMO | IN | | |
| ACCURATE PRODUCTS INC | NO 30 HUANCHENG EAST RD | | WENLING CN 317502 CHINA (PEOPLE'S REP) | | | | | |
| ACCURATE WIRE HARNESS INC | NEVIN MCNUTT | 868 PLEASANT VALLEY DR | | | LIGONIER | IN | 46767 | |
| ACCURCAST CORP | 333 ARNOLD ST | | WALLACEBURG ON N8A 3P3 CANADA | | | | | |
| ACCURIDE CORP | L.J. MCLAUGHLIN-4498 | ACCURIDE CORPORATION | AUTOPISTA MONTERREY-LAREDO KM | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| ACCURIDE CORP | 7140 OFFICE CIR | | | | EVANSVILLE | IN | 47715 | 8235 |
| ACCURIDE CORP | LYNN MCLAUGHLIN | PO BOX 40 | | | MICHIGAN CITY | IN | 46361 | 0040 |
| ACCURIDE CORP | LYNN MCLAUGHLINX4498 | 129 MARC AVE | | | FORT SMITH | AR | 72908 | |
| ACCURIDE CORP | 129 MARC DR | | | | CUYAHOGA FALLS | OH | 44223 | 2629 |
| ACCURIDE CORP | 31 FIRESTONE BLVD | | LONDON ON N5W 6E6 CANADA | | | | | |
| ACCUTREX PRODUCTS INC | MIKE BAFUNDO | PRECISION PARTS DIVISION | 1968 SUNSHINE ROAD | | EASTON | PA | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | PATRICIA KAYS | PENN MUTUAL BUILDING | | | PHILADELPHIA | PA | | |
| ACE CONTROLS INC | | | | | | | | |
| ACE HARDWARE | TOM GROVE | 2200 KENSINGTON CT | | | OAK BROOK | IL | 60523 | 2103 |
| ACE RENT A CAR | | | | | | | | |
| ACE RENT A CAR | CHARLIE MULLEN | 4529 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | 3107 |
| ACHESON, JOHN | | | | | | | | |
| ACHT G WEB-SOLUTIONS & SERVICE | | | | | | | | |
| ACI ADVANCED COMMUNICATIONS, INC. | KRISTIN JOHNSON-GIGNAC | 5711 RESEARCH DR | | | CANTON | MI | 48188 | 2261 |
| ACKLANDS GRAINGER LTD | | | | | | | | |
| ACME APPAREL | | | | | | | | |
| ACME AUTO LEASING, LLC | 440 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | 1311 |
| ACME CAR RENTALS | 2000 JETPORT/GREENVILLE AP | | | | GREER | SC | 29651 | |
| ACME MACHELL CO INC | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188 | 2448 |
| ACME MACHELL CO INC | BRUCE POLZIN | 2000 AIRPORT ROAD | | BREIDENBACH, 35236 GERMANY | | | | |
| ACME MANUFACTURING CO | 4240 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1578 |
| ACME STAMPING WIRE FORMING CO | STEVE SMOLENSKI | 201-209 CORLISS ST | | | PITTSBURGH | PA | 15220 | |
| ACME STAMPING WIRE FORMING CO | STEVE SMOLENSKI | 201-209 CORLISS ST | | | KENDALLVILLE | IN | 46755 | |
| ACME TOYS AND KIET TRAN, OWNER | | | | | | | | |
| ACME TRADING CO. LLC | | | | | | | | |
| ACOF OPERATING MANAGER III LLC C/O ARES MANAGEMENT LLC | 2000 AVENUE OF THE STARS | 12TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| ACORD INC | MARK KOWALSKI | 2711 PRODUCT DR | | | ROCHESTER HILLS | MI | 48309 | 3810 |
| ACORD INC | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | 3810 |
| ACORD INC | MARK KOWALSKI | 2711 PRODUCT DRIVE | | | AMBRIDGE | PA | 15003 | |
| ACP HOLDING CO | CARL GRAY | ADVANCED CAST PRODUCTS, INC. | 10460 HICKSON STREET | | DELTA | OH | 43515 | |
| ACP HOLDING CO | 10460 HICKSON ST | | | | EL MONTE | CA | 91731 | 1938 |
| ACP HOLDING CO | 3755 LAKE CITY HWY | PO BOX 1388 | | | WARSAW | IN | 46580 | |
| ACQUITY GROUP LLC | 311 S WACKER DR STE 625 | | | | CHICAGO | IL | 60606 | 6727 |
| ACRES ENTERPRISES, INC. | MARK TEEGEN | 170 N GARDEN AVE | | | ROSELLE | IL | 60172 | 1764 |
| ACRES GROUP | 610 W LIBERTY ST | | | | WAUCONDA | IL | 60084 | 3405 |
| ACRO INDUSTRIES INC | 554 COLFAX ST | | | | ROCHESTER | NY | 14606 | 3112 |
| ACRT, INC. | JEFF SCOTT | 1333 HOME AVE | | | AKRON | OH | 44310 | 2512 |
| ACS CO LTD | 205-2 PAHO DONG | | | TAEGU 704220 KOREA (REP) | | | | |
| ACS GM LEASE ADMINISTRATION | 1100 COBB PKWY N STE A | MAIL STOP: GM LA | | | MARIETTA | GA | 30062 | 9224 |
| ACS GRAND HAVEN INC | 11118 US 31 BLDG A | | | | GRAND HAVEN | MI | 49417 | |
| ACS INDUSTRIES INC | DOUG BROWN | ADIRONDACK WIRE & CABLE DIV | 191 SOCIAL ST STE 9 | | WOONSOCKET | RI | 02895 | |
| ACS INDUSTRIES INC | DOUG BROWN | ADIRONDACK WIRE & CABLE DIV | 191 SOCIAL ST STE 9 | TORREON CH 27077 MEXICO | | | | |
| ACS SERVICES SPAIN (SL) | ACS SERVICES SPAIN (SL) | 3988 N CENTRAL EXPY | ATTN: GROUP PRESIDENT | | DALLAS | TX | 75204 | 3036 |
| ACSCO PRODUCTS INC | SHEENA NICHOLL | 313 NORTH LAKE STREET | | | HATFIELD | PA | 19440 | |
| ACTECH GMBH | HALSBRUECKER STRASSE 51 | | | FREIBERG SC 09599 GERMANY | | | | |
| ACTEON PARTNERS LLC | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084 | 4764 |
| ACTION FAB. & TRUCK EQUIPMENT | MIKE WOOL | 4481 107TH CIR N | | | CLEARWATER | FL | 33762 | 5029 |
| ACTION WOOD PRODUCTS INC | 44311 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1243 |
| ACTIVE AERO GROUP LLC | CHRIS HEALY | 2068 E ST | | | BELLEVILLE | MI | 48111 | 1262 |
| ACTIVE BURGESS MOULD & DESIGN LTD | 2155 N TALBOT ST | | | WINDSOR ON N9A 6J3 CANADA | | | | |
| ACTIVE INTEREST MEDIA | EFREM ZIMBALIST | 300 CONTINENTAL BLVD STE 650 | | | EL SEGUNDO | CA | 90245 | 5067 |
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | 262 GLOUCESTER RD | | | CAUSEWAY BAY 00000 HONG KONG, CHINA | | | | |
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | INSIDE JIADIAN ELECTRONICS FACTORY | TUTANG DIST CHANGPING TOWN | | DONG GUAN GUANGDONG CN 523581 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | 1775 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3373 |
| ACTIVISION PUBLISHING, INC. | | | | | | | | |
| ACTS ADVANCED CAR TECHNOLOGY SYSTEM | KURFUERST-EPPSTEIN-RING 11 | | | SAILAUF BY 63877 GERMANY | | | | |
| ACTUANT CORP | SCOTT SHIRK X306 | 11 BECKWITH AVE | ELLIOTT MANUFACTURING | | BINGHAMTON | NY | 13901 | 1726 |
| ACTUANT CORP | 11 BECKWITH AVE | | | | BINGHAMTON | NY | 13901 | 1726 |
| ACTUANT CORP | 6100 N BAKER RD | | | | MILWAUKEE | WI | 53209 | 3704 |
| ACTUANT CORP | SCOTT SHIRK X306 | ELLIOTT MANUFACTURING | 11 BECKWITH AVE | | BUFORD | GA | 30518 | |
| ACTUATE CORP | 701 GATEWAY BLVD FL 6 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ACTUATE CORP | MAX MASON | 701 GATEWAY BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ACTUATE CORPORATION | CFO | 701 GATEWAY BOULEVARD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ACUITY MUTUAL INSURANCE COMPANY | ROBERT (BOB) INGELSE | 2800 S TAYLOR DR | | | SHEBOYGAN | WI | 53081 | 8474 |
| ACUMENT | 4160 BALDWIN RD | | | | HOLLY | MI | 48442 | 9328 |
| ACUMENT GMBH & CO OHG | FRANK BODE | FURTHERSTRASSE 24-26 | | | NOGALES | AZ | 85621 | |
| ACUMENT GMBH & CO OHG | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | | |
| ACUMENT GMBH & CO OHG | TIM BRANDT | WERK BAUER & SCHAURTE KURCHER | TALSTR 3 | PORT ELIZABETH 6001 SOUTH AFRICA | | | | |
| ACUMENT GMBH & CO OHG | HERDWIESEN 1 | | | SCHROZBERG BW 74575 GERMANY | | | | |
| ACUMENT GMBH & CO OHG | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | | |
| ACUSHNET CANADA INC | | | | | | | | |
| ACUSHNET RUBBER CO INC | 744 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 02745 | 6010 |
| ACUTECH INDUSTRIES INC | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | 3809 |
| ACXIOM CORP | 1501 OPUS PL | | | | DOWNERS GROVE | IL | 60515 | 5718 |
| ACXIOM CORP | ACXIOM LEGAL GROUP | 301 INDUSTRIAL BLVD. CONWAY ARKANSAS 72032 | | | CONWAY | AR | 72032 | |
| ACXIOM CORP | 1001 TECHNOLOGY DR | PO BOX 7170 | | | LITTLE ROCK | AR | 72223 | 5943 |
| AD GRAPHIC SOURCE, INC. D/B/A ADGSOURCE | | | | | | | | |
| AD IDEAS OF WISCONSIN, INC., D/B/A IMAGE INNOVATORS | | | | | | | | |
| AD-ID | LINDSAY SMITH | 201 MCCULLOUGH DR STE 100 | | | CHARLOTTE | NC | 28262 | 4345 |
| ADAC PLASTICS INC | 1801 E KEATING AVE | | | | MUSKEGON | MI | 49442 | 6120 |
| ADAC PLASTICS INC | 6138 RIVERSIDE DR | | | | SARANAC | MI | 48881 | 8778 |
| ADAC PLASTICS INC | 2050 PORT CITY BLVD | | | | MUSKEGON | MI | 49442 | 6134 |
| ADAC PLASTICS INC | 3801 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 2915 |
| ADAC PLASTICS INC | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546 | 7123 |
| ADAC PLASTICS INC | WILLIAM MORAN X5540 | 2929 32ND ST SE | | | GRAND RAPIDS | MI | 49512 | 1754 |
| ADAC PLASTICS INC | WILLIAM MORAN X5540 | 2929 32ND STREET | | | MERIDIAN | MS | 39302 | |
| ADAIR PRINTING CO | 7850 2ND ST | | | | DEXTER | MI | 48130 | 1238 |
| ADAM | | | | | | | | |
| ADAM ACKELS | | | | | | | | |
| ADAM BARZEL CORP. | | | | | | | | |
| ADAM BERLINGER | | | | | | | | |
| ADAM BRITT | | | | | | | | |
| ADAM BUTTS | | | | | | | | |
| ADAM CARTER | 201 SPENCER ST | 201 SPENCER STREET | | CLINTON ON N0M 1L0 CANADA | | | | |
| ADAM CONFORTI | | | | | | | | |
| ADAM CRAIG | | | | | | | | |
| ADAM DATA | | | | | | | | |
| ADAM DEFRIN | | | | | | | | |
| ADAM DRUPKA | | | | | | | | |
| ADAM E. MCKINNEY | | | | | | | | |
| ADAM FODERA | | | | | | | | |
| ADAM HATCHER | | | | | | | | |
| ADAM MORTON | | | | | | | | |
| ADAM NADOLSKI | | | | | | | | |
| ADAM NOBLE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ADAM OPEL AG | ATTN: DIRECTOR OF FINANCE | FRIEDRICH-LUTZMANN RING | | RUSSELSHEIM D-65423 GERMANY | | | | |
| ADAM OPEL AG | FRIEDRICH-LUTZMANN-RING | D-65423 | | RUSSELSHEIM GERMANY | | | | |
| ADAM OPEL AG | ATTN: DIRECTOR OF FINANCE | ADAM OPEL AG | | RUSSELSHEIM D-65423 GERMANY | | | | |
| ADAM OPEL AG | MIRIAM KAATZ | D-65423; PKZ 55-50 | | BEAVERTON,ONTARIO, ON CANADA | | | | |
| ADAM OPEL AG | ATTN: CFO/TREASURER | FRIEDRICH-LUTZMANN-RING 1 | | RUSSELSHEIM D-65423 GERMANY | | | | |
| ADAM OPEL AG | DIRECTOR OF FINANCE | FRIEDRICH-LUTZMANN RING | | RUSSELSHEIM D-65423 GERMANY | | | | |
| ADAM OPEL AG | FRIEDRICH-LUTZMAN RING, 65423 RUSSELSHEIM , GERMANY | | | GERMANY | | | | |
| ADAM OPEL AG-RUESSELSHEIM VEH ASSY | BAHNHOFSPLATZ 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | | |
| ADAM OPEL GMBH | BAHNHOFSPLATZ 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | | |
| ADAM OPEL GMBH | OPELKREISEL 1-9 | | | KAISERSLAUTERN RP 67663 GERMANY | | | | |
| ADAM OPEL GMBH | FRIEDRICH-LUTZMANN-RING 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | | |
| ADAM OPEL, AG | FRIEDRICH-LUTZMAN RING, 65423 RUSSELSHEIM , GERMANY | | | GERMANY | | | | |
| ADAM SYSTEMS | 151 VAN BUREN ST | | | | DAPHNE | AL | 36526 | 7507 |
| ADAM WILTSIE | | | | | | | | |
| ADAM, W D CO INC | 1685 SCENIC AVE | | | | COSTA MESA | CA | 92626 | |
| ADAMS | KEVIN GLEASON | 2802 PACES FERRY RD SE STE 200 | | | ATLANTA | GA | 30339 | 3714 |
| ADAMS, NOLAND | | | | | | | | |
| ADAMS,DAVID | PO BOX 55 | | | | TROY | MI | 48099 | 0055 |
| ADAPT TECHNOLOGY, INC. | LESLIE BRAZELTON, EXECUTIVE ASSISTANT | 150 ROSE ORCHARD WAY | | | SAN JOSE | CA | 95134 | 1358 |
| ADAPTIVE PACKAGING & ENGRG CORP | G6434 S DORT HWY STE 11 | | | | GRAND BLANC | MI | 48439 | |
| ADC DIE CAST & MANUFACTURING LP | PAT TANG | ANDERSON DIE CASTING | 901 CHASE AVE | | WYTHEVILLE | VA | | |
| ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | | WHEELING | IL | 60090 | 6517 |
| ADC DIE CAST & MANUFACTURING LP | JIM LOUGH X3164 | 1720 S WOLF RD | | | WHEELING | IL | 60090 | 6517 |
| ADC DIE CAST & MANUFACTURING LP | JIM LOUGH X3164 | 1720 S. WOLF ROAD | | | GURGAON HARYANA | IN | | |
| ADC DIE CAST & MANUFACTURING LP | PAT TANG | 901 CHASE AVE | ANDERSON DIE CASTING | | ELK GROVE VILLAGE | IL | 60007 | 4807 |
| ADC DIE CAST & MANUFACTURING LP | 901 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | 4807 |
| ADCENTRICITY | DANIEL TRAPANI | 12 N STRATFORD RD | | | ARLINGTON HEIGHTS | IL | 60004 | 6522 |
| ADCO GLOBAL INC | 4401 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254 | 1037 |
| ADCO GLOBAL INC | THOMAS CURTIS | PO BOX 457 | | | WILLISTON | SC | 29853 | 0457 |
| ADCO GLOBAL INC | 8521 SIX FORKS RD STE 105 | | | | RALEIGH | NC | 27615 | 5293 |
| ADCOLE CORP | | | | | | | | |
| ADCOLE CORP | 4140 S LAPEER RD | | | | LAKE ORION | MI | 48359 | 1865 |
| ADCOLE CORP | 669 FOREST ST | PO BOX 39 | | | MARLBOROUGH | MA | 01752 | 3067 |
| ADCOLE CORP | 669 FOREST ST | | | | MARLBOROUGH | MA | 01752 | 3067 |
| ADCOLE CORPORATION | | | | | | | | |
| ADD INDUSTRY (ZHEJIANG) CO LTD | WILLIAM YANG | NO 38-88 SHUANGGANG RD | YUHUAN COUNTY | | TAYLOR | MI | 48180 | |
| ADDMORE OFFICE FURNITURE INC | | | | | | | | |
| ADECCO SA | 1 TOWNE SQ STE 1870 | | | | SOUTHFIELD | MI | 48076 | 3765 |
| ADECCO SA | 3000 TOWN CTR DR STE 2600 | | | | SOUTHFIELD | MI | 48075 | |
| ADEEL USMAN | | | | | | | | |
| ADEL WAHAB | | | | | | | | |
| ADELL CORP | MARVIN ADELL | 200 ADELL BLVD | | | SUNNYVALE | TX | 75182 | 9340 |
| ADELL CORP | MARVIN ADELL | 200 ADELL BLVD. | | | GREENCASTLE | IN | 46135 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ADELL CORPORATION | 200 ADELL BLVD, SUNNYVALE | | | | SUNNYVALE | TX | 75182 | |
| ADELSON,MICHAEL E | 733 TROMBLEY | | | | BRIGHTON | MI | 48116 | |
| ADEPT TECHNOLOGY INC | | | | | | | | |
| ADESA CORPORATION AUCTIONS | ATTN: CHIEF OPERATING OFFICER | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032 | 1481 |
| ADESA CORPORATION AUCTIONS | | | | | | | | |
| ADESA, INC. | ATTN: EXECTIVE SALES DIRECTOR-GENERAL MOTORS | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032 | 1481 |
| ADESA, INC. | ATTN: EXECUTIVE SALES DIRECTOR-GENERAL MOTORS | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032 | 1481 |
| ADESCO OF NORTH AMERICA US CORP | 20201 NORTHLINE RD | PO BOX 455 | | | TAYLOR | MI | 48180 | 4786 |
| ADI OF NEW YORK | | | | | | | | |
| ADITI SHARMA | | | | | | | | |
| ADLER | | | | | | | | |
| ADLY BELLAGHA | | | | | | | | |
| ADMAR EMPREENDIMENTOS E PARTICIPACO | FERNANDO MARTINS | DIADEMA PLANT | RUA JOAO CORREIA DE SA 11 | | BURBANK | CA | | |
| ADMIRAL TOOL & MANUFACTURING CO | 3700 N TALMAN AVE | | | | CHICAGO | IL | 60618 | 4713 |
| ADMIRAL TOOL & MANUFACTURING CO | WILLIAM DUGAN | 3700N. TALMAN AVE | | | WARREN | MI | 48089 | |
| ADOBE SYSTEMS | | | | | | | | |
| ADP CANADA CO. | ATTN: GENERAL COUNSEL | 3250 BLOOR ST W | 16TH FLOOR | ETOBICOKE ON M8X 2X9 CANADA | | | | |
| ADP CANANDA CO. | ATTN: GENERAL COUNSEL | 3250 BLOOR ST W | 16TH FLOOR | ETOBICOKE ON M8X 2X9 CANADA | | | | |
| ADP DEALER SERVICES | 10151 S.E. SUNNYSIDE RD. | | | | CLACKAMAS | OR | 97015 | |
| ADP DEALER SERVICES LTD | | | | | | | | |
| ADP IN.C | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | 6308 |
| ADP-DS ARG | 5607 NEW KING DR | | | | TROY | MI | 48098 | |
| ADRIAN EQUIPMENT COMPANY | JEFF WARNECKE | 906 JAMES ST | | | ADRIAN | MI | 49221 | 3914 |
| ADRIAN IOAN NICULESCU | | | | | | | | |
| ADRIAN IRIVNE | | | | | | | | |
| ADRIAN J COMBE III | | | | | | | | |
| ADRIAN MACDONALD | | | | | | | | |
| ADRIAN ORTEGA | | | | | | | | |
| ADRIAN PERIC | | | | | | | | |
| ADRIAN STEEL CO | 251 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385 | 5616 |
| ADRIAN STEEL CO | 906 JAMES ST | | | | ADRIAN | MI | 49221 | 3914 |
| ADRIAN STEEL CO | | | | | | | | |
| ADRIAN STEEL CO | JEFF WARNECKE | 906 JAMES ST | | | ADRIAN | MI | 49221 | 3914 |
| ADRIAN STEEL CO | JEFF WARNECKE | 906 JAMES STREET | | | MINNEAPOLIS | MN | 55447 | |
| ADRIANO | | | | | | | | |
| ADRIANO LIBECCIO | | | | | | | | |
| ADRIENNE WHEELER | | | | | | | | |
| ADRONICS/ELROB MFG CORP | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009 | 1243 |
| ADRONICS/ELROB MFG CORP | KAREN ROBINSON | 9 SAND PARK RD. | | | BARBERTON | OH | 44203 | |
| ADRONICS/ELROB MFG CORP | NORA PAREDES | 608 E 13TH. STREET | | | RANTOUL | IL | 61866 | |
| ADRONICS/ELROB MFG CORP | NORA PAREDES | 608 E 13TH ST | | | HAYS | KS | 67601 | 3444 |
| ADRONICS/ELROB MFG CORP | KAREN ROBINSON | 9 SAND PARK RD | | | CEDAR GROVE | NJ | 07009 | 1243 |
| ADRONICS/ELROB MFG CORP | 608 E 13TH ST | | | | HAYS | KS | 67601 | 3444 |
| ADS ENVIRONMENTAL SVCS | JAY HEREFORD II | 4940 RESEARCH DR NW | | | HUNTSVILLE | AL | 35805 | 5906 |
| ADSCOM CORPORATION | | | | | | | | |
| ADUDDELL INDUSTRIES INC | 14220 S MERIDIAN AVE | PO BOX 890550 | | | OKLAHOMA CITY | OK | 73173 | 8807 |
| ADVANCE MECHANICAL SYSTEMS | DAVE CEDERBERG | 2080 S CARBOY RD | | | MT PROSPECT | IL | 60056 | 5750 |
| ADVANCE PACKAGING CORP | 4459 40TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 4036 |
| ADVANCE POWER CONTROL INC. | PARK BEAUDETT | 126 SANDY DR | | | NEWARK | DE | 19713 | 1147 |
| ADVANCE PUBLICATIONS | 950 W FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305 | 1453 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ADVANCE STORES COMPANY, INC. | CAROL DAVIES | 5008 AIRPORT RD NW | | | ROANOKE | VA | 24012 | 1601 |
| ADVANCED ASSEMBLY PRODUCTS INC | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051 | 1231 |
| ADVANCED ASSEMBLY PRODUCTS INC | BRIAN ALLENX225 | 30707 COMMERCE BLVD | | | WARREN | MI | 48089 | |
| ADVANCED ASSEMBLY PRODUCTS INC | JOHN WIST | 1300 E. NINE MILE ROAD | | | PORT HURON | MI | 48060 | |
| ADVANCED ASSEMBLY PRODUCTS INC | BRIAN ALLENX225 | 30707 COMMERCE BLVD | | | CHESTERFIELD | MI | 48051 | 1231 |
| ADVANCED ASSEMBLY PRODUCTS INC | RUSS SENKOWSKI | 30707 COMMERCE BLVD | (FORMELY WILLIAMS MANUFACTUR) | | CHESTERFIELD | MI | 48051 | 1231 |
| ADVANCED ASSEMBLY PRODUCTS INC | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030 | 1959 |
| ADVANCED ASSEMBLY PRODUCTS INC | JOHN WIST | 1300 E 9 MILE RD | | | HAZEL PARK | MI | 48030 | 1959 |
| ADVANCED AUTO TRENDS INC | KEITH PRIEBE | 2230 METAMORA ROAD | | | DELAWARE | OH | 43015 | |
| ADVANCED CIRCUITS INC | 21101 E 32ND PKWY | | | | AURORA | CO | 80011 | 8149 |
| ADVANCED COMBUSTIAN GESELLSCHAFT ZU | KUPFERSTR 17 | POSTFACH 112 | | AACHEN NW 52070 GERMANY | | | | |
| ADVANCED CONSULTING & ENGINEERING | | | | | | | | |
| ADVANCED CONSULTING & ENGINEERING | 56764 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316 | 4942 |
| ADVANCED DIAGNOSTIC IMAGING PC | 3037 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | 2171 |
| ADVANCED DRAINAGE SYSTEMS, INC. | LISA HALLAM | 4640 TRUEMAN BLVD | | | HILLIARD | OH | 43026 | 2438 |
| ADVANCED ELEVATOR CO | 602 W MAIN ST | | | | OWOSSO | MI | 48867 | 2610 |
| ADVANCED ENERGY TECHNOLOGY, INC. | 12900 SNOW RD | | | | PARMA | OH | 44130 | 1012 |
| ADVANCED ENGINE MANAGEMENT INC | JEREMY BARRAS | AEM MANUFACTURING | 3201 EAST 131ST STREET | | DOWAGIAC | MI | 49017 | |
| ADVANCED ENGINE MANAGEMENT INC | 2205 W 126TH ST STE A | | | | HAWTHORNE | CA | 90250 | 3367 |
| ADVANCED ENGINE MANAGEMENT INC | JEREMY BARRAS | 3201 W 131ST ST | AEM MANUFACTURING | | HAWTHORNE | CA | 90250 | 5514 |
| ADVANCED HEAT TREAT CORP | 1625 ROSE ST | | | | MONROE | MI | 48162 | 5607 |
| ADVANCED INTERCONNECT MFG INC | 60 CARLSON RD | | | | ROCHESTER | NY | 14610 | 1021 |
| ADVANCED MACHINE & ENGINEERING CO | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103 | 3963 |
| ADVANCED MAGNESIUM LTD | 30709 MAYVILLE ST | | | | LIVONIA | MI | 48152 | 3370 |
| ADVANCED MATERIAL PROCESS CORP | 3850 HOWE RD | | | | WAYNE | MI | 48184 | 1829 |
| ADVANCED MOTION & CONTROLS LTD | | | | | | | | |
| ADVANCED MOTION SYSTEMS INC | 1868 NIAGARA FALLS BLVD STE 30 | | | | TONAWANDA | NY | 14150 | |
| ADVANCED NUMERICAL SOLUTIONS | | | | | | | | |
| ADVANCED NUMERICAL SOLUTIONS | ATTN: CONTRACTS ADMINISTRATOR | 3554 MARK TWAIN CT | | | HILLIARD | OH | 43026 | 5729 |
| ADVANCED NUMERICAL SOLUTIONS LLC | 3956 BROWN PARK DR STE B | | | | HILLIARD | OH | 43026 | 1159 |
| ADVANCED PUBLICATIONS | | | | | | | | |
| ADVANCED RESULTS CO INC | ARDY DORF | 3042 SCOTT BLVD | | | ROMULUS | MI | 48174 | |
| ADVANCED RUBBER & PLASTIC | 3035 OTIS AVE | | | | WARREN | MI | 48091 | 2325 |
| ADVANCED SCIENTIFIC CONCEPTS I | 135 E ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ADVANCED SCIENTIFIC CONCEPTS INC | 135 E ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | |
| ADVANCED SILHOUETTES & MORE | | | | | | | | |
| ADVANCED SPORTS, INC. | 5 FIR CT STE 4 | | | | OAKLAND | NJ | 07436 | 1821 |
| ADVANCED SYSTEMS & FORMS INC | 811 WOODWARD HTS | | | | FERNDALE | MI | 48220 | 1463 |
| ADVANCED TECHNOLOGY & DESIGN INC | 190 E WARDLOW RD STE 300 | | | | HIGHLAND | MI | 48356 | 2551 |
| ADVANCED TECHNOLOGY & MARKETING GRP | 5550 EDGAR RD | | | | CLARKSTON | MI | 48346 | 1931 |
| ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | |
| ADVANCED VEHICLE ENGINEERING INC | 3791 S OLD US HIGHWAY 23 STE 300 | | | | BRIGHTON | MI | 48114 | 7670 |
| ADVANSTAR COMMUNICATIONS | JOSEPH LOGGIA | 6200 CANOGA AVE FL 2 | | | WOODLAND HILLS | CA | 91367 | 2436 |
| ADVANTA INDUSTRIES INC | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270 | 9595 |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, INC., | 6555 SHABBONA RD | | | | INDIAN HEAD PARK | IL | 60525 | 4353 |
| ADVANTAGE POWDER COATING INC | 2090 E 2ND ST | | | | DEFIANCE | OH | 43512 | 8654 |
| ADVANTAGE RAC | 5702 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338 | 8166 |
| ADVANTAGE RAC | LUBBOCK INTL AIRPORT | | | | LUBBOCK | TX | 79401 | |
| ADVANTAGE RENT A CAR | 2875 KOAPAKA ST STE A | | | | HONOLULU | HI | 96819 | 1987 |
| ADVANTAGE RENT-A-CAR | 101 S TEXAS AVE | | | | BRYAN | TX | 77803 | 5306 |
| ADVANTAGE RENT-A-CAR | 1030 W MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | 1529 |
| ADVANTAGE RENT-A-CAR | 3443 INDIA ST | | | | SAN DIEGO | CA | 92103 | 5316 |
| ADVANTAGE RENT-A-CAR | 218 S LIMIT ST | | | | COLORADO SPRINGS | CO | 80905 | 1625 |
| ADVANTAGE RENT-A-CAR | 575 LONDON DRIVE | | | | KANSAS CITY | MO | 64153 | |
| ADVANTAGE RENT-A-CAR | 8333 AIRPORT BLVD. | | | | HOUSTON | TX | 77061 | |
| ADVANTAGE RENT-A-CAR | 22 HANA HWY | | | | KAHULUI | HI | 96732 | 2105 |
| ADVANTAGE RENT-A-CAR | 5757 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | 4813 |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DR | | OLDCASTLE ON N0R 1L0 CANADA | | | | | |
| ADVANTAGE TRUCK ACCESSORIES INC | JEFF FINKX203 | 1010 N. MAIN STREET | | | HUNTSVILLE | AL | 35805 | |
| ADVANTAGE TRUCK ACCESSORIES INC | 1010 N MAIN ST | PO BOX 1747 | | | ELKHART | IN | 46514 | 3205 |
| ADVANTAGE TRUCK ACCESSORIES INC | 1010 N MAIN ST | | | | ELKHART | IN | 46514 | 3205 |
| ADVENT TOOL & MOLD INC | JAMES MURPHY | 999 RIDGEWAY AVE. | | | ARMADA | MI | 48005 | |
| ADVENTEK CORP | BARBARA GODSHALK | 10 HEADLEY PLACE | | | HOUSTON | TX | 77002 | |
| ADVERTISING CHECKING BUREAU INC | 2 PARK AVE 18TH FL | | | | NEW YORK | NY | 10016 | |
| ADVERTISING SPECIALTY COMPANY | | | | | | | | |
| ADVICS CO LTD | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | 3726 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AISIN BRAKE & CHASSIS INC | 10550 JAMES ADAMS STEET | SHANGHAI, 201715 CHINA (PEOPLE'S REP) | | | | |
| ADVICS CO LTD | BRIAN GILTINAN | C/O DENSO MANUFACTURING | 1755 ROBERT C JACKSON DR. | | INDIANAPOLIS | IN | 46268 | |
| ADVICS CO LTD | MIKE THOMPSON | 1650 KINGSVIEW DR | ADVICS NORTH AMERICAN INC. | | LEBANON | OH | 45036 | 8390 |
| ADVICS CO LTD | MIKE THOMPSON | ADVICS NORTH AMERICAN INC. | 1650 KINGSVIEW DR. | | COLUMBUS | OH | | |
| ADVICS CO LTD | | | | | | | | |
| ADVICS CO LTD | 10550 JAMES ADAMS ST | | | | TERRE HAUTE | IN | 47802 | 9294 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O TRW INC | 817 N. TAYLOR ROAD | | SAN LEANDRO | CA | 94577 | |
| ADVICS CO LTD | C/O AISIN SEIKI HONSHA 2-1 | | | KARIYA AICHI 448-0032 JAPAN | | | | |
| ADVICS CO LTD | TRESSA CUHNA | C/O ATTC MANUFACTURING INC | 10455 STATE RD 37 | | CENTER LINE | MI | | |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AMAK BRAKE LLC | 1765 CLEVELAND AVE. | AJAX ON CANADA | | | | |
| ADVICS CO LTD | 1101 JOAQUIN CAVAZOS | | | | LOS INDIOS | TX | 78567 | |
| ADVICS CO LTD | 1650 KINGSVIEW DR | | | | LEBANON | OH | 45036 | 8390 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ADVICS CO LTD | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | 3700 |
| ADVICS CO LTD | 45300 POLARIS CT | | | | PLYMOUTH | MI | 48170 | 6039 |
| ADVICS CO LTD | BRIAN GILTINAN | 10550 JAMES ADAMS ST | C/O AISIN BRAKE & CHASSIS INC | | TERRE HAUTE | IN | 47802 | 9294 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AMBRAKE-AKEBONO | 300 RING ROAD | | GARRETT | IN | 46738 | |
| ADVICS NORTH AMERICA ($07) | MASAHIRO INDEN | 45300 POLARIS CT | | | PLYMOUTH | MI | 48170 | 6039 |
| ADVICS NORTH AMERICA ($95) | TERUISHA KONO | 45300 POLARIS CT | | | PLYMOUTH | MI | 48170 | 6039 |
| ADVITO LLC | ATTN: CFO | 1055 LENOX PARK BLVD NE STE 420 | | | ATLANTA | GA | 30319 | 5367 |
| ADW INDUSTRIES INC | 130 WOODWORTH AVE | PO BOX 878 | | | ALMA | MI | 48801 | 2441 |
| ADW INDUSTRIES INC | | | | | | | | |
| AE GROUP AG | AM KREUZWEG | | GERSTUNGEN TH 99834 GERMANY | | | | | |
| AE LIGHT METALCASTING GEORGIA INC | 100 JANE FRYER RD | | | | LAGRANGE | GA | 30241 | 9416 |
| AEARO CORP | 8001 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | 1332 |
| AEARO CORP | 1728 FRISCO AVE | | | | CHICKASHA | OK | 73018 | 1600 |
| AEGIS GROUP PLC | 306 S WASHINGTON AVE STE 500 | | | | ROYAL OAK | MI | 48067 | 3836 |
| AEGIS GROUP PLC | 222 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 | |
| AEP (INDIANA MICHIGAN) | PO BOX 24412 | | | | CANTON | OH | 44701 | 4412 |
| AEP (SWEPCO)(CANTON) | PO BOX 24422 | | | | CANTON | OH | 44701 | 4422 |
| AEP INDUSTRIES, INC. | LINDA BARBA | 125 PHILLIPS AVENUE | | | HACKENSACK | NJ | | |
| AER MANUFACTURING | 2004 CHENAULT | | | | CARROLLTON | TX | 75006 | |
| AER MFG LP | 1605 SURVEYOR BLVD | PO BOX 979 | | | CARROLLTON | TX | 75006 | 5103 |
| AER MFG LP | ADAM SKAGGS | 4040 LINDBERG | | | AUBURN HILLS | MI | | |
| AER MFG LP | ADAM SKAGGS | 4040 LINDBERGH DR | | | ADDISON | TX | 75001 | 4342 |
| AERIA GAMES ENTERTAINMENT | | | | | | | | |
| AERO & AUTO STUD SPECIALTIES INC | DAVID STANTON | 56000 GRAND RIVER AVE | | | CROSSVILLE | TN | 38555 | |
| AERO CORPORATION | 1998 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | 4916 |
| AERO INC | | | | | | | | |
| AERO INC | 1010 W WEST MAPLE RD | | | | WALLED LAKE | MI | 48390 | 2935 |
| AERODYN WIND TUNNEL LLC | 135 GODSPEED LN | | | | MOORESVILLE | NC | 28115 | 7181 |
| AEROTEK | | | | | | | | |
| AEROTEK INC | | | | | | | | |
| AEROVIRONMENT | 181 W HUNTINGTON DR STE 202 | AV CORPORATE HEADQUARTERS | | | MONROVIA | CA | 91016 | 8406 |
| AEROVIRONMENT INC | 1960 WALKER AVE | | | | MONROVIA | CA | 91016 | 4847 |
| AEROVIRONMENT INC | 181 W HUNTINGTON DR STE 202 | | | | MONROVIA | CA | 91016 | 8406 |
| AEROVIRONMENT, INC. | 825 S MYRTLE AVE | AEROVIRONMENT, INC. | | | MONROVIA | CA | 91016 | 3424 |
| AES AUTOMOTIVE INC | DAN LEZOTTE | C/O CESAR-SCOTT INC | 4731 RIPLEY DR STE B | WUXI, JIANGSU PROV CHINA (PEOPLE'S REP) | | | | |
| AES AUTOMOTIVE INC | 482 RIVARD BLVD STE A | | | | GROSSE POINTE | MI | 48230 | |
| AES ELECTRICAL, INC. | GREGG KADERABEK | 6623 MID CITIES AVE | | | BELTSVILLE | MD | 20705 | 1424 |
| AETN | MELVIN BERNING | 235 EAST 45TH STREET | | | NEW YORK | NY | 10017 | |
| AETNA MANUFACTURING COMPANY | 4622 68TH AVE | | | | KENOSHA | WI | 53144 | 1766 |
| AFC-HOLCROFT LLC | 49630 PONTIAC TRL | | | | WIXOM | MI | 48393 | 2009 |
| AFFILIATED FOODS COMPANY | GENE MARCUM | 1401 W FARMERS AVE | | | AMARILLO | TX | 79118 | 6134 |
| AFFILIATED FOODS SW | JOHN BAILEY | 12103 INTERSTATE 30 | | | LITTLE ROCK | AR | 72209 | 7025 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 101 INDUSTRIAL PK DR | | | NEW ALBANY | IN | 47151 | |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5500 S HATTIE AVE | | | OKLAHOMA CITY | OK | 73129 | 7326 |
| AFFINIA GROUP HOLDINGS INC | MIKE DROULLARD | 1141 E. 12TH STREET | | | WAUKEGAN | IL | 60085 | |
| AFFINIA GROUP HOLDINGS INC | MIKE DROULLARD X3273 | HYDRAULICS INC. X2229 | 725 MCKINLEY AVE. | | LAVONIA | GA | 30553 | |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5122 COCKRELL HILL RD | | | SAINT JOSEPH | MO | 64507 | |
| AFFINIA GROUP HOLDINGS INC | GEOFF BURROW X213 | 6601A GOREWAY DR. | | PYONGTAEK SHI KOREA (REP) | | | | |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5500 S. HATTIE AVE. | | | SALINE | MI | 48176 | |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST X3284 | ECHLIN INC | 1380 CORPORATE DR. | | MANCHESTER | TN | 37355 | |
| AFFINIA GROUP HOLDINGS INC | PATRICK MANNING | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 | |
| AFFINIA GROUP HOLDINGS INC | GEOFF BURROW X213 | 6601A GOREWAY DR. | | MISSISSAUGA ON CANADA | | | | |
| AFFINIA GROUP HOLDINGS INC | JIM CRAWFORD 1525 | BRON-Y-NANT CONWAY RD MOCHDRE | | | TAWAS CITY | MI | 48763 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST X3284 | 1380 CORPORATE DR | | | MCHENRY | IL | 60050 | 7044 |
| AFFINIA GROUP HOLDINGS INC | MIKE HACHIGIAN | WIX FILTRATION PROD/DILLON PLT | 1422 WIX ROAD | | BERLIN | OH | 44610 | |
| AFFINIA GROUP INC. | LYNN HALL | 1101 TECHNOLOGY DR STE 100 | | | ANN ARBOR | MI | 48108 | 8924 |
| AFFINITY GROUP HOLDING INC. | 2575 VISTA DEL MAR DR | | | | VENTURA | CA | 93001 | 3920 |
| AFFIRMATIVE PROPERTY | JOANN ENGLISH | 4450 SOJOURN DRIVE | | | ADDISON | TX | 75001 | |
| AFR MOTOR SPORTS MARKETING & DISPLA | 27054 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | 1105 |
| AFRO AMERICAN GROUP | JOHN OLIVER | 2519 N CHARLES ST | | | BALTIMORE | MD | 21218 | 4602 |
| AFTERMARKET TECHNOLOGY CORP | 10000 NW 2ND ST | | | | OKLAHOMA CITY | OK | 73127 | 7149 |
| AFTERMARKET TECHNOLOGY CORP | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515 | 5707 |
| AFTERMARKET TECHNOLOGY CORP | PATRICK MCCLAIN | AUTOCRAFT ELECTRONICS | 1612 HUTTON DR STE 120 | | DANVILLE | KY | 40422 | |
| AFTERMARKET TECHNOLOGY CORP | RON ORR | AUTOCRAFT INDUSTRIES, IND | 9901 WEST RENO | | HARBOR CITY | CA | | |
| AFTERMARKET TECHNOLOGY CORP | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | 6675 |
| AFTERMARKET TECHNOLOGY CORP | 9901 W RENO AVE | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73127 | 7140 |
| AFTERMARKET TECHNOLOGY CORP | | | | | | | | |
| AFTERMARKET TECHNOLOGY CORP | 9901 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127 | 7140 |
| AFTERMARKET TECHNOLOGY CORP | PATRICK MCCLAIN | 1612 HUTTON DR STE 120 | AUTOCRAFT ELECTRONICS | | CARROLLTON | TX | 75006 | 6675 |
| AFTERSHOCK DECALS LLC | | | | | | | | |
| AFTON CHEMICAL CORPORATION | ATTN: GENERAL COUNSEL | 500 SPRING ST | | | RICHMOND | VA | 23219 | 4300 |
| AFTON CHEMICAL CORPORATION | JONATHAN L. ROCK | 500 SPRING ST | | | RICHMOND | VA | 23219 | 4300 |
| AFTON CHEMICAL CORPORATION | 500 SPRING ST | | | | RICHMOND | VA | 23219 | 4300 |
| AFTON CHEMICAL CORPORATION | ROBERT A SHAMA | 500 SPRING ST | | | RICHMOND | VA | 23219 | 4300 |
| AFTRA HEALTH & RETIREMENT FUND INC | 261 MADISON AVE FL 8 | | | | NEW YORK | NY | 10016 | 2380 |
| AG MANUFACTURING INC | 319 INDUSTRIAL DR | | | | HARBOR BEACH | MI | 48441 | 1014 |
| AG PROVISIONS, LLC | RANDY MAPES | 277 FAISON W MCGOWAN RD | | | KENANSVILLE | NC | 28349 | 8948 |
| AG, GM DAEWOO AUTO & TECHNOLOGY COMPANY | 199-1 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON KOREA (REP) | | | | |
| AGA | | | | | | | | |
| AGAPE PLASTICS INC | RAY POPMA X126 | 1765 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49504 | 2803 |
| AGAPE PLASTICS INC | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49534 | 3399 |
| AGAPE PLASTICS INC | RAY POPMA X126 | 1765 ALPINE N.W. | | | LIMA | OH | 45801 | |
| AGC GLASS CO., LTD. | 12-1, YURAKUCHO 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | | |
| AGCO CORPORATION | RALF WESSEL | 4205 RIVER GREEN PKWY | | | DULUTH | GA | 30096 | 2563 |
| AGENCY RENT A CAR | 204 CARRIAGE LN | | | | DELRAN | NJ | 08075 | 1238 |
| AGFA HEALTH CARE CORPORATION | ROSEMARIE GVOTH | 100 CHALLENGER RD | | | RDIGEFIELD PARK | NJ | | |
| AGGLO CORPORATION LIMITED | | | | | | | | |
| AGGREKO LLC | NEAL HARGRAVE | PO BOX 10004 | | | NEW IBERIA | LA | 70562 | 0004 |
| AGIE LTD | | | | | | | | |
| AGILYSYS INC | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | 4186 |
| AGL RESOURCES, INC. | JASON BROACH | 5105 TULANE DR SW | | | ATLANTA | GA | 30336 | 2317 |
| AGM AUTOMOTIVE INC | 1000 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | 1412 |
| AGM AUTOMOTIVE INC | ROBERT GRANATA X12 | 1000 EAST WHITCOMB AVE | | SHANGHAI CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AGM CONTAINER CONTROLS INC | 3526 E FORT LOWELL RD | PO BOX 40020 | | | TUCSON | AZ | 85716 | 1705 |
| AGRELIANT GENETICS | MYLES MCEVILLY | 425 N. MARTINGALE RD. | | | SCHAUMBURG | IL | 60173 | |
| AGS TECHNOLOGY INC | CRAIG SABLE | 2015 MITCHELL BLVD STE B | | | SCHAUMBURG | IL | 60193 | 4563 |
| AGS TECHNOLOGY INC | 2015 MITCHELL BLVD STE B | | | | SCHAUMBURG | IL | 60193 | 4563 |
| AGS TECHNOLOGY INC | CRAIG SABLE | 2015 MITCHELL BLVD UNIT B | | | LA MIRADA | CA | 90638 | |
| AGUSTIN | | | | | | | | |
| AHARON KRISHEVSKI | | | | | | | | |
| AHEARN & SOPER INC | | | | | | | | |
| AHEARN & SOPER LTD | | | | | | | | |
| AHMAD | | | | | | | | |
| AHMED | | | | | | | | |
| AHMED AL TOHAMI | | | | | | | | |
| AHMED AZEME | | | | | | | | |
| AHMIC MIRNES MINKO | | | | | | | | |
| AHRESTY CORP | 2627 S SOUTH ST | | | | WILMINGTON | OH | 45177 | 2926 |
| AI-SHREVEPORT LLC | 3800 AVENUE E E | | | | ARLINGTON | TX | 76011 | 5442 |
| AI-SHREVEPORT LLC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | 4724 |
| AI-TEK INSTRUMENTS INC | SHARON SOLOCIUS | 152 KNOTTER DRIVE | | | PORTAGEVILLE | MO | 63873 | |
| AIG | | | | | | | | |
| AIG VANTAGE CAPITAL LP | 277 PARK AVE 43RD FL | | | | NEW YORK | NY | 10172 | |
| AIG VANTAGE CAPITAL LP | CURT CLAUSON | 42600 MERRILL ST | | | EL PASO | TX | 79935 | |
| AIG VANTAGE CAPITAL LP | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015 | 1060 |
| AIG VANTAGE CAPITAL LP | 425 SOVEREIGN RD | | LONDON ON N6M 1A3 CANADA | | | | | |
| AIG VANTAGE CAPITAL LP | JON HARTZ | 24331 SHERWOOD | | | CENTER LINE | MI | 48015 | 1060 |
| AIG VANTAGE CAPITAL LP | JON HARTZ | 24331 SHERWOOD AVENUE | | | TOLEDO | OH | | |
| AIG VANTAGE CAPITAL LP | RICK SUTTER | 15260 COMMON RD | | | ROSEVILLE | MI | 48066 | 1810 |
| AIG VANTAGE CAPITAL LP | 16945 W 116TH ST | | | | LENEXA | KS | 66219 | 9604 |
| AIG VANTAGE CAPITAL LP | DAVE MOTYKA | 15260 COMMON RD | (FORMERLY ZENITH INDUSTRIAL) | | ROSEVILLE | MI | 48066 | 1810 |
| AIG VANTAGE CAPITAL LP | RICK SUTTER | 15260 COMMON RD. | MISSISSAUGA ON CANADA | | | | | |
| AIG VANTAGE CAPITAL LP | 15260 COMMON RD | | | | ROSEVILLE | MI | 48066 | 1810 |
| AIG VANTAGE CAPITAL LP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3242 |
| AIG VANTAGE CAPITAL LP | CURT CLAUSON | 42600 MERRILL RD | | | STERLING HEIGHTS | MI | 48314 | 3242 |
| AIG VANTAGE CAPITAL LP | DAVE MOTYKA | 24331 SHERWOOD | (FORMERLY AETNA INDUSTRIES ) | | CENTER LINE | MI | 48015 | 1060 |
| AIKOKU ALPHA CORP | 520 LAKE COOK RD STE 180 | | | | DEERFIELD | IL | 60015 | 4900 |
| AIKOKU ALPHA CORP | 4-1 HONGOJUICHI MORIKAMI | | | NAKASHIMA-GUN AICHI JP 495-8501 JAPAN | | | | |
| AIKOKU ALPHA CORP | 4-1 HONGOJUICHI MORIKAMI | SOBUECHO | | NAKASHIMA-GUN AICHI JP 495-8501 JAPAN | | | | |
| AIM | | | | | | | | |
| AIM ANALYTICAL LLC | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545 | 1855 |
| AIM LEASING COMPANY | 1500 TRUMBULL AVE | | | | GIRARD | OH | 44420 | 3453 |
| AIM RENT A CAR INC DBA BUDGET RAC | 6971 NORWITCH DR | | | | PHILADELPHIA | PA | 19153 | 3405 |
| AIM/BUDGET RENT-A-CAR | 35 HEMLOCK DRIVE | | | | HEMPSTEAD | NY | 11550 | |
| AIMCO | DIANA OCAÑA | 4582 S. ULSTER STREET PARKWAY | | | DENVER | CO | | |
| AINSWORTH INC | | | | | | | | |
| AIPDN (AKA ISUZU) | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90702 | |
| AIR & LIQUID SYSTEMS INC | 1680 S LIVERNOIS RD STE 200 | | | | ROCHESTER HILLS | MI | 48307 | 3381 |
| AIR AROMA AMERICA INC | 10025 KATELYN DR | | | | CHARLOTTE | NC | 28269 | 8105 |
| AIR CASTER CORP INC | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526 | 4713 |
| AIR CONDITIONING COMPANY, INC. | PAT GROVE | 6265 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | 2214 |
| AIR CRAFT ENVIRONMENTAL SYSTEM | 72 CASCADE DR | | | | ROCHESTER | NY | 14614 | |
| AIR GAGE CO | 12170 GLOBE ST | | | | LIVONIA | MI | 48150 | 1167 |
| AIR IMPROVEMENT RESOURCE INC | 47298 SUNNYBROOK LN STE 103 | | | | NOVI | MI | 48374 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | 5701 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AIR INTERNATIONAL (US) HOLDINGS INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402 | 8739 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 575 WAYDOM DR RR 1 | | | AYR ON N0B 1E0 CANADA | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | 3508 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 850 WALWORTH ST | | | | WALWORTH | WI | 53184 | 9515 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 2000 CHRISTIAN B HAAS DR | C/O ENGINEERED PLASTIC COMP | | SAINT CLAIR | MI | 48079 | 5701 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 7455 ATKINSON DR | C/O MODAS LLC | | SHREVEPORT | LA | 71129 | 2805 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O ENGINEERED PLASTIC COMP | 2000 CHRISTIAN B HAAS DR | | TULSA | OK | 74106 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 19661 BROWNSTOWN CENTER DR | C/O CMAC TRANSPORTATION LLC | | BROWNSTOWN | MI | 48183 | 1679 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O DICEX INTERNATIONAL INC | 8307 KILLAM INDUSTRIAL BLVD | EL MARQUES QA 76240 MEXICO | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O T RAD NORTH AMERICA | 750 YOST LANE | | NASHVILLE | TN | 37210 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O YAREMA DIE ENGINEERING | 1855 STEPHENSON HWY | | DENVER | CO | 80216 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | KEVIN WILSON | C/O GDC INC | 815 LOGAN STREET | | CHICAGO | IL | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1539 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 2711 CENTERVILLE RD STE 300 | | | | WILMINGTON | DE | 19808 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3027 AIRPARK DR N | | | | FLINT | MI | 48507 | 3471 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3995 INDUSTRIAL BLVD | | | SHERBROOKE QC J1L 2S7 CANADA | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 5835 GREEN POINTE DR S STE C | | | | GROVEPORT | OH | 43125 | 2001 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 750 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240 | 6820 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 3900 W URSULA AVE | | | MCHENRY | IL | 60050 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 3027 AIRPARK DR N | C/O PROCESS DEVELOPMENT CORP | | FLINT | MI | 48507 | 3471 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O PROCESS DEVELOPMENT CORP | 3027 AIRPARK DRIVE | | SOUTH LYON | MI | 48178 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | COLUMBUS | OH | 43228 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O VAL TECH HOLDINGS LLC | 3841 BUFFALO ROAD | | MELVILLE | NY | 11747 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | VALEO CLIMATE CONTROL | 1100 E. BARACHEL LANE | KAUNAS LITHUANIA | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 401 E 5TH ST | | | | PINCONNING | MI | 48650 | 9321 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129 | 2205 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O CARO MANUFACTURING CORP | 1075 S. COLLING ROAD | | HOPKINSVILLE | KY | 42240 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | CAMOPLAST | 370 RUE DU MOULIN | AURORA ON CANADA | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O TOLEDO MOLDING & DIE | 515 E. GYPSY LN | | ELGIN | IL | 60120 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | KASSELER STR 11 | | | HANN MUENDEN NS 34346 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AIR INTERNATIONAL (US) HOLDINGS INC | SAN JUAN DEL RIO #200 | | | REYNOSA TM 88730 MEXICO | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | | | | | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 1855 STEPHENSON HWY | | | | TROY | MI | 48083 | 2150 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624 | 1103 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3900 W URSULA AVE | | | | MCALLEN | TX | 78503 | 9006 |
| AIR INTERNATIONAL (US) HOLDINGS INC | AV LAS TORRES 905 | | | GUADALUPE NL 67190 MEXICO | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | BRECHA E-99 NORTE LTS 2 Y 3 | | | REYNOSA TM 88780 MEXICO | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O MODAS LLC | 7455 ATKINSON DRIVE | | FREMONT | OH | 43420 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O MTI STRUCTURAL & TUBULAR S | 401 EAST FIFTH STREET | OSTROW WIELKOPOLSKI POLAND (REP) | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O PREH ELECTRONICS INC | 28850 CABOT DR STE 1300 | | BEDFORD | IN | 47421 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 10500 O'DAY HARRISON ROAD | | DELTA BC CANADA | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR 1 | | SALEM | IL | 62881 | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O CMAC TRANSPORTATION LLC | 19661 BROWNSTOWN CENTER DRIVE | | EL PASO | TX | 79936 | |
| AIR LIFT CO | GARY VAN HALL X243 | 2710 SNOW RD | | | STERLING HEIGHTS | MI | 48312 | |
| AIR LIQUIDE INDUSTRIAL U.S.LP | STEVE BELLIS | 12800 W LITTLE YORK RD | | | HOUSTON | TX | 77041 | 4218 |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | | | | | | | | |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | 200 GBC DR | | | | NEWARK | DE | 19702 | 2462 |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | 5220 EAST AVE | | | | COUNTRYSIDE | IL | 60525 | 3133 |
| AIR PRODUCTS | BERTIL MUKKULAINEN | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18195 | 9642 |
| AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | 9642 |
| AIR TEMP DE MEXICO SA DE CV | EDUARDO ESCALANTE | KM 7.5 NO 1101 PARQUE IND MERI | | SAN JUAN DEL RIO QA 76809 MEXICO | | | | |
| AIR WAY AUTOMATION INC | 2268 INDUSTRIAL DR | PO BOX 563 | | | GRAYLING | MI | 49738 | 7849 |
| AIR-SERV GROUP, LLC | THOMAS MERTENS | 1370 MENDOTA HEIGHTS ROAD | | | MENDOTA HEIGHTS | MN | 55120 | |
| AIRBIQUITY | CORPORATE COUNSEL | 1011 WESTERN AVE STE 600 | | | SEATTLE | WA | 98104 | 3624 |
| AIRBIQUITY INC | 1011 WESTERN AVE STE 600 | | | | SEATTLE | WA | 98104 | 3624 |
| AIRBOSS OF AMERICA CORP | RICK MACNEIL | 101 GLASGOW ST | | | DALTON | GA | 30721 | |
| AIRCRAFT & ELECTRONIC SPECIALTIES | DEBBIE MCKINNEY X226 | AIRCRAFT & ELECTRONIC SPEC. | AVENIDA SAN RAFAEL 15 | | SPARTANBURG | SC | 29302 | |
| AIREX | | | | | | | | |
| AIRGAS INC | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901 | 1610 |
| AIRGAS INC | 5527 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | 3814 |
| AIRGAS INC | 311 COLUMBUS AVE | PO BOX 378 | | | BAY CITY | MI | 48708 | 6467 |
| AIRGAS INC | 1200 FARROW ST | | | | FERNDALE | MI | 48220 | 1960 |
| AIRGAS INC | 2009 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067 | 1516 |
| AIRPAK SAFETY TRAINING | | | | | | | | |
| AIRSAGE | | | | | | | | |
| AIRSEPT INC | AARON BECKER | 3080 MCCALL DRIVE SUITE 4 | | | BUTLER | IN | 46721 | |
| AIRSOXYGEN | | | | | | | | |
| AIRTEX PRODUCTS | DIVISION OF UIS INC | | | | FAIRFIELD | IL | 62837 | |
| AISAN INDUSTRY CO LTD | SHANE KNIGHT | PO BOX 369 | 3220 BOWLING GREEN RD | | EL PASO | TX | 79943 | 0369 |
| AISAN INDUSTRY CO LTD | SHANE KNIGHT | 3220 BOWLING GREEN RD | P.O. BOX 369 | | FRANKLIN | KY | 42134 | 7610 |
| AISIN SEIKI CO LTD | 1 SHIROYAMA OJIMACHO | | | NISHIO JP 445-0006 JAPAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AISIN SEIKI CO LTD | 10 TAKANE FUJII-CHO | | | ANJO CITY AICHI PREF JP 444-1164 JAPAN | | | | |
| AISIN SEIKI CO LTD | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6006 |
| AISIN SEIKI CO LTD | 221 FRANK L DIGGS DR | | | | CLINTON | TN | 37716 | 6959 |
| AISIN SEIKI CO LTD | ALINA GRUMOWICZ | AISIN AW CO LTD | 19433 KEEL STREET | MISSISSAUGA ON CANADA | | | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11000 REDCO DR | | | MARION | IL | 62959 | 5889 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11000 REDCO DRIVE | | | BUCYRUS | OH | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11200 REDCO DRIVE | | | MISHAWAKA | IN | 46545 | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 199 FRANK WEST CIRCLE | | KANAGAWA-KU, YOKOHAM JAPAN | | | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 46501 COMMERCE CENTER DR | | | PLYMOUTH | MI | 48170 | 2474 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | C/O HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | | LOUISVILLE | KY | 40222 | |
| AISIN SEIKI CO LTD | | | | | | | | |
| AISIN SEIKI CO LTD | 46501 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170 | 2474 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 1700 E 4TH STREET RD | AISIN WORLD CORP. OF AMERICA | | SEYMOUR | IN | 47274 | 4309 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 46501 COMMERCE CENTER DRIVE | | | JEFFERSON | OH | 44047 | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | C/O WEBASTO SUNROOFS INC | 3500 HWY 641 N | | JONESVILLE | MI | 49250 | |
| AISIN SEIKI CO LTD | 11000 REDCO DR | | | | MARION | IL | 62959 | 5889 |
| AISIN SEIKI CO LTD | 2-1 ASAHIMACHI KARIYA | | | AICHI JP 448-0032 JAPAN | | | | |
| AISIN SEIKI CO LTD | 4870 E HIGHWAY 552 | | | | LONDON | KY | 40744 | 9532 |
| AISIN SEIKI CO LTD | 593-599 SOMERVILLE RD | | | SUNSHINE VI 3020 AUSTRALIA | | | | |
| AISIN SEIKI CO LTD | 6-18 HARAYAMA OKACHO | | | OKAZAKI AICHI JP 444-8564 JAPAN | | | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 199 FRANK WEST CIR | | | STOCKTON | CA | 95206 | 4002 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 221 FRANK L DIGGS DRIVE | | | HOWELL | MI | 48843 | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | AISIN WORLD CORP. OF AMERICA | 1700 E FOURTH STREET | | WELLINGTON | OH | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | CALLE TEXAS 100 ORIENT | PARQUE INDUSTRIAL NACIONAL | | ROANOKE | VA | 24019 | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | CALLE TEXAS 100 ORIENT | PARQUE INDUSTRIAL NACIONAL | CIENEGA DE FLORES NL 66550 MEXICO | | | | |
| AISIN SEIKI CO LTD | 1480 W MCPHERSON DR | | | | HOWELL | MI | 48170 | |
| AISIN SEIKI CO LTD | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071 | 7832 |
| AISIN SEIKI CO LTD | ART PAYETTE | C/O OGIHARA AMERICA | 1480 W. MCPHERSON DRIVE | | FLORA | IL | 62839 | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 10900 REDCO DRIVE | | | GRAND RAPIDS | MI | 49504 | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 4870 E HWY 552 | | | MADISON HEIGHTS | MI | 48071 | |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | C/O ATTC MANUFACTURING INC | 10455 STATE ROAD 37 | | STERLING HEIGHTS | MI | 48312 | |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | 2148 N. STATE ROAD 3 | | | LAREDO | TX | 78045 | |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | C/O CORVEX MANUFACTURING DIV. | 12 INDEPENDENCE PLACE | | WEBSTER | NY | 14580 | |
| AIVEN ANDRIANS | | | | | | | | |
| AJ ADAMS | | | | | | | | |
| AJ HEROD | | | | | | | | |
| AJACS DIE SALES CORP | 3855 LINDEN AVE SE | PO BOX 9316 | | | GRAND RAPIDS | MI | 49548 | 3429 |
| AJAX MAGNATHERMIC CANADA LTD | | | | | | | | |
| AJAX MAGNETHERMIC CANADA | | | | | | | | |
| AJAX PRECISION MANUFACTURING LTD | 6290 NETHERHART RD | | | MISSISSAUGA ON L5T 1B7 CANADA | | | | |
| AJAX RENT A CAR | 4121 NW 25TH ST | | | | MIAMI | FL | 33142 | 6725 |
| AJAX TOCCO MAGNETHERMIC CANADA LT | | | | | | | | |
| AK STEEL | MARY LYNCH | 5455 CORPORATE DRIVE | | | TROY | MI | 48098 | |
| AK STEEL HOLDING CORP | 30400 E BROADWAY ST | | | | WALBRIDGE | OH | 43465 | 9568 |
| AK STEEL HOLDING CORP | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044 | 5812 |
| AK STEEL HOLDING CORP | CLAYTON PAYNE | 30400 E BROADWAY ST | | | WALBRIDGE | OH | 43465 | 9568 |
| AKAL SECURITY, INC. | SUKHWINDER SINGH | PO BOX 1197 | | | SANTA CRUZ | NM | 87567 | 1197 |
| AKBAR SHAFIKHANI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AKEBONO BRAKE INDUSTRY CO LTD | 5-4-71 HIGASHI HANYU | | | SAITAMA 348-0052 JAPAN | | | | |
| AKEBONO BRAKE INDUSTRY CO LTD | STACY MARSH | 300 RING RD | ELIZABETHTOWN PLANT | | ELIZABETHTOWN | KY | 42701 | 6778 |
| AKEBONO BRAKE INDUSTRY CO LTD | STACY MARSH | ELIZABETHTOWN PLANT | 300 RING RD. | | LOS INDIOS | TX | 78567 | |
| AKEBONO BRAKE INDUSTRY CO LTD | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | 6778 |
| AKEBONO CORPORATION | | | | | | | | |
| AKER SOLUTIONS, INC. | BILL UPORSKY | 455 RACETRACK RD | | | WASHINGTON | PA | 15301 | 8910 |
| AKHIL KAPOOR | | | | | | | | |
| AKIS AGORASTOS | | | | | | | | |
| AKON AUTO AUCTION | 2471 LEY DR | | | | AKRON | OH | 44319 | 1103 |
| AKRON BEACON JOURNAL | ED DUNN | 44 E EXCHANGE ST | | | AKRON | OH | 44328 | 0001 |
| AKRON POLYMERS PRODUCTS INC | JULIE PERRY X10 | 3939A MOGADORE INDUSTRIAL PKY | | | AUSTELL | GA | 30168 | |
| AKRON POLYMERS PRODUCTS INC | 3939 MOGADORE INDSTRL PKY | | | | MOGADORE | OH | 44260 | |
| AKRON POLYMERS PRODUCTS INC | 571 KENNEDY RD | | | | AKRON | OH | 44305 | 4425 |
| AKRON PORCELAIN & PLASTIC CO, THE | MARY ANN BROWN | PO BOX 3767 | 2739 CORY AVE | | AKRON | OH | 44314 | 0767 |
| AKRON PORCELAIN & PLASTIC CO, THE | 2739 CORY AVE | | | | AKRON | OH | 44314 | 1338 |
| AKRON PORCELAIN & PLASTIC CO, THE | MARY ANN BROWN | 2739 CORY AVE, PO BOX 3767 | | | ROGERS CITY | MI | | |
| AKSYS USA INC | 1909 KYLE CT | | | | GASTONIA | NC | 28052 | 8420 |
| AKT ALTMAERKER KUNSTSTOFF-TECHNIK | STENDALER CHAUSSEE 3/5 | | | GARDELEGEN SA 39638 GERMANY | | | | |
| AKT ALTMAERKER KUNSTSTOFF-TECHNIK | LINDA OTTE (49) | TEXTIMA KUNSTSTOFF GMBH | STENDALER CHAUSSEE 3/5 | BYTCA SLOVAKIA | | | | |
| AKWASI OWUSU | AKWASI OWUSU | 19024 KIPHEART DR | | | LANSDOWNE | VA | 20176 | 8416 |
| AKZO NOBEL COATINGS, INC. | MITCH HARRIS | 30 BRUSH ST | | | PONTIAC | MI | 48341 | 2212 |
| AKZO NOBEL NV | 525 W VAN BUREN ST | | | | CHICAGO | IL | 60607 | |
| AL DIA NEWSPAPER, INC | HERNAN GUARACAO | 2 PENN CENTER, 1500 JFK BLVD | | | PHILADELPHIA | PA | 19102 | |
| AL KNOCH INTERIORS | AL KNOCH | PO BOX 484 | | | CANUTILLO | TX | 79835 | 0484 |
| AL LIGHTING | TUEBINGER STE 123 | POSTFACH 1161 | | REUTLINGEN BW 72462 BW 72701 GERMANY | | | | |
| AL PFALZGRAF | | | | | | | | |
| AL R | | | | | | | | |
| AL SCHAFER | | | | | | | | |
| AL STEINBERG | | | | | | | | |
| AL STUTSON | | | | | | | | |
| AL-CRAFT DESIGN & ENGINEERING INC | 710 MINNESOTA DR | | | | TROY | MI | 48083 | 6204 |
| AL-FE HEAT TREATING INC | 979 SEVILLE RD | | | | WADSWORTH | OH | 44281 | 8316 |
| AL-FE HEAT TREATING INC | 2349 E CARDINAL DR | | | | COLUMBIA CITY | IN | 46725 | 8789 |
| AL-FE HEAT TREATING INC | 1300 LEON SCOTT CT | | | | SAGINAW | MI | 48601 | 1204 |
| AL-FE HEAT TREATING INC | 2066 E 2ND ST | | | | DEFIANCE | OH | 43512 | 8654 |
| AL-HAWSA YAAQOUB'JACOB' | | | | | | | | |
| ALABAMA EDUCATION ASSOCIATION | STEVE PERRIGIN | 422 DEXTER AVE | | | MONTGOMERY | AL | 36104 | 3743 |
| ALABAMA, TUSCALOOSA, THE UNIVERSITY OF | | | | | | | | |
| ALAMO CEMENT COMPANY | ALLEN LEITKO | 6055 W GREEN MOUNTAIN RD | | | SAN ANTONIO | TX | 78266 | 1705 |
| ALAMO RAC-BURLINGAME | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010 | 1704 |
| ALAMO RENT A CAR | 110 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | 5005 |
| ALAMO RENT A CAR | 115 JUDSON DR | | | | ALCOA | TN | 37701 | 3212 |
| ALAMO RENT A CAR | 1280 N 4TH ST | | | | SAN JOSE | CA | 95112 | 4711 |
| ALAMO RENT A CAR | 20636 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198 | 5804 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| ALAMO RENT A CAR | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 | 1513 |
| ALAMO RENT A CAR | 2340 E ELVIRA RD | | | | TUCSON | AZ | 85756 | 7027 |
| ALAMO RENT A CAR | 2601 S FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33316 | 4017 |
| ALAMO RENT A CAR | 3301 S MERIDAN ST | | | | OKLAHOMA CITY | OK | 73119 | |
| ALAMO RENT A CAR | 3455 N. 25TH COURT E. | | | | OMAHA | NE | 68110 | |
| ALAMO RENT A CAR | 6 TOMAHAWK DR | | | | BOSTON | MA | 02128 | |
| ALAMO RENT A CAR | 7 R ENT A CAR RD | | | | RALEIGH | NC | 27634 | 0001 |
| ALAMO RENT A CAR | 7650 ESTERS BLVD | | | | IRVING | TX | 75063 | 4002 |
| ALAMO RENT A CAR | 977 STELZER ROAD | | | | COLUMBUS | OH | 43219 | |
| ALAMO RENT A CAR | PO BOX | | | | ATLANTA | GA | 30384 | 0001 |
| ALAMO RENT A CAR | 1735 AIRPORT RD | | | | JACKSONVILLE | FL | 32218 | 2411 |
| ALAMO RENT A CAR | 18030 BROOKPARK RD | | | | CLEVELAND | OH | 44135 | 3133 |
| ALAMO RENT A CAR | 1905 AIRPORT BLVD | | | | CAYCE | SC | 29033 | 1511 |
| ALAMO RENT A CAR | 1947 E "D" ST | | | | ONTARIO | CA | 91764 | |
| ALAMO RENT A CAR | 2780 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | 22202 | 4003 |
| ALAMO RENT A CAR | 3276 HOOLIMALIMA PL | | | | LIHUE | HI | 96766 | 9711 |
| ALAMO RENT A CAR | 3300 CAPITAL CIRCLE, SW | | | | TALLAHASSEE | FL | 32310 | |
| ALAMO RENT A CAR | 3445 N MILITARY HWY | | | | NORFOLK | VA | 23518 | 5615 |
| ALAMO RENT A CAR | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131 | 1206 |
| ALAMO RENT A CAR | 5000 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40209 | |
| ALAMO RENT A CAR | 6420 DENTON DR | | | | DALLAS | TX | 75235 | 5604 |
| ALAMO RENT A CAR | 776 ELKRIDGE LANDING RD | | | | LINTHICUM HEIGHTS | MD | 21090 | 2905 |
| ALAMO RENT A CAR | 8200 MCCOY RD | | | | ORLANDO | FL | 32822 | 5501 |
| ALAMO RENT A CAR | 8400 AIRPORT BLVD. BLDG #49 | | | | MOBILE | AL | 36608 | |
| ALAMO RENT A CAR | 930 BRODHEAD RD | | | | CORAOPOLIS | PA | 15108 | 2348 |
| ALAMO RENT A CAR | 969 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153 | 2031 |
| ALAMO RENT A CAR | SAVANNAH INT'L A/P | | | | SAVANNAH | GA | 31409 | |
| ALAMO RENT A CAR | 1000 GLEN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 | |
| ALAMO RENT A CAR | 13281 TREELINE AVE | | | | FORT MYERS | FL | 33913 | 8802 |
| ALAMO RENT A CAR | 165 98TH AVE | | | | OAKLAND | CA | 94603 | 1003 |
| ALAMO RENT A CAR | 3320 VALET DR | | | | VANDALIA | OH | 45377 | 1000 |
| ALAMO RENT A CAR | 3609 BREWERTON RD | | | | NORTH SYRACUSE | NY | 13212 | 3828 |
| ALAMO RENT A CAR | 3721 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206 | 6727 |
| ALAMO RENT A CAR | 6 TOMAHAWK DR | | | | BOSTON | MA | 02128 | 2023 |
| ALAMO RENT A CAR | 6440 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 | |
| ALAMO RENT A CAR | 6525 S CICERO AVE | | | | CHICAGO | IL | 60638 | 5803 |
| ALAMO RENT A CAR | 7777 E APACHE | | | | TULSA | OK | 74115 | |
| ALAMO RENT A CAR | 9029 MONTANA AVE | | | | EL PASO | TX | 79925 | 1313 |
| ALAMO RENT A CAR | 1 NATIONAL DR | | | | WINDSOR LOCKS | CT | 06096 | 1018 |
| ALAMO RENT A CAR | 1120 TERMINAL WAY | | | | RENO | NV | 89502 | 2115 |
| ALAMO RENT A CAR | 1130 ACCESS ROAD A | | | | SARASOTA | FL | 34243 | |
| ALAMO RENT A CAR | 115 HANGAR CT | | | | NASHVILLE | TN | 37217 | 2510 |
| ALAMO RENT A CAR | 1720 CATALINA STREET | | | | DAYTONA BEACH | FL | 32114 | |
| ALAMO RENT A CAR | 2500 STEWART AVE | | | | SAINT PAUL | MN | 55116 | 3029 |
| ALAMO RENT A CAR | 2600 RENTAL RD | | | | MEMPHIS | TN | 38118 | 1500 |
| ALAMO RENT A CAR | 3066 KETTNER BLVD | | | | SAN DIEGO | CA | 92101 | 1120 |
| ALAMO RENT A CAR | 330 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811 | |
| ALAMO RENT A CAR | 3730 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241 | 6445 |
| ALAMO RENT A CAR | 4361 BIRCH ST | | | | NEWPORT BEACH | CA | 92660 | 1910 |
| ALAMO RENT A CAR | 5402 SPRUCE ST | | | | TAMPA | FL | 33607 | |
| ALAMO RENT A CAR | 5600 AIRLINE DR | | | | BIRMINGHAM | AL | 35212 | 1054 |
| ALAMO RENT A CAR | 6415 AIRPORT PARKWAY | | | | GREENSBORO | NC | 27409 | |
| ALAMO RENT A CAR | 7744 JIM IRWIN WAY | | | | COLORADO SPRINGS | CO | 80916 | |
| ALAMO RENT A CAR | DRAWER CS 198231 | | | | ATLANTA | GA | 30384 | |
| ALAMO RENT A CAR | KE-AHOLE AIRPORT | | | | KAILUA KONA | HI | 96745 | |
| ALAMO RENT A CAR | N SERVICE RD/DULLES AIRPORT | | | | DULLES | VA | 20166 | |
| ALAMO RENT A CAR | PHILADELPHIA INT'L A/P | | | | PHILADELPHIA | PA | 19153 | |
| ALAMO RENT A CAR 220 | 2 HARBORSIDE DR | | | | BOSTON | MA | 02128 | |
| ALAMO RENT-A-CAR | 905 W MOKUEA PL | | | | KAHULUI | HI | 96732 | 2328 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALAMO RENTAL CAR CORPORATION | 1801 AIRLINE AVE | | | | SANFORD | FL | 32773 | 6846 |
| ALAN | | | | | | | | |
| ALAN BUTLER | | | | | | | | |
| ALAN COHEN | | | | | | | | |
| ALAN D. HUDDLESTON | | | | | | | | |
| ALAN D. SMITH | | | | | | | | |
| ALAN ESTRADA | | | | | | | | |
| ALAN F. LEVY | | | | | | | | |
| ALAN FRANK | | | | | | | | |
| ALAN GREENWOOD | | | | | | | | |
| ALAN K. WHIPPLE | | | | | | | | |
| ALAN KLAMECKI | | | | | | | | |
| ALAN LASCHIVER | | | | | | | | |
| ALAN MENNING | | | | | | | | |
| ALAN MORLANG | | | | | | | | |
| ALAN O'MARTIN | | | | | | | | |
| ALAN PONELEIT | | | | | | | | |
| ALAN S. NASS | | | | | | | | |
| ALAN SALMANSON | | | | | | | | |
| ALAN SMOLAR | | | | | | | | |
| ALAN STEVENSON | | | | | | | | |
| ALAN STRICKER | | | | | | | | |
| ALAN WARRICK | | | | | | | | |
| ALAN WATSON | | | | | | | | |
| ALANA STROTHER | | | | | | | | |
| ALARENT, INC | 3360 SELMA HWY | | | | MONTGOMERY | AL | 36108 | 4920 |
| ALASKA MARINE LINES, INC. | DAVIS CURTIS | 5615 W. MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| ALASKA PACIFIC TRANSPORT | DAVID FAULK | 8401 BRAYTON DR | | | ANCHORAGE | AK | 99507 | 3433 |
| ALASKA SALES AND SERVICE | | | | | ANCHORAGE | AK | 99501 | 2886 |
| ALB KLEIN TECHNOLOGY GROUP INC | 8275 ESTATES PKWY | | | | PLAIN CITY | OH | 43064 | 8408 |
| ALBA SPEZIALLAMPEN GMBH | KIRSCHAECKERSTR 9 | | | BAMBERG BY 96052 GERMANY | | | | |
| ALBA SPEZIALLAMPEN GMBH | VILOVA 873 | | | HRANICE U ASE CZ 35124 CZECH (REP) | | | | |
| ALBAR INDUSTRIES INC | 780 WHITNEY DR | | | | LAPEER | MI | 48446 | 2565 |
| ALBAR INDUSTRIES INC | JENNIFER DILORETO | 780 WHITNEY DR | | | LAPEER | MI | 48446 | 2565 |
| ALBAR INDUSTRIES INC | JENNIFER DILORETO | 780 WHITNEY DR. | | OTTERVILLE ON CANADA | | | | |
| ALBERICI CONTRACTORS LTD | | | | | | | | |
| ALBERT BARBER | | | | | | | | |
| ALBERT HANDTMANN GMBH & CO | ARTHUR-HANDTMANN STR 23 | | | BIBERACH BW 88400 GERMANY | | | | |
| ALBERT PARTENHEIMER | | | | | | | | |
| ALBERT SABOL | ALBERT SABOL | NONE | NONE | | NONE | GA | | |
| ALBERT TAYLOR | | | | | | | | |
| ALBERT WEBER FINANZ UND BESITZHOLDI | OTTO LILIENTHAL STR 5 | | | MARKDORF BW 88677 GERMANY | | | | |
| ALBERT WEBER FINANZ UND BESITZHOLDI | OTTO-LILIENTHAL-STR 5 | | | MARKDORF BW 88677 GERMANY | | | | |
| ALBERT YOUNG | | | | | | | | |
| ALBIN INDUSTRIES, INC. | GREG YAUCH | 46921 ENTERPRISE CT | | | WIXOM | MI | 48393 | 4728 |
| ALBUQUERQUE PUBLISHING COMPANY | 7777 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87109 | 4343 |
| ALCAN INC | 100-1188 RUE SHERBROOKE O | | | MONTREAL QC H3A 3G2 CANADA | | | | |
| ALCAN INC | 6150 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| ALCAN INC | 46555 MAGELLAN DR | | | | NOVI | MI | 48377 | 2452 |
| ALCAN INC | MARK BOEHMAN | ALCAN AUTOMOTIVE STRUCTURES | 46555 MAGELLAN DRIVE | | ROME | GA | 30162 | |
| ALCAN INC | | | | | | | | |
| ALCAN INC | ALUSINGEN PLATZ 1 | | | SINGEN BW 78224 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALCAN INC | CHRIS TRAITSES | 2250 CHEMIN DE LA RESERVE | | | HOLLAND | OH | 43528 | |
| ALCO PLASTICS INC | 160 E POND DR | | | | ROMEO | MI | 48065 | 4902 |
| ALCO PLASTICS INC | DAVE JONES | PO BOX 447 | | | DECORAH | IA | 52101 | 0447 |
| ALCO PLASTICS INC | DAVE JONES | PO BOX 447 | | | ROMEO | MI | 48065 | 0447 |
| ALCO TRANSPORTATION INC | LISA M. RUSSO | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184 | 1652 |
| ALCOA INC | 1101 OREN DR | | | | AUBURN | IN | 46706 | 2674 |
| ALCOA INC | JEFF BONELLO | 1101 OREN DR | | | AUBURN | IN | 46706 | 2674 |
| ALCOA INC | JILL LESMAN | 53150 N. MAIN STREET | | | HOLLAND | MI | 49424 | |
| ALCOA INC | TERRY BOWMAN | 3340 GILCHRIST RD | C/O TERMINAL WAREHOUSE INC | | MOGADORE | OH | 44260 | 1254 |
| ALCOA INC | VICKY KING | 4701 SANTA MARIA | | | VALENCIA | CA | 91355 | |
| ALCOA INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415 | 9511 |
| ALCOA INC | 705 REGIONAL PARK RD | | | | LEBANON | VA | 24266 | 3706 |
| ALCOA INC | 941 LAKE RD | | | | MEDINA | OH | 44256 | 2453 |
| ALCOA INC | CARR MATAMOROS EN MIELERAS | | | TORREON CZ 27277 MEXICO | | | | |
| ALCOA INC | DANIELLE FELTMAN | 1 REYNOLDS DR. | | | STANFORD | KY | 40484 | |
| ALCOA INC | DANIELLE FELTMAN | ALCOA | 700 REGIONAL PARK RD. | EL MARQUES QA 76246 MEXICO | | | | |
| ALCOA INC | DANIELLE FELTMAN | C/O B & C CORP. | 5208 WOOSTER ROAD W | RAMOSA ARIZPE CP 25900 MEXICO | | | | |
| ALCOA INC | FRESNEL S/N PARQUE | | | CD JUAREZ CH 32470 MEXICO | | | | |
| ALCOA INC | JOEL ALENT | 1600 HARVARD AVE | | | MOUNT CLEMENS | MI | | |
| ALCOA INC | STAN RHODES | 941-955 LAKE RD. | | LANNACH AUSTRIA | | | | |
| ALCOA INC | TERRY BOWMAN | C/O TERMINAL WAREHOUSE INC | 3340 GILCHRIST ROAD | | FERRIS | TX | 75125 | |
| ALCOA INC | | | | | | | | |
| ALCOA INC | 390 PARK AVE | | | | NEW YORK | NY | 10022 | |
| ALCOA INC | DAVID MANIKOWSKI | AFL AUTOMOTIVE | 2641 TECHNOLOGY DRIVE | | LONGVIEW | TX | | |
| ALCOA INC | JEFF BONELLO | 1101 OREN DRIVE | | | PEACHTREE CITY | GA | 30269 | |
| ALCOA INC | VICKY KING | 4701 SANTA MARIA AVE | | | LAREDO | TX | 78041 | 5615 |
| ALCOA INC | 1600 HARVARD AVE | | | | NEWBURGH HEIGHTS | OH | 44105 | 3040 |
| ALCOA INC | DANIELLE FELTMAN | 200 MOUNTAIN RD. | | | MT STERLING | OH | 43143 | |
| ALCOA INC | DAVID MANIKOWSKI | 2641 TECHNOLOGY DR | AFL AUTOMOTIVE | | JEFFERSONTOWN | KY | 40299 | 6423 |
| ALCOA INC | FRESNEL S/N PARQUE | INDUSTRIAL A J BERMUDEZ | | CD JUAREZ CH 32470 MEXICO | | | | |
| ALCOA INC | RYAN RIEDEL | KENTUCKY CASTING CENTER | 1660 STATE RT 271 N. | | FLORENCE | KY | 41042 | |
| ALCOM ELECTRONICS DE MEXICO | 501 N BRIDGE ST | | | | HIDALGO | TX | 78557 | 2530 |
| ALCONA TOOL & MACHINE INC | KEITH KRUTTLIN | 3040 CARBIDE DRIVE, BOX 340 | | MORELOS MR 62741 MEXICO | | | | |
| ALDON ENTERPRISES INC | BOB WOLFBAUER | 24358 GROESBECK | | | ROMEO | MI | | |
| ALDON ENTERPRISES INC | FRANK GALLEGER | 18401 MALYN | | | TIFFIN | OH | 44883 | |
| ALDON ENTERPRISES INC | FRANK GALLEGER | 18401 MALYN BLVD | | | FRASER | MI | 48026 | 1628 |
| ALEGRE INC | 918 GILSEONG RI 2 | | | CHINJU KR 660871 KOREA (REP) | | | | |
| ALEGRE INC | PETE VLAHOS | 3101 W TECH BLVD | | | MIAMISBURG | OH | 45342 | 0819 |
| ALEGRE INC | PETE VLAHOS | 3101 WEST TECH ROAD | | | FORT WAYNE | IN | 46825 | |
| ALEJANDRO | | | | | | | | |
| ALEJANDRO LM | | | | | | | | |
| ALEJANDRO STRACHAN | 2413 WEST PUERTO, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 | |
| ALEKSANDR | | | | | | | | |
| ALEKSANDR RYKHLOV | | | | | | | | |
| ALEKSEI ZOSIMOV | | | | | | | | |
| ALEN HORECKY | | | | | | | | |
| ALENCO ENVIRONMENTAL CONSULT GMBH | AUGSBURGER STR 712 | POSTFACH 600207 | | STUTTGART BW 70302 GERMANY | | | | |
| ALENE EDMONDS | | | | | | | | |
| ALEX | | | | | | | | |
| ALEX  PLOTNIKOV | | | | | | | | |
| ALEX D. | | | | | | | | |
| ALEX DONEGAN | | | | | | | | |
| ALEX GUNDRY | | | | | | | | |
| ALEX JERRY | | | | | | | | |
| ALEX KREGER | | | | | | | | |
| ALEX KRSTOVIC | | | | | | | | |
| ALEX LEE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALEX LEE, INC. | LISA BARLOW | 5001 ALEX LEE BLVD | | | HICKORY | NC | 28601 | 3395 |
| ALEX MARENSON | | | | | | | | |
| ALEX OSIPOFF | | | | | | | | |
| ALEX PRODUCTS INC | JOHN DUNN | 19-1911 COUNTY RD T | P.O. BOX 26 | ITU, SAO PAULO BRAZIL | | | | |
| ALEX SCRIPNIC | | | | | | | | |
| ALEX STANTON | | | | | | | | |
| ALEX TICE | | | | | | | | |
| ALEXANDER BINZEL CORP | 650 RESEARCH DR STE 110 | | | | FREDERICK | MD | 21703 | 2602 |
| ALEXANDER BUFFALO | | | | | | | | |
| ALEXANDER HENRY FABRICS, INC. | | | | | | | | |
| ALEXANDER HUTCHINGS | | | | | | | | |
| ALEXANDER KOZIN | | | | | | | | |
| ALEXANDER KRSTOVIC | | | | | | | | |
| ALEXANDER REICHMANN | | | | | | | | |
| ALEXANDER ROCKWELL | | | | | | | | |
| ALEXANDER SABOTINOV | | | | | | | | |
| ALEXANDER WINSTON | 2506 NUTMEG, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 | |
| ALEXANDR CHSHITKO | | | | | | | | |
| ALEXANDR KYRYLLOFF | | | | | | | | |
| ALEXANDRA ASCIONE | | | | | | | | |
| ALEXANDRE BENROS | | | | | | | | |
| ALEXANDRE GOSSELIN | | | | | | | | |
| ALEXANDRU MALINESCU | | | | | | | | |
| ALEXIS GOVAN | | | | | | | | |
| ALEXRED | | | | | | | | |
| ALFA FINANCIAL CORPORATION | JEFFREY BRYANT | 2108 E SOUTH BLVD | | | MONTGOMERY | AL | 36116 | 2410 |
| ALFA LAVAL THERMAL | | | | | | | | |
| ALFING CORP | | | | | | | | |
| ALFING CORP | 44160 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | 2584 |
| ALFING SONDERMASCHINEN-BETEILIGUNGS | AUGUSTE-KESSLER STR 3 | | | AALEN BW 73433 GERMANY | | | | |
| ALFMEIER CZ SRO | PODNIKATELSKA 16 | | | PLZEN CZ 30100 CZECH (REP) | | | | |
| ALFRED DAKTAR III | | | | | | | | |
| ALFRED P. SLOAN JR. MUSEUM OF TRASPORTATION | | | | | | | | |
| ALFRED POQUETTE | | | | | | | | |
| ALFREDO SOTO | | | | | | | | |
| ALGOMA STEEL | RORY BRANDOW | 5515 NORTH SERVICE ROAD | | BURLINGTON ON CANADA | | | | |
| ALGONQUIN GROUP INC | 1700 WILKIE DR | | | | WINONA | MN | 55987 | 6202 |
| ALGONQUIN GROUP INC | RICHARD BELF | ALGONQUIN AUTOMOTIVE | 685 ECCLESTONE DRIVE, RR 3 | STRATFORD ON CANADA | | | | |
| ALGONQUIN GROUP INC | 1 CRESCENT RD | | | HUNTSVILLE ON P1H 1Z6 CANADA | | | | |
| ALGONQUIN GROUP INC | 22351 WILMINGTON AVE | | | | CARSON | CA | 90745 | 4309 |
| ALGONQUIN GROUP INC | MICHELLE MCQUAID | C/O COMPOSITE PRODUCTS INC | 1700 WILKIE DRIVE | | EL PASO | TX | 79906 | |
| ALGONQUIN GROUP INC | RICHARD BELFX228 | 1 CRESCENT RD., P.O. BOX 1350 | | MISSISSAUGA ON CANADA | | | | |
| ALGONQUIN GROUP INC | 18553 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220 | 6420 |
| ALGONQUIN GROUP INC | DAVE MITCHELL | 18553 S DOMINGUEZ HILLS DR | C/O AN DERINGER INC | | COMPTON | CA | 90220 | 6420 |
| ALGONQUIN GROUP INC | DAVE MITCHELL | C/O AN DERINGER INC | 18553 S. DOMINQUEZ HILLS DR | INGERSOLL ON CANADA | | | | |
| ALGONQUIN GROUP INC | RICHARD BELFX228 | 1 CRESCENT RD., P.O. BOX 1350 | | HUNTSVILLE ON CANADA | | | | |
| ALGONQUIN GROUP INC | 685 ECCLESTONE DR RR 3 | | | BRACEBRIDGE ON P1L 1V1 CANADA | | | | |
| ALGONTEC SL | SANTA ISABEL C/E PARCELA 78 | POL IND MALPICA | | ZARAGOZA ES 50016 SPAIN | | | | |
| ALGORITHMIC SOLURIONS SOFTWARE GMBH | | | | | | | | |
| ALGORITHMICS | | | | | | | | |
| ALHAMBRA PONTIAC GMC BUICK, INC. | INTERCOMPANY | | | | | | | |
| ALI | | | | | | | | |
| ALI ABDI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALI AL-KHALAF | | | | | | | | |
| ALI ALATAILI | | | | | | | | |
| ALI ELBERKAWI | | | | | | | | |
| ALI FARZAMIPOUR | | | | | | | | |
| ALI HASHEMI | | | | | | | | |
| ALICAT SCIENTIFIC INC | 2045 N FORBES BLVD STE 103 | | | | TUCSON | AZ | 85745 | 1444 |
| ALICE ARD | | | | | | | | |
| ALICIA BROWN | | | | | | | | |
| ALIM SHERBAYEV | | | | | | | | |
| ALINA | | | | | | | | |
| ALIREZA GHAFFARI | | | | | | | | |
| ALISSA LEON | 2375 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | 3487 |
| ALISSA MCDONALD | 1261 BIRCHWOOD DR | N/A | | | SUNNYVALE | CA | 94089 | 2206 |
| ALIXPARTNERS LLC | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075 | 1250 |
| ALKEN-ZIEGLER INC | 25575 BREST | | | | TAYLOR | MI | 48180 | 6846 |
| ALL ACCESS APPAREL, INC. | | | | | | | | |
| ALL AMERICAN CHEV OF ODESSA | | | | | ODESSA | TX | 79762 | 8186 |
| ALL CANADIAN AWARDS & GIFTS SALES | | | | | | | | |
| ALL CITY RENTALS | 137 LARK ST | | | | ALBANY | NY | 12210 | 1429 |
| ALL COPY PRODUCTS INC. | DAN DUNBABIN | 4141 COLORADO BLVD | | | DENVER | CO | 80216 | 4307 |
| ALL PRO ALUMINUM CYLINDER HEADS INC | 5370 JOHNSTOWN ALEXANDRIA RD | PO BOX 424 | | | JOHNSTOWN | OH | 43031 | 9575 |
| ALL PRO EXERCISE INC | 24166 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | 2645 |
| ALL QUALITY ENTERPRISES INC | 35025 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1209 |
| ALL RESORT EXPRESS | GORDON CUMMINGS | PO BOX 681780 | | | PARK CITY | UT | 84068 | 1780 |
| ALL RITE SPRING CO | SEAN SEMLER | 2302 SPRING RIDGE DRIVE | | | CHICAGO | IL | 60639 | |
| ALL SALES MANUFACTURING AND MACHINING | STEVE DRINGENBERG | 5121 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762 | 5708 |
| ALL STAR CHEVROLET, INC. | | | | | BATON ROUGE | LA | 70816 | |
| ALL STAR DAIRIES | JEFF HOOGERHEIDE | PO BOX | | | LEXINGTON | KY | | |
| ALL STAR PLASTICS LLC | 2337 W MARQUETTE WOODS RD | | | | STEVENSVILLE | MI | 49127 | 9587 |
| ALL STATE (P.O. # 01B01179) | | | | | | | | |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | 1839 |
| ALL STATE FASTENER CORP | 3F-2 NO 385 SEC 3 | | TAINAN TW 00000 TAIWAN | | | | | |
| ALL STATE FASTENER CORP | 9/F #1 ALLEY 2 LANE 60 | | KAOHSIUNG TW 000 TAIWAN | | | | | |
| ALL STATE FASTENER CORP | ABIGAIL DELEON | 15460 E 12 MILE RD | | | COLUMBUS | IN | 47201 | |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | PO BOX 426 | | | ROSEVILLE | MI | 48066 | 1839 |
| ALL STATE FASTENER CORP | ABIGAIL DELEON | 15460 E 12 MILE RD | | | ROSEVILLE | MI | 48066 | 1839 |
| ALL TEST PRO LLC | 123 SPENCER PLAIN RD | PO BOX 1138 | | | OLD SAYBROOK | CT | 06475 | |
| ALL THE PERSONS LISTED AS OWNERS AND PROSPECTIVE OWNERS OF A SHARES IN | C/O THE COMPANY SECRETARY - DELTA MOTOR CORPORATION (PTY) LTD. | KEMPSTON ROAD | SIDWELL, PORT ELIZABETH SOUTH AFRICA | | | | | |
| ALL THE PERSONS LISTED AS OWNERS AND PROSPECTIVE OWNERS OF A SHARES IN | C/O GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LIMITED | KEMPSTON ROAD | SIDWELL, PORT ELIZABETH 6001 SOUTH AFRICA | | | | | |
| ALL WAYS EAST TRANSPORTATION | MARLAIN KOLLER | 1025 SAW MILL RIVER ROAD | | | YONKERS | NY | 10710 | |
| ALL-RITE INDUSTRIES INC | KATHY LALLY | 470 OAKWOOD ROAD | | | ROSEVILLE | MI | 48066 | |
| ALL-RITE INDUSTRIES INC | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | 1515 |
| ALL-RITE INDUSTRIES INC | KATHY LALLY | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | 1515 |
| ALL-STAR APPAREL | | | | | | | | |
| ALL-STAR BRANDS, INC. D/B/A FALCON HEADWEAR | | | | | | | | |
| ALL-TEST PRO (BJM CORP) | 123 SPENCER PLAIN RD | PO BOX 1138 | | | OLD SAYBROOK | CT | 06475 | |
| ALL4 INC | PO BOX 299 | | | | KIMBERTON | PA | 19442 | 0299 |
| ALLAN COFFIE | | | | | | | | |
| ALLAN R NELSON | | | | | | | | |
| ALLANT | ERIC GARRETT | 2056 WESTINGS AVE STE 500 | | | NAPERVILLE | IL | 60563 | 2485 |
| ALLANT GROUP INC, THE | 2056 WESTINGS AVE STE 500 | | | | NAPERVILLE | IL | 60563 | 2485 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALLARD RENTAL CORPORATION | DAVE ALLARD | 8820 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | 1552 |
| ALLBRITTON COMMUNICATIONS CO. | FREDRICK RYAN | 1000 WILSON BLVD STE 2700 | | | ARLINGTON | VA | 22209 | 3921 |
| ALLDATA | GEORGE CUSAK | 9412 BIG HORN BLVD | | | ELK GROVE | CA | 95758 | |
| ALLDATA LLC | 9412 BIG HORN BOULEVARD, ELK GROVE | | | | ELK GROVE | CA | 95758 | |
| ALLDOMAINS.COM (NOW MARKMONITOR, INC.) | 1800 SUTTER ST STE 100 | | | | CONCORD | CA | 94520 | 2530 |
| ALLEGHENY HOLDINGS INC. | 2793 BAUER RD | | | | NORTH AURORA | IL | 60542 | 2049 |
| ALLEGHENY POWER | ATTN: REAL ESTATE | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601 | 1650 |
| ALLEGHENY POWER COMPANY | ATTN: GENERAL COUNSEL | 1044 GARDEN ST. | | | GREENSBURG | PA | 15601 | |
| ALLEGHENY POWER SERVICE | KEITH CHOBIRKO | S. SEVENTH STREET | | | CONNELLSVILLE | PA | | |
| ALLEGHENY POWER SYSTEM | 313 S 7TH ST | | | | CONNELLSVILLE | PA | 15425 | 3015 |
| ALLEGHENY PWR (POTOMAC ED) | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | 0001 |
| ALLEGHENY TECHNOLOGIES | BHART SARIN | 1000 SIX PPG PLACE | | | PITTSBURGH | PA | | |
| ALLEGHENY TECHNOLOGIES INC | 513 MILL ST | | | | MARION | MA | 02738 | 1549 |
| ALLEGHENY TECHNOLOGIES INC | 300 PHILADELPHIA ST | PO BOX 488 | | | LA PORTE | IN | 46350 | 3927 |
| ALLEGIANCE SECURITY GROUP | K.C. CUDNEY | 2900 ARENDELL ST | | | MOREHEAD CITY | NC | 28557 | 3318 |
| ALLEGIANT GLOBAL SERVICES | ERIC TATE | 3719 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | 3100 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076 | 1159 |
| ALLEGIS GROUP INC | 12200 E 13 MILE RD STE 210 | | | | WARREN | MI | 48093 | 3041 |
| ALLEGIS GROUP INC | 33097 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1618 |
| ALLEGIS GROUP INC | 1551 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| ALLEGIS GROUP INC | 7301 PARKWAY DR | | | | HANOVER | MD | 21076 | 1159 |
| ALLEGIS GROUP INC | | | | | | | | |
| ALLEGIS GROUP INC | 2001 CENTERPOINT PKY STE 101B | | | | PONTIAC | MI | 48341 | |
| ALLEGIS GROUP INC | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414 | 2646 |
| ALLEGIS GROUP INC | 26211 CENTRAL PARK BLVD STE 40 | | | | SOUTHFIELD | MI | 48076 | |
| ALLEGIS GROUP SERVICES | JAMES MANN | 7301 PARKWAY DR | | | HANOVER | MD | 21076 | 1159 |
| ALLEGIS GROUP SERVICES, INC. | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076 | 1159 |
| ALLEGIS GROUP SERVICES, INC. | ATTN: PROJECT MANAGER | 901 TOWER DR STE 210 | | | TROY | MI | 48098 | 2817 |
| ALLEN | | | | | | | | |
| ALLEN | 39270 PASEO PADRE PKWY 528 | | | | FREMONT | CA | 94538 | |
| ALLEN A NICKEL | | | | | | | | |
| ALLEN BINGLEY | TRACY ALLEN BINGLEY | 19574 114B AVE | PITT MEADOWS BC V3Y 1P9 CANADA | | | | | |
| ALLEN COOPER | | | | | | | | |
| ALLEN COUNTY, INDIANA REDEVELOPMENT COMMISSION | 610 CITY COUNTY BLDG., ONE E. MAIN ST. | | | | FORT WAYNE | IN | 46802 | |
| ALLEN HALLER | | | | | | | | |
| ALLEN IZABA | | | | | | | | |
| ALLEN KAFCHINSKI | | | | | | | | |
| ALLEN LOGISTICS | PATRICK SOUTHWARD | 6245 INDUSTRIAL | | | WHITEHOUSE | OH | 43571 | |
| ALLEN MOFF | | | | | | | | |
| ALLEN SAMUELS BAY CHEV-GEO | | | | | CORPUS CHRISTI | TX | 78416 | 1100 |
| ALLEN SANDERSON | | | | | | | | |
| ALLEN SHAN | | | | | | | | |
| ALLEN SWANK | | | | | | | | |
| ALLEN VENTURES INC. | | | | | | | | |
| ALLEN-BRADLEY CO | | | | | | | | |
| ALLEN-BRADLEY CO LTD | | | | | | | | |
| ALLERGAN | STEPHANIE ROGERS | 2525 DUPONT DR | | | IRVINE | CA | 92612 | 1531 |
| ALLGOOD PEST SOLUTIONS | WHITT TINDOL | 2385 SATELLITE BLVD | | | DULUTH | GA | 30096 | 2358 |
| ALLIANCE BEVERAGE | JIM MCARDLE | 1115 N 47TH AVE | | | PHOENIX | AZ | 85043 | 1801 |
| ALLIANCE DATA | | | | | | | | |
| ALLIANCE SHIPPERS INC | TIM BRUCH | 516 SYLVAN AVE. | | | ENGLEWOODCLIFFS | NJ | 07632 | |
| ALLIANCE TECHNICAL SERVICES INC | 27171 STATE ROUTE 62 | PO BOX 236 | | | BELOIT | OH | 44609 | 9410 |
| ALLIANT ENERGY | 3730 KENNEDY RD | | | | JANESVILLE | WI | 53545 | 8812 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALLIANT ENERGY | | | | | | | | |
| ALLIANT ENERGY | RUSS HEMANN | 4902, N. BILTMORE LANE | | | MADISON | WI | 53718 | |
| ALLIANT ENERGY (WP&L) | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406 | 3068 |
| ALLIANT ENERGY (WP&L) WI 7700253701 USA | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406 | 3068 |
| ALLIANT ENERGY CORP | | | | | | | | |
| ALLIANT ENERGY CORP | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546 | 2531 |
| ALLIANT ENERGY CORP | 744 HEARTLAND TRL | PO BOX 8923 | | | MADISON | WI | 53717 | 1982 |
| ALLIANT TECHSYSTEMS INC. | JENNIFER ANDERSON | MN05-3W | | | MINNEAPOLIS | MN | | |
| ALLIANZ INSURANCE COMPANY OF NORTH AMERICA | | | | | | | | |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | | | | | | | | |
| ALLIED AUTOMOTIVE GROUP | KEITH RENTZEL, EXECUTIVE VP | 2302 PARKLAKE DR | N/A | | ATLANTA | GA | 30345 | |
| ALLIED CONVEYORS LTD | | | | | | | | |
| ALLIED HIGH TECH PRODUCTS | PO BOX 4608 | | | | RANCHO DOMINGUEZ | CA | 90224 | 4608 |
| ALLIED HOLDINGS INC | 160 CLAIREMONT AVE STE 600 | | | | DECATUR | GA | 30030 | 2557 |
| ALLIED INSPECTION SERVICES INC | 4704 KETCHUM RD | P.O.BOX 268 | | | SAINT CLAIR | MI | 48079 | 4102 |
| ALLIED MINERAL PRODUCTS INC | 2700 SCIOTO PKWY | | | | COLUMBUS | OH | 43221 | 4657 |
| ALLIED MOTION TECHNOLOGIES INC | 10002 E 43RD ST | PO BOX 470009 | | | TULSA | OK | 74146 | 3638 |
| ALLIED PLASTICS INC | 150 HOLY HILL RD | | | | TWIN LAKES | WI | 53181 | 9670 |
| ALLIED SYSTEM | KEITH RENTZEL | 160 CLAIREMONT AVE STE 400 | | | DECATUR | GA | 30030 | 2546 |
| ALLIED VAUGHN | 11923 BROOKFIELD ST | | | | LIVONIA | MI | 48150 | 1736 |
| ALLIED VENTILATION INC | 21714 SCHMEMAN AVE | | | | WARREN | MI | 48089 | 3258 |
| ALLIS-CHALMERS ENERGY INC AND SUBSIDIARIES | BONNIE SELBY | 911 REGIONAL PARK DR | | | HOUSTON | TX | 77060 | 3942 |
| ALLMACH CNC INC | DAVE ASCROFT | 3283 METAMORA ROAD | | | HEBRON | KY | 41048 | |
| ALLOVER MEDIA | JAKE JOHNSON | 6901 E FISH LAKE RD STE 180 | | | MAPLE GROVE | MN | 55369 | 5457 |
| ALLOY MEDIA & MARKETING | 2990 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | |
| ALLSPRAY | PO BOX 345 | 7024 COUNTY RD 1-3 | | | SWANTON | OH | 43558 | 0345 |
| ALLSTATE - SIGNATURE MOTOR CLUB, INC. | 200 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173 | 2040 |
| ALLSTATE AIR FILTER CO | 1941 WARREN ST | | | | KANSAS CITY | MO | 64116 | 4435 |
| ALLSTATE LEASING INC | 9428 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117 | 4405 |
| ALLSTATE POWER VAC INC | 2527 MARKET ST | | | | ASTON | PA | 19014 | 3529 |
| ALLSTATE VEHICLES INC | 4201 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | 1539 |
| ALLTYPE METAL STAMPINGS LTD | | | | | | | | |
| ALLUNGA EXPOSURE LABORATORY | JAMES GROVES | 3205 W 76TH ST | | | DAVENPORT | IA | 52806 | 1000 |
| ALMCO STEEL PRODUCTS CORP | TOM SCHMIDT | 59 N. OAK ST/EXTENDED | | | LINCOLNWOOD | IL | 60645 | |
| ALMONEY,JEFFERY C | 47955 ANDOVER DR | | | | NOVI | MI | 48374 | 3469 |
| ALNASERY CONSULTING LLC | PO BOX 505 | 3919 THORNBURY DR | | | LOWELL | AR | 72745 | 0505 |
| ALNASERY CONSULTING LLC | PO BOX 505 | ALNASERY CONSULTING | | | LOWELL | AR | 72745 | 0505 |
| ALOHA PETROLEUM, LTD. | 1132 BISHOP ST. | | | | HONOLULU | HI | 96813 | |
| ALON WALD | | | | | | | | |
| ALONDA MASSEY | | | | | | | | |
| ALPHA CORP | 1-6-8 FUKUURA KANAZAWA-KU | | | YOKOHAMA KANAGAWA 236-0004 JAPAN | | | | |
| ALPHA CORP | DEAN SHEPHERD X 237 | PO BOX 168/251 | | | HOWELL | MI | | |
| ALPHA CORP | 251 MASON RD | | | | HOWELL | MI | 48843 | 2533 |
| ALPHA CORP | AV CIRCUITO EL MARQUES SUR NO 16 | | | EL MARQUES QA 76246 MEXICO | | | | |
| ALPHA CORP | DEAN SHEPHERD X 237 | PO BOX 168/251 | | | LIGONIER | IN | 46767 | |
| ALPHA MEDIA GROUP INC. | GLENN ROSENBLOOM | 1040 AVENUE OF THE AMERICAS FL 23 | | | NEW YORK | NY | 10018 | 3721 |
| ALPHA MEDIA RESOURCES INC | 4274 KELLWAY CIR | | | | ADDISON | TX | 75001 | 4232 |
| ALPHA OMEGA | ROGER YOSHINARI | 3070 SATURN ST STE 200 | | | BREA | CA | 92821 | 6296 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALPHA OMEGA RESEARCH & DEVELOPMENT | TOM O'CONNOR | 30150 S WIXOM RD | | | WIXOM | MI | 48393 | 3440 |
| ALPHA OMEGA RESEARCH & DEVELOPMENT | TOM O'CONNOR | 30150 WIXOM RD | | LENNESTADT, NW GERMANY | | | | |
| ALPHA OMEGA RESEARCH & DEVELOPMENT | 30150 S WIXOM RD | | | | WIXOM | MI | 48393 | 3440 |
| ALPHA OMEGA SOLUTIONS INC | 3070 SATURN ST STE 200 | | | | BREA | CA | 92821 | 6296 |
| ALPHA SA DE CV | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150 | 7812 |
| ALPHA SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | #3140 COLONIA PARQUE INDUSTRIAL | | RAMOZ ARIZPE CZ 25900 MEXICO | | | | |
| ALPHA SA DE CV | GOMEZ MORIN 1111 SUR | | | GARZA GARCIA NL 66200 MEXICO | | | | |
| ALPHA SA DE CV | IPARI PARK NYIRFA SOR | | | GYOR HU 9027 HUNGARY (REP) | | | | |
| ALPHA SA DE CV | MARIE CURIE STR | | | DILLINGEN SL 66763 GERMANY | | | | |
| ALPHA SA DE CV | 4600 G N BOOTH DR | | | WINDSOR ON N9G 4G8 CANADA | | | | |
| ALPHA SA DE CV | BLVD INDUSTRIA DE LATRANSFORMACION | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| ALPHA SA DE CV | LIBRAMIENTO ARCO VIAL KM 38 | | | LEON NL 64000 MEXICO | | | | |
| ALPHA SA DE CV | LIBRAMIENTO ARCO VIAL KM 38 | GARZA GARCIA NUEVO | | LEON NL 64000 MEXICO | | | | |
| ALPHA SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | | | FRONTERA CZ 25616 MEXICO | | | | |
| ALPHA SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | GORTARI KM 13.5 #2001 | | CIUDAD FRONTERA CZ 25616 MEXICO | | | | |
| ALPHA SA DE CV | 1635 OLD COLUMBIA RD | | | | DICKSON | TN | 37055 | 7705 |
| ALPHA SA DE CV | ZEPPELINSTRASE 24 | | | LINZ OBEROSTERREICH AT 4030 AUSTRIA | | | | |
| ALPHA TRUST | | | | | | | | |
| ALPHARMA | JOHN HARDIMAN | 440 ROUTE 22 EAST | | | BRIDGEWATER | NJ | 08807 | |
| ALPHATRUST CORP | 8226 DOUGLAS AVE STE 625 | | | | DALLAS | TX | 75225 | 5968 |
| ALPINE ELECTRONICS INC | 27101 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | 5725 |
| ALPINE ELECTRONICS INC | 3-10 YOSHIMA KOGYODANCHI | | | IWAKI FUKUSHIMA JP 970-1144 JAPAN | | | | |
| ALPINE ELECTRONICS INC | TONY KRAATZ | 800 COMMERCE PARKWAY WEST DR. | | | VENTURA | CA | 93003 | |
| ALPINE ELECTRONICS INC | NO 200 SHANGHAI EAST RD | ECONOMIC DEVELOPMENT ZONE | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | | |
| ALPINE ELECTRONICS INC | OTEMACHI TATEMONO GOTANDA BLDG | | | SHINAGAWA-KU TOKYO 141-0031 JAPAN | | | | |
| ALPINE ELECTRONICS INC | TONY KRAATZ | 800 COMMERCE PARKWAY WEST DR. | | | GREENWOOD | IN | 46143 | |
| ALPINE ELECTRONICS INC | 800 COMMERCE PARKWAY WEST DR STE A | | | | GREENWOOD | IN | 46143 | 6101 |
| ALPINE ELECTRONICS INC | NO 200 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | | |
| ALPS ELECTRIC | | | | | | | | |
| ALPS ELECTRIC CO LTD | 1-2-1 OKINOUCHI | | | SOMA FUKUSHIMA JP 976-0013 JAPAN | | | | |
| ALPS ELECTRIC CO LTD | 1-7 YUKIGAYAOTSUKAMACHI | | | OTA KU TOKYO 145-0067 JAPAN | | | | |
| ALPS ELECTRIC CO LTD | 6 HANZHENG RD JINZHOU DISTRICT | | | DALIAN LIANONING CN 116100 CHINA (PEOPLE'S REP) | | | | |
| ALPS ELECTRIC CO LTD | 7100 INTERNATIONAL PKY | | | | MCALLEN | TX | 78503 | |
| ALPS ELECTRIC CO LTD | 970-1 JANGDUK DONG KWANGSAN-GU | | | KWANGJU SEOUL KR 506 732 KOREA (REP) | | | | |
| ALPS ELECTRIC CO LTD | LORI TOMASSI | C/O ALPS ELECTRIC USA INC | 7100 INTERNATIONAL PARKWAY | | MCALLEN | TX | 78503 | |
| ALPS ELECTRIC CO LTD | LORI TOMASSI | C/O ALPS ELECTRIC USA INC | 7100 INTERNATIONAL PARKWAY | DIADEMA BRAZIL | | | | |
| ALPS ELECTRIC CO LTD | OHMSTR 4 | | | UNTERSCHLEISSHEIM BY 85716 GERMANY | | | | |
| ALPS ELECTRIC CO LTD | | | | | | | | |
| ALPS ELECTRIC CO LTD | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1500 |
| ALPS ELECTRIC CO LTD | 6-3-36 NAKAZATO | | | FURUKAWA MIYAGI JP 989-6143 JAPAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALPS ELECTRIC CO LTD | INDUSTRIAL DEL NORTE LOTE 1Y2 MC5 | | | REYNOSA TM 88730 MEXICO | | | | |
| ALPS ELECTRIC CO LTD | 1-7 YUKIGAYAOTSUKAMACHI | ALPS ELECTRIC HONSHA BLDG | | OTA KU TOKYO JP 145-0067 JAPAN | | | | |
| ALPS ELECTRIC CO LTD | 970-1 JANGDEOK-DONG GWANGSAN-GU | | | GWANGJU GWANGJU KR 506 732 KOREA (REP) | | | | |
| ALRO STEEL CORP | 3000 TRI PARK DR | | | | GRAND BLANC | MI | 48439 | 7020 |
| ALRO STEEL CORP | 4150 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | 3933 |
| ALRO STEEL CORP | 18881 SHERWOOD ST | | | | DETROIT | MI | 48234 | 2840 |
| ALRO STEEL CORP | 3100 E HIGH ST | | | | JACKSON | MI | 49203 | 3467 |
| ALRO STEEL CORP | 1800 W WILLOW ST | | | | LANSING | MI | 48915 | 1430 |
| ALRO STEEL CORP | 24800 PLYMOUTH RD | | | | DETROIT | MI | 48239 | 1633 |
| ALRO STEEL CORP | 4929 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803 | 3020 |
| ALRO STEEL CORPORATION | MICK KALAHAR | 3100 E HIGH ST | | | JACKSON | MI | 49203 | 3467 |
| ALSLIETY,MAZEN KHALAF | 41101 E VILLAGE GREEN BLVD APT 205 | | | | CANTON | MI | 48187 | 3883 |
| ALSTOM POWER INC. | BRIDGET CLARK | 2000 DAY HILL RD | | | WINDSOR | CT | 06095 | 1580 |
| ALT SERVICES INC | JEFF TODD | 3070 RAVINEWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382 | 1447 |
| ALTADIS USA, INC. | JOE PIETRIS | 5900 NORTH ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33309 | |
| ALTAIR ENGINEERING INC | 1820 E BIG BEAVER RD | | | | TROY | MI | 48083 | 2031 |
| ALTEC INDUSTRIES, INC. | JERRY MOORE | 210 INVERNESS CENTER DR | | | BIRMINGHAM | AL | 35242 | 4834 |
| ALTENKIRCHENER KUNSTSTOFF GMBH | EMIL REINERT STR 2 | | | MAMMELZEN RP 57636 GERMANY | | | | |
| ALTENLOH, BRINK & CO GMBH & CO KG | KOELNER STR 71-77 | | | ENNEPETAL NW 58256 GERMANY | | | | |
| ALTENLOH, BRINK & CO GMBH & CO KG | RUHRALLEE 1-3 | | | HATTINGEN NW 45525 GERMANY | | | | |
| ALTERMATT,ANTHONY JAMES | 11599 CASA LOMA | | | | BRIGHTON | MI | 48114 | 9080 |
| ALTERNATIVE ENGINEERING INC | 1642 BROADWAY AVE NW STE 400 | | | | GRAND RAPIDS | MI | 49504 | 2046 |
| ALTERNATIVE FUELS & VEHICLES CONFERENCE + EXPO | | | | | | | | |
| ALTERNATIVE SERVICES INC | 7710 HILL AVE | | | | HOLLAND | OH | 43528 | |
| ALTERNATIVE SOURCE OF AUTOMOTIVE PRODUCTS LLC | 521 COPELAND ST | | | | JACKSONVILLE | FL | 32204 | 2721 |
| ALTIA INC | ATTN: CONTRACTS ADMINISTRATOR | 5030 CORP PLAZA DR. | | | COLORADO SPRINGS | CO | 80919 | |
| ALTIMAX COURIER (2006) LIMITED | KEVIN BUTLER | 274 DIEPPE BLVD | | DIEPPE NB E1A 6P8 CANADA | | | | |
| ALTIUM LTD | | | | | | | | |
| ALTO - O KELLER LLC | 12701 INKSTER RD | | | | LIVONIA | MI | 48150 | 2216 |
| ALTO MANUFACTURING INC | 38338 ABRUZZI DR | | | | WESTLAND | MI | 48185 | 3282 |
| ALTOMAK LTD | L17 15-19 BENT ST | | | SYDNEY NS 2000 AUSTRALIA | | | | |
| ALTON SPORTS INC. | | | | | | | | |
| ALTRA INDUSTRIAL MOTION, INC. | JOHN POLLOCK | 14 HAYWARD ST | | | QUINCY | MA | 02171 | 2416 |
| ALUDEC IBERICA SA | CAMINO DO LARANXO 13 TEIS | | | VIGO PONTEVEDRA ES 36216 SPAIN | | | | |
| ALUDEC IBERICA SA | LUISA VARGA | CAMINO DO LARANXO 13 TEIS | | | NOGALES | AZ | 85621 | |
| ALUMASC GROUP PLC | GRAHAM EVANS | STATION RD, BURTON LATIMER | | ESCOBEDO NL 66052 MEXICO | | | | |
| ALUMASC GROUP PLC | BURTON LATIMER | | | KETTERING NN15 5JP GREAT BRITAIN | | | | |
| ALUMASC GROUP PLC | GRAHAM EVANS | STATION RD, BURTON LATIMER | | KETTERING NORTHANTS GREAT BRITAIN | | | | |
| ALUMASC GROUP PLC | STATION RD BURTON LATIMER | | | KETTERING NORTHANTS GB NN15 5JP GREAT BRITAIN | | | | |
| ALUTIIQ | DOUGLAS MAZUR | 737 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| ALVIN | | | | | | | | |
| ALVIN COPPOLO | | | | | | | | |
| ALVIN YORK | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALVON W. PHILLIPS | | | | | | | | |
| ALYESKA PIPELINE COMPANY | WILLIAM (BILLIE) ALLEN | 615 BIDWILL AVE | | | FAIRBANKS | AK | 99701 | 7580 |
| ALYESKA PIPELINE SERVICE CO/MS AN08B | 3311 LATHROP ST | | | | FAIRBANKS | AK | 99701 | 7430 |
| ALYSE SILVERMAN | | | | | | | | |
| AM GENERAL | 418 S BYRKIT ST/ATT: DEWAYNE WILDA | | | | MISHAWAKA | IN | 46544 | |
| AM GENERAL | 420 S. BYRKIT ST | | | | MISHAWAKA | IL | 46544 | |
| AM GENERAL CORP | 13200 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545 | 7530 |
| AM GENERAL CORP | 12900 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545 | 7518 |
| AM GENERAL CORP | JOE HORVATH | 408 S BYRKIT ST | | | MASON | OH | 45040 | |
| AM GENERAL CORP | 13200 MCKINLEY HWY | PO BOX 650 | | | MISHAWAKA | IN | 46545 | 7530 |
| AM GENERAL CORPORATION | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617 | 2705 |
| AM GENERAL LLC | 13200 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545 | 7530 |
| AM GENERAL LLC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617 | 2705 |
| AM GENERAL LLC | ATTN: LAW DEPT | 105 N NILES AVE | | | SOUTH BEND | IN | 46617 | 2705 |
| AM GENERAL LLLC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617 | 2705 |
| AM-MEX PRODUCTS INC | 3801 W MILITARY HWY | | | | MCALLEN | TX | 78503 | 8810 |
| AMAK BRAKE LLC | 1765 CLEVELAND AVE | | | | GLASGOW | KY | 42141 | 1057 |
| AMAK BRAKE LLC | STACY MARSH X171 | 1765 CLEVLAND AVENUE | | | SMITHFIELD | NC | 27577 | |
| AMALGA COMPOSITES, INC | 10600 W MITCHELL ST | | | | MILWAUKEE | WI | 53214 | 4027 |
| AMALGAMATED MAC | 145 S FAIRFAX AVE STE 310 | | | | LOS ANGELES | CA | 90036 | 2176 |
| AMALGAMATED UAW LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340 | 1359 |
| AMAN DEEP DHAKAL | | | | | | | | |
| AMANDA ALTHERR | | | | | | | | |
| AMANDA MILES | 18028 COUNTRY CLUB CIR | | | | RIVERVIEW | MI | 48193 | 8164 |
| AMAZON (IMDB) | LISA UTZSCHNEIDER | 1200 12TH AVENUE SOUTH | | | SEATTLE | WA | 98144 | |
| AMB. CRAIG S. BELTON | | | | | | | | |
| AMBASSADOR TECHNICAL SERVICES INC | 713 KNIBBE RD | | | | LAKE ORION | MI | 48362 | 2148 |
| AMBER | | | | | | | | |
| AMBER ENGINEERING, INC. C/O RAYTHEON COMPANY | GLENN H. LENZEN, JR. | 141 SPRING ST | | | LEXINGTON | MA | 02421 | 7860 |
| AMBER STOWMAN | | | | | | | | |
| AMBER WILCOX | | | | | | | | |
| AMBER WOOD | | | | | | | | |
| AMBERPOINT, INC | | | | | | | | |
| AMBERPOINT, INC. | NICK TELFORD | 155 GRAND AVE STE 404 | | | OAKLAND | CA | 94612 | 3764 |
| AMC ENTERTAINMENT INC | | | | | | | | |
| AMC PRECISION INC | 430 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120 | 7021 |
| AMCAST INDUSTRIAL CORP | 706 E DEPOT ST | | | | FREMONT | IN | 46737 | 2119 |
| AMCOL INTERNATIONAL CORP | 1500 W SHURE DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AMCOL INTERNATIONAL, CORP. | JIM KERR | 1500 W. SHURE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AMCOR LTD | 100 E PROGRESS RD | | | | LOMBARD | IL | 60148 | 1333 |
| AMCOR LTD | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | 1145 |
| AMEC PLC | | | | | | | | |
| AMEDISYS HOME HEALTH SERVICES | JOHN HATCHETT | 5959 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | 6038 |
| AMEEP NIGAM | | | | | | | | |
| AMER MOUSSA ABDERAHIM RIAD | | | | | | | | |
| AMEREN UE | PO BOX 66301 | | | | SAINT LOUIS | MO | 63166 | 6301 |
| AMEREX CORP | 7595 GADSDEN HWY | | | | TRUSSVILLE | AL | 35173 | 1629 |
| AMEREX CORP., DBA GETZ MANUFACTURERING | KERI KILLION | 540 S MAIN ST | | | NORTH PEKIN | IL | 61554 | 1165 |
| AMERICA'S AUTO AUCTION GREENVILLE | 2415 HIGHWAY 101 S | | | | GREER | SC | 29651 | 7228 |
| AMERICA'S BODY COMPANY | MARK ROBINSON | PO BOX 650 | | | SHILLINGTON | PA | 19607 | 0650 |
| AMERICAN ACADEMY OF DISABILITY EVAL | 223 W JACKSON BLVD STE 1104 | | | | CHICAGO | IL | 60606 | 6900 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN AGRICULTURAL INSURANCE COMPANY / FARM BUREAU | GARY BRINKLEY | 1501 E. WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704 | 8373 |
| AMERICAN ASSOCIATION FOR THE ADVANCEMENT OF SCIENCE | | | | | | | | |
| AMERICAN AUTOWIRE | MICHAEL MANNING | 150 HELLER PLACE #17W | | | BELLMAWR | NJ | 08031 | |
| AMERICAN AXLE | 1840 HOLBROOK | | | | DETROIT | MI | 48121 | |
| AMERICAN AXLE & MANUFACTURING | MARK MORENO | 1 DAUCH DR | | | DETROIT | MI | 48211 | 1115 |
| AMERICAN AXLE & MANUFACTURING CORPORATION | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211 | 1115 |
| AMERICAN AXLE & MFG HOLDINGS INC | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212 | 3637 |
| AMERICAN AXLE & MFG HOLDINGS INC | AV COMERCIANTES #1300 | | | SILAO GTO GJ 36100 MEXICO | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | AV COMERCIANTES #1300 | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1 SAGINAW DRIVE | | | THREE RIVERS | MI | 49093 | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1001 EAST DELAVAN AVENUE | | | THREE RIVERS | MI | 49093 | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | AV DAS NACOES 2051 | BAIRRO ESTACAO | NOGAROLE ROCCA ITALY | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | CARR IRAPUATO SILAO KM 5.3 | PARQUE INDUSTRIAL FIPASI | SALTILLO CZ 25900 MEXICO | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 MANUFACTURING DR | | | | THREE RIVERS | MI | 49093 | 8914 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212 | 3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2390 KENMORE AVE | | | | TONAWANDA | NY | 14150 | 7847 |
| AMERICAN AXLE & MFG HOLDINGS INC | 461 KNOX CT | | | | MINERVA | OH | 44657 | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1 SAGINAW DRIVE | | | OLD FORT | NC | 28762 | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1840 HOLBROOK | | | BUFFALO | NY | 14215 | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 8435 ST AUBIN | | | PAULS VALLEY | OK | | |
| AMERICAN AXLE & MFG HOLDINGS INC | 2779 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| AMERICAN AXLE & MFG HOLDINGS INC | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | 3589 |
| AMERICAN AXLE & MFG HOLDINGS INC | ANDREW Z. SPILKIN | 201 W BIG BEAVER RD STE 500 | | | TROY | MI | 48084 | 4160 |
| AMERICAN AXLE & MFG HOLDINGS INC | ATTN: ALBERT ADAMS | 3200 NATIONAL CITY CTR | 1900 EAST 9TH STREET | | CLEVELAND | OH | 44114 | 3485 |
| AMERICAN AXLE & MFG HOLDINGS INC | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | | TONAWANDA | NY | 14150 | 7847 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1001 E DELAVAN AVE | | | BUFFALO | NY | 14215 | 3148 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1840 HOLBROOK ST | | | DETROIT | MI | 48212 | 3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | CHEEKTOWAGO FACILITY | 2799 WALDEN AVE. | | HOLLAND | MI | 49424 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AMERICAN AXLE & MFG HOLDINGS INC | | | | | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR | | | | DETROIT | MI | 48211 | 1115 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215 | 3148 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2995 RIVER ROAD | | | | TONAWANDA | NY | | |
| AMERICAN AXLE & MFG HOLDINGS INC | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644 | 9756 |
| AMERICAN AXLE & MFG HOLDINGS INC | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371 | 1631 |
| AMERICAN AXLE & MFG HOLDINGS INC | GENERAL COUNSEL | 1840 HOLBROOK ST | | | DETROIT | MI | 48212 | 3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 2799 WALDEN AVE | CHEEKTOWAGO FACILITY | | CHEEKTOWAGA | NY | 14225 | 4748 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 3255 ALLIANCE RD. NW | | | ELKHART LAKE | WI | 53020 | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | CARR IRAPUATO SILAO KM 5.3 | PARQUE INDUSTRIAL FIPASI | SILAO GJ 36100 MEXICO | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | VICE PRESIDENT OF ENGINEERING | 2965 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309 | 3589 |
| AMERICAN BODY ARMOUR & EQUIPMENT | 3120 E MISSION BLVD | PO BOX 51478 | | | ONTARIO | CA | 91761 | 2900 |
| AMERICAN BODY ARMOUR & EQUIPMENT | SCOTT CURRIE | 3120 E MISSION BLVD | | | ONTARIO | CA | 91761 | 2900 |
| AMERICAN BODY ARMOUR & EQUIPMENT | SCOTT CURRIE | 3120 EAST MISSION BOULEVARD | | | PORT HURON | MI | | |
| AMERICAN BULK COMMODITIES INC | MARK CARROCCE | 8063 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512 | 6306 |
| AMERICAN CANCER SOCIETY | ERIC SAVISKAS | 472 MEADOWLAND DR STE 3 | | | SOUTH BURLINGTON | VT | 05403 | 4468 |
| AMERICAN CAR CRAFT | RICARDO RIVERA | 18924 SAKERA RD | | | HUDSON | FL | 34667 | 6373 |
| AMERICAN CARBIDE GROUP INC | 44312 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1242 |
| AMERICAN CARGO BY MIDWAY | MICHAEL VIOLI | 2940 DEXTER DR | | | ELKHART | IN | 46514 | 8226 |
| AMERICAN CHEVROLET-GEO, INC. | | | | | MODESTO | CA | 95356 | |
| AMERICAN CITY BUSINESS JOURNALS | 120 W MOREHEAD ST STE 400 | | | | CHARLOTTE | NC | 28202 | 1874 |
| AMERICAN CITY PEST CONTROL CO INC | 614 W 184TH ST | | | | GARDENA | CA | 90248 | 4203 |
| AMERICAN CLASSIC EXHAUST | GERALD RUPPRECHT | 11726 166TH ST | | | ARTESIA | CA | 90701 | 1723 |
| AMERICAN COLLEGE OF EMERGENCY PHYSICIANS | CALVIN CHANEY | 1125 EXECUTIVE CIR | | | IRVING | TX | 75038 | 2522 |
| AMERICAN COMBUSTION INDUSTRIES, INC. | JOHN KIRLIN | 3520 BLADENSBURG RD | | | BLADENSBURG | MD | | |
| AMERICAN COMMERCIAL LINES, INC. | PHYLLIS CATT | 1701 E MARKET ST | | | JEFFERSONVILLE | IN | 47130 | 4717 |
| AMERICAN CONSOLIDATED INDUSTRIES IN | GARY ALLEN | 4650 JOHNSTON PKWY | | | CLEVELAND | OH | 44128 | 3219 |
| AMERICAN CONTROLS INC | PO BOX 324 | | | | FARMINGTN HLS | MI | 48332 | 0324 |
| AMERICAN CONTROLS INC | | | | | | | | |
| AMERICAN CONTROLS INC | 20764 WHITLOCK ST | PO BOX 324 | | | FARMINGTON HILLS | MI | 48336 | 5168 |
| AMERICAN CRYSTAL SUGAR COMPANY | BLAINE THORKILDSON | 1700 11TH ST N | | | MOORHEAD | MN | 56560 | 1406 |
| AMERICAN CUSTOM GOLF CARS, INC., A/K/A A.C.G. INC. | | | | | | | | |
| AMERICAN DOCUMENTARIES, INC | KEN BURNS | PO BOX 613 | | | WALPOLE | NH | 03608 | 0613 |
| AMERICAN DURAFILM CO INC | 55 BOYNTON RD | PO BOX 6770 | | | HOLLISTON | MA | 01746 | 1460 |
| AMERICAN ELECTRIC POWER | 700 MORRISON ROAD 4TH FLOOR | | | | GAHANNA | OH | 43230 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ELECTRIC POWER, INC. | TOM LANG | 700 MORRISON RD | | | GHANNA | OH | | |
| AMERICAN ENGINEERED COMPONENTS INC | LARRY ZETTWOCH | AMERICAN ENGINEERED PRODUCTS | 40 VOICE RD | | RIVERSIDE | MO | 64150 | |
| AMERICAN ENGINEERED COMPONENTS INC | JUDY BAHNMILLERX249 | 17951 W. AUSTIN | | | HILLSDALE | MI | 49242 | |
| AMERICAN EXPRESS PUBLISHING CORP. | ED KELLY | 1120 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ANDREW J. MCGRAW | 5000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| AMERICAN FAMILY INSURANCE | BRETT SWITZKY | 6000 AMERICAN PKWY | | | MADISON | WI | 53783 | 0001 |
| AMERICAN FELT & FILTER CO INC | MARK PRYNE | 361 WALSH AVENUE | | | GREENVILLE | IL | 62246 | |
| AMERICAN FINANCIAL GROUP, INC. | BARB LUND | 1 E 4TH ST | | | CINCINNATI | OH | 45202 | 3715 |
| AMERICAN FIRE PROTECTION GROUP | RON O'CONNOR | 8426 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260 | 6634 |
| AMERICAN FOOD & VENDING CORP | 3606 JOHN GLENN BLVD | ATTN: MARIE MASCARI | | | SYRACUSE | NY | 13209 | 1838 |
| AMERICAN FOREST MANAGEMENT, INC. | SANDRA MARGO | 2401 WHITEHALL PARK DR STE 1100 | | | CHARLOTTE | NC | 28273 | 3418 |
| AMERICAN GENERAL CONTRACTORS OF AMERICA (AGC) | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 | 5426 |
| AMERICAN GFM CORPORATION | 1200 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323 | 1508 |
| AMERICAN GREETINGS | MICHELLE THUR | 1 AMERICAN RD | | | CLEVELAND | OH | 44144 | 2301 |
| AMERICAN GREETINGS CORPORATION | | | | | | | | |
| AMERICAN HOLE N ONE INC | 55 SCOTT ST | | | | BUFORD | GA | 30518 | 3056 |
| AMERICAN INDUSTRIAL CORP | 1400 AMERICAN WAY | PO BOX 859 | | | GREENWOOD | IN | 46143 | 8466 |
| AMERICAN INSTITUTE OF PHYSICS | 2 HUNTINGTON QUADRANGLE, SUITE 1NO1 | | | | MELVILLE | NY | 11747 | |
| AMERICAN INTERNATIONAL GROUP | DAVE HARVEY | 72 WALL ST | | | NEW YORK | NY | 10005 | 2800 |
| AMERICAN INTERNATIONAL RENT A CAR | 300 S 24TH ST | | | | PHOENIX | AZ | 85034 | 2541 |
| AMERICAN INTERNATIONAL RENT A CAR | 6800 SMITH RD | | | | DENVER | CO | 80207 | 1513 |
| AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131 | 1323 |
| AMERICAN LABEL & TAG INC | PO BOX 85488 | 41878 KOPPERNICK | | | WESTLAND | MI | 48185 | 0488 |
| AMERICAN LABELMARK CO | 5724 N PULASKI RD | PO BOX 46402 | | | CHICAGO | IL | 60646 | |
| AMERICAN LUXURY COACH, INC | JOSEPH JEBAILY | 1714 S. IRBY STREET | | | FLORENCE | SC | 29501 | |
| AMERICAN MACHINING CO INC | REGINA MOMGAUDAS | 2232 WIGGINS ROAD | | | WESTMINSTER | CA | 92683 | |
| AMERICAN MACHINING CO INC | REGINA MOMGAUDAS | 2232 WIGGINS RD | | | FENTON | MI | 48430 | 9760 |
| AMERICAN MANUFACTURING INC | 2375 DORR ST | | | | TOLEDO | OH | 43607 | |
| AMERICAN MECHANICAL SERVICES | ED DUNN | 8039 LAUREL LAKES CT | | | LAUREL | MD | 20707 | 5081 |
| AMERICAN MEDIA | DAVID PECKER | 1000 AMERICAN WAY | | | BOCA RATON | FL | 33464 | 0001 |
| AMERICAN MEDICAL RESPONSE, INC. | STEVE SILLOWAY | 6200 S. SYRACUSE WAY | | | GREENWOOD VILLAGE | CO | 80111 | |
| AMERICAN MEDICAL SYSTEMS | JEFF SVEDAHL | 10700 BREN RD W | | | MINNETONKA | MN | 55343 | 9679 |
| AMERICAN MESSAGING (AM) INC | 32255 NORTHWESTERN HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN METAL & PLASTICS INC | LARRY KNUDSEN | 450-32ND ST SW/PO 8768 | | ETOBICOKE ON CANADA | | | | |
| AMERICAN METAL & PLASTICS INC | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | 1021 |
| AMERICAN METAL & PLASTICS INC | LARRY KNUDSEN | 450-32ND ST SW/PO 8768 | | | GRAND RAPIDS | MI | 49548 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN METAL PROCESSING CO | 22720 NAGEL ST | | | | WARREN | MI | 48089 | 3725 |
| AMERICAN MOBILE OFFICE INC | 13930 BRAINBRIDGE AVE | | | | WARREN | MI | 48089 | 3600 |
| AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | 2948 |
| AMERICAN MOLDED PRODUCTS LLC | FRANK LUCIDO JR. | THE AMERICAN TEAM | DEER CREEK CORP. PARK | | WARREN | MI | 48089 | |
| AMERICAN MOLDED PRODUCTS LLC | FRANK LUCIDO JR. | THE AMERICAN TEAM | DEER CREEK CORP. PARK | | SHELBY TOWNSHIP | MI | 48315 | |
| AMERICAN NATIONAL RED CROSS | | | | | | | | |
| AMERICAN NATIONAL RUBBER CO | MAIN & HIGH STS | | | | CEREDO | WV | 25507 | |
| AMERICAN NATIONAL RUBBER CO | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211 | 7701 |
| AMERICAN NATIONAL RUBBER CO | 568 CLAYTON LN E | | | | LOUISA | KY | 41230 | |
| AMERICAN NATIONAL STANDARDS INSITITUTE, INC. | 25 WEST 43RD ST. | | | | NEW YORK | NY | 10036 | |
| AMERICAN PLASTICS EXTRUDING | JUDY WHALEN | 808 RHOADS AVE. | | | SOUTHAMPTON | PA | 18966 | |
| AMERICAN PRESS & LABEL, INC. | 2711 LANDERS AVE # A | | | | NASHVILLE | TN | 37211 | 2204 |
| AMERICAN RED CROSS/MAURY CO. CHAPTER | 302B W 7TH ST | | | | COLUMBIA | TN | 38401 | 3133 |
| AMERICAN REPROGRAPHICS COMPANY | JOE ABEYESINHE | 700 N CENTRAL AVE STE 550 | | | GLENDALE | CA | 91203 | 3299 |
| AMERICAN ROAMER | CORPORATE COUNSEL | 5909 SHELBY OAKS DR STE 105 | | | MEMPHIS | TN | 38134 | 7322 |
| AMERICAN ROAMER CO INC | CORPORATE COUNSEL | 5909 SHELBY OAKS DR STE 105 | | | MEMPHIS | TN | 38134 | 7322 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS (ASCAP) | 2690 CUMBERLAND PKWY SE STE 490 | | | | ATLANTA | GA | 30339 | 3913 |
| AMERICAN STANDARD HEATING AND AIR CONDITIONING | CHRISTY LEE | 6200 TROUP HWY | | | TYLER | TX | 75707 | 1948 |
| AMERICAN STEEL TREATING INC | 29200 GLENWOOD RD | | | | PERRYSBURG | OH | 43551 | 3025 |
| AMERICAN STEEL TREATING INC | 525 W 6TH ST | | | | PERRYSBURG | OH | 43551 | 1554 |
| AMERICAN STITCHCO INC | TOMMY BRASWELL | PO BOX 447 | | | MOUNTAIN HOME | AR | 72654 | 0447 |
| AMERICAN STITCHCO INC | 4662 HIGHWAY 62 W | PO BOX 447 | | | MOUNTAIN HOME | AR | 72653 | 8679 |
| AMERICAN STITCHCO INC | TOMMY BRASWELL | PO BOX 447 | | | WALLED LAKE | MI | 48390 | 0447 |
| AMERICAN STRESS TECHNOLOGIES | 840 WATERCREST WAY | | | | CHESWICK | PA | 15024 | |
| AMERICAN TEAM INC, THE | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | 1311 |
| AMERICAN TEAM INC, THE | FRANK LUCIDO JR X125 | 42050 EXECUTIVE DRIVE | | | MONROE CITY | MO | | |
| AMERICAN TEAM INC, THE | FRANK LUCIDO JR X125 | 42050 EXECUTIVE DRIVE | | | MOUNT CLEMENS | MI | | |
| AMERICAN TELEPHONE AND TELEGRAPH COMPANY | ROOM 1530 | FIRST NATIONAL BUILDING | | | DETROIT | MI | | |
| AMERICAN TESTING & ENGINEERING CORP | 7988 CENTERPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256 | 3381 |
| AMERICAN TOOL & DIE INC | 9470 E 14 1/4 RD | | | | MANTON | MI | 49663 | 8597 |
| AMERICAN TOOLING CENTER INC | 4111 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240 | 9513 |
| AMERICAN TRAUMA | CORPORATE COUNSEL | 7611 S OSBORNE RD STE 202 | | | UPPER MARLBORO | MD | 20772 | 4200 |
| AMERICAN TV & APPLIANCE OF MADISON, INC. | DOUG DEEGAN | 2404 W BELTLINE HWY | | | MADISON | WI | 53713 | 2346 |
| AMERICAN URBAN RADIO NETWORK | JONATHAN KRONGARD | 30 N MICHIGAN AVE STE 1218 | | | CHICAGO | IL | 60602 | 3735 |
| AMERICAN VAN | 1985 RUTGERS UNIVERSITY BLVD. | | | | LAKEWOOD | NJ | 08701 | |
| AMERICAN VULKAN CORP | MARK BEILEY X311 | PO BOX 673 | | | ROMULUS | MI | | |
| AMERICAN WATER WORKS SERVICE COMPANY, INC. | ROBERT ALLEN | 3906 CHURCH ROAD | | | MT. LAUREL | NJ | | |
| AMERICAN WOODMARK | ALISHIA FOSTER | 3102 SHAWNEE DR | | | WINCHESTER | VA | 22601 | 4208 |
| AMERICAR RENTAL SYSTEM | 5400 S BAY RD | | | | NORTH SYRACUSE | NY | 13212 | 3837 |
| AMERICAR SERVICE CENTER | 450 S PICKETT ST | | | | ALEXANDRIA | VA | 22304 | 4706 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AMERIGAS | 2350 E 16TH ST | | | | YUMA | AZ | 85365 | 2214 |
| AMERIGAS | PO BOX 965 | | | | VALLEY FORGE | PA | 19482 | 0965 |
| AMERIPRIDE SERVICES INC | | | | | | | | |
| AMERISOURCEBERGEN | GIANGIULIO MATTHEW | 1300 MORRIS DRIVE | | | CHESTERBROOK | PA | 19087 | |
| AMERISURE MUTUAL INSURANCE COMPANY | TONY BURBANK | 26777 HALSTEAD RD | | | FARMINGTON HILLS | MI | 48331 | |
| AMERITECH CREDIT CORPORATION | | | | | | | | |
| AMERITECH CREDIT CORPORATION | 2550 W. GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| AMERITECH CREDIT CORPORATION D/B/A/SBC CAPITAL SERVICES | | | | | | | | |
| AMERITECH CREDIT CORPORATION, D/B/A SBC CAPITAL SERVICES | JEFFREY MASON, PRESIDENT CC: KRIS LARSEN, DIRECTOR - OPERATIONS | LOCATION 4C | 2000 W. SBC CENTER DRIVE | | HOFFMAN ESTATES | IL | 60196 | 0001 |
| AMERITECH CREDIT CORPORATION, D/B/A SBC CAPITAL SERVICES | KRIS LARSEN, DIRECTOR - OPERATIONS | LOCATION 4C | 2000 W. SBC CENTER DRIVE | | HOFFMAN ESTATES | IL | 60196 | 0001 |
| AMES CONSTRUCTION | LES STEFFES | 3737 W 2100 S | | | WEST VALLEY CITY | UT | 84120 | 1203 |
| AMES LABORATORY, IOWA STATE UNIVERSITY | IVER ANDERSON | 222 METALS DEVELOPMENT | | | AMES | IA | 50011 | 3020 |
| AMETEK INC | 91 MCKEE DR | | | | MAHWAH | NJ | 07430 | |
| AMETEK, INC. | KELLY RITTER | 215 KEITH VALLEY RD | | | HORSHAM | PA | 19044 | 1408 |
| AMG INDUSTRIES INC | JIM WEIDE EXT243 | 200 COMMERCE DRIVE | | | MOUNT VERNON | OH | 43050 | |
| AMG INDUSTRIES INC | JIM WEIDE EXT243 | 200 COMMERCE DRIVE | | | HOLLAND | OH | | |
| AMG INDUSTRIES INC | 200 COMMERCE DR | | | | MOUNT VERNON | OH | 43050 | |
| AMHERST CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | 8548 |
| AMI MANCHESTER LLC | AARON O'BRIEN | 17951 W AUSTIN RD | | | MANCHESTER | MI | 48158 | 8668 |
| AMI MANCHESTER LLC | AARON O'BRIEN | 17951 W AUSTIN RD | | | SANDUSKY | MI | | |
| AMIEL FOLEY | 2413 BOSTIC ST | | | | HOUSTON | TX | 77093 | 7433 |
| AMIN | | | | | | | | |
| AMINO CORP | 555 MISONODAIRO | | | FUJINOMIYA SHIZUOKA JP 418-0004 JAPAN | | | | |
| AMINO CORP | 15 HIGHBURY AVE | | | ST THOMAS ON N5P 4M1 CANADA | | | | |
| AMINO CORP | TRENT MAKI | AMINO CORPORATION | 15 HIGHBURY AVENUE | ST. MARYS ON CANADA | | | | |
| AMIR KUNDALIC | | | | | | | | |
| AMIR REZA | | | | | | | | |
| AMIT | | | | | | | | |
| AMJAD AL KHATIB | | | | | | | | |
| AMN NEWS CORPORATION | | | | | | | | |
| AMORIM-INVESTIMENTOS E PARTICIPACOE | GARY FELL X 8214 | PO BOX 25 | | | GAYLORD | MI | 49734 | 0025 |
| AMORIM-INVESTIMENTOS E PARTICIPACOE | RUE DE MELADAS 380 MOZELOS | | | VILA DA FEIRA MOZELOS 4539 PORTUGAL | | | | |
| AMOS ALLINGER | | | | | | | | |
| AMPEX METAL PRODUCTS CO | STACY KOSTENKO | 5300 SMITH ROAD | | | STERLING HTS | MI | 48312 | |
| AMPEX METAL PRODUCTS CO | 5581 W 164TH ST | | | | BROOK PARK | OH | 44142 | 1513 |
| AMPHENOL CORP | | | | | | | | |
| AMPHENOL CORP | GARY MCCLINTOCK | AMPHENOL | AUGUST-HAEUSSER STR 10 | OGAKI-SHI JAPAN | | | | |
| AMPHENOL CORP | PO BOX 2336 | 25371 HENRY B JOY BLVD | | | MOUNT CLEMENS | MI | 48046 | 2336 |
| AMPHENOL CORPORATION | SAM WALDO | 358 HALL AVE | | | WALLINGFORD | CT | 06492 | 3574 |
| AMPORTS CA (BENICIA) <PORT> | 2050 PARK ROAD | | | | BENICIA | CA | 94510 | |
| AMPORTS FLA (HOBELMAN) <PORT> | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226 | |
| AMPORTS-BALTIMORE <PORT> | 2901 CHILDS STREET | | | | BALTIMORE | MD | 21226 | |
| AMPRO COMPUTER | KAY MATTEA | HUMBOLDT INDUSTRIAL PARK | | | HAZELTON | PA | | |
| AMR | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AMR EL-MASSRY | | | | | | | | |
| AMRAK CANADA | | | | | | | | |
| AMS COMPANY LTD | 144 JAIN-RI GYEONGSAN-SI | | | GYEONGSAN-SI GYEONGBUK KR 712 852 KOREA (REP) | | | | |
| AMS COMPANY LTD | DON ULRICH X18 | C/O MARIAH INDUSTRIES INC | 13125 E 8 MILE RD | | HUNTSVILLE | AL | 35824 | |
| AMSEA INC | 2111 W THOMPSON RD | | | | FENTON | MI | 48430 | 9704 |
| AMSTAR LLC | ADAM MOORE X222 | 3410 MEYER RD | | | FORT WAYNE | IN | 46803 | 2923 |
| AMSTAR LLC | 408 S BYRKIT ST | | | | MISHAWAKA | IN | 46544 | 3012 |
| AMSTAR LLC | ADAM MOORE X222 | 3410 MEYER ROAD | | LOGRONO LA RIOJA SPAIN | | | | |
| AMSTED INDUSTRIES INC | 180 N STETSON AVE STE 1800 | | | | CHICAGO | IL | 60601 | 6808 |
| AMSTED INDUSTRIES INC | 737 PEYTON ST | | | | GENEVA | IL | 60134 | 2150 |
| AMSTED INDUSTRIES INC | BRAD YOUNG | 19500 ALLEN RD | MELVINDALE PLANT | | MELVINDALE | MI | 48122 | 1622 |
| AMSTED INDUSTRIES INC | BRAD YOUNG | MELVINDALE PLANT | 19500 ALLEN ROAD | KITCHNER ON CANADA | | | | |
| AMSTED INDUSTRIES INC | BRAD YOUNG X2478 | 3715 E. WASHINGTON ROAD | | APODACA NL 66600 MEXICO | | | | |
| AMSTED INDUSTRIES INC | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601 | 2824 |
| AMSTED INDUSTRIES INC | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | 9623 |
| AMSTED INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON STREET | | | FRUITPORT | MI | 49415 | |
| AMSTED INDUSTRIES INC | GARY DIETZ | 1860 S. JEFFERSON AVE. | | | BOSTON | MA | | |
| AMSTED INDUSTRIES INC | 872 E HURON AVE | | | | VASSAR | MI | 48768 | 1820 |
| AMSTED INDUSTRIES INC | CAROLINE WISE | 872 EAST HURON ST | | | HOWELL | MI | 48843 | |
| AMSTED INDUSTRIES INC | GARY DIETZ | 1860 S JEFFERSON AVE | | | SAGINAW | MI | 48601 | 2824 |
| AMSTED INDUSTRIES INC. | 205 N. MICHIGAN AVE., 44TH FL., BLVD TOWERS SOUTH | | | | CHICAGO | IL | 60601 | |
| AMTEC LLC | GENE HOLLENBECK | 902 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487 | |
| AMTECK OF KENTUCKY INC | PAMELA THOMPSON | 1084 1/2 NEW CIRCLE ROAD | | | LEXINGTON | KY | | |
| AMTEK AUTO LTD | STEVE KNIGHTS | 16 FREEBOURNES ROAD | | | BROWNSVILLE | TX | 78521 | |
| AMTEX INC | KENNY KIMURAX253 | 550 CARNEGIE ST | | | MANTECA | CA | 95337 | 6141 |
| AMTEX INC | KENNY KIMURAX253 | 550 CARNEGIE ST | | | TUCSON | AZ | 85714 | |
| AMX ENTERPRISES INC | 2351 W NORTHWEST HWY STE 2118 | | | | DALLAS | TX | 75220 | 8406 |
| AMY | | | | | | | | |
| AMY CROSS | | | | | | | | |
| AMY JONES | 520 JAMES STREET | | | | LAKEWOOD | NJ | 08701 | |
| AMY LONG | | | | | | | | |
| AMY SHIEMKE | | | | | | | | |
| AMYLIN PHARMACEUTICALS, INC. | LOY RUSSELL | 9360 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | |
| ANA CHAVEZ | | | | | | | | |
| ANA MCCRORY | | | | | | | | |
| ANADARKO PETROLEUM CORPORATION | STEVEN ALTUS | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | |
| ANAHEIM HILLS PONTIAC-GMC-BUICK, INC. | INTERCOMPANY | | | | | | | |
| ANALOG POWER DESIGN INC | 16220 HUDSON AVE | | | | LAKEVILLE | MN | 55044 | 8880 |
| ANALYSIS & ALIGNMENT SERVICES INC | 1398 NORTH CT | | | | BRIGHTON | MI | 48114 | 9638 |
| ANALYSIS & DESIGN APPLICATION CO | 60 BROADHOLLOW RD RM 2G | | | | MELVILLE | NY | 11747 | |
| ANALYSTS INTERNATIONAL CORP | 3252 UNIVERSITY DR STE 200 | | | | AUBURN HILLS | MI | 48326 | 2787 |
| ANALYSTS INTERNATIONAL CORP | 3601 W 76TH ST | | | | MINNEAPOLIS | MN | 55435 | |
| ANALYTICS CORP | PO BOX 25249 | 10329 STONY RUN LN | | | RICHMOND | VA | 23260 | 5249 |
| ANAND GOBERDHAN | 155 WOODBOROUGH WAY NW | | | EDMONTON AB T5Y 1N2 CANADA | | | | |
| ANAND GOBERDHAN | 155 WOODBOROUGH WAY NW | 155 WOODBOROUGH WAY | | EDMONTON AB T5Y 1N2 CANADA | | | | |
| ANAND NVH PRODUCTS PRIVATE LTD | 39 KM STONE NH 8 | | | GURGAON  HARYANA 122001 INDIA | | | | |
| ANAND NVH PRODUCTS PRIVATE LTD | 39 KM STONE NH 8 | BEGUMPUR KHATOLA INDUSTRIAL AREA | | GURGAON HARYANA IN 122001 INDIA | | | | |
| ANASTASIOS J. MARIETTOS | | | | | | | | |
| ANATOLY KRISHTOP | | | | | | | | |
| ANAYLST INTERNATIONAL | 3601 W 76TH ST | | | | MINNEAPOLIS | MN | 55435 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ANCHOR BAY PACKAGING CORP | | | | | | | | |
| ANCHOR COMPUTER INC. | PAUL LACEY | 1900 NEW HWY | | | FARMINGDALE | NY | 11735 | 1509 |
| ANCHOR CONVEYORS PRODUCTS INC | 6830 KINGSLEY ST | | | | DEARBORN | MI | 48126 | 1941 |
| ANCHOR MOTOR FREIGHT, INC. | 21111 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122 | 5305 |
| ANCHOR MOTOR FREIGHT, INC. | 30800 TELEGRAPH ROAD | SUITE 4900 | | | BIRMINGHAM | MI | 48010 | |
| ANCHOR MOTOR FREIGHT, INC. | 30800 TELEGRAPH ROAD | | | | BIRMINGHAM | MI | 48010 | |
| ANCHOR RUBBER CO | AL JOHNSON | 235 S PIONEER BLVD | | | MICHIGAN CITY | IN | | |
| ANCHOR TOOL & DIE CO | MIKE MANSELL X 474 | 11830 BROOKPARK RD | | | CLEVELAND | OH | 44130 | 1103 |
| ANCHOR TOOL & DIE CO | MIKE MANSELL X 474 | 11830 BROOKPARK RD | | | FRANKSVILLE | WI | | |
| ANCHOR WIPING CLOTH INC | 3855 E OUTER DR | PO BOX 14577 | | | DETROIT | MI | 48234 | 2936 |
| ANDE ROONEY | | | | | | | | |
| ANDERS HEINTZ | | | | | | | | |
| ANDERSEN & ASSOCIATES INC | 30575 ANDERSON CT | PO BOX 1015 | | | WIXOM | MI | 48393 | 2817 |
| ANDERSEN CORP. & SUBSIDIARIES & RENEWAL BY ANDERSEN AFFILIATES | RITA KNOLL | 100 4TH AVE N | | | BAYPORT | MN | 55003 | 1058 |
| ANDERSEN DYNAMICS LTD | STEVE ALLAN | 4741 COUNTY ROAD 45 | | | RIVERVIEW | MI | 48192 | |
| ANDERSON BRASS CO | LEROY WINGATE | SUBSIDIARY,ANDERSON BRASS CO. | 151 BY-PASS | | SYLACAUGA | AL | 35151 | |
| ANDERSON COOK INC | 251 LORNE AVE W | | STRATFORD ON N5A 6S4 CANADA | | | | | |
| ANDERSON COOK INC | MARK DREMAK | AC PRECISION COMPONENTS STRATF | 251 LORNE AVE W | | DAYTON | OH | 45420 | |
| ANDERSON COOK INC | JIM VANWAMBEKE | 44785 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036 | 1147 |
| ANDERSON COOK INC | JIM VANWAMBEKE | 44785 MACOMB INDUSTRIAL DR. | | | ATHENS | GA | 30601 | |
| ANDERSON COOK INC | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1147 |
| ANDERSON INDUSTRIAL MACHINERY | PO BOX 1569 | 90 LACRUE AVE | | | WEST CHESTER | PA | 19380 | 0078 |
| ANDERSON MERCHANDISERS L.P. | STEVE COHEN | 421 SE 34TH AVE | | | AMARILLO | TX | 79103 | 1702 |
| ANDERSON PATTERN INC | 500 W SHERMAN BLVD | | | | MUSKEGON HEIGHTS | MI | 49444 | 1315 |
| ANDERSON RADIO INC | 6149 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | 9354 |
| ANDERSONS ELECTRONICS INC | | | | | | | | |
| ANDI PASSARO | | | | | | | | |
| ANDIAMO DETROIT, LLC | JOSEPH P. VICARI | 7096 E 14 MILE RD | | | WARREN | MI | 48092 | 1285 |
| ANDRA CLARK | | | | | | | | |
| ANDRE CONRAD | | | | | | | | |
| ANDRE CUCCIARRE | | | | | | | | |
| ANDRÉ LUIZ BELLEN LEITE | | | | | | | | |
| ANDREA ELECTRONICS CORP | RICK CAMPBELL | ANDREA RADIO | 45 MELVILLE PARK ROAD | | PARIS | IL | 61944 | |
| ANDREA FILIPKOWSKI | | | | | | | | |
| ANDREA KAYSEN | 1170 FAIRVIEW RD | | | | STOCKBRIDGE | GA | 30281 | 1145 |
| ANDREA MITCHELL | | | | | | | | |
| ANDREA PESSINA | | | | | | | | |
| ANDREA PRICKETT | | | | | | | | |
| ANDREA RICE | | | | | | | | |
| ANDREA RIFE | | | | | | | | |
| ANDREA SIVERTSON | | | | | | | | |
| ANDREA TAYLOR | | | | | | | | |
| ANDREA ZAHN | | | | | | | | |
| ANDREAS HRUSKA | | | | | | | | |
| ANDREAS KAZOS | 6004 WESTBROOK DR | | | | CITRUS HEIGHTS | CA | 95621 | 4826 |
| ANDREOLI/MANNING SELVAGE & LEE | | | | | | | | |
| ANDRES | | | | | | | | |
| ANDREW | | | | | | | | |
| ANDREW BROWN | | | | | | | | |
| ANDREW C. FANTASIA | | | | | | | | |
| ANDREW CAPONI | | | | | | | | |
| ANDREW CARROW | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ANDREW DEMBICKS | ANDREW DEMBICKS | 1220 CORPORATION PARKWAY | | | RALEIGH | NC | 27610 | |
| ANDREW DESIMONE | | | | | | | | |
| ANDREW FITZGERALD | | | | | | | | |
| ANDREW FORTE | | | | | | | | |
| ANDREW GARCIA | | | | | | | | |
| ANDREW GRANT | | | | | | | | |
| ANDREW HIND | | | | | | | | |
| ANDREW J. SERRANO | | | | | | | | |
| ANDREW JACKSON | | | | | | | | |
| ANDREW JASINSKI | 250 N CRESCENT BELL DR | | | | GREEN VALLEY | AZ | 85614 | 5922 |
| ANDREW KIMBALL | | | | | | | | |
| ANDREW LEVIN | | | | | | | | |
| ANDREW MARTIN | | | | | | | | |
| ANDREW MARTINEZ | | | | | | | | |
| ANDREW MELENDEZ | | | | | | | | |
| ANDREW NEFF | | | | | | | | |
| ANDREW NELSON | | | | | | | | |
| ANDREW OLMSTEAD | | | | | | | | |
| ANDREW POPIELARSKI | | | | | | | | |
| ANDREW PUMFREY | | | | | | | | |
| ANDREW RICHARDS | | | | | | | | |
| ANDREW SAXE | 4222 22ND ST | | | | LONG ISLAND CITY | NY | 11101 | 4924 |
| ANDREW SELLETT | | | | | | | | |
| ANDREW SHELLEY | | | | | | | | |
| ANDREW SORRENTI | | | | | | | | |
| ANDREW WHITAKER | | | | | | | | |
| ANDREW ZURAWSKI | | | | | | | | |
| ANDREY  POPOV | | | | | | | | |
| ANDREY POTAPOV | | | | | | | | |
| ANDROID INDUSTRIES LLC | 2051 S CANAL RD | | | | LANSING | MI | 48917 | 8598 |
| ANDROID INDUSTRIES LLC | 3800 AVENUE E E | | | | ARLINGTON | TX | 76011 | 5442 |
| ANDROID INDUSTRIES LLC | JOHN DOROSHEWITZ | 4400 MATTHEW DRIVE | | CHANGZHOU JIANGSU CHINA (PEOPLE'S REP) | | | | |
| ANDROID INDUSTRIES LLC | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2943 |
| ANDROID INDUSTRIES LLC | 4400 MATTHEW | | | | FLINT | MI | 48507 | 3152 |
| ANDROID INDUSTRIES LLC | 4444 W MAPLE AVE | | | | FLINT | MI | 48507 | 3128 |
| ANDROID INDUSTRIES LLC | ROB GUARINO X233 | 305 BEST FRIEND COURT | | | WATERBURY | CT | 06723 | |
| ANDROID INDUSTRIES LLC | 120 WILLIAMETTE LN | | | | BOWLING GREEN | KY | 42101 | 9170 |
| ANDROID INDUSTRIES LLC | 305 BEST FRIEND CT | | | | NORCROSS | GA | 30071 | 2970 |
| ANDROID INDUSTRIES LLC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | 4724 |
| ANDROID INDUSTRIES-DELTA TOWNSHIP | 2155 EXECUTIVE DR | | | | AUBURN HILLS | MI | 48326 | |
| ANDRUD,MICHAEL W | 1577 BOULDER LAKE DR | | | | MILFORD | MI | 48380 | 3243 |
| ANDRZEJ SZADKOWSKI | | | | | | | | |
| ANDY | | | | | | | | |
| ANDY BARNETT | | | | | | | | |
| ANDY BEAULIEU | 13036 MIMOSA FARM CT | | | | ROCKVILLE | MD | 20850 | 3700 |
| ANDY BROOKS | | | | | | | | |
| ANDY CROSSFIELD | | | | | | | | |
| ANDY LIEBNER | | | | | | | | |
| ANDY PELKEY | | | | | | | | |
| ANDY'S TEE SHIRTS | | | | | | | | |
| ANGELA DU | | | | | | | | |
| ANGELA SCHNEIDER | | | | | | | | |
| ANGELA TEALE | | | | | | | | |
| ANGELICA | ROBERT Q. RILEY | PO BOX 14465 | | | PHOENIX | AZ | 85063 | 4465 |
| ANGELL-DEMMEL ASIA LTD | FURONG RD | RONGQIAO ECONOMIC DEVELOPMENT ZONE | | FUQING CITY FUJIAN CN 350301 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ANGELL-DEMMEL ASIA LTD | FURONG RD | | | FUQING CITY FUJIAN CN 350301 CHINA (PEOPLE'S REP) | | | | |
| ANGELL-DEMMEL GMBH | ZECHWALDSTR 1 | | | LINDAU BY 88131 GERMANY | | | | |
| ANGELL-DEMMELL NORTH AMERICA INC | | | | | | | | |
| ANGELLO HERNANDEZ | ANGELLO HERNANDEZ | STREET 56 NOT 46 - 105 BOSTONDISTRICT, DEPARTMENT | 3157435471 | BARRANQUILLA/COLOMBIA COLOMBIA | | | | |
| ANHEUSER-BUSCH COMPANIES, INC. | DAVE GEORGE | 1 BUSCH PL | | | SAINT LOUIS | MO | 63118 | 1849 |
| ANHUI ZHONGDING GROUP CO LTD | NINGY ANG DEVELOPMENT ZONE | | | NINGGUO ANHUI 242300 CHINA (PEOPLE'S REP) | | | | |
| ANHUI ZHONGDING GROUP CO LTD | NINGGUO INDUSTRIAL DEVELOPMENT ZONE | | | NINGGUO ANHUI CN 242300 CHINA (PEOPLE'S REP) | | | | |
| ANHUI ZHONGDING GROUP CO LTD | JOHN KLUKAVY | 400 DETROIT AVE | | | RIO RICO | AZ | 85648 | |
| ANITA HEGGEMEIER | | | | | | | | |
| ANITE TELECOMS INC | MELINDA PENGELLY | 6225 N STATE HIGHWAY 161 STE 425 | | | IRVING | TX | 75038 | 2294 |
| ANIXTER INTERNATIONAL INC | 200 FOSTER CRES | | | MISSISSAUGA ON L5R 3Y5 CANADA | | | | |
| ANIXTER INTERNATIONAL INC | PAUL SOUTHGATE | 35 ROCKY LANE | | 60488 FRANKFURT GERMANY | | | | |
| ANIXTER, INC. | JEAN TRUNEK | 2301 PATROT BLVD 1N. | | | GLENVIEW | IL | 60026 | |
| ANKARA INDUSTRIES INC | DICK MOORE | 21299 CARLO DR. | | | LITCHFIELD | MI | 49294 | |
| ANKYO DEVELOPMENT, LTD. | ROOM 703-4 KNUTSFORD COMMERCIAL BLDG. | KNUTSFORD TERRACE TSIM SHAH TSUI | | KOWLOON, HK HONG KONG, CHINA | | | | |
| ANN ARBOR ACQUISITION CORP | E.O. ERICKSON | 121 S WALNUT ST | P.O. BOX 380 | | HOWELL | MI | 48843 | 2222 |
| ANN ARBOR MACHINE CO | 5800 SIBLEY RD | | | | CHELSEA | MI | 48118 | 1262 |
| ANN MARIE BAUMANN | | | | | | | | |
| ANN TUPPER | | | | | | | | |
| ANNA LITWIN | | | | | | | | |
| ANNA SAADATJOO | 3000 JOHNSON FERRY RD | | | | MARIETTA | GA | 30062 | |
| ANNA SAADATJOO | | | | | | | | |
| ANNA VIDRINE | | | | | | | | |
| ANNE BERRY | | | | | | | | |
| ANNE COLLINS | | | | | | | | |
| ANNE FROSCH | | | | | | | | |
| ANNE PITTS | | | | | | | | |
| ANNE RICKETTS | | | | | | | | |
| ANNETTE THOMPSON | | | | | | | | |
| ANNETTE WILSON | | | | | | | | |
| ANNEX MARKETING INC | 3050 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | 1014 |
| ANNEX MARKETING INC | RICK STEEN EXT 106 | 3050 S.E. LOOP 820 | | | SANFORD | NC | 27330 | |
| ANNEX MARKETING INC | RICK STEEN EXT 106 | 3050 SE LOOP 820 | | | FORT WORTH | TX | 76140 | 1014 |
| ANNIE | | | | | | | | |
| ANNIE COLEMAN | | | | | | | | |
| ANNIE HARRIS | | | | | | | | |
| ANNIE RENDON | | | | | | | | |
| ANNUNCIATA CORPORATION | INTERCOMPANY | | | | | | | |
| ANOBILE ENTERPRISES CORP | 8165 ANCHOR DR | | | WINDSOR ON N8N 5B7 CANADA | | | | |
| ANOTEI BAATZ | | | | | | | | |
| ANOUCH | | | | | | | | |
| ANSCO | JOE SCHOMO | CINCO DEMYO | | | MIAMI | FL | | |
| ANSEL MOORE | | | | | | | | |
| ANSELMO PEREZ | | | | | | | | |
| ANSEN ENTERPRISES, INC. | JONATHAN BLAMIRES | 3011 LOMITA BLVD | | | TORRANCE | CA | 90505 | 5107 |
| ANSWERLAB LLC | 161 NATOMA ST | | | | SAN FRANCISCO | CA | 94105 | 3710 |
| ANSYS INC | 3005 BOARDWALK ST STE 100 | | | | ANN ARBOR | MI | 48108 | 5218 |
| ANSYS INC | BRIAN BUTCHER | 275 TECHNOLOGY DR | | | CANONSBURG | PA | 15317 | 9565 |
| ANSYS INC | 275 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | 9565 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ANTAL-S INGATLANHASZNOSITO VAGYONKE | SZURKEBEGY UTCA 52 | | | BUDAPEST 1173 HUNGARY (REP) | | | | |
| ANTECH SALES INC | 105 ELWOOD AVE | PO BOX 110 | | | MEDINA | NY | 14103 | 1305 |
| ANTERO PEREIRA | | | | | | | | |
| ANTHEM INC | BOB RAHTZ | 4361 IRWIN SIMPSON RD | | | MASON | OH | 45040 | 9479 |
| ANTHONIO RAY WILLIAMS | ANTHONIO WILLIAMS | 1415 ASHLEY CREEK CIR | | | STONE MOUNTAIN | GA | 30083 | 6316 |
| ANTHONY | | | | | | | | |
| ANTHONY ARMATO | | | | | | | | |
| ANTHONY AWUVIRI | | | | | | | | |
| ANTHONY BLACKBURN | | | | | | | | |
| ANTHONY CIMINO | | | | | | | | |
| ANTHONY DANIELS | | | | | | | | |
| ANTHONY DECKO | | | | | | | | |
| ANTHONY ENDRIES | | | | | | | | |
| ANTHONY FEDORENKO | | | | | | | | |
| ANTHONY GUERRERO | | | | | | | | |
| ANTHONY HALLUP | | | | | | | | |
| ANTHONY HOLLARS | 6445 W LOST CANYON DR | | | | TUCSON | AZ | 85745 | 9551 |
| ANTHONY L BULACLAC JR. | | | | | | | | |
| ANTHONY L&S LLC | | | | | | | | |
| ANTHONY LOTRICH | | | | | | | | |
| ANTHONY MONTEDORO | | | | | | | | |
| ANTHONY N. FRESCO | | | | | | | | |
| ANTHONY NELSON | | | | | | | | |
| ANTHONY P. LEBOUTILLIER, D/B/A TLC | ANTHONY LEBOUTILLIER *COURTESY* | 1102 HARRIETT CIR | | | ANDERSON | SC | 29621 | 3736 |
| ANTHONY PRASA | | | | | | | | |
| ANTHONY RAINONE | | | | | | | | |
| ANTHONY RAPPUHN | | | | | | | | |
| ANTHONY RUSSO | | | | | | | | |
| ANTHONY SIMEONE | 4912 BROOKEWAY DR | | | | BETHESDA | MD | 20816 | 1909 |
| ANTHONY TARR | | | | | | | | |
| ANTHONY TROISI | | | | | | | | |
| ANTHONY YANG | | | | | | | | |
| ANTHONY YOUNG | | | | | | | | |
| ANTHONY YOUNG | 8194 LANSDOWNE RD | | | | MECHANICSVILLE | VA | 23116 | 2314 |
| ANTIBUS SCALES & SYSTEMS INC | 4809 ILLINOIS RD | | | | FORT WAYNE | IN | 46804 | 1165 |
| ANTIQUE AUTO BATTERY CO. | DOLORES A. LANE | 2320 OLD MILL RD | | | HUDSON | OH | 44236 | 1340 |
| ANTOINE M. SWIFT | | | | | | | | |
| ANTON HUMMEL VERWALTUNGS, GMBH | MOZARTSTRASSE 2 | | | 79183 WALDKIRCH, GERMANY | | | | |
| ANTÔNIO CARLOS | | | | | | | | |
| ANTONIO GUEDES SOUSA | | | | | | | | |
| ANTONIO LATSOUNAS | | | | | | | | |
| ANTONIO RUSSO | | | | | | | | |
| ANTONIOS | | | | | | | | |
| ANTONY | | | | | | | | |
| ANWAR HOSSAIN | | | | | | | | |
| ANYWARE SOLUTIONS LLC | 5139 SOUTHRIDGE PKY | | | | ATLANTA | GA | 30349 | |
| AP MOLLER GRUPPEN | PAUL FRANK | 10 SPRUCE HOLLOW DR | | | HOWELL | NJ | 07731 | 3424 |
| AP PLASMAN CORP | 5250 OUTER DR RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | | |
| AP PLASMAN CORP | | | | | | | | |
| AP PLASMAN CORP | 5245 BURKE DR RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | | |
| AP PLASMAN CORP | MARK MATTA | 5250 OUTER DR RR 1 | | REXDALE ON CANADA | | | | |
| AP PLASMAN CORP | MARK MATTA | 5250 OUTER DR RR 1 | | WINDSOR ON CANADA | | | | |
| APAC PAPER & PACKAGING CORP | 4000 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101 | 3533 |
| APACHE CORPORATION | JOSEPH AUGUSTINE | 2000 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| APAX PARTNERS SNC | 45 AVENUE KLEBER | | | PARIS 75016 FRANCE | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| APAX PARTNERS SNC | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL DEVEL | | LANGFANG HEBEI CN 065001 CHINA (PEOPLE'S REP) | | | | |
| APEC INC | SUE KWON | 1850 NORTHFIELD DRIVE | | PUISEUX PONTOISE FRANCE | | | | |
| APEC INC | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3821 |
| APERIAN GLOBAL INC | 394 PACIFIC AVE STE 310 | | | | SAN FRANCISCO | CA | 94111 | 1718 |
| APEX ANALYTIX INC | 1501 HIGHWOODS BLVD STE 200A | | | | GREENSBORO | NC | 27410 | 2052 |
| APEX SIGN GROUP INC | 6200 N DORT HWY | | | | FLINT | MI | 48505 | 2347 |
| APEX-INDIANAPOLIS INC | 15421 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 | |
| APG INC | AMISH SHAH X2696 | ACCRA PAC GROUP | 2730 MIDDLEBURY STREET | | GRAND RAPIDS | MI | 49504 | |
| APG INC | 2730 MIDDLEBURY ST | PO BOX 2988 | | | ELKHART | IN | 46516 | 5509 |
| APG INC | AMISH SHAH X2696 | 2730 MIDDLEBURY ST | ACCRA PAC GROUP | | ELKHART | IN | 46516 | 5509 |
| APHASE II INC | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2614 |
| APHGAN IRAKSON | | | | | | | | |
| API GROUP INC | 1301 L ORIENT ST | | | | SAINT PAUL | MN | 55117 | 3999 |
| API GROUP INC | 1119 ROCHESTER RD | | | | TROY | MI | 48083 | 6013 |
| API GROUP, INC. | ROCK MARCONE | 2366 ROSE PL | | | SAINT PAUL | MN | 55113 | 2511 |
| APL LIMITED. | BRENDA PAYNE | 1111 BROADWAY | | | OAKLAND | CA | 94607 | |
| APOGEE TECHNOLOGY INC | 1600 HULTON RD | PO BOX 101 | | | VERONA | PA | 15147 | 2314 |
| APOLLO FIRE EQUIPMENT CO | 12584 LAKESHORE DR | | | | BRUCE TWP | MI | 48065 | 4417 |
| APOLLO INVESTMENT FUND VI LP | GEORGE CROITORI | LINK-BELT BEARING DIV. | BOX 330 INDUSTRIAL PARK | | GORDONSVILLE | TN | 38563 | |
| APOLLO MANAGEMENT LP | 7814 CAROUSEL LN | | | | RICHMOND | VA | 23294 | |
| APOLLO MANAGEMENT VI, L.P. | 9 W 57TH ST FL 43 | | | | NEW YORK | NY | 10019 | 2700 |
| APOLLO MANAGEMENT VII, LP | DAN BELLISSIMO | 9 W 57TH ST FL 43 | | | NEW YORK | NY | 10019 | 2700 |
| APPELLO SYSTEMS AB | KUNGSGATAN 17 | | | GOTEBORG SE 411 19 SWEDEN | | | | |
| APPLE CHEVROLET APPLE CADILLAC | | | | | YORK | PA | 17404 | 2219 |
| APPLE RUBBER PRODUCTS INC | 310 ERIE ST | | | | LANCASTER | NY | 14086 | 9501 |
| APPLERA CORPORATION | JIM COTTRELL | 301 MERRITT 7 | | | NORWALK | CT | 06851 | |
| APPLEWAY CHEVROLET, INC. | | | | | SPOKANE | WA | 99206 | 2978 |
| APPLIED COMPOSITES ENGINEERING INC | 705 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231 | 1131 |
| APPLIED COMPUTER SOLUTIONS | 232 GRANT 748 | | | | SHERIDAN | AR | 72150 | 6905 |
| APPLIED DESIGNS, INC. | | | | | | | | |
| APPLIED DESIGNS, INC. | CHARLES HACKLEY | 1010 W FULLERTON AVE STE C | | | ADDISON | IL | 60101 | 4333 |
| APPLIED HANDLING INC | 15200 CENTURY DR | PO BOX 217 | | | DEARBORN | MI | 48120 | 1254 |
| APPLIED INDUSTRIAL TECHNOLOGIES | MICHELE LOMBARDO | 1 APPLIED PLZ | | | CLEVELAND | OH | 44115 | 2511 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 1 APPLIED PLZ | PO BOX 6925 | | | CLEVELAND | OH | 44115 | 2511 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | RUSS WAKEFIELD | 404 KELSO STREET | | | HOLLY | MI | 48442 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 11677 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174 | 1415 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 35430 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312 | 2612 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 404 KELSO ST | | | | FLINT | MI | 48506 | 4031 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 137 W 6TH ST | PO BOX 936 | | | MANSFIELD | OH | 44902 | 1034 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 213 FREEDOM CT | | | | FREDERICKSBURG | VA | 22408 | 2445 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | 7848 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 6020 BENORE RD | | | | TOLEDO | OH | 43612 | 3906 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | RUSS WAKEFIELD | 404 KELSO ST | | | FLINT | MI | 48506 | 4031 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115 | 2511 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 755 36TH ST SE | | | | WYOMING | MI | 49548 | 2319 |
| APPLIED MANUFACTURING TECHNOLOGIE | | | | | | | | |
| APPLIED MANUFACTURING TECHNOLOGIES | 219 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | 2403 |
| APPLIED MANUFACTURING TECHNOLOGIES | 2000 CENTERWOOD DR | | | | WARREN | MI | 48091 | 1619 |
| APPLIED PLASTIC PRODUCTS INC | 34210 JAMES J POMPO DR | | | | FRASER | MI | 48026 | 3410 |
| APPLIED ROBOTICS INC | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302 | 5837 |
| APPLIED SCIENCES GROUP INC | 4455 GENESEE ST BLDG 6 | | | | BUFFALO | NY | 14225 | |
| APPLIED SCIENCES INC | 141 W XENIA AVE | PO BOX 579 | | | CEDARVILLE | OH | 45314 | 9529 |
| APPLIED STATISTICS INC | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067 | 2607 |
| APPLIED STATISTICS INC | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441 | 2669 |
| APPLIED STATISTICS INC | | | | | | | | |
| APPLIED TRANSPORTATION | | | | | | | | |
| APPLIED TRANSPORTATOIN CONCEPTS INC | 2060 HIGHWAY 33 | | | | PELHAM | AL | 35124 | |
| APPLIED VALUE LLC | 300 BRICKSTONE SQ STE 201 | | | | ANDOVER | MA | 01810 | 1497 |
| APPLIED VALUE LLC | 500 5TH AVE STE 1500 | | | | NEW YORK | NY | 10110 | 1501 |
| APPLIEDLOGIX LLC | | | | | | | | |
| APPLIX ---- (ACQUIRED BY IBM) | | | | | | | | |
| APPLIX INC | KPG, ASH ANDERSON | A23-1 | | 461 80 TROLHATTAN SWEDEN | | | | |
| APPROVA CORPORATION | 1950 ROLAND CLARKE PL STE 300 | | | | RESTON | VA | 20191 | 1414 |
| APPROVA CORPORATION | | | | | | | | |
| APRIA HEALTHCARE GROUP, INC. | DON SCARE | 26220 ENTERPRISE CT | | | LAKE FOREST | CA | 92630 | 8405 |
| APRIL BAILEY | | | | | | | | |
| APRIL RHODEN | 916 COLLEGE AVE | | | | HOUGHTON | MI | 49931 | 1821 |
| APRIL VINCENT | | | | | | | | |
| APRISCO CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 300 OCEANGATE STE 1500 | | | LONG BEACH | CA | 90802 | 4315 |
| APRISO CORP | | | | | | | | |
| APS EAST COAST, INC (AMPORTS) | STEVEN RAND | 9240 BLOUNT ISLAND BLVD | | | JACKSONVILLE | FL | 32226 | 4028 |
| APS WEST COAST, INC. (AMPORTS) | STEVEN RAND | 1997 ELM ST | | | BENICIA | CA | 94510 | 2307 |
| APSIS USA, INC. | JERSEY WU | 190 W 9TH ST | | | HUNTINGTON STATION | NY | 11746 | 1644 |
| APX ALARM | GUY GODDARD | 5132 N 300 W | | | PROVO | UT | 84604 | 5614 |
| AQUA AMERICA | 700 W SPROUL RD | | | | SPRINGFIELD | PA | 19064 | 4001 |
| AQUA AMERICA | | | | | | | | |
| AQUA AMERICA | CHARLIE STEVENSON | 700 W SPROUL RD | | | SPRINGFIELD | PA | 19064 | 4001 |
| AQUA GRAPHICS LLC | BOB KNISS | 8145 INDUSTRIAL PARKWAY | | | LAREDO | TX | 78045 | |
| AQUA GRAPHICS LLC | BOB KNISS | 8145 INDUSTRIAL PARK DR | | | GRAND BLANC | MI | 48439 | 1866 |
| AQUARION WATER COMPANY | MARK ROSSO | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | 5044 |
| AQUENT LLC | 30800 TELEGRAPH RD STE 3910 | | | | BINGHAM FARMS | MI | 48025 | 4545 |
| ARADA SYSTEMS INC | 1024 MORSE AVE | | | | SUNNYVALE | CA | 94089 | 1602 |
| ARADCO MANAGEMENT LIMITED | 452 CHARLES ST | | | WINDSOR ON N8X 3Z1 CANADA | | | | |
| ARAMARK CORP | JOHN OROBONO | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK CORPORATION | | | | | | | | |
| ARAMARK HOLDINGS CORP | | | | | | | | |
| ARAMARK HOLDINGS CORP | 1101 MARKET ST ARAMARK TOWER | | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK HOLDINGS CORP | 39255 COUNTRY CLUB DR STE B1 | | | | FARMINGTON HILLS | MI | 48331 | 3489 |
| ARAMARK HOLDINGS CORP | PRUITT ,JAMES | PO BOX 90460 | | | NASHVILLE | TN | 37209 | 0460 |
| ARAMARK HOLDINGS CORP | 200 TRADE CT | | | | ROCHESTER | NY | 14624 | 4771 |
| ARAMARK HOLDINGS CORP | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | 1451 |
| ARBELLA SERVICE COMPANY | WILLIAM DYKAS | PO BOX 9103 | | | QUINCY | MA | 02269 | 9103 |
| ARBOMEX SA DE CV | JOSE LABORDE X113 | NORTE 7 NO 102 | CHACHAPA PU 72990 MEXICO | | | | | |
| ARBOMEX SA DE CV | CALLE NORTE 7 NO 102 | | CELAYA GJ 38010 MEXICO | | | | | |
| ARBOMEX SA DE CV | JOSE LABORDE X113 | NORTE 7 NO 102 | CELAYA GJ 38101 MEXICO | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ARBOMEX SA DE CV | NORTE 7 NO 102 | | | CELAYA GJ 38101 MEXICO | | | | |
| ARBOR SPRINGS WATER CO INC | 1440 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105 | 1702 |
| ARCADIS NV | DEREK KAIDING | 10559 CITATION DR STE 100 | | | BRIGHTON | MI | 48116 | 8382 |
| ARCADIS NV | PO BOX 66 | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214 | 0066 |
| ARCADIS NV | 25200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | |
| ARCELORMITTAL RESEARCH & DEVELOPMENT | 19 AVENUE DE LA FIVERTE | | | 2930 LUXEMBOURG | | | | |
| ARCELORMITTAL SA | 1330 BURLINGTON ST E | PO BOX 2460 | | HAMILTON ON L8N 3J5 CANADA | | | | |
| ARCELORMITTAL SA | AVENUE DE LA LIBERTE 19 | | | LUXEMBOURG 2930 LUXEMBOURG | | | | |
| ARCELORMITTAL SA | COLIN O'DONNELL X248 | 150 ADAMS BLVD. | | SAINT THOMAS ON CANADA | | | | |
| ARCELORMITTAL SA | ROB LARDER X234 | P.O.BOX 430/193 GIVINS ST | | WOODSTOCK ON CANADA | | | | |
| ARCELORMITTAL SA | 1 S DEARBORN ST | | | | CHICAGO | IL | 60603 | |
| ARCELORMITTAL SA | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180 | 5210 |
| ARCELORMITTAL SA | 193 GIVINS ST | | | WOODSTOCK ON N4S 5Y8 CANADA | | | | |
| ARCELORMITTAL SA | SHARON BRAGDON | C/O WATSON ENGINEERING INC | 16455 RACHO ROAD | SAO BERNARDO DO BRAZIL | | | | |
| ARCELORMITTAL SA | 100 GALLERIA OFFICE CENTER STE | | | | SOUTHFIELD | MI | 48034 | |
| ARCELORMITTAL SA | BOB AIELLO | 2 KEXON DR | | | PIONEER | OH | 43554 | 9200 |
| ARCELORMITTAL SA | GORD O'NEILL | 400 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| ARCELORMITTAL SA | ROB LARDER X234 | PO BOX 430/193 | | | DEPEW | NY | | |
| ARCELORMITTAL SA | 132-140 W MAIN ST | | | | SHELBY | OH | 44875 | |
| ARCELORMITTAL SA | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312 | 1716 |
| ARCELORMITTAL USA | CINDY HANSEN | 3300 DICKEY ROAD 4-442 | | | EAST CHICAGO | IN | 46312 | |
| ARCH WIRELESS INC | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075 | 2623 |
| ARCH WIRELESS INC | ATTN: DIRECTOR OF REAL ESTATE | 3000 TECHNOLOGY DRIVE | | | PLANO | TX | 75074 | |
| ARCH WIRELESS OPERATING COMPANY | ATTN: SITE LEASING | 3000 TECHNOLOGY DR STE 400 | | | PLANO | TX | 75074 | 7488 |
| ARCH WIRELESS OPERATING COMPANY, INC. | 300 RENAISSANCE CTR | MC 482 C23 D24 | | | DETROIT | MI | 48265 | 0001 |
| ARCH WIRELESS OPERATING COMPANY, INC. | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265 | 2000 |
| ARCHDIOCESE OF CHICAGO | PATRICK COLEMAN | 134 N. LASALLE ST. | | | CHICAGO | IL | 60602 | |
| ARCHER CORPORATE SERVICES | 6703 HAGGERTY RD STE B | | | | BELLEVILLE | MI | 48111 | 5272 |
| ARCHER DANIELS MIDLAND COMPANY | BILL HEYER | 4666 FARIES PKWAY | | | DECATUR | IL | 62526 | |
| ARCHETYPE DISCOVERIES | | | | | | | | |
| ARCHIE BARNHILL | | | | | | | | |
| ARCTIC CAT SALES, INC. | RICK STOKKE | 601 BROOKS AVE S | | | THIEF RIVER FALLS | MN | 56701 | 2736 |
| ARCTIC CAT, INC. | PO BOX 810 | | | | THIEF RIVER FALLS | MN | 56701 | 0810 |
| ARCTIC SLOPE REGIONAL CORPORATION AND SUBSIDIARIES | TERRY HOWARD | 3900 C ST STE 602 | | | ANCHORAGE | AK | 99503 | 5968 |
| ARD LOGISTICS WARREN LLC | TODD CARUDA X23 | 14237 FRAZHO ROAD | | | SANTA TERESA | NM | 88008 | |
| ARDEN T. SANDSNES CEO ROYAL OAK ENGINEERING | | | | | | | | |
| ARDILA,JAIME | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027 | 4153 |
| AREA WIDE PROTECTIVE | WILLIAM FINK | 826 OVERHOLT RD | | | KENT | OH | 44240 | 7530 |
| ARELCO INC. | 101 SINCLAIR DRIVE | | | | MUSKEGON | MI | 49441 | |
| ARELCO INC. | CAPITOL CITY AIRPORT | | | | LANSING | MI | 48906 | |
| ARELCO PLASTIC FABRICATING CO INC | 1430 HIGHWAY 1793 | PO BOX 269 | | | PROSPECT | KY | 40059 | 9097 |
| ARELCO, INC. | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206 | 6700 |
| ARENA FLOW LLC | | | | | | | | |
| ARENS CONTROLS CO LLC | 3602 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | 1467 |
| ARENS CONTROLS CO LLC | JOHN WEEL | 3602 N KENNICOTT AVE | | | ARLINGTON HTS | IL | 60004 | 1467 |
| ARENS CONTROLS CO LLC | JOHN WEEL | 3602 NORTH KENNICOTT AVE | | ANTWERPEN 2660 BELGIUM | | | | |
| ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | 4252 |
| ARGENT INTERNATIONAL INC | SHARON GREGORY | ARGENT INTERNATIONAL | 41016 CONCEPT DR | | TIPP CITY | OH | 45371 | |
| ARGENT INTERNATIONAL INC | JOHN AUKEEX140 | 999 CHICAGO DR | | TAICHUNG COUNTY TAIWAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ARGENT INTERNATIONAL INC | SHARON GREGORY | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | 4252 |
| ARGONAUT HOLDINGS, INC. | INTERCOMPANY | | | | | | | |
| ARGONAUT REALTY | | | | | | | | |
| ARGONAUT REALTY DIVISION | | | | | | | | |
| ARGONNE NATIONAL LABORATORIES | ATTN: LEGAL DEPARTMENT | 9700 S. CASS AVENUE | | | ARGENTA | IL | | |
| ARGONNE NATIONAL LABORATORY | OFFICE OF THE CHEIF FINANCIAL OFFICER, PROCUREMENT DEPARTMENT | 9700 S CASS AVE BLDG 201 | | | LEMONT | IL | 60439 | 4832 |
| ARGOS UTILITIES CORPORATION | BRIAN QUINLAN | 4720 MONTGOMERY LN STE 1000 | | | BETHESDA | MD | 20814 | 3451 |
| ARGUS & ASSOCIATES | 28064 CENTER OAKS CT STE B | | | | WIXOM | MI | 48393 | 3343 |
| ARGUS CORP | 12540 BEECH DALY RD | | | | REDFORD | MI | 48239 | 2469 |
| ARGUS SUPPLY CO | 46400 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | 5206 |
| ARHIR CONSTANTIN | | | | | | | | |
| ARIAS INDUSTRIES INC | 13420 S NORMANDIE AVE | | | | GARDENA | CA | 90249 | 2212 |
| ARIBA INC | 807 ELEVENTH AVE | | | | SUNNYVALE | CA | 94089 | 4731 |
| ARIBA INC | 210 6TH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARILD KOLNES | | | | | | | | |
| ARIN INC | 29139 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1850 |
| ARISTO-COTE INC | 111 SHAFFER DR | | | | ROMEO | MI | 48065 | 4913 |
| ARIZONA DESERT TESTING LLC | 21212 W PATTON RD | | | | WITTMANN | AZ | 85361 | 8622 |
| ARIZONA ELECTRIC POWER COOPERATIVE, INC. | 1000 S HIGHWAY 80 | | | | BENSON | AZ | 85602 | 7007 |
| ARIZONA PUBLIC SERVICE COMPANY | JERRY OLINSKI | PO BOX 53933 | | | PHOENIX | AZ | 85072 | 3933 |
| ARIZONA SPEED & MARINE INC | JIM SHOFNER | 6313 W. COMMONWELTH | | | CHESHIRE | CT | 06410 | |
| ARIZONA SPEED & MARINE INC | JIM SHOFNER | 6313 W. COMMONWELTH | | | PHOENIX | AZ | 85226 | |
| ARJAN ROETMAN | | | | | | | | |
| ARJAY ENGINEERING | | | | | | | | |
| ARJEN SIMON SCHEER | | | | | | | | |
| ARK ENTERPRISES INC | 50 55TH ST | | | | PITTSBURGH | PA | 15201 | 2311 |
| ARK TECHNOLOGIES INC | AMY DEGUZMAN X306 | 3655 OHIL AVENUE | | | WAYNE | NJ | 07470 | |
| ARKADY | | | | | | | | |
| ARKAL PLASTIC NORTH AMERICA INC | 1550 GLOBAL DR | | | LONDON ON N6N 1R3 CANADA | | | | |
| ARKANSAS BEST CORP | ANDI LAUGHERY | 3801 OLD GREENWOOD RD | | | FORT SMITH | AR | 72903 | 5937 |
| ARKAY INDUSTRIES INC | 240 AMERICAN WAY | | | | MONROE | OH | 45050 | 1202 |
| ARKEMA INC. | DIANNE WEST | 2000 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| ARKK ENGINEERING INC | 14251 W 11 MILE RD | | | | OAK PARK | MI | 48237 | 1152 |
| ARKO PRODUCTS LTD. | | | | | | | | |
| ARKONA INC. | 10757 RIVER FRONT PKWY STE 400 | | | | SOUTH JORDAN | UT | 84095 | 3546 |
| ARLENE M. CANO | | | | | | | | |
| ARLINGTON (CITY OF) | PO BOX 90020 | | | | ARLINGTON | TX | 76004 | 3020 |
| ARLINGTON EL TIEMPO LATINO | 1916 WILSON BLVD | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON, TX | 201 E ABRAM ST | | | | ARLINGTON | TX | 76010 | 1146 |
| ARLYNE F. BRYANT | | | | | | | | |
| ARMADA RUBBER MANUFACTURING CO | PATTI ZEBELIAN | 24586 ARMADA RIDGE RD | PO BOX 579 | | ARMADA | MI | 48005 | 4827 |
| ARMADA RUBBER MANUFACTURING CO | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005 | 4827 |
| ARMADA RUBBER MANUFACTURING CO | PATTI ZEBELIAN | 24586 ARMADA RIDGE RD. | PO BOX 579 | | CINCINNATI | OH | | |
| ARMADILLO TRUCK VAULT, INC. D/B/A TRUCK VAULT | AL CHANDLER ***MAIL TO POB* | 315 TOWNSHIP ST | | | SEDRO WOOLLEY | WA | 98284 | 1241 |
| ARMAN MANOOKIAN,JR | | | | | | | | |
| ARMED FORCES COMMUNICATIONS | 151 W 26TH ST FL 9 | | | | NEW YORK | NY | 10001 | 6810 |
| ARMIN KASTBER | | | | | | | | |
| ARMIN RUESS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ARMSTRONG BROS HOLDING CO INC | 8530 M 60 | PO BOX 98 | | | UNION CITY | MI | 49094 | 9345 |
| ARMSTRONG BROS HOLDING CO INC | 799 N FREEDOM ST | PO BOX 552 | | | RAVENNA | OH | 44266 | 2469 |
| ARMSTRONG COMPANIES | RICHARD BAICH | 1 ARMSTRONG PL | | | BUTLER | PA | 16001 | 1951 |
| ARMSTRONG MECHANICAL SERVICES INC | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447 | 9804 |
| ARMSTRONG WORLD INDUSTRIES, INC. | JOSEPH KIELY | PO BOX 3209 | | | LANCASTER | PA | 17604 | |
| ARNAUD VIVIERS | 4645 MEHARRIS PL | | | | MARIETTA | GA | 30062 | 8147 |
| ARNE CLEVELAND | | | | | | | | |
| ARNE INC | 26475 RANCHO PKWY S | | | | LAKE FOREST | CA | 92630 | 8326 |
| ARNE O. MCMASTERS | | | | | | | | |
| ARNESES ELECTRICOS AUTOMOTRICE | | | | | | | | |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625 | 2716 |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | JIM FENWICK | GROUP ARNOLD PLASTIFORM DIV | 1000 EISENHOWER AVE. | | ROMULUS | MI | 48174 | |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 68701 | |
| ARNOLD OIL CO | | | | | | | | |
| ARNOLD ROSENZWEIG MD | | | | | | | | |
| ARNOLD TOOL & DIE INC | WAYNE BIRD | 48200 STRUCTURAL DR. | | | ATHENS | TN | 37303 | |
| ARNOLD WOLF | | | | | | | | |
| ARO MANUFACTURING CO INC | VALERIE MCGONIGLE | 191 WEBSTER STREET | | | BROKEN ARROW | OK | 74012 | |
| ARO MANUFACTURING CO INC | VALERIE MCGONIGLE | 191 WEBSTER STREET | | | WEST NEWTON | MA | 02465 | |
| AROBOTECH SYSTEMS INC | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1589 |
| AROPLAX CORP | STEVE SCHOEN EX224 | 200 CHELSEA ROAD | | | PLYMOUTH | IN | 46563 | |
| ARPLAS USA | 82 STONEHENGE DR | | | | ORCHARD PARK | NY | 14127 | 2860 |
| ARQUIMEDES FLEITAS | | | | | | | | |
| ARRK AUSTRALIA & NEW ZEALAND PTY LT | 5 LYNCH ST | | HAWTHORN VI 3122 AUSTRALIA | | | | | |
| ARROW AUTO GLASS | BUNCHALK RICHARD | 414 WILDFLOWER DR | | | PLAINS | PA | 18702 | 7916 |
| ARROW CONVEYOR & ACCESSORIES INC | PO BOX 214172 | 2669 WILLIAMSBURG CIR | | | AUBURN HILLS | MI | 48321 | 4172 |
| ARROW ELECTRONICS INC | PEGGY FRYER 6103 | POWER & SIGNAL GROUP | 5440 NAIMAN PARKWAY | TOLUCA EM 11560 MEXICO | | | | |
| ARROW ELECTRONICS INC | | | | | | | | |
| ARROW ELECTRONICS INC | PEGGY FRYER 6103 | 5440 NAIMAN PKWY | POWER & SIGNAL GROUP | | SOLON | OH | 44139 | 1010 |
| ARROW INTERNATIONAL | JANE WENDT | 2400 BERNVILLE RD | | | READING | PA | 19605 | 9607 |
| ARS RESCUE ROOTER | 4071 POWELL AVE | | | | NASHVILLE | TN | 37204 | 4503 |
| ARS/NASHVILLE | PO BOX 40505 | ARS RESCUE ROOTER | | | NASHVILLE | TN | 37204 | 0505 |
| ARSHAD BUTT | | | | | | | | |
| ARSHDEEP | | | | | | | | |
| ART BRANDS, LLC | | | | | | | | |
| ART DEPARTMENT, THE | 2788 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307 | 4732 |
| ART FERREIRA | ART FERREIRA | 2301 BALLS FERRY RD | | | ANDERSON | CA | 96007 | 3502 |
| ART IMAGES UNLIMITED INC | | | | | | | | |
| ART IMAGES UNLIMITED INC | 23800 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48080 | 1450 |
| ART LONDON | | | | | | | | |
| ART PLATES | | | | | | | | |
| ART STEWART | | | | | | | | |
| ART YATSKO | | | | | | | | |
| ARTAK | | | | | | | | |
| ARTHUR | | | | | | | | |
| ARTHUR BAYRAMYAN | | | | | | | | |
| ARTHUR DE YONGE | | | | | | | | |
| ARTHUR GOLDBERGER | | | | | | | | |
| ARTHUR GREEN | | | | | | | | |
| ARTHUR HATFIELD | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| ARTHUR HORN | 2522 WARRING ST # 2 | | | | BERKELEY | CA | 94704 | 3111 |
| ARTHUR JULIEN | | | | | | | | |
| ARTHUR L RICE | | | | | | | | |
| ARTHUR O. HOUSTON SR | | | | | | | | |
| ARTHUR ROSEN | 7 CH DE LA COTE-SAINTE-CATHERINE | | | MONTREAL QC H2V 1Z9 CANADA | | | | |
| ARTHUR RUSZCZYCKI | | | | | | | | |
| ARTHUR WILLIAMS | | | | | | | | |
| ARTIE DEMONTE | | | | | | | | |
| ARTIL SA MERCANTIL E CONSTRUTORA | AV PIRAPORINHA 1221 VILA OLGA SAO | BERNARDO DO CAMPO | | SAO PAULO SP 09891-903 BRAZIL | | | | |
| ARTIL SA MERCANTIL E CONSTRUTORA | RUA IGUATINGA 248 SALA 03 | | | SAO PAULO SP 04744-040 BRAZIL | | | | |
| ARTIL SA MERCANTIL E CONSTRUTORA | EMILIO DO CESARE | AV PIRAPORINHA 1221 SALA 01 | SAO BERNARDO D CAMPO/PALO | AQUASCALIENTES,AGS. CP 2090 MEXICO | | | | |
| ARTISAN INDUSTRIES INC | 4911 GRANT AVE | | | | CLEVELAND | OH | 44125 | 1027 |
| ARTISAN TOOL & DIE CORP | JIM BERKES | 10331 BRECKSVILLE RD | | | GRAND RAPIDS | MI | 49512 | |
| ARTO KYYTINEN | | | | | | | | |
| ARTUR | | | | | | | | |
| ARTURO PEREZ | | | | | | | | |
| ARUN SARDANA | | | | | | | | |
| ARUN,UMA | 40653 CAMBORNE LN | | | | NOVI | MI | 48375 | 2878 |
| ARVCO CONTAINER CORP | 845 GIBSON ST | | | | KALAMAZOO | MI | 49001 | 2573 |
| ARVIN SANGO INC | KIM HUMPHREY | 2905 WILSON AVE | | | MADISON | IN | 47250 | 3810 |
| ARVIN SANGO INC | KIM HUMPHREY | 2905 WILSON AVE | | | ROCHESTER | NY | 14692 | |
| ARVINMERITOR AUTOMOTIVE, INC. | NORMA MAXVILL | 2135 W MAPLE RD | | | TROY | MI | 48084 | 7121 |
| ARVINMERITOR INC | 150 STEELES AVE E | | | MILTON ON L9T 2Y5 CANADA | | | | |
| ARVINMERITOR INC | 248 BOWES RD | | | CONCORD ON L4K 1J9 CANADA | | | | |
| ARVINMERITOR INC | 90 CHRIST SCHOOL RD | | | | ARDEN | NC | 28704 | 9556 |
| ARVINMERITOR INC | ALBERT EINSTEIN STR 14-20 | | | DIETZENBACH HE 63128 GERMANY | | | | |
| ARVINMERITOR INC | AV MAJOR JOSE LEVY SOBRINHO 2700 | | | LIMEIRA SP 13486 190 BRAZIL | | | | |
| ARVINMERITOR INC | EDDIE NIVENS | 321 CHESTER HWY | | | IRVINE | CA | 92614 | |
| ARVINMERITOR INC | EJE 130-175 ZONA INDSTRL DEL POTOSI | | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| ARVINMERITOR INC | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | | ROSEVILLE | MI | | |
| ARVINMERITOR INC | NAVE 19-D PARQ IND CINSA KM 117 | | | CUAUTLALZINGO PU 72710 MEXICO | | | | |
| ARVINMERITOR INC | WILLIAM HERALD | 7975 DIXIE HWY | SERVICE PARTS DIV L.GASSMAN) | | FLORENCE | KY | 41042 | 2754 |
| ARVINMERITOR INC | 181 BENNETT DR | | | | PULASKI | TN | 38478 | 5209 |
| ARVINMERITOR INC | 201 PARK AVE E | | | CHATHAM ON N7M 3V7 CANADA | | | | |
| ARVINMERITOR INC | 5212 US HIGHWAY 42 E | | | | CARROLLTON | KY | 41008 | 9640 |
| ARVINMERITOR INC | 76 WHITE RD | | | CAPE PROVINCE ZA 7945 SOUTH AFRICA | | | | |
| ARVINMERITOR INC | 801 RAILROAD AVE | | | | YORK | SC | 29745 | 1972 |
| ARVINMERITOR INC | GARY HERTZOG | AVM-AUTOMOTIVE PRODUCT DIV. | 1442 TRANQUIL CHURCH | | HARTFORD CITY | IN | 47348 | |
| ARVINMERITOR INC | KM 9.5 CAR CONSTITUCION | PARQUE IND JURICA | | QUERETARO QA 76100 MEXICO | | | | |
| ARVINMERITOR INC | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | CUAUTLALZINGO PU 72710 MEXICO | | | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 102 BILL BRYAN BLVD | | | FORT WORTH | TX | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | TILBURY ON CANADA | | | | |
| ARVINMERITOR INC | MICHAEL CHERRY | C/O FRESH WAREHOUSING | 430 CHURCH ROAD | CHIHUAHUA CI 31109 MEXICO | | | | |
| ARVINMERITOR INC | MICHAEL CHERRY | C/O PROGRESSIVE DIST. CENTER | 6307 W. FORT STREET | | WHITEHALL | MI | 49461 | |
| ARVINMERITOR INC | WILLIAM HERALD | SERVICE PARTS DIV L.GASSMAN) | 7975 DIXIE HWY | EL SALTO JA 45680 MEXICO | | | | |
| ARVINMERITOR INC | 88 STEADMANTOWN LN STE 2 | | | | FRANKFORT | KY | 40601 | |
| ARVINMERITOR INC | AV MJ LEVY SOBRINHO 2700 | C 1 ANDAR-SALA C BOA VISTA | | LIMEIRA SP 13486 925 BRAZIL | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ARVINMERITOR INC | EDDIE NIVENS | 321 CHESTER HWY | | | YORK | SC | 29745 | |
| ARVINMERITOR INC | HWY 76 E | | | | MARION | SC | 29571 | |
| ARVINMERITOR INC | JOSHUA BORON | C/O GIVENS INC | 630B WOODLAKE DR | | IMLAY CITY | MI | 48444 | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | CHATHAM ON CANADA | | | | |
| ARVINMERITOR INC | MICHAEL CHERRY | ARVINMERITOR-DETROIT | 6401 W FORT ST | | YORK | SC | 29745 | |
| ARVINMERITOR INC | RALPH OWENS | C/O AG SIMPSON CO LTD | 1 SIMPSON BLVD | | LENOIR | NC | 28645 | |
| ARVINMERITOR INC | RICHARD MOSS | ARVIN REPLACEMENT PRODUCTS | 700 N. INDUSTRIAL BLVD | | ZEELAND | MI | 49464 | |
| ARVINMERITOR INC | RICHARD MOSS | ARVIN REPLACEMENT PRODUCTS | METHVIN INDUSTRIAL PK | | SKOKIE | IL | | |
| ARVINMERITOR INC | | | | | | | | |
| ARVINMERITOR INC | 102 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240 | 6800 |
| ARVINMERITOR INC | 2135 W MAPLE RD | | | | TROY | MI | 48084 | 7121 |
| ARVINMERITOR INC | BLVD NEXXUS ADN NO 2505 COL PARQUE | | | CIENEGA DE FLORES NL 65550 MEXICO | | | | |
| ARVINMERITOR INC | LANCE NICHOLS | 210 WEST LOWMAN STREET | | | ROCHESTER HILLS | MI | 48309 | |
| ARVINMERITOR INC | LEIGH WESTON X219 | SUSPENSION COMP DIV | 150 STEELES AVE | REYNOSA TM 88780 MEXICO | | | | |
| ARVINMERITOR INC | NAVE 19-D PARQ IND CINSA KM 117 | AUTOPISTA MEXICO-PUEBLA | | CUAUTLALZINGO PU 72710 MEXICO | | | | |
| ARVINMERITOR, INC. | 2135 W MAPLE RD | | | | TROY | MI | 48084 | 7121 |
| ARVRON INC | 4720 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | 3071 |
| ARYSTA LIFESCIENCE NORTH AMERICA, LLC | LENORA WILLIAMS | 15401 WESTON PARKWAY | | | CARY | NC | 27513 | |
| ASAD WALI KHAN | ASAD WALI KHAN | 42 SAFIULLAH BLOCK, NLI MARKET | | GILGIT PAKISTAN | GILGIT | | | |
| ASAHI GLASS CO LTD | 1 AUTO GLASS DR | | | | ELIZABETHTOWN | KY | 42701 | 4500 |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | | | CHIYODA-KU  TOKYO 100-0006 JAPAN | | | | |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | SHIN YURAKUCHO BLDG | | CHIYODA-KU TOKYO JP 100-0006 JAPAN | | | | |
| ASAHI GLASS CO LTD | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324 | 9363 |
| ASAHI GLASS CO LTD | AVE PENUELAS NO 7 | | | QUERETARO QA 76148 MEXICO | | | | |
| ASAHI GLASS CO LTD | BECKY LUTHER | 2222 W. COLLEGE AVENUE | | | AUBURN | AL | 36830 | |
| ASAHI GLASS CO LTD | BECKY RUSSELL | 1465 W. SANDUSKY AVE. | | | LUGOFF | SC | 29078 | |
| ASAHI GLASS CO LTD | KESSLER ,DAROLD | TRADE | 88271 EXPEDITE WAY | | CHICAGO | IL | 60695 | 0001 |
| ASAHI GLASS CO LTD | PARC INDUSTRIEL DE SENEFFE | | | SENEFFE BE 7180 BELGIUM | | | | |
| ASAHI GLASS CO LTD | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | | |
| ASAHI GLASS CO LTD | 1465 W SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 | |
| ASAHI GLASS CO LTD | REBECCA LUTHER | 100 CARLEY DR | C/O VUTEQ CORP. | | GEORGETOWN | KY | 40324 | 9363 |
| ASAHI GLASS CO LTD | REBECCA LUTHER | C/O VUTEQ CORP. | 100 CARLEY DRIVE | ORKOIEN 31160 SPAIN | | | | |
| ASAHI GLASS CO LTD | 1 AUTO GLASS DR | | | | PHOENIX | AZ | 85226 | |
| ASAHI GLASS CO LTD | BECKY LUTHER | 2222 W COLLEGE AVE | | | NORMAL | IL | 61761 | 2374 |
| ASAHI GLASS CO LTD | 2222 W COLLEGE AVE | | | | NORMAL | IL | 61761 | 2374 |
| ASAHI GLASS COMPANY | 12-1, YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | | |
| ASAHI GLASS COMPANY | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | | |
| ASAHI KASEI CHEMICALS CORPORATION | 1-3-1 YAKOH, KAWASAKI-KU | | | KAWASAKI KANAGAWA 210-0863 JAPAN | | | | |
| ASAHI KASEI CHEMICALS CORPORATION | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466 | 1311 |
| ASAHI KASEI CORP | HIBIYA MITSUI BLDG | 1-1-2 YURAKUCHO | | CHIYODA-KU TOKYO JP 100-0006 JAPAN | | | | |
| ASAHI KASEI CORPORATION | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466 | 1311 |
| ASAHI KASEI CORPORATION | 1-1-2 YURAKUCHO | | | CHIYODA TOKYO 100-8440 JAPAN | | | | |
| ASAHI KASEI CORPORATION | 1-1-2, YURAKUCHO | | | CHIYODA-KU TOKYO 100-8440 JAPAN | | | | |
| ASAKAWA SCREW CO LTD | 1261 NIPPACHO KOHOKU-KU YOKOHAMA | | | KANAGAWA JP 223-0057 JAPAN | | | | |
| ASAP SOFTWARE EXPRESS INC | 850 ASBURY DR | | | | BUFFALO GROVE | IL | 60089 | 4557 |
| ASARCO LLC | PETER CALLAHAN | 5285 E WILLIAMS CIR STE 2000 | | | TUCSON | AZ | 85711 | 7711 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ASBURY CARBONS INC | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802 | 1077 |
| ASCAP | 21678 NETWORK PL | | | | CHICAGO | IL | 60673 | 1216 |
| ASCAP | 2690 CUMBERLAND PARKWAY | | | | ATLANTA | GA | 30339 | |
| ASCEND THERAPEUTICS | WILLIAM KREITER | 2500 REGENCY PKWY | | | CARY | NC | 27518 | 8549 |
| ASCENTIAL SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL | 50 WASHINGTON ST | | | WESTBOROUGH | MA | 01581 | 1013 |
| ASCO POWER TECHNOLOGIES CDA DIV | | | | | | | | |
| ASE | JOHN TISDALE | 101 BLUE SEAL DR SE STE 101 | | | LEESBURG | VA | 20175 | 5684 |
| ASENSIO,ANNE | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302 | 2529 |
| ASF CORP | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268 | 1613 |
| ASHBY CROSS CO INC | 28 PARKER ST | | | | NEWBURYPORT | MA | 01950 | 4010 |
| ASHER NODDIN | | | | | | | | |
| ASHLAND INC | 1745 COTTAGE ST | | | | ASHLAND | OH | 44805 | 1237 |
| ASHLAND INC | 5200 BLAZER PKY | | | | DUBLIN | OH | 43017 | |
| ASHLAND INC | PO BOX 391 | 50 E RIVERCENTER BLVD | | | ASHLAND | KY | 41105 | 0391 |
| ASHLAND SCALES CO INC | 2210 ROCKY LN | | | | ASHLAND | OH | 44805 | 4700 |
| ASHLAND, INC. | KAREN JOHNSTON | 5200 BLAZER PARKWAY | | | DUBLIN | OH | 43017 | |
| ASHLEY GRAND RIVER, LLC | 9810 S DORCHESTER AVE | | | | CHICAGO | IL | 60628 | 1727 |
| ASHTON AUTOMOTIVE TESTING INC | 2100 CENTERWOOD DR | | | | WARREN | MI | 48091 | 5865 |
| ASHTON BRAND GROUP | | | | | | | | |
| ASI DATAMYTE | | | | | | | | |
| ASIMCO CAMSHAFT (YIZHENG) CO LTD | NO 21 GUMEI RD | | YIZHENG CN 211400 CHINA (PEOPLE'S REP) | | | | | |
| ASM INTERNATIONAL | | | | | MATERIALS PARK | OH | | |
| ASPARITY DECISION SOLUTIONS INC | 115 MARKET ST STE 350B | | | | DURHAM | NC | 27701 | 3241 |
| ASPEN MARKETING INC | 4930 S LAPEER RD | | | | LAKE ORION | MI | 48359 | 2412 |
| ASPEN MARKETING SERVICES | 1240 NORTH AVENUE | | | | CHICAGO | IL | 60642 | |
| ASPEN MARKETING SERVICES | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185 | 1087 |
| ASPEN MARKETING SERVICES | CATHY LANG | 1240 W NORTH AVE | | | WEST CHICAGO | IL | 60185 | 1087 |
| ASPEN MARKETING SERVICES INC | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185 | 1087 |
| ASPEN TECHNOLOGIES INC | 7867 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | 8329 |
| ASPEN TECHNOLOGIES INC | PAUL DONETTI | 7867 LOCHLIN DRIVE | TAEGU KOREA (REP) | | | | | |
| ASPLUNDH TREE EXPERT COMPANY | TOELLER STEVE | 708 BLAIR MILL RD | | | WILLOW GROVE | PA | 19090 | 1701 |
| ASPLUNDH/PARTS & SERVICE | 12660 E LYNCHBURG SALEM TPKE | | | | FOREST | VA | 24551 | 3417 |
| ASPRI | ALICIA RAMIREZ | PO BOX 3930 | | | GUAYNABO | PR | 00970 | 3930 |
| ASR | | | | | | | | |
| ASRC | POUCH 340125 | | | | PRUDHOE BAY | AK | 99734 | |
| ASRC ENERGY SERVICES | POUCH 340014/NSK 71 | | | | PRUDHOE BAY | AK | 99734 | |
| ASSA ABLOY AB | 260 W SANTA FE ST | | | | POMONA | CA | 91767 | 2116 |
| ASSA ABLOY AB | KLARABERGSVIADUKTEN 90 | | STOCKHOLM 11164 SWEDEN | | | | | |
| ASSA ABLOY AMERICAS | RANDY WALKER | 110 SARGENT DR | | | NEW HAVEN | CT | 06511 | 5918 |
| ASSEMBLY & TEST WORLDWIDE INC | 313 MOUND ST | | | | DAYTON | OH | 45402 | 8370 |
| ASSEMBLY & TEST WORLDWIDE INC | 400 FLORENCE ST | | | | SAGINAW | MI | 48602 | 1203 |
| ASSET MANAGEMENT RESOURCES | JEB STOLICKER | 28211 CENTRAL PARK BLVD | SUITE 600 | | SOUTHFIELD | MI | 48076 | |
| ASSET MANAGEMENT SPECIALISTS | BILL WOERNER | 2021 HARTEL AVE | | | LEVITTOWN | PA | 19057 | 4506 |
| ASSET RECOVERY MANAGEMENT GROUP LTD | 1860 SURREY PL | | | | GATES MILLS | OH | 44040 | 9757 |
| ASSOCIATED BUILDERS & CONTRACTORS (ABC) | 2300 WILSON BLVD | | | | ARLINGTON | VA | 22201 | |
| ASSOCIATED FUEL PUMP SYSTEMS CORP | DAVE WILSON | 1100 SCOTTS BRIDGE RD | DENSO CORPORATION | | ANDERSON | SC | 29621 | 7629 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED FUEL PUMP SYSTEMS CORP | DAVE WILSON | DENSO CORPORATION | 3900 VIA OREGON BLUFF ROAD | | KENTWOOD | MI | 49512 | |
| ASSOCIATED FUEL PUMP SYSTEMS CORP | 1100 SCOTTS BRIDGE RD | | | | ANDERSON | SC | 29621 | 7629 |
| ASSOCIATED GENERAL CONTRACTORS | 2300 WILSON BLVD | | | | ARLINGTON | VA | 22201 | |
| ASSOCIATED RUBBER INC | GARY SCOTT | PO BOX 520 | 115 SOUTH 6TH STREET | | HOLT | MI | 48842 | 0520 |
| ASSOCIATED SALES & BAG CO INC | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | 6274 |
| ASSOCIATION FOR PERSONS WITH | | | | | | | | |
| ASSURANT INC | 28125 CABOT DR STE 201 | | | | NOVI | MI | 48377 | 2985 |
| ASSURANT SOLUTIONS | LORIE HORTENSIA | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | 6543 |
| ASSURED MANAGEMENT CO. | | | | | | | | |
| AST, INC | HARRY JARA | 4150 GRANGE HALL RD | | | HOLLY | MI | 48442 | 1112 |
| ASTELLAS PHARMA US INC | RICHARD GRUETER | THREE PARKWAY NORTH CENTER | | | DEERFIELD | IL | | |
| ASTEN JOHNSON | SUSAN OGREN | 4399 CORPORATE RD | | | CHARLESTON | SC | 29405 | 7445 |
| ASTRA DESIGN SYSTEMS INC | 5155 CREEKBANK RD | | | MISSISSAUGA ON L4W 1X2 CANADA | | | | |
| ASTRA DESIGN SYSTEMS INC | | | | | | | | |
| ASTRA VEICOLI INDUSTRIALI S.P.A | VIA CAORSANA 79 | | | PIACENZA, ITALY | | | | |
| ASTRAZENECA PLC | KIMBERLY JAMME | 1800 CONCORD PIKE | | | WILMINGTON | DE | 19897 | 0001 |
| ASTRO WEAR LTD | | | | | | | | |
| ASTRO-NETICS INC | 1780 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | 1543 |
| ASTRONICS CORP | TIM ZEIGLER X128 | 77 OLEAN ROAD | | | ROCHESTER HILLS | MI | 48306 | |
| AT HOME CARE | EDWARD KASSAB | 4116 FITZHUGH AVE | | | RICHMOND | VA | 23230 | 3827 |
| AT&T | CUSTOMER CARE | PO BOX 8100 | | | AURORA | IL | 60507 | 8100 |
| AT&T (INTERNET SERVICES) | CUSTOMER CARE | PO BOX 5016 | | | CAROL STREAM | IL | 60197 | 5016 |
| AT&T CAPITAL SERVICES | | | | | | | | |
| AT&T CORP | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | 2113 |
| AT&T GLOBAL SERVICES | GENERAL ATTORNEY, ENTERPRISE BUSINESS SERVICES | 1 ATT WAY | | | BEDMINSTER | NJ | 07921 | 2693 |
| AT&T INC | 444 MICHIGAN AVE RM 513 | | | | DETROIT | MI | 48226 | |
| AT&T INC | 7277 164TH AVE NE BLDG 1 | | | | REDMOND | WA | 98052 | |
| AT&T INC | ATTN: GENERAL MANAGER FOR GM ACCOUNT | 30500 VAN DYKE AVE STE 610 | | | WARREN | MI | 48093 | 2113 |
| AT&T INC | BILL PAYMENT CTR | | | | SAGINAW | MI | 48663 | 0001 |
| AT&T INC | 175 E HOUSTON ST STE 100 | | | | SAN ANTONIO | TX | 78205 | 2233 |
| AT&T INC | | | | | | | | |
| AT&T INC | ANDREW APPLE | 5565 GLENRIDGE CONNECTOR NE STE 1800 | | | ATLANTA | GA | 30342 | 4798 |
| AT&T INC | 2000 ATT CENTER DR N | | | | HOFFMAN ESTATES | IL | 60196 | 0001 |
| AT&T INC | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | 2113 |
| AT&T INC | 444 MICHIGAN AVE STE 500 | | | | DETROIT | MI | 48226 | |
| AT&T INCORPORATED | SHERRY MONTGOMERY | 1010 PINE ST | | | SAINT LOUIS | MO | 63101 | 2015 |
| AT&T MOBILITY NATIONAL ACCOUNTS LLC. | | | | | | | | |
| ATARI, INC. | | | | | | | | |
| ATC INC | 4037 GUION LN | | | | INDIANAPOLIS | IN | 46268 | 2564 |
| ATCO INDUSTRIES INC | DON LINDSAY | WOORY INDUSTRIAL | 7300 15 MILE RD | | SOMERVILLE | MA | 02145 | |
| ATCO PRODUCTS INC | JERRY ARIVETT | 601 INTERSTATE 45 | | | BECKINGEN | DE | | |
| ATCO PRODUCTS INC | JERRY ARIVETT | 601 N INTERSTATE HIGHWAY 45 | | | FERRIS | TX | 75125 | 1826 |
| ATCOFLEX INC | MYRON SHERER | 14261 172ND AVE | | | WARREN | MI | 48089 | |
| ATCOFLEX INC | MYRON SHERER | 14261 172ND AVE | | | GRAND HAVEN | MI | 49417 | 9431 |
| ATF INC | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712 | |
| ATF INC | BRETT HENRY X16 | 3550 W PRATT AVE. | | | REED CITY | MI | 49677 | |
| ATHALON SPORTGEAR, INC. | | | | | | | | |
| ATHENS CHEVROLET, INC. | 2625 ATLANTA HWY | | | | ATHENS | GA | 30606 | 3342 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ATHENS, NATIONAL AND KAPODISTRIAN UNIV. OF | | | | | | | | |
| ATI INDUSTRIAL AUTOMATION | 1031 GOODWORTH DR | PINNACLE PARK | | | APEX | NC | 27539 | 3869 |
| ATID BRANDS LTD. | | | | | | | | |
| ATIF KAZMI | | | | | | | | |
| ATLANTA BEVERAGE COMPANY, INC. | BRIAN DUMAS | PO BOX 44008 | | | ATLANTA | GA | 30336 | 1008 |
| ATLANTA CASUALTY COMPANY AND WINDSOR INSURANCE COMPANY | | | | | | | | |
| ATLANTA CASUALTY COMPANY AND WINDSOR INSURANCE COMPANY | ATTN: REAL ESTATE DEPARTMENT | 11700 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 | |
| ATLANTA INQUIRER | JOHN SMITH | 947 MARTIN LUTHER KING JR DR NW | | | ATLANTA | GA | 30314 | 2947 |
| ATLANTIC ANALYTICAL LABS INC | PO BOX 220 | SALEM INDUSTRIAL PARK BLDG 14 | | | WHITEHOUSE | NJ | 08888 | 0220 |
| ATLANTIC CITY PRESS | KEITH DAWN | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | 3861 |
| ATLANTIC EXPRESS TRANSPORTATION GROUP | 4681 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385 | 1044 |
| ATLANTIC EXPRESS TRANSPORTATION GROUP | | | | | | | | |
| ATLANTIC LIFTS LTD | | | | | | | | |
| ATLANTIC PACKAGING COMPANY | | | | | | | | |
| ATLANTIS INDUSTRIES CORP | JENNIFER ROSE | 1 PARK ST | | | MILTON | DE | 19968 | 1108 |
| ATLANTIS INDUSTRIES CORP | JENNIFER ROSE | 1 PARK STREET | | | TROY | OH | 45373 | |
| ATLAS AMERICA, INC. | RICK CLARK | 1823 STATE ROUTE 14 | | | DEERFIELD | OH | 44411 | |
| ATLAS COPCO AB | ABRAHAM LINCOLN 13 | COL LOS REYES ZONA INDUSTRIAL | | TLALNEPANTLA EM 54073 MEXICO | | | | |
| ATLAS COPCO AB | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | 1864 |
| ATLAS COPCO CANADA INC | | | | | | | | |
| ATLAS FLUID SYSTEMS | | | | | | | | |
| ATLAS INDUSTRIAL CONTRACTORS INC | 5275 SINCLAIR RD | | | | COLUMBUS | OH | 43229 | 5042 |
| ATLAS INDUSTRIES | 1736 EAST STATE ST | | | | FREMONT | OH | 43420 | |
| ATLAS INDUSTRIES INC | JEFF YOUNT X133 | 1736 E. STATE STREET | GIFHORN, NS GERMANY | | | | | |
| ATLAS INDUSTRIES INC | JEFF YOUNT X133 | 401 WALL STREET | | | HENDERSON | KY | | |
| ATLAS INDUSTRIES INC | 1736 E STATE ST | | | | FREMONT | OH | 43420 | 4056 |
| ATLAS MAINTENANCE INC | 61501 ROLLING ACRES DR | | | | SOUTH LYON | MI | 48178 | 9231 |
| ATLAS OIL CO | 24501 ECORSE RD | | | | TAYLOR | MI | 48180 | 1641 |
| ATLAS PRESSED METALS | BONNIE LONG | 125 TOM MIX DR | | | DUBOIS | PA | 15801 | 2541 |
| ATLAS PRESSED METALS | BONNIE LONG | 125 TOM MIX DRIVE | | | TUSTIN | CA | 92780 | |
| ATLAS TECHNOLOGIES INC | 3100 COPPER AVE | | | | FENTON | MI | 48430 | 1778 |
| ATLAS THREAD GAGE INC | 30990 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | 5323 |
| ATLAS TOOL INC | 29880 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 1925 |
| ATLAS TOOL INC | MARK SCHMIDT | 29880 GROESBECK HWY | | | IRVINE | CA | | |
| ATLASBX CO LTD | 848-1 YONGAM LEE | BONGDONG EUP | | WANJU-GUN JHOLLABUK DO KR 565-902 KOREA (REP) | | | | |
| ATLASBX CO LTD | BRIAN RICKETTS | 11F TAESUK BLDG 275-5 | YANGJAE-DONG | | MONTAGUE | MI | 49437 | |
| ATLASBX CO LTD | BRIAN RICKETTS | 11F TAESUK BLDG 275-5 | YANGJAE-DONG | SEOUL KOREA (REP) | | | | |
| ATLASBX CO LTD | J K KIM / J S JUNG | JEONJU PLANT | 848-1 YONGAM LEE-BONGDONG EUP | SOLIHULL W MIDLANDS GREAT BRITAIN | | | | |
| ATMOS ENERGY | INDUSTRIAL CONTRACT ADMINISTRATION | PO BOX 223705 | | | DALLAS | TX | 75222 | 3705 |
| ATMOS ENERGY (PHOENIX AZ) | PO BOX 78108 PHOENI | | | | PHOENIX | AZ | 85062 | |
| ATMOS ENERGY (TXU GAS CO) | PO BOX 841425 | | | | DALLAS | TX | 75284 | 1425 |
| ATMOS ENERGY (UNITED CITIES) | 200 NOAH DRIVE FRANKLIN | | | | FRANKLIN | TN | 37064 | |
| ATMOS ENERGY (UNITED CITIES)TN EFT USA | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290 | 1949 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ATMOS ENERGY (WKG) | 638 WEST BRAODWAY MADISONVILLE | | | | MADISONVILLE | KY | 42431 | |
| ATMOS ENERGY CORPORATION | MARK PAYNE | 5430 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240 | 6259 |
| ATMOS ENERGY MARKETING, LLC | KENT RHODES | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040 | 6091 |
| ATMOS ENERGY MARKETING, LLC | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 | |
| ATMOS ENERGY MARKETING, LLC | DAVID TUCKER | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040 | 6091 |
| ATMOS ENERGY MARKETING, LLC | DAVID TUCKER, LLC | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040 | 6091 |
| ATMOS ENERGY MARKETING, LLC | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | | TAMPA | FL | 33610 | |
| ATMOSPHERE GROUP INC | 12238 NEWBURGH RD | | | | LIVONIA | MI | 48150 | 1046 |
| ATOMIC ONLINE LLC | MIKE DODGE | 5140 W GOLDLEAF CIR FL 1 | | | LOS ANGELES | CA | 90056 | 1654 |
| ATON GMBH | | | | | | | | |
| ATON GMBH | JERRY BALDWIN | EDAG ENGINEERING | 275 REX BLVD | | VANCOUVER | WA | | |
| ATON GMBH | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | 2954 |
| ATRA (AUTOMATIC TRANSMISSION REBUILDERS ASSOCIATION) | DENNIS MADDEN | 2400 LATIGO AVE | | | OXNARD | CA | 93030 | 8912 |
| ATS AUTOMATION TOOLING SYSTEMS INC | 250 ROYAL OAK RD | | | CAMBRIDGE ON N3H 4R6 CANADA | | | | |
| ATS AUTOMATION TOOLING SYSTEMS INC | 425 ENTERPRISE DR | | | | LEWIS CENTER | OH | 43035 | 9424 |
| ATSBNY LLC | 247 VANDERVOORT ST | | | | NORTH TONAWANDA | NY | 14120 | |
| ATSG | WAYNE COLONNA | 18635 SW 107TH AVE | | | CUTLER BAY | FL | 33157 | 6728 |
| ATSUGI MEXICANA S A DE C V | | | | | | | | |
| ATTENTIVE INDUSTRIES INC | JOHN LORD | 502 KELSO ST | | | FLINT | MI | 48506 | 4033 |
| ATTENTIVE INDUSTRIES INC | JOHN LORD | 502 KELSO STREET | | | CANTON | SD | 57013 | |
| ATTENTIVE INDUSTRIES INC | 502 KELSO ST | | | | FLINT | MI | 48506 | 4033 |
| ATTILA SOMOS | | | | | | | | |
| ATTORNEY EDWARD P. DUTKIEWICZ | | | | | | | | |
| ATWELL-HICKS INC | JEFF HURLEY | PO BOX 2981 | | | ANN ARBOR | MI | 48106 | 2981 |
| ATWELL-HICKS INC | STEVE J. MAGNAN | PO BOX 2981 | | | ANN ARBOR | MI | 48106 | 2981 |
| AU-TOMOTIVE GOLD, INC. | | | | | | | | |
| AU-TOMOTIVE GOLD, INC. | RONALD P. HAZZARD | 2862 N EL BURRITO AVE | | | TUCSON | AZ | 85705 | 4002 |
| AUBREY M SIMPKINS | | | | | | | | |
| AUBURN CHEVROLET-OLDSMOBILE-CADILLAC, INC. (PARENT) | INTERCOMPANY | | | | | | | |
| AUBURN GEAR INC | ANDY SCHNEIDER-259 | AUBURN DRIVE | | | HOPKINTON | MA | 01748 | |
| AUCTION BROADCAST COMPANY | MIKE HOCKETT | 1919 S POST RD | | | INDIANAPOLIS | IN | 46239 | 9429 |
| AUDATEX | PAT RICE | 6111 BOLLINGER CANYON RD STE 200 | | | SAN RAMON | CA | 94583 | 5183 |
| AUDATEX, A SOLERA COMPANY | JOEL THEISS | 4211 SE INTERNATIONAL WAY | | | PORTLAND | OR | 97222 | |
| AUDIENCE SCIENCE | 420 LEXINGTON AVE RM 2740 | | | | NEW YORK | NY | 10170 | 2799 |
| AUDIO VISUAL INNOVATIONS INC | 2605 E OAKLEY PARK RD STE D | | | | COMMERCE TOWNSHIP | MI | 48390 | 1680 |
| AUDIOLOGICAL SERVICE & SUPPLY CO IN | 95 E HOME AVE | | | | PALATINE | IL | 60067 | 2717 |
| AUDIOVOX CORP | JIM MCCLAY | C/O GIVENS INC | 570 WOODLAKE CIRCLE | CAMBRIDGE ON CANADA | | | | |
| AUDIOVOX CORP | 180 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | 3732 |
| AUDIOVOX CORP | 570 WOODLAKE CIR | | | | CHESAPEAKE | VA | 23320 | 8900 |
| AUDIOVOX CORP | MIKE SCHROEDERX883 | 950 E WHITCOMB AVE | AUDIOVOX | | MADISON HEIGHTS | MI | 48071 | 5612 |
| AUDIOVOX CORP | MIKE SCHROEDERX883 | AUDIOVOX | 950 E. WHITCOMB | | CLEVELAND | OH | | |
| AUDREY JONES | | | | | | | | |
| AUDREY SWARTZ | | | | | | | | |
| AUGUST STRACHOVSKY | | | | | | | | |
| AULD COMPANY INC, THE | DAN AULD | DOMELITE DECORATIVE EMBLEMS | 180 OUTERBELT STREET | | ROMULUS | MI | 48174 | |
| AULD COMPANY INC, THE | 180 OUTERBELT ST | | | | COLUMBUS | OH | 43213 | 1527 |
| AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE NO 38 | | | LERMA EM 52000 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AUMA SA DE CV | CRAIG O'DONNELL | CARRETERO CHIHUAHUA | COL CONCORDIA COLONIA CONCORD | | SUMTER | SC | 29154 | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA CI 31380 MEXICO | | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | COL CONCORDIA | | CHIHUAHUA CI 31380 MEXICO | | | | |
| AUMA SA DE CV | CALZADA ANTONIO NARRO NO 8140 | | | SALTILLO CZ 27070 MEXICO | | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA | COL CONCORDIA | | CHIHUAHUA CI 31380 MEXICO | | | | |
| AUMA SA DE CV | ENRIQUE MERELLES | CALZADA ANTONIO NARRO NO 8140 | | | BATTLE CREEK | MI | | |
| AUMA TEC SA DE CV | ENRIQUE MERELLES | GRUPO BOCAR | CALLE 235 FRACC INDS BENITO JU | | BROADVIEW | IL | 60155 | |
| AUNDE CORP | 3000 TOWN CTR STE 1385 | | | | SOUTHFIELD | MI | 48075 | 1138 |
| AURELIA HOLDING GMBH | THEODOR-HEUSS-STR 12 | | | WAIBLINGEN BW 71336 GERMANY | | | | |
| AURORA ACQUISITION HOLDINGS INC | 430 W GARFIELD AVE | | | | COLDWATER | MI | 49036 | 8000 |
| AURORA ACQUISITION HOLDINGS INC | 2600 NODULAR DR | | | | SAGINAW | MI | 48601 | 9247 |
| AURORA BEARING CO INC | 970 S LAKE ST STE 1 | | | | AURORA | IL | 60506 | 5901 |
| AURORA BEARING CO INC | APRIL WILLIAMS | 970 S LAKE ST. | | | TROY | MI | 48083 | |
| AURORA CAPITAL PARTNERS LP | 9300 52ND AVE N | | | | JACKSONVILLE | NC | 28546 | |
| AURORA CAPITAL PARTNERS LP | 9889 WILLOW CREEK RD | PO BOX 26260 | | | SAN DIEGO | CA | 92131 | 1119 |
| AURORA CASKET COMPANY | SCOTT WRIGHT | 10944 MARSH RD | | | AURORA | IN | 47001 | 2328 |
| AURORA HEALTH CARE INC. | PATRICK TRIM | 180 W GRANGE AVE | | | MILWAUKEE | WI | 53207 | 6030 |
| AURORA MANAGEMENT PARTNERS LLC | TIMOTHY J. HART | 10877 WILSHIRE BLVD STE 2100 | | | LOS ANGELES | CA | 90024 | 4378 |
| AURORA UTILITY DEPARTMENT (CITY OF) | PO BOX 31629 | | | | AURORA | CO | 80041 | 0629 |
| AUSABLE INDUSTRIES LLC | GARY HOLLEY | 620 9TH AVENUE | | | CHEEKTOWAGA | NY | 14225 | |
| AUSABLE INDUSTRIES LLC | GARY HOLLEY | 620 9TH AVE | | | TAWAS CITY | MI | 48763 | 9532 |
| AUSABLE INDUSTRIES LLC | 620 9TH AVE | | | | TAWAS CITY | MI | 48763 | 9532 |
| AUSTEM CO LTD | 462-1 JANGSAN-RI SUSIN-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-882 KOREA (REP) | | | | |
| AUSTEM CO LTD | 462 1 JANGSAN-RI SUSIN-MYON | | | CHEONAN CHOONGNAM KR 330882 KOREA (REP) | | | | |
| AUSTIN BADY | | | | | | | | |
| AUSTIN FABRICATING CO INC | 2175 BEECHGROVE PL | | | | UTICA | NY | 13501 | 1705 |
| AUSTIN G. DOYLE | | | | | | | | |
| AUSTIN INDUSTRIES | JIMMY LINDSEY | 2625 BORGER ST | | | DALLAS | TX | 75212 | 5248 |
| AUSTIN KUESTER | | | | | | | | |
| AUSTIN LEIPHART | | | | | | | | |
| AUSTIN UTILITIES (CITY OF) | PO BOX 2267 | | | | AUSTIN | TX | 78783 | 0001 |
| AUSTIN VENTURES LP | 45365 VINTAGE PARK PLZ STE 250 | | | | DULLES | VA | 20166 | 6720 |
| AUSTIN,STEPHEN C | 403 ROBERTS RD | | | | PACIFICA | CA | 94044 | 3247 |
| AUSTRALIAN PERFORMANCE VEHICLES PTY | 105 NEWLANDS RD | | | COBURG VI 3058 AUSTRALIA | | | | |
| AUTHENTIC STREET SIGNS, INC. | | | | | | | | |
| AUTHORIZED WHOLESALE DISTRIBUTORS OF ANHEUSER-BUSCH, INC. | DAVE GEORGE | 1 BUSCH PL | | | SAINT LOUIS | MO | 63118 | 1849 |
| AUTO ACCESSOIRS | DAVID HALL | 100 CLASSIC CAR DR | | | REEDSVILLE | PA | 17084 | 8851 |
| AUTO CAST INC | 4565 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | 2509 |
| AUTO CAST INC | LAURIE MELPOLDER | 4565 SPARTAN INDUSTRIAL DR SW | | | GRANDVILLE | MI | 49418 | 2509 |
| AUTO CAST INC | LAURIE MELPOLDER | 4565 SPARTAN INDUSTRIAL DR.SW | | | FARMINGTON HILLS | MI | 48331 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AUTO CLOVER CO LTD | 1-21 BUK-RI NONGONG-EUP | DALSEONG-GUN | | TAEGU KR 711-857 KOREA (REP) | | | | |
| AUTO CLOVER CO LTD | 1-21 BUK-RI NONGONG-EUP | | | TAEGU 711-857 KOREA (REP) | | | | |
| AUTO CLUB OF SOUTHERN CALIFORNIA | | | | | | | | |
| AUTO CRAFT | 2026 S PARKER ST | | | | MARINE CITY | MI | 48039 | 2340 |
| AUTO CRAFT | 9901 W. RENO | | | | OKLAHOMA CITY | OK | 73137 | |
| AUTO CRAFT TOOL & DIE CO | 1800 FRUIT ST | | | | CLAY | MI | 48001 | 4503 |
| AUTO CUSTOM CARPETS INC | KENNETH HOWELL | 1429 NOBLE ST | | | ANNISTON | AL | 36201 | 3864 |
| AUTO ETC. NEON | | | | | | | | |
| AUTO EXCELLENCE AUTO REPAIR LLC, AE TOOLS AND COMPUTERS, JOEY HENDRICK | | | | | | | | |
| AUTO EXCELLENCE AUTO REPAIR LLC, JOEY HENDRICK | | | | | | | | |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 | ATTN: GENERAL COUNSEL | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 | |
| AUTO KABEL OF NORTH AMERICA INC | AV FUENTES 551 | PARQUE INDUSTRIAL LOS FUENTES | | CD JUAREZ CH 32437 MEXICO | | | | |
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPPELLE | C/O SALCEDO CUSTOMS INTERNATIO | 840 HAWKINS BLVD STE A12 | | ONTARIO | CA | 91761 | |
| AUTO KABEL OF NORTH AMERICA INC | | | | | | | | |
| AUTO KABEL OF NORTH AMERICA INC | 7362 REMCON CIR | | | | EL PASO | TX | 79912 | 1623 |
| AUTO KABEL OF NORTH AMERICA INC | AV FUENTES 551 | | | CD JUAREZ CH 32437 MEXICO | | | | |
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPELLE | C/O TVL INC | 1320 HENRY BRENNAN DR, STE H | | GALLATIN | TN | 37066 | |
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPELLE | C/O TVL INC | 1320 HENRY BRENNAN DR, STE H | | EL PASO | TX | 79936 | |
| AUTO LEASE FINANCE CORPORATION | INTERCOMPANY | | | | | | | |
| AUTO MATS AND ACCESSORIES | TONY LONG **MAIL TO POB** | 435 WHITENER DR | | | DALTON | GA | 30721 | 4322 |
| AUTO METAL CRAFT INC | 12741 CAPITAL ST | | | | OAK PARK | MI | 48237 | 3113 |
| AUTO OWNERS INSURANCE COMPANY | ANGELA LEAR | PO BOX 30660 | | | LANSING | MI | 48909 | 8160 |
| AUTO PORT <PORT> | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19702 | 2177 |
| AUTO PORT INC. | ROY A. KIRCHNER | 203 PIGEON POINT RD | | | NEW CASTLE | DE | 19702 | 2170 |
| AUTO RESEARCH CENTER LLC | 4012 CHAMPIONSHIP DR | | | | INDIANAPOLIS | IN | 46268 | 2588 |
| AUTO SUN-ROOF, INC. | 1305 INDUSTRIAL HWY | | | | CINNAMINSON | NJ | 08077 | 2552 |
| AUTO SYSTEMS INC | 11650 N MAIN ST | | | | WHITMORE LAKE | MI | 48189 | |
| AUTO TRIM DESIGN OF NORTHEAST WISCONSIN | J. MICHAEL THIENEL | 1694 N SILVERSPRING DR | | | APPLETON | WI | 54913 | 5441 |
| AUTO TRUCK INC | 1420 BREWSTER CREEK BLVD | | | | BARTLETT | IL | 60103 | 1695 |
| AUTO WAREHOUSING CO INC | 2810 MARSHALL AVE STE B | | | | TACOMA | WA | 98421 | 3135 |
| AUTO WAREHOUSING CO.- PAID BY BNSF | | | | | | | | |
| AUTO WAREHOUSING COMPANY | STEPHEN SEHR, PRESIDENT | 2810 MARSHALL AVE STE B | | | TACOMA | WA | 98421 | 3135 |
| AUTO WARES | TODD LEIMENSTOLL | 440 KIRTLAND ST SW | | | GRAND RAPIDS | MI | 49507 | 2331 |
| AUTO-CRAFT TOOL & DIE | | | | | | | | |
| AUTO-MATIC PRESS PRODUCTS INC | 402 N GLASPIE ST | | | | OXFORD | MI | 48371 | |
| AUTO/MATE | 4 CORPORATE DR | | | | CLIFTON PARK | NY | 12065 | 8603 |
| AUTO/MATE, INC. | 4 CORPORATE DR | | | | CLIFTON PARK | NY | 12065 | 8603 |
| AUTOBAHN FREIGHT LINES LTD | KULWANT MANN | 200 RONSON DR | SUITE 211 | ETOBICOKE ON M9W 5Z9 CANADA | | | | |
| AUTOBYTEL INC. | JOE ROSEN | 18872 MACARTHUR BLVD | | | IRVINE | CA | 92612 | 1426 |
| AUTOCAM CORP | SCOTT DEKOKER | 201 PERCY STREET | | GUIYANG GUIZHOU CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AUTOCITY BUICK-PONTIAC-GMC, INC. | INTERCOMPANY | | | | | | | |
| AUTOCRAFT INVESTMENTS, INC., D/B/A NATIONAL PARTS DEPOT | RICHARD SCHMIDT | 900 SW 38TH AVE | | | OCALA | FL | 34474 | 1883 |
| AUTODATA | RICHARD GUNDERSON | 6301 BANDEL RD NW STE 403 | | | ROCHESTER | MN | 55901 | 8656 |
| AUTODATA CORP | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| AUTODATA MARKETING SYSTEMS INC | | | | | | | | |
| AUTODATA SOLUTIONS INC | 755 W BIG BEAVER RD STE 127 | | | | TROY | MI | 48084 | 4919 |
| AUTOFORM INC | CLAUDIA EASTER | 161 ENTERPRISE DR | | | BELLEVUE | OH | 44811 | |
| AUTOFORM TOOL & MANUFACTURING INC | 605 E SWAGER ST | | | | FREMONT | IN | 46737 | 2150 |
| AUTOGRAPHZ!! | MICHAEL H. SHELTON | 10 S KERKES ST STE 2 | | | WICKENBURG | AZ | 85390 | 1325 |
| AUTOIDESK F/K/A ALIAS SYSTEMS CORP. | 111 MCINNIS PARKWAY, SAN RAFAEL | | | | SAN RAFAEL | CA | 94903 | |
| AUTOINTELLIGENCE, LLC | ROBERT MITCHELL | 1300 W 23RD ST | | | MUNCIE | IN | 47302 | 3911 |
| AUTOKINETICS INC | 1711 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3368 |
| AUTOLEV | | | | | | | | |
| AUTOLINE INDUSTRIES LTD | T-135 MIDC BHOSARI | | | PUNE 411026 INDIA | | | | |
| AUTOLINE INDUSTRIES USA INC | DON JOHNSON | 100 COMMERCE STREET | | NEW MARKET ON CANADA | | | | |
| AUTOLINE INDUSTRIES USA INC | 100 COMMERCE ST | | | | BUTLER | IN | 46721 | 1367 |
| AUTOLIV INC | 1515-1521 HUME HWY | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | | |
| AUTOLIV INC | 7455 BIRCHMOUNT RD | | | MARKHAM ON L3R 5C2 CANADA | | | | |
| AUTOLIV INC | AV DEL TEPEYAC 1120 | | | EL MARQUES QA 76250 MEXICO | | | | |
| AUTOLIV INC | AV DEL TEPEYAC 1120 | COL PARQUE INDUSTRIAL EL ARQUEZ | | CHICHIMEQUILLAS QA 76250 MEXICO | | | | |
| AUTOLIV INC | ROBERT JACKSON | 250 N 900 W | AUTOLIV AOS FACILITY BRIGHAM | | BRIGHAM CITY | UT | 84302 | 2074 |
| AUTOLIV INC | ROBERT JACKSON | AUTOLIV AOS FACILITY BRIGHAM | 250 AMERICAN WAY | KOSAI SHIZOUKA JAPAN | | | | |
| AUTOLIV INC | THEODOR-HEUSS-STR 2 | | | DACHAU BY 85221 GERMANY | | | | |
| AUTOLIV INC | TODD ROBERTSON | 3250 PENNSYLVANIA AVE | AUTOLIV ASP | | OGDEN | UT | 84401 | 3309 |
| AUTOLIV INC | 1000 W 3300 S | | | | OGDEN | UT | 84401 | 3855 |
| AUTOLIV INC | 4868 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725 | 8861 |
| AUTOLIV INC | ROBERT JACKSON | 250 N 900 W | AUTOLIV SERVICE PARTS AIRBAG | | BRIGHAM CITY | UT | 84302 | 2074 |
| AUTOLIV INC | ROBERT JACKSON | AUTOLIV SERVICE PARTS AIRBAG | 250 AMERICAN WAY | | SHELBYVILLE | TN | 37160 | |
| AUTOLIV INC | | | | | | | | |
| AUTOLIV INC | AGUILA CORONADA 2000 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | | |
| AUTOLIV INC | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUI | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | | |
| AUTOLIV INC | AV EL MARQUES NTE 25 | | | EL COLORADO QA 76246 MEXICO | | | | |
| AUTOLIV INC | AVENIDA DE LOS SAUCES 9 | | | LERMA EM 52000 MEXICO | | | | |
| AUTOLIV INC | HANSESTR 46 | | | BRAUNSCHWEIG NS 38112 GERMANY | | | | |
| AUTOLIV INC | OTTO-HAHN-STR 4 | | | ELMSHORN SH 25337 GERMANY | | | | |
| AUTOLIV INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | 1569 |
| AUTOLIV INC | 250 N 900 W | | | | BRIGHAM CITY | UT | 84302 | 2074 |
| AUTOLIV INC | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUILA | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | | |
| AUTOLIV INC | MARK CARON | AUTOLIV ELECTRONICS | 7455 BIRCHMOUNT ROAD | | EVART | MI | 49631 | |
| AUTOLIV INC | TODD ROBERTSON | AUTOLIV ASP | 3250 PENNSYLVANIA | | ROCHESTER | NY | 14624 | |
| AUTOLIV INC | ZONE INDUSTRIELLE | | | CHIRE EN MONTREUIL FR 86190 FRANCE | | | | |
| AUTOMART | | | | | | | | |
| AUTOMART/COX COMMUNICATIONS | CHIP PERRY | 5775 PEACHTREE DUNWOODY RD. | STE. A-200 | | ATLANTA | GA | 30342 | |
| AUTOMATED INDUSTRIAL SYSTEMS | 4238 W 12TH ST | | | | ERIE | PA | 16505 | 3001 |
| AUTOMATED MACHINE TECHNOLOGIES INC | 3151 BUSCH DR SW | | | | GRANDVILLE | MI | 49418 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AUTOMATED MEDIA INC | 12171 BEECH DALY RD | | | | REDFORD | MI | 48239 | 2482 |
| AUTOMATED PACKAGING SYSTEMS INC | 10175 PHILIPP PKWY | | | | STREETSBORO | OH | 44241 | 4706 |
| AUTOMATED PRODUCTION SYSTEMS INC | 33424 DEQUINDRE RD STE B | | | | STERLING HEIGHTS | MI | 48310 | 5878 |
| AUTOMATIC DATA PROCESSING | MICHAEL BIEGER | 1 ADP BLVD | | | ROSELAND | NJ | 07068 | |
| AUTOMATIC DATA PROCESSING INC | | | | | | | | |
| AUTOMATIC DATA PROCESSING INC | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 | |
| AUTOMATIC DATA PROCESSING INC | STEVE OWEN | 1051 SE SUNNYSIDE ROAD | | | CLACKAMAS | OR | 97015 | |
| AUTOMATIC DATA PROCESSING INC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | 6308 |
| AUTOMATIC DATA PROCESSING INC | 10 INVERNESS CENTER PKY STE 32 | | | | BIRMINGHAM | AL | 35242 | |
| AUTOMATIC FEED CO | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545 | 1855 |
| AUTOMATIC SPRING PRODUCTS CORP | ERIN MCCALEB | 803 TAYLOR ST | | | MOSCOW MILLS | MO | 63362 | |
| AUTOMATIC SPRING PRODUCTS CORP | ERIN MCCALEB | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417 | 2159 |
| AUTOMATION MODULAR COMPONENTS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | 1312 |
| AUTOMATION TOOL & DIE CO INC | WILLIAM BENNETT | 2867 NATIONWIDE PARKWAY | | | SEYMOUR | CT | 06483 | |
| AUTOMAX INC | JERRY CIOFFI | 255 WASHINGTON STREET | | | MOUNT VERNON | NY | 10553 | |
| AUTOMAX INC | 263 WASHINGTON ST | | | | MOUNT VERNON | NY | 10553 | 1015 |
| AUTOMAX INC | JERRY CIOFFI | 255 WASHINGTON STREET | | | NEW HAVEN | IN | 46774 | |
| AUTOMAX-RENT | DAVID SALMON | 506 TURNER MCCALL BLVD SW | | | ROME | GA | 30165 | 5623 |
| AUTOMEDIA | | | | | | | | |
| AUTOMEDIA SOLUTIONS INC. | MARSHALL FLEMION | 6996 PIAZZA GRANDE AVE STE 305 | | | ORLANDO | FL | 32835 | 8756 |
| AUTOMETER | BRETT LITTLEFIELD | 413 W ELM ST | | | SYCAMORE | IL | 60178 | 1720 |
| AUTOMOBILE HERITAGE PUBLISHING, D/B/A AUTOMOBILE QUARTERLY | | | | | | | | |
| AUTOMOBILES CITROEN | FRANCE | | FRANCE | | | | | |
| AUTOMOBILTECHNIK PRAHA SRO | UL BERANOVYCH 140 | | PRAHA 19000 CZECH (REP) | | | | | |
| AUTOMODULAR CORP | | | | | | | | |
| AUTOMODULAR CORP | 1701 HENN PKWY SW | | | | WARREN | OH | 44481 | 8656 |
| AUTOMODULAR CORP | 940 THORNTON RD S | | OSHAWA ON L1J 7E2 CANADA | | | | | |
| AUTOMOTION INC | 4700 MONTROSE RD | | NIAGARA FALLS ON L2H 1K3 CANADA | | | | | |
| AUTOMOTIVE ACCENTS | 9215 HALL RD | | | | DOWNEY | CA | 90241 | 5385 |
| AUTOMOTIVE ACCENTS | ROBERT PRATHER | 9215 HALL RD | | | TAYLOR | MI | 48180 | |
| AUTOMOTIVE ANCILLIARY SERVICES P/L | 66 THIRD MAIN RD | | CHANNAI  TAMILNADU 600020 INDIA | | | | | |
| AUTOMOTIVE CANVAS | 22633 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | 5627 |
| AUTOMOTIVE CASTING TECHNOLOGY INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415 | 9511 |
| AUTOMOTIVE CASTING TECHNOLOGY INC | DAVID BLAIR | 14638 APPLE DRIVE | | | STRONGSVILLE | OH | | |
| AUTOMOTIVE COMPONENT CARRIER, INC. | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2350 |
| AUTOMOTIVE COMPONENT CARRIERS | MARK RAGNOLLI | 675 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340 | 2459 |
| AUTOMOTIVE COMPONENT SYSTEMS INC | BILL DEE | PLASTICS DIV | 155 DIVISION STREET | OSHAWA ON CANADA | | | | |
| AUTOMOTIVE COMPONENT SYSTEMS INC | BILL DEE | PLASTICS DIV | 155 DIVISION STREET | BRAMPTON ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE COMPONENT SYSTEMS INC | MARK AULIE | WINDOW REGULATORS DIV | | OSHAWA ON CANADA | | | | |
| AUTOMOTIVE COMPONENT SYSTEMS INC | MARK AULIE | WINDOW REGULATORS DIV | 155 DIVISION STREET | OAKVILLE ON CANADA | | | | |
| AUTOMOTIVE COMPONENTS LTD | CNR ACACIA ST AND BUNYA ST | | | EAGLE FARM QL 4007 AUSTRALIA | | | | |
| AUTOMOTIVE COMPONENTS LTD | 4722 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512 | 4021 |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | | | TUNIS 7050 TUNISIA | | | | |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | PARC D'ACTIVITES ECONOMIQUES DE MEN | | TUNIS TN 7050 TUNISIA | | | | |
| AUTOMOTIVE COMPUTER SERVICE (ACS | VAN KOPPENSMITH | 1701 INDUSTRIAL PARK DR | | | MOBILE | AL | 36693 | 5647 |
| AUTOMOTIVE COMPUTER SERVICES (ACS) | 4325 DOWNTOWNER LOOP S | | | | MOBILE | AL | 36609 | 5412 |
| AUTOMOTIVE CORPORATION INC | CATHY MATTHEWS | 4320 FEDERAL DRIVE | | | PONTIAC | MI | 48340 | |
| AUTOMOTIVE CORPORATION INC | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020 | 4104 |
| AUTOMOTIVE CORPORATION INC | CATHY MATTHEWS | 4320 FEDERAL DR | | | BATAVIA | NY | 14020 | 4104 |
| AUTOMOTIVE DESIGN & COMPOSITES, LTD. | | | | | | | | |
| AUTOMOTIVE DISTRIBUTORS WAREHOUSE | | | | | | | | |
| AUTOMOTIVE GLOBAL COMPONENTS INC | 6121 ORCHARD LAKE RD APT 204 | | | | WEST BLOOMFIELD | MI | 48322 | 2311 |
| AUTOMOTIVE INDUSTRIAL MARKETING | 1204 E MAPLE RD | | | | TROY | MI | 48083 | 2817 |
| AUTOMOTIVE MOLDING CO. | JOE BRADEMEYER | 10116 INDUSTRIAL BLVD NE | COVINGTON DIVISION | | COVINGTON | GA | 30014 | 1475 |
| AUTOMOTIVE MOLDING CO. | JOE BRADEMEYER | COVINGTON DIVISION | 10116 INDUSTRIAL BLVD. | | PLAINFIELD | IN | 46168 | |
| AUTOMOTIVE MOULDING | LEAH BAKUN | PLASTIC DIV. | 1501 ORCHARD HILL RD. | | OWENSBORO | KY | 42303 | |
| AUTOMOTIVE NAVIGATION DATA | | | | | | | | |
| AUTOMOTIVE PARTS MANUFACTURING GRP | 21 AVE EDOUARD BELIN | | | RUEIL MALMAISON 92500 FRANCE | | | | |
| AUTOMOTIVE PERFORMANCE GROUP LTD | | | | | | | | |
| AUTOMOTIVE PRODUCTS | C/O CENTURY WAREHOUSE | | | | FARMINGDALE | NY | 11735 | |
| AUTOMOTIVE QUALITY & LOGISTICS INC | 6661 WHITEHURST ST | | | | CANTON | MI | 48187 | 1665 |
| AUTOMOTIVE RACING PRODUCTS | 1760 E LEMONWOOD DR | | | | SANTA PAULA | CA | 93060 | 9510 |
| AUTOMOTIVE RACING PRODUCTS | JUSTIN PHILLIPS | DIV OF JEA INTERPRISES | 250 QUAIL COURT | | GRAND HAVEN | MI | | |
| AUTOMOTIVE RENTAL INC | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054 | 1539 |
| AUTOMOTIVE RESOURCES INTERNATIONAL | BILL MCKEE | 900 MIDLANTIC DR | | | MOUNT LAUREL | NJ | 08054 | 1539 |
| AUTOMOTIVE SYSTEMS INC | 800 CONCOURSE PKWY STE 130 | | | | BIRMINGHAM | AL | 35244 | 1882 |
| AUTOMOTIVE SYSTEMS INC (ASI) | 800 CONCOURSE PARKWAY | | | | BIRMINGHAM | AL | 35244 | |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | 3683 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | 980 N MICHIGAN AVE STE 1000 | | | | CHICAGO | IL | 60611 | 4521 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | LARRY THARPE X260 | PO BOX 310 | | | HAMILTON | AL | 35570 | 0310 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | LARRY THARPE X260 | PO BOX 310 | | | DYERSBURG | TN | 38025 | 0310 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL | C/O ANDREW KOCHANOWSKI, SOMER SCHWARTZ PC | 2000 TOWN CENTER SUITE 900 | | | BARTON CITY | MI | 48705 | |

| Name | Address | Address 2 | Address 3 | | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|---|------|-------|-------|-------|
| AUTOMOTIVE TESTING & DEVELOPMENT SE | 400 ETIWANDA AVE | | | | ONTARIO | CA | 91761 | 8637 |
| AUTOMOTIVE WORLD | 14 GREAT COLLEGE STREET, LONDON, SW1P 3RX, UK | | GREAT BRITAIN | | | | | |
| AUTOMUNDO PRODUCTIONS | EDGANLO DANIEL LORIO | 2960 SW 8TH ST | | | MIAMI | FL | 33135 | 2827 |
| AUTONET MOBILE INC. | | | | | | | | |
| AUTONOMY CORP PLC | ATTN: CHIEF OPERATING OFFICER | 301 HOWARD ST. | 22ND FLOOR | | SAN FRANCISCO | CA | 94105 | |
| AUTONOMY CORP PLC | | | | | | | | |
| AUTOPORT LIMITED | RUSSEL EDDY, DIRECTOR OF OPERATIONS | 1180 MAIN RD | PO BOX 9 STN MAIN MAIN RD | EASTERN PASSAGE NS B3G 1M4 CANADA | | | | |
| AUTOQUIP SERVICES | | | | | | | | |
| AUTOSOFT | | | | | | | | |
| AUTOSOFT INC | 61 EXECUTIVE CT | | | | WEST MIDDLESEX | PA | 16159 | 3005 |
| AUTOSOFT INCORPORATED | 61 EXECUTIVE CT | | | | WEST MIDDLESEX | PA | 16159 | 3005 |
| AUTOSOFT INTERNATIONAL | CHARLES PROPHET | 61 EXECUTIVE CT | | | WEST MIDDLESEX | PA | 16159 | 3005 |
| AUTOTEC SALES INC. | | | | | | | | |
| AUTOTECH INDUSTRIES (INDIA) PVT LTD | SP 114 AMBATTUR INDUSTRIAL EST | | | CHENNAI TAMILNADU IN 600058 INDIA | | | | |
| AUTOTEMPLEX SA DE CV | KM 10.3 CARRETERA GARCIA | | | GARZA GARCIA NL 66200 MEXICO | | | | |
| AUTOTEMPLEX SA DE CV | ROGELLO ONTIVEROS | CARRETERA VILLA DE GARCIA | KM 10 3 | EL PASO CH 79929 MEXICO | | | | |
| AUTOTRONIC CONTROLS CORP | RUSSELL STEPHENS | 1490 HENRY BRENNAN DRIVE | | | GREEN ISLAND | NY | 12083 | |
| AUTOTRONIC CONTROLS CORP | 1490 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | 6805 |
| AUTOTRONIC CONTROLS CORP | RUSSELL STEPHENS | 1490 HENRY BRENNAN DR | | | EL PASO | TX | 79936 | 6805 |
| AUTOTUBE AB | JARNVAGSGATAN 24 | | | HORDA SE 330 18 SWEDEN | | | | |
| AUTOTUBE AB | JARNVAGSGATAN 24 | | | HORDA SE 33018 SWEDEN | | | | |
| AUTOTUBE LTD | MARY HALL X125 | 7963 CONFEDERATION LINE | | WATFORD ON CANADA | | | | |
| AUTOTUBE LTD | 300 HIGH ST E | | | STRATHROY ON N7G 4C5 CANADA | | | | |
| AUTOTUBE LTD | 45 ZIMMERMAN ST N | | | STRATHROY ON N7G 3W4 CANADA | | | | |
| AUTOTUBE LTD | 7963 CONFEDERATION LINE | | | WATFORD ON N0M 2S0 CANADA | | | | |
| AUTOTUBE LTD | MARY HALL X125 | 300 HIGH STREET | | STRATHROY ON CANADA | | | | |
| AUTOTUBE LTD | MARY HALL X125 | 300 HIGH STREET | | MOUNT FOREST ON CANADA | | | | |
| AUTOTUBE LTD | MARY HALL X125 | 7963 CONFEDERATION LINE | | | ARCADE | NY | 14009 | |
| AUTOWAY CHEVROLET | | | | | CLEARWATER | FL | 33764 | 7198 |
| AUTOZONE PARTS, INC. | TIM SOMBATHY | 123 S FRONT ST | | | MEMPHIS | TN | 38103 | 3607 |
| AUXILIUM PHARMACEUTICALS, INC. | DAN KARABIN | 40 VALLEY STREAM PKWY | | | MALVERN | PA | 19355 | 1407 |
| AV GAUGE & FIXTURE INC | 4000 DELDUCA DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| AVALON RETURNABLE PACKAGING INC | | | | | | | | |
| AVANTCE RSI LLC | 1111 BROADHOLLOW RD STE 110 | | | | FARMINGDALE | NY | 11735 | |
| AVANTI MOTOR CORPORATION | | | | | | | | |
| AVANZADO LLC | 13250 N HAGGERTY RD | | | | PLYMOUTH | MI | 48170 | 4206 |
| AVAYA COMMUNICATIONS | ANDREW ROBERTS | 8744 LUCENT BLVD | | | HIGHLANDS RANCH | CO | 80129 | 2371 |
| AVENTEC SA DE CV | | | | | | | | |
| AVERAGE JOE | | | | | | | | |
| AVERITT EXPRESS | RANDY DUNN | 1415 NEAL ST | | | COOKEVILLE | TN | 38501 | 4328 |
| AVERITT EXPRESS INC | PO BOX 3166 | ATTN: CAROL HACKER | | | COOKEVILLE | TN | 38502 | 3166 |
| AVERITT EXPRESS INC. | 3517 CLEBURNE RD | | | | COLUMBIA | TN | 38401 | 7339 |
| AVERY DENNISON CORP | | | | | | | | |
| AVERY DENNISON CORP | 150 N ORANGE GROVE BLVD | | | | PASADENA | CA | 91103 | 3534 |
| AVERY DENNISON CORP | DAVID TAYLOR | AVERY LABEL | 15939 INDUSTRIAL PARKWAY | | DEARBORN HEIGHTS | MI | | |
| AVERY DENNISON CORP | 15939 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | 3321 |
| AVERY DENNISON CORP | 17700 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149 | 5536 |
| AVERY DENNISON CORP | 224 INDUSTRIAL RD | | | | FITCHBURG | MA | 01420 | 4651 |
| AVERY DENNISON CORP | NICK PENTESCU | FASTENER DIV. | 224 INDUSTRIAL RD. | | BELVIDERE | IL | | |
| AVERY DENNISON CORPORATION | MAARTEN EDDES | 250 CHESTER ST | | | PAINESVILLE | OH | 44077 | 4118 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AVERY WEIGH-TRONIX LLC | | | | | | | | |
| AVI CEASAR | | | | | | | | |
| AVI FOODSYSTEMS | 4175 PORT UNION RD STE B | | | | FAIRFIELD | OH | 45014 | 2278 |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483 | 2904 |
| AVI FOODSYSTEMS, INC. | FRED DIDIANO | 2590 ELM RD NE | | | WARREN | OH | 44483 | 2904 |
| AVI HARPAZ | | | | | | | | |
| AVIALL SERVICES INC | 5600 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| AVIATION TOOL & GAUGE CO | 11841 BROOKFIELD ST | | | | LIVONIA | MI | 48150 | 1701 |
| AVIS (W & W OF ALEXANDRIA, INC.) | 2203 FRANK LUKE RD | | | | ALEXANDRIA | LA | 71303 | 5672 |
| AVIS (W & W OF ALEXANDRIA, INC.) | 14035 AIRPORT RD STE C | | | | GULFPORT | MS | 39503 | 4601 |
| AVIS BUDGET CAR RENTAL | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVIS BUDGET CAR RENTAL | 6 SULLIVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| AVIS BUDGET CAR RENTAL (WHITE & CASE LLP) | ANDREW WEISBERG | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| AVIS BUDGET CAR RENTAL (WHITE & CASE LLP) | CHRISTINE CHOA | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| AVIS BUDGET CAR RENTAL, LLC | MR. MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVIS BUDGET GROUP | JEROME BERNACKI | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVIS CORPORATION | | | | | | | | |
| AVIS INDUSTRIAL CORP | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201 | 1221 |
| AVIS LICENSEE ASSOCIATION | | | | | | | | |
| AVIS LICENSEE ASSOCIATION | MR. ROBERT KLYCE, PRESIDENT | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212 | 1000 |
| AVIS LICENSEE ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212 | 1000 |
| AVIS LICENSEES ASSOCIATION | | | | | | | | |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR. | | | BIRMINGHAM | AL | 35212 | |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212 | 1000 |
| AVIS RAC (CHECKER LSG) | 7705 HIGHWAY 60 WEST | | | | PADUCAH | KY | 42001 | |
| AVIS RAC (NATIONAL PARKS TRANS) | ST GEORGE MUNICIPAL AIRPORT | | | | SAINT GEORGE | UT | 84770 | |
| AVIS RAC (NESS) | 1732 23RD AVENUE NORTH | | | | FARGO | ND | 58102 | |
| AVIS RAC(CHECKER LSG) | 1012 N LEHMBERG RD | | | | COLUMBUS | MS | 39702 | 3220 |
| AVIS RAC-S. BURLINGTON | 1890 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403 | 6007 |
| AVIS RENT A CAR | 100 E AIRLINE HWY | | | | KENNER | LA | 70062 | 6804 |
| AVIS RENT A CAR | 1016 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 | |
| AVIS RENT A CAR | 1200 BROOKS AVENUE | | | | ROCHESTER | NY | 14624 | |
| AVIS RENT A CAR | 121 CROCKETT RD SUITE 100 | | | | LAS VEGAS | NV | 89119 | |
| AVIS RENT A CAR | 121 HANGAR CT | | | | NASHVILLE | TN | 37217 | 2510 |
| AVIS RENT A CAR | 13 IDA J GADSDEN DRIVE | | | | SAVANNAH | GA | 31408 | |
| AVIS RENT A CAR | 130 MOUNT VERNON AVE | | | | MOUNT VERNON | NY | 10550 | 2425 |
| AVIS RENT A CAR | 1366 E HOLT BLVD | | | | ONTARIO | CA | 91761 | 2101 |
| AVIS RENT A CAR | 1611 E AMELIA ST | | | | APPLETON | WI | 54911 | 4006 |
| AVIS RENT A CAR | 1625 NATIONAL GUARD WAY | | | | RENO | NV | 89502 | 4449 |
| AVIS RENT A CAR | 1815 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034 | 4805 |
| AVIS RENT A CAR | 2136 N 73RD EAST AVE | | | | TULSA | OK | 74115 | 3607 |
| AVIS RENT A CAR | 25500 E 78TH AVE | | | | DENVER | CO | 80249 | 6390 |
| AVIS RENT A CAR | 3085 E VALENCIA RD | | | | TUCSON | AZ | 85706 | 5922 |
| AVIS RENT A CAR | 3180 N HARBOR DR | | | | SAN DIEGO | CA | 92101 | 1043 |
| AVIS RENT A CAR | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 | |
| AVIS RENT A CAR | 3285 HOOLIMALIMA PL | | | | LIHUE | HI | 96766 | 9712 |
| AVIS RENT A CAR | 3850 SOUTH 26TH AVE. | | | | DALLAS | TX | 75261 | |
| AVIS RENT A CAR | 4560 PEDERSON CT SE | | | | GRAND RAPIDS | MI | 49512 | 4062 |
| AVIS RENT A CAR | 55 SENATOR ST | | | | WARWICK | RI | 02888 | 5926 |
| AVIS RENT A CAR | 6050 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241 | 4204 |
| AVIS RENT A CAR | 6520 CONVAIR RD | | | | EL PASO | TX | 79925 | 1020 |
| AVIS RENT A CAR | 8600 HANGAR BLVD | | | | ORLANDO | FL | 32827 | 5430 |
| AVIS RENT A CAR | 865 W MOKUEA PL | | | | KAHULUI | HI | 96732 | 2306 |
| AVIS RENT A CAR | 9211 GENERAL CHENNAULT DR | | | | BATON ROUGE | LA | 70807 | 8049 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| AVIS RENT A CAR | BX 17094 DULLES AIRPORT | | | | WASHINGTON | DC | 20041 | |
| AVIS RENT A CAR | NEW HANOVER AIRPORT/HALL DRIVE | | | | WILMINGTON | NC | 28406 | |
| AVIS RENT A CAR | 10000 BESSIE COLEMAN DR | | | | CHICAGO | IL | 60666 | |
| AVIS RENT A CAR | 1120 RENTAL CAR RD | | | | SARASOTA | FL | 34243 | 2100 |
| AVIS RENT A CAR | 115 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15231 | |
| AVIS RENT A CAR | 130 ELLA GRASSO TPKE | | | | WINDSOR LOCKS | CT | 06096 | 1007 |
| AVIS RENT A CAR | 1800 W POLYMER DR | | | | CHATTANOOGA | TN | 37421 | 2279 |
| AVIS RENT A CAR | 2055 ALCOA HIGHWAY | | | | ALCOA | TN | 37701 | |
| AVIS RENT A CAR | 2077 AIRPORT DRIVE | | | | GREEN BAY | WI | 54313 | |
| AVIS RENT A CAR | 2240 AIRPORT LN | | | | MINNEAPOLIS | MN | 55450 | 1001 |
| AVIS RENT A CAR | 23134 LINCOLN WAY WEST | | | | SOUTH BEND | IN | 46628 | |
| AVIS RENT A CAR | 2371 SW 36TH ST | | | | FORT LAUDERDALE | FL | 33312 | 4924 |
| AVIS RENT A CAR | 304 E 64TH ST | | | | NEW YORK | NY | 10065 | 7500 |
| AVIS RENT A CAR | 305 FEDERAL CIR | | | | JAMAICA | NY | 11430 | 1604 |
| AVIS RENT A CAR | 3240 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310 | 8723 |
| AVIS RENT A CAR | 375 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128 | 1177 |
| AVIS RENT A CAR | 4101 S MAIN ST | | | | SANTA ANA | CA | 92707 | 5758 |
| AVIS RENT A CAR | 530 W NASA BLVD | | | | MELBOURNE | FL | 32901 | 1812 |
| AVIS RENT A CAR | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212 | 1000 |
| AVIS RENT A CAR | 723 N LONDON | | | | KANSAS CITY | MO | 64153 | 1295 |
| AVIS RENT A CAR | 73361 KUPIPI ST | | | | KAILUA KONA | HI | 96740 | |
| AVIS RENT A CAR | 7740 MILTON E PROBY PKWY | | | | COLORADO SPRINGS | CO | 80916 | 4922 |
| AVIS RENT A CAR | 7801 BUSSING DR | | | | EVANSVILLE | IN | 47725 | |
| AVIS RENT A CAR | 867 SHAKER ROAD | | | | ALBANY | NY | 12206 | |
| AVIS RENT A CAR | 9217 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045 | 4576 |
| AVIS RENT A CAR | 9555 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | 1351 |
| AVIS RENT A CAR | HANCOCK INTERNATIONAL | | | | NORTH SYRACUSE | NY | 13212 | |
| AVIS RENT A CAR | KAWAIHAE PORT/KAWAIHAEPIER | | | | KAWAIHAE | HI | 96743 | |
| AVIS RENT A CAR | PO BOX 584 | | | | ROSWELL | NM | 88202 | 0584 |
| AVIS RENT A CAR | SAN FRANCISCO INTL APT | | | | SAN FRANCISCO | CA | 94101 | |
| AVIS RENT A CAR | TAMPA INTL AIRPORT | | | | TAMPA | FL | 33622 | |
| AVIS RENT A CAR | 147 S HANGAR DR | | | | JACKSON | MS | 39208 | 2302 |
| AVIS RENT A CAR | 15820 INTERNATIONAL BLVD | | | | TUKWILA | WA | 98188 | |
| AVIS RENT A CAR | 170 AIRPORT DR | | | | CHARLESTON | WV | 25311 | |
| AVIS RENT A CAR | 17307 PINE CUT | | | | HOUSTON | TX | 77032 | 6519 |
| AVIS RENT A CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 | 1511 |
| AVIS RENT A CAR | 2103 N 1ST ST | | | | SAN JOSE | CA | 95131 | 2004 |
| AVIS RENT A CAR | 2330 NW 37TH AVE | | | | MIAMI | FL | 33142 | 6834 |
| AVIS RENT A CAR | 2520 RENTAL RD | | | | MEMPHIS | TN | 38118 | 1500 |
| AVIS RENT A CAR | 27 DOLLAR ROAD - OFF WEST FRONTAGE ROAD | | | | BELGRADE | MT | 59714 | |
| AVIS RENT A CAR | 28 IBM RD | | | | POUGHKEEPSIE | NY | 12601 | 5427 |
| AVIS RENT A CAR | 2910 CIVIC DRIVE | | | | PALM SPRINGS | CA | 92262 | |
| AVIS RENT A CAR | 3256 LOOMIS RD | | | | ERLANGER | KY | 41018 | |
| AVIS RENT A CAR | 3300 VALET DR | | | | VANDALIA | OH | 45377 | 1000 |
| AVIS RENT A CAR | 3400 1ST AVE E | | | | MILAN | IL | 61264 | 5741 |
| AVIS RENT A CAR | 3400 UNIVERSITY BLVD SE SUITE Q | | | | ALBUQUERQUE | NM | 87106 | |
| AVIS RENT A CAR | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206 | 6727 |
| AVIS RENT A CAR | 4200 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214 | 3231 |
| AVIS RENT A CAR | 4805 GRAND AVE | | | | MASPETH | NY | 11378 | 3008 |
| AVIS RENT A CAR | 51 JETPORT BLVD | | | | PORTLAND | ME | 04102 | 1951 |
| AVIS RENT A CAR | 5101 E CLINTON WAY | | | | FRESNO | CA | 93727 | 2013 |
| AVIS RENT A CAR | 513 ECCLES AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | 1906 |
| AVIS RENT A CAR | 5501 PORSCHE BLVD UNIT 200 | | | | NORTH CHARLESTON | SC | 29418 | 6935 |
| AVIS RENT A CAR | 5611 READY RD | | | | RICHMOND | VA | 23250 | 2413 |
| AVIS RENT A CAR | 5800 TIPPEN AVE | | | | PENSACOLA | FL | 32504 | |
| AVIS RENT A CAR | 6309 OLD AIRPORT WAY | | | | FAIRBANKS | AK | 99709 | 4606 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| AVIS RENT A CAR | 6323 BRYAN BOULEVARD | | | | GREENSBORO | NC | 27409 | |
| AVIS RENT A CAR | 6520 MCNAIR CIR | | | | SACRAMENTO | CA | 95837 | 1120 |
| AVIS RENT A CAR | 8900 AIRPORT RD | | | | SPOKANE | WA | 99219 | |
| AVIS RENT A CAR | 9320 RENTAL CAR LN | | | | AUSTIN | TX | 78719 | 2412 |
| AVIS RENT A CAR | 9914 SLOAN FIELD ROAD | | | | MIDLAND | TX | 79711 | |
| AVIS RENT A CAR | 10000 JONES MALTSBERGER RD STE 1 | | | | SAN ANTONIO | TX | 78216 | 4123 |
| AVIS RENT A CAR | 10482 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134 | 3304 |
| AVIS RENT A CAR | 1090 JETPORT RD. | | | | MYRTLE BEACH | SC | 29577 | |
| AVIS RENT A CAR | 141 INDUSTRIAL PARK RD | | | | GREER | SC | 29651 | 6628 |
| AVIS RENT A CAR | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913 | 8871 |
| AVIS RENT A CAR | 1750 AIRPORT RD STE 2 | | | | VALDOSTA | GA | 31601 | 1248 |
| AVIS RENT A CAR | 1801 E MAIN AVE | | | | BISMARCK | ND | 58501 | 4763 |
| AVIS RENT A CAR | 1882 MIDFIELD RD | | | | WICHITA | KS | 67209 | 1962 |
| AVIS RENT A CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135 | 2443 |
| AVIS RENT A CAR | 2011 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218 | 2491 |
| AVIS RENT A CAR | 2140 N SKYLINE MUNICIPAL AIRPORT | | | | IDAHO FALLS | ID | 83402 | |
| AVIS RENT A CAR | 2335 FAIRCHILD CT | | | | OMAHA | NE | 68110 | 2633 |
| AVIS RENT A CAR | 25 MARINE AIR TERMINAL | | | | FLUSHING | NY | 11371 | |
| AVIS RENT A CAR | 295 LUCAS DR | | | | DETROIT | MI | 48242 | 1202 |
| AVIS RENT A CAR | 3215 CAPITOL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 | |
| AVIS RENT A CAR | 3301 S MERIDIAN AVE STE B | | | | OKLAHOMA CITY | OK | 73119 | 1000 |
| AVIS RENT A CAR | 3333 BOBBY BROWN PKWY | | | | EAST POINT | GA | 30344 | 5012 |
| AVIS RENT A CAR | 3474 N MILITARY HWY | | | | NORFOLK | VA | 23518 | 5611 |
| AVIS RENT A CAR | 3801 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219 | 1738 |
| AVIS RENT A CAR | 390 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | 1015 |
| AVIS RENT A CAR | 417 LELE ST | | | | HONOLULU | HI | 96819 | 1821 |
| AVIS RENT A CAR | 4401 PARK BLVD | | | | LOUISVILLE | KY | 40209 | 1217 |
| AVIS RENT A CAR | 4513 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 | 1928 |
| AVIS RENT A CAR | 5250 S 3RD ST | | | | MILWAUKEE | WI | 53207 | 6007 |
| AVIS RENT A CAR | 5515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151 | 3905 |
| AVIS RENT A CAR | 6100 W. EM DIRKSON PARKWAY | | | | BARTONVILLE | IL | 61607 | |
| AVIS RENT A CAR | 656 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| AVIS RENT A CAR | 6615 NORWITCH DR | | | | PHILADELPHIA | PA | 19153 | 3401 |
| AVIS RENT A CAR | 7432 NEW RIDGE RD | | | | HANOVER | MD | 21076 | 3101 |
| AVIS RENT A CAR | 86 OLYMPIA DR | | | | NEWARK | NJ | 07114 | 3120 |
| AVIS RENT A CAR | GENERAL LYMAN FIELDD | | | | HILO | HI | 96720 | |
| AVIS RENT A CAR | JACKSON HOLE AIRPORT HWY 89 | | | | JACKSON | WY | 83001 | |
| AVIS RENT A CAR | SPOKANE INT'L AIRPORT | | | | SPOKANE | WA | 99219 | |
| AVIS RENT A CAR (BOB'S RENTALS) | 4712 W KEARNEY ST | | | | SPRINGFIELD | MO | 65803 | 9574 |
| AVIS RENT A CAR (CHECKER LSG) | HWY 60/WELCOME LN | | | | COLLEGE STATION | TX | 77845 | |
| AVIS RENT A CAR (GRAND) | 9217 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045 | 4576 |
| AVIS RENT A CAR (TRANSPORT RENTALS) | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913 | 8871 |
| AVIS RENT A CAR AT ELK GROVE | 1000 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | 2614 |
| AVIS RENT A CAR AT MIDWAY | 5401 SW 47TH STREET | | | | FOREST VIEW | IL | 60402 | |
| AVIS RENT A CAR DE PUERTO RICO | NIXZA RIVERA | PO BOX 3746 | | | CAROLINA | PR | 00984 | 3746 |
| AVIS RENT A CAR ROLLUP | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530 | 2128 |
| AVIS RENT A CAR SYSTEM INC | ROBERT C. LAMBERT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR-ANCHORAGE | 4900 S AIRCRAFT DR | | | | ANCHORAGE | AK | 99502 | 1053 |
| AVIS RENT A CAR-FT MYERS | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913 | 8871 |
| AVIS RENT-A-CAR | 43 LYME RD | | | | HANOVER | NH | 03755 | 1205 |
| AVIS WARRANTY DEPT | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530 | 2128 |
| AVL MICHIGAN HOLDING CORP | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2438 |
| AVL N.A. INC | | | | | | | | |
| AVL N.A., INC. | ATTN: CONTRACTS ADMINISTRATOR | 47519 HALYARD DR | | | PLYMOUTH | MI | 48170 | 2438 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AVL POWERTRAIN ENGINEERING INC | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2438 |
| AVM INDUSTRIES LLC | SHEILAH MCLAUGHLIN | HWY 76 EAST | | | CANTON | OH | | |
| AVM INDUSTRIES LLC | SHEILAH MCLAUGHLIN | HWY 76 EAST | | | MARION | SC | 29571 | |
| AVM INDUSTRIES LLC | HWY 76 E | | | | MARION | SC | 29571 | |
| AVNET INC | DAVE GRAINGER | 2200 WILLIAM D TATE FWY | | | ALBION | IN | 46701 | |
| AVON BROACH & PRODUCTION CO | 1089 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307 | 3207 |
| AVON PLASTIC PRODUCTS INC | 2890 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | 3586 |
| AVON PLASTIC PRODUCTS INC | CRAIG WALKER | 2890 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309 | 3586 |
| AVON PLASTIC PRODUCTS INC | CRAIG WALKER | 2890 TECHNOLOGY DRIVE | | | ROLLING MEADOWS | IL | 60008 | |
| AVON PRODUCTS, INC. | JIM CAPASSO | MILAND AND PECK AVENUES | | | RYE | NY | | |
| AVON RUBBER PLC | 603 7TH ST | | | | CADILLAC | MI | 49601 | 1344 |
| AVON RUBBER PLC | CORY WAY WEST WILTSHIRE | | | WESTBURY  WILTSHIRE BA13 4QT GREAT BRITAIN | | | | |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | C/O PRO-TRANS INTERNATIONAL | 8511 MILO ROAD | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | | |
| AVON RUBBER PLC | RON SMITH | 12425 ROJAS DR | C/O PRO TRANS INTERNATIONAL | | EL PASO | TX | 79928 | 5201 |
| AVON RUBBER PLC | 210 E 7TH ST | | | | MANTON | MI | 49663 | 8001 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | CADILLAC RUBBER & PLASTICS | 603 W. SEVENTH STREET | | LIVONIA | MI | 48150 | |
| AVON RUBBER PLC | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA VL 94300 MEXICO | | | | |
| AVON RUBBER PLC | | | | | | | | |
| AVON RUBBER PLC | AV HENEQUEN 1269 FRACC SALVARCAR | | | CD JUAREZ CI 32690 MEXICO | | | | |
| AVON RUBBER PLC | JUAN MASSEQUES | AVON AUTOMOTIVE | B.P. 188 Z. I. DU PRAT | PURBLA PU 72000 MEXICO | | | | |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | 603 7TH ST | CADILLAC RUBBER & PLASTICS | | CADILLAC | MI | 49601 | 1344 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | AVON AUTOMOTIVE - ORIZABA PLT | 8511 MILO RD | | LAREDO | TX | 78045 | |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | AVON AUTOMOTIVE - ORIZABA PLT | 8511 MILO RD | | LITHONIA | GA | 30058 | |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | C/O PRO-TRANS INTERNATIONAL | 8511 MILO ROAD | | LAREDO | TX | 78045 | |
| AVON RUBBER PLC | RON SMITH | C/O PRO TRANS INTERNATIONAL | 12425 ROJAS DRIVE | | BREMEN | IN | 46506 | |
| AW CRISP FIRE SPRINKLER INC | 5201 SAUNDERS RD | | | | FORT WORTH | TX | 76119 | 6471 |
| AWC INDUSTRIES LTD | ROBIN MCLACHLAN | PO BOX 103 | | | QUAKERTOWN | PA | | |
| AWC INDUSTRIES LTD | UNIT C ELECTRA PARK | | | BIRMINGHAM GB B6 7EB GREAT BRITAIN | | | | |
| AWS SCIENTIFIC | | | | | | | | |
| AWS SCIENTIFIC | 2995 RIVER ROAD | | | | TONAWANDA | NY | | |
| AWS SCIENTIFIC, INC. | DAN BERNADETT | 255 FULLER ROAD | | | ALBANY | NY | 12203 | |
| AWT METAL SPECIALTIES INC | JIM SEAMANS SR. | 16590 13 MILE RD. BOX 82 | | | THREE RIVERS | MI | 49093 | |
| AWT METAL SPECIALTIES INC | JIM SEAMANS SR. | 16590 13 MILE RD. BOX 82 | | | ROSEVILLE | MI | 48066 | |
| AXA | NICOLE BERNEDE | CAILLAU | 28 RUE ERNEST RENAN | | CHILLICOTHE | OH | | |
| AXCAN PHARMA | SHARON YARBROUGH | 22 INVERNESS CENTER PKWY STE 310 | | | BIRMINGHAM | AL | 35242 | 4887 |
| AXEL PRODUCTS INC | 2255 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104 | 6123 |
| AXION POWER BATTERY MFG., INC. | BRIAN TURK | 3601 CLOVER LN | | | NEW CASTLE | PA | 16105 | 5507 |
| AXIS | EDDIE BLACK, SR DIRECTOR | 535 SUGAR GROVE PLANCE | | | ORANGE PARK | FL | 32073 | |
| AXIS ACCESSORIES LLC | 39500 W 14 MILE RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 3908 |
| AXIS ACCESSORIES LLC | CHRIS JONES | 39500 14 MILE RD | | | FENTON | MI | 48430 | |
| AXIS ACCESSORIES LLC | CHRIS JONES | 39500 W 14 MILE RD | | | COMMERCE TOWNSHIP | MI | 48390 | 3908 |
| AXIS ACCESSORIES LLC | | | | | | | | |
| AXLETECH INTERNATIONAL INC | HOWARD CAMPBELL | OSHKOSH OFF-HIGHWAY DIV. | P.O. BOX 2848 | | ASHLEY | IN | 46705 | |
| AXSYS INC | 29627 W TECH DR | | | | WIXOM | MI | 48393 | 3561 |
| AY LANGDON | | | | | | | | |
| AYAREB SA DE CV | HECTOR AHUJA | CALLE VISTA HERMOSA #4 | COL SAN MATEO IZTACALCO | | PARMA | OH | 44130 | |
| AYCO | | | | | | | | |
| AYMAN | | | | | | | | |
| AYNUR TUNALI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AZENTEK LLC | G-6070 SAGINAW RD | | | | GRAND BLANC | MI | 48439 | |
| AZHAR M P | | | | | | | | |
| AZTECA LANDSCAPE | ROSA LOPEZ | 1027 E ACACIA ST | | | ONTARIO | CA | 91761 | 4554 |
| B & H TOWING | | | | | | | | |
| B & L COMMUNICATIONS INC | 2520 W 3RD ST | | | | BLOOMINGTON | IN | 47404 | 5225 |
| B & L INDUSTRIAL FABRICATION INC | 1661 W 226TH ST | | | | TORRANCE | CA | 90501 | 4911 |
| B & M BENDING & FORGING INC | 43450 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 2166 |
| B E C INC | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212 | 2030 |
| B J SERVICES, INC. | DUANE MCCOY | 11211 FM 2920 RD | | | TOMBALL | TX | 77375 | 8927 |
| B J TOM OSBURN | | | | | | | | |
| B K B MANUFACTURING INC | JERRY PHILLIPS | PO BOX 326 | | | TROY | MI | 48099 | 0326 |
| B&B ELECTRONIC | DONALD WIENCEK | 707 E DAYTON RD | | | OTTAWA | IL | 61350 | 9545 |
| B&C CORP | 5208 WOOSTER RD W | | | | NORTON | OH | 44203 | 6267 |
| B&C SERVICES INC | 363 SYCAMORE ST | PO BOX 552 | | | WYANDOTTE | MI | 48192 | 5847 |
| B&C TEN AIR HVAC SYSTEMS INC | 41441 W 11 MILE RD | | | | NOVI | MI | 48375 | 1855 |
| B&G TECHNICAL TRAINING | | | | | | | | |
| B&M RACING & PERFORMANCE LLC | CHRIS MCCOLLUM X214 | 9142 INDEPENDENCE | | | LANSING | MI | 48917 | |
| B&M RACING & PERFORMANCE LLC | 9142 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | 5902 |
| B&O HOLDING GMBH | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | CUAUTLANCINGO PU 72700 MEXICO | | | | |
| B&O HOLDING GMBH | PARQUE INDUSTRIAL CASTRO DEL RIO | | | IRAPUATO GJ 36810 MEXICO | | | | |
| B&O HOLDING GMBH | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | | MANSFIELD | OH | 44905 | |
| B&O HOLDING GMBH | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | IRAPUATO GJ 36810 MEXICO | | | | |
| B&O HOLDING GMBH | KM 4 CARRETERA FEDERAL PUEBLA | | | CUAUTLANCINGO PU 72014 MEXICO | | | | |
| B&O HOLDING GMBH | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | RAMOS ARIZPE CP 25900 MEXICO | | | | |
| B-V ASSOCIATES INC | 48845 WEST RD | PO BOX 930301 | | | WIXOM | MI | 48393 | 3556 |
| B. B. WILLIAMS | | | | | | | | |
| B. BRAUN MEDICAL, INC. | LINDA BINDE | 824 12TH AVE | | | BETHLEHEM | PA | 18018 | 3524 |
| B. W. FELL | | | | | | | | |
| B. WALTZ | | | | | | | | |
| B.G.E. HOME PRODUCTS & SERVICES, INC. | 7387 WASHINGTON BLVD, SUITE 102 | | | | BALTIMORE | MD | 21227 | |
| B.S.I. PRODUCTS, INC. | | | | | | | | |
| BABAK | | | | | | | | |
| BABAK MAKKINEJAD | | | | | | | | |
| BABCOX PUBLICATIONS, INC. | WILLIAM BABCOX | 3550 EMBASSY PKWY | | | AKRON | OH | 44333 | 8318 |
| BABE WINKELMAN PRODUCTIONS, INC. | MIKE WEINKAUF | 7119 FORTHUN RD | | | BAXTER | MN | 56425 | 8701 |
| BABER'S INC | SHELDON STRUNK | 1720 DENNY AVE | | | PASCAGOULA | MS | 39567 | 3303 |
| BABUBHAI N PATEL | | | | | | | | |
| BACARDI USA, INC. | REGLA CARRILLO | 2100 BISCAYNE BLVD | | | MIAMI | FL | 33137 | 5014 |
| BACHMAN AUTO GROUP | 9650 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | 1902 |
| BACHMAN AUTO GROUP, INC. | | | | | LOUISVILLE | KY | 40299 | 1900 |
| BACKBASE USA INC | CHARLIE JONES | 330 TOWNSEND ST STE 207 | | | SAN FRANCISCO | CA | 94107 | 1662 |
| BACKBASE USA INC | 330 TOWNSEND ST STE 207 | | | | SAN FRANCISCO | CA | 94107 | 1662 |
| BACKFLOW APPARATUS VALVE CO | 20435 S SUSANA RD | | | | LONG BEACH | CA | 90810 | 1136 |
| BACO CONTROLS INC | 69 ALBANY ST | PO BOX 570 | | | CAZENOVIA | NY | 13035 | 1219 |
| BADAMI | FRAND BADAMI | 511 S VAN NESS AVE | | | LOS ANGELES | CA | 90020 | 4616 |
| BADER GROUP LTD, THE | 325 E 64TH ST APT 613 | | | | NEW YORK | NY | 10065 | 6771 |
| BADER TV | | | | | | | | |
| BADGER METER, INC. | RON DIX | 4545 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | 2413 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BAE SYSTEMS PLC | 991 PARK CENTER DR | | | | VISTA | CA | 92081 | 8312 |
| BAHAKEL COMMUNICATIONS, I | BEVERLY BAHAKEL POSTON | PO BOX 32488 | | | CHARLOTTE | NC | 28232 | 2488 |
| BAILEY CONTROLS CO | DOMENIC GATTO | 7 NORTH ST | | | STATEN ISLAND | NY | 10302 | 1227 |
| BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MFG CO LLC | JOHN HINES | 10979 BENNETT STATE ROAD | | | HAYWARD | CA | 94544 | |
| BAIN CAPITAL LLC | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | 3102 |
| BAIN CAPITAL LLC | 2828 TRACE CENTER DR #140 | | | | CARROLLTON | TX | 75007 | |
| BAIN CAPITAL LLC | 2828 TRADECENTER DR | | | | CARROLLTON | TX | 75007 | |
| BAIN CAPITAL LLC | CSABA GYORVARI | BUZAVIRAG UTCA 13 | | SHERBROOKE QC CANADA | | | | |
| BAIN CAPITAL LLC | BARBARA MCLENNAN | MIDWEST MARKETING AREA | 5522 AURELIUS ROAD | | TOMS RIVER | NJ | 08755 | |
| BAIN CAPITAL LLC | SCOTT BOWKER | FCI AUTOMOTIVE, N.A. | 245 RENFREW DRIVE | | WARREN | MI | 48089 | |
| BAIN CAPITAL LLC | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | 2967 |
| BAIN CAPITAL LLC | SCOTT BOWKER | FCI ELECTRONICS | 45 E. BUTTERFIELD CIRCLE | | DETROIT | MI | 48214 | |
| BAIN CAPITAL LLC | 111 HUNTINGTON AVE STE 3500 | | | | BOSTON | MA | 02199 | 7663 |
| BAIN CAPITAL LLC | SCOTT BOWKER | PARQUET IND'L INTERMEX 1551 | | | WAYLAND | MI | 49348 | |
| BAIN CAPITAL NY, LLC | 745 5TH AVENUE | SUITE 3200 | | | NEW YORK | NY | 10151 | |
| BAIN CAPITAL PARTNERS, LLC | 111 HUNTINGTON AVENUE | | | | BOSTON | MA | 02199 | |
| BAISCH ENGINEERING (PTY) LTD | 4 DERRICK RD | | | JOHANNESBURG ZA 1620 SOUTH AFRICA | | | | |
| BAISCH ENGINEERING (PTY) LTD | 4 DERRICK RD | SPARTAN | | JOHANNESBURG ZA 1620 SOUTH AFRICA | | | | |
| BAISCH ENGINEERING (PTY) LTD | SALVATORE RACITI | 4 DERRICK RD-SPARTAN KEMPTON | | | STERLING HEIGHTS | MI | 48312 | |
| BAKER CAR RENTAL | 6100 W EVERETT MCKINLEY DIRKSEN PKWY | | | | PEORIA | IL | 61607 | |
| BAKER STECHI CROWDEN & RICE | ATTN: THOMAS RICE, ESQ. | 2400 PERSHING RODA | SUITE 500 | | KANSAS CITY | MO | 64108 | |
| BAKER-SHINDLER CONTRACTING CO | 525 CLEVELAND AVE | PO BOX 488 | | | DEFIANCE | OH | 43512 | 3546 |
| BAKERS ROAD READY 97 | HWY. 37 SOUTH | | | | MITCHELL | IN | 47446 | |
| BALANCE TECHNOLOGY INC | 7035 JO MAR DR | | | | WHITMORE LAKE | MI | 48189 | 8241 |
| BALASUBRAMANIAM,RAJASEKARAN | 47302 BUTLER LN | | | | NOVI | MI | 48374 | 3450 |
| BALDAUF ENTERPRISES | 1321 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706 | 9798 |
| BALDWIN PRECISION INC | 1025 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503 | 1005 |
| BALFOUR BEATTY CONSTRUCTION, LLC | ALICIA BAKER | 3100 MCKINNON ST | | | DALLAS | TX | 75201 | 1044 |
| BALFOUR BEATTY RAIL, INC. | GEORGE FOUNTAIN | 12276 SAN JOSE BLVD. | | | JACKSONVILLE | FL | 32223 | |
| BALL CORPORATION | DENISE STELMACH | 9300 W 108TH CIR | | | BROOMFIELD | CO | 80021 | 3682 |
| BALL SYSTEMS INC | 622 S RANGE LINE RD STE 624 B | | | | CARMEL | IN | 46032 | |
| BALLARD POWER SYSTEMS INC | 2 INDUSTRIAL AVE | | | | LOWELL | MA | 01851 | 5107 |
| BALLARD POWER SYSTEMS INC | 9000 GLENLYON PKY | | BURNABY BC V5J 5J8 CANADA | | | | | |
| BALLUFF GMBH | 8125 HOLTON DR | | | | FLORENCE | KY | 41042 | 3009 |
| BALLY FITNESS | 1202 S. JOYCE ST | | | | ARLINGTON | VA | 22202 | |
| BALSER FINANCIAL CORP | 3424 PEACHTREE RD NE STE 2100 | | | | ATLANTA | GA | 30326 | 1156 |
| BALT COUNTY CENTRAL GAR | 100 W SUSQUEHANNA AVE | | | | TOWSON | MD | 21204 | 4721 |
| BALTIMORE (CITY OF) | 200 HOLLIDAY ST STE 3 | | | | BALTIMORE | MD | 21202 | 3683 |
| BALTIMORE CAR & TRUCK | 2303 N HOWARD ST | | | | BALTIMORE | MD | 21218 | 5008 |
| BALTIMORE COUNTY PUBLIC SCHOOLS/TRANS.DEPT. | 6901 N CHARLES ST | | | | BALTIMORE | MD | 21204 | 3711 |
| BALTIMORE COUNTY, MARYLAND | | | | | | | | |
| BALTIMORE GAS & ELEC CO | 7210 WINDSOR BLVD | | | | BALTIMORE | MD | 21244 | 2633 |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101 | 3070 |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 64844 | | | | BALTIMORE | MD | 21264 | 4844 |
| BALTIMORE GAS & ELECTRIC, BGE HOME AND CONSTELLATION ENERGY | STEVEN HART | 7210 WINDSOR BLVD | | | BALTIMORE | MD | 21244 | 2633 |
| BAM BROKERAGE INC. D/B/A ON THE EDGE MARKETING | | | | | | | | |
| BAM BROKERAGE INC. D/B/A ON THE EDGE MARKETING | BRIAN HOROWITZ **SEE COURTESY | 25871 ATLANTIC OCEAN DR | | | LAKE FOREST | CA | 92630 | 8819 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BAMAL CORP | KEVIN MCCONNELL | 23240 INDUSTRIAL PARK DRIVE | | | WARREN | MI | 48091 | |
| BAMAREC PRECISION COMPONENTS EUROPE | 27 RUE DE L ECARTELEE ZI DE | | | FOUGERES 35300 FRANCE | | | | |
| BANCO COMAFI S.A. | | | | | | | | |
| BANCO IBM S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| BANCO MARIVA S.A. | SARMIENTO 500 | | | BUENOS AIRES, ARGENTINA | | | | |
| BANDAG, INC. | 2905 N HIGHWAY 61 | | | | MUSCATINE | IA | 52761 | 5809 |
| BANDARRA STEEL | 401 RAILROAD AVE S | PO BOX 185 | | | MURRAY | KY | 42071 | |
| BANDO CHEMICAL INDUSTRIES LTD | 2-2-21 ISOGAMIDOORI CHUO-KU | | | KOBE  HYOGO 651-0086 JAPAN | | | | |
| BANDO CHEMICAL INDUSTRIES LTD | 2720 PIONEER DR | | | | BOWLING GREEN | KY | 42101 | 5310 |
| BANDO CHEMICAL INDUSTRIES LTD | DAVID HAMMOND X | BANDO MANUFACTURING OF AMERICA | 2720 PIONEER DR | | WARREN | MI | 48091 | |
| BANDO CHEMICAL INDUSTRIES LTD | DAVID HAMMOND X | 2720 PIONEER DR | BANDO MANUFACTURING OF AMERICA | | BOWLING GREEN | KY | 42101 | 5310 |
| BANK OF AMERICA | ALAN MODLIN | 2555 W. CHANDLER BLVD. | | | CHANDLER | AZ | 85224 | |
| BANK OF AMERICA CORP | 201 N TYRON STFLR 12 | | | | CHARLOTTE | NC | 28202 | |
| BANK OF AMERICA SECURITIES LLC | 9 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| BANK OF MONTREAL | | | | | | | | |
| BANK OF NEW YORK | PETER MEIER | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209 | 3803 |
| BANK OF NEW YORK CO INC, THE | 101 BARCLAY ST FL 7 | | | | NEW YORK | NY | 10286 | 0001 |
| BANK OF NEW YORK CO INC, THE | 1 WALL ST | | | | NEW YORK | NY | 10286 | 0001 |
| BANK OF NOVA SCOTIA, THE | PAT PETRACCA | 6 LOF DR | | | GRANDVIEW | MO | 64030 | |
| BANK OF NOVA SCOTIA, THE | 44 KING ST W PLAZA | | | TORONTO ON M5H 1H1 CANADA | | | | |
| BANK OF NOVA SCOTIA, THE | 6 LOF DR | | | LINDSAY ON K9V 4S5 CANADA | | | | |
| BANK OF NOVA SCOTIA, THE | 6 LOF DR | PO BOX 535 STN MAIN LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | | |
| BANK OF NOVA SCOTIA, THE | PAT PETRACCA | 6 LOF DR | | LINDSAY ON CANADA | | | | |
| BANKS BROS CORP | ARNOLD KRONENFELD | RTE 3 EARLY DRIVE | | | HAGERSTOWN | MD | 21740 | |
| BANKS BROS CORP | 9317 EARLEY DR | | | | HAGERSTOWN | MD | 21740 | 1736 |
| BANKS BROS CORP | 24 FEDERAL PLZ | | | | BLOOMFIELD | NJ | 07003 | 5636 |
| BANKS BROS CORP | ARNOLD KRONENFELD | RTE 3 EARLY DRIVE | | | LIGONIER | IN | 46767 | |
| BANKS CHEVROLET CADILLAC | 137 MANCHESTER ST | | | | CONCORD | NH | 03301 | 5118 |
| BANKS CHEVROLET-CADILLAC, INC. | | | | | CONCORD | NH | 03301 | 5118 |
| BANKS ENGINEERING | 546 DUGGAN AVENUE | | | | AZUSA | CA | 91702 | |
| BANKSTON CHEVROLET FORT WORTH | | | | | NORTH RICHLAND HILLS | TX | 76180 | 7199 |
| BANNER CHEVROLET | | | | | NEW ORLEANS | LA | 70126 | 5140 |
| BAOSTEEL | BO YANG | 2000 TOWN CTR STE 1900 | NOTE: BAO MANUFACTURING LOCATION IS CHINA | | SOUTHFIELD | MI | 48075 | 1152 |
| BAOSTEEL GROUP CO LTD | RM 617 BAOSTEEL MANSION | | | SHANGHAI 200122 CHINA (PEOPLE'S REP) | | | | |
| BAR CODES INC | 1131 W SHERIDAN RD | | | | CHICAGO | IL | 60660 | 1515 |
| BAR ILAN UNIVERSITY, ISRAEL | | | | | | | | |
| BAR'S PRODUCTS INC | 720 W ROSE ST | | | | HOLLY | MI | 48442 | 1530 |
| BARB | | | | | | | | |
| BARBARA | | | | | | | | |
| BARBARA AUTY | | | | | | | | |
| BARBARA B. HOWARD | | | | | | | | |
| BARBARA BANK | | | | | | | | |
| BARBARA CLARKSON | | | | | | | | |
| BARBARA DICK | | | | | | | | |
| BARBARA GENEST | | | | | | | | |
| BARBARA RICE | | | | | | | | |
| BARBARA VON SIEBENTHAL | | | | | | | | |
| BARBARA YATES | | | | | | | | |
| BARBUSH RENTALS, INC. | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | 4915 |
| BARCLAYS PLC | GENERAL COUNSEL'S OFFICE | 200 PARK AVE. | | | NEW YORK | NY | 10166 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS PLC | | | | | | | | |
| BARCO RENT A TRUCK | KEVIN BOTT | 717 S 5600 W | | | SALT LAKE CITY | UT | 84104 | 5301 |
| BARDES CORP | CHRIS OUTLAW | 515 PALMETTO DRIVE | | | SAUNDERSTOWN | RI | 02874 | |
| BAREND | | | | | | | | |
| BARI BEGGS | | | | | | | | |
| BARI LAVERA HALITI | | | | | | | | |
| BARISTOW LIFTING PRODUCTS CO | 1785 ELLSWORTH INDUSTRIAL BLVD NW | | | | ATLANTA | GA | 30318 | 3747 |
| BARKER CAR RENTAL | ROUTE 1 BOX 27 | | | | BLOOMINGTON | IL | 61705 | |
| BARKER ROCKFORD CO, THE | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611 | 3578 |
| BARKON INC | 24575 DE PHILLIPE DR | | | | FARMINGTON HILLS | MI | 48336 | 2025 |
| BARLOWORLD | MARY HILL | 440 E WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273 | 5769 |
| BARNES GROUP INC | BLVD ROGELIO GONZALEZ CABALLERO NO | | APODACA NL 66600 MEXICO | | | | | |
| BARNES GROUP INC | KEVIN VISSOTSIA | 434 W. EDGERTON AVE. | | | EL PASO | TX | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD. | | | HARRISON TWP | MI | 48045 | |
| BARNES GROUP INC | KEVIN VISSOTSKI | WALLACE BARNES DIVISION | 18 MAIN STREET | | HAYWARD | CA | 94544 | |
| BARNES GROUP INC | 123 MAIN ST | | | | BRISTOL | CT | 06010 | 6307 |
| BARNES GROUP INC | 1440 W JOAN DE ARC AVE | | | | PHOENIX | AZ | 85029 | 1723 |
| BARNES GROUP INC | 1445 BARNES CT | | | | SALINE | MI | 48176 | 9589 |
| BARNES GROUP INC | 18 MAIN ST | | | | BRISTOL | CT | 06010 | 6547 |
| BARNES GROUP INC | 33280 GROESBECK HWY | | | | FRASER | MI | 48026 | 1597 |
| BARNES GROUP INC | AV CENTRAL #85 NUEVA IND VALLEJO | | MEXICO DF 07700 MEXICO | | | | | |
| BARNES GROUP INC | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | | MIAMISBURG | OH | 45342 | |
| BARNES GROUP INC | KEVIN VISSOTSKI | 18 MAIN ST | WALLACE BARNES DIVISION | | BRISTOL | CT | 06010 | 6547 |
| BARNES GROUP INC | KEVIN VISSOTSKI | BARNES GROUP INC. | 226 S CENTER STREET | ARTHUR ON CANADA | | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | SALINE DIVISION | 1445 BARNES COURT | | AURORA | IL | 60504 | |
| BARNES GROUP INC | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209 | 1011 |
| BARNES GROUP INC | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170 | 6014 |
| BARNES GROUP INC | 3100 MAINWAY | | | BURLINGTON ON L7M 1A3 CANADA | | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | 226 S CENTER ST | BARNES GROUP INC. | | CORRY | PA | 16407 | 1935 |
| BARNES GROUP INC | REBECCA X2733 | BARNES GROUP | AV CENTRAL NO 85 NUEVA IND VAL | | SYRACUSE | NY | 13206 | |
| BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | 3335 |
| BARNES GROUP INC | 1705 INDIAN WOOD CIR STE 210 | | | | MAUMEE | OH | 43537 | 4046 |
| BARNES GROUP INC | 226 S CENTER ST | | | | CORRY | PA | 16407 | 1935 |
| BARNES GROUP INC | CARLA CUNNINGHAM1223 | BARNES GROUP INC. | 1705 INDIAN WOOD CIR STE 210 | | MILWAUKEE | WI | 53218 | |
| BARNES GROUP INC | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | BURLINGTON ON CANADA | | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD | | | SYRACUSE | NY | 13209 | 1011 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1445 BARNES CT | SALINE DIVISION | | SALINE | MI | 48176 | 9589 |
| BARNES GROUP INC | KEVIN VISSOTSKI | BLVD ROGELIO GONZALEZ CABALLER | NO 500 COL PARQUE IND STIVA | MARKTREDWITZ GERMANY | | | | |
| BARNEY RADFORD JR | | | | | | | | |
| BARNHILL CONTRACTING, INC. | LEE COOPER | 2311 N MAIN ST | | | TARBORO | NC | 27886 | 2108 |
| BARNOCKI,DAVID C | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090 | 9022 |
| BARNUM, HH CO | 7915 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | 8329 |
| BARON & BARON, INC. | | | | | | | | |
| BARON INDUSTRIES | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | 1436 |
| BARON INDUSTRIES LLC | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | 1436 |
| BARON LISTS & DATA SERVICES INC | | | | | | | | |
| BARRETT GAY | SAME | 7133 JOSHUA WAY | N/A | | FAIRBURN | GA | 30213 | 3142 |
| BARRETT HAWKINS | | | | | | | | |
| BARRETT TAYLOR | | | | | | | | |
| BARRETTE | | | | | | | | |
| BARRIE DUNSEATH M.D. | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BARRINGTON BROADCASTING GROUP LLC | K. JAMES YAGER | 2500 W HIGGINS RD STE 155 | | | HOFFMAN ESTATES | IL | 60169 | 7275 |
| BARRINGTON POOLS | KARLA MURILLO | RT 5S HWY 59 | | | BARRINGTON | IL | | |
| BARRON GROUP INC, THE | 411 N OXFORD RD | PO BOX 138 | | | OXFORD | MI | 48371 | 3709 |
| BARRON GROUP INC, THE | JEFF BARRON | PO BOX 138/411 | | | EDEN PRAIRIE | MN | 55344 | |
| BARRON GROUP INC, THE | JEFF BARRON | PO BOX 138/411 | | | OXFORD | MI | 48371 | |
| BARRON GROUP INC, THE | 1750 S TELEGRAPH RD STE 308 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BARRY | | | | | | | | |
| BARRY BRENDEN | | | | | | | | |
| BARRY BRYAN ASSOCIATES (1991) LTD | | | | | | | | |
| BARRY DAVID | | | | | | | | |
| BARRY DUKE | | | | | | | | |
| BARRY M GREENBERG | | | | | | | | |
| BARRY ORELL | | | | | | | | |
| BARRY SANDERS | | | | | | | | |
| BARRY SNYDER | | | | | | | | |
| BARRY THOMAS | C/O JAMES HARRINGTON, 1905 PEASE PLACE STE 202, CHARLOTTE | | | | CHARLOTTE | NC | 28262 | |
| BARRY-WEHMILLER GROUP INC | 225 SPARTANGREEN BLVD | | | | DUNCAN | SC | 29334 | 9425 |
| BART BARBUSCIA | | | | | | | | |
| BART BIZON | | | | | | | | |
| BARTECH GROUP INC, THE | 17199 N LAUREL PARK DR STE 224 | | | | LIVONIA | MI | 48152 | 7903 |
| BARTECH GROUP INC, THE | GORDON STEELE | 17199 N LAUREL PARK DR STE 224 | | | LIVONIA | MI | 48152 | 7903 |
| BARTECH GROUP INC, THE | 30150 TELEGRAPH RD STE 320 | | | | BINGHAM FARMS | MI | 48025 | 4522 |
| BARTLETT,RANDALL A | 25708 ISLAND LAKE DR | | | | NOVI | MI | 48374 | 2174 |
| BARTOL,JON D | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090 | 9022 |
| BARTON MALOW | RYAN MAIBACH | 26500 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | 2252 |
| BARTON MALOW ENTERPRISES INC | 21090 FERN ST | | | | OAK PARK | MI | 48237 | 3229 |
| BARTON MALOW ENTERPRISES INC | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | 2252 |
| BARTON, INC. | TED KONDRATKO | 24575 DE PHILLIPE DR | | | FARMINGTON HILLS | MI | 48336 | 2025 |
| BASF | 1424 MARS-EVANS CITY ROAD, EVANS CITY | | | | EVANS CITY | PA | 16033 | |
| BASF CORPORATION | DEPT AT 40212 | | | | ATLANTA | GA | 31192 | 0212 |
| BASF CORPORATION | DEPT AT # 40212 | | | | ATLANTA | GA | 31192 | 0001 |
| BASF CORPORATION | NANCY GREB | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 | |
| BASF SE | | | | | | | | |
| BASF SE | 9800 KELLNER RD SW | | | | HUNTSVILLE | AL | 35824 | 1717 |
| BASF SE | 101 WOOD AVE S | | | | ISELIN | NJ | 08830 | 2703 |
| BASF SE | 30844 CENTURY DR | | | | WIXOM | MI | 48393 | 2064 |
| BASF SE | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN 67056 GERMANY | | | | |
| BASF SE | CARL-BOSCH-STR 38 | | | LUDWIGSHAFEN RP 67063 GERMANY | | | | |
| BASF SE | LANDWEHRWEG 9 | | | LEMFOERDE NS 49448 GERMANY | | | | |
| BASF SE | PETER-SANDER-STRABE 43 | | | MAINZ-KASTEL D-55252 GERMANY | | | | |
| BASF SE | PO BOX 10040 | 560 WHITE PLAINS RD | | | HIGH POINT | NC | 27261 | 3040 |
| BASF SE | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 2442 |
| BASF SE | ATTN: GENERAL COUNSEL | 10188 TELESIS CT STE 100 | | | SAN DIEGO | CA | 92121 | 4779 |
| BASF SE | GARY LAWRENCE | 1609 BIDDLE AVE | ELASTOCELL PLANT | | WYANDOTTE | MI | 48192 | 3729 |
| BASF SE | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | 3729 |
| BASF SE | GARY LAWRENCE | ELASTOCELL PLANT | 1609 BIDDLE AVENUE | | JACKSON | MI | 49201 | |
| BASHA DIAGNOSTIC PC | 3101 N WOODWARD STE 300 | | | | ROYAL OAK | MI | 48073 | |
| BASHAS | 200 S 56TH ST | | | | CHANDLER | AZ | 85226 | 3303 |
| BASHEN, SJ CORP | 1616 S VOSS 10TH FL | | | | HOUSTON | TX | 77057 | |
| BASHLAKOVA NATALIA | | | | | | | | |
| BASI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BASIC ENERGY SERVICES | SHAWN SPICER | 5805 E HIGHWAY 80 | | | MIDLAND | TX | 79706 | 4562 |
| BASIL WHERRY | | | | | | | | |
| BASIN ELECTRIC POWER COOPERATIVE | CELESTE KELLER | 1717 E INTERSTATE AVE | | | BISMARCK | ND | 58503 | 0542 |
| BASIN WATER INC | 2070 AIRWAYS BLVD | | | | MEMPHIS | TN | 38114 | 5218 |
| BASTIAN MATERIAL HANDLING LLC | 40000 GRAND RIVER AVE STE 300 | | | | NOVI | MI | 48375 | 2137 |
| BATEMAN,BRYAN S | 9912 QUANDT AVE | | | | ALLEN PARK | MI | 48101 | 1353 |
| BATES TECHNOLOGIES INC | 9059 TECHNOLOGY LN | | | | FISHERS | IN | 46038 | 2828 |
| BATES,LAURA L | 101 LONGENBERRY LANE | | | | ROCHESTER | NY | 14612 | |
| BATON ROUGE WATER COMAPNY | KERRY SCHEXNAYDER | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806 | 7916 |
| BATTELLE | MEG SOLDAT | 902 BATTELLE BLVD | PO BOX 999 | | RICHLAND | WA | 99354 | 1793 |
| BATTERY ELEC SPEC ASSOC - BESA | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814 | 2629 |
| BATTERY ELECTRIC SPECIALIST ASSOCIATION | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814 | 2629 |
| BATTLEFIELD GRAPHICS INC | | | | | | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 | | | SAN LUIS POTOSI MX 78395 MEXICO | | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | | | SAN LUIS POTOSI 78395 MEXICO | | | | |
| BATZ MEXICANA SA DE CV | DAVID BERLANGA | BATZ S.COOP | CIRCUITO EXPORTACIÍN # 142 | | NICHOLASVILLE | KY | 40356 | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | INDUSTRIAL TRES NACIONES 2DA ETAPA | | SAN LUIS POTOSI MX 78395 MEXICO | | | | |
| BATZ S COOP | BARRIO TORREA 32 | IGORRE | | YURRE VIZCAYA ES 48140 SPAIN | | | | |
| BATZ S COOP | ADONI PAONABARRAGA | OSTRAVSKA 384 | | | ROCHESTER HILLS | MI | 48309 | |
| BAUER ASSOCIATES INC | 3915 RESEARCH PARK DR A 7A | | | | ANN ARBOR | MI | 48108 | |
| BAUER INDUSTRIES LTD | JANE ADCOE | 518 DUTTON DRIVE | | | BANGALORE, 562106 | IN | | |
| BAUMAN MOSCOW STATE UNIVERSITY, MOSCOW, RUSSIA | | | | | | | | |
| BAUMANN FEDERN AG | 10710 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | 8467 |
| BAUSCH AND LOMB | ALBERT MEDING | 1500 N. GOODMAN STREET, 54E | | | ROCHESTER | NY | 14609 | |
| BAXTER HEALTHCARE CORPORATION | KRISTIN O'DRISCOLL | 1 BAXTER PKWY | | | DEERFIELD | IL | 60015 | 4625 |
| BAXTER, SCOTT & ASSOCIATES | 4832 BRIARWOOD DR | PO BOX 158777 | | | NASHVILLE | TN | 37211 | 4314 |
| BAY ALARM COMPANY | CAROLE SILVA | 60 BERRY DR | | | PACHECO | CA | 94553 | 5601 |
| BAY BRIDGE MANUFACTURING INC | DENNIS MC CARTHY | 17666 COMMERCE DR | PO BOX 215 | | BRISTOL | IN | 46507 | 9215 |
| BAY CITY (CITY OF) | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | 5837 |
| BAY CITY POWERTRAIN PLANT | | | | | | | | |
| BAY CITY POWERTRAIN PLANT | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | 5470 |
| BAY CITY PUBLIC SCHOOLS | | | | | | | | |
| BAY CITY TV, INC. | RICHARD DOUTRE JONES | 8253 RONSON RD | | | SAN DIEGO | CA | 92111 | 2004 |
| BAY CITY, MI | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | 5837 |
| BAY LOGISTICS INC | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456 | 9634 |
| BAY LTD | RANDY ROBERTS | 1414 CORN PRODUCT RD | | | CORPUS CHRISTI | TX | 78409 | 3020 |
| BAY STATE GAS CO    MA01581 USA | PO BOX 742514 | | | | CINCINNATI | OH | 45274 | 2514 |
| BAY TEK GAMES, INC. | | | | | | | | |
| BAY VIEW INC | 4917 3RD ST | | | | SAN FRANCISCO | CA | 94124 | 2309 |
| BAYBRIAR MANAGEMENT SERVICES LTD | BRAD BAKER | 635 FAREWELL AVE. | | RUSSELSHEIM GERMANY | | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 635 FAREWELL ST | | | OSHAWA ON L1H 6N2 CANADA | | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 635 FAREWELL AVE | | | OSHAWA ON L1H 6N2 CANADA | | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 950 W FREEWAY ST | | | | GRAND PRAIRIE | TX | 75051 | 1435 |
| BAYBRIAR MANAGEMENT SERVICES LTD | BRAD BAKER | 635 FAREWELL AVE. | | OSHAWA ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BAYCARE HOMECARE | NORM WEAVER | 8452 118TH AVE | | | LARGO | FL | 33773 | 5007 |
| BAYER CORPORATION | THOMAS PHALIN | 100 BAYER RD | | | PITTSBURGH | PA | 15205 | 9707 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | | TROY | MI | 48083 | 4232 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | 2757 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | EXECUTIVE DIRECTOR, HYBRID DEVELOPMENT CENTER | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | TROY | MI | 48083 | 4232 |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | PETUELRING 130 | | | MUNICH 80788 GERMANY | | | | |
| BAYSHORE HEALTHCARE GROUP | | | | | | | | |
| BAZELL OIL CO INC | 15140 STATE ROUTE 328 | PO BOX 2 | | | LOGAN | OH | 43138 | 9445 |
| BBC AMERICA | MARK GALL | 747 3RD AVE, 7TH FLOOR | | | NEW YORK | NY | 10017 | |
| BBI ENTERPRISES GROUP INC | 106 MCMASTER AVE | | | AJAX ON L1S 2E7 CANADA | | | | |
| BBI ENTERPRISES GROUP INC | 13500 QUINCY ST | | | | HOLLAND | MI | 49424 | 9460 |
| BBI ENTERPRISES GROUP INC | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | 48304 | 0917 |
| BBI ENTERPRISES GROUP INC | 960 N VANDEMARK RD | | | | SIDNEY | OH | 45365 | 3508 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX-TOLEDO ROAD | | | EAGLE PASS | TX | 78852 | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | | WEST OLIVE | MI | 49460 | |
| BBI ENTERPRISES GROUP INC | 1167 4TH AVE | | | | SIDNEY | OH | 45365 | |
| BBI ENTERPRISES GROUP INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3211 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 4TH AVE | | | SIDNEY | OH | 45365 | |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 FOURTH AVE. | | | ELIZABETHTOWN | KY | 42701 | |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | C/O TEGRANT DIVERSIFIED | 123 N. CHIPMAN STREET | | EASTON | PA | 18045 | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | | MILAN | TN | 38358 | |
| BBI ENTERPRISES GROUP INC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867 | 2028 |
| BBI ENTERPRISES GROUP INC | SUITE 2043 20/F THE CENTER | | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | | |
| BBI ENTERPRISES GROUP INC | SUITE 2043 20/F THE CENTER | 989 CHANGLE RD XUHUI DIST | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | | |
| BBI ENTERPRISES GROUP INC | 13370 BARRY ST | | | | HOLLAND | MI | 49424 | 7441 |
| BBI ENTERPRISES GROUP INC | 1350 RANKIN DR | | | | TROY | MI | 48083 | 2826 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193 | 8497 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | AJAX ON CANADA | | | | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | 960 N VANDEMARK RD | | | SIDNEY | OH | 45365 | 3508 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | 960 N. VANDEMARK DRIVE | | | TROY | MI | 48083 | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | PALMERSTON ON CANADA | | | | |
| BBI ENTERPRISES GROUP INC | TIM PARKIN X2030 | C/O CENTURY PLASTICS INC | 50413 UTICA DR | ARAD ROMANIA | | | | |
| BBK HOLDING COMPANY INC | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034 | 2162 |
| BBK HOLDING COMPANY INC | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN GERMANY | | | | |
| BBM LASERANWENDUNGS TECHNIK GMBH | IM DEBOLDSACKER 2 | | | ABSTATT BW 74233 GERMANY | | | | |
| BCE INC | 5099 CREEKBANK RD | | | MISSISSAUGA ON L4W 5N2 CANADA | | | | |
| BCN COMMUNICATIONS | 900 N FRANKLIN ST STE 800 | | | | CHICAGO | IL | 60610 | 8107 |
| BDI CANADA INC | | | | | | | | |
| BEA ROELSE | | | | | | | | |
| BEA SYSTEMS (SERVICE PUBLICATIONS) | BILL KISER | 821 LIVE OAK DR | | | CHESAPEAKE | VA | 23320 | 2601 |
| BEA SYSTEMS INC | NATHAN JENNINGS | 2315 N 1ST ST | - | | SAN JOSE | CA | 95131 | 1010 |
| BEACHLAWN INC | 11375 TOEPFER RD | | | | WARREN | MI | 48089 | 4005 |
| BEACHLAWN INC | 22155 HOOVER RD | | | | WARREN | MI | 48089 | 2566 |
| BEACHLAWN INC | RICK BENIGNI X6150 | 21777 HOOVER | | | ROMEO | MI | | |
| BEACHLAWN INC | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 | |
| BEACHLAWN INC | 21777 HOOVER RD | | | | WARREN | MI | 48089 | 2544 |
| BEACON CHEVROLET-OLDSMOBILE, INC. | INTERCOMPANY | | | | | | | |
| BEAMAN PONTIAC-GMC TRUCK, INC. | | | | | NASHVILLE | TN | 37203 | 3121 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BEAR CREEK INTER-COUNTY | | | | | | | | |
| BEAR CREEK INTER-COUNTY DRAINAGE BOARD | | | | | | | | |
| BEAR CREEK INTER-DRAINAGE BOARD | 115 GROESBECK HIGHWAY (M97) | | | | MOUNT CLEMENS | MI | 48043 | |
| BEAR MOUNTAIN ACCESSORIES | ALAN SOBRAN | 20901 EAST 32 PARKWAY | | | AURORA | CO | 80011 | |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | | KOENIGSBACH-STEIN BW 75203 GERMANY | | | | | |
| BEARING DISTRIBUTORS INC | 5233 W 137TH ST | | | | CLEVELAND | OH | 44142 | 1810 |
| BEARING DISTRIBUTORS INC | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125 | 5731 |
| BEARING DISTRIBUTORS INC | 11800 BELDON CT | | | | CENTER LINE | MI | 48015 | |
| BEARINGPOINT INC | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084 | 1591 |
| BEARINGPOINT INC. - GSC | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084 | 1591 |
| BEAU | | | | | | | | |
| BEAU BURTON | | | | | | | | |
| BEAU DAVIS | | | | | | | | |
| BEAUDRY MOTORS | PO BOX 27047 | | | | TUCSON | AZ | 85726 | 7047 |
| BEAULIN ENTERPRISES, INC. | GEORGE MCVEY | 5040 ANTIOCH RD STE E | | | MERRIAM | KS | 66203 | 5305 |
| BEAUTY CONTACT LLC | | | | | | | | |
| BEAVER INDUSTRIES INC | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 4132 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | 4132 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | PARK HILLS | MO | 63601 | |
| BEAVER NEWSPAPERS INC. | 400 FAIR AVE | | | | BEAVER | PA | 15009 | 1907 |
| BEAVER PACKAGING & CRATING | 24748 BREST | | | | TAYLOR | MI | 48180 | 6810 |
| BEAVERITE PRODUCTS INC | 9911 BRIDGE ST | | | | CROGHAN | NY | 13327 | |
| BECK, H MACHINERY LTD | 3085 DEZIEL DR | | WINDSOR ON N8W 5A5 CANADA | | | | | |
| BECK, T F CO INC | 2222 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309 | 3643 |
| BECKEMAN, MISRA , KAKUDA & ASSOC | 1974 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306 | 3216 |
| BECKER & MAYER! LLC | | | | | | | | |
| BECKER GMBH CAD-CAM CAST | QUOTSHAUSEN BRUECKENSTR 19A | | STEFFENBERG HE 35239 GERMANY | | | | | |
| BECKER GROUP LLC | TRACY TARANTINE | 6600 E. 15 MILE ROAD | CELAYA GJ 38010 MEXICO | | | | | |
| BECKMAN COULTER, INC. | NEIL CARTER | 4300 N HARBOR BLVD | | | FULLERTON | CA | 92835 | 1091 |
| BECKS SUPERIOR HYBRID IND | TOM WALLACE | 6767 E 276TH ST | | | ATLANTA | IN | 46031 | 9616 |
| BECKY DEILEY | | | | | | | | |
| BECKY STANLEY | | | | | | | | |
| BECKY VANHOOSE | | | | | | | | |
| BECON INC | 46 SCHWIER RD | | | | SOUTH WINDSOR | CT | 06074 | 1902 |
| BECTON DICKINSON | MARC GARCIA | 10765 TRENTON AVE | | | SAINT LOUIS | MO | 63132 | 1025 |
| BEDFORD CITY UTILITIES | 1614 L ST | | | | BEDFORD | IN | 47421 | 3730 |
| BEDFORD MACHINE & TOOL INC | 2103 JOHN WILLIAMS BLVD | | | | BEDFORD | IN | 47421 | 9800 |
| BEDFORD PROJECT MANAGEMENT LLC | 919 14TH ST | | | | BEDFORD | IN | 47421 | 3327 |
| BEE CLEAN | | | | | | | | |
| BEEL AUTOMOTIVE LLC | 5255 TILLMAN ST | PO BOX 8068 | | | DETROIT | MI | 48208 | 1943 |
| BEELINE PROPERTIES, LLC | C/O DR. DAVID PERLMUTTER | 7128 REGENTS PARK BLVD | | | TOLEDO | OH | 43617 | 1329 |
| BEHR GMBH & CO | 1307 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892 | 9300 |
| BEHR GMBH & CO | 13125 E 8 MILE RD | | | | WARREN | MI | 48089 | 3276 |
| BEHR GMBH & CO | 5 AVE DE LA GARE | | ROUFFACH FR 68250 FRANCE | | | | | |
| BEHR GMBH & CO | ENZSTR 25-35 | | KORNWESTHEIM BW 70806 GERMANY | | | | | |
| BEHR GMBH & CO | ENZSTR 25-35 | POSTFACH 70797 | KORNWESTHEIM BW 70806 GERMANY | | | | | |
| BEHR GMBH & CO | UL VITA NEJEDLEHO 1471 | | MNICHOVO HRADISTE CZ 29501 CZECH (REP) | | | | | |
| BEHR GMBH & CO | 1440 N MAULE RD | | | | TIFFIN | OH | 44883 | |
| BEHR GMBH & CO | 360 UNIVERSITY AVE | | BELLEVILLE ON K8N 5T6 CANADA | | | | | |
| BEHR GMBH & CO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | CORREGIDORA QA 76900 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| BEHR GMBH & CO | KM 8 6 CARRETERA LIBRE A CELAYA | FRACC INDUSTRIAL BALVANERA | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 GERMANY | | | |
| BEHR GMBH & CO | MICHAEL HAND | 1000 CHARLESTON REGIONAL PKY | | | WEST OLIVE | MI | 49460 | |
| BEHR GMBH & CO | 5501 GEORGE MCVAY DR | | | | MCALLEN | TX | 78503 | 8980 |
| BEHR GMBH & CO | 575 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| BEHR GMBH & CO | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472 | 3829 |
| BEHR GMBH & CO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | | KALAMAZOO | MI | 49001 | |
| BEHR GMBH & CO | LIENZINGERSTR 82 | | | MUEHLACKER BW 75417 GERMANY | | | |
| BEHR GMBH & CO | MICHAEL HAND | 4248 DISPLAY LANE | | BIR EL BEY, 2055 TUNISIA | | | |
| BEHR GMBH & CO | MICHAEL HAND | 4248 DISPLAY LN | | | KETTERING | OH | 45429 | 5149 |
| BEHR GMBH & CO | 12400 STEPHENS RD | | | | WARREN | MI | 48089 | 4326 |
| BEHR GMBH & CO | 1600 WEBSTER ST | | | | DAYTON | OH | 45404 | 1144 |
| BEHR GMBH & CO | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| BEHR GMBH & CO | 2700 DALEY DR | | | | TROY | MI | 48083 | 1949 |
| BEHR GMBH & CO | 39200 FORD RD | | | | WESTLAND | MI | 48185 | 9131 |
| BEHR GMBH & CO | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402 | 8739 |
| BEHR GMBH & CO | HARIET TISCHER | C/O ADAMS THERMAL SYSTEMS INC | 47920 5TH STREET | | URBANA | OH | 43078 | |
| BEHR GMBH & CO | KM 8 6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | | | | | | | |
| BEHR HELLA THERMOCONTROL GMBH | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | DOBCZYE POLAND (REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTR 40 | | | LIPPSTADT BW 59557 GERMANY | | | |
| BEHR-INDUSTRIE GMBH & CO KG | MIKE TAYLOR | 1020 SEVEN MI. RD. | | | TWINSBURG | OH | 44087 | |
| BEHRINGER SAWS | | | | | | | |
| BEHROOZ | | | | | | | |
| BEHROOZ DAEI | | | | | | | |
| BEIJING WANXIANG INDUSTRIAL GRP CO | 1613 MAGDA DR | | | | MONTPELIER | OH | 43543 | 9348 |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | XIZHUANG INDUSTRIAL ZONE TIANTANG | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | XIZHUANG INDUSTRIAL ZONE DAXING DIS | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEJIANG AUTOMOTIVE INDUSTRY IMPORT & EXPORT CORPORATIONI | ATTN: LEGAL DEPARTMENT | NO.2 XISI | DAHONGLUOCHANG ST. XICHENG DISTRICT | BEIJING CHINA (PEOPLE'S REP) | | | |
| BEKAERT CORPORATION | | | | | | | |
| BELFOR USA GROUP, INC. | RUSTY AMARANTE | 608 JEFFERS CIR | | | EXTON | PA | 19341 | 2524 |
| BELINDA KNOTT | 7801 YORK RD STE 342 | | | | TOWSON | MD | 21204 | 7449 |
| BELL CANADA | | | | | | | |
| BELL INTERCOOLERS INC | 203 KESTREL DR | | | | SPRING BRANCH | TX | 78070 | 6145 |
| BELL WAREHOUSING & MANUFACTURING | | | | | | | |
| BELL WAREHOUSING & MFG SERVICES INC | 5510 CLIO RD | PO BOX 311097 | | | FLINT | MI | 48504 | 6860 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| BELL,NICHOLAS C | 6 RIDGEMONT CT | | | DEARBORN | MI | 48124 | 1222 |
| BELLE | 7010 CHAMPIONS PLAZA DR | | | HOUSTON | TX | 77069 | 3716 |
| BELLINGER PACKAGING | PO BOX 53 | 82 E MAIN ST | | UNION HILL | NY | 14563 | 0053 |
| BELLISSIMA HOLDINGS LLC | 5440 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | 7805 |
| BELLVILLE RODAIR INTERNATIONAL LTD | ROBERT CLARKE | 3710 NASHUA DR | MISSISSAUGA ON L4V 1M5 CANADA | | | | |
| BELO | DUNIA SHIVE | PO BOX 655237 | | DALLAS | TX | 75265 | 5237 |
| BELRON US | JOHN BEYER | 2400 FARMERS DR | | COLUMBUS | OH | 43235 | 2762 |
| BELTAN VIBRACOUSTIC TITRESIM ELEMAN | BTSO ORGANIZE SANAYI BOLGESI SARI | | NILUFER 16159 TURKEY | | | | |
| BELTAN VIBRACOUSTIC TITRESIM ELEMAN | BTSO ORGANIZE SANAYI BOLGESI SARI | CADDE NO 10 | NILUFER TR 16159 TURKEY | | | | |
| BELTRAMO JR,TYRONE C | 2450 MEADOW WOODS TRL | | | ORTONVILLE | MI | 48462 | 9173 |
| BELTZ ENGINEERING | 7717 KENSINGTON CT | | | BRIGHTON | MI | 48116 | 8561 |
| BEMIS COMPANY INC | 4560 DARROW RD | | | STOW | OH | 44224 | 1888 |
| BEMIS COMPANY, INC. | PAMELA HENSEN | TWO NEENAH CENTER - FOURTH FLOOR | | NEENAH | WI | 54956 | |
| BEN | BEN ADAM | N/A | N/A | LA | CA | 90028 | |
| BEN | | | | | | | |
| BEN BATES | | | | | | | |
| BEN BLOOMBERG | | | | | | | |
| BEN BROWN | | | | | | | |
| BEN COMER | | | | | | | |
| BEN CONVER | | | | | | | |
| BEN DOVER | | | | | | | |
| BEN E KEITH COMPANY | JOHN FERSHTAND | PO BOX 901001 | | FORT WORTH | TX | 76101 | 2001 |
| BEN FRANCIS | | | | | | | |
| BEN GURION UNIVERSITY OF THE NEGEV, ISRAEL | | | | | | | |
| BEN HEMEHAN | | | | | | | |
| BEN MICKLE | | | | | | | |
| BEN SCRIVNER | | | | | | | |
| BEN SCROGGINS | | | | | | | |
| BEN V, BOOHER, SR. | BEN V, BOOHER, SR. | PO BOX 14664 | | SCOTTSDALE | AZ | 85267 | 4664 |
| BEN-TREI LTD | 4605 E 91ST ST | | | TULSA | OK | 74137 | 2852 |
| BENCHMARK ENTERTAINMENT | | | | | | | |
| BENCO DENTAL | DAVE TOSH | 11 BEAR CREEK BLVD. | | WILKES-BARRE | PA | | |
| BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR1 | | AYR ON N0B 1E0 CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | 655 WAYDOM DR | | AYR ON N0B 1E0 CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTT X355 | 655 WAYDOM DRIVE | AYR ON CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTT X355 | 655 WAYDOM DRIVE | LERMA DF 9810 MEXICO | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTT355 | 575 WAYDON DRIVE RR1 | AYR ON CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTTX355 | 575 WAYDON DRIVE RR1 | STONEY CREEK ON CANADA | | | | |
| BENDA KOGYO CO LTD | WU JIE | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZO | CARTHAGE | IL | | |
| BENDA KOGYO CO LTD | 1-16-20 KONIGATA KAWAJIRICHO | | KURE HIROSHIMA 729-2604 JAPAN | | | | |
| BENDA KOGYO CO LTD | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZONE | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | | |
| BENDA KOGYO CO LTD | 9 LONGHAI RD HUANHAI ECONOMIC | | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | | |
| BENDER INC | 700 FOX CHASE | | | COATESVILLE | PA | 19320 | 1886 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS, LLC | SANDY MATAKOVICH | 901 CLEVELAND ST | | ELYRIA | OH | 44035 | 4109 |
| BENEFIT OUTSOURCING SOLUTIONS INC | 3149 HAGGERTY HWY STE A | | | COMMERCE TOWNSHIP | MI | 48390 | |
| BENESSE CORP | | | | | | | |
| BENHAM | 9400 N. BROADWAY | | | OKLAHOMA CITY | OK | 73114 | |
| BENICIA INDUSTRIES | PO BOX 315 | | | BENICIA | CA | 94510 | 0315 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BENICIA PORT TERMINAL COMPANY (AMPORTS) | STEVEN RAND | 1997 ELM ST | | | BENICIA | CA | 94510 | 2307 |
| BENITA SEALE | 2099 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 8239 |
| BENJAMIN | | | | | | | | |
| BENJAMIN AUMENTA | | | | | | | | |
| BENJAMIN DE LEON | | | | | | | | |
| BENJAMIN DE LEON | BENJAMIN DE LEON | 440 BERRY ST APT 5B | | | BROOKLYN | NY | 11211 | 7025 |
| BENJAMIN FREEMAN | | | | | | | | |
| BENJAMIN HSIEH | | | | | | | | |
| BENJAMIN KROMER | | | | | | | | |
| BENJAMIN MOORE & CO. | ROSALIE FALATO | 101 PARAGON DR | | | MONTVALE | NJ | 07645 | 1727 |
| BENJAMIN POTRATZ | | | | | | | | |
| BENJAMIN THORN | | | | | | | | |
| BENJAMIN VANBROCKLIN | | | | | | | | |
| BENNETH GODWIN | | | | | | | | |
| BENNETT FUNERAL COACHES, INC. | RANCE BENNETT | 5949 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548 | 5769 |
| BENNETT PONTIAC-GMC, INC. (DBA SOUTHWEST FREEWAY P-G) | INTERCOMPANY | | | | | | | |
| BENNETT, JH & CO | 22975 VENTURE DR | PO BOX 8028 | | | NOVI | MI | 48375 | 4181 |
| BENNICKSON, LOWELL W. AND SUSAN J. | 8010 MILLETT HIGHWAY | | | | LANSING | MI | 48917 | |
| BENOIT JOSEPH | | | | | | | | |
| BENSONHURST CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| BENT TUBE INC | MARK MATTHEWS | 9649 VAN BUREN RD | | | FOWLERVILLE | MI | 48836 | 8221 |
| BENT TUBE INC | MARK MATTHEWS | 9649 VAN BUREN RD | | | ONTARIO | CA | 91761 | |
| BENTELER AG | 1780 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AG | 3721 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548 | 2342 |
| BENTELER AG | 635 SPRUCEWOOD AVE | | WINDSOR ON N9A 6Z6 CANADA | | | | | |
| BENTELER AG | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | PUEBLA PU 72260 MEXICO | | | | |
| BENTELER AG | RESIDENZSTR 1 | | | PADERBORN NW 33104 GERMANY | | | | |
| BENTELER AG | | | | | | | | |
| BENTELER AG | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507 | 1035 |
| BENTELER AG | CHRISTINE WHITMORE | 910 EISENHOWER DR S | | | GOSHEN | IN | 46526 | 5351 |
| BENTELER AG | K. TODD DUDLEY | TUBULAR PRODUCTS DIV. | 3721 HAGEN DRIVE | | LAREDO | TX | 78045 | |
| BENTELER AG | MARKUS JUSTUS | FABRICATED PRODUCTS DIV | 320 HALL STREET SOUTHWEST | | AMERICUS | GA | 31709 | |
| BENTELER AG | 910 EISENHOWER DR S | | | | GOSHEN | IN | 46526 | 5351 |
| BENTELER AG | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | BIRKIRKARA, QRM09 MALTA | | | | |
| BENTELER AG | MARKUS JUSTUS | 320 HALL ST SW | FABRICATED PRODUCTS DIV | | GRAND RAPIDS | MI | 49507 | 1035 |
| BENTELER AG | MARKUS JUSTUS | FABRICATED PRODUCTS DIV. | 320 HALL ST. | | BRECKSVILLE | OH | | |
| BENTELER AG | STEFAN VIIUUEKE | SCHLOSS NEUHAUS RESIDENZSTR 1 | PADERBORN | NYKOPING SWEDEN | | | | |
| BENTELER AG | 500 44TH ST SW | | | | WYOMING | MI | 49548 | |
| BENTELER AG | BRYAN LACH | 9000 E MICHIGAN AVE | FABRICATED PRODUCTS DIV. | | GALESBURG | MI | 49053 | 8509 |
| BENTELER AG | BRYAN LACH | FABRICATED PRODUCTS DIV. | 9000 E. MICHIGAN AVE. | | ROSEVILLE | MI | | |
| BENTELER AG | CHERYL WYMA | INDUSTRIAL PART | | | DETROIT | MI | 48216 | |
| BENTELER AG | CHRISTINE WHITMORE | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507 | 1035 |
| BENTEX GROUP, INC. AND EXTEME CONCEPTS, LLC | | | | | | | | |
| BENTLEY TRUCK SERVICES INC. | 3540 S LAWRENCE ST | | | | PHILADELPHIA | PA | 19148 | 5609 |
| BENTON KIRBY | | | | | | | | |
| BENTZ INC | 3040 E OUTER DR | | | | DETROIT | MI | 48234 | 2302 |
| BERG CHILLING SYSTEMS LTD | | | | | | | | |
| BERG STEEL CORP | 4306 NORMANDY CT | | | | ROYAL OAK | MI | 48073 | 2265 |
| BERGER CHEVROLET | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 1616 |
| BERGER CHEVROLET, INC. | | | | | GRAND RAPIDS | MI | 49512 | 1613 |
| BERGER ENGINEERING COMPANY | MIKE NEIL | 10900 SHADY TRL | | | DALLAS | TX | 75220 | 1308 |
| BERGER HOLDING INTERNATIONAL GMBH | ED SHERING X8013 | 134 EAST DRIVE | | WINDSOR ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BERGEY'S CHEVROLET, INC. | | | | | COLMAR | PA | 18915 | |
| BERGEY'S INC | 462 HARLEYSVILLE PIKE | | | | SOUDERTON | PA | 18964 | 2153 |
| BERGKOETTERS GARAGE | PO BOX 30 | 7337 STATE RT 15; | | | SAINT LIBORY | IL | 62282 | 0030 |
| BERGLUND CHEV JEEP BUICK PONT | | | | | ROANOKE | VA | 24012 | 5298 |
| BERGMANN AUTOMOTIVE GMBH | GLESSEREIWEG 1 | | | BARSING HAUSEN NS 30890 GERMANY | | | | |
| BERJ A. TERZIAN | 90 NORTHERN BLVD | | | | NEWBURY | MA | 01951 | 1534 |
| BERKEL & COMPANY CONTRACTORS, INC. | CHARLES BERKEL | 2649 S 142ND ST | | | BONNER SPRINGS | KS | 66012 | 9459 |
| BERKELEY BUS. PARK ASSOCIATES, LC | PO BOX 2530 | | | | WINCHESTER | VA | 22604 | 1729 |
| BERKELEY BUS.PARK ASSOCS.LC | PO BOX 2530 | | | | WINCHESTER | VA | 22604 | 1729 |
| BERKELEY BUS.PARK ASSOCS.LC VA22604 USA | | | | | WINCHESTER | VA | 22604 | |
| BERKELEY CNTY PUB SVC WT DT | PO BOX 944 | | | | MARTINSBURG | WV | 25402 | 0944 |
| BERKELEY CNTY PUB SWR DIST | PO BOX 944 | | | | MARTINSBURG | WV | 25402 | 0944 |
| BERKLEY INDUSTRIES INC | ROB PYYKKONEN X1 | 9938 PIGEON RD | | | ANDERSON | SC | 29625 | |
| BERKLEY INDUSTRIES INC | 9938 PIGEON RD | | | | BAY PORT | MI | 48720 | 9702 |
| BERKLEY INDUSTRIES INC | ROB PYYKKONEN X1 | 9938 PIGEON RD | | | BAY PORT | MI | 48720 | 9702 |
| BERKSHIRE FASHIONS | | | | | | | | |
| BERKSHIRE HATHAWAY | 3555 FARNAM ST STE 1440 | | | | OMAHA | NE | 68131 | 3302 |
| BERKSHIRE HATHAWAY INC | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | ROSEVILLE | MI | | |
| BERKSHIRE HATHAWAY INC | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | SPRINGFIELD | TN | 37172 | |
| BERKSHIRE HATHAWAY INC | 1440 KIEWITT PLZ | | | | OMAHA | NE | 68131 | |
| BERKSHIRE HATHAWAY INC | 2411 7TH AVE SW | | | | CULLMAN | AL | 35055 | 0294 |
| BERKSHIRE PARTNERS LLC | ONE BOSTON PLACE | | | | BOSTON | MA | 02108 | |
| BERLITZ CROSS CULTURAL INC | | | | | | | | |
| BERLITZ CULTURAL CONSULTING | | | | | | | | |
| BERMUDEZ & LONGO | SONIA COLON | PO BOX 191213 | | | SAN JUAN | PR | 00919 | 1213 |
| BERNARD A. KANSKY | | | | | | | | |
| BERNARD BECK | | | | | | | | |
| BERNARD BROS. INC. | KEN MENAGER | 618 SAN FERNANDO RD | | | SAN FERNANDO | CA | 91340 | 3405 |
| BERNARD F. PANARO | | | | | | | | |
| BERNARD GODDARD | | | | | | | | |
| BERNARD LYNCH | | | | | | | | |
| BERNARD PARENT | 130 HANWELL RD | | | FREDERICTON NB E3B 2R1 CANADA | | | | |
| BERNARD PAVICK | | | | | | | | |
| BERNARD ROBERSON | | | | | | | | |
| BERNARD VILLARS | | | | | | | | |
| BERNARD WIDYNSKI | | | | | | | | |
| BERNARDSINGER | | | | | | | | |
| BERNHARD EBBESMEYER GMBH & CO KG | HEIPENWEG 12 | | | DELBRUECK NW 33129 GERMANY | | | | |
| BERRY PLASTICS CORPORATION | DAVID BURKMAN | 101 OAKLEY ST | | | EVANSVILLE | IN | 47710 | 1237 |
| BERT | | | | | | | | |
| BERT A. GRIFFITH | | | | | | | | |
| BERT MCDANIEL | | | | | | | | |
| BERT PLANTE | | | | | | | | |
| BERTA LANDIN | | | | | | | | |
| BERWIND CORP | 1500 MARKET ST 3000 CTR SQ W | | | | PHILADELPHIA | PA | 19102 | |
| BERWIND CORP | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | HOLLAND | MI | 49423 | |
| BERWIND CORP | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | JACKSON | MI | 49203 | |
| BERWIND CORP | 833 W DIAMOND ST | | | | BOISE | ID | 83705 | 5291 |
| BEST BUY IMPORTS AND BEN MAKABI | | | | | | | | |
| BEST BUY PURCHASING LLC | JASON PUCELY | 7601 PENN AVE S | | | RICHFIELD | MN | 55423 | 3645 |
| BEST CHEVROLET, INC. | | | | | HINGHAM | MA | 02043 | 4225 |
| BEST WATERS OF MID SO | 7402 IVY TRAILS CV | | | | OLIVE BRANCH | MS | 38654 | 7171 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BEST WAY RENTAL INC | JEANNE ANDRESS | 7800 N STEMMONS FRWY | | | DALLAS | TX | 75247 | |
| BEST-AIRE/MILLBURY | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447 | 9804 |
| BEST-FOAM FABRICATORS INC | AQUI HASTY | 9633 S COTTAGE GROVE AVE. | | | RIVERVIEW | MI | 48198 | |
| BET SERVICES INC | 7400 PACIFIC CIR | | | MISSISSAUGA ON L5T 2A4 CANADA | | | | |
| BETH | | | | | | | | |
| BETH DELANEY | BETH DELANEY | 2282 VILLAGE MALL DR | | | MANSFIELD | OH | 44906 | 1151 |
| BETH SMALLIGAN | | | | | | | | |
| BETHANY JORDAN | | | | | | | | |
| BETHESDA INC | PO BOX 630185 | | | | CINCINNATI | OH | 45263 | 0185 |
| BETHESDA LUTHERAN HOME | ROD JACOBSON | 400 HOFFMAN DR | | | WATERTOWN | WI | | |
| BETIM BAJRAMI | / | / | / | | COLD BAY | AK | 99571 | |
| BETSY CLELAND | | | | | | | | |
| BETSY SCHLOO | | | | | | | | |
| BETSY THOMAS | | | | | | | | |
| BETTE BRYAN | | | | | | | | |
| BETTE WHISLER | | | | | | | | |
| BETTER BUSINESS BUREAU (P.O. # GMB07725) | | | | | | | | |
| BETTERWAY LEASING LLC | 3425 DELTA DR | | | | EAST POINT | GA | 30344 | 5115 |
| BETTY | | | | | | | | |
| BETTY DUSZYNSKI | | | | | | | | |
| BETTY LEE | | | | | | | | |
| BETTY SIMMONS | | | | | | | | |
| BETZ INDUSTRIES | 2121 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504 | 1403 |
| BEVERLY BAKKA | | | | | | | | |
| BEVERLY HANNUM | | | | | | | | |
| BEVERLY THOMPSON | | | | | | | | |
| BEVILACQUA-KNIGHT, INC. | JUAN CONTRERAS | 3300 INDUSTRIAL BLVD STE 1000 | | | WEST SACRAMENTO | CA | 95691 | 5035 |
| BEX INC | 37709 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 5031 |
| BEYER BROS. CORP. | 109 BROAD AVE., RTS. 1 & 9 | | | | FAIRVIEW | NJ | 07022 | |
| BEZ SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 222 S RIVERSIDE PLZ STE 1700 | | | CHICAGO | IL | 60606 | 6015 |
| BEZ SYSTEMS, INC. | | | | | | | | |
| BEZA PATTERNS PTY LTD | 4 GRIFFITH ST | | | KNOXFIELD VI 3180 AUSTRALIA | | | | |
| BFI CANADA INC | | | | | | | | |
| BFPE INTERNATIONAL | RICHARD SCOTT, SR. | 7512 CONNELLEY DR | | | HANOVER | MD | 21076 | 1688 |
| BFS BRANDS, LLC | 535 MARRIOTT DR. | | | | NASHVILLE | TN | 37214 | |
| BHAR INC | MELISSA SMITH X3060 | 6509 MOELLER ROAD | | | AUBURN HILLS | MI | 48326 | |
| BHAR INC | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806 | 1677 |
| BHAR INC | MELISSA SMITH X3060 | 6509 MOELLER RD | | | FORT WAYNE | IN | 46806 | 1677 |
| BHARAT SHARMA | | | | | | | | |
| BHASKAR MEDAPURAM | | | | | | | | |
| BHOLA R BISHUNATH | | | | | | | | |
| BHUSTALIMATH BASAYYA | | | | | | | | |
| BI | | | | | | | | |
| BI | 3221 W BIG BEAVER RD STE 304 | | | | TROY | MI | 48084 | 2812 |
| BI | 7630 BUSH LAKE RD | PO BOX 1610 | | | MINNEAPOLIS | MN | 55439 | 2805 |
| BI WORLDWIDE | JIM GOVAN | 3221 W BIG BEAVER RD STE 304 | | | TROY | MI | 48084 | 2812 |
| BI WORLDWIDE INC | | | | | | | | |
| BIC USA, INC. | STEVE MILKEY | ONE BIC WAY | | | SHELTON | CT | 06484 | |
| BIDDLE,ELIZABETH A | 5923 LOVEWOOD CT | | | | CANTON | MI | 48187 | 5637 |
| BIEN CARLO S. BAGO | | | | | | | | |
| BIENES TURGON SA DE CV | AV LA CONDESA NO 1041 | | | GUADALUPE NL 67114 MEXICO | | | | |
| BIENES TURGON SA DE CV | JOSE DE NIGRIS-19 | AV. SOLIDARIDAD 1005 | | CD REYNOSA TM 88730 MEXICO | | | | |
| BIENES TURGON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | | |
| BIENES TURGON SA DE CV | AV MANUEL ORDONEZ 601 COL CENTRO | | | SANTA CATARINA NL 66350 MEXICO | | | | |
| BIENES TURGON SA DE CV | JOSE DE NIGRIS | C/O LINDNER LOGISTICS | 3201 S 20TH ST | | ELBERTON | GA | 30635 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BIERI COMPANY | ALEX BIERI | 660 WOODWARD AVE STE 1500 | | | DETROIT | MI | 48226 | 3584 |
| BIERLEIN COMPANIES INC | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642 | 6932 |
| BIG 3 PRECISION PRODUCTS INC | 2925 S WABASH AVE | PO BOX 478 | | | CENTRALIA | IL | 62801 | 6284 |
| BIG CANVAS, THE | 63B TEMPLE ST | | | SINGAPORE SG 058608 SINGAPORE | | | | |
| BIG RED, INC. | MARC FOWLER | 720 JEWELL DR | | | WACO | TX | 76712 | 6616 |
| BILABUD BENNA H.F. | VAGNHOFDA 23 | | | IS-112 REYKJAVIK, ICELAND | | | | |
| BILAL | | | | | | | | |
| BILEGT MAGSAR | | | | | | | | |
| BILL | | | | | | | | |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: BILL GREENE | 3300 WINONA AVE | | | BURBANK | CA | 91504 | 2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: WILLIAM GREENE & WILLIAM ROMBEAU | 5350 BILOXI AVE | | | NORTH HOLLYWOOD | CA | 91601 | 3531 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: MR. BILL GREENE | 3300 WINONA AVE | | | BURBANK | CA | 91504 | 2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | | | | | | | | |
| BILL BARRETT CORPORATION | MARGARET QUINN | 1099 18TH. ST | | | DENVER | CO | 80202 | |
| BILL BENCKER | | | | | | | | |
| BILL BLADES | | | | | | | | |
| BILL BRANCH CHEVROLET, INC. | | | | | FORT MYERS | FL | 33901 | 2604 |
| BILL CARULLO | | | | | | | | |
| BILL CHRISTIAANSE | | | | | | | | |
| BILL CODY | | | | | | | | |
| BILL COOLEY | | | | | | | | |
| BILL DIXON | | | | | | | | |
| BILL DUNMEAD | | | | | | | | |
| BILL FORGE PVT LTD | 98-L PHASE II KIADB INDL AREA | | | BANGALORE IN 562106 INDIA | | | | |
| BILL FORGE PVT LTD | BOMMASANDRA IONDUSTRIAL AREA 9C | | | BANGALORE IN 560099 INDIA | | | | |
| BILL FORGE PVT LTD | DONALD J. ULRICH | PLANT 2 | 98-L PHASE II KIADB INDL AREA | CONCORD,ONTARIO ON CANADA | | | | |
| BILL GEORGE | | | | | | | | |
| BILL GILBERT | | | | | | | | |
| BILL HARDER | | | | | | | | |
| BILL HUSTIS | | | | | | | | |
| BILL INGWERSEN | | | | | | | | |
| BILL JACOBS CHEVROLET-CADILLAC | | | | | JOLIET | IL | 60435 | 8123 |
| BILL JANSSEN | | | | | | | | |
| BILL KASKA | | | | | | | | |
| BILL KREER | | | | | | | | |
| BILL LIPNICKEY | | | | | | | | |
| BILL MCKEE | | | | | | | | |
| BILL MOORE | | | | | | | | |
| BILL NORTON | | | | | | | | |
| BILL PEASE | | | | | | | | |
| BILL SAMPSON | | | | | | | | |
| BILL SHOFFNER | | | | | | | | |
| BILL SHOTT | | | | | | | | |
| BILL STANKOVIC | | | | | | | | |
| BILL STUART | | | | | | | | |
| BILL THIBAULT | | | | | | | | |
| BILL TUCKER | | | | | | | | |
| BILL TURNER | | | | | | | | |
| BILL VAN HORN | | | | | | | | |
| BILL WALLES | | | | | | | | |
| BILL WARD | | | | | | | | |
| BILL WASSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BILL WESBECHER | | | | | | | | |
| BILL WILES | | | | | | | | |
| BILL WYSCARVER | | | | | | | | |
| BILL YORK | | | | | | | | |
| BILL YORK | 3201 PEACHTREE RD NE | | | | ATLANTA | GA | 30305 | 2401 |
| BILLET SPECIALTIES INC | JILL H. GROZICHGROZICH | 500 SHAWMUT AVE | | | LA GRANGE PK | IL | 60526 | 2072 |
| BILLIE JO BONK | | | | | | | | |
| BILLIE ROACH | | | | | | | | |
| BILLION MOTORS, INC. | | | | | SIOUX FALLS | SD | 57105 | 5646 |
| BILLY MOSLEY | | | | | | | | |
| BILSING AUTOMATION GMBH | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1199 |
| BIMBO BAKERIES | EDGAR DEHESA | 7301 SOUTH FWY | | | FORT WORTH | TX | 76134 | 4004 |
| BING METALS GROUP INC | SAM MARTINICO | 1200 WOODLAND ST | | | DETROIT | MI | 48211 | 1071 |
| BING METALS GROUP INC | 11500 OAKLAND ST | | | | DETROIT | MI | 48211 | 1073 |
| BING METALS GROUP INC | 1500 E EUCLID ST | | | | DETROIT | MI | 48211 | 1310 |
| BING METALS GROUP INC | H. TUPIAK | 11500 OAKLAND ST | | | DETROIT | MI | 48211 | 1073 |
| BING METALS GROUP INC | JENNIFER SAVOIE | 1500 E EUCLID ST | | | DETROIT | MI | 48211 | 1310 |
| BING METALS GROUP INC | 33415 GROESBECK HWY | | | | FRASER | MI | 48026 | 4203 |
| BING METALS GROUP INC | SAM MARTINICO | 1200 WOODLAND | | | SYCAMORE | IL | 60178 | |
| BINKELMAN CORP | 814 N OUTER DR | | | | SAGINAW | MI | 48601 | 6237 |
| BINKELMAN CORP | 2601 HILL AVE | | | | TOLEDO | OH | 43607 | 2922 |
| BINOD SINGH | BINOD SINGH | 9063 GRAND CIR | | | CYPRESS | CA | 90630 | 5884 |
| BINSWANGER | DANIEL CULLEN | TWO LOGAN SQUARE | 4TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| BINTER SA | GREGORY MILOSCH | VIA FRANCESCO CRISPI 2 | | | MONTPELIER | OH | 43543 | |
| BINTER SA | AVENUE EMILE REUTER 15 | | LUXEMBOURG 2420 LUXEMBOURG | | | | | |
| BINTER SA | GREGORY MILOSCH | VIA FRANCESCO CRISPI 2 | OSIMO ITALY | | | | | |
| BINTER SA | VIA FRANCESCO CRISPI 2 | | OSIMO IT 60028 ITALY | | | | | |
| BINTER SA | VIA FRANCESCO CRISPI 2 | FRAZ STAZIONE | OSIMO IT 60028 ITALY | | | | | |
| BIO WORLD MERCHANDISING, INC. | | | | | | | | |
| BIO-RAD LABORATORIES INC | 1500 JOHN F KENNEDY BLVD STE 800 | 1500 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | 1737 |
| BIO-SERV CORP | 2145 HEIDE DR | | | | TROY | MI | 48084 | 5512 |
| BIOCER LC | IRFAN . JAMEEL, M.D. | 1 COLUMBUS CTR STE 624 | | | VIRGINIA BEACH | VA | 23462 | 6760 |
| BIODIVERSIDAD SA DE CV | CAMINO PROPERIDAD NO 167 | COL CAMPESTRE ARAGOON | | MEXICO DF 07530 MEXICO | | | | |
| BIOSAN LABORATORIES INC | | | | | | | | |
| BIOSAN LABORATORIES INC | 1950 TOBSAL CT | | | | WARREN | MI | 48091 | 1351 |
| BIRCH, STEWARD, KOLASCH & BIRCH, LLP | SUITE 100 EAST, 8110 GATEHOUSE ROAD, FALLS CHURCH | | | | FALLS CHURCH | VA | 22042 | |
| BIRCH, STEWART, KOLASCH & BIRCH, LLP | NICHOLAS P. GODICI | 8110 GATEHOUSE RD | SUITE 100 EAST | | FALLS CHURCH | VA | 22042 | 1210 |
| BIRCLAR ELECTRIC & ELECTRONICS LLC | 12060 WAYNE RD | | | | ROMULUS | MI | 48174 | 3776 |
| BIRNIE BUS SERVICE INC. | TIM BIRNIE | 248 OTIS ST | | | ROME | NY | 13441 | 4810 |
| BITRODE CORP | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026 | 2839 |
| BJORGVIN THORSTEINSSON | BJÖRGVIN | SUÐULANDSBRAUT 20 | ICELAND | REYKJARVÍK  116 ICELAND | | | | |
| BLACK & DECKER (U.S.) INC. | PAT LICARI | 701 E JOPPA RD | | | BALTIMORE | MD | 21286 | 5559 |
| BLACK & DECKER CORP, THE | 395 ROBERTS RD | | | | CAMPBELLSVILLE | KY | 42718 | 9742 |
| BLACK & DECKER CORP, THE | 7345 N 400 E | | | | MONTPELIER | IN | 47359 | 9646 |
| BLACK & DECKER CORP, THE | MAT GIBBONS | BLACK & DECKER CO | ROUTE 41 | | SIDNEY | OH | 48034 | |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | 50271 E RUSSELL SCHMIDT BLVD | EMHART INDUSTRIES INC | | CHESTERFIELD | MI | 48051 | 2446 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | EMHART INDUSTRIES INC | 50271 E. RUSSELL SCHMIDT BLVD | | CARMI | IL | 62821 | |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | GRIPCO FASTENER DIV. | 7345 N 400 E | | CHILLICOTHE | OH | | |
| BLACK & DECKER CORP, THE | | | | | | | | |
| BLACK & DECKER CORP, THE | PO BOX 868 | 50501 E RUSSELL SCHMIDT BLVD | | | MOUNT CLEMENS | MI | 48046 | 0868 |
| BLACK & DECKER CORP, THE | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | 4490 |
| BLACK & DECKER CORP, THE | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | 2521 |
| BLACK & DECKER CORP, THE | BILL HAELEWYN | EMHART FASTENING TEKNOLOGIES | 23240 INDUSTRIAL PARK DRIVE | | GRAND BLANC | MI | 48439 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BLACK & DECKER CORP, THE | KEVIN PECK | PARKER/KALON DIVISION | | | FLINT | MI | 48601 | |
| BLACK & DECKER CORP, THE | MAX-EYTH-STR 1 | | GIESSEN HE 35394 GERMANY | | | | | |
| BLACK & DECKER CORP, THE | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2850 |
| BLACK & DECKER CORP, THE | 50501 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | 2452 |
| BLACK & DECKER CORP, THE | 701 E JOPPA RD | | | | TOWSON | MD | 21286 | 5559 |
| BLACK & MCDONALD | | | | | | | | |
| BLACK BOX CORPORATION | BLAINE HENDERSON | 1000 PARK DR | | | LAWRENCE | PA | 15055 | 1018 |
| BLACK CAT ENGINEERING SA DE CV | AV INSURGENTES CENTRO 114 | DESP 205 COL TABACALERA | MEXICO DF 06030 MEXICO | | | | | |
| BLACK HILLS CORPORATION AND SUBSIDIARIES | DAVE MCFARLAND | 923 GRIEVES RD. | | | NEWCASTLE | WY | 82701 | |
| BLACK LAB CORP | 3624 E 2351 RD | | | | SERENA | IL | 60549 | |
| BLACK PRESS | 44 E EXCHANGE ST | | | | AKRON | OH | 44328 | 0001 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2625 20TH ST | | | PORT HURON | MI | 48060 | 6443 |
| BLACK RIVER MANUFACTURING INC | DAVE HAWKS | 2625 20TH ST | | | PORT HURON | MI | 48060 | 6443 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2401 20TH STREET | BURLINGTON ON CANADA | | | | | |
| BLACK RIVER MANUFACTURING INC | 2625 20TH ST | | | | PORT HURON | MI | 48060 | 6443 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2401 20TH ST | | | PORT HURON | MI | 48060 | 6406 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2625 20TH ST. | | | CLEVELAND | TN | 37323 | |
| BLACK WHITE & COLOR INC | 2232 E 14 MILE RD | | | | WARREN | MI | 48092 | 1037 |
| BLACKBOOK MEDIA CORP | ERIC GERTLER | 29 E 19TH ST FL 4 | | | NEW YORK | NY | 10003 | 1327 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | 500 N WARPOLE ST | UPPER SANDUSKY DIVISION | | UPPER SANDUSKY | OH | 43351 | 9344 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | UPPER SANDUSKY DIVISION | 500 N. WARPOLE | | BARABOO | WI | 53913 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | 1111 W LONG LAKE RD STE 102 | | | | TROY | MI | 48098 | 6332 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | 2783 |
| BLACKSTONE GROUP LP, THE | 345 PARK AVE 31ST FL | | | | NEW YORK | NY | 10154 | |
| BLACKSTONE MANAGEMENT PARTNERS V LLC | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| BLACKSTONE MANAGEMENT PARTNERS, LLC | 345 PARK AVE | | | | NEW YORK | NY | 10154 | |
| BLAINE CONSTRUCTION | BILL LEE | 6510 DEANE HILL DR | | | KNOXVILLE | TN | 37919 | 6005 |
| BLAINE MONTGOMERY | | | | | | | | |
| BLAINE RIVERA | | | | | | | | |
| BLAKE CHEVROLET AND CADILLAC | | | | | HOMESTEAD | FL | 33030 | 5009 |
| BLAKE JARRETT & CO INC | | | | | | | | |
| BLAKE WILLIAMS | | | | | | | | |
| BLANCK,MICHAEL J | 6168 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346 | 4815 |
| BLATTNER | MIKE ANDREASEN | 400 COUNTY ROAD 50 | | | AVON | MN | 56310 | 8661 |
| BLB TECHNOLOGIES INC | 453 W MAIN ST | | | | ELSIE | MI | 48831 | 9713 |
| BLEICHERT FOERDERANLAGEN GMBH | 42450 R MANCINI DR | | | | STERLING HEIGHTS | MI | 48314 | |
| BLEISTAHL GMBH & CO HOLDING KG | OSTERFELDSTR 51 WENGERN | | WETTER NW 58300 GERMANY | | | | | |
| BLEISTAHL GMBH & CO HOLDING KG | OSTERFELDSTR 51 | | WETTER NW 58300 GERMANY | | | | | |
| BLEJDEA,FLORENTIN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090 | 9022 |
| BLESSING WHITE INC | | | | | | | | |
| BLESSING WHITE INC | 23 ORCHARD RD STE 2 | | | | SKILLMAN | NJ | 08558 | 2644 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BLI LEASING, INC. DBA BEN LEWIS PLUMBING | SHAWN MCINTOSH | 21032 COG WHEEL WAY | | | GERMANTOWN | MD | 20876 | 4271 |
| BLISS | | | | | | | | |
| BLITZ HOLDING GMBH & CO KG | 9475 TWIN OAKS DR | | | WINDSOR ON N8N 5B8 CANADA | | | | |
| BLITZ HOLDING GMBH & CO KG | MICHELLE ROBERTS1282 | WET AUTOMOTIVE SYSTEMS LTD | 9B GARZA LANE | | BELLEVILLE | MI | 48111 | |
| BLOCK COMMUNICATIONS | 405 MADISON AVE STE 2100 | | | | TOLEDO | OH | 43604 | 1224 |
| BLOCKBUSTER, INC. | KAREN ANDERSON | 1201 ELM ST | | | DALLAS | TX | 75270 | 2002 |
| BLOOD HOUND, INC. | MARK MASON | 750 PATRICK PL STE B | | | BROWNSBURG | IN | 46112 | 2212 |
| BLOOMBERG NETWORK | TREVOR FELLOWS | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLOOMFIELD COMMERCE CENTER CORP. | 1687 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | 0016 |
| BLOSSOM CHEVROLET | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219 | 2736 |
| BLOSSOM CHEVROLET, INC. | | | | | INDIANAPOLIS | IN | 46219 | 2792 |
| BLUE BELL CREAMERIES, LP | PAUL KRUSE | LOOP 577 | | | BRENHAM | TX | | |
| BLUE BIRD BODY CO INC | N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 | |
| BLUE BIRD/U.S.(CAMPAIGN) | 100 RENAISSANCE # CENTER/482-A16-B76 | | | | DETROIT | MI | 48265 | 0001 |
| BLUE CARE NETWORK | DEBRA ROSS | 4520 LINDEN CREEK PARKWAY | SUITE E, MAIL CODE B201 | | FLINT | MI | 48507 | |
| BLUE COTTON | | | | | | | | |
| BLUE CROSS & BLUE SHIELD OF ARKANSAS | KIM RONCKETTO | 601 S GAINES ST | | | LITTLE ROCK | AR | 72201 | 4007 |
| BLUE CROSS BLUE SHIELD OF KANSAS | PETE DIDIO | 1133 SW TOPEKA BLVD | | | TOPEKA | KS | 66629 | 0001 |
| BLUE MARBLE ENVIRONMENTAL INC | 2658 WHITMAN DR | | | | WILMINGTON | DE | 19808 | 3712 |
| BLUE MOUNTAIN PORTABLES INC | 1911 GRAYSON HIGHWAY SUITE 8-1 | | | | GRAYSON | GA | 30017 | |
| BLUE RIDGE PRESSURE CASTINGS INC | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | TRAVERSE CITY | MI | 49686 | |
| BLUE RIDGE PRESSURE CASTINGS INC | 10TH & BRIDGE STS | | | | LEHIGHTON | PA | 18235 | |
| BLUE RIDGE PRESSURE CASTINGS INC | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | LEHIGHTON | PA | 18235 | |
| BLUE STREAK ELECTRONICS | | | | | | | | |
| BLUE STREAK ELECTRONICS INC | JEFF ELDER 250 | 1197 SOUTH ROGERS CIRCLE | | SZOMBATHELY 9700 HUNGARY (REP) | | | | |
| BLUE STREAK ELECTRONICS INC | ROBERT BOLTON | 45 BASALTIC RD | | | COLUMBIA | TN | 38401 | |
| BLUE STREAK ELECTRONICS INC | ROBERT BOLTON | 45 BASALTIC RD | | CONCORD ON CANADA | | | | |
| BLUE WATER TECHNOLOGIES GROUP INC | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | 2567 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | KM 14.5 AUTOPISTA PUEBLA-ORIZABA | | | CHACHAPA AMOZOC PUEBLA PU 72990 MEXICO | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | 46941 LIBERTY DRIVE | | REYNOSA TM 88780 MEXICO | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | CHACHAPA PU 72990 MEXICO | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | HOESELER PLATZ 2 | | | HEILIGENHAUS NW 42579 GERMANY | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 46941 LIBERTY DR | | | | WIXOM | MI | 48393 | 3603 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | C/O MAPLE CORPORATE SERVICES LTD | | | GEORGE TOWN 0 CAYMAN ISLANDS | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | 46941 LIBERTY DR | | | WIXOM | MI | 48393 | 3603 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | VARNAMO SWEDEN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BLUEBEAN LLC | 5636 OTTAWA PASS | | | | CARMEL | IN | 46033 | 2376 |
| BLUESTAR ENERGY SERVICES | CONTRACT ADMINISTRATION | 363 WEST ERIE STREET | SUITE 700 | | CHICAGO | IL | 60654 | |
| BLUESTONE TECHNOLOGY | WILLIAM F COOMBS | 201 FAIRFIELD CT | | | WEST CHESTER | PA | 19382 | 6606 |
| BLUESTONE/W CHESTER | 168 WYNTREBROOKE DR | | | | WEST CHESTER | PA | 19380 | 1374 |
| BLUESTREAK ELECTRTRONICS | JOHN CARBAL | 45 BASALTIC RD CONCORD | | ONTARIO L4K 1G5 CANADA | | | | |
| BLUMENTHAL MFG CO INC | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| BLUMENTHAL MFG CO INC | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | | OKLAHOMA CITY | OK | 73109 | |
| BLUMERICH COMMUNICATION SERVICE | 6403 W PIERSON RD | | | | FLUSHING | MI | 48433 | 2342 |
| BLUST,JEFFREY R | 552 PHILLIPPA ST | | | | HINSDALE | IL | 60521 | 2472 |
| BLUWAV SYSTEMS LLC | 1613 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | 3706 |
| BMC SOFTWARE INC | ATTN: GENERAL COUNSEL | 2101 CITY WEST BLVD. | | | HOUSTON | TX | 77042 | |
| BMC SOFTWARE INC | | | | | | | | |
| BMI GENERAL LICENSING | 10 MUSIC SQ E | HENENE SCHWARTZ | | | NASHVILLE | TN | 37203 | 4321 |
| BMI GENERAL LICENSING | PO BOX 406741 | | | | ATLANTA | GA | 30384 | 6741 |
| BMI MECHANICAL INC | 1115 S BLACKSTONE ST | PO BOX 279 | | | TULARE | CA | 93274 | |
| BMW | | | | | | | | |
| BMW GROUP | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326 | 2757 |
| BMW HYBRID TECHNOLOGY CORPORATION | GENERAL COUNSEL | 1000 CHRYSLER DR | CIMS 485-14-96 | | AUBURN HILLS | MI | 48326 | 2766 |
| BNP MEDIA | 2401 W. BIG BEAVER RD | | | | TROY | MI | 48084 | |
| BNP PARIBAS | | | | | | | | |
| BO IZMIRLI | | | | | | | | |
| BOARD OF COUNTY ROAD COMMISSION | | | | | | | | |
| BOARD OF COUNTY ROAD COMMISSION OF MACOMB COUNTY, MICHIGAN | | | | | | | | |
| BOARD OF COUNTY ROAD COMMISSION OF MACOMB COUNTY, MICHIGAN | 156 MARLOW | | | | MOUNT CLEMENS | MI | 48046 | |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF OAKLAND | AND STATE OF MICHIGAN | 31001 LAHSER RD. | | | BIRMINGHAM | MI | 48010 | |
| BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM | SCOTT G. ALVAREZ, GENERAL COUNSEL | 20TH STREET AND CONSITITUTION AVE NW | | | WASHINGTON | DC | 20551 | 0001 |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | | | | | | | | |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | 700 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101 | 2704 |
| BOART LONGYEAR COMPANY | CHRIS LYONS | 2640 W 1700 S | | | SALT LAKE CITY | UT | 84104 | 4269 |
| BOB | | | | | | | | |
| BOB A JORDAN | | | | | | | | |
| BOB A. SCHULER | | | | | | | | |
| BOB ABOWIE | | | | | | | | |
| BOB AND JACK'S TRUCKING | | | | | | | | |
| BOB BEARD | | | | | | | | |
| BOB BONDURANT SCHOOL OF HIGH PERFORMANCE DRIVING | | | | | | | | |
| BOB BRADY | | | | | | | | |
| BOB BROWN CHEVROLET, INC. | | | | | DES MOINES | IA | 50310 | 1355 |
| BOB BUZZELL | | | | | | | | |
| BOB C. WALKER | | | | | | | | |
| BOB CLEVELAND | | | | | | | | |
| BOB CORNELL | 4401 PINE TREE CLOSE | | | | CUMMING | GA | 30041 | 5939 |
| BOB CORSIGLIA | | | | | | | | |
| BOB COX | | | | | | | | |
| BOB EVANS FARMS, INC. | DAN ZACHIES | 3776 S HIGH ST | | | COLUMBUS | OH | 43207 | 4012 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BOB GAINER | | | | | | | | |
| BOB GREEN | | | | | | | | |
| BOB GROSS | | | | | | | | |
| BOB HALL | BOB HALL | 11923 FOREST DR | | | CARMEL | IN | 46033 | 4347 |
| BOB HART | | | | | | | | |
| BOB HOOK CHEVROLET, INC. | | | | | LOUISVILLE | KY | 40218 | 3267 |
| BOB JACKMAN | | | | | | | | |
| BOB JORDAN | | | | | | | | |
| BOB LOOK | | | | | | | | |
| BOB MAGUIRE CHEVROLET, INC. | | | | | BORDENTOWN | NJ | 08505 | |
| BOB MARKWORTH | | | | | | | | |
| BOB MAURO | | | | | | | | |
| BOB MCKINLEY | | | | | | | | |
| BOB MINOR | | | | | | | | |
| BOB ORLOSKY | BOB ORLOSKY | 18452 WISECARVER T.T. | NONE | | JAMUL | CA | 91935 | |
| BOB ORR | | | | | | | | |
| BOB PICKERING | | | | | | | | |
| BOB RICHTER | | | | | | | | |
| BOB ROGGIO | | | | | | | | |
| BOB SCHAEFFER | | | | | | | | |
| BOB SCHNEIDER | | | | | | | | |
| BOB SMALLDON | | | | | | | | |
| BOB SNIDER | | | | | | | | |
| BOB SWANSON | | | | | | | | |
| BOB TURNER | | | | | | | | |
| BOB ULMER | | | | | | | | |
| BOB`S AUTOMOBILIA (NEW) | BEVERLY CARRUBBA | 3352 S EL POMAR RD | | | TEMPLETON | CA | 93465 | 8664 |
| BOBAY,MICHAEL BRADEN | 3370 AUBURN DR | | | | TROY | MI | 48083 | 5703 |
| BOBBART INDUSTRIES, INC. | BARTON LEA | 5035 W. ALEXIS ROAD | | | SYLVANIA | OH | 43560 | |
| BOBBIE CARTER | | | | | | | | |
| BOBBIE HODGES | | | | | | | | |
| BOBBIE LOY | | | | | | | | |
| BOBBIE THOMPSON | | | | | | | | |
| BOBBIE WEIR | | | | | | | | |
| BOBBY BOISSEAU | | | | | | | | |
| BOBBY BURTON | | | | | | | | |
| BOBBY CORNETT | | | | | | | | |
| BOBBY FILIPUNAS | | | | | | | | |
| BOBBY G DEMPSEY | | | | | | | | |
| BOBBY MARTINEZ | | | | | | | | |
| BOBBY MURRAY CHEVROLET, INC. | | | | | RALEIGH | NC | 27604 | 2194 |
| BOBBY SCOTT SR | | | | | | | | |
| BOBBY SELF | | | | | | | | |
| BOBBY W. NEWLAND | | | | | | | | |
| BOBBY W. PETTY | | | | | | | | |
| BOBIER TOOL SUPPLY INC | G4163 CORUNNA RD | | | | FLINT | MI | 48532 | 4311 |
| BOBIT BUSINESS MEDIA | TY BOBIT | 3520 CHALLENGER ST | | | TORRANCE | CA | 90503 | 1640 |
| BOC GROUP | ROBERT BEDDOE | BOC CANADA LIMITED | | MISSISSAUGA ON CANADA | | | | |
| BOC LORDSTOWN ASSY. | PEACHES NACE | GENERAL MOTORS CORP. | P.O. BOX 1406 | | LAKE ORION | MI | 48361 | |
| BOC ORION ASM | BOB ANDERSON | JIM BISHOP--FINANCIAL DEPT. | 4555 GIDDINGS | | WENTZVILLE | MO | 63385 | |
| BOC ORION ASM | BOB ANDERSON | 4555 GIDDINGS RD | JIM BISHOP--FINANCIAL DEPT. | | LAKE ORION | MI | 48359 | 1713 |
| BOC WILMINGTON | KEN HELLEBUYCK | PO BOX 1512 | | | FARWELL | MI | | |
| BOCAR SA DE CV | CRAIG O'DONNELL | C/O AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE N | LERMA CP 52000 MEXICO | | | | |
| BOCAR SA DE CV | 4710 CARCIER DR | | | | WIXOM | MI | 48393 | |
| BOCAR SA DE CV | CRAIG O'DONNELL | C/O AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE N | | HUDSON | MI | 49247 | |
| BOCAR SA DE CV | CRAIG O'DONNELL | CRUZ VERDE 169-ACOL LOS REYES | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | | DEL/MUN COYOACAN DF 04330 MEXICO | | | |
| BOCO (PROPRIETARY) LIMITED | C/O GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LIMITED | KEMPSTON ROAD | | | PORT ELIZABETH SOUTH AFRICA | | | |
| BOCO (PROPRIETARY) LTD. THE CLASS A SHAREHOLDERS AND THE CLASS B SHARE | C/O GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LIMITED | KEMPSTON ROAD | | | PORT ELIZABETH SOUTH AFRICA | | | |
| BODDIE-NOELL ENTERPRISES, INC. | TESSIE COCKRELL | 1021 NOELL LN | | | ROCKY MOUNT | NC | 27804 | 1761 |
| BODINE ELECTRIC OF DECATUR | DAVID RATHJE | 1845 N 22ND ST | | | DECATUR | IL | 62526 | 5113 |
| BODY & SOUL OMNIMEDIA, INC | | | | | | | | |
| BODYCOTE ORTECH INC | | | | | | | | |
| BODYCOTE PLC | 31888 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1827 |
| BODYCOTE PLC | 8468 RONDA DR | | | | CANTON | MI | 48187 | 2002 |
| BODYCOTE PLC | 1920 CONCEPT DR | | | | WARREN | MI | 48091 | 1385 |
| BODYCOTE PLC | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | | |
| BODYCOTE PLC | SPRINGWOOD COURT SPRINGWOOD CLOSE | | | | MACCLESFIELD  CHESHIRE SK10 2XF GREAT BRITAIN | | | |
| BODYCOTE TAUSSIG INC | 7530 FRONTAGE RD | | | | SKOKIE | IL | 60077 | 3213 |
| BODYCOTE TESTING MEXICO LTD | HULLEY RD HURDSFIELD | | | MACCLESFIELD CHESHIRE SK10 2SG GREAT BRITAIN | | | | |
| BOEGRA TECHNOLOGIE GMBH | FOCHERSTRASSE 178 | | | SOLINGEN NW 42719 GERMANY | | | | |
| BOEHRINGER INGELHEIM PHARMACEUTICALS AND IT'S AFFILLIATE COMPANIES | LEE MILLER | 900 RIDGEBURY RD | | | RIDGEFIELD | CT | 06877 | 1058 |
| BOEING | | | | | | | | |
| BOEING COMPANY | ATTN: CORPORATE SECRETARY | 100 NORTH RIVERSIDE PLAZA | MC 5003-1001 | | CHICAGO | IL | 60606 | |
| BOEING SHARED SERVICES GROUP | KAY TOKUNAGA | PO BOX 3707 | | | SEATTLE | WA | 98124 | 2207 |
| BOEING, RAYTHEON/AMBER | | | | | | | | |
| BOEING, RAYTHEON/AMBER, HRL | | | | | | | | |
| BOEING-PHANTOM WORKS, TECHNOLOGY LICENSING | | | | | | | | |
| BOGATAJ,STACY ANN | 44944 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168 | 8644 |
| BOGATU VASILE | | | | | | | | |
| BOGDAN WIECZOREK | | | | | | | | |
| BOHLE MACHINE TOOLS INC | | | | | | | | |
| BOICE BIRD & SONS INC | 1417 CUMBERLAND ST | | | | SAGINAW | MI | 48601 | 2420 |
| BOJI TOWER, LLC | | | | | | | | |
| BOJI TOWER, LLC, BY TOWER HOLDING, LLC | | | | | | | | |
| BOLAT | | | | | | | | |
| BOLDT GROUP INC, THE | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114 | 6631 |
| BOLER CO, THE | 101 S PROGRESS DR W | | | | KENDALLVILLE | IN | 46755 | 3262 |
| BOLER CO, THE | 500 PARK BLVD STE 1010 | | | | ITASCA | IL | 60143 | 2608 |
| BOLER CO, THE | AVE RASSINI #801 | | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | | |
| BOLER CO, THE | BRYAN ROMER | HENDRICKSON SPRING | 2441 W. 48TH STREET | | LANSING | MI | | |
| BOLER CO, THE | BRYAN ROMER | AVE RASSINI #803 | | | GRAND RAPIDS | MI | 49512 | |
| BOLER CO, THE | BRYAN ROMER | DIV. OF HENDRICKSON INT. | 101 S. PROGRESS DR. W. | | GRAND BLANC | MI | 48439 | |
| BOLLE METAL FABRICATING INC | NANCY ENGEL | 74074 CHURCH ST. BOX 499 | | | AUBURN HILLS | MI | | |
| BOLTON CONDUCTIVE SERVICES LLC | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 3032 |
| BOLTON CONDUCTIVE SERVICES LLC | JIM LARSEN | 1164 LADD RD | | | COMMERCE TOWNSHIP | MI | 48390 | 3032 |
| BOLTON CONDUCTIVE SERVICES LLC | JIM LARSEN | 1164 LADD RD. | | | WARREN | MI | | |
| BOMAG AMERICA, INC. | DWAINE VAN MEENEN | 2000 KENTVILLE RD | | | KEWANEE | IL | 61443 | 1714 |
| BON SECOURS HEALTHSOURCE | VIRGINIA FISHER | 7229 FOREST AVENUE | | | RICHMOND | VA | 23226 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| BOND FLUIDAIRE INC | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 2018 |
| BONDURANT ENTERPRISES, LLC | | | | | | | | |
| BONITO TOYS, INC. | | | | | | | | |
| BONNELL ENTERPRISES INC | 5460 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | 2224 |
| BONNEVILLE INTERNATIONAL CORP | BRUCE REESE | 55 NORTH 300 WEST | | | SALT LAKE CITY | UT | 84101 | |
| BONNEY | | | | | | | | |
| BONNIE GELLER-GORMJAN | | | | | | | | |
| BONNIE TYTLER | | | | | | | | |
| BONNIE WHITE | | | | | | | | |
| BONNIER CORPORATION | TERRY SNOW | 460 N ORLANDO AVE STE 200 | | | WINTER PARK | FL | 32789 | 2988 |
| BONNY BANERJEE | | | | | | | | |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 32250 HOWARD AVE | | | MADISON HEIGHTS | MI | 48071 | 1452 |
| BONTAZ CENTRE USA INC | 32250 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | 1452 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 32250 HOWARD ST | | | SEBEWAING | MI | 48759 | |
| BOO! - NO | MR. STEVE ROSNER | 75 UNION AVE. | | | RUTHERFORD | NJ | 07070 | |
| BOOK4GOLF.COM INC | 12450 WAYZATA BLVD STE 224 | | | | MINNETONKA | MN | 55305 | 1927 |
| BOOMERANG ENTERPRISES INC | GENE FISCHER | 2885 WILDERNESS PL STE A | | | BOULDER | CO | 80301 | 2206 |
| BOOS PRODUCTS INC | 20416 KAISER RD | | | | GREGORY | MI | 48137 | 9718 |
| BOOTH, ROBERT W | 1265 KNOB CREEK DR | | | | ROCHESTER | MI | 48306 | 1945 |
| BOOYOUNG TECH CO LTD | 895 1 SEOKJEONG-RI | POSEUNG EUP | | PYONGTAEK KYONGGI KR 405310 KOREA (REP) | | | | |
| BOOZ & CO | 101 PARK AVE FL 18 | | | | NEW YORK | NY | 10178 | 1702 |
| BOOZ & CO | PO BOX 88917 | | | | CHICAGO | IL | 60695 | 1917 |
| BOOZ ALLEN HAMILTON INC | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | | | | MC LEAN | VA | 22102 | 3830 |
| BOPP-BUSCH MANUFACTURING CO INC | JEFF ISACKSON | 545 W HURON RD | | | AU GRES | MI | 48703 | 9326 |
| BOPP-BUSCH MANUFACTURING CO INC | MICHAEL A. BUSCH X1 | 545 E. HURON | | | ROCKFORD | IL | | |
| BOPP-BUSCH MANUFACTURING CO INC | MICHAEL A. BUSCH X1 | 545 W HURON RD | | | AU GRES | MI | 48703 | 9326 |
| BOPP-BUSCH MANUFACTURING CO INC | 545 W HURON RD | | | | AU GRES | MI | 48703 | 9326 |
| BORAL INDUSTRIES, INC. | LINDA ELLIS | 200 MANSELL COURT EAST | | | ROSWELL | GA | 30076 | |
| BORBET GMBH | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832 | 6930 |
| BORBET GMBH | JOEL CARTER | 979 W. VETERANS BLVD | | | CUMMING | GA | | |
| BORBET GMBH | WAYNE MCINTOSH | AWI | 11 KOHLER RD PERSEVERANCE | | HOMER | MI | 49245 | |
| BORBET GMBH | HAUPTSTR 5 | | | HALLENBERG NW 59969 GERMANY | | | | |
| BORDERS, INC. | LAURA COON | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | 2202 |
| BORG INDAK INC | AL BAINES X204 | 701 ENTERPRISE DRIVE | | | SANTA ANA | CA | 92705 | |
| BORG INDAK INC | AL BAINES X204 | 701 ENTERPRISE DR | | | DELAVAN | WI | 53115 | 1313 |
| BORG WARNER AUTOMOTIVE COMPONENTS | NO 888 SONGJIANG RD (E) | | | NINGBO 315192 CHINA (PEOPLE'S REP) | | | | |
| BORG WARNER INC | 15545 WELLS HWY | | | | SENECA | SC | 29678 | 1664 |
| BORG WARNER INC | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU KR 380882 KOREA (REP) | | | | |
| BORG WARNER INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423 | 1652 |
| BORG WARNER INC | 3001 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084 | 3103 |
| BORG WARNER INC | 4149 E MAIN ST | | | | BLYTHEVILLE | AR | 72315 | 6890 |
| BORG WARNER INC | 800 WARREN RD | | | | ITHACA | NY | 14850 | 1266 |
| BORG WARNER INC | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO KR 451 833 KOREA (REP) | | | | |
| BORG WARNER INC | CAROL DUPKEE | TRANSMISSION & ENGINE COMP. | 800 WARREN ROAD | | DEARBORN | MI | 48126 | |
| BORG WARNER INC | HOWARD LUCHINSKY | BORG-WARNER AUTOMOTIVE | CANE CREEK INDUSTRIAL PARK | | SANTA FE SPRINGS | CA | 90670 | |
| BORG WARNER INC | IM FUCHSLOCH 16 | | | HEIDELBERG BW 69123 GERMANY | | | | |
| BORG WARNER INC | JASON HILL | 700 25TH AVE | BORG WARNER | | BELLWOOD | IL | 60104 | 1908 |
| BORG WARNER INC | JASON HILL | ENGINE AND TRANSMISSIONS | 17 AV PRINCE HEREDITAIRE | | OGDEN | UT | 84401 | |
| BORG WARNER INC | KELLY CASAREZ | 1100 W. WRIGHT STREET | | | XENIA | OH | 45385 | |

| Name | Address | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| BORG WARNER INC | KURPFALZRING | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG WARNER INC | SUSANNE E. VAIL | MOERIKESTR 155 | | PLETTENBERG GERMANY | | | |
| BORG WARNER INC | TANCSICS MIHALY UT 111 | | | OROSZLANY HU 2840 HUNGARY (REP) | | | |
| BORG WARNER INC | TOM N. SCHMALTZ | C/O DIY GROUP | 2401 W. 26TH STREET | CROSSVILLE | TN | | |
| BORG WARNER INC | 1507 S KALAMAZOO AVE | | | MARSHALL | MI | 49068 | 8310 |
| BORG WARNER INC | 28/F THREE PACIFIC PL | | | WANCHAI 00000 HONG KONG, CHINA | | | |
| BORG WARNER INC | 3800 AUTOMATION AVE STE 300 | | | AUBURN HILLS | MI | 48326 | 1784 |
| BORG WARNER INC | 385 SECOND AVE | | | SIMCOE ON N3Y 4L5 CANADA | | | |
| BORG WARNER INC | 3850 HAMLIN RD | | | AUBURN HILLS | MI | 48326 | 2872 |
| BORG WARNER INC | 600 HIGHWAY 32 | | | WATER VALLEY | MS | 38965 | 6431 |
| BORG WARNER INC | 6690 18 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | 3205 |
| BORG WARNER INC | 700 25TH AVE | | | BELLWOOD | IL | 60104 | 1908 |
| BORG WARNER INC | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO | | GUADALAJARA JA 45680 MEXICO | | | |
| BORG WARNER INC | EDUARDO VULTORIUS | CALLE 9 ESTE 410 | | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| BORG WARNER INC | HOCKENHEIMER LANDSTR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORG WARNER INC | HOCKENHEIMER STR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORG WARNER INC | J.G. LEE | 893 1 EOYEON RI | CHEONGBUK MYEON | SIMCOE ON CANADA | | | |
| BORG WARNER INC | JASON HILL | 45 BUTTERFIELD CIR STE D | | EL PASO | TX | 79906 | 5222 |
| BORG WARNER INC | JASON HILL | 45 D BUTTERFIELD TRL | | KALAMAZOO | MI | 49002 | |
| BORG WARNER INC | JASON HILL | ENGINE AND TRANSMISSIONS | 17 AV PRINCE HEREDITAIRE | MONTE CARLO MONACO | | | |
| BORG WARNER INC | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | WEST GLAMORGAN GREAT BRITAIN | | | |
| BORG WARNER INC | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | GUADALAJARA JA 45680 MEXICO | | | |
| BORG WARNER INC | TOM THOMPSON | AIR/FLUID SYSTEM CORP. | 1300 S. OPDYKE | LOHNE GERMANY | | | |
| BORG WARNER INC | 17 AVENUE ALBERT II | | | MONACO MC 98000 MONACO | | | |
| BORG WARNER INC | 3800 AUTOMATION AVE ST 500 | | | AUBURN HILLS | MI | 48326 | |
| BORG WARNER INC | CAROL DUPKE LEE | 385 SECOND AVE | | GUELPH, ONT ON CANADA | | | |
| BORG WARNER INC | CAROL DUPKE LEE | 385 SECOND AVE | | SIMCOE ON CANADA | | | |
| BORG WARNER INC | CAROL DUPKEE | 800 WARREN RD | TRANSMISSION & ENGINE COMP. | ITHACA | NY | 14850 | 1266 |
| BORG WARNER INC | JASON HILL | FRANKFORT | 300 S. MAPLE STREET | EDMONTON | KY | 42129 | |
| BORG WARNER INC | KIRK KING | MARNHEIMER STR 85-87 | | FRASER | MI | | |
| BORG WARNER INC | MARNHEIMER STR 85-87 | | | KIRCHHEIMBOLANDEN RP 67292 GERMANY | | | |
| BORG WARNER INC | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | WATER VALLEY | MS | 38965 | |
| BORG WARNER INC | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY | | | |
| BORG WARNER INC | TOM SCHMALTZ | 15545 WELLS HWY | PTS CORPORATION | SENECA | SC | 29678 | 1664 |
| BORG WARNER INC | 1350 FRANKLIN GROVE RD | | | DIXON | IL | 61021 | 9148 |
| BORG WARNER INC | 3800 AUTOMATION AVE STE 100 | | | AUBURN HILLS | MI | 48326 | 1782 |
| BORG WARNER INC | 40 CANE CREEK RD | | | FLETCHER | NC | 28732 | |
| BORG WARNER INC | 5401 W KILGORE AVE | | | MUNCIE | IN | 47304 | 4717 |
| BORG WARNER INC | 75 GENERAL BLOCK MIDC BHOSARI | | | PUNE MAHARASHTRA IN 411026 INDIA | | | |
| BORG WARNER INC | GEWERBESTR 40 | | | BRETTEN BW 75015 GERMANY | | | |
| BORG WARNER INC | JASON HILL | 1350 N GREENBRIAR DR | BORGWARNER TRANSMISSION SYSTEM | ADDISON | IL | 60101 | 1037 |
| BORG WARNER INC | JASON HILL | 300 S MAPLE ST | FRANKFORT | FRANKFORT | IL | 60423 | 1652 |
| BORG WARNER INC | JASON HILL | BORG WARNER | 700 S. 25TH AVENUE | CICERO | IL | 60804 | |
| BORG WARNER INC | JASON HILL | BORGWARNER TRANSMISSION SYSTEM | 1350 GREENBRIAR DRIVE | FREDERICKSBURG | OH | 44627 | |
| BORG WARNER INC | JOE STRUHS | 1350 FRANKLIN GROVE RD | CONTROL SYSTEMS | DIXON | IL | 61021 | 9148 |
| BORG WARNER INC | JOE STRUHS | CONTROL SYSTEMS | 1350 FRANKLIN GROVE RD. | SOUTHFIELD | MI | | |
| BORG WARNER INC | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | TOPEKA | IN | 46571 | |
| BORG WARNER INC | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | NEUSS GERMANY | | | |
| BORG WARNER INC | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | AFULA ISRAEL | | | |
| BORG WARNER INC | MAURO BOCCHI | TANCSICS MIHALY UT 111 | | TIMISOARA ROMANIA | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| BORG WARNER INC | MOERIKESTR 155 | | | LUDWIGSBURG BW 71636 GERMANY | | | |
| BORG WARNER INC | TOM N. SCHMALTZ | 2401 W 26TH ST | C/O DIY GROUP | MUNCIE | IN | 47302 | 9548 |
| BORG WARNER INC | TOM SCHMALTZ | PTS CORPORATION | 15545 WELLS HIGHWAY | HANNIBAL | MO | | |
| BORG WARNER TURBO SYSTEMS | 6040 W 62ND ST | | | INDIANAPOLIS | IN | 46278 | 2909 |
| BORGIA DIE & ENGINEERING INC | 1388 COMSTOCK ST | PO BOX 65 | | MARNE | MI | 49435 | 9621 |
| BORGWARNER | BRAD SNYDER | 3850 HAMLIN RD | | AUBURN HILLS | MI | 48326 | 2872 |
| BORISLAV IVANOV & RAINA IVANOVA | [NULL] | STEPHAN-BORN STR. 1 | | WIESBADEN GERMANY | WIESBADEN | | |
| BORLA PERFORMANCE INDUSTRIES | MARIAN JUSZAK | 3000 BILL GARLAND ROAD | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| BORLA PERFORMANCE INDUSTRIES INC | 3000 BILL GARLAND RD | | | JOHNSON CITY | TN | 37604 | 7523 |
| BORSTLAP MASTERS IN FASTENERS GROUP | JERRY KRICK | PO BOX 8488 | | GRAND RAPIDS | MI | 49518 | 8488 |
| BORSTLAP MASTERS IN FASTENERS GROUP | JERRY KRICK | PO BOX 8488 | | ROMEO | MI | 48065 | |
| BOS GMBH & CO KG | 3949 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | 3233 |
| BOS GMBH & CO KG | TOM STIEGERWALD | 5968 COMMERCE BLVD | | MORRISTOWN | TN | 37814 | 1051 |
| BOS GMBH & CO KG | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814 | 1051 |
| BOS GMBH & CO KG | ERNST HEINKEL STR 2 | | | OSTFILDERN BW 73760 GERMANY | | | |
| BOS GMBH & CO KG | TOM STIEGERWALD | 5968 COMMERCE BLVD | | GOLDSBORO | NC | 27530 | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | ACCESO I NO 126 | FRACC INDUSTRIAL LA | MERIDA MX MEXICO | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | PO BOX 230 | | SHELBY TWP | MI | 48315 | |
| BOSAL NEDERLAND BV | 1476 SEAVER WAY | | | YPSILANTI | MI | 48197 | 8300 |
| BOSAL NEDERLAND BV | 44 KUDU ST | | | LYNN EAST ZA 0685 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | 6700 E 14 MILE RD | | | WARREN | MI | 48092 | 1282 |
| BOSAL NEDERLAND BV | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA ZA 0001 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | 1 BOSAL WAY | | | LAVONIA | GA | 30553 | 8801 |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | | VIANEN ZH 4131 PK NETHERLANDS | | | |
| BOSAL NEDERLAND BV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BOSAL NEDERLAND BV | AV EL TEPEYAC NO 1210 | PARQUE IND'L O'DONNELL AEROPUERTO | | EL MARQUES QA 76150 MEXICO | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | 1150 GARDINERS RD. | | CHATHAM ON CANADA | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | 1476 SEAVER WAY | | DETROIT | MI | 48210 | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | PO BOX 230 | | LAVONIA | GA | 30553 | 0230 |
| BOSAL NEDERLAND BV | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL CZ 25001 CZECH (REP) | | | |
| BOSAL-ORIS GMBH | PHILIP C. WILTSHIRE | PLANT 65, 1476 SEAVER WAY | | YPSILANTI | MI | 48197 | |
| BOSAL-ORIS GMBH | PHILIP WILTSHIRE | 1 BOSAL WAY | | LEXINGTON | MI | 48450 | |
| BOSCH CORP | | | | | | | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192 | 3707 |
| BOSCH, ROBERT GMBH | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50070 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 1555 CENTRE RD | | | CLAYTON VI 3168 AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 1855 ROBERTSON RD | | | MOBERLY | MO | 65270 | 3157 |
| BOSCH, ROBERT STIFTUNG GMBH | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | 2294 |
| BOSCH, ROBERT STIFTUNG GMBH | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | 3418 |
| BOSCH, ROBERT STIFTUNG GMBH | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418 | 2906 |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE AUTOMOTRIZ NO 3089-A | | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE ROBERT BOSCH NO 405 | | | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CR CASTELLET A SANT MARSAL KM 13 | | | CASTELLET I LA GORNAL ES 43720 SPAIN | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ESCHBORNER LANDSTR 130-132 | | | FRANKFURT HE 60489 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | | STUTTGART BW 70184 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HERMANOS GARCIA NOBLEJAS 19 | | | MADRID ES 28037 SPAIN | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BOSCH, ROBERT STIFTUNG GMBH | PROL MANUEL J CLOUTHIER NO 1150-B | | | CIUDAD JUAREZ CI 32557 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROLONGACION HERMANOS ESCOBAR 6965 | | | CD JUAREZ CH 32320 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROD ANHANGUERA KM 98 S/N BOA VISTA | | | CAMPINAS SP 13065 900 BRAZIL | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 506 TWIN OAKS DR | | | JOHNSON CITY | TN | 37601 | 7610 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 6555 FULTON INDUSTRIAL BLVD SW | BOSCH BRAKING (OES) | | ATLANTA | GA | 30336 | 2866 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | BOSCH BRAKING (OES) | 6555 FULTON INDUSTRIAL BLVD. | | OLD SAYBROOK | CT | 06475 | |
| BOSCH, ROBERT STIFTUNG GMBH | SONTHOFENER STR 30 | | | BLAICHACH BY 87544 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 855 CAMP CREEK PKWY SW | SUB OF ROBERT BOSCH, GMBH | | ATLANTA | GA | 30336 | 3000 |
| BOSCH, ROBERT STIFTUNG GMBH | TUEBINGER STR 123 | | | REUTLINGEN BW 72762 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ZWEIBRUECKENER STR 13 | | | NUERNBERG BY 90441 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 264 E BOUNDARY RD | | | BENTLEIGH EAST VI 3165 AUSTRALIA | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103 | 2122 |
| BOSCH, ROBERT STIFTUNG GMBH | 3737 RED ARROW HWY | | | | SAINT JOSEPH | MI | 49085 | 9208 |
| BOSCH, ROBERT STIFTUNG GMBH | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420 | 7401 |
| BOSCH, ROBERT STIFTUNG GMBH | 605 E SWAGER ST | | | | FREMONT | IN | 46737 | 2150 |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | PARQUE INDUSTRIAL DEL VALLE | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103 | 1704 |
| BOSCH, ROBERT STIFTUNG GMBH | INDUSTRIEPARK 80 HAMELENDREEF | | | TIENEN BE 3300 BELGIUM | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | KNEZSKODVORSKA 1260/28 | | | CESKE BUDEJOVICE CZ 37004 CZECH (REP) | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | THOMAS HORNUNG | ESCHBORNER LANSTR 130-132 | | | CLINTON TWP | MI | 48036 | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 264 E. BOUNDARY ROAD | | E BENTLEIGH VICTORIA AUSTRALIA | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | SUB OF ROBERT BOSCH, GMBH | 855 CAMP CREEK PKWY | | MENOMONIE | WI | 53051 | |
| BOSCH, ROBERT STIFTUNG GMBH | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | 3135 |
| BOSCH, ROBERT STIFTUNG GMBH | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | 4532 |
| BOSCH, ROBERT STIFTUNG GMBH | 4421 N HIGHWAY 81 | | | | ANDERSON | SC | 29621 | 7623 |
| BOSCH, ROBERT STIFTUNG GMBH | 780 ARCATA BLVD | | | | CLARKSVILLE | TN | 37040 | |
| BOSCH, ROBERT STIFTUNG GMBH | 855 CAMP CREEK PKWY SW | | | | ATLANTA | GA | 30336 | 3000 |
| BOSCH, ROBERT STIFTUNG GMBH | ALTE BUNDESSTR 50 | | | WAIBLINGEN BW 71332 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | JOSHUA KIMBERLING | 2800 S 25TH AVE | BLAUPUNKT | | BROADVIEW | IL | 60155 | 4532 |
| BOSCH, ROBERT STIFTUNG GMBH | JOSHUA KIMBERLING | BLAUPUNKT | 2800 S. 25TH AVE. | | GRAND RAPIDS | MI | 49509 | |
| BOSCH, ROBERT STIFTUNG GMBH | NO 126 SUHONG (W) RD | | | SUZHOU JIANG SU CN 215021 CHINA (PEOPLE'S REP) | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 1025 FAULTLESS DR | | | ASHLAND | OH | 44805 | 1248 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 1025 FAULTLESS DRIVE | | | GRAND RAPIDS | MI | 49504 | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 506 TWIN OAKS DRIVE | | | FRASER | MI | | |
| BOSCH, ROBERT STIFTUNG GMBH | | | | | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 1613 PROGRESS DR | | | | ALBION | IN | 46701 | 1495 |
| BOSCH, ROBERT STIFTUNG GMBH | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167 | 8969 |
| BOSCH, ROBERT STIFTUNG GMBH | 31200 SOLON RD STE 11 | | | | SOLON | OH | 44139 | 3556 |
| BOSCH, ROBERT STIFTUNG GMBH | 506 TWIN OAKS DR | | | | JOHNSON CITY | TN | 37601 | 7610 |
| BOSCH, ROBERT STIFTUNG GMBH | DIAGONAL LORENZO DE LA GARZA NO 42 | | | MATAMOROS TM 87499 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | EJE CENTRAL SAHOP 245 ZONA INDSTL | | | SAN LUIS POTOSI MX 78395 MEXICO | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| BOSCH, ROBERT STIFTUNG GMBH | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CH 32320 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROBERT BOSCH STRASSE 200 | | | HILDESHEIM NS 31139 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROBERT-BOSCH-STR 1 | | | BUEHL BW 77815 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | BOSCH BREAKING SYSTEMS CORP | 780 ARCATA BLVD | | CRYSTAL LAKE | IL | | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | C/O TRIPAC INTERNATIONAL INC | 5703 CRAWFORD LANE | | ROCHESTER | MI | 48307 | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 264 E. BOUNDARY ROAD | | CORREGIDORA QR 76900 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | EASTERN SEABOARD INDUSTRIAL ES | 300/34-35 MOO1 TAMBOL TASIT PL | LEGNICA, 59220 POLAND (REP) | | | | |
| BOSE CORP | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016 | 8245 |
| BOSE CORP | 2660 SARNEN ST STE 100 | | | | SAN DIEGO | CA | 92154 | 6216 |
| BOSE CORP | TIM TINGLEY | BOSE MANUFACTURING | 2000 CAROLINA PINES DR | | SOUTHFIELD | MI | 48075 | |
| BOSE CORP | AV MIGUEL DE LA MADRID Y C | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | | |
| BOSE CORP | 688 GREAT RD | | | | STOW | MA | 01775 | 1051 |
| BOSE CORP | TIM TINGLEY | 2660 SARNEN ST | | | SAN DIEGO | CA | 92154 | |
| BOSE CORP | CHILPANCINGO #521 | | | TIJUANA BJ 00000 MEXICO | | | | |
| BOSE CORP | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701 | 8863 |
| BOSE CORP | TIM TINGLEY | 2000 CAROLINA PINES DR | BOSE MANUFACTURING | | BLYTHEWOOD | SC | 29016 | 8245 |
| BOSE CORP | TIM TINGLEY | 2660 SARNEN ST | | MILTON ON CANADA | | | | |
| BOSTIK | 211 BOSTON ST | | | | MIDDLETON | MA | 01949 | 2128 |
| BOSTON COACH | 69 NORMAN STREET | | | | EVERETT | MA | 02149 | |
| BOSTWICK-BRAUN CO, THE | 1946 N 13TH ST | PO BOX 986 | | | TOLEDO | OH | 43604 | |
| BOTHWELL ACCURATE CO LTD | | | | | | | | |
| BOTTLING GROUP, LLC DBA THE PEPSI BOTTLING GROUP | ROUTE35/ROUTE 100 | | | | SOMERS | NY | 10589 | |
| BOTTOM,DICKIE WADE | 5749 BEDELL RD | | | | STERLING HEIGHTS | MI | 48310 | 3253 |
| BOUGHABA  DJAMEL | | | | | | | | |
| BOULTER INDUSTRIAL CONTRACTORS INC | 610 SALT RD | PO BOX 967 | | | WEBSTER | NY | 14580 | 9718 |
| BOURN & KOCH INC | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | 7010 |
| BOURNS INC | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | 2129 |
| BOURNS INC | 3200 PALMER DR | | | | JANESVILLE | WI | 53546 | 2308 |
| BOURNS INC | AV VICTOR HUGO NO 310 | AV VICTOR HUGO NO 310 | | CHIHUAHUA CI 31109 MEXICO | | | | |
| BOURNS INC | SCOTT READER | | | | EUDORA | KS | 66025 | |
| BOURNS INC | SEAN MILLER | 9600 JOE RODRIGUEZ STE 4 | C/O SPACE BORDER LOGISTICS COR | | EL PASO | TX | 79927 | 2139 |
| BOURNS INC | SEAN MILLER | BOURNS AUTOMOTIVE DIV | 3200 PALMER DRIVE | | MORRISTOWN | IN | 46161 | |
| BOURNS INC | SEAN MILLER | 3200 PALMER DR | BOURNS AUTOMOTIVE DIV | | JANESVILLE | WI | 53546 | 2308 |
| BOURNS INC | SEAN MILLER | C/O SPACE BORDER LOGISTICS COR | 9600 JOE RODRIGUEZ STE 4 | EHRINGSHAUSEN GERMANY | | | | |
| BOUYGUES | 13501 S HURON RIVER DR | | | | ROMULUS | MI | 48174 | 3663 |
| BOVA,LAWRENCE V | PO BOX 968 | | | | BRIGHTON | MI | 48116 | 0968 |
| BOWERS, DANIEL L CO INC | 1680 S LIVERNOIS RD STE 100 | | | | ROCHESTER HILLS | MI | 48307 | 3381 |
| BOWLES FLUIDICS CORP | 6625 DOBBIN RD | | | | COLUMBIA | MD | 21045 | 4707 |
| BOWLES FLUIDICS CORP | ROBERT BOWER EXT 210 | 6625 DOBBIN RD | | | COLUMBIA | MD | 21045 | 4707 |
| BOWLES FLUIDICS CORP | ROBERT BOWER EXT 210 | 6625 DOBBIN ROAD | | | DAYTON | OH | 45430 | |
| BOWMAN AND BROOKE LLP | C. PAUL CARVER | 150 S 5TH ST STE 3000 | | | MINNEAPOLIS | MN | 55402 | 4207 |
| BOWSER MD TRUCK | 2011 ROUTE 51 | | | | CLAIRTON | PA | 15025 | 3643 |
| BOWSER PONTIAC | | | | | PITTSBURGH | PA | 15236 | |
| BOWSTREET, INC | | | | | | | | |
| BOWSTREET, INC. | ATTN: DIRECTOR OF CONTRACTS | ONE HARBOUR PLACE | | | PORTSMOUTH | NH | 03801 | |
| BOY SCOUTS OF AMERICA | CATHY CAPUANO | 1325 W WALNUT HILL LN | | | IRVING | TX | 75038 | 3008 |
| BOYAN | | | | | | | | |
| BOYATZIES INC | 391 CLAY RD | | | | ROCHESTER | NY | 14623 | 3801 |
| BOYD COFFEE COMPANY | DALE POLLARD | 19730 NE SANDY BLVD | | | PORTLAND | OR | 97230 | 7310 |
| BOYD MACHINE & REPAIR CO INC | PO BOX 93 | 3794 W COUNTY RD 50 S | | | WOLFLAKE | IN | 46796 | 0093 |
| BOYD MELLOR | | | | | | | | |
| BOYD TAYLOR | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | | |
| BOYD WILLIAMSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BP CANADA ENERGY MARKETING CORP | DAVID FLAUGHER | 240-4TH AVENUE SW | | CALGARY AB T2P 2H8 CANADA | | | | |
| BP CANADA ENERGY MARKETING CORP. | PETE CURRIE | 240-4TH AVENUE SW | | CALGARY AB T2P 2H8 CANADA | | | | |
| BP CORPORATION | JOHN NORTHROP | 150 W WARRENVILLE RD | | | NAPERVILLE | IL | 60563 | 8473 |
| BP ENERGY COMPANY | MARK SHERMAN | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | 2604 |
| BP PLC | 150 W WARRENVILLE RD | BUILDING 603 (MAILSTOP 1305J) | | | NAPERVILLE | IL | 60563 | 8473 |
| BP PLC | 28100 TORCH PARKWAY 4TH FL | | | | WARRENVILLE | IL | 60555 | |
| BP PLC | 1500 VALLEY RD | PO BOX 973 | | | WAYNE | NJ | 07470 | 2040 |
| BP PLC | 201 N WEBSTER ST | PO BOX 824 | | | WHITE CLOUD | MI | 49349 | 9678 |
| BP PLC | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60563 | 8473 |
| BPS SOCIETA SEMPLICE | VIA VITTIME DI PIAZZA FONTANA 38 | FR TESTONA | | MONCALIERI (TO) IT 10024 ITALY | | | | |
| BRAAD CONTROLS INC | 5064 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314 | 1949 |
| BRABBS, COURTLAND | 7509 TIMBERWOOD CT | | | | SUPERIOR TOWNSHIP | MI | 48198 | 9601 |
| BRABO-USA GROUP | | | | | | | | |
| BRACHEM ACQUISITION SCA | 29 AVENUE DE LA PORTE NEUVE | | | LUXEMBOURG 2227 LUXEMBOURG | | | | |
| BRACHEM ACQUISITION SCA | 46 NORELCO DR | | | TORONTO ON M9L 1S3 CANADA | | | | |
| BRAD | | | | | | | | |
| BRAD CHRISTIAN | | | | | | | | |
| BRAD CUNNINGHAM | | | | | | | | |
| BRAD ESTES | | | | | | | | |
| BRAD HALLAM | | | | | | | | |
| BRAD HAYES | | | | | | | | |
| BRAD LUCAS | | | | | | | | |
| BRAD REIPKE | | | | | | | | |
| BRAD SCHRAND | | | | | | | | |
| BRAD VIEGUT | | | | | | | | |
| BRAD WEST | | | | | | | | |
| BRAD WYRICK | 41 ENFILADE AVE | | | | FOOTHILL RANCH | CA | 92610 | 2302 |
| BRADFORD CO | 13500 QUINCY ST | PO BOX 1199 | | | HOLLAND | MI | 49424 | 9460 |
| BRADFORD DAVVENPORT | | | | | | | | |
| BRADFORD EXCHANGE, LTD., THE | | | | | | | | |
| BRADLEY BEAULIEU | MARK EBERLY | 1845 US HIGHWAY 93 S STE 110 | | | KALISPELL | MT | 59901 | 5721 |
| BRADLEY EDMONDS | | | | | | | | |
| BRADLEY HEATH | | | | | | | | |
| BRADLEY PETERSEN | | | | | | | | |
| BRADY CORP | | | | | | | | |
| BRADY CORPORATION | STEPHEN OLZEROWICZ | 2221 W CAMDEN RD | | | GLENDALE | WI | 53209 | 3709 |
| BRAGG,STANLEY R | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430 | 1243 |
| BRAHA INDUSTRIES INC., | 10 W 33RD ST RM 220 | | | | NEW YORK | NY | 10001 | 3306 |
| BRAHM INDUSTRIES INC | JOE GRIPPE | 3440 NORTH TALBOT RD. | | KINGSBURY ON CANADA | | | | |
| BRAHM INDUSTRIES INC | JOE GRIPPE | 3440 NORTH TALBOT RD. | | WINDSOR ON CANADA | | | | |
| BRAHM INDUSTRIES INC | 417 ADVANCED BLVD | | | WINDSOR ON N8N 5G8 CANADA | | | | |
| BRAHM SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307 | 2007 |
| BRAIN | | | | | | | | |
| BRAINTREE LABORATORIES, INC. | ROY FROST | 60 COLUMBIAN ST W | | | BRAINTREE | MA | 02184 | 7367 |
| BRAINVISA TECHNOLOGIES LTD | AMAR ARMA GENESIS SR NO 2/1 & | OPP UTI BANK LTD BANER RD | | PUNE IN 411045 INDIA | | | | |
| BRAINYTOYS LTD | | | | | | | | |
| BRAKES INDIA LTD | PADI | | | CHENNAI TAMILNADU IN 600050 INDIA | | | | |
| BRAKHAGE,HAROLD H | 9677 PEER RD | | | | SOUTH LYON | MI | 48178 | 8121 |
| BRAND EXPLORATION | | | | | | | | |
| BRAND SCAFFOLD SERVICES INC | BARBARA BRYANT | 105 CAMPUS DR E | | | DESTREHAN | LA | 70047 | 5206 |
| BRANDEN J. PETERS | | | | | | | | |
| BRANDEN PETERS | | | | | | | | |
| BRANDENBURG INDUSTRIAL SERVICE CO | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608 | 5400 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BRANDMOTION, LLC | | | | | | | | |
| BRANDOM | | | | | | | | |
| BRANDON | | | | | | | | |
| BRANDON (CITY OF) | PO BOX 1539 | | | | BRANDON | MS | 39043 | 1539 |
| BRANDON BOND | | | | | | | | |
| BRANDON DIERICKS | | | | | | | | |
| BRANDON DWYER | | | | | | | | |
| BRANDON HJELLA | | | | | | | | |
| BRANDON KANTNER | | | | | | | | |
| BRANDON SMITH | | | | | | | | |
| BRANDON STEWART | | | | | | | | |
| BRANDON STORY | | | | | | | | |
| BRANDT CROCKER | | | | | | | | |
| BRANDY COPE | | | | | | | | |
| BRANDYWINE OPERATING PARTNERSHIP L.P. | GUY PIERCE | 555 EAST LANCASTER AVE | | | RADNOR | PA | 19087 | |
| BRANO GROUP AS | JIM WEIDE X243 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | RUNKEL | DE | | |
| BRANO GROUP AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI CZ 74741 CZECH (REP) | | | | |
| BRANO GROUP AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI 74741 CZECH (REP) | | | | |
| BRASHER'S IDAHO AUTO AUCTION | | | | | | | | |
| BRASHER'S IDAHO AUTO AUCTION | DOUGLAS R. BRASHER | 7355 S EISENMAN RD | | | BOISE | ID | 83716 | 6659 |
| BRASHERS RENO | JEFF BRASHERS | 600 ECHO AVE | | | RENO | NV | 89506 | |
| BRASHERS SACREMENTO AUTO AUCTION | JOHN BRASHER | 6233 BLACKTOP RD | | | RIO LINDA | CA | 95673 | 3000 |
| BRAUN ELECTRIC COMPANY, INC. | KEVIN COGHLIN | 3008 SILLECT AVE STE 108 | | | BAKERSFIELD | CA | 93308 | 6361 |
| BRAUN INDUSTRIES INC | | | | | | | | |
| BRAUN MACHINERY CO INC | 4130 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 4005 |
| BRAUND SUPERGRAVING CO LTD | | | | | | | | |
| BRAX/HYBRID, D/B/A BRAX, LTD. | | | | | | | | |
| BRC RUBBER & PLASTICS INC | 28 N SAGINAW ST STE 1410 | | | | PONTIAC | MI | 48342 | 2147 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | LIGONIER | IN | | |
| BRC RUBBER & PLASTICS INC | | | | | | | | |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | PLYMOUTH | MI | 48170 | |
| BRC RUBBER & PLASTICS INC | DON RYBSKI X329 | PO BOX 255/810 | | | BLUFFTON | IN | 46714 | |
| BRC RUBBER & PLASTICS INC | DON RYBSKI X329 | PO BOX 255/810 W. LANCASTER | | TERRASSON LA VILLEDI FRANCE | | | | |
| BRC RUBBER & PLASTICS INC | ONE WALL ST | | | | LIGONIER | IN | 46767 | |
| BRC RUBBER & PLASTICS INC | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 | |
| BRC RUBBER & PLASTICS INC | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723 | 2219 |
| BRC RUBBER & PLASTICS INC | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714 | 1716 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 1133 GILSEY AVE | HARTFORD CITY DIV | | CINCINNATI | OH | 45205 | 1626 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 589 S US 33 SOUTH | | | CHURUBUSCO | IN | 46723 | |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 589 S US 33 SOUTH | | | ROANOKE | IN | 46783 | |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | HARTFORD CITY DIV | 1133 GILKEY AVE | | HARTFORD CITY | IN | 47348 | |
| BRE/SOUTHFIELD LLC | | | | | | | | |
| BRE/SOUTHFIELD, LLC | | | | | | | | |
| BREAKTHROUGH MANAGMENT GROUP INTERN | PO BOX 975100 | | | | DALLAS | TX | 75397 | 5100 |
| BRECHBUHLER SCALES INC | 1080 NATIONAL PKWY | | | | MANSFIELD | OH | 44906 | 1909 |
| BRECK P STRATTON | | | | | | | | |
| BRECKER'S A B C TOOL CO | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | 1846 |
| BREEZE-EASTERN CORP | NANCY BISCHOFF X117 | 500 MEMORIAL DRIVE | | | LAVONIA | GA | 30553 | |
| BREINER CO INC, THE | BILL LUCAS | 259 PRODUCTION DR | P.O. BOX 31169 | | VEEDERSBURG | IN | 47987 | |
| BREITINGER CO | 595 OAKENWALDT ST | | | | MANSFIELD | OH | 44905 | 1955 |
| BREITINGER CO | DALE DELIZIO | 595 OAKENWALD AVE. | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| BREK BRIXIUS | | | | | | | | |
| BREMBO SPA | VIA BREMBO 25 | | | CURNO IT 24035 ITALY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BREMER MANUFACTURING CO INC | DARIN DANKELSON | W2002 COUNTY RD Q | | | MUNCIE | IN | 47302 | |
| BRENDA BENNING | | | | | | | | |
| BRENDA GRAY | | | | | | | | |
| BRENDA KING | | | | | | | | |
| BRENDA LACROIX | | | | | | | | |
| BRENDA MACLEAN | | | | | | | | |
| BRENDA MERCADO | | | | | | | | |
| BRENDA REYNOLDS | | | | | | | | |
| BRENDAN BAKER | | | | | | | | |
| BRENDEL ASSOCIATES LTD | 24407 ROCKFORD ST | | | | DEARBORN | MI | 48124 | 1360 |
| BRENNA MORRIS | | | | | | | | |
| BRENNAN,JENNIFER A | PO BOX 9022 | MAIDENHEAD | | | WARREN | MI | 48090 | 9022 |
| BRENNTAG MID-SOUTH | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | 0001 |
| BRENT F DOERFLER | SEE ABOVE | 1109 AMANDA CIR | | | TOLEDO | OH | 43615 | 6764 |
| BRENT FETHEROLF | | | | | | | | |
| BRENT HACKMANN | | | | | | | | |
| BRENT HARDEN | | | | | | | | |
| BRESEE CHEVROLET CO. INC. | | | | | LIVERPOOL | NY | 13088 | 6053 |
| BRET PUGSLEY | | | | | | | | |
| BRETT AURICH | | | | | | | | |
| BRETT C. BODE | | | | | | | | |
| BRETT JAMES | BRETT JAMES | 2700 RESEARCH DR STE 200 | | | PLANO | TX | 75074 | 8334 |
| BRETT JOHNSTON | | | | | | | | |
| BRETT KIEKE | | | | | | | | |
| BRETT MACUNE | | | | | | | | |
| BRETT MENZIE | | | | | | | | |
| BRETT RORABAUGH | | | | | | | | |
| BRIAN | BRIAN | PO BOX 2706 | | | VINEYARD HAVEN | MA | 02568 | 0924 |
| BRIAN | | | | | | | | |
| BRIAN A MCGINLEY, JR | | | | | | | | |
| BRIAN BELL | | | | | | | | |
| BRIAN BLACK | | | | | | | | |
| BRIAN BLAUSER | | | | | | | | |
| BRIAN BREWER | | | | | | | | |
| BRIAN CLARKE | | | | | | | | |
| BRIAN COCHRAN | | | | | | | | |
| BRIAN COHEN | | | | | | | | |
| BRIAN CUNNINGHAM | | | | | | | | |
| BRIAN DINARDO | | | | | | | | |
| BRIAN DOUBLEDAY | | | | | | | | |
| BRIAN E. DUVA | | | | | | | | |
| BRIAN EGGLESTON | | | | | | | | |
| BRIAN FARLOW | | | | | | | | |
| BRIAN FIDAZZO | | | | | | | | |
| BRIAN GEERDTS | | | | | | | | |
| BRIAN H. | | | | | | | | |
| BRIAN HALL | BRIAN HALL | 974 GRASSY BRANCH RD | | | DAYTON | TN | 37321 | 5281 |
| BRIAN HAMMIL | | | | | | | | |
| BRIAN HODGE | | | | | | | | |
| BRIAN HOEY | | | | | | | | |
| BRIAN HOOK | | | | | | | | |
| BRIAN ITTNER | | | | | | | | |
| BRIAN J. RUSS | | | | | | | | |
| BRIAN JACKSON | | | | | | | | |
| BRIAN JAMAIL | | | | | | | | |
| BRIAN KEITH LITTLE | | | | | | | | |
| BRIAN KING | | | | | | | | |
| BRIAN KRAFT | | | | | | | | |
| BRIAN KREITZBERG | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BRIAN MCDONALD | | | | | | | | |
| BRIAN MCNEELY | | | | | | | | |
| BRIAN OLIVER | | | | | | | | |
| BRIAN OROSZ | | | | | | | | |
| BRIAN PARISI | | | | | | | | |
| BRIAN PAUL | | | | | | | | |
| BRIAN PEDRAZA | | | | | | | | |
| BRIAN POLTER | 30547 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| BRIAN PROUSE | | | | | | | | |
| BRIAN RANDOLPH | | | | | | | | |
| BRIAN RILEY | 262 BLUE CREEK LN | | | | LOGANVILLE | GA | 30052 | 7833 |
| BRIAN RUTHERFORD | | | | | | | | |
| BRIAN SAAL | | | | | | | | |
| BRIAN SCHUBERT | | | | | | | | |
| BRIAN SERBA | | | | | | | | |
| BRIAN SNELLEN | | | | | | | | |
| BRIAN SPITLER | | | | | | | | |
| BRIAN TAPP | BRIAN TAPP | 1125 SATELLITE BLVD. | | | SUWANEE | GA | 30024 | |
| BRIAN UNDERWOOD | BRIAN UNDERWOOD | 19853 PARK DR | | | SARATOGA | CA | 95070 | 6445 |
| BRIAN VARVEL | | | | | | | | |
| BRIAN W. KEELEY | | | | | | | | |
| BRIAN WALKER | | | | | | | | |
| BRIAN WALTHER | | | | | | | | |
| BRIAN WHISNEY | | | | | | | | |
| BRIAN WILSON | | | | | | | | |
| BRIAN YOUNT | | | | | | | | |
| BRICKEL`S RACING COLLECTIBLES, INC. | | | | | | | | |
| BRICO WELDING & FAB INC | 27057 MORELLI DR | | | | CHESTERFIELD | MI | 48051 | 2033 |
| BRIDGESTONE / FIRESTONE, INC. | JOAN THOMPSON | 1 BRIDGESTONE PARK | | | NASHVILLE | TN | 37214 | 2428 |
| BRIDGESTONE CORP | 105 KYOMACHI | | | KURUME FUKUOKA JP 830-0028 JAPAN | | | | |
| BRIDGESTONE CORP | 535 MARRIOT DR | PO BOX 140991 | | | NASHVILLE | TN | 37214 | |
| BRIDGESTONE CORP | DAVID K MILLER | 1 FIRESTONE BLVD | | | GOODRICH | MI | | |
| BRIDGESTONE CORP | 1 BRIDGESTONE PKWY | | | | GRANITEVILLE | SC | 29829 | 3167 |
| BRIDGESTONE CORP | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769 | 9338 |
| BRIDGESTONE CORP | 2207 OAKLAND PKWY | | | | COLUMBIA | TN | 38401 | 6534 |
| BRIDGESTONE CORP | CARRETERA MEX-ACAPULCO KM 87.5 | | | CUERNAVACA MR 62370 MEXICO | | | | |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU TOKYO 104-8340 JAPAN | | | | |
| BRIDGESTONE CORP | 1800 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | 5439 |
| BRIDGESTONE CORP | 235 COMMERCE WAY | | | | UPPER SANDUSKY | OH | 43351 | 9079 |
| BRIDGESTONE CORP | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893 | 7996 |
| BRIDGESTONE CORP | 4560 CHIHAMADAITOCHO | | | OGASA-GUN SHIZUOKA JP 437-1412 JAPAN | | | | |
| BRIDGESTONE CORP | 535 MARRIOT DR | | | | NASHVILLE | TN | 37214 | |
| BRIDGESTONE CORP | 310 E 96TH ST | | | | INDIANAPOLIS | IN | 46240 | 3702 |
| BRIDGESTONE CORP | JEFF HOOD | BRIDGESTONE APM CO. | 235 COMMERCE WAY | | COOPERSVILLE | MI | 49404 | |
| BRIDGESTONE CORP | JEFFREY HOODX1094 | 1800 INDUSTRIAL DR | FORMERLY CLEVITE-BRIDGESTONE | | FINDLAY | OH | 45840 | 5439 |
| BRIDGESTONE CORP | MIKE VAN SICKLEN | 535 MARRIOT DR | | | MCHENRY | IL | 60050 | |
| BRIDGET GREWAL | 485 PONDEROSA DR | | | | PAINTSVILLE | KY | 41240 | 8558 |
| BRIDGET MARTINEZ | BRIDGET MARTINEZ | 1965 POST RD STE 507 | | | NEW BRAUNFELS | TX | 78130 | 2569 |
| BRIEFLY STATED, INC. | | | | | | | | |
| BRIGGS & STRATTON CORPORATION | DAVID PAUL | 12301 W WIRTH ST | | | WAUWATOSA | WI | 53222 | 2110 |
| BRIGGS,GUY D | 14197 SWANEE BEACH DR | | | | FENTON | MI | 48430 | 3249 |
| BRIGHAM YOUNG UNIV | 148 BRWB | | | | PROVO | UT | 84602 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BRIGHT ELECTRIC (PETERBOROUGH) LTD | | | | | | | | |
| BRIGHT HOUSE | STEVEN MIRON | 2251 LUCIEN WAY | | | MAITLAND | FL | 32751 | |
| BRIGHTCOVE | DIANNA BARRY | 1 CAMBRIDGE CTR STE 12 | | | CAMBRIDGE | MA | 02142 | 1612 |
| BRIGHTON TOOL & DIE INC | JAMES WILLIAMS | 735 N SECOND ST | | | MARINE CITY | MI | 48039 | |
| BRIGHTON, TWP., MI | 4363 BUNO RD | | | | BRIGHTON | MI | 48114 | 9269 |
| BRIGHTROLL, INC. | TOD SACERDOTI | 450 SANSOME ST STE 200 | | | SAN FRANCISCO | CA | 94111 | 3310 |
| BRINKMAN,JEFFREY C | 7949 BLUEFIELD ST | | | | CANAL WINCHESTER | OH | 43110 | 8905 |
| BRINKS HOME SECURITY | SCOTT MYERS | 4650 REGENT BLVD | | | IRVING | TX | 75063 | |
| BRISTOL STEEL & CONVEYOR CORP | 4416 N STATE RD | | | | DAVISON | MI | 48423 | 8538 |
| BRISTOL-MYERS SQUIBB COMPANY | WILLIAM MCNAMARA | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| BRITAIN CHEVROLET, INC. | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401 | 5647 |
| BRITE MEDIA GROUP | CHARLIE DITORO | 1758 SW CRANE CREEK CIR | | | PALM CITY | FL | 34990 | 2232 |
| BRITTANY CORP | STEVE STAGE (CELL#) | SUBSIDIARY BRITTANY CORP. | 3224 MEEKER AVENUE | | WESTBURY | NY | | |
| BRITTANY CORP | JOHN ENGLE | 3224 S MEEKER AVE | | | MUNCIE | IN | 47302 | 5957 |
| BROADBAND ENTERPRISES | JOSEPH GALLAGHER | 245 5TH AVE FL 21 | | | NEW YORK | NY | 10016 | 8734 |
| BROADBAND SOLUTIONS, INC. | RANDY BUNNELL | 1886 COMMERCE DR | | | DE PERE | WI | 54115 | 9227 |
| BROADCAST MUSIC, INC. (BMI) | 10 MUSIC SQ E | | | | NASHVILLE | TN | 37203 | 4321 |
| BROADRIDGE INVESTOR COMM SOLUTIONS | GLEN WITTENBERG | PO BOX 23487 | | | NEWARK | NJ | 07189 | 0487 |
| BROADWAY AUTOMOTIVE, INC | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304 | 5303 |
| BROADWAY AUTOMOTIVE, INC. | | | | | GREEN BAY | WI | 54304 | 5303 |
| BROCK ENTERPRISES, INC. | RANDY MOODY | 5900 W BAKER RD | | | BAYTOWN | TX | 77520 | 1620 |
| BROCK SOLUTIONS HOLDINGS INC | 86 ARDELT AVE | | KITCHENER ON N2C 2C9 CANADA | | | | | |
| BROCK WITBECK | | | | | | | | |
| BRODERICK MOLLERE | | | | | | | | |
| BRODIES LTD | | | | | | | | |
| BROKAW, R T INC | 18310 TIMBERLAKE RD | | | | MANCHESTER | MI | 48158 | 8677 |
| BROOKFIELD (FKA GMAC GRS) | RICHARD SCHWARTZ, PRESIDENT AND CEO | 2021 SPRING RD STE 300 | | | OAK BROOK | IL | 60523 | 1853 |
| BROOKFIELD RPS, LLC | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808 | 1645 |
| BROOKHAVEN NATIONAL LABORATORY | HAROLD WIESMANN | BLDG 185 | PO BOX 5000 | | UPTON | NY | 11973 | |
| BROOKHAVEN NATIONAL LABORATORY | BARRY SISKIND | BLDG. 185 | P.O. BOX 185 | | UPTON | NY | 11973 | |
| BROOKHAVEN NATIONAL LABORATORY | QIANG LI | BUILDING 480 | | | UPTON | NY | 11973 | |
| BROOKHAVEN NATIONAL LABORATORY | BARRY SISKIND | BLDG. 185 | P.O. BOX 5000 | | UPTON | NY | 11973 | |
| BROOKHAVEN NATIONAL LABORATORY | HAROLD WIESMANN | BLDG. 185 | PO BOX 5000 | | UPTON | NY | 11973 | |
| BROOKHAVEN SCIENCE ASSOCIATES | PO BOX 5000 | 40 BROOKHAVEN AVE, BLDG 460 | | | UPTON | NY | 11973 | 5000 |
| BROOKHAVEN SCIENCE ASSOCIATES LLC | PO BOX 5000 | 40 BROOKHAVEN AVE BLDG 460 | | | UPTON | NY | 11973 | 5000 |
| BROOKLIN MODELS | | | | | | | | |
| BROOKS AUTOMATION, INC. | LANNING LEVINE | 15 ELIZABETH DR | | | CHELMSFORD | MA | 01824 | 4111 |
| BROOKS EQUIPMENT CO INC | 10926 DAVID TAYLOR DR | | | | CHARLOTTE | NC | 28262 | |
| BROOKS EQUIPMENT CO INC | MOLLY VAUGHN | 106 NORTHEAST DRIVE | | | BENNINGTON | VT | 05201 | |
| BROSE BETEILIGUNG-KOMMANDITGSELSCFT | OTTO-HAHN-STRASSE 34 | | WUPPERTAL NW 42369 GERMANY | | | | | |
| BROSE FAHRZEUGTEILE GMBH & CO KG | ALBERT RENGER | KETSCHENDORFER STR 38-50 | | | WARREN | MI | 48089 | |
| BROSE FAHRZEUGTEILE GMBH & CO KG | DAWN PATRIX | 6620 SOUTH 33RD ST, BLDG J | | | CLEARWATER | FL | 33762 | |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | CALLE 2 NO 7 | | | RAMSEY | NJ | 07446 | |
| BROSE INTERNATIONAL GMBH | HAINSTR 18 | | BAMBERG BY 96047 GERMANY | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BROSE INTERNATIONAL GMBH | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326 | 1788 |
| BROSE INTERNATIONAL GMBH | DANIJELA KRSIC 49 | NO 1177 WEIZHOU ST ECONOMIC | | | MILAN | MI | 48160 | |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | CALLE 2 NO 7 | | QUERETARO GR 76120 MEXICO | | | | |
| BROSE INTERNATIONAL GMBH | CALLE 2 NO 7 | | | QUERETARO MX 76120 MEXICO | | | | |
| BROSE INTERNATIONAL GMBH | PRUMYSLOVY PARK VLCOVICE 302 | | | KOPRIVNICE CZ 74221 CZECH (REP) | | | | |
| BROSE INTERNATIONAL GMBH | NO 1177 WEIZHOU ST ECONOMIC | | | CHANGCHUN CN 130033 CHINA (PEOPLE'S REP) | | | | |
| BROWN & BROWN CHEV | 145 E MAIN ST | | | | MESA | AZ | 85201 | 7407 |
| BROWN & BROWN CHEVROLET, INC. | | | | | MESA | AZ | 85201 | 7407 |
| BROWN & SONS FUEL CO INC | 2982 S LIMA RD | PO BOX 665 | | | KENDALLVILLE | IN | 46755 | 3434 |
| BROWN CORP OF AMERICA, THE | 401 S STEELE ST | | | | IONIA | MI | 48846 | 9401 |
| BROWN CORP OF AMERICA, THE | TAMMY SCHAFER | 611 W 2ND ST | | | WAVERLY | OH | 45690 | 9701 |
| BROWN CORP OF AMERICA, THE | ROBIN HEATON | 314 S STEELE ST | | | MOUNT VERNON | OH | | |
| BROWN CORP OF AMERICA, THE | STEVE GROSS | 1755 ROUTE DD | | | MOBERLY | MO | 65270 | |
| BROWN CORP OF AMERICA, THE | 1755 ROUTE DD | | | | MOBERLY | MO | 65270 | |
| BROWN CORP OF AMERICA, THE | BLVD INDUSTRIA AUTOMOTRIZ #3052 PAR | QUE INDUSTRIA RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| BROWN CORP OF AMERICA, THE | STEVE GROSS | 611 W 2ND ST | | | WAVERLY | OH | 45690 | 9701 |
| BROWN CORP OF AMERICA, THE | STEVE VAUGHAN | BLVD INDUSTRIA AUTOMOTRIZ #305 | PARQUE INDUSTRIA RAMOS ARIZPE | | NORTH CHARLESTON | SC | 29418 | |
| BROWN CORP OF AMERICA, THE | 611 W 2ND ST | | | | WAVERLY | OH | 45690 | 9701 |
| BROWN CORP OF AMERICA, THE | BOB IAQUANIELLO | 1755 ROUTE DD | | | ROCHESTER | IN | 46975 | |
| BROWN CORP OF AMERICA, THE | TAMMY SCHAFER | 611 W. SECOND ST. | | | EFFINGHAM | IL | 63401 | |
| BROWN UNIVERSITY | | | | | | | | |
| BROWN, DOUG PACKAGING PRODUCTS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | 2214 |
| BROWN, REX MD | 717 TRINWAY DR | | | | TROY | MI | 48085 | 3183 |
| BROWN-FORMAN | SHERRI METHENY | 850 DIXIE HWY | | | LOUISVILLE | KY | 40210 | 1038 |
| BROWNING FERRIS INDUSTRIES OF OHIO & MICHIGAN, INC. | (GAS RECOVERY SYSTEMS, LLC) | ATTN: PROJECT MANAGER - BUSINESS DEVELOPMENT | 5087 LOCKPORT JUNCTION RD | | LOCKPORT | NY | 14094 | 9601 |
| BROWNING,JONATHAN | GM EUROPE | | | | | | | |
| BROWNING-FERRIS INDUSTRIES OF OHIO AND MICHIGAN, INC. | ATTN: VICE PRESIDENT, METHANE GAS SYSTEMS | PO BOX 3151 | | | HOUSTON | TX | 77253 | 3151 |
| BROWNS AUTOMATIC VENDING 1975 LTD | | | | | | | | |
| BROWNSTOWN, MI | 21313 TELEGRAPH RD | | | | BROWNSTOWN TWP | MI | 48183 | 1314 |
| BROWNTROUT PUBLISHERS, INC. | | | | | | | | |
| BRP (BOMBARDIER) | PLANT 1, 3225 PRAIRIE | | | | BELOIT | WI | 53511 | |
| BRP ACQUISITION GROUP INC | DAN LEUCIUC X310 | 2600 20TH ST | | | PORT HURON | MI | 48060 | 6444 |
| BRP ACQUISITION GROUP INC | LISA MIERENDORFF 317 | 2345 PETIT ST | | | PORT HURON | MI | 48060 | 6429 |
| BRP ACQUISITION GROUP INC | LISA MIERENDORFF 317 | 2345 PETIT STREET | | | BURTON | MI | 48529 | |
| BRP ACQUISITION GROUP INC | 2345 PETIT ST | | | | PORT HURON | MI | 48060 | 6429 |
| BRP ACQUISITION GROUP INC | DAN LEUCIUC X310 | 2600 20TH STREET | | | EAU CLAIRE | WI | 54701 | |
| BRP ACQUISITION GROUP INC | 2611 16TH ST | | | | PORT HURON | MI | 48060 | 6456 |
| BRP ACQUISITION GROUP INC | 83 VULCAN ST | | | BRASOV COUNTY RO 500188 ROMANIA | | | | |
| BRUCE | | | | | | | | |
| BRUCE | [NULL] | 318/135 HOBSON STREET | | AUCKLAND CITY NEW ZEALAND | AUCKLAND CITY | | | |
| BRUCE (KIRK) FONTENOT | | | | | | | | |
| BRUCE ALEXANDER | | | | | | | | |
| BRUCE APPEL | | | | | | | | |
| BRUCE BAUMEISTER | | | | | | | | |
| BRUCE DUBIEL | | | | | | | | |
| BRUCE E JOHNSON | | | | | | | | |
| BRUCE ERWIN | | | | | | | | |
| BRUCE GORDON | | | | | | | | |
| BRUCE HARRIS | | | | | | | | |
| BRUCE KERN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BRUCE LENSKI | | | | | | | | |
| BRUCE LOWRIE CHEVROLET, INC. | | | | | FORT WORTH | TX | 76134 | 1299 |
| BRUCE M. WHEELER | | | | | | | | |
| BRUCE MANN | | | | | | | | |
| BRUCE MEEK | 4462 SUSAN DR | | | | HIGHLAND | MI | 48357 | 4035 |
| BRUCE PITTS | | | | | | | | |
| BRUCE R. WING | | | | | | | | |
| BRUCE RAVE | | | | | | | | |
| BRUCE REBERNAK | | | | | | | | |
| BRUCE ROBERTSON | | | | | | | | |
| BRUCE SIPE | | | | | | | | |
| BRUCE TERGESEN | | | | | | | | |
| BRUCE TRUDELL | | | | | | | | |
| BRUCE W. FALLS | | | | | | | | |
| BRUCE WILLIAMS | | | | | | | | |
| BRUCE WILLIAMS | BRUCE WILLIAMS | 18 LAZY EIGHT DR | 18 LAZY EIGHT DRIVE | | PORT ORANGE | FL | 32128 | 6716 |
| BRUCE WINTERS | | | | | | | | |
| BRUKER INSTRUMENTS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711 | 5373 |
| BRUKER INSTRUMENTS INC | 15 FORTUNE DR MANNING PARK | | | | BILLERICA | MA | 01821 | |
| BRUNDAGE BONE CONCRETE PUMPING COMPANY | JOHN HUDEK | 6461 DOWNING ST | | | DENVER | CO | 80229 | 7225 |
| BRUNO WILLIAMS | BRUNO WILLIAMS | 17845 JONATHAN ST | | | ADELANTO | CA | 92301 | 1734 |
| BRUNO WILLIAMS | | | | | | | | |
| BRUNSWICK CORPORATION | MARK MCAULEY | W6250 W PIONEER RD | | | FOND DU LAC | WI | 54935 | 5636 |
| BRUNSWICK CORPORATION | ONE BRUNSWICK PLAZA | | | | SKOKIE | IL | | |
| BRUSA ELEKTRONIC AG | NEUDORF 14 | | SENNWALD CH 9466 SWITZERLAND | | | | | |
| BRYAN | | | | | | | | |
| BRYAN A. NORTH | | | | | | | | |
| BRYAN BULLERDICK | | | | | | | | |
| BRYAN CHEVROLET, INC. | | | | | METAIRIE | LA | 70003 | 6852 |
| BRYAN CREAGER | | | | | | | | |
| BRYAN DEANE | | | | | | | | |
| BRYAN HIATT | | | | | | | | |
| BRYAN LUEDEMAN | | | | | | | | |
| BRYAN MOSIER | | | | | | | | |
| BRYAN NORTH | | | | | | | | |
| BRYAN PATTON | | | | | | | | |
| BRYAN PETERS | BRYAN PETERS | 3880 FISHINGER BLVD | | | HILLIARD | OH | 43026 | 9551 |
| BRYAN R FESTA | | | | | | | | |
| BRYAN RICHARDSON | | | | | | | | |
| BRYAN RIGNEY | | | | | | | | |
| BRYAN SADLER | | | | | | | | |
| BRYAN SART | | | | | | | | |
| BRYAN SMITH | BOS 134 | | MOBERLY LAKE BC V0C 1X0 CANADA | | | | | |
| BRYAN STROZIER | | | | | | | | |
| BRYAN STUCKEY | | | | | | | | |
| BRYAN TOMEO | | | | | | | | |
| BRYANT AUTO SALES | JEFFREY BRYANT | 4264 TERRACE DR | | | CINCINNATI | OH | 45245 | 1420 |
| BRYANT RACING INC | 1600 E WINSTON RD | | | | ANAHEIM | CA | 92805 | 6446 |
| BRYCE D OKLAND | | | | | | | | |
| BSB MFG LTD | PAUL BHOGAL | BSB MANUFACTURING LTD. | 610 ARVIN AVENUE | MILTON ON CANADA | | | | |
| BSI RENTAL, INC. (NATIONAL CR) | 4520 HIGHWAY 80 W | | | | MONTGOMERY | AL | 36108 | 4898 |
| BT ENVIRONMENTAL CONSULTING INC | 2615 WOLCOTT ST | | | | FERNDALE | MI | 48220 | 1422 |
| BTD MANUFACTURING INC | TIM LAMBERT X2 | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | 9248 |
| BTD MANUFACTURING INC | TIM LAMBERT X2 | 177 SIX PINE RANCH RD. | | | COLUMBUS | OH | 43205 | |
| BTM CORP | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040 | 1955 |
| BTM CORP | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BTR DUNLOP LIMITED | 265 SYDNEY RD., DURBAN | | | KWAZULU-NATAL PROVINCE, SOUTH AFRICA | | | | |
| BTV | | | | | | | | |
| BUCA INC. | BERNIE BRAEGELMANN | 1300 NICOLLET AVE | | | MINNEAPOLIS | MN | 55403 | |
| BUCCIERO & ASSOCIATES INC | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084 | 1526 |
| BUCK JONES | | | | | | | | |
| BUCK'S OIL COMPANY INC | 30110 BEVERLY RD | | | | ROMULUS | MI | 48174 | 2022 |
| BUCKINGHAM TOOL CORP | 11915 MARKET ST | | | | LIVONIA | MI | 48150 | 1124 |
| BUCKLE-DOWN INC. | | | | | | | | |
| BUCKLEY MANUFACTURING CO | 10333 WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| BUCKLEY MANUFACTURING CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | | CINCINNATI | OH | 45215 | |
| BUCKLEY MANUFACTURING CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | SAN LUIS POTOSI SL 78090 MEXICO | | | | |
| BUCKMAN LABORATORIES | BETH BAZAR | 1256 N MCLEAN BLVD | | | MEMPHIS | TN | 38108 | 1241 |
| BUCKS IRRIGATION | 515 AMARILLO RD | | | | LUBBOCK | TX | 79403 | |
| BUCKUS,STEPHEN D | 6872 LAKEWAY ST | | | | YPSILANTI | MI | 48197 | 1053 |
| BUD BEHLING LEASING | 100 OLD POND RD | | | | BRIDGEVILLE | PA | 15017 | 1200 |
| BUDCO TELESERVICING INC | | | | | | | | |
| BUDCO TELESERVICING INC | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203 | 3173 |
| BUDERUS GUSS GMBH | RAINER NAUMANN | BUDERUSSTRASS 26 | | MISSISSAUGA ON CANADA | | | | |
| BUDERUS GUSS GMBH | BUDERUSSTR 26 | | | BREIDENBACH HE 35236 GERMANY | | | | |
| BUDGET CAR AND TRUCK RENTAL | 1521 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507 | 4450 |
| BUDGET CAR RENTAL-OKLAHOMA CITY | 7100 AIR TERMINAL | | | | OKLAHOMA CITY | OK | 73159 | |
| BUDGET LICENSEE ASSOCIATION | 300 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| BUDGET LICENSEE ASSOCIATION | HERBERT ROBINSON | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | 6511 |
| BUDGET RAC | 3333 QUEBEC ST STE 7400 | | | | DENVER | CO | 80207 | |
| BUDGET RAC (RYAN & DAVIS) | 9300 RENTAL CAR LN | | | | AUSTIN | TX | 78719 | 2412 |
| BUDGET RAC OF ARKANSAS | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206 | 6727 |
| BUDGET RAC-AMARILLO | 95 PULLMAN RD | | | | AMARILLO | TX | 79111 | 1501 |
| BUDGET RAC-MILWAUKEE | 5151 S. HOWELL | | | | MILWAUKEE | WI | 53207 | |
| BUDGET RAC-SALT LAKE | 641 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 | |
| BUDGET RAC-SYRACUSE | 5700 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212 | 3250 |
| BUDGET RAC/DAYTON AUTO LSE | 3300 VALET RD DAYTON APT | | | | VANDALIA | OH | 45377 | |
| BUDGET RAC/OPCO | PALM SPRINGS AIRPORT | | | | PALM SPRINGS | CA | 92262 | |
| BUDGET RENT A CAR | 100 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | 2937 |
| BUDGET RENT A CAR | 108 BUELL ROAD | | | | ROCHESTER | NY | 14624 | |
| BUDGET RENT A CAR | 120 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15231 | |
| BUDGET RENT A CAR | 130 W CENTRAL AVE | | | | SANTA ANA | CA | 92707 | 3414 |
| BUDGET RENT A CAR | 1302 MUNICIPAL RD NW | | | | ROANOKE | VA | 24012 | 1308 |
| BUDGET RENT A CAR | 1415 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310 | 9243 |
| BUDGET RENT A CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135 | 2443 |
| BUDGET RENT A CAR | 2011 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218 | 2491 |
| BUDGET RENT A CAR | 24050 E 78TH AVE | | | | DENVER | CO | 80249 | 6385 |
| BUDGET RENT A CAR | 2500 N SHERIDAN RD | | | | TULSA | OK | 74115 | 3633 |
| BUDGET RENT A CAR | 2726 BANNY JONES AVE | | | | WEST COLUMBIA | SC | 29170 | 2110 |
| BUDGET RENT A CAR | 300 CENTRE POINTE DR | | | | VIRGINIA BEACH | VA | 23462 | 4415 |
| BUDGET RENT A CAR | 4534 NORTH LINDBERGH BLVD | | | | BRIDGETON | MO | 63044 | |
| BUDGET RENT A CAR | 4565 GENESEE ST | | | | BUFFALO | NY | 14225 | 2405 |
| BUDGET RENT A CAR | 5400 W. SPRUCE ST. | | | | TAMPA | FL | 33607 | |
| BUDGET RENT A CAR | 5800 TIPPEN AVENUE | | | | PENSACOLA | FL | 32504 | |
| BUDGET RENT A CAR | 5851 LEWIS RD | | | | SANDSTON | VA | 23150 | 2411 |
| BUDGET RENT A CAR | 6501 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153 | |
| BUDGET RENT A CAR | 6510 DEHAVALAND | | | | EL PASO | TX | 79925 | |
| BUDGET RENT A CAR | 7400 E. 32ND AVE | | | | DENVER | CO | 80207 | |
| BUDGET RENT A CAR | 9775 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045 | 5403 |
| BUDGET RENT A CAR | ARRIVAL RD/PHILA.INT'L | | | | PHILADELPHIA | PA | 19153 | |
| BUDGET RENT A CAR | PO BOX 598204 | | | | ORLANDO | FL | 32859 | |
| BUDGET RENT A CAR | 103 FRANKLIN AVE | | | | RIDGEWOOD | NJ | 07450 | 3225 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | 121 98TH AVE | | | | OAKLAND | CA | 94603 | 1003 |
| BUDGET RENT A CAR | 15840 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032 | 2318 |
| BUDGET RENT A CAR | 16941 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92647 | 4808 |
| BUDGET RENT A CAR | 1700 NORVIEW AVE | | | | NORFOLK | VA | 23518 | 5508 |
| BUDGET RENT A CAR | 19030 28TH AVE SO | | | | SEATAC | WA | 98188 | |
| BUDGET RENT A CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 | 1511 |
| BUDGET RENT A CAR | 2700 EAST 80TH STREET | | | | BLOOMINGTON | MN | 55425 | |
| BUDGET RENT A CAR | 2700 WILSON BLVD | | | | ARLINGTON | VA | 22201 | 3804 |
| BUDGET RENT A CAR | 287 LUCAS DRIVE | | | | ROMULUS | MI | 48174 | |
| BUDGET RENT A CAR | 308 BUELL RD | | | | ROCHESTER | NY | 14624 | 3124 |
| BUDGET RENT A CAR | 35 HEMLOCK DRIVE | | | | HEMPSTEAD | NY | 11550 | |
| BUDGET RENT A CAR | 3640 RENTAL CAR LANE | | | | NORTH CHARLESTON | SC | 29407 | |
| BUDGET RENT A CAR | 3833 NEW TERMINAL DR | | | | SALT LAKE CITY | UT | 84122 | |
| BUDGET RENT A CAR | 4132 AIRFREIGHT RD | | | | NASHVILLE | TN | 37217 | |
| BUDGET RENT A CAR | 4210 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214 | 3231 |
| BUDGET RENT A CAR | 47 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408 | 8059 |
| BUDGET RENT A CAR | 505 E 200 S STE 400 | | | | SALT LAKE CITY | UT | 84102 | 2054 |
| BUDGET RENT A CAR | 5328 HOOLIMALIMA PL | | | | LIHUE | HI | 96766 | |
| BUDGET RENT A CAR | 5651 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411 | 2916 |
| BUDGET RENT A CAR | 580 BESSIE COLEMAN DR | | | | CHICAGO | IL | 60666 | |
| BUDGET RENT A CAR | 6317 BRYAN BLVD | | | | GREENSBORO | NC | 27409 | 9418 |
| BUDGET RENT A CAR | 761 ELK RIDGE LANDING ROAD | | | | BALTIMORE | MD | 21240 | |
| BUDGET RENT A CAR | 7740 159TH PL NE | | | | REDMOND | WA | 98052 | 4399 |
| BUDGET RENT A CAR | 8334 23RD AVE | | | | EAST ELMHURST | NY | 11370 | 1659 |
| BUDGET RENT A CAR | 890 N YORK ST | | | | ELMHURST | IL | 60126 | 1219 |
| BUDGET RENT A CAR | 9115 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | 1352 |
| BUDGET RENT A CAR | 9636 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134 | 3110 |
| BUDGET RENT A CAR | BOISE MUNICIPAL AIRPORT | | | | BOISE | ID | 83701 | |
| BUDGET RENT A CAR | DAYTON INTL AIRPORT | | | | VANDALIA | OH | 45377 | |
| BUDGET RENT A CAR | MUNICIPAL A/P-SERVICE RD | | | | JACKSON | MS | 39298 | |
| BUDGET RENT A CAR | 1000 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 | |
| BUDGET RENT A CAR | 111 ROUTE 109 | | | | FARMINGDALE | NY | 11735 | 1502 |
| BUDGET RENT A CAR | 15 HIGH ST | | | | NEW HAVEN | CT | 06510 | 2304 |
| BUDGET RENT A CAR | 1590 S VISTA AVE | | | | BOISE | ID | 83705 | 2536 |
| BUDGET RENT A CAR | 1600 NATNL GRD WY | | | | RENO | NV | 89502 | |
| BUDGET RENT A CAR | 1600 NE 7TH AVE | | | | DANIA | FL | 33004 | 2501 |
| BUDGET RENT A CAR | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913 | 8871 |
| BUDGET RENT A CAR | 177 S AIRPORT BLVD | | | | SAN FRANCISCO | CA | 94128 | |
| BUDGET RENT A CAR | 188 COLLEGE ST | | | | NEW HAVEN | CT | 06510 | |
| BUDGET RENT A CAR | 200 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114 | 3828 |
| BUDGET RENT A CAR | 2055 ALCOA HIGHWAY | | | | ALCOA | TN | 37701 | |
| BUDGET RENT A CAR | 23360 AUTOPILOT DR | | | | DULLES | VA | 20166 | 7705 |
| BUDGET RENT A CAR | 2452 OLD MIDDLEFIELD WAY | | | | MOUNTAIN VIEW | CA | 94043 | 2317 |
| BUDGET RENT A CAR | 2525 W FERGUSON RD | | | | FORT WAYNE | IN | 46809 | 3227 |
| BUDGET RENT A CAR | 2667 DONALDSON HWY | | | | HEBRON | KY | 41048 | |
| BUDGET RENT A CAR | 2707 E VALENCIA RD | | | | TUCSON | AZ | 85706 | 5916 |
| BUDGET RENT A CAR | 305 N CIVIC DR | | | | PALM SPRINGS | CA | 92262 | |
| BUDGET RENT A CAR | 5831 LEWIS ROAD | | | | RICHMOND | VA | 23231 | |
| BUDGET RENT A CAR | 600 PARKER RD/TRAVIS AFB | | | | FAIRFIELD | CA | 94533 | |
| BUDGET RENT A CAR | 6155 GENERAL KINNEY | | | | SARASOTA | FL | 34243 | |
| BUDGET RENT A CAR | 638 SUNRISE HIGHWAY | | | | ROCKVILLE CENTRE | NY | 11570 | |
| BUDGET RENT A CAR | 6400 S FIDDLERS GREEN CIR | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BUDGET RENT A CAR | 865 W MOKUEA PL | | | | KAHULUI | HI | 96732 | 2306 |
| BUDGET RENT A CAR | DULLES INT'L APT/N SERV RD | | | | CHANTILLY | VA | 20151 | |
| BUDGET RENT A CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 | |
| BUDGET RENT A CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83002 | |
| BUDGET RENT A CAR | 125 S VINEYARD | | | | ONTARIO | CA | 91761 | |
| BUDGET RENT A CAR | 148 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211 | 2510 |
| BUDGET RENT A CAR | 16211 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764 | 6897 |
| BUDGET RENT A CAR | 20 TOMAHAWK DR | | | | EAST BOSTON | MA | 02128 | 2023 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| BUDGET RENT A CAR | 2501 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106 | 3250 |
| BUDGET RENT A CAR | 2601 NE 39TH AVE | | | | GAINESVILLE | FL | 32609 | 2036 |
| BUDGET RENT A CAR | 3085 E VALENCIA RD | | | | TUCSON | AZ | 85706 | 5922 |
| BUDGET RENT A CAR | 373 HANGAR DR | | | | HUNTSVILLE | AL | 35824 | |
| BUDGET RENT A CAR | 3901 NW 28TH ST | | | | MIAMI | FL | 33142 | 5609 |
| BUDGET RENT A CAR | 3937 S. 26TH AVE. | | | | DALLAS | TX | 75261 | |
| BUDGET RENT A CAR | 4330 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | 1619 |
| BUDGET RENT A CAR | 448 KALEWA ST | | | | HONOLULU | HI | 96819 | 1827 |
| BUDGET RENT A CAR | 5515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151 | 3905 |
| BUDGET RENT A CAR | 6420 MCNAIR CIR | | | | SACRAMENTO | CA | 95837 | 1119 |
| BUDGET RENT A CAR | 7145 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | 2903 |
| BUDGET RENT A CAR | 8225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46231 | 1346 |
| BUDGET RENT A CAR | 85-317 SCHOEPHOESTER RD | | | | WINDSOR LOCKS | CT | 06096 | |
| BUDGET RENT A CAR | 8551 AIRPORT BLVD. | | | | MOBILE | AL | 36608 | |
| BUDGET RENT A CAR | 875 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | 1408 |
| BUDGET RENT A CAR | 9818 SLOAN FIELD | | | | MIDLAND | TX | 79711 | |
| BUDGET RENT A CAR | AIRPORT SERVICE ROAD B | | | | NEW ORLEANS | LA | 70141 | |
| BUDGET RENT A CAR | PIER 61-23RD ST & 12TH AVE | | | | NEW YORK | NY | 10010 | |
| BUDGET RENT A CAR | WEST 430 FIRST | | | | SPOKANE | WA | 99201 | |
| BUDGET RENT A CAR (ALL ISLAND) | 650 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570 | 5131 |
| BUDGET RENT A CAR (ALLSTATE LSG) | 9813 LANHAM SEVERN RD | | | | LANHAM | MD | 20706 | 2629 |
| BUDGET RENT A CAR (CHEROKEE) | 1705 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421 | 2947 |
| BUDGET RENT A CAR (DMF LSG) | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852 | 3133 |
| BUDGET RENT A CAR (LEEBRON-ROBINSN) | 3621 W 70TH ST | | | | SHREVEPORT | LA | 71108 | 4649 |
| BUDGET RENT A CAR - FARGO | UNIVERSITY STATION | | | | FARGO | ND | 58105 | |
| BUDGET RENT A CAR - SIOUX FALLS | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 | |
| BUDGET RENT A CAR OF ATLANTA | K.C. BAACK | 1110 NORTHCHASE PARKWAY | | | MARIETTA | GA | 30067 | |
| BUDGET RENT A CAR OF LAS VEGAS | JOHN MALLO | 7120 HAVEN ST | | | LAS VEGAS | NV | 89119 | 4102 |
| BUDGET RENT A CAR OF NORFOLK CO | 3316 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | 5617 |
| BUDGET RENT A CAR OF RHODE ISLAND | 2000 POST RD | | | | WARWICK | RI | 02886 | 1504 |
| BUDGET RENT A CAR(AIM RAC) | 286 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550 | 1304 |
| BUDGET RENT A CAR, INC. (PUERTO RICO) | NIXZA RIVERA | PO BOX 3746 | | | CAROLINA | PR | 00984 | 3746 |
| BUDGET RENT-A-CAR | 6510 DEHAVALAND | | | | EL PASO | TX | 79925 | |
| BUDGET RENT-A-CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83002 | |
| BUDGET RENT-A-CAR | PO BOX 1415 | | | | KALISPELL | MT | 59903 | 1415 |
| BUDGET RENT-A-CAR | 0233 AIPORT RD/EAST-STE J | | | | ASPEN | CO | 81611 | |
| BUDGET RENT-A-CAR | 3937 S. 26TH AVE. | | | | DALLAS | TX | 75261 | |
| BUDGET RENT-A-CAR | 7400 E. 32ND AVE | | | | DENVER | CO | 80207 | |
| BUDGET RENT-A-CAR | AIRPORT SERVICE ROAD B | | | | NEW ORLEANS | LA | 70141 | |
| BUDGET RENT-A-CAR | 1441 STELZER RD | | | | COLUMBUS | OH | 43219 | 2338 |
| BUDGET RENT-A-CAR | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913 | 8871 |
| BUDGET RENT-A-CAR | 2707 E VALENCIA RD | | | | TUCSON | AZ | 85706 | 5916 |
| BUDGET RENT-A-CAR | 3581 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117 | 1047 |
| BUDGET RENT-A-CAR | 41205 COUNTY RD. 129 | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| BUDGET RENT-A-CAR | 6400 S FIDDLERS GREEN CIR | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BUDGET RENT-A-CAR | 100 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | 2937 |
| BUDGET RENT-A-CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135 | 2443 |
| BUDGET RENT-A-CAR | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 | |
| BUDGET RENT-A-CAR | 2169 JERICHO TURNPIKE | | | | GARDEN CITY | NY | 11530 | |
| BUDGET RENT-A-CAR | PO BOX 15007 | | | | BOISE | ID | 83715 | 5007 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| BUDGET RENT-A-CAR OF NEWARK | 472 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114 | 2220 |
| BUDGET RENT-A-TRUCK | 505 S CENTRAL EXPY | | | | RICHARDSON | TX | 75080 | 6129 |
| BUDGET TRUCK RENTAL | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 | 1511 |
| BUDGET TRUCK RENTAL | ARRIVAL RD/PHILA.INT'L | | | | PHILADELPHIA | PA | 19153 | |
| BUDGET TRUCK RENTAL | 6420 MCNAIR CIR | | | | SACRAMENTO | CA | 95837 | 1119 |
| BUDGET TRUCKS | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 | |
| BUDGET TRUCKS | 15722 MORALES RD | | | | HOUSTON | TX | 77032 | 2120 |
| BUEHLER MOTOR GMBH | BMG XAVER-REINHARD-STR 9 | | | MONHEIM BY 86653 GERMANY | | | | |
| BUEHLER MOTOR GMBH | ANNE-FRANK-STR 33-35 | | | NUERNBERG BY 90459 GERMANY | | | | |
| BUELER CANADA | | | | | | | | |
| BUENA VISTA HOME ENTERTAINMENT | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91521 | 0004 |
| BUENA VISTA TOWNSHIP | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | 6506 |
| BUFFA II,JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439 | 1522 |
| BUFFALO GAMES | | | | | | | | |
| BUFFALO MOLDED PLASTICS INC | RR 2 | | | | MEADVILLE | PA | 16335 | |
| BUFFETS, INC. | SYLVIA STUBBLEFIELD | 1460 BUFFET WAY | | | EAGAN | MN | 55121 | 1133 |
| BUFORE ENTERPRISES | 15339 SWAN LAKE BLVD | | | | GULFPORT | MS | 39503 | 8841 |
| BUFORE ENTERPRISES | PAUL WEST X3102 | 8109 HWY M 78 | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | | |
| BUFORE ENTERPRISES | 8109 HWY M-78 | | | | HASLETT | MI | 48840 | |
| BUFORE ENTERPRISES | PAUL WEST X3102 | 8109 HWY M 78 | | | HASLETT | MI | 48840 | |
| BUGEAUD,MARK | 3315 WINTERFIELD DR | | | | WARREN | MI | 48092 | 2215 |
| BUICK - GMC OF MILFORD, INC. | INTERCOMPANY | | | | | | | |
| BUICK PONTIAC GMC OF LATHAM, INC. | INTERCOMPANY | | | | | | | |
| BUICK PONTIAC GMC OF MOOSIC , INC. | 3030 FOREST ST | | | | LEHIGHTON | PA | 18235 | 5827 |
| BUNGE NORTH AMERICA | JOHN CANNAVAN, C.P.M. | 11720 BORMAN DR. | | | SAINT LOUIS | MO | 63146 | |
| BUNKER HILL CAPITAL LP | 7645 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | 2707 |
| BUNTIN REID PAPER CO LTD | | | | | | | | |
| BUNZL PLC | 3123 STATION RD | | | | ERIE | PA | 16510 | 6501 |
| BUNZL PLC | AARON CHASE | ALLIANCE PLASTICS | 3123 STATION RD/POB 7284 | DETTINGEN, GERMANY | | | | |
| BUNZL PLC | AARON CHASE | PO BOX 7284 | ALLIANCE PLASTICS | | ERIE | PA | 16510 | 0284 |
| BUNZL PLC | YORK HOUSE 45 | | | LONDON W1H 7JT GREAT BRITAIN | | | | |
| BUNZL PLC | 6720 N 16TH ST | | | | OMAHA | NE | 68112 | 3402 |
| BURBANK  (CITY OF) | PO BOX 631 | | | | BURBANK | CA | 91503 | 0631 |
| BURBANK (CITY OF) | PO BOX 631 | | | | BURBANK | CA | 91503 | 0631 |
| BURDON, HUGH AUTOMOTIVE TRAINING | | | | | | | | |
| BUREAU OF NATIONAL AFFAIRS | JOANNENE HUDAK | 1801 S. BELL STREET | | | ARLINGTON | VA | 22202 | |
| BUREAU VERITAS HOLDINGS INC & ALL IT'S SUBSIDIARIES | COLEEN CONNER | 11860 W STATE ROAD 84 STE 1 | | | DAVIE | FL | 33325 | 3810 |
| BUREAU VERITAS/FL | 22345 ROETHEL DR | | | | NOVI | MI | 48375 | 4710 |
| BURELLE | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | 1314 |
| BURELLE | BLVD INDUSTRIA DE LA TRANSFORMACION | | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | | |
| BURELLE | AV MEXICALI 1187 COL PARQUE IND 5 | | | PUEBLO PU 72019 MEXICO | | | | |
| BURELLE | AV MEXICALI 1187 COL PARQUE IND 5 | DE MAY | | PUEBLO PU 72019 MEXICO | | | | |
| BURELLE | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | PLYMOUTH | IN | 46563 | |
| BURELLE | ROBYN SILVERA | 1775 HILLCREST RD | PLASTIC OMNIUM | | NORCROSS | GA | 30093 | 2622 |
| BURELLE | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD. | | | NEENAH | WI | 54957 | |
| BURELLE | ROBYN SILVERA | AV MEXICALI 1187 COL PARQUE IN | | | OTTOVILLE | OH | 45876 | |
| BURELLE | ROBYN SILVERA | PLASTIC OMNIUM | 1775 HILLCREST RD. | | GRINNELL | IA | 50112 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BURELLE | AV INDUSTRIA DE LA TRANSFORMATCION | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | | |
| BURELLE | BLVD INDUSTRIA DE LA TRANSFORMACION | 3150 COLONIA PARQUE INDSTRL PARQUE | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | | |
| BURELLE | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | | |
| BURELLE | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD | | | ANDERSON | SC | 29625 | 1314 |
| BURELLE | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720 | 3400 |
| BURELLE | 19 AVE JULES CARTERET | | | LYON 69007 FRANCE | | | | |
| BURELLE | 2400 CENTENNIAL DR | | | | ARLINGTON | TX | 76011 | 6609 |
| BURELLE | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | | |
| BURELLE | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | SILAO GJ 36270 MEXICO | | | | |
| BURELLE | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | SALTILLO CZ 25900 MEXICO | | | | |
| BURELLE | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | GUSTAVO A MADERO DF 7700 MEXICO | | | | |
| BURELLE | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | MADISON | IN | 47250 | |
| BURELLE | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | SILAO GJ 36270 MEXICO | | | | |
| BURGER KING CORPORATION | CINDY SYRACUSE | 5505 BLUE LAGOON DRIVE, MIAMI | | | MIAMI | FL | 33126 | |
| BURGER KING CORPORATION | JOHN HEFTY | 5505 BLUE LAGOON DR | | | MIAMI | FL | 33126 | 2029 |
| BURGESS & NIPLE, INC. | DAVID WOLFE | 5085 REED RD | | | COLUMBUS | OH | 43220 | 2513 |
| BURGESS BROTHERS INC | 290 PINE ST | | | | CANTON | MA | 02021 | |
| BURGNER ENTERPRISES INC. | 798 HANGAR LN | | | | NASHVILLE | TN | 37217 | 2504 |
| BURKE E PORTER MACHINERY CO. | | | | | | | | |
| BURLINGTON NORTHERN - SANTA FE | JOHN P. LANIGAN JR. | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131 | 2830 |
| BURLINGTON NORTHERN SANTA FE | LAURE POMERVILLE | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131 | 2830 |
| BURLINGTON NORTHERN SANTA FE RAILWAY | ACACIA NOLEN | 3017 LOU MENK DR | | | FORT WORTH | TX | 76131 | |
| BURNS & MCDONNELL INC | 9400 WARD PKWY | PO BOX 419173 | | | KANSAS CITY | MO | 64114 | 3319 |
| BURNS & MCDONNELL, INC. | BRIAN FRERKING | 9400 WARD PKWY | | | KANSAS CITY | MO | 64114 | 3319 |
| BURNS BROS MANUFACTURING CO IN | 245 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467 | |
| BURNS/INTERNATIONAL INDUSTRIAL CONT | 1631 W HILL ST | | | | LOUISVILLE | KY | 40210 | 1749 |
| BURNSIDE ACQUISITION LLC | MEGAN MARTIN X418 | 6830 GRAND HAVEN ROAD | | | NEWTON | NC | 28658 | |
| BURNSIDE ACQUISITION LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456 | 9616 |
| BURNSIDE ACQUISITION LLC | 1060 KENOSHA INDUSTRIAL DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BURNSIDE ACQUISITION LLC | MEGAN MARTIN X418 | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456 | 9616 |
| BURNSIDE INDUSTRIES LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456 | 9616 |
| BURNSIDE INDUSTRIES LLC | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456 | 9616 |
| BURSTON MARKETING INC | | | | | | | | |
| BURT CHEVROLET, INC. | | | | | ENGLEWOOD | CO | 80110 | 6793 |
| BURT SARJENTT | | | | | | | | |
| BURTON (CITY OF) | 4303 S CENTER RD | | | | BURTON | MI | 48519 | 1449 |
| BURTON A. ZIPSER | | | | | | | | |
| BURTON INDUSTRIES INC | 6202 S STATE RD | PO BOX 279 | | | GOODRICH | MI | 48438 | 8850 |
| BUSINESS DEVELOPMENT COUNCIL NV | EUGENE NASSER | GIIRALDA FARMS # 7 | MADISON AVE | | MADISON | NJ | 07940 | |
| BUSINESS OBJECTS (SINCE ACQUIRED BY SAP) | | | | | | | | |
| BUTCH WILLIAMS | | | | | | | | |
| BUTCHER ENGINEERING ENTERPRISES LTD | | | | | | | | |
| BUTKI CARBIDE & TOOL INC | 20686 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038 | 1536 |
| BUTLER CNTY DEPT OF ENVIRON | 130 HIGH STREET | | | | HAMILTON | OH | 45011 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BUTLER COUNTY, OHIO BOARD OF COMMISIONERS | 315 HIGH ST. | | | | HAMILTON | OH | 45011 | |
| BUTLER PLASTICS CO | KRISTY DOMERSE | 766 DEGURSE AVE | | | NORTH TONAWANDA | NY | 14120 | |
| BUTLER PLASTICS CO | 766 DEGURSE AVE | | | | MARINE CITY | MI | 48039 | 1526 |
| BUTLER,JACQUES D | 7365 COLDSPRING LN | | | | WEST BLOOMFIELD | MI | 48322 | 4214 |
| BUTTERWORTH INDUSTRIES INC | 5050 EASTSIDE PARKWAY DR | PO BOX 107 | | | GAS CITY | IN | 46933 | 1645 |
| BV SOLUTIONS | 10950 GRANDVIEW DRIVE | | | | OVERLAND PARK | KS | 66210 | |
| BW TECHNOLOGIES LTD | | | | | | | | |
| BWAS HOLDING INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | 5701 |
| BWAS HOLDING INC | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079 | 4120 |
| BWAS HOLDING INC | MARY JOHNSON2429 | C/O CARO MANUFACTURING CORP. | 1075 SOUTH COLLING ROAD | | DAYTON | OH | 45414 | |
| BWAS HOLDING INC | 1075 S COLLING RD | PPS | | | CARO | MI | 48723 | 9238 |
| BWAS HOLDING INC | 1717 BEARD ST | | | | PORT HURON | MI | 48060 | 6420 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | BLUE WATER MOLDED SYSTEMS | 2000 CHRISTIAN B. HASS DR. | | HOPE VALLEY | RI | | |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | BLUE WATER MOLDED SYSTEMS | 2000 CHRISTIAN B. HASS DR. | | SAINT CLAIR | MI | 48079 | |
| BWAS HOLDING INC | MARY JOHNSON2429 | 1075 S COLLING RD | C/O CARO MANUFACTURING CORP. | | CARO | MI | 48723 | 9238 |
| BWAS HOLDING INC | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040 | 1754 |
| BWAS HOLDING INC | 315 WHITING ST | | | | SAINT CLAIR | MI | 48079 | 4981 |
| BWAS HOLDING INC | MARY E. JOHNSON | LEXINGTON PLASTICS, DIV. | 5140 S. LAKESHORE | | HOLLY | MI | 48442 | |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | 1045 DURANT DR | HOWELL DIV | | HOWELL | MI | 48843 | 9536 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | HOWELL DIV | 1045 DURANT DRIVE | | BRIGHTON | MI | | |
| BYERS | JOHN SCHOLLMEYER | 2840 76 AVE NW | | EDMONTON AB T6P 1J4 CANADA | | | | |
| BYRON KNIGHT | PO BOX 386 | | | | RATON | NM | 87740 | 0386 |
| BYRON MCCORMICK | | | | | | | | |
| BYTEC INC | RANDY VOELKERT | 15214 COMMON RD | | | ROSEVILLE | MI | 48066 | 1810 |
| BYTEC INC | RANDY VOELKERT | 15214 COMMON ROAD | | | STOCKBRIDGE | WI | 53088 | |
| BYTEJAM | 2405 WESTWOOD AVE STE 107 | PO BOX 6766 | | | RICHMOND | VA | 23230 | 4016 |
| BZZ AGENT | | | | | | | | |
| C & D PRODUCTION SPECIALTIES | ED THOMAS | PO BOX 174871 | | | ARLINGTON | TX | 76003 | 4871 |
| C & K INDUSTRIAL SERVICES INC | 5617 E SCHAAF RD | | | | CLEVELAND | OH | 44131 | 1305 |
| C & N MANUFACTURING INC | 33722 JAMES J POMPO DR | | | | FRASER | MI | 48026 | 1645 |
| C & U GROUP CO LTD | RENBEN INDUSTRY PKY | | | SHANGHAI CN 201 411 CHINA (PEOPLE'S REP) | | | | |
| C C INDUSTRIES INC | 4040 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155 | 6918 |
| C E C CONSULTANTS INC | 11699 BROOKPARK RD | | | | CLEVELAND | OH | 44130 | 1135 |
| C HOLDEN | | | | | | | | |
| C JAMES | | | | | | | | |
| C R D ENTERPRISES INC | 549 CAPITAL DR | | | | LAKE ZURICH | IL | 60047 | 6711 |
| C&B MACHINERY CO INC | 12001 GLOBE ST | | | | LIVONIA | MI | 48150 | 1142 |
| C&L REFRIGERATION CORP | 479 NIBUS | | | | BREA | CA | 92821 | 3204 |
| C&L STAMPING CO | 130 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | 1529 |
| C&R RACING INC | 6950 GUION RD | | | | INDIANAPOLIS | IN | 46268 | 2576 |
| C-LIFE GROUP LTD. | | | | | | | | |
| C. A. FENTON | | | | | | | | |
| C. C. SERVICES, INC. | BILL MCDANIEL | 1711 GENERAL ELECTRIC RD | | | BLOOMINGTON | IL | 61704 | 2286 |
| C. F. TAYLOR | | | | | | | | |
| C. FIRETTO | | | | | | | | |
| C. FORBES | | | | | | | | |
| C. KIRIAKIS | | | | | | | | |
| C. R. MEYER & SONS COMPANY | THOMAS DELEEUW | 895 W 20TH AVE | | | OSHKOSH | WI | 54902 | 6766 |
| C.G. GODWIN | 7600 GENERAL MOTORS BLVD | MC 711-300-100 | | | SHREVEPORT | LA | 71129 | 9426 |
| C.J. KRUSE | | | | | | | | |
| C.J. SAVAGE | PO BOX 27 | 21 S MAIN | | | WINCHESTER | IL | 62694 | 0027 |
| C.J. SAVAGE | C.J. SAVAGE | PO BOX 27 | | | WINCHESTER | IL | 62694 | 0027 |
| C.O. LANGLEY INC., D/B/A ULTRA MARKETING | | | | | | | | |
| C.R. BARD, INC. | JIM GALLAGHER | 730 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974 | 1139 |
| C.R. STEPHENS | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| C.S.P. CALENDARS | | | | | | | | |
| C.T. RAC CENTRAL | ANDREA BOUCHARD | 12225 STEPHENS RD | | | WARREN | MI | 48089 | 2010 |
| C.V. STARR & CO., INC. | 399 PARK AVENUE | 17TH FLOOR | | | NEW YORK | NY | 10022 | |
| C.W. CARTER | | | | | | | | |
| CABC, INC. | | | | | | | | |
| CABC, INC. | DAWN MASTERSON | 5910 N CENTRAL EXPY STE 300 | | | DALLAS | TX | 75206 | 5199 |
| CABI OFFICINA MECCANICA SRL | VIA DELLE FABBRICHE 5 | | VAUDA CANAVESE IT 10070 ITALY | | | | | |
| CABLE MANUFACTURING & ASSEMBLY CO | 10896 INDUSTRIAL PKY | | | | BOLIVAR | OH | 44612 | |
| CABLE TELEVISION INSTALLATION & SERVICE | MIKE NEWBERN | 5453 N 59TH ST | | | TAMPA | FL | 33610 | 2011 |
| CABLE VISION | | | | | | | | |
| CABLE-DAHMER CHEVROLET | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055 | 1314 |
| CABLE-DAHMER CHEVROLET, INC. | | | | | INDEPENDENCE | MO | 64055 | |
| CABLEVISION OF OAKLAND | 40 POTASH RD | | | | OAKLAND | NJ | 07436 | 3100 |
| CABLEVISION SYSTEMS CORP. | JAMES DOLAN | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | 3533 |
| CABLEVISION VEHICLE MAINTANCE | 111 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801 | 5230 |
| CABLEVISION VEHICLE MAINTENANCE | 1600 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 | |
| CABOT COACH BUILDERS, INC. DBA ROYALE | CABOT SMITH | 99 NEWARK ST | | | HAVERHILL | MA | 01832 | 1348 |
| CABOT II-OH1B02, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP, LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | CINCINNATI | OH | 45202 | |
| CACTUS DTE S DE RL DE CV | AV. CIRC. AGUSTIN YANEZ 2613 1A-106 | COL. ARCOS VALLARTA SUR | | GUADALAJARA JALISCO 44500 MEXICO | | | | |
| CACTUS FEEDERS INC | RON ODELL | 2209 W. 7TH AVE | | | AMARILLO | TX | 79106 | |
| CAD CAM SERVICES INC | 4017 BROCKTON DR SE | | | | KENTWOOD | MI | 49512 | 4084 |
| CAD FX | G4488 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| CAD/CAM SCHINKOWSKI GMBH | IM STEINER 1 | | KLEINHEUBACH BY 63924 GERMANY | | | | | |
| CADDO PARISH FIRE DISTRICT NO. 3 | ATTN: CHIEF DON MCMULLEN | PO BOX 26 | | | GREENWOOD | LA | 71033 | 0026 |
| CADENCE INNOVATION | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | 2783 |
| CADENCE INNOVATION | MADONNA HART | C/O VENTRA SALEM | 800 PENNSYLVANIA AVE | | ALLENDALE | MI | | |
| CADENCE INNOVATION | MADONNA HART | PLANT NO. 4 | 35135 GROESBECK HWY. | | HOLLAND | MI | 49423 | |
| CADENCE INNOVATION | 35135 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035 | 2512 |
| CADENCE INNOVATION | MADONNA FOLJAN | 18036 EADS AVE | C/O FINDLAY INDUSTRIES INC | | CHESTERFIELD | MO | 63005 | 1101 |
| CADENCE INNOVATION | MADONNA FOLJAN | CHESTERFIELD PLANT | 26090 23 MILE RD | | SWARTZ CREEK | MI | 48473 | |
| CADENCE INNOVATION | MADONNA HART | C/O INNATECH LLC | 4200 INDUSTRIES RD | | MONROVIA | CA | 91016 | |
| CADENCE INNOVATION | PO BOX 5905 | 26090 23 MILE RD | | | TROY | MI | 48007 | 5905 |
| CADENCE INNOVATION | MADONNA FOLJAN | 26090 23 MILE RD | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48051 | 1957 |
| CADENCE INNOVATION | MADONNA FOLJAN | C/O FINDLAY INDUSTRIES INC | 18036 EADS AVE | | CLEVELAND | OH | | |
| CADENCE INNOVATION | MADONNA HART | PLANT NO. 4 | 35135 GROESBECK HWY. | | MOUNT CLEMENS | MI | 48043 | |
| CADENCE INNOVATION | PO BOX 278 | 35135 GROESBECK HWY | | | FRASER | MI | 48026 | 0278 |
| CADENCE INNOVATION | 26090 23 MILE RD | | | | CHESTERFIELD | MI | 48051 | 1957 |
| CADENCE INNOVATION | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374 | 1385 |
| CADENCE INNOVATION | MADONNA HART | HARTFORD CITY PLANT | 1701 W. MCDONALD, POB 548 | | WHITEWATER | WI | 53190 | |
| CADENCE INNOVATION LLC | 29 SUPERIOR ST | | | | HILLSDALE | MI | 49242 | 1734 |
| CADENCE INNOVATION LLC | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035 | 3708 |
| CADENCE INNOVATION LLC | 10230 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| CADENCE INNOVATION LLC | 977 E 14 MILE RD | | | | TROY | MI | 48083 | 4519 |
| CADENCE INNOVATION LLC | MADONNA HART | 17400 MALYN BLVD | | | FRASER | MI | 48026 | 1685 |
| CADENCE INNOVATION LLC | MADONNA HART | 10230 N. HOLLY RD. | | | GRAND BLANC | MI | 48439 | |
| CADENCE INNOVATION LLC | MADONNA HART | PLANT NO. 5 | 34501 HARPER | | MOUNT CLEMENS | MI | 48043 | |
| CADENCE INNOVATION LLC | 17400 MALYN BLVD | | | | FRASER | MI | 48026 | 1685 |
| CADENCE INNOVATION LLC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1357 |
| CADENCE INNOVATION LLC | MADONNA HART | 10230 N. HOLLY RD. | | | TULLAHOMA | TN | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CADENCE INNOVATION LLC | MADONNA HART | 17400 MALYN BLVD. | | BERLIN 10533 GERMANY | | | | |
| CADENCE INNOVATION LLC | MADONNA HART | PO BOX 191 | 29 SUPERIOR ST / | | ADDISON | IL | 60101 | 0191 |
| CADENCE INNOVATION LLC | MADONNA HART | PO BOX 191 | 29 SUPERIOR ST / | | HILLSDALE | MI | 49242 | 0191 |
| CADI CO INC | 60 RADO DR | PO BOX 1127 | | | NAUGATUCK | CT | 06770 | 2211 |
| CADILLAC CITY, INC., NOW KNOWN AS CITY MOTOR GROUP, INC. | | | | | ABINGTON | MA | | |
| CADILLAC DETROIT HAMTRAMCK | DAN POMPA | 2500 EAST GM BLVD | | | PONTIAC | MI | 48341 | |
| CADILLAC OF LYNBROOK, INC. | INTERCOMPANY | | | | | | | |
| CADILLAC PLATING CORP | 23849 GROESBECK HWY | | | | WARREN | MI | 48089 | 6004 |
| CADILLAC POOL (CITY CAD) | 4360 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | 1020 |
| CADILLAC PRODUCTS INC | 4858 WILLIAMS RD | | | | ROGERS CITY | MI | 49779 | 9606 |
| CADILLAC PRODUCTS INC | JACK GRAY | 29784 LITTLE MACK AVE | | | ROSEVILLE | MI | 48066 | 2239 |
| CADILLAC PRODUCTS INC | CARL CHADWELL | 2175 DEERFIELD RD | | | LEBANON | OH | 45036 | 6422 |
| CADILLAC PRODUCTS INC | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | RAYONG 21140 THAILAND | | | | |
| CADILLAC PRODUCTS INC | JEFF HOGG | TROY TRIM & MOLD | 1400 ALLEN ROAD | | FREMONT | OH | 43420 | |
| CADILLAC PRODUCTS INC | 29784 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066 | 2239 |
| CADILLAC PRODUCTS INC | 6389 FM 3009 STE B 203 | | | | SCHERTZ | TX | 78154 | |
| CADILLAC PRODUCTS INC | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098 | 2830 |
| CADILLAC PRODUCTS INC | JACK GRAY | 29784 LITTLE MACK AVE. | | | ELGIN | IL | 60123 | |
| CADILLAC PRODUCTS INC | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | | ROGERS CITY | MI | 49779 | |
| CAFE YAUCONO | RONALD VILANOVA | PO BOX 13097 | | | SAN JUAN | PR | 00908 | 3097 |
| CAG HOLDING AG | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | | |
| CAG HOLDING AG | RAUFOSS INDUSTRIPARK BYGN 261 | | | RAUFOSS NO 2831 NORWAY | | | | |
| CAG HOLDING AG | JEAN MEREDITH | 4050 RUE LAVOISIER | | SAINTE THERESE QC CANADA | | | | |
| CAG HOLDING AG | JEAN MEREDITH | 4050 RUE LAVOISIER | | XIAMEN FUJIAN CHINA (PEOPLE'S REP) | | | | |
| CAG HOLDING AG | VADIANSTRASSE 44 | | | ST GALLEN 9000 SWITZERLAND | | | | |
| CAIN CUSTOMS BROKERS INC | ART SUMAN | 450 POLK ST | | | BARTOW | FL | 33830 | 3749 |
| CAIN CUSTOMS BROKERS INC | ART SUMAN | 450 POLK ST | | | MONROE | MI | 48161 | |
| CAIN SAFETY FIRE PROTECTION INC | | | | | | | | |
| CAL CONSTRUCTION INC | 823 W IRIS DR | | | | GILBERT | AZ | 85233 | 7907 |
| CAL TRENDS INC | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704 | 4408 |
| CALDWELL INDUSTRIES INC | EDWARD SITZLER | 2351 NEW MILLENNIUM DR | | | ROMEO | MI | 48065 | |
| CALEDON LABORATORIES LTD | | | | | | | | |
| CALEGO INTERNATIONAL INC. | | | | | | | | |
| CALGON CARBON | CHARLENE KUMPF | 500 CALGON CARBON DRIVE | | | ROBINSON TOWNSHIP | PA | | |
| CALGON CARBON CORPORATION DEL | 10000 LINCOLN DR E STE 201 | | | | MARLTON | NJ | 08053 | 3105 |
| CALIAN TECHNOLOGIES LTD | | | | | | | | |
| CALICO PRECISION MOLDING LLC | 1211 PROGRESS RD | | | | FORT WAYNE | IN | 46808 | 1261 |
| CALICO TECHNOLOGIES INC | 6400 DENVER INDUSTRIAL PARK RD | PO BOX 901 | | | DENVER | NC | 28037 | 8737 |
| CALIFORNIA AIR TOOLS, INC. | | | | | | | | |
| CALIFORNIA AT BERKELEY, UNIVERSITY OF | | | | | | | | |
| CALIFORNIA AT DAVIS, UNIVERSITY OF | | | | | | | | |
| CALIFORNIA AT LOS ANGELES, UNIVERSITY OF (UCLA) | | | | | | | | |
| CALIFORNIA CASUALS SPORTSWEAR INC. | | | | | | | | |
| CALIFORNIA CASUALTY MANAGEMENT COMPANY | TRUDY O'HEARN | 1900 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94403 | 1222 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E CALIFORNIA BLVD MS 201 | | | | PASADENA | CA | 91125 | 0001 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA NEW POWER 2006-1, LLC | ATTN: GENERAL COUNSEL | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 | |
| CALIFORNIA NEW POWER 2006-1, LLC C/O DELIDDO & ASSOCIATES, INC. | ATTN: MARK MCLANAHAN | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 | |
| CALIFORNIA STREET RODS INC | 17112 PALMDALE ST | | | | HUNTINGTON BEACH | CA | 92647 | 5426 |
| CALIFORNIA TECHNOLOGY SERVICES LLC | 10945 POBLADO RD | PO BOX 500303 | | | SAN DIEGO | CA | 92127 | 1347 |
| CALIFORNIA, STATE OF | 4199 CAMPUS DR STE 300 | | | | IRVINE | CA | 92697 | 0001 |
| CALIFORNIA-AMERICAN WATER COMP USA | PO BOX 7150 | | | | PASADENA | CA | 91109 | 7150 |
| CALIX AB (PUBL) | | | | | | | | |
| CALIX AB (PUBL) | ULF JEPPSON | FILARGTAN 14 | | | REMCHINGEN | DE | | |
| CALIX AB (PUBL) | FILARGTAN 14 | | | ESKILSTUNA SE 632 29 SWEDEN | | | | |
| CALIX AB (PUBL) | ULF JEPPSON | FILARGTAN 14 | | ESKILSTUNA SWEDEN | | | | |
| CALKINS MEDIA | MICHAEL WHITE | 8400 ROUTE THIRTEEN | | | LEVITTOWN | PA | | |
| CALKINS MEDIA | 333 N BROAD ST | | | | DOYLESTOWN | PA | 18901 | 3407 |
| CALLAWAY GOLF COMPANY | 2180 RUTHERFORD RD | | | | CARLSBAD | CA | 92008 | 7328 |
| CALLAWAY GOLF COMPANY / CALLAWAY GOLF SALES COMPANY | DIANA HOLLAND | 2180 RUTHERFORD RD | | | CARLSBAD | CA | 92008 | 7328 |
| CALLIE GRANT | | | | | | | | |
| CALLIES PERFORMANCE PRODUCTS | 110 W JONES RD | | | | FOSTORIA | OH | 44830 | 1968 |
| CALSONIC KANSEI CORP | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160 | 2031 |
| CALSONIC KANSEI CORP | 2-1917 NISSHINCHO KITA-KU | | | SAITAMA 331-0823 JAPAN | | | | |
| CALSONIC KANSEI CORP | GREG BARNARDON | 1 CALSONIC WAY | | | SOLON | OH | 44139 | |
| CALSONIC KANSEI CORP | MARK JOYCE | CALSONIC KANSEI NORTH AMERICA | 1877 VOLUNTEER PARKWAY | | ROCHESTER HILLS | MI | 48309 | |
| CALSONIC KANSEI CORP | 9 HOLLAND | | | | IRVINE | CA | 92618 | 2506 |
| CALSONIC KANSEI CORP | DAN READING | PO BOX 1399 | | | LEWISBURG | TN | 37091 | 1399 |
| CALSONIC KANSEI CORP | GREG BARNARDON | 1 CALSONIC WAY | | | SHELBYVILLE | TN | 37160 | 2031 |
| CALSONIC KANSEI CORP | GREG BERNARDON | 9 HOLLAND | | | CORBIN | KY | 40701 | |
| CALSONIC KANSEI CORP | DAN READING | 201 GARRETT PKY P.O. BOX 1399 | | | COLUMBUS | IN | 47202 | |
| CALSONIC KANSEI CORP | GREG BERNARDON | 9 HOLLAND | | | IRVINE | CA | 92618 | 2506 |
| CALSPAN CORPORATION | 4455 GENESEE ST | PO BOX 400 | | | BUFFALO | NY | 14225 | 1928 |
| CALTROP CORPORATION | ALEX HASHTRUDI | 1037 W 9TH ST | | | UPLAND | CA | 91786 | 5702 |
| CALVARY DESIGN TEAM INC | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586 | 9205 |
| CAMARC | PO BOX 440 | 39097 WEBB DR | | | NORTHVILLE | MI | 48167 | 0440 |
| CAMBELL-EWALD | | | | | | | | |
| CAMBRIDGE | DALE HOWARD | 1925 W JOHN CARPENTER FWY STE 525 | | | IRVING | TX | 75063 | 3209 |
| CAMBRIDGE ENERGY RESARCH ASSOCIATES, INC. (CERA) | | | | | | | | |
| CAMBRON ENGINEERING | 3800 WILDER RD | | | | BAY CITY | MI | 48706 | 2146 |
| CAMERON CORPORATION | KARL MARTENS | 4646 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77041 | 8214 |
| CAMERON GLASS INC | TRACY KIRK X2008 | 3550 WEST TACOMA | | | ROTHBURY | MI | 49452 | |
| CAMERON MCKENNA | | | | | | | | |
| CAMERON PAZIRANDEH | | | | | | | | |
| CAMFIL AB | 2201 PARK DR | PO BOX 92187 | | | LOS ANGELES | CA | 90026 | 1921 |
| CAMFIL AB | | | | | | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | PO BOX 1005 STA MAIN | | INGERSOLL ON N5C 4A6 CANADA | | | | |
| CAMI AUTOMOTIVE INC | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | MISSISSAUGA ON CANADA | | | | |
| CAMI AUTOMOTIVE INC | | | | | | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | | | INGERSOLL ON N5C 4A6 CANADA | | | | |
| CAMI AUTOMOTIVE INC | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | INGERSOLL ON CANADA | | | | |
| CAMI LLC | 714 OKEETEE RD | | | | RIDGELAND | SC | 29936 | |
| CAMISASCA AUTOMOTIVE MANUFACTURING | HENRY CAMISASCA | 20352 HERMANA CIR | | | LAKE FOREST | CA | 92630 | 8701 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CAMISASCA AUTOMOTIVE MANUFACTURING | HENRY CAMISASCA | CAM DISTRIBUTORS | 931 N MONTGOMERY DALE | | HAYS | KS | 67601 | |
| CAMKAY SOLUTIONS, INC. | PO BOX 2285 | | | | SUWANEE | GA | 30024 | 0979 |
| CAMOPLAST INC | 110-2144 RUE KING O | | SHERBROOKE QC J1J 2E8 CANADA | | | | | |
| CAMOPLAST INC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | 1334 |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | RICHMOND QC J0B 2H0 CANADA | | | | | |
| CAMOPLAST INC | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | MITCHELL ON CANADA | | | | |
| CAMOPLAST INC | 370 RUE DU MOULIN | | KINGSBURY QC J0B 1X0 CANADA | | | | | |
| CAMOPLAST INC | BARBARA NARENS | 370 DU MOULIN ST. | | | TAYLOR | MI | 48180 | |
| CAMOPLAST INC | SHELLY GRAINGER | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | 1334 |
| CAMOPLAST INC | SHELLY GRAINGER | 1510 N MAIN ST | | | OAK PARK | MI | 48237 | |
| CAMOPLAST INC | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC CANADA | | | | |
| CAMP AUTOMOTIVE | 101 E MONTGOMERY AVE | | | | SPOKANE | WA | 99207 | 2220 |
| CAMP AUTOMOTIVE, INC. | | | | | SPOKANE | WA | 99207 | 2220 |
| CAMPBELL,ROY A | 20 BRADY LN | | | | BLOOMFIELD HILLS | MI | 48304 | 2802 |
| CAMPBELL-EWALD | TOM RIDGEWAY | 30400 VAN DYKE AVE | | | WARREN | MI | 48093 | 2368 |
| CAMPING WORLD / FREEDOM ROADS | BOBBY REYNOLDS | 650 THREE SPRINGS RD | | | BOWLING GREEN | KY | 42104 | 7520 |
| CAMS INC | 5546 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203 | 6043 |
| CAMSHAFT MACHINE CO LLC | KEVIN LAWLER | 717 WOODWORTH ROAD | | | MARINE CITY | MI | 48039 | |
| CAMSHAFT MACHINE CO LLC | 717 WOODWORTH RD | | | | JACKSON | MI | 49202 | 1636 |
| CAMSHAFT MACHINE CO LLC | KEVIN LAWLER | 717 WOODWORTH RD | | | JACKSON | MI | 49202 | 1636 |
| CAN'T SAY | | | | | | | | |
| CANA-DATUM MOULDS LTD | 55 GOLDTHORNE AVE | | ETOBICOKE ON M8Z 5S7 CANADA | | | | | |
| CANADA CARBIDE INC | | | | | | | | |
| CANADA COLORS & CHEMICALS LTD | | | | | | | | |
| CANADA IMPERIAL OIL LIMITED | 240 4TH AVE SOUTH WEST | | CALGARY AB T2P 3M9 CANADA | | | | | |
| CANADA PENSION PLAN INVESTMENT BOARD | ONE QUEEN STREET EAST, SUITE 2700 | P.O. BOX 101 | TORONTO ON M5C 2W5 CANADA | | | | | |
| CANADA TRAINING GROUP | | | | | | | | |
| CANADAWIDE SCIENTIFIC | | | | | | | | |
| CANADIAN AUCTION GROUP (WINNIPEG) | | | | | | | | |
| CANADIAN AUTOWORKERS LOCAL 222 | | | | | | | | |
| CANADIAN COMMERCIAL CONTRACTING | | | | | | | | |
| CANADIAN FREIGHTWAYS | TAVIS VALENTINE | 234040 A WRANGLER RD  SE | CALGARY AB T2P 2G6 CANADA | | | | | |
| CANADIAN GASKET & SUPPLY | | | | | | | | |
| CANADIAN HOCKEY ASSOCIATION | 2424 UNIVERSITY DRIVE NW | | CALGARY AB T2N 3Y9 CANADA | | | | | |
| CANADIAN LINEN SUPPLY | | | | | | | | |
| CANADIAN LINEN SUPPLY CO LTD | | | | | | | | |
| CANADIAN MEASUREMENT-METROLOGY | | | | | | | | |
| CANADIAN METROLOGY CERTIFICATION | 875 FOSTER AVE UNIT 105 | | WINDSOR ON N8X 4W3 CANADA | | | | | |
| CANADIAN NATIONAL RAILWAY | CHRISTINE JUTRAS | CANADIAN NATIONAL RAILWAY | MONTREAL QC CANADA | | | | | |
| CANADIAN NATIONAL RAILWAY CO | DIRECTOR OF CONTRACTS | 17641 ASHLAND AVE | | | HOMEWOOD | IL | 60430 | 1339 |
| CANADIAN NATIONAL RAILWAY CO | PHIL RUTLEDGE | CN HQ FLOOR 10 935 RUE DE LA GAUCHETIERE OUEST | MONTREAL QC H3B 2M9 CANADA | | | | | |
| CANADIAN NATIONAL RAILWAY CO | CN HQ FLOOR 10 935 RUE DE LA GAUCHETIERE OUEST | | MONTREAL QC H3B 2M9 CANADA | | | | | |
| CANADIAN NATIONAL RUBBER CO LTD | | | | | | | | |
| CANADIAN PACIFIC LTD | | | | | | | | |
| CANADIAN PACIFIC LTD | 401 9TH S.W. AVE | | CALGARY AB T2P 4Z4 CANADA | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CANADIAN PACIFIC LTD | NICOLE METHVAN | 401 9TH S.W. AVE | | | CALGARY AB T2P 4Z4 CANADA | | | |
| CANADIAN PACIFIC RAILWAY | HENRY FAUCHER | SUITE 600 - GULF CANADA SQUARE | | | CALGARY AB CANADA | | | |
| CANADIAN SATELITE RADIO INC | | | | | | | | |
| CANADIAN TIRE STORE | | | | | | | | |
| CANADIAN TOWING EQUIPMENT INC | | | | | | | | |
| CANADIAN VALLEY ELECTRIC COOP (OK) SEMINOLE | CORDIS SLAUGHTER | PO BOX 751 | | | SEMINOLE | OK | 74818 | 0751 |
| CANAL WOOD LLC | MICKEY GREGORY | 4311D LUDGATE ST | | | LUMBERTON | NC | 28358 | 2494 |
| CANALEY PROCESS EQUIPMENT CO INC | 120 N RANGE LINE RD | PO BOX 120 | | | CARMEL | IN | 46032 | 1743 |
| CANAVAN, EARL | 28990 W PACIFIC COAST HWY STE | | | | MALIBU | CA | 90265 | |
| CANCABLE | DON HINDS | 3712 HEEBE ST | | | JEFFERSON | LA | | |
| CANDADOS UNIVERSALES DE MEXICO | WALTER J SOCHA | AVE JOSE ESCANDON Y HELGERA 25 | CARRETERA LAURO VILLAR KM 85 | | BROWNSVILLE | TX | 78521 | |
| CANDADOS UNIVERSALES DE MEXICO | WALTER J SOCHA | AVE JOSE ESCANDON Y HELGERA 25 | CARRETERA LAURO VILLAR KM 85 | | GERMANTOWN | WI | 53023 | |
| CANDID LOGIC INC | | | | | | | | |
| CANNON FABRICATION | 7957 S STATE ROAD 3 | | | | MILROY | IN | 46156 | 9770 |
| CANNON SERVICES | 509 W 67TH ST | | | | SHREVEPORT | LA | 71106 | 3023 |
| CANON INC | 100 PARK BLVD | | | | ITASCA | IL | 60143 | 2676 |
| CANTEEN OF COASTAL CALIFORNIA, INC. | 4300 N VENTURA AVE | | | | VENTURA | CA | 93001 | 1125 |
| CANTEEN SERVICE CO | CRAIG TIGGLEMAN | 5695 W RIVER RD NE | | | BELMONT | MI | 49306 | 8815 |
| CANTEEN SERVICES | | | | | | | | |
| CAP GEMINI | KATHLEEN WURSTER | 4000 TOWN CTR STE 1050 | | | SOUTHFIELD | MI | 48075 | 1500 |
| CAP GEMINI | | | | | | | | |
| CAP GEMINI | KATHLEEN WURSTER | 4000 TOWN CENTER | STE 1057 | | SOUTHFIELD | MI | 48075 | |
| CAP GEMINI | KATHLEEN WURSTER | 4000 TOWN CENTER | STE 1058 | | SOUTHFIELD | MI | 48075 | |
| CAP GEMINI | KATHLEEN WURSTER | 4000 TOWN CENTER | STE 1061 | | SOUTHFIELD | MI | 48075 | |
| CAP GEMINI AMERICA INC | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| CAP GEMINI AMERICA INC | MARK REECE | 500 GRISWOLD ST FL 2750 | | | DETROIT | MI | 48226 | 4481 |
| CAP GEMINI AMERICA INC | 500 GRISWOLD ST FL 2750 | | | | DETROIT | MI | 48226 | 4481 |
| CAP GEMINI AMERICA INC | CHIEF INFORMATION OFFICER | PO BOX 200 | MAIL CODE 482-B34-B11 | | DETROIT | MI | 48265 | 2000 |
| CAP GEMINI AMERICA INC | GENERAL COUNSEL | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| CAP GEMINI ERNST & YOUNG US | | | | | | | | |
| CAPARO INTERNATIONAL CORP | PLOT NO T1 & T2 SRIPERRUMPUDUR | | | SUNGUVARCHATIRAM IN 602106 INDIA | | | | |
| CAPARO INTERNATIONAL CORP | SUNRISE BUSINESS PARK | HIGH ST WOLLASTON | | STOURBRIDGE WEST MIDLANDS GB DY8 4ZZ GREAT BRITAIN | | | | |
| CAPARO INTERNATIONAL CORP | RD TOWN | | | TORTOLA 00000 VIRGIN ISLANDS | | | | |
| CAPARO INTERNATIONAL CORP | PLOT NO T1 & T2 SRIPERRUMPUDUR | TALUK THIRUMANGALAM VILLAGE | | SUNGUVARCHATIRAM IN 602106 INDIA | | | | |
| CAPARO VEHICLE COMPONENTS INC | CURT CLAUSON | 44700 GRAND RIVER AVE | | | NOVI | MI | 48375 | 1008 |
| CAPARO VEHICLE COMPONENTS INC | CURT CLAUSON | 44700 GRAND RIVER AVE | | KANGQIAO SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| CAPARO VEHICLE COMPONENTS INC | 44700 GRAND RIVER AVE | | | | NOVI | MI | 48375 | 1008 |
| CAPCOMM GROUP, LLC | | | | | | | | |
| CAPIN MARKETING GROUP INC | | | | | | | | |
| CAPIN MARKETING GROUP INC, THE | 1125 LESLIE ST | | | TORONTO ON M3C 2J6 CANADA | | | | |
| CAPITAL AREA PARTS AND ACCESSORIES DIST | MIKE DESMOND - PRESIDENT | 109 MACKENAN DR | | | CARY | NC | 27511 | 7903 |
| CAPITAL CITY PRESS | 1975 37 TH AVE SW | | | | TUMWATER | WA | 98512 | |
| CAPITAL ENGINEERING INC | 6933 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324 | 2205 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CAPITAL HOTEL MANAGEMENT, LLC | CHAD CRANDALL | 548 CABOT ST | | | BEVERLY | MA | 01915 | 2543 |
| CAPITAL NEWSPAPERS INC | 1901 FISH HATCHERY RD | | | | MADISON | WI | 53713 | 1248 |
| CAPITAL SOUTHWEST CORP | 12900 PRESTON RD STE 700 | | | | DALLAS | TX | 75230 | 1323 |
| CAPITAL U DRIVE IT, INC. | 3237 SERVICE DR | | | | WEST COLUMBIA | SC | 29170 | 2179 |
| CAPITOL BROADCASTING | JAMES GOODMON | 2619 WESTERN BLVD | | | RALEIGH | NC | 27606 | 2125 |
| CAPITOL BUSINESS EQUIPMENT, INC. | JAMES ANDERSON | 645 S MCDONOUGH ST | | | MONTGOMERY | AL | 36104 | 5811 |
| CAPITOL CHEVROLET | | | | | MONTGOMERY | AL | 36117 | 1985 |
| CAPITOL CHEVROLET, INC. | | | | | AUSTIN | TX | 78745 | |
| CAPITOL REPRODUCTIONS INC | 215 E 12 MILE RD | PO BOX 71484 | | | MADISON HEIGHTS | MI | 48071 | 2557 |
| CAPMARK FINANCE INC. | | | | | | | | |
| CAPMARK FINANCE, INC. | 116 WELSH RD | | | | HORSHAM | PA | 19044 | 2207 |
| CAPMARK FINANCE, INC. | | | | | | | | |
| CAPMARK FINANCE, INC. | 4920 S WENDLER DR STE 201 | | | | TEMPE | AZ | 85282 | 6450 |
| CAPPS RENT A CAR | 2000 RENARD PLACE SOUTHEAST | | | | ALBUQUERQUE | NM | 87106 | |
| CAPPS RENT A CAR | 21833 INTERSTATE 30 S | | | | BRYANT | AR | 72022 | 8031 |
| CAPPS RENT A CAR | 7525 NORTH FWY | | | | HOUSTON | TX | 77037 | 4201 |
| CAPPS RENT A CAR | 10330 MONTANA AVE | | | | EL PASO | TX | 79925 | 1602 |
| CAPPS RENT A CAR | 17760 HIGHWAY 59 N | | | | HUMBLE | TX | 77396 | 1415 |
| CAPPS RENT A CAR | 4000 S I 35 SERVICE RD | | | | OKLAHOMA CITY | OK | 73129 | 6905 |
| CAPPS RENT A CAR | 7380 CHASE OAKS BLVD | | | | PLANO | TX | 75025 | 5930 |
| CAPPS RENT A CAR | 12235 SELF PLAZA DR | | | | DALLAS | TX | 75218 | 1471 |
| CAPPS RENT A CAR | 7543 E PINE ST | | | | TULSA | OK | 74115 | 5729 |
| CAPPS RENT A CAR | 77 E 4500 S | | | | MURRAY | UT | 84107 | 2641 |
| CAPPS RENT A CAR | 4950 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063 | 2309 |
| CAPPS RENT A CAR | 9997 GULF FWY | | | | HOUSTON | TX | 77034 | 1052 |
| CAPPS RENT A CAR INC | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247 | 4630 |
| CAPPS VAN & CAR RENTAL | DAVID CAPPS | 8555 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | 4630 |
| CAPPS VAN AND CAR RENTAL | 16021 NORTH INTERSTATE HWY | | | | PFLUGERVILLE | TX | 78660 | |
| CAPPS VAN AND CAR RENTAL | 205 N LOOP 499 | | | | HARLINGEN | TX | 78550 | 2526 |
| CAPPS VAN AND CAR RENTAL | 6100 AIRPORT FWY | | | | HALTOM CITY | TX | 76117 | 5318 |
| CAPPS VAN AND CAR RENTAL | 550 NE LOOP 410 | | | | SAN ANTONIO | TX | 78216 | 6050 |
| CAPPS VAN AND CAR RENTAL | 8726 HIGHWAY 16 SOUTH | | | | SAN ANTONIO | TX | 78224 | |
| CAPSONIC AUTOMOTIVE INC | PROLONGACION HERMANO ESCOBAR #6551 | | CD JUAREZ CI 32320 MEXICO | | | | | |
| CAPSONIC AUTOMOTIVE INC | 12415 ROJAS DR BLDG 4 | | | | EL PASO | TX | 79928 | |
| CAPSONIC AUTOMOTIVE INC | STEVE NEUMAN | 12415 ROJAS DR #4 | | | WARREN | MI | 48089 | |
| CAPSONIC AUTOMOTIVE INC | 460 2ND ST | | | | ELGIN | IL | 60123 | 7008 |
| CAPSONIC AUTOMOTIVE INC | STEVE NEUMAN | 12415 ROJAS DR #4 | | | EL PASO | TX | 79928 | |
| CAPSTONE INFORMATION TECHNOLOGIES | 260 PLYMOUTH AVES | | | | ROCHESTER | NY | 14608 | |
| CAR BRA AUSTRALIA | 6/7 DUNSTANS CT | FACTORY 6 | RESERVIOR AU 3073 AUSTRALIA | | | | | |
| CAR CODE | ALEX C. PEPER | 931 SUMMER LEAF DR | | | SAINT PETERS | MO | 63376 | 7066 |
| CAR CRAZY MERCHANDISE CO. | | | | | | | | |
| CAR MOTORSPORTS, LLC | ALAN FAIRCLOTH | 2774 COBB PKWY NW STE 109 PMB 346 | | | KENNESAW | GA | 30152 | 3469 |
| CAR PRODUCT DISTRIBUTORS CC | 109 DURBAN ST | | UITENHAGE ZA 6230 SOUTH AFRICA | | | | | |
| CAR REPLICA TRAILERS, LLC | | | | | | | | |
| CAR SOUND EXHAUST SYSTEMS INC | BRENT BASS | MAGNA FLOW PERFORMANCE MUFFLER | 22961 ARROYO VISTA | | NAPERVILLE | IL | 60563 | |
| CARA MOORE | | | | | | | | |
| CARARTWORK, INC. | | | | | | | | |
| CARAVAN TECHNOLOGIES INC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| CARAVAN/KNIGHT FACILITIES MGMT LLC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| CARBIDE SURFACE CO | 44336 REYNOLDS DR | | | | CLINTON TWP | MI | 48036 | 1242 |
| CARBIS INC | 1430 W DARLINGTON ST | PO BOX 6229 | | | FLORENCE | SC | 29501 | 2124 |
| CARBO CERAMICS INC | 4810 INDUSTRIAL DR | | | | NEW IBERIA | LA | 70560 | 9125 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CARCO CARRIAGE CORP | 3503 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206 | 6700 |
| CARCO CARRIAGE CORPORATION / HERTZ ARKANSAS | ROB WIEDENHOEFT | 385 E SUNBRIDGE DR | | | FAYETTEVILLE | AR | 72703 | 1873 |
| CARCOUSTICS INTERNATIONAL GMBH | 1400 DURANT DR | | | | HOWELL | MI | 48843 | 8572 |
| CARCOUSTICS INTERNATIONAL GMBH | MIKE PANCZYK X110 | 1400 DURANT DR | | | HOWELL | MI | 48843 | 8572 |
| CARCOUSTICS INTERNATIONAL GMBH | CARRET FEDERAL MEXICO PACHUCA KM 48 | COL LOS REYES ACOZAC | | TECAMAC EM 55755 MEXICO | | | | |
| CARCOUSTICS INTERNATIONAL GMBH | CIRCUITO BALVANERA NO 24 LOTE 40 | | | CORREGIDORA QA 76920 MEXICO | | | | |
| CARCOUSTICS INTERNATIONAL GMBH | MARTIN FLORES | C/O SPECIALIST IN TRANSIT | 3535 E 14TH STREET | | BLYTHEWOOD | SC | 29016 | |
| CARCOUSTICS INTERNATIONAL GMBH | NEUENKAMP 8 | | | LEVERKUSEN NW 51381 GERMANY | | | | |
| CARCOUSTICS INTERNATIONAL GMBH | MIKE PANCZYK X110 | 1400 DURANT DRIVE | | | FENTON | MI | | |
| CARD ACCESS | 11778 S ELECTION RD | | | | DRAPER | UT | 84020 | |
| CARDINAL CONTRACTING CORPORATION | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241 | 4832 |
| CARDINAL HEALTH | KIMBERLY FISHER | 7000 CARDINAL PL | | | DUBLIN | OH | 43017 | 1091 |
| CARDINAL MANUFACTURING SERVICES LLC | 3515 JANES AVE | PO BOX 1363 | | | SAGINAW | MI | 48601 | 6369 |
| CARDINAL MANUFACTURING SERVICES LLC | 3515 JANES AVE | | | | SAGINAW | MI | 48601 | 6369 |
| CARDINAL RUBBER CO | BOB SCHNEE | 939 WOOSTER RD/NORTH | | | DETROIT | MI | 48203 | |
| CARDONE | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 | |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5501 WHITAKER AVE | | TILLSONBURG ON CANADA | | | | |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5670 RISING SUN AVE | | | PHILADELPHIA | PA | 19120 | 2511 |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5501 WHITAKER AVE | | | PHILADELPHIA | PA | 19124 | 1709 |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5670 RISING SUN AVE. | | | NEW HUDSON | MI | 48165 | |
| CARDONE INDUSTRIES USA | JEFFREY ECK | 5501 WHITAKER AVE. | | | PHILADELPHIA | PA | 19124 | 1709 |
| CARDOSO JR. | | | | | | | | |
| CAREEN INC | 208 N VALLEY ST | | | | NEW ULM | MN | 56073 | 1636 |
| CAREEN INC | 208 N VALLEY ST | PO BOX 566 | | | NEW ULM | MN | 56073 | 1636 |
| CAREGIVER MEDIA GROUP | | | | | | | | |
| CAREGIVER MEDIA GROUP | GARY BARG | 3350 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | 5519 |
| CAREN MURRAY | | | | | | | | |
| CARESTREAM HEALTH | DIÓGENES RIBEIRO | 22 VERONA STREET | | | ROCHESTER | NY | 14608 | |
| CAREY OSBORNE, JR | | | | | | | | |
| CARFEL INDUSTRIES AUTOMOTIVE SL | CTRA CAPELLADES A MARTORELL KM17300 | | | MASQUEFA BARCELONA ES 08783 SPAIN | | | | |
| CARGILL, INC. | JAMES BADY | 15407 MCGINTY RD W | | | WAYZATA | MN | 55391 | 2365 |
| CARIDIANBCT | MONTY PRICE | 10810 W COLLINS AVE | | | LAKEWOOD | CO | 80215 | 4439 |
| CARILION CLINIC | LISA SPRINKEL | 1917 FRANKLIN RD SW | | | ROANOKE | VA | 24014 | 1103 |
| CARINO, VICENTE B MD | 6520 STONEBROOK LN | | | | FLUSHING | MI | 48433 | 2593 |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 RIDGE ROAD | | | TINLEY PARK | IL | 60477 | |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 RIDGE RD | | | CLEVELAND | OH | 44144 | 1125 |
| CARL | 11250-15 OLD ST AUGUSTINE RD SUITE 338 | | | | JACKSONVILLE | FL | 32257 | |
| CARL | | | | | | | | |
| CARL BLACK BU-PON-GMC TRK INC | | | | | KENNESAW | GA | 30144 | |
| CARL DANNER | | | | | | | | |
| CARL DASCOLE | | | | | | | | |
| CARL HART | | | | | | | | |
| CARL HORSHAM | | | | | | | | |
| CARL NELSON | | | | | | | | |
| CARL PASCHKE | | | | | | | | |
| CARL R HARTER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CARL RUSHTON | | | | | | | | |
| CARL RUTHER | | | | | | | | |
| CARL SCHULZ | | | | | | | | |
| CARL SHIPLEY | | | | | | | | |
| CARL THOMPSON | | | | | | | | |
| CARL ZEISS INC | | | | | | | | |
| CARL ZEISS INC IMT DIVISION | | | | | | | | |
| CARL-ZEISS-STIFTUNG | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369 | |
| CARL-ZEISS-STIFTUNG | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116 | 8513 |
| CARLA CASSIBRY | | | | | | | | |
| CARLA DISNEY | | | | | | | | |
| CARLA GILLETT | | | | | | | | |
| CARLETON UNIVERSTIY | ATTN:GENERAL COUNSEL | 1125 COLONEL BY DR | CARLETON UNIVERSITY | OTTAWA ON K1S 5B6 CANADA | | | | |
| CARLEX GLASS CO | RON HICKERSON | C/O DURA AUTOMOTIVE SYSTEMS | 2200 HELTON DRIVE | | HUTCHINS | TX | 75141 | |
| CARLEX GLASS CO | 2200 HELTON DR | | | | LAWRENCEBURG | TN | 38464 | 4611 |
| CARLEX GLASS CO | 77 EXCELLENCE WAY | | | | VONORE | TN | 37885 | 2123 |
| CARLEX GLASS CO | RON HICKERSON | 77 EXCELLENCE WAY | | STRATFORD ON CANADA | | | | |
| CARLISLE & CO INC | 30 MONUMENT SQ STE 225 | | | | CONCORD | MA | 01742 | 1896 |
| CARLISLE COMPANIES INC | BOB KULKA | PO BOX 10127 | | | MIAMISBURG | OH | 45342 | |
| CARLISLE SENTINEL | 457 E NORTH ST | | | | CARLISLE | PA | 17013 | 2655 |
| CARLITO S. CARLOS | | | | | | | | |
| CARLO TRUSCELLI | | | | | | | | |
| CARLOS BAUTISTA | | | | | | | | |
| CARLOS IRONBEAR | | | | | | | | |
| CARLOS NIEVES | | | | | | | | |
| CARLOS ROMERO | | | | | | | | |
| CARLSON HOLDINGS INC | | | | | | | | |
| CARLSON MARKETING GROUP | | | | | | | | |
| CARLSON MARKETING GROUP INC | | | | | | | | |
| CARLSON TOOL & MANUFACTURING CORP | W57N14386 DOERR WAY | PO BOX 85 | | | CEDARBURG | WI | 53012 | 3108 |
| CARLSON WAGONLIT TRAVEL, INC. | 701 CARLSON PKWY | | | | MINNETONKA | MN | 55305 | 5240 |
| CARLSON, DIMOND & WRIGHT INC | 25201 TERRA INDUSTRIAL DR STE | | | | CHESTERFIELD | MI | 48051 | |
| CARLSON,CHRISTOPHER T | 1312 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170 | 1504 |
| CARLTON GROUP LTD | | | | | | | | |
| CARLYLE GROUP, THE | | | | | | | | |
| CARLYLE GROUP, THE | 1098 MARTIN LUTHER KING DR | | | | MARKS | MS | 38646 | 1825 |
| CARLYLE GROUP, THE | 225 N HORTON ST | | | | JACKSON | MI | 49202 | 3769 |
| CARLYLE GROUP, THE | 329 INDUSTRIAL DR | | | | ALBION | IL | 62806 | |
| CARLYLE GROUP, THE | 5795 DON MURIE ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | | |
| CARLYLE GROUP, THE | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2614 |
| CARLYLE GROUP, THE | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42261 | 8812 |
| CARLYLE GROUP, THE | 855 MAIN ST FL 10 | | | | BRIDGEPORT | CT | 06604 | 4915 |
| CARLYLE GROUP, THE | CIRCUITO MEXICO 215 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| CARLYLE GROUP, THE | GAYLA HALLAM | 329 INDUSTRIAL DR | | | MALANPUR | IN | | |
| CARLYLE GROUP, THE | MARCO MOTTA | VIA ENRICO FERMI 3/5 | | | CHIPPEWA FALLS | WI | | |
| CARLYLE GROUP, THE | MARK WEIER | SEQUA CORP | 755 VETERANS WAY | | OLIVE BRANCH | MS | 68654 | |
| CARLYLE GROUP, THE | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | | |
| CARLYLE GROUP, THE | ZUERICHER STR 3 | | | FRANKFURT HE 60437 GERMANY | | | | |
| CARLYLE GROUP, THE | 1001 PENNSYLVANIA AVE NW STE 220 | | | | WASHINGTON | DC | 20004 | 2525 |
| CARLYLE GROUP, THE | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111 | 5226 |
| CARLYLE GROUP, THE | CRYSTAL WIESE | 4694 COFFEEPORT RD | C/O PARKER CO | | BROWNSVILLE | TX | 78521 | 5283 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CARLYLE GROUP, THE | DEAN KOTECKI | RTE 1 DEWEY RD. POB 670 | | | CENTERVILLE | IA | 52544 | |
| CARLYLE GROUP, THE | GAYLA HALLAM | 200 RATCHFORD RD | CAROLINA FILTER DIVISION | | YORK | SC | 29745 | 9496 |
| CARLYLE GROUP, THE | GREG DUFF | BRUMMER MEXICO | CAMINO AL CONDE NO 41 PARQUE | CUAUTLA DF 62740 MEXICO | | | | |
| CARLYLE GROUP, THE | KEITH BAUMANN | FUEL PUMP DIVISION | 407 W MAIN ST | ALPIGNANO ITALY | | | | |
| CARLYLE GROUP, THE | NO 88 ZIDONG ST HANGU DISTRICT | | | TIANJIN CN 300480 CHINA (PEOPLE'S REP) | | | | |
| CARLYLE GROUP, THE | SUE WAGLAND | 255 NEBO ROAD | | REXDALE ON CANADA | | | | |
| CARLYLE GROUP, THE | 200 S 4TH ST | | | | ALBION | IL | 62806 | 1313 |
| CARLYLE GROUP, THE | 27C SUCHUN INDUSTRIAL SQUARE #428 | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | | |
| CARLYLE GROUP, THE | 404 W MORRISON ST | | | | MORGANTOWN | KY | 42261 | 8441 |
| CARLYLE GROUP, THE | BILL THOMAS X1181 | 2100 INTERNATIONAL PKWY | | | NORTH CANTON | OH | 44720 | 1373 |
| CARLYLE GROUP, THE | CRYSTAL WIESE | 4694 COFFEE PORT RD | | SHANGHAI, 201805 CHINA (PEOPLE'S REP) | | | | |
| CARLYLE GROUP, THE | CRYSTAL WIESE | 5795 CON MURIE STREET | | RICHMOND HILL ON CANADA | | | | |
| CARLYLE GROUP, THE | CRYSTAL WIESE | C/O A PHASE II INC | 6120 CENTER DR | | WYANDOTTE | MI | 48192 | |
| CARLYLE GROUP, THE | DEAN KOTECKI | RTE 1 DEWEY RD. POB 670 | | | MEXICO | MO | 65265 | |
| CARLYLE GROUP, THE | GAYLA HALLAM | 329 INDUSTRIAL DR | | | ALBION | IL | 62806 | |
| CARLYLE GROUP, THE | GAYLA HALLAM | 51180 CELESTE DRIVE | | KITCHENER ON CANADA | | | | |
| CARLYLE GROUP, THE | KEITH BAUMANN | 407 W MAIN ST | FUEL PUMP DIVISION | | FAIRFIELD | IL | 62837 | 1622 |
| CARLYLE GROUP, THE | MARK WEIER | 755 VETERANS WAY | SEQUA CORP | | MORGANTOWN | KY | 42261 | 8812 |
| CARLYLE GROUP, THE | MERCEDES ALFARO | UNIONES 2300 COL | PARQUE IND. DEL NORTE | MATAMOROS 87316 MEXICO | | | | |
| CARLYLE GROUP, THE | PETRA ZEITLHOFLER | SCHARWAECHTERSTR 5 | | | OVERLAND PARK | KS | 66212 | |
| CARLYLE GROUP, THE | STEVE FORD X28 | SEQUA CORP. | 404 W. MORRISON ST | | WILLIAMSBURG | KY | 40769 | |
| CARLYLE GROUP, THE | UNIONES 2300 COL | | | MATAMOROS TM 87316 MEXICO | | | | |
| CARLYLE GROUP, THE | 200 RATCHFORD RD | | | | YORK | SC | 29745 | 9496 |
| CARLYLE GROUP, THE | 2100 INTERNATIONAL PKWY | | | | CANTON | OH | 44720 | 1373 |
| CARLYLE GROUP, THE | 51180 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315 | 2938 |
| CARLYLE GROUP, THE | 975 PATTULLO AVE | | | WOODSTOCK ON N4V 1C8 CANADA | | | | |
| CARLYLE GROUP, THE | BILL THOMAS X1181 | 2100 INTERNATIONAL PARKWAY | | | PARIS | TN | 38242 | |
| CARLYLE GROUP, THE | CIRCUITO MEXICO 215 | PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| CARLYLE GROUP, THE | CRYSTAL WIESE | C/O PARKER CO | 4694 COFFEE PORT RD | | WARREN | MI | 48091 | |
| CARLYLE GROUP, THE | UNIONES 2300 COL | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | | |
| CARLYLE INVESTMENT MANAGEMENT LLC | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | 2502 |
| CARMAX KENOSHA CHEVROLET | 12800 TUCKAHOE CREEK PKWY | | | | RICHMOND | VA | 23238 | 1115 |
| CARMELITE SISTERS OF THE MOST SACRED HEART | SISTER KATERI | 920 E. ALHAMBRA RD. | | | ALHAMBRA | CA | | |
| CARMENITA LEASING, INC. | 15605 CORNET ST | | | | SANTA FE SPRINGS | CA | 90670 | 5513 |
| CARMICHAEL | | | | | | | | |
| CARNAHAN CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVE | | | | PITTSBURGH | PA | 15213 | 3815 |
| CARNIVAL CRUISE LINES | JOE LAVI | N.W. 87TH AVENUE | | | MIAMI | FL | | |
| CAROL | | | | | | | | |
| CAROL BAIRD | | | | | | | | |
| CAROL BLAKE | | | | | | | | |
| CAROL ELLIS | CAROL ELLIS | 1823 CRANE CREEK BLVD | | | MELBOURNE | FL | 32940 | 6864 |
| CAROL GRUGEL | | | | | | | | |
| CAROL J GARRETT | | | | | | | | |
| CAROL JACOBSON | 18800 ROCKSIDE RD | | | | BEDFORD | OH | 44146 | 2054 |
| CAROL PARK | | | | | | | | |
| CAROL PETERSON | | | | | | | | |
| CAROL POLING | | | | | | | | |
| CAROL SCHAPKER | | | | | | | | |
| CAROL STORMER | | | | | | | | |
| CAROLDENE CAHILL | | | | | | | | |
| CAROLE SMITH | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CAROLINA BUSINESS ITERIORS INC | 4020 YANCEY RD | | | | CHARLOTTE | NC | 28217 | 1736 |
| CAROLINA DOOR CONTROLS, INC. | JEFF NEAL | 3424 INDUSTRIAL DR | | | DURHAM | NC | 27704 | 9429 |
| CAROLINA FLUID HANDLING INC | DARLENE GRIFFIN | 3100 MARICAMP RD | | | COLMAR | PA | 18915 | |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | | | BIG RAPIDS | MI | 49307 | |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 600 DEKRAFT ST | | | BOCA RATON | FL | 33487 | |
| CAROLINA FLUID HANDLING INC | HWY 93 AT 109 GILLESPIE DR | | | | EASLEY | SC | 29640 | |
| CAROLINA FLUID HANDLING INC | 123 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307 | 1280 |
| CAROLINA FLUID HANDLING INC | 3100 SE MARICAMP RD | | | | OCALA | FL | 34471 | 6250 |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | | WHITBY ON CANADA | | | | |
| CAROLINA FLUID HANDLING INC | MARY JOHNSON | DAYCO FLUID HANDLING BUSINESS | HWY 93 AT 109 GILLESPIE DR | | OXFORD | MI | 48371 | |
| CAROLINA FLUID HANDLING INC | DARLENE GRIFFIN | 3100 SE MARICAMP RD | | | OCALA | FL | 34471 | 6250 |
| CAROLINA FLUID HANDLING INC | JERRY WOLF | 1900 N. BROAD STREET | | | LEXINGTON | TN | 38351 | |
| CAROLINA FLUID HANDLING INC | 109 GILLESPIE DR | | | | EASLEY | SC | 29640 | |
| CAROLINA FLUID HANDLING INC | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351 | 6599 |
| CAROLINA FLUID HANDLING INC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307 | 1272 |
| CAROLINA FLUID HANDLING INC | JERRY WOLF | 1900 N. BROAD STREET | | | FRANKLIN | IN | 46131 | |
| CAROLINA FLUID HANDLING INC | MARY JOHNSON | DAYCO FLUID HANDLING BUSINESS | HWY 93 AT 109 GILLESPIE DR | | EASLEY | SC | 29640 | |
| CAROLINA HANDLING | ED HALL | 3101 PIPER LN | | | CHARLOTTE | NC | 28208 | 6444 |
| CAROLINA TRADING COMPANY, LLC | | | | | | | | |
| CAROLINA TRUCKS & GMC EQUIPMENT | 153 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483 | 5351 |
| CAROLINAS HEALTHCARE SYSTEM | JENE SINGLETARY | PO BOX 32861 | | | CHARLOTTE | NC | 28232 | 2861 |
| CAROLINE GAMBLE | | | | | | | | |
| CAROLINE NIED | | | | | | | | |
| CAROLINE PHILLIPS | | | | | | | | |
| CAROLYN MCCARTNEY | | | | | | | | |
| CAROLYN O'ROWE | | | | | | | | |
| CAROSELLI GIULIO | | | | | | | | |
| CAROUSEL 1 INC. | | | | | | | | |
| CARR COMPONENTS | STEVE WALKLEY | 336 RICHMOND RD | | NATLEY AUSTRALIA | | | | |
| CARR,DARYL L | 48127 PARK LANE CT | | | | CANTON | MI | 48187 | 5469 |
| CARR,JAMES H | 310 E MOUNTAIN SKY AVE | | | | PHOENIX | AZ | 85048 | 1875 |
| CARRDAN CORP | JASON MALCZEWSKI | 5400 N. DETROIT AVE. | | | LINCOLNSHIRE | IL | 60069 | |
| CARRICK WAY LTD | RAY BREEN | INDUSTRIAL EST | | | TULLAHOMA | TN | 37388 | |
| CARRIE BUTTERFIELD | | | | | | | | |
| CARRIE LUFT | | | | | | | | |
| CARRIER CORPORATION AFFILIATES | FLEET MANAGER | THOMPSON RD. | | | SYRACUSE | NY | | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | EATON COUNTY COURTHOUSE | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | | | | | | | | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 | |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 | |
| CARRILLO INDUSTRIES INC | 990 CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673 | 6211 |
| CARROLL,SUSAN N | 14 YARMOUTH RD | | | | CHATHAM | NJ | 07928 | 1863 |
| CARROLL,THOMAS E | 36 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069 | 1032 |
| CARROSSERIE HESS AG | BIELSTRASSE 7 | | | BELLACH, SWITZERLAND | | | | |
| CARS CENTER | | | | | | | | |
| CARS FOR CHILDREN | 1201 LARRABEE ST APT 201 | | | | WEST HOLLYWOOD | CA | 90069 | 2063 |
| CARS KNOWLEDGE NETWORK | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CARS, INC. | GLENN D. CECCHINE | 205 PEARL ST | | | BRANCHBURG | NJ | 08853 | 4238 |
| CARSON | | | | | | | | |
| CARSON DESIGN ASSOCIATES | 2325 POINTE PKWY STE 200 | | | | CARMEL | IN | 46032 | 3300 |
| CARTEC SA DE CV | CARRIL NT DE SAN CRISTOBEL SN KM 14 | AUTOPISTA MEXICO-ORIZABA COND IND | | CHACHAPA PU 72990 MEXICO | | | | |
| CARTEC SA DE CV | CARRIL NT DE SAN CRISTOBEL SN KM 14 | | | CHACHAPA PU 72990 MEXICO | | | | |
| CARTEC SA DE CV | ENRIQUE VALLEJO 01 | CARRIL NT DE SAN CRISTOBEL SN | | CIUD REAL SPAIN | | | | |
| CARTER BROTHERS | WILLIAM CASALI | 25 WALPOLE PARK SOUTH | | | WALPOLE | MA | 02081 | |
| CARTER LUMBER | JIM HEITZENRATER | 605 TALLMADGE RD | | | KENT | OH | 44240 | 7331 |
| CARTER MACHINERY COMPANY, INC. | ESBER NASSIF | 1330 LYNCHBURG TPKE | | | SALEM | VA | 24153 | 5416 |
| CARTER PONTIAC BUICK LTD | | | | | | | | |
| CARTERA GESTAMP SL | 7000 JEFFERSON METRO PKWY | | | | MC CALLA | AL | 35111 | 3956 |
| CARTERA GESTAMP SL | POLIGONO INDUSTRIAL SANTA ANA S/N | CAMINO LES ARENES | | SANTPEDOR BARCELONA BR 08251 SPAIN | | | | |
| CARTERA GESTAMP SL | CALLE ALFONSO XII 16 | | | MADRID 28014 SPAIN | | | | |
| CARTERA GESTAMP SL | UNTERDORF 35 | | | HAYNRODE TH 37339 GERMANY | | | | |
| CARTERA GESTAMP SL | 200 E KIPP RD | | | | MASON | MI | 48854 | 9291 |
| CARTERA GESTAMP SL | BOSCHSTR 16 INDUSTRIEGEBIET | | | WESTERBURG RP 56457 GERMANY | | | | |
| CARTERA GESTAMP SL | NICKI GUGGEMOS | 200 E KIPP RD | | | MASON | MI | 48854 | 9291 |
| CARTERA GESTAMP SL | 100 FAIR ST | | | | LAPEER | MI | 48446 | |
| CARTERA GESTAMP SL | GESTAMP OLIVEIRA DE AZEMIES | | | NOGUEIRA DO CRAVO SABROSAS PT 3701-905 PORTUGAL | | | | |
| CARTERA GESTAMP SL | JON FARRAR | 100 FAIR ST. | | | LAPEER | MI | 48446 | |
| CARTERA GESTAMP SL | NICKI GUGGEMOS | 200 KIPP ROAD | | | CHURCH HILL | TN | 37642 | |
| CARTERS CLEANERS | | | | | | | | |
| CARTRIDGE WORLD NORTH AMERICA | ROBERT DIEFENBACH | 6460 HOLLIS ST | | | EMERYVILLE | CA | 94608 | 1028 |
| CARVE-OUT OWNERSHIP COOPERATIVE LLC | INTERCOMPANY | | | | | | | |
| CARVER,HOWARD J | 1887 LYSTER LN | | | | TROY | MI | 48085 | 1415 |
| CARYLON CORPORATION | | | | | | | | |
| CARYLON CORPORATION | 2500 W ARTHINGTON ST | | | | CHICAGO | IL | 60612 | 4108 |
| CARYLON CORPORATION | HOWARD HARRIS | 3100 BETHEL RD | | | CHESTER | PA | 19013 | 1405 |
| CAS SYSTEMS INC | 402 PEARL ST | | | | FORTVILLE | IN | 46040 | 1535 |
| CASCADE ENGINEERING INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512 | 2085 |
| CASCADE ENGINEERING INC | LEIGH KUZYK | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | 2009 |
| CASCADE ENGINEERING INC | LEIGH KUZYK | 5141 36TH STR | | MISSISSAUGA ON CANADA | | | | |
| CASCADES CANADA INC. | SYLVIE LAROCHE | 586 LEWISTON JUNCTION RD | | | AUBURN | ME | 04210 | 8847 |
| CASCADES INC | | | | | | | | |
| CASEY CREUTZ | | | | | | | | |
| CASEY INDUSTRIAL | GLEN SHANNON | 11845 TELLER ST | | | BROOMFIELD | CO | 80020 | 2833 |
| CASEY MOWER | | | | | | | | |
| CASEY PHILLIPS | | | | | | | | |
| CASEY REINERT | | | | | | | | |
| CASEYS GENERAL STORES, INC. | DAVE REDIG | 1 SE CONVENIENCE BLVD | | | ANKENY | IA | 50021 | 9672 |
| CASH REGISTER SERVICES | BRAD RALSTON | 1601 MAC DAVIS LN | | | LUBBOCK | TX | 79401 | 2624 |
| CASH'S SCRAP METAL & IRON CORP | 3144 N BROADWAY | | | | SAINT LOUIS | MO | 63147 | 3513 |
| CASPI & CO | | | | | | | | |
| CASSANDRA | | | | | | | | |
| CASSENS TRANSPORT COMPANY | JAMES WALKER | 145 N KANSAS ST | | | EDWARDSVILLE | IL | 62025 | 1770 |
| CASSENS TRANSPORT COMPANY | LISA SHASHEK, VP | 145 N KANSAS ST | PO BOX 468 | | EDWARDSVILLE | IL | 62025 | 1770 |
| CASSLING DIAGNOSTIC IMAGING, INC. | BRIAN ERDMAN | 13808 F ST | | | OMAHA | NE | 68137 | 1102 |
| CASTELLON SA | DIPUTACION 455-457 | | | BARCELONA 08013 SPAIN | | | | |
| CASTELLON SA | FRANCISCO SANZ | HIERRO 1 | | MORELOS SALTILLO CH 25271 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CASTELLON SA | HIERRO 1 | | | TORREJON DE ARDOZ MADRID ES 28850 SPAIN | | | | |
| CASTELLON SA | CENTURIA Y TLC NO 223 | | | APODACA NL 68600 MEXICO | | | | |
| CASTI SPA | VINCENZO ZACCARA 215 | VIA P RUBINI 44 | | JUAREZ CI 32320 MEXICO | | | | |
| CASTING INDUSTRIES INC | 1200 LEON SCOTT CT | | | | SAGINAW | MI | 48601 | 1273 |
| CASTING INDUSTRIES INC | MARK JOHNSTON-103 | 11400 TOEPFER ROAD | | | GRAND BLANC | MI | | |
| CASTING INDUSTRIES INC | MATT LUCCHESE | 19954 HARPER AVE | | | WALKER | MI | 49544 | |
| CASTING INDUSTRIES INC | 21445 HOOVER RD | | | | WARREN | MI | 48089 | 3161 |
| CASTING INDUSTRIES INC | 23010 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080 | 1177 |
| CASTING INDUSTRIES INC | MARK JOHNSTON-103 | 11400 TOEPFER RD | | | WARREN | MI | 48089 | 4031 |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY UNIT 1 | | | BURLINGTON ON L7M 1A6 CANADA | | | | |
| CASTINGS INTERNATIONAL INC | 150 GARDEN AVE | | | BRANTFORD ON N3S 7W4 CANADA | | | | |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY | | | BURLINGTON ON L7M 1A6 CANADA | | | | |
| CASTINGS INTERNATIONAL INC | BOB MARSHALL X238 | 150 GARDEN AVENUE | | | RICHMOND | IN | 47374 | |
| CASTINGS INTERNATIONAL INC | NELLA DAMEN X221 | 1670 BISHOP STREET | | CONCORD ON CANADA | | | | |
| CASTINGS INTERNATIONAL INC | 1670 BISHOP ST N | | | CAMBRIDGE ON N1R 7J3 CANADA | | | | |
| CASTINGS INTERNATIONAL INC | NELLA DAMEN | DEXCAM DIV | 3267 MAINWAY | | LOS ANGELES | CA | 90025 | |
| CASTLE FINANCIAL CORPORATION DBA TEAM JOYNER USA | 1510 W BELL DE MAR DR | | | | TEMPE | AZ | 85283 | 4322 |
| CASTLINE INC. | | | | | | | | |
| CATALYTIC COMBUSTION CORP | 709 21ST AVE | PO BOX 66 | | | BLOOMER | WI | 54724 | 1821 |
| CATEM GMBH & CO KG | GEWERBEPARK W 16 | | | HERXHEIM RP 76863 GERMANY | | | | |
| CATERPILLAR  INC. | NANCY LAMPORT | 330 SW ADAMS - LD3600 | | | PEORIA | IL | 61602 | |
| CATERPILLAR FRANCHISE DEALERS | | | | | | | | |
| CATERPILLAR INC | 100 NE ADAMS ST | | | | PEORIA | IL | 61629 | 0002 |
| CATERPILLAR INC | 107 SOUTHCHASE BLVD | | | | FOUNTAIN INN | SC | 29644 | 9019 |
| CATFISH CALHOUN INC. | | | | | | | | |
| CATHERINE BERG | | | | | | | | |
| CATHERINE BOHBOT | | | | | | | | |
| CATHERINE BRUSH | | | | | | | | |
| CATHERINE PAGEL | | | | | | | | |
| CATHERINE PORTER | | | | | | | | |
| CATHERINE SPARKS | | | | | | | | |
| CATHERINE TURLEY | | | | | | | | |
| CATHLEEN BENKERT | | | | | | | | |
| CATHY | | | | | | | | |
| CATHY CATALLO | | | | | | | | |
| CATHY KOLBE | | | | | | | | |
| CATHY SMITH | | | | | | | | |
| CATHY TWYMAN | | | | | | | | |
| CATHY-JO NYESTE | | | | | | | | |
| CATRICE | | | | | | | | |
| CAVAUTO N.A.V.D. | | | | | | | | |
| CB RICHARD ELLIS | MARK COLLINS | 1000 TOWN CTR STE 2300 | | | SOUTHFIELD | MI | 48075 | 1239 |
| CB RICHARD ELLIS/MARTIN | ERIC ROSEKRANZ | 1111 MICHIGAN AVE STE 201 | | | EAST LANSING | MI | 48823 | 4050 |
| CBB GROUP, INC. | | | | | | | | |
| CBIZ NETWORK SOLUTIONS, INC. | JAMIE KEIM | 201 PROGRESS PKWY | | | MARYLAND HEIGHTS | MO | 63043 | 3003 |
| CBS BORING & MACHINE CO INC | 2064 E 2ND ST | | | | DEFIANCE | OH | 43512 | 8654 |
| CBS BORING & MACHINE CO INC | 33750 RIVIERA | | | | FRASER | MI | 48026 | 4806 |
| CBS MAINTENANCE LTD | | | | | | | | |
| CBS NEWS, A DIVISION  OF CBS BROADCASTING INC. | | | | | | | | |
| CC INDUSTRIES & AFFILIATES | DAVID KENDZIOR | 222 N. LASALLE STREET | | | CHICAGO | IL | 60601 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CC INDUSTRIES, LLC, D/B/A CORVETTE CENTRAL | SCOTT KOHN | 13550 THREE OAKS RD | | | SAWYER | MI | 49125 | 9328 |
| CC METALS & ALLOYS INC | 450 CORPORATE PKWY STE 100 | | | | AMHERST | NY | 14226 | 1268 |
| CCC GROUP, INC. | ERNIE BROLL | 5797 DIETRICH RD | | | SAN ANTONIO | TX | 78219 | 3507 |
| CCC INFORMATION SERVICES GROUP INC | 444 MERCHANDISE MART 4TH FL | | | | CHICAGO | IL | 60654 | |
| CCH, INC. | | | | | | | | |
| CCMP CAPITAL LLC | 301 BALLARDVALE ST STE 3B | | | | WILMINGTON | MA | 01887 | 4405 |
| CCP COMPANY, LTD., A WHOLLY OWNED SUBSIDIARY OF | BANDAI NAMCO HOLDINGS INC. & BANDAI CO., LTD. | | | | | | | |
| CCS GROUP INC | | | | | | | | |
| CDI CORP | | | | | | | | |
| CDI CORP | 1960 RESEARCH DR STE 200 | | | | TROY | MI | 48083 | 2162 |
| CDI CORP | CONTRACT MANAGEMENT OFFICE | 1717 ARCH ST FL 35 | | | PHILADELPHIA | PA | 19103 | 2739 |
| CDI CORP | 1717 ARCH ST | | | | PHILADELPHIA | PA | 19103 | 2706 |
| CDM2, INC., D/B/A V-TECH | DAN FLOYD | 306 OTTERSON DR STE 100 | | | CHICO | CA | 95928 | 8204 |
| CDN COUNCIL OF MOTOR TRANSPORT | | | | | | | | |
| CDREAK | | | | | | | | |
| CE HUTCHINSON FLEXIBLES AUTOMOBILES | 781 RUE ST GABRIEL | | AMILLY FR 45200 FRANCE | | | | | |
| CEC CONTROLS CO INC | 14555 BARBER AVE | | | | WARREN | MI | 48088 | 6002 |
| CEC CONTROLS COMPANY INC | 50208 DENNIS CT | | | | WIXOM | MI | 48393 | 2023 |
| CEC INDUSTRIES LTD | KEN BALLOWE X106 | 599 BOND STREET | | MAUA 09370-904 BRAZIL | | | | |
| CECIL CUPP | | | | | | | | |
| CECILIO E GRACIAS | | | | | | | | |
| CECO PIPELINE SERVICES COMPANY, INC | CHRIS SCHEVE | 5440 ALDER DR | | | HOUSTON | TX | 77081 | 1704 |
| CEDA INTERNATIONAL | GREG KRAUS | 11355 HWY. 225 | | | LAPROTE | TX | | |
| CEGEP DE TROIS-RIVIERES | | | | | | | | |
| CELESTINE SULLIVAN | | | | | | | | |
| CELL IMPACT | GAMMEIBACKAVAGEN 6 | | KARLSKOGA SE 691 51 SWEDEN | | | | | |
| CEMM THOME | ALANA ROWLAND | 52-81-88659202 | IRIS NO 105 COL 29 DE JULIO | | MONROE | MI | 48162 | |
| CEN SONGJUN | | | | | | | | |
| CENDANT CAR RENTAL DE PUERTO RICO | BEGONIA URS LOS ANGELES BLDG | | CAROLINA PR 00984 PUERTO RICO | | | | | |
| CENIT RENT A CAR | 711 E GUDE DR | | | | ROCKVILLE | MD | 20850 | 1329 |
| CENTAUR INC | 2401 FRONT ST | | | | TOLEDO | OH | 43605 | 1145 |
| CENTAUR INC | PAT SLADICH | 19850 GIBRALTAR ROAD | | | GIBRALTAR | MI | 48173 | |
| CENTAUR INC | PAT SLADICH | 4400 COUNTY ROAD 59 | | | BUTLER | IN | 46721 | 9746 |
| CENTENNIAL COLLEGE OF APPLIED | | | | | | | | |
| CENTENNIAL TECHNOLOGIES INC | 1335 AGRICOLA DR | | | | SAGINAW | MI | 48604 | 9247 |
| CENTER MANUFACTURING INC | 990 84TH ST | | | | BYRON CENTER | MI | 49315 | |
| CENTERBRIDGE ASSOCIATES, L.P. | 31 WEST 52ND STREET | 16TH FLOOR | | | NEW YORK | NY | 10019 | |
| CENTERLINE (WINDSOR) LTD | 415 MORTON DR | | WINDSOR ON N9J 3T8 CANADA | | | | | |
| CENTERLINE DIE & ENGINEERING LLC | 28661 VAN DYKE AVE | | | | WARREN | MI | 48093 | 7135 |
| CENTERLINE WINDSOR LIMITED | PO BOX 32981 | 1935 RING DR STE B | | | DETROIT | MI | 48232 | 0981 |
| CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | ATTN: F. PHIL TRIOLO, TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET | | NEW YORK | NY | 10286 | 0001 |
| CENTERPOINT ENERGY GAS TRANSPORTATION | ATTN: GENERAL COUNSEL | 1111 LOUISIANA | 20TH FLOOR | | HOUSTON | TX | 77002 | |
| CENTERPOINT ENERGY RESOURCES CORP | D/B/A CENTERPOINT ENERGY LOUISIANA GAS | ATTN: F. PHIL TRIOLO: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | NEW YORK | NY | 10286 | 1 |
| CENTERPOINT ENERGY RESOURCES CORP | D/B/A CENTERPOINT ENERGY LOUISIANA GAS | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | NEW YORK | NY | 10286 | 1 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CENTERPOINT ENERGY SERVICE, INC. | 470 N KIRKWOOD RD STE 200 | | | | SAINT LOUIS | MO | 63122 | 3912 |
| CENTERPOINT ENERGY SERVICE, INC. | JEFF WIESE | PO BOX 21734 | | | SHREVEPORT | LA | 71151 | 1734 |
| CENTERPOINT ENERGY SERVICES, INC. | INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286 | 0001 |
| CENTERPOINT ENERGY SERVICES, INC. | JEFF WIESE | PO BOX 21734 | | | SHREVEPORT | LA | 71151 | 1734 |
| CENTOR | | | | | | | | |
| CENTRA INC | RON ROSE | 2715 N MACDILL AVE | | | TAMPA | FL | 33607 | 2205 |
| CENTRAC,INC. | 8022 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212 | 2910 |
| CENTRAL ALABAMA ELECTRIC COOPERATIVE | WADE CHANDLER | 1802 HIGHWAY 31 N | | | PRATTVILLE | AL | 36067 | 6757 |
| CENTRAL CAROLINA PRODUCTS INC | MIKE KRUSE | 1131 VAUGHN RD | | | BURLINGTON | NC | 27217 | 2733 |
| CENTRAL CAROLINA PRODUCTS INC | MIKE KRUSE | 1131 VAUGHN ROAD | | | GRAND RAPIDS | MI | | |
| CENTRAL CITY | DAN DAVIS | 212 E OHIO ST LBBY 3 | | | CHICAGO | IL | 60611 | 7271 |
| CENTRAL CITY | | | | | | | | |
| CENTRAL CONVEYOR INC | 7771 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | 8329 |
| CENTRAL CONVEYOR INC | | | | | | | | |
| CENTRAL CORP | 54 SEONGSAN-DONG | | | CHANGWON KYONGSANGNAM KR 641 315 KOREA (REP) | | | | |
| CENTRAL CORP | 54 SEONGSAN-DONG | CHONG-WON-SHI | | CHANGWON KYONGSANGNAM KR 641 315 KOREA (REP) | | | | |
| CENTRAL CORP | DAWN PARUSZKIEWICZ | C/O DAEWOO INTERNATIONAL CORP | 50 CORPORATE DRIVE | | CHESTERFIELD | MI | | |
| CENTRAL FLEET MAINTENANCE, CITY OF BOSTON | 400 FRONTAGE ROAD | | | | BOSTON | MA | 02118 | |
| CENTRAL FLEET MANAGEMENT/STATE OF MAINE | 106 STATE HOUSE STA | | | | AUGUSTA | ME | 04333 | 0106 |
| CENTRAL FLEET | | | | | | | | |
| CENTRAL FREIGHT LINES | SONNY COSNER | 5601 W WACO DR | | | WACO | TX | 76710 | 5753 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | | | | WARREN | MI | 48089 | 3148 |
| CENTRAL MICHIGAN UNIVERSITY RESEARCH FOUNDATION (CMU_RF), | | | | | MOUNT PLEASANT | MI | | |
| CENTRAL NATIONAL CAR RENTAL INC. | 501 N 5TH ST | | | | WACO | TX | 76701 | 1306 |
| CENTRAL OHIO GRAPHICS INC | 1020 W 5TH AVE | | | | COLUMBUS | OH | 43212 | 2630 |
| CENTRAL ORIGINATING LEASE, LLC C/O GMAC LLC | DIRECTOR -GLOBAL SECURITIZATION | 200 RENAISSANCE CTR | PO BOX 200, MAIL CODE 482-B12-C24 | | DETROIT | MI | 48265 | 2000 |
| CENTRAL STATES BUS SALES, INC. | 2450 CASSENS DR | | | | FENTON | MO | 63026 | 2539 |
| CENTRAL TRANSPORT INC | | | | | | | | |
| CENTRAL TRANSPORT INTERNATIONAL | CLINTON SIEBER | 12225 STEPHENS RD | | | WARREN | MI | 48089 | 2010 |
| CENTRAL WAREHOUSING & SVCS LLC | 1157 BEAUFAIT ST | | | | DETROIT | MI | 48207 | 3408 |
| CENTRE DE SERVICE C GAGNON INC | | | | | | | | |
| CENTREX PLASTICS LLC | | | | | | | | |
| CENTREX PLASTICS LLC | SUE HUMM X102 | 814 W. LIMA STREET | | | EL PASO | TX | 79936 | |
| CENTREX PLASTICS LLC | SUE HUMM X102 | 814 W LIMA ST | | | FINDLAY | OH | 45840 | 2312 |
| CENTRIC SOFTWARE, INC. | | | | | | | | |
| CENTRIC SOFTWARE, INC. | ATTN: CONTROLLER | 50 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | 1212 |
| CENTRO TECHNICO HERRAMIENTAL SA | SALTILLO PIEDRAS NEGRAS KM 8.5-8540 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | C/O MCALLEN FOREIGN TRADE ZONE | 6401 S. 36TH BLDG H | | MOUNT STERLING | KY | 40353 | |
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | 6360 PORT RD | C/O EXEL LOGISTICS INC | | GROVEPORT | OH | 43125 | 9118 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | C/O EXEL LOGISTICS INC | | | AUBURN HILLS | MI | 48326 | |
| CENTUR Y TEL | PIPES BARHAM | 100 CENTURY PARK DRIVE | | | MONROE | LA | | |
| CENTURA INC | 4381 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128 | 5759 |
| CENTURY AUTOMOTIVE MFG INC | MIKE DROULLARD | 47440 MICHIGAN AVENUE | | SHENZHEN CHINA (PEOPLE'S REP) | | | | |
| CENTURY ENGINEERING, INC. | WILLIAM GREENHALGH | 10710 GILROY RD | | | HUNT VALLEY | MD | 21031 | 1310 |
| CENTURY FIRE SPRINKLERS INC | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | 1901 |
| CENTURY MOLD CO INC | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624 | 1142 |
| CENTURY MOLD CO INC | MARY PIER X3053 | 25 VANTAGE POINT DR | | | NILES | IL | 60714 | |
| CENTURY PLASTICS INC | JERRY SYLVAIN | 110 E POND DR. | | | FRANKFORT | IL | 60423 | |
| CENTURY SAW & TOOL CO | 19347 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234 | 2724 |
| CENTURY TOOLS & MACHINERY LTD | 6640 DAVAND DR | | | MISSISSAUGA ON L5T 2M3 CANADA | | | | |
| CEP HOLDINGS LLC | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | MILWAUKEE | WI | 53207 | |
| CEP HOLDINGS LLC | 3131 COLUMBUS RD NE | | | | CANTON | OH | 44705 | 3942 |
| CEP HOLDINGS LLC | 8707 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111 | 1600 |
| CEP HOLDINGS LLC | BONNIE KIPPX1288 | 900 S WILEY ST | GEAUGA PLASTICS DIVISION | | CRESTLINE | OH | 44827 | 1766 |
| CEP HOLDINGS LLC | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333 | 2687 |
| CEP HOLDINGS LLC | BONNIE KIPPX1288 | GEAUGA PLASTICS DIVISION | 900 S. WILEY STREET | | NEWPORT NEWS | VA | | |
| CEP HOLDINGS LLC | JAMIE MCCOY | 985 FALLS CREEK DR | THERMOPLASTICS DIVISION | | VANDALIA | OH | 45377 | 9686 |
| CEP HOLDINGS LLC | JAMIE MCCOY | THERMOPLASTICS DIVISION | 985 FALLS CREEK DR | ISSY LES MOULINEAUX FRANCE | | | | |
| CEP HOLDINGS LLC | MARK CORSELLO X140 | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705 | 3942 |
| CEP HOLDINGS LLC | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | BELLEVILLE | MI | 48111 | 1600 |
| CEP HOLDINGS LLC | MARK CORSELLO X140 | 3131 COLUMBUS RD N E | | | SANDUSKY | OH | 44870 | |
| CEPHALON INC. | RICHARD PRETTYMAN | 41 MOORES RD | | | FRAZER | PA | 19355 | 1113 |
| CERADYNE INC | JENNIFER KASTER 7423 | 1201 INDUSTRIAL DR | | | SALINE | MI | 48176 | 9434 |
| CERADYNE INC | MAX SCHAIDHAUF STR 25 | | | KEMPTEN BY 87437 GERMANY | | | | |
| CERADYNE INC | 3169 RED HILL AVE | | | | COSTA MESA | CA | 92626 | 3419 |
| CERADYNE INC | JENNIFER KASTER 7423 | 1201 N. INDUSTRIAL DRIVE | | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| CERBERUS CAPITAL MANAGEMENT LP | C/O CERBERUS CAPITAL MANAGEMENT, L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 | |
| CERBERUS CAPITAL MANAGEMENT LP | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 | |
| CERBERUS CAPITAL MANAGEMENT, L.P. | 299 PARK AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10171 | |
| CERBERUS INTERNATIONAL, LTD. | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 | |
| CERBERUS PARTNERS LP | MA. TERESA MENENDEZ | PARQUE INDUSTRIAL FINSA NAVE 1 | AUPTOPISTA MEXICO KM 117 | | WIXOM | MI | 48393 | |
| CERBERUS PARTNERS LP | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 14 PARQUE INDUSTRIAL FINSA | | PUEBLE PU 72710 MEXICO | | | | |
| CERES, INC. | 1535 RANCHO CONEJO BLVD | | | | THOUSAND OAKS | CA | 91320 | 1440 |
| CERIDIAN CORP | | | | | | | | |
| CERILLIANT CORP | 811 PALOMA DR STE A | | | | ROUND ROCK | TX | 78665 | 2402 |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| CERION LLC | 14701 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6001 |
| CERIUM LABORATORIES | 5204 E BEN WHITE BLVD | MS 512 | | | AUSTIN | TX | 78741 | 7306 |
| CERIUM LABORATORIES LLC | 5204 E BEN WHITE BLVD | MS 512 | | | AUSTIN | TX | 78741 | 7306 |
| CERTICOM | JACK WOODS | 5520 EXPLORER DR | | MISSISSAUGA ON L4W 5L1 CANADA | | | | |
| CERTICOM CORP | 5520 EXPLORER DR | | | MISSISSAUGA ON L4W 5L1 CANADA | | | | |
| CERTIFIED FOLDER DISPLAY SERVICE, INC. | BILL DEERING | 1120 JOSHUA WAY | | | VISTA | CA | 92081 | 7835 |
| CERTIFIED METAL INC | 2100 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CERVONE,ANTONIO B | 3893 MOUNTAIN LAUREL BLV | | | | OAKLAND TWP | MI | 48363 | |
| CESAR MONDRAGON | N/A | N/A | | | CORONA | CA | 92882 | |
| CEVA | CHAD ZOLLMAN | 24301 SOUTHFIELD ROAD | SUITE 100 | | SOUTHFIELD | MI | 48075 | |
| CEVA BROKERAGE | JAMES POLTRANUS | 10049 HARRISON STE 100 | | | ROMULUS | MI | 48174 | 2691 |
| CEVA INVESTMENTS LTD | PATRICK JOLLEY | 10751 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CEVA INVESTMENTS LTD | 10751 DEERWOOD PARK BLVD STE 200 | PO BOX 40083 | | | JACKSONVILLE | FL | 32256 | 4836 |
| CEVA INVESTMENTS LTD | 511 BYERS RD | | | | MIAMISBURG | OH | 45342 | 5337 |
| CEVA INVESTMENTS LTD | CHAD ZOLLMAN | 24300 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48075 | 2856 |
| CEVA LTD | CHAD ZOLLMAN | 24300 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| CEVA LTD | MARK DUNGER | 714-1931 ZAVENTEM | | WILLEBROEK BELGIUM BELGIUM | | | | |
| CEVA LTD | TAMMY HISTAND | 10751 DEERWOOD PRK | | | JACKSONVILLE | FL | 32256 | |
| CEVHER DOKUM SANAYII AS | ASLI DENIZ | CEVHER DOKUM | 208 ANKARA CADDESI | | GRIFFIN | GA | 30224 | |
| CEVHER DOKUM SANAYII AS | ANKARA CAD NO 208 BORNOVA | | | IZMIR 35050 TURKEY | | | | |
| CF INDUSTRIES, INC. | BILL BUERCKHOLTZ | 4 PARKWAY NORTH | | | DEERFIELD | IL | 60015 | |
| CFH INC | 26429 NORTHLINE RD | | | | TAYLOR | MI | 48180 | 4479 |
| CFR LEASING CORP (LEND LEASE CARS) | 240 S. DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| CH.SRIDEVI | | | | | | | | |
| CH2M HILL CANADA LTD | | | | | | | | |
| CH2M HILL COMPANIES LTD | AVON HOUSE KENSINGTON VILLAGE | AVONMORE RD | | LONDON GB W14 8TS GREAT BRITAIN | | | | |
| CH2M HILL, INC. | LINDA GEORGE | 9191 S JAMAICA ST | | | ENGLEWOOD | CO | 80112 | 5946 |
| CHAAS HOLDINGS LLC | 12900 HALL RD STE 200 | | | | STERLING HEIGHTS | MI | 48313 | 1150 |
| CHAAS HOLDINGS LLC | JAY MURDOCH | 50701 BIRCH LANE | | NOTTINGHAM NG4 2SG GREAT BRITAIN | | | | |
| CHAAS HOLDINGS LLC | JEFF BECKER | PORT HURON PLT | 2655-16TH ST. | | FREMONT | IN | | |
| CHAAS HOLDINGS LLC | 50701 BIRCH RD | | | | SHELBY TOWNSHIP | MI | 48315 | 3277 |
| CHAAS HOLDINGS LLC | 1721 DOVE ST | | | | PORT HURON | MI | 48060 | 8007 |
| CHAAS HOLDINGS LLC | 1721 DOVE ST | 2655 16TH ST | | | PORT HURON | MI | 48060 | 8007 |
| CHAAS HOLDINGS LLC | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3233 |
| CHAAS HOLDINGS LLC | JEFF BECKER | 2655 16TH ST | PORT HURON PLT | | PORT HURON | MI | 48060 | 6456 |
| CHAD BLACKWELL | | | | | | | | |
| CHAD BRADSHAW | | | | | | | | |
| CHAD COX | | | | | | | | |
| CHAD DONOHO | | | | | | | | |
| CHAD EHNERT | | | | | | | | |
| CHAD W. DOUILLARD | | | | | | | | |
| CHADMARK INDUSTRIES, CHAD MOORE | | | | | | | | |
| CHALES KNIGHT | | | | | | | | |
| CHALLENGE MFG CO | 1401 S WASHINGTON AVE | | | | HOLLAND | MI | 49423 | 8747 |
| CHALLENGE MFG CO | 3079 3 MILE RD NW | PO BOX 141637 | | | WALKER | MI | 49534 | 1323 |
| CHALLENGE MFG CO | BRYAN KING | 1401 S WASHINGTON AVE. (49423) | P.O. BOX 1049 | | HOLLAND | MI | 49423 | |
| CHALLENGE MFG CO | SALLY GILL | 3079 3 MILE ROAD N.W. | | RAMOS ARIZPE CH 25947 MEXICO | | | | |
| CHALLENGE MFG CO | SALLY GILL | 3200 FRUIT RIDGE RD NW | | 1Y2 PISO CP 38060 MEXICO | | | | |
| CHALLENGE MFG CO | 3079 3 MILE RD NW | | | | WALKER | MI | 49534 | 1323 |
| CHALLENGE MFG CO | BRYAN KING | 3079 3 MILE RD NW | | | WALKER | MI | 49534 | 1323 |
| CHALLENGE MFG CO | SALLY GILL | 1401 S. WASHINGTON | | | LINCOLN | MI | 48742 | |
| CHALLENGE MFG CO | SALLY GILL | 3079 3 MILE RD NW | | | WALKER | MI | 49534 | 1323 |
| CHALLENGE MFG CO | 3200 FRUIT RIDGE AVE NW | | | | WALKER | MI | 49544 | 9707 |
| CHALLENGER MOTOR FREIGHT INC | JASON GERRARD | 300 MAPLE GROVE RD | | CAMBRIDGE ON N3E 1B7 CANADA | | | | |
| CHAMBERLAIN MARKETING GROUP INC | 12103 DELTA ST | | | | TAYLOR | MI | 48180 | 4082 |
| CHAMLEON | | | | | | | | |
| CHAMPION BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | | |
| CHAMPION CHEV GULF FREEWAY | | | | | HOUSTON | TX | 77034 | 5009 |
| CHAMPION CHEV MIT | 13800 GULF FWY | | | | HOUSTON | TX | 77034 | 5009 |
| CHAMPION CHEVROLET GEO | | | | | RENO | NV | 89502 | 2095 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, INC. | PO BOX 68 | | | | LA GRANGE | KY | 40031 | 0068 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CHAMPION MANUFACTURING COMPANY | MARTY HIUDT | 12121 CHAMPION WAY | | | CINCINNATI | OH | 45241 | 6419 |
| CHAMPION MOTOR COACH | JOHN RESNIK | 331 GRAHAM RD - BOX 158 | | | IMLAY CITY | MI | 48444 | |
| CHAMPION PLASTICS INC | MIKE MC DERMOTT | 2927 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309 | 4600 |
| CHAMPION PLASTICS INC | 1892 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | 1584 |
| CHAMPION PLASTICS INC | MIKE MC DERMOTT | 2927 WATERVIEW DRIVE | | | TONAWANDA | NY | 14151 | |
| CHAMPION SCREW MACHINE ENGINEERING | 30419 BECK RD | | | | WIXOM | MI | 48393 | 2841 |
| CHAMPION TECHNOLOGIES, INC. | DIANNE PRICE | 3200 SOUTHWEST FWY STE 2700 | | | HOUSTON | TX | 77027 | 7562 |
| CHAMTEK MANUFACTURING INC | 123 LOUISE ST | | | | ROCHESTER | NY | 14606 | 1321 |
| CHANCE BROWN | | | | | | | | |
| CHANCE HULL | | | | | | | | |
| CHANDLER LEE BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | | |
| CHANDLER SCHROEDER | | | | | | | | |
| CHANDRAKANT B PATEL | | | | | | | | |
| CHANDRAN BALOO | | | | | | | | |
| CHANEL, INC. | BRIAN MILLER | 9 W 57TH ST | | | NEW YORK | NY | 10019 | |
| CHANGCHENG AUTOMOTIVE LIGHTING SYST | 001 WAIZI INDUSTRIAL PARK | XINQIAO TOWN | | DANYANG JIANGSU CN 212322 CHINA (PEOPLE'S REP) | | | | |
| CHANGCHUN INST. OF APPLIED CHEMISTRY, CHINA | | | | | | | | |
| CHANGSHU INTIER AUTOMOTIVE INTERIOR | 288 HAIYU NORTH RD | | | CHANGSHU CN 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU JACK WORKS | 48 HAIYU N ROAD | | | CHANGSHU 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK | | | CHANGSHU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK CHANGS | HU ECONOMIC DEVELOPMENT ZONE | | CHANGSHU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK CHANGS | | | CHANGSHU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGWON CO LTD | 721-2 KOJAN-DONG NAMDONG-GU | 3 LOT 150 BLK NAMDONG IND COMPLEX | | INCHEON KR 405-821 KOREA (REP) | | | | |
| CHANGWON METAL INDUSTRY CO LTD | 1649-3 SORYONG-DONG | | | KUNSAN-SI JEOLLABUK-DO KR 573-882 KOREA (REP) | | | | |
| CHANGZHOU LANLING RUBBER FACTORY | NO 119 QINGLIANG ROAD | | | CHANGZHOU JIANGSU CN 213014 CHINA (PEOPLE'S REP) | | | | |
| CHANGZHOU LANLING RUBBER FACTORY | NO 19 HUAFENG RD | QISHUYAN DEVELOPMENT ZONE | | CHANGZHOU CN 213013 CHINA (PEOPLE'S REP) | | | | |
| CHANGZHOU XINGYU AUTOMOTIVE LIGHTIN | KATY CHEUNG | C/O CORRIGAN AIR & SEA CARGO | 6170 MIDDLEBELT ROAD | | BROWNSTOWN | MI | 48183 | |
| CHANGZHOU XINGYU AUTOMOTIVE LIGHTIN | NO 398 HANJIANG RD XINBEI DIST | | | CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | | | | |
| CHANNEL BIO CORPORATION | KEVIN WILEY | 3589 SAGAMORE PKWY. N. | | | LAFAYETTE | IN | 47904 | |
| CHANNEL VANTAGE INC | 400 RENAISSANCE CTR 19TH FL | | | | DETROIT | MI | 48243 | |
| CHANNELL,LINDA A | 41242 SCARBOROUGH LN | | | | NOVI | MI | 48375 | 2892 |
| CHANNING SCHWARTZ | | | | | | | | |
| CHAPARRAL ENERGY | TIM HILL | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | 7806 |
| CHAPMAN MARKETING | | | | | | | | |
| CHAPMAN MARKETING | FRED BUNCH | 1210 N KRAEMER BLVD | | | ANAHEIM | CA | 92806 | 1920 |
| CHAPMAN RACING HEADS INC | 2261 S 1560 W | | | | WOODS CROSS | UT | 84087 | 2366 |
| CHARDON RUBBER CO, THE | KATHY BOYLAN | 373 WASHINGTON | | | FRANKFORT | IL | 60423 | |
| CHARGEURS | 21 3RD ST | | | | PALMER | MA | 01069 | 1542 |
| CHARLES | | | | | | | | |
| CHARLES (RAY) PACK | 2333 SE LEITHGOW ST | | | | PORT ST LUCIE | FL | 34952 | 6829 |
| CHARLES A JONES | | | | | | | | |
| CHARLES ARRINGTON | | | | | | | | |
| CHARLES BOEHM | | | | | | | | |
| CHARLES CARLSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CHARLES CLARK CHEVROLET | 801-915 W HWY 83 | | | | MCALLEN | TX | 78501 | |
| CHARLES CLARK CHEVROLET CO. | | | | | MC ALLEN | TX | 78501 | 8501 |
| CHARLES COMBS | | | | | | | | |
| CHARLES CORNS | | | | | | | | |
| CHARLES D. WHITE | | | | | | | | |
| CHARLES DAULA | 2667 E COMMERCIAL BLVD | | | | FORT LAUDERDALE | FL | 33308 | 4110 |
| CHARLES DAVIS | | | | | | | | |
| CHARLES DUPUY | | | | | | | | |
| CHARLES GOODMAN | | | | | | | | |
| CHARLES GWATKIN | | | | | | | | |
| CHARLES H WIESELER | | | | | | | | |
| CHARLES HAMLIN | | | | | | | | |
| CHARLES JONES | | | | | | | | |
| CHARLES K. VEENSTRA | 631 WINDSOR RUN | | | | BLOOMFIELD HILLS | MI | 48304 | 1413 |
| CHARLES KIJEK | | | | | | | | |
| CHARLES KROPAC | | | | | | | | |
| CHARLES LAMAR | | | | | | | | |
| CHARLES LAUREL | | | | | | | | |
| CHARLES MACHISE | | | | | | | | |
| CHARLES MARICLE | | | | | | | | |
| CHARLES MARTIN | | | | | | | | |
| CHARLES MICHAEL JONES | | | | | | | | |
| CHARLES NEAL | | | | | | | | |
| CHARLES NELSON | | | | | | | | |
| CHARLES O.HOSTERMAN | | | | | | | | |
| CHARLES PENDYGRAFT, JR | | | | | | | | |
| CHARLES PROPST | | | | | | | | |
| CHARLES PUTMAN | | | | | | | | |
| CHARLES S. MIGLETS | | | | | | | | |
| CHARLES SABADASH | | | | | | | | |
| CHARLES SEWELL | | | | | | | | |
| CHARLES SHUUF | | | | | | | | |
| CHARLES SIMON | | | | | | | | |
| CHARLES STEHLOW | | | | | | | | |
| CHARLES STEVENS | | | | | | | | |
| CHARLES STOWMAN | | | | | | | | |
| CHARLES TATUM | | | | | | | | |
| CHARLES VEENSTRA | 631 WINDSOR RUN , BLOOMFIELD HILLS | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHARLES W. ANDERSON | | | | | | | | |
| CHARLES W. BAZEMORE | CHARLES W. BAZEMORE | 2320 OXBOW CIR | | | STONE MOUNTAIN | GA | 30087 | 1217 |
| CHARLES WAYBRIGHT | | | | | | | | |
| CHARLES WELLS | | | | | | | | |
| CHARLES WEST | | | | | | | | |
| CHARLES WYNNE | | | | | | | | |
| CHARLES XAVIER | | | | | | | | |
| CHARLES ZAMZOW | | | | | | | | |
| CHARLIE | | | | | | | | |
| CHARLIE FLOWERS | PO BOX 706 | | | | BEVERLY | MA | 01915 | 0010 |
| CHARLIE KLEIN | | | | | | | | |
| CHARLIE KREMER | | | | | | | | |
| CHARLIE RAY MITCHELL | | | | | | | | |
| CHARLOTTE (CITY OF) | 600 E 4TH ST | | | | CHARLOTTE | NC | 28250 | 0001 |
| CHARLOTTE'S | | | | | | | | |
| CHARLSIE STIRTON | | | | | | | | |
| CHARLTON STRATEGIC RESEARCH INC | | | | | | | | |
| CHARMING SHOPPES, INC. | GWEN SNOBERGER | 3750 STATE RD | | | BENSALEM | PA | 19020 | 5903 |
| CHAROLETTE HESSE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS | DOUG SCHNEIDER | 6399 SOUTH FIDDLER'S GREEN CIRCLE | | | GREENWOOD VILLAGE | CO | | |
| CHARTER COMMUNICATIONS | NEIL SMIT | 12405 POWERSCOURT DR | | | SAINT LOUIS | MO | 63131 | 3673 |
| CHARTER MANUFACTURING CO INC | 4099 BRECK AVE | | | LONDON ON N6L 1B3 CANADA | | | | |
| CHARTER MANUFACTURING CO INC | 7850 N 81ST ST | | | | MILWAUKEE | WI | 53223 | 3829 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 7850 N 81ST ST | | | MILWAUKEE | WI | 53223 | 3829 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 7850 N. 81ST ST. | | | CHESTERFIELD | MI | 48051 | |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 9201 W HEATHER AVE | | | MILWAUKEE | WI | 53224 | 2419 |
| CHARTER MANUFACTURING CO INC | RINGWAY INDSTRL EST EASTERN AVE | | | LICHFIELD STAFFORDSHIRE GB WS13 7SF GREAT BRITAIN | | | | |
| CHARTER MANUFACTURING CO INC | CAROL WILDER | RINGWAY INDSTRL EST EASTERN AV | LICHFIELD | | RHEINLAND-PFALZ | DE | | |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | C/O C&L TUBE INC | 191 EXETER ROAD - UNIT A | | MCALLEN | TX | 78503 | |
| CHARTER MANUFACTURING CO INC | 1212 W GLEN OAKS LN | | | | MEQUON | WI | 53092 | 3357 |
| CHARTER MANUFACTURING CO INC | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224 | 2419 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 9201 W. HEATHER AVENUE | | | WARREN | MI | 48089 | |
| CHARTER TOWNSHIP OF GRAND BLANC | 5317 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 | |
| CHARTER TOWNSHIP OF GRAND BLANC | 5371 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 | |
| CHARTER TOWNSHIP OF ORION | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360 | 1951 |
| CHARTER TOWNSHIP OF ORION | DICK WHITE | 2525 JOSLYN RD | | | LAKE ORION | MI | 48360 | 1951 |
| CHARTER TOWNSHIP OF VAN BUREN | PATTI DUHA | 48425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| CHARTWELL ELECTRONICS INC | | | | | | | | |
| CHASE BANK USA, NATIONAL ASSOCIATION | SHERRIE CALDWELL | 201 NORTH MARKET ST. | | | WILMINGTON | DE | 19801 | |
| CHASE BANK USA, NATIONAL ASSOCIATION | GENERAL COUNSEL | 201 N WALNUT ST | | | WILMINGTON | DE | 19801 | 3933 |
| CHASE CHEVROLET CO., INC. | | | | | STOCKTON | CA | 95212 | |
| CHASSIDY | | | | | | | | |
| CHASSIS HOLDING SARL | 5 RUE GUILLAUME KROLL | | | LUXEMBOURG 1882 LUXEMBOURG | | | | |
| CHASSIS HOLDING SARL | KALISKA 72 | | | PRASZKA PL 46-320 POLAND (REP) | | | | |
| CHAT OF MICHIGAN | 35790 NORTHLINE RD | PO BOX 74498 | | | ROMULUS | MI | 48174 | 3651 |
| CHATTANOOGA AUTO AUCTION, LLC | MARGARET GALLOWAY | 2120 STEIN DR | | | CHATTANOOGA | TN | 37421 | 7219 |
| CHATTANOOGA AUTO AUCTION, LLC | | | | | | | | |
| CHAU NGUYEN | 9811 CASTLE CREST DR | | | | HOUSTON | TX | 77083 | 6395 |
| CHAVA RAMIREZ | | | | | | | | |
| CHAW KHONG TECHNOLOGY CO LTD | JERRY LIN | #29 WU CHUANG 3RD ROAD | WU KU INDUSTRIAL PARK | TAIPEI TAIWAN | | | | |
| CHAW KHONG TECHNOLOGY CO LTD | JERRY LIN | #29 WU CHUANG 3RD ROAD | WU KU INDUSTRIAL PARK | TOULOUSE FRANCE | | | | |
| CHECK CORP | 1800 STEPHENSON HWY | | | | TROY | MI | 48083 | 2148 |
| CHECK CORP | BRIAN CHAMPA | 1800 STEPHENSON HWY | | | WILMINGTON | OH | 45177 | |
| CHECKER HOLDING CORP IV | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007 | 1869 |
| CHECKER HOLDING CORP IV | DENISE MOTT | 2016 N. PITCHER | | | BLOOMINGTON | MN | 54420 | |
| CHECKER HOLDING CORP IV | DENISE MOTT | 2016 N PITCHER ST | | | KALAMAZOO | MI | 49007 | 1869 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHECKER HOLDING CORP IV | FRED LAMPHERE | 2016 N PITCHER ST | | | KALAMAZOO | MI | 49007 | 1869 |
| CHECKER LSG/AVIS RAC | 5536 AIRPORT RD NW | | | | ROANOKE | VA | 24012 | 1311 |
| CHECKER SEDAN CO. | 26500 VAN BORN RD | | | | DEARBORN HTS | MI | 48125 | 1340 |
| CHECKERED FLAG SPORTS | | | | | | | | |
| CHECKOWSKY,PAUL J | 8870 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | 2828 |
| CHECKPOINT SYSTEMS | LISA SEGURA | 8180 UPLAND CIR | | | CHANHASSEN | MN | 55317 | 9625 |
| CHEESEBROUGH,DONNA V | 1092 WATERFALL CT | | | | BIRMINGHAM | MI | 48009 | 4609 |
| CHELSEA | | | | | | | | |
| CHELSEA INDUSTRIES INC | JULIA WOLF | 320 N. MAIN STREET | | | TERRE HAUTE | IN | 47802 | |
| CHEM ECOL LTD | | | | | | | | |
| CHEM PRO LABORATORY INC | 941 W 190TH ST | | | | GARDENA | CA | 90248 | 4301 |
| CHEMDRY FRANCHISEES/HARRIS RESEARCH | TODD COLE | 1530 N 1000 W | | | LOGAN | UT | 84321 | 1966 |
| CHEMICO | 5611 E 71ST ST | | | | INDIANAPOLIS | IN | 46220 | 3920 |
| CHEMICO SYSTEMS INC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | 2488 |
| CHEMICO/MAYS LLC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | 2488 |
| CHEMICO/MAYS LLC | PO BOX 798051 | | | | SAINT LOUIS | MO | 63179 | 8000 |
| CHEMREX INC | 300 CORPORATE PKWY STE 216N | | | | AMHERST | NY | 14226 | 1259 |
| CHEMSTATION INTERNATIONAL INC | 3400 ENCRETE LN | | | | MORAINE | OH | 45439 | 1946 |
| CHEMTREAT INC | 4461 COX RD STE 300 | | | | GLEN ALLEN | VA | 23060 | 6173 |
| CHEMTREAT INC | 4301 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060 | 6744 |
| CHEMTREAT, INC. | FRAN GENOVESE | 4301 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | 6744 |
| CHEN JANE PING | | | | | | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | NO 8 HEFENG RD LUJIAZHEN | | | KUNSHAN CN 215301 CHINA (PEOPLE'S REP) | | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 215 MEI KANG RD HUANG HSU VILLAGE | | | TATSUN HSIANG TW 51542 TAIWAN | | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 215 MEI KANG RD  HUANG HSU VILLAGE | | | TATSUN HSIANG 51542 TAIWAN | | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 545 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024 | 2935 |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | NO 8 HEFENG RD LUJIAZHEN | JIANGSU PROVINCE | | KUNSHAN CN 215301 CHINA (PEOPLE'S REP) | | | | |
| CHEONGHA CO LTD | 1270 8 SONGHYUN RD | | | KIMHAE 621 882 KOREA (REP) | | | | |
| CHER MCCOTTER | | | | | | | | |
| CHERIE | | | | | | | | |
| CHERIE LA DELPHA | | | | | | | | |
| CHERIE SHILLIG | | | | | | | | |
| CHERRY CORP, THE | 11200 88TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | 2306 |
| CHERRY CORP, THE | RICK ARNOLD | CHERRY DE MEXICO | 12420 MERCANTILE AVE BLDG 6 | | CANTON | MA | 02021 | |
| CHERRY CORP, THE | RICK ARNOLD | CHERRY DE MEXICO | 12420 MERCANTILE AVE BLDG 6 | | EL PASO | TX | 79928 | |
| CHERYL FARR | | | | | | | | |
| CHERYL GOFORTH | | | | | | | | |
| CHERYL HARPER | | | | | | | | |
| CHERYL PAGE | | | | | | | | |
| CHERYL RENSHAW | | | | | | | | |
| CHERYL SUTHERLAND | | | | | | | | |
| CHERYLL BENNETT | | | | | | | | |
| CHESAPEAKE AND OHIO RAILROAD COMPANY | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 | |
| CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | | |
| CHESAPEAKE ENERGY CORPORATION | ANTHONY FOSTER | 6100 WESTERN AVE | | | OKLAHOMA CITY | OK | | |
| CHESAPEAKE EXPLORATION LIITED PARTNERSHIP | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154 | 0496 |
| CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP | 6100 N WESTERN AVE | | | | OKLAHOMA CITY | OK | 73118 | 1044 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE PUBLISHING CORPORATION | PO BOX 600 | | | | EASTON | MD | 21601 | 0600 |
| CHESTER | | | | | | | | |
| CHESTERFIELD COUNTY FLEET MANAGEMENT DIVISION | 9700 LORI LANE | | | | CHESTERFIELD | VA | 23832 | |
| CHET'S AMERICAN RENTAL EQUIP CO | 2200 E 14 MILE RD | | | | WARREN | MI | 48092 | 1037 |
| CHETOUANE | | | | | | | | |
| CHEV OLDS CAD OF CHICOPEE, INC. | INTERCOMPANY | | | | | | | |
| CHEVROLET - SATURN OF HARLEM, INC. | INTERCOMPANY | | | | | | | |
| CHEVROLET AUSTRIA GMBH | AUSTRIA | | AUSTRIA | | | | | |
| CHEVROLET OF CLARKS SUMMIT, INC. | INTERCOMPANY | | | | | | | |
| CHEVROLET OF NOVATO, INC. | LEONARD T. NOMURA | 7123 REDWOOD BLVD | | | NOVATO | CA | 94945 | 4102 |
| CHEVROLET OF SOUTH ANCHORAGE | | | | | ANCHORAGE | AK | 99515 | |
| CHEVRON PHILLIPS CHEMICAL CO LP | 10001 SIX PINES DR | | | | THE WOODLANDS | TX | 77380 | 1498 |
| CHEVRON U S A INC | 5110 W MADISON ST | | | | PHOENIX | AZ | 85043 | 3705 |
| CHEVRON U.S.A. INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | 2324 |
| CHEVRONTEXACO CORP | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | 2324 |
| CHEVRONTEXACO PRODUCTS COMPANY | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | 2324 |
| CHEVSSAN | DAEWOO HOUSE, KYLEMORE RD. | | DUBLIN 12, IRELAND | | | | | |
| CHEVY DUTY, INC. | | | | | | | | |
| CHEVYLAND | | | | | SHREVEPORT | LA | 71105 | |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | ONE NORTHWESTERN CENTER | | | | CHICAGO | IL | 60612 | |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | | | | | | | | |
| CHICAGO AND NORTH WESTERN TRANSPORTATION COMPANY | | | | | | | | |
| CHICAGO NUT & BOLT INC | ERIC CARLSON X405 | 150 COVINGTON DR. | | | WHITMORE LAKE | MI | 48189 | |
| CHICAGO POWDERED METAL PRODUCTS CO | 9700 WAVELAND AVE | | | | SCHILLER PARK | IL | 60131 | 1773 |
| CHICAGO POWDERED METAL PRODUCTS CO | STEVE LAFNEAR | 9700 WAVELAND AVE | CAMET | | SCHILLER PARK | IL | 60131 | 1773 |
| CHICAGO POWDERED METAL PRODUCTS CO | STEVE LAFNEAR | CAMET | 9700 WAVELAND AVE | | FENTON | MI | 48430 | |
| CHICAGO RIVET & MACHINE CO INC | TOM BHAVSAR | 32701 DEQUINDRE RD | | | MADISON HTS | MI | 48071 | 5002 |
| CHICAGO RIVET & MACHINE CO INC | TOM BHAVSAR | 32701 DEQUINDRE ROAD | | | LEBANON | VA | 24266 | |
| CHICAGO RIVET & MACHINE CO INC | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | 5002 |
| CHICAGO RIVET & MACHINE CO INC | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60563 | 1744 |
| CHICAGO RIVET & MACHINE CO INC | TYRONE INDUSTRIAL PARK | | | | TYRONE | PA | 16686 | |
| CHICAGO TUBE AND IRON | JIM KENT | 1 CHICAGO TUBE DR | | | ROMEOVILLE | IL | 60446 | 2201 |
| CHICAGO TURNRITE CO (INC) | RAY CARLSON JR. | 4459W LAKE ST | DAUN RENGEN GERMANY | | | | | |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | ATTN: OFFICE OF SUPERINTENDENT | PO BOX 426 | | | BENSENVILLE | IL | 60106 | 0426 |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | 105 GM DR | | | | BEDFORD | IN | 47421 | 1558 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | ATTN: MFG ENGINEERING DIRECTOR | 1000 GENERAL MOTORS DR | | | JANESVILLE | WI | 53546 | 2531 |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | | | | | | | | |
| CHICAGO, MILWAUKEE, ST. PAUL RAILROAD CO. | | | | | | | | |
| CHICKASAW TELEPHONE COMPANY | ROYCE GAUNTT | 124 W VINTA | | | SULPHUR | OK | | |
| CHIEF ENTERPRISES INC | 545 W LAKE ST | | | | ELMHURST | IL | 60126 | 1409 |
| CHIH,KENNETH CHING-KANG | 15801 PROVIDENCE DR APT 4A | | | | SOUTHFIELD | MI | 48075 | 3146 |
| CHIKWENDU MERIBE | (SALES AGENT DEPT)102 COLE GREEN LANE | WELWYN GARDEN CITY | | HATFIELD GREAT BRITAIN | HATFIELD | | | |
| CHILDCARE NETWORK, INC. | ROBERT MOFFETT | 1501 13TH STREET | | | COLUMBUS | GA | 31901 | |
| CHINA DEVELOPMENT BANK | 29 FUCHENGMENWAI STREET | XICHENG DISTRICT | | BEIJING CHINA (PEOPLE'S REP) | | | | |
| CHINA DEVELOPMENT BANK | 29 FUCHENGMENWAI STREET | | | XICHENG DISTRICT BEIJING 100037 CHINA (PEOPLE'S REP) | | | | |
| CHINA METAL INTERNATIONAL HOLDINGS | NO 55 GUANGHUA ST WEST AREA OF | | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | | |
| CHINA METAL INTERNATIONAL HOLDINGS | NO 55 GUANGHUA ST WEST AREA OF | TANGGU ECONOMIC TECHNOLOGY DIV | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | | |
| CHINA METAL INTERNATIONAL HOLDINGS | CLIFTON HOUSE  75 FORT ST | | | GEORGETOWN 00000 CAYMAN ISLANDS | | | | |
| CHINA METAL PRODUCTS CO LTD | 0-10 TANGHAN RD | TANGGU DEVELOPMENT AREA | | TIANJIN CN 300451 CHINA (PEOPLE'S REP) | | | | |
| CHINA METAL PRODUCTS CO LTD | 15035 PILOT DR | | | | PLYMOUTH | MI | 48170 | 3674 |
| CHINA METAL PRODUCTS CO LTD | 4TH FL NO 85 JEN-AI RD SECTION 4 | | | TAIPEI TP 10668 TAIWAN | | | | |
| CHINA METAL PRODUCTS CO LTD | KEVIN RUEHLE X115 | 15035 PILOT DR | | | PLYMOUTH | MI | 48170 | 3674 |
| CHINA METAL PRODUCTS CO LTD | KEVIN RUEHLE X115 | 15035 PILOT DRIVE | | | LIVONIA | MI | | |
| CHINA METAL PRODUCTS CO LTD | NO 99 AN KANG RD | | | NEI-HU TAIPEI TW 11462 TAIWAN | | | | |
| CHINA NORTH INDUSTRIES GROUP CORP | 20 HEPING ST | | | DEHUI CITY CHANGCHUN CN 130300 CHINA (PEOPLE'S REP) | | | | |
| CHINA NORTH INDUSTRIES GROUP CORP | NO 46 SANLIHE RD XICHENG DIST | | | BEIJING 100045 CHINA (PEOPLE'S REP) | | | | |
| CHINA NORTH INDUSTRIES GROUP CORP | BILLY ZHANG | 20 HEPING ST | | | OKLAHOMA CITY | OK | 73135 | |
| CHINESE ACADEMY OF SCIENCES | NO 1295 DINGXI RD | | | SHANGHAI CN 200050 CHINA (PEOPLE'S REP) | | | | |
| CHINESE ACADEMY OF SCIENCES | NO 16 JINHUI ST HUNNAN NEW DIS | | | SHENYANG LIAONING CN 110168 CHINA (PEOPLE'S REP) | | | | |
| CHINESE ACADEMY OF SCIENCES | NO 2 BEIYI STREET ZHONGGUANCUN | HAIDIAN DIST | | ZHONGGUANCUN BEIJING CN 100080 CHINA (PEOPLE'S REP) | | | | |
| CHINESE ACADEMY OF SCIENCES | 457 ZHONGSHAN RD | | | DALIAN LIAONING CN 116023 CHINA (PEOPLE'S REP) | | | | |
| CHINTAN | | | | | | | | |
| CHINTHANA HERATH | | | | | | | | |
| CHIOU-MUH JONG | CHIOU-MUH JONG | 6325 WOODSIDE CT STE 110 | | | COLUMBIA | MD | 21046 | 3226 |
| CHIP DAIGLE | | | | | | | | |
| CHIP DICKINSON | | | | | | | | |
| CHIP SCHOENWETTER | | | | | | | | |
| CHIPMATIC TOOL & MACHINE INC | 212 OTTAWA ST | PO BOX 87 | | | ELMORE | OH | 43416 | 7710 |
| CHIPOTLE MEXICAN GRILL INC. | JENN COMBS | 1543 WAZEE ST. | | | DENVER | CO | 80202 | |
| CHIRAG  PANDYA | | | | | | | | |
| CHIRON-WERKE GMBH & CO KG | 10950 WITHERS COVE PARK DR | | | | CHARLOTTE | NC | 28278 | 0020 |
| CHOICETECH INC | 40040 GRAND RIVER AVE STE 450 | | | | NOVI | MI | 48375 | 2145 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHOKO MOTORSPORTS APPAREL INC | | | | | | | | |
| CHONGQIN TAIAN MECHANICAL MFG CO | 12 LIANFANGYUAN XIAOGOU | | | CHONGQING 400039 CHINA (PEOPLE'S REP) | | | | |
| CHONGQIN TAIAN MECHANICAL MFG CO | NO 701 LANMEI AV HIGH-NEW ZONE | | | CHONGQING CN 400039 CHINA (PEOPLE'S REP) | | | | |
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE  ECONOMIC AND | | | CHONGQING  CHONGQING 400014 CHINA (PEOPLE'S REP) | | | | |
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE ECONOMIC AND | TECHNOLOGICAL DEVELOPMENT AREA | | CHONGQING CHONGQING CN 400014 CHINA (PEOPLE'S REP) | | | | |
| CHONGQING UNIVERSITY | 174 SHAZHENG ST | SHAPINGBA DISTRICT | | CHONGQING CN 400045 CHINA (PEOPLE'S REP) | | | | |
| CHQ REPRODUCTIONS | RICK GEORGE | 410 ATHENA DR | | | ATHENS | GA | 30601 | 1617 |
| CHRIS | | | | | | | | |
| CHRIS ADAM | | | | | | | | |
| CHRIS BACKUS | 500 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503 | 4916 |
| CHRIS BECHTEL | 4765 NE 28TH CT | | | | DES MOINES | IA | 50317 | 4815 |
| CHRIS BENEDETTI | | | | | | | | |
| CHRIS BOYD | | | | | | | | |
| CHRIS BROOKS | | | | | | | | |
| CHRIS CUSTOM EMBROIDERY | | | | | | | | |
| CHRIS EDWARD | | | | | | | | |
| CHRIS FAROUGI | | | | | | | | |
| CHRIS FAULHABER | | | | | | | | |
| CHRIS GIBSON | | | | | | | | |
| CHRIS GRANT | | | | | | | | |
| CHRIS HALL | | | | | | | | |
| CHRIS HAYMAN | | | | | | | | |
| CHRIS HENRETTY | | | | | | | | |
| CHRIS KENWORTHY | | | | | | | | |
| CHRIS KNAPP | | | | | | | | |
| CHRIS LENNON | | | | | | | | |
| CHRIS LEO | 118 HILLTOP TER | | | | KERHONKSON | NY | 12446 | 2637 |
| CHRIS LYNCH | | | | | | | | |
| CHRIS MARINO | | | | | | | | |
| CHRIS METRO | 434 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| CHRIS MIRANTE | | | | | | | | |
| CHRIS MOORE | | | | | | | | |
| CHRIS OPPLE | | | | | | | | |
| CHRIS OSBORNE | | | | | | | | |
| CHRIS PARKER | | | | | | | | |
| CHRIS POSTELL | 101 BULLITT LANE | | | | LOUISVILLE | KY | 40222 | |
| CHRIS POWELL | | | | | | | | |
| CHRIS PRICE | | | | | | | | |
| CHRIS SANSCRAINTE | | | | | | | | |
| CHRIS SILLIVEN | | | | | | | | |
| CHRIS SOLTAU | | | | | | | | |
| CHRIS SWIFT | | | | | | | | |
| CHRIS SZALAI | | | | | | | | |
| CHRIS W. WALLACE | | | | | | | | |
| CHRIS WHITE-HARPER | | | | | | | | |
| CHRISTAL MURPHY | | | | | | | | |
| CHRISTEN FRED & SONS CO, THE | 714 GEORGE ST | PO BOX 547 | | | TOLEDO | OH | 43608 | 2914 |
| CHRISTEN, FRED & SONS CO THE | 12830 MANSFIELD ST | | | | DETROIT | MI | 48227 | 1240 |
| CHRISTI SPAIN | | | | | | | | |
| CHRISTI MCCULLOUGH | | | | | | | | |
| CHRISTIAN | | | | | | | | |
| CHRISTIAN GARRETT | | | | | | | | |
| CHRISTIAN T KOERNER | | | | | | | | |
| CHRISTIAN,ERIC | 33552 WALNUT LN | | | | FARMINGTON HILLS | MI | 48331 | 2238 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANSEN,JAMES S | 1034 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230 | 1448 |
| CHRISTINA RADER | | | | | | | | |
| CHRISTINE BARNETT | | | | | | | | |
| CHRISTINE DOMINGUEZ | | | | | | | | |
| CHRISTINE EBERHART-CONTRERAS | 7021 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| CHRISTINE STIVES | | | | | | | | |
| CHRISTIS PAPADOPOULOS | | | | | | | | |
| CHRISTOPHER | | | | | | | | |
| CHRISTOPHER A. KIDD | | | | | | | | |
| CHRISTOPHER BARBER | | | | | | | | |
| CHRISTOPHER CARDONI | | | | | | | | |
| CHRISTOPHER CLARK | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 | |
| CHRISTOPHER COOK | 6672 PARTRIDGE CIR | | | | GLADSTONE | OR | 97027 | 1318 |
| CHRISTOPHER CURRY | | | | | | | | |
| CHRISTOPHER DAWSON | | | | | | | | |
| CHRISTOPHER DYTE | | | | | | | | |
| CHRISTOPHER FINCH | | | | | | | | |
| CHRISTOPHER FREDERICK HESS | | | | | | | | |
| CHRISTOPHER HUNTER | | | | | | | | |
| CHRISTOPHER J. GUIDO | | | | | | | | |
| CHRISTOPHER J. STOVER | | | | | | | | |
| CHRISTOPHER JEMMETT | | | | | | | | |
| CHRISTOPHER L. WEBER | | | | | | | | |
| CHRISTOPHER LESLIE | | | | | | | | |
| CHRISTOPHER LOPEZ | | | | | | | | |
| CHRISTOPHER M CICCOZZI | | | | | | | | |
| CHRISTOPHER MAGGEO | | | | | | | | |
| CHRISTOPHER MATTHIAS | | | | | | | | |
| CHRISTOPHER MCCOY | | | | | | | | |
| CHRISTOPHER MCFARLAND | | | | | | | | |
| CHRISTOPHER MCKINNEY | | | | | | | | |
| CHRISTOPHER P LATHAM | | | | | | | | |
| CHRISTOPHER SUI | | | | | | | | |
| CHRISTOPHER TREECE | | | | | | | | |
| CHRISTOPHER VIGIL | | | | | | | | |
| CHRISTOPHER ZURCHER | CHRIS | 35 ELD ST. #4 | | | NEW HAVEN | CT | 06511 | |
| CHRISTY HART | | | | | | | | |
| CHROMA SYSTEMS SOLUTIONS INC | 7 CHRYSLER | | | | IRVINE | CA | 92618 | 2009 |
| CHROME | BRIAN GREEN | 700 NE MULTNOMAH | 15TH FLOOR | | PORTLAND | OR | 97232 | |
| CHROME SYSTEMS | 700 N.E. MULTNUMAH STREET | 15TH FLOOR | | | PORTLAND | OR | 97232 | |
| CHROME SYSTEMS CORP | 700 NE MULTNOMAH 15TH FL | | | | PORTLAND | OR | 97232 | |
| CHROME SYSTEMS, INC. | GENERAL MANAGER | 700 NE MULTNOMAH | 15TH FLOOR | | PORTLAND | OR | 97232 | |
| CHROMIS TECHNOLOGY LLC | 67 S HIGLEY RD STE 103-165 | | | | GILBERT | AZ | 85296 | |
| CHRYSLER CORPORATION | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | 2757 |
| CHRYSLER LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | | CENTER LINE | MI | 48015 | 1241 |
| CHRYSLER LLC | 800 CHRYSLER DRIVE, AUBURN HILLS | | | | AUBURN HILLS | MI | 48326 | |
| CHRYSLER LLC | PO BOX 21-8004 | | | | AUBURN HILLS | MI | 48321 | |
| CHRYSLER MOTORS LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | | CENTER LINE | MI | 48015 | 1241 |
| CHS INC. | RIAN HARRINGTON | 5500 CENEX DR | | | INVER GROVE HEIGHTS | MN | 55077 | 1721 |
| CHUBB CORPORATION | SHERI BONSALL | 15 MOUNTAINVIEW RD | | | WARREN | NJ | 07059 | 6711 |
| CHUBB INDUSTRIES LIMITED | | | | | | | | |
| CHUCK BAILEY | | | | | | | | |
| CHUCK BRIDGEN | | | | | | | | |
| CHUCK CARTER | 713 LINCOLN WOODS | | | | LAFAYETTE HILL | PA | 19444 | 1144 |
| CHUCK CHAPPEL | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CHUCK HUMPHREYS | | | | | | | | |
| CHUCK HUTTON CHEVROLET CO. | | | | | MEMPHIS | TN | 38115 | 1594 |
| CHUCK JUST | | | | | | | | |
| CHUCK KUEBELBECK | | | | | | | | |
| CHUCK MODICA | 8480ONTARIO | | | | KENMORE | NY | 14217 | |
| CHUCK MYERS | | | | | | | | |
| CHUCK WARGA | | | | | | | | |
| CHUCK WIECK | | | | | | | | |
| CHUDOBA,RICHARD F | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423 | 9436 |
| CHUNG TUNG HSUAN, JIN TA STORE | CHINA | | CHINA (PEOPLE'S REP) | | | | | |
| CHUNGWOO CO LTD | 865-8 GAHYUN-RI TONGIN-EUB | | GIMPO-SI GYEONGGI-DO KR 415 861 KOREA (REP) | | | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU | INCHEON KR 403-030 KOREA (REP) | | | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | | INCHEON KR 403-030 KOREA (REP) | | | | | |
| CHUO SPRING CO LTD | MAKI ZAFFUTO | 2600 HAPPY VALLEY RD | | | GLASGOW | KY | 42141 | 9063 |
| CHUO SPRING CO LTD | MAKI ZAFFUTO | 2600 HAPPY VALLEY ROAD | | | PINELLAS PARK | FL | | |
| CHURCH MUTUAL INSURANCE COMPANY | DANIEL VANDERHEIDEN | 3000 SCHUSTER LN | | | MERRILL | WI | 54452 | 3863 |
| CHURCH OF JESUS CHRIST (FLEET) | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150 | 9001 |
| CIBA CORPORATION | JESSIE MORROW | 540 WHITE PLAINS RD. | | | TARRYTOWN | NY | 10591 | |
| CIDADAO DO BRASIL | | | | | | | | |
| CIDO SHIPPING CO, LTD | NO 201 DONGIL B/D | 1213-3 CHORYANG 1-DONG | DONG-KU BUSAN KOREA (REP) | | | | | |
| CIE INDUSTR MECANIQ PRECISION | 11 RUE JACQUES ANQUETIL | | GARGES LES CONGESSE FR 95140 FRANCE | | | | | |
| CIE STUDIOS | | | | | | | | |
| CIGNA CORP | 509 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| CIGNA CORP | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344 | 7234 |
| CIGNA CORP | 400 GALERIA STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| CIGNA INSURANCE / INTRACORP | ELIZABETH BAUER | 1601 CHESTNUT ST # TL41G | | | PHILADELPHIA | PA | 19192 | 0002 |
| CIGNET LLC | JON KIPPER | 33820 RIVIERA | | | SPRINGBORO | OH | 45066 | |
| CIGNET LLC | JOE KRIPLI | 505 FISHING CREEK ROAD | | | SAINT MARYS | PA | 15857 | |
| CIKAUTXO S COOP LTDA | BUDOVATELSKA 6 | | NOVE ZAMKY SK 940 01 SLOVAKIA | | | | | |
| CIKAUTXO S COOP LTDA | BARRIO MAGDALENA 2 B | | BERRIATUA VIZCAYA ES 48710 SPAIN | | | | | |
| CIMAREX ENERGY COMPANY | JERRY VAN ZANDT | 15 E 5TH ST | | | TULSA | OK | 74103 | |
| CINCINNATI BELL, INC. | JERRY ROBINSON | 2120 DANA AVE | | | CINCINNATI | OH | 45207 | 1341 |
| CINCINNATI GRINDING TECHNOLOGIES IN | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014 | 2260 |
| CINCINNATI INCORPORATED | KIRK STROHMAN | PO BOX 11111 | | | CINCINNATI | OH | 45211 | 0111 |
| CINCINNATI RPT INC | 1636 JOHN PAPALAS DR | | | | LINCOLN PARK | MI | 48146 | |
| CINCINNATI SUB-ZERO PRODUCTS INC | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | 1528 |
| CINDY | | | | | | | | |
| CINDY A. POORE | | | | | | | | |
| CINDY BOYD | | | | | | | | |
| CINDY BRIGHAM | | | | | | | | |
| CINDY FULTON | | | | | | | | |
| CINDY HERBECK | | | | | | | | |
| CINDY KARSTI | MRS. CINDY KARSTI | 249 SHIELDS RD | | | YOUNGSTOWN | OH | 44512 | 1920 |
| CINDY RUTZ | | | | | | | | |
| CINERGY CORP | CORPORATE SECRETARY | 631 S RICHLAND AVE | | | YORK | PA | 17403 | 3445 |
| CINERGY CORP | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202 | 4003 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CINERGY SERVICES, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 | |
| CINERGY SOLUTIONS | 184 SHUMAN BLVD STE 450 | | | | NAPERVILLE | IL | 60563 | 8323 |
| CINERGY SOLUTIONS HOLDING COMPANY, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 | |
| CINETIC DYAG CORP | 23399 COMMERCE DR STE B7 | | | | FARMINGTON HILLS | MI | 48335 | 2763 |
| CINETIC LANDIS GRINDING CORP | | | | | | | | |
| CINETIC MACHINING CORP | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335 | 2840 |
| CINTAS CORP | 421 BAYLISS ST | | | | MIDLAND | MI | 48640 | 4543 |
| CINTAS CORP | PO BOX 625737 | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262 | 5737 |
| CINTAS CORP | PO BOX 77000 | | | | DETROIT | MI | 48277 | 2000 |
| CINTAS CORP | PO BOX 511020 | | | | LIVONIA | MI | 48151 | 7020 |
| CIOROIANU | | | | | | | | |
| CIRCLE K COMPANY | JAMES BOWDEN | 3001 GATEWAY DR STE 130 | | | IRVING | TX | 75063 | 2668 |
| CIRCLE PLASTICS PRODUCTS INC | BONNIE VANDERPOOL | 200 PITTSBURGH RD | | | CIRCLEVILLE | OH | 43113 | 9288 |
| CIRCLE PLASTICS PRODUCTS INC | BONNIE VANDERPOOL | 200 PITTSBURGH ROAD | | | MOGADORE | OH | 44260 | |
| CIRCUIT CITY STORES, INC. | SHAWN LEWIS | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | 1463 |
| CIRONE,JOHN F | 210 OAK DR | | | | MIDDLESEX | NJ | 08846 | 1735 |
| CISCO (DOCUMENTS IN KOREAN, CANNOT TRANSLATE) | | | | | | | | |
| CISCO SYSTEMS | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134 | 1700 |
| CISCO SYSTEMS CAPITAK CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134 | 1700 |
| CISCO SYSTEMS CAPITAL | DAVE BENENATI | 2000 TOWN CTR STE 450 | | | SOUTHFIELD | MI | 48075 | 1249 |
| CISCO SYSTEMS CAPITAL (AUSTRAILIA) PTY LIMITED (ABN 14 091 404 214) | | | | | | | | |
| CISCO SYSTEMS CAPITAL (THAILAND) LIMITED | | | | | | | | |
| CISCO SYSTEMS CAPITAL CANADA CO. | | | | | | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | | | | | | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134 | 1700 |
| CISCO SYSTEMS CAPITAL FRANCE SAS | | | | | | | | |
| CISCO SYSTEMS INC | | | | | | | | |
| CIT (NEDERLAND) B.V. | | | | | | | | |
| CIT BRASIL ARRENDAMENTO MERCANTIL S/A | | | | | | | | |
| CIT FINANCE & LEASING CORPORATION | | | | | | | | |
| CIT FINANCIAL (KOREA) LIMITED | | | | | | | | |
| CIT GROUP (AUSTRALIA) LIMITED ABN 56 065 745 735 | | | | | | | | |
| CIT GROUP (NEW ZEALAND) LIMITED | | | | | | | | |
| CIT GROUP (SWITZERLAND) LTD. | | | | | | | | |
| CIT GROUP INC | | | | | | | | |
| CIT GROUP LOCATOIN (FRANCE) SAS | | | | | | | | |
| CIT LEASING CHILE LTDA | | | | | | | | |
| CITATION CORP | 210 ANN AVE | | | | BREWTON | AL | 36426 | 2100 |
| CITATION CORP | 2700 CORPORATE DR STE 100 | | | | BIRMINGHAM | AL | 35242 | 2733 |
| CITATION CORP | BERNIE CROSSON | SOUTHEREN DUCTILE CASTING CO | 2217 CAROLINA AVE. | CD. JUAREZ CP 32575 MEXICO | | | | |
| CITATION CORP | DAVID BRASSELL | RTE 45 S | | | VADNAIS HEIGHTS | MN | 55110 | |
| CITATION CORP | STEVE BLADOWSKI | CITATION BREWTON | 210 ANN AVE. | | WALKER | MI | 49534 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CITATION CORP | DAVID BRASSELL | 1612 PROGRESS DR | CITATION CUSTOM PRODUCT ALBION | | ALBION | IN | 46701 | 1494 |
| CITATION CORP | DAVID BRASSELL | CITATION CUSTOM PRODUCT ALBION | 1612 PROGRESS DRIVE | | SHREVEPORT | LA | 71129 | |
| CITATION OIL & GAS COMPANY | JERRY BRITNER | 8223 WILLOW PLACE S., SUITE 250 | | | HOUSTON | TX | 77070 | |
| CITG PROMOTIONS LLC | 800 TECH ROW | | | | MADISON HEIGHTS | MI | 48071 | 4678 |
| CITGO PETROLEUM CORPORATION | DAVID HOLLAND | 1293 ELDRIDGE PKWY | | | HOUSTON | TX | 77077 | 1670 |
| CITI SYSTEMS LEASING | DOUG BANDOL | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| CITIBANK NA | | | | | | | | |
| CITIBANK, N.A. | PATRICIA GALLAGHER | 388 GREENWICH STREET | 14TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA INC | 5430 LYNDON B JOHNSON FWY STE 700 | | | | DALLAS | TX | 75240 | 2635 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC | 111 W MASON ST | | | | GREEN BAY | WI | 54303 | 1573 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC. | 13430 NORTHWEST FWY STE 700 | | | | HOUSTON | TX | 77040 | 6091 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC. | ATTN: CHARLES HOFER | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040 | 6091 |
| CITIBANK, NA C/O CITICORP NORTH AMERCIA INC | ATTN: JOHNATHAN WILKINS, ACCOUNTS RECEIVABLE | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221 | 7900 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC | 111 W MASON ST | | | | GREEN BAY | WI | 54303 | 1573 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 | |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 111 W MASON ST | | | | GREEN BAY | WI | 54303 | 1573 |
| CITIC GROUP | ELDON NASH | C/O FEBLO INC | 4280 HAGGERTY ROAD | ALLISTON ON 0 CANADA | | | | |
| CITIC GROUP | MIKE TOMKOVICZ | C/O MCKECHNIE VEHICLE COMP | 601 JOHN C WATTS DRIVE | | WAUKESHA | WI | | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | | BEIJING 100004 CHINA (PEOPLE'S REP) | | | | |
| CITIC GROUP | TIM DONOVAN | C/O WHELAN, WF CO | 6850 MIDDLEBELT ROAD | | PARIS | TN | 38242 | |
| CITIC GROUP | 355 DONGGANG RD | | | QINHUANGDAOO CN 066003 CHINA (PEOPLE'S REP) | | | | |
| CITIC GROUP | 36501 VAN BORN RD | PO BOX 42422 | | | ROMULUS | MI | 48174 | 4051 |
| CITICORP NORTH AMERICA, INC | EDMUND MCKENNA | 333 W 34TH ST | | | NEW YORK | NY | 10001 | 2402 |
| CITICORP USA, INC. | CARIN SEALS | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720 | 2407 |
| CITIGROUG GLOBAL MARKETS, INC. | 388 GREENWHICH ST. | | | | NEW YORK | NY | 10013 | |
| CITIGROUG GLOBAL MARKETS, INC. | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET, 23RD FLOOR | | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| CITIZENS COMMUNICATIONS DBA FRONTIER CORPORATION | JOE CIMINO | 111 FIELD ST | | | ROCHESTER | NY | 14620 | 1529 |
| CITIZENS GAS & COKE UTILITY | 2150 DR MARTIN LUTHER KING JR ST | | | | INDIANAPOLIS | IN | 46202 | 1162 |
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46207 | |
| CITIZENS GAS & COKE UTILITY IN- EFT- USA | PO BOX 7056 INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46207 | |
| CITY AND COUNTY OF DENVER AVIATION | 27500 E 80TH AVE | | | | DENVER | CO | 80249 | 6365 |
| CITY CHEVROLET | | | | | CHARLOTTE | NC | 28212 | 6167 |
| CITY CHEVROLET | | | | | OKLAHOMA CITY | OK | 73127 | 6326 |
| CITY DASH, INC. | TROY BURT | 949 LAIDLAW AVE | | | CINCINNATI | OH | 45237 | 5003 |
| CITY GLASS SERVICE OF PONTIAC | 1038 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2930 |
| CITY OF ANAHEIM | 955 S MELROSE ST | | | | ANAHEIM | CA | 92805 | 5614 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF ARLINGTON | ATTN: DIRECTOR OF TRANSPORTATION | 101 W ABRAM ST | TRAFFIC OFFICE DEPARTMENT | | ARLINGTON | TX | 76010 | 7102 |
| CITY OF BAY CITY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| CITY OF BAY CITY | | | | | | | | |
| CITY OF BAY CITY, MICHIGAN | | | | | | | | |
| CITY OF BEDFORD, IN | 1102 16TH ST | | | | BEDFORD | IN | 47421 | 3722 |
| CITY OF BELLEVUE | 2901 115TH AVE NE | | | | BELLEVUE | WA | 98004 | 7706 |
| CITY OF BOSTON | 400 FRONTAGE ROAD | | | | BOSTON | MA | 02118 | |
| CITY OF BOULDER/B DOUGLAS | 5064 PEARL ST | | | | BOULDER | CO | 80301 | 2436 |
| CITY OF BOWLING GREEN | 611 RAVEN AVE | | | | BOWLING GREEN | KY | 42101 | 1897 |
| CITY OF BOWLING GREEN, KY | 1001 COLLEGE ST | | | | BOWLING GREEN | KY | 42101 | 2136 |
| CITY OF BURBANK | | | | | | | | |
| CITY OF CHARLOTTE, EQUIPMENT MANAGEMENT DIVISION | 932 SEIGLE AVE | | | | CHARLOTTE | NC | 28205 | 2745 |
| CITY OF CHICAGO | 1685 N THROOP ST | | | | CHICAGO | IL | 60642 | 1516 |
| CITY OF CINCINNATI | 1106 BATES AVE | | | | CINCINNATI | OH | 45225 | 1302 |
| CITY OF COLORADO SPRINGS (GENL) | 404 W FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907 | 7253 |
| CITY OF COLORADO SPRINGS (UTILITIES) | 404 W FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907 | 7253 |
| CITY OF COLUMBIA BOARD OF PUBLIC | 100 SATURN PKWY | MC 371-995-K23 | | | SPRING HILL | TN | 37174 | 2492 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | | | | | | | | |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 100 SATURN PKWY | MC 371-995-K23 | | | SPRING HILL | TN | 37174 | 2492 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 201 PICKENS LN | | | | COLUMBIA | TN | 38401 | 4061 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | 4182 |
| CITY OF DETROIT | 2 WOODWARD AVE. | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | 2141 LIVERNOIS AVE | | | | DETROIT | MI | 48209 | 1623 |
| CITY OF DETROIT | AUTHORIZED AGENT | 211 W FORT ST STE 900 | | | DETROIT | MI | 48226 | 3241 |
| CITY OF DETROIT: DOWNTOWN DEVELOPMENT AUTHORITY | AND TRANSPORTATION AUTHORITY | DETROIT DOWNTOWN DEVELOPMENT AUTHORITY | DETROIT TRANSPORTATION CORPORATION | 211 W FORT ST STE 900 | DETROIT | MI | 48226 | 3241 |
| CITY OF EVERETT MVD | 3200 CEDAR STREET, BUILDING 2 | | | | EVERETT | WA | 98201 | |
| CITY OF FLINT | | | | | | | | |
| CITY OF FLINT | ATTN: DIRECTOR, LEGAL DEPARTMENT | CITY HALL | 1101 S. SAGINAW STREET | | FLINT | MI | 48502 | |
| CITY OF FLINT | CITY HALL | 1101 SOUTH SAGINAW | | | FLINT | MI | 48502 | |
| CITY OF FLINT | 2100 BRISTOL ROAD | | | | FLINT | MI | | |
| CITY OF FLINT | ATTN: REGIONAL MANAGER | 3100 VAN SLYKE | | | FLINT | MI | 48561 | |
| CITY OF FLINT | ATTN: REGIONAL MANAGER | 3100 VAN SLYKE | | | FLINT | MI | 48551 | 0001 |
| CITY OF FORT WAYNE | 1705 LAFAYETTE ST | | | | FORT WAYNE | IN | 46803 | 2320 |
| CITY OF FORT WAYNE, IN | ONE MAIN ST. | | | | FORT WAYNE | IN | 46802 | |
| CITY OF FT COLLINS | 835 WOOD ST | | | | FORT COLLINS | CO | 80521 | 1944 |
| CITY OF GAINESVILLE | 405 NW 39TH AVE | | | | GAINESVILLE | FL | 32609 | 1738 |
| CITY OF GRAND BLANC | | | | | | | | |
| CITY OF GRAND BLANC | CIT HALL | | | | GRAND BLANC | MI | | |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | | |
| CITY OF GRAND BLANC, MI | FISHER GRAND BLANC | | | | ACME | MI | | |
| CITY OF HARRISBURG | 1690 S 19TH ST | | | | HARRISBURG | PA | 17104 | 3201 |
| CITY OF INDIANAPOLIS | 1651 W 30TH ST | | | | INDIANAPOLIS | IN | 46208 | 4984 |
| CITY OF JANESVILLE | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| CITY OF JANESVILLE, WISCONSIN | ATTN: SOUTHERN DIVISION | PO BOX 650 | | | FRANKLIN PARK | IL | 60131 | 0650 |
| CITY OF KANSAS CITY | | | | | | | | |
| CITY OF KANSAS CITY, KANSAS | | | | | | | | |
| CITY OF KANSAS CITY, KANSAS | C/O BOARD OF PUBLIC UTILITIES OF KANSAS CITY | SENIOR EASEMENT AND RIGHT OF WAY COORDINATOR | 700 MINNESOTA AVE | | KANSAS CITY | KS | 66101 | 2704 |
| CITY OF LANSING | 124 W. MICHIGAN AVENUE | | | | LANSING | MI | 48933 | |
| CITY OF LANSING | 732 CITY HALL | 124 WEST MICHIGAN AVE. | | | LANSING | MI | 48933 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CITY OF LANSING | | | | | LANSING | MI | 48933 | |
| CITY OF LANSING | 124 W. MICHIGAN AVE. | 732 CITY HALL | | | LANSING | MI | 48933 | |
| CITY OF LANSING | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| CITY OF LANSING | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202 | 3220 |
| CITY OF LANSING | ATTN: DAVID C. HOLLISTER, MAYOR | 124 W. MICHIGAN AVENUE | | | LANSING | MI | 48933 | |
| CITY OF LANSING | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT "A" BUILDING | | | DETROIT | MI | 48202 | 3220 |
| CITY OF LANSING | ARGONAUT HOLDINGS, INC. | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 | 3009 |
| CITY OF LANSING | ATTN: WM. BURT BURLESON | 124 W MICHIGAN AVE FL 5 | | | LANSING | MI | 48933 | 1670 |
| CITY OF LANSING | 124 W. MICHIGAN | | | | LANSING | MI | 48933 | |
| CITY OF LANSING | ROBERT CKIGG | 732 CITY HALL | MAIL CODE 8022 | | LANSING | MI | 48933 | |
| CITY OF LANSING BOARD OF WATER & LIGHT | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| CITY OF LANSING BOARD OF WATER & LIGHT | DIRECTOR | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 | 3009 |
| CITY OF LANSING BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912 | 1610 |
| CITY OF LANSING PUBLIC SERVICE DEPARTMENT | 124 WEST MICHIGAN AVENUE | ROOM 732 | | | LANSING | MI | 48933 | |
| CITY OF LANSING, BOARD OF WATER & LIGHT | ATTN: MARY E. SOVA, CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901 | 3007 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | ATTN: GENERAL MANAGER | 123 W OTTAWA ST | | | LANSING | MI | 48933 | 1601 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | MARY SOVA | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912 | 1610 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912 | 1610 |
| CITY OF LANSING, MI. AND LANSING BOARD OF POWER AND LIGHT | 124 W. MICHIGAN (CITY PORTION) | | | | LANSING | MI | 48933 | |
| CITY OF LANSING, MI. AND LANSING BOARD OF POWER AND LIGHT | 1232 HACO DRIVE (BD. OF POWER PORTION) | | | | LANSING | MI | 48912 | |
| CITY OF LANSING, PLANNING AND NEIGHBORHOOD DEVELOPMENT DEPARTMENT | | | | | | | | |
| CITY OF LEHI | 427 WEST 300 NORTH | | | | LEHI | UT | 84043 | |
| CITY OF LOS ANGELES DEPARTMENT OF WATER & POWER | 11791 TRUESDALE ST | | | | SUN VALLEY | CA | 91352 | 1030 |
| CITY OF MARION, IN | 301 S BRANSON ST | | | | MARION | IN | 46952 | |
| CITY OF MARION, MFD MARION | ATTN: CATHY CLEGG, PLANT MANAGER | 2400 W 2ND ST | | | MARION | IN | 46952 | 3249 |
| CITY OF MIAMI BEACH | 140 MACARTHUR CSWY | | | | MIAMI BEACH | FL | 33139 | 5101 |
| CITY OF MINNEAPOLIS | 661 ROYALTON AVE. NORTH | | | | MINNEAPOLIS | MN | 55403 | |
| CITY OF MORAINE, OH | 4200 DRYDEN RD | | | | MORAINE | OH | 45439 | 1432 |
| CITY OF NAPERVILLE | 180 FORT HILL DR | | | | NAPERVILLE | IL | 60540 | 3811 |
| CITY OF NEW YORK-SANITATION | 5235 58TH ST | | | | WOODSIDE | NY | 11377 | 7404 |
| CITY OF NY DEPT OF GEN SERVICE | 11 FRONT ST | | | | BROOKLYN | NY | 11201 | 1389 |
| CITY OF NY PARKS & REC | 5 BORO SHOPS/RANDALLS ISL | | | | NEW YORK | NY | 10035 | |
| CITY OF ORMOND BEACH | 500 N ORCHARD ST | | | | ORMOND BEACH | FL | 32174 | 9512 |
| CITY OF PARMA | | | | | | | | |
| CITY OF PARMA, OH, SCHOOL DISTRICT | 5311 LONGWOOD AVE | | | | PARMA | OH | 44134 | 3800 |
| CITY OF PHILADELPHIA | 100 S BROAD ST FL 3 | | | | PHILADELPHIA | PA | 19110 | 1031 |
| CITY OF PHOENIX | 2441 S 22ND AVE | | | | PHOENIX | AZ | 85009 | 6917 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342 | 5009 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF PONTIAC | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT "A" BUILDING | | DETROIT | MI | 48202 | 3220 |
| CITY OF PONTIAC | 1A 35 SOUTH PARIRE ST. | | | | PONTIAC | MI | | |
| CITY OF PONTIAC | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| CITY OF PONTIAC | | | | | | | | |
| CITY OF PONTIAC | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340 | 2952 |
| CITY OF PONTIAC - JOSLYN DRAIN DRAINAGE DISTRICT | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2925 |
| CITY OF PONTIAC STADIUM BUILDING AUTHORITY | 1200 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | 1938 |
| CITY OF RICHLAND | 2700 DUPORTAIL BLDG. 300 | | | | RICHLAND | WA | 99352 | |
| CITY OF ROCHESTER | 945 MOUNT READ BLVD, BUILDING #100 | | | | ROCHESTER | NY | 14606 | |
| CITY OF ROCHESTER | | | | | | | | |
| CITY OF ROMULUS | | | | | | | | |
| CITY OF SAGINAW | | | | | | | | |
| CITY OF SAGINAW | 112 CITY HALL | | | | SAGINAW | MI | | |
| CITY OF SAGINAW | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 2513 |
| CITY OF SALT LAKE | 325 W 800 S | | | | SALT LAKE CITY | UT | 84101 | 2611 |
| CITY OF SAN ANTONIO | 329 S. FRIO, ATT: F.PENA | | | | SAN ANTONIO | TX | 78207 | |
| CITY OF SEATTLE | 805 S CHARLES ST | | | | SEATTLE | WA | 98134 | 1316 |
| CITY OF SHREVEPORT, LOUISIANA | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT "A" BUILDING | | DETROIT | MI | 48202 | 3220 |
| CITY OF SOUTH LAKE TAHOE | 1700 D ST | | | | SOUTH LAKE TAHOE | CA | 96150 | 6227 |
| CITY OF SPRING HILL | | | | | | | | |
| CITY OF SWARTZ CREEK | | | | | | | | |
| CITY OF THORNTON | 12450 WASHINGTON ST | | | | THORNTON | CO | 80241 | 2405 |
| CITY OF TOLEDO | | | | | | | | |
| CITY OF TOLEDO | 1 GOVERNMENT CTR STE 1720 | | | | TOLEDO | OH | 43604 | 2230 |
| CITY OF TROY | 4693 ROCHESTER RD | | | | TROY | MI | 48085 | 4928 |
| CITY OF TUCSON | 4004 S. PARK AVE. BUILDING #2 | | | | TUCSON | AZ | 85714 | |
| CITY OF WARREN | | | | | | | | |
| CITY OF WARREN | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481 | 9238 |
| CITY OF WENTZVILLE | C/O THE JONES COMPANY HOMES, LLC | 16640 CHESTERFIELD GROVE ROAD | | | CHESTERFIELD | MO | 63005 | |
| CITY OF WINSTON-SALEM | 650 STADIUM DR | | | | WINSTON SALEM | NC | 27101 | 5416 |
| CITY OF WYOMING, MI | 115 28TH ST | | | | WYOMING | MI | 49509 | |
| CITY SCAPES MANAGEMENT INC | 15411 S FIGUEROA ST | | | | GARDENA | CA | 90248 | 2122 |
| CITY UNIVERSITY OF HONG KONG | 83 TAT CHEE AVE KOWLOON TONG | YAU YAT TSEUN | | HONG KONG HK 00000 HONG KONG, CHINA | | | | |
| CITY/CNTY-DENVER POLICE | 5440 ROSLYN ST BLDG A | | | | DENVER | CO | 80216 | 6001 |
| CIVITI | | | | | | | | |
| CJ CLONTZ | | | | | | | | |
| CJ DICKENS | CJ DICKENS | 18213 SYCAMORE AVE | | | PATTERSON | CA | 95363 | 9751 |
| CJ GRAPHICS INC | | | | | | | | |
| CJ&M TRANSPORT | CRAIG MCGRATH, PRESIDENT | 5343 LANCELOT DR | | | WELDON SPRING | MO | 63304 | 5742 |
| CK CLOTHING PTY. LTD. | | | | | | | | |
| CK TECHNOLOGIES LLC | MARK MILLER - PRES. | 1701 MAGDA DR | | | DUNCAN | SC | 29334 | |
| CKE RESTAURANTS, INC. | JENNIFER BLADES | 3607 CARPINTERIA AVE | | | CARPINTERIA | CA | | |
| CKGP & ASSOCIATES INC | | | | | | | | |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | | | | TROY | MI | 48083 | 4227 |
| CKNA | DAN READING | 871 INDUSTRIAL DR | | | LEWISBURG | TN | 37091 | 7166 |
| CLAAS OF AMERICA LLC | MIKE VONDRA | 8401-572-0603 | | | OMAHA | NE | | |
| CLAIRE | | | | | | | | |
| CLAIRE LOUGHRIGE | | | | | | | | |
| CLAIRVEST GROUP INC | 22 CLAIR ST AVE E STE 1700 | | | TORONTO ON M4T 2S3 CANADA | | | | |
| CLAIRVEST GROUP INC | 35 CAWTHRA AVE | | | TORONTO ON M6N 3C2 CANADA | | | | |
| CLAIRVEST GROUP INC | JEFF MILLS | 35 CAWTHRA AVE. | | TORONTO ON CANADA | | | | |
| CLAIRVEST GROUP INC | JEFF MILLS | 35 CAWTHRA AVE. | | MAGOG ON CANADA | | | | |
| CLAIRVOYANT OPERATIONS, AG | BOLLWERK 15 | POSTFACH 5576, CH 3001 | | BERN SWITZERLAND | | | | |

| Name | Address | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|------|-------|-------|-------|
| CLAMPCO PRODUCTS INC | 1743 WALL RD | | | WADSWORTH | OH | 44281 | 9558 |
| CLANCY C REBELLO | B-35/1 ADDL AMBERNATH MIDC, ANAND NAGAR | NIL | AMBERNATH,DIST THANE, MAHARAST INDONESIA | AMBERNATH,DIST THANE, MAHARAST | | | |
| CLARA | | | | | | | |
| CLARCOR INC | 2725 COMMERCE PKWY | | | AUBURN HILLS | MI | 48326 | 1789 |
| CLARENCE GRUBBS | | | | | | | |
| CLARIANT AG | 926 ELLIOT DR | ALBION INDUSTRIAL PARK | | ALBION | MI | 49224 | |
| CLARIANT CORPORATION | JIM PRICE | 4000 MONROE RD | | CHARLOTTE | NC | 28205 | 7706 |
| CLARION SINTERED METALS INC | LARRY NAGLE | CSM INC. | MONTMORENCI RD. | ANDERSON | SC | 29625 | |
| CLARION TECHNOLOGIES INC | 4595 BROADMOOR AVE SE STE 200 | | | GRAND RAPIDS | MI | 49512 | 5448 |
| CLARION TECHNOLOGIES INC | 501 S CEDAR ST | | | GREENVILLE | MI | 48838 | 2003 |
| CLARION TECHNOLOGIES INC | SHERRI LINTZ X3511 | 501 S. CEDAR STREET | | FORT WAYNE | IN | 46803 | |
| CLARION TECHNOLOGIES INC | 3410 HIGHWAY 24 | | | ANDERSON | SC | 29626 | 5340 |
| CLARITAS | | | | | | | |
| CLARK (TEREX) FRKLFT | 4901 COMMERCE CROSSINGS | | | LOUISVILLE | KY | 40229 | |
| CLARK BROS INSTRUMENT CO | TOM WRIGHT | 56680 MOUND RD | | SHELBY TOWNSHIP | MI | 48316 | 4906 |
| CLARK BROS INSTRUMENT CO | TOM WRIGHT | 56680 MOUND ROAD | | WEST CARROLLTON | OH | 45449 | |
| CLARK CONSTRUCTION GROUP, INC. | SHERYL BUCHANAN | 6407 DOWER HOUSE RD | | UPPER MARLBORO | MD | 20772 | 3705 |
| CLARK K. FOWLER | | | | | | | |
| CLARK RUBBER CO | JULIE CLARK | 8888 EAST AVE | | NEW ALBANY | IN | 47150 | |
| CLARK SAVAGE | | | | | | | |
| CLARK, D H & ASSOCIATES INC | 5712 ELMHURST RD | | | NORTH OLMSTED | OH | 44070 | 3938 |
| CLARK-CUTLER-MC DERMOTT CO | PETER ANDRIES | P.O. BOX 269 | LISSONE 20035 ITALY | | | | |
| CLARK-CUTLER-MC DERMOTT CO | PETER ANDRIES | PO BOX 269 | | FRANKLIN | MA | 02038 | 0269 |
| CLARK-CUTLER-MC DERMOTT CO | 5 FISHER ST | | | FRANKLIN | MA | 02038 | 2114 |
| CLARK-RONCELLI A JOINT VENTURE | 7500 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| CLARK`S CORVAIR PARTS, INC. | CALVIN CLARK JR. | ROUTE 2, 400 MOHAWK TRAIL | | SHELBURNE FALLS | MA | 01370 | |
| CLARKE AMERICAN CHECKS, INC. | | | | | | | |
| CLARKSTON CARBIDE TOOL & MACHINE | 6371 OAK HILL RD | | | ORTONVILLE | MI | 48462 | 9251 |
| CLASSIC CHEVROLET | | | | MENTOR | OH | 44060 | 4291 |
| CLASSIC CHEVROLET, LTD. | | | | GRAPEVINE | TX | 76051 | 3991 |
| CLASSIC DESIGN INC | 665 ELMWOOD DR | | | TROY | MI | 48083 | 2804 |
| CLASSIC FAMILY ENTERTAINMENT | | | | | | | |
| CLASSIC IMPRESSIONS, INC. | | | | | | | |
| CLASSIC INDUSTRIES INC. | JEFF LEONARD | 18460 GOTHARD ST | | HUNTINGTON BEACH | CA | 92648 | 1229 |
| CLASSIC PONTIAC-GMC-BUICK | INTERCOMPANY | | | | | | |
| CLASSIC UPFITTERS INC | 18467 US HWY 20 | | | GOSHEN | IN | 46528 | |
| CLASSIFIED VENTURES | MITCH GOLUB | 175 W JACKSON BLVD STE 800 | | CHICAGO | IL | 60604 | 2912 |
| CLAUDE C. CURTIS | | | | | | | |
| CLAUDE GIBSON | | | | | | | |
| CLAUDE ROYER | | | | | | | |
| CLAUDIA PARRISH | | | | | | | |
| CLAUDIA SMITH | | | | | | | |
| CLAWSON TANK CO | 4545 CLAWSON TANK DR | PO BOX 1020 | | CLARKSTON | MI | 48346 | 2572 |
| CLAY CHEVROLET-HYUNDAI | | | | NORWOOD | MA | 02062 | 3913 |
| CLAY,DAVID A | 23041 GILBAR ST | | | NOVI | MI | 48375 | 4254 |
| CLAYTON DUBILIER & RICE INC | STEPHEN SHAPIRO, PRINCIPAL | 375 PARK AVE FL 18 | | NEW YORK | NY | 10152 | 1899 |
| CLAYTON INDUSTRIES | 3051 EXON AVE | | | CINCINNATI | OH | 45241 | 2549 |
| CLAYTON INDUSTRIES | MARSHA ASHLEY | 17477 HURLEY ST | | CITY OF INDUSTRY | CA | 91744 | 5106 |
| CLAYTON, DUBILIER & RICE, INC. | 375 PARK AVE FL 18 | | | NEW YORK | NY | 10152 | 1899 |
| CLEAN ENERGY FUELS CORP | 3020 OLD RANCH PKWY STE 200 | | | SEAL BEACH | CA | 90740 | 2751 |
| CLEAR LINE CONTROLS LLC | 301 DOROTHY DR | | | LAKE ORION | MI | 48362 | 1033 |
| CLEAR SKIES INC | 56333 PRECISION DR | | | CHESTERFIELD | MI | 48051 | 3736 |
| CLEARFOREST LTD | | | | | | | |
| CLEARWIRE | FRANK MARINO | 4400 CARILLON PT | | KIRKLAND | WA | 98033 | 7353 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CLECO CENTRAL LA ELECTRIC COMPANY (LA) | LIBBY HAMBLEN | PO BOX 5000 | | | PINEVILLE | LA | 71361 | 5000 |
| CLEGGS TERMITE & PEST CONTROL | PHILLIP CLEGG | 2401 REICHARD ST | | | DURHAM | NC | 27705 | 2642 |
| CLEIVE HENCH | | | | | | | | |
| CLEMENTS ELECTRIC INC | 204 S DEAN ST | | | | BAY CITY | MI | 48706 | 4646 |
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W PLANE ST | | | BETHEL | OH | 45106 | 9568 |
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W. PLANE STREET | | | CHICAGO | IL | 60639 | |
| CLEVAFLEX LTD | ULF STAHL | EAGLE INDUSTRIES INC. | 4081 W. 150TH STREET | | FORT WORTH | TX | 76177 | |
| CLEVAFLEX LTD | ULF STAHL | 4081 W 150TH ST | EAGLE INDUSTRIES INC. | | CLEVELAND | OH | 44135 | 1352 |
| CLEVE FRANKLIN JR. | | | | | | | | |
| CLEVELAND (CITY OF) | PO BOX 94540 | | | | CLEVELAND | OH | 44101 | 4540 |
| CLEVELAND CLINIC FOUNDATION | KEVIN VELASQUEZ | 1950 RICHMOND RD | | | CLEVELAND | OH | 44124 | 3719 |
| CLEVELAND DIE & MFG CO | CARLOS MORALES | 6700 EASTLAND RD | | | BRACKENRIDGE | PA | 15014 | |
| CLEVELAND DIE & MFG CO | CIRCUITO BALVANERA NO 4 | COL FRACC INDUSTRIAL BALBANERA | | QUERETARO QR 76920 MEXICO | | | | |
| CLEVELAND DIE & MFG CO | CARLOS MORALES | 6700 EASTLAND RD | | | MIDDLEBURG HTS | OH | 44130 | |
| CLEVELAND DIE & MFG CO | 20303 1ST AVE | | | | CLEVELAND | OH | 44130 | 2433 |
| CLEVELAND HARDWARE & FORGING CO | SCOTT BADER | GREEN BAY DROP FORGE CO. | 1341 S STATE ST. PO BOX 11797 | | MCCOOK | IL | 60525 | |
| CLEVELAND HARDWARE & FORGING CO | 3270 E 79TH ST | | | | CLEVELAND | OH | 44104 | 4306 |
| CLEVELAND HARDWARE & FORGING CO | 1341 STATE ST | | | | GREEN BAY | WI | 54304 | 3532 |
| CLEVELAND HARDWARE & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | MOUNT CLEMENS | MI | | |
| CLEVELAND HARDWARE & FORGING CO | SCOTT BADER | PO BOX 11797 | GREEN BAY DROP FORGE CO. | | GREEN BAY | WI | 54307 | 1797 |
| CLEVELAND HARDWARE & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | CLEVELAND | OH | 44104 | 4306 |
| CLI | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | 1018 |
| CLIFF HAYES | | | | | | | | |
| CLIFF MOORE, P.E. | | | | | | | | |
| CLIFF RAMNATH | | | | | | | | |
| CLIFFORD CONLEY | | | | | | | | |
| CLIFFORD DANIELS | 803-339-10TH AVE. S.E. | | | CALGARY AB T2G 0W2 CANADA | | | | |
| CLIFFORD GARRISON | | | | | | | | |
| CLIFFORD HIERS | | | | | | | | |
| CLIFFORD RANSOM | | | | | | | | |
| CLIFFS MICHIGAN OPERATIONS TILDEN MININGCO | EMPIRE IRON MINE PARTNERSHIP | JEFFREY O'CONNOR | PO BOX 38 | | PALMER | MI | 49871 | 0038 |
| CLIFTON | | | | | | | | |
| CLIFTON BARTH | | | | | | | | |
| CLINICAL MEDICAL | ANGEL MARTINEZ | INDUSTRIALVILLE STATE ROAD 190 | | | CAROLINA | PR | | |
| CLINT DIFFIE | | | | | | | | |
| CLINT EYKE IV | | | | | | | | |
| CLINTON KENNEDY | | | | | | | | |
| CLINTON MACHINE INC | 1300 S MAIN ST | | | | OVID | MI | 48866 | 9724 |
| CLIPPER WIND POWER/CLIPPER FLEET SERVICES INC. | JASON DEGROOT | 4601 BOWLING ST SW | | | CEDAR RAPIDS | IA | 52404 | 5010 |
| CLOCKWORK SERVICES | DBA ONE HOUR AIR CONDITIONING & HEATING / BEN FRANKL | JANET WOPINSKI | 50 CENTRAL AVE STE 920 | | SARASOTA | FL | 34236 | 5739 |
| CLOMI SOCIEDAD LTDA | CALLE RODRIGUEZ ARIAS 6 | | | BILBAO  VIZCAYA 48008 SPAIN | | | | |
| CLOMI SOCIEDAD LTDA | STR ZLOTA 20A | | | KALISZ PL 62-800 POLAND (REP) | | | | |
| CLOPAY SERVICE COMPANY | AMY JO BARKER | 8585 DUKE BLVD | | | MASON | OH | 45040 | 3100 |
| CLOUGH, HARBOUR & ASSOCIATES | PO BOX 5269 | III WINNERS CIR | | | ALBANY | NY | 12205 | 0269 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CLOUGH, HARBOUR & ASSOCIATES | 16 W MAIN ST STE 830 | | | | ROCHESTER | NY | 14614 | 1607 |
| CLOUT, RICHARD J S | 9737 E SUNCREST RD | | | | SCOTTSDALE | AZ | 85262 | 3113 |
| CLOYES GEAR & PRODUCTS INC | 7801 BALL RD | | | | FORT SMITH | AR | 72908 | 8425 |
| CLOYES GEAR & PRODUCTS INC | GERRY CONNELL 201 | 7801 BALL RD | | | DAVENPORT | IA | 52802 | |
| CLOYES GEAR & PRODUCTS INC | GERRY CONNELL 201 | 7801 BALL RD | | | FORT SMITH | AR | 72908 | 8425 |
| CLOYES GEAR & PRODUCTS INC | 6101 PHOENIX AVE STE 2 | | | | FORT SMITH | AR | 72903 | 4826 |
| CLOYES GEAR & PRODUCTS INC | 615 W WALNUT ST | | | | PARIS | AR | 72855 | 3703 |
| CLOYES GEAR & PRODUCTS INC | HWY 22 & THEO AVE | | | | SUBIACO | AR | 72865 | |
| CLUB AT HAMMOCK BEACH, THE | 200 OCEAN CREST DR | | | | PALM COAST | FL | 32137 | |
| CLUTCH OPERATING COMPANY, INC. C/O ONEX CORPORATION | DANIEL T. LENNON AND PAUL F. SHERIDAN | 555 11TH ST NW STE 1000 | | | WASHINGTON | DC | 20004 | 1327 |
| CLUTCH OPERATING COMPANY, INC. C/O THE CARLYLE GROUP | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | | |
| CLYDE BECKWITH | | | | | | | | |
| CLYDE FAIRCLOTH | | | | | | | | |
| CLYDE MYERS | | | | | | | | |
| CLYDE NEWCOMB | | | | | | | | |
| CLYDE STOKER | | | | | | | | |
| CLYDE VICKERS RACING PRODUCTS | 42 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360 | 5560 |
| CM2 SOLUTIONS INC | | | | | | | | |
| CMA | RANDY SLOAN | 3430 UNICORN RD | | | BAKERSFIELD | CA | 93308 | 6829 |
| CMA RECYCLING CORPORATION LTD | 415 E 151ST ST | | | | EAST CHICAGO | IN | 46312 | 3844 |
| CMC INVESTMENTS, INC. | 9105 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | 1352 |
| CMD LOGISTICS | PETER FARKAS | 350 MAIN ROAD | | | MONTVILLE | NJ | 07045 | |
| CMI NOVACAST INC | 190 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007 | 1012 |
| CMI-MANAGEMENT SERVICES INC | 714 N SAGINAW ST | | | | HOLLY | MI | 48442 | 1345 |
| CMI-MANAGEMENT SERVICES INC | 209 ELM ST | | | | HOLLY | MI | 48442 | 1404 |
| CMI-MANAGEMENT SERVICES INC | 2220 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601 | 1268 |
| CMI-MANAGEMENT SERVICES INC | 3085 REID RD TECH 500 | | | | GRAND BLANC | MI | 48439 | |
| CMI-MANAGEMENT SERVICES INC | 714 N SAGINAW ST | PO BOX 100 | | | HOLLY | MI | 48442 | 1345 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUNE PYNN | CANADA INC. | 151 JOHN ST. | | ALEXANDER CITY | AL | 35010 | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 12 RUE DU BARLOT | | | BESANCON FR 25000 FRANCE | | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 4 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | DIDIER DENUELLE | SOCOP INDUSTRIES | 12 RUE DU BARLOT | SHANGHAI 201821 CHINA (PEOPLE'S REP) | | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUDE DRYDEN | 147 CENTRAL AVE | SLI INC. | | HACKENSACK | NJ | 07601 | 4256 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUDE DRYDEN | SLI INC. | 147 CENTRAL AVENUE | | MADISON | GA | 30650 | |
| CMM SALES & SERVICES INC | CHRIS LUTZ | 23159 GIACOMA COURT | | | BATTLE CREEK | MI | 49014 | |
| CMM SPECIALISTS | 6095 WEBSTER RD | | | | FLINT | MI | 48504 | 1047 |
| CMP ( CHRIS MILLS PERFORMANCE) | | | | | | | | |
| CMS SOURCING SOLUTIONS | 1801 HOWARD ST STE B | PO BOX 442374 | | | DETROIT | MI | 48216 | 2080 |
| CMW HOLDINGS, LTD. | | | | | | | | |
| CMX | HARRY AGRONT | 200 STATE HIGHWAY 9 | | | MANAPALAN | NJ | | |
| CN / ILLINOIS CENTRAL RAILROAD | BRENT WEBB | 17641 ASHLAND AVE | | | HOMEWOOD | IL | 60430 | 1339 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CNC CUSTOM MACHINERY & FABRICATING | 799 FAREWELL ST | | | OSHAWA ON L1H 6N4 CANADA | | | | |
| CNC MACHINE SERVICES INC | 2670 WELLVIEW CT | | | | LAKE ORION | MI | 48360 | 1662 |
| CNH AMERICA LLC | ANGIE POPA | 5729 WASHINGTON AVE | | | RACINE | WI | 53406 | 4017 |
| COACH AMERICA | FLN NEVE | 5430 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240 | 6259 |
| COACH AND EQUIPMENT | BRYAN HICKMAN | 130 HORIZON PARK DR | | | PENN YAN | NY | 14527 | 8757 |
| COASTAL AMUSEMENTS, INC. | | | | | | | | |
| COASTAL BEND RAC-AVIS | 320 PINSON DR | | | | CORPUS CHRISTI | TX | 78406 | |
| COASTAL CORP, THE | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 | 3009 |
| COASTAL INSTRUMENT & ELECTRONICS CO | 2120 HIGHSMITH RD | PO BOX 699 | | | BURGAW | NC | 28425 | 4312 |
| COASTAL INTERNATIONAL SECURITY, INC | DAVID CALHOUN | 7025 NEWINGTON RD STE A | | | LORTON | VA | 22079 | 1141 |
| COASTAL LUMBER COMPANY, INC. | MANN PIPPEN | 3302 LOBBAN PL | | | CHARLOTTESVILLE | VA | 22903 | 7069 |
| COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23452 | 1175 |
| COASTAL TRAINING TECHNOLOGIES CORP | JEFF LEIKEN | 500 STUDIO DR | | | VIRGINIA BEACH | VA | 23452 | 1175 |
| COASTAL TRAINING TECHNOLOGIES CORP | | | | | | | | |
| COATES MOTOR RENTAL INC/AVIS | 110 INTERNATIONAL WAY | | | | HUNTSVILLE | AL | 35824 | |
| COBALT GROUP, INC | JON LAWTON | 720 BAY RD STE 200 | | | REDWOOD CITY | CA | 94063 | 2480 |
| COBASYS LLC | 3740 S LAPEER RD | | | | ORION | MI | 48359 | 1324 |
| COBASYS LLC | | | | | | | | |
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | FORT WAYNE | IN | 46806 | |
| COBASYS LLC | 50 OVONIC WAY | | | | SPRINGBORO | OH | 45066 | 1184 |
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | SPRINGBORO | OH | 45066 | 1184 |
| COBB MECHANICAL CONTRACTORS | PAULA MCKINNEY | 2906 MORRISON ST | | | COLORADO SPRINGS | CO | 80904 | 3128 |
| COBB PARKWAY CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| COBRA METAIS DECORATIVAS LTDA | AV TIRADENTES 1806 PARQUE IND | | | ITU SP 13309-640 BRAZIL | | | | |
| COBRA PATTERNS & MODELS INC | 32303 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | 1427 |
| COBRA SERVICES LLC | 25600 WOODWARD AVE STE 204 | | | | ROYAL OAK | MI | 48067 | 0945 |
| COBRA SERVICES LLC | SHIAOFONG YIN | 32012 HOWARD | | | MADISON HEIGHTS | MI | 48071 | |
| COBRA SERVICES LLC | SHIAOFONG YIN | 32012 HOWARD | | | EL PASO | TX | 79936 | |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | | | WELSHPOOL POWYS GB SY21 8SL GREAT BRITAIN | | | | |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | ENTERPRISE PARK | | WELSHPOOL POWYS GB SY21 8SL GREAT BRITAIN | | | | |
| COCA COLA ENTERPRISES | DAVID BONDI | WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339 | 5645 |
| COCHRAN, INC. | JOHN BRYAN | 12500 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| CODE HENNESSY & SIMMONS LP | 1450 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1506 |
| CODE HENNESSY & SIMMONS LP | 6460 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | 3721 |
| CODE HENNESSY & SIMMONS LP | 3170 CHRISTY WAY S STE 3 | | | | SAGINAW | MI | 48603 | 2256 |
| CODE HENNESSY & SIMMONS LP | 2515 S HOLT RD | | | | INDIANAPOLIS | IN | 46241 | 5354 |
| CODE HENNESSY & SIMMONS LP | 8190 ROLLIN HOLD PKY | | | | MACEDONIA | OH | 44056 | |
| CODE SYSTEMS, INC (D2) | JOSEPH SANTAVICCA | 525 MINNESOTA DR | | | TROY | MI | 48083 | 4613 |
| CODEBENCH | | | | | | | | |
| CODEMASTERS SOFTWARE COMPANY LTD. | | | | | | | | |
| CODY CARTER | CODY CARTER | 1705 DORA AVE | | | TALLAHASSEE | FL | 32308 | 5220 |
| CODY FRY | | | | | | | | |
| COGNETAS II BRIDGECO LTD | ALEXANDER HOUSE 13-15 VICTORIA RD | | | PORT GUERNSEY CHANNEL ISLANDS GY1 1HU GREAT BRITAIN | | | | |
| COGNIS CORPORATION | TAMMY DEININGER | 5051 EAST ESTES CREEK DRIVE | | | CINCINNATI | OH | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COGNIS HOLDING GMBH | 5051 ESTECREEK RD | | | | CINCINNATI | OH | 45232 | 1447 |
| COGNOS CORP | NICK TOMASELLI | 5181 NATORP BLVD STE 210 | | | MASON | OH | 45040 | 7987 |
| COGNOS INCORPORATED | 15 WAYSIDE RD | | | | BURLINGTON | MA | 01803 | |
| COGSDILL TOOL PRODUCTS INC | PO BOX 7007 | 1001 GUION DR | | | CAMDEN | SC | 29021 | 7007 |
| COHERIX | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108 | 2775 |
| COHERIX INC | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108 | 2775 |
| COHNEN BETEILIGUNGS GMBH & CO KG | FR. KURZEJA | STAUDTER STR POSTFACH 1310 | | | BROOKVILLE | OH | 45309 | |
| COILS INC | KEN BIRD | 106 N. FIRST STREET | | | FENTON | MI | 48430 | |
| COINSTAR | ALEX CAMARA | 1800 114TH AVE SE | | | BELLEVUE | WA | 98004 | 6946 |
| COIT BLACK | | | | | | | | |
| COIT SERVICES | DONNA BUNT | 897 HINCKLEY RD | | | BURLINGAME | CA | 94010 | 1502 |
| COLAS, INC. | MICHEL ROURE | 163 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| COLBY TRUDEAU | | | | | | | | |
| COLBY ZEPIK | | | | | | | | |
| COLCHESTER CHEVROLET, INC. | 3 HARVEST GLN | | | | EAST LYME | CT | 06333 | 1556 |
| COLD FORGED PRODUCTS NO 1 P/L | 27-29 PARRAWEENA RD | | TAREN POINT NS 2229 AUSTRALIA | | | | | |
| COLD FORMING TECHNOLOGY INC | 44476 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | 1467 |
| COLE FAWCETT | | | | | | | | |
| COLE PATTERN & ENGINEERING CO INC | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808 | 1208 |
| COLE PATTERN & ENGINEERING CO INC | CINDY WILSON X248 | 3404 CONESTOGA | | | DES PLAINES | IL | | |
| COLE PATTERN & ENGINEERING CO INC | MIKE DAILY | COLUMBIA CITY DIVISION | 2300 CARDINAL DRIVE | | ALBION | IN | 46701 | |
| COLE PATTERN & ENGINEERING CO INC | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808 | 4410 |
| COLE RUHL | | | | | | | | |
| COLE'S MACHINE SERVICE INC | 201 W RISING ST | | | | DAVISON | MI | 48423 | 1537 |
| COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | 1830 |
| COLE-PARMER INSTRUMENT CO | | | | | | | | |
| COLETTE SWEET | | | | | | | | |
| COLGATE PALMOLIVE COMPANY | TOM SETTEL | 300 PARK AVE | | | NEW YORK | NY | 10022 | |
| COLIBRI GROUP, THE | | | | | | | | |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | JINDING | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | | |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI  GUANGDONG 519085 CHINA (PEOPLE'S REP) | | | | |
| COLINE WITT | | | | | | | | |
| COLLECTABLE SIGN & CLOCK | | | | | | | | |
| COLLECTIVE MEDIA | JOE APPRENDI | 254 W 31ST ST FL 12 | | | NEW YORK | NY | 10001 | 2813 |
| COLLEEN KNAPP | | | | | | | | |
| COLLEEN KROGH | | | | | | | | |
| COLLER CAPITAL LTD | 26555 EVERGREEN RD STE 700 | | | | SOUTHFIELD | MI | 48076 | 4210 |
| COLLIERS INTERNATIONAL | KEVIN HUGHES | 50 MILK STREET | 20TH FLOOR | | BOSTON | MA | 02109 | |
| COLLIN SIKKILA | 21800 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080 | 2366 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 255 SATELLITE BLVD NE STE 300 | | | | SUWANEE | GA | 30024 | 7127 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 3 DANFORTH RD | | | | EASTON | PA | 18045 | 7821 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 5 FISHER ST | | | | FRANKLIN | MA | 02038 | 2114 |
| COLLINS & AIKMAN CANADA INC | 160 INGERSOLL ST | | INGERSOLL ON N5C 3V3 CANADA | | | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | | EL MARQUES QA 76246 MEXICO | | | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | IND BERNARDO QUINTANA | EL MARQUES QA 76246 MEXICO | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COLLINS & AIKMAN CORP | 128 PETER ST | | | PORT HOPE ON L1A 3W4 CANADA | | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | 128 PETER ST. PO BOX 300 | | PORT HOPE ON CANADA | | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | GANANOQUE ON CANADA | | | | |
| COLLINS & AIKMAN CORP | | | | | | | | |
| COLLINS & AIKMAN CORP | 601 W 7TH ST | | | | EVART | MI | 49631 | 9408 |
| COLLINS & AIKMAN CORP | KATHY CHAPPELL | 660 MASSMAN DR | COLLINS & AIKMAN - NASHVILLE | | NASHVILLE | TN | 37210 | 3722 |
| COLLINS & AIKMAN CORP | KATHY CHAPPELL | COLLINS & AIKMAN - NASHVILLE | 660 MASSMAN DRIVE | | FOWLERVILLE | MI | 48836 | |
| COLLINS & AIKMAN CORP | KIM HARRIS | 128 PETER ST. PO BOX 300 | | GANANOQUE ON CANADA | | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | MISSISSAUGA ON CANADA | | | | |
| COLLINS & AIKMAN CORP | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | SCHWABACH GERMANY | | | | |
| COLLINS & AIKMAN CORP | TRACY TARANTINE | COLLINS & AIKMAN | 1601 CLARK ROAD | | EAST CHINA | MI | 48054 | |
| COLLINS & AIKMAN CORP | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | | WESTLAND | MI | 48187 | |
| COLLINS & AIKMAN CORP | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN CORP | 4000 WACO RD | | | | COLUMBIA | MO | 65202 | 2715 |
| COLLINS & AIKMAN CORP | 8121 MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135 | 6601 |
| COLLINS & AIKMAN CORP | CALLE 17 ESQ 34 COL AMPLIACION | MORELOS | | SALTILLO CH 25217 MEXICO | | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | | TAYLOR | MI | 48180 | |
| COLLINS & AIKMAN CORP | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | SCARBOROUGH ON CANADA | | | | |
| COLLINS & AIKMAN PLASTICS INC | 350 STEPHENSON HWY | | | | TROY | MI | 48083 | 1119 |
| COLLINS & AIKMAN PLASTICS INC | 590 ABILENE DR | | | MISSISSAUGA ON L5T 2T4 CANADA | | | | |
| COLLINS & AIKMAN PLASTICS INC | 6600 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | 4512 |
| COLLINS & AIKMAN PLASTICS INC | KIM HARRIS | MISSISSAUGA DIV. | 590 ABILENE DR. | MISSISSAUGA ON CANADA | | | | |
| COLLINS & AIKMAN PLASTICS INC | KATHY CHAPPELL | 6600 15 MILE RD | | | STERLING HEIGHTS | MI | 48312 | 4512 |
| COLLINS & AIKMAN PLASTICS INC | KATHY CHAPPELL | 6600 E. 15 MILE ROAD | | | IONIA | MI | 48846 | |
| COLLINS & AIKMAN PRODUCTS CO | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611 | 6140 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 735 PACESETTER DR | COLLINS AND AIKMAN | | RANTOUL | IL | 61866 | 3659 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2110 CHARLES REDFERN DRIVE | GUANGZHOU CHINA (PEOPLE'S REP) | | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | MORRISTOWN | IN | 46161 | |
| COLLINS & AIKMAN PRODUCTS CO | 707 VETERANS PKWY | | | | RANTOUL | IL | 61866 | 3412 |
| COLLINS & AIKMAN PRODUCTS CO | 735 PACESETTER DR | | | | RANTOUL | IL | 61866 | 3659 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 707 VETERANS PKWY | | | RANTOUL | IL | 61866 | 3412 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2100 DOVE STREET | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | ELGIN | IL | 60123 | |
| COLLINS & AIKMAN PRODUCTS CO | | | | | | | | |
| COLLINS & AIKMAN PRODUCTS CO | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843 | 8578 |
| COLLINS & AIKMAN PRODUCTS CO | 2100 DOVE ST | | | | PORT HURON | MI | 48060 | 6739 |
| COLLINS & AIKMAN PRODUCTS CO | 2110 CHARLES REDFERN DR | | | | ATHENS | TN | 37303 | |
| COLLINS & AIKMAN PRODUCTS CO | 2782 E US HIGHWAY 52 | | | | MORRISTOWN | IN | 46161 | 9800 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COLLINS & AIKMAN PRODUCTS CO | 56 DAVIDSON DR | | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | BLUFFTON | OH | 45817 | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2110 CHARLES REDFERN DRIVE | | ATHENS | TN | 37303 | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DAVIDSON EXTERIOR TRIM DIV. | BRADY ROAD HWY 280 | | AMERICUS | GA | 31709 | |
| COLLINS & AIKMAN PRODUCTS CO | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866 | 9721 |
| COLLINS & AIKMAN PRODUCTS CO | KATHRYN PENNANEN | RANTOUL PRODUCTS | 300 SHELLHOUSE DRIVE | RAMOS ARIZPE CH 25900 MEXICO | | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 2100 DOVE ST | AUTO TRIM DIVISION | | PORT HURON | MI | 48060 | 6739 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 707 VETERANS PKY | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | COLLINS AND AIKMAN | 735 PACESETTER DRIVE | | ROSCOMMON | MI | 48653 | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DAVIDSON EXTERIOR TRIM DIV. | BRADY ROAD HWY 280 | | GARRETT | IN | 46738 | |
| COLLINS INDUSTRIES INC | RON SORENSON | 2778 FORSYTH RD | | | WINTER PARK | FL | 32792 | 6672 |
| COLLINS,STEVEN D | 7465 BINGHAM RD | | | | BLOOMFIELD HILLS | MI | 48301 | 3957 |
| COLLISION CENTER SUPPLY | 1124 BRINKLEY AVE. | | | | MURFREESBORO | TN | 37129 | |
| COLLISON GOLL LTD | 41 MILLWICK DR | | WESTON ON M9L 1Y4 CANADA | | | | | |
| COLMAN SUPPLY CO | 15201 E 11 MILE RD | | | | ROSEVILLE | MI | 48066 | 2760 |
| COLONIAL CHEVROLET | | | | | NORFOLK | VA | 23502 | 2856 |
| COLONIAL DIVERSIFIED POLYMER PRODUC | JOE MOREAU | 2055 FORREST ST EXTENDED | | | BENTON HARBOR | MI | | |
| COLONIAL DIVERSIFIED POLYMER PRODUC | JOE MOREAU | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024 | |
| COLONIAL DIVERSIFIED POLYMER PRODUC | 2055 FORREST ST EXTENDED | | | | DYERSBURG | TN | 38024 | |
| COLONIAL MOLD INC | 46449 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | 5251 |
| COLONIAL MOLD INC | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1245 |
| COLONIAL MOLD INC | RICK ROBERTS | 46449 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047 | 5251 |
| COLONIAL MOLD INC | RICK ROBERTS | 46449 CONTINENTAL DR | | | SCHILLER PARK | IL | | |
| COLONIAL PARKING | 1050 THOMAS JEFFERSON ST NW STE 100 | | | | WASHINGTON | DC | 20007 | 3819 |
| COLONIAL TOOL GROUP INC | 1691 WALKER RD | | WINDSOR ON N8W 3P1 CANADA | | | | | |
| COLONIAL TOOL SALES & SERVICE LLC | 12344 DELTA ST | | | | TAYLOR | MI | 48180 | 6832 |
| COLONIALWEBB CONTRACTORS | MIKE WOOD | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | 2146 |
| COLORADO AT DENVER, UNIVERSITY OF | | | | | | | | |
| COLORADO BOULEVARD MOTORS INC | ATTN: MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246 | 2404 |
| COLORADO BOULEVARD MOTORS INC | MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246 | 2404 |
| COLORADO ENGINEERING EXPERIMENT | 54043 COUNTY ROAD 37 | | | | NUNN | CO | 80648 | 9615 |
| COLORADO INTERSTATE GAS COMPANY | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38-C96 | PO BOX 200 | | DETROIT | MI | 48265 | 2000 |
| COLORADO MOUNTAIN EXPRESS | TONY CLEMENT | 434 EDWARDS ACCESS RD. | | | EDWARDS | CO | | |
| COLORITO,DONNA M | 200 OAK HILL DR | | | | NYACK | NY | 10960 | 1107 |
| COLOURS, INC. | TIM EVANS | 51 DANA STREET | | | WILKES BARRE | PA | 18702 | |
| COLUMBIA (CITY OF) | 707 N MAIN ST | | | | COLUMBIA | TN | 38401 | 3317 |
| COLUMBIA BOARD OF PUBLIC UTILITIES | 1400 STEPHENSON HWY | | | | TROY | MI | 48083 | 1189 |
| COLUMBIA BOARD OF PUBLIC UTILITIES | PO BOX 488, HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA BOARD OF PUBLIC UTILITIES | VICE PRESIDENT FINANCE | PO BOX 488, HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 | |
| COLUMBIA GAS OF OHIO COLUMBUS | PO BOX 117 | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43216 | 0117 |
| COLUMBIA GAS OF OHIO LOUISVLLE40290 USA | PO BOX 742510 | | | | CINCINNATI | OH | 45274 | 2510 |
| COLUMBIA GAS OF OHIOCINCINNATI | PO BOX 742510 | | | | CINCINNATI | OH | 45274 | 2510 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274 | 2529 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 PITTSBURGH | | | | PITTSBURGH | PA | 15264 | |
| COLUMBIA GAS TRANSMISSION CORPORATION | MANAGER-CUSTOMER SERVICES | PO BOX 1273 | | | CHARLESTON | WV | 25325 | 1273 |
| COLUMBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325 | 1273 |
| COLUMBIA INSURANCE GROUP | BEN GALLOWAY | 2102 WHITEGATE DR | | | COLUMBIA | MO | 65202 | 2335 |
| COLUMBIA PWR & WTR SYSTEMS | PO BOX 379 | | | | COLUMBIA | TN | 38402 | 0379 |
| COLUMBIA STATE COMMUNITY COLLEGE | 1665 HAMPSHIRE PIKE | CTR FOR ECONOMIC/COMMUNITY DEV | | | COLUMBIA | TN | 38401 | 5653 |
| COLUMBIA STATE COMMUNITY COLLEGE | THE YATES CENTER | 910 HILLSBORO ROAD | | | FRANKLIN | TN | 37064 | |
| COLUMBIA/HCA HEALTHCARE CORP | 750 W HAMPDEN AVE STE 400 | | | | ENGLEWOOD | CO | 80110 | 2166 |
| COLUMBUS CONSOLIDATED GOV-FLT MGMT | 1011 CUSSETA RD | | | | COLUMBUS | GA | 31901 | 3301 |
| COLUMBUS FAIR AUTO AUCTION | | | | | | | | |
| COLUMBUS FAIR AUTO AUCTION | 4700 GROVEPORT RD | | | | OBETZ | OH | 43207 | 5217 |
| COLUMBUS MC KINNON CORP | PO BOX 870900 | | | | KANSAS CITY | MO | 64187 | 0900 |
| COLUNBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325 | 1273 |
| COM-CORP INDUSTRIES INC | GREG JOHNSON | 7601 BITTEN AVENUE | | | MARION | OH | 43302 | |
| COMBINED TECHNOLOGIES INC | 1211 W SHARON RD | | | | CINCINNATI | OH | 45240 | 2916 |
| COMBUSTION SAFETY INC | 11699 BROOKPARK RD | | | | PARMA | OH | 44130 | 1135 |
| COMCAST | KERRY BERMAN | 13431 COLLECTIONS | | | CHICAGO | IL | 60693 | 0001 |
| COMCAST | 900 MICHIGAN AVE NE | | | | WASHINGTON | DC | 20017 | 1833 |
| COMCAST CORP | 500 S GRAVERS RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| COMCAST CORPORATION | MILTON REUTER | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | |
| COMECO INC. | | | | | | | | |
| COMER HOLDINGS LLC | WANDA TOBE | 917 LIECHTY RD. | | | LAFAYETTE | TN | 37083 | |
| COMER, GARY INC | PO BOX 6 864 FAIRPLAINES | | | | PORT HURON | MI | 48060 | |
| COMETIC GASKET INC | 8090 AUBURN RD | | | | PAINESVILLE | OH | 44077 | 9600 |
| COMETIC GASKET INC | BILL MAJETICH | 8090 AUBURN ROAD | | | COLUMBIA STATION | OH | 44028 | |
| COMFORT SUITES | | | | | | | | |
| COMFORT SYSTEMS & EMCOR | DAN DAVIS | 7614 OPPORTUNITY DR | | | FORT WAYNE | IN | 46825 | 3363 |
| COMMAND TOOLING SYSTEMS | 13931 SUNFISH LAKE BLVD NW | | | | RAMSEY | MN | 55303 | 4506 |
| COMMCORE CONSULTING GROUP | 1133 21ST ST NW 3RD FL | | | | WASHINGTON | DC | 20036 | |
| COMMERCE BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | | |
| COMMERCE GROUP, INC. | STEPHEN BETLEY | 211 MAIN ST | | | WEBSTER | MA | 01570 | 2249 |
| COMMERCEQUEST INC | ATTN: GENERAL COUNSEL | 2202 N. WESTSHORE BLVD. | | | TAMPA | FL | 33607 | |
| COMMERCEQUEST INC | | | | | | | | |
| COMMERCIAL ALLOYS CORP | 1831 HIGHLAND RD | | | | TWINSBURG | OH | 44087 | 2222 |
| COMMERCIAL CONTRACTING GROUP | PO BOX 24075 RPO WALKER PLAZA | | WINDSOR ON N8Y 4Y9 CANADA | | | | | |
| COMMERCIAL CONTRACTING GROUP | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1578 |
| COMMERCIAL GROUP INC, THE | 9955 GRAND RIVER AVE | | | | DETROIT | MI | 48204 | 2003 |
| COMMERCIAL GROUP INC, THE | G-2427 E JUDD RD | | | | BURTON | MI | 48529 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COMMERCIAL MFG & FORMING SUPPLY INC | 346 WYECROFT RD | | | OAKVILLE ON L6K 2G7 CANADA | | | | |
| COMMERCIAL PIPE & SUPPLY CORP | 1920 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | 1902 |
| COMMERCIAL SPRING & TOOL CO LTD | ANNA DUGUID X237 | 160 WATLINE AVENUE | | MISSISSAUGA ON CANADA | | | | |
| COMMERCIAL SPRING & TOOL CO LTD | ANNA DUGUID X237 | 160 WATLINE AVENUE | | SAINTE THERESE QC CANADA | | | | |
| COMMERCIAL SPRING & TOOL CO LTD | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | | |
| COMMERCIAL STEEL TREATING CORP | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1621 |
| COMMERCIAL STEEL TREATING CORP | PO BOX 908 | 31440 STEPHENSON HWY | | | TROY | MI | 48099 | 0908 |
| COMMERCIAL TRUCK & VAN | JEFF WARNECKE | 4800 BUFORD HWY | | | NORCROSS | GA | 30071 | 2704 |
| COMMERCIAL VAN INTERIORS | ROBERT KLOESSNER | 11564 E. WASHINGTON BLVD. | | | WHITTIER | CA | 90606 | |
| COMMERCIAL VEHICLE GROUP INC | 60581 STATE ROUTE 7 | | | | SHADYSIDE | OH | 43947 | 9704 |
| COMMERCIAL VEHICLE GROUP INC | 200 NATIONAL DR | | | | VONORE | TN | 37885 | 2124 |
| COMMERCIAL VEHICLE GROUP INC | CHRIS WILSON X4823 | 200 NATIONAL DRIVE | | | MANCHESTER | TN | 37355 | |
| COMMERCIAL VEHICLE GROUP INC | 6530 W CAMPUS OVAL | | | | NEW ALBANY | OH | 43054 | 8726 |
| COMMERCIAL VEHICLE GROUP INC | CHRIS WILSON X4823 | 200 NATIONAL DR | | | VONORE | TN | 37885 | 2124 |
| COMMONWEALTH BUSINESS MEDIA INC | 33 WASHINGTON ST FL 13 | | | | NEWARK | NJ | 07102 | 3107 |
| COMMONWEALTH EDISON | 3 LINCOLN CTR | | | | OAKBROOK TERRACE | IL | 60181 | 4204 |
| COMMONWEALTH EDISON | PO BOX 611 | | | | CAROL STREAM | IL | 60197 | |
| COMMONWEALTH ON THE LYNNWAY, INC. | INTERCOMPANY | | | | | | | |
| COMMSCOPE, INC. | CANDY WALKER | 3542 HIGHWAY 70 EAST | | | CLAREMONT | NC | 28610 | |
| COMMUNICATION CORPORATION OF AMERICA | 13195 FREEDOM WAY | | | | BOSTON | VA | 22713 | 4114 |
| COMMUNICATION CORPORATION OF AMERICA | | | | | | | | |
| COMMUNICATION SERVICES FOR THE DEAF | PO BOX 188 | 681 BROWN RD STE 2 | | | FOSTORIA | MI | 48435 | 0188 |
| COMMUNICATIONS INTERNATIONAL | STEVE FISHER | 4450 US HIGHWAY 1 | | | VERO BEACH | FL | 32967 | 1561 |
| COMMUNICATIONS TEST DESIGN, INC. | DONALD CARTER | 1373 ENTERPRISE DR | | | WEST CHESTER | PA | 19380 | 5959 |
| COMMUNICATIONS WORKERS OF AMERICA | BILL BATES | 501 3RD ST. N. W. | | | WASHINGTON GAS | DC | | |
| COMMUNITY NEWSPAPER HOLDINGS INC | 3500 COLONNADE PKWY STE 600 | | | | BIRMINGHAM | AL | 35243 | 8301 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND 63000 FRANCE | | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | ED CROUCH | 1 PARKWAY S. | | | BROOKHAVEN | MS | 39601 | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | GRANTON | | | NEW GLASGOW NS B2H 5E6 CANADA | | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 2420 OLD 2 NOTCH RD | | | | LEXINGTON | SC | 29072 | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 5101 21ST ST | | | | TUSCALOOSA | AL | 35401 | 2589 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 3290 W BIG BEAVER RD STE 201 | | | | TROY | MI | 48084 | 2908 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COMPAGNIE GENERALE DES ETABLISSEMEN | 1101 MICHELIN RD | | | | ARDMORE | OK | 73401 | 1085 |
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 12 COURS SABLON | | | CLERMONT FERRAND, FRANCE | | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | ANDER LOH | | | MELLRICHSTADT BY 97638 GERMANY | | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | DISCHINGERSTR 9 | | | HEIDELBERG BW 69123 GERMANY | | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | KURT WEIDMAN V.P. | 2700 SKYPARK DR | | | LITCHFIELD | IL | 62056 | |
| COMPAGNIE INDUSTRIELLE DE DELLE | POL IND EL TEMPRANAL ENEBRO 2 | | | FUENLABRADA MADRID ES 28942 SPAIN | | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | | | | | | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | 26 FG DE BELFORT | | | DELLE 90100 FRANCE | | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | FRANCK CHAVENT | USINE DE DELLE | 28 FAUBOURG DE BELFORT | | SHELBYVILLE | KY | 40065 | |
| COMPANIA DE PLANEAMIENTO ACUSTICO S | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | SAN LUIS POTOSI SL 78000 MEXICO | | | | |
| COMPANIA DE PLANEAMIENTO ACUSTICO S | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | | EASTPOINTE | MI | 48021 | |
| COMPANIA SUD AMERICANA DE VAPORES | FELIPE OLAVARRIA | 99 WOOD AVENUE SOUTH | 9TH FLOOR | | ISELIN | NJ | 08830 | |
| COMPANIA SUDAMERICANA DE VAPORES S.A | MAURICIO GARRIDO | PLAZA SOTOMAYOR 50 | | VALPARAISO CHILE | | | | |
| COMPASS CONSULTING | 6030 PARAMUS | | | | CLARKSTON | MI | 48346 | 2428 |
| COMPASS ENGINEERING CORP | 1061 PLANTERS LN | | | | GREENSBORO | GA | 30642 | 4898 |
| COMPASS GROUP CANADA LTD | | | | | | | | |
| COMPASS GROUP USA, INC. | DAVE FOWLER | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | 4511 |
| COMPASS LEEXECON | 332 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 | 4308 |
| COMPETITION GRAPHICS | 26970 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 | |
| COMPETITION SERVICES INC | 132 LONG COVE LN | | | | MOORESVILLE | NC | 28117 | 5827 |
| COMPETITION TIRE EAST INC | 150 FRANKLIN ST | P.O.BOX 301 | | | READING | PA | 19602 | 1056 |
| COMPLETE AUTO TRANSIT INC | 4111 ANDOVER | | | | BLOOMFIELD HILLS | MI | 48302 | |
| COMPLETE AUTO TRANSIT INC | 4111 ANDOVER ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| COMPLETE AUTO TRANSIT INC | 4111 ANDOVER | | | | BLOOMFIELD | MI | 48302 | |
| COMPLETE COMPARATOR CALIBRATION | | | | | | | | |
| COMPLETE CUSTOM WHEEL INC | 526 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114 | 4215 |
| COMPLETE DOCUMENT MANAGEMENT CORP | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033 | 4912 |
| COMPLETE PROTOTYPE SERVICES INC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1357 |
| COMPLETE PROTOTYPE SERVICES INC | EVONNA WEBSTER | 44783 MORLEY DR | | | ALMONT | MI | 48003 | |
| COMPLETE PROTOTYPE SERVICES INC | EVONNA WEBSTER | 44783 MORLEY DR | | | CLINTON TWP | MI | 48036 | 1357 |
| COMPLETE TOOL INC | 3374 S CENTER RD STE 2 | PO BOX 886 | | | FLINT | MI | 48519 | |
| COMPLETE TOOLING SOLUTIONS | 33675 RIVIERA | | | | FRASER | MI | 48026 | 1622 |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | WODEN RD | | WEST MIDLANDS GB WS10 7SG GREAT BRITAIN | | | | |
| COMPLEX COLD FORMING LTD | ANNE JONES | BESCOT ESTATE-BLOCK D-WODEN RD | | CHIHUAHUA CI 31320 MEXICO | | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | | | WEST MIDLANDS GB WS10 7SG GREAT BRITAIN | | | | |
| COMPONENT SURFACES INC | 11880 COMMUNITY RD STE 380 | | | | POWAY | CA | 92064 | 8877 |
| COMPONENTSOURCE INC | 650 CLAREMORE PROFESSIONAL WAY STE 100 | | | | WOODSTOCK | GA | 30188 | 5188 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COMPREHENSIVE LOGISTICS CO INC | 365 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515 | 2027 |
| COMPREHENSIVE LOGISTICS CO INC | 4944 BELMONT AVE | PO BOX 6147 | | | YOUNGSTOWN | OH | 44505 | 1018 |
| COMPREHENSIVE LOGISTICS CO INC | BRAD CONSTANTINI | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | 1018 |
| COMPREHENSIVE LOGISTICS CO INC | 2510 SNOW RD | | | | LANSING | MI | 48917 | 9506 |
| COMPREHENSIVE LOGISTICS CO INC | 38481 W HURON RIVER DR | NORTHLINE INDUSTRIAL PARK | | | ROMULUS | MI | 48174 | |
| COMPREHENSIVE LOGISTICS CO INC | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | 1018 |
| COMPUFLOW SOLUTIONS LLC | PO BOX 40414 | 780 W KENT PL | | | MESA | AZ | 85274 | 0414 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | | | | | | | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | 225 REINEKERS LN STE 400 | | | | ALEXANDRIA | VA | 22314 | 2875 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | JEFFREY D. MADDOX | 225 REINEKERS LN STE 400 | | | ALEXANDRIA | VA | 22314 | 2875 |
| COMPUTER SCIENCE CORPORATION | LEONIE VON HALLE | 2100 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 5024 |
| COMPUTER SECURITY INC | | | | | | | | |
| COMPUTER SOFTWARE INNOVATIONS | DAVID DECHANT | 900 E MAIN ST STE T | | | EASLEY | SC | 29640 | 3176 |
| COMPUTERIZED FACILITY INTEGRATION | 18000 W 9 MILE RD STE 550 | | | | SOUTHFIELD | MI | 48075 | 4019 |
| COMPUTHERM LLC | 437 S YELLOWSTONE DR STE 217 | | | | MADISON | WI | 53719 | 1061 |
| COMPUWARE | JENNIFER PARE | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226 | 5000 |
| COMPUWARE CORP | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226 | 5000 |
| COMPUWARE CORP | JOE GRABOWSKI | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 | |
| COMPUWARE CORP | PHILIP PATTERSON | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 | |
| COMPUWARE CORP | STEPHEN SURHIGH | 100 MORRIS AVE | | | SAN JOSE | CA | 94043 | |
| COMPUWARE CORP | | | | | | | | |
| COMPUWARE CORP | RAJ PAUL | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226 | 5000 |
| COMSOL AB | | | | | | | | |
| COMTECH INTERNATIONAL DESIGN | | | | | | | | |
| COMTECH INTERNATIONAL DESIGN GROUP | 101 W BIG BEAVER RD 14TH FL | | | | TROY | MI | 48084 | |
| COMVERSE | | | | | | | | |
| CON-PUTE | | | | | | | | |
| CON-WAY INC | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403 | 2512 |
| CON-WAY INC | 2055 NW SAVIER ST | | | | PORTLAND | OR | 97209 | 1738 |
| CON-WAY INC | AV ZEUS NO 1105 COL | PARQ IND KALOS PONIENTE | | SANTA CATARINE NL 66367 MEXICO | | | | |
| CON-WAY INC | PO BOX 3980 | | | | PORTLAND | OR | 97208 | 3980 |
| CONAGRA FOODS, INC. | DANA VORTHMANN | ONE CONAGRA DRIVE, 1-220 | | | OMAHA | NE | 68102 | |
| CONCANNON,TIMOTHY | 5586 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301 | 1045 |
| CONCEPT INDUSTRIES INC | SCOTT VAN AIRSDALE | 4950 KRAFT S.E. | | | MOUNT CLEMENS | MI | 48043 | |
| CONCEPT INDUSTRIES INC | 4950 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | 9707 |
| CONCERIA PASUBIO SAP | VIA SECONDA STRADA 38 | | | ARZIANANO IT 36071 ITALY | | | | |
| CONCIERGECLUB.COM INC | 324 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314 | 2625 |
| CONCIERGECLUB.COM INC | SALLY HURLEY | 324 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314 | 2625 |
| CONCORD INDUSTRIAL CORP | PO BOX 217 | 36400 WOODWARD AVE STE 110 | | | BIRMINGHAM | MI | 48012 | 0217 |
| CONCORD INTERNATIONAL INC | 12700 STEPHENS RD | | | | WARREN | MI | 48089 | 4334 |
| CONCORD INTERNATIONAL INC | 3150 DOVE ST | | | | PORT HURON | MI | 48060 | 6766 |
| CONCORD INTERNATIONAL INC | 435 POLYMOORE DR UNIT 3 | | | CORUNNA ON N0N 1G0 CANADA | | | | |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 3150 DOVE ST | | | PORT HURON | MI | 48060 | 6766 |
| CONCORD INTERNATIONAL INC | 2005 PETIT ST | | | | PORT HURON | MI | 48060 | 6433 |
| CONCORD INTERNATIONAL INC | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020 | 4104 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2223 DOVE STREET | | | BLOOMSBURG | PA | | |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 3150 DOVE STREET | | | RIVERVIEW | MI | 48193 | |
| CONCORD INTERNATIONAL INC | 2223 DOVE ST | | | | PORT HURON | MI | 48060 | 6738 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 12700 STEPHENS RD. | | | FALL RIVER | MA | 02721 | |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2005 PETIT ST | | | PORT HURON | MI | 48060 | 6433 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2223 DOVE ST | | | PORT HURON | MI | 48060 | 6738 |
| CONCORD INTERNATIONAL INC | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084 | 2810 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 12700 STEPHENS RD | | | WARREN | MI | 48089 | 4334 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2005 PETIT STREET | | | LAGRANGE | GA | 30240 | |
| CONCORD INTERNATIONAL INC | CATHY MATTHEWS | 435 POLYMORE DRIVE #3 | | OLDCASTLE ON CANADA | | | | |
| CONCORD TOOL & MANUFACTURING INC | | | | | | | | |
| CONCORD TOOL & MANUFACTURING INC | 118 N GROESBECK HWY STE E | | | | MOUNT CLEMENS | MI | 48043 | 5453 |
| CONCORD TOOL & MANUFACTURING INC | WENDY SMITHSON | 118 N GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043 | |
| CONDE NAST | CHARLES TOWNSEND | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| CONDUCTORES TECNOLOGICOS DE JUARE | | | | | | | | |
| CONECTIV POWER DELIVERY | 401 EAGLE RUN ROAD MAIL STOP 79 NC 48 | | | | NEWARK | DE | 19702 | |
| CONEDISON SOLUTIONS | PO BOX 223246 PITTSBURGH | | | | PITTSBURGH | PA | 15251 | |
| CONEDISON SOLUTIONS | PO BOX 2234246 | | | | PITTSBURGH | PA | 15251 | |
| CONFERENCE BOARD OF CANADA | | | | | | | | |
| CONLIN, R J INC | 3025 BOARDWALK ST STE 100 | | | | ANN ARBOR | MI | 48108 | 3260 |
| CONNELL LP | 6779 ENGLE RD STE F | | | | MIDDLEBURG HEIGHTS | OH | 44130 | 7926 |
| CONNELL LP | 151 INDUSTRIAL DR STE A | | | | BEAVER DAM | WI | 53916 | 1196 |
| CONNELL LP | 2590 OUELLETTE AVE | | | WINDSOR ON N8X 1L7 CANADA | | | | |
| CONNELL LP | 38505 COUNTRY CLUB DR STE 200 | PO BOX 2540 | | | FARMINGTON HILLS | MI | 48331 | 3429 |
| CONNELL LP | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449 | 2326 |
| CONNER ENGINEERING COMPANY INC | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1508 |
| CONNER ENGINEERING COMPANY INC | GEORGE ROMATZ | 21200 CARLO DRIVE | | | EL PASO | TX | 79927 | |
| CONNER ENGINEERING COMPANY INC | GEORGE ROMATZ | 21200 CARLO DR | | | CLINTON TWP | MI | 48038 | 1508 |
| CONNEXION TECHNOLOGIES | MICHELLE DOEBERIENER | 111 CORNING ROAD | | | CARY | NC | 27518 | |
| CONNIE BAKER | | | | | | | | |
| CONNIE HAMMER | | | | | | | | |
| CONNIE J. POSTELLI LAW OFFICE | CONNIE J. POSTELLI | 2119 N. MALL ST. | | | CROWN POINT | IN | 46307 | |
| CONNIE J. POSTELLI LAW OFFICE | CONNIE J. POSTELLI | 19952 TORRENCE AVE | | | LYNWOOD | IL | 60411 | 7614 |
| CONNOR CORP | CAROL BARTHOLD | 2701 DWENGER AVENUE | | | EATON RAPIDS | MI | 48827 | |
| CONNOR CORP | CAROL BARTHOLD | 2701 DWENGER AVE | | | FORT WAYNE | IN | 46803 | 1417 |
| CONNOR CORP | 1319 PRODUCTION RD | | | | FORT WAYNE | IN | 46808 | 1164 |
| CONOCOPHILLIPS | HWY60 & HWY23 AUTO LAB 141 | | | | BARTLESVILLE | OK | 74004 | 0001 |
| CONOCOPHILLIPS | JACK SCOTT | 317 ADAMS BUILDING | | | BARTLESVILLE | OK | | |
| CONOCOPHILLIPS ALASKA | POUCH 340014/ NSK 71 | | | | PRUDHOE BAY | AK | 99734 | |
| CONRAIL INC | 3501 ISLAND AVE | | | | PHILADELPHIA | PA | 19153 | 3227 |
| CONRAIL INC | 482 UNION STREET | | | | CHICAGO | IL | 60654 | |
| CONRAIL INC | 920 TOWNSEND AVE | | | | LANSING | MI | 48921 | 0002 |
| CONRAIL INC | ATTN: MANAGER - INSURANCE | PO BOX 41406 | TWO COMMERCE SQUARE 6A | | PHILADELPHIA | PA | 19101 | 1406 |
| CONRAIL INC | ATTN: ROBERT DEMPSEY, REAL ESTATE DEPT. | 1000 HOWARD STREET | | | MOUNT LAUREL | NJ | 08054 | |
| CONRAIL INC | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT "A" BUILDING | | DETROIT | MI | 48202 | 3220 |
| CONRAIL INC | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 | |
| CONRAIL INC | 17301 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | 2734 |
| CONRAIL INC | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CONRAIL INC | DIRECTOR, FACILITIES | 485 W MILWAUKEE ST | RM 735 DEPONT "A" BUILDING | | DETROIT | MI | 48202 | 3220 |
| CONRAIL INC | 12 MILE AND MOUND ROADS | | | | WARREN | MI | | |
| CONRAIL INC | PO BOX 116953 | | | | ATLANTA | GA | 30368 | 6953 |
| CONRAIL INC | PO BOX 85004450 | | | | PHILADELPHIA | PA | 19178 | 0001 |
| CONRAIL INC | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 | |
| CONRAIL INC | | | | | | | | |
| CONRAIL INC | ATTN: MANAGER-INSURANCE | PO BOX 41416 | TWO COMMERCE SQUARE 16A | | PHILADELPHIA | PA | 19103 | |
| CONSOLIDATED CASTING CORP | CECILIA HERMES | 1501 S I-45 | | | WAPAKONETA | OH | 45895 | |
| CONSOLIDATED CLIPS & CLAMPS INC | 15050 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6006 |
| CONSOLIDATED CLIPS & CLAMPS INC | CRAIG ALLEN | 15050 KEEL ST. | | | RICHMOND | MO | 64085 | |
| CONSOLIDATED COMMUNICATIONS | PATSY CROY | 121 S 17TH ST | | | MATTOON | IL | 61938 | 3915 |
| CONSOLIDATED EDISON NEW YORK | PO BOX 1701 | | | | NEW YORK | NY | 10116 | 1701 |
| CONSOLIDATED EDISON OF NY | 3101 20TH AVE | | | | LONG ISLAND CITY | NY | 11105 | 2014 |
| CONSOLIDATED EDISON OF NY | DONNA VALENICA | 3101 2OTH AVE | | | NEW YORK | NY | | |
| CONSOLIDATED EDISON OF NY | | | | | | | | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | SARA SUTTER | 31356 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| CONSOLIDATED GRAPHICS INC | KEITH KIRK | 5858 WESTHEIMER RD STE 200 | | | HOUSTON | TX | 77057 | 5643 |
| CONSOLIDATED INDUSTRIAL CORP | AMY ORRIS X138 | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | 3505 |
| CONSOLIDATED INDUSTRIAL CORP | AMY ORRIS X138 | 30855 TETON PLACE | | | MANCELONA | MI | | |
| CONSOLIDATED METAL PRODUCTS INC | 1028 DEPOT ST | | | | CINCINNATI | OH | 45204 | 2012 |
| CONSOLIDATED METAL PRODUCTS INC | CRAIG SABLE | 1028 DEPOT STREET | | BANDHAGEN SWEDEN | | | | |
| CONSOLIDATED OFFICE PRODUCTS LLC | 9003 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027 | 5269 |
| CONSOLIDATED SMART SYSTEMS | SHAWN VENTER | 620 W 135TH ST | | | GARDENA | CA | 90248 | 1508 |
| CONSOLIDATED UTILITY SERVICES, INC. | CHRIS PECK | 11640 ARBOR ST STE 200 | | | OMAHA | NE | 68144 | 5007 |
| CONSTANTINE VELENTZAS | | | | | | | | |
| CONSTELLATION BRANDS | DAVE ELLIOTT | 235 N BLOOMFIELD RD | | | CANANDAIGUA | NY | 14424 | 1059 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | LEO A. MAJICH | 100 EAST CORSON ST. | | | PASADENA | CA | 91103 | |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | LEO A. MAJICH | 100 E CORSON ST | | | PASADENA | CA | 91110 | 0001 |
| CONSTELLATION ENG PROJ&SVC | 100 FOOT OF JOHN STREET- 2ND FLOOR | | | | LOWELL | MA | 01852 | |
| CONSTRUCCIONES MECANICAS CROLI SA | CR OLESA MARTORELL KM 4 | | | ABRERA  BARCELONA 08630 SPAIN | | | | |
| CONSTRUCTORA I MELENDEZ INC | ABIMAEL MELENDEZ | CALLE BETANCES 15 SEGUNDO NIVEL | | | STA ISABEL | PR | | |
| CONSULTANT ENGINEERING, INC. | CHRIS ANTONY | 10625 N 25TH AVE STE 200 | | | PHOENIX | AZ | 85029 | 2733 |
| CONSULTANT ROBERT PAGE | | | | | | | | |
| CONSULTING STRATEGIES LLC | 1020 MILWAUKEE AVE STE 151 | | | | DEERFIELD | IL | 60015 | 3580 |
| CONSULTORES EN INGENIERIA DE MANEJO | CARLOS ROUSSEAU #500 | PARQUE INDUSTRIAL MILIMEX | | APODACA NL 66600 MEXICO | | | | |
| CONSUMER INSIGHTS INC | 5455 CORPORATE DR STE 120 | | | | TROY | MI | 48098 | 2620 |
| CONSUMER POWER COMPANY | ATTN: W. L. REID | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201 | 2236 |
| CONSUMER POWER COMPANY | ATTN: GENERAL COUNSEL | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201 | 2357 |
| CONSUMER SOURCE | KEVIN HOSTETER | 3585 ENGINEERING DR | | | NORCROSS | GA | 30092 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CONSUMERS ENERGY | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813 | 9701 |
| CONSUMERS ENERGY | MICHAEL JOHNSON | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201 | 2357 |
| CONSUMERS ENERGY | | | | | | | | |
| CONSUMERS ENERGY COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | 2236 |
| CONSUMERS ENERGY COMPANY | ATTN: BUSINESS CENTER | 4000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548 | 3017 |
| CONSUMERS ENERGY COMPANY | 2100 BRISTOL ROAD | | | | FLINT | MI | | |
| CONSUMERS ENERGY COMPANY | 530 W WILLOW ST | | | | LANSING | MI | 48906 | 4744 |
| CONSUMERS ENERGY COMPANY | ATTN: DIRECTOR, REAL ESTATE | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201 | 2236 |
| CONSUMERS ENERGY COMPANY | | | | | | | | |
| CONSUMERS ENERGY COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| CONSUMERS ENERGY COMPANY | 8057 DAVIS HWY. | | | | LANSING | MI | 48601 | |
| CONSUMERS ENERGY COMPANY | ATTN: MANAGER OF GENERAL SERVICES | 1945 W PARNALL RD | | | JACKSON | MI | 49201 | 8658 |
| CONSUMERS POWER | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813 | 9701 |
| CONSUMERS POWER COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| CONSUMERS POWER COMPANY | 212 | | | | JACKSON | MI | 49201 | |
| CONSUMERS POWER COMPANY | ATTN: CRAIG ORLOWSKI | 6060 WEST BRISTOL ROAD | | | FLINT | MI | | |
| CONSUMERS POWER COMPANY | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | 8120 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | 2236 |
| CONSUMERS POWER COMPANY | ATTN: GENERAL COUNSEL | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201 | 2236 |
| CONSUMERS POWER COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| CONSUMERS POWER COMPANY | | | | | | | | |
| CONSUMERS POWER COMPANY | 1529 NORTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48608 | |
| CONSUMERS POWER COMPANY | 6060 W BRISTOL RD | | | | FLINT | MI | 48554 | 0001 |
| CONTENEDORES INDUSTRIALES IRATEC SA | HIDALGO MZ 36 LT 4 S/N COL AMP | OZUMBILLA | | TECAMAC EM 55760 MEXICO | | | | |
| CONTENEDORES INDUSTRIALES MEZQUITAL | CONSTITUCION 102 | COL VIEJO MEZQUITAL | | APODACA NL 66630 MEXICO | | | | |
| CONTEXTWEB INC | ANAND SUBRAMANIAN | 22 CORTLANDT STREET | | | NEW YORK | NY | 10007 | |
| CONTEYOR MULTIBAG SYSTEMS NV | CARR LIBRAMIENTO NTE TRAMO QRO | KM 4.6 CENTRO INDUSTRIAL APOLO | | IRAPUATO GJ 36547 MEXICO | | | | |
| CONTEYOR NORTH AMERICA LLC | 1070 MAPLELAWN DR | | | | TROY | MI | 48084 | 5332 |
| CONTI ELECTRIC INC | 6417 CENTER DR STE 120 | | | | STERLING HEIGHTS | MI | 48312 | |
| CONTINENTAL  RESOURCES INC | OLLIS ANDERSON | PO BOX 1032 | | | ENID | OK | 73702 | 1032 |
| CONTINENTAL AG | 21440 LAKE COOK RD | | | | DEER PARK | IL | 60010 | 3609 |
| CONTINENTAL AG | 611 JAMISON RD | | | | ELMA | NY | 14059 | 9566 |
| CONTINENTAL AG | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602 | 4309 |
| CONTINENTAL AG | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| CONTINENTAL AG | BRAD BACON | 611 JAMISON RD. | | | DOVER | NH | 03820 | |
| CONTINENTAL AG | BRESLAUER STR 14 | | | NORTHEIM NS 37154 GERMANY | | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM 3.5 | CARRETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AG | CARRETERA SILAO IRAPUATO KM 5.3 | PASEO DE LOS IND ORIENTE 700 PARQUE | | SILAO GJ 36100 MEXICO | | | | |
| CONTINENTAL AG | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN SK 96001 SLOVAKIA | | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | 1020 ADELAIDE ST S | | CAMBRIDGE ON CANADA | | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | C/O MIDWEST EXPRESS INC | 13319 INDUSTRIAL PKY | | PHILADELPHIA | PA | 19120 | |
| CONTINENTAL AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | REGENSBURG GERMANY | | | | |
| CONTINENTAL AG | CHIMENEAS 4300 | | | JUAREZ CI 32360 MEXICO | | | | |
| CONTINENTAL AG | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | NUEVO LAREDO NA MEXICO | | | | |
| CONTINENTAL AG | CONTINENTALSTR 3-5 | | | KORBACH HE 34497 GERMANY | | | | |
| CONTINENTAL AG | ELKE SMALL | CARRETERA SILAO IRAPUATO KM5.3 | PASEO DE LOS IND ORIENTE NO700 | | LANSING | MI | 48906 | |
| CONTINENTAL AG | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | NUERNBERG BAYERN GERMANY | | | | |
| CONTINENTAL AG | EMI CHE | 3740 N AUSTIN ST | CONTINENTAL AUTOMOTIVE SYSTEMS | | SEGUIN | TX | 78155 | 7359 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFORT HE 60441 GERMANY | | | |
| CONTINENTAL AG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFORT HE 60441 GERMANY | | | |
| CONTINENTAL AG | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | | | |
| CONTINENTAL AG | LAURIE LANE | MORGANTON PLANT | 1103 JAMESTOWN ROAD | MADISON HTS | MI | 48071 | |
| CONTINENTAL AG | LINA MICHAEL | 32655 INDUSTRIAL DR | C/O SPECMO ENTERPRISES | MADISON HEIGHTS | MI | 48071 | 1517 |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | LEBANON | OH | 45036 | |
| CONTINENTAL AG | MATTHEW DOYLE | 615 BLAND BLVD | | NEWPORT NEWS | VA | 23602 | 4309 |
| CONTINENTAL AG | NO 237 YINHU NORTH RD WUHU ECONOMY | | | WUHU ANHUI CN 241009 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | FOIX FRANCE | | | |
| CONTINENTAL AG | RON SMITH | C/O EXEL INC | 1600 W LA QUINTA RD STE 3 | STRATFORD ON CANADA | | | |
| CONTINENTAL AG | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SHEFFIELD LK | OH | 44054 | |
| CONTINENTAL AG | SICKINGENSTRABE 29-38 | | | BERLIN BL 00000 GERMANY | | | |
| CONTINENTAL AG | SIEBOLDSTR 19 | | | NUERNBERG BY 90411 GERMANY | | | |
| CONTINENTAL AG | SIEMENSSTRASSE 12 | | | REGENSBURG BY 93055 GERMANY | | | |
| CONTINENTAL AG | TEVESSTR | | | RHEINBOELLEN RP 55494 GERMANY | | | |
| CONTINENTAL AG | VDO STR 1 | | | BABENHAUSEN HE 64832 GERMANY | | | |
| CONTINENTAL AG | 1234 PALMOUR DR | | | GAINESVILLE | GA | 30501 | 6857 |
| CONTINENTAL AG | 1791 HARMON RD | | | AUBURN HILLS | MI | 48326 | 1577 |
| CONTINENTAL AG | 2400 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | 2980 |
| CONTINENTAL AG | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTINENTAL AG | AV JUAN GIL PRECIADO # 1844 | | | ZAPOPAN JA 45203 MEXICO | | | |
| CONTINENTAL AG | BRAD BACON | 611 JAMISON RD | | ELMA | NY | 14059 | 9566 |
| CONTINENTAL AG | CHERYL ASHLOCK | ROUTE NATIONAL 117 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| CONTINENTAL AG | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | TOULOUSE FRANCE | | | |
| CONTINENTAL AG | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | BELLEVILLE | MI | 48111 | |
| CONTINENTAL AG | ELKE SMALL | PASEO DE LAS COLINAS 219 | | BELLEVILLE | MI | 48111 | |
| CONTINENTAL AG | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | HRADECKA 1092 | | | JICIN CZ 50601 CZECH (REP) | | | |
| CONTINENTAL AG | JENNIFER GARGULINSKI | CONTINENTAL TERES | 10400 TECHNOLOGY DR. | SANTA ANA SONORA SO 84600 MEXICO | | | |
| CONTINENTAL AG | LAURIE LANE | 1103 JAMESTOWN RD | MORGANTON PLANT | MORGANTON | NC | 28655 | 9285 |
| CONTINENTAL AG | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | HUNTSVILLE | AL | 35824 | |
| CONTINENTAL AG | NO 1280 ZHAOXIAN RD | | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | PASEO DE LAS COLINAS NO 100 PISO 2B | | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | MADRID SPAIN | | | |
| CONTINENTAL AG | RAMONA SCHAEFER | ALFRED TEVES STR 11 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | APODACA NL 66600 MEXICO | | | |
| CONTINENTAL AG | RING RD LISP 2 | | | LAGUNA PH 4027 PHILIPPINES | | | |
| CONTINENTAL AG | RMONA SCHAFER (4) | HYDRAULIC BRAKE SYSTEMS | HRADECKA 1092 | STRATFORD ON CANADA | | | |
| CONTINENTAL AG | SAN PATRICIO NO 19 | | | NOGALES SONORA MX 84090 MEXICO | | | |
| CONTINENTAL AG | SODENER STR 9 | | | SCHWALBACH HE 65824 GERMANY | | | |
| CONTINENTAL AG | SONGTIAO DEVELOPMENT ZONE | | | LIANYUNGANG JIANGSU CN 222006 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | 1 CONTINENTAL DR | | | AUBURN HILLS | MI | 48326 | 1581 |
| CONTINENTAL AG | 1 QUALITY WAY | | | FLETCHER | NC | 28732 | 9385 |
| CONTINENTAL AG | 1020 ADELAIDE ST S | | | LONDON ON N6E 1R6 CANADA | | | |
| CONTINENTAL AG | 1785 HUYI RD MALU TOWN | | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | 1800 CONTINENTAL BLVD | | | LIVONIA | MI | 48150 | |

| Name | Address 1 | Address 2 | Address 3 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CONTINENTAL AG | AV DUQUE DE CAXIAS 2422 | JARDIM SANTA LUCIA | | VARZEA PAULISTA SP 13220 970 BRAZIL | | | | |
| CONTINENTAL AG | BAGSAKAN AVENUE FTI | | | TAGUIG MANILA PH 1799 PHILIPPINES | | | | |
| CONTINENTAL AG | BENJAMIN RAUCH (4) | STRADA SIEMENS NO 1 | | | FARIDABAD | IN | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM 3.5 | | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | 700 PARK AVE E | | TORONTO ON CANADA | | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | SENSORS DIVISION | 23590 COUNTY ROAD 6 | GATESHEAD TYNE WEAR GREAT BRITAIN | | | | |
| CONTINENTAL AG | CHRIS ROLLINS | NO 2 BO HAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | JOHNSON CITY | TN | 37601 | |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AG | DAWN PATRIX | 100 ELECTRONCS BLVD | | | ROCKFORD | IL | | |
| CONTINENTAL AG | ELKE SMALL | SONGTIAO INDUSTRIAL ZONE | | | BELLEVILLE | MI | 48111 | |
| CONTINENTAL AG | GUERICKESTR 7 | | | FRANKFURT HE 60488 GERMANY | | | | |
| CONTINENTAL AG | GUMARENSKA | | | DOLNE VESTENICE SK 97223 SLOVAKIA | | | | |
| CONTINENTAL AG | JAEDEKAMP 30 | | | HANNOVER NS 30419 GERMANY | | | | |
| CONTINENTAL AG | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | FORT WAYNE | IN | | |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | MARYSVILLE | OH | 43040 | |
| CONTINENTAL AG | LINA MICHAEL | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DR. | | GRAND RAPIDS | MI | 49503 | |
| CONTINENTAL AG | LINA MICHAEL | VDO-STRASSE 1 | | | BYRDSTOWN | TN | 38549 | |
| CONTINENTAL AG | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | BRADFORD ON CANADA | | | | |
| CONTINENTAL AG | MATTHEW DOYLE | 615 BLAND BLVD | | | MOGADORE | OH | 44260 | |
| CONTINENTAL AG | PAUL TREMBLAY | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | | |
| CONTINENTAL AG | PHILIPSBORNSTR 1 | | | HANNOVER NS 30165 GERMANY | | | | |
| CONTINENTAL AG | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | 60488 FRANKFURT GERMANY | | | | |
| CONTINENTAL AG | RINGLERSTR 17 | | | INGOLSTADT BY 85057 GERMANY | | | | |
| CONTINENTAL AG | RON SMITH | 1600 W LA QUINTA RD STE 3 | C/O EXEL INC | | NOGALES | AZ | 85621 | 4567 |
| CONTINENTAL AG | ROUTE NATIONAL 20 ZI DE PERMILHAC | | | FOIX FR 09000 FRANCE | | | | |
| CONTINENTAL AG | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SAN LUIS POTOSI SL 78090 MEXICO | | | | |
| CONTINENTAL AG | STEFAN GMEINER | C/O JIT SERVICES INC. | 125 ELECTRONICS BLVD SW-STE A1 | | FINDLAY | OH | 45840 | |
| CONTINENTAL AG | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST | | CALEXICO | CA | 92231 | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | | | | |
| CONTINENTAL AG | | | | | | | | |
| CONTINENTAL AG | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | | |
| CONTINENTAL AG | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824 | 2200 |
| CONTINENTAL AG | 1103 JAMESTOWN RD | | | | MORGANTON | NC | 28655 | 9285 |
| CONTINENTAL AG | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 | |
| CONTINENTAL AG | CALEA MARTIRILOR 1989 NO 1 | | | TIMISOARA RO 300724 ROMANIA | | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM | | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA NO 3 KM 3.5 | | | TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AG | CARRETERA SILAO IRAPUATO KM 5.3 | | | SILAO GJ 36100 MEXICO | | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | 3501 COUNTY ROAD 6 E | SENSORS DIVISION | | ELKHART | IN | 46514 | 7663 |
| CONTINENTAL AG | CHERYL ASHLOCK | AV. MARECHAL RONDON, 1768 | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | | LONG BEACH | CA | 90810 | |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | | FRANKFORT | IN | 46041 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | | GUADALAJARA TEQUEPEXPA | LAREDO | TX | 78045 | |
| CONTINENTAL AG | EMI CHE | CONTINENTAL AUTOMOTIVE SYSTEMS | 3740 N AUSTIN ST. | | GREENVILLE | MI | | |
| CONTINENTAL AG | ESCHBORNER LANDSTR 122 | | | FRANKFURT HE 60489 GERMANY | | | | |
| CONTINENTAL AG | HANS-CHRISTIAN HAUER | HESTEHAVEN 51 | | | WARREN | OH | 44481 | |
| CONTINENTAL AG | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | | STRASBURG | VA | | |
| CONTINENTAL AG | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | BERLIN 10533 GERMANY | | | | |
| CONTINENTAL AG | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | KYUNGJU KOREA (REP) | | | | |
| CONTINENTAL AG | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | HOLLAND | MI | 49424 | |
| CONTINENTAL AG | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | | ALLENTOWN | PA | 18106 | |
| CONTINENTAL AG | LUIS BLERIOT 6720 | | | CD JUAREZ CI 32695 MEXICO | | | | |
| CONTINENTAL AG | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | | |
| CONTINENTAL AG | PASEO DE LAS COLINAS 219 | | | LAS COLINAS SILAO GJ 36270 MEXICO | | | | |
| CONTINENTAL AG | PASEO DE LAS COLINAS 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS | | LAS COLINAS SILAO GJ 36270 MEXICO | | | | |
| CONTINENTAL AG | PAUL TREMBLAY | 2700 AIRPORT RD STE 200 | INDUCTION & EMISSION SYSTEMS D | | SANTA TERESA | NM | 88008 | 9713 |
| CONTINENTAL AG | ROLAND KUFFER +49 | PRODUKTIONSSTAETTE INGOLSTADT | RINGLERSTR 17 | | LIVONIA | MI | 48150 | |
| CONTINENTAL AG | SALZBURG ST NO 8 | | | SIBIU RO 550209 ROMANIA | | | | |
| CONTINENTAL AG | SASO ANGELOVSK | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | GROVEPORT | OH | 43125 | |
| CONTINENTAL AG | SIEMENSSTRASSE 12 | POSTFACH 10 09 43 | | REGENSBURG BY 93009 GERMANY | | | | |
| CONTINENTAL AG | STR OTTO RUDOLF 2 | | | TIMISOARA RO 500522 ROMANIA | | | | |
| CONTINENTAL AG | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA RO 500522 ROMANIA | | | | |
| CONTINENTAL AG | TOM RICHARDS | 18615 SHERWOOD ST | C/O PTI QUALITY CONTAINMENT | | DETROIT | MI | 48234 | 2813 |
| CONTINENTAL AG | TOM RICHARDS | 6501 E NEVADA ST | C/O PTI QUALITY CONTAINMENT SO | | DETROIT | MI | 48234 | 2833 |
| CONTINENTAL AG | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT SO | 6501 E NEVADA ST | CONCORD ON CANADA | | | | |
| CONTINENTAL AG | VOLKER FISCHER | ARMINIUSSTR 59 | | WHITBY ON CANADA | | | | |
| CONTINENTAL AG | ZAVOD ADSPACH | | | HORNI ADRSPACH CZ 54952 CZECH (REP) | | | | |
| CONTINENTAL AUTOMOTIVE LICENSING CORPORATION | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | 1581 |
| CONTINENTAL CRANE & SERVICE | 33681 GROESBECK HWY | | | | FRASER | MI | 48026 | 1542 |
| CONTINENTAL ENGINEERING SERVIC | ESCHBORNER LANDSTR 122 | | | FRANKFURT HE 60489 GERMANY | | | | |
| CONTINENTAL GENERAL TIRE, INC. | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273 | 6388 |
| CONTINENTAL INDUSTRIES LLC | 2532 BENZIE HWY | | | | BENZONIA | MI | 49616 | 9710 |
| CONTINENTAL INDUSTRIES LLC | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 | 4205 |
| CONTINENTAL LAND RESOURCES, LLC | PO BOX 2170 | | | | EDMOND | OK | 73083 | 2170 |
| CONTINENTAL MACHINERY MOVERS | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209 | 1548 |
| CONTINENTAL MANUFACTURING LLC | JUDITH NAGENGAST 302 | 1524 JACKSON STREET | | | BARDSTOWN | KY | 40004 | |
| CONTINENTAL MIDLAND LLC | DENNIS STEELE | 24000 SOUTH WESTERN AVENUE | | | NEWARK | NY | 14513 | |
| CONTINENTAL MIDLAND LLC | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466 | 3428 |
| CONTINENTAL PLASTICS CO | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 | 4205 |
| CONTINENTAL PLASTICS CO | 6415 SHILOH RD E | | | | ALPHARETTA | GA | 30005 | 8345 |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 6415 SHILOH RD E | | | ALPHARETTA | GA | 30005 | 8345 |
| CONTINENTAL PLASTICS CO | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054 | 2109 |
| CONTINENTAL PLASTICS CO | LINDA LISTER | 27295 LUCKINO DR | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48047 | 5229 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL PLASTICS CO | LINDA LISTER | CHESTERFIELD PLANT | | | CARROLLTON | TX | | |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 33525 GROESBECK HWY | | | FRASER | MI | 48026 | 4205 |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 6415 SHILOH RD E | | | SALEM | OH | | |
| CONTINENTAL PLASTICS CO | JOHN LOWE EXT 108 | 4662 PUTTYGUT RD | | | CHINA | MI | 48054 | 2109 |
| CONTINENTAL PLASTICS CO | JOHN LOWE EXT 108 | 4662 PUTTYGUT ROAD | | | WAUPUN | WI | 53963 | |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 33525 GROESBECK HWY | | | MOUNT PLEASANT | TN | 38474 | |
| CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047 | 5229 |
| CONTINENTAL PLASTICS CO | 33545 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| CONTINENTAL PRODUCTS CO, THE | 25031 ROCKWELL DR | | | | CLEVELAND | OH | 44117 | 1239 |
| CONTINENTAL SERVICES INC | 44800 N INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | 2475 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872 | 9551 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 26755 HIGHWAY 371 | | | | SAREPTA | LA | 71071 | 2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 333 GORE RD | | | | CONNEAUT | OH | 44030 | 2909 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084 | 4924 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 100 S POE RD | CSP NORTH BALTIMORE | | NORTH BALTIMORE | OH | 45872 | 9551 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | CSP NORTH BALTIMORE | 100 S. POE RD. | | FAYETTEVILLE | NC | 28306 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | MARK CLAVADETSCHER | PO BOX 367 | | | CARO | MI | 48723 | 0367 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 2915 COUNTY RD 96 | | | CAREY | OH | 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 333 GORE RD | | | CONNEAUT | OH | 44030 | 2909 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 333 GORE ROAD | | | MACOMB | MI | 48042 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 2915 COUNTY RD 96 | | | NASHVILLE | TN | 37211 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 26755 HIGHWAY 371 | | | SAREPTA | LA | 71071 | 2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 26755 US HWY 371 | | | VIENNA | OH | 44473 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | C/O ARLINGTON RACK & PACKAGING | 6120 NORTH DETROIT AVE. | | LIVONIA | MI | 48150 | |
| CONTINENTAL TELEPHONE CO. OF MISSOURI | | | | | | | | |
| CONTINENTAL TELEPHONE COMPANY OF MISSOURI | | | | | | | | |
| CONTINENTAL TIRE COMPANY | KARINA FLETES | 1800 CONTINENTAL BLVD | | | CHARLOTTE | NC | 28273 | 6388 |
| CONTINENTAL WEB PRESS, INC | 1430 INDUSTRIAL DR | | | | ITASCA | IL | 60143 | 1848 |
| CONTINENTAL WESTERN INSURANCE COMPANY | BRIAN MOOK | 11201 DOUGLAS AVE | | | DES MOINES | IA | 50322 | 3707 |
| CONTOUR HARDENING INC | 8401 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278 | 1382 |
| CONTRACT PROFESSIONAL OF OHIO LLC | 32200 SOLON RD | | | | CLEVELAND | OH | 44139 | |
| CONTRACT PROFESSIONALS INC | 4141 W WALTON BLVD | | | | WATERFORD | MI | 48329 | 4179 |
| CONTRACT PROFESSIONALS INC | | | | | | | | |
| CONTRACT TRANSPORTATION SERVICES | COACH BAUHOF | 3223 PERKINS AVE | | | CLEVELAND | OH | 44114 | 4629 |
| CONTRACTOR TALK | | | | | | | | |
| CONTRACTORS & INDSTRL SUPPLY CO INC | 1241 FOSTER AVE | PO BOX 40391 | | | NASHVILLE | TN | 37210 | 4425 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CONTROL BOX INC | 24051 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2632 |
| CONTROL CORPORATION OF AMERICA | 12141 WILFONG CT | | | | MIDLOTHIAN | VA | 23112 | 3975 |
| CONTROL METHODS INC | 35440 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035 | 5623 |
| CONTROL PANEL SYSTEMS ONTARIO | | | | | | | | |
| CONTROL POWER-RELIANCE LLC | | | | | | | | |
| CONTROL POWER-RELIANCE LLC | 310 & 314 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| CONTROL SYSTEM INTEGRATORS INC | 7701 NORTHPORT DR | | | | LANSING | MI | 48917 | 8541 |
| CONTROL TECHNIQUE INC | 41200 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314 | 4102 |
| CONTROLADORA ACDELCO S.A. DE C.V. | LAGO VICTORIA NO. 74 | | | C.P. 11520, MEXICO CITY, F.D. | | | | |
| CONTROLADORA IDEA SA DE CV | PROLONGACION AV DE LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | | |
| CONTROLADORA IDEA SA DE CV | ANGELA GOSELL | AFFINIA UNDER VEHICLE GROUP | AVE SANTIAGO TRONCOSO 281 | | LAPEER | MI | | |
| CONTROLADORA IDEA SA DE CV | WASHINGTON NO 3701 COL PANAMERICANA | | | CHIHUAHUA CI 31210 MEXICO | | | | |
| CONTROLS CREW INC | 23701 JOHN R RD | | | | HAZEL PARK | MI | 48030 | 1412 |
| CONVENTION & SHOW SERVICES INC | 1250 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146 | 1356 |
| CONVERGENT SCIENCE INC | 6405 CENTURY AVE STE 102 | | | | MIDDLETON | WI | 53562 | 2200 |
| CONVERGYS | ANDREA AYERS | 201 EAST 4TH STREET | | | CINCINNATI | OH | 45202 | |
| CONVERGYS CORP | 201 E 4TH ST STE 1700 | PO BOX 1638 | | | CINCINNATI | OH | 45202 | |
| CONVERSEON, INC. | ROB KEY | 53 WEST 36TH | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| COOK MEDICAL GROUP | ROBERT SANTA | 750 DANIELS WAY | | | BLOOMINGTON | IL | | |
| COOKS PEST CONTROL | SAM ALFANO | 1741 5TH AVE. SE | | | DECATUR | AL | 35601 | |
| COOLINGEARTH.ORG | | | | | | | | |
| COOPER INDUSTRIES | MICHAEL BOWLYOU | 600 TRAVIS ST STE 5600 | | | HOUSTON | TX | 77002 | 2909 |
| COOPER INDUSTRIES INC | 4121 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1570 |
| COOPER INDUSTRIES INC | 762 W STEWART ST | PO BOX 952 | | | DAYTON | OH | 45408 | 1971 |
| COOPER INDUSTRIES INC | 670 INDUSTRIAL DR | PO BOX 1410 | | | LEXINGTON | SC | 29072 | 3763 |
| COOPER INDUSTRIES INC | DAN SOLOMON | 1501 HIGHWOODS BLVD STE 200A | | | GREENSBORO | NC | 27410 | 2052 |
| COOPER INDUSTRIES INC | JOHN DUVAL | 114 OLD STATE ROAD | | | CALEDONIA | MI | 49316 | |
| COOPER POWER TOOLS | | | | | | | | |
| COOPER STANDARD AUTOMOTIVE FHS | MS. ANNIKA GRUNER | CARL REINKE STR 1 | | MISSISSAUGA ON CANADA | | | | |
| COOPER TIRE & RUBBER COMPANY INC | AV MEXICO 101 | | | SAN FRANCISCO DE ROMO DF 02030 MEXICO | | | | |
| COOPER,DENNIS B | 26012 ALLOR AVE | | | | HUNTINGTON WOODS | MI | 48070 | 1402 |
| COOPER-STANDARD AUTOMOTIVE INC | KIM ROSSI | GRIFFIN PLANT | 200 WILSON ROAD | | BRIGHTON | MI | 48116 | |
| COOPER-STANDARD AUTOMOTIVE INC | MIKE WEAVER | 2130 W 110TH ST | | | CLEVELAND | OH | 44102 | 3510 |
| COOPER-STANDARD AUTOMOTIVE INC | MIKE WEAVER | 2130 W. 110TH STREET | | | NEW BALTIMORE | MI | 48047 | |
| COOPER-STANDARD AUTOMOTIVE INC | 166 COOPER DR | | | | EL DORADO | AR | 71730 | 6601 |
| COOPER-STANDARD AUTOMOTIVE INC | 200 WILSON RD | | | | GRIFFIN | GA | 30223 | 4537 |
| COOPER-STANDARD HOLDINGS INC | 100 QUALITY WAY ST | | | | SPARTANBURG | SC | 29303 | |
| COOPER-STANDARD HOLDINGS INC | 2-2-8 MISASACHO NISHI-KU | | | HIROSHIMA JP 733-0003 JAPAN | | | | |
| COOPER-STANDARD HOLDINGS INC | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | 2603 |
| COOPER-STANDARD HOLDINGS INC | 250 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353 | 8020 |
| COOPER-STANDARD HOLDINGS INC | 4740 INDUSTRIAL ROW | | | | OSCODA | MI | 48750 | 8832 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COOPER-STANDARD HOLDINGS INC | 594 ALPINE RD | | | | GAYLORD | MI | 49735 | 9531 |
| COOPER-STANDARD HOLDINGS INC | 703 DOURA ST | | | STRATFORD ON N5A 6V7 CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | ADOLFO AYMES NO 131 | | | TORREON CZ 27019 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | CARR SALTILLO ZACATECAS KM 4.5 | | | SALTILLO CZ 25086 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | CARRETERA INTERNACIONAL KM 1969 | GUANDALAJARA NOGALES KM 2 | | EPALME SO 85340 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | CHAD PIFER | COOPER TIRE & RUBBER CO. | VICTORIA NORTE | BERGKAMEN GERMANY | | | | |
| COOPER-STANDARD HOLDINGS INC | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S. WEST ST. | | AUBURN HEIGHTS | MI | 48057 | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 180 E ELMWOOD | FLUID HANDLING DIVISION | | LEONARD | MI | 48367 | 1801 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SPRINGFIELD | TN | 37172 | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | BROWNSVILLE | TX | 78521 | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | ELBA | AL | 36323 | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | PO BOX 219 | | | CLEVELAND | OH | 44110 | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735 | 9531 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURO STREET | | COLLINGWOOD ON CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURO STREET | | STRATFORD ON CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | C/O MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | SANFORD | NC | 27330 | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | HAZEN | AR | 72064 | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | | SPARTANBURG | SC | 29316 | |
| COOPER-STANDARD HOLDINGS INC | KIMBERLEY ROSSI | 1001 CARRIERS DR | C/O COOPER-STANDARD AUTOMOTIVE | | LAREDO | TX | 78045 | 9471 |
| COOPER-STANDARD HOLDINGS INC | VICTORIA NORTE 2707 | COL MUNDO NUEVO | | PIEDRAS NEGRAS CL 26010 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | 1001 CARRIERS DR | | | | LAREDO | TX | 78045 | 9471 |
| COOPER-STANDARD HOLDINGS INC | 180 E ELMWOOD | | | | LEONARD | MI | 48367 | 1801 |
| COOPER-STANDARD HOLDINGS INC | 280 WOODLAND CHURCH RD | | | | GOLDSBORO | NC | 27530 | 7050 |
| COOPER-STANDARD HOLDINGS INC | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873 | 5132 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375 | 5329 |
| COOPER-STANDARD HOLDINGS INC | 400 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402 | 9062 |
| COOPER-STANDARD HOLDINGS INC | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730 | 9339 |
| COOPER-STANDARD HOLDINGS INC | 703 DOURO ST | PO BOX 1103 STN MAIN | | STRATFORD ON N5A 6V7 CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON KR 325872 KOREA (REP) | | | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHA | 645 AULERICH RD | FLUID HANDLING SYSTEMS DIV | | EAST TAWAS | MI | 48730 | 9339 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHA | FLUID HANDLING SYSTEMS DIV | | | WEST MEMPHIS | AR | 72301 | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 1001 CARRIERS DR | SIEBE AUTOMOTIVE | | LAREDO | TX | 78045 | 9471 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DRIVE | | PULASKI | TN | 38478 | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING DIVISION | 180 EAST ELMWOOD | MUANG CHONBURI THAILAND | | | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | STE SAVINE CEDEX FRANCE | | | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | PO BOX 219 | | | FAIRVIEW | MI | 48621 | 0219 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURA ST | | OAKVILLE ON CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | CUAUTLANCINGO PU 72700 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | NO 99 DUJUAN RD | | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| COOPER-STANDARD HOLDINGS INC | PRAXEDIS DE LA PENA 268 | | | TORREON CZ 27019 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | | | | | | | | |
| COOPER-STANDARD HOLDINGS INC | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402 | 1310 |
| COOPER-STANDARD HOLDINGS INC | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| COOPER-STANDARD HOLDINGS INC | 2799 E MILLER RD | | | | FAIRVIEW | MI | 48621 | 9702 |
| COOPER-STANDARD HOLDINGS INC | 703 DOURO ST | | | STRATFORD ON N5A 3T1 CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | AVE MEXICO 101 | | | SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | CALLE 17 2 SECC S/N | | | ATLACOMULCO DF 50450 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | CARR SALTILLO ZACATECAS KM 4.5 | PAR IND LA ANGOSTURA | | SALTILLO CZ 25086 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | CARRETERA INTERNACIONAL KM 1969 | | | EPALME SO 85340 MEXICO | | | | |
| COOPER-STANDARD HOLDINGS INC | GLENN MORRIS | 207 S WEST ST | NVH SYSTEM CONTROLS | | AUBURN | IN | 46706 | 2021 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 250 OAK GROVE DR | COOPER ENGINEERED PRODUCTS | | MOUNT STERLING | KY | 40353 | 8020 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 400 VAN CAMP RD | COOPER ENGINEERING PRODUCTS DI | | BOWLING GREEN | OH | 43402 | 9062 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 4700 INDUSTRIAL ROW | FLUID HANDLING SYSTEMS DIV | | OSCODA | MI | 48750 | 8832 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP ROAD | | SANTA FE SPRINGS | CA | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | | NOGALES | AZ | 85621 | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 N. INDUSTRIAL ROW | | PORTLAND | MI | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | SIEBE AUTOMOTIVE | 1001 CARRIERS DR | LINDSAY ON CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 1030 ERIE ST. | | | BIG RAPIDS | MI | 49307 | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | COOPER STANDARD AUTOMOTIVE GRO | | | MANSFIELD | OH | 44903 | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | NEW LEXINGTON | OH | 43764 | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | MITCHELL ON CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | THAMESVILLE ON CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | ENKOIPING SWEDEN | | | | |
| COOPER-STANDARD HOLDINGS INC | 1030 ERIE ST | | | STRATFORD ON N5A 6V7 CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2947 |
| COOPER-STANDARD HOLDINGS INC | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 1940 |
| COOPER-STANDARD HOLDINGS INC | 2650 N OPDYKE RD | PO BOX 217009 | | | AUBURN HILLS | MI | 48326 | 1940 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 | |
| COOPER-STANDARD HOLDINGS INC | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750 | 8832 |
| COOPER-STANDARD HOLDINGS INC | 725 W 15TH ST | | | | AUBURN | IN | 46706 | |
| COOPER-STANDARD HOLDINGS INC | EHINGER STR 28 | | | SCHELKLINGEN BW 89601 GERMANY | | | | |
| COOPER-STANDARD HOLDINGS INC | JOSEPH RINKE | KOREA | 87 SEOKCHEON-REE, JONGCHEON-MY | | KENTWOOD | MI | 49512 | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SURGOINSVILLE | TN | 37873 | 5132 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 280 WOODLAND CHURCH | | SCHWEINFURT, BY GERMANY | | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 346 GUELPH ST | | ONTARIO ON CANADA | | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 594 ALPINE RD | | | WHITE HOUSE | TN | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | C/O USI INC | 2460 STOCK CREEK BLVD | | GRAND RAPIDS | MI | | |
| COOPER-STANDARD HOLDINGS INC | KIMBERLY ROSSI | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DR | | SAN DIEGO | CA | 92173 | |
| COOPER-STANDARD HOLDINGS INC | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| COOPER-STANDARD HOLDINGS INC | TED OVERMAN | ADOLFO AYMES NO 131 | ZONA INDUSTRIAL | HILDEN GERMANY | | | | |
| COOPERATIVE DE SEGUROS MULT | EDGARDO DIAZ | PO BOX 363846 | | | SAN JUAN | PR | 00936 | 3846 |
| COORDINATE MEASUREMENT SPECIALISTS | 46425 PEARY CT | | | | NOVI | MI | 48377 | 1732 |
| COORS BREWING CO | MAIL RC743 | | | | GOLDEN | CO | 80401 | |
| COPELAND-GIBSON PRODUCTS CORP | RAY HOWARD -OWNER | 1025 W MAPLE ST | | | MILWAUKEE | WI | 53204 | 3306 |
| COPESAN | KEVIN FIXEL | W175 N5711 | | | MENOMONEE FALLS | WI | | |
| COPPLE,WILLIAM DONALD | 1318 FOXWOOD DR | | | | MIDLAND | MI | 48642 | 7174 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DR. | | | | DANVERS | MA | 01923 | |
| COR LOGISTICS INC | WALTER CORLEY | 18673 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193 | 8467 |
| CORAL ENERGY RESOURCES, LP | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 | |
| CORAL ENERGY RESOURCES, LP | 909 FANNIN ST. | PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 | |
| CORDELL TRANSPORTATION | SCOTT VERSPEETEN | PO BOX 703 | | | HIGHLAND | MI | 48357 | 0703 |
| CORE CONSTRUCTION GROUP | MARK STEFFEN | 866 N MAIN ST | | | MORTON | IL | 61550 | 1602 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CORE MOLDING TECHNOLOGIES INC | JEFF BLEVINS | PO BOX 800 | | | GENEVA | OH | 44041 | 0800 |
| CORECON INC | 775 DUVICK AVE | | | | SANDWICH | IL | 60548 | 7098 |
| CORENE STEWART | | | | | | | | |
| COREY HEID | | | | | | | | |
| COREY LUSK | | | | | | | | |
| CORINNE | | | | | | | | |
| CORINNE ELDRIDGE | | | | | | | | |
| CORINTHIA PETTIS | | | | | | | | |
| CORITECH SERVICES INC | 4716 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073 | 1776 |
| CORIX UTILITIES (US) INC. | KEVIN MEAGHER | 126 NORTH JEFFERSON | | | MILWAUKEE | WI | 53202 | |
| CORLETT-TURNER CO | HARRY ARMSTRONG | 2500 104TH AVE | | | ENGLEWOOD | OH | 45322 | |
| CORLETT-TURNER CO | HARRY ARMSTRONG | 2500 104TH AVE | | | ZEELAND | MI | 49464 | 6801 |
| CORLETT-TURNER CO | 2500 104TH AVE | | | | ZEELAND | MI | 49464 | 6801 |
| CORNELIUS BUTLER | CORNELIUS BUTLER | 197 DE PAUL DR | | | VALLEJO | CA | 94589 | 1802 |
| CORNELL UNIVERSITY | 373 PINE TREE RD | | | | ITHACA | NY | 14850 | 2820 |
| CORNELL UNIVERSITY | 627 CLARK HALL | | | | ITHACA | NY | 14853 | 2501 |
| CORNER BAKERY CAFE | LAURIE WHITLEY | 12700 PARK CENTRAL DR STE 1300 | | | DALLAS | TX | 75251 | 1523 |
| CORNERSTONE CONTROLS INC | 14789 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6001 |
| CORNERSTONE ENGINEERING INC | 48813 WEST RD | | | | WIXOM | MI | 48393 | 3556 |
| CORNING INC | 417 OLD ADDISON RD | | | | PAINTED POST | NY | 14870 | |
| CORNISH HERITAGE FARMS | | | | | | | | |
| COROPLAST INC | 4501 SPRING VALLEY RD | | | | DALLAS | TX | 75244 | 3706 |
| CORP OF REGIONAL MUNICIPALITY OF | | | | | | | | |
| CORP PRESIDING BISHOP OF THE CHURCH OF JESUS CHRIST OF LDS (CPB) | JOSEPH MOWER | 50 E NORTH TEMPLE | | | SALT LAKE CITY | UT | 84150 | 9700 |
| CORPAT INC | MINOT AIRPORT - ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 | |
| CORPAT INC | BILLINGS LOGAN FIELD, 1901 TERMINAL CIRCLE | | | | BILLINGS | MT | 59105 | |
| CORPAT INC | 2140 N SKYLINE DR STE 16 | | | | IDAHO FALLS | ID | 83402 | 4906 |
| CORPAT INC, | TWIN FALLS AIRPORT - 524 AIRPORT LOOP, STE 5 | | | | TWIN FALLS | ID | 83301 | |
| CORPAT INC. | GLACIER INTERNATIONAL AIRPORT, 4170 HWY 2 EAST | | | | KALISPELL | MT | 59901 | |
| CORPAT INC. | 1250 E. AIRPORT ROAD | | | | JACKSON | WY | 83001 | |
| CORPAT INC. | GALLATINE FIELD #5 | | | | BELGRADE | MT | 59714 | |
| CORPAT INC. DBA ALAMO RAC | | | | | | | | |
| CORPORATE COMMUNICATIONS | 200 RENAISSANCE CTR STE 3140 | | | | DETROIT | MI | 48243 | 1304 |
| CORPORATE CONSULTING ASSOCIATES INC | 1116 VOORHEIS RD STE 200 | | | | WATERFORD | MI | 48328 | 3946 |
| CORPORATE EXPRESS NV | | | | | | | | |
| CORPORATE OPTICS LLC | 4684 W WALTON BLVD | | | | WATERFORD | MI | 48329 | 3537 |
| CORPORATION OF THE CITY OF THUNDE | | | | | | | | |
| CORPORATION OF THE TOWN OF COCHRANE | | | | | | | | |
| CORREIA,JOHN J | 11684 ROSELINDA DR | | | | LIVONIA | MI | 48150 | 1070 |
| CORRIGAN BROTHERS, INC | 3545 GRATIOT ST | | | | SAINT LOUIS | MO | 63103 | 2921 |
| CORRIGAN MOVING SYSTEMS | 1411 STRAITS DR | | | | BAY CITY | MI | 48706 | 8706 |
| CORRIGAN OIL CO | 775 N 2ND ST | | | | BRIGHTON | MI | 48116 | 1218 |
| CORRPRO COMPANIES INC | 1055 W SMITH RD | | | | MEDINA | OH | 44256 | 2444 |
| CORRPRO COMPANIES, INC. | DAVID WORKMAN | 1090 ENTERPRISE DR | | | MEDINA | OH | 44256 | 1328 |
| CORRY RUBBER CORP | JUDY WOODBURN X226 | 601 W MAIN ST | | | CORRY | PA | 16407 | 1731 |
| CORRY RUBBER CORP | JUDY WOODBURN X226 | 601 WEST MAIN STREET | | | FARMINGTON | MO | 63640 | |
| CORRY RUBBER CORP | 601 W MAIN ST | | | | CORRY | PA | 16407 | 1731 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CORT FURNITURE RENTAL | | | | | | | | |
| CORVETT-SPITZEN GMBH & CO. KG | SIEMENSSTR. 2 | | | 32676 LUGDE, GERMANY | | | | |
| CORVETTE ACCESSORIES UNLIMITED | JAMES F. BOOTH | 3695 N 126TH ST STE M | | | BROOKFIELD | WI | 53005 | 2424 |
| CORVETTE ORIGINALS LLC | | | | | | | | |
| CORVETTE SPECIALTIES MANUFACTURING | BRIAN TILLES | 1912 LIBERTY ROAD | | | ELDERSBURG | MD | 21784 | |
| CORVETTE STAINLESS STEEL BRAKES, INC. | LUCAS PUTZ | 14364 SW 139TH CT | | | MIAMI | FL | 33186 | 5503 |
| CORY LEGAGNEUX | | | | | | | | |
| CORY MAHONY | | | | | | | | |
| CORY RENG | | | | | | | | |
| CORY STEPHENS | | | | | | | | |
| CORY YEAGER | | | | | | | | |
| COSAND,JAMES HENRY | 1117 FOX ORCHARD RUN | | | | FORT WAYNE | IN | 46825 | 6452 |
| COSKATA, INC | 4575 WEAVER PARKWAY | | | | WARRENVILLE | IL | 60555 | |
| COSMIC SOFTWARE | | | | | | | | |
| COSMIC SOFTWARE | UROPARC | 33 RUE LE CORBUSIER | | CRÉTEIL CEDEX 94035 FRANCE | | | | |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG KIMPO KYONGGI | | | KIMPO KYONGGI KR 415 070 KOREA (REP) | | | | |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG  KIMPO KYONGGI | | | KIMPO KYONGGI 415 070 KOREA (REP) | | | | |
| COSMO ENG CO LTD | 1645-6 SORYONG-DONG | | | GUNSAN-SI JEOLLABUK-DO KR 573 882 KOREA (REP) | | | | |
| COSMO INNAMORATO | 1350 AUTO MALL DR | | | | SANTA ANA | CA | 92705 | 4753 |
| COSSETTE COMMUNICATION INC | | | | | | | | |
| COSTANTIN TRIF | STR.AVIATORILOR,BL.62A,AP.32 | | PETROSANI ROMANIA | | PETROSANI | | | |
| COTRAC INC | 2202 S RANGE RD | | | | SAINT CLAIR | MI | 48079 | 4106 |
| COTY | FRANK MURDOCCO | ONE PARK AVENUE | | | NEW YORK | NY | 10016 | |
| COUGAR INVESTMENT INC. | | | | | | | | |
| COUGAR INVESTMENTS DBA DOLLAR RENT A CAR | RICK MANFRED | 2405 N DIVISION ST | | | SPOKANE | WA | 99207 | 2125 |
| COUNCIL OF BETTER BUSINESS BUREAUS | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203 | 1898 |
| COUNTERPART AUTOMOTIVE, INC. | | | | | | | | |
| COUNTERPART AUTOMOTIVE, INC. | DANIEL BOWERS | 420 W BRENNA LN | | | ORANGE | CA | 92867 | 5637 |
| COUNTRY LEASING | BILL MCDANIEL | 1711 GENERAL ELECTRIC RD | | | BLOOMINGTON | IL | 61704 | 2286 |
| COUNTRY MUSIC ASSOCIATION | TAMMY GENOVESE | ONE MUSIC CIRCLE SOUTH, NASHVILLE | | | NASHVILLE | TN | 37203 | |
| COUNTY OF ALLEGHENY | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 | |
| COUNTY OF ALLEGHENY/DEPARTMENT OF PUBLIC WORKS | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219 | 1113 |
| COUNTY OF CHARLESTON | 4350 AZALEA AVENUE | | | | CHARLESTON HEIGHTS | SC | 29405 | |
| COUNTY OF EATON | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439 | 5501 |
| COUNTY OF GREENVILLE, SC | 657 KEITH DR | | | | GREENVILLE | SC | 29607 | 2635 |
| COUNTY OF KERN GENERAL SERVICES | 1415 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | 5215 |
| COUNTY OF SAN BERNARDINO FLEET MANAGEMENT | 210 LENA RD | | | | SAN BERNARDINO | CA | 92415 | 0055 |
| COUNTY OF SAN LUIS OBISPO | 1355 A KANSAS AVENUE | | | | SAN LUIS OBISPO | CA | 93401 | |
| COUNTY OF SONOMA FLEET OPERATIONS | 2688 VENTURA AVENUE 105-S | | | | SANTA ROSA | CA | 95403 | |
| COUNTY OF VOLUSIA, FLORIDA | 1270 INDIAN LAKE RD | | | | DAYTONA BEACH | FL | 32124 | 1038 |
| COUNTY OF WESTCHESTER | 38 BROCKWAY PL | | | | WHITE PLAINS | NY | 10601 | 4002 |
| COUPLED PRODUCTS LLC | KEVIN DURAK | 200 E WYANDOTTE ST | | | THOMSON | GA | | |
| COUPLED PRODUCTS LLC | KEVIN DURAK | 200 E WYANDOTTE ST | | | WHARTON | OH | 43359 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| COUPLED PRODUCTS LLC | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | NIAGRA FALLS ON CANADA | | | | |
| COUPLED PRODUCTS LLC | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | FORT WAYNE | IN | 46725 | |
| COUPLED PRODUCTS LLC | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| COUPLED PRODUCTS LLC | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | 3484 |
| COUPLED PRODUCTS LLC | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | BRIGHTON | MI | 48116 | |
| COURT GRANDSTAFF | | | | | | | | |
| COURT HOLDINGS LTD | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | | |
| COURT HOLDINGS LTD | 4758 CHRISTIE DR | | | BEAMSVILLE ON L0R 1B4 CANADA | | | | |
| COURT HOLDINGS LTD | MICHAEL MASHFORD | DIV OF COURT VALVE CO., INC. | 4708 ONTARIO STREET | CAMBRIDGE ON CANADA | | | | |
| COURTESY CHEV GEO OLDS LTD | | | | | | | | |
| COURTESY CHEV ON W COLONIAL | | | | | ORLANDO | FL | 32808 | 7998 |
| COURTESY CHEVROLET | | | | | PHOENIX | AZ | 85014 | |
| COURTESY CHEVROLET | | | | | THOUSAND OAKS | CA | 91362 | 3605 |
| COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014 | 3310 |
| COURTESY CHEVROLET CENTER | | | | | SAN DIEGO | CA | 92108 | |
| COURTNEY | | | | | | | | |
| COURTYARD MANAGEMENT CORPORATION | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817 | 1102 |
| COUSINS CUSTOM SEWING & MORE | 333 SPRUCE AVE | | | | ROSCOMMON | MI | 48653 | 8195 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | SUITE 350 | | | IRVING | TX | 75039 | |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | | | | IRVING | TX | 75039 | |
| COUTIER JUNIOR | 975 ROUTE DES BURGONDES | | | CHAMPFORMIER 01410 FRANCE | | | | |
| COUTURE, LAURENT & ASSOCIES INC | | | | | | | | |
| COVERCRAFT INDUSTRIES INC | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075 | 9100 |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | INSULTOP DIV | 100 ENTERPRISE BLVD. | ELORA ON CANADA | | | | |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | 100 ENTERPRISE | INSULTOP DIV | | PAULS VALLEY | OK | 73075 | 9100 |
| COVERT BUICK CADILLAC | | | | | AUSTIN | TX | 78759 | |
| COWLEY DISTRIBUTING, INC. | DOUG WILDING | 738 HEISINGER RD | | | JEFFERSON CITY | MO | 65109 | 4711 |
| COX COMMUNICATIONS, INC | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105 | 5428 |
| COX ENTERPRISES | ANDREW FISHER | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328 | 4524 |
| COX ENTERPRISES, INC. | GALA BURKES | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328 | 4524 |
| COX INSTRUMENTS LLC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260 | 1681 |
| COX,TIMOTHY P | 48806 THORNBURY DR | | | | NOVI | MI | 48374 | 2748 |
| CP WIRELESS AUDIENCE RESPONSE INC | | | | | | | | |
| CPC ARLINGTON | JULIE FENG | 2525 E. ABRAM STREET | | | BAY CITY | MI | | |
| CPC BOWLING GREEN | DICK UBER | OLD LOUISVILLE ROAD | | | DORAVILLE | GA | 30360 | |
| CPC FAIRFAX | JANIS WILSON-TODD | 3201 FAIRFAX WAY | | | WARREN | OH | 44482 | |
| CPC TONAWANDA | SUSAN ELLIOTT | PO BOX 21 | | | PONTIAC | MI | 48058 | |
| CPI PLASTICS GROUP LTD | DOUG CREELMAN | 195 HEALEY RD. | | | STURGIS | MI | 49091 | |
| CPI PLASTICS GROUP LTD | DOUG CREELMAN | 195 HEALEY RD. | | BOLTON ON CANADA | | | | |
| CPI PROCESS SYSTEMS INC | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224 | 5315 |
| CPR III INC | 380 SOUTH ST | | | | ROCHESTER | MI | 48307 | 2240 |
| CRA HOLDINGS INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | 5702 |
| CRA HOLDINGS INC | | | | | | | | |
| CRA HOLDINGS INC | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170 | 3699 |
| CRABB'S CAR RENTAL -- SIOUX CITY, IOWA | 6115 MITCHELL ST | | | | SIOUX CITY | IA | 51111 | 1317 |
| CRAFT-CO ENTERPRISES INC | 3269 HIGHWAY 80 | | | | MORTON | MS | 39117 | 9323 |
| CRAFTSMEN GRAPHICS INC | PO BOX 245 | | | | LITHONIA | GA | 30058 | 0245 |
| CRAIG & GINA LONG | | | | | | | | |
| CRAIG AHRENS | CRAIG AHRENS | 150 FACTORY RD | | | MICHIGAN CENTER | MI | 49254 | 1010 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CRAIG ASSEMBLY INC | TOM GEISER | 20739 SUNNYDALE | | | FENTON | MI | 48430 | |
| CRAIG ASSEMBLY INC | TOM GEISER | 20739 SUNNYDALE ST | | | FARMINGTON HILLS | MI | 48336 | 5254 |
| CRAIG BOWER | | | | | | | | |
| CRAIG FAGAN | | | | | | | | |
| CRAIG FIELD | | | | | | | | |
| CRAIG FRANKEL | | | | | | | | |
| CRAIG GOULD | | | | | | | | |
| CRAIG JACOBS | 1621 PACIFIC AVE STE 121 | | | | OXNARD | CA | 93033 | 1855 |
| CRAIG MORRIS | | | | | | | | |
| CRAIG NACHREINER | | | | | | | | |
| CRAIG ORLOWSKI | | | | | | | | |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439 | 5501 |
| CRAIG PHILLIPS | | | | | | | | |
| CRAIG SMITH | | | | | | | | |
| CRAIG SOBOLEWSKI | | | | | | | | |
| CRAIG SPAULDING | | | | | | | | |
| CRAIG VILLA | | | | | | | | |
| CRAIG VOGT | | | | | | | | |
| CRAIG WEBER | | | | | | | | |
| CRAIGMORE ARBOR SERVICES | | | | | | | | |
| CRAIN COMMUNICATIONS INC | KEITH CRAIN SR | 1155 GRATIOT AVE | | | DETROIT | MI | 48207 | 2732 |
| CRAIN COMMUNICATIONS INC. | | | | | | | | |
| CRANE AMERICA SERVICES | GARY KAELIN | 3440 OFFICE PARK DR | | | DAYTON | OH | 45439 | 2214 |
| CRANE AMERICA SERVICES INC | 117 21ST ST | | | | TOLEDO | OH | 43604 | 5103 |
| CRANE COMPANY | WILLIAM FRIEDLAENDER | 100 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | |
| CRANE LEASING DBA ALT LEASING, LLC | ALAN LACAVA | 4945 BRECKSVILLE ROAD | | | RICHFIELD | OH | 44286 | |
| CRANE TECHNOLOGIES GROUP INC | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | 3343 |
| CRANE TECHNOLOGIES GROUP INC | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114 | 1210 |
| CRANE TECHNOLOGIES GROUP INC | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | SHELBYVILLE | KY | 40065 | |
| CRAVATH, SWAINE & MOORE LLP | ATTN: PHILIP A. GELSTON | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 | |
| CRAWFORD AND COMPANY | KATHY BROOK | 1001 SUMMIT BLVD | | | ATLANTA | GA | 30319 | |
| CRAWFORD BROADCASTING CO. | 2150 W 29TH AVE STE 300 | | | | DENVER | CO | 80211 | 3889 |
| CRAWFORD PRODUCTS INC | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231 | 4965 |
| CRAWFORD PRODUCTS INC | PAUL WILLIAMS X105 | 3637 CORPORATED DRIVE | | CALGARY AB CANADA | | | | |
| CREATEC CORP | 8888 KEYSTONE XING STE 1600 | | | | INDIANAPOLIS | IN | 46240 | 4606 |
| CREATEC CORP | DAVE NICLEY | 1900 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | 5441 |
| CREATEC CORP | DAVE NICLEY | 207 INDUSTRIAL BLVD | | | NIXA | MO | 65714 | |
| CREATEC CORP | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | 5441 |
| CREATEC CORP | DAVE NICLEY | 1900 INDUSTRIAL DRIVE | | | CORYDON | IN | 47112 | |
| CREATEC CORP | DAVE NICLEY | US 27 N, 1619 N. MERIDIAN ST | | | SCHWEINFURT 97421 | DE | | |
| CREATED EVENT | | | | | | | | |
| CREATED EVENT NO PROMOTER | | | | | | | | |
| CREATIVE ALLIANCE | | | | | | | | |
| CREATIVE ALLIANCE PRODUCTIONS LLC | 2040 CROOKS RD | | | | TROY | MI | 48084 | 5505 |
| CREATIVE AUTOMATION INC | 709 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197 | 9791 |
| CREATIVE DESIGN ENGINEERING | 22521 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336 | 3523 |
| CREATIVE EXTRUDED PRODUCTS INC | BARBARA LEE | 1414 COMMERCE PARK DR | | | TIPP CITY | OH | 45371 | 2845 |
| CREATIVE EXTRUDED PRODUCTS INC | BARBARA LEE | 1414 COMMERCE PARK DRIVE | | | MILAN | OH | | |
| CREATIVE EXTRUDED PRODUCTS INC | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371 | 2845 |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DIV | G-5117 S. DORT HWY | | FLINT | MI | 48507 | |
| CREATIVE FOAM CORP | JODI SPENCE X2105 | 2301 DENSO DRIVE | | CUAUTLANCINGO PU 72710 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CREATIVE FOAM CORP | 2301 DENSO DR | | | | ATHENS | TN | 37303 | 7834 |
| CREATIVE FOAM CORP | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047 | 9641 |
| CREATIVE FOAM CORP | 555 N FENWAY DR | | | | FENTON | MI | 48430 | 2636 |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DV | G-5117 S. DORT HWY | | FLINT | MI | 48552 | 0001 |
| CREATIVE FOAM CORP | KRISTINA OWENS | 555 FENWAY | | PIEDRAS NEGRAS CZ 26080 MEXICO | | | | |
| CREATIVE FOAM CORP | KRISTINA OWENS | 555 N FENWAY DR | | | FENTON | MI | 48430 | 2636 |
| CREATIVE FOAM CORP | 300 N ALLOY DR | | | | FENTON | MI | 48430 | 2648 |
| CREATIVE FOAM CORP | KIMBERLY HENSLEY | 55210 RUDY ROAD | | | ALTAVISTA | VA | 24517 | |
| CREATIVE FOAM CORP | | | | | | | | |
| CREATIVE FOAM CORP | 5117 S DORT HWY | | | | FLINT | MI | 48507 | |
| CREATIVE FOAM CORP | CHRIS WOEFELX2105 | 300 N ALLOY DR | | | FENTON | MI | 48430 | 2648 |
| CREATIVE FOAM CORP | CHRIS WOEFELX2105 | 300 N. ALLOY DRIVE | | | SUN PRAIRIE | WI | 53590 | |
| CREATIVE FOAM CORP | KIMBERLY HENSLEY | 55210 RUDY RD | | | DOWAGIAC | MI | 49047 | 9641 |
| CREATIVE LIQUID COATING INC | STEVEN WUSTERBARTH | 2620 MARION DR | SHANGHAI CHINA (PEOPLE'S REP) | | | | | |
| CREATIVE LIQUID COATING INC | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755 | 3272 |
| CREATIVE OFFSET PRINTING | | | | | | | | |
| CREATIVE TECHNIQUES INC | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 2442 |
| CREATIVE THERMAL SOLUTIONS | 2209 N WILLOW RD | | | | URBANA | IL | 61802 | 7338 |
| CRESCENT PATTERN COMPANY | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237 | 2363 |
| CRESPI,MEGAN D | 615 S HARVEY ST | | | | PLYMOUTH | MI | 48170 | 1719 |
| CREST CHEVROLET | 4625 HALLMARK PKWY | | | | SAN BERNARDINO | CA | 92407 | 1817 |
| CREST CHEVROLET | | | | | SAN BERNARDINO | CA | 92405 | 3201 |
| CREST MANUFACTURING COMPANY INC | JOE LONGEVER | 5 HOOD DRIVE | | | OTSEGO | MI | | |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE FL 10 | | | | NEW YORK | NY | 10065 | 8029 |
| CRESTVU CONSULTING | 1102 OAKHILL DR | | | | PITTSFIELD | IL | 62363 | 1669 |
| CRH PLC | 1700 FOSTORIA AVE STE 200 | | | | FINDLAY | OH | 45840 | 6218 |
| CRICKET COMMUNICATIONS INC. | BEN EALEY | 5680 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 | |
| CRIM, MORT COMMUNICATIONS INC | 20300 W 12 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48076 | 6409 |
| CRISOR BOYARD | | | | | | | | |
| CRISTALES INASTILLABLE SA DE | | | | | | | | |
| CRISTIANO ARRUDA CRUZ | [NULL] | R. LOBIVAR DE MATOS, 67 - VILA NOVA | | | CAMPO GRANDE | MS | 79100 | |
| CRISTINA FRISBY | | | | | | | | |
| CRISWELL CHEVROLET, INC. | | | | | GAITHERSBURG | MD | 20878 | 1497 |
| CRITICAL HOMECARE SOLUTIONS | BOB DECHELLO | ONE FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| CRITICAL SYSTEMS LABS INC | | | | | | | | |
| CRITICAL SYSTEMS LABS INC | 470-1122 MAINLAND ST | | | VANCOUVER BC V6B 5L1 CANADA | | | | |
| CRITTER CONTROL OF WESTLAND | PO BOX 858032 | | | | WESTLAND | MI | 48185 | 8032 |
| CRM LEARNING | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| CROCKER,DWAYNE A | 3382 DARTMOUTH RD | | | | OXFORD | MI | 48371 | 5506 |
| CRODA TECHNOLOGIES INC | 953 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | 4036 |
| CRONIN, IRVIN H MD | 1609 SW LINDA DR | | | | CLINTON | MS | 39056 | 3113 |
| CROP PRODUCTION SERVICES | MICHAEL GATES | 7251 W 4TH ST | | | GREELEY | CO | 80634 | 9763 |
| CROSS COMMUNICATIONS | | | | | | | | |
| CROSS COUNTRY COURIER | KEN BECKER | 1841 HANCOCK DR | | | BISMARCK | ND | 58503 | |
| CROSSLAND CONSTRUCTION | BRENT PRAUSER | 833 S EAST AVE | | | COLUMBUS | KS | 66725 | 2307 |
| CROSSMARK | ROBERT BROWNING | 5100 LEGACY DR | | | PLANO | TX | 75024 | 3104 |
| CROSSTEX ENERGY | MICHAEL CAYARD | 2501 CEDAR SPRINGS RD | | | DALLAS | TX | 75201 | 1409 |
| CROTTY CORP | 854 E CHICAGO RD | | | | QUINCY | MI | 49082 | |
| CROWDER CONSTRUCTION | STEVE BERRY | 1123 E 10TH ST | | | CHARLOTTE | NC | 28204 | 5018 |
| CROWLEY CARIBBEAN SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY LATIN AMERICA SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY LINER SERVICES, INC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CROWN CORK & SEAL COMPANY, INC. | TERRI SHUTTIE | 1 CROWN WAY | | | PHILADELPHIA | PA | 19154 | 4501 |
| CROWN DESIGN INC | 24525 FORTERRA DR | | | | WARREN | MI | 48089 | 4372 |
| CROWN EQUIPMENT CORPORATION | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | 1247 |
| CROWN EQUIPMENT CORPORATION | LARRY KELLERMEYER | 40-44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | | |
| CROWN MILLION INDUSTRIES LTD | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD CHANG'AN TOWN | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | | |
| CROWN PACKAGING | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420 | 1157 |
| CROWN PONTIAC, INC. | | | | | HOOVER | AL | 35216 | 4903 |
| CROWN PREMIUMS | | | | | | | | |
| CROYDON CORPORATION | DEBRA CORRELL | 4201 CONGRESS ST STE 135 | | | CHARLOTTE | NC | 28209 | 4624 |
| CRS, INC., MICHAEL MILLER | 1344 KENMORE BLVD | | | | AKRON | OH | 44314 | 1633 |
| CRUISE AMERICA | RANDY SMALLEY | 11 W HAMPTON AVE | | | MESA | AZ | 85210 | 5258 |
| CRUISE AMERICA MTRHME RENTAL & SALES | 7740 NW 34TH ST | | | | DORAL | FL | 33122 | 1110 |
| CRUISE AMERICA, INC. | 11 W HAMPTON AVE | | | | MESA | AZ | 85210 | 5258 |
| CRUISIN SPORTS INC | 60 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075 | 3155 |
| CRUSADER INCORPORATED | 2620 REMICO ST SW | | | | WYOMING | MI | 49519 | 2408 |
| CRUZBER S.A. | POL. IND. LAS SALINAS II, PARC. 12 APDO. DE CORREOS NO 36 | | 14960 - RUTE (CORDOBA) COLOMBIA | | | | | |
| CRYSTAL CAP CLEANERS | 4401 CORPORATE DR UNIT 2 | | BURLINGTON ON L7L 5T9 CANADA | | | | | |
| CRYSTAL CARVERS, INC. | | | | | | | | |
| CRYSTAL ELECTRONICS INC | | | | | | | | |
| CRYSTAL MEDIA NETWORKS | MEGHAN DARLING | 60 E 42ND ST STE 1148 | | | NEW YORK | NY | 10165 | 1100 |
| CRYSTAL SPRINGS BOTTLED WATER | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210 | 2629 |
| CRYSTAL WATER COMPANY | 3288 ALPENA ST | | | | BURTON | MI | 48529 | 1448 |
| CS MFG INC | TODD MCNEIL | 299 W. CHERRY STREET | | | HOPKINSVILLE | KY | 42240 | |
| CSC HOLDINGS, INC | FRANK FELICETTA | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | 3533 |
| CSI COMPLETE INC | | | | | | | | |
| CSILATINA ARRENDAMENTO MERCANTIL S.A. | TRANSLATES INTO; CSI LATINA FINANCIAL, INC (REQUIRES CONFIRMATION) | | | | | | | |
| CSIR/CENTRAL ELECTRO CHEMICAL RESEARCH INSTITUTE, | CECRI | | NEW DELHI, INDIA | | | | | |
| CSIR/CENTRAL SALT & MARINE CHEMICALS RESEARCH INSTITUTE | | | BHAVNAGAR, INDIA | | | | | |
| CSIR/NATL. AEROSPACE LABS, NEW DELHI, INDIA | | | | | | | | |
| CSIR/NATL. CHEMICAL LAB., PUNE INDIA | | | | | | | | |
| CSIR/NATL. PHYSICAL LAB., NEW DELHI, INDIA | | | | | | | | |
| CSIR/REG. RES. LAB-BHOPAL, INDIA | | | | | | | | |
| CSIR/REGIONAL RES. LAB-THIRUVANANTHAPURAM, INDIA | | | | | | | | |
| CSM MANUFACTURING CORP | MARK HOKANSON | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335 | 1553 |
| CSM MANUFACTURING CORP | MARK HOKANSON | 24650 NORTH INDUSTRIAL DRIVE | | | LAREDO | TX | 78045 | |
| CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | 1553 |
| CSM WORLDWIDE | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167 | 8991 |
| CSP INC | 1500 S POWERLINE RD | | | | DEERFIELD BEACH | FL | 33442 | |
| CSX CORP | DENNIS REINER | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202 | 5100 |
| CSX CORP | | | | | | | | |
| CSX CORP | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 | |
| CSX CORP | CLARENCE GOODEN | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202 | 5100 |
| CSX CORPORATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264 | 4753 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CSX CORPORATION | | | | | | | | |
| CSX TRANS | PO BOX 64753 | | | | BALTIMORE | MD | 21264 | 4753 |
| CSX TRANSPORTATION | | | | | | | | |
| CSX TRANSPORTATION | KAREN MOHLER | 500 WATER ST | J-180 | | JACKSONVILLE | FL | 32202 | 4423 |
| CSX TRANSPORTATION | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| CSX TRANSPORTATION | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201 | 3804 |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202 | 4423 |
| CSX TRANSPORTATION | PO BOX 116628 | | | | ATLANTA | GA | 30368 | 6628 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | 5470 |
| CSX TRANSPORTATION INC | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | 1451 |
| CSX TRANSPORTATION INC | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | 5470 |
| CSX TRANSPORTATION INC | 12780 LEVAN RD | | | | LIVONIA | MI | 48150 | 1241 |
| CSX TRANSPORTATION INC | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| CSX TRANSPORTATION INC | PO BOX 64753 | | | | BALTIMORE | MD | 21264 | 4753 |
| CSX TRANSPORTATION INC | | | | | | | | |
| CSX TRANSPORTATION INC | ATTN: PROPERTY SERVICES. | 500 WATER ST | | | JACKSONVILLE | FL | 32202 | 4423 |
| CSX TRANSPORTATION INC | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201 | 3804 |
| CSX TRANSPORTATION INC | ATTN: PROPERTY SERVICES | 500 WATER ST | | | JACKSONVILLE | FL | 32202 | 4423 |
| CSX TRANSPORTATION, INC. | DAVE WHITE | 500 WATER STREET, J430 | | | JACKSONVILLE | FL | 32202 | |
| CT PARTNERS, LLC | ATTN: GLENN M. BUGGY | PO BOX 714755 | | | COLUMBUS | OH | 43271 | 4755 |
| CTA ACOUSTICS INC | 100 CTA BLVD | | | | CORBIN | KY | 40701 | 8061 |
| CTA ACOUSTICS INC | COREY BILDSTEIN | PO BOX 448 | | | CORBIN | KY | 40702 | 0448 |
| CTA ACOUSTICS INC | COREY BILDSTEIN | PO BOX 448 | | | ROGERS | AR | 72757 | 0448 |
| CTRE NAT DE LA RECHERCHE SCIENTIFIQ | 74 RUE DE PARIS | | RENNES FR 35000 FRANCE | | | | | |
| CTS CORP | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | 2224 |
| CTS CORP | PAT HARVEY EX 2768 | 80 THOMAS STREET | KOENIGSTEIN, 61462 GERMANY | | | | | |
| CTS CORPORATION | 905 N WEST BLVD | | | | ELKHART | IN | 46514 | 1875 |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125 | 21079 HAMBURG, GERMANY | GERMANY | | | | | |
| CTX INC | 3500 TOLEDO ST | | | | DETROIT | MI | 48216 | 1079 |
| CUCAMONGA COUNTY WATER DIST. | PO BOX 51788 | | | | LOS ANGELES | CA | 90051 | 6088 |
| CUCORP | ATTN: GENERAL COUNSEL | 38695 7 MILE RD STE 200 | | | LIVONIA | MI | 48152 | 7097 |
| CUDD PRESSURE CONTROL | EARL AGAN | PO BOX 1447 | | | KILGORE | TX | 75663 | 1447 |
| CULBERTSON COMPANY OF VA | BUD ROSE | 12923 BALLS FORD ROAD | | | MANASSAS | VA | | |
| CULLEN, J P & SONS INC | 330 E DELAVAN DR | PO BOX 1957 | | | JANESVILLE | WI | 53546 | 2711 |
| CULLIGAN INTERNATIONAL | MEL PAWLISZ | 9399 W. HIGGENS ROAD | | | ROSEMONT | IL | 60018 | |
| CULTURAL DYNAMICS | 21 BRIDGE SQ | | | | WESTPORT | CT | 06880 | |
| CULTURE CLUB COMPANY, LTD. | | | | | | | | |
| CUMBERLAND COMMUNCATIONS LLC | 5701 CHICAGO RD STE B | | | | WARREN | MI | 48092 | 5033 |
| CUMBERLAND FARMS | EDWARD POTKAY | 777 DEDHAM ST | | | CANTON | MA | 02021 | 1426 |
| CUMMINS BRIDGEWAY | KRIS URBAN | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | 8573 |
| CUMMINS INC | KIM NAGLE | 1331 BROAD AVENUE | | | LOCKPORT | NY | 14094 | |
| CUMMINS INC | JOHN COON | 2200 20TH AVE | | | STERLING HEIGHTS | MI | 48314 | |
| CUMMINS INC | KIM NAGLE | 1331 BROAD AVE | | | FINDLAY | OH | 45840 | 2654 |
| CUMMINS INC | 2931 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | 3719 |
| CUMMINS MID-STATES POWER INC | 3621 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241 | 2702 |
| CUMMINS, INC. | 500 JACKSON ST | POB 3005 | | | COLUMBUS | IN | 47201 | 6258 |
| CUMULUS MEDIA | LEWIS DICKEY, JR. | 3280 PEACHTREE RD NW STE 2300 | | | ATLANTA | GA | 30305 | 2447 |
| CUNA MUTUAL INSURANCE SOCIETY | JULIE KANEY | 5910 MINERAL POINT RD | | | MADISON | WI | 53705 | 4456 |
| CUNNINGHAM LINDSEY | KIMBERLY LOWE | 300 N. MARTINGALE ROAD | | | SCHAUMBURG | IL | 60173 | |
| CUPERTINO ELECTRIC | DARRELL BENDER | 1132 N 7TH ST | | | SAN JOSE | CA | 95112 | 4427 |
| CURAMIK ELECTRONICS INC | 3770 ARAPAHO RD | | | | ADDISON | TX | 75001 | 4311 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CURBELL INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127 | 4101 |
| CURBELL INC | | | | | | | | |
| CURBELL INC | 100 AVIATION AVE | | | | ROCHESTER | NY | 14624 | 4776 |
| CURBELL INC | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240 | 3814 |
| CURBELL INC | 28455 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 2238 |
| CURT LEWIS | | | | | | | | |
| CURT STEWART | | | | | | | | |
| CURTCO MEDIA LABS, LLC | 29160 HEATHERCLIFF RD STE 200 | | | | MALIBU | CA | 90265 | 6306 |
| CURTIS A. MAY | | | | | | | | |
| CURTIS BORNER | | | | | | | | |
| CURTIS COX | | | | | | | | |
| CURTIS ELLISON | 706 CARIBOU RIDGE TRL | N/A | | | PFLUGERVILLE | TX | 78660 | 3707 |
| CURTIS HOCKENBURY | | | | | | | | |
| CURTIS MAGAZINE GROUP, INC | ERIC SERVASS | 1100 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 | 2156 |
| CURTIS PRODUCTS INC | PAT MCCAFFERY X251 | 228 E BRONSON STR | | | LEXINGTON | KY | 40511 | |
| CURTIS SCREW CO INC | ANGELA MILLER | 1130 NIAGARA STREET | | | OREGON | OH | 43616 | |
| CURTIS SCREW CO INC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206 | 2364 |
| CURTIS SCREW CO INC | ANGELA MILLER | 1130 NIAGARA ST | | | BUFFALO | NY | 14213 | 1714 |
| CURTIS SCREW CO INC | GREG GUTOWSKY | PREMIER PRECISION CO DIV | 20401 NORTH ZION STREET | | ADDISON | IL | 60101 | |
| CURTIS STORZ | | | | | | | | |
| CURTIS TOMBLIN | | | | | | | | |
| CURTIS, MARIANNE MD | 1215 N SHERIDAN RD | | | | MARION | IN | 46952 | 1811 |
| CURTISS-WRIGHT CORP | 4 DECHER FARM RD | | | | ROSELAND | NJ | 07068 | |
| CURTISS-WRIGHT CORP | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174 | 3591 |
| CURTISS-WRIGHT CORP | 3850 HOWE RD | | | | WAYNE | MI | 48184 | 1829 |
| CUSHMAN & WAKEFIELD | BRUCE FICKE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| CUSHMAN & WAKEFIELD | STEVE KAY | 455 N CITYFRONT PLAZA DR STE 2800 | | | CHICAGO | IL | 60611 | 5325 |
| CUSTOM ALUMINUM FOUNDRY | | | | | | | | |
| CUSTOM AUTOMOTIVE SERVICES INC | 5545 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | 2219 |
| CUSTOM AUTOSOUND MFG., INC. | CARL SPRAGUE | 1030 WILLIAMSON AVE | | | FULLERTON | CA | 92833 | 2746 |
| CUSTOM CAR CONDITIONING | 13660 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315 | 2800 |
| CUSTOM CARTS, INC. | | | | | | | | |
| CUSTOM CONSTRUCTION | | | | | | | | |
| CUSTOM DESIGN OF ROYAL OAK | 4339 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073 | 1855 |
| CUSTOM DIRECT, LLC D/B/A | | | | | | | | |
| CUSTOM DIRECT, INC. | | | | | | | | |
| CUSTOM FOOD GROUP LP | 1903 ANSON RD | | | | DALLAS | TX | 75235 | 4006 |
| CUSTOM MEDICAL SOLUTIONS | KRISTIN VAAGENES | 7100 NORTHLAND CIRCLE | | | BROOKLYN PARK | MN | 55428 | |
| CUSTOM PROMOTIONS INC | 14400 WOODROW WILSON ST | | | | DETROIT | MI | 48238 | 1508 |
| CUSTOM THERMOFORMING, INC. | THERESA BRUGMAN | 2155 MEADOW LN | | | GOODLETTSVILLE | TN | 37072 | 9332 |
| CUSTOM VEHICLE OUTFITTERS | | | | | | | | |
| CUSTOMER OPERATIONS PERFORMANCE CTR | 500 CORPORATE PKWY STE 108 | | | | AMHERST | NY | 14226 | 1263 |
| CUSTOMER REIMBURSEMENTS | 100 RENAISSANCE CTR # MC482-A09-B24 | | | | DETROIT | MI | 48265 | 0001 |
| CUSTOMIZED MANUFACTURING & ASSEMBLY | 13313 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2701 |
| CUSTOMIZED SUPPORT SERVICES INC | 1111 DEMING WAY STE 100 | | | | MADISON | WI | 53717 | 2904 |
| CUSTOMIZER, INC. | KELLEY EAKLE | 14133 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742 | 2346 |
| CUT-EX INC | 12496 GLOBE ST | | | | LIVONIA | MI | 48150 | 1144 |
| CUTTER CHEVROLET | | | | | HONOLULU | HI | 96813 | 5506 |
| CUTTING DYNAMICS INC | PAT ROWELL X26 | 980 JAYCOX ROAD | RAMOS ARIZPE CZ 25900 MEXICO | | | | | |
| CUYAHOGA LANDMARK INC | 21079 WESTWOOD DR | PO BOX 361189 | | | STRONGSVILLE | OH | 44149 | 2901 |
| CVS PHARMACY, INC. | ALICE RONDEAU | 1 CVS DR | | | WOONSOCKET | RI | 02895 | 6146 |
| CWA MANUFACTURING CO | G 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO | GARY ANDERSON | 7406 NORTH DORT HWY | | | MUSKEGON | MI | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CWO3 TOM BARNES, USCG (RET.) | | | | | | | | |
| CYBER MEDRICH | | | | | | | | |
| CYBERDINE GRAPHICS | ALEX GOMES | 304 AMADOR AVE | | | BAKERSFIELD | CA | 93307 | 3602 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | | | | TROY | MI | 48098 | 2642 |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | | | SALISBURY QL 4107 AUSTRALIA | | | | |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | PO BOX 191 | | SALISBURY QL 4107 AUSTRALIA | | | | |
| CYCLAMEN SERVICES PTY LTD | DAVID CAMERLENGO | EGR | 84 EVANS ROAD | ARTEAGA COAH CZ 25350 MEXICO | | | | |
| CYCLAMEN SERVICES PTY LTD | GEOFF THOMPSON | 4000 GREYSTONE DR | | | ONTARIO | CA | 91761 | 3101 |
| CYCLE CO. LTD. | | | | | | | | |
| CYCLONE COMMERCE, INC | | | | | | | | |
| CYCLONE COMMERENCE, INC. | ATTN: GENERAL COUNSEL | 8388 E HARTFORD DR STE 100 | | | SCOTTSDALE | AZ | 85255 | 7806 |
| CYGNUS BUSINESS MEDIA | DAVID PARSHA | 11720 BELTSVILLE DR STE 300 | | | BELTSVILLE | MD | 20705 | 3166 |
| CYNTHIA BEACH | | | | | | | | |
| CYNTHIA FORREST | | | | | | | | |
| CYNTHIA MUNDAY | | | | | | | | |
| CYNTHIA SIDENER | | | | | | | | |
| CYNTHIA TILLEY | | | | | | | | |
| CYPRIAN ONYANGO | | | | | | | | |
| CYPRUS,NICHOLAS | PO BOX 162 | | | | HIBERNIA | NJ | 07842 | 0162 |
| CYRUS | | | | | | | | |
| CYRUS MERRIKHI | | | | | | | | |
| CYRUS SAJNA | | | | | | | | |
| D & D TOOL INC | 95 MOUNT READ BLVD STE 156 | | | | ROCHESTER | NY | 14611 | 1934 |
| D & P INTERNATIONAL LTD. | | | | | | | | |
| D & R CLASSIC AUTOMOTIVE | STEVE DRUECK | 30W255 CALUMET AVE W | | | WARRENVILLE | IL | 60555 | 1518 |
| D CASON | | | | | | | | |
| D M HALL | | | | | | | | |
| D O MOCK | | | | | | | | |
| D PHILLIPS | | | | | | | | |
| D POINT TECHNOLOGIES | 560 BEATTY ST | SUITE 205 | | VANCOUVER BC V6B 2L3 CANADA | | | | |
| D TAYLOR | | | | | | | | |
| D WELD INC | 1789 S GREEN ST | | | | BROWNSBURG | IN | 46112 | 8120 |
| D ZOWADER | | | | | | | | |
| D&D CO LTD | 1276-9 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO KR 429-450 KOREA (REP) | | | | |
| D&D OVERHEAD DOOR SERVICE INC | PO BOX 1048 | | | | FRANKLIN | TN | 37065 | 1048 |
| D&M CUSTOM INJECTION MOLDINGS CORP | ROBERT FARROWE | D & M PLASTICS | 150 FRENCH ROAD | RIVOLI ITALY | | | | |
| D&M HOLDINGS INC | NISSHINCHO KAWASAKI-KU | | | KANAGAWA 210-0024 JAPAN | | | | |
| D&N BENDING CORP | TOM MAILLOUX | 101 E POND DR | | | ROMEO | MI | 48065 | 4903 |
| D&N BENDING CORP | TOM MAILLOUX | 101 E POND DR. | | | LEWISBURG | TN | 37091 | |
| D&N BENDING CORP | 101 E POND DR | | | | ROMEO | MI | 48065 | 4903 |
| D&R TECHNOLOGY LLC | 400 FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | 5201 |
| D&R TECHNOLOGY LLC | DAVE HARTLEY | 450 WINDY PT | | | LANSING | MI | 48921 | 0001 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 400 FULLERTON AVE | | | CAROL STREAM | IL | 60188 | 5201 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 26 E. WALTER JONES BLVD | | | AUBURN | AL | 36832 | |
| D&R TECHNOLOGY LLC | KEITH DUELL | 400 E FULLERTON AVE | | | NICHOLASVILLE | KY | 40356 | |
| D&V ELECTRONIC LTD | 130 ZENWAY BLVD | | | WOODBRIDGE ON L4H 2Y7 CANADA | | | | |
| D-MUN BVBA | | | | | | | | |
| D. COOPER 1 | | | | | | | | |
| D. KALIS | | | | | | | | |
| D. YARBERRY | | | | | | | | |
| D.R. | | | | | | | | |
| D.T. MATTSON ENTERPRISES, INC., D/B/A PRO-LINE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| D.T. MATTSON ENTERPRISES, INC., D/B/A SO REAL | | | | | | | | |
| D.W. KLENAVIC | | | | | | | | |
| D/F MACHINE SPECIALITIES INC | 1750 HOWARD DR | | | | NORTH MANKATO | MN | 56003 | 1516 |
| D`EATH ENTERPRISES, INC. | | | | | | | | |
| DAA NORTHWEST | ROBERT MCCONKEY | 2215 S HAYFORD RD | | | SPOKANE | WA | 99224 | 9490 |
| DAA NORTHWEST | | | | | | | | |
| DABRYAN COACH | 4707 E. KEARNEY | | | | SPRINGFIELD | MO | 65803 | |
| DABRYAN COACH BUILDERS | DAN MITCHELL | 4707 E KEARNEY ST | | | SPRINGFIELD | MO | 65803 | 8305 |
| DACO INC | BRUCE LINDGREN X11 | 609 AIRPORT RD | | | LAPEER | MI | 48446 | |
| DAD FX, INC. | MATTHEW J. PEARSON | G-4488 W. BRISTOL RD. | | | FLINT | MI | 48507 | |
| DADELAND CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| DADSON CORP | N3819 ALTO RD | | | | COLUMBUS | WI | 53925 | 9462 |
| DAE HEUNG INDUSTRIAL CO | 223-315 SEOKNAM DONG SEO GU | | | INCHEON KR 404 220 KOREA (REP) | | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | DANWON-GU | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | | |
| DAE SUNG ELECTRIC CO LTD | KILE LEE | 646 SUNGGOK-DONG | | | WIXOM | MI | 48393 | |
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO KR 425 110 KOREA (REP) | | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SUNGGOK-DONG | | | ANSAN CITY KR 425 110 KOREA (REP) | | | | |
| DAE WON KANG UP CO LTD | 4600 N PARK DR | | | | OPELIKA | AL | 36801 | 9687 |
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-290 KOREA (REP) | | | | |
| DAE WON KANG UP CO LTD | JIM-YOUNG KIM | 4600 NORTH PARK ROAD | | | CANTON | OH | 44706 | |
| DAE WON KANG UP CO LTD | KWAN-SOO CHOI | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | BRAMPTON ON CANADA | | | | |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-120 KOREA (REP) | | | | |
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | | | CHANGWON KR 641-290 KOREA (REP) | | | | |
| DAE WON KANG UP CO LTD | 6-15 NAMDAEMUNNO 5-GA | | | SEOUL 100-800 KOREA (REP) | | | | |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | | | CHANGWON KR 641-120 KOREA (REP) | | | | |
| DAE WON KANG UP CO LTD | 455 KAJWA-DONG SEO-GU | | | ICHEON KR 404-250 KOREA (REP) | | | | |
| DAE YEE TECH CO LTD | 716-7 KOJAN-DONG NAMDONG-GU | 144 BLOCK 8 LOT NAMDONG INDSTL COMP | | INCHEON KR 405-821 KOREA (REP) | | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | | |
| DAE YONG INDUSTRY CO | MATT KERN | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | ALMONT | MI | 48003 | |
| DAE-IL CORPORATION | 302 JEONEUP-RI DUSEO-MYON | | | ULSAN 689-833 KOREA (REP) | | | | |
| DAEDONG SYSTEM CO LTD | 3B-3L 607-2 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | | |
| DAEDONG SYSTEM CO LTD | TONG KANG RD 29# TONGHE TOWN PIN | | | QINGDAO SHANDONG CN 266706 CHINA (PEOPLE'S REP) | | | | |
| DAEHAN SOLUTION CO LTD | 616 6 NAMCHON DONG NAMDONG GU | | | INCHON 405 100 KOREA (REP) | | | | |
| DAEHAN SOLUTIONS ALABAMA LLC | 9101 COUNTY ROAD 26 | | | | HOPE HULL | AL | 36043 | 6222 |
| DAEHAN SOLUTIONS ALABAMA LLC | SCOTT KIM | 9101 COUNTY RD 26 | | | LADSON | SC | 29456 | |
| DAEHEUNG PRECISION IND CO LTD | 1257-9 CHONGWANG-DONG KYONGGI-DO | SHIHWA INDUSTRIAL COMPLEX | | SHIHUNG KR 429-450 KOREA (REP) | | | | |
| DAEKYEUNG T&G CO LTD | MR. VICTOR JEONG | 1202-1 JISA-DONG GANGSEO-GU | | MARSBERG BREDELAR GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| DAEKYEUNG T&G CO LTD | 1202-1 JISA-DONG GANGSEO-GU | | | PUSAN KR 618-230 KOREA (REP) | | | |
| DAELLAS S.A. | 76, KIFISSOU AVE. | 12132 ATHENS, GREECE | | GREECE | | | |
| DAESEUNG CO LTD | | | | | | | |
| DAESEUNG PRECISION CO LTD | 308 1 SUWORAM RI | SEOTAN MYEON | | PYONGTAEK KR 451 852 KOREA (REP) | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOAERYANG-RI JEONGNAM-MYUN | KYUNGGI-DO | | WHASEONG-CITY KYOUNGGI-DO KR 445-963 KOREA (REP) | | | |
| DAESUK PROTO CO LTD | 501-6 BUKYANG-DONG | | | HWASEONG-SI KYUNGKI-DO KR 445-040 KOREA (REP) | | | |
| DAESUNG ELTEC CO LTD | 5/F TECHNO VILL BLDG 60-19 | KASAN DONG KEUMCHUN GU | | SEOUL KR 153769 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | JAEHO JOO | 3NA-503 SHIHWA INDSTL COMPLEX | | STRATFORD ON CANADA | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWOO AUTOMOBILE (DEUTSCHLAND) GMBH NKA CHEVROLET DEUTSCHLAND GMBH | LINDENSTRASSE 110 | | | 28755 BREMEN, GERMANY | | | |
| DAEWOO AUTOMOBILE (SCHWEIZ) AG NKA CHEVROLET SUISSE SA | IM LANGHAG 11 | | | CH-8307 EFFRETIKON, SWITZERLAND | | | |
| DAEWOO DENMARK | VIBE ALLE 4 | | | 2980 KOKKEDAL, DENMARK | | | |
| DAEWOO ELECTRONIC COMPONENT CO LTD | #19 MANGJEA-DONG | | | JEONGEUP-SHI JEONLABUKDO KR 580-100 KOREA (REP) | | | |
| DAEWOO ELECTRONICS CORP | 981 1 JANGDUK DONG | | | KWANGJU KR 506 729 KOREA (REP) | | | |
| DAEWOO FOUNDATION | SAN 5 WONCHEON-DONG | YEONGTONG-GU | | SUWON KYONGGI KR 443749 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | MIRA LOMA | CA | 91752 | |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | C/O TRANS MARITIME INC | 14213 TRANSPORTATION AVE | | CAMDEN | SC | 29020 | |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | SOUTHFIELD | MI | 48075 | 1172 |
| DAEWOO INTERNATIONAL CORP | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | 1172 |
| DAEWOO INTERNATIONAL CORP | 84-11  NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | PUSAN 618-230 KOREA (REP) | | | |
| DAEWOO IS CORP | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU KR 506-251 KOREA (REP) | | | |
| DAEWOO LIFE CO LTD | 258-1 KONGDAN-DONG KYEONGBUK | | | KUMI KR 730-030 KOREA (REP) | | | |
| DAEWOO MOTOR AUSTRIA GMBH NKA CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| DAEWOO MOTOR BELGIUM NV NKA CHEVROLET BELGIUM NV | MECHELSESTEENWEG 309 | | | B-1800 VILVOORDE, BELGIUM | | | |
| DAEWOO MOTOR BENELUX B.V. NKA CHEVROLET NEDERLAND B.V. | HOEKSTEEN 54 | | | 2132 MS HOOOFDDORP, THE NETHERLANDS | | | |
| DAEWOO MOTOR CO LTD, KOREA DEVELOPMENT BANK | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714 | | | KOREA (REP) | | | |
| DAEWOO MOTOR EURO PARTS CENTER B.V. | NKA CHEVROLET EURO PARTS CENTER B.V. | HAZELDONK 6520 | | 4836LD BREDA, THE NETHERLANDS | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | 28108 ALCOBENDAS, MADRID, SPAIN | | SPAIN | | | |
| DAEYEE INTIER CO LTD | 407 9 MOKNAE DONG DANWON GU | 7BL-36LT BANWOL INDUSTRIAL COMPLEX | | ANSAN SI GYEONGGI DO KR 425 900 KOREA (REP) | | | |
| DAHLQUIST, SCOTT PRODUCTION | 5135 QUAKERTOWN AVE | | | WOODLAND HILLS | CA | 91364 | 3538 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DAIDO CORP | MICHELLE CROCKETT | 1600 COTTONTAIL LANE | | | MADISON HEIGHTS | MI | 48071 | |
| DAIDO CORP | 1020 KEGA | | IIDA NAGANO JP 395-0813 JAPAN | | | | | |
| DAIDO CORP | ITO PIA HASHIMOTO BLDG 3F | | CHIYODA KU  TOKYO 101-0032 JAPAN | | | | | |
| DAIDO METAL CO LTD | 1215 S GREENWOOD ST | | | | BELLEFONTAINE | OH | 43311 | 1628 |
| DAIICHI SANKYO, INC. | PAM O'MEALY | TWO HLTON COURT | | | PARSIPPANY | NJ | | |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817 | 2555 |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | | | | | | | | |
| DAIMAY NORTH AMERICA INC | 315 AIRPORT INDUSTRIAL DR BLDG D | | | | YPSILANTI | MI | 48198 | |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | YPSILANTI | MI | 48198 | |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | EL PASO | TX | 79936 | |
| DAIMLER AG | 096/C106 - IPM/P | 70546 STUTTGART, GERMANY | GERMANY | | | | | |
| DAIMLER BENZ PURCHASING COORDINATION OF NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 1 MERCEDES DR | | | MONTVALE | NJ | 07645 | 1815 |
| DAIMLERCHRYSLER AG | 1650 RESEARCH DRIVE | | | | TROY | MI | 48083 | |
| DAIMLERCHRYSLER AG | ATTN: GENERAL COUNSEL | 1200 W 8TH ST | | | MUNCIE | IN | 47302 | 2238 |
| DAIMLERCHRYSLER AG | MARK CALCATERA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326 | 2766 |
| DAIMLERCHRYSLER AG | VIA FERRARESE 29 | | CENTO IT 44042 ITALY | | | | | |
| DAIMLERCHRYSLER AG | ATTN: PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302 | 2238 |
| DAIMLERCHRYSLER AG | CARLOS LOBO | 1650 RESEARCH DR. | | | TROY | MI | 48083 | |
| DAIMLERCHRYSLER AG | LAWRENCE N. BLUTH, EXECUTIVE VP AND GENERAL COUNSEL | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | 0912 |
| DAIMLERCHRYSLER AG | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326 | 2766 |
| DAIMLERCHRYSLER AG | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | 2766 |
| DAIMLERCHRYSLER AG | 15 BROWNS LINE | | TORONTO ON M8W 3S3 CANADA | | | | | |
| DAIMLERCHRYSLER AG | 1650 RESEARCH DR. | | | | TROY | MI | 48083 | |
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | STUTTGART BW 70327 GERMANY | | | | | |
| DAIMLERCHRYSLER AG | PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302 | 2238 |
| DAIMLERCHRYSLER AG, DAIMLERCHRYSLER CORP. | GERMANY | | GERMANY | | | | | |
| DAIMLERCHRYSLER AKTIENGESELLSCHAFT | GERMANY | | GERMANY | | | | | |
| DAIMON LE VAU | | | | | | | | |
| DAIRYLAND BUSES INC. | MICHAEL PJEVACH | 1520 ARCADIAN AVE | | | WAUKESHA | WI | 53186 | 1433 |
| DAIWA KASEI KK | DONNA DUKE | 301 PIKE ST | | | CHARLESTOWN | IN | 47111 | 8608 |
| DAIWA KASEI KK | SONNY OLIVER | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111 | 1149 |
| DAIWA KASEI KK | SONNY OLIVER | 101 QUALITY CT. | | | BLOOMINGDALE | IL | 60108 | |
| DAIWA KASEI KK | DONNA DUKE | 301 PIKE STREET | | | EL PASO | TX | 79906 | |
| DAJACO INDUSTRIES INC | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051 | 2478 |
| DAJACO INDUSTRIES INC | GEORGE WITTBRODT | 49715 LEONA | | | VICTOR | IA | | |
| DAJACO INDUSTRIES INC | GEORGE WITTBRODT | 49715 LEONA DR | | | CHESTERFIELD | MI | 48051 | 2478 |
| DAKCOLL, INC. | | | | | | | | |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | EL PASO | TX | 79906 | |
| DAKKOTA INTEGRATED SYSTEMS LLC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842 | 9435 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 2415 DOVE ST | | | | PORT HURON | MI | 48060 | 6716 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | HOLT | MI | 48842 | 9435 |
| DAKTRONICS & FUELCAST MEDIA NETWORK | JEFF ROBBINS | 331 32ND AVE | | | BROOKINGS | SD | 57006 | 4704 |
| DALACIO | | | | | | | | |
| DALE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DALE AARON | | | | | | | | |
| DALE BURNETT | | | | | | | | |
| DALE DANIELS | | | | | | | | |
| DALE MARTIN | | | | | | | | |
| DALE MAYHALL | | | | | | | | |
| DALE PETERS | | | | | | | | |
| DALE RAMPERSAD | 1391 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33323 | 2889 |
| DALE RODENROTH | | | | | | | | |
| DALE W. SCHUMACHER | | | | | | | | |
| DALE ZUEHLS | | | | | | | | |
| DALHOUISE UNIVERSITRY, CANADA | | | | | | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD LVSHUNKOU | | DALIAN CN 116041 CHINA (PEOPLE'S REP) | | | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD  LVSHUNKOU | | DALIAN 116041 CHINA (PEOPLE'S REP) | | | | | |
| DALLAS WEEKLY | JIM WASHINGTON | 3101 MARTIN LUTHER KING JR BLVD | | | DALLAS | TX | 75215 | 2415 |
| DALTON HANKS | | | | | | | | |
| DAMIAN CARVALHO | | | | | | | | |
| DAMIAN GALLINA | | | | | | | | |
| DAN | | | | | | | | |
| DAN BAYES | | | | | | | | |
| DAN BRIELMANN | | | | | | | | |
| DAN BROWN | PO BOX 335 | | | | SUMMERDALE | PA | 17093 | 0335 |
| DAN CALDERWOOD | | | | | | | | |
| DAN DIGESTI | | | | | | | | |
| DAN DOANE | | | | | | | | |
| DAN EDENS | | | | | | | | |
| DAN EVERETT | | | | | | | | |
| DAN GAMEL'S FRESNO RV CTR | 2448 E CENTRAL AVE | | | | FRESNO | CA | 93725 | 2401 |
| DAN HAMBY | 4221 JACUMIN RD | | | | VALDESE | NC | 28690 | 9480 |
| DAN HIX | | | | | | | | |
| DAN HOSTA | | | | | | | | |
| DAN IMRIE | | | | | | | | |
| DAN JAROCH | | | | | | | | |
| DAN JOHNSON | | | | | | | | |
| DAN KAROW | | | | | | | | |
| DAN KELLEY | | | | | | | | |
| DAN KLEIN | | | | | | | | |
| DAN KOZIKOWSKI | | | | | | | | |
| DAN LANDER | | | | | | | | |
| DAN LAPERRIERE | | | | | | | | |
| DAN LUTAC | | | | | | | | |
| DAN MARTIN | | | | | | | | |
| DAN MCCLOSKEY | | | | | | | | |
| DAN MCCULLOUGH | | | | | | | | |
| DAN MILLER | | | | | | | | |
| DAN MURRAY | | | | | | | | |
| DAN PALASKI | | | | | | | | |
| DAN POMPEA | | | | | | | | |
| DAN PRICE | | | | | | | | |
| DAN RINGLER | | | | | | | | |
| DAN SADLER | | | | | | | | |
| DAN VADEN CHEVROLET, INC. | | | | | SAVANNAH | GA | 31406 | 4598 |
| DAN VENESKEY | | | | | | | | |
| DAN VERA | | | | | | | | |
| DAN WILKINS | | | | | | | | |
| DAN ZEITZ | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DAN'S XPRESS SERVICES LLC | DANA BURNS | 3649 S JOHN HIX RD | | | WAYNE | MI | 48184 | 1013 |
| DAN-AM CO | 1 SATA DR | PO BOX 46 | | | SPRING VALLEY | MN | 55975 | 8566 |
| DANA | | | | | | | | |
| DANA COMPANIES LLC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | REXDALE ON CANADA | | | | |
| DANA COMPANIES LLC | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703 | 1064 |
| DANA COMPANIES LLC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | MISSISSAUGA ON CANADA | | | | |
| DANA COMPANIES LLC | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| DANA COMPANIES LLC | GREG BOLDUC | DIVERSIFIED PRODUCTS GROUP | 28 BUTTERFIELD TERRACE | PUEBLA PU 72920 MEXICO | | | | |
| DANA COMPANIES LLC | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | | BROWNSTOWN TWP | MI | 48192 | |
| DANA COMPANIES LLC | KIM REDINGER | VICTOR REINZ DIVISION | 45 VICTOR DRIVE | WINDSOR ON CANADA | | | | |
| DANA COMPANIES LLC | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | | |
| DANA COMPANIES LLC | BILL THORSTED | 500 RAYBESTOS DRIVE | | | HEBRON | OH | 43025 | |
| DANA COMPANIES LLC | JESSE | DANA CORPORATON | 5750 WEST ROOSEVELT RD | | BYRON CENTER | MI | 49315 | |
| DANA CONDRON | | | | | | | | |
| DANA CORP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1B0 CANADA | | | | |
| DANA CORP | | | | | | | | |
| DANA CORP | 1241 E12TH STREET | | | | MISHAWAKA | IN | 46544 | |
| DANA CORP | JEFF CARPENTER | WARNER ELECTRIC BRAKE & CLUTCH | 449 GARDNER STREET | | DALLAS | TX | 75236 | |
| DANA GRAHAM | | | | | | | | |
| DANA HOLDING CORP | 1 DANA WAY | | | | LONGVIEW | TX | 75602 | 4736 |
| DANA HOLDING CORP | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 | |
| DANA HOLDING CORP | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464 | 6007 |
| DANA HOLDING CORP | 1491 DANA DR | | | | HENDERSON | KY | 42420 | 9601 |
| DANA HOLDING CORP | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1580 |
| DANA HOLDING CORP | ACCESO III NO 7C FRACC INDUSTRIAL | | | JUAREZ QA 76120 MEXICO | | | | |
| DANA HOLDING CORP | ANDY ZICK | 1 DANA WAY | DANA CORPORATION | | LONGVIEW | TX | 75602 | 4736 |
| DANA HOLDING CORP | DARRYL WRAY | PARQUE INDUSTRIAL E SAUCITO | AVE RETORNO 1020-B | | CLEVELAND | OH | 44142 | |
| DANA HOLDING CORP | DAVE LUSSIER | 1491 DANA DR | SPICER HEAVY AXLE & BRAKE DIV. | | HENDERSON | KY | 42420 | 9601 |
| DANA HOLDING CORP | DAVE LUSSIER | WAREHOUSE OPERATIONS DIV | 900 INDUSTRIAL BLVD. | | ITHACA | NY | | |
| DANA HOLDING CORP | GARY JOHNSON | 301 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240 | 6811 |
| DANA HOLDING CORP | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON CANADA | | | | |
| DANA HOLDING CORP | JESSICA GUALDONI | DANA CORPORATION | PO BOX 599 | | DAYTONA BEACH | FL | 32115 | |
| DANA HOLDING CORP | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON CANADA | | | | |
| DANA HOLDING CORP | JIM CRAWFORD | BLDG #1 HAZELL WAY BERMUDA | | COLICO ITALY | | | | |
| DANA HOLDING CORP | PO BOX 599 | | | | ROBINSON | IL | 62454 | 0599 |
| DANA HOLDING CORP | STEVE BOKOR | 301 BILL BRYAN BLVD | PARISH - HOPKINSVILLE PLANT | | HOPKINSVILLE | KY | 42240 | 6811 |
| DANA HOLDING CORP | STEVE BOKOR | PARISH - HOPKINSVILLE PLANT | 301 BILL BRYAN BLVD. | | ROCHESTER | NY | 14606 | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 205 INDUSTRIAL DR. | | MISSISSAUGA ON CANADA | | | | |
| DANA HOLDING CORP | TONYA PAGE | 1 DANA WAY | | | LONGVIEW | TX | 75602 | 4736 |
| DANA HOLDING CORP | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035 | 7437 |
| DANA HOLDING CORP | 130 REEP DR | | | | MORGANTON | NC | 28655 | 8441 |
| DANA HOLDING CORP | 205 INDUSTRIAL DR SS 1 | | | MOUNT FOREST ON N0G 2L1 CANADA | | | | |
| DANA HOLDING CORP | 4500 DORR ST | | | | TOLEDO | OH | 43615 | 4040 |
| DANA HOLDING CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | | |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORP | 301 PROGRESS WAY | | CANTON | MA | 02021 | |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORPORATION | 121 STEWARTS LN | | BAY CITY | MI | 48708 | |
| DANA HOLDING CORP | DAVID SMITH | 9101 ELY ROAD | | | ADRIAN | MI | 49221 | |
| DANA HOLDING CORP | GIAN P CRUCCINELLI | VIA NAZIONALE NORD 9/A | | SCHWANENSTADT AUSTRIA | | | | |
| DANA HOLDING CORP | JESSICA GUALDONI | 483 AIRPORT LN | MCKENZIE PLANT | | MC KENZIE | TN | 38201 | 8627 |
| DANA HOLDING CORP | JESSICA GUALDONI | PO BOX 599 | DANA CORPORATION | | ROBINSON | IL | 62454 | 0599 |
| DANA HOLDING CORP | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | | EL PASO | TX | | |
| DANA HOLDING CORP | MELISSA BRANDONX20 | SILICONE PLANT | 100 PLUMLEY DRIVE | | MANITOWOC | WI | 54220 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DANA HOLDING CORP | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | PETROLIA ON CANADA | | | | |
| DANA HOLDING CORP | PAUL SAHR | DANA CORPORATION-STRG & SUSP. | AV FUKUICHI NAKATA 451/539 | | DEXTER | MI | 48130 | |
| DANA HOLDING CORP | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | GORDONSVILLE | TN | 38563 | |
| DANA HOLDING CORP | SHERRI MEYER | SPICER DRIVESHAFT CENTER | 2001 EASTWOOD DRIVE | ORCOYEN SPAIN | | | | |
| DANA HOLDING CORP | SHERRI MEYER | TORQUE TRACTION INTEGRATION | 4440 N ATLANTIC BLVD | | SPARTA | TN | 38583 | |
| DANA HOLDING CORP | STEVE CASE | SPICER UNIVERSAL JOINT DIV | 125 S. KEIM STREET | | AUBURN | IN | | |
| DANA HOLDING CORP | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | THOMASTON | CT | 06787 | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 5300 HARVESTER ROAD | | GUELPH ON CANADA | | | | |
| DANA HOLDING CORP | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224 | 1408 |
| DANA HOLDING CORP | 187 SPICER DR | | | | GORDONSVILLE | TN | 38563 | 2143 |
| DANA HOLDING CORP | 2 CENTRAL PARK DR | | | RUGBY WARWICKSHIRE GB CV23 OWE GREAT BRITAIN | | | | |
| DANA HOLDING CORP | 2001 EASTWOOD DR | | | | STERLING | IL | 61081 | 9234 |
| DANA HOLDING CORP | 2400 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | 8263 |
| DANA HOLDING CORP | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | | |
| DANA HOLDING CORP | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240 | 6811 |
| DANA HOLDING CORP | 301 PROGRESS WAY | | | | AVILLA | IN | 46710 | 9668 |
| DANA HOLDING CORP | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537 | 9194 |
| DANA HOLDING CORP | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 | |
| DANA HOLDING CORP | 500 TECKWOOD DR N | | | | DANVILLE | KY | 40422 | 9809 |
| DANA HOLDING CORP | 6201 TRUST DR | | | | HOLLAND | OH | 43528 | 8427 |
| DANA HOLDING CORP | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | | |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORP | 11500 W. BROWN DEER RD. | | MONTEZUMA | IA | | |
| DANA HOLDING CORP | DAVE LUSSIER | SPICER HEAVY AXLE & BRAKE DIV. | 1491 DANA DR. | | HOLLAND | MI | 49424 | |
| DANA HOLDING CORP | JESSICA GUALDONI | MCKENZIE PLANT | 483 AIRPORT LANE | | LOGANSPORT | IN | | |
| DANA HOLDING CORP | REINZSTR 3-7 | | | NEU-ULM BY 89233 GERMANY | | | | |
| DANA HOLDING CORP | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | PLYMOUTH | MI | 48170 | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 401 FRANKLIN BLVD | | | CHARDON | OH | 44024 | |
| DANA HOLDING CORP | | | | | | | | |
| DANA HOLDING CORP | 1010 RICHMOND ST | | | CHATHAM ON N7M 5J5 CANADA | | | | |
| DANA HOLDING CORP | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | 3802 |
| DANA HOLDING CORP | 1945 OHIO ST | | | | LISLE | IL | 60532 | 2169 |
| DANA HOLDING CORP | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025 | 4536 |
| DANA HOLDING CORP | 400 S MILLER AVE | | | | MARION | IN | 46953 | 1137 |
| DANA HOLDING CORP | 401 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | | |
| DANA HOLDING CORP | ANDY ZICK | DANA CORPORATION | #1 DANA WAY | | LAREDO | TX | 78045 | |
| DANA HOLDING CORP | AV RETORNO EL SAUCITO NO 1020 | PARQUE INDUSTRIAL EL SAUCI | | CHIHUAHUA CI 31109 MEXICO | | | | |
| DANA HOLDING CORP | DARRYL WRAY | REINZSTR 3-7 | | | HELMOND | NE | | |
| DANA HOLDING CORP | DARRYL WRAY | REINZSTR 3-7 | | NEU-ULM GERMANY | | | | |
| DANA HOLDING CORP | DAVE LUSSIER | 900 INDUSTRIAL BLVD | WAREHOUSE OPERATIONS DIV | | CROSSVILLE | TN | 38555 | 5494 |
| DANA HOLDING CORP | MICHAEL PAAS | GLACIER VANDERVELL | NORWICH HOUSE-POPULAR ROAD | DONGO 22014 ITALY | | | | |
| DANA HOLDING CORP | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON CANADA | | | | |
| DANA HOLDING CORP | PARQUE INDUSTRIAL E SAUCITO | | | CHIHUAHUA CH 31125 MEXICO | | | | |
| DANA HOLDING CORP | SHERRI MEYER | 2001 EASTWOOD DR | SPICER DRIVESHAFT CENTER | | STERLING | IL | 61081 | 9234 |
| DANA HOLDING CORP | SHERRI MEYER | 4440 N ATLANTIC BLVD | TORQUE TRACTION INTEGRATION | | AUBURN HILLS | MI | 48326 | 1580 |
| DANA HOLDING CORP | SOUTH EATON RD | | | | ROBINSON | IL | 62454 | |
| DANA HOLDING CORP | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | ALBION | IN | 46701 | |
| DANA HOLDING CORP | TOM WOINOSKI 3071 | 6635 ORDAN DRIVE | | WINGHAM ON CANADA | | | | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 1857 ENTERPRISE DRIVE | | | FINDLAY | OH | 45840 | |
| DANA LASENBERRY | | | | | | | | |
| DANA M. PETRONE | | | | | | | | |
| DANA RENKAINEN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DANAHER CORP | 2099 PENNSYLVANIA AVE NW FL 12 | | | | WASHINGTON | DC | 20006 | 6807 |
| DANAHER CORP | 6920 SEAWAY BLVD | PO BOX 9090 | | | EVERETT | WA | 98203 | 5829 |
| DANAHER CORP | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 WEST BROAD STREET | | CADILLAC | MI | | |
| DANAHER CORP | | | | | | | | |
| DANAHER CORP | 2013 W MEETING ST | | | | LANCASTER | SC | 29720 | 8842 |
| DANAHER CORP | 759 HENNESSY WAY | | | | BOWLING GREEN | KY | 42101 | 9171 |
| DANAHER CORP | 1500 N MITTEL BLVD | | | | WOOD DALE | IL | 60191 | 1072 |
| DANAHER CORP | DOUG FOX | DIV OF HENNESSY INDUSTRIES | 759 HENNESSY PKY | | PORTLAND | OR | 97230 | |
| DANAHER CORP | NANCY SMITH X24505 | 2100 W BROAD ST | DANAHER CONTROLS | | ELIZABETHTOWN | NC | 28337 | 8826 |
| DANAHER CORPORATION | WILLIAM (BILL) ALPERS | 14600 YORK RD STE A | | | SPARKS | MD | 21152 | 9396 |
| DANCHUK MANUFACTURING, INC. | STEVEN BROWN | 3201 S STANDARD AVE | | | SANTA ANA | CA | 92705 | 5641 |
| DANELLA COMPANIES | PAUL BARENTS | 2290 BUTLER PIKE | | | PLYMOUTH MTNG | PA | 19462 | 1436 |
| DANIAL AWAD | | | | | | | | |
| DANIEL | | | | | | | | |
| DANIEL | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | | | DALLAS | TX | 75243 | |
| DANIEL ALEXANDER | | | | | | | | |
| DANIEL ARMSTRONG | | | | | | | | |
| DANIEL BERENYI | | | | | | | | |
| DANIEL BRUMLEY | | | | | | | | |
| DANIEL BRUZZINI | | | | | | | | |
| DANIEL C COCHRAN | | | | | | | | |
| DANIEL CHAPMAN | | | | | | | | |
| DANIEL D. CREYTS AND JEAN E CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813 | 8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813 | 8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813 | 8305 |
| DANIEL EVANS | 3315 GAME FARM RD | | | | PANAMA CITY | FL | 32405 | 7036 |
| DANIEL F. YOUNG | A. WESLEY WYATT | 1235 WESTLAKES DR STE 255 | | | BERWYN | PA | 19312 | 2412 |
| DANIEL G MARSHALL ENGINEERING | | | | | | | | |
| DANIEL GIRALD | | | | | | | | |
| DANIEL GRAIBER | | | | | | | | |
| DANIEL HUTTON | | | | | | | | |
| DANIEL J MULLIN | | | | | | | | |
| DANIEL J SUCICH | | | | | | | | |
| DANIEL J. MCMILLAN | | | | | | | | |
| DANIEL JOHNSON | DANIEL JOHNSON | HAUPTSTRASSE 94 | HAUPTSTRASSE 94 | FRICK GERMANY | FRICK | | | |
| DANIEL K | | | | | | | | |
| DANIEL KUESEL | | | | | | | | |
| DANIEL L. SWANSON | | | | | | | | |
| DANIEL MARTINEC | | | | | | | | |
| DANIEL MORAN | | | | | | | | |
| DANIEL MORRIS | PO BOX 396 | | | | VANDERBILT | PA | 15486 | 0396 |
| DANIEL N. BOONE | | | | | | | | |
| DANIEL PALKA | | | | | | | | |
| DANIEL PARIS | 503 CLYDE ST | | | | SLATER | MO | 65349 | 1111 |
| DANIEL PAUL RONYAK | | | | | | | | |
| DANIEL R CALVERT | | | | | | | | |
| DANIEL R. COLLINS SR. | | | | | | | | |
| DANIEL REZA | | | | | | | | |
| DANIEL ROSAS OCEJO | | | | | | | | |
| DANIEL STARR | | | | | | | | |
| DANIEL SUNDEEN | | | | | | | | |
| DANIEL T WILKERSON JR | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DANIEL TAYLOR | | | | | | | | |
| DANIEL THOMAS SOETAERT | | | | | | | | |
| DANIEL TUCKER | | | | | | | | |
| DANIEL WAGNER | | | | | | | | |
| DANIELE TESTONI | | | | | | | | |
| DANIELLE CERRINI | | | | | | | | |
| DANIELLE DEEM | | | | | | | | |
| DANIELLE SPEIRS | | | | | | | | |
| DANIELS MOTORS, INC. | | | | | COLORADO SPRINGS | CO | 80906 | |
| DANILO/ (DANNY) | | | | | | | | |
| DANISH AFTAB | | | | | | | | |
| DANLAW INC | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2624 |
| DANNI | 630 TWELFTH ST | | NEW WESTMINSTER BC V3M 4J4 CANADA | | | | | |
| DANNILMA ELECTRONICS | | | | | | | | |
| DANNY BECK CHEVROLET, INC. | 18880 S. HARVARD | | | | BABY | OK | 75008 | |
| DANNY FALCON | | | | | | | | |
| DANNY HOLT | | | | | | | | |
| DANNY KIM | | | | | | | | |
| DANNY L. DANNEMAN | | | | | | | | |
| DANNY STONE | | | | | | | | |
| DANNY WEAVER | | | | | | | | |
| DANNYDOLAN | | | | | | | | |
| DANTZ | | | | | | | | |
| DAR,ARIF A | 22280 BARCLAY DR | | | | NOVI | MI | 48374 | 3875 |
| DARIN BURKE | | | | | | | | |
| DARLA | | | | | | | | |
| DARLENE | | | | | | | | |
| DARLENE LOCKETT | | | | | | | | |
| DARLENE S ALFIERI | | | | | | | | |
| DARLINGTON CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| DARREL DENZLER | | | | | | | | |
| DARRELL CARTER | DARRELL CARTER | 911 STATE ROUTE 222 | | | CORTLAND | NY | 13045 | 9388 |
| DARRELL DYAS | | | | | | | | |
| DARRELL HARROD | | | | | | | | |
| DARRELL HOVERMALE | | | | | | | | |
| DARRELL PERKINS | | | | | | | | |
| DARRELL SAUNDERS | | | | | | | | |
| DARRELL STRICKLAND | | | | | | | | |
| DARREN BURTON | | | | | | | | |
| DARRY BROWN | | | | | | | | |
| DARRYL LAMONT | | | | | | | | |
| DARRYL SMITH | | | | | | | | |
| DARRYL TROUT | | | | | | | | |
| DART ENERGY | RODNEY MILLER | 600 DART RD | | | MASON | MI | 48854 | 9327 |
| DARWIN ALLEN | 512 HANNA ST | | | | BIRMINGHAM | MI | 48009 | 1616 |
| DARWIN JAMGOCHIAN | | | | | | | | |
| DARYL ARNOLD | DARYL ARNOLD | 136 SPEARS CIR | | | RICHMOND | CA | 94801 | 1730 |
| DARYL SERBUS | | | | | | | | |
| DASHKING & COVERKING INC | 900 E ARLEE PL | PO BOX 9860 | | | SANTA ANA | CA | 92728 | |
| DASHKING & COVERKING INC | ARIEL PEDRANIX628 | DBA COVERKING | 3320 W. MCARTHUR BLVD | | BOWLING GREEN | KY | 42101 | |
| DASSAULT SYSTEMES | ATTN: CONTRACTS ADMINISTRATOR | 900 N SQUIRREL RD STE 100 | | | AUBURN HILLS | MI | 48326 | 2789 |
| DASSAULT SYSTEMES | | | | | | | | |
| DASSAULT SYSTEMES | 21680 HAGGERTY RD STE 103 | | | | NORTHVILLE | MI | 48167 | 8994 |
| DASUNG CO LTD | DAVID YOUN | 617-5 NAMCHON-DONG | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | | | INCHEON KR 405-100 KOREA (REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DASUNG CO LTD | 617-5 NAMCHON-DONG | 5BL-6LT NAMDONG INDUSTRIAL COMPLEX | | INCHEON KR 405-100 KOREA (REP) | | | | |
| DAT GROUP PLC DAT | ATTN: COMPANY SECRETARY | BODIAM BUSINESS PARK | BODIAM EAST SUSSEX | TN32 5UP GREAT BRITAIN | | | | |
| DAT GROUP PLC DAT | | | | | | | | |
| DATA CABLE CO INC | | | | | | | | |
| DATA CENTER TECHNOLOGIES CORP | | | | | | | | |
| DATA DESIGN CORP | 17206 E 13 MILE RD | | | | ROSEVILLE | MI | 48066 | 1619 |
| DATA DYNAMICS | | | | | | | | |
| DATAFORTH CORP | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | 5011 |
| DATAGATE INC | 1641 COMMERCE AVE N | | | | ST PETERSBURG | FL | 33716 | 4205 |
| DATAPAQ INC | | | | | | | | |
| DATASPLICE LLC | 414 E OAK ST | | | | FORT COLLINS | CO | 80524 | 2950 |
| DATWYLER AG GUMMI & KUNSTSTOFFE | 950 W MONROE ST STE 400 | | | | JACKSON | MI | 49202 | 2079 |
| DATWYLER AG GUMMI & KUNSTSTOFFE | DEAN POSPESEL | 1790 TECHNOLOGY PL | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| DAV-EL CHAUFFEUR TRANSPORTATION NETWORK | SCOTT SOLOMBRINO | 200 2ND ST | | | CHELSEA | MA | 02150 | 1802 |
| DAVD BARKETT | DAVID BARKETT | 701 S. HOWARD AVENUE | | | TAMPA | FL | 33606 | |
| DAVE | | | | | | | | |
| DAVE BROWN | | | | | | | | |
| DAVE CAULKINS | | | | | | | | |
| DAVE CHILDS | | | | | | | | |
| DAVE CLELAND | | | | | | | | |
| DAVE CRESS | | | | | | | | |
| DAVE DUKE | | | | | | | | |
| DAVE FRYKLUND | | | | | | | | |
| DAVE GRAHM AUTO LITERATURE, INC. | DBA  COASTAL OFFSET PREPERATIONS | DAVE GRAHAM | 1576 N MAPLE ST | | CORONA | CA | 92880 | 1783 |
| DAVE HILL | | | | | | | | |
| DAVE HOWLEY | | | | | | | | |
| DAVE KRUSE | | | | | | | | |
| DAVE LINEHAN | | | | | | | | |
| DAVE MAXWELL | | | | | | | | |
| DAVE MINOTTO | | | | | | | | |
| DAVE POPPLEWELL | | | | | | | | |
| DAVE SALZMAN | | | | | | | | |
| DAVE SCHAEFER | | | | | | | | |
| DAVE SCHIFFERS | | | | | | | | |
| DAVE SCHULTE | | | | | | | | |
| DAVE SLOTTKE | | | | | | | | |
| DAVE SMITH | | | | | | | | |
| DAVE TAYLOR JR. | | | | | | | | |
| DAVE TILLER | | | | | | | | |
| DAVE W. FERGUSON | | | | | | | | |
| DAVE WARREN | | | | | | | | |
| DAVERT TOOLS INC | 5676 PROGRESS ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | | |
| DAVERT TOOLS INC | | | | | | | | |
| DAVID | | | | | | | | |
| DAVID A. FEUERBORN | | | | | | | | |
| DAVID A. WOJAHN, P.E. | | | | | | | | |
| DAVID ACOX | | | | | | | | |
| DAVID ALEXANDER CULROSS JR | | | | | | | | |
| DAVID ALGER | | | | | | | | |
| DAVID ALLEN | | | | | | | | |
| DAVID ANDERSON | | | | | | | | |
| DAVID B. MATTHEWS | PO BOX 985 | | | | STOWE | VT | 05672 | 0985 |
| DAVID BAIRD HAMMOND | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAVID BANMAN | | | | | | | | |
| DAVID BATHURST | | | | | | | | |
| DAVID BECKFORD | | | | | | | | |
| DAVID BOLTON | | | | | | | | |
| DAVID BOLYARD | | | | | | | | |
| DAVID BURGESS | | | | | | | | |
| DAVID BUZZELL | | | | | | | | |
| DAVID C. BURNS | DAVID C. BURNS | 245 E 37TH ST | | | CUT OFF | LA | 70345 | 2613 |
| DAVID CALVERT | 5 SOMERSET ROAD | | | WALLASEY  CH45 8PR GREAT BRITAIN | | | | |
| DAVID CAMPBELL | | | | | | | | |
| DAVID CAREY | | | | | | | | |
| DAVID CAREY, INC. | | | | | | | | |
| DAVID CARNEY | 17 LAKESIDE DR | | | | SHREWSBURY | MA | 01545 | 4541 |
| DAVID CARSTENSEN | | | | | | | | |
| DAVID CARTER | | | | | | | | |
| DAVID CAVALCANTO | | | | | | | | |
| DAVID CLINE | 537 LONGVIEW DR | | | | PEGRAM | TN | 37143 | 9426 |
| DAVID COHEN | 4425 WINDERLAKES DR | | | | ORLANDO | FL | 32835 | 2609 |
| DAVID COLE | DAVID COLE | PO BOX 606 | | | VINEMONT | AL | 35179 | 0606 |
| DAVID CORREIA | | | | | | | | |
| DAVID COTTRELL | | | | | | | | |
| DAVID CRAMBLET | | | | | | | | |
| DAVID CRUZ AND HISPANIC COMMUNITY DEVELOPMENT | | | | | LOS ANGELES | CA | | |
| DAVID CUMMING | | | | | | | | |
| DAVID D. MARTIN | | | | | | | | |
| DAVID DELUCA | | | | | | | | |
| DAVID DEPAOLI | | | | | | | | |
| DAVID DEPRIEST | 2710 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49505 | 3924 |
| DAVID DODGEN | | | | | | | | |
| DAVID DOEBLER | | | | | | | | |
| DAVID DUNLAP | 3945 FREEDOM CIR STE 1100 | | | | SANTA CLARA | CA | 95054 | 1276 |
| DAVID E SMAIL | | | | | | | | |
| DAVID E. LUCAS | | | | | | | | |
| DAVID ELLIOTT | | | | | | | | |
| DAVID ESPY | | | | | | | | |
| DAVID FERRERO | | | | | | | | |
| DAVID FICKLE | | | | | | | | |
| DAVID FIGUEROA | | | | | | | | |
| DAVID FIRESTONE | | | | | | | | |
| DAVID FOULGER | | | | | | | | |
| DAVID FURFORD | | | | | | | | |
| DAVID FURR | | | | | | | | |
| DAVID G SCHIMPF | | | | | | | | |
| DAVID GARRIOTT | | | | | | | | |
| DAVID GEE | | | | | | | | |
| DAVID GENTRY-AKIN | | | | | | | | |
| DAVID GEORGE | | | | | | | | |
| DAVID GERHART | | | | | | | | |
| DAVID GRENCI | | | | | | | | |
| DAVID GRUNDMAN | | | | | | | | |
| DAVID GUERRIERO | | | | | | | | |
| DAVID H. EPPS JR | | | | | | | | |
| DAVID HAGGARD | | | | | | | | |
| DAVID HARWICK JR | | | | | | | | |
| DAVID HAYNES | | | | | | | | |
| DAVID HECKMAN | | | | | | | | |
| DAVID HEISKELL | | | | | | | | |
| DAVID HENDRIX | DAVID HENDRIX | 2731 WINSOR DR | | | EAU CLAIRE | WI | 54703 | 1779 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DAVID HERR | | | | | | | | |
| DAVID HOGE | | | | | | | | |
| DAVID HOOTEN | | | | | | | | |
| DAVID HORNER | | | | | | | | |
| DAVID HOWELL ESQ. | | | | | | | | |
| DAVID HYATT | | | | | | | | |
| DAVID J. BOURQUE | | | | | | | | |
| DAVID J. JONES | | | | | | | | |
| DAVID J. JOSEPH COMPANY | JAMES PANDILIDIS | 300 PIKE ST | | | CINCINNATI | OH | 45202 | |
| DAVID J. NEGRON | | | | | | | | |
| DAVID JACKSON | 5875 LOIRE DR | | | | CUMMING | GA | 30040 | 2865 |
| DAVID JANDEBEUR | | | | | | | | |
| DAVID JOHNSON | | | | | | | | |
| DAVID K. WEINER | | | | | | | | |
| DAVID KIM | | | | | | | | |
| DAVID KLINK | | | | | | | | |
| DAVID KOEHLER | | | | | | | | |
| DAVID KONCELIK | | | | | | | | |
| DAVID KUCH | | | | | | | | |
| DAVID L WALLACE | | | | | | | | |
| DAVID LINK | | | | | | | | |
| DAVID LOPEZ JR. | | | | | | | | |
| DAVID LOU | | | | | | | | |
| DAVID M PARISH | | | | | | | | |
| DAVID M. JOHNSON | | | | | | | | |
| DAVID MALM | | | | | | | | |
| DAVID MAMO | | | | | | | | |
| DAVID MCCARTY | | | | | | | | |
| DAVID MCELWRATH | | | | | | | | |
| DAVID MOHR | 2853 LINE 45 | | | GADSHILL ON N0K 1J0 CANADA | | | | |
| DAVID MOORE | | | | | | | | |
| DAVID MORADNIA | | | | | | | | |
| DAVID MUSCAT | | | | | | | | |
| DAVID NICKEL | | | | | | | | |
| DAVID NIXON MENDENHALL | | | | | | | | |
| DAVID NORRIS | | | | | | | | |
| DAVID ODELL | | | | | | | | |
| DAVID ORTIZ | | | | | | | | |
| DAVID PATTON SR | | | | | | | | |
| DAVID PAWLOWSKI | | | | | | | | |
| DAVID PESSONI | | | | | | | | |
| DAVID R KOCH | | | | | | | | |
| DAVID R MCALLISTER | | | | | | | | |
| DAVID R ROBERTS | 4317 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381 | 9363 |
| DAVID R. PACK | | | | | | | | |
| DAVID REEDY | | | | | | | | |
| DAVID REESON | | | | | | | | |
| DAVID RIENAS | | | | | | | | |
| DAVID ROBISON | | | | | | | | |
| DAVID ROSE | DAVID ROSE | B3 ARGYLL HOUSE | | WESTCLIFF ON SEA GREAT BRITAIN | WESTCLIFF ON SEA | | | |
| DAVID S. BURKS | | | | | | | | |
| DAVID S. KELSEY | | | | | | | | |
| DAVID SCHARA | | | | | | | | |
| DAVID SCHURGER | | | | | | | | |
| DAVID SCOTT | 862 SAINT ANDREWS WAY | | | | FRANKFORT | IL | 60423 | 6500 |
| DAVID SEIERSEN | | | | | | | | |
| DAVID SHANE LEWIS | | | | | | | | |
| DAVID SHAW | | | | | | | | |
| DAVID SHRADER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DAVID SOULIER | | | | | | | | |
| DAVID SOUTHWARD | | | | | | | | |
| DAVID SPENCER | | | | | | | | |
| DAVID STREICH | | | | | | | | |
| DAVID SWINK | | | | | | | | |
| DAVID TROIANI | | | | | | | | |
| DAVID TROTT | | | | | | | | |
| DAVID TURBEVILLE | | | | | | | | |
| DAVID VAN BRAMER | | | | | | | | |
| DAVID VERNON | BOX 921 | | | WARMAN SK S0K 4S0 CANADA | | | | |
| DAVID VOLLAN | | | | | | | | |
| DAVID W, DOLL, P.E. | | | | | | | | |
| DAVID W. GUTHRIE | | | | | | | | |
| DAVID W. HART | | | | | | | | |
| DAVID W. ROBBINS, DC, RRT | | | | | | | | |
| DAVID WALTON | | | | | | | | |
| DAVID WATTS | | | | | | | | |
| DAVID WEBSTER | | | | | | | | |
| DAVID WEG | 555 E EASY ST | | | | SIMI VALLEY | CA | 93065 | 1805 |
| DAVID WILSON | | | | | | | | |
| DAVID Z | | | | | | | | |
| DAVID ZERKEL SALES LTD | 5125 DEER RUN CIR | | | | ORCHARD LAKE | MI | 48323 | 1510 |
| DAVIELEI | | | | | | | | |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE. | UNIT F109 | | | ROCHESTER | NY | 14607 | |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE UNIT F-109 | | | | ROCHESTER | NY | 14607 | |
| DAVIS & HOSFIELD COUNSULTING, LLC | JULIE DAVIS | 20 N WACKER DR STE 2150 | | | CHICAGO | IL | 60606 | 3006 |
| DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | | | FENTON | MO | 63026 | 2016 |
| DAVIS,DONALD R | 6081 KINYON DR | | | | BRIGHTON | MI | 48116 | 9579 |
| DAVIS/HASLAM INC | 15232 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 | 4379 |
| DAVISON MOTOR COMPANY | 2000 FARMERVILLE HWY | | | | RUSTON | LA | 71270 | 3010 |
| DAWN | KEITH BARGENDER | 2407 W VETERANS PKWY | | | MARSHFIELD | WI | 54449 | 8829 |
| DAWN | DAWN M. GALLO | 2521 W. MAIN STREET | | | NORRISTOWN | PA | 19403 | |
| DAWN CLARK | | | | | | | | |
| DAWN ENTERPRISES INC | LISA FLETCHER | 9155 SWEET VALLEY DRIVE | | | FRANKFORT | IN | 46041 | |
| DAWN FOOD PRODUCTS, INC. | JOHN REICHARDT | 333 SARGENT RD | | | JACKSON | MI | | |
| DAWN HENDRICKS | | | | | | | | |
| DAWN RUSH | | | | | | | | |
| DAWN SCHNEIDER | | | | | | | | |
| DAWSON ENTERPRISES INC | 215 E LINCOLN ST | PO BOX 477 | | | MARION | IN | 46952 | 2750 |
| DAWSON MANUFACTURING CO INC | ED WOJTKOWICZ | 1042 N. CRYSTAL AVE. | | | FRANKFORT | KY | 40601 | |
| DAWSON MANUFACTURING CO INC | JON HARST | TRELLEBORG AUTOMOTIVE | 300 INDUSTRIAL PARK BLVD. | | JACKSON | MI | 49202 | |
| DAWSON MANUFACTURING CO INC | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022 | 9266 |
| DAWSON MANUFACTURING CO INC | ED WOJTKOWICZ | 1042 N CRYSTAL AVE | | | BENTON HARBOR | MI | 49022 | 9266 |
| DAWSON MANUFACTURING CO INC | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | 1707 |
| DAWSON MANUFACTURING CO INC | JON HARST | 300 INDUSTRIAL PARK BLVD | TRELLEBORG AUTOMOTIVE | | DAWSON | GA | 39842 | 3998 |
| DAWSON,MELVIN R | 1471 TRAILSIDE BLVD | | | | WIXOM | MI | 48393 | 1590 |
| DAY  SOFTWARE, INC. | | | | | | | | |
| DAY & ROSS INC | JOHN DROWN | 6975 MENKES DR | | MISSISSAUGA ON L5S 1Y2 CANADA | | | | |
| DAY & ZIMMERMANN, INC. | JOSEPH RIVIELLO | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| DAY AND ROSS | ROBIN STUART | 170 VAN KIRK DR | | BRAMPTON ON L7A 1K9 CANADA | | | | |
| DAY RENT A CAR | 865 NW 43RD AVENUE | | | | MIAMI | FL | 33127 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DAY SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 5251 CALIFORNIA AVE STE 110 | | | IRVINE | CA | 92617 | 3075 |
| DAY'S CHEVROLET, INC. | | | | | ACWORTH | GA | 30101 | 5597 |
| DAYOU SMART ALUMINUM CO LTD | 826 YONGAM RI BONGDONG EUP | | | WANJU GUN CHUN BUK KR 565 904 KOREA (REP) | | | | |
| DAYTON POLYMERIC PRODUCTS LLC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414 | 5645 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274 | 0598 |
| DAYTON POWER & LIGHT CO | SEAN BALLOU | 1900 DRYDEN RD | | | MORAINE | OH | 45439 | 1744 |
| DAYTON RESEARCH INSTITUTE, UNIVERSITY OF | | | | | | | | |
| DAYTON TOOL CO INC | LEE YIEGAND-102 | 32 BATES ST. | | | ATHENS | TN | 37303 | |
| DAYTON TOOL CO INC | LEE YIEGAND-102 | 32 BATES ST | | | DAYTON | OH | 45402 | 1326 |
| DAYTON X-RAY CO INC | 1304 SADLIER CIRCLE WEST DR | | | | INDIANAPOLIS | IN | 46239 | 1056 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | TERRY KALNA | 1801 W. INTERNATIONAL SPEEDWAY BLVD. | | | | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DBG (THE DEBIASI GROUP) | 110 AMBASSADOR DRIVE | MISSISSAUGA ON CANADA | | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | MISSISSAUGA ON CANADA | | | | |
| DBG GROUP LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | | CLEVELAND | OH | | |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | HWASEONG-SI | | KYONGGI KR 445-924 KOREA (REP) | | | | |
| DBI INC | SUNG WOOK JUNG | DUK BOO JIN HEUNG | 198-1 BAEKTO-RI HYANGNAM-MYEON | | MECHANICSBURG | PA | | |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | | | KYONGGI KR 445-924 KOREA (REP) | | | | |
| DBK USA | 100 CORPORATE DR STE G | | | | SPARTANBURG | SC | 29303 | 5008 |
| DBM CONTROL DISTRIBUTOR INC | 1277 MILITARY RD | PO BOX B | | | KENMORE | NY | 14217 | 1511 |
| DBM TECHNOLOGIES LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867 | 9114 |
| DBM TECHNOLOGIES LLC | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 | |
| DBRS | 181 UNIVERSITY AVE | SUITE 700 | | TORONTO ON M5H 3M7 CANADA | | | | |
| DC | 896 JEFFERSON DR | | | | PALMYRA | VA | 22963 | 3303 |
| DC PARTNERS INC | 1356 N SANTIAGO ST | | | | SANTA ANA | CA | 92701 | 2515 |
| DC TAYLOR | JEFF FRAKE | 312 29TH ST NE | | | CEDAR RAPIDS | IA | 52402 | 4816 |
| DC WILSON CO LTD PARTNERSHIP | 4544 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410 | 1363 |
| DCM / SPLITROCK PARTNERS | ANDY COHEN | 2600 S EL CAMINO REAL STE 220 | | | SAN MATEO | CA | 94403 | 2381 |
| DCM ENGINEERING LTD | CHANDIGARH AMRITSAR RD NEAR CA | POST BAG 5 ROPAR (PB) | | ROAPR IN 14001 INDIA | | | | |
| DCM ERECTORS INC | | | | | | | | |
| DCM INC | 117 RUTHAR DR | HARMONY INDUSTRIAL PARK | | | NEWARK | DE | 19711 | 8025 |
| DCMA DETROIT | MR. MICHAEL ECHOLS | U S ARMY TACOM | ATTN: DCMDE-GJOC | | WARREN | MI | 48397 | 0001 |
| DCP MIDSTREAM | MARK TOLAR | 370 17TH ST. | | | DENVER | CO | 80202 | |
| DCR SERVICES INC | 700 CROWN INDUSTRIAL CT STE K | | | | CHESTERFIELD | MO | 63005 | 1128 |
| DCS TECHNOLOGIES INC | 3782 TREWITHEN LN | | | | CARMEL | IN | 46032 | 8242 |
| DDC HOLDINGS | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 | 0912 |
| DDS | | | | | | | | |
| DE CAROLIS TRUCK RENTAL | 333 COLFAX ST | | | | ROCHESTER | NY | 14606 | 3107 |
| DE LA RUE CASH SYSTEMS, INC. | JULIE FREY | 705 S 12TH ST | | | WATERTOWN | WI | 53094 | 6721 |
| DEALER - MONSANTO | KELLIE DUENKE | 800 NORTH LINDBERCH BLVD. | | | SAINT LOUIS | MO | | |
| DEALER SERVICES GROUP OF ADP, INC | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | 6308 |
| DEALER SERVICES GROUP OF ADP, INC. | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | 6308 |
| DEALER SERVICES GROUP OF ADP, INC. | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | 6308 |
| DEALER SOLUTIONS | 209 BILLINGS ST STE 410 | | | | ARLINGTON | TX | 76010 | 2474 |
| DEALER TIRE, LLC | DEAN MUELLER | 3711 CHESTER AVE | | | CLEVELAND | OH | 44114 | 4623 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DEALER TRACK INC (ARKONA) | 10757 RIVER FRONT PKWY STE 400 | | | | SOUTH JORDAN | UT | 84095 | 3546 |
| DEALERSHIP LIQUIDATIONS, INC. | INTERCOMPANY | | | | | | | |
| DEALERTRACK ("CHROME") | AMIT MAHESHWARI | 1111 MARCUS AVE STE M04 | | | NEW HYDE PARK | NY | 11042 | 1034 |
| DEALERTRACK HOLDINGS INC | 3760 STATE ST STE 200 | | | | SANTA BARBARA | CA | 93105 | 5621 |
| DEALERTRACK INC | SHARON KITZMAN | 10757 RIVER FRONT PKWY STE 400 | | | SOUTH JORDAN | UT | 84095 | 3546 |
| DEAN | | | | | | | | |
| DEAN ALBERTSON | | | | | | | | |
| DEAN BENTZINGER | DEAN BENTZINGER | 6927 FLORENCE BLVD | | | OMAHA | NE | 68112 | 3413 |
| DEAN BIRD | | | | | | | | |
| DEAN BREIGHNER | | | | | | | | |
| DEAN CANTY | | | | | | | | |
| DEAN DREGER | | | | | | | | |
| DEAN ENOS | 10795 NEWMAN RD | | | | CHEBOYGAN | MI | 49721 | |
| DEAN FEDEWA | | | | | | | | |
| DEAN HESS | | | | | | | | |
| DEAN MCGUIRE | DEAN MCGUIRE | PO BOX 590 | | | EAST MACHIAS | ME | 04630 | 0590 |
| DEAN OUELLETTE | | | | | | | | |
| DEAN PRICE | | | | | | | | |
| DEAN, ROY PRODUCTS CO | 45800 MAST ST | | | | PLYMOUTH | MI | 48170 | 6056 |
| DEANGELO BROTHERS INC. | JOE FARKUS | 100 N CONAHAN DR | | | HAZLETON | PA | 18201 | 7355 |
| DEANN WILLCUT | | | | | | | | |
| DEANNA CASTILLO | | | | | | | | |
| DEANNE EDWARDS | | | | | | | | |
| DEARBORN GROUP INC | SRINIVASA PRASAD 323 | 27007 HILLS TECH COURT | | | ELYRIA | OH | | |
| DEARBORN GROUP INC | SRINIVASA PRASAD 323 | 27007 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331 | 5723 |
| DEARBORN GROUP INC | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | 5723 |
| DEARBORN MID-WEST CONVEYOR CO | 20334 SUPERIOR RD | | | | TAYLOR | MI | 48180 | 6301 |
| DEASY,DANA S | 2236 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009 | 1839 |
| DEB CANADIAN HYGIENE INC | | | | | | | | |
| DEB COCHRAN | | | | | | | | |
| DEB SCHENSE | | | | | | | | |
| DEB WIESE | | | | | | | | |
| DEBBIE | | | | | | | | |
| DEBBIE BYERS | | | | | | | | |
| DEBBIE CRONIN | | | | | | | | |
| DEBBIE JO WURM | | | | | | | | |
| DEBBIE JOHNSON | 122 MEMORY LN | | | | WINCHESTER | VA | 22603 | 2757 |
| DEBBIE MINTZ | | | | | | | | |
| DEBBY | | | | | | | | |
| DEBBY ALIGHIRE | | | | | | | | |
| DEBORAH BUCHHORN | | | | | | | | |
| DEBORAH DURO | | | | | | | | |
| DEBORAH K. STRANDBERG | | | | | | | | |
| DEBORAH L.WESTWOOD | | | | | | | | |
| DEBORAH LESS | | | | | | | | |
| DEBORAH MIKULCIK | | | | | | | | |
| DEBORAH ROMANO | | | | | | | | |
| DEBORAH S MAYTUBBY | 1144 N META ST | | | | OKLAHOMA CITY | OK | 73107 | 4442 |
| DEBORAH SANDERS | | | | | | | | |
| DEBRA | | | | | | | | |
| DEBRA GRAY | | | | | | | | |
| DEBRA KIRT | | | | | | | | |
| DEBRA L. SLOAN | | | | | | | | |
| DEBRA SLOAN | | | | | | | | |
| DEBRON INDUSTRIAL ELECTRONICS | 591 EXECUTIVE DR | | | | TROY | MI | 48083 | 4507 |
| DEBUT COACH COMPANY | CRAIG BYE | 8175 GRATIOT AVE | | | SAGINAW | MI | 48609 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DEBUT COMMUNICATIONS INC | | | | | | | | |
| DECA METAL PRODUCTS LTD | | | | | | | | |
| DECA METAL PRODUCTS LTD | 880 FAREWELL ST | | | OSHAWA ON L1H 6N6 CANADA | | | | |
| DECARTA | CHIEF FINANCIAL OFFICER | 4 N 2ND ST STE 950 | | | SAN JOSE | CA | 95113 | 1336 |
| DECATUR BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | | |
| DECKER MANUFACTURING CORP | 703 N CLARK ST | | | | ALBION | MI | 49224 | 1456 |
| DECKER MANUFACTURING CORP | BERNIE KONKLE JR | 703 N. CLARK STREET | | PYONGTAEK KYONGGI-D KOREA (REP) | ALBION | MI | 49224 | 1456 |
| DECKER MANUFACTURING CORP | BERNIE KONKLE JR | 703 N CLARK ST | | | ALBION | MI | 49224 | 1456 |
| DECO PLAS INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543 | 1464 |
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH ST | | | MONTPELIER | OH | 43543 | 1464 |
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH STREET | | | NEW BALTIMORE | MI | 48047 | |
| DECOLETAJE Y TORNILLERIA SA | SR. J LEALL 01134 | CTRA BANYOLES-FIGUERES KM 2 3 | APARTADO 24 | REYNOSA TM 88500 MEXICO | | | | |
| DECOLETAJE Y TORNILLERIA SA | CTRA BANYOLES-FIGUERES KM 2 3 | | | BANYOLES GERONA ES 17820 SPAIN | | | | |
| DECOPAC, INC. | | | | | | | | |
| DEDICATED CONTRACT TRANSPORTATION | JEFF ROYSTER | 9635 VENTANA WAY STE 206 | | | ALPHARETTA | GA | 30022 | 8622 |
| DEDICATED LOGISTICS INC | LEE STEUCK | 2896 CENTRE POINTE DR | | | SAINT PAUL | MN | 55113 | 1134 |
| DEDRICK STREIT | | | | | | | | |
| DEE THOMAS | | | | | | | | |
| DEEM BENEPE | | | | | | | | |
| DEENA GREENEBAUM | | | | | | | | |
| DEEPA MUTHUKRISHNAN | | | | | | | | |
| DEERE & COMPANY | MILTON SHAW | 3800 AVENUE OF THE CITIES | | | MOLINE | IL | 61265 | |
| DEERE & COMPANY FRANCHISE DEALERS | JOHN DEERE DEALERS | GENERAL DELIVERY | | | MOLINE | IL | 61265 | 9999 |
| DEFENDERWORX LLC | SHAWN ROGERS | 2850 E VIA MARTENS | | | ANAHEIM | CA | 92806 | 1751 |
| DEFIANCE UTILS BILLING | PO BOX 425 | 324 PERRY STREET | | | DEFIANCE | OH | 43512 | 0425 |
| DEJANA TRUCK & UTILITY EQUIP. | ANDREW DEJANA | 490 PULASKI RD | | | KINGS PARK | NY | 11754 | 1317 |
| DEKKO GLOBAL ENTERPRISE LLC | 145 INGLEWOOD DR | | | | SOCORRO | TX | 79927 | 4105 |
| DEKKO GLOBAL ENTERPRISE LLC | KARLA BUCKALEWX80226 | 145 INGLEWOOD ROAD | | | WINCHESTER | KY | 40391 | |
| DEKKO GLOBAL ENTERPRISE LLC | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | | |
| DEKKO TECHNOLOGIES INC | 8659 E BACKWATER RD | | | | NORTH WEBSTER | IN | 46555 | 9537 |
| DEL WEST ENGINEERING INC | 28128 LIVINGSTON AVE | | | | VALENCIA | CA | 91355 | 4115 |
| DEL WEST ENGINEERING INC | LEN GIBBS | 28128 W. LIVINGSTON AVE | | | LANSING | MI | 48906 | |
| DEL-JEN, INC. | TOM JOHNSON | 879 W 190TH ST STE 1000 | | | GARDENA | CA | 90248 | 4255 |
| DELACO STEEL CORP | 8111 TIREMAN AVE | | | | DEARBORN | MI | 48126 | |
| DELACO STEEL CORP | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 | |
| DELAFRAYE | | | | | | | | |
| DELAT TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202 | 4003 |
| DELAWARE, UNIVERSITY OF | | | | | | | | |
| DELBAR PRODUCTS INC | 155 WALKER ST | | | | CROSSVILLE | TN | 38555 | 4023 |
| DELBAR PRODUCTS INC | DON PLACHTA X17 | 601 W SPRUCE ST | | | PERKASIE | PA | 18944 | 1368 |
| DELBAR PRODUCTS INC | MANUELA MARIN X221 | 435 SWEENEY DRIVE | | | NEW BRIGHTON | PA | 15066 | |
| DELBAR PRODUCTS INC | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | CROSSVILLE | TN | 38555 | |
| DELBAR PRODUCTS INC | 601 W SPRUCE ST | | | | PERKASIE | PA | 18944 | 1368 |
| DELBAR PRODUCTS INC | DON PLACHTA X17 | 601 W. SPRUCE STREET | | | CADILLAC | MI | | |
| DELBAR PRODUCTS INC | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | UPPER SANDUSKY | OH | 43351 | |
| DELBERT M. BIDDISON | | | | | | | | |
| DELBRA EASTMAN | | | | | | | | |
| DELCO AUTOMATION INC. | 3735 THATCHER AVE. | | | SASKATOON SK S7R 1B8 CANADA | | | | |
| DELCO ELECTRONICS CORPORATION | ONE CORPORATE CENTER, KOKOMO | | | | KOKOMO | IN | 46902 | |
| DELCO ELECTRONICS DIV GMC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902 | 4000 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20, TAMAN KENCANA, CHERAS | | | 56100 KUALA LUMPUR, MALAYSIA | | | | |
| DELFINGEN | PETER ANDREIS | 12270 ROJAS DR | SOFANOU INC. | | EL PASO | TX | 79936 | 7713 |
| DELFINGEN | PETER ANDREIS | SOFANOU INC. | 12270 ROJAS DRIVE | | BARTOW | FL | | |
| DELFINGEN | ZONE INDUSTRIELLE | | | ANTEUIL 25340 FRANCE | | | | |
| DELIDDO & ASSOCIATES, INC. | C/O DELIDDO & ASSOCIATES, INC. | 140 S ELM AVE STE B | | | RIPON | CA | 95366 | 2451 |
| DELIDDO & ASSOCIATES, INC. | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 | |
| DELIDDO & ASSOCIATES, INC. (D/B/A DEERS) | ATTN: GREGORY S. JAROSINSKI | 7129 AMBASSADOR ROAD | | | BALTIMORE | MD | 21244 | |
| DELIDDO & ASSOCIATES, INC. D/B/A DEERS | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 | |
| DELIDDO & ASSOCIATES, INC. DBA DEERS | 140 S ELM AVE | | | | RIPON | CA | 95366 | 2451 |
| DELIDDO AND ASSOCIATES, DBA DEERS | | | | | | | | |
| DELIDDO AND ASSOCIATES, DBA DEERS | JOHN ABKEMEIER | 140 S ELM AVE STE B | | | RIPON | CA | 95366 | 2451 |
| DELIGHT KK | 1-2-3 MANPUKU-JI ASAO-KU | | | KAWASAKI KANAGAWA JP 215-0004 JAPAN | | | | |
| DELKOR CORP | DAVID SEYBERT | 495 HWANGSANG-DONG | KUMI-SHI KYONGSANGBUK-DO | INGERSOLL ON CANADA | | | | |
| DELL FINANCIAL SERVICES | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730 | 1012 |
| DELL FINANCIAL SERVICES CANADA LIMITED | | | | | | | | |
| DELL FINANCIAL SERVICES CANADA LIMITED | 300 CRESCENT CT STE 1380 | | | | DALLAS | TX | 75201 | 1813 |
| DELL FINANCIAL SERVICES LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | 7000 |
| DELL INC | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | 7000 |
| DELL INC | | | | | | | | |
| DELL INDIA PRIVATE LIMITED | | | | | | | | |
| DELL MARKETING | CBG CONTRACTS | 1 DELL WAY | MS 8440 | | ROUND ROCK | TX | 78682 | 7000 |
| DELL MARKETING LP | | | | | | | | |
| DELL MARKETING LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | 7000 |
| DELL MARKETING LP | ATTN: CBG LEGAL | 1 DELL WAY | MS 8400 | | ROUND ROCK | TX | 78682 | 7000 |
| DELL ORTO GROUP SPA | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177 | 2268 |
| DELMAR FORSTER | | | | | | | | |
| DELMAR/CHILTONS/THOMPSON | DAVID KOONTZ | 104 WILLOWBROOK LN | | | WEST CHESTER | PA | 19382 | 5571 |
| DELMARVA POWER | PO BOX 17000 | | | | WILMINGTON | DE | 19886 | 7000 |
| DELMARVA POWER & LIGHT CO | 2530 N SALISBURY BLVD | | | | SALISBURY | MD | 21801 | 2139 |
| DELMON INDUSTRIE | SEVERINE BIHANIC | 24 RUE MAX TOURAILLES | | | WESTFIELD | IN | 46074 | |
| DELOITTE & TOUCHE LLP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243 | 1807 |
| DELOITTE & TOUCHE LLP | | | | | | | | |
| DELOITTE & TOUCHE USA LLC | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243 | 1807 |
| DELOITTE & TOUCHE USA LLC | 600 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| DELOITTE TAX LLP | N/A | 600 RENAISSANCE CTR STE 900 | N/A | | DETROIT | MI | 48243 | 1807 |
| DELOREAN GROUP, THE | 206 KAYSER AVE | | | | ROYAL OAK | MI | 48067 | 2866 |
| DELPHI | DAMON SKINNER | 5825 DELPHI DR | | | TROY | MI | 48098 | 2828 |
| DELPHI | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098 | 2815 |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI TECHNOLGIES | | | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS CORP. | | | | | | | | |
| DELPHI CORP | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | | |
| DELPHI CORP | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556 | 0001 |
| DELPHI CORP | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506 | 6221 |
| DELPHI CORP | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | 1334 |
| DELPHI CORP | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | 1753 |
| DELPHI CORP | 21110 NAEGI | | | NAKATSUGAWA GIFU JP 508-0101 JAPAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELPHI CORP | 2150 E LINCOLN RD | PO BOX 9005 | | | KOKOMO | IN | 46902 | 3774 |
| DELPHI CORP | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | 9694 |
| DELPHI CORP | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 | |
| DELPHI CORP | 2701 HOME AVE | | | | DAYTON | OH | 45417 | 2119 |
| DELPHI CORP | 2701 HOME AVE | PO BOX 1042 | | | DAYTON | OH | 45417 | 2119 |
| DELPHI CORP | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342 | 0819 |
| DELPHI CORP | 3400 AERO PARK DR | | | | VIENNA | OH | 44473 | 8704 |
| DELPHI CORP | 365 VICTORIA RD | | | | AUSTINTOWN | OH | 44515 | 2027 |
| DELPHI CORP | 400 LIBERTY ST | | | | BAD AXE | MI | 48413 | 9490 |
| DELPHI CORP | 408 DANA AVE NE | PO BOX 431 | | | WARREN | OH | 44486 | 0001 |
| DELPHI CORP | 408 DANA ST NE | | | | WARREN | OH | 44483 | 3852 |
| DELPHI CORP | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | | |
| DELPHI CORP | 500 LEE RD | | | | ROCHESTER | NY | 14606 | |
| DELPHI CORP | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 | |
| DELPHI CORP | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228 | 1358 |
| DELPHI CORP | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| DELPHI CORP | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | | |
| DELPHI CORP | 9 BOULEVARD DE l'INDUSTRIE | | | BLOIS CEDEX FR 41042 FRANCE | | | | |
| DELPHI CORP | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601 | 8951 |
| DELPHI CORP | AB ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CH 32470 MEXICO | | | | |
| DELPHI CORP | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGEVILLE RD | | LAREDO | TX | 78045 | |
| DELPHI CORP | AV ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CI 32470 MEXICO | | | | |
| DELPHI CORP | AV MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | | |
| DELPHI CORP | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS TM 87310 MEXICO | | | | |
| DELPHI CORP | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | | |
| DELPHI CORP | AVE FOMENTO INDUSTRIAL ORIENTE | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | | |
| DELPHI CORP | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | | |
| DELPHI CORP | BLVD MACARIO GAXIOLA 1001 SUR | | | LOS MOCHIS SI 81280 MEXICO | | | | |
| DELPHI CORP | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | | | | |
| DELPHI CORP | BRECHA E 99 S/N | COLONIA PARQUE INDSTL REYNOSA | | REYNOSA TM 87350 MEXICO | | | | |
| DELPHI CORP | C/O ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON ST | | YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | CALLE ITURBIDE 1305 PTE | | | SABINAS HIDALGO NL 65200 MEXICO | | | | |
| DELPHI CORP | CARRETERA A SABINAS | | | ANAHUAC NL 00000 MEXICO | | | | |
| DELPHI CORP | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | | |
| DELPHI CORP | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT GB ME8 0RU GREAT BRITAIN | | | | |
| DELPHI CORP | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | DUNSTABLE LU61UZ GREAT BRITAIN | | | | |
| DELPHI CORP | DEBBY STONE | 925 INDUSTRIAL PARK ROAD | | | GRAND RAPIDS | MI | 49505 | |
| DELPHI CORP | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | WALLACEBURG ON CANADA | | | | |
| DELPHI CORP | JOSIE DOCHERTY | 1001 INDUSTRIAL PARK DR | DELPHI PACKARD ELECTRIC SYSTEM | | CLINTON | MS | 39056 | 3211 |
| DELPHI CORP | JOSIE DOCHERTY | 808 S CLEVELAND ST | C/O LYALL TECHNOLOGIES | | MOUNT AYR | IA | 50854 | 2167 |
| DELPHI CORP | JUNE RITTER | 1624 MEIJER DR | LUCAS INDUSTRIES DIV | | TROY | MI | 48084 | 7141 |
| DELPHI CORP | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | MOBERLY | MO | 65270 | |
| DELPHI CORP | LISA FILES | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045 | 7847 |
| DELPHI CORP | LISA FILES | 250 NORTHWOODS BLVD | DELPHI THERMAL SYSTEMS | | VANDALIA | OH | 45377 | 9694 |
| DELPHI CORP | LISA FILES | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STMP | | TAYLOR | MI | 48180 | 4481 |
| DELPHI CORP | LISA FILES | 2900 S SCATTERFIELD RD | PLANT 20 | | ANDERSON | IN | 46013 | 1817 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON | | | LEXINGTON | OH | 44904 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906 | 5315 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906 | 5315 |
| DELPHI CORP | LISA FILES | C/O ABC CLIMATE CONTROL SYS | 54 BETHRIDGE ROAD | | WARREN | MI | | |
| DELPHI CORP | LISA FILES | C/O ABC GRUPO DE MEXICO SA DE | AV NORTE 4 NO 7 PARQUE IND | | FORESTVILLE | NY | 14062 | |
| DELPHI CORP | LISA FILES | C/O ALLIED BALTIC RUBBER INC | 310 RAILROAD AVE | | NEVADA | MO | | |
| DELPHI CORP | LISA FILES | C/O CALSONIC NORTH AMERICA | 9 HOLLAND AVENUE | | FARMINGTON HILLS | MI | | |
| DELPHI CORP | LISA FILES | C/O DEKKO TECHNOLOGIES INC | 111 DEWEY STREET | | BATTLE CREEK | MI | 49015 | |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | MARYVILLE | TN | 37801 | |
| DELPHI CORP | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 | |
| DELPHI CORP | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | NOGALES | AZ | 85621 | |
| DELPHI CORP | LISA FILES | C/O ROBERT BOSCH CORP | 855 CAMP CREEK PKY | | LINCOLNSHIRE | IL | 60069 | |
| DELPHI CORP | LISA FILES | C/O VALEO INC | 9 BUTTERFIELD TRL BLVD STE A | | CHICAGO | IL | | |
| DELPHI CORP | LISA FILES | CALLE TAPIOCA NO 9411 | | CHIHUAHUA CI 31109 MEXICO | | | | |
| DELPHI CORP | LISA FILES | CHASSIS DIV. - DAYTON | 480 N. DIXIE DRIVE | | BENSALEM | PA | 19020 | |
| DELPHI CORP | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD. | | LAKE GENEVA | WI | 53147 | |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | YPSILANTI | MI | 48198 | |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | RICHLAND CENTER | WI | 53581 | |
| DELPHI CORP | LISA FILES | MC 485-301-340 | 4800 S. SAGINAW STREET | | ROMULUS | MI | 48174 | |
| DELPHI CORP | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | CHIHUAHUA CI 31110 MEXICO | | | | |
| DELPHI CORP | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | PO BOX 20366 | 5500 W HENRIETTA | | | ROCHESTER | NY | 14602 | 0366 |
| DELPHI CORP | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486 | 0001 |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | | |
| DELPHI CORP | RHONDA MEYER | C/O REMAN INC | 110 EAST 9TH STREET | CHIHUAHUA CI 31125 MEXICO | | | | |
| DELPHI CORP | RUA AMBROSIO MOLINA 1100 | EUGANIO DE MELLO | | SAO JOSE DOS CAMPOS SP 12247-300 BRAZIL | | | | |
| DELPHI CORP | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | | |
| DELPHI CORP | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | TAEGU KOREA (REP) | | | | |
| DELPHI CORP | TECCENTER | | | BAD SALZDETFURTH NS 31162 GERMANY | | | | |
| DELPHI CORP | TONY SIMONTON | C/O AJR INTERNATIONAL INC | 951 N. LARCH AVE. | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | | | | | | | | |
| DELPHI CORP | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | 2810 |
| DELPHI CORP | 101 W ELDORA RD | | | | PHARR | TX | 78577 | 7540 |
| DELPHI CORP | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901 | 5558 |
| DELPHI CORP | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | 8389 |
| DELPHI CORP | 13701 MINES RD | | | | LAREDO | TX | 78045 | 7847 |
| DELPHI CORP | 1601 N AVERILL | | | | FLINT | MI | 48556 | 0001 |
| DELPHI CORP | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521 | 5610 |
| DELPHI CORP | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401 | 7271 |
| DELPHI CORP | 200 UPPER MOUNTAIN RD BLDG 10 | | | | LOCKPORT | NY | 14094 | |
| DELPHI CORP | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | 1373 |
| DELPHI CORP | 20941 SANDY RD | | | | TANNER | AL | 35671 | |
| DELPHI CORP | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902 | 3774 |
| DELPHI CORP | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902 | 3774 |
| DELPHI CORP | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601 | 2428 |
| DELPHI CORP | 250 NORTHWOODS BLVD | PO BOX 5051 MC-106 | | | VANDALIA | OH | 45377 | 9694 |
| DELPHI CORP | 2582 E RIVER RD | | | | MORAINE | OH | 45439 | 1514 |
| DELPHI CORP | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | 2356 |
| DELPHI CORP | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip 5 | Zip 4 |
|------|----------|----------|----------|----------|------|-------|-------|-------|
| DELPHI CORP | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306 | 2845 |
| DELPHI CORP | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 | |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE SG 569621 SINGAPORE | | | | |
| DELPHI CORP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2948 |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098 | 2815 |
| DELPHI CORP | 600 N IRWIN ST | | | | DAYTON | OH | 45403 | 1337 |
| DELPHI CORP | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129 | 2205 |
| DELPHI CORP | AMANDA TRATHEN | 200 GEORGESVILLE RD | DELPHI INTERIOR & LIGHTING | | COLUMBUS | OH | 43228 | 2020 |
| DELPHI CORP | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098 | 2815 |
| DELPHI CORP | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | | |
| DELPHI CORP | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | | |
| DELPHI CORP | AVE LOS ALAMOS 80 | | | LINARES NL 67755 MEXICO | | | | |
| DELPHI CORP | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | | |
| DELPHI CORP | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | | GREENSBURG | IN | 47240 | |
| DELPHI CORP | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT 00000 MEXICO | | | | |
| DELPHI CORP | CARR PANAMERICANA KM 1588 | | | MEOQUI CI 33130 MEXICO | | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA TM 88500 MEXICO | | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYNOSA | | REYNOSA TM 88500 MEXICO | | | | |
| DELPHI CORP | DAVID MAROTO | ZAKLAD NO 2 UL LEONARDO DA VIN | | MAIA PORTUGAL | | | | |
| DELPHI CORP | DENISE WILSON | C/O SELECT INDUSTRIES CORP PLT | 220 JANNEY RD | MISSISSAUGA ON CANADA | | | | |
| DELPHI CORP | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 | |
| DELPHI CORP | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | OHSAKI 1-CHOME | SHINAGAWA TOKYO 141 JAPAN | | | | |
| DELPHI CORP | GERALD WITT | PO BOX 9004 | | | KOKOMO | IN | 46904 | 9004 |
| DELPHI CORP | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | | |
| DELPHI CORP | ITURBIDE 6970 PARQUE IND LONGORIA | | | NUEVO LAREDO TM 88000 MEXICO | | | | |
| DELPHI CORP | JOSIE DOCHERTY | 220 W WHITWORTH ST | C/O FOUNTAIN CONSTRUCTION CO | | HAZLEHURST | MS | 39083 | 2216 |
| DELPHI CORP | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | HAZLEHURST | MS | 39083 | |
| DELPHI CORP | JUDY MIDDLETON | 145 INGLEWOOD DR | C/O DEKKO GLOBAL ENTERPRISE | | SOCORRO | TX | 79927 | 4105 |
| DELPHI CORP | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD ROAD | HANAU, HESSEN GERMANY | | | | |
| DELPHI CORP | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT DRIVE | | TRACY | CA | 95376 | |
| DELPHI CORP | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | CHANGNYEONG-GUN KOREA (REP) | | | | |
| DELPHI CORP | KM 5 CARRETERA ANAHUAC PARQUE | | | CUAUHTEMOC CI 31579 MEXICO | | | | |
| DELPHI CORP | LAURA KINNEY | 1000 LEXINGTON AVE | P.O. BOX 1790 | | ROCHESTER | NY | 14606 | 2810 |
| DELPHI CORP | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E. VAILE AVENUE | | ANDERSON | IN | 46013 | |
| DELPHI CORP | LISA FILES | 1510 N MAIN ST | C/O CROCKER LTD | | THREE RIVERS | MI | 49093 | 1334 |
| DELPHI CORP | LISA FILES | 200 BRANDT DR | C/O LUNT MANUFACTURING CO INC | | HAMPSHIRE | IL | 60140 | 9422 |
| DELPHI CORP | LISA FILES | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEM | | EL PASO | TX | 79906 | 5301 |
| DELPHI CORP | LISA FILES | 6901 S 33RD ST | C/O NOMA AUTOMOTIVE | | MCALLEN | TX | 78503 | 8852 |
| DELPHI CORP | LISA FILES | C/O ALEGRE INC | 3101 W TECH RD | APODACA NL 66600 MEXICO | | | | |
| DELPHI CORP | LISA FILES | C/O DELPHI-E&C - EL PASO | 32 CELEBRITY WAGON | | TRENTON | MI | 48183 | |
| DELPHI CORP | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELPHI CORP | LISA FILES | C/O LUNT MANUFACTURING CO INC | 3010 W OGDEN AVE | | GREENVILLE | SC | 29615 | |
| DELPHI CORP | LISA FILES | C/O TI GROUP AUTOMOTIVE SYSTEM | 3900 URSULA ROAD | | THREE RIVERS | MI | 49093 | |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 4134 DAVISON ROAD, PLANT 43 | | KOKOMO | IN | 46901 | |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | FRASER | MI | 48026 | |
| DELPHI CORP | LISA FILES | DELPHI THERMAL SYSTEM COMP. | 200 UPPER MOUNTAIN RD | | TRENTON | MI | | |
| DELPHI CORP | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | MOUNTAINSIDE | NJ | | |
| DELPHI CORP | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | | |
| DELPHI CORP | LISA FILES | OF HAYES-LEMMERZ | 29991 M-60 EAST | OBEROESTERREICH AUSTRIA | | | | |
| DELPHI CORP | MATT KLATT | 2100 BURLINGAME AVE. S.W. | | | MCALLEN | TX | 78503 | |
| DELPHI CORP | MICHAEL NEUMANN | ZONE INDUSTRIELLE DES LORIBES | | QUERETARO QA 76249 MEXICO | | | | |
| DELPHI CORP | MONTEALBAN Y TULUM | | | NUEVO CASAS GRANDES CI 31700 MEXICO | | | | |
| DELPHI CORP | PLOT # 98 A PHASE II KIADE IND | | | BANGALORE KARNATAKA IN 562106 INDIA | | | | |
| DELPHI CORP | RHONDA MEYER | 1655 TECH DR | C/O EUCLID INDUSTRIES | | BAY CITY | MI | 48706 | 9792 |
| DELPHI CORP | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | LAREDO | TX | 78041 | |
| DELPHI CORP | RHONDA MEYER | C/O REMAN INC. | HIGHWAY 13 SOUTH | | BAY CITY | MI | 48706 | |
| DELPHI CORP | RICK JOHNSTON | 011-52-614-244-2650 X2658 | VIALIDAD CH-P NO 8802, COLONIA | | SHELBY TOWNSHIP | MI | 48315 | |
| DELPHI CORP | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 | |
| DELPHI CORP | SCOTT MILLSAP | 3900 E HOLLAND RD | INNOVATION CENTER | | SAGINAW | MI | 48601 | 9494 |
| DELPHI CORP | SHIRLEY ZHAO X6226 | NO 980 YONGA ST FUSHAN DIST | | | FRANKLIN | GA | 30217 | |
| DELPHI CORP | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | | |
| DELPHI CORP | STE ROSA DE VITERSO #12 LOTE 41, 42 | | | MUNICIPIO EL MARQUES QA 76120 MEXICO | | | | |
| DELPHI CORP | STEFAAN VANDEVELDE | RONSDORF REINSHAGENSTR 1 | POSTFACH 210420 | GUADALAJARA JA 45680 MEXICO | | | | |
| DELPHI CORP | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | | SAINT CHARLES | IL | 60174 | |
| DELPHI CORP | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E. BOULEVARD | | MASON | OH | 45040 | |
| DELPHI CORP | WIEHLPUHL 4 | | | ENGELSKIRCHEN NW 51766 GERMANY | | | | |
| DELPHI CORP | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902 | 4000 |
| DELPHI CORP | ZANATI U 29A | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | | |
| DELPHI CORP | ZHANGMINHUA | 1768 HU NAN RD PUDONG NEW AREA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | | |
| DELPHI CORP | 1 CORPORATE DR | | | | KOKOMO | IN | 46902 | 4000 |
| DELPHI CORP | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902 | 4000 |
| DELPHI CORP | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | 9708 |
| DELPHI CORP | 1300 N DORT HWY | | | | FLINT | MI | 48506 | 3956 |
| DELPHI CORP | 13125 E 8 MILE RD | | | | WARREN | MI | 48089 | 3276 |
| DELPHI CORP | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221 | 3562 |
| DELPHI CORP | 1556 SHAWSON DR | | | MISSISSAUGA ON L4W 1N9 CANADA | | | | |
| DELPHI CORP | 1560 HECHT CT | | | | BARTLETT | IL | 60103 | 1691 |
| DELPHI CORP | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | 1819 |
| DELPHI CORP | 2000 FORRER BLVD | PO BOX 1042 | | | DAYTON | OH | 45420 | 1373 |
| DELPHI CORP | 241 ABC BLVD | | | | GALLATIN | TN | 37066 | 3715 |
| DELPHI CORP | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | 5359 |
| DELPHI CORP | 2975 NODULAR DR | | | | SAGINAW | MI | 48601 | 9201 |
| DELPHI CORP | 301 MAYDE RD | | | | BEREA | KY | 40403 | 9777 |
| DELPHI CORP | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414 | 4308 |
| DELPHI CORP | 3100 NEEDMORE RD | PO BOX 1042 | | | DAYTON | OH | 45414 | 4308 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DELPHI CORP | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| DELPHI CORP | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 | |
| DELPHI CORP | 3600 DRYDEN | | | | MORAINE | OH | 45439 | |
| DELPHI CORP | 400 ABC BLVD | | | | GALLATIN | TN | 37066 | 3745 |
| DELPHI CORP | 5725 DELPHI DR | M/C 483-400-516 | | | TROY | MI | 48098 | 2815 |
| DELPHI CORP | 580 1 BUK RI NONGONG EUP | | | DALSUNG GUN TAEGU KR 711 712 KOREA (REP) | | | | |
| DELPHI CORP | 5820 DELPHI DR | | | | TROY | MI | 48098 | 2819 |
| DELPHI CORP | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 | |
| DELPHI CORP | 707 HARCO DR | | | | CLAYTON | OH | 45315 | |
| DELPHI CORP | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 | |
| DELPHI CORP | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305 | 5917 |
| DELPHI CORP | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | | |
| DELPHI CORP | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX FR 59128 FRANCE | | | | |
| DELPHI CORP | AV LAS FABRICAS NO 5838 | | | NUEVO LAREDO NL 87499 MEXICO | | | | |
| DELPHI CORP | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA TM 87020 MEXICO | | | | |
| DELPHI CORP | AVE DE LA INDUSTRIAL S/N COL | | | JUAREZ CI 32470 MEXICO | | | | |
| DELPHI CORP | AVE DE LAS INDUSTRIAS Y PINO 4907 | | | CHIHUAHUA CI 31110 MEXICO | | | | |
| DELPHI CORP | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | | |
| DELPHI CORP | BLVD ISIDRO LOPEZ ZERTUCHE | | | SALTILLO CZ 25230 MEXICO | | | | |
| DELPHI CORP | BLVD MACARIO GAXIOLA 1001 SUR | COL RAUL ROMANILLO | | LOS MOCHIS SI 81280 MEXICO | | | | |
| DELPHI CORP | CALLE ALAMEDAS #750 ESQ C/AVE | | | TORREON CH 27077 MEXICO | | | | |
| DELPHI CORP | CALLE FARENHEIT Y FRESNO | | | JUAREZ CI 32470 MEXICO | | | | |
| DELPHI CORP | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | | | | |
| DELPHI CORP | CARRETERA INTERNACIONAL ZARAGOZA | | | CD JUAREZ CI 32550 MEXICO | | | | |
| DELPHI CORP | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | | |
| DELPHI CORP | DEBBY STONE | 925 INDUSTRIAL PARK RD NE | | | BROOKHAVEN | MS | 39601 | 8951 |
| DELPHI CORP | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | | |
| DELPHI CORP | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W. WHITWORTH | | DOWAGIAC | MI | 49047 | |
| DELPHI CORP | LAURA KINNEY | C/O AJR INTERNATIONAL INC | 300 REGENCY DRIVE | MILTON ON CANADA | | | | |
| DELPHI CORP | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S. GOYER ROAD | | EL PASO | TX | 79906 | |
| DELPHI CORP | LISA FILES | 200 UPPER MOUNTAIN RD | DELPHI HARRISON THERMAL SYS | | LOCKPORT | NY | 14094 | 1819 |
| DELPHI CORP | LISA FILES | 241 ABC BLVD | C/O SALGA PLASTICS | | GALLATIN | TN | 37066 | 3715 |
| DELPHI CORP | LISA FILES | 600 N. IRWIN | | BOTEVGRAD BULGARIA (REP) | | | | |
| DELPHI CORP | LISA FILES | 8600 CENTRAL FWY. N. | | | ELKHART | IN | 46515 | |
| DELPHI CORP | LISA FILES | 905 CEDAR ST | C/O TAWAS INDUSTRIES INC | | TAWAS CITY | MI | 48763 | 9200 |
| DELPHI CORP | LISA FILES | 999 RANDAL STREET | | | STOCKTON | CA | 95206 | |
| DELPHI CORP | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | BOLINGBROOK | IL | 60440 | |
| DELPHI CORP | LISA FILES | C/O AMERICAN RUBBER PRODUCTS | 795 WURLITZER DRIVE | | TOLEDO | OH | 43612 | |
| DELPHI CORP | LISA FILES | C/O CAMOPLAST INC LASALLE DIV | 425 10TH AVENUE | | IRVINE | CA | 92618 | |
| DELPHI CORP | LISA FILES | C/O CARLISLE ENGINEERED PRODUC | 3131 COLUMBUS RD NE | | SCOTTSBURG | IN | 47170 | |
| DELPHI CORP | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 6101 HAMILTON PARKWAY ROAD | | EAST SYRACUSE | NY | 13057 | |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 | |
| DELPHI CORP | LISA FILES | C/O HARCO INDUSTRIES INC | 707 HARCO DRIVE | | BOISE | ID | 83702 | |
| DELPHI CORP | LISA FILES | C/O MARIAH INDUSTRIES | 13125 E. EIGHT MILE ROAD | NORDRHEIN-WESTFALEN GERMANY | | | | |
| DELPHI CORP | LISA FILES | C/O MINIATURE PRECISION COMPON | 1615 GREBBY | | TAYLOR | MI | 48180 | |
| DELPHI CORP | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S. 33RD STREET | | NEWBERN | TN | 38059 | |
| DELPHI CORP | LISA FILES | C/O PUROLATOR PRODUCTS CO | 3200 NATAL RD | RAMOS ARIZPE CP 25900 MEXICO | | | | |
| DELPHI CORP | LISA FILES | C/O STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DRIVE | | RIVERVIEW | MI | 48193 | |
| DELPHI CORP | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR STREET | | KANSAS CITY | MO | 64153 | |
| DELPHI CORP | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE ROAD | | FORT WAYNE | IN | | |
| DELPHI CORP | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH STREET | | GROVEPORT | OH | 43125 | |
| DELPHI CORP | LISA FILES | DELPHI E & E | ALAMEDAS 750 | TORREON CH 27077 MEXICO | | | | |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 | |
| DELPHI CORP | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD. | | SPENCERVILLE | OH | | |
| DELPHI CORP | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | LAREDO | TX | 78045 | |
| DELPHI CORP | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | CANTON | MI | 48188 | |
| DELPHI CORP | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | CLEVELAND | OH | 44102 | |
| DELPHI CORP | MATT KLATT | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509 | 1753 |
| DELPHI CORP | MR. HOWARD KIM | ECONOMIC DEVELOPMENT ZONE | 36 TUANJIE M RD XISHAN | | FORESTVILLE | NY | 14062 | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS | | | CHIHUAHUA CI 31200 MEXICO | | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS | COL PANAMERICANA | | CHIHUAHUA CI 31200 MEXICO | | | | |
| DELPHI CORP | PLOT NO 3 SECTOR 41 GREATER NOIDA | | | GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | | | | |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 87499 MEXICO | | | | |
| DELPHI CORP | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | MOUNT PLEASANT | MI | 48858 | |
| DELPHI CORP | RICK JOHNSTON | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING CORPORATIO | | DAYTON | OH | 45420 | 1157 |
| DELPHI CORP | RUA CIDADE DO PORTO | | | FERREIROS BRAGA PT 4705-086 PORTUGAL | | | | |
| DELPHI CORP | SUSAN MARSH | C/O DELPHI AUTOMOTIVE SYSTEMS | RUA VICENZO GRANCHELLI 10 | SAINT THOMAS ON CANADA | | | | |
| DELPHI CORP | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER FR 35140 FRANCE | | | | |
| DELPHI CORP | 1000 LEXINGTON AVE | PO BOX 92700 | | | ROCHESTER | NY | 14606 | 2810 |
| DELPHI CORP | 1001 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056 | 3211 |
| DELPHI CORP | 1401 CROOKS RD | | | | TROY | MI | 48084 | 7106 |
| DELPHI CORP | 1401 PULLMAN STE 3A | | | | EL PASO | TX | 79936 | |
| DELPHI CORP | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116 | 3082 |
| DELPHI CORP | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3819 |
| DELPHI CORP | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | 2020 |
| DELPHI CORP | 2033 E BOULEVARD | | | | KOKOMO | IN | 46902 | 7701 |
| DELPHI CORP | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | 3257 |
| DELPHI CORP | 2603 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| DELPHI CORP | 2700 SYSTRON DR | | | | CONCORD | CA | 94518 | 1355 |
| DELPHI CORP | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906 | 5315 |
| DELPHI CORP | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601 | 9494 |
| DELPHI CORP | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038 | 5536 |
| DELPHI CORP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | 5301 |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE SG 569621 SINGAPORE | | | | |
| DELPHI CORP | 5727 DELPHI DRIVE | | | | TROY | MI | 48098 | |
| DELPHI CORP | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | 4902 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DELPHI CORP | 600 HARCO DR | | | | CLAYTON | OH | 45315 | |
| DELPHI CORP | 655 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | | |
| DELPHI CORP | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | 2931 |
| DELPHI CORP | 7929 S HOWELL AVE | PO BOX 471 | | | OAK CREEK | WI | 53154 | 2931 |
| DELPHI CORP | 8 TAI BO RD | ANTING JIADING | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | 3049 |
| DELPHI CORP | AGNIESZKA NOWACKA | DELPHI POLAND | UL WODNA 15 | | WARREN | MI | 48089 | |
| DELPHI CORP | AV FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88500 MEXICO | | | | |
| DELPHI CORP | AVE MEXICO S/N | | | GUADALUPE NL 67190 MEXICO | | | | |
| DELPHI CORP | AVENIDA SAN RAFAEL 15 LIBRAMIENTO | | | REYNOSA TM 88740 MEXICO | | | | |
| DELPHI CORP | BRECHA E 99 S/N | | | REYNOSA TM 87350 MEXICO | | | | |
| DELPHI CORP | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | PIRACICABA BRAZIL | | | | |
| DELPHI CORP | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | | |
| DELPHI CORP | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE ZT 98600 MEXICO | | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | | | REYNOSA TM 88500 MEXICO | | | | |
| DELPHI CORP | CARRETERA INTERNACIONAL ZARAGOZA | ISLETA S/N | | CD JUAREZ CI 32550 MEXICO | | | | |
| DELPHI CORP | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | | |
| DELPHI CORP | CARRETERA SALTILLO-PIEDRAS NEGRAS | KM 9 | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | | |
| DELPHI CORP | CARRETERRA INTL KM 1969 | | | EMPALME SO 85340 MEXICO | | | | |
| DELPHI CORP | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | VILLERON FRANCE | | | | |
| DELPHI CORP | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO | | | | TROY | MI | 48098 | |
| DELPHI CORP | HOOGEVELD 15 | | | DENDERMONDE BE 1070 BELGIUM | | | | |
| DELPHI CORP | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S. CLEVELAND AVE. | | NAPERVILLE | IL | 60563 | |
| DELPHI CORP | JUDY MIDDLETON | 1560 HECHT CT | C/O MIDWEST MOLDING INC | | BARTLETT | IL | 60103 | 1691 |
| DELPHI CORP | JUGAL VIJAYVARGIYA | 1 CORPORATE DR | | | KOKOMO | IN | 46902 | 4000 |
| DELPHI CORP | LAURA KINNEY | 1125 E VAILE AVE | C/O CUNEO SERVICES | | KOKOMO | IN | 46901 | 5558 |
| DELPHI CORP | LAURA KINNEY | 2705 S GOYER RD | REMANUFACTURING OPERATIONS | | KOKOMO | IN | 46902 | 7403 |
| DELPHI CORP | LAURA KINNEY | PO BOX 1790 | 1000 LEXINGTON AVE | | AUBURN | AL | 36831 | 1790 |
| DELPHI CORP | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | KOKOMO | IN | 46901 | |
| DELPHI CORP | LISA FILES | 2101 NASH ST | CO/ MAGNETI MARELLI USA INC | | SANFORD | NC | 27330 | 6338 |
| DELPHI CORP | LISA FILES | 3301 NAFTA PKY STE B DOCK 2 | | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | LISA FILES | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | GALLATIN | TN | 37066 | 3745 |
| DELPHI CORP | LISA FILES | 4800 S SAGINAW ST | MC 485-301-340 | | FLINT | MI | 48507 | 2669 |
| DELPHI CORP | LISA FILES | C/O AMERICAN MOLDED PRODUCTS | 51490 CELESTE DR | | MASCOT | TN | 37806 | |
| DELPHI CORP | LISA FILES | C/O BAILEY MFG CO LLC | 10979 BENNETT STATE RD | | MICHIGAN CENTER | MI | | |
| DELPHI CORP | LISA FILES | C/O CAMOPLAST INC AIRTEK DIV | 370 DU MOULIN | | ZEELAND | MI | | |
| DELPHI CORP | LISA FILES | C/O CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | ROCHESTER | IN | 46975 | |
| DELPHI CORP | LISA FILES | C/O CROCKER LTD | 1510 N MAIN STREET | QUERETARO QA 76809 MEXICO | | | | |
| DELPHI CORP | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | FALCONER | NY | | |
| DELPHI CORP | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | MARINETTE | WI | 54143 | |
| DELPHI CORP | LISA FILES | C/O FLAMBEAU | 801 LYNN AVENUE | | LEESBURG | FL | 32748 | |
| DELPHI CORP | LISA FILES | C/O MIDWEST STAMPING | 2525 CORPORATE WAY | | SALINE | MI | 48176 | |
| DELPHI CORP | LISA FILES | CALLE TAPIOCA NO 9411 | | JUARZ CI MEXICO | | | | |
| DELPHI CORP | LISA FILES | DELPHI E & E | ALAMEDAS 750 | NUNEATON GREAT BRITAIN | | | | |
| DELPHI CORP | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES ROAD | | PHARR | TX | 78577 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELPHI CORP | LISA FILES | PLANT 20 | 300 BEAVER BROOK RD. | | ASHTABULA | OH | 44004 | |
| DELPHI CORP | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | | CHURUBUSCO | IN | 46723 | |
| DELPHI CORP | MABU TECHNOLOGY PARK | | | SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | | |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 31109 MEXICO | | | | |
| DELPHI CORP | PREDIO SANTOS TOMAS S/N | | | PARRAL CI 33800 MEXICO | | | | |
| DELPHI CORP | RHONDA MEYER | 2010 N DORT HWY | C/O GENESEE PACKAGING | | FLINT | MI | 48506 | 2937 |
| DELPHI CORP | RTE DE LUXEMBOURG | | | BASCHARAGE LU 4940 LUXEMBOURG | | | | |
| DELPHI CORP | RUA CIDADE DO PORTO | | | BRAGA PT 4705-086 PORTUGAL | | | | |
| DELPHI CORP | TONY SIMONTON | 2033 E BOULEVARD | DELPHI ELECTRONICS & SAFETY | | KOKOMO | IN | 46902 | 7701 |
| DELPHI CORP | UNIT 12 | MELBOURNE | | PRESTON AU 3072 AUSTRALIA | | | | |
| DELPHI CORP | VIALIDAD CH-P NO 8802 | | | CHIHUAHUA CI 31416 MEXICO | | | | |
| DELPHI CORP | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | | DISPUTANTA | VA | 23842 | |
| DELPHI CORP | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | | |
| DELPHI-H LOCKPORT PLT 2 | | | | | | | | |
| DELPHI-P - ARELEX SA DE CV | KM 230 CARR PANAMERICA Y CORRE | | | QUERETARO QA 76900 MEXICO | | | | |
| DELRAY STEEL CASTING, INC. | 18900 RIALTO ST | PO BOX 3249 | | | MELVINDALE | MI | 48122 | 1951 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | ATTN: TOWNSHIP SUPERVISOR | | | LANSING | MI | 48917 | 8974 |
| DELTA CHARTER TOWNSHIP | TOWNSHIP MANAGER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | 8974 |
| DELTA CHARTER TOWNSHIP | | | | | | | | |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | 8974 |
| DELTA CONTAINERS INC | TRACEY CAMPBELL | 3055 E BRISTOL RD | | | BURTON | MI | 48529 | 1411 |
| DELTA CONTAINERS INC | 1400 EDDY ST | PO BOX 623 | | | BAY CITY | MI | 48708 | 6179 |
| DELTA CONTAINERS INC | TERRY CHOATE | 3256 1/2 IRON STREET | | | BRUNSWICK | OH | 44212 | |
| DELTA CONTAINERS INC | TERRY CHOATE | 3256 1/2 IRON STREET | | | BURTON | MI | 48529 | |
| DELTA CONTAINERS INC | 1400 EDDY ST | | | | BAY CITY | MI | 48708 | 6179 |
| DELTA CONTAINERS INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529 | 1411 |
| DELTA CONTAINERS INC | TRACEY CAMPBELL | 3055 E. BRISTOL ROAD | | | ADRIAN | MI | 49221 | |
| DELTA DESIGN LLC | 927 CENTENNIAL WAY | | | | LANSING | MI | 48917 | 9278 |
| DELTA DESIGN LLC | STEVE COOPER | 927 CENTENNIAL WAY | | | LANSING | MI | 48917 | 9278 |
| DELTA MECHANICAL | VAL JORDAN | 2496 | | | LAWRENCEVILLE | GA | | |
| DELTA PROJECT AG | | | | | | | | |
| DELTA PROJECT AG | WESLEY HOUSE | 19 CHAPEL ST. | | LUTON BEDFORDSHIRE LU1 2SE GREAT BRITAIN | | | | |
| DELTA RESEARCH CORP | 32971 CAPITOL ST | | | | LIVONIA | MI | 48150 | 1705 |
| DELTA TECH INC | 9437 MERCANTILE DR | | | | MENTOR | OH | 44060 | 4524 |
| DELTA TOOLING CO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1540 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326 | 1540 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON RD | DELTA TOOLING | | AUBURN HILLS | MI | 48326 | 1540 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON ROAD | | | SPENCER | IA | 51301 | |
| DELTA TOOLING CO | MICHELLE PERRY | 1350 HARMON ROAD | | | ST PETERS | MO | 63376 | |
| DELTA TOOLING CO | TROY TINGLEY | DELTA TOOLING | 1350 HARMON ROAD | | HAZEL PARK | MI | 48030 | |
| DELTA TOOLING CO | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326 | 1702 |
| DELTA TOOLING CO | MICHELLE PERRY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326 | 1540 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202 | 4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202 | 4003 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELTA TOWNSHIP UTILITIES II, LLC | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202 | 2642 |
| DELTA TOWNSHIP UTILITIES II, LLC | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202 | 4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II EA 600 | | CINCINNATI | OH | 45202 | 4003 |
| DELTA TOWNSHIP UTILITIES LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202 | 4003 |
| DELTA TOWNSHIP UTILITIES, LLC | VIVIAN M. RABY | 139 E 4TH ST | ATRIUM II- 25TH FLOOR | | CINCINNATI | OH | 45202 | 4003 |
| DELTA TOWNSHIP UTILITIES, LLC | TREASURER | 139 E 4TH ST | | | CINCINNATI | OH | 45202 | 4003 |
| DELTA TOWNSHIP UTILITIES, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202 | 4003 |
| DELTA TOWNSHIP UTILITIES, LLC | CHARLES O'DONNELL | 105 E 4TH ST STE 1850 | | | CINCINNATI | OH | 45202 | 4087 |
| DELTA TOWNSHIP UTILITIES, LLC AND DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202 | 4003 |
| DELTA TOWNSHIP UTILITIES, LLC C/O CINERGY SOLUTIONS, INC. | DEBORAH M. NEWELL | THORN HILL ROAD | | | WARRENDALE | PA | 15086 | |
| DELTON GIBBS | | | | | | | | |
| DELUXE CORPORATION | TOM HOLBROOK | 3680 VICTORIA ST N | | | SHOREVIEW | MN | 55126 | 2906 |
| DELUXE ENTERPRISE OPERATIONS, INC. | D/B/A CHECKS UNLIMITED, DESIGNER CHECKS, AND CHECKS.COM | | | | | | | |
| DELUXE STAMPING & DIE COMPANY INC | TOM AMAN | 6690 STERLING DIRVE NORTH | | | BOWLING GREEN | OH | 43402 | |
| DELUXE STAMPING & DIE COMPANY INC | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312 | 4558 |
| DEMAG CRANES AG | 2650 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218 | 3645 |
| DEMAG CRANES AG | 3440 OFFICE PARK DR | | | | DAYTON | OH | 45439 | 2214 |
| DEMAG CRANES AG | 5281 W 137TH ST | | | | BROOK PARK | OH | 44142 | 1812 |
| DEMETRIOS ATHANASOPOULOS | | | | | | | | |
| DEMIAN BLAIR | | | | | | | | |
| DEMMER CORP | MARIE ROBERTS X3164 | 720 PORTER ST | | | LANSING | MI | 48906 | |
| DEMMER CORP | MARIE ROBERTS X3164 | 720 PORTER ST | | | MARYVILLE | TN | | |
| DEMMER CORP | MATT JONES | 3525 CAPITOL CITY BLVD | | | LANSING | MI | 48906 | 2101 |
| DEMMER CORP | 1600 N LARCH ST | | | | LANSING | MI | 48906 | |
| DEMMER CORP | 16325 FELTON RD | | | | LANSING | MI | 48906 | 9144 |
| DEMMER CORPORATION (PORTER) | MATT JONES | 3525 CAPITOL CITY BLVD | | | LANSING | MI | 48906 | 2101 |
| DEMOCRACY DATA & COMMUNICATION | KERRY MCCONNON | 44 CANAL CENTER PLZ STE 200 | | | ALEXANDRIA | VA | 22314 | 1579 |
| DEMOCRACY DATA & COMMUNICATIONS LLC | 44 CANAL CENTER PLZ STE 200 | | | | ALEXANDRIA | VA | 22314 | 1579 |
| DENBURY ONSHORE LLC | TOM HEDGEPATH | 5100 TENNYSON PARKWAY | | | PLANO | TX | 75024 | |
| DENIS | | | | | | | | |
| DENIS DREW | | | | | | | | |
| DENIS IVANOV | DENIS IVANOV | PRIGORODNAYA, 5, 45 | | SVETLOGORSK RUSSIAN FEDERATION | SVETLOGORSK | | | |
| DENIS LEVESQUE | | | | | | | | |
| DENIS VAKHTIN | 2D,NABEREZHNAYA POBEDY | | | DNEPROPETROVSK UKRAINE | DNEPROPETROVSK | | | |
| DENISE ACKER | | | | | | | | |
| DENISE BOSSARTE | | | | | | | | |
| DENISE DEHN | | | | | | | | |
| DENISE KORA | | | | | | | | |
| DENISE T. DAUPHIN | 2 20TH ST N STE 1400 | | | | BIRMINGHAM | AL | 35203 | 4051 |
| DENISE WREN | | | | | | | | |
| DENNCO INC. | | | | | | | | |
| DENNIE DORALL | | | | | | | | |
| DENNING ANDREWS | | | | | | | | |
| DENNIS | | | | | | | | |
| DENNIS A LAPER | | | | | | | | |
| DENNIS ALLEN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DENNIS ASSANIS | 2350 HAYWARD ST , ANN ARBOR | | | | ANN ARBOR | MI | 48109 | |
| DENNIS BUNO | | | | | | | | |
| DENNIS CASCO | | | | | | | | |
| DENNIS CHIPSEN | | | | | | | | |
| DENNIS CLAYTON | | | | | | | | |
| DENNIS DAVENPORT | | | | | | | | |
| DENNIS DOUGHERTY | | | | | | | | |
| DENNIS DUNNE | | | | | | | | |
| DENNIS GILLESPIE | | | | | | | | |
| DENNIS GOODE | | | | | | | | |
| DENNIS GRIZZLE | | | | | | | | |
| DENNIS GRUBBS | | | | | | | | |
| DENNIS KRIZAN | | | | | | | | |
| DENNIS LOOMIS | | | | | | | | |
| DENNIS M HARVEY | | | | | | | | |
| DENNIS MEANS | | | | | | | | |
| DENNIS O'HARA | | | | | | | | |
| DENNIS P. SZABADAY | | | | | | | | |
| DENNIS PARKER | | | | | | | | |
| DENNIS SHARP | | | | | | | | |
| DENNIS SMITH | | | | | | | | |
| DENNIS SWARTZ | | | | | | | | |
| DENNIS TROWBRIDGE | | | | | | | | |
| DENNIS WRY | | | | | | | | |
| DENNY MENHOLT FRONTIER CHEV | | | | | BILLINGS | MT | 59102 | |
| DENNY MENHOLT FRONTIER CHEVY | 3000 KING AVE W | | | | BILLINGS | MT | 59102 | 6436 |
| DENNY TRUMAN | LORDSTOWN, OHIO | | | | LORDSTOWN | OH | | |
| DENNY'S | MIKE STARNES | 203 E MAIN ST | | | SPARTANBURG | SC | 29319 | 0001 |
| DENSO CORP | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | 3700 |
| DENSO CORP | 2400 DENSO DR | | | | ATHENS | TN | 37303 | 7835 |
| DENSO CORP | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278 | 2140 |
| DENSO CORP | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | 4724 |
| DENSO CORP | AVENIDA LAS NORIAS 1000 | DENSO CORPORATION | 470 CRAWFORD ROAD | GUADALUPE NL 67150 MEXICO | BATTLE CREEK | MI | 49015 | |
| DENSO CORP | BRIAN SPICER | | | | | | | |
| DENSO CORP | DAVE WILSON | 1636 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801 | 3775 |
| DENSO CORP | DAVE WILSON | 65 CLARENCE DR | | | MOUNT STERLING | KY | 40353 | 8715 |
| DENSO CORP | DAVE WILSON | 8652 HAGGERTY RD STE 220 | C/O DENSO LOGISTICS DIV | | BELLEVILLE | MI | 48111 | 1848 |
| DENSO CORP | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | DETROIT | MI | 48228 | |
| DENSO CORP | DAVE WILSON | C/O MICHIGAN AUTOMOTIVE COMPRE | 2400 N DEARING RD | | MILWAUKEE | WI | 53212 | |
| DENSO CORP | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY ROAD, STE 220 | | BRIDGEPORT | CT | 06607 | |
| DENSO CORP | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | GRANGER | IN | 46530 | |
| DENSO CORP | DAVID HELD | 1720 ROBERT C. JACKSON DRIVE | | | LITCHFIELD | MI | 49252 | |
| DENSO CORP | HEATHER COX | 3250 BUSINESS PARK DR | | | VISTA | CA | 92081 | 8511 |
| DENSO CORP | | | | | BATTLE CREEK | MI | 49037 | 7313 |
| DENSO CORP | 1 DENSO RD | | | | | | | |
| DENSO CORP | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI JP 448-0029 JAPAN | | | | |
| DENSO CORP | 1410 HWY 70 BY PASS | | | | JACKSON | TN | 38301 | |
| DENSO CORP | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033 | 5244 |
| DENSO CORP | 5 MARUYAMA ASHINOYA KOTACHO | | | NUKATA-GUN JP 444-0116 JAPAN | | | | |
| DENSO CORP | 5640 PIERSON HWY | | | | LANSING | MI | 48917 | 8576 |
| DENSO CORP | BOB WEIDENHAMER | 24777 DENSO DR | | | HUNTINGTON BEACH | CA | 92649 | |
| DENSO CORP | DAVE WILSON | 65 CLARENCE DRIVE | | | COMMERCE TWP | MI | 48390 | |
| DENSO CORP | DAVE WILSON | C/O JASCO INTERNATIONAL LLC | 36501 VAN BORN RD | | WINCHESTER | KY | 40391 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DENSO CORP | DAVID HELD | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801 | 3797 |
| DENSO CORP | DAVID M. WILSON | C/O DENSO WIRELESS SYSTEMS AME | 3250 BUSINESS PARK DR | | PHILADELPHIA | PA | 19120 | |
| DENSO CORP | DAVID SMITH | 1725 ROBERT C JACKSON DR | INSTRUMENT CLUSTER PLT | | MARYVILLE | TN | 37801 | 3700 |
| DENSO CORP | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | TORREON CZ 27019 MEXICO | | | | |
| DENSO CORP | HEATHER COX | 1421 MIDDLESETTLEMENTS RD | | | MARYVILLE | TN | 37801 | 1754 |
| DENSO CORP | HEATHER COX | 1755 ROBERT C JACKSON DR | TENNESSEE INC | | MARYVILLE | TN | 37801 | 3700 |
| DENSO CORP | HOGEWEYSELAAN 165 | | | WEESP NL 1382 JL NETHERLANDS | | | | |
| DENSO CORP | 1125 SUGG PKWY | | | | GREENVILLE | NC | 27834 | 9078 |
| DENSO CORP | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 446-0001 JAPAN | | | | |
| DENSO CORP | 3250 BUSINESS PARK DR | | | | VISTA | CA | 92081 | 8511 |
| DENSO CORP | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037 | 7306 |
| DENSO CORP | CHAD BULTYNCK | DENSO CORPORATION | 1600 N HIGH ST. | | GRAND RAPIDS | MI | 49507 | |
| DENSO CORP | DAVE WILSON | 1636 ROBERT C. JACKSON DRIVE | | | CAROL STREAM | IL | 60188 | |
| DENSO CORP | DAVE WILSON | DENSO CORPORATION | 1410 HIGHWAY 70 BYPASS | | GALLATIN | TN | 37066 | |
| DENSO CORP | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DRIVE | | FLINT | MI | 48506 | |
| DENSO CORP | FACUNDO MARGINET | 500 FRITZ KEIPER BLVD | DENSO CORP. | | BATTLE CREEK | MI | 49037 | 7306 |
| DENSO CORP | FACUNDO MARGINET | DENSO CORPORATION | 1125 SUGG PARKWAY | | HASTINGS | NE | 68901 | |
| DENSO CORP | HEATHER COX | 1 DENSO RD | DENSO CORPORATION | | BATTLE CREEK | MI | 49037 | 7313 |
| DENSO CORP | HEATHER COX | 1421 MIDDLESETTLEMENTS ROAD | | | BARBERTON | OH | 44203 | |
| DENSO CORP | HEATHER COX | 3250 BUSINESS PARK DRIVE | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| DENSO CORP | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DRIVE | SILAO GJ 36100 MEXICO | | | | |
| DENSO CORP | 136 WASHIZU | | | SZO JP 431-0431 JAPAN | | | | |
| DENSO CORP | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801 | 1754 |
| DENSO CORP | 1530 MONZEN DAIANCHO | | | INABE-GUN JP 511-0200 JAPAN | | | | |
| DENSO CORP | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | 3775 |
| DENSO CORP | 1725 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | 3700 |
| DENSO CORP | 2406 DENSO DR | | | | ATHENS | TN | 37303 | 7835 |
| DENSO CORP | 390 UMEDA | | | KOSAI JP 431-0493 JAPAN | | | | |
| DENSO CORP | 453 DORSET RD | | | CROYDON VI 3136 AUSTRALIA | | | | |
| DENSO CORP | 455 MELROSE DR | | | TULLAMARINE VI 3043 AUSTRALIA | | | | |
| DENSO CORP | DAVE WILSON | 1410 US HIGHWAY 70 BYP | DENSO CORPORATION | | JACKSON | TN | 38301 | 5074 |
| DENSO CORP | DAVE WILSON | 2400 DENSO DR | DENSO CORPORATION | | ATHENS | TN | 37303 | 7835 |
| DENSO CORP | DAVE WILSON | 2400 DENSO DR | FUEL INJECTOR DIV | | ATHENS | TN | 37303 | 7835 |
| DENSO CORP | DAVE WILSON | 8652 HAGGERTY RD STE 220 | DENSO LOGISTICS DIVISION | | BELLEVILLE | MI | 48111 | 1848 |
| DENSO CORP | DAVE WILSON | C/O UNITED RADIO INC. | 5705 ENTERPRISE PKWY | | GRIFFIN | GA | 30223 | |
| DENSO CORP | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DRIVE | | PARAGOULD | AR | 72450 | |
| DENSO CORP | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | APODACA NL 66600 MEXICO | | | | |
| DENSO CORP | FACUNDO MARGINET | DENSO CORP. | 500 FRITZ KEIPER BLVD | | SAGINAW | MI | 48604 | |
| DENSO CORP | HEATHER COX | DENSO CORPORATION | ONE DENSO ROAD | | CHURUBUSCO | IN | 46723 | |
| DENSO CORP | PATRICK STAWSKI | 3900 VIA ORO AVE | | COHIULA MEXICO | | | | |
| DENSO INTERNATIONAL ($9F) | SILVIU PALA | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033 | 5244 |
| DENTSPLY INTERNATIONAL | ANDY SMITH | PO BOX 872 | | | YORK | PA | 17405 | 0872 |
| DENVER W/WATER MANAGMNT DIV | PO BOX 173343 | | | | DENVER | CO | 80217 | 3343 |
| DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217 | 3343 |
| DEPARTMENT OF SANITATION, NEW YORK CITY | SPIRO KATTAN | 52-07 58TH ST. 2ND FLOOR | | | WOODSIDE | NY | 11377 | |
| DEPARTMENT OF STATE HIGHWAYS | JOHN P. BAKER | TWO NORTH PLAZA | | | JACKSON | MI | 49202 | |
| DEPENDABLE SEWER CLEANING | 515 S HENRY ST | | | | BAY CITY | MI | 48706 | 4718 |
| DEPO AUTO PARTS INDUSTRIAL LTD CO | 20-3 NAN SHIH LN TOU NAN | | | TAIWAN 50564 TAIWAN | | | | |
| DERBY CELLULAR PRODUCTS INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | DERBY | CT | 06418 | 0277 |
| DERBY CELLULAR PRODUCTS INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | EVANS CITY | PA | 16033 | 0277 |
| DERBY FABRICATING LLC | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | 3058 |
| DERBY FABRICATING LLC | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | STATESVILLE | NC | | |
| DERBY FABRICATING LLC | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40228 | |
| DERBY FABRICATING LLC | PATTY DODGE | 1528 FAIR RD | | | SIDNEY | OH | 45365 | 8906 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DERBY FABRICATING LLC | PATTY DODGE | 1528 FAIR RD. | | | AUSTINBURG | OH | 44010 | |
| DEREK SELPH | DEREK SELPH | 1725 PAYNE AVE | | | BRENTWOOD | CA | 94513 | 4560 |
| DEREK YAKIWCHUK | | | | | | | | |
| DEREK ZOLADZ | | | | | | | | |
| DERISO,MICHAEL E | 5799 BELLSHIRE LN | | | | CLARKSTON | MI | 48346 | 4745 |
| DERIUS MCKOY | | | | | | | | |
| DERREK SCOT WARDEN | | | | | | | | |
| DERRELL JOHNSON | | | | | | | | |
| DERRICK | | | | | | | | |
| DERRICK EXHIBIT & TRADE SHOW SERV | | | | | | | | |
| DERRICK REGNIER | | | | | | | | |
| DERRICK RHAME | | | | | | | | |
| DERRICK SCHNEIDER | | | | | | | | |
| DERRICK SINJAKOVIC | | | | | | | | |
| DERRICK SPAM | | | | | | | | |
| DERRICK SPAN | | | | | | | | |
| DERRICK STOWELL | | | | | | | | |
| DES BARZEY | | | | | | | | |
| DES NYLAND | | | | | | | | |
| DESAI,GARY G | 1163 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307 | 6061 |
| DESARNO ENTERPRISES, INC. | 1200 AIRPORT DR STE 10 | | | | SOUTH BURLINGTON | VT | 05403 | 6028 |
| DESCARTES TECHNOLOGIES INC | | | | | | | | |
| DESERT PUBLICATIONS | 303 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262 | 6015 |
| DESERT SUN AUTO INTERIORS | CAROL FARIAS | 14475 IROQUOIS RD | | | APPLE VALLEY | CA | 92307 | 3518 |
| DESERT SUN ROSWELL, INC. | 46 MARBLE CANYON DR | | | | ALAMOGORDO | NM | 88310 | 4191 |
| DESHLER GROUP INC | 1120 CIC DR | | | | LOGAN | OH | 43138 | |
| DESHLER GROUP INC | LINDSEY OSGOOD | FAX # 419-278-6707 | 308 CHESTNUT ST. | | MILLDALE | CT | | |
| DESHLER GROUP INC | 25899 WEST 12 MILE ROAD # | | | | SOUTHFIELD | MI | 48034 | |
| DESHLER GROUP INC | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516 | 1043 |
| DESHLER GROUP INC | LINDSEY OSGOOD | FAX # 419-278-6707 | 308 CHESTNUT ST. | | DESHLER | OH | 43516 | |
| DESHLER GROUP INC | TRUDY BEAL | PO BOX 1027 | | | SPARTA | WI | | |
| DESHLER GROUP INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1308 |
| DESIGN INCENTIVES INC | 39325 PLYMOUTH RD STE 210 | | | | LIVONIA | MI | 48150 | 4531 |
| DESIGN JUG LLC (DATA STREAM) | TROY TAKACH | 2999 KSEL DR | | | SANDY | UT | 84092 | 3466 |
| DESIGN METAL INC | 10841 CAPITAL ST | | | | OAK PARK | MI | 48237 | 3147 |
| DESIGN RESEARCH & ANALYSIS | 2911 ELMHURST AVE | | | | ROYAL OAK | MI | 48073 | 4602 |
| DESIGN SYSTEMS INC | | | | | | | | |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331 | 2903 |
| DESMOND | DESMND ADAMS | 805 CATES STREET | # | | CHARLOTTE | NC | 28202 | |
| DESPERATE ENTERPRISES, INC. | | | | | | | | |
| DESROSIERS AUTOMOTIVE CONSULTANTS | | | | | | | | |
| DESSERT,MICHAEL L | 24723 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336 | 1963 |
| DESTA LEGESSE | | | | | | | | |
| DESTINATION MEDIA | DAVID LEIDER | 280 MADISON AVE RM 805 | | | NEW YORK | NY | 10016 | 0805 |
| DESTINY AUTOMATION INC | 3230 BECK RD | | | | HOWELL | MI | 48843 | 6445 |
| DESTINY INC. LTD. | 6556 OAK RD | | | | VASSAR | MI | 48768 | 9226 |
| DÉSY | | | | | | | | |
| DET NORSKE VERITAS | PO BOX 934927 | | | | ATLANTA | GA | 31193 | 4927 |
| DETECTION LOGIC | STELLA GONZALEZ | 7605 N SAN FERNANDO RD | | | BURBANK | CA | 91505 | 1073 |
| DETOX ENVIRONMENTAL LTD | | | | | | | | |
| DETROIT & CANADA TUNNEL CORP | | | | | | | | |
| DETROIT AUTO DEALERS ASSOCIATION | | | | | | | | |
| DETROIT BOILER CO INC | 2931 BEAUFAIT ST | | | | DETROIT | MI | 48207 | 3401 |
| DETROIT BRD OF WTR COMISNRS | PO BOX 32711 | | | | DETROIT | MI | 48232 | 0711 |
| DETROIT BROACH CO | 2750 PALDAN DR | | | | AUBURN HILLS | MI | 48326 | 1826 |
| DETROIT EDISON | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| DETROIT EDISON | 2000 2ND AVE | | | | DETROIT | MI | 48226 | 1203 |
| DETROIT EDISON | 2800 LIVERNOIA | | | | TROY | MI | 48083 | |
| DETROIT EDISON CO | 200 SECOND AVENUE | | | | DETROIT | MI | 48226 | |
| DETROIT EDISON COMPANY | | | | | | | | |
| DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226 | 1203 |
| DETROIT EDISON COMPANY | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265 | 2000 |
| DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | | |
| DETROIT EDISON COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| DETROIT EDISON COMPANY | ATTN: LEGAL - COMMERCIAL GROUP | 2000 2ND AVE | | | DETROIT | MI | 48226 | 1203 |
| DETROIT EDISON COMPANY | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 | 3009 |
| DETROIT EDISON COMPANY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| DETROIT EDISON COMPANY | TONDA ROBERSON | 3300 GENERAL MOTORS RD | MC 483 323 206 | | MILFORD | MI | 48380 | 3726 |
| DETROIT ELECTRO-COATINGS CO LLC | 2599 22ND ST | | | | DETROIT | MI | 48216 | 1076 |
| DETROIT ENGINEERED PRODUCTS INC | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084 | 4141 |
| DETROIT HEADING LLC | ROBERT THOMPSON | C/O JMA LOGISTICS LLC | 28301 SCHOOLCRAFT ROAD | | ROMULUS | MI | 48174 | |
| DETROIT HEADING LLC | | | | | | | | |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234 | 4140 |
| DETROIT HOTEL SERVICES, INC. | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817 | 1102 |
| DETROIT INSURANCE AGENCY | 502 FISHER BUILDING | | | | DETROIT | MI | 48201 | |
| DETROIT IRON | JIM STYLES | 6825 BEATTY DR | | | AUSTIN | TX | 78749 | 4190 |
| DETROIT MATERIALS SERVICES LLC | ERIC LEWIS | 13281 MERRIMAN RD | | | KENTWOOD | MI | 49512 | |
| DETROIT MEDIA PARTNERSHIP | 615 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | 3124 |
| DETROIT NAME PLATE ETCHING | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237 | 3125 |
| DETROIT NAME PLATE ETCHING | GREG RIVARD | 13000 CAPITAL AVE | | | GOSHEN | IN | 46526 | |
| DETROIT PRECISION TOOL CO | | | | | | | | |
| DETROIT PUMP & MFG CO | 306 MART ST SW | | | | GRAND RAPIDS | MI | 49548 | 1015 |
| DETROIT PUMP & MFG CO | 450 FAIR ST STE D | | | | FERNDALE | MI | 48220 | 2955 |
| DETROIT SMSA LIMITED PARTNERSHIP D/B/A CINGULAR WIRELESS | | | | | | | | |
| DETROIT STEEL GROUP INC | 916 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067 | 3216 |
| DETROIT TECHNOLOGIES INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3211 |
| DETROIT TECHNOLOGIES INC | STEVE ZACHARIAS X214 | 4521 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | 9501 |
| DETROIT TECHNOLOGIES INC | 1175 CROOKS RD | | | | TROY | MI | 48084 | 7136 |
| DETROIT TECHNOLOGIES INC | 4521 W MOUNT HOPE HWY | | | | LANSING | MI | 48917 | 9501 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 1630 FERGUSON CT | | | SIDNEY | OH | 45365 | 9398 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 1630 FERGUSON WAY | | | LEXINGTON | MI | | |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE | C/O MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | SUFFIELD | CT | 06078 | |
| DETROIT TECHNOLOGIES INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 | |
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025 | 2406 |
| DETROIT TECHNOLOGIES INC | STEVE ZACHARIAS X214 | 4521 W. MOUNT HOPE ROAD | | | SIDNEY | OH | 45365 | |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE | 10 WASHINGTON ST. | | | WARSAW | IN | 46580 | |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | 50413 UTICA DR | C/O CENTURY PLATICS INC | | SHELBY TWP | MI | 48315 | 3211 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | C/O CENTURY PLATICS INC | 50413 UTICA DRIVE | | HORSE CAVE | KY | 42749 | |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | C/O DTI PLASTIC PRODUCTS | 50543 UTICA DR | DONGGUAN CHINA (PEOPLE'S REP) | | | | |
| DETROIT TECHNOLOGIES INC | 1350 RANKIN DR | | | | TROY | MI | 48083 | 2826 |
| DETROIT TECHNOLOGIES INC | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 | |
| DETROIT TECHNOLOGIES INC | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3286 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 114 PACKHAM AVE, UNIT 1 | | EL SALTO JA 45680 MEXICO | | | | |
| DETROIT TESTING LABORATORY INC | 27485 GEORGE MERRELLI DR | | | | WARREN | MI | 48092 | 2761 |
| DETROIT TOOL METAL PRODUCTS CO | 949 BETHEL RD | | | | LEBANON | MO | 65536 | 9020 |
| DETROIT TUBULAR RIVET INC | GERALD KEAST | 1213 GROVE STREET | | ROTENBURG GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DETROIT, MI | 2 WOODWARD AVE. | | | | DETROIT | MI | 48226 | |
| DEUBLIN CO | 2050 NORMAN DR S | | | | WAUKEGAN | IL | 60085 | 6747 |
| DEUTSCHE POST AG | RANDY PEOPLES | 1201 SOUTH PINE ISLAND ROAD | | | PLANTATION | FL | | |
| DEUTSCHE POST AG | DAVE RUMLER | 570 POLARIS PRKWY | | | WESTERVILLE | OH | 43082 | |
| DEUTSCHE POST AG | STEPHEN HOFF | 17330 PRESTON ROAD, #200C | | | DALLAS | TX | 75252 | |
| DEUTSCHE TELEKOM AG | | | | | | | | |
| DEUTSCHE TELEKOM AG | 3499 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3240 |
| DEUTSCHE TELEKOM AG | 39500 HIGH POINTE BLVD STE 325 | | | | NOVI | MI | 48375 | 5500 |
| DEVCON SECURITY SERVICES CORP. | KEITH GODSEY | 3880 N 28TH TERRACE | | | HOLLYWOOD | AL | | |
| DEVELOPMENTAL DISABILITY RESOURCE CENTER | JAMES VAN HARTE | 16611 SO. GOLDEN RD. | | | LAKEWOOD | CO | | |
| DEVESON,GREGORY S | 70 W LONG LAKE RD STE 100 | | | | TROY | MI | 48098 | 7103 |
| DEVIN HILL | DEVIN HILL | 1541 KENT WAY | | | MODESTO | CA | 95355 | 3131 |
| DEVINE,JOHN M | 2020 W VALLEY RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2159 |
| DEVON ENERGY | JIMMY BUNN | 20 N BROADWAY AVE STE 1500 | | | OKLAHOMA CITY | OK | 73102 | 8296 |
| DEVRO CONSULTING | | | | | | | | |
| DEWAL INDUSTRIES INC | STEVE ETZEL | 15 RAYTRAINOR DR PO BOX 372 | | | ROMEO | MI | | |
| DEWAR,W W BRENT | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090 | 9022 |
| DEWEY E. COCHRAN | | | | | | | | |
| DEWEY STELLY | | | | | | | | |
| DEWEY,LAWRENCE E | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033 | 9544 |
| DEWI C. DEAN | | | | | | | | |
| DEWITT | | | | | | | | |
| DEWITT'S REPRODUCTIONS INC. | THOMAS DEWITT | 1275 GRAND OAKS DR | | | HOWELL | MI | 48843 | 8578 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET | SUITE 801 | | | NEW YORK | NY | 10036 | |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET, SUITE 801 | | | | NEW YORK | NY | 10036 | |
| DEXTER STAMPING CO | ANGELICA LOSEY X108 | 69 ENTERPRISE DRIVE | | | BLUFFTON | IN | 46714 | |
| DEXTER STAMPING CO | ANGELICA LOSEY X108 | 69 ENTERPRISE DR | | | ANN ARBOR | MI | 48103 | 9503 |
| DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 7 | | | | IRVING | TX | 75039 | |
| DG FASTCHANNEL INC | PO BOX 951392 | | | | DALLAS | TX | 75395 | 1392 |
| DGN MARKETING SERVICES LTD | | | | | | | | |
| DH KOREA CO LTD | 12-3 SODONG-RI EUMBONG-MYEON | | ASAN-SI KR 336-864 KOREA (REP) | | | | | |
| DI CLEMENTE ENGINEERING INC | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076 | 3046 |
| DI COSMO,NINO A | 316 GLENDALE CT | | | | ROCHESTER | MI | 48307 | 1106 |
| DIAGNOSTIC INSTRUMENTS INC | 6510 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314 | 2133 |
| DIAGRAPH CORP | 1 RESEARCH PARK DR | | | | SAINT CHARLES | MO | 63304 | 5685 |
| DIAMOND AUTOMATION LTD | 5096 N CANAL RD | PO BOX 37 | | | DIMONDALE | MI | 48821 | 9725 |
| DIAMOND CHEVROLET SOUTH, INC. | INTERCOMPANY | | | | | | | |
| DIAMOND ELECTRIC (SUZHOU) MFG | NO 145 YANGPU ROAD SUZHOU INDUSTRI | | SUZHOU  JIANGSU 215126 CHINA (PEOPLE'S REP) | | | | | |
| DIAMOND ELECTRIC MANUFACTURING CORP | RTE 62 | ELEANOR INDUSTRIAL PARK | | | ELEANOR | WV | 25070 | |
| DIAMOND ELECTRIC MANUFACTURING CORP | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131 | 9777 |
| DIAMOND SPRINGS | 1210 ALLEGHANY ST | PO BOX 667887 | | | CHARLOTTE | NC | 28208 | 3892 |
| DIAMONDBACK AUTOMOTIVE ACCESSORIES | ETHAN WENDLE | 200 SHADYLANE DR | | | PHILIPSBURG | PA | 16866 | 1942 |
| DIANA | | | | | | | | |
| DIANA FULLBROOK | | | | | | | | |
| DIANA GOLD | | | | | | | | |
| DIANA OPENBRIER | | | | | | | | |
| DIANA SINCLAIR | | | | | | | | |
| DIANA WYSOCKI | | | | | | | | |
| DIANE DOUCETTE | | | | | | | | |
| DIANE E. VANDERHORN | | | | | | | | |
| DIANE ENGLAND | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DIANE HARRIS | | | | | | | | |
| DIANE JONES | | | | | | | | |
| DIANE KNECHTGES | | | | | | | | |
| DIANE KRENIK | DOUG BEHL | 228 COMMERCIAL ST., #424 | | | NEVADA CITY | CA | 95959 | |
| DIANE M. RANDO | DIANE | 2255 EMERY ST APT A | | | LONGMONT | CO | 80501 | 1400 |
| DIANE MICHELLI | | | | | | | | |
| DIANE TINGUE | | | | | | | | |
| DIANNA WISE | | | | | | | | |
| DIANNE BEALL | | | | | | | | |
| DIANNE BRAINARD | | | | | | | | |
| DICARTA, INC | | | | | | | | |
| DICARTA, INC. | 1 CIRCLE STAR WAY | | | | SAN CARLOS | CA | 94070 | |
| DICASTAL ACCESSORY GROUP LLC | 1100 N OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326 | 2637 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | HOISDORF 22955 | DE | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | 600 PROGRESS DR | | | RUSSELL SPRINGS | KY | 42642 | 4603 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | ESTANISLAO LABAIRU 12 | | | PORTLAND | ME | 04102 | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642 | 4603 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | ESTANISLAO LABAIRU 12 | | DURANGO ES 48200 SPAIN | | | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FINISKLIN RD | | SLIGO IE 00000 IRELAND | | | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | FINISKLIN ROAD | | | GRAND HAVEN | MI | 49417 | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | SCHULTWIETE 12 | | HOISDORF SH 22955 GERMANY | | | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | LITITZ | PA | 17543 | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | 600 PROGRESS DRIVE | | | LOCKPORT | NY | 14094 | |
| DICHTUNGSTECHNIK WALLSTABE & SCHNEI | STRASSE DER DICHTUNGSTECHNIK 2 | | NIEDERWINKLING BY 94559 GERMANY | | | | | |
| DICK LEOPOLD | | | | | | | | |
| DICK LOWE | | | | | | | | |
| DICK THOMPSON | | | | | | | | |
| DICKIE-SPIELZEUG GMBH & CO KG | | | | | | | | |
| DIE CAST DIE & MOLD INC | 26437 SOUTHPOINT RD | PO BOX 610 | | | PERRYSBURG | OH | 43551 | 1371 |
| DIE CUT TECHNOLOGIES INC | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233 | 3615 |
| DIE MATION ENGINEERING CO | 12280 DIXIE | | | | REDFORD | MI | 48239 | 2451 |
| DIE-NAMIC INC | 7565 HAGGERTY RD | | | | VAN BUREN TWP | MI | 48111 | 1601 |
| DIEBOLD, INC. | LINDA TAYLOR | 5995 MAYFAIR RD | | | NORTH CANTON | OH | 44720 | 1550 |
| DIEBOLT INTERNATIONAL INC | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | 2598 |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | | | | | | | | |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703 | 2244 |
| DIETECH NORTH AMERICA LLC | 16630 EASTLAND ST | | | | ROSEVILLE | MI | 48066 | 2087 |
| DIETECH TOOL & MFG INC | GARY ADAM CEO | 385 INDUSTRIAL PKY | | | SEYMOUR | IN | 47274 | |
| DIETER BRUNNER | [NULL] | SEEBURGERSTRASSE 26 | | HAMM SWITZERLAND | HAMM | | | |
| DIETRICK, ROBERT CO INC | 9051 TECHNOLOGY DR | PO BOX 605 | | | FISHERS | IN | 46038 | 4544 |
| DIGI-KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701 | 2757 |
| DIGIRAD IMAGING SOLUTIONS | VIGIL LOTT | 13950 STOWE DRIVE | | | SAN DIEGO | CA | | |
| DIGITAL MOTORWORKS INC | 8601 FM 2222 BLDG 2 STE 400 | | | | AUSTIN | TX | 78730 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DIGITAL RECOGNITION NETWORK | CORT DEHART | 320 HEMPHILL ST | | | FORT WORTH | TX | 76104 | 1130 |
| DIJI N J | | | | | | | | |
| DILESCO CORP | STEVE BADALAMENTI | 1806 BEIDLER ST | | | PARK FOREST | IL | | |
| DILLARDS DEPT. STORE | RICHARD BLAIR | SIXTH & MAIN STREET | | | LITTLE ROCK | AR | | |
| DIMENSION MACHINE TOOL INC | RON GIRLING | 24570 21 MILE ROAD | | | MARIANNA | AR | 72360 | |
| DIMENSIONAL CONTROL SYSTEMS INC | 5400 LEGACY DR | | | | PLANO | TX | 75024 | 3105 |
| DIMENSIONAL VALIDATIONS INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185 | 1932 |
| DINDA | | | | | | | | |
| DINO ANDREINI | | | | | | | | |
| DINO PUBLISHING | DOUGLAS LEIK | 350 W HUBBARD ST STE 400 | | | CHICAGO | IL | 60654 | 6900 |
| DINUBA AUTO CENTER, INC. | 2175 STEVENSON CT | | | | TULARE | CA | 93274 | 1370 |
| DION, DURRELL & ASSOCIATES INC | | | | | | | | |
| DIONEX CORP | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| DIONNA MUSTYBROOK | MARK MUSTYBROOK | 811 27TH ST | | | SACRAMENTO | CA | 95816 | 4317 |
| DIPAOLO CNC RETROFIT LTD | | | | | | | | |
| DIPL.-ING. W.E. BEIER | DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT | D-52538 GANGELT, GERMANY  D-52538 GERMANY | | | | | |
| DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT, GE | | GANGELT, GERMANY  52538 GERMANY | | | | | |
| DIRECT DISTRIBUTION SERVICE, DBA TC TOYS FORMERLY TACK CHEUNG CORPORAT | | | | | | | | |
| DIRECT FIRE PROTECTION SYSTEMS | | | | | | | | |
| DIRECT INTEGRATED TRANSPORT | JIM PARKER | 25 ROTHWELL ROAD | WINNIPEG MB R3B 0G4 CANADA | | | | | |
| DIRECT PERSUASIONS, INC. | | | | | | | | |
| DIRECT SOURCING SOLUTIONS INC | 26261 EVERGREEN RD STE 250 | | | | SOUTHFIELD | MI | 48076 | 7518 |
| DIRECT SOURCING SOLUTIONS INC | PO BOX 3707 | MC 7L-62 | | | SEATTLE | WA | 98124 | 2207 |
| DIRECTED BUY TRACKING RECORD | NOT WITHSTANDING THE PARAGRAPH SET | | | | . | ZZ | . | |
| DIRECTED ELEC/VISTA | 1 VIPER WAY | | | | VISTA | CA | 92081 | 7853 |
| DIRECTED ELECTRONICS, INC. | 1 VIPER WAY | | | | VISTA | CA | 92081 | 7853 |
| DIRECTTV | | | | | | | | |
| DIRECTV & HOME SERVICE PROVIDERS OF DIRECTV | BRANDON MORRIS | 6501 E. BELLVIEW AVE | | | ENGLEWOOD | CO | | |
| DIRECTV GROUP INC, THE | 2250 E IMPERIAL HWY | PO BOX 956 | | | EL SEGUNDO | CA | 90245 | |
| DIRKSEN SCREW PRODUCTS CO | FRANK BACHELDOR | 7545 N HAGGERTY RD | | | CANTON | MI | 48187 | 2435 |
| DIRKSEN SCREW PRODUCTS CO | FRANK BACHELDOR | 7545 N. HAGGERTY ROAD | | | NEW BRAUNFELS | TX | 78130 | |
| DIRKSEN SCREW PRODUCTS CO | 14490 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | 2916 |
| DIS CORP | 1315 CORNWALL AVE | | | | BELLINGHAM | WA | 98225 | 4716 |
| DIS. VET. REX R. BAHR | | | | | | | | |
| DISABOOM INC. | AARON MARTIN | 7730 E BELLEVIEW AVE STE A306 | | | GREENWOOD VILLAGE | CO | 80111 | 2619 |
| DISCOUNT CAR & TRUCK RENTALS | 8420 E BUTHERUS DR STE 101 | | | | SCOTTSDALE | AZ | 85260 | 2595 |
| DISCOVER MEDIAWORKS | MARK ROSE | 5236 STATE HIGHWAY 70 W | | | EAGLE RIVER | WI | 54521 | 9341 |
| DISCOVERY COMMUNICATIONS | | | | | | | | |
| DISCOVERY COMMUNICATIONS | 850 3RD AVENUE | | | | NEW YORK | NY | 10022 | |
| DISCOVERY SERVICES | MIKE MCDONALD | LIND CENTER SUITE A 4980 S 118 | | | OMAHA | NE | | |
| DISH NETWORK SERVICE LLC | ABE STEPHENSON | 9601 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112 | 5905 |
| DISNEY ENTERPRISES, INC. | REGARDING DISNEY/PIXAR CARS FEATURE/MERCHANDISE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521 | 1 |
| DISTINCTIVE DETAILING BY PROFESSION | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630 | 1669 |
| DISTRIBUTION SERVICE TECHNOLOGIES | 25909 PALA STE 250 | | | | MISSION VIEJO | CA | 92691 | 7930 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DISTRICT OF COLUMBIA WATER AND SEWER | OZ FULLER | 125 O STREET, SE, BUILDING "C" | | | WASHINGTON | DC | 20003 | |
| DIVE SHADES/JRS SALES D/B/A CORVETTE EYEWEAR® | | | | | | | | |
| DIVER NOMINEES PTY LTD | 96-108 NEWLANDS RD | | | RESERVOIR VI 3073 AUSTRALIA | | | | |
| DIVERSE DIPENSING SOLUTIONS INC | | | | | | | | |
| DIVERSIFIED DBA BUDGET RAC | PO BOX 598204 | | | | ORLANDO | FL | 32859 | |
| DIVERSIFIED FLEET SERVICES | 31 W 356 DIEHL ROAD | | | | NAPERVILLE | IL | 60563 | |
| DIVERSIFIED MACHINE INC | RR 1 STATE RD 54 E | | | | BLOOMFIELD | IN | 47424 | |
| DIVERSIFIED MACHINE INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437 | 1566 |
| DIVERSIFIED MACHINE INC | EARL WISE | 5353 WILCOX ST | | | MONTAGUE | MI | 49437 | 1566 |
| DIVERSIFIED MACHINE INC | CLAIR BOND | 2039 S. LENOX | | SEVENOAKS KENT GREAT BRITAIN | | | | |
| DIVERSIFIED MACHINE INC | DON KREILACH | 2280 W. GRAND RIVER | | RAMOS ARIZPE CZ 25947 MEXICO | | | | |
| DIVERSIFIED MACHINE INC | 28059 CENTER OAKS CT | | | | WIXOM | MI | 48393 | 3347 |
| DIVERSIFIED MACHINE INC | EARL WISE | 5353 WILCOX ST | | | DETROIT | MI | 48223 | |
| DIVERSIFIED MACINE MILWAUKEE INC | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207 | 1209 |
| DIVERSIFIED MACINE MILWAUKEE INC | EARL WISE | 2039 S LENOX ST | | | MILWAUKEE | WI | 53207 | 1209 |
| DIVERSIFIED MACINE MILWAUKEE INC | EARL WISE | 2039 S. LENOX STREET | | | NEVADA | MO | 64772 | |
| DIVERSIFIED MAINTENANCE SVCS INC | 2320 PULLMAN ST | | | | SANTA ANA | CA | 92705 | 5507 |
| DIVERSIFIED PLASTICS CORP | SKIP AUSTIN | P.O.BOX 398 | HIGHWAY 14 | SALTILLO COAHUILA CZ 25310 MEXICO | | | | |
| DIVERSIFIED PLASTICS CORP | SKIP AUSTIN | PO BOX 398 | HIGHWAY 14 | | NIXA | MO | 65714 | 0398 |
| DIVERSIFIED PLASTICS CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 | |
| DIVERSIFIED SYSTEMS INC | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED TECHNICAL SYSTEMS | 909 ELECTRIC AVE STE 206B | | | | SEAL BEACH | CA | 90740 | |
| DIVERSIFIED WIRE & CABLE INC | | | | | | | | |
| DIVERSIFIED WIRE & CABLE INC | 6250 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | 4504 |
| DIX,LARRY G | 196 HILLBORO DR | | | | BLOOMFIELD HILLS | MI | 48301 | 3314 |
| DIX,RICHARD B | 1288 SAXON DR | | | | BIRMINGHAM | MI | 48009 | 2137 |
| DIXIE SEAL & STAMP COMPANY, INC. | | | | | | | | |
| DIXON AUTOMATIC TOOL INC | 4904 COLT RD | | | | ROCKFORD | IL | 61109 | 2644 |
| DJ LEASING | 3700 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | 1122 |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-GU | | | INCHEON KR 407-060 KOREA (REP) | | | | |
| DLH INDUSTRIES INC | | | | | | | | |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | | | | CANTON | OH | 44706 | 2344 |
| DLH INDUSTRIES INC | 336 WOOD ST S | | | | EAST CANTON | OH | 44730 | 1348 |
| DLH INDUSTRIES INC | 300 INDUSTRIAL DR SW | | | | CARROLLTON | OH | 44615 | 8569 |
| DLH INDUSTRIES INC | DAN MCNARY X210 | 20755 GREENFIELD RD STE 806 | D.L.H. INDUSTRIES | | SOUTHFIELD | MI | 48075 | 5410 |
| DLH INDUSTRIES INC | DAN MCNARY X210 | D.L.H. INDUSTRIES | 20755 GREENFIELD RD/ STE 806 | | TROY | MI | 48083 | |
| DLI LOGISTICS | SCOTT CARLSON | 2896 CENTRE POINTE DR | | | SAINT PAUL | MN | 55113 | 1134 |
| DLSM INC | SCOTT BUDNOWSKI | 7801 N. 73RD STREET | | | OSSIAN | IN | 46777 | |
| DLSM INC | SCOTT BUDNOWSKI | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223 | 4023 |
| DMAX LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439 | 1622 |
| DMAX, LLC | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 | |
| DMAX, LTD | | | | | | | | |
| DMAX, LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439 | 1622 |
| DMAX, LTD. | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 | |
| DMB MESA PROVING GROUNDS LLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028 | 6052 |
| DMB MESA PROVING GROUNDS, LLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028 | 6052 |
| DMB SUPPLY | 1250 EAST OVERDRIVE CT | | | | HERNANDO | FL | 34442 | |

| Name | Address 1 | Address 2 | Address 3 | City | | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DMI AUTOMOTIVE INC | 1200 DURANT DR | | | HOWELL | | MI | 48843 | 9539 |
| DMI DIGITAL MOTOR WORKS | DOM GRANATO DIRECTOR, CLIENT SERVICES | 8601 RR 2222, BLDG. 1 | SUITE 400 | AUSTIN | | TX | 78730 | |
| DMI HOLDINGS INC | TODD HEVERLING | 1701 S. BENTON | | DAYTON | | OH | | |
| DMITRI | | | | | | | | |
| DMITRIY GUTNIK | | | | | | | | |
| DMITRIY KONSTANTINENKO | | | | | | | | |
| DMITRY PORTNOV | | | | | | | | |
| DMITRY STEPANOV | | | | | | | | |
| DMITRY YANKELEVICH | 26111 BRUSH AVE STE 210 | | | CLEVELAND | | OH | 44132 | 3236 |
| DMTI SPATIAL INC | CHIEF EXECUTIVE OFFICER | 625 COCHRANE DR FLOOR 3RD | | MARKHAM ON L3R 9R9 CANADA | | | | |
| DNL1 BETEILGUNGS GMBH | EDISONSTR 4 | | | MAINTAL HE 63477 GERMANY | | | | |
| DNL1 BETEILGUNGS GMBH | 85 MERRINDALE DR | | | CROYDON SOUTH VI 3136 AUSTRALIA | | | | |
| DNL1 BETEILGUNGS GMBH | ARISTOTELES NO 201 COL PARQUE | | | APODACA NL 66600 MEXICO | | | | |
| DNL1 BETEILGUNGS GMBH | KENNETH CARNAHAN | 3582 TUNNELTON RD | | SALTSBURG | | PA | 15681 | 3305 |
| DNL1 BETEILGUNGS GMBH | GREG NIBLING | NORMA RASMUSSEN GMBH | EDISONSTR 4 | MONTE CARLO MONACO | | | | |
| DNL1 BETEILGUNGS GMBH | UNTERM OHMBERG 24 | | | MARSBERG NW 34431 GERMANY | | | | |
| DNL1 BETEILGUNGS GMBH | 31132 CENTURY DR | | | WIXOM | | MI | 48393 | 2073 |
| DNL1 BETEILGUNGS GMBH | BRYCE LEYDON | 85 MERRINDALE DR | | MUSKEGON | | MI | 49442 | |
| DNL1 BETEILGUNGS GMBH | EDISONSTRASSE 4 | | | MAINTAL HE 63477 GERMANY | | | | |
| DNL1 BETEILGUNGS GMBH | KENNETH CARNAHAN | 3582 TUNNELTON RD | | LIVONIA | | MI | | |
| DNV CERTIFICATION | PO BOX 201898 | | | HOUSTON | | TX | 77216 | 1898 |
| DNV INDUSTRY (USA) INC | | | | | | | | |
| DO IT BEST CORPORATION | MIKE MELCHI | PO BOX 868 | | FORT WAYNE | | IN | 46801 | 0868 |
| DO-ALL PLASTIC INC | GARY LADUKE | 1265 TERMINAL STREET | | TIJUANA BJ 22500 MEXICO | | | | |
| DO-ALL PLASTIC INC | GARY LADUKE | 1265 TERMINAL ST | | DETROIT | | MI | 48214 | 3444 |
| DOALL CANADA LTD. | | | | | | | | |
| DOALL CO | 25303 DEQUINDRE RD | | | MADISON HEIGHTS | | MI | 48071 | 4241 |
| DOALL CO | | | | | | | | |
| DOBBINS RESTORATION PUBLISHING, INC. | CLARE DOBBINS | 3045 PENNYPACK RD | | HATBORO | | PA | 19040 | 4211 |
| DOBBS PONTIAC-GMC | | | | MEMPHIS | | TN | 38115 | 1503 |
| DOBSON INDUSTRIAL INC | 3660 N EUCLID AVE | PO BOX 1368 | | BAY CITY | | MI | 48706 | 2026 |
| DOC | | | | | | | | |
| DOCUMENT SCIENCES CORPORATION | | | | | | | | |
| DOCUMENT SCIENCES CORPORATION | ATTN: CONTRACT ADMINISTRATOR | 6165 GREENWICH DR STE 220 | | SAN DIEGO | | CA | 92122 | 5963 |
| DOCUMENTUM INC | ATTN: LEGAL AFFAIRS DEPARTMENT | 6801 KOLL CENTER PKWY | | PLEASANTON | | CA | 94566 | 7047 |
| DOCUMENTUM, INC (ACQUIRED BY EMC) | | | | | | | | |
| DODSON BROS EXTERMINATING COMPANY | DAN DAWSON | 3712 CAMPBELL AVE | | LYNCHBURG | | VA | 24501 | 4504 |
| DOETSCH INDUSTRIAL SERVICE INC | 21221 MULLIN AVE | | | WARREN | | MI | 48089 | 3086 |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | | |
| DOGSKY BOOSKYEE BOOSKULINI | 1427 W.86TH ST. #180 | N/A | | INDIANAPOLIS | | IN | 46260 | |
| DOLESE | ROGER TEEL | 20 NW 13TH ST | | OKLAHOMA CITY | | OK | 73103 | 4806 |
| DOLLAR GENERAL CORPORATION | JANET RASMUSSEN | 100 MISSION RDG | | GOODLETTSVILLE | | TN | 37072 | 2171 |
| DOLLAR RAC | PO BOX 105 | 7100 TERMINAL DRIVE, | | OKLAHOMA CITY | | OK | 73101 | 0105 |
| DOLLAR RAC (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | BROOKLYN | | NY | 11218 | 2013 |
| DOLLAR RAC (SCAMP AUTO) | 8450 N TAMIAMI TRL | | | SARASOTA | | FL | 34243 | 2014 |
| DOLLAR RAC DBA PACIFIC INT'L SERVICES | 845 KANDELEHUA AVE | | | HILO | | HI | 96720 | |
| DOLLAR RAC-HOUSTON | 15720 JOHN F KENNEDY BLVD | | | HOUSTON | | TX | 77032 | 2348 |
| DOLLAR RAC-PACIFIC AUTO | 2989 AUKELE STREET | | | LIHUE | | HI | 96766 | |
| DOLLAR RAC/PENTASTAR | 560 US HIGHWAY 70 W | | | HAVELOCK | | NC | 28532 | 9569 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DOLLAR RAC/PENTASTAR | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624 | 3112 |
| DOLLAR RAC/TRYND | PHILADELPHIA INT AIRPORT | | | | PHILADELPHIA | PA | 19153 | |
| DOLLAR RENT A CAR | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135 | 2459 |
| DOLLAR RENT A CAR | 2024 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218 | 2491 |
| DOLLAR RENT A CAR | 2499 PACIFIC HWY | | | | SAN DIEGO | CA | 92101 | 1748 |
| DOLLAR RENT A CAR | 2601 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106 | 3238 |
| DOLLAR RENT A CAR | 3185 LOOMIS RD/AP | | | | ERLANGER | KY | 41018 | |
| DOLLAR RENT A CAR | 334 LUCAS DR | | | | DETROIT | MI | 48242 | 1403 |
| DOLLAR RENT A CAR | 3579 N MILITARY HWY | | | | NORFOLK | VA | 23518 | 5501 |
| DOLLAR RENT A CAR | 4500 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616 | 6524 |
| DOLLAR RENT A CAR | 4608 WESTGROVE CT | | | | VIRGINIA BEACH | VA | 23455 | 5414 |
| DOLLAR RENT A CAR | 5630 ARBOR VITAE ST | | | | LOS ANGELES | CA | 90045 | 4724 |
| DOLLAR RENT A CAR | 6175 W MINNESOTA (AIRPORT) | | | | INDIANAPOLIS | IN | 46241 | |
| DOLLAR RENT A CAR | JFK ARPT,BLDG 312 | | | | JAMAICA | NY | 11430 | |
| DOLLAR RENT A CAR | O'HARE INT'L A/P | | | | CHICAGO | IL | 60666 | |
| DOLLAR RENT A CAR | 1468 US HIGHWAY 22 | | | | BRIDGEWATER | NJ | 08807 | 2910 |
| DOLLAR RENT A CAR | 2510 JETPORT DR | | | | ORLANDO | FL | 32809 | 8146 |
| DOLLAR RENT A CAR | 2989 AUKELE ROAD | | | | LIHUE | HI | 96766 | |
| DOLLAR RENT A CAR | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 | |
| DOLLAR RENT A CAR | 6251 S TUCSON BLVD | | | | TUCSON | AZ | 85706 | 5811 |
| DOLLAR RENT A CAR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925 | 1028 |
| DOLLAR RENT A CAR | 946 E MOKUEA PL | | | | KAHULUI | HI | 96732 | 2309 |
| DOLLAR RENT A CAR | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 | |
| DOLLAR RENT A CAR | 10115 MCALLISTER FWY | | | | SAN ANTONIO | TX | 78216 | 4648 |
| DOLLAR RENT A CAR | 1050 LANGLEY ST | | | | OAKLAND | CA | 94621 | 4537 |
| DOLLAR RENT A CAR | 16050 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913 | 8871 |
| DOLLAR RENT A CAR | 1815 BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | 1201 |
| DOLLAR RENT A CAR | 2300 AIRPORT BLVD. | | | | SAN JOSE | CA | 95110 | |
| DOLLAR RENT A CAR | 23320 AUTOPILOT DR | | | | DULLES | VA | 20166 | 7705 |
| DOLLAR RENT A CAR | 3410 E GRIMES ST | | | | HARLINGEN | TX | 78550 | 1755 |
| DOLLAR RENT A CAR | 3480 RENTAL CAR LANE | | | | CHARLESTON | SC | 29418 | |
| DOLLAR RENT A CAR | 3809 S. 26TH AVE. | | | | DALLAS | TX | 75261 | |
| DOLLAR RENT A CAR | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337 | 4309 |
| DOLLAR RENT A CAR | 4100 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 | |
| DOLLAR RENT A CAR | 4216 AIR RAMP RD | | | | CHARLOTTE | NC | 28214 | |
| DOLLAR RENT A CAR | 601 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 | |
| DOLLAR RENT A CAR | 6400 MCNAIR CIR | | | | SACRAMENTO | CA | 95837 | 1119 |
| DOLLAR RENT A CAR | 814 HANGAR LN | | | | NASHVILLE | TN | 37217 | 2533 |
| DOLLAR RENT A CAR | 962 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153 | 2030 |
| DOLLAR RENT A CAR | 98 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | 4105 |
| DOLLAR RENT A CAR | INT'L AIRPORT | | | | KENNER | LA | 70062 | |
| DOLLAR RENT A CAR | PL-T,P2 BREWSTER RD. NEWARK INT'L AIRPORT | | | | NEWARK | NJ | 07114 | |
| DOLLAR RENT A CAR | 1009 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 | |
| DOLLAR RENT A CAR | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 | |
| DOLLAR RENT A CAR | 1670 NATIONAL GUARD WAY | | | | RENO | NV | 89502 | 4448 |
| DOLLAR RENT A CAR | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | 6918 |
| DOLLAR RENT A CAR | 3748 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | 1710 |
| DOLLAR RENT A CAR | 5549 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408 | 2320 |
| DOLLAR RENT A CAR | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406 | 4513 |
| DOLLAR RENT A CAR | PHILADELPHIA INT'L ARPT | | | | PHILADELPHIA | PA | 19153 | |
| DOLLAR RENT A CAR - FLORIDA | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406 | 1419 |
| DOLLAR RENT A CAR - FLORIDA | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316 | 4114 |
| DOLLAR RENT A CAR - FLORIDA | 16050 CHAMERLAIN PKWY. | | | | FORT MYERS | FL | 33913 | |
| DOLLAR RENT A CAR - FLORIDA | 4720 W SPRUCE ST | | | | TAMPA | FL | 33607 | 1414 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NM SOUTH RIVER DR. | | | | MIAMI | FL | 33134 | |
| DOLLAR RENT A CAR HAWAII | PO BOX 2548 | | | | KAILUA KONA | HI | 96745 | 2548 |
| DOLLAR RENT A CAR HAWAII | 845 KANOELEHUA AVENUE | | | | HILO | HI | 96720 | |
| DOLLAR RENT-A-CAR | 23520 E 78TH AVE | | | | DENVER | CO | 80249 | 6386 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DOLLAR RENT-A-CAR | CAR RENTAL ACCESS RD. LOT 5 | | | | PITTSBURGH | PA | 15231 | |
| DOLLAR RENT-A-CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 | |
| DOLLCO PRINTING LTD | | | | | | | | |
| DOLLI BYRON | | | | | | | | |
| DOM SCALISE | | | | | | | | |
| DOMENICK CAPOBIANCO | | | | | | | | |
| DOMESTIC LINEN SUPPLY & LAUNDRY CO | 30555 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | 3160 |
| DOMINIC | | | | | | | | |
| DOMINIC CALABRESE | | | | | | | | |
| DOMINION CHEV-BUICK-PONT-GMC | | | | | RICHMOND | VA | 23233 | |
| DOMINION ENTERPRISES | | | | | | | | |
| DOMINION GROUP INC | | | | | | | | |
| DOMINION PEOPLES GAS       PA USA | | | | | | | | |
| DOMINION REATIL, INC. | STEVE GAROFALO | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | 4306 |
| DOMINION RESOURCES, INC. | CECIL NEWTON | 701 E CARY ST | | | RICHMOND | VA | 23219 | 3927 |
| DOMINION RETAIL, INC | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286 | 0001 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ, SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221 | 2029 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ., SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221 | 2029 |
| DOMINION RETAIL, INC. | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286 | 0001 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 | |
| DOMINION SPRING INDUSTRIES CO | KAREN LANDRY | 946 MEYERSIDE DRIVE | | BEDFORD QUEBEC QC CANADA | | | | |
| DOMINION TECHNOLOGIES GROUP INC | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066 | 1817 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | | | | RICHMOND | VA | 23260 | 6019 |
| DOMINIQUE | | | | | | | | |
| DOMTAR | BRYAN HARBAUGH | 100 KINGSLEY PARK DR | | | FORT MILL | SC | 29715 | 6476 |
| DON | | | | | | | | |
| DON BELL | | | | | | | | |
| DON BERTLING | | | | | | | | |
| DON BROWN | | | | | | | | |
| DON CASSELMAN & SON LIMITED | | | | | | | | |
| DON CHAROBEE | | | | | | | | |
| DON DIETER | | | | | | | | |
| DON DRENNEN BUICK | | | | | HOOVER | AL | 35216 | |
| DON DUNLAP DO | 2140 E SOUTHLAKE BLVD STE L | | | | SOUTHLAKE | TX | 76092 | 6517 |
| DON GALIO | | | | | | | | |
| DON HARRINGTON | 1500 E ROUTE A | MC 633-150-100 | | | WENTZVILLE | MO | 63385 | 5624 |
| DON HEENAN | | | | | | | | |
| DON HEIDELBACH | | | | | | | | |
| DON HEWLETT CHEVROLET BUICK | | | | | GEORGETOWN | TX | 78626 | 5821 |
| DON J. SIGNORI | | | | | | | | |
| DON JOHNSON | | | | | | | | |
| DON KOVACS | | | | | | | | |
| DON KRAUSE | | | | | | | | |
| DON LANASSA | | | | | | | | |
| DON LONG | | | | | | | | |
| DON LYONS | | | | | | | | |
| DON MALOY | | | | | | | | |
| DON MALOZI | | | | | | | | |
| DON MANDEVILLE | | | | | | | | |
| DON MASSEY CADILLAC | | | | | PLYMOUTH | MI | 48170 | 4576 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DON MCGAHAN | | | | | | | | |
| DON PATTEN | | | | | | | | |
| DON PLOTSKY | | | | | | | | |
| DON ROSS | | | | | | | | |
| DON ROWDEN | | | | | | | | |
| DON RUSSELL | | | | | | | | |
| DON SHOOKS | | | | | | | | |
| DON SIEMENS | | | | | | | | |
| DON STEELE | | | | | | | | |
| DON TAIT | | | | | | | | |
| DON WARDLOW | | | | | | | | |
| DON WESTBERG | | | | | | | | |
| DONA F. MARSHALEK | | | | | | | | |
| DONALD | | | | | | | | |
| DONALD BERTRAM | | | | | | | | |
| DONALD BRAGG | | | | | | | | |
| DONALD C. DAVIDSON | | | | | | | | |
| DONALD CHURCH | | | | | | | | |
| DONALD COLEGROVE | | | | | | | | |
| DONALD COLLINS | | | | | | | | |
| DONALD E. SHEPARDSON | | | | | | | | |
| DONALD E. WIDENER | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | 5470 |
| DONALD ELLIOTT | | | | | | | | |
| DONALD FLANNERY | | | | | | | | |
| DONALD G HYATT | GREG HYATT | 19200 PRIMARY RD | | | CLEVELAND | OH | 44135 | 3184 |
| DONALD G NICHOLS | | | | | | | | |
| DONALD G. CORTUM | | | | | | | | |
| DONALD GAY | | | | | | | | |
| DONALD GLEN SHEPPARD | | | | | | | | |
| DONALD GODDARD | | | | | | | | |
| DONALD GRIFFIN | | | | | | | | |
| DONALD HOEGER | | | | | | | | |
| DONALD J. VANARIA | | | | | | | | |
| DONALD L LANDON | | | | | | | | |
| DONALD L. ADLE | DONALD L. ADLE | 25685 FERN ST | | | ROSEVILLE | MI | 48066 | 3609 |
| DONALD LANE | | | | | | | | |
| DONALD MACRAE | | | | | | | | |
| DONALD NETTLETON | | | | | | | | |
| DONALD PETERS | | | | | | | | |
| DONALD POPE | | | | | | | | |
| DONALD R. SMITH | | | | | | | | |
| DONALD SEAGLE | | | | | | | | |
| DONALD SHOCKLEY | | | | | | | | |
| DONALD STONER | | | | | | | | |
| DONALD TIDWELL | | | | | | | | |
| DONALD USSELMAN | | | | | | | | |
| DONALD W. IRWIN | | | | | | | | |
| DONALD WESTBROOK | 29943 MAYFLOWER DR | | | | CANYON LAKE | CA | 92587 | 7421 |
| DONALD WIDENER | | | | | | | | |
| DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | 2301 |
| DONALDSON COMPANY INC | MARK PALLANSCH | 111 DONALDSON COURT | | | WILLIAMSBURG | IA | | |
| DONALDSON COMPANY INC | MARK PALLANSCH | GRINNELL IOWA PLANT | S. EAST ST | | FREMONT | MI | 49412 | |
| DONALDSON COMPANY INC | MARK PALLANSCH | 246 ENTERPRISE DRIVE | | | MENTOR | OH | 44060 | |
| DONALDSON COMPANY INC | MARK PALLANSCH | DONALDSON COMPANY | 311 B AVENUE | | WARREN | MI | 48089 | |
| DONALDSON COMPANY INC | MARK PALLANSCH | PO BOX 638/STATE ROAD 28 WEST | | | WARREN | MI | 48090 | |
| DONALDSON COMPANY INC | STACY RHONE | PO BOX 1299 | | | BERNE | IN | 46711 | |
| DONALDSON COMPANY INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | 8721 |
| DONALDSON COMPANY INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512 | 2085 |
| DONALDSON COMPANY, INC. | MIKE BOYSEN | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440 | 1299 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DONEVAN & FLEISCHMANN & PETRICH | | | | | | | | |
| DONG AH TIRE & RUBBER CO LTD | 90 YUSAN DONG | | | YANGSAN  KYONGNAM 626230 KOREA (REP) | | | | |
| DONG AH TIRE & RUBBER CO LTD | DANIEL ZIEHM X11 | 24500 NORTHLINE ROAD | | STRAUBING GERMANY | | | | |
| DONG AH TIRE & RUBBER CO LTD | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM KR 660-871 KOREA (REP) | | | | |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON KR 404-251 KOREA (REP) | | | | |
| DONG HWA AND CO LTD | PINGYING RD TONGHE | | | QINGDAO PINGDU CITY CN 266706 CHINA (PEOPLE'S REP) | | | | |
| DONG HWA AND CO LTD | C/O DAEWOOD INTERNATIONAL CORP | 50 CORPORATE DR | | | LAREDO | TX | 78045 | |
| DONG KWANG TECH CO LTD | | | | | | | | |
| DONG KWANG TECH CO LTD | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | FINSA CP 25904 MEXICO | | | | |
| DONG KWANG TECH CO LTD | 527 EXECUTIVE DR | | | | TROY | MI | 48083 | 4507 |
| DONG KWANG TECH CO LTD | 614 NAMCHONG-GU | 7B-1L NAMDONG INDUSTRIAL COMPLEX | | INCHON KR 405-846 KOREA (REP) | | | | |
| DONG KWANG TECH CO LTD | 681-1 JAKJEON-3 DONG GYEYANG-GU | | | INCHON KR 407-821 KOREA (REP) | | | | |
| DONG KWANG TECH CO LTD | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | | |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | | MONTPELIER | OH | 43543 | |
| DONG KWANG TECH CO LTD | 2600 JIAHANG RD JIAHANG RD | HUATING | | SHANGHAI CN 201816 CHINA (PEOPLE'S REP) | | | | |
| DONG KWANG TECH CO LTD | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | | FARMINGTON HILLS | MI | 48335 | |
| DONG MYEONG TONG SAN CO LTD | 1402-2 JUAN-DONG NAM-GU | | | INCHEON KR 402-200 KOREA (REP) | | | | |
| DONG MYEONG TONG SAN CO LTD | 541 SEGYO-DONG | | | PYEONGTAEK-SI GYEONGGI-DO KR 450 818 KOREA (REP) | | | | |
| DONG WON METAL IND CO LTD | 2F 330-1 YANGKI-RI JINRYANG-EUP | GYEONGSAN-SI | | GYEONGSANGBUK-DO KR 712-835 KOREA (REP) | | | | |
| DONG YANG PISTON CO LTD | 1050 SHINGIL DONG DANWON KU | B601-21 | | ANSAN KYONGGI KR 425 839 KOREA (REP) | | | | |
| DONG-JIN FOUNDRY INDUSTRY CO., LTD. | 363 - 157 GYEONGSEO-DONG, SEO- | | | INCHON KR 404170 KOREA (REP) | | | | |
| DONGAH MANUFACTURING CORP | 729-6 WONSHI-DONG ANSAN-CITY | | | KYONGGI KR 000-000 KOREA (REP) | | | | |
| DONGBO INDUSTRIAL CO LTD | 614-3 NAMCHON-DONG NAMDONG-GU | | | INCHEON 405-100 KOREA (REP) | | | | |
| DONGNAM TECH CO LTD | 24 1 JWAUI RI KUNNAE MYON | | | POCHON KYONGGI DO KR 480 871 KOREA (REP) | | | | |
| DONGNAM TECH CO LTD | YS SUNG | 1307 B. ALLEN DRIVE | | PORT ELIZABETH SOUTH AFRICA | | | | |
| DONGWOO PRECISION IND CO LTD | 178 71 GAJWA DONG SEO GU | | | INCHEON KR 405-250 KOREA (REP) | | | | |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O KINTETSU WORLD EXPRESS | 27651 HILDEBRANDT | | MARYSVILLE | OH | 43040 | |
| DONGYANG MECHATRONICS CORP | MONIE WEST X224 | C/O MOLL INDUSTRIES INC | 710 FM 306 | | GOSHEN | IN | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | 6993 19 MILE RD | | | OWOSSO | MI | 48867 | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O FEDERAL MOGUL CORP. | 402 ROYAL ROAD | CHANGSHA COUNTY CHINA (PEOPLE'S REP) | | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT RD STE G | | MICHIGAN CITY | IN | 46360 | |
| DONGYANG MECHATRONICS CORP | MONIE WEST X104 | 616-4 NAMCHON-DONG NAMDONG-GU | | | LAPEER | MI | 48446 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DONLEN CORPORATION | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062 | 6108 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/R. JEFFRIES | | | | NORTHBROOK | IL | 60062 | |
| DONLEN GOVERNMENT SERVICES | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062 | 6108 |
| DONLEN GOVERNMENT SERVICES | BILL GRAHAM | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062 | 6108 |
| DONLEN TRUST | 16251 DALLAS PKWY | | | | ADDISON | TX | 75001 | 6801 |
| DONNA | | | | | | | | |
| DONNA BAKER | | | | | | | | |
| DONNA BURDEN | | | | | | | | |
| DONNA DUGENSKE | | | | | | | | |
| DONNA E. DOYLE | SAME AS ABOVE | 9 FARM RD APT 137 | | | HILLSBOROUGH | NJ | 08844 | 4427 |
| DONNA FRANKS | | | | | | | | |
| DONNA KELLEY | TIM ROHNER, VP BUSINESS DEVELOPMENT | 1330 SPECIALTY DR. | | | VISTA | CA | 92081 | |
| DONNA KNIGHT | | | | | | | | |
| DONNA LANDTHRIP | | | | | | | | |
| DONNA MALIZIA | | | | | | | | |
| DONNA RAINEY | | | | | | | | |
| DONNA RAYMOND | | | | | | | | |
| DONNA WINIARSKI | DONNA M. WINIARSKI | 236 GRANDVIEW TER | | | HARTFORD | CT | 06114 | 2209 |
| DONNA WOOD | | | | | | | | |
| DONNA ZAGAMI | | | | | | | | |
| DONNELLEY | | | | | | | | |
| DONNELLEY, RR & SONS CO | 10330 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 | |
| DONNELLEY, RR & SONS CO | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48033 | 2140 |
| DONNELLEY, RR & SONS CO | 17177 NO LAUREL PARK DR STE 13 | | | | LIVONIA | MI | 48152 | |
| DONNIE CAMPBELL | | | | | | | | |
| DONOVAN HARE | | | | | | | | |
| DONTECH SOLUTIONS LLC | | | | | | | | |
| DONTECH SOLUTIONS LLC | 4755 TREASURE LAKE DR | | | | HOWELL | MI | 48843 | 9473 |
| DONUEL "FISHBOY" BRUNO, THE BOSS | | | | | | | | |
| DOOLING MACHINE PRODUCTS INC | 107 N DELMAR AVE | | | | HARTFORD | IL | 62048 | 1008 |
| DORAVILLE BOND CORP. | INTERCOMPANY | | | | | | | |
| DORFSTATTER,WALTER A | 18381 STONERIDGE CT | | | | NORTHVILLE | MI | 48168 | 8571 |
| DORIS AKERS | | | | | | | | |
| DORIS DAVIS | | | | | | | | |
| DORIS ROTOLO | | | | | | | | |
| DORMAN PRODUCTS INC | CLIFF TILL | 3400 E. WALNUT STREET | | | PLYMOUTH | IN | 46011 | |
| DORNA USA, LLC | MR. SCOTT EPSTEIN | 800 3RD AVE FL 28 | | | NEW YORK | NY | 10022 | 7604 |
| DORNER MFG CORP | 975 COTTONWOOD AVE | PO BOX 20 | | | HARTLAND | WI | 53029 | 2461 |
| DOROTHY NEIL B. DOROIN | | | | | | | | |
| DOROTHY WEATHERS | | | | | | | | |
| DORSENA D. BOWEN | | | | | | | | |
| DOT PRODUCTS MFG. | ROBIN MOORE | 1017 PROMISE LAND DR | | | HOT SPRINGS | AR | 71901 | 8590 |
| DOTT INDUSTRIES INC | | | | | | | | |
| DOTT INDUSTRIES INC | DAVE MERCER X177 | 3729 MARQUETTE | | | VAN WERT | OH | 45891 | |
| DOTT INDUSTRIES INC | TOM PRUSHA X156 | DECO PLATE MANUFACTURING | 395 DEMILLE RD, P.O. BOX 718 | | CARROLLTON | GA | 30112 | |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | | | | LAPEER | MI | 48446 | 3055 |
| DOTT INDUSTRIES INC | TOM PRUSHA X156 | PO BOX 718 | DECO PLATE MANUFACTURING | | LAPEER | MI | 48446 | 0718 |
| DOTT INDUSTRIES INC | 3768 MAIN ST | | | | DECKERVILLE | MI | 48427 | 9640 |
| DOTT INDUSTRIES INC | DAVE MERCER X177 | 3729 MARQUETTE ST | | | DECKERVILLE | MI | 48427 | 9429 |
| DOTT INDUSTRIES INC | MIKE CZVCHRA X126 | 3768 MAIN ST | | | DECKERVILLE | MI | 48427 | 9640 |
| DOTT INDUSTRIES INC | MIKE CZVCHRA X126 | 3768 NORTH MAIN STREET | | | SOMERSET | NJ | 08873 | |
| DOUG | | | | | | | | |
| DOUG ACORN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DOUG ANDERSON | | | | | | | | |
| DOUG BOLLENBACH | | | | | | | | |
| DOUG BURDEN | | | | | | | | |
| DOUG CARNES | | | | | | | | |
| DOUG EVASHKOW | | | | | | | | |
| DOUG KINARD | | | | | | | | |
| DOUG MADER | | | | | | | | |
| DOUG NEWPORT | | | | | | | | |
| DOUG SHAFFER | | | | | | | | |
| DOUG WHALEY | | | | | | | | |
| DOUGHTY HANSON & CO LTD | 45 PALL MALL | | | LONDON SW1Y 5JG GREAT BRITAIN | | | | |
| DOUGLAS AUTOTECH CORP | TRAVIS ARBOGASTX325 | 206 COMMERCT CT. | | | FLINT | MI | 48506 | |
| DOUGLAS AUTOTECH CORP | 300 ALBERS RD | | | | BRONSON | MI | 49028 | 1200 |
| DOUGLAS AUTOTECH CORP | TRAVIS ARBOGASTX325 | 206 COMMERCE CT | | | HOPKINSVILLE | KY | 42240 | 6806 |
| DOUGLAS BARIBEAU | | | | | | | | |
| DOUGLAS BATTERY MANUFACTURING | 500 BATTERY DR | PO BOX 12159 | | | WINSTON SALEM | NC | 27107 | 4137 |
| DOUGLAS CORP | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | CLEVELAND | OH | 48258 | |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | 3507 |
| DOUGLAS CORP | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | |
| DOUGLAS COUNTY GOVERNMENT | 3030 INDUSTRIAL WAY | | | | CASTLE ROCK | CO | 80109 | 2803 |
| DOUGLAS DORTCH | | | | | | | | |
| DOUGLAS J. SMITH | | | | | | | | |
| DOUGLAS K MERRICK | | | | | | | | |
| DOUGLAS KIRK | | | | | | | | |
| DOUGLAS M HAWK | | | | | | | | |
| DOUGLAS MEGGERS | | | | | | | | |
| DOUGLAS MOSS | | | | | | | | |
| DOUGLAS R. WILLIAMSON JR. | | | | | | | | |
| DOUGLAS RUSSELL | | | | | | | | |
| DOUGLAS SEESE | | | | | | | | |
| DOUGLAS SKLENK | | | | | | | | |
| DOUGLAS SKLENKA | | | | | | | | |
| DOUGLAS STAMPING CO | NICK MAYLEN | 14231 W 11 MILE RD | | | OAK PARK | MI | 48237 | 1152 |
| DOUGLAS STAMPING CO | NICK MAYLEN | 14231 W 11 MILE RD. | | | HAVRE DE GRACE | MD | 21078 | |
| DOUGLAS TONEY | | | | | | | | |
| DOUGLAS WINTHER | | | | | | | | |
| DOUGLASS B. AZAR | DOUG AZAR | 4425 E SAHARA AVE STE 8 | | | LAS VEGAS | NV | 89104 | 6357 |
| DOUGLASTOWN CHEVROLET-GEO, INC. | INTERCOMPANY | | | | | | | |
| DOUMPARATSIS ATHANASIOS | | | | | | | | |
| DOVE MACHINE INC | EARL VALTMAN | 27100 ROYALTON RD. | | | KUTZTOWN | PA | 19530 | |
| DOVELL & WILLIAMS, INC. | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061 | 2940 |
| DOVER CORP | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720 | 1021 |
| DOVER CORP | 280 PARK AVE FL 34 | | | | NEW YORK | NY | 10017 | 1287 |
| DOVER CORP | 13270 SE PHEASANT CT | | | | MILWAUKIE | OR | 97222 | 1277 |
| DOVER CORP | PO BOX 2800 | 2121 COLE ST | | | TROY | MI | 48007 | 2800 |
| DOVER CORP | SEAN BLASCH | DOVER CORPORATION | 13270 S. E. PHEASANT COURT | | SMITHVILLE | TN | 37166 | |
| DOW CHEMICAL | 7719 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | 0077 |
| DOW CHEMICAL CO, THE | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1550 |
| DOW CHEMICAL CO, THE | TERRY RADCLIFF | 190 URAN ST | | | HILLSDALE | MI | 49242 | 1087 |
| DOW CHEMICAL CO, THE | 190 URAN ST | | | | HILLSDALE | MI | 49242 | 1087 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674 | 0001 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | PO BOX 1929 | | | MIDLAND | MI | 48674 | 0001 |
| DOW CHEMICAL CO, THE | 691 S RIVER RD | | | | BAY CITY | MI | 48708 | 9669 |
| DOW CHEMICAL CO, THE | TERRY RADCLIFF | 190 URAN ST | | | MOUNT CLEMENS | MI | 48043 | |
| DOW CHEMICAL CO, THE | 1850 RING DR | | | | TROY | MI | 48083 | 4251 |
| DOW CHEMICAL CO, THE | SHANE DAVIS | C/O RENOSOL CORPORATION | 691 RIVER ROAD | | DEFIANCE | OH | 43512 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DOW CHEMICAL COMPANY | DENISE KEBERLEIN | 2020 DOW CENTER | | | MIDLAND | MI | | |
| DOW CORNING CORP | 2200 W SALZBURG RD | PO BOX 994 | | | MIDLAND | MI | 48686 | 0001 |
| DOW JONES & COMPANY, INC. | | | | | | | | |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC DBA FACTIVA | ROUTE 1 AT RIDGE RD., BLDG. 5 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| DOWNS AUTO LEASE | 108 RIDGEDALE AVE | | | | MORRISTOWN | NJ | 07960 | |
| DOYLE, FRANK P ASSOCIATES | 4 HARBOR HL | | | | WESTPORT | CT | 06880 | 6545 |
| DP TECHNOLOGY CORP | | | | | | | | |
| DPC SYSTEMS | WILLIAM W. WARD | 6321 SOUTHWEST BLVD | | | BENBROOK | TX | 76132 | 1063 |
| DPC SYSTEMS | 6321 SOUTHWEST BLVD | | | | BENBROOK | TX | 76132 | 1063 |
| DPL ENERGY RESOURCES | | | | | | | | |
| DQE ENERGY SERVICES, INC. | ONE NORTH SHORE CENTER | 12 FEDERAL ST. | | | PITTSBURGH | PA | 15212 | |
| DR ALEXANDER WACKER FAMILIENGESELLS | 3301 SUTTON RD | | | | ADRIAN | MI | 49221 | 9335 |
| DR ALEXANDER WACKER FAMILIENGESELLS | HANNS-SEIDEL-PLATZ 4 | | MUENCHEN BY 81737 GERMANY | | | | | |
| DR BRUCE M MCGOVERAN | | | | | | | | |
| DR CHRISTOS NIKOLAIDIS | DR C. NIKOLAIDIS | 5 GRAVIAS STREET | 5 GRAVIAS STREET, PLAGIARI PANOMIS, P.O.BOX 468,T | T.K.57500 THESSALONIKI,GREECE GREECE | | | | |
| DR J P DOUGLAS | | | | | | | | |
| DR JOAN SAARY | | | | | | | | |
| DR KENNETH SEATON | | | | | | | | |
| DR MARVIN RUBENSTEIN | | | | | | | | |
| DR PANKAJ KUMAR | | | | | | | | |
| DR PEPPER SNAPPLE GROUP, INC | TED PHILLIPS | 5301 LEGACY DR | | | PLANO | TX | 75024 | 3109 |
| DR PEPPER/7-UP INC | MR. RICHARD EISEMAN | 5301 LEGACY DRIVE, PLANO | | | DALLAS | TX | 75204 | |
| DR R H TUREK | | | | | | | | |
| DR ROBERT J HOUCHIN | 915-C WEST FOOTHILL BL # 292 | | | | CLAREMONT | CA | 91711 | |
| DR ROBERT L MCCARTY | DR. R.L.MCCARTY PH.D | 78667-1601 | N/A | | SAN MARCOS | TX | 78666 | |
| DR ROLAND BESSIS | | | | | | | | |
| DR SARDOU | | | | | | | | |
| DR THOMAS BJÖRLING | | | | | | | | |
| DR WAYNE CHAN | | | | | | | | |
| DR. ANATOLY AROV | DR. AROV | 1004-195 WYNFORD DR. TORONTO CANADA M3C 3P3 | 1004-195 WYNFORD DR. | TORONTO ON M3C 3P3 CANADA | | | | |
| DR. ANTHONY EMERSON | | | | | | | | |
| DR. ARCHIE R. DONALDSON, ESQ., M.D. | | | | | | | | |
| DR. CHINTAN SHAH | | | | | | | | |
| DR. CHRIS MILLS | | | | | | | | |
| DR. DAVID L. MORSE | | | | | | | | |
| DR. DAVID ROSENBLITT | 467 TYRELLA AVE | | | | MOUNTAIN VIEW | CA | 94043 | 2126 |
| DR. DEBORA PHILLIPS | | | | | | | | |
| DR. DENNIS NITTO | | | | | | | | |
| DR. DONALD R. STOLTZ | | | | | | | | |
| DR. GIL DAVIS,JR. | | | | | | | | |
| DR. HANK ROBERTS | | | | | | | | |
| DR. K.C. MACALUSO | | | | | | | | |
| DR. KEN HOWARD | | | | | | | | |
| DR. KENNETH GAAL | | | | | | | | |
| DR. MARSHALL H. COSSMAN | | | | | | | | |
| DR. MICHAEL I. SHEPARD | MICHAEL I. SHEPARD | 1143 ANDREW ST | | | SAGINAW | MN | | |
| DR. TONY THANNISCH | | | | | | | | |
| DR. WESLEY SPANGLER | 499 BOEING BLVD SW | | | | HUNTSVILLE | AL | 35824 | 3001 |
| DR.BRANIMIR L. HORVAT | DR. BRANIMIR HORVAT | 3307 CLARK RD | | | SARASOTA | FL | 34231 | |
| DR.GILBERT P. DAVIS JR. | | | | | | | | |
| DR.JOSEPH MARSIK | | | | | | | | |
| DR.LEE MCMULLEN | | | | | | | | |
| DRA, INC., DR INTERNATIONAL, INC. | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DRAEGERWERK AG & CO KGAA | 505 JULIE RIVERS DR STE 150 | | | | SUGAR LAND | TX | 77478 | 2848 |
| DRAIN COMMISSIONER | | | | | | | | |
| DRAINAGE BOARD FOR THE MANCOUR DRAINAGE DISTRICT | | | | | | | | |
| DRAINAGE BOARD FOR THE MANCOUR DRAINAGE DISTRICT | ATTN: GENESSEE COUNTY DRAIN COMMISSIONER | G-4610 BEECHER ROAD | | | FLINT | MI | 48504 | |
| DRAINAGE BOARD OF BEAR CREEK | | | | | | | | |
| DRB-HICOM | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | | SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA | | | | |
| DRESSER-RAND | AARON CARPENTER | ONE PAUL CLARK DRIVE | | | NEW YORK | NY | | |
| DREW | | | | | | | | |
| DREXA JO GROSS | 14340 ACORN CT | | | | HOMER GLEN | IL | 60491 | 9328 |
| DREXEL UNIVERSITY | | | | | | | | |
| DRIV-LOK INC | 1140 PARK AVE | | | | SYCAMORE | IL | 60178 | 2927 |
| DRIV-LOK INC | PAT KLEIN X1209 | 1140 PARK AVE | | | SYCAMORE | IL | 60178 | 2927 |
| DRIV-LOK INC | PAT KLEIN X1209 | 1140 PARK AVENUE | | | FELTON | PA | | |
| DRIVESOL WORLDWIDE INC | | | | | | | | |
| DRIVETEK AG | ALLMENDSTRASSE 11 | | | PORT CH 2562 SWITZERLAND | | | | |
| DRUMMOND COMPANY INC | 530 BEACON PKWY W STE 900 | | | | BIRMINGHAM | AL | 35209 | 3174 |
| DRURY BROTHERS INC | 11542 E PRIOR RD | | | | GAINES | MI | 48436 | 8810 |
| DRYE CUSTOM PALLETS INC | 301 S GREEN ST | | | | DETROIT | MI | 48209 | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | | | | | | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | 1389 WHEATON DR STE 100 | | | | TROY | MI | 48083 | 1929 |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | ATTN: CONTRACT ADMINISTRATOR | PASCALSTR 28 | | AACHEN 52076 GERMANY | | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | PASCALSTR 28 | | | AACHEN NW 52076 GERMANY | | | | |
| DSA SYSTEMS INC | 1389 WHEATON DR STE 100 | | | | TROY | MI | 48083 | 1929 |
| DSE A/S | | | | | | | | |
| DSM SOURCING, B.V. | RAPHAEL KLEINMANN | 45 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 1219 |
| DSPACE GMBH | JOSEPH D. GUSTAVUS | 150 W JEFFERSON AVE STE 2500 | FLOOR 22 | | DETROIT | MI | 48226 | 4415 |
| DSPACE GMBH | | | | | | | | |
| DSPACE GMBH | 50131 PONTIAC TRL | | | | WIXOM | MI | 48393 | 2020 |
| DT INDUSTRIES INC | 12841 STARK RD | | | | LIVONIA | MI | 48150 | 1525 |
| DTAG INC. | 814 HANGAR LN | | | | NASHVILLE | TN | 37217 | 2533 |
| DTAG INC. | 18820 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188 | 5203 |
| DTAG INC. | 2610 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206 | 2522 |
| DTAG INC. | | | | | | | | |
| DTAG INC. | 3400 UNIVERSAL BLVD. SE SUITE T | | | | ALBUQUERQUE | NM | 87106 | |
| DTAG INC. | 803 N REGIONAL RD | | | | GREENSBORO | NC | 27409 | 9017 |
| DTAG INC. | PO BOX 19008 | | | | ALBUQUERQUE | NM | 87119 | 0008 |
| DTE | | | | | | | | |
| DTE COAL SERVICES, INC. | 414 S MAIN ST STE 200 | | | | ANN ARBOR | MI | 48104 | 2397 |
| DTE ENERGY CO | 180 UAW-GM BLVD | | | | BUFFALO | NY | 14207 | |
| DTE ENERGY CO | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202 | 2642 |
| DTE ENERGY CO | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | 2398 |
| DTE ENERGY CO | 2000 2ND AVE | | | | DETROIT | MI | 48226 | 1203 |
| DTE ENERGY CO | 275 OAK ST. | | | | BUFFALO | NY | 14203 | |
| DTE ENERGY CO | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104 | 2393 |
| DTE ENERGY CO | 425 SOUTH MAIN STREET | SUITE 201 | | | ANN ARBOR | MI | 48107 | |
| DTE ENERGY CO | 425 SOUTH MAIN ST. | | | | ANN ARBOR | MI | 48104 | |
| DTE ENERGY COMPANY | CHARLES SEELEY | 17150 ALLEN RD | | | MELVINDALE | MI | 48122 | 1021 |
| DTE LORDSTOWN, LLC | ATTN: GENERAL COUNSEL | 2000 2ND AVE | | | DETROIT | MI | 48226 | 1203 |
| DTE NORTHWIND | BARRY MARKOWITZ | 425 S MAIN ST STE 201 | | | ANN ARBOR | MI | 48104 | 2393 |
| DTE NORTHWIND OPERATIONS, LLC | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | 2398 |
| DTE PONTIAC NORTH, LLC | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DTG, OPERATIONS | 7410 NEW RIDGE RIVER ROAD | | | | HANOVER | MD | 21076 | |
| DTN METEORLOGIX | 9110 W DODGE RD STE 200 | | | | OMAHA | NE | 68114 | 3316 |
| DTR VMS LTD | BUMPERS FARM INDUSTRIAL ESTATE | | | CHIPPENHAM GB SN14 6NF GREAT BRITAIN | | | | |
| DUALITE SALES & SERVICE INC | 1 DUALITE LN | | | | WILLIAMSBURG | OH | 45176 | 1121 |
| DUANE HASSELMAN | C O UNIVERSITY OF MAINE 5708 BARROWS HALL ORON | | | | ORONO | ME | 04469 | 0001 |
| DUANE MORGAN | | | | | | | | |
| DUBAI HOLDING LLC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073 | 1726 |
| DUBAI HOLDING LLC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035 | 1952 |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | | DUBAI 00000 UNITED ARAB EMIRATES | | | | |
| DUBUQUE DATA SERVICE | GLEN J. CALLAHAN | 4135 WESTMARK DR | | | DUBUQUE | IA | 52002 | 2627 |
| DUBUQUE DATA SERVICES | 4135 WESTMARK DR | | | | DUBUQUE | IA | 52002 | 2627 |
| DUCKS UNLIMITED | TAD TURNER | 1 WATERFOWL WAY | | | MEMPHIS | TN | 38120 | 2350 |
| DUCKS UNLIMITED, INC. | BRUCE LEWIS | 1 WATERFOWL WAY | | | MEMPHIS | TN | 38120 | 2350 |
| DUCKWORTH & ASSOCIATES INC | 14500 N SHELDON RD STE 100 | | | | PLYMOUTH | MI | 48170 | 2698 |
| DUDEK & BOCK SPRING MFG CO | RICK TOD | 5100 W ROOSEVELT RD | SPRING MFG CO | | CHICAGO | IL | 60644 | 1437 |
| DUDEK & BOCK SPRING MFG CO | RICK TOD | SPRING MFG CO | 5100 W ROOSEVELT RD | | HARPER WOODS | MI | 48236 | |
| DUDEY,CARL F | 2750 BALDWIN RD | ELBA TWP. | | | LAPEER | MI | 48446 | 9769 |
| DUDLEY WILSON | | | | | | | | |
| DUERK CONSTRUCTION INC | 2001 BALTIMORE ST | | | | DEFIANCE | OH | 43512 | 1917 |
| DUERR AG | | | | | | | | |
| DUERR AG | 40600 PLYMOUTH RD | PO BOX 2129 | | | PLYMOUTH | MI | 48170 | 4247 |
| DUERR AG | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402 | 9061 |
| DUERR AG | 31077 DURR DR | | | | WIXOM | MI | 48393 | 2435 |
| DUERR AG | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2981 |
| DUERR AG | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | 4247 |
| DUGGAN MANUFACTURING LLC | 50150 RYAN RD S-15 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| DUKANE CORP | 2900 DUKANE DR | | | | SAINT CHARLES | IL | 60174 | 3348 |
| DUKBOO INTERNATIONAL CO LTD | | | | | | | | |
| DUKE & DUKE SERVICES INC | 25566 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | 6417 |
| DUKE ENERGY | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | 0516 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290 | 1076 |
| DUKE POWER COMPANY | 1325 N MAIN ST | | | | SALISBURY | NC | 28144 | 3719 |
| DUKE REALTY | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242 | 3732 |
| DUKE REALTY | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675 | 3205 |
| DUKE REALTY CORPORATION | PAMELA CALLON | 3950 SHACKLEFORD RD STE 300 | | | DULUTH | GA | 30096 | 1860 |
| DUKE REALTY CORPORATION | TONY BENNER | 600 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240 | |
| DUKE REALTY OHIO | | | | | | | | |
| DUKE REALTY OHIO | 1100-A COBB PARKWAY NORTH | | | | MARIETTA | GA | 30062 | |
| DUKE REALTY OHIO | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675 | 3205 |
| DUKE UNIVERSITY | MICHELE MEECE | 200 FACILITIES CENTER | | | DURHAM | NC | | |
| DUKE UNIVERSITY INC | | | | | | | | |
| DUKES EARTH SERVICES INC | 510 S PARK DR | PO BOX 756 | | | MOORESVILLE | IN | 46158 | 1757 |
| DUMAR INTERNATIONAL USA, INC. | | | | | | | | |
| DUN & BRADSTREET CORP | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098 | 6336 |
| DUN & BRADSTREET CORP | PO BOX 92542 | | | | CHICAGO | IL | 60675 | 0001 |
| DUN & BRADSTREET CORP | PO BOX 75434 | | | | CHICAGO | IL | 60674 | 5434 |
| DUNCAN ENTERPRISES INC | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206 | 6700 |
| DUNCAN STEWART | | | | | | | | |
| DUNG VAN LE | 4751 GULF FWY | | | | HOUSTON | TX | 77023 | 4509 |
| DUNKIN DONUTS, INC. | MELINDA DELCIOPPIO | 130 ROYALL ST | | | CANTON | MA | 02021 | 1010 |
| DUNLOP SYSTEMS & COMPONENTS LTD | HOLBROOKS LN | | | COVENTRY GB CV6 4QX GREAT BRITAIN | | | | |
| DUNLOP SYSTEMS & COMPONENTS LTD | JAS GILL | HOLBROOK LANE | | | FOUNTAIN VALLEY | CA | 92708 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DUNLOP SYSTEMS & COMPONENTS LTD | JAS GILL | HOLBROOK LANE | | COVENTRY, CV6 4QX GREAT BRITAIN | | | | |
| DUNN RITE CAR & TRK RENTAL | 147TH & CRAWFORD | | | | MIDLOTHIAN | IL | 60445 | |
| DUNNAGE ENGINEERING INC | 721 ADVANCE ST | | | | BRIGHTON | MI | 48116 | 1238 |
| DUNNAGE ENGR DIV | 721 ADVANCE ST | | | | BRIGHTON | MI | 48116 | 1238 |
| DUNTOV MOTOR COMPANY, LLC | | | | | | | | |
| DUPAGE COUNTY FOREST PRESERVE | 881 W SAINT CHARLES RD | | | | LOMBARD | IL | 60148 | 2111 |
| DUPONT | DEPT | B 15326 A | | | WILMINGTON | DE | 19898 | 0001 |
| DUPONT PUBLISHING | 3051 TECH DR N | | | | SAINT PETERSBURG | FL | 33716 | 1001 |
| DUPONT TEIJIN FILMS | 1 DISCOVERY DRIVE | | | | HOPEWELL | VA | 23860 | |
| DUPONT TEIJIN FILMS US LLP | PO BOX 198150 | | | | ATLANTA | GA | 30384 | 8150 |
| DUPONT TEIJIN FILMS, U.S. LIMITED PARTNERSHIP | P.O. BOX 1681 | | | L-1016 LUXEMBOURG | | | | |
| DUQUESNE LIGHT | LLOYD MULLIN | 2833 NEW BEAVER AVE, BLDG 5 | | | PITTSBURGH | PA | 15233 | |
| DURA AUTOMOTIVE SYSTEMS INC | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | 3575 |
| DURA AUTOMOTIVE SYSTEMS INC | 502 CONNIE AVE | | | | FREMONT | MI | 49412 | 1812 |
| DURA AUTOMOTIVE SYSTEMS INC | ANKA ORTSCHWAGER | ADWEST HEIDEMANN | HULLERSAR LANDSTR 16-18 | | RANTOUL | IL | 61866 | |
| DURA AUTOMOTIVE SYSTEMS INC | BRYAN ATHERTON | 345 ECCLESTONE RD PO BOX 900 | | BRANTFORD ON CANADA | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | HULLERSAR LANDSTR 16-18 | | | EINBECK NS 37574 GERMANY | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | PONIENTE 2 NO 23 | | | MATAMOROS TM 87499 MEXICO | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DR | | | GORDONSVILLE | TN | 38563 | 2142 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 1855 ROBERTSON RD | MOBERLY BRAKE OPERATIONS | | MOBERLY | MO | 65270 | 3157 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 301 SOUTH SIMMONS ST. | | | GRAND ISLAND | NE | 68810 | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 502 CONNIE AVE | SHIFTER OPERATIONS | | FREMONT | MI | 49412 | 1812 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 5210 INDUSTRIAL DRIVE | | | OAK PARK | MI | 48237 | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 601 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521 | 6851 |
| DURA AUTOMOTIVE SYSTEMS INC | | | | | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | 310 PALMER PARK RD | | | | MANCELONA | MI | 49659 | 9305 |
| DURA AUTOMOTIVE SYSTEMS INC | 5210 INDUSTRIAL DR | | | | MILAN | TN | 38358 | 3175 |
| DURA AUTOMOTIVE SYSTEMS INC | 9444 FLORIDA MINING BLVD E | | | | JACKSONVILLE | FL | 32257 | 1178 |
| DURA AUTOMOTIVE SYSTEMS INC | AV PEDREGAL NO 1000 | | | MATAMOROS TM 87499 MEXICO | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIAGONAL LORENZO DE LA GARZA | | | MATAMOROS TM 87499 MEXICO | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIANE PHANEUF | 2200 HELTON DR | | | LAWRENCEBURG | TN | 38464 | 4611 |
| DURA AUTOMOTIVE SYSTEMS INC | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 5210 INDUSTRIAL DR | | | MILAN | TN | 38358 | 3175 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD E | | | JACKSONVILLE | FL | 32257 | 1178 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS IN | 2791 RESEARCH AVENUE | | WESTLAND | MI | 48187 | |
| DURA AUTOMOTIVE SYSTEMS INC | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270 | 3157 |
| DURA AUTOMOTIVE SYSTEMS INC | 617 DOURO ST | | | STRATFORD ON N5A 6V5 CANADA | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | BJORN NEDVED | JULIUS SAXLER STRASSE 1 | | | PAULDING | OH | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIANE PHANEUF | 2200 HELTON DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| DURA AUTOMOTIVE SYSTEMS INC | MICHAEL PROCISSI | 2791 RESEARCH DR | FOB:** (MANCELONA, MICHIGAN)** | | ROCHESTER HILLS | MI | 48309 | 3575 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 310 PALMER PARK RD | | | MANCELONA | MI | 49659 | 9305 |
| DURA AUTOMOTIVE SYSTEMS INC | PONIENTE 2 NO 23 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 87499 MEXICO | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 601 S. VERMILLION AVE | | | TAYLOR | MI | 48180 | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD | | | CHICAGO | IL | 60632 | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS IN | 601 S. VERMILLION AVENUE | MADRID SPAIN | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | 1016 E 1ST ST | | | | GLADWIN | MI | 48624 | 1268 |
| DURA AUTOMOTIVE SYSTEMS INC | JUDY POLKX465 | C/O LOERA CUSTOMS BROKERAGE IN | 5845 E 14TH ST | | HOLLAND | MI | 49423 | |
| DURA AUTOMOTIVE SYSTEMS INC | JUTTA LOHDE | DURA AUTOMOTIVE GMBH | RONNEBROCKSWEG 5 | | SPARTANBURG | SC | 29316 | |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 310 PALMER PARK RD. | | | EL PASO | TX | 79936 | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DRIVE | | | OKLAHOMA CITY | OK | 73109 | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | MOBERLY BRAKE OPERATIONS | 1855 ROBERTSON | | EAST AURORA | NY | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | SHIFTER OPERATIONS | 502 CONNIE ST | | LIVONIA | MI | | |
| DURA CONVERTIBLE SYSTEMS INC | STEVE POZSGAY | 1365 E BEECHER ST | COLLINS & AIKMAN | | ADRIAN | MI | 49221 | 3526 |
| DURA CONVERTIBLE SYSTEMS INC | 1365 E BEECHER ST | | | | ADRIAN | MI | 49221 | 3526 |
| DURA CONVERTIBLE SYSTEMS INC | STEVE POZSGAY | COLLINS & AIKMAN | 1365 E. BEECHER | | HANOVER | MD | 21076 | |
| DURA MOLD INC | 3390 W LINCO RD | | | | STEVENSVILLE | MI | 49127 | 9725 |
| DURABLE CORPORATION | 75 N PLEASANT ST | | | | NORWALK | OH | 44857 | 1218 |
| DURAMARK TECHNOLOGIES LLC | BILL BUSSICK | 17401 TILLER COURT - STE H | | | AUBURN | AL | 36830 | |
| DURAMARK TECHNOLOGIES LLC | 17401 TILLER CT STE H | | | | WESTFIELD | IN | 46074 | 8967 |
| DURAMARK TECHNOLOGIES LLC | BILL BUSSICK | 17401 TILLER CT STE H | | | WESTFIELD | IN | 46074 | 8967 |
| DURAN LOPEZ,FERNANDO | 2808 COTSWOLD MANOR DR S | | | | KINGWOOD | TX | 77339 | 1656 |
| DURHAM COLLEGE | | | | | | | | |
| DURHAM COLLEGE, THE | | | | | | | | |
| DURHAM ENERGY SPECIALISTS LTD | | | | | | | | |
| DURHAM NET INC | | | | | | | | |
| DURHAM SCHOOL SERVICES | | | | | | | | |
| DURHAM SCHOOL SERVICES | 1431 OPUS PLACE | | | | DOWNERS GROVE | IL | 60515 | |
| DURHAM SCHOOL SERVICES | GREG MILLER | 640 SEPI DRIVE | | | CHESTERFIELD | MO | | |
| DURHAM TEMPERATURE CONTROL | | | | | | | | |
| DURHAM TOOL (WHITBY) LTD | | | | | | | | |
| DURMACH | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| DURR | | | | | | | |
| DURR DE MEXICO SA DE CV | CALLE MESA DE LEON NO 112 | PARQUE IND QUERETARO SANTA ROS | QUERETARO 76220 MEXICO | | | | |
| DURR INDUSTRIES, INC. | ATTN: DAVE MEYNELL | 40600 PLYMOUTH RD | | PLYMOUTH | MI | 48170 | 4247 |
| DUSTIN HERNANDEZ | | | | | | | |
| DUSTY LEDBETTER | | | | | | | |
| DUTTON, MARC IRRIGATION INC | 4720 HATCHERY RD | | | WATERFORD | MI | 48329 | |
| DVA CELCO MANUFACTURING INC | 8 DWIGHT PARK DR | | | SYRACUSE | NY | 13209 | 1029 |
| DW WALSH & ASSOCIATES | 5646 MURFIELD DR | | | ROCHESTER HILLS | MI | 48306 | 2356 |
| DWAYNE A CRITES JR. | | | | | | | |
| DWAYNE HATHAWAY | | | | | | | |
| DWAYNE SHEPPARD | | | | | | | |
| DWDSALES | NANCY DEERMAN**MAIL TO PO BOX** | 137 W OXMOOR RD STE 407 | | BIRMINGHAM | AL | 35209 | 6334 |
| DWELL LLC | MICHELA O'CONNOR ABRAMS | 40 GOLD ST. | | SAN FRANCISCO | CA | 94133 | |
| DWIGHT POWER | | | | | | | |
| DWIGHT SMITH | | | | | | | |
| DXP ENTERPRISES | TIFFANY EMIG | 7272 PINEMONT DR | | HOUSTON | TX | 77040 | 6606 |
| DY PISTON USA INC | 42001 KOPPERNICK RD | | | CANTON | MI | 48187 | 2416 |
| DY PISTON USA INC | 4480 VARSITY DR STE D | | | ANN ARBOR | MI | 48108 | 5007 |
| DYADEM INTERNATIONAL LTD | 9050 YONGE ST STE 401 | | RICHMOND HILL ON L4C 9S6 CANADA | | | | |
| DYADEM SOFTWARE | | | | | | | |
| DYBROOK PRODUCTS INC | 5232 TOD AVE SW STE 23 | | | WARREN | OH | 44481 | 8728 |
| DYBROOK PRODUCTS INC | SUE PAGE | 5232 TOD AVE. SW/UNIT 23 | | HOPKINSVILLE | KY | | |
| DYCOM INDUSTRIES | LOIS JACOBS | 4440 PGA BLVD | | PALM BEACH GARDENS | FL | 33410 | 6550 |
| DYER AUTO AUCTION | BUZZ COTTON | 641 JOLIET ST | | DYER | IN | 46311 | 1718 |
| DYGERT,JAMES M | C/O GM EUROPE | ADAM OPEL HSE C0-03 | | WARREN | MI | | |
| DYMAX CORP | 51 GREENWOODS RD | | | TORRINGTON | CT | 06790 | 2349 |
| DYMAX CORPORATION | 318 INDUSTRIAL LN. | | | TORRINGTON | CT | 06790 | |
| DYMAX SERVICE INC | 23460 INDUSTRIAL PARK DR | | | FARMINGTON HILLS | MI | 48335 | 2854 |
| DYMET CORP | WIN CRAWFORD | 1901 PECK ST | | MUSKEGON | MI | 49441 | 2534 |
| DYMET CORP | WIN CRAWFORD | 1901 PECK STREET | | STERLING HEIGHTS | MI | 48312 | |
| DYMETROL CO INC | TOM DRISCOLL | PO BOX 100 | | WARREN | MI | 48090 | 0100 |
| DYNA-MIG MFG OF STRATFORD INC | | | | | | | |
| DYNA-MIG MFG OF STRATFORD INC | 275 WRIGHT BLVD | | STRATFORD ON N5A 7Y1 CANADA | | | | |
| DYNACORN CLASSIC BODIES INC. | JIM CHRISTINA | 1400 PACIFIC AVE | | OXNARD | CA | 93033 | 2437 |
| DYNACORN CLASSIC BODIES, INC. | | | | 100 PALMS | CA | | |
| DYNACORN INTERNATIONAL INC. | JIM CHRISTINA | 1400 PACIFIC AVE | | OXNARD | CA | 93033 | 2437 |
| DYNAK INC | 33 SAGINAW DR | | | ROCHESTER | NY | 14623 | 3131 |
| DYNALLOY INC | 3194 AIRPORT LOOP DR STE A | | | COSTA MESA | CA | 92626 | 3405 |
| DYNAMERICA MANUFACTURING LLC | ED FIORETTI | 401 S. BLAINE STREET | | SOUTH BEND | IN | 46616 | |
| DYNAMIC COATINGS INC | 7214 MURTHUM AVE | | | WARREN | MI | 48092 | 1251 |
| DYNAMIC INDUSTRIAL SERVICES INC | | | | | | | |
| DYNAMIC MANUFACTURING | 4300 W. MADISON ST | | | HILLSIDE | IL | 60162 | |
| DYNAMIC MANUFACTURING CO | 4211 MADISON ST | | | HILLSIDE | IL | 60162 | 1731 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | 1930 N MANNHEIM RD | DYNAMIC MFG. INC. | MELROSE PARK | IL | 60160 | 1013 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | 4211 MADISON ST | TRANSMISSION DIVISION | HILLSIDE | IL | 60162 | 1731 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | TRANSMISSION DIVISION | 4211 WEST MADISON | MASON | MI | 48854 | |
| DYNAMIC MANUFACTURING CO | 1930 N MANNHEIM RD | | | MELROSE PARK | IL | 60160 | 1013 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | DYNAMIC MFG. INC. | 1930 N. MANNHEIM RD. | ONTARIO | CA | 91761 | |
| DYNAMIC MANUFACTURING INC | 4211 MADISON ST | | | HILLSIDE | IL | 60162 | 1731 |
| DYNAMIC MANUFATURING | 1930 N MANNHEIM RD | | | MELROSE PARK | IL | 60160 | 1013 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| DYNAMIC METAL TREATING INC | 7784 RONDA DR | | | CANTON | MI | 48187 | 2447 |
| DYNAMIC METALS INC | 33670 LIPKE ST | | | CLINTON TOWNSHIP | MI | 48035 | 3617 |
| DYNAMIC PRECISION TOOL & MFG | 1000 LIVERNOIS RD | | | TROY | MI | 48083 | 2710 |
| DYNAMIC RESEARCH INC | 355 VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| DYNAMIC RUBBER & MFG CO | JAMES MCGARRY | 4964 TECHNICAL DRIVE | BIRMINGHAM GREAT BRITAIN | | | | |
| DYNAMIC SUPPLY SOLUTIONS | 1164 LADD RD | PO BOX 923 | | COMMERCE TOWNSHIP | MI | 48390 | 3032 |
| DYNAMIC TECHNOLOGY INC | PO BOX 559 | 1200 N OLD US 23 | | HARTLAND | MI | 48353 | 0559 |
| DYNAMIC VEHICLE SOLUTIONS LLC | 23775 DEQUINDRE RD | | | HAZEL PARK | MI | 48030 | 2817 |
| DYNAPLAS LTD | MIKE NEWMAN | 380 PASSMORE | SCARBOROUGH ON CANADA | | | | |
| DYNAPLAS LTD | MIKE NEWMAN | 380 PASSMORE | STRATFORD ON CANADA | | | | |
| DYNAPLAS LTD | 380 PASSMORE AVE | | TORONTO ON M1V 4B4 CANADA | | | | |
| DYNAPLAST INDUSTRIAL LTDA | AV BRASILIA 461 JARDINS DICARAI | | SALTO SP 13327 100 BRAZIL | | | | |
| DYNASTY EXPRESS CORPORATION | 1401 YALE BLVD SE | | | ALBUQUERQUE | NM | 87106 | 4133 |
| DYNE SYSTEMS CO | W209N17391 INDUSTRIAL DR | PO BOX 18 | | JACKSON | WI | 53037 | 9389 |
| DYNETICS INC | 1002 EXPLORER BLVD NW | | | HUNTSVILLE | AL | 35806 | 2806 |
| DYNETICS INC | | | | | | | |
| DYNETICS INC | 1000 EXPLORER BLVD NW | PO BOX 5500 | | HUNTSVILLE | AL | 35806 | 2806 |
| DYNETICS INC | 2961 BOND ST | | | ROCHESTER HILLS | MI | 48309 | 3517 |
| DYNO NOBEL | KATHY MCNEIL | 2650 DECKER LAKE BLVD. | | SALT LAKE CITY | UT | 84119 | |
| DYON COATES | | | | | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | VIA TORINO 71 | | AIRASCA 10060 ITALY | | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | CTRA DE ZAMANS 20 | | PONTEVEDRA ES 36310 SPAIN | | | | |
| E  A  BIDDLE® | | | | | | | |
| E & E ENTERPRISES | | | | | | | |
| E BOGGS | | | | | | | |
| E H PRICE LTD | | | | | | | |
| E J BROOKS CO | | | | | | | |
| E M P MFG CORP | 28190 23 MILE RD | | | CHESTERFIELD | MI | 48051 | 2318 |
| E M PRECISE TOOL INC | | | | | | | |
| E WILLIAM SHARP | E WILLIAM SHARP | BAHNHOFSTRASSE 73 | ZURICH  8001 SWITZERLAND | | | | |
| E ZOLLER GMBH | | | | | | | |
| E&E ENGINEERING INC | 7200 MILLER DR | | | WARREN | MI | 48092 | 4727 |
| E&E MANUFACTURING CO INC | | | | | | | |
| E&E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | PLYMOUTH | MI | | |
| E&E MANUFACTURING CO INC | 300-400 INDUSTRIAL DR STE 400 | | | PLYMOUTH | MI | 48170 | |
| E&E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | WHEELING | IL | 60090 | |
| E&R INDUSTRIAL SALES INC | 1800 BROADWAY ST | | | BUFFALO | NY | 14212 | |
| E&R INDUSTRIAL SALES INC | 50271 CORPORATE DR | | | MACOMB | MI | 48044 | 1007 |
| E&R INDUSTRIAL SALES INC | 40800 ENTERPRISE DR | | | STERLING HEIGHTS | MI | 48314 | 3761 |
| E&R INDUSTRIAL SALES INC | | | | | | | |
| E&T CONTROLS INC | STEVEN JACOBS | 200 E. AVENUE G | | ELIZABETHTOWN | KY | 42701 | |
| E&T CONTROLS INC | STEVEN JACOBS | 200 E AVENUE G | | ROCHELLE | IL | 61068 | 3502 |
| E&T CONTROLS INC | 200 E AVENUE G | | | ROCHELLE | IL | 61068 | 3502 |
| E-CON LLC | 4555 INVESTMENT DR STE 307 | | | TROY | MI | 48098 | 6338 |
| E-TEK DIVISION OF PEMEAS FUEL CELL TECHNOLOGIES | 39 VERONICA AVE | | | SOMERSET | NJ | 08873 | 6800 |
| E. A. SWEEN COMPANY | LORI SNIDARICH | 16101 W 78TH ST | | EDEN PRAIRIE | MN | 55344 | 5709 |
| E. GLUCK CORPORATION | 29-10 THOMSON AVE. | | | LONG ISLAND CITY | NY | 11101 | |
| E. I. DU PONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | 0001 |
| E. I. DUPONT DE NEMOURS & COMPANY | BARBARA BANKS | BARLEY MILL PLAZA BMP22-1278 | | WILMINGTON | DE | | |
| E. PARRELLA COMPANY INC. D/B/A EPCO | JOHN PARRELLA | 36 ALDER ST | | MEDWAY | MA | 02053 | 2298 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| E.H. WARD COMPANY | | | | | | | | |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | 29898 | |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | | |
| E.I. DU PONT DE NEMOURS AND CO. | 2995 RIVER RD | | | | BUFFALO | NY | 14207 | 1059 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | | |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 1007 MARKET ST. | | | WILMINGTON | DE | | |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898 | 0001 |
| E.I. DU PONT DE NEMOURS AND COMPANY C/O DUPONT FUEL CELL COMPONENTS | C/O DUPONT FUEL CELL COMPONENTS | CHESTNUT RUN PLAZA | CENTRE BOULEVARD, BUILDING 701 | | WILMINGTON | DE | 19805 | |
| E.J SALENTINE, INC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | 53150 | |
| E.J.MCCLAIN | | | | | | | | |
| E.O.G. RESOURCES | JOHN BALL | 1540 BELCO DR. | | | BIG PINEY | WY | | |
| E.O.G. RESOURCES, INC | PO BOX 250 | | | | BIG PINEY | WY | 83113 | 0250 |
| E.T. GRAPHICS | | | | | | | | |
| E2V MICROSENSORS SA | RUE DES COURTILS 1 | | CORCELLES CH 2035 SWITZERLAND | | | | | |
| EAGLE ALUMINUM CAST PRODUCTS | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442 | 4852 |
| EAGLE COACH | 3344 STATE ROUTE | | | | AMELIA | OH | 45102 | |
| EAGLE EXCAVATION INC | 4295 HOLIDAY DR | | | | FLINT | MI | 48507 | 3514 |
| EAGLE FASTENERS INC | PAT PEARCE | 2431 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | 2464 |
| EAGLE FASTENERS INC | PAT PEARCE | 2431 PONTIAC ROAD | | | FLINT | MI | 48507 | |
| EAGLE GLOBAL LOGISTICS | | | | | | | | |
| EAGLE INDUSTRIES INC | MARK ARTHURS X223 | 4936 TECHNICAL DR | | | MILFORD | MI | 48381 | 3950 |
| EAGLE INDUSTRIES INC | 30126 S WIXOM RD | | | | WIXOM | MI | 48393 | 3440 |
| EAGLE INDUSTRIES INC | 30926 CENTURY DR | | | | WIXOM | MI | 48393 | 2064 |
| EAGLE INDUSTRIES INC | MARK ARTHURS X223 | 4936 TECHNICAL DR. | | | HEBRON | KY | 41048 | |
| EAGLE INDUSTRIES INC | MARK ARTHURS | 30126 WIXOM ROAD | | | ROCKFORD | TN | 37853 | |
| EAGLE PICHER CORP | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858 | 8140 |
| EAGLE PICHER CORP | 201 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060 | 6605 |
| EAGLE PICHER CORP | 2638 PRINCESS ST | | | | INKSTER | MI | 48141 | 2350 |
| EAGLE PICHER CORP | DENNIS THORNBURG | EAGLE-PICHER AUTO HILLSDALE | LIBERTAD S/N ZONA INFUSTRIAL | | TULLAHOMA | TN | 37388 | |
| EAGLE PICHER CORP | LIBERTAD S/N | ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | | |
| EAGLE PICHER CORP | 10825 COUNTY ROAD 44 | | | | LEESBURG | FL | 34788 | 2616 |
| EAGLE PICHER CORP | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | SULLIVAN | IN | 47882 | |
| EAGLE PICHER CORP | GLENN DESJARDINS | 1799 GOVER PKWY | HILLSDALE DIV OF EAGLE-PICHER | | MOUNT PLEASANT | MI | 48858 | 8140 |
| EAGLE PICHER CORP | JOE HARDGROVE | PO BOX 895038 | | | ROMULUS | MI | 48174 | |
| EAGLE PICHER CORP | JOE HARGROVE | DIV. EAGLE-PICHER IND. INC. | 201 IND. PARK ROAD SE | | HOLLY | MI | | |
| EAGLE PICHER CORP | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141 | 2453 |
| EAGLE PICHER CORP | DENNIS THORNBURG | EAGLE-PICHER AUTO HILLSDALE | LIBERTAD S/N ZONA INFUSTRIAL | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | | |
| EAGLE PICHER CORP | GLENN DESJARDINS | HILLSDALE DIV OF EAGLE-PICHER | 1799 GOVER PARKWAY | | BRIGHTON | MI | 48116 | |
| EAGLE PICHER CORP | JOE HARGROVE | 201 INDUSTRIAL PARK RD SE | DIV. EAGLE-PICHER IND. INC. | | BLACKSBURG | VA | 24060 | 6605 |
| EAGLE PICHER CORP | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | TRAVERSE CITY | MI | 49684 | 9154 |
| EAGLE PRECISION TECHNOLOGIES INC | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92081 | |
| EAGLE ROCK ENERGY | CESAR EPINO | 16701 GREENSPOINT PARK DRIVE | | | HOUSTON | TX | 77060 | |
| EAGLE SPECIALTY VEHICLES | MICHAEL MCKIERNAN | 3344 STATE ROUTE 132 | | | AMELIA | OH | 45102 | 2249 |
| EAGLEPICHER AUTOMOTIVE INC | 135 E SOUTH ST | | | | HILLSDALE | MI | 49242 | 1807 |
| EAGLEPICHER INC | JOE HARGROVE | DIV. EAGLE PITCHER IND. INC. | 2638 PRINCESS STREET | KINGSBURY QC CANADA | | | | |
| EARL CROWLEY | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EARL GRAVES PUBLISHING COMPANY | EARL GRAVES JR | 130 FIFTH AVENUE | | | NEW YORK | NY | 10011 | |
| EARL JOHNSON | | | | | | | | |
| EARL MOTZER | | | | | | | | |
| EARL POCHE, JR | | | | | | | | |
| EARL SANDERS | | | | | | | | |
| EARL VAN OSTRAND JR | | | | | | | | |
| EARNHARDT-CHILDRESS RACING TEC | 425 INDUSTRIAL DR | | | | WELCOME | NC | 27374 | |
| EARNSCLIFFE STRATEGIES GROUP | | | | | | | | |
| EARTH SYSTEMS | MICHAEL SMITH | 895 AEROVISTA PL STE 102 | | | SAN LUIS OBISPO | CA | 93401 | 8725 |
| EARTHLINK | PO BOX 7645 | | | | ATLANTA | GA | 30357 | 0645 |
| EARTHLINK INC | 1375 PEACHTREE ST LEVEL A | | | | ATLANTA | GA | 30309 | |
| EASE | STEPHEN GOLENSKI | SCOTT TECHNOLOGY PARK RR1 BOX 285 | | | OLYPHANT | PA | 18447 | |
| EAST COAST FIRE PROTECTION, INC. | ALISHA STOVER | 3017 VERNON RD | | | RICHMOND | VA | 23228 | 3737 |
| EAST COAST MECHANICAL, INC | JOHN HART | 1500 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426 | 8724 |
| EAST OHIO GAS COMPANY DBA DOMINION EAST OHIO | MANAGER, CUSTOMER CARE | 1201 E 55TH ST | | | CLEVELAND | OH | 44103 | 1028 |
| EAST PENN MANUFACTURING CO INC | GLENN PERRINI | CABLE & DIVERSIFIED DIVISION | 181 WILLOW STREET | | KUTZTOWN | PA | 19530 | |
| EAST PENN MANUFACTURING CO INC | GLENN PERRINI | CABLE & DIVERSIFIED DIVISION | 181 WILLOW STREET | | BRISTOL | IN | 46507 | |
| EAST PENN MANUFACTURING CO INC | DEKA RD | | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO INC | | | | | | | | |
| EAST PENN MANUFACTURING CO INC | JIM JASKIE | DEKA RD | | | STANBERRY | MO | 64489 | |
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 2925 | | | UTICA | NY | | |
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 2925 | | | PANAMA CITY | FL | 32404 | |
| EASTERN IOWA CHAPTER OF NATIONAL NOSTALGIC NOVA | | | | | | | | |
| EASTERN MICHIGAN UNIVERSITY | 103 BOONE HALL | | | | YPSILANTI | MI | 48197 | 2212 |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE RD | | | | PERRIS | CA | 92572 | |
| EASTERN OIL CO INC | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341 | 3236 |
| EASTERN PRINTING INC | 2145 E MAIN ST | | | | ROCHESTER | NY | 14609 | 7601 |
| EASTERN STATES OIL & GAS, INC. | 2900 EISENHOWER AVE STE 300 | | | | ALEXANDRIA | VA | 22314 | 5223 |
| EASTMAN CHEMICAL COMPANY | WILLIE FRYE | 100 N EASTMAN RD | | | KINGSPORT | TN | 37660 | 5265 |
| EASTMAN KODAK CO | 343 STATE ST | | | | ROCHESTER | NY | 14650 | 0001 |
| EASTMAN KODAK CO | 360 W 31ST ST | | | | NEW YORK | NY | 10001 | |
| EASTMAN KODAK COMPANY | 1669 LAKE AVE BLDG 333 | | | | ROCHESTER | NY | 14652 | 0001 |
| EASTVIEW PONTIAC BUICK LTD | | | | | | | | |
| EASY CAR RENTAL | 1755 E LOCUST ST | | | | OMAHA | NE | 68110 | 2615 |
| EASYHOME LTD. AND U.S. FRANCHISES | RICK ATKINSON | 77 CITY CENTRE DRIVE | | MISSISSAUGA ON CANADA | | | | |
| EATON AIR FILTER INC | 11800 HANNAN RD | | | | BELLEVILLE | MI | 48111 | 1438 |
| EATON AUTOMOTIVE S DE RL DE CV | KM 1.8 CARRETERA AGUASCALIENTES | | | AGUASCALIENTES 20317 MEXICO | | | | |
| EATON CORP | 14900 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344 | 2208 |
| EATON CORP | 2050 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146 | 3564 |
| EATON CORP | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076 | 3925 |
| EATON CORP | 700 LUICKS LN S | | | | BELMOND | IA | 50421 | 1785 |
| EATON CORP | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | KINGS MOUNTAIN | NC | 28086 | |
| EATON CORP | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | QUERETARO QA 76220 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EATON CORP | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV MORELOS 28 COL PARQ | TOLUCA EM 50200 MEXICO | | | | |
| EATON CORP | DAVID BELLER | TORQUE CONTROL PROD DIVISION | 1101 W HANOVER ST | | RANTOUL | IL | 61866 | |
| EATON CORP | GERRY UMINN | 7365 WINTON DR | EATON TRUCK COMPONENTS | | INDIANAPOLIS | IN | 46268 | 5101 |
| EATON CORP | HANNAH PATTERSON | FREMONT PLANT | 1410 MOTOR DRIVE | | HOWELL | MI | 48843 | |
| EATON CORP | JEFF HUMPHREY | 132 INDUSTRIAL PARK CIR | | | LIVINGSTON | TN | 38570 | 6040 |
| EATON CORP | JEFF HUMPHREY | 132 INDUSTRIAL PARTK CIRCLE | | | VALENCIA | CA | 91355 | |
| EATON CORP | MARILYN MAXWELL | 115 LENA DR | SYNFLEX DIVISION | | AURORA | OH | 44202 | 9202 |
| EATON CORP | RUA CLARK 2061 PREDIO 36 SUBSOLO SE | | | VALINHOS SP 13279 400 BRAZIL | | | | |
| EATON CORP | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | ATHENS | GA | 30601 | |
| EATON CORP | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | GARDENA | CA | 90248 | |
| EATON CORP | | | | | | | | |
| EATON CORP | 1111 SUPERIOR AVE EATON CTR | | | | CLEVELAND | OH | 44114 | |
| EATON CORP | 1225 W MAIN ST | | | | VAN WERT | OH | 45891 | 9362 |
| EATON CORP | 139 FANGHUA RD | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | | |
| EATON CORP | 19218 B DR S | | | | MARSHALL | MI | 49068 | 8600 |
| EATON CORP | 2564 DURHAM RD | | | | ROXBORO | NC | 27573 | 6172 |
| EATON CORP | 26101 NORTHWESTERN HWY | PO BOX 765 | | | SOUTHFIELD | MI | 48076 | 3925 |
| EATON CORP | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076 | 3926 |
| EATON CORP | 4200 HIGHWAY 30 E | | | | KEARNEY | NE | 68847 | 9795 |
| EATON CORP | 695 INDIAN HILLS RD | | | | ATHENS | GA | 30601 | 3513 |
| EATON CORP | ATTN: GENERAL COUNSEL | 1111 SUPERIOR AVE. EAST | | | CLEVELAND | OH | 44114 | |
| EATON CORP | AV DE LA MONTANA 128 | COLONIA PARQUE IND | | QUERETARO QA 76220 MEXICO | HILLSDALE | MI | | |
| EATON CORP | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | HILLSDALE | MI | | |
| EATON CORP | DAVID BELLER | 300 E. 39TH STREET | | | WESTLAKE | OH | 44145 | |
| EATON CORP | DR RECKEWEG STRASSE 1A | | | TAIPEI TAIWAN | | | | |
| EATON CORP | GERRY UMINN | EATON TRUCK COMPONENTS | 7365 WINTON DR | | WEST JORDAN | UT | 84088 | |
| EATON CORP | HANNAH PATTERSON | 1410 MOTOR AVE | FREMONT PLANT | | FREMONT | OH | 43420 | 1437 |
| EATON CORP | JENNIFER KAUFHOLD | 1750 HARDEMAN LN NE | EATON CORPORATION | | CLEVELAND | TN | 37312 | 5817 |
| EATON CORP | JENNIFER KAUFHOLD | INDUSTRIAL DIV | 1225 W MAIN ST | | DEXTER | MO | 63841 | |
| EATON CORP | JIM PHILLIPS | 4200 HIGHWAY 30 E | VALVE & GEAR PROD. | | KEARNEY | NE | 68847 | 9795 |
| EATON CORP | JIM PHILLIPS | VALVE & GEAR PROD. | 4200 HWY 30 EAST | | AUBURN HILLS | MI | 48326 | |
| EATON CORP | MARY MICHNO | 1000 RUST STREET | | | FT WORTH | TX | 76140 | |
| EATON CORP | MATTHEW STARKS | 13100 E MICHIGAN AVE | | | GALESBURG | MI | 49053 | 9201 |
| EATON CORP | MICHELLE NEMEDI | MIRROR ACTUATOR DIVISION X257 | 1100 WEST BROADWAY | | STOCKTON | IL | 61085 | |
| EATON CORP | RACHAEL ELLIOTT | 13725 PENNSYLVANIA AVE | | | SALEM | OH | 44460 | |
| EATON CORP | ROD PRES DUTRA S/N KM 156 | PARQUE INDUSTRIAL | | SAO JOSE DOS CAMPOS SP 12240 420 BRAZIL | | | | |
| EATON CORP | SARA HAZEN | ROXBORO ENGINE DIVISION | 2564 DURHAM ROAD | | DICKSON | TN | 37055 | |
| EATON CORP | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | AUBURN | ME | 04210 | |
| EATON CORP | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | LAREDO | TX | 78045 | |
| EATON CORP | 132 INDUSTRIAL PARK CIR | PO BOX 238 | | | LIVINGSTON | TN | 38570 | 6040 |
| EATON CORP | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344 | 2200 |
| EATON CORP | 201 ANAYA RD | | | | PHARR | TX | 78577 | 9321 |
| EATON CORP | 2425 W MICHIGAN AVE | | | | JACKSON | MI | 49202 | 3964 |
| EATON CORP | 44738 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1357 |
| EATON CORP | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108 | 7936 |
| EATON CORP | 744 S BATTLEGROUND AVE | | | | KINGS MOUNTAIN | NC | 28086 | 3610 |
| EATON CORP | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | | |
| EATON CORP | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN | | | REYNOSA TM 88570 MEXICO | | | | |
| EATON CORP | DAVID BELLER | 201 ANAYA RD | C/O UPC SUPPLY CHAIN SOLUTIONS | | PHARR | TX | 78577 | 9321 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EATON CORP | DAVID BELLER | C/O UPC SUPPLY CHAIN SOLUTIONS | 9501 UPS LANE | | VALLEY VIEW | OH | 44125 | |
| EATON CORP | JENNIFER KAUFHOLD | 1225 W MAIN ST | INDUSTRIAL DIV | | VAN WERT | OH | 45891 | 9362 |
| EATON CORP | JENNIFER KAUFHOLD | AVE CHAPULTEPEC LOTE 1 MANZANA | | | PORTAGE | MI | 49024 | |
| EATON CORP | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | GREENEVILLE | TN | 37743 | |
| EATON CORP | MARCIA J. HAMILL | 575 GLASPIE | | | MADISON HTS | MI | | |
| EATON CORP | MARK LINDER | 501 W NEW RD | TRUCK COMPONENTS OPS AMERICA | | GREENFIELD | IN | 46140 | 3004 |
| EATON CORP | MARK LINDER | TRUCK COMPONENTS OPS AMERICA | 501 WEST NEW ROAD | | TORRANCE | CA | 90503 | |
| EATON CORP | REBECCA LUNDY | BRECHA 99 S/NO | PARQUE INDUSTRIAL REYNOSA | | SHELBYVILLE | IN | 46176 | |
| EATON CORP | SHERRY STEFFEN | PO BOX 88 | DANA CORPORATION | | ANTWERP | OH | 45813 | 0088 |
| EATON CORP | X233 | FASCO DC MOTORS DIV. | 240 URAN ST. | | LEXINGTON | TN | 38351 | |
| EATON CORP | 1100 W BROADWAY ST | | | | THREE RIVERS | MI | 49093 | 9362 |
| EATON CORP | 1410 MOTOR AVE | | | | FREMONT | OH | 43420 | 1437 |
| EATON CORP | 201 BRANDON ST | | | | AUBURN | IN | 46706 | 1643 |
| EATON CORP | 40200 GRAND RIVER AVE STE 100 | | | | NOVI | MI | 48375 | 2162 |
| EATON CORP | 501 W NEW RD | | | | GREENFIELD | IN | 46140 | 3004 |
| EATON CORP | 7365 WINTON DR | | | | INDIANAPOLIS | IN | 46268 | 5101 |
| EATON CORP | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN | 201 W. ANAYA ROAD | ASAN CHOONGNAM KOREA (REP) | | | | |
| EATON CORP | JENNIFER KAUFHOLD | EATON CORPORATION | 1750 HARDEMAN LANE | CUAUTILAN EM 54713 MEXICO | | | | |
| EATON CORP | JIM PHILLIPS | PO BOX 303 | ENGINE COMPONENTS DIVISION | | UPPER SANDUSKY | OH | 43351 | 0303 |
| EATON CORP | LESLIE GRAF X2241 | SPICER CLUTCH DIV-SERVICE PART | | | BENNINGTON | VT | 05201 | |
| EATON CORP | MARILYN MAXWELL | SYNFLEX DIVISION | 115 LENA DRIVE | YUYAO ZHIEJIANG CHINA (PEOPLE'S REP) | | | | |
| EATON CORP | SHERRY STEFFEN | PO BOX 88 | DANA CORPORATION | | ROCHELLE | IL | 61068 | 0088 |
| EATON CORPORATION | EATON CENTER | 1111 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION | JANET HORVATH | 1111 SUPERIOR AVE | | | CLEVELAND | OH | | |
| EATON LEONARD TOOLING INC | 435 ROSKE DR | | | | ELKHART | IN | 46516 | 9086 |
| EAU CLAIRE PRESS CO. | PO BOX 570 | 701 S. FARWELL ST | | | EAU CLAIRE | WI | 54702 | 0570 |
| EAU CLAIRE PRESS COMPANY | KEN HANSON | 701 S FARWELL ST | | | EAU CLAIRE | WI | 54701 | 3831 |
| EB BRUEHL INDUSTRIETECHNIK GMBH | AUHAMMER 1 | | | BATTENBERG HE 35088 GERMANY | | | | |
| EB BRUEHL INDUSTRIETECHNIK GMBH | KOELNSTR 262-266 | | | BRUEHL NW 50321 GERMANY | | | | |
| EBAY INC. | MIKE DEBONIS | 2145 HAMILTON AVE | | | SAN JOSE | CA | 95125 | 5905 |
| EBERSPACHER EXHAUST SYSTEMS PTY LTD | 223 GRAHAMSTOWN RD | | | ESTADEAL 6012 SOUTH AFRICA | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | EBERSPAECHER STR 24 | | | ESSLINGEN BW 73730 GERMANY | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | HOMBURGER STRASSE | | | NEUNKIRCHEN SL 66539 GERMANY | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | TED KERANEN | 2035 ORNDORF DR | | | BRIGHTON | MI | 48116 | 2398 |
| EBERSPAECHER HOLDING GMBH & CO KG | 29101 HAGGERTY RD | | | | NOVI | MI | 48377 | 2913 |
| EBERSPAECHER HOLDING GMBH & CO KG | 6099A VIPOND DR | | | MISSISSAUGA ON L5T 2B2 CANADA | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | 70 DRIVER RD UNIT 4 | | | BRAMPTON ON L6T 5V2 CANADA | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | KOBLENZ 05400 GERMANY | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON CANADA | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | 2035 ORNDORF DR | | | | BRIGHTON | MI | 48116 | 2398 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EBERSPAECHER HOLDING GMBH & CO KG | GEWERBEPARK W 16 | | | HERXHEIM RP 76863 GERMANY | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | TED KERANEN | 2035 ORNDORF DRIVE | | SALTILLO CZ 25015 MEXICO | | | | |
| EBRAHIM GHASEMIE | | | | | | | | |
| EC PRODUCTS DESIGN INC | JOHN FORTNEY | 8981 LA LINIA AVE STE I | | | ATASCADERO | CA | 93422 | 5322 |
| ECARMA, SONIA V MD | 1310 HEATHERWOODE RD | | | | FLINT | MI | 48532 | 2335 |
| ECK INDUSTRIES INC | 1602 N 8TH ST | | | | MANITOWOC | WI | 54220 | 1904 |
| ECK INDUSTRIES INC | JOHN GERSONDE | 1602 N 8TH ST | | | MANITOWOC | WI | 54220 | 1904 |
| ECK INDUSTRIES INC | JOHN GERSONDE | 1602 N. EIGHTH STREET | | NEU-ULM GERMANY | | | | |
| ECKHART & ASSOCIATES INC. | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906 | 9114 |
| ECKHART, H A & ASSOCIATES INC | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906 | 9114 |
| ECKLER INDUSTRIES, INC. D/B/A RICK'S FIRST GENERATION | ED MILLS | 5140 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780 | 7318 |
| ECKLER'S INDUSTRIES, INC. | ED MILLS | 5140 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780 | 7318 |
| ECKLER'S INDUSTRIES, LLC | | | | | | | | |
| ECM SPECIALTIES INC | 4301 WESTERN RD | | | | FLINT | MI | 48506 | 1805 |
| ECMD | MAC MAYBERRY | 2 GRANDVIEW ST | | | NORTH WILKESBORO | NC | 28659 | 3109 |
| ECO PRINT | MIKE KOLLER | 4100 PLOVER RD | | | PLOVER | WI | 54467 | 3525 |
| ECO RESOURCES, INC. / SOUTHWEST, INC. | SHANIA JACKSON | 12946 DAIRY ASHFORD | | | SUGAR LAND | TX | 77478 | |
| ECO-DRIVE TECHNOLOGIES LLC | 1350 EAST FLAMINGO ROAD | SUITE 3272 | | | LAS VEGAS | NV | 89119 | |
| ECO-DRIVE TECHNOLOGIES LLC | 1350 EAST FLAMINGO RD. | SUITE 3272 | | | LAS VEGAS | NV | 89119 | |
| ECOAIR CORP | 4 INDUSTRIAL CIR | | | | HAMDEN | CT | 06517 | 3152 |
| ECOLAB INC | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55102 | 1323 |
| ECOLAB INC. | GAYLE PRATT | 370 WABASHA ST N | | | SAINT PAUL | MN | 55102 | 1323 |
| ECOLE DE TECHNOLOGIE SUPERIEURE, CANADA | | | | | | | | |
| ECOLE POLYTECHNIQUE DE MONTREAL, CANADA | | | | | | | | |
| ECONO FUELS INC | PO BOX 546 | | | | MASSENA | NY | 13662 | 0546 |
| ECONO-RACK GROUP INC, THE | | | | | | | | |
| ECONOMIC DEVELOPMENT CORP | CHIPPEWA CITY INTL AIRPORT BLD | | | | KINCHELOE | MI | 49788 | |
| ECONOMY RENT A CAR & SALES, INC. | JAMES BROWN | 2130 RIVERSIDE DR | | | MACON | GA | 31204 | 1747 |
| ECONOMY RENTALS INC | 1601 E CHURCHVILLE RD | | | | BEL AIR | MD | 21015 | 1801 |
| ECONOMY TERMITE & PEST CONTROL INC | PO BOX 1638 | 1245 OLD CAPITAL PIKE | | | BLOOMINGTON | IN | 47402 | 1638 |
| ECOUNT | | | | | | | | |
| ECS | 201 SECOND ST | ATTN: DEE TEAGUE | | | PELAHATCHIE | MS | 39145 | 3067 |
| ECS AUTOMOTIVE CONCEPTS, LLC | DAVID WALDEN | 1505 QUAIL HOLLOW CT | | | WILDWOOD | MO | 63021 | 8636 |
| ECSM UTILITY CONTRACTORS | GERALD REDDEN | 1200 WALNUT BOTTON ROAD | | | CARLISLE | PA | 17015 | |
| ED | | | | | | | | |
| ED BELL INVESTMENTS | GUS BRIAR | 10605 HARRY HINES BLVD | | | DALLAS | TX | 75220 | 2634 |
| ED CALKINS | | | | | | | | |
| ED CHAMPA | | | | | | | | |
| ED COATS | | | | | | | | |
| ED CRUMBOCK | | | | | | | | |
| ED DARBY | | | | | | | | |
| ED DRURY | | | | | | | | |
| ED DUERR | | | | | | | | |
| ED ERICSON | | | | | | | | |
| ED FULLER | | | | | | | | |
| ED GARVIN | | | | | | | | |
| ED HOSKINS | | | | | | | | |
| ED JENKS | | | | | | | | |
| ED KANE | | | | | | | | |
| ED KRAKORA | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| ED LIPPE | | | | | | | |
| ED MCKINNEY | | | | | | | |
| ED MILLIGAN | | | | | | | |
| ED RINKE CHEV,BUICK,PONT,GMC | | | | CENTER LINE | MI | 48015 | 2103 |
| ED RYDER | | | | | | | |
| ED SCHILLING | | | | | | | |
| ED STOKES | | | | | | | |
| ED VAN SLOTEN | | | | | | | |
| ED VAN WICKLEN | | | | | | | |
| ED VASS | | | | | | | |
| ED WALTON | | | | | | | |
| ED WENDORF | | | | | | | |
| ED WILLIAMS | | | | | | | |
| ED WUYTACK | | | | | | | |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | MUENCHEN BY 80333 GERMANY | | | | |
| EDDIE | | | | | | | |
| EDDIE ADAMS | | | | | | | |
| EDDIE DELHAYE | | | | | | | |
| EDDIE HOUGH | | | | | | | |
| EDDIE MARTINEZ | | | | | | | |
| EDDIE PIECHOWIAK | | | | | | | |
| EDDIE WADE | | | | | | | |
| EDDIE YEMI ODUWOLE | | | | | | | |
| EDELBROCK CORP | ANNA GLASS X2908 | PO BOX 2936/2700 | | TIMMONSVILLE | SC | 29161 | |
| EDELBROCK CORP | ANNA GLASS X2908 | PO BOX 2936/2700 | | TORRANCE | CA | | |
| EDGAR A. RICKARD | | | | | | | |
| EDGAR M. IZYDORE | | | | | | | |
| EDGAR S SEEDS JR | | | | | | | |
| EDGAR SEEDS JR | | | | | | | |
| EDGAR SHINDELAR | | | | | | | |
| EDGE TECHNOLOGY | | | | | | | |
| EDIE WEEKS | | | | | | | |
| EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | COLUMBUS | OH | 43221 | 3560 |
| EDITORIAL TELEVISA INT SA | | | | | | | |
| EDMOND ROGERS | | | | | | | |
| EDMUND OSTERMAN | | | | | | | |
| EDMUNDS | 1620 26TH ST STE 400S | | | SANTA MONICA | CA | 90404 | 4063 |
| EDON CONTROLS INC | 2891 INDUSTRIAL ROW DR | | | TROY | MI | 48084 | 7041 |
| EDSA MICRO CORP | | | | | | | |
| EDUARD RUKHBERG | EDUARD RUKBERG | ST.SHTERN 45/2 | JERUSALEM 96750 ISRAEL | | | | |
| EDUARDO AGUILAR | | | | | | | |
| EDUARDO DAVID YABUR LEÓN | [NULL] | URB.ALTOS DE MIRAMAR #66 DOOR 1 | MASSARROJOS/VALENCIA 46112 SPAIN | | | | |
| EDUARDO DAVID YABUR LEÓN | | | | | | | |
| EDUARDO ZEPEDA/MAURICIO SANCHEZ | EDUARDO ZEPEDA OR MAURICIO SANCHEZ | 19 MAIN ST. S. | WATERDOWN,ONTARIO ON CANADA | | | | |
| EDWARD | | | | | | | |
| EDWARD  KRAEMER & SONS, INC. | LEO NACHREINER | 1 PLAINVIEW RD | | PLAIN | WI | 53577 | 9694 |
| EDWARD A. GLASSEL | | | | | | | |
| EDWARD B. LECKEY JR. | | | | | | | |
| EDWARD BLADES TOOL INC | 25220 TRANS X RD | | | NOVI | MI | 48375 | 2440 |
| EDWARD BORGES | | | | | | | |
| EDWARD BOSS | | | | | | | |
| EDWARD C. BURKE | | | | | | | |
| EDWARD CANNADY | | | | | | | |
| EDWARD CONRAD | | | | | | | |
| EDWARD COSCIA | | | | | | | |
| EDWARD DEINES | | | | | | | |
| EDWARD ENIANG | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EDWARD F. DECKER | | | | | | | | |
| EDWARD FAHLBUSH | | | | | | | | |
| EDWARD FOLEY | | | | | | | | |
| EDWARD HINES LUMBER COMPANY | GERALD WILLE | 1000 CORPORATE GROVE DR | | | BUFFALO GROVE | IL | 60089 | 4550 |
| EDWARD HOOBAN | | | | | | | | |
| EDWARD JONES | | | | | | | | |
| EDWARD JONES | DAVID DEVEYDT | 100 PROGRESS PARKWAY | | | SAINT LOUIS | MO | | |
| EDWARD KOTLOVJANOV | | UL.DRUZBI NARODOV 53B-41 | | | DNEPRODZERJINSK | | 51900 | |
| EDWARD L FULLER | | | | | | | | |
| EDWARD L. WARREN | | | | | | | | |
| EDWARD MOONEY | | | | | | | | |
| EDWARD PARTRIDGE | | | | | | | | |
| EDWARD R SIEFKE | | | | | | | | |
| EDWARD REED | | | | | | | | |
| EDWARD RICHARDSON | | | | | | | | |
| EDWARD ROSE COMPANY | ED ROACH | 30057 ORCHARD LAKE | | | FARMINGTON HILLS | MI | 48334 | |
| EDWARD SNYDER | | | | | | | | |
| EDWARD STRICKLAND | | | | | | | | |
| EDWARD SYFRETT | | | | | | | | |
| EDWARD TAYLOR | | | | | | | | |
| EDWARD WALL | | | | | | | | |
| EDWARD WEIL | | | | | | | | |
| EDWARD ZABRSA | | | | | | | | |
| EDWARDS MEDICAL SUPPLY INC | 495 WOODCREEK DR | PO BOX 1639 | | | BOLINGBROOK | IL | 60440 | 4914 |
| EDWARDS MEDICAL SUPPLY INC | DEPT 77-3432 | | | | CHICAGO | IL | 60678 | 0001 |
| EDWIN BOTERO | | | | | | | | |
| EDWIN J. COWAN | | | | | | | | |
| EDWIN J. COWAN | 270 CAGNEY LN APT 311 | | | | NEWPORT BEACH | CA | 92663 | 2647 |
| EDWIN L. HARLESS | | | | | | | | |
| EDWIN L. MCBETH | | | | | | | | |
| EDWIN LOGAN | | | | | | | | |
| EDWIN MANUCY | | | | | | | | |
| EDYNAMIC.COM INC | 4540 BRIAR OAKS CIR | | | | DALLAS | TX | 75287 | 7500 |
| EFC INTERNATIONAL | DARREN OVERLIN | 462 CAMDEN DR | | | BLOOMINGDALE | IL | 60108 | 3103 |
| EFC INTERNATIONAL | DARREN OVERLIN | 462 CAMDEN DRIVE | MISSISSAUGA ON CANADA | | | | | |
| EFC SYSTEMS INC | 1325 POST RD | | | | HAVRE DE GRACE | MD | 21078 | |
| EFD-ASA | 31511 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | 1537 |
| EFFECTIVE TRAINING INC | 2118 S WAYNE RD | | | | WESTLAND | MI | 48186 | 5428 |
| EFFICIENT TUITION | MAX XU | 904, GUANGGU INTERNATIONAL CENTER | | | SUNBURY | OH | 43074 | |
| EFRAIN GONZALEZ | | | | | | | | |
| EFRIZON | | | | | | | | |
| EGAIN COMMUNICATIONS CORP | RACHEL HABANSKY | 624 E EVELYN AVE | | | SUNNYVALE | CA | 94086 | 6459 |
| EGAN COMPANIES | JOHN FISCHER | 7625 BOONE AVE N | | | BROOKLYN CTR | MN | 55428 | 1011 |
| EGELHOF CONTROLS CORP | 6001 BRENT DR | | | | TOLEDO | OH | 43611 | |
| EGR HOLIDINGS / KONA ICE | TONY LAMB | 225 MAIN STREET | | | FLORENCE | KY | 41042 | |
| EHAB. ELNEINAEY | | | | | | | | |
| EHG BETEILIGUNGS GMBH | SCHIEGGSTR 18 | | MUENCHEN BY 81479 GERMANY | | | | | |
| EHG BETEILIGUNGS GMBH | VOGTSWIESEN 69 | | SCHORNDORF BW 73614 GERMANY | | | | | |
| EHSAN | | | | | | | | |
| EI DUPONT DE NEMOURS & CO INC | 1007 MARKET ST | | | | WILMINGTON | DE | 19898 | 0001 |
| EI DUPONT DE NEMOURS & CO INC | DAVID PENTENBURG | 350 BELLEVUE ROAD | | | SALEM | OH | 44460 | |
| EI DUPONT DE NEMOURS & CO INC | 950 STEPHENSON HWY | | | | TROY | MI | 48083 | 1113 |
| EI DUPONT DE NEMOURS & CO INC | PO BOX 80040 | 1007 MARKET ST | | | WILMINGTON | DE | 19880 | 0040 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EI DUPONT DE NEMOURS & CO INC | VIA GUSTABO BAZ KM 9 1/2 | COL BARRIENTO | | TLALNEPANTLA EM 54110 MEXICO | | | | |
| EI DUPONT DE NEMOURS & CO INC | 400 BELLEVUE RD | | | | NEWARK | DE | 19713 | 3432 |
| EI DUPONT DE NEMOURS & CO INC | DEPT AT 952332 | | | | ATLANTA | GA | 31192 | 2332 |
| EILEEN VACA | | | | | | | | |
| EIMO AMERICAS | 14320 PORTAGE RD | | | | VICKSBURG | MI | 49097 | 7716 |
| EINVRONMENTAL RECYCLING SERVICE | 300 WALNUT ST APT 102 | PO BOX 291 | | | RIDLEY PARK | PA | 19078 | 2422 |
| EIRAS,JOSE CARLOS | 44336 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168 | 9659 |
| EISENMANN CORP | 150 E DARTMOOR DR | | | | CRYSTAL LAKE | IL | 60014 | |
| EJOT HOLDING GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD LAASPHE NW 57334 GERMANY | | | | |
| EJOT HOLDING GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD BERLEBURG NW 57319 GERMANY | | | | |
| EKR ELEKTROKONTAKT ROMANIA SRL | STR GHIOCEILOR NR 6 | | | SANTANA 463473 ROMANIA | | | | |
| EKS SERVICES INC | 1927 ROSA PARKS BLVD STE 110 | | | | DETROIT | MI | 48216 | |
| EKWERIKE CHIEMEKA | | | | | | | | |
| EL CAMINO MANUFACTURING, A/K/A ECM | RUSSELL WOODWARD | 641 LEWIS RD | | | PORT ANGELES | WA | 98362 | 8440 |
| EL PASO CORPORATION | RAYMOND RUBACH | 1001 LOUISIANA ST | | | HOUSTON | TX | 77002 | 5089 |
| EL PASO COUNTY PARKS | 2002 CREEK CROSSING ST | | | | COLORADO SPRINGS | CO | 80905 | 7200 |
| EL REY DEL DESCUENTA AND GEORGE J. LERMA | | | | | | | | |
| EL-HAYEK, SALIM C | 6195 PEBBLE BEACH CT | | | | CANFIELD | OH | 44406 | 9567 |
| EL-MO HOLDING I (FKA EMD ARGENTINA) | INTERCOMPANY | | | | | | | |
| EL-MO HOLDING II CORPORATION (FKA EMD HOLDING CORP) | INTERCOMPANY | | | | | | | |
| EL-MO LEASING II CORPORATION | INTERCOMPANY | | | | | | | |
| EL-MO LEASING III CORPORATION | INTERCOMPANY | | | | | | | |
| EL-MO-MEX, INC. | INTERCOMPANY | | | | | | | |
| ELAINE A. DOWNEY HALE | | | | | | | | |
| ELAINE DALLAS | | | | | | | | |
| ELBEY COLE | | | | | | | | |
| ELBIT VISION SYSTEMS LTD | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615 | 4621 |
| ELCO ENTERPRISES | 5750 MARATHON DR | | | | JACKSON | MI | 49201 | |
| ELCOME LTD | OVERTOWN FARM WROUGHTON | | | SWINDON WILTSHIRE GB SN4 OSH GREAT BRITAIN | | | | |
| ELDEC INDUCTION USA INC | 3355 BALD MOUNTAIN RD STE 30 | | | | AUBURN HILLS | MI | 48326 | 4312 |
| ELDON LEONARD | | | | | | | | |
| ELDON PECK | | | | | | | | |
| ELDON TEDDER | | | | | | | | |
| ELDORADO NATIONAL | SHELDON WALLE | 1655 WALL ST | PO BOX 6260 | | SALINA | KS | 67401 | 1759 |
| ELDORADOS | | | | | | | | |
| ELDRE CORP | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | 3110 |
| ELEANOR SATHER | | | | | | | | |
| ELECTRA CABLE & COMMUNICATION INC | 29167 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1850 |
| ELECTRA SOUND INC | 5260 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130 | 1271 |
| ELECTRIC CLOUD INC | | | | | | | | |
| ELECTRIC CLOUD INC | GLORIA HUI | 2307 LEGHORN ST | | | MOUNTAIN VIEW | CA | 94043 | 1609 |
| ELECTRIC POWER SYSTEMS | THOMAS REED | 21 MILLPARK CT | | | MARYLAND HEIGHTS | MO | 63043 | 3536 |
| ELECTRICAL COMPONENTS INTERNATIONAL | 11970 PELLICANO DR | VISTA DEL SOL INDUSTRIAL CENTE | | | EL PASO | TX | 79936 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ELECTRICAL COMPONENTS INTERNATIONAL | DAN MCNAUGHT | 91 LINCOLN STREET | | | LANSING | MI | 48906 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | DAN MCNAUGHT | 91 LINCOLN STREET | | TILLSONBURG ON CANADA | | | | |
| ELECTRICAL COMPONENTS INTERNATIONAL | ED HUSSAINI | 6901 SOUTH 33RD STREET | | LUEDENSCHEID, NW GERMANY | | | | |
| ELECTRICAL COMPONENTS INTERNATIONAL | JEFF BUCK X7526 | 1600 W. QUINTA ROAD | | | EDISON | NJ | 08817 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | JOHN STOVER | VISTA DEL SOL INDUSTRIAL CENTE | 11970 PELLICANO DR | SALAO GJ 36000 MEXICO | | | | |
| ELECTRICAL SAFETY AUTHORITY | | | | | | | | |
| ELECTRICFIL | 131 RUE DE CREQUI | | | LYON 69006 FRANCE | | | | |
| ELECTRICFIL | 18831 CARTERS CIR | | | | ELKMONT | AL | 35620 | 5645 |
| ELECTRICFIL | ETHAN REDWINE | 18831 CARTERS CIRCLE | | | LAKE ZURICH | IL | 60047 | |
| ELECTRICFIL | 77 ALLEE DES GRANDES COMBES | ZI QUEST DE BEYNOST | | MIRIBEL CEDEX FR 01708 FRANCE | | | | |
| ELECTRO CONSTRUCCIONES COAHUIL | AV LA SALLE NO 274-1 | COLONIA LA SALLE | | SALTILLO CZ 25240 MEXICO | | | | |
| ELECTRO DIAGNOSTIC INC | | | | | | | | |
| ELECTRO PRIME INC | 4510 LINT AVE STE B | | | | TOLEDO | OH | 43612 | 2658 |
| ELECTRO PRIME INC | 63 DIXIE HWY | | | | ROSSFORD | OH | 43460 | |
| ELECTRO PRIME INC | JONATHAN GOLDMAN | SPO640 KITS | 4510 LINT AVENUE | ABADIANO VIZCAYA SPAIN | | | | |
| ELECTRO PRIME INC | AMADO JUAREZ | SPO645 KITS | 63 DIXIE HIGHWAY | | LAPEER | MI | 48446 | |
| ELECTRO RENT CORP | | | | | | | | |
| ELECTRO-MATIC PRODUCTS INC | 23409 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335 | 2849 |
| ELECTRO-PLATING SERVICE INC | 945 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | 4206 |
| ELECTROCHEM INC | 400 W CUMMINGS PK | | | | WOBURN | MA | 01801 | |
| ELECTROCOMPONENTS PLC | 333 METRO PARK STE M105 | | | | ROCHESTER | NY | 14623 | |
| ELECTROLABS INC | 18503 E 14 MILE RD | | | | FRASER | MI | 48026 | 1551 |
| ELECTRONIC ARTS | 209 REDWOOD SHORES PARKWAY, REDWOOD CIT | | | | REDWOOD CITY | CA | 94065 | |
| ELECTRONIC ARTS INC. | | | | | | | | |
| ELECTRONIC ARTS, INC | RENEE DOERRE | 1 S DEARBORN ST FL 21 | | | CHICAGO | IL | 60603 | 2307 |
| ELECTRONIC COATING | 920 ALBANY ST | | | | SCHENECTADY | NY | 12307 | 1433 |
| ELECTRONIC CONTROLS CO | GEORGE PIPER | PO BOX 7246 | | | BOISE | ID | 83707 | 1246 |
| ELECTRONIC CONTROLS CO | GEORGE PIPER | PO BOX 7246 | | | LAPEER | MI | 48446 | |
| ELECTRONIC DATA SYSTEMS CORP | 2601 W STROOP RD | | | | DAYTON | OH | 45439 | 1929 |
| ELECTRONIC DATA SYSTEMS CORP | 26533 EVEREGREEN MS 825 | | | | SOUTHFIELD | MI | 48076 | |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CENTER | P.O. BOX 33640 | | | DETROIT | MI | 48243 | |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CTR MS 6A | PO BOX 33640 | | | DETROIT | MI | 48243 | |
| ELECTRONIC DATA SYSTEMS CORP | DONNA DUNN | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| ELECTRONIC DATA SYSTEMS CORP | JAMIE A. WADE | 2321 N LOOP DR | | | AMES | IA | 50010 | 8281 |
| ELECTRONIC DATA SYSTEMS CORP | LEGAL AFFAIRS | 500 RENAISSACNE CENTER MS: 19A | | | DETROIT | MI | 48243 | |
| ELECTRONIC DATA SYSTEMS CORP | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783 | 9628 |
| ELECTRONIC DATA SYSTEMS CORP | 1500 E ROUTE A | PO BOX 718 | | | WENTZVILLE | MO | 63385 | 5624 |
| ELECTRONIC DATA SYSTEMS CORP | 2400 W 2ND ST | | | | MARION | IN | 46952 | 3249 |
| ELECTRONIC DATA SYSTEMS CORP | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548 | 2107 |
| ELECTRONIC DATA SYSTEMS CORP | 5505 CORPORATE DR STE 105 | | | | TROY | MI | 48098 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC DATA SYSTEMS CORP | ATTN: CONTRACTS ADMINISTRATION | 700 TOWER DR. | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | G2238 W BRISTOL RD | | | | FLINT | MI | 48553 | 0001 |
| ELECTRONIC DATA SYSTEMS CORP | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| ELECTRONIC DATA SYSTEMS CORP | STEVE STEFFEN | 500 RENAISSANCE DR MS 6A | PO BOX 33640 | | DETROIT | MI | 48265 | 0001 |
| ELECTRONIC DATA SYSTEMS CORP | | | | | | | | |
| ELECTRONIC DATA SYSTEMS CORP | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010 | 1346 |
| ELECTRONIC DATA SYSTEMS CORP | 4150 NETWORK CIR | | | | SANTA CLARA | CA | 95054 | 1778 |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CENTER | PO BOX 33640 | | | DETROIT | MI | 48243 | |
| ELECTRONIC DATA SYSTEMS CORP | 5400 LEGACY DR | | | | PLANO | TX | 75024 | 3105 |
| ELECTRONIC DATA SYSTEMS CORP | 920 TOWNSEND ST | | | | LANSING | MI | 48921 | 0002 |
| ELECTRONIC DATA SYSTEMS CORP | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 1001 | | | | LAKE ORION | MI | 48361 | 1001 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 388 | 340 WHITE RIVER PKY W DR S | | | INDIANAPOLIS | IN | 46206 | 0388 |
| ELECTRONIC DATA SYSTEMS CORP | 100 RENAISSANCE CTR | MC 482-A08-C44 | | | DETROIT | MI | 48265 | 0001 |
| ELECTRONIC DATA SYSTEMS CORP | 1870 TECHNOLOGY DR | | | | TROY | MI | 48083 | 4232 |
| ELECTRONIC DATA SYSTEMS CORP | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481 | 9238 |
| ELECTRONIC DATA SYSTEMS CORP | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211 | 2006 |
| ELECTRONIC DATA SYSTEMS CORP | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115 | 1307 |
| ELECTRONIC DATA SYSTEMS CORP | 3900 MOTORS INDUSTRIAL WAY | | | | ATLANTA | GA | 30360 | 3163 |
| ELECTRONIC DATA SYSTEMS CORP | 4100 S SAGINAW | | | | FLINT | MI | 48557 | 0002 |
| ELECTRONIC DATA SYSTEMS CORP | 4300 S SAGINAW ST | | | | FLINT | MI | 48507 | 2653 |
| ELECTRONIC DATA SYSTEMS CORP | 750 TOWER DR 7TH FL ROOM 731 | | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | 7600 GENERAL MOTORS BLVD | PO BOX 30010 | | | SHREVEPORT | LA | 71129 | 9426 |
| ELECTRONIC DATA SYSTEMS CORP | BOXWOOD & DODSON RD | | | | WILMINGTON | DE | 19899 | |
| ELECTRONIC DATA SYSTEMS CORP | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| ELECTRONIC DATA SYSTEMS CORP | LAGO VICTORIA NO 74 4O PISO | | | MIGUEL HIDALGO DISTRITO FEDERAL, MX 11520 MEXICO | | | | |
| ELECTRONIC DATA SYSTEMS CORP | LEGAL AFFAIRS | 500 RENAISSANCE CENTER MS:19A | | | DETROIT | MI | 48243 | |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 33640 | | | | DETROIT | MI | 48232 | 5640 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 849779 | 1401 ELM ST | | | DALLAS | TX | 75284 | 9779 |
| ELECTRONIC MAINTENANCE ASSOCIATES | 5952 PEACH TREE INDSTRL BLVD S | | | | NORCROSS | GA | 30071 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ELECTRONICS DATA SYSTEMS CORPORATION | 5400 LEGACY DR | | | | PLANO | TX | 75024 | 3105 |
| ELEGANT EMBROIDERY LLC | | | | | | | | |
| ELEKTROBIT INC | 22745 29TH DR SE STE 200 | | | | BOTHELL | WA | 98021 | 4402 |
| ELEKTROBIT OYJ | STUMPERGRASSE 48/28 | | WIEN VIENNA AT 1060 AUSTRIA | | | | | |
| ELENA DIMOVA | | | | | | | | |
| ELENA VISHNEVSKAYA | | | | | | | | |
| ELESYS NORTH AMERICA INC | 70 CRESTRIDGE DR STE 150 | | | | SUWANEE | GA | 30024 | 7263 |
| ELETTRA SPA | JEFF ANDERSON | 1550 LEESON AVE | | | CADILLAC | MI | 49601 | 8975 |
| ELETTRA SPA | JEFF ANDERSON | C/O HOLLINGSWORTH SPEC SERVICE | 201 E VINEWOOD ST. | | SOUTHFIELD | MI | 48075 | |
| ELETTRA SPA | JEFF ANDERSON | 1550 LEESON AVENUE | | | CLEVELAND | OH | 44113 | |
| ELETTRA SPA | | | | | | | | |
| ELETTRA SPA | 1550 LEESON AVE | | | | CADILLAC | MI | 49601 | 8975 |
| ELEX NV | INDUSTRIAL ZONE MICROELECTRONICA | | BOTEVGRAD BG 2140 BULGARIA (REP) | | | | | |
| ELEX NV | JOSEPH GRIFFIN | INDUSTRIAL ZONE MICROELECTRONI | BOTEVGRAD BULGARIA (REP) | | | | | |
| ELEX NV | JOSEPH GRIFFIN | INDUSTRIAL ZONE MICROELECTRONI | GOTEBORG SWEDEN | | | | | |
| ELEX NV | TECHNOLOGIELAAN 11 | | LEUVEN BE 3001 BELGIUM | | | | | |
| ELEX NV | TRANSPORTSTRAAT 1 | | TESSENDERLO 3980 BELGIUM | | | | | |
| ELGIN INDUSTRIES INC | 1100 JANSEN FARM DR | | | | ELGIN | IL | 60123 | 2550 |
| ELGIN INDUSTRIES INC | BILL SKOK | 1100 JANSEN FARM DR | | | ELGIN | IL | 60123 | 2550 |
| ELGIN INDUSTRIES INC | BILL SKOK | 1100 JANSEN FARM DR | | | FRASER | MI | 48026 | |
| ELHAM ALI | | | | | | | | |
| ELI GUTHRIE | | | | | | | | |
| ELI LILLY AND COMPANY | KURT HAHN | LILLY CORPORATE CENTER, DEPT. MC313 | | | INDIANAPOLIS | IN | | |
| ELI ZAFRANI | | | | | | | | |
| ELIAS JACOB | | | | | | | | |
| ELIAS,JULIA A | 1362 NICOLET PL | | | | DETROIT | MI | 48207 | 2838 |
| ELIJAH ABRON | | | | | | | | |
| ELIO | | | | | | | | |
| ELIO M.FERNANDEZ | | | | | | | | |
| ELISEO PERAZA | | | | | | | | |
| ELITE AUTOMOTIVE PRODUCTS, INC. | MICHAEL NIX | 41615 DATE ST STE 104 | | | MURRIETA | CA | 92562 | 7077 |
| ELITE AUTOMOTIVE PRODUCTS, INC. | | | | | | | | |
| ELITE CLEAN ROOM SVCS LLC | 548 S COURT ST | | | | LAPEER | MI | 48446 | 2551 |
| ELITE ENGINEERING INC | 131 E NEWBERRY ST | | | | ROMEO | MI | 48065 | 4769 |
| ELITE MOLD & ENGINEERING INC | 51548 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2946 |
| ELIZABETH | | | | | | | | |
| ELIZABETH ARDEN, INC. | | | | | | | | |
| ELIZABETH FIELDER | | | | | | | | |
| ELIZABETH WINALIS | | | | | | | | |
| ELK CREEK FIRE DISTRICT | PO BOX 207 | | | | CONIFER | CO | 80433 | 0207 |
| ELK GROVE BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | | |
| ELK GROVE VILLAGE | 1635 BIESTERFIELD RD | | | | ELK GROVE VILLAGE | IL | 60007 | 2774 |
| ELKEM ASA | AIRPORT OFFICE PARK BLDG 2 | 400 ROUSER RD | | | MOON TOWNSHIP | PA | 15108 | |
| ELKHORN CONSTRUCTION | PAUL LASARGE | 71 ALLEGIANCE CIR | | | EVANSTON | WY | 82930 | 3823 |
| ELLEANA | | | | | | | | |
| ELLEN PACE | | | | | | | | |
| ELLEN TENNEY | | | | | | | | |
| ELLIOT SIEMON | | | | | | | | |
| ELLIOT WERNER | | | | | | | | |
| ELLIOTT | | | | | | | | |
| ELLIOTT ASCH | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ELLIOTT COMPANY | JULIAN DETORE | 900 N 4TH ST | | | JEANNETTE | PA | 15644 | 1433 |
| ELLIOTT TAPE INC | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 | 2768 |
| ELLIOTT TAPE INC | TERESA KURTZ | 1882 POND RUN | | | FINDLAY | OH | | |
| ELLIOTT, J P ASSOCIATES | 6789 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | 5907 |
| ELLIS & EVERARD (UK HOLDINGS) LTD | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | 8402 |
| ELLIS LACOMBE | | | | | | | | |
| ELLSWORTH CORP | W129N10825 WASHINGTON DR | PO BOX 1002 | | | GERMANTOWN | WI | 53022 | 4446 |
| ELLWOOD SPECIALTY STEEL CO | 499 HONEY BEE LN | | | | NEW CASTLE | PA | 16105 | 3807 |
| ELM PLATING CO | 1319 S ELM AVE | | | | JACKSON | MI | 49203 | 3307 |
| ELMER J. WHEELER | | | | | | | | |
| ELMHIRST INDUSTRIES INC | 7630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3221 |
| ELMHIRST INDUSTRIES INC | TOM MELLO | 7630 19 MILE ROAD | | | BROWNSVILLE | TX | 78521 | |
| ELMO MOTION CONTROL INC | | | | | | | | |
| ELMWOOD TANK & PIPING CORP | 200 FIRE TOWER DR | | | | TONAWANDA | NY | 14150 | 5832 |
| ELOPAK PRECISION MACHINING | 1200 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 2200 |
| ELOY ORNELAS | | | | | | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | MAY-EYTH-STR. 2 | | NEW TERRITORIES HONG KONG, CHINA | | | | |
| ELRINGKLINGER AG | FERNANDO MONTESX21 | INDUSTRIAL EXPORTEC 2DA SECCIO | MANZANA 3 LOTE 13 Y 14 PARQUE | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | | |
| ELRINGKLINGER AG | FERNANDO MONTESX21 | INDUSTRIAL EXPORTEC 2DA SECCIO | MANZANA 3 LOTE 13 Y 14 PARQUE | TOLUCA EM 50200 MEXICO | | | | |
| ELRINGKLINGER AG | HINRICH HORNBOSTEL | 15 SENECA ROAD | | | SOMERSET | NJ | | |
| ELRINGKLINGER AG | JUERGEN STACHL | 1 SENECA RD | | MISSISSAUGA ON CANADA | | | | |
| ELRINGKLINGER AG | 1 SENECA DR RR 4 | | | LEAMINGTON ON N8H 5P2 CANADA | | | | |
| ELRINGKLINGER AG | ALFONSO GOMEZ DE OROZCO 122 | | | TOLUCA DE LERDO EM 50200 MEXICO | | | | |
| ELRINGKLINGER AG | JUERGEN STACHL | 1 SENECA RD | | LEAMINGTON ON CANADA | | | | |
| ELRINGKLINGER AG | JUERGEN STACHL X219 | 35955 VERONICA | | | AKRON | OH | 44316 | 0001 |
| ELRINGKLINGER AG | MAX-EYTH-STRASSE 2 | | | DETTINGEN/EMS D-72581 GERMANY | | | | |
| ELRINGKLINGER AG | NURNBERGER STRASSE 2 | | | LANGENZENN BY 90579 GERMANY | | | | |
| ELRINGKLINGER AG | 15 SENECA DR | | | LEAMINGTON ON N8H 5P2 CANADA | | | | |
| ELRINGKLINGER AG | ALFONSO GOMEZ DE OROZCO 122 | ANTES MANZ 3 LOTE 13 Y 14 | | TOLUCA DE LERDO EM 50200 MEXICO | | | | |
| ELRINGKLINGER AG | MAX EYTH STR 2 | | | DETTINGEN BW 72581 GERMANY | | | | |
| ELRINGKLINGER AG | TIM COWIN (44) | KIRKLEATHAM BUSINESS PARK | | ROCKYCANY 33701 CZ MEXICO | | | | |
| ELRINGKLINGER AG | 35955 VERONICA ST | | | | LIVONIA | MI | 48150 | 1207 |
| ELRINGKLINGER AG | 4961 GOLDEN PKY | | | | BUFORD | GA | 30518 | |
| ELRINGKLINGER AG | AM WAELDCHEN 1 | | | RUNKEL HE 65594 GERMANY | | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | MAY-EYTH-STR. 2 | | DETTINGEN, GERMANY | | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | NURNBERGER STRASSE 2-4 | | | UPPER SANDUSKY | OH | 43351 | |
| ELRINGKLINGER AG | JUERGEN STACHL | ELRING KLINGER | AM WAELDCHEN 1 | REDCAR CLEVELAND GREAT BRITAIN | | | | |
| ELRINGKLINGER AG | JUERGEN STACHL X219 | 35955 VERONICA ST | | | LIVONIA | MI | 48150 | 1207 |
| ELRINGKLINGER AG | KENT ANDERSON | ELRINGKLINGER USA, INC | 4961 GOLDEN PARKWAY | | BUFORD | GA | 30518 | |
| ELRINGKLINGER AG | KENT ANDERSON | ELRINGKLINGER USA, INC | 4961 GOLDEN PARKWAY | | CADILLAC | MI | 49601 | |
| ELRINGKLINGER AG | SCHILDSTRASSE 20 | | | SEVELEN CH 9475 SWITZERLAND | | | | |
| ELS PLASTICS INC | SHARON RIDLEY X21 | 2180 BLACKACRE RR 1 | | | HUNTINGTON | IN | 46750 | |
| ELS PLASTICS INC | SHARON RIDLEY X21 | 2180 BLACKACRE RR 1 | | OLDCASTLE ON CANADA | | | | |
| ELSEVIER B.V. | RADARWEG 29 | | | 1043 NX AMSTERDAM, THE NETHERLANDS | | | | |
| ELSON,GERALD L | 4870 MILL CREEK CT | | | | ROCHESTER | MI | 48306 | 1636 |
| ELWEMA AUTOMOTIVE GMBH | DR-ADOLF-SCHNEIDER-STR 21 | | | ELLWANGEN BW 73479 GERMANY | | | | |
| ELWYN, INC. | KATHLEEN PATTERSON | 111 ELWYN RD | | | ELWYN | PA | 19063 | 4622 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EMA CO INC | 1725 WESTERN DR | | | | WEST CHICAGO | IL | 60185 | 1880 |
| EMA DESIGN AUTOMATION INC | 225 TECH PARK DR | PO BOX 23325 | | | ROCHESTER | NY | 14623 | 2444 |
| EMAG BETEILIGUNGS-GMBH | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | 1526 |
| EMBARQ | DOUG SENSIBAUGH | 2031 PARK AVE W | | | MANSFIELD | OH | 44906 | 2234 |
| EMBARQ CORPORATION | 3801 ELM RD NE | | | | WARREN | OH | 44483 | 2647 |
| EMBARQ CORPORATION | 97 SPENCER LN | | | | ANNANDALE | NJ | 08801 | 3074 |
| EMBARQ CORPORATION | 1214 DOGWOOD BLVD | | | | KILLEEN | TX | 76543 | 5460 |
| EMBARQ CORPORATION | 1430 TRINDLE ROAD | | | | CARLISLE | PA | 17015 | |
| EMBARQ SOUTHERN OPERATIONS | 2820 CARGO ST | | | | FORT MYERS | FL | 33916 | 7502 |
| EMBREE MACHINE INC | 1435 GREER LN | | | | SPRINGVILLE | IN | 47462 | 5046 |
| EMC COMPUTER SYSTEMS (SOUTH ASIA) PTE LTD (COMPANY NO.: 19940677D) | | | | | | | | |
| EMC COMPUTER SYSTEMS (UK) LIMITED | | | | | | | | |
| EMC COMPUTER SYSTEMS FRANCE SA | | | | | | | | |
| EMC CORP | 176 SOUTH ST | PO BOX 9103 | | | HOPKINTON | MA | 01748 | 2209 |
| EMC CORP | PATRICK T. MURPHY , GLOBAL ACCOUNT MGR. | 20255 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7019 |
| EMC CORP | | | | | | | | |
| EMC CORP | 20255 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152 | 7019 |
| EMC CORPORATION | ATTN: SALES CONTRACTS | 176 SOUTH ST | | | HOPKINTON | MA | 01748 | 2209 |
| EMC CORPORATION | | | | | | | | |
| EMC CORPORATION | 171 SOUTH ST | | | | HOPKINTON | MA | 01748 | 2208 |
| EMC CORPORATION | 176 SOUTH ST | | | | HOPKINTON | MA | 01748 | 2209 |
| EMC CORPORATION (AUSTRALIAN BRANCH) ABN 57 007 508 769 | | | | | | | | |
| EMC GLOBAL FINANCE | | | | | | | | |
| EMC INFORMATION SYSTEMS (SWEDEN) A.B. | | | | | | | | |
| EMC INFORMATION SYSTEMS NV | | | | | | | | |
| EMCOR GROUP INC | | | | | | | | |
| EMCOR GROUP INC | 6060 N HIX RD | | | | WESTLAND | MI | 48185 | 1938 |
| EMCOR GROUP INC | 7614 OPPORTUNITY DR | PO BOX 1287 | | | FORT WAYNE | IN | 46825 | 3363 |
| EMD SERONO, INC. | LISA DERBY | 1 TECHNOLOGY PL | | | ROCKLAND | MA | 02370 | 1071 |
| EMERALD COMMERCIAL AND EDIBLE ARRANGEMENT FRANCHISES | JOE DICKMAN | 4255 MORELAND AVE | | | CONLEY | GA | 30288 | 2141 |
| EMERGENCY RADIO SERVICE INC | 4515 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241 | 7650 |
| EMERGENCY RESPONSE SERVICES | PO BOX 680618 | | | | FORT PAYNE | AL | 35968 | 1607 |
| EMERGENT SYSTEMS | JEFF MOFFA | 3 PARK LANE AVE. | | | DEARBORN | MI | 48126 | |
| EMERSON ELECTRIC CO | | | | | | | | |
| EMERSON ELECTRIC CO | 1-3 F NO 1 BLDG BAOHENG INDUSTRY | | SHENZHEN GUANGDONG CN 518101 CHINA (PEOPLE'S REP) | | | | | |
| EMERSON ELECTRIC CO | 189 CHURCHILL DR | | | | SPARTA | TN | 38583 | 1524 |
| EMERSON ELECTRIC CO | 41 EAGLE RD STE 1 | PO BOX 1961 | | | DANBURY | CT | 06810 | 4179 |
| EMERSON ELECTRIC CO | AV HENEQUEN NO 1330 | | DESARROLLO CD JUAREZ CI 32000 MEXICO | | | | | |
| EMERSON ELECTRIC CO | BLDG D1 LONGCHENG INDUSTRIAL PARK | | SHENZHEN GUANGDONG CN 518172 CHINA (PEOPLE'S REP) | | | | | |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIV. | 9560 PLAZA CIRCLE | | TAYLOR | MI | 48180 | |
| EMERSON ELECTRIC CO | PO BOX 190 | 205 SOUTH CENTRAL ST | | | MARSHALLTOWN | IA | 50158 | 0190 |
| EMERSON ELECTRIC CO | 1320 S MAIN ST | | | | MANSFIELD | OH | 44907 | 2516 |
| EMERSON ELECTRIC CO | 2401 MONROE AVE | PO BOX 10430 | | | ROCHESTER | NY | 14618 | 3026 |
| EMERSON ELECTRIC CO | 24371 CATHERINE INDUSTRIAL DR STE 207 | | | | NOVI | MI | 48375 | 2422 |
| EMERSON ELECTRIC CO | 28900 BECK RD | | | | WIXOM | MI | 48393 | 3695 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EMERSON ELECTRIC CO | 500 MORROW ST N | | | | MENA | AR | 71953 | 2521 |
| EMERSON ELECTRIC CO | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | 1414 |
| EMERSON ELECTRIC CO | BLDG D1 LONGCHENG INDUSTRIAL PARK | LONGGAND DIST | | SHENZHEN GUANGDONG CN 518172 CHINA (PEOPLE'S REP) | | | | |
| EMERSON ELECTRIC CO | DAVE STEBNICKI | RITTENHOUSE GROUP | 475 QUAKER MEETING HSE. RD. | | COLUMBUS | OH | | |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIV. | 9560 PLAZA CIRCLE | EL PASO CH 79929 MEXICO | | | | |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIVISION | P.O. BOX 327/STATE HWY. 28 W. | | FRANKFORT | IN | 46041 | |
| EMERSON ELECTRIC CO | JOHN BARTZEN | 1401 PULLMAN DR STE C | SHENZHEN, CHINA | | EL PASO | TX | 79936 | 7731 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | 9560 PLASA CIRCLE | | | NORTH MANCHESTER | IN | 46962 | |
| EMERSON ELECTRIC CO | JOHN BARTZEN | MIDWEST COMPONENTS PRODUCT | 851 E. PORTER ROAD | | LAREDO | TX | 78040 | |
| EMERSON ELECTRIC CO | 12001 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344 | 3620 |
| EMERSON ELECTRIC CO | 475 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472 | 9754 |
| EMERSON ELECTRIC CO | JIM FURMAN | EMERSON ELECTRIC | BLDG D1, LONGCHENG INDTL PARK | | TALLADEGA | AL | 35160 | |
| EMERSON ELECTRIC CO | JIM FURMAN | PO BOX 327 | MALLORY CONTROLS DIVISION | | SEWARD | NE | 68434 | 0327 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | SHENZHEN, CHINA | 1401 PULLMAN DR STE C | | FENTON | MI | 48430 | |
| EMERSON ELECTRIC CO | 1450 N MILFORD RD | | | | HIGHLAND | MI | 48357 | 4560 |
| EMERSON ELECTRIC CO | 2831 WATER FRONT PKWY E DR | | | | INDIANAPOLIS | IN | 46214 | |
| EMERSON ELECTRIC CO | 3405 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | 8734 |
| EMERSON ELECTRIC CO | 5500 ROBERTS MATTHEWS HWY | | | | SPARTA | TN | 38583 | 5231 |
| EMERSON ELECTRIC CO | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| EMERSON ELECTRIC CO | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932 | 2563 |
| EMERSON ELECTRIC CO | ATTN: CONTRACTS ADMINISTRATOR | 835 INNOVATION DR | | | KNOXVILLE | TN | 37932 | 2563 |
| EMERSON ELECTRIC CO | PO BOX 1509 | 8029 US HWY 25 | | | FLORENCE | KY | 41022 | 1509 |
| EMERSON ELECTRIC COMPANY | KIM REINKEMEYER | 8000 W FLORISSANT AVE | | | SAINT LOUIS | MO | 63136 | 1414 |
| EMERSON EMERT | | | | | | | | |
| EMERSON MOTOR TECHNOLOGIES | 8050 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | 1414 |
| EMERSON RAPACI | | | | | | | | |
| EMERSON TRANSPORTATION INC | ROBERT E. LEWIS | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094 | 3504 |
| EMESTA HOLDING AG | DORNIERSTR 7 | | | MARKDORF BW 88677 GERMANY | | | | |
| EMHART INDUSTIRES INC | | | | | | | | |
| EMICH CHEVROLET | 2033 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80227 | |
| EMICH CHEVROLET | | | | | LAKEWOOD | CO | 80227 | 2435 |
| EMIL EICHBLATT | | | | | | | | |
| EMIL JACOB | 395 BROADWAY | | | | CAMBRIDGE | MA | 02139 | |
| EMIL WOJTECHKO | | | | | | | | |
| EMILY BARRE | | | | | | | | |
| EMITEC GMBH | HAUPTSTRASSE 128 | | | LOHMAR NW 53797 GERMANY | | | | |
| EMKAY INC (DEL) | GARY TEPAS | 801 W THORNDALE AVE | | | ITASCA | IL | 60143 | 1338 |
| EMKAY INC. | GREG TEPAS | 805 W THORNDALE AVE | | | ITASCA | IL | 60143 | 1338 |
| EMKAY, INC. | | | | | | | | |
| EMMESKAY INC | 47119 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2420 |
| EMMIS COMMUNICATIONS CORP | JEFFREY SMULYAN | 1 EMMIS PLAZA | 40 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| EMPIRE COACHWORKS INTERNATIONAL | MICHAEL MISSERI | 35 KIMBERLY RD | | | EAST BRUNSWICK | NJ | 08816 | 2010 |
| EMPIRE ELECTRONICS INC | 214 E MAPLE RD | | | | TROY | MI | 48083 | 2716 |
| EMPIRE ELECTRONICS INC | ZIP CALPULES KM 7 | | | SAN PEDRO SULA HN 00000 HONDURAS (REP) | | | | |
| EMPIRE ELECTRONICS INC | JOHN DOMAN | 214 E MAPLE | | | HEBRON | KY | 41048 | |
| EMPIRE ELECTRONICS INC | JOHN DOMAN | 214 E MAPLE RD | | | TROY | MI | 48083 | 2716 |
| EMPIRE HARD CHROME INC | 1615 S KOSTNER AVE | | | | CHICAGO | IL | 60623 | 2336 |
| EMPIRE MACHINE & CONVEYOR INC | 6265 GRAND RIVER AVE | | | | BRIGHTON | MI | 48114 | |
| EMPIRE MOTOR SPORTS | BRETT BRINKMAN | 9261 BALLY CT | | | RANCHO CUCAMONGA | CA | 91730 | 5314 |
| EMPIRE SOUTHWEST | DOLORES SERRANO | 1725 S COUNTRY CLUB DR | | | MESA | AZ | 85210 | 6003 |
| EMPIRE WIRE & SUPPLY | 270 REX BLVD | | | | AUBURN HILLS | MI | 48326 | 2953 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EMPLOYEE HEALTH PROGRAMS INC | 6430 ROCKLEDGE DR STE 600 | PO BOX 2430 | | | BETHESDA | MD | 20817 | 7813 |
| EMPLOYERS MUTUAL COMPANIES | TRACY JOHNSON | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | 3810 |
| EMPORTIS, INC. | | | | | | | | |
| EMPRESAS DIAZ | JORGE DIAZ | PO BOX 21420 | | | SAN JUAN | PR | | |
| EMPTORIS INC. | ATTN: CONTRACTS ADMINISTRATOR | 200 WHEELER RD | | | BURLINGTON | MA | 01803 | |
| EMS TECHNOLOGIES INC | 125 TECHNOLOGY PKWY | PO BOX 926000 | | | NORCROSS | GA | 30092 | 2913 |
| EMS TECHNOLOGIES INC | 125 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | 2913 |
| EMS USA, INC | JESSICA FASQUELLE | 2000 BERING DR STE 600 | | | HOUSTON | TX | 77057 | 3835 |
| EMSOFTWARE SOLUTIONS, INC | | | | | | | | |
| EMSOFTWARE SOLUTIONS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 1421 JEFFERSON DAVIS HWY STE 800 | | | ARLINGTON | VA | 22202 | 3290 |
| EMTRON CORPORATION INC | 47560 AVANTE DR | | | | WIXOM | MI | 48393 | 3617 |
| ENA INDUSTRY CO LTD | 51150 CENTURY CT | | | | WIXOM | MI | 48393 | 2077 |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | JINRYANG EUP | | KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | | | | |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | | | KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | | | | |
| ENA INDUSTRY CO LTD | ROGER TILLMAN | 51150 CENTURY COURT | | | TROY | MI | 48084 | |
| ENBRIDGE PIPELINES | CURTIS WHALEY | 2020 BILL OWENS PKWY | | | LONGVIEW | TX | | |
| ENCANA CORPORATION | MAUREEN VANDER BURGH | 370 17TH ST. | | | DENVER | CO | 80202 | |
| ENCAP TECHNOLOGIES INC | 666 VERMONT ST., PALATINE | | | | PALATINE | IL | 60067 | |
| ENCOCAM LTD | UNIT 5 STUKELEY BUSINESS CENTR | BLACKSTONE RD | | HUNTINGDON CAMBRIDGESHIRE PE29 6EF GREAT BRITAIN | | | | |
| ENCOMPASS POWER SOLUTIONS | | | | | | | | |
| ENDEAVOR ENGINEERING INC | | | | | | | | |
| ENDO PHARMACEUTICALS, INC. | JOSEPH NISZCZAK | 100 ENDO BLVD | | | CHADDS FORD | PA | 19317 | 9666 |
| ENDRESS & HAUSER HOLDING AG | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143 | 9772 |
| ENERFUEL, INC. | 1501 NORTHPOINT PKWY STE 101 | | | | WEST PALM BEACH | FL | 33407 | 1955 |
| ENERGEN / ALABAMA GAS COMPANY | REGINA HINTON | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | 2707 |
| ENERGIZER HOLDINGS, INC. | LYNN FEE | 533 MARYVILLE UNIVERSITY DR | | | SAINT LOUIS | MO | 63141 | 5801 |
| ENERGY EAST | ROBERT POLKA | 89 EAST AVE | | | ROCHESTER | NY | 14649 | 0001 |
| ENERGY FUTURES HOLDING | JEFF ARMSTRONG | 1601 BRYAN ST | | | DALLAS | TX | 75201 | 3430 |
| ENERGY INDUSTRIES OF OHIO INC | 6100 OAK TREE BLVD STE 200 | PO BOX 31274 | | | CLEVELAND | OH | 44131 | 6914 |
| ENERGY USA | 27W093 GENEVA RD | | | | WINFIELD | IL | 60190 | 2038 |
| ENERGYUSA-TPC CORP. | 1500 165TH ST | CISC BUILDING | | | HAMMOND | IN | 46320 | 2817 |
| ENERNOC, INC | 24 W 40TH ST FL 16 | | | | NEW YORK | NY | 10018 | 3977 |
| ENERSYS, INC. | LARRY AXT | 2366 BERNVILLE RD | | | READING | PA | 19605 | 9457 |
| ENERVEST MANAGEMENT PARTNERS, LTD | L.TODD GUEST | 1001 FANNIN ST STE 800 | | | HOUSTON | TX | 77002 | 6707 |
| ENET MUKURAZITA | | | | | | | | |
| ENGAGE NETWORKS INC | STONE RIDGE III BLDG N14 W2383 | STONE RIDGE DR | | | WAUKESHA | WI | 53188 | |
| ENGELS R GUTIERREZ | | | | | | | | |
| ENGENUITY LTD | THE OLD HOSPITAL ARDINGLY RD | | | CUCKFIELD HAYWARDS HEATH WEST GB RH17 5HF GREAT BRITAIN | | | | |
| ENGIN OKTAY | | | | | | | | |
| ENGINE POWER COMPONENTS INC | JIM BUTLER | 1333 FULTON STREET | | | CORRY | PA | 16407 | |
| ENGINE POWER COMPONENTS INC | 1333 FULTON ST | | | | GRAND HAVEN | MI | 49417 | 1533 |
| ENGINEERED ABRASIVES INC | 11631 S AUSTIN AVE | | | | ALSIP | IL | 60803 | 6001 |
| ENGINEERED COMPUTER ROOMS INC | 10777 SANDEN DR | | | | DALLAS | TX | 75238 | 1336 |
| ENGINEERED FIBERS TECHNOLOGY LLC | ROBERT EVANS | 25 BROOK ST STE B | | | SHELTON | CT | 06484 | 2332 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ENGINEERED FIBERS TECHNOLOGY LLC | 25 BROOK ST STE B | | | | SHELTON | CT | 06484 | 2332 |
| ENGINEERED FIBERS TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 25 BROOK ST STE B | | | SHELTON | CT | 06484 | 2332 |
| ENGINEERED MACHINED PRODUCTS INC | RICHARD HOCKSTAD | 3111 N 28TH ST | | | ANN ARBOR | MI | 48104 | |
| ENGINEERED MACHINED PRODUCTS INC | RICHARD HOCKSTAD | 3111 N 28TH ST | | | ESCANABA | MI | 49829 | 9324 |
| ENGINEERED MATERIAL SOLUTION INC | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | 2417 |
| ENGINEERED PLASTIC COMPONENTS INC | BURDETTE SELLE | 1408 ZIMMERMAN DRIVE | | | ROCHESTER | NY | 14606 | |
| ENGINEERED PLASTIC COMPONENTS INC | CARLA GEORGE | EPC | 4000 WACO ROAD | | LEXINGTON | KY | 40511 | |
| ENGINEERED PLASTIC COMPONENTS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | 5701 |
| ENGINEERED PLASTIC COMPONENTS INC | CARLA GEORGE | 300 SHELLHOUSE DR | EPC RANTOUL | | RANTOUL | IL | 61866 | 9721 |
| ENGINEERED PLASTIC COMPONENTS INC | CARLA GEORGE | EPC RANTOUL | 300 SHELHOUSE DRIVE | | EAST SYRACUSE | NY | | |
| ENGINEERED PLASTIC PRODUCTS INC | 401 S CHESTNUT ST | | | | OWOSSO | MI | 48867 | 3307 |
| ENGINEERED PRODUCTS & SERVICES INC | DEREK VANDERPOOL | N90 W14700 COMMERCE DR. | | | GRAND RAPIDS | MI | 49503 | |
| ENGINEERED PRODUCTS CO INC | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703 | 9627 |
| ENGINEERED PRODUCTS CO INC | NANCY WEST | 2940 AIRPORT BLVD | | | SPRING LAKE | MI | 49456 | |
| ENGINEERED PRODUCTS CO INC | NANCY WEST | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703 | 9627 |
| ENGINEERED SINTERED COMPONENTS | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166 | 9655 |
| ENGINEERED SINTERINGS & PLASTICS | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795 | 3309 |
| ENGINEERED SOLUTIONS CORP | 30076 TOWN SQUARE CT | | | | NEW HUDSON | MI | 48165 | 9650 |
| ENGINEERING EXCELLENCE INC | 6016 BORDEAU WALK STE E | | | | SMYRNA | GA | 30082 | |
| ENGINEERING LABORATORIES INC | 6522 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314 | 1420 |
| ENGINEERING TECHNOLOGY ASSOC INC | 1133 E MAPLE RD STE 200 | | | | TROY | MI | 48083 | 2853 |
| ENGINEERING TUBE SPECIALTIES | BILL BROTHERS X212 | 85 MYRON ST | | | ORTONVILLE | MI | 48462 | 8824 |
| ENGINEERING TUBE SPECIALTIES | 85 MYRON ST | | | | ORTONVILLE | MI | 48462 | 8824 |
| ENGINEERING TUBE SPECIALTIES | BILL BROTHERS X212 | 85 MYRON ST | | | NEWBERRY | SC | | |
| ENGINEOUS SOFTWARE | | | | | | | | |
| ENGINEOUS SOFTWARE | 3250 W BIG BEAVER RD STE 330 | | | | TROY | MI | 48084 | 2909 |
| ENGINEOUS SOFTWARE INC | 2000 CENTRE GREEN WAY STE 100 | | | | CARY | NC | 27513 | 5756 |
| ENGLEHARD CORPORATION | WORLD TRADE CENTER BUILDING | 4-1 HAMAMATSUCHO 2-CHOME | | MINATO-KU TOKYO 105-6124 JAPAN | | | | |
| ENGLER MACHINE & TOOL INC | 1106 W 150 S | | | | PRINCETON | IN | 47670 | 9305 |
| ENGLISH CONSTRUCTION COMPANY, INC. | CARY GLOVER | 1134 MAIN STREET | | | HURT | VA | | |
| ENGMAN-TAYLOR COMPANY INC | 7980 BURDEN RD | | | | MACHESNEY PARK | IL | 61115 | 8203 |
| ENGWIS, DOUGLAS | 4018 ESTEY RD | | | | RHODES | MI | 48652 | 9763 |
| ENKEI CORP | KEN CHRISTENSENX228 | 6655 S. INTERLAKE DR. | | | NEW HUDSON | MI | 48165 | |
| ENKEI CORP | 2900 INWOOD DR | | | | COLUMBUS | IN | 47201 | 9758 |
| ENKEI CORP | NO 118 YUANQING RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | | SHIZUOKA 433-8111 JAPAN | | | | |
| ENLITEN MANAGEMENT GROUP INC | 5755 N POINT PKWY STE 32 | | | | ALPHARETTA | GA | 30022 | 1143 |
| ENOVAPREMIER OF MICHIGAN LLC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813 | 7733 |
| ENPRO INDUSTRIES | RAYMOND DAVIS | 5605 CARNEGIE BOULEVARD | | | CHARLOTTE | NC | 28209 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ENPRO INDUSTRIES INC | 5605 CARNEGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209 | 4674 |
| ENPRO INDUSTRIES INC | ANNETT BULLOCK | 301 E INDUSTRIAL BLVD | | | WARREN | MI | 48092 | |
| ENPRO INDUSTRIES INC | MIKE BLANNER | COLTEC INDUSTRIES | 700 MID-ATLANTIC PKWY | | OLIVE BRANCH | MS | 38654 | |
| ENPRO INDUSTRIES INC | MIKE BLANNER | COLTEC INDUSTRIES | 700 MID-ATLANTIC PKWY | | THOROFARE | NJ | 08086 | |
| ENPRO INDUSTRIES INC | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 | |
| ENPRO INDUSTRIES INC | 300 INDUSTRIAL DR | | | | LONGVIEW | TX | 75602 | 4720 |
| ENPRO INDUSTRIES INC | ANNETT BULLOCK | 301 E INDUSTRIAL BLVD | | | LONGVIEW | TX | 75602 | |
| ENQUIRER MEDIA | MIKE GLEASON | 312 ELM STREET | | | CINCINNATI | OH | 45202 | |
| ENRIQUE DOMINGUEZ | | | | | | | | |
| ENRIQUE LOPEZ | | | | | | | | |
| ENSHU LTD | 404 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| ENSINGER HOLDING GMBH & CO KG | RUDOLF-DIESEL-STR 8 | | | NUFRINGEN BW 71154 GERMANY | | | | |
| ENSPEC FIRE PROTECTION INC | PO BOX 544 | 1332 WATERDOWN | | | GRAPEVINE | TX | 76099 | 0544 |
| ENSR CORPORATION | NORMAN VANDER STEUR | 2 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886 | 3140 |
| ENSR INTERNATIONAL CORP | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886 | 3140 |
| ENT-GATES PRODUCTIONS | 233 FILLMORE AVE STE 8 | | | | TONAWANDA | NY | 14150 | 2316 |
| ENTEC STATIONS | 2951 ZELDA RD | | | | MONTGOMERY | AL | 36106 | 3721 |
| ENTERCOM COMMUNICATIONS CORP. | 401 E CITY AVE STE 809 | | | | BALA CYNWYD | PA | 19004 | 1130 |
| ENTERGY (POWER & LIGHT) | PO BOX 8105 | | | | BATON ROUGE | LA | 70891 | 8105 |
| ENTERGY CORPORATION | 1400 L AND A RD | | | | METAIRIE | LA | 70001 | 6235 |
| ENTERGY SERVICES, INC. | MICHAEL ROBERTS | 900 LOUISIANA ST | | | LITTLE ROCK | AR | 72202 | 3814 |
| ENTERPRISE FLEET SERVICES | STEVEN BLOOM | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | 4204 |
| ENTERPRISE LEASING CO | 35 E COLONIAL DR | | | | ORLANDO | FL | 32801 | 1238 |
| ENTERPRISE LEASING CO | 8844 LADUE RD | | | | SAINT LOUIS | MO | 63124 | 2046 |
| ENTERPRISE LEASING COMPANY | 17728 NORTHWEST FWY | | | | HOUSTON | TX | 77065 | 4619 |
| ENTERPRISE LSG. | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105 | 4204 |
| ENTERPRISE LSG.-BELLAIRE | 5410 BELLAIRE BLVD | | | | BELLAIRE | TX | 77401 | 3906 |
| ENTERPRISE RENT A CAR | 1137-D N HELLAN AVE | | | | ONTARIO | CA | 91764 | |
| ENTERPRISE RENT A CAR | 1740 HUNTINGTON DR STE 206 | | | | DUARTE | CA | 91010 | 3835 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| ENTERPRISE RENT A CAR | 41 MAGEE AVE | | | | STAMFORD | CT | 06902 | 5905 |
| ENTERPRISE RENT A CAR | 5700 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | 6407 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | 4204 |
| ENTERPRISE RENT A CAR | 17210 SOUTH MAIN ST | | | | CARSON | CA | 90749 | |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR, 4TH FLOOR | | | | SAINT LOUIS | MO | 63105 | |
| ENTERPRISE RENT A CAR | 8230 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91402 | 4307 |
| ENTERPRISE ROOFING & SHEET METAL CO | 1021 IRVING AVE | PO BOX 545 WRIGHT BROS | | | DAYTON | OH | 45419 | 4138 |
| ENTERPRISE TOOL & GEAR INC | 635 LIBERTY ST | | | | BAD AXE | MI | 48413 | 9532 |
| ENTERPRIZE RENT A CAR | 17210 S MAIN ST | | | | GARDENA | CA | 90248 | 3130 |
| ENTERTAINMENT STUDIOS, INC. | BYRON ALLEN | 721 5TH AVE APT 42C | | | NEW YORK | NY | 10022 | 2537 |
| ENTESAR MOHAMMAD S R AL QATTAN | | | | | | | | |
| ENTIGO CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1595 SPRING HILL RD. | | | VIENNA | VA | 22182 | |
| ENTIGO CORPORATION | | | | | | | | |
| ENTRAVISION COMMUNICATION ENTREGA | WALTER ULLOA | 2425 OLYMPIC BOULEVARD | SUITE 6000 WEST | | SANTA MONICA | CA | 90404 | |
| ENTREGA | ATTN: TODD ROLESTON | 400 EAST BIG BEAVER ROAD , SUITE 200 | | | TROY | MI | 48083 | |
| ENTREPRISE DE PAVAGE DION INC | | | | | | | | |
| ENVIRO PURE INC | 2523 SCHEID RD | | | | HURON | OH | 44839 | 9381 |
| ENVIROMETRIC PROCESS CONTROLS INC | 1000 ZANE ST | | | | LOUISVILLE | KY | 40210 | 1308 |
| ENVIRON HOLDINGS INC | 773 SAN MARIN DR STE 2115 | | | | NOVATO | CA | 94998 | 0001 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ENVIRONICS COMMUNICATIONS INC | | | | | | | | |
| ENVIRONMENTAL AIR SYSTEMS | JIM BULLOCK | 521 BANNER AVE | | | GREENSBORO | NC | 27401 | 4302 |
| ENVIRONMENTAL CORP REMEDIATION COMPANY, INC. | INTERCOMPANY | | | | | | | |
| ENVIRONMENTAL EDUCATION ASSOCIATES | 346 AUSTIN ST | | | | BUFFALO | NY | 14207 | 2643 |
| ENVIRONMENTAL QUALITY CO, THE | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184 | 1652 |
| ENVIRONMENTAL SCREENING TECHNOLOGY | 345 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| ENVIRONMENTAL SCREENING TECHNOLOGY | 35480 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035 | 5623 |
| ENVIRONMENTAL SERVICE & TECHNOLOGY | 14115 LOVERS LN STE 158 | | | | CULPEPER | VA | 22701 | 4158 |
| ENVIRONMENTAL SUPPORT SOLUTIONS INC | 1620 W FOUNTAINHEAD PKY STE 10 | | | | TEMPE | AZ | 85282 | |
| ENVIRONMENTAL SYS RESEARCH INSTUTE | 380 NEW YORK ST | PO BOX 7661 | | | REDLANDS | CA | 92373 | 8118 |
| ENVIRONMENTAL SYSTEMS PRODUCTS | JEFF BARTH | 7 KRIPES RD | | | EAST GRANBY | CT | 06026 | 9720 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | KEVIN BOLGER | 380 NEW YORK ST | PO BOX 7661 | | REDLANDS | CA | 92373 | 8118 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE  (ESRI) | CONTRACTS ADMINISTRATOR | 380 NEW YORK ST | P.O. BOX 7661 | | REDLANDS | CA | 92373 | 8118 |
| ENVY SYSTEMS | 4960 ALMADEN EXPY STE 330 | | | | SAN JOSE | CA | 95118 | |
| EOG RESOURCES | BOBBY SANDERS | 420 THROCKMORTON | | | FORT WORTH | TX | 76102 | |
| EPA (DATA STREAM) | BYRON BUNKER | 2000 TRAVERWOOD DR | | | ANN ARBOR | MI | 48105 | 2195 |
| EPCO,  INC. | FRED OWENS | 4111 SOUTH DARLINGTON | | | TULSA | OK | 74135 | |
| EPCOM CORPORATION | PO BOX 182275 | 8463 37 MILE RD | | | SHELBY TOWNSHIP | MI | 48318 | 2275 |
| EPHRAM GERBER | | | | | | | | |
| EPI PRINTERS INC | 13305 WAYNE RD | | | | LIVONIA | MI | 48150 | 1245 |
| EPIANCE INC | ATTN: CONTRACTS ADMINISTRATOR | 607 HERNDON PKWY STE 205 | | | HERNDON | VA | 20170 | 5481 |
| EPIANCE INC | | | | | | | | |
| EPIC MACHINE INC | 201 INDUSTRIAL WAY | | | | FENTON | MI | 48430 | |
| EPIC MACHINE INC | MICHAEL PARKER | 201 INDUSTRIAL WAY | | | SAINT CLAIR | MI | 48079 | |
| EPSILON INTERACTIVE | | | | | | | | |
| EPSILON INTERACTIVE INC | 315 PARK AVE S FL 18 | | | | NEW YORK | NY | 10010 | 3653 |
| EQ HOLDING CO | 2701 N I-94 SERVICE DR | | | | YPSILANTI | MI | 48198 | |
| EQ HOLDING CO | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184 | 1652 |
| EQUIPEMENTS MCF INC | | | | | | | | |
| EQUIPMENT MERCHANTS INTL | 1203 W 65TH ST | PO BOX 94725 | | | CLEVELAND | OH | 44102 | 2159 |
| EQUITABLE PRODUCTION COMPANY, INC. | JOE GILMORE | 1710 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302 | 3934 |
| EQUITABLE PRODUCTION COMPANY, INC. | ATTN: JOE GILMORE | 1710 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302 | 3934 |
| EQUITABLE RESOURCES, INC. (ERI) | MALCOLM FARLEY | 225 N SHORE DR | | | PITTSBURGH | PA | 15212 | 5860 |
| ERA CORPORATION | 1881 CAMPUS COMMONS DR STE 101 | | | | RESTON | VA | 20191 | 1520 |
| ERACENT INCORPORATED | | | | | | | | |
| ERACENT INCORPORATED | ATTN: EDWARD CARTIER | 5 PINE BLUFF RD | | | GLEN GARDNER | NJ | 08826 | 3112 |
| EREWARDS INC | 8401 N CENTRAL EXPY STE 900 | | | | DALLAS | TX | 75225 | 4422 |
| ERGON, INC. | TOM HOLLIMAN | 2829 LAKELAND DR STE 2000 | | | FLOWOOD | MS | 39232 | 7611 |
| ERGOTECH CANADA INC | | | | | | | | |
| ERHARD HEDRICH GMBH KAROSSERIEENTWI | DAIMLERSTR 3 | | | BIETIGHEIM-BISSINGEN BW 74321 GERMANY | | | | |
| ERIC | | | | | | | | |
| ERIC ACKLEY | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| ERIC BERNARD GUERRA | | | | | | | |
| ERIC BOLTEN | | | | | | | |
| ERIC BUZYNISKI | | | | | | | |
| ERIC CARPENTER | | | | | | | |
| ERIC CHECKAI | | | | | | | |
| ERIC CREWS | | | | | | | |
| ERIC CREWS | ERIC CREWS | 209 UPLAND RD | | BLACKSBURG | VA | 24060 | 5350 |
| ERIC DELORIO | | | | | | | |
| ERIC DIENER | | | | | | | |
| ERIC DIXON | | | | | | | |
| ERIC E. SUNDIN | | | | | | | |
| ERIC FISHER | | | | | | | |
| ERIC GARCEAU | | | | | | | |
| ERIC GAY | | | | | | | |
| ERIC HANSEN | 112976 KAHAUALEA RD | | | MOUNTAIN VIEW | HI | 96771 | |
| ERIC HARTMAN | | | | | | | |
| ERIC HEENAN | | | | | | | |
| ERIC IGNATIUS | | | | | | | |
| ERIC KOKE | | | | | | | |
| ERIC LORENZ | | | | | | | |
| ERIC LYNON | | | | | | | |
| ERIC MAAGDENBERG | | | | | | | |
| ERIC MOON | | | | | | | |
| ERIC NERENBERG | | | | | | | |
| ERIC PFEIFFELMAN | | | | | | | |
| ERIC POLS | [NULL] | KRUISSTRAAT 97 | KERKRADE NETHERLANDS | KERKRADE | | | |
| ERIC ROBINSON | | | | | | | |
| ERIC RONNEBAUM | | | | | | | |
| ERIC SIMONS | | | | | | | |
| ERIC SKALA | ERIC SKALA | 78 ROUTE 59 | NONE | AIRMONT | NY | 10952 | 3797 |
| ERIC SOTO | | | | | | | |
| ERIC STANG | | | | | | | |
| ERIC STARKIE | | | | | | | |
| ERIC STEFFEL | | | | | | | |
| ERIC STORM | | | | | | | |
| ERIC WATTS | | | | | | | |
| ERIC WAYT | | | | | | | |
| ERIC WOON | | | | | | | |
| ERIC WUNDER | | | | | | | |
| ERICH J. SPECHIN | 2105 UNIVERSITY PARK DR STE A | | | OKEMOS | MI | 48864 | 4071 |
| ERICHO HAYES | | | | | | | |
| ERICSON & LINDSTROM CONSTRUCTION | 2830 LIPPINCOTT BLVD | PO BOX 418 | | FLINT | MI | 48507 | 2024 |
| ERIE COUNTY INDUSTRIAL DEVELOPMENT AGENCY | 275 OAK ST. | | | BUFFALO | NY | 14203 | |
| ERIE INSURANCE | TOM SIEBERKROB | 100 ERIE INSURANCE PLAZA | | ERIE | PA | | |
| ERIK | | | | | | | |
| ERIK MEINHARDT | | | | | | | |
| ERIK PETERSON | | | | | | | |
| ERIK ROESH | | | | | | | |
| ERIK SHIMANDLE | | | | | | | |
| ERIK TOSTEN | | | | | | | |
| ERIN INDUSTRIES INC | 902 N PONTIAC TRL | | | WALLED LAKE | MI | 48390 | 3234 |
| ERIN INDUSTRIES INC | STEVE ATWELL | 902 NORTH PONTIAC TRAIL | | ELKHART | IN | 46515 | |
| ERIN INDUSTRIES INC | STEVE ATWELL | 902 N PONTIAC TRL | | WALLED LAKE | MI | 48390 | 3234 |
| ERIN MCCARTHY | | | | | | | |
| ERIN MILLER | | | | | | | |
| ERL LLC | | | | | | | |
| ERL LLC | ATTN: CONTRACTS ADMINISTRATOR | 742 MERRILL ST | | LANSING | MI | 48912 | 4324 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ERLON GIDDINGE | | | | | | | | |
| ERM HOLDINGS LTD | 350 EAGLEVIEW BLVD STE 200 | | | | EXTON | PA | 19341 | 1180 |
| ERM HOLDINGS LTD | 11350 N MERIDIAN ST STE 220 | | | | CARMEL | IN | 46032 | 4528 |
| ERNEST | | | | | | | | |
| ERNEST A. SCOTT | | | | | | | | |
| ERNEST ANDERSON | | | | | | | | |
| ERNEST COLEMAN | | | | | | | | |
| ERNEST DESIMONE | | | | | | | | |
| ERNEST E ENGLE | ERNEST E ENGLE | 106 THUNDER CIR | | | BENSALEM | PA | 19020 | 2143 |
| ERNEST E. ENGLE | ERNEST E ENGLE | 6014 N WATER ST | | | PHILADELPHIA | PA | 19120 | 2015 |
| ERNEST ENGLISH JR. ENTERPRISES | ERNEST ENGLISH JR. | 27 PORTLAND AVE | | | ROCHESTER | NY | 14605 | 2236 |
| ERNEST G HARVEY JR. | ERNEST G HARVEY JR. | 28 BELL AVE | | | GLEN GARDNER | NJ | 08826 | 3507 |
| ERNEST G HARVEY JR. | ERNEST G. HARVEY JR. | 28 BELL AVE | | | GLEN GARDNER | NJ | 08826 | 3507 |
| ERNEST KELLY | | | | | | | | |
| ERNEST MARCOUX | | | | | | | | |
| ERNEST NEELEY | | | | | | | | |
| ERNEST PHILLIPS | | | | | | | | |
| ERNEST TOURTELLOTTE | | | | | | | | |
| ERNEST VOGT | | | | | | | | |
| ERNEST WORCESTER | | | | | | | | |
| ERNIE | | | | | | | | |
| ERNIE BALL, INC. | PO BOX 4117 | | | | SAN LUIS OBISPO | CA | 93403 | 4117 |
| ERNIE PATTI PONTIAC GMC, INC. | INTERCOMPANY | | | | | | | |
| ERNST & YOUNG | 200 CLARENDON ST | | | | BOSTON | MA | 02116 | 5099 |
| ERNST & YOUNG | 5 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| ERNST & YOUNG LLP | 500 WOODWARD AVE STE 1700 | | | | DETROIT | MI | 48226 | 5455 |
| ERRISON | | | | | | | | |
| ERROL WALLINGFORD | | | | | | | | |
| ERV TIPPETT | PO BOX 1773 | | | | PENDLETON | OR | 97801 | 0600 |
| ERVIN INDUSTRIES INC | 3893 RESEARCH PARK DR | PO BOX 1168 | | | ANN ARBOR | MI | 48108 | 2217 |
| ERVIN RAAB | | | | | | | | |
| ERWIN FREUND | | | | | | | | |
| ES-AUTOMOBILGUSS GMBH | GIESSEREISTR 2 | | SCHOENHEIDE SC 08304 GERMANY | | | | | |
| ESCALATION CONSULTANTS INC | 4 PROFESSIONAL DR STE 129 | | | | GAITHERSBURG | MD | 20879 | 3425 |
| ESCO TECHNOLOGIES INC | PO BOX 80589 | 1301 ARROW POINT DR | | | AUSTIN | TX | 78708 | 0589 |
| ESD ENVIRONMENTAL SOLUTION DEUTSCHL | FRIEDRICH BUECKLING STR 8 | | NEURUPPIN BB 16816 GERMANY | | | | | |
| ESHEARD | | | | | | | | |
| ESHETIE H YEMIRU | | | | | | | | |
| ESI ENVIRONMENTAL INC | CATHERINE ZELLNER | 5232 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | 1604 |
| ESI GROUP | | | | | | | | |
| ESI GROUP | ATTN: CONTRACTS ADMINISTRATOR | 36800 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | 0936 |
| ESK CERAMICS GMBH & CO KG | MAX SCHAIDHAUF STR 25 | | KEMPTEN BY 87437 GERMANY | | | | | |
| ESKA AUTOMOTIVE GMBH | HERR ZINBER | ESKA SAECHSISCHE SCHRAUBENWERK | LUTHER STR 87 | | CLARKSTON | MI | 48016 | |
| ESKA AUTOMOTIVE GMBH | LUTHER STR 87 | | CHEMNITZ SC 09126 GERMANY | | | | | |
| ESKRIDGE HALLMAN | | | | | | | | |
| ESS SYSTEMS INC | 1529 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | 9448 |
| ESSAR STEEL HOLDINGS LTD | ESSAR HOUSE 11 | | MAHALAXMI  MUMBAI 400034 INDIA | | | | | |
| ESSEX WELD SOLUTIONS INC | | | | | | | | |
| ESSEX WELD SOLUTIONS INC | 340 ALLEN AVE | | ESSEX ON N8M 2Y1 CANADA | | | | | |
| ESSEX WELD SOLUTIONS SA DE CV | KM 9 CARR A ALVARO OBREGON | | CUAUHTEMOC CI 31500 MEXICO | | | | | |
| ESSIG,DAVID W | 45703 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170 | 3635 |
| ESSIX RESOURCES CO | 1990 REEVES RD NE | | | | WARREN | OH | 44483 | 4324 |
| ESSROC CONCRETE, INC. | CHRISTINE BLACKSTON | 3251 BATH PIKE | | | NAZARETH | PA | 18064 | 8928 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ESTAMAN KODAK COMPANY | 343 STATE ST | | | | ROCHESTER | NY | 14650 | 0001 |
| ESTEE LAUDER COMPANIES | ELSIE LUCIA | 767 5TH | | | NEW YORK CITY | NY | | |
| ESTES EXPRESS LINES | DENNIS MCCURRY | 3901 W BROAD ST | | | RICHMOND | VA | 23230 | 3962 |
| ESTEVAN BONILLA | | | | | | | | |
| ESTHER BUCK | | | | | | | | |
| ESTHER NASH | | | | | | | | |
| ESTRUCTURAS METALICAS PREFABRICADAS | EJE 126 NO 275 ZONA INDUSTRIAL | | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| ESYS CORP | 1670 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 2655 |
| ESYS CORP | | | | | | | | |
| ETAS/VETRONIX CORP. | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 | 1704 |
| ETECETA SA | POLIGONO EITUA INDUSTRIALDEA 0 | | | BERRIZ VIZCAYA ES 48240 SPAIN | | | | |
| ETG ELASTOMER TECHNIK GEDERN GMBH | OBER-SEEMEN GEDERNER STRASSE 56 | | | GEDERN HE 63688 GERMANY | | | | |
| ETHAN | | | | | | | | |
| ETIENNE | | | | | | | | |
| ETKIN MANAGEMENT SERVICES INC | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | 1022 |
| ETMC FIRST CHOICE | ERIK SWITZER | 352 S GLENWOOD BLVD | | | TYLER | TX | 75702 | 6936 |
| EUCLID INDUSTRIES INC | 1655 TECH DR | | | | BAY CITY | MI | 48706 | 9792 |
| EUCLID INDUSTRIES INC | BOB KIETZMAN | 1655 TECH DRIVE | | | DETROIT | MI | 48211 | |
| EUGENE F LILLGE | | | | | | | | |
| EUGENE H. ARGUELLO | | | | | | | | |
| EUGENE KRAJCER | | | | | | | | |
| EUGENE MALTAIS | | | | | | | | |
| EUGENE MARCHESE SR | | | | | | | | |
| EUGENE MORAN | | | | | | | | |
| EUGENE T. BUCKLEY | | | | | | | | |
| EUGENE ZOGLMAN | | | | | | | | |
| EUKOR CAR CARRIERS INC. | 13TH FL, HANSOL BLDG | 736-1 YEOKSAM-DONG | | SEOUL 135-983 KOREA (REP) | | | | |
| EUREKA WELDING ALLOYS INC | 2000 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1551 |
| EUROFIGHTER JAGFLUGZEUG GMBH | 85399 HALBERGMOOS | AM SOLDNERMOOS 17, GERMANY | | GERMANY | | | | |
| EUROP ASSISTANCE BRASIL | 125 ALAMEDA TOCANTINS | 8 ANDAR | | BARUERI/SP BRAZIL | | | | |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT | OPERATIONS ADMINISTRATION UNIT | ONE EXCHANGE SQUARE | | LONDON  EC2A 2JN GREAT BRITAIN | | | | |
| EUROSIGN METALWERKE, INC. | JEROME BULKAN | 5349 NW 35TH AVE | | | FORT LAUDERDALE | FL | 33309 | 6315 |
| EUROSPORT DAYTONA, INC. | | | | | | | | |
| EUROSPORT DAYTONA, INC. | ANTHONY SCHIMENTI | 355 TOMOKA AVE | | | ORMOND BEACH | FL | 32174 | 6222 |
| EUTECHNYX LIMITED | | | | | | | | |
| EUWE EUGEN WEXLER DE MEXICO SA DE C | RANCHO SECO #403 CIUDAD INDUSTRIAL | | | TETLA TL 90343 MEXICO | | | | |
| EUWE EUGEN WEXLER GMBH & CO | INDUSTRIESTR 28 | | | LAUF BY 91207 GERMANY | | | | |
| EVA | | | | | | | | |
| EVA NG | | | | | | | | |
| EVAN | | | | | | | | |
| EVAN BENSTEAD | | | | | | | | |
| EVAN PAGE | | | | | | | | |
| EVANS BROADCAST GROUP | JOHN STALL | 3460 SILVERBELL RD | | | CHICO | CA | 95973 | 0388 |
| EVANS COOLING SYSTEMS INC | 255 ROUTE 41N, SHARON | | | | SHARON | CT | 06069 | |
| EVANS DISTRIBUTION SYSTEMS INC | DOUG OSTROWSKI | 18765 SEAWAY DR | | | MELVINDALE | MI | 48122 | 1954 |
| EVANS INVESTMENTS MELBOURNE PTY LTD | 10-12 BECON CT | | | HALLAM VI 3803 AUSTRALIA | | | | |
| EVANS INVESTMENTS MELBOURNE PTY LTD | MICHAEL WATERSON | 10-12 BECON COURT | | | GRAND RAPIDS | MI | 49548 | |
| EVANS, PAT K. | | | | | | | | |

| Name | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| EVAUGHN ELLIOTT | EVAUGHN ELLIOTT | 16820 CO. RD. #9 | | SUMMERDALE | AL | 36580 | |
| EVAVOLD,TIMOTHY R | 1269 CROWNDALE LN | | | CANTON | MI | 48188 | 6211 |
| EVERCLEAR OF OHIO LTD | | | | | | | |
| EVERCLEAR OF OHIO LTD | 3700 OAKWOOD AVE | PO BOX 4058 | | AUSTINTOWN | OH | 44515 | |
| EVERCOM HOLDINGS, INC. | BARRY BRINKER | 14651 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| EVERCORE GROUP, LLC | 56 EAST 52ND ST. | | | NEW YORK | NY | 10022 | |
| EVERCORE GROUP, LLC | 55 EAST 52ND ST. | | | NEW YORK | NY | 10055 | |
| EVERCORE PARTNERS INC | BLVD MANUEL AVILA CAMACHO 36 P | 22 TORRE ESMERALDA II COL DEL/ | | MEXICO CITY DF 11560 MEXICO | | | |
| EVERETT B. RIDLEY | | | | | | | |
| EVERETT BURNETT III | | | | | | | |
| EVERETT X. WANG | 1185 KEYSTONE CT | | | SAN JOSE | CA | 95132 | 2621 |
| EVERGREEN PACKAGING | MARY DAVIS | 5201 FAIRFIELD RD. | | PINE BLUFF | AR | 71601 | |
| EVIDENTE HOLDING AB | ODINSG 13 | GOTEBORG | VASTRA GOTALAND SE SE 411 03 SWEDEN | | | | |
| EVOKE SOFTWARE CORPORATION | ATTN: LEGAL DEPARTMENT | 832 FOLSOM ST FL 10 | | SAN FRANCISCO | CA | 94107 | 1171 |
| EVOKE SOFTWARE CORPORATION | | | | | | | |
| EVONIK | MARVIN MOHLER | 379 INTERSPACE PARKWAY | | PARSIPPANY | NJ | 07054 | |
| EVONIK INDUSTRIES AG | RUETTENCHNEIDER STR 1-11 | | ESSEN NW 45128 GERMANY | | | | |
| EVRARD | | | | | | | |
| EWAB HOLDING AG | | | | | | | |
| EWALD DENKER GMBH & CO KG | IM HUCKSHOLL 1 HIMMELMERT | | PLETTENBERG NW 58840 GERMANY | | | | |
| EWEN SHEAQUE KHYMN | | | | | | | |
| EX-ZAK INC | 1157 MANUFACTURERS DR STE A | | | WESTLAND | MI | 48186 | 4023 |
| EXA CORPORATION | 55 NETWORK DR | | | BURLINGTON | MA | 01803 | 2756 |
| EXA CORPORATION | | | | | | | |
| EXACT CALIBRATION INC | 264 RANCHO SANTA FE RD | | | ENCINITAS | CA | 92024 | 6424 |
| EXATEC LLC | 31220 OAK CREEK DR | | | WIXOM | MI | 48393 | 2432 |
| EXCEL PATTERN WORKS INC | 7020 CHASE RD | | | DEARBORN | MI | 48126 | 1751 |
| EXCEL SCREEN PRINTING INC | | | | | | | |
| EXCELDA DISTRIBUTING | 240 METTY DR STE B | | | ANN ARBOR | MI | 48103 | 9498 |
| EXCELDA DISTRIBUTING INC | EUGENE WENG | INTEREX | 240 METTY DRIVE | ANN ARBOR | MI | 48103 | |
| EXCELDA DISTRIBUTING INC | EUGENE WENG | INTEREX | 240 METTY DRIVE | ODENSE DENMARK | | | |
| EXCELL CORP | 1065 E BECKES LN | | | VINCENNES | IN | 47591 | 8620 |
| EXCELL MARKETING L.C. | MARK DEN ADEL | 5501 PARK AVE | | DES MOINES | IA | 50321 | 1206 |
| EXCELLENCE MANUFACTURING INC | KAROL HOUTMAN | THE HOUTMAN GROUP | 629 IONIA AVENUE, S.W. | CHICAGO | IL | 60632 | |
| EXCELLO SPECIALTY CO, THE | 8146 BAVARIA DR E | | | MACEDONIA | OH | 44056 | 2248 |
| EXCELSIOR RADIO NETWORKS | GRACE CARRICK | 220 WEST 42ND STREET | 14TH FLOOR | NEW YORK | NY | 10036 | |
| EXCHANGE SOLUTIONS INC | | | | | | | |
| EXCITING WINDOWS | STEVE WISHNOW | 7758 WISCONSIN AVE. | | BETHESDA | MD | 20814 | |
| EXCO RESOURCES INC | JAMES NICHOLS | 12377 MERIT DR | | DALLAS | TX | 75251 | |
| EXCO TECHNOLOGIES LTD | RR 5 LCD 1 | | NEWMARKET ON L3Y 7V1 CANADA | | | | |
| EXCO TECHNOLOGIES LTD | 2 PARRATT RD | | UXBRIDGE ON L9P 1R1 CANADA | | | | |
| EXECUTIVE COPIER SYSTEMS INC | | | | | | | |
| EXECUTIVE SOFTWARE INT. INC. | ATTN: DIRECTOR OF CORPORATE AFFAIRS | 7590 N. GLENOAKS BLVD. | | BURBANK | CA | 91504 | |
| EXEDY CORP | 1-1 KIDA MOTOMIYA 1 CHOME | | NEYAGAWA  OSAKA 572-8570 JAPAN | | | | |
| EXEDY CORP | 1053-1 KAMIOSATSU | | CHITOSE HOKKAIDO JP 066-0077 JAPAN | | | | |
| EXEDY CORP | 568 EASTPARK DR | | | ROANOKE | VA | 24019 | 8229 |
| EXEDY CORP | MATT DILLON | 2121 HOLSTON BEND DR | | MASCOT | TN | 37806 | 1524 |
| EXEDY CORP | MATT DILLON | 2121 HOLSTON BEND DRIVE | | KANSAS CITY | MO | 64132 | |
| EXEDY CORP | MATT DILLON | 568 E. PARK DRIVE | | CELINA | TN | | |
| EXEDY CORP | 2121 HOLSTON BEND DR | | | MASCOT | TN | 37806 | 1524 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EXEDY CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | 1607 |
| EXEDY CORP | 350 RONGXIANG ROAD SONGJIANG | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | | | |
| EXEL NORTH AMERICA | DEPT 77200 | PO BOX 77000 | | | DETROIT | MI | 48277 | 0200 |
| EXEL SA | | | | | | | | |
| EXEL SA | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2685 |
| EXELON CORPORATION | JACQUELINE MCCANN | 3 LINCOLN CTR | | | OAKBROOK TERRACE | IL | 60181 | 4204 |
| EXETER CHEVROLET-BUICK-PONTIAC, INC. | INTERCOMPANY | | | | | | | |
| EXHIBIT ENTERPRISES INC | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | 3362 |
| EXHIBITORS CARPET | NORMAN GLICKSBERG | 4300 W MONTROSE AVE | | | CHICAGO | IL | 60641 | 2016 |
| EXIDE TECHNOLOGIES | DAVE BROWN | EXIDE MANCHESTER | 913 SOUTH 10TH STREET | | GLENSHAW | PA | 15116 | |
| EXIDE TECHNOLOGIES | FERNANDO SALDANA | POLIGONO IN CTRA ALCAZAR S/N | 13200 MANZANARES | | DETROIT | MI | 48223 | |
| EXIDE TECHNOLOGIES | RANDY BARNETT | 212 INDUSTRIAL DR | | | TAYLOR | MI | 48180 | |
| EXIM SERVICES INC | | | | | | | | |
| EXOTIC AUTOMATION & SUPPLY | 34700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | 3375 |
| EXOTO, INC. | 5440 ATLANTIS CT | | | | MOORPARK | CA | 93021 | 7101 |
| EXPERI-METAL INC | SONNY RINKE | 6345 WALL ST | | | STERLING HTS | MI | 48312 | 1079 |
| EXPERI-METAL INC | SONNY RINKE | 6345 WALL STREET | | | DEL RIO | TX | 78840 | |
| EXPERI-METAL INC | 6345 WALL ST | | | | STERLING HEIGHTS | MI | 48312 | 1079 |
| EXPERIAN | 34405 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| EXPERIAN FARMINGTON HILLS | 36555 CORPORATE DR STE 100 | | | | FARMINGTON HILLS | MI | 48331 | 3567 |
| EXPERIENCE LLC | DANIELLE LONG | 2902 CORPORATE PL | | | CHANHASSEN | MN | 55317 | 4560 |
| EXPERT CORP | 900 WILSHIRE DR | | | | TROY | MI | 48084 | |
| EXPERT CORP | JERRY WILSON | 1355 LAKEVIEW DR | EXPERT AUTOMOTIVE TECHNOLOGIES | | ROMEOVILLE | IL | 60446 | 3900 |
| EXPERT CORP | 1355 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446 | 3900 |
| EXPERT CORP | JERRY WILSON | EXPERT AUTOMOTIVE TECHNOLOGIES | 1355 LAKEVIEW DRIVE | LOMMEL, BE 3920 GERMANY | | | | |
| EXPLORER VAN | 2749 N. FOX FARM RD | | | | WARSAW | IN | 46580 | |
| EXPLORER VAN CO | STEPHEN KESLER | US 30 WESTEND FOX FARM RD NORTH | | | WARSAW | IN | 46580 | |
| EXPONENT FAILURE ANALYSIS ASSO | 149 COMMONWEALTH DR | PO BOX 3015 | | | MENLO PARK | CA | 94025 | 1133 |
| EXPORT CORP | DONALD PEITZ | 6060 WHITMORE LAKE ROAD | | | ELSIE | MI | 48831 | |
| EXPORT CORP | DONALD PEITZ | 6060 WHITMORE LAKE RD | | | BRIGHTON | MI | 48116 | 1941 |
| EXPORT CORP | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | 1941 |
| EXPORT CORP | DONALD PEITZ | 9984 BORDERLINE DR | SMALL PACKAGING DIVISION | | BRIGHTON | MI | 48116 | 2082 |
| EXPORT CORP | DONALD PEITZ | SMALL PACKAGING DIVISION | 9984 BORDERLINE DRIVE | | GRAND RAPIDS | MI | 49548 | |
| EXPORT CORP | | | | | | | | |
| EXPORT CORP. | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| EXPRESS CAR RENTAL DBA THRIFTY CAR RENTAL | 840 VANDERPERREN WAY | | | | GREEN BAY | WI | 54304 | 5340 |
| EXPRESS DEALER ACCESSORIES | | | | | | | | |
| EXPRESS GAGE INC | 42265 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314 | 3263 |
| EXTEND HEALTH INC | 300 KNIGHTSBRIDGE PKWY STE 150 | | | | LINCOLNSHIRE | IL | 60069 | 3655 |
| EXTENDED SYSTEMS OF IDAHO, INCORPORATED | | | | | | | | |
| EXTERRAN. | CHERI SUBLET | 4444 BRITTMOORE RD | | | HOUSTON | TX | 77041 | 8004 |
| EXTRA SPACE MANAGEMENT INC. | TRISH CARAMADRE | 2795 EAST COTTONWOOD PKWY | | | SALT LAKE CITY | UT | 84121 | |
| EXTREME AUTOMATION | 284 NORLYNN DR | | | | HOWELL | MI | 48843 | 9026 |
| EXTREME MACHINE INC | | | | | | | | |
| EXTREME MACHINE INC | 10034 INDUSTRIAL DR | | | | WHITMORE LAKE | MI | 48189 | 9180 |
| EXTREME MACHINE INC | SHELLY WASHKO | 10034 INDUSTRIAL DR | | | WHITMORE LAKE | MI | 48189 | 9180 |
| EXTREME MACHINE INC | SHELLY WASHKO | 10034 INDUSTRIAL DRIVE | | | CIRCLEVILLE | OH | 43113 | |
| EXTREME MEMORABILIA | | | | | | | | |
| EXTREMEHUMMER, LLC | 850 SANDY PLAINS RD STE 5 | | | | MARIETTA | GA | 30066 | 6391 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EXX INC | DEBRA HULIK X264 | 1021 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | 1151 |
| EXX INC | DEBRA HULIK X264 | NEWCOR | 1021 NORTH SHIAWASSEE | | MT PLEASANT | TN | 38474 | |
| EXX INC | 1021 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817 | 1151 |
| EXX INC | 1350 E FLAMINGO RD STE 689 | | | | LAS VEGAS | NV | 89119 | 9318 |
| EXX INC | MICHAEL SLISHER | 104 INDUSTRIAL PARK DR | WALKERTON DIVISION | | WALKERTON | IN | 46574 | 1065 |
| EXX INC | MICHAEL SLISHER | WALKERTON DIVISION | 104 INDUSTRIAL PARK DR. | | HOWELL | MI | | |
| EXXON MOBIL CORP | 16715 YONGE ST UNIT 163 | | | NEWMARKET ON L3X 1X4 CANADA | | | | |
| EXXON MOBIL CORP | 37567 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | 1027 |
| EXXON MOBIL CORP | MARK JONES | P. O. BOX 839 | | | ELK GROVE VILLAGE | IL | 60009 | |
| EXXON MOBIL CORP | 4063-237 4 AVE SW | | | CALGARY AB T2P 0H6 CANADA | | | | |
| EXXONMOBIL | DANIEL BARROSO | DELLA PAOLERA 265,*TH FLOOR,810H | BUENOS AIRES ARGENTINA | | | | | |
| EXXONMOBIL MIDDLE EAST MARKETING CORPORATION | P.O. BOX 33369 | | | DUBAI, UNITED ARAB EMIRATES | | | | |
| EYAL TROPEN | | | | | | | | |
| F & G MULTI-SLIDE INC | DICK SMITH | 130 INDUSTRIAL DR. | | | SAINT CLAIR | MI | | |
| F & S CARTON CO | 5265 KELLOGG WOODS DR SE | | | | GRAND RAPIDS | MI | 49548 | 5872 |
| F M ENVELOPE INC | 5938 LINSDALE ST | | | | DETROIT | MI | 48204 | 3511 |
| F MICHAEL STOLL | | | | | | | | |
| F VINGERHOED | POBOX 15802 | | | AMSTERDAM  1001NH NETHERLANDS | | | | |
| F&G TOOL CO | 11863 BROOKFIELD ST | | | | LIVONIA | MI | 48150 | 1701 |
| F&T ENTERPRISE LLC | 1700 CRESTLINE DR | | | | TROY | MI | 48083 | 5532 |
| F-B TOOL & DIE LIMITED | | | | | | | | |
| F-B-4 INC. | | | | | | | | |
| F-SECURE, INC. | ATTN: LEGAL DEPT. | 675 N 1ST ST FL 5 | | | SAN JOSE | CA | 95112 | 5149 |
| F-SECURE, INCORPORATED | | | | | | | | |
| F-TECH INC | 19 SHOWANUMA SHOBUMACHI | | | MINAMISAITAMA-GUN  SAITAMA 346-0101 JAPAN | | | | |
| F-TECH INC | ROSALIE PEQUIGNOT | 2101 CORPORATE DR | | | TROY | OH | 45373 | 1076 |
| F-TECH INC | CINDY AULT X190 | 2101 CORPORATE DR | F-TECH | | TROY | OH | 45373 | 1076 |
| F-TECH INC | | | | | | | | |
| F-TECH INC | 2101 CORPORATE DR | | | | TROY | OH | 45373 | 1076 |
| F-TECH INC | CINDY AULT X190 | F-TECH | 2101 CORPORATE DR | | LEHIGHTON | PA | 18235 | |
| F. B. I., HOOVER BLDG-ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535 | 0001 |
| F. H. DAILEY MOTOR CO. | | | | | SAN LEANDRO | CA | 94577 | 1512 |
| F. HOUSTON SMITH | | | | | | | | |
| F.B.I. | 1961 STOUT ST STE 1823 | | | | DENVER | CO | 80294 | 1823 |
| F.B.I. | 6TH & KIPLING, BLDG 45, ENTRANCE E1 | | | | DENVER | CO | 80225 | |
| F.B.I. - HOOVER BLDG. - RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535 | 0001 |
| F.B.I. - HOOVER BLDG., ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535 | 0001 |
| F.B.I. ALBANY JEH BLDG #6863 | 217 PARK AVE | | | | ALBANY | NY | 12202 | 1328 |
| F.B.I. ATLANTA JEH BLDG #6863 | 2635 CENTURY PKWY NE STE 400 | | | | ATLANTA | GA | 30345 | 3128 |
| F.B.I. BALTIMORE JEH BLDG #6863 | 7142 AMBASSADOR RD | | | | BALTIMORE | MD | 21244 | 2707 |
| F.B.I. BIRMINGHAM JEH BLDG #6863 | 2121 BLDG 8TH AVE | | | | BIRMINGHAM | AL | 35203 | |
| F.B.I. CHARLOTTE JEH BLDG #6863 | 400 S TYRON ST #900 | | | | CHARLOTTE | NC | 28285 | |
| F.B.I. CHICAGO JEH BLDG #6863 | 219 S DEARBORN ST STE 905 | | | | CHICAGO | IL | 60604 | 2026 |
| F.B.I. CINCINNATI JEH BLDG #6863 | 550 MAIN ST FED BLDG | | | | CINCINNATI | OH | 45202 | |
| F.B.I. CLEVELAND JEH BLDG #6863 | 905-915 BASSET RD | | | | WESTLAKE | OH | 44145 | |
| F.B.I. DALLAS JEH BLDG #6863 | 309 N HALL ST | | | | DALLAS | TX | 75226 | 1514 |
| F.B.I. DEPT OF JUSTICE | DNE FBI PLAZA | | | | BUFFALO | NY | 14202 | |
| F.B.I. DETROIT JEH BLDG #6863 | 1924 ROSA PARKS BLVD | | | | DETROIT | MI | 48216 | 1554 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| F.B.I. INDIANAPOLIS JEH BLDG #6863 | 575 N PENSYLVANIA | | | | INDIANAPOLIS | IN | 46204 | |
| F.B.I. JACKSONVILLE JEH BLDG #6863 | 7820 ARLINGTON EX | | | | JACKSONVILLE | FL | 32211 | |
| F.B.I. JACKSONVILLE JEH BLDG #6863 | 6061 GATE PKWY | | | | JACKSONVILLE | FL | 32256 | 7287 |
| F.B.I. KANSAS CITY JEH BLDG #6863 | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105 | 1363 |
| F.B.I. LAS VEGAS JEH BLDG #6863 | 700 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | 1509 |
| F.B.I. LOS ANGELES JEH BLDG #6863 | 11000 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | |
| F.B.I. LOUISVILLE JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 | |
| F.B.I. MILWAUKEE JEH BLDG #6863 | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| F.B.I. MOBILE JEH BLDG #6863 | 200 N ROYAL ST | | | | MOBILE | AL | 36602 | 3924 |
| F.B.I. NEW HAVEN JEH BLDG RM 6863 | 34 FAIR STREET | | | | NEW HAVEN | CT | 06511 | |
| F.B.I. NEW YORK JEH BLDG RM 6863 | 26 FEDERAL PLZ FL 28 | | | | NEW YORK | NY | 10278 | 2899 |
| F.B.I. OMAHA JEH BLDG #6863 | 10755 BURT ST | | | | OMAHA | NE | 68114 | 2065 |
| F.B.I. PHILADELPHIA JEH BLDG #6863 | 600 ARCH ST | | | | PHILADELPHIA | PA | 19106 | 1600 |
| F.B.I. PHOENIX JEH BLDG #6863 | 201 E INDIANOLA AVE STE 400 | | | | PHOENIX | AZ | 85012 | 2080 |
| F.B.I. PITTSBURGH JEH BLDG #6863 | 1000 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212 | |
| F.B.I. QUANTICO JEH BLDG #6863 | FBI ACADEMY | | | | QUANTICO | VA | 22135 | 0001 |
| F.B.I. SACRAMENTO JEH BLDG #6863 | 4500 ORANGE GROVE AVE | | | | SACRAMENTO | CA | 95841 | 4205 |
| F.B.I. SAN ANTONIO JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 | |
| F.B.I. SAN DIEGO JEH BLDG #6863 | 9797 AERO DR | | | | SAN DIEGO | CA | 92123 | 1829 |
| F.B.I. SAN FRANCISCO JEH BLDG #6863 | 450 GOLDEN GATE | | | | SAN FRANCISCO | CA | 94102 | |
| F.B.I. SEATTLE JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 | |
| F.B.I. ST LOUIS JEH BLDG #6863 | 1520 MARKET ST | | | | SAINT LOUIS | MO | 63103 | |
| F.B.I. ST LOUIS PK JEH BLDG #6863 | 6009 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55416 | |
| F.B.I. TAMPA JEH BLDG #6863 | 500 ZACK ST | | | | TAMPA | FL | 33602 | |
| F.B.I. WASHINGTON D.C. JEH BLD #6863 | 2800 V ST NE | | | | WASHINGTON | DC | 20018 | 1517 |
| F.B.I., HOOVER BLDG. RM 6863 | 10TH AND PENN RM 6863 | | | | WASHINGTON | DC | 20535 | 0001 |
| F.B.I.-HOOVER BLDG. | 10TH AND PENNSYLVANIA AVENIDA STE 686 | | | | WASHINGTON | DC | 20535 | 0001 |
| F.B.I.-HOOVER BLDG., ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535 | 0001 |
| F.B.I.-HOOVER BLDG.-ROOM 6863 | 10TH AND PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20535 | 0001 |
| F.DALE FREEDLUND | | | | | | | | |
| F.H. DAILEY CHEVROLET | 800 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | 1512 |
| F.H. DAILEY MOTOR CO. | 800 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | 1512 |
| F.M. FOREMAN | | | | | | | | |
| F.S. NORTON | | | | | | | | |
| F.T.E.C. | TOM MOSER | 5620 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | 1056 |
| FAAN CLOETE | | | | | | | | |
| FAB-ALL MANUFACTRUING INC | 645 EXECUTIVE DR | | | | TROY | MI | 48083 | 4536 |
| FAB-TECH INC | JIM FELLAND | 1131 WEST ENTERPRISE DRIVE | | | FARMINGTON HILLS | MI | 48334 | |
| FABBRICA D'ARMI P. BERETTA, S.P.A | ITALY | | ITALY | | | | | |
| FABBRICA D'ARMI P. BERETTA, S.P.A | ITALY | | ITALY | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FABIAN SANDOVAL | 1934 OLD GALLOWS ROAD | ROUTE DE l'HOSPITAL 2, 1180 ROLLE SWITZERLAND | | | VIENNA | VA | 22182 | |
| FABRI-FORM CO, THE | 200 S FRIENDSHIP DR | PO BOX 90 | | | NEW CONCORD | OH | 43762 | 9641 |
| FABRIC PRODUCTS CO | WM. HEYD | 1221 TERMINAL AVENUE | | | ALPHARETTA | GA | 30201 | |
| FABRIC PRODUCTS CO | WM. HEYD | 1221 TERMINAL AVENUE | | | DETROIT | MI | 48214 | |
| FABRICA COLOMBIANA DE AUTOMOTORES S.A., HEREINAFTER CALLED COLMOTORES | | | | | | | | |
| FABRICATED METALS CO | MOHAMMED QURESHI | FABRICATED METALS CO | 2121 LANDMEIER ROAD | BELLEVILLE ON CANADA | | | | |
| FABRICS BY SPECTRIX, A DIVISION OF GENERAL FABRICS, INC. | | | | | | | | |
| FABSOL LLC | SYLVIA COSS | 277 INDUSTRIAL DR | | | CADIZ | KY | 42211 | 7701 |
| FABSOL LLC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211 | 7701 |
| FABSOL LLC | SYLVIA COSS | 277 INDUSTRIAL DRIVE | | | ROMULUS | MI | 48174 | |
| FABTRONIC INC | 51685 INDUSTRIAL DR | | | | MACOMB | MI | 48042 | 4027 |
| FACEBOOK | MARK ZUCKERBERG | 1601 S CALIFORNIA AVE | | | PALO ALTO | CA | 94304 | 1111 |
| FACIL LLC | TONY BESWICK X703 | KAMAX & A. RAYMOND | 1972 BROWN ROAD | | RANTOUL | IL | 61866 | |
| FACILITEC-USA | DARYL MIRZA | N532 WILLIAMS RD | | | GENOA CITY | WI | 53128 | 1922 |
| FACILITY ENGINEERING SVCS GRP LLC | 28036 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | 3348 |
| FACILITY MATRIX GROUP INC | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341 | 2650 |
| FACILITY MATRIX GROUP INC | 325 E EISENHOWER PKY | | | | ANN ARBOR | MI | 48108 | |
| FACTIVA, INC. | ROUTE 1 AT RIDGE RD., BLDG. 5 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| FACTORY AUTOMATION SYSTEMS | 5139 SOUTHRIDGE PKY | PO BOX 16985 | | | ATLANTA | GA | 30349 | |
| FACTORY MOTOR PARTS COMPANY | MARLIN BRISTOR | 2855 EAGANDALE BLVD | | | EAGAN | MN | 55121 | 1202 |
| FACTORY MUTUAL INSURANCE COMPANY | RICHARD CORSETTI | 1301 ATWOOD AVE | | | JOHNSTON | RI | 02919 | 4900 |
| FAESSLER AG | RINGSTRASSE 20 | | | DUBENDORF CH 8600 SWITZERLAND | | | | |
| FAGERDALA WORLD FOAMS AB | ROBERT BURNSIDE | 1300 S. PARKER STREET | | | LORDSTOWN | OH | 44481 | |
| FAGERDALA WORLD FOAMS AB | ROBERT BURNSIDE | 1300 S PARKER ST | | | MARINE CITY | MI | 48039 | 2334 |
| FAGOR ARRASATE SC | SAN ANDRES AUZOA 20 | APARTADO 18 | | MONDRAGON ES 20500 SPAIN | | | | |
| FAGOR EDERLAN S COOP | PASEO TORREBASO 7 | | | ESCORIAZA GUIPUZCOA ES 20540 SPAIN | | | | |
| FAGOR EDERLAN S COOP | 7 CALLE TORREBASO PASEALEKUA | | | ESCORIAZA  GUIPUZCOA 20540 SPAIN | | | | |
| FAIRCHILD CORP, THE | INDUSTRIESTR 6 | | | KELKHEIM HE 65779 GERMANY | | | | |
| FAIRCHILD TOOL CORP | GARY ROGGENBUCK | 58580 VICTORIA - P.O. 480496 | | | DETROIT | MI | 48212 | |
| FAIRFAX DRAINAGE DISTRICT | | | | | | | | |
| FAIRFAX METAL CENTER | PAUL. R. MARR | 3201 FAIRFAX TRFY | | | KANSAS CITY | KS | 66115 | 1307 |
| FAIRFAX WATER AUTHORITY | JAVIER ITURRALDE | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031 | 2218 |
| FAIRLANE TOOL CO | HENRY MUCHA | 17901 MASONIC | | | FRASER | MI | 48026 | 3160 |
| FAIRLANE TOOL CO | HENRY MUCHA | 17901 MASONIC BLVD | | | SOUTH ELGIN | IL | | |
| FAIRMONT SIGN COMPANY | 3750 E OUTER DR | | | | DETROIT | MI | 48234 | 2946 |
| FAIRWAY AUTOMOTIVE GROUP, INC. | INTERCOMPANY | | | | | | | |
| FAIRWAY CHEVROLET | | | | | LAS VEGAS | NV | 89104 | 4301 |
| FAITAL SPA FABBRICA ITALIANA ALTOPA | JOHN COLANERI | 69 ORCHARD STREET | | JUARZ CI MEXICO | | | | |
| FAITH TRANSPORTATION LLC | VICKI DRIESSEN | 2662 AMERICAN DR | | | APPLETON | WI | 54914 | 9010 |
| FALCON RIDGE LAWNSCAPES | PO BOX 1793 | 10010 WELLFORD CT | | | SPOTSYLVANIA | VA | 22553 | 6793 |
| FALCON TRANSPORT CO | TREY LYDA | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | 1018 |
| FALCON TRANSPORT COMPANY | JOHN PROGAR | 650 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| FALKINGER WALTER | | | | | | | | |
| FALLS (TWP OF) WTR&SWR DEPT | 435 ALDEN AVE PMB 63 | | | | MORRISVILLE | PA | 19067 | 4805 |
| FALLS PONTIAC GMC, INC. | INTERCOMPANY | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FALLS STAMPING & WELDING CO, THE | LISA GEHO | FALLS PLANT #2 | | | FINDLAY | OH | 45840 | |
| FALTEN,FRED J | 11054 SANDALWOOD DR | | | | PLYMOUTH | MI | 48170 | 3471 |
| FAMA PUBLISHING, INC. | 247 SW 8TH STREET | SUITE #123 | | | MIAMI | FL | 33130 | |
| FAMILY BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | | |
| FAMILY DOLLAR STORES, INC. | DEBORAH MELTON | 10401 OLD MONROE RD. | | | MATTHEWS | NC | | |
| FAMILY FIRST ENTERPRISES LLC | 7882 BUTTERNUT DR | | | | BURTCHVILLE | MI | 48059 | |
| FAMOUS DAVE'S & FAMOUS DAVE'S FRANCHISEE'S | JEFF ABRAMSON | 12701 WHITEWATER DRIVE | | | MINNETONKA | MN | 55343 | |
| FANSTEEL INC | 513 E 2ND ST | | | | EMPORIUM | PA | 15834 | 1505 |
| FANSTEEL INC | 570 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | 4949 |
| FANSTEEL INC | JOHN PATRICO | 513 E. 2ND STREET | | BUEHL POSTFACH 1454 GERMANY | | | | |
| FANUC AMERICA CORPORATION | JERRY TACHIBANA | 1800 LAKEWOOD BLVD | | | HOFFMAN ESTATES | IL | 60192 | 5008 |
| FANUC LTD | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3253 |
| FANUC LTD | | | | | | | | |
| FANUC ROBOTICS AMERICA INC | PO BOX 5739 | P.O. BOX 79001 | | | DETROIT | MI | 48279 | 0001 |
| FAPCO INC | 216 POST RD | | | | BUCHANAN | MI | 49107 | 1021 |
| FAPCO INC | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107 | 9214 |
| FAPCO INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | 8721 |
| FAPCO INC | CHRIS VOGIE XT674 | 216 POST RD | | | BUCHANAN | MI | 49107 | 1021 |
| FAPCO INC | CHRIS VOGIE XT674 | 216 POST ROAD | | | CARO | MI | 48723 | |
| FAPS INC | AUGUST LOBUE | BUILDING 371 | CRANEWAY ST | | NEWARK | NJ | 07114 | |
| FAPS INC. | 250 PORT ST | | | | PORT NEWARK | NJ | 07114 | |
| FAPS, INC. | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 | |
| FARIA, THOMAS G CORP | MIKE CAROL EXT1293 | PO BOX | | | DAYTON | OH | 45414 | |
| FARIBORZ MOHAMADI | | | | | | | | |
| FARLEY, W J ROOFING CORP | 280 E MAIN ST | PO BOX 296 | | | GOUVERNEUR | NY | 13642 | |
| FARLEY-BRODIE ASSOCIATES | | | | | | | | |
| FARM CREDIT COUNCIL SERVICES | PAT MCFARLAND | 7951 E. MAPLEWOOD AVE. | | | GREENWOOD VILLAGE | CO | 80111 | |
| FARM CREDIT LEASING | 5500 WAYZATA BL/16 COLONNADE | | | | MINNEAPOLIS | MN | 55416 | |
| FARM CREDIT SERVICES | PENNE WERTZ | 1601 UPS DR | | | LOUISVILLE | KY | 40223 | 4023 |
| FARM JOURNAL MEDIA, INC. | WILL MURPHY | 1550 N NORTHWEST HWY STE 403 | | | PARK RIDGE | IL | 60068 | 1463 |
| FARMER & ASSOCIATES INC | 717 S GREENVILLE AVE STE 118 | PO BOX 1325 | | | ALLEN | TX | 75002 | 3323 |
| FARMER BROTHERS COFFEE | LINDA BUSHOR | 20333 NORMANDIE AVE | | | TORRANCE | CA | 90502 | 1215 |
| FARMERS MUTUAL HAIL INSURANCE OF IOWA | ROD LAMB | 2323 GRAND AVE | | | DES MOINES | IA | 50312 | 5307 |
| FARMINGTON ENGINEERING GROUP INC | 7 ORCHARD PARK RD | | | | MADISON | CT | 06443 | |
| FARO TECHNOLOGIES INC | 46998 MAGELLAN DR STE 10 | | | | WIXOM | MI | 48393 | |
| FARO TECHNOLOGIES INC | | | | | | | | |
| FARO TECHNOLOGIES INC | 125 TECHNOLOGY PARK | | | | LAKE MARY | FL | 32746 | 6204 |
| FARRELL, AW & SON INC | 106 EVANS ST | | | | HAMBURG | NY | 14075 | |
| FARROW FABRICATING | SAM FARROW | 506 S GEORGIA ST | | | JACKSON | MO | 63755 | 2115 |
| FASTCO INDUSTRIES INC | MARTHA ARCHIBALD 134 | 2685 MULLINS AVE, NW | | | DETROIT | MI | | |
| FASTCO THREADED PRODUCTS INC | TONY WESTMORELAND | 5391 OLD KENTUCKY RD P.O.3004 | | | CHANNAHON | IL | 60410 | |
| FASTEN TECH INC | 7900 W RIDGE RD | PO BOX 4019 | | | ELYRIA | OH | 44035 | 1952 |
| FASTEN TECH INC | BOB SMITH | FABRISTEEL | 2807 SAMOSET | | GREENSBORO | NC | 27403 | |
| FASTEN TECH INC | BOB SMITH | 2807 SAMOSET RD | FABRISTEEL | | ROYAL OAK | MI | 48073 | 1726 |
| FASTEN TECH INC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073 | 1726 |
| FASTEN TECH INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035 | 1952 |
| FASTEN TECH INC | JOHN HARENDA | NELSON DIVISION | 7900 W. RIDGE ROAD | | MAUMEE | OH | 43537 | |
| FASTENAL | CHRIS DUFFENBACH | 2001 THEURER BLVD | | | WINONA | MN | 55987 | 1500 |
| FASTENAL CO | JAKE WESTFALL | 2001 THEURER BLVD | | | WINONA | MN | 55987 | 1500 |
| FASTENAL CO | 1180 S LIBERTY STE 110 | | | | BLOOMINGTON | IN | 47403 | |
| FASTENAL CO | 94 DUNKIRK RD UNIT 11 | | | ST CATHARINES ON L2P 3H4 CANADA | | | | |
| FASTENAL CO | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | 1500 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FASTENAL CO | JAKE WESTFALL | 2001 THEURER BLVD. | | | HOPKINSVILLE | KY | 42440 | |
| FASTENRATH VERMOEGENSVERWALTUNGS GM | MR. HOHAGE | HOLTHAUSEN HERSCHEIDER STR 105 | PLETTENBERG | | MILWAUKEE | WI | 53207 | |
| FASTRAX TRANSPORTATION | WAYNE MORIN | 170 VAN KIRK DR | | BRAMPTON ON L7A 1K9 CANADA | | | | |
| FATA AUTOMATION INC | | | | | | | | |
| FATA AUTOMATION INC | 6050 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 2101 |
| FAVORED BRANDS LLC | | | | | | | | |
| FAWN VENDORS, INC. | | | | | | | | |
| FAYETTEVILLE PUBLISHING CO. | | | | | | | | |
| FAYETTEVILLE PUBLISHING CO. | CHARLES BROADWELL | 458 WHITFIELD ST | | | FAYETTEVILLE | NC | 28306 | 1614 |
| FB-4, INC. | MICHAEL PATTERSON | 1200 OLD HENDERSON RD. | | | COLUMBUS | OH | 43220 | |
| FBF INC | BEN WILSON | 1145 INDUSTRIAL BLVD | | | MACOMB | MI | 48044 | |
| FBI | 10TH AND PENNSYLV AVENIDA RM 6863 | | | | WASHINGTON | DC | 20535 | 0001 |
| FBI | 111 W HURON ST | | | | BUFFALO | NY | 14202 | |
| FBI | 3301 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73134 | 0902 |
| FBI | 392 FEDERAL OFFICE BLDG | | | | MINNEAPOLIS | MN | 55401 | |
| FBI/SOTC | 902 HOAGBURG ROAD | | | | WALLKILL | NY | 12589 | |
| FBL LEASING SERVICES, INC. | DAVE OBERHOLTZ | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266 | 5950 |
| FEBLO INC | AVE 54280 S HAGGERTY RD | | | | CANTON | MI | 48188 | |
| FEBLO INC | ROBERT LAYDEN X190 | 4280 HAGGERTY ROAD | | | SHREVEPORT | LA | 71129 | |
| FEBLO INC | TOM HAASE | 34450 INDUSTRIAL RD. | | | TAMPA | FL | 33685 | |
| FEBLO INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1308 |
| FEBLO INC | TOM HAASE | 34450 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | 1308 |
| FEBLO INC | 4280 S HAGGERTY RD | | | | CANTON | MI | 48188 | 2794 |
| FEBLO INTERNATIONAL, L.L.C. | 34450 INDUSTRIAL RD | PO BOX 510630 | | | LIVONIA | MI | 48150 | 1308 |
| FECHER,DANA B | 23070 WATT DR | | | | FARMINGTON HILLS | MI | 48336 | 3756 |
| FECHT, STEVE PHOTOGRAPHY LLC | 145 N CENTER ST | | | | NORTHVILLE | MI | 48167 | 1413 |
| FED BUR OF INVESTIGATION | 125 S STATE STREET | | | | SALT LAKE CITY | UT | 84138 | |
| FED BUR OF INVESTIGATION | 16320 NW 2ND AVE | | | | MIAMI | FL | 33169 | 6508 |
| FED COACH INC | 7400 S. 28TH | | | | FORT SMITH | AR | 72906 | |
| FED. BUREAU OF INVESTIGATION | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535 | 0001 |
| FEDERAL BROACH CO | 1961 SULLIVAN DR | | | | HARRISON | MI | 48625 | 9455 |
| FEDERAL BUREAU OF INVESTATIONS | 2817 GULF FWY | | | | HOUSTON | TX | 77003 | 5332 |
| FEDERAL BUREAU OF INVESTIGATION | 300 ALA MOANA BLVD RM 4307 | | | | HONOLULU | HI | 96850 | 4307 |
| FEDERAL BUREAU OF INVESTIGATION | 700 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | |
| FEDERAL BUREAU OF INVESTIGATION | CLAREMONT TOWER BLDG., 11 CENTRE PLACE | | | | NEWARK | NJ | 07102 | |
| FEDERAL BUREAU OF INVESTIGATION | 111 WASHINGTON AVE STE 1100 | | | | MINNEAPOLIS | MN | 55401 | |
| FEDERAL BUREAU OF INVESTIGATION | 100 W CAPITOL ST STE 1553 | | | | JACKSON | MS | 39269 | |
| FEDERAL BUREAU OF INVESTIGATION | 915 2ND AVE RM 710 | | | | SEATTLE | WA | 98174 | |
| FEDERAL BUREAU OF INVESTIGATION-BOST | ONE AIR FORCE ROAD | | | | EVERETT | MA | 02149 | |
| FEDERAL COACH | RANDY GARNER | 7400 S 28TH ST | | | FORT SMITH | AR | 72908 | 7800 |
| FEDERAL EXPRESS GSE WARRANTY DEPT. | 3630 HACKS CROSS ROAD, BLDG. C, FIRST FLOOR | | | | MEMPHIS | TN | 38125 | |
| FEDERAL HIGHWAY ADMINISTRATION | OFFICE OF ACQUISITION MANAGEMENT | HAAM40D MAIL STOP E65-101 | 1200 NEW JERSEY AVE, SE | | WASHINGTON | DC | 20590 | 0001 |
| FEDERAL HIGHWAY ADMINISTRATION, OFFICE OF ACQUISITION MANAGEMENT | HAAM40D MAIL STOP E65-101 | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | 0001 |
| FEDERAL HOSE MFG INC | JAN DRASLER | PO BOX 480 | | | ROCHESTER HILLS | MI | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| FEDERAL MOGUL | GAIL BROW | 26555 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 | 2146 |
| FEDERAL MOGUL CORP | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | 1316 |
| FEDERAL MOGUL CORP | 310 E STEEL ST | | | | SAINT JOHNS | MI | 48879 | 1302 |
| FEDERAL MOGUL CORP | 167 BENTLEY HARRIS WAY | | | | GORDONSVILLE | TN | 38563 | 2129 |
| FEDERAL MOGUL CORP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033 | 2146 |
| FEDERAL MOGUL CORP | ROBERT CULBERG | ATTN: CUSTOMER SVC. DEPT. | STEEL & MEAD STREETS | | SAINT JOHNS | MI | 48879 | |
| FEDERAL MOGUL CORP | 1130 WAGNER DR | RAY L REAGAN INDUSTRIAL PARK | | | SEVIERVILLE | TN | 37862 | 3718 |
| FEDERAL MOGUL CORP | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | | |
| FEDERAL MOGUL CORP | ROBERT CULBERG | ATTN: CUSTOMER SVC. DEPT. | STEEL & MEAD STREETS | | DELAVAN | WI | 53115 | |
| FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080 | 1775 |
| FEDERAL SCREW WORKS | BEVERLY POTVIN | 827 MOLL DR | BOYNE CITY DIVISION | | BOYNE CITY | MI | 49712 | 9182 |
| FEDERAL SCREW WORKS | TODD BRANCALEONE | 34846 GODDARD ROAD | | | BETHEL | OH | 45106 | |
| FEDERAL SCREW WORKS | 34846 GODDARD RD | | | | ROMULUS | MI | 48174 | 3406 |
| FEDERAL SCREW WORKS | TODD BRANCALEONE | BIG RAPIDS DIVISION | 400 N. DEKRAFT | | RANCHO DOMINGUEZ | CA | 90220 | |
| FEDERAL SCREW WORKS | 2270 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | 9251 |
| FEDERAL SCREW WORKS | 827 MOLL DR | | | | BOYNE CITY | MI | 49712 | 9182 |
| FEDERAL SCREW WORKS | BEVERLY POTVIN | BOYNE CITY DIVISION | 827 MOLL DRIVE | RIDGETOWN ON CANADA | | | | |
| FEDERAL SIGNAL CORP | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571 | 9792 |
| FEDERATED AUTO PARTS | HERB GODSCHALK | 512 GREENVILLE AVE | | | STAUNTON | VA | 24401 | 4755 |
| FEDERATED MEDIA INC. | CHAS EDWARDS | 123 2ND ST | | | SAUSALITO | CA | 94965 | 2526 |
| FEDERATED MUTUAL INSURANCE COMPANY | STEVE ERDMAN | 121 E PARK SQ | | | OWATONNA | MN | 55060 | 3046 |
| FEDEX CORP | TIM MORRISEY | 32600 DEQUINDRE RD | | | WARREN | MI | 48092 | 1062 |
| FEDEX CORP | 909 N SHELDON RD STE 170 | | | | PLYMOUTH | MI | 48170 | 1085 |
| FEDEX CORP | BOB DUCHENE | 5455 DARROW RD | | | HUDSON | OH | 44236 | 4009 |
| FEDEX CORP | PO BOX | | | | PALATINE | IL | 60055 | 0108 |
| FEDEX CORPORATION | BRUCE HILBURN | 3630 HACKS CROSS RD | | | MEMPHIS | TN | 38125 | 8800 |
| FEDEX TRADE NETWORKS | JOE TRULIK | 6730 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | 2039 |
| FEEDROOM | | | | | | | | |
| FEEDROOM INC, THE | 205 HUDSON ST 8TH FL | | | | NEW YORK | NY | 10013 | |
| FEICHTINGER,THOMAS J | 1832 JOSEPH ST | | | | ANN ARBOR | MI | 48104 | 6304 |
| FEINTOOL INTERNATIONAL HOLDING | INDUSTRIERING 8 | | | LYSS  BERNE 3250 SWITZERLAND | | | | |
| FEINTOOL INTERNATIONAL HOLDING | 6833 CREEK RD | | | | CINCINNATI | OH | 45242 | 4121 |
| FEINTOOL INTERNATIONAL HOLDING | 2930 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | 3114 |
| FEINTOOL INTERNATIONAL HOLDING | BROOKE ROWE | 2930 OLD FRANKLIN RD | | | ANTIOCH | TN | 37013 | 3114 |
| FELAAN JOHNSON | | | | | | | | |
| FELDSTEIN,ERIC A | 1009 PARK AVE #5A | | | | NEW YORK | NY | 10028 | 0936 |
| FELECIA ZENZ | | | | | | | | |
| FELIPE PETERS | | | | | | | | |
| FELIX CISZEWSKI | | | | | | | | |
| FELSTED PRODUCTS LLC | JAY FERNAMBERG | ORSCHELN SITE #84 | 8351 COUNTY ROAD 245 | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| FELSTED PRODUCTS LLC | JAY FERNAMBERG | 8351 COUNTY ROAD 245 | ORSCHELN SITE #84 | | HOLMESVILLE | OH | 44633 | 9724 |
| FENGFAN CO LTD | 8 FUCHANG RD | | | BAODING HEI CN 071000 CHINA (PEOPLE'S REP) | | | | |
| FENNER DUNLOP | KIRK PETERSON | 21 LAREDO DR | | | SCOTTDALE | GA | | |
| FENTON SYSTEMS INC | 7160 S STATE RD STE B | | | | GOODRICH | MI | 48438 | 8757 |
| FENWAY PARTNERS INC | AARON OWENS | 12602 S DIXIE HWY | | | PORTAGE | OH | 43451 | 9777 |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | 1100 CALEDONIA ROAD, STE 100 | | BRAMPTON ON CANADA | | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | C/O ACRA INC | 2525 AEROPARK DRIVE | HENGERSBERG, BY GERMANY | | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | C/O BRAKE PARTS INC | 4400 PRIME PARKWAY | | SOUTH BEND | IN | 46628 | |
| FENWICK KOLLER ASSOCIATES LLC | 43422 W OAKS DR #253 | | | | NOVI | MI | 48377 | |
| FEPCO | DERICK PARKER | 355 PARK 32 WEST DR | | | NOBLESVILLE | IN | 46062 | 9218 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FEPCO INC | | | | | | | | |
| FEPCO MANUFACTURING INC | DERICK PARKER | 355 PARK 32 WEST DRIVE | | | BURTON | MI | 48529 | |
| FERGUSON | RUSSELL EVANS JR. | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | 4314 |
| FERGUSON ELECTRIC CONSTRUCTION CO | 333 ELLICOTT ST | | | | BUFFALO | NY | 14203 | 1618 |
| FERGUSON/FSS | PO BOX 642445 | PNC BANK | | | PITTSBURGH | PA | 15264 | 2445 |
| FERN RIVER INC | | | | | | | | |
| FERN RIVER INC | 7494 DEVON LN | | | | MANASSAS | VA | 20112 | 3286 |
| FERNANDA | | | | | | | | |
| FERNANDEZ PONTIAC BUICK GMC | INTERCOMPANY | | | | | | | |
| FERNANDO | | | | | | | | |
| FERNANDO DAVIDOVSKY | | | | | | | | |
| FERNANDO DE LA FUENTE | ALBERTO DE LA MORENA | C/ CANARIAS, 29 | MAC.PROYECT@ARRAKIS.ES | MADRID  28045 SPAIN | | | | |
| FERNANDO NETO | | | | | | | | |
| FERNANDO SARMENTO | | | | | | | | |
| FERNDALE ELECTRIC | 915 E DRAYTON ST | | | | FERNDALE | MI | 48220 | 1409 |
| FERNDALE LABORATORIES, INC. | DIANE CHAMBERLAIN | 780 W 8 MILE RD | | | FERNDALE | MI | 48220 | 2422 |
| FERRANTI INTERNATIONAL INC | 4915 W 67TH ST | | | | CHICAGO | IL | 60638 | 6408 |
| FERRINOX DI VIOLANTE ALBERTO | | | | | | | | |
| FERRIS STATE UNIVERSITY | 919 CAMPUS DR NEC 211 | | | | BIG RAPIDS | MI | 49307 | |
| FERRO ATLANTIC NORTH AMERICA | 60 PUBLIC SQ STE 350 | | | | MEDINA | OH | 44256 | 4405 |
| FERROLUX METALS CO OF OHIO LLC | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056 | 2147 |
| FERRONE,LUKE A | 1201 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230 | 1163 |
| FERROUS PROCESSING & TRADING CO | 3400 E LAFAYETTE ST | | | | DETROIT | MI | 48207 | 4962 |
| FERROUS PROCESSING & TRADING CO | 8550 AETNA RD | | | | CLEVELAND | OH | 44105 | 1607 |
| FESTO AG & CO KG | | | | | | | | |
| FESTO AG & CO KG | 2601 CAMBRIDGE CT STE 320 | | | | AUBURN HILLS | MI | 48326 | 2575 |
| FETS, JIM PHOTOGRAPHY | 155 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236 | 3527 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27 | | | NORDHAUSEN TH 99734 GERMANY | | | | |
| FEUL CELL ACTIVITIES GROUP | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | 2301 |
| FEV MOTORENTECHNIK GMBH | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326 | 1766 |
| FF ERTL III, INC., D/B/A DIE-CAST PROMOTIONS | | | | | | | | |
| FFT MEXICO SA DE CV | CALLE L NO 3 COL PARQUE INDTL | PUEBLA | | PUEBLA PU 72226 MEXICO | | | | |
| FG MODELLSPORT-VETRIEB-GMBH | | | | | | | | |
| FI INVESTCO | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740 | 7807 |
| FI INVESTCO | | | | | | | | |
| FI INVESTCO | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335 | 2840 |
| FIASSE | | | | | | | | |
| FIAT AUTO HOLDINGS B.V. | | | | | | | | |
| FIAT AUTO S.P.A | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI | | | 200 TORINO ITALY | | | | |
| FIAT AUTO S.P.A | FIAT GROUP AUTOMOBILES S.P.A. | CORSO G. AGNELLI | | 200, TORINO ITALY | | | | |
| FIAT AUTO S.P.A. | FIAT GROUP AUTOMOBILES S.P.A. | CORSO G. AGNELLI | | 200, TORINO ITALY | | | | |
| FIAT AUTO S.P.A. | ITALY | | | ITALY | | | | |
| FIAT GM POWERTRAIN POLSKA SP ZOO | ATTN: GENERAL COUNSEL | HULLENBERGWAG 13 | 1101 BW | AMSTERDAM ZUIDOOST NETHERLANDS | | | | |
| FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) | CORSO G. AGNELLI, 200 | | | TORINO ITALY | | | | |
| FIAT PARTECIPAZIONI S.P.A. | FIAT PARTECIPAZIONI S.P.A. | VIA NIZZA | | 250, TORINO ITALY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FIAT PARTOCIPAZIONI S.P.A. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | | POLAND (REP) | | | | |
| FIAT S.P.A. | FIAT S.P.A. | VIA NIZZA | | 250, TORINO ITALY | | | | |
| FIAT S.P.A. | FIAT S.P.A., VIA NIZZA | | | 250 TORINO ITALY | | | | |
| FIAT S.P.A. | | | | | | | | |
| FIAT SPA | 2101 NASH ST | PO BOX 548 | | | SANFORD | NC | 27330 | 6338 |
| FIAT SPA | 2800 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | 1764 |
| FIAT SPA | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | | |
| FIAT SPA | GENE SPEKTOR | YORKA S.A. | AV SANTA ROSA DE VITERBO, NO.3 | CHIHUAHUA CI 31109 MEXICO | | | | |
| FIAT SPA | HECTOR HERNANDEZ | PARQUE IND EL TREBOL | AV DE LA INDUSTRIA NO 20 Y 21 | | GASTONIA | NC | 28052 | |
| FIAT SPA | KATHY WINDERS | 2101 NASH ST. | | | SCHAUMBURG | IL | | |
| FIAT SPA | SANTA ROSA DE VITERBO 3 | | | QUERETARO EL MARQUES QA 76246 MEXICO | | | | |
| FIAT SPA | SANTA ROSA DE VITERBO 3 | PARK INDUSTRIAL FINSA | | QUERETARO EL MARQUES QA 76246 MEXICO | | | | |
| FIAT SPA | VIA NIZZA 250 | | | TORINO 10126 ITALY | | | | |
| FIAT SPA | 10388 AIRPORT PKWY | | | | KINGSPORT | TN | 37663 | 3985 |
| FIAT SPA | LIEBENSTEINER STR 36 | | | BROTTERODE TH 98599 GERMANY | | | | |
| FIAT SPA | RUA ROSA KASINSKI 865 | | | LANVRAS MG 37200 000 BRAZIL | | | | |
| FIAT SPA | | | | | | | | |
| FIAT SPA | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4280 |
| FIAT SPA | 43900 GRAND RIVER AVE | | | | NOVI | MI | 48375 | 1117 |
| FIAT SPA | AV DE LA INDUSTRIA NO 20 Y 21 | | | TEPOZOTLAN EM 54600 MEXICO | | | | |
| FIAT SPA | AV DEL CHARRO NO 1750 NTE COL | | | CD JUAREZ CI 32330 MEXICO | | | | |
| FIAT SPA | IM RIEDGRUND 1 | | | HEILBRONN BW 74078 GERMANY | | | | |
| FIAT SPA | ROBERT WEISS | 181 BENNETT DR | C/O INTERNATIONAL STEEL SOLUTI | | PULASKI | TN | 38478 | 5209 |
| FIAT SPA | ROBERT WEISS | C/O INTERNATIONAL STEEL SOLUTI | 181 BENNETT DR | CIUDAD SAHAGUN HG 43990 MEXICO | | | | |
| FIAT SPA | 12112 ROJAS DR STE B | | | | EL PASO | TX | 79936 | 7733 |
| FIAT SPA | 21175 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4280 |
| FIAT SPA | 37484 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | 1023 |
| FIAT SPA | AV DEL CHARRO NO 1750 NTE COL | PARTIDO ESCOBEDO | | CD JUAREZ CI 32330 MEXICO | | | | |
| FIAT SPA | CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY | | | ITALY | | | | |
| FIAT SPA | GENE SPEKTOR | AUTOMOTIVE LIGHTING-JUAREZ MFG | 6965 CIUDAD JUAREZ | | THOROFARE | NJ | 08086 | |
| FIAT SPA | KATHY WINDERS | 2101 NASH ST | | | SANFORD | NC | 27330 | 6338 |
| FIAT SPA | STEFANO BUSINELLO | VIA DEL TIMAVO 33 | | | LAREDO | TX | 78045 | |
| FIAT SPA | VIA DEL TIMAVO 33 | | | BOLOGNA IT 40134 ITALY | | | | |
| FIAT SPA | VIA RIVALTA 30 | | | GRUGLIASCO TORINO IT 10095 ITALY | | | | |
| FIAT-GM POWERTRAIN B.V | | | | | | | | |
| FIAT-GM POWERTRAIN B.V. | | | | | | | | |
| FIAT-GM POWERTRAIN POLSKA SP. Z.O.O | FIAT-GM POWERTRAIN POLSKA SP. Z O.O. | UL. GRAZYNSKIEGO 141 | | 43-300 BIELSKO-BIALA POLAND (REP) | | | | |
| FIBAM CIA INDUSTRIAL | AV HUMBERTO ALENCAR C BRANCO39 P | | | SAO BERNARDO DO CAMPO BR 09850-300 BRAZIL | | | | |
| FIBAM CIA INDUSTRIAL | PAOLO PAPERINI | AV HUMBERTO ALENCAR C BRANCO39 | | | BUTLER | IN | 46721 | |
| FIBRE LAMINATIONS LTD | DENISE WIEGERINCK | C/O M&M FORWARDING | 600 MAINSTREET | | MILWAUKEE | WI | 53207 | |
| FIBRO INCORPORATED | | | | | | | | |
| FIC AMERICA CORP | BARNEY LISTIAWANX118 | FUTABA TOM TTO | 485 E LIES RD | | ROCHESTER | NY | | |
| FIC AMERICA CORP | BARNEY LISTIAWANX118 | 485 E LIES RD | FUTABA TOM TTO | | CAROL STREAM | IL | 60188 | 9422 |
| FICOSA (TAICANG) AUTO PARTS CO LTD | BUILDING 13 NO 55 NORTH DONGTING RD | TAICANG ECONOMY DEVELOPING AREA | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FICOSA (TAICANG) AUTO PARTS CO LTD | BUILDING 13 NO 55 NORTH DONGTING RD | | | TAICANG JIANGSU 215400 CHINA (PEOPLE'S REP) | | | | |
| FICOSA INVERSION SL | ESTRADA DOS ALPES 987 | ALDEIA DA SERRA | | BARUERI SP 06423-902 BRAZIL | | | | |
| FICOSA INVERSION SL | JOSEP AYMERICH | FABRICA DE ACESSORIOS E | RUA DO CAVACO 115 VERMOIM | PYONGTAEK KOREA (REP) | | | | |
| FICOSA INVERSION SL | MANUELA MARIN X221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045 | 9456 |
| FICOSA INVERSION SL | MANUELA MARIN X221 | C/O L&M FORWARDING INC | 605 NAFTA BLVD | VEDUGGIO CON COLZANO ITALY | | | | |
| FICOSA INVERSION SL | MANUELA MARIN X221 | C/O LASER FORWARDING INC | 13209 S. UNITEC DRIVE | | EL PASO | TX | 79906 | |
| FICOSA INVERSION SL | 435 SWEENEY DR | | | | CROSSVILLE | TN | 38555 | 5458 |
| FICOSA INVERSION SL | AV LAS TORRES 404 | C/O L&M FORWARDING INC | 605 NAFTA LOOP | ESCOBEDO NL 66050 MEXICO | | | | |
| FICOSA INVERSION SL | MANUELA MARIN 221 | C/O L&M FORWARDING INC | 605 NAFTA LOOP | PUEBLA PU 72270 MEXICO | | | | |
| FICOSA INVERSION SL | MANUELA MARIN X221 | 13209 S UNITEC DR | C/O LASER FORWARDING INC | | LAREDO | TX | 78045 | 9443 |
| FICOSA INVERSION SL | RUA DO CAVACO 115 VERMOIM | | | MAIA PT 4470 PORTUGAL | | | | |
| FICOSA INVERSION SL | AV LAS TORRES 404 | COLONIA PARQUE INDUSTRIAL | | ESCOBEDO NL 66050 MEXICO | | | | |
| FICOSA INVERSION SL | CARRETERA MONTERREY COLOMBIA | | | SALINAS VICTORIA NL 65500 MEXICO | | | | |
| FICOSA INVERSION SL | 30870 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1614 |
| FICOSA INVERSION SL | CARRETERA MONTERREY COLOMBIA KM 10.5 | | | SALINAS VICTORIA NL 65500 MEXICO | | | | |
| FICOSA INVERSION SL | GRAN VIA CARLOS LI 98-5 | | | BARCELONA ES 08028 SPAIN | | | | |
| FICOSA INVERSION SL | MANUELA MARIN 221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045 | 9456 |
| FICOSA INVERSION SL | MANUELA MARIN X221 | 84 WYATT COURT | | | OAKWOOD | GA | 30566 | |
| FIDEL JOSHUA | | | | | | | | |
| FIELD STAR INC METER READING | LYNN STROUD | 5900 W WILLIS RD | | | GEORGETOWN | IN | 47122 | 9117 |
| FIELD SUPPORT SERVICES, INC. | JERRY MATTAS | 18 SOUTH BLVD | | | AVON PARK | FL | 33825 | |
| FIERA SRL | MR. A. VACCARONE | VIA PAOLO VERONESE 134/6 | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | | |
| FIKSE USA INC | 6851 S 220TH ST | | | | KENT | WA | 98032 | 1921 |
| FILE-RITE PRODUCTS INC | 10425 SLUSHER DR | | | | SANTA FE SPRINGS | CA | 90670 | 3750 |
| FILENET CORPORATION | | | | | | | | |
| FILENET CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 3565 HARBOR BLVD | | | COSTA MESA | CA | 92626 | 1405 |
| FILIMON | | | | | | | | |
| FILTER-DOC | 303 E BROOKS RD STE 7 | | | | MEMPHIS | TN | 38109 | 2917 |
| FILTERFRESH COFFEE SERVICE INC. | KEVIN BROWN | 378 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | 2311 |
| FILTRA-SYSTEMS CO | 23900 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | 2618 |
| FILTRA-SYSTEMS COMPANY | | | | | | | | |
| FILTRATION UNLIMITED INC | 10 MAIN ST | PO BOX 226 | | | AKRON | NY | 14001 | 1220 |
| FILTRONA PLC | 3123 STATION RD | | | | ERIE | PA | 16510 | 6501 |
| FILTRONA PLC | 210-209 AVEBURY BLVD AVEBURY HOUSE | | | MILTON KEYNES BUCKINGHAMSHIRE MK9 1AU GREAT BRITAIN | | | | |
| FIM HOLDINGS LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 | |
| FIM HOLDINGS LLC | | | | | | | | |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | MAIL CODE 482-B10-B84 | | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265 | 2000 |
| FIM HOLDINGS LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 | |
| FIM HOLDINGS LLC | 300 GALLERIA OFFICENTER | | | | SOUTHFIELD | MI | 48034 | |
| FIM HOLDINGS LLC | 4 WALNUT GROVE DR | | | | HORSHAM | PA | 19044 | 2201 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265 | 2000 |
| FIM HOLDINGS LLC | ATTN: GMAC GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 | |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | MAIL CODE # 482-B09-B11 | 200 RENAISSANCE CENTER/P.O. BOX 200 | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | C/O ACS, INC. | MAIL STOP: GM LA | 110 A COBB PARKWAY N. | | MARIETTA | GA | 30062 | |
| FIM HOLDINGS LLC | C/O CERBERUS CAPITAL MANAGEMENT, L.P | ATTN: LENARD TESSLER, SETH PLATTUS, MARK NEPORENT | 299 PARK AVE. | | NEW YORK | NY | 10171 | |
| FIM HOLDINGS LLC | 1065 PARK AVENUE | SUITE 24A | | | NEW YORK | NY | 10128 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | P.O. BOX 200 | | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR MAIL CODE 482-B09-B11 | PO BOX 200 | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | MAIL CODE 482-C25-D81 | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | ATTN: GMAC GENERAL COUNSEL | 200 RENIASSACE CTR | | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | DAVID E. SHAPIRO | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 | |
| FIM HOLDINGS LLC | DIRECTOR - GLOBAL SECURITIZATION | 200 RENAISSANCE CTR FL 12 | | | DETROIT | MI | 48265 | 2000 |
| FIM HOLDINGS LLC | GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265 | 2000 |
| FIM HOLDINGS LLC | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC | WILLIAM B. NOLL, PRESIDENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034 | 8461 |
| FIM HOLDINGS LLC | 11819 MIAMI ST | PO BOX 542050 | | | OMAHA | NE | 68164 | |
| FIM HOLDINGS LLC | 13736 RIVERPORT DR STE 700 | | | | MARYLAND HEIGHTS | MO | 63043 | 4829 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 2000 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 0001 |
| FIM HOLDINGS LLC C/O CERBERUS CAPITAL MANAGEMENT, LP | 200 RENAISSANCE CENTER | PO BOX 200 | | | DETROIT | MI | 48243 | |
| FIM HOLDINGS, LLC C/O CERBERUS CAPITAL MANAGEMENT | ATTN: MARC WEINGARTEN | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| FINANCIAL ENGINES ADVISORS L.L.C. | RAYMOND J. SIMS | 1804 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 | |
| FINANCIAL ENGINES ADVISORS LLP | | | | | | | | |
| FINANCIAL ENGINES ADVISORS, LLC | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 | |
| FINANCIAL TIMES LTD | 1 SOUTHWARK BRIDGE | | | LONDON UK SE1 9HL GREAT BRITAIN | | | | |
| FINANCIERE D'OLMES | RUE DENIS PAPIN | | | LAROQUE D'OLMES FR 09600 FRANCE | | | | |
| FINANDREA SPA | VIA DELLA ROCCA 24 BIS | | | TORINO 10123 ITALY | | | | |
| FINANDREA SPA | VIALE RISORGIMENTO 6 | | | BEINASCO IT 10092 ITALY | | | | |
| FINANZIARIA ATTIVITA INDUSTRIALI | VIA CALTANA 28 | | | CAMPODARSEGO IT 35011 ITALY | | | | |
| FINDLAY INDUSTRIES INC | DICK GARRETT | C/O JOHNSON CONTROLS INC | 4100 SE 59TH STREET | | BUFFALO | NY | 14225 | |
| FINDLAY INDUSTRIES INC | R. J. GARRETT | PUEBLA DIVISION | AUTO PISTA MEX PUEBLA KM117 | SILAO GJ 36118 MEXICO | | | | |
| FINDLAY INDUSTRIES INC | 18036 EADS AVE | | | | CHESTERFIELD | MO | 63005 | 1101 |
| FINDLAY INDUSTRIES INC | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840 | 8733 |
| FINDLAY INDUSTRIES INC | 5225 PROSPERITY DR | | | | SPRINGFIELD | OH | 45502 | 9540 |
| FINDLAY INDUSTRIES INC | BRUCE HOUSEHOLDER | 4000 FOSTORIA AVE | P O BOX 1087 | | FINDLAY | OH | 45840 | 8733 |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | 18036 EADS AVE | SAINT LOUIS DIVISION | | CHESTERFIELD | MO | 63005 | 1101 |
| FINDLAY INDUSTRIES INC | DICK GARRETT | MOLDED PRODUCTS DIV | 2100-C FOSTORIA AVE | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | 2100-C FOSTORIA AVE | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | BRUCE HOUSEHOLDER | 4000 FOSTORIA ROAD | P O BOX 1087 | | BLOOMER | WI | 54724 | |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | SAINT LOUIS DIVISION | 18036 EADS AVE | | STERLING HTS | MI | 48314 | |
| FINDLAY INDUSTRIES INC | DICK GARRETT | MOLDED PRODUCTS DIV | 2100-C FOSTORIA AVE | | AUBURN HILLS | MI | 48326 | |
| FINDLAY INDUSTRIES INC | RICH GARRETT | C/O JOHNSON CONTROLS INTERIORS | 205 DOUGLAS AVE | | FINDLAY | OH | 45839 | |
| FINDLAY INDUSTRIES INC | RICHARD GARRETT | 1230 N. SCENIC HWY | | | SENECA | KS | | |
| FINE ARTS ENGRAVING CO | 135 S LA SALLE DEPT 1831 | | | | CHICAGO | IL | 60674 | 1831 |
| FINE SERVICES & CO LTD | | | | | | | | |
| FINIKE BV | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326 | 2758 |
| FINISHING TOUCH INC | DINO COSTA | CALZ. EMITA IZTAPALAPA | 1478 COL. BARRIO SAN MIGUEL | TLANEPANTILA CP 54030 MEXICO | | | | |
| FINISHMASTER | DAN SELMAN | 54 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | |
| FINN ENGSIG MANAGEMENT CONSULTING | | | | | | | | |
| FINNMECHANNICA, SPA | PIAZZA MONTE GRAPPA 4, 00195 ROME, ITALY | | | ITALY | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FINNVEDEN AB | AM WILDZAUM 30 | | | | FARWELL | MI | 48622 | |
| FINNVEDEN AB | OLBERGAV | | | HALLSTAHAMMAR SE S73492 SWEDEN | | | | |
| FINNVEDEN LTD | AUGUST BARKS GATA 6B | | | VASTRA FROLUNDA SE 421 32 SWEDEN | | | | |
| FINPO SRL | VIALE CARLO III | I TRAVERSA VIA GALVANI | | SAN NICOLA LA STRADA IT 81020 ITALY | | | | |
| FIRE TECH INC | 12640 TRISKETT RD | | | | CLEVELAND | OH | 44111 | 2527 |
| FIRESTONE | EASTLAND & HOLLAND STREETS | | | | CLEVELAND | OH | 44135 | |
| FIRESTONE HOLDINGS LLC | 28125 CABOT DR STE 100 | | | | NOVI | MI | 48377 | 2985 |
| FIROUZ | | | | | | | | |
| FIRST & LAST | | | | | | | | |
| FIRST AMERICAN CORP, THE | PO BOX 404064 | | | | ATLANTA | GA | 30384 | 4064 |
| FIRST AMERICAN CORPORATION | KAREN EBBING | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | 5913 |
| FIRST ATLANTIC CAPITAL LTD | 1617 INDUSTRIAL RD | | | | GREENEVILLE | TN | 37745 | 3505 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745 | 3505 |
| FIRST ATLANTIC CAPITAL LTD | 1200 KLOECKNER DR | | | | KNOX | IN | 46534 | 7500 |
| FIRST ATLANTIC CAPITAL LTD | 135 E 57TH ST REAR | | | | NEW YORK | NY | 10022 | 2133 |
| FIRST ATLANTIC CAPITAL LTD | 1190 JAYCOX RD | | | | AVON | OH | 44011 | 1313 |
| FIRST ATLANTIC CAPITAL LTD | 5798 N MAIN ST | | | | COWPENS | SC | 29330 | 9713 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | 1200 KLOECKNER DR | INDIANA FINEBLANKING DIV | | KNOX | IN | 46534 | 7500 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | INDIANA FINEBLANKING DV | 1200 KLOCKNER DR | | NORTHRIDGE | CA | 91329 | 0001 |
| FIRST CHOICE SERVICES | 4135 CROMWELL RD | | | | CHATTANOOGA | TN | 37421 | 2119 |
| FIRST ENERGY | JIM CALLEN | 1910 W MARKET ST | | | AKRON | OH | 44313 | 6912 |
| FIRST GEAR INC | | | | | | | | |
| FIRST MATE MARINE (AKA MARSHALL ENGINES) | 404 WEST 8TH ST | | | | KEARNEY | NE | 68845 | |
| FIRST NEW ENGLAND COMPANY INC, THE | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110 | 2344 |
| FIRST NEW ENGLAND COMPANY INC, THE | MARYANN RUUBEL X233 | RAILROAD PL. | | BOUSSENS 31360 FRANCE | | | | |
| FIRST STAGE | | | | | | | | |
| FIRST STUDENT INC. | PO BOX 9133 | | | | VAN NUYS | CA | 91409 | |
| FIRST STUDENT, INC. | 600 VINE ST STE 1200 | | | | CINCINNATI | OH | 45202 | 2474 |
| FIRST TECHNOLOGY PLC | PO BOX 2775 | | | SANTO DOMINGO DO 00000 DOMINICAN REPUBLIC | | | | |
| FIRST TECHNOLOGY PLC | | | | | | | | |
| FIRST TECHNOLOGY PLC | 9 HIGH ST | | | EGHAM SURREY IRE TW20 9EA GREAT BRITAIN | | | | |
| FIRST TECHNOLOGY PLC | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170 | 2467 |
| FIRSTENERGY CORP | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| FIRSTEXPRESS INC | JAMES (BO) KEITH | 1135 FREIGHTLINER DR | | | NASHVILLE | TN | 37210 | 2213 |
| FIRSTGROUP AMERICA, INC. | JOE DELANEY | 600 VINE STREET | | | CINCINNATI | OH | 45202 | |
| FISCHER KUNSTSTOFFTECHNIK BETEILIGU | INDUSTRIEPARK 3 | | | ETZBACH RP 57539 GERMANY | | | | |
| FISCHER TOOL & DIE CORP | 7155 INDUSTRIAL DR | | | | TEMPERANCE | MI | 48182 | |
| FISHBECK THOMPSON, CARR & HUBER INC | 7402 WESTSHIRE DR STE 110 | | | | LANSING | MI | 48917 | 8687 |
| FISHEL COMPANY | JIM GEDDES | 1810 ARLINGATE LN | | | COLUMBUS | OH | 43228 | 4111 |
| FISHER & CO INC | MARK CARRIER | 33300 FREEWAY DR | | | MEDINA | OH | | |
| FISHER & CO INC | 6550 PROGRESS DR | | | | STERLING HEIGHTS | MI | 48312 | 2618 |
| FISHER & CO INC | 33300 FISHER DR | | | | SAINT CLAIR SHORES | MI | 48082 | 1072 |
| FISHER & CO INC | MARK CARRIER | 33300 FREEWAY DR | | | SAINT CLAIR | MI | | |
| FISHER BODY GRAND BLANC METAL FABRICATING PLANT | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | 8120 |
| FISHER BODY GRAND BLANC METAL FABRICATING PLANT | G-10800 S. SAGINAW ROAD | | | | GRAND BLANC | MI | 48451 | |
| FISHER COMMUNICATIONS INC | COLLEEN BROWN | 100 4TH AVE N STE 510 | | | SEATTLE | WA | 98109 | 4983 |
| FISHER DYNAMICS MEXICO S DE RL DE C | DIAGONAL LORENZO DE LA GARZA NO 37 | | | MATAMOROS TM 87494 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FISHER SCIENTIFIC CO LTD | | | | | | | | |
| FISHER SCIENTIFIC LTC | | | | | | | | |
| FISHER-PRICE, INC. | | | | | | | | |
| FISK ACQUISITION | LARRY MCTAGUE | 111 T C JESTER BLVD | | | HOUSTON | TX | 77007 | 3142 |
| FISKER AUTOMOTIVE, INC. | 19 CORPORATE PARK, IRVINE | | | | IRVINE | CA | 92606 | |
| FIT-RITE AUTO BODY PARTS INC. | THOMAS FOSTER | 105 SYLVANIA PLACE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FITCH | ONE STATE STREET PLAZA | 33 FLOOR | | | NEW YORK | NY | 10004 | |
| FITZGERALD CHEVROLET-CADILLAC | | | | | FREDERICK | MD | 21702 | 4011 |
| FITZGEREL,MICHAEL L | 739 LOGGERS CIR | | | | ROCHESTER | MI | 48307 | 6023 |
| FITZPATRICK CHEV-BUICK-HUMMER | | | | | CONCORD | CA | 94520 | 5703 |
| FIVE STAR CAR RENTAL | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 | |
| FIVE STAR CAR RENTAL | 8500 AIRPORT PARKWAY | | | | CASPER | WY | 82604 | |
| FIVE STAR FABRICATING INC | 36620 89TH ST | PO BOX 700 | | | TWIN LAKES | WI | 53181 | 9124 |
| FIVE STAR FABRICATING, INC. D/B/A FIVE STAR RACE CAR BODIES | | | | | | | | |
| FIVIT COLOMBOTTO S P A | MR. LOMBARDI | VIA E DE AMICIS N 144 | | REGINA MARGHERITA ITALY 10097 ITALY | | | | |
| FJC INC | LYNN PARNELL | 101 COMMERCIAL DRIVE | | | BROWNSVILLE | TX | 78521 | |
| FLABEG GMBH & CO KG | CHARLIE JOHNSON | 851 THIRD AVE | | | GRINNELL | IA | 50112 | |
| FLAG & GIFT | | | | | | | | |
| FLAGG CLEANING SYSTEMS INC | 2036 11 MILE RD | | | | BERKLEY | MI | 48072 | 3047 |
| FLAGG CREEK WTR RECLAM.DIST | 7001 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527 | 5788 |
| FLAGGER FORCE | MICHAEL DONER | 2744 HEATHER DR | | | YORK | PA | 17402 | 8850 |
| FLAGSHIP MARINE | 200 EAST ANN STREET | | | | PUNTA GORDA | FL | 33950 | |
| FLAGSHIP MARINE ENGINES | 200 E ANN ST | | | | PUNTA GORDA | FL | 33950 | 6006 |
| FLASH CARDS, INC. | | | | | | | | |
| FLASH NETWORKS | | | | | | | | |
| FLASH NETWORKS, INC. | ATTN: PK PRASANNA, PRESIDENT AND COO | 2137 HIGHWAY 35 | | | HOLMDEL | NJ | 07733 | |
| FLASHMAP SYSTEMS INC | ATTN: LOIS ARONSON, CONTRACTS ADMINISTRATOR | 41 MARCELLUS DR. | SUITE 600 | | NEWTON CENTRE | MA | 02459 | |
| FLAVIA MASTELLONE | | | | | | | | |
| FLECK MANUFACTURING INC | JIM ZAMARELLI | 135 EAST TERMINAL DRIVE | | D.N. HALUTZA 85515 ISRAEL | | | | |
| FLEET CAR CARRIERS | W. JOSEPH TRIPP, PRESIDENT & COO | 7563 DAHLIA ST | | | COMMERCE CITY | CO | 80022 | |
| FLEET FOCUSED, LLC | TOM DORSEY | 5602 E SPRAGUE AVE | | | SPOKANE VALLEY | WA | 99212 | 0858 |
| FLEETPRIDE, INC. | JERRY MASSARI | 269 STATE ST | | | NORTH HAVEN | CT | 06473 | 2131 |
| FLEETWOOD METAL INDUSTRIES INC | BILL SUTTON | 162 GENE E STEWART BLVD | | | SYLACAUGA | AL | 35151 | 4561 |
| FLEETWOOD METAL INDUSTRIES INC | GARY J. MCGUINNESS | 162 GENE STEWART COURT | | | SAINT JOSEPH | MI | 49085 | |
| FLEETWOOD METAL INDUSTRIES INC | GARY J. MCGUINNESS | 71 DOVER STREET | | | CHICAGO | IL | 60646 | |
| FLEETWOOD METAL INDUSTRIES INC | 161 BAY ST STE 4550 | | | TORONTO ON M5J 2S1 CANADA | | | | |
| FLEETWOOD METAL INDUSTRIES INC | 162 GENE E STEWART BLVD | | | | SYLACAUGA | AL | 35151 | 4561 |
| FLEETWOOD METAL INDUSTRIES INC | 21 CLEARVIEW DR | | | TILLSONBURG ON N4G 4H5 CANADA | | | | |
| FLETES MEXICO CHIHUAHUA SA DE CV | KARINA ARREOLA | AVE. CESAR LOPEZ DE LARA 2844 | | COL. SAN RAFAEL NVO.LAREDO TAMPS 88210 MEXICO | | | | |
| FLEX TECHNOLOGIES INC | 5498 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | 108 BRATTONTOWN CIR | CAMBRIDGE ON CANADA | | | | | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | FLEX AVE. | | | PORTLAND | TN | 37148 | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | GUNDY DR. | | | SUWANEE | GA | 30174 | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | PO BOX 223 | | | LEBANON | TN | 37088 | 0223 |
| FLEX TECHNOLOGIES INC | 108 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083 | 2623 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLEX TECHNOLOGIES INC | 16183 E MAIN ST | | | | MOUNT EATON | OH | 44659 | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | 108 BRATTONTOWN CIR | | | LAFAYETTE | TN | 37083 | 2623 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | FLEX AVE. | | | HUSTISFORD | WI | 53034 | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | GUNDY DR. | | | MIDVALE | OH | | |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | PO BOX 223 | | | MOUNT EATON | OH | 44659 | 0223 |
| FLEX-N-GATE CORP | 1 GENERAL ST | | | | ADA | OK | 74820 | 2858 |
| FLEX-N-GATE CORP | 1306 E UNIVERSITY AVE | | | | URBANA | IL | 61802 | 2013 |
| FLEX-N-GATE CORP | 26269 GROESBECK HWY | | | | WARREN | MI | 48089 | 4150 |
| FLEX-N-GATE CORP | 65 INDUSTRIAL RD | | | TOTTENHAM ON L0G 1W0 CANADA | | | | |
| FLEX-N-GATE CORP | 675 TRILLIUM DR | | | KITCHENER ON N2R 1G6 CANADA | | | | |
| FLEX-N-GATE CORP | 75 REAGENS INDUSTRIAL CT | | | BRADFORD ON L3Z 2A4 CANADA | | | | |
| FLEX-N-GATE CORP | AMY ALLEN | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073 | 1640 |
| FLEX-N-GATE CORP | AV PRINCIPAL #1 | | | SAN JOSE ITURBIDE GTO GJ 37980 MEXICO | | | | |
| FLEX-N-GATE CORP | GAIL HOOPER | VENTRA GROUP CO | 140 PROGRESS DRIVE | | CRESTLINE | OH | 44827 | |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 601 WEST 7TH STREET | | STONEY CREEK ON CANADA | | | | |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 800 PENNSYLVANIA | | | COLUMBUS | OH | 43231 | |
| FLEX-N-GATE CORP | KELLY CLAYBURN | 1200 E 8TH ST | | | VEEDERSBURG | IN | 47987 | 8316 |
| FLEX-N-GATE CORP | MARY HARRIS | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073 | 1640 |
| FLEX-N-GATE CORP | RANDY BADIUK | 1200 E 8TH ST | MASTERGUARD | | VEEDERSBURG | IN | 47987 | 8316 |
| FLEX-N-GATE CORP | RANDY BADIUK | 538 BLANCHARD PK | | TECUMSEH ON CANADA | | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE CORP | AV PRINCIPAL #1 COLONIA PARQUE | | CROSWELL | MI | 48422 | |
| FLEX-N-GATE CORP | RESURRECCION SUR NO 6 | INDUSTRIAL RESURRECCION | | PUEBLA PU 72920 MEXICO | | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | VMA BRADFORD | 75 REAGENS INDUSTRIAL CT | BRADFORD ON CANADA | | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | VMA BRADFORD | 75 REAGENS INDUSTRIAL CT | CALGARY ALBERTA ON CANADA | | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | GREENFIELD | IN | 46140 | |
| FLEX-N-GATE CORP | 1200 E 8TH ST | | | | VEEDERSBURG | IN | 47987 | 8316 |
| FLEX-N-GATE CORP | 409 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | | |
| FLEX-N-GATE CORP | 50 CLEARVIEW DR | | | TILLSONBURG ON N4G 4J1 CANADA | | | | |
| FLEX-N-GATE CORP | 530 PARK ST | | | BEAVERTON ON L0K 1A0 CANADA | | | | |
| FLEX-N-GATE CORP | 5663 E 9 MILE RD | | | | WARREN | MI | 48091 | 2562 |
| FLEX-N-GATE CORP | 775 TECHNOLOGY DR | | | PETERBOROUGH ON K9J 6Z8 CANADA | | | | |
| FLEX-N-GATE CORP | AV MANATIALES NO 3 COLONIA | | | EL MARQUES QA 76249 MEXICO | | | | |
| FLEX-N-GATE CORP | AV MANATIALES NO 3 COLONIA | PARQUE INDSTRL BERNARDO QUINTANA | | EL MARQUES QA 76249 MEXICO | | | | |
| FLEX-N-GATE CORP | GARY O'DELL | 10250 F DR N | | | BATTLE CREEK | MI | 49014 | 8237 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 601 W 7TH ST | | | EVART | MI | 49631 | 9408 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460 | 2783 |
| FLEX-N-GATE CORP | RANDY BADIUK | 11778 S 600 W | FLEX-N-GATE COVINGTON | | COVINGTON | IN | 47932 | 7904 |
| FLEX-N-GATE CORP | RANDY BADIUK | 26269 GROESBECK HWY | | | WARREN | MI | 48089 | 4150 |
| FLEX-N-GATE CORP | RANDY BADIUK | 601 GUARDIAN DRIVE | | | HOWELL | MI | 48843 | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | BATTLE CREEK | MI | 49014 | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE COVINGTON | 11778 S 600 W | | CHICAGO | IL | 60638 | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE LLC | 5663 EAST NINE MILE | | RAMSEY | NJ | 07446 | |
| FLEX-N-GATE CORP | RANDY BADIUK | MASTERGUARD | 1200 E 8TH ST | | PORT HURON | MI | 48060 | |
| FLEX-N-GATE CORP | SHEILA GOULD | AV MANATIALES NO 3 | | QUERETARO QA 76249 MEXICO | | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | 530 PART STREET | | HAMILTON ON CANADA | | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 675 TRILLIUM DRIVE | | KITCHENER ON CANADA | | | | |
| FLEX-N-GATE CORP | 10250 F DR N | | | | BATTLE CREEK | MI | 49014 | 8237 |
| FLEX-N-GATE CORP | 140 PROGRESS DR | | | | RUSSELLVILLE | KY | 42276 | 9299 |
| FLEX-N-GATE CORP | 4219 US RTE 42 | | | | MASON | OH | 45040 | |
| FLEX-N-GATE CORP | 4336 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073 | 1640 |
| FLEX-N-GATE CORP | 601 GUARDIAN DR | | | | URBANA | IL | 61803 | |
| FLEX-N-GATE CORP | BRAD ANNIS | 27027 GROESBECK HWY | | | NIAGARA FALLS | NY | 14304 | |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | MASON PLANT | 4219 US ROUTE 42 | | ATLANTA | GA | 30340 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FLEX-N-GATE CORP | JOHN HECKER | VENTRA PLASTICS-WINDSOR DIV | | WINDSOR ON CANADA | | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | 26269 GROESBECK HWY. | | | GALLATIN | TN | 37066 | |
| FLEX-N-GATE CORP | RANDY BADIUK | 601 GUARDIAN DRIVE | | | URBANA | IL | 61803 | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | SOUTHGATE | MI | 48195 | |
| FLEX-N-GATE CORP | SHEILA GOULD | AV MANATIALES NO 3 | | SALTILLO COAHUILA CH 25017 MEXICO | | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 675 TRILLIUM DRIVE | | HUNTSVILLE ON CANADA | | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 775 TECHNOLOGY DR PO BOX 660 | | | GLASGOW | KY | 42142 | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | FLEX-N-GATE | 50 CLEARVIEW DRIVE | KINGSVILLE ON CANADA | | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | ADA | OK | 74820 | |
| FLEX-N-GATE CORP | | | | | | | | |
| FLEX-N-GATE CORP | 601 W 7TH ST | | | | EVART | MI | 49631 | 9408 |
| FLEX-N-GATE CORP | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | 2783 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | MASON PLANT | 4219 US ROUTE 42 | | MASON | OH | 45040 | |
| FLEX-N-GATE CORP | MARC CIESLOK | FLEX N GATE | CALLE RESURRECCION NO 6 | JUAREZ CI 32590 MEXICO | | | | |
| FLEX-N-GATE CORP | MARY HARRIS | 4336 COOLIDGE HIGHWAY | | | FINDLAY | OH | 45840 | |
| FLEX-N-GATE CORP | RANDY BADIUK | 538 BLANCHARD PK | | | PORTLAND | OR | 97222 | |
| FLEX-N-GATE CORP | RANDY BADIUK | 5663 E 9 MILE RD | FLEX-N-GATE LLC | | WARREN | MI | 48091 | 2562 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX N GATE CORP | 409 PATILLO ROAD | VAUGHN ON CANADA | | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE CORP | AV PRINCIPAL #1 COLONIA PARQUE | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | 530 PART STREET | | BEAVERTON,ONTARIO, ON CANADA | | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | SEEBURN | 65 INDUSTRIAL ROAD | LONDON ON CANADA | | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | SEEBURN | 65 INDUSTRIAL ROAD | TOTTENHAM ON CANADA | | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 775 TECHNOLOGY DR PO BOX 660 | | PETERBOROUGH ON CANADA | | | | |
| FLEX-N-GATE CORP | ZENA ONSTOTT | PO BOX 727-1306 | | | URBANA | IL | 61803 | |
| FLEXFAB HORIZONS INTERNATIONAL INC | JEFF EBLING | 1843 GUN LAKE RD | | | SPRING HILL | TN | 37174 | |
| FLEXFAB HORIZONS INTERNATIONAL INC | 102 COOK RD | | | | HASTINGS | MI | 49058 | 9629 |
| FLEXFAB HORIZONS INTERNATIONAL INC | JEFF EBLING | 1699 W M 43 HWY | | | HASTINGS | MI | 49058 | 8377 |
| FLEXI COMPRAS CORPORATION | MARK BROWN | 4835 LYNDON B JOHNSON FWY STE 480 | | | DALLAS | TX | 75244 | 6066 |
| FLEXIBLE PRODUCTS CO | | | | | | | | |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | 3201 |
| FLEXLINK AB | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106 | 9352 |
| FLEXPAC PRODUCTS INC | 819 FAREWELL AVE | | | OSHAWA ON L1H 6N4 CANADA | | | | |
| FLEXTRONICS AUTOMOTIVE INC | JEFF GROUND 3204 | C-MAC INVOTRONICS INC. | 365 PASSMORE AVENUE | ST. THOMAS ON CANADA | | | | |
| FLEXTRONICS AUTOMOTIVE INC | JEFF GROUND 3204 | C-MAC INVOTRONICS INC. | 365 PASSMORE AVENUE | SCARBOROUGH ON CANADA | | | | |
| FLEXTRONICS INTERNATIONAL LTD | 1710 FORTUNE DR | | | | SAN JOSE | CA | 95131 | 1744 |
| FLEXTRONICS INTERNATIONAL LTD | 365 PASSMORE AVE | | | SCARBOROUGH ON M1V 4B3 CANADA | | | | |
| FLEXTRONICS INTERNATIONAL LTD | 2 CHANGI SOUTH LN | | | SINGAPORE 486123 SINGAPORE | | | | |
| FLEXTRONICS INTERNATIONAL LTD | 600 SHILOH RD | | | | PLANO | TX | 75074 | 7209 |
| FLEXTRONICS INTERNATIONAL LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | | EL PASO | TX | 79936 | |
| FLEXTRONICS INTERNATIONAL LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | | |
| FLEXTRONICS INTERNATIONAL LTD | 310 FASAI RD WAIGAOQIAO BONDED ZONE | | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | | |
| FLINT (CITY OF) | PO BOX 1950 | | | | FLINT | MI | 48501 | 1950 |
| FLINT AUTO AUCTION | BILL WILLIAMS | 3711 WESTERN RD | | | FLINT | MI | 48506 | 2331 |
| FLINT AUTO AUCTION | 3711 WESTERN AUTO | | | | FLINT | MI | 48506 | |
| FLINT AUTO AUCTION, INC. | 3711 WESTERN AUTO | | | | FLINT | MI | 48506 | |
| FLINT ENGINE SOUTH | SUE ELLIOTT | GM POWERTRAIN GRP. FLINT | 2100 BRISTOL ROAD | | EAST TROY | WI | 53120 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLINT METAL CENTER | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507 | 2216 |
| FLINT METAL CENTER PLANT | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507 | 2216 |
| FLINT TWSP BOARD PUBLIC WKS | 1490 S DYE RD | | | | FLINT | MI | 48532 | 4121 |
| FLINT WELDING SUPPLY CO | 2201 BRANCH RD | | | | FLINT | MI | 48506 | 2908 |
| FLINT, MI | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| FLINTCO COMPANIES INC. | TERRY NELSON | 1624 W 21ST ST | | | TULSA | OK | 74107 | 2708 |
| FLIR INFRAMETRICS | PO BOX 3284 | | | | BOSTON | MA | 02241 | 0001 |
| FLIR SYSTEMS INC | | | | | | | | |
| FLO PARSONS | | | | | | | | |
| FLO-TEC | 45255 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2556 |
| FLO-TORK INC | 1701 N MAIN ST | PO BOX 68 | | | ORRVILLE | OH | 44667 | 9172 |
| FLODRAULIC GROUP INC | 44692 HELM ST | | | | PLYMOUTH | MI | 48170 | 6027 |
| FLORA NIGHTINGALE ENR | | | | | | | | |
| FLORENCE BUICK-GMC, INC. | INTERCOMPANY | | | | | | | |
| FLORENCE PARKER | | | | | | | | |
| FLORES, MILGROS C MD | 5515 WHITEHAVEN DR | | | | TROY | MI | 48085 | 3187 |
| FLORIDA AT GAINSVILLE, UNIVERSITY OF | | | | | | | | |
| FLORIDA AUTO AUCTION OF ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761 | 3328 |
| FLORIDA AUTOMOTIVE DISTRIBUTING | | | | | | | | |
| FLORIDA POWER & LIGHT CO | | | | | | | | |
| FLORIS ALEXANDER VINDICATOR | | | | | | | | |
| FLOW DRY TECHNOLOGY LTD | ANGIE HARMESON 312 | 379 ALBERT RD-POB 190 | | | HOMBERG, HE | DE | 35315 | |
| FLOW DRY TECHNOLOGY LTD | ANGIE HARMESON 312 | PO BOX 190 | | | BROOKVILLE | OH | 45309 | 0190 |
| FLOW DRY TECHNOLOGY LTD | 379 ALBERT RD | PO BOX 190 | | | BROOKVILLE | OH | 45309 | 9247 |
| FLOW DYNAMICS INC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260 | 1681 |
| FLOW INTERNATIONAL CORP | 23430 64TH AVE S | PO BOX 97040 | | | KENT | WA | 98032 | 2305 |
| FLOW LOGIC | 24249 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075 | 6180 |
| FLOW SYSTEMS INC | 220 BUNYAN AVE | | | | BERTHOUD | CO | 80513 | 1133 |
| FLOW TECHNOLOGY INC | 8930 S BECK AVE | | | | TEMPE | AZ | 85284 | |
| FLOWSERVE | DENNIS SHIPMAN | 5215 N. O'CONNOR BLVD | | | IRVING | TX | | |
| FLOYD & SONS | 3838 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 | |
| FLOYD SCHEMMEL | | | | | | | | |
| FLUID EQUIPMENT CORP | 7671 COUNTY RD 7G | PO BOX 689 | | | BRYAN | OH | 43506 | |
| FLUID PROCESS EQUIPMENT | 29865 6 MILE STE 107 | | | | LIVONIA | MI | 48152 | |
| FLUID TECHNOLOGIES, INC. | 1016 E AIRPORT RD | | | | STILLWATER | OK | 74075 | 1714 |
| FLUID TRANSFER SYSTEMS INC | 22545 HESLIP DR | | | | NOVI | MI | 48375 | 4140 |
| FLUX PUMPS CORPORATION | 4330 COMMERCE CIR SW | | | | ATLANTA | GA | 30336 | 1937 |
| FLW OUTDOORS & GENMAR HOLDINGS, INC. | DAVE MAHLER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| FLYNN BORING EQUIPMENT CO | 27300 FULLERTON | | | | REDFORD | MI | 48239 | 2563 |
| FM REGIONAL ENGINEERING | | | | | | | | |
| FML HOLDINGS INC | 3840 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106 | 9528 |
| FML HOLDINGS INC | 3450 E 2056 RD | | | | WEDRON | IL | 60557 | |
| FMR LLC | PAMELA GOLL | 3145 COPPER AVENUE | | | HOMER | MI | 49245 | |
| FMREPS | 3145 COPPER AVE | | | | FENTON | MI | 48430 | 1779 |
| FMREPS DISTRIBUTION INC | | | | | | | | |
| FOAM EQUIPMENT & CONSULTING CO | 10725 INDIAN HEAD BLVD | | | | SAINT LOUIS | MO | 63132 | |
| FOAMADE INDUSTRIES INC | CHI KOA | 108 LIPFORD RD | | | CHICAGO | IL | 60618 | |
| FOAMADE INDUSTRIES INC | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | 3200 |
| FOAMADE INDUSTRIES INC | LIZ CRIST | 2550 AUBURN CT. PO BOX 4494 | | | ELKMONT | AL | 35620 | |
| FOAMADE INDUSTRIES INC | LIZ CRIST | 2550 AUBURN CT. PO BOX 4494 | | | AUBURN HEIGHTS | MI | 48057 | |
| FOAMEX INTERNATIONAL INC | 1400 N PROVIDENCE RD STE 2000 | | | | MEDIA | PA | 19063 | 2081 |
| FOAMEX INTERNATIONAL INC | DAVID ZAWIERUCHA | 274 SANDUSKY RD HWY | | | DYERSBURG | TN | | |
| FOCK RESEARCH INSTITUTE OF PHYSICS, | ST. PETERSBURG STATE UNIVERSITY, V.A. | | | | | | | |
| FOCKLER INDUSTRY | 3287 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FOCUS 2000 INC | 22600 HALL RD STE 104 | | | | CLINTON TOWNSHIP | MI | 48036 | 1172 |
| FOCUS HOPE ENTERPRISES LLC | 13901 JOY RD | | | | DETROIT | MI | 48228 | |
| FOCUS HOPE ENTERPRISES LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126 | 1456 |
| FONDALPRESS SPA | G. NEBIOLO | VIA STATALE REG NOVEIVA 27 | | CASTELL ALFERO ASTI ITALY | | | | |
| FONDALPRESS SPA | G. NEBIOLO | VIA STATALE REG NOVEIVA 27 | | | KOKOMO | IN | | |
| FONDERHIDE | | | | | | | | |
| FONDERIE ALLUMINIO SPA | VIA P RUBINI 44 | | | DONGO IT 22014 ITALY | | | | |
| FONDEX SA | 260 RUE GUILLAUME FICHET | ZI DES GRANDS PRES | | CLUSES FR 74300 FRANCE | | | | |
| FONDEX SA | 260 RUE GUILLAUME FICHET | | | CLUSES 74300 FRANCE | | | | |
| FONON TECHNOLOGY INTERNATIONAL INC | 400 RINEHART RD STE 1000 | | | | LAKE MARY | FL | 32746 | 2558 |
| FONT & ASSOCIATES | 27319 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081 | 1710 |
| FONTANA (CITY OF) | 8353 SIERRA AVE | | | | FONTANA | CA | 92335 | 3528 |
| FONTANA WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734 | 1970 |
| FOOD LION, LLC / HANNAFORD BROS. CO. | DEBBIE DICKERSON | 2085 HARRISON RD | | | SALISBURY | NC | 28147 | 9033 |
| FORBES ENERGY SERVICES | JOHN CHRIS | 3000 S US HIGHWAY 281 | | | ALICE | TX | 78332 | 2962 |
| FORBES INC | TIM FORBES | 60 5TH AVENUE | | | NEW YORK | NY | 10011 | |
| FORBES INC | | | | | | | | |
| FORCE CONTROL INDUSTRIES INC | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071 | 1528 |
| FORD GLOBAL TECHNOLOGIES, LLC | SUITE 600, PARKLANE TOWERS EAST, ONE PARKLANE BOULEVARD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR CO | CHARLES SAMPLE | 800 S CENTER ST | C/O NUESTRO INC | | ADRIAN | MI | 49221 | 3959 |
| FORD MOTOR CO | KEN KLUSSMAN | CLIMATE CONTROL DIV | 14425 SHELDON RD | REYNOSA TM 88730 MEXICO | | | | |
| FORD MOTOR CO | KEN LEARMAN | C/O FX COUGHLIN | 41873 ECORSE RD STE 290 | | BRODHEAD | WI | | |
| FORD MOTOR CO | LISA JAKUNSKAS | 6360 PORT RD | C/O VISTEON CUSTOMER SERVICE W | | GROVEPORT | OH | 43125 | 9118 |
| FORD MOTOR CO | 1 AMERICAN RD | | | | DEARBORN | MI | 48126 | 2701 |
| FORD MOTOR CO | 3200 E ELM AVE | | | | MONROE | MI | 48162 | 1970 |
| FORD MOTOR CO | KEN KLUSSMAN | 14425 N SHELDON RD | CLIMATE CONTROL DIV | | PLYMOUTH | MI | 48170 | 2407 |
| FORD MOTOR CO | STEVE ADAMS | 3200 EAST ELM AVE. | | | HOLLAND | MI | 49423 | |
| FORD MOTOR CO | BLVD MICHIGAN 1 | | | NUEVO LAREDO TM 88000 MEXICO | | | | |
| FORD MOTOR CO | LISA JAKUNSKAS | C/O LAREDO DISTRIBUTION CTR | 8410 W BOB BULLOCK LOOP | | ORTONVILLE | MI | | |
| FORD MOTOR CO | LISA JAKUNSKAS | C/O VISTEON CUSTOMER SERVICE W | 6360 PORT RD | NINGBO 315121 CHINA (PEOPLE'S REP) | | | | |
| FORD MOTOR CO | STEVE ADAMS | C/O LINAMAR AUTOMOTIVE SYSTEMS | 8411 GAVIN ROAD, SUITE D | MILTON ON CANADA | | | | |
| FORD MOTOR COMPANY | 1 AMERICAN RD | | | | DEARBORN | MI | 48126 | 2701 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126 | 2701 |
| FORD MOTOR COMPANY | FORD WORLD HEADQUARTERS | THE AMERICAN ROAD | | | DEARBORN | MI | 48121 | |
| FORDHAM UNIVERSITY | FRANK DEORIO | 441 E FORDHAM RD | | | BRONX | NY | 10458 | 5149 |
| FORECAST PRODUCTS DEVELOPMENT | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008 | 8815 |
| FOREGIN LANGUAGE DOCUMENT | | | | | | | | |
| FOREIGN AUTO PREP | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 | |
| FOREIGN AUTO PREPARATION SERVICE | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 | |
| FOREIGN LANGUAGE AGREEMENT | | | | | | | | |
| FOREIGN LANGUAGE DOCUMENT | | | | | | | | |
| FOREIGN LANGUAGE DOCUMENTS | | | | | | | | |
| FOREST CITY ENTERPRISES, INC | DEBBIE GREEN | 1150 TERMINAL TOWER | | | CLEVELAND | OH | | |
| FOREST CITY TECHNOLOGIES INC | 299 CLAY ST | | | | WARREN | MI | 48089 | |
| FOREST CITY TECHNOLOGIES INC | 299 CLAY ST | | | | WELLINGTON | OH | 44090 | 1128 |
| FOREST OIL CORPORATION | FLOYD CLAY | 707 17TH ST | | | DENVER | CO | 80202 | 3407 |
| FOREST PHARMACEUTICALS, INC. | THERESA BELDING | 13600 SHORELINE DR. | | | SAINT LOUIS | MO | | |
| FOREST RIVER / STARCRAFT | DARREL RITCHIE | 2367 CENTURY DR | | | GOSHEN | IN | 46528 | 5002 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FOREST RIVER, INC. | JOSEPH GREENLEE | 55470 COUNTY ROAD 1 | | | ELKHART | IN | 46514 | 9765 |
| FOREST RIVER/GLAVAL | PHIL HAYES | 2703 COLLEGE AVE | | | GOSHEN | IN | 46528 | 5040 |
| FORESTRY EQUIPMENT OF VIRGINIA | 12580 E LYNCHBURG SALEM TPKE | | | | FOREST | VA | 24551 | 3418 |
| FORGE INDUSTRIES INC | 11800 BELDON CT | | | | CENTER LINE | MI | 48015 | |
| FORGE INDUSTRIES INC | 5233 W 137TH ST | | | | CLEVELAND | OH | 44142 | 1810 |
| FORGE INDUSTRIES INC | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125 | 5731 |
| FORGE INDUSTRIES INC | 1801 WENTWORTH ST UNIT 6 | | | WHITBY ON L1N 8M2 CANADA | | | | |
| FORGELINE INC | 3522 S KETTERING BLVD | | | | MORAINE | OH | 45439 | |
| FORI AUTOMATION INC | | | | | | | | |
| FORI AUTOMATION INC | 50955 WING DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3271 |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV FRANCISCO FOGA 325 | | | VINHEDO SP 13280 000 BRAZIL | | | | |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | C.A. SCHWARTZ | AV. GUARACIABA, 1775 | | TORONTO ON CANADA | | | | |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV GUARACIABA 313 | | | SERTAOZINHO MAUA SP 09370-904 BRAZIL | | | | |
| FORMATION SOFTWARE LIMITED | ATTN: CONTRACTS DIRECTOR | 6 WEST WALK | | LEICESTER LE1 7NA GREAT BRITAIN | | | | |
| FORMATION SOFTWARE LIMITED REGISTRATION NO.2678293 | | | | | | | | |
| FORMER GM STOCKHOLDER | | | | | | | | |
| FORMEX AUTOMOTIVE INDUSTRIES SA C | | | | | | | | |
| FORMING TECHNOLOGIES LLC | 1885 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | 6123 |
| FORMTECH INDUSTRIES LLC | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | 1712 |
| FORNEY INDUSTRIES | KYLE PETTINE | | | | FORT COLLINS | CO | 80521 | 2341 |
| FORST FETEILIGUNGS GMBH | SCHUETZENSTR 160 | POSTFACH 100904 | | SOLINGEN NW 42609 GERMANY | | | | |
| FORSTER,CARL-PETER | ADAM OPEL AG | | | | | | | |
| FORSYTH CNTY DEPT OF WATER | PO BOX 100003 | | | | CUMMING | GA | 30028 | 8303 |
| FORT KENT HOLDINGS INC | 3333 N TORREY PINES CT STE 220 | | | | LA JOLLA | CA | 92037 | |
| FORT KENT HOLDINGS INC | NO 84 BIHUA RD | | | TON ZHOU JINAGSU CN 226300 CHINA (PEOPLE'S REP) | | | | |
| FORT KENT HOLDINGS INC | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761 | 7818 |
| FORT KENT HOLDINGS INC | | | | | | | | |
| FORT KENT HOLDINGS INC | DOUG WILLS | THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | | FRANKLIN | KY | 42134 | |
| FORT WAYNE CITY UTILITIES | ONE E. MAIN STREET | | | | FORT WAYNE | IN | 46802 | |
| FORTE SYSTEMS INC | 8155 BURDEN RD | | | | MACHESNEY PARK | IL | 61115 | 8208 |
| FORTH,KEVIN | 22037 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082 | 2254 |
| FORTIER BEVERAGES LIMITED | | | | | | | | |
| FORTNEY EYECARE ASSOCIATES | 3824 E 13 MILE RD | | | | WARREN | MI | 48092 | 1314 |
| FORTNEY EYECARE ASSOCIATES PC | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | 1908 |
| FORTNEY EYECARE ASSOCIATES PC | 3824 E 13 MILE RD | | | | WARREN | MI | 48092 | 1314 |
| FORTRESS INVESTMENT GROUP LLC | ARTHUR BRODY | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |
| FORTUNE FASHIONS INDUSTRIES | | | | | | | | |
| FORTUNE GROUP TRANSPORT | LAURA COSME | BASE MUNIZ | | | CAROLINA | PR | | |
| FORWARD METAL CRAFT INC | WARD SCHENCK | 329 SUMMER ST. | | | ROSEVILLE | MI | 48066 | |
| FOSECO PLC | 20200 SHELDON RD | | | | CLEVELAND | OH | 44142 | 1315 |
| FOSS SMITH | | | | | | | | |
| FOSTER ELECTRIC CO LTD | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | | |
| FOSTER ELECTRIC CO LTD | 512 MIYAZAWA-CHO AKISHIMA | | | TOKYO JP 196-8550 JAPAN | | | | |
| FOSTER ELECTRIC CO LTD | JIUSHUIKENG SHIJI TOWNPANYU | | | FANYU CN 511450 CHINA (PEOPLE'S REP) | | | | |
| FOSTER ELECTRIC CO LTD | PAULETTE MANLEY X241 | FOSTER ELECTRIC AMERICA | 1216 DON HOSKINS | | SOMERSET | NJ | 08873 | |
| FOSTER ELECTRIC CO LTD | 512 MIYAZAWA-CHO  AKISHIMA | | | TOKYO 196-8550 JAPAN | | | | |
| FOSTER ELECTRIC CO LTD | CALLE HENRY DUNANT #6340 | | | JUAREZ CI 32419 MEXICO | | | | |
| FOSTER MFG CO INC | 2324 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807 | 4004 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FOSTER, JOHN HENRY CO OF ST LO | 4700 LE BOURGET DR | PO BOX 5820 | | | SAINT LOUIS | MO | 63134 | 3118 |
| FOSTORIA CORP | JIM RAMSEY | 4399 HAMANN PARKWAY | | | ALGONQUIN | IL | 60102 | |
| FOUAD B MICHAEL | | | | | | | | |
| FOUR DOOR MEDIA, INC. D/B/A ROAD MICE | | | | | | | | |
| FOUR POINTS MEDIA | | | | | | | | |
| FOUR SEASONS | | | | | | | | |
| FOUR SEASONS CORE WAREHOUSE | 2450 SW GRAPEVINE PKWY STE 200 | | | | GRAPEVINE | TX | 76051 | 7098 |
| FOUR SEASONS DESIGN, INC. | | | | | | | | |
| FOUR WINDS INTERNATIONAL | JEFF KIME | PO BOX 1486 | | | ELKHART | IN | 46515 | 1486 |
| FOURSLIDES INC | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | 4175 |
| FOURSLIDES INC | JOSH WEIMER X128 | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | 4175 |
| FOURSLIDES INC | JOSH WEIMER X128 | 1701 E. LINCOLN AVE. | | | LOBELVILLE | TN | 37097 | |
| FOUST FLEET SERVICES, L.L.C. | CLYNE FOUST | 5600 SW 29TH STREET | | | TOPEKA | KS | 66614 | |
| FOX MANUFACTURING CO | DICK FOX | 32535 S RIVER RD | | | DETROIT | MI | 48223 | |
| FOX RENT A CAR | | | | | | | | |
| FOX RENT A CAR | 10201 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90045 | 6108 |
| FOX RENT A CAR | MARK MIRTORABI | 5500 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | 5914 |
| FOX,MICHELLE A | 24503 CHRISTINA LN | | | | NOVI | MI | 48375 | 2307 |
| FOXFIRE INC | 180 N SAGINAW ST | | | | PONTIAC | MI | 48342 | 2054 |
| FOY PARK BUICK GMC TRUCK, INC. | INTERCOMPANY | | | | | | | |
| FRACTAL ANALYTICS | 2100 PLAZA FIVE | | | | JERSEY CITY | NJ | 07313 | |
| FRACTAL ANALYTICS INC | 2500 PLAZA FIVE | | | | JERSEY CITY | NJ | 07311 | 4026 |
| FRAENKISCHE PLASTIKS GMBH | 650 AVE LEE | | BAIE D'URFE QC H9X 3S3 CANADA | | | | | |
| FRAGOMEN DEL REY & BERNSEN PC | 2301 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084 | 3326 |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, P.L.L.C. | SCOTT COOPER, PARTNER TROY OFFICE | 2301 W BIG BEAVER RD STE 225 | | | TROY | MI | 48084 | 3325 |
| FRAMING TECHNOLOGY INC | 25 LOUISE ST | | | | ROCHESTER | NY | 14606 | 1317 |
| FRAN GRYSKO | | | | | | | | |
| FRAN LERUDE | | | | | | | | |
| FRANCES SHELTON | | | | | | | | |
| FRANCESCA ROMAN | | | | | | | | |
| FRANCESCO GIULIANI | | | | | | | | |
| FRANCHITA HARRELL | 3001 NE STRATFORD CIR | | | | LAWTON | OK | 73507 | 1952 |
| FRANCINE | | | | | | | | |
| FRANCIS DRILLING FLUIDS, LTD. | JUDE GREGORY | PO BOX 1694 | | | CROWLEY | LA | 70527 | 1694 |
| FRANCIS H LUZZI JR | | | | | | | | |
| FRANCIS KOCH | | | | | | | | |
| FRANCIS YEE | | | | | | | | |
| FRANCISCO | | | | | | | | |
| FRANCISCO G MURRIETA | | | | | | | | |
| FRANCO BALDI | | | | | | | | |
| FRANCO PEGOLO | | | | | | | | |
| FRANÇOIS TRUDEAU | | | | | | | | |
| FRANK | | | | | | | | |
| FRANK  ROSS | | | | | | | | |
| FRANK BARELA | | | | | | | | |
| FRANK BEARDSLEY | | | | | | | | |
| FRANK BOGINSKI | | | | | | | | |
| FRANK BOSHOLD | | | | | | | | |
| FRANK BROWN | | | | | | | | |
| FRANK CLYDE WALTON DO | 9228 N STANLEY DR | | | | MOORESVILLE | IN | 46158 | 6217 |
| FRANK COUTURIER | | | | | | | | |
| FRANK CRUZ | | | | | | | | |
| FRANK CUTLER | | | | | | | | |
| FRANK DEWITT | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| FRANK DIMITRI | | | | | | | |
| FRANK FARINA | | | | | | | |
| FRANK GARRETT | | | | | | | |
| FRANK GORZOLKA | | | | | | | |
| FRANK HOFFMANN | | | | | | | |
| FRANK HOLSAPPLE | | | | | | | |
| FRANK J COX SALES LTD. | | | | | | | |
| FRANK J NATOLI | | | | | | | |
| FRANK LANFRANCO | | | | | | | |
| FRANK LETT | | | | | | | |
| FRANK LOPEZ DEL RINCON | | | | | | | |
| FRANK M. GEVAY | | | | | | | |
| FRANK MACHI | | | | | | | |
| FRANK MASTRODONATO | | | | | | | |
| FRANK MASTROIANNI | | | | | | | |
| FRANK MCQUADE | | | | | | | |
| FRANK MONDI | | | | | | | |
| FRANK MOSES | | | | | | | |
| FRANK NELSON | | | | | | | |
| FRANK NEUGEBAUER | | | | | | | |
| FRANK O'BRIEN | | | | | | | |
| FRANK PALADINO | | | | | | | |
| FRANK PARR | PO BOX 190 | | | AUBURN | IN | 46706 | 0190 |
| FRANK PIZZO | | | | | | | |
| FRANK PLAGEMAN | | | | | | | |
| FRANK RAFFONE | | | | | | | |
| FRANK STIEVE | | | | | | | |
| FRANK TAKACS | | | | | | | |
| FRANK TASSI | | | | | | | |
| FRANK TETI | | | | | | | |
| FRANK VISCARDI | | | | | | | |
| FRANK WINKOWSKI | | | | | | | |
| FRANK'S PONTIAC-GMC | | | | LYNDHURST | NJ | 07071 | |
| FRANK'S TRUCK CENTER | 11 EMPIRE BLVD STE D | | | SOUTH HACKENSACK | NJ | 07606 | 1809 |
| FRANKENMUTH MUTUAL INSURANCE CO | FRANK SANTOVIZ | ONE MUTUAL AVE | | FRANKENMUTH | MI | | |
| FRANKLIN D. LOMAX | | | | | | | |
| FRANKLIN MOSES | | | | | | | |
| FRANKLIN PENNER | FRANKLIN PENNER | 71-A RAILWAY AVE. | WHITEMOUTH MB R0E 2G0 CANADA | | | | |
| FRANKSHOKE INVESTMENTS LTD | 3/F SHUN FENG INTERNATIONAL CENTRE | 182 QUEENS ROAD EAST | WANCHAI HONK KONG HK 315800 HONG KONG, CHINA | | | | |
| FRANZ ANDRAE KUNCIC | [NULL] | ST.PETER 17 | | ST,JAKOB I.R. | | | |
| FRANZ,RONALD | 1112 WESTON ROAD #216 | | | WESTON | FL | 33326 | |
| FRASER ELLIOTT | | | | | | | |
| FRASER WHARVES LTD | MISAYUKI HIROSE | 13800 STEVESTON HWY | RICHMOND BC V6W 1A8 CANADA | | | | |
| FRASER WILLIAMS COMMERCIAL SYSTEMS LIMITED | | | | | | | |
| FRASER WILLIAMS COMMERCIAL SYSTEMS, LIMITED | 26 KING STREET | | LONDON WC2E 8JE GREAT BRITAIN | | | | |
| FRASER,RONALD W | PO BOX 9022 | C/O SHANGHAI | | WARREN | MI | 48090 | 9022 |
| FRAUNHOFER INSTITUT FUER | | | | | | | |
| FRAZEE PAINT | ROBERT HAGERSTROM | 6625 MIRAMAR RD | | SAN DIEGO | CA | 92121 | 2508 |
| FRAZER INSTRUMENTS | | | | | | | |
| FRAZER-NASH TECHNOLOGY LIMITED | | | | | | | |
| FRED | | | | | | | |
| FRED ANZALONE | | | | | | | |
| FRED BARNETT | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FRED BEANS BUICK PONTIAC GMC | | | | | DOYLESTOWN | PA | 18902 | 1012 |
| FRED ELLMAN | PO BOX 2159 | | | | NORTHBROOK | IL | 60065 | 2159 |
| FRED FERDIN | | | | | | | | |
| FRED GLAVE | | | | | | | | |
| FRED HARLAN | | | | | | | | |
| FRED HOWELL | | | | | | | | |
| FRED KAGEL | | | | | | | | |
| FRED KLUTH | | | | | | | | |
| FRED LACK | | | | | | | | |
| FRED LINGENFELTER | | | | | | | | |
| FRED POE | | | | | | | | |
| FRED SOUZA | | | | | | | | |
| FRED STAHL | | | | | | | | |
| FRED SUTPHIN | | | | | | | | |
| FRED T. POPE | | | | | | | | |
| FRED WALKER | | | | | | | | |
| FREDDIE AVILA | | | | | | | | |
| FREDDIE BROWN | | | | | | | | |
| FREDDY SMIT | | | | | | | | |
| FREDDY WHEELER | | | | | | | | |
| FREDERICK CARDENAS | | | | | | | | |
| FREDERICK ROARK | FREDERICK ROARK | 204 OLD VILLAGE RD | | | COLUMBUS | OH | 43228 | 1368 |
| FREDERICK ROTHE III | | | | | | | | |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | JOHN J. WALSH JR. | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019 | 1223 |
| FREDRICK HOWARD | FRED HOWARD/CEO | 14745 N 159TH DR | | | SURPRISE | AZ | 85379 | 5036 |
| FREEDOM CAD SERVICES INC | 20 COTTON RD STE 201 | | | | NASHUA | NH | 03063 | 1262 |
| FREEDOM CHEVROLET | | | | | SAN ANTONIO | TX | 78249 | |
| FREEDOM COMMUNICATIONS | DOREEN WADE | 17666 FITCH | | | IRVINE | CA | 92614 | 6022 |
| FREEDOM COMMUNICATIONS | | | | | | | | |
| FREEDOM FABRICATING INC | 5254 S SAGINAW RD | | | | FLINT | MI | 48507 | 4468 |
| FREEHOLD CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| FREEMAN MANUFACTURING & SUPPLY CO | 1101 MOORE RD | | | | AVON | OH | 44011 | 4043 |
| FREEMAN, CHARLES CO INC | 3527 HARLEM RD | | | | BUFFALO | NY | 14225 | |
| FREER TOOL & DIE INC | 44675 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1358 |
| FREEWAY CORP | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125 | 4632 |
| FREEWAY CORP | JIM NOBLE | 9301 ALLEN DRIVE | | | DETROIT | MI | 48228 | |
| FREIDA | | | | | | | | |
| FREIGHT MASTERS SYSTEMS INC | MICHAEL HODSON | 3760 GUION RD | | | INDIANAPOLIS | IN | 46222 | 1618 |
| FREIGHT MASTERS SYSTEMS INC | MIKE HODSON | 3760 GUION RD | | | INDIANAPOLIS | IN | 46222 | 1618 |
| FREITAS,STEPHEN T | 275 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236 | 3781 |
| FRENAK, JIM PHOTOGRAPHY INC | 2901 AUBURN RD STE 300 | | | | AUBURN HILLS | MI | 48326 | 3286 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | BOB MATHERS | 3101 S. TAYLOR DR. | | | UPPER SANDUSKY | OH | 43351 | |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | STEVE SOUTHERN | 4243 GATEWAY DRIVE | | | HARTFORD CITY | IN | 47348 | |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | | | | | | | | |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 20 PRESTWICK DR | | | | GLASGOW | KY | 42141 | 8254 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | DAVE WILLIAMS | PO BOX 607 | | | GLASGOW | KY | 42142 | 0607 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | GORDON VIRGINSKI | DIV OF NELSON METAL | 2851 PRAIRIE ST SW, STE D | | CHICAGO | IL | 60616 | |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081 | 8424 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 4243 GATEWAY DR | | | | SHEBOYGAN | WI | 53081 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FRENCH, JL AUTOMOTIVE CASTINGS INC | DAVE WILLIAMS | PO BOX 607 | | | SIDNEY | OH | 45365 | 0607 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | GORDON VIRGINSKI | DIV OF NELSON METAL | 2851 PRAIRIE ST SW, STE D | | GRANDVILLE | MI | 49418 | |
| FRESARD PONTIAC BUICK GMC | | | | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS, INC. | 95 HAYDEN AVE | | | | LEXINGTON | MA | 02421 | 7942 |
| FREUDENBERG & CO KG | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | 9725 |
| FREUDENBERG & CO KG | 1497 GERBER ST | | | | LIGONIER | IN | 46767 | 2422 |
| FREUDENBERG & CO KG | 450 PLEASANT ST | | | | BRISTOL | NH | 03222 | 3012 |
| FREUDENBERG & CO KG | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161 | 9745 |
| FREUDENBERG & CO KG | 65 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | | |
| FREUDENBERG & CO KG | BERT WILLIAMS | C/O MINIATURE PRECISION COMPON | 350 INDUSTRIAL DR | | CRESTLINE | OH | 44827 | |
| FREUDENBERG & CO KG | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | WINCHESTER | KY | 40391 | |
| FREUDENBERG & CO KG | CLIFF WASMUND | ONE NOK DRIVE | | | FRANKLIN PARK | IL | 60131 | |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | FLINT | MI | 48501 | 0245 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | HAMPTON | VA | 23669 | 0427 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | SCOTTSBURG | IN | 47170 | 0427 |
| FREUDENBERG & CO KG | CLIFF WASMUND | SIMRIT CORTECO | CIRCUITO EL MARQUES NORTE NO 3 | | BREMEN | IN | 46506 | |
| FREUDENBERG & CO KG | FRUEDENBERGSTR 1 | | | NEUENBURG BW 79395 GERMANY | | | | |
| FREUDENBERG & CO KG | GARY PERKINS | VIBRACOUSTIC POLSKA | KOMORNIKI UL POLNA 7 | SCARBOROUGH ON CANADA | | | | |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 | | | WEINHEIM BW 69469 GERMANY | | | | |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM BW 69469 GERMANY | | | | |
| FREUDENBERG & CO KG | HOHNERWEG 2-4 | | | WEINHEIM D-69469 GERMANY | | | | |
| FREUDENBERG & CO KG | JENS LANGE | VIBRATION CONTROL DIV | 1497 GERBER STREET | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG & CO KG | TODD GILBERT | 11617 STATE ROUTE 13 | TRANSTECH | | MILAN | OH | 44846 | 9725 |
| FREUDENBERG & CO KG | TODD GILBERT | TRANSTECH | 11617 STATE RT.13 | ANTRIM BT41 1QS IRELAND | | | | |
| FREUDENBERG & CO KG | 131 VERNER AVE | | | | NEWPORT | TN | 37821 | 8133 |
| FREUDENBERG & CO KG | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240 | 5704 |
| FREUDENBERG & CO KG | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840 | 1790 |
| FREUDENBERG & CO KG | 821 S LAKE RD S | | | | SCOTTSBURG | IN | 47170 | 6837 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR. | | | GARDENA | CA | 90249 | |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1700 MILLER AVE. PO BOX 38 | | | SAINT CLAIR | MI | 48079 | |
| FREUDENBERG & CO KG | CLIFF WASMUND | 65 SPRUCE ST POB 100 STN MAIN | | WELLAND ON CANADA | | | | |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 327 | FARNAM SEALING PRODUCTS | | AUBURN | IN | 46706 | 0327 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 38 | 1700 MILLER AVE | | SHELBYVILLE | IN | 46176 | 0038 |
| FREUDENBERG & CO KG | JENS LANGE | 1497 GERBER ST | VIBRATION CONTROL DIV | | LIGONIER | IN | 46767 | 2422 |
| FREUDENBERG & CO KG | 1 NOK DR | | | | CLEVELAND | GA | 30528 | 6909 |
| FREUDENBERG & CO KG | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG & CO KG | 900 FARNUM DR | | | | NECEDAH | WI | 54646 | 8254 |
| FREUDENBERG & CO KG | CINDY STOLL | VERCO SEAL | 3600 W. MILWAUKEE STREET | | ANDOVER | OH | 44003 | |
| FREUDENBERG & CO KG | CIRCUITO EL MARQUES NORTE NO 3 | | | EL MARQUES QA 76240 MEXICO | | | | |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1 NOK DR | | | CLEVELAND | GA | 30528 | 6909 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | MANCHESTER | NH | 03103 | 3308 |
| FREUDENBERG & CO KG | CLIFF WASMUND | C/O PACE INDUSTRIES | 135 FRONT ST | | MCHENRY | IL | 60050 | |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 2001 | 450 PLEASANT ST | | SOUTH SAN FRANCISCO | CA | 94083 | 2001 |
| FREUDENBERG & CO KG | KOMORNIKI UL POLNA 7 | | | SRODA SLASKA PL 55-300 POLAND (REP) | | | | |
| FREUDENBERG & CO KG | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | BEDFORD PARK | IL | 60638 | |
| FREUDENBERG & CO KG | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | FINDLAY | OH | 45840 | 1790 |
| FREUDENBERG & CO KG | RUE ETOILE DE LANGRES ZI LES | | | LANGRES FR 52206 FRANCE | | | | |
| FREUDENBERG & CO KG | 1275 ARCHER DR | | | | TROY | OH | 45373 | 3841 |
| FREUDENBERG & CO KG | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704 | 9429 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FREUDENBERG & CO KG | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022 | 3644 |
| FREUDENBERG & CO KG | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170 | 2400 |
| FREUDENBERG & CO KG | BLVD AEROPUERTO MIGUEL ALEMAN | 164 PARQUE INDUSTRIAL LERMA | | LERMA EM 50200 MEXICO | | | | |
| FREUDENBERG & CO KG | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES QA 76240 MEXICO | | | | |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR W | | | LAGRANGE | GA | 30240 | 5704 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | MORRISTOWN | IN | 46161 | 0245 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 327 | FARNAM SEALING PRODUCTS | | NECEDAH | WI | 54646 | 0327 |
| FREUDENBERG & CO KG | CLIFF WASMUND | SA DE CV | KM.1 CARR CUAUTLA,LAS ESTACAS | | MIAMISBURG | OH | 45342 | |
| FREUDENBERG & CO KG | HOERSTENER STR 45-47 | | | HAMBURG HH 21079 GERMANY | | | | |
| FREUDENBERG & CO KG | PO BOX 73229 | | | | CHICAGO | IL | 60673 | 0001 |
| FREUDENBERG FCCT KG | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170 | 2400 |
| FREUDENBERG FILTERATION TECHNOLOGIE | 305 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581 | |
| FREUDENBERG FILTERATION TECHNOLOGIE | BERT WILLIAMS | FREUDENBERG AIR FILTERS | 2975 PEMBROKE ROAD | | PHILADELPHIA | PA | 19124 | |
| FREUDENBERG-NOK GENERAL PARTNERSH | | | | | | | | |
| FREUND & COMPANY | 15507 E 18TH AVE | | | | AURORA | CO | 80011 | |
| FRIAS MANAGEMENT | 5010 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118 | 1705 |
| FRIAS MANAGEMENT, LLC & AFFILIATES | BRUCE SAN FILIPPO | 5010 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118 | 1705 |
| FRICK, WILLIAM & CO | 2600 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | 2494 |
| FRIEDRICH LANKL | ZA MOTOTECHNOU 1619 | | | | [NULL] | | | |
| FRIEND SKOLER & CO LLC | BOB LAVINGTON | 428 PEYTON | | | WATERLOO | IA | 50704 | |
| FRIEND SKOLER & CO LLC | BOB LAVINGTON | 428 PEYTON ST | | | EMPORIA | KS | 66801 | 3722 |
| FRIEND SKOLER & CO LLC | 428 PEYTON ST | | | | EMPORIA | KS | 66801 | 3722 |
| FRIEND SKOLER & CO LLC | PARK 80 W PLAZA 1 | | | | SADDLE BROOK | NJ | 07663 | |
| FRIENDLY CHEVROLET CO. | | | | | DALLAS | TX | 75207 | |
| FRIESENS CHEVROLET, INC. | | | | | SUTTON | NE | 68979 | |
| FRIMO BETEILIGUNGS GMBH | 50685 CENTURY CT | | | | WIXOM | MI | 48393 | 2066 |
| FRITO LAY INC | 1846 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902 | 4111 |
| FRITO LAY, INC. | 8069 COMPTON BLVD | | | | PARAMOUNT | CA | 90723 | |
| FRITO-LAY, INC. | PO BOX 35034 | | | | DALLAS | TX | 75235 | 0034 |
| FRITO-LAY, INC. | 6834 KAW DR | | | | KANSAS CITY | KS | 66111 | 2410 |
| FRITO-LAY, INC. | 770 WESLEYAN DR SW | | | | ATLANTA | GA | 30336 | 2620 |
| FRITO-LAY,INC. WARRANTY CTR | 7701 LEGACY DR | | | | PLANO | TX | 75024 | 4002 |
| FRITO-LAY,INC./ASTON | I-95 INDUSTRIAL PARK | | | | ASTON | PA | 19014 | |
| FRITO-LAY,INC./DENVER | 7502 S GRANT ST | | | | LITTLETON | CO | 80122 | 2615 |
| FRITO-LAY,INC./HARTSDALE | 111 N CENTRAL AVE STE 400 | | | | HARTSDALE | NY | 10530 | 1932 |
| FRITO-LAY,INC./HENRIETTA | 472 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467 | 9607 |
| FRITO-LAY,INC./LONDONDERRY | 22 N WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 | 7438 |
| FRITO-LAY,INC./N.BRUNSWICK | 1846 US HWY #1 | | | | NEW BRUNSWICK | NJ | 08902 | |
| FRITO-LAY,INC./PHOENIX | 2639 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027 | 2412 |
| FRITO-LAY,INC./PORTLAND | 11401 NE MARX ST | | | | PORTLAND | OR | 97220 | 1041 |
| FRITO-LAY,INC./SAN JOSE | 648 N KING RD | | | | SAN JOSE | CA | 95133 | 1715 |
| FRITZ DRAEXLMAIER HOLDING GMBH | 5643 ENTERPRISES DR | | | | LANSING | MI | 48911 | |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 1751 E MAIN ST | | | DUNCAN | SC | 29334 | 9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | 1751 E MAIN ST | PO BOX 1345 | | | DUNCAN | SC | 29334 | 9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 5643 ENTERPRISE DRIVE | | | KILLBUCK | OH | 44637 | |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 5643 ENTERPRISE DRIVE | | | LANSING | MI | 48911 | |
| FRITZ DRAEXLMAIER HOLDING GMBH | FRANCISCO PENA NO 213 | | | SAN LUIS POTOSI SL 78270 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FRITZ DRAEXLMAIER HOLDING GMBH | 1751 E MAIN ST | | | | DUNCAN | SC | 29334 | 9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 1751 E. MAIN STREET | | | TRENTON | MI | 48183 | |
| FRITZ DRAEXLMAIER HOLDING GMBH | ENGLBERGWEG 33 | | | LANDSHUT BY 84036 GERMANY | | | | |
| FRITZ ENTERPRISES INC | 1650 W JEFFERSON AVE | | | | TRENTON | MI | 48183 | 2136 |
| FRITZ-RUMER-COOKE CO INC | 635 E WOODROW AVE | PO BOX 07884 | | | COLUMBUS | OH | 43207 | 2030 |
| FRM DISTRIBUTION | 3145 COPPER AVE | | | | FENTON | MI | 48430 | 1779 |
| FRODE HVEDING | | | | | | | | |
| FROGWORKS INTERNATIONAL, INC. | ROLF C. MARGENAU | 48 SUTTON RD | | | LEBANON | NJ | 08833 | 4507 |
| FROMM,BRIAN G. | 418 CALVIN AVE | | | | GROSSE POINTE FARMS | MI | 48236 | 3204 |
| FRONK,MATTHEW H | 66 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472 | 9351 |
| FRONT PAGE MEDIA | | | | | | | | |
| FRONT PAGE MEDIA | CHRIS HOPKINS | PO BOX 924 | | | MONTGOMERYVILLE | PA | 18936 | 0924 |
| FRONTIER CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| FRONTIER DIV OF WESTBURNE INDL | | | | | | | | |
| FRONTIER INSULATION CONTRACTORS INC | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207 | 1608 |
| FRONTIER RENTAL INC. DBA DOLLAR RAC | 216 ELDON WILSON RD | | | | GYPSUM | CO | 81637 | 9753 |
| FRONTLINE AUSTRALASIA PTY LTD | KEVIN HOOPER | 55 LECTON DR | | KOSAI JAPAN | | | | |
| FROST , RUTTENBURG & ROTHBLATT, PC | 111 | SUITE 300 | | | DEERFIELD | IL | 60015 | |
| FROST ELECTRIC SUPPLY CO | 2429 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63043 | 3314 |
| FROST INDUSTRIES | 2020 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504 | 1402 |
| FROST INDUSTRIES | 5304 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | 0053 |
| FROST INDUSTRIES | 2010 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504 | 1402 |
| FROST,RICHARD JAMES | PO BOX 573 | | | | BLOOMFIELD HILLS | MI | 48303 | 0573 |
| FSH | CUSTOMER CARE | 100 W MONROE ST STE 2101 | | | CHICAGO | IL | 60603 | 1927 |
| FSI METALS | 52405 GRAND RIVER | | | | NEW HUDSON | MI | 48165 | |
| FT. MYERS BROADCASTING CO | | | | | | | | |
| FT. MYERS BROADCASTING CO | BRIAN MCBRIDE | 2824 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | 1503 |
| FT. WAYNE EQUIP. | DENNIS JONES | 13710 LOWER HUNTINGTON RD | | | ROANOKE | IN | 46783 | 9669 |
| FTD | MARK KAROLICH | 3113 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515 | 5412 |
| FTE VERWALTUNGS GMBH | ANDREAS-HUMANN-STR 2 | | | EBERN BAYERN BY 96106 GERMANY | | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | MIROVA 615 | | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLOX1208 | 4000 PINNACLE CT | | | AUBURN HILLS | MI | 48326 | 1754 |
| FTE VERWALTUNGS GMBH | KM 14.5 AUTOPISTA PUEBLA ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA PU 72990 MEXICO | | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLOX1208 | 4000 PINNACLE COURT | | | TORRANCE | CA | | |
| FTE VERWALTUNGS GMBH | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326 | 1754 |
| FTE VERWALTUNGS GMBH | ANDREAS HUMANN STR 2 | | | EBERN BY 96106 GERMANY | | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | SAO PAULO BRAZIL | | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | PUEBLA PU 72990 MEXICO | | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | POSTFACH 1180 | ANDREAS HUMANN STR 2 | | NOGALES | AZ | 85621 | |
| FTE VERWALTUNGS GMBH | KM 14.5 AUTOPISTA PUEBLA ORIZABA | | | PUEBLA PU 72990 MEXICO | | | | |
| FTE VERWALTUNGS GMBH | ZU DEN KATZENTREPPEN 7 | | | MUEHLHAUSEN TH 99974 GERMANY | | | | |
| FTM SERVICE CORP./BOSTONCOACH CORP. | MARK MUNOZ | 70 FARGO ST. | | | BOSTON | MA | 02210 | |
| FUAT | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FUEL OUTDOOR HOLDINGS LLC | | | | | NEW YORK | NY | 10010 | |
| FUEL OUTDOOR HOLDINGS LLC | MARC MILLER | 149 FIFTH AVE | 11TH | | NEW YORK | NY | 10010 | |
| FUEL SYSTEMS LLC | RICH MILLER | 5852 W 51ST ST | FUEL SYSTEMS CHICAGO PLANT | | CHICAGO | IL | 60638 | 1554 |
| FUEL SYSTEMS LLC | 1950 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| FUEL SYSTEMS LLC | 5852 W 51ST ST | | | | CHICAGO | IL | 60638 | 1554 |
| FUEL SYSTEMS LLC | RICH MILLER | FUEL SYSTEMS CHICAGO PLANT | 5852 W 51ST STREET | | RIVER FALLS | WI | | |
| FUEL TOTAL SYSTEMS CORP | SUSAN CORNELL X103 | 18231 MURPHY PARKWAY | | | GEORGETOWN | KY | 40324 | |
| FUEL TOTAL SYSTEMS CORP | SUSAN CORNELL X103 | 18231 MURPHY PKWY | | | LATHROP | CA | 95330 | 8754 |
| FUJI HEAVY INDUSTRIES, LTD. | 7-2 NISHI-SHINJUKU 1-CHOME | SHINJUKU-KU,TOKYO 160-8316, JAPAN | | JAPAN | | | | |
| FUJI KIKO CO LTD | 206 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240 | 6806 |
| FUJI KIKO CO LTD | 2028 WASHIZU | | | KOSAI  SHIGA 431-0431 JAPAN | | | | |
| FUJIFILM HOLDINGS AMERICA; AFFLIATES, AGENTS, DIVISIONS & SUBSIDIARIES | ANNE COWDEN | 850 CENTRAL AVE | | | HANOVER PARK | IL | 60133 | 5422 |
| FUJIKOKI CORP | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | 1027 |
| FUJIKURA LTD | 1-5-1 KIBA | | | KOTO-KU  TOYKO 135-8512 JAPAN | | | | |
| FUJIKURA LTD | VICKY KING | 1335 HENRY BRENNEN | | | HARLINGEN | TX | 78550 | |
| FUJIKURA LTD | CALLE 3A ORIENTE NO 301 | | | MONTERREY APODACA NL 66600 MEXICO | | | | |
| FUJIKURA LTD | CALLE 3A ORIENTE NO 301 | COLONIA PARQUE INDUSTRIAL | | MONTERREY APODACA NL 66600 MEXICO | | | | |
| FUJITEC AMERICA, INC. | JAY SECRIST | 401 FUJITEC DR | | | LEBANON | OH | 45036 | 9691 |
| FUJITSU LTD | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173 | 1166 |
| FUJITSU LTD | SHIODOME CITY CENTER 1-5-2 | | | MINATO-KU  TOKYO 105-7123 JAPAN | | | | |
| FUJITSU LTD | DAN MERRILL | 616 CONRAD HARCOURT WAY | | | CHICAGO | IL | | |
| FUJITSU LTD | | | | | | | | |
| FUJITSU LTD | DAN MERRILL | 616 CONRAD HARCOURT WAY | | | RUSHVILLE | IN | 46173 | 1166 |
| FUJITSU LTD | INDUSTRIAL DEL NORTE MANZANA 8 | PARQUE INDUSTRIAL DEL NORTE LOTE 2 | | REYNOSA TM 88730 MEXICO | | | | |
| FUJITSU TRANSACTION SOLUTIONS | EILEEN FRITSCHE | 2791 TELECOM PKWY | | | RICHARDSON | TX | 75082 | 3523 |
| FUKOKU CO LTD | LAND AXIS TOWER 24F 11-2 SHINTOSHIN | | | SAITAMA 330-0081 JAPAN | | | | |
| FULFORD MANUFACTURING CO INC | DAVE BAINER | 65 TRIPPS LN | | | RIVERSIDE | RI | 02915 | 3013 |
| FULFORD MANUFACTURING CO INC | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915 | 3013 |
| FULFORD MANUFACTURING CO INC | DAVE BAINER | 65 TRIPPS LANE | | | TROY | MI | 48098 | |
| FULLER, HB CO | 2710 BELLINGHAM DR | | | | TROY | MI | 48083 | |
| FUMEL TECHNOLOGIE | HENRI AUDIBERT 8-011 | 1 AV. DE L~USINE BP 61 | | VILLERON FRANCE | | | | |
| FUNDICIONES INYECTADAS ALAVESAS SA | C/ LA HAYA N 12 | POLIGONO INDUSTRIAL SUBILLABIDE | | NANCLARES DE LA OCA (ALAVA) ES 01230 SPAIN | | | | |
| FUNLINE MERCHANDISE CO., INC. | | | | | | | | |
| FUNTASTIC LIMITED | | | | | | | | |
| FURMANITE AMERICA | ROBB MATTHEWS | 101 OLD UNDERWOOD RD STE F | | | LA PORTE | TX | 77571 | 9480 |
| FURUKAWA ELECTRIC CO LTD, THE | KOSHUKE KOYAMA | FURUKAWA BATTERY | NO. 2-4-1 HOSHIKAWA | FULPMES 6166 AUSTRIA | | | | |
| FURUKAWA ELECTRIC CO LTD, THE | 2-6-1 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-8322 JAPAN | | | | |
| FURUKAWA ELECTRIC CO LTD, THE | PATRICK SETSUDA | 47677 GALLEON DR | | KANI, GIFU, JAPAN JAPAN | | | | |
| FURUKAWA ELECTRIC CO LTD, THE | PATRICK SETSUDA | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | 2466 |
| FUSICK AUTOMOTIVE PRODUCTS | MICHAEL C. FUSICK | PO BOX 655 | | | EAST WINDSOR | CT | 06088 | 0655 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FUSION WELDING SOLUTIONS INC | 48500 STRUCTURAL DR | 20836 HALL RD #321 | | | CLINTON TOWNSHIP | MI | 48038 | |
| FUTABA INDUSTRIAL CO LTD | BARNEY LISTIAWAN | 220 DUNN ROAD | | SCARBOROUGH ON CANADA | | | | |
| FUTABA INDUSTRIAL CO LTD | TODD DUDLEY | 130 WRIGHT BLVD. | | CAMBRIDGE ON CANADA | | | | |
| FUTABA INDUSTRIAL CO LTD | BARNEY LISTIAWAN | 220 DUNN ROAD | | STRATFORD ON CANADA | | | | |
| FUTURA DESIGN LTD | UNIT 25 & 26 THE MEWS | | | HAGLEY WEST MIDLANDS GB DY9 9LQ GREAT BRITAIN | | | | |
| FUTURAMIC TOOL & ENGINEERING CO | 24680 GIBSON DR | | | | WARREN | MI | 48089 | 4313 |
| FUTURE ADS | DAVID KAWAMOTO | 1920 MAIN STREET | 5TH FLOOR, SUITE 550 | | IRVINE | CA | 92614 | |
| FUTURE ADS | | | | | | | | |
| FUTURE DIE CAST & ENGINEERING INC | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | 3285 |
| FUTURE FARMERS OF AMERICA | | | | | | | | |
| FUTURE FARMERS OF AMERICA | 606 FFA DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| FUTURE PRODUCTS TOOL CORP | 885 N ROCHESTER RD | PO BOX 429 | | | CLAWSON | MI | 48017 | 1731 |
| FUTURE TECH LLC | 2096 CAMEO DR | | | | TROY | MI | 48098 | 2409 |
| FUTURE TECHNOLOGIES INC | | | | | | | | |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706 | 9469 |
| FUTURE TOOL AND MACHINE INC | 28900 GODDARD RD | | | | ROMULUS | MI | 48174 | 2700 |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | FUYAO INDUSTRY VILLAGE | | | FUQING FUJIAN CN 350301 CHINA (PEOPLE'S REP) | | | | |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | 588 YUANFU RD ANTING TOWN | JIA DING ZONE | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | | |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | 588 YUANFU RD ANTING TOWN | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | KAREN ZHANG | SOUTHSEAT AUTOMOBILE | | | FORT WAYNE | IN | 46825 | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | QINGKOU INVESTMENT ZONE MINHOU CTY | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | | |
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | | | CHANGLE FUJIAN CN 350207 CHINA (PEOPLE'S REP) | | | | |
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | WENWUSHA TOWN | | CHANGLE FUJIAN CN 350207 CHINA (PEOPLE'S REP) | | | | |
| G & G CREATIVE GEAR GROUP LTD | 10106 HILL RD | | | | WALES | MI | 48027 | 1612 |
| G & G GROUP | 433 LAS COLINAS BLVD E STE 1250 | | | | IRVING | TX | 75039 | 5508 |
| G & G MACHINE KNIFE INC | 1246 LORIMAR DR UNIT 1 | | | MISSISSAUGA ON L5S 1R2 CANADA | | | | |
| G A FOOD SERVICES | JIM LOBIANCO | 12200 32ND CT N | | | SAINT PETERSBURG | FL | 33716 | 1803 |
| G AND J TUBE FAB LLC | TERESA BLOOMER X24 | 3980 BECK ROAD | | | SHREVEPORT | LA | | |
| G B MANUFACTURING CO | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DELTA | OH | 43515 | |
| G B MANUFACTURING CO | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DETROIT | MI | 48205 | |
| G GALLIMORE | | | | | | | | |
| G JOHNS | | | | | | | | |
| G MURRAY | | | | | | | | |
| G RON FRISCH | | | | | | | | |
| G S AUTOMATION BUILDERS INC | 35740 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | 2660 |
| G TECH SERVICES INC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | 2736 |
| G&B DISTRIBUTION | DEREK BILLIS | FERBER MIDWEST | 6841 N. ROCHESTER ROAD | INCHEON 405-820 KOREA (REP) | | | | |
| G&B DISTRIBUTION | DEREK BILLIS | FERBER MIDWEST | 6841 N. ROCHESTER ROAD | | ROCHESTER HILLS | MI | 48306 | |
| G&B DISTRIBUTION LLC | DEREK BILLIS | 500 E 2ND ST | | | ROCHESTER | MI | 48307 | 2200 |
| G&B DISTRIBUTION LLC | DEREK BILLIS | 500 E. SECOND STREET | | | DURAND | MI | 48429 | |
| G&G INDUSTRIES INC | 50665 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3100 |
| G&H CATHODIC PROTECTION LLC | 188 W PARKHURST PL | | | | DETROIT | MI | 48203 | 5243 |
| G&S SUPERABRASIVES INC | 1601 WOHLERT ST | PO BOX 461 | | | ANGOLA | IN | 46703 | 1066 |
| G. DOBBS | | | | | | | | |
| G. LARRAVIDE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| G.A.R. INC | 165 RENTAL CAR DRIVE | | | | PITTSBURGH | PA | 15231 | |
| G.A.R. INC | 1862 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | 4914 |
| G.M. OF CANADA, LTD. PLT 2 | KEN PARTRIDGE | OSHAWA CAR ASM | PARK ROAD SOUTH | OSHAWA ON CANADA | | | | |
| G.M. OF CANADA, LTD. PLT 2 | KEN PARTRIDGE | OSHAWA CAR ASM | PARK ROAD SOUTH | WATERLOO ON CANADA | | | | |
| G.P.K.PILLAI | | | | | | | | |
| G.S.A. EDWARDS A.F.B. | 120 N ROSAMOND BLVD | | | | EDWARDS AFB | CA | 93524 | 8600 |
| G.SINGH | | | | | | | | |
| GAB ROBINS NORTH AMERICA, INC. | JIM DIPAOLO | 9 CAMPUS DR STE 7 | | | PARSIPPANY | NJ | 07054 | 4412 |
| GABRIEL | | | | | | | | |
| GABRIEL CASTILLO | | | | | | | | |
| GABRIEL HONG | | | | | | | | |
| GABRIEL INC | 460 2ND ST | | | | ELGIN | IL | 60123 | 7008 |
| GABRIELA GUZMAN | | | | | | | | |
| GABRIELE | | | | | | | | |
| GADRA ENTERPRISES INC | 345 AIRPORT RD | | | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | | |
| GAGE CORP, THE | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| GAGE PATTERN & MODEL INC | 32070 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071 | 1304 |
| GAGE,LISA L | 820 LINCOLN RD | | | | GROSSE POINTE | MI | 48230 | 1287 |
| GAIATECH INC | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | 1208 |
| GAIATECH INC | 24101 BEECH RD STE 100 | | | | SOUTHFIELD | MI | 48033 | |
| GAIL & RICE INC | | | | | | | | |
| GAIL & RICE INC | 21301 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076 | 3911 |
| GAIL KRAEMER | | | | | | | | |
| GAIL STEARNS | | | | | | | | |
| GAIL STOUTENBURG | | | | | | | | |
| GAIL WOOD | | | | | | | | |
| GAINCORP DEVELOPMENT LTD. | | | | | | | | |
| GAINSCO INC. | GREG NASON | 3333 LEE PKWY STE 1200 | | | DALLAS | TX | 75219 | 5134 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR STE 454 | | | | DAVIE | FL | 33328 | |
| GALCO INDUSTRIAL ELECTRONICS INC | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071 | 4139 |
| GALLERIA CHEVROLET - CADILLAC, INC. | INTERCOMPANY | | | | | | | |
| GALLES CHEVROLET | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102 | 2710 |
| GALLES CHEVROLET COMPANY | | | | | ALBUQUERQUE | NM | 87102 | |
| GALLI SHIRTS AND SPORTS APPAREL | | | | | | | | |
| GALLOUP, JO CO | 1987 CONCEPT DR | | | | WARREN | MI | 48091 | 6013 |
| GAMAL KEBAISH | GAMAL KEBAISH | 2739 CLARKES LANDING DR, OAKTON, VA 22124 | | | OAKTON | VA | 22124 | |
| GAMAZSI YAHYA | | | | | | | | |
| GAMELOFT SA | | | | | | | | |
| GAMELOFT, INC. | | | | | | | | |
| GAMMA TECHNOLOGIES | | | | | | | | |
| GAMMA TECHNOLOGIES INC | ATTN: PRESIDENT | 601 OAKMONT LN STE 220 | | | WESTMONT | IL | 60559 | 5570 |
| GAMUT DESIGN, INC., TATONKA PRODUCTS, RICHARD TOLBERT | | | | | | | | |
| GANESH | | | | | | | | |
| GANESH SHENOY | | | | | | | | |
| GANESH.T | | | | | | | | |
| GANGOLF JOBB | | | | | | | | |
| GANNAWAY WEB HOLDINGS LLC | | | | | | | | |
| GANNETT | CRAIG DUBOW | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22107 | 0001 |
| GANNETT SUPPLY CORPORATION. | MATT SCHWANINGER | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22102 | 3302 |
| GARCIA ALVAREZ,MARIA CELIA | 808 BRICKELL KEY DR APT 2406 | | | | MIAMI | FL | 33131 | 2690 |
| GARCIA CONSTRUCTION INC | 6002 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46228 | 1163 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GARCIA PACKAGING INC | 26721 C DR N | | | | ALBION | MI | 49224 | 9570 |
| GARCIA,JUAN CARLOS | 4404 SW 160TH AVE APT 838 | | | | MIRAMAR | FL | 33027 | 5774 |
| GARDA | KARL VOGELEY | 3021 GILROY ST | | | LOS ANGELES | CA | 90039 | 2819 |
| GARDEWINE | LINDA HEARD | 60 EAGLE DR | | WINNIPEG MB R2R 1V5 CANADA | | | | |
| GARDNER DENVER | KENNY REEKIE | 1800 GARDNER EXPY | | | QUINCY | IL | 62305 | 9364 |
| GARDNER-WESTCOTT CO | TIMOTHY R. WERKSMA | 10110 6 MILE RD | | | NORTHVILLE | MI | 48168 | 9426 |
| GARETH GOODLIFFE | | | | | | | | |
| GARLAND (CITY OF) UTIL SVCS | PO BOX 461508 | | | | GARLAND | TX | 75046 | 1508 |
| GARNER RYAN | | | | | | | | |
| GARNIER GROUP AND ASSOCIATES, LLC | WINSLOW GARNIER | 14383 TRAILWIND RD | | | POWAY | CA | 92064 | 2360 |
| GARNIER GROUP AND ASSOCIATES, LLC | | | | | | | | |
| GARRETT FOX | 200 LOVEJOY AVE | | | | SOUTH HAVEN | MI | 49090 | 1652 |
| GARRY BOGGAN | | | | | | | | |
| GARTH MCGINN | | | | | | | | |
| GARTH MIDDAUGH | 163 MAPLE GROVE RD | | | | LAFAYETTE | TN | 37083 | 3238 |
| GARTH SPOONER | | | | | | | | |
| GARTNER GROUP INC | | | | | | | | |
| GARTNER GROUP INC | 925 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326 | 3879 |
| GARTNER GROUP INC | ATTN: CONTRACTS | 56 TOP GALLANT RD | | | STAMFORD | CT | 06902 | 7747 |
| GARY | | | | | | | | |
| GARY & LISA CARMICHAEL | | | | | | | | |
| GARY A. SMITH | | | | | | | | |
| GARY BAKER | | | | | | | | |
| GARY BARNES | | | | | | | | |
| GARY BASHOR | | | | | | | | |
| GARY BEBEE | | | | | | | | |
| GARY BYER | | | | | | | | |
| GARY C. MONGAN | | | | | | | | |
| GARY CATES | | | | | | | | |
| GARY CONDON | | | | | | | | |
| GARY COPUS | PO BOX 2696 | | | | LODI | CA | 95241 | 2696 |
| GARY DERR | | | | | | | | |
| GARY DEUTSCHMAN | | | | | | | | |
| GARY DOWELL | | | | | | | | |
| GARY E. KOPP | | | | | | | | |
| GARY FALCON | | | | | | | | |
| GARY FREMD | | | | | | | | |
| GARY FRYER | | | | | | | | |
| GARY GAEDE | | | | | | | | |
| GARY GIARLE | | | | | | | | |
| GARY GRANDY | | | | | | | | |
| GARY GRIMM | | | | | | | | |
| GARY HUMMA | | | | | | | | |
| GARY J HEINONEN | | | | | | | | |
| GARY KAVALA | | | | | | | | |
| GARY KEALEY | | | | | | | | |
| GARY KELLER | | | | | | | | |
| GARY L. BETTS | | | | | | | | |
| GARY LADOUCEUR | | | | | | | | |
| GARY LAURENO | | | | | | | | |
| GARY MCINTOSH | | | | | | | | |
| GARY METTIE | | | | | | | | |
| GARY NOE | | | | | | | | |
| GARY O'NEAL | | | | | | | | |
| GARY PALMA | | | | | | | | |
| GARY PANSE | | | | | | | | |
| GARY PRICE | | | | | | | | |
| GARY RAWSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GARY SCHOLL | | | | | | | | |
| GARY SEYMOUR | | | | | | | | |
| GARY SHATTUCK | | | | | | | | |
| GARY TINSLEY | | | | | | | | |
| GARY VANDECASTEELE | | | | | | | | |
| GARY WADE | | | | | | | | |
| GARY WALLACE | | | | | | | | |
| GARY WEBSTER | | | | | | | | |
| GARY WELLS | | | | | | | | |
| GARY WEYRICK | | | | | | | | |
| GARY YANOWSKY | | | | | | | | |
| GARY ZERWAS | | | | | | | | |
| GAS RECOVERY SYSTEMS, LLC | ATTN: DISTRICT MANAGER | 6233 HAGEMAN ROAD | | | ERIE | MI | 48133 | |
| GAS SOUTH | PO BOX 530552 ATALNTA | | | | ATLANTA | GA | 30353 | |
| GAS TRUCK AND TRAILER,LLC | TOM O' HARA | 4709 BLUEBONNET BLVD STE A | | | BATON ROUGE | LA | 70809 | 9655 |
| GASOLINE ALLEY CLASSICS, INC. | | | | | | | | |
| GASSENFEIT,ERIC H | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230 | 1106 |
| GATEHOUSE MEDIA, INC | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 | |
| GATEPLEX MOLDED PRODUCTS INC | PAUL BLUE | 40594 BRENTWOOD DR | | | MAZON | IL | 60444 | |
| GATES CORPORATION | CHARLENE HOOVER CAFM | 900 S BROADWAY | | | DENVER | CO | 80209 | |
| GATEWAY CHEVROLET | | | | | FARGO | ND | 58103 | 1114 |
| GATEWAY CHEVROLET MOTOR CO. | INTERCOMPANY | | | | | | | |
| GATEWAY GLOBAL, LTD. | | | | | | | | |
| GATEWAY INDUSTRIES INC | 1765 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | 2529 |
| GATEWAY LEASING | 5848 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341 | 1629 |
| GATOR LEASING, INC. | 4040 NW 72ND AVE | | | | MIAMI | FL | 33166 | 6838 |
| GATX TECHNOLOGY SERVICES CORPORATION | 345 PARK AVENUE | 41ST FLOOR | | | NEW YORK | NY | 10154 | |
| GAUKEL MODELL-UND FORMENBAU GMBH | OTTO-NEUMEISTER-STR 12 | | | NEUENSTADT BW 74196 GERMANY | | | | |
| GAURAV NILAKANTAN | | | | | | | | |
| GAUTHERIER SIMULATION, INC. | 4800 WHITESBURG DR S STE 30 | PMB 173 | | | HUNTSVILLE | AL | 35802 | 1600 |
| GAVIN EMBRY | | | | | | | | |
| GAWLIK,THOMAS A | 1645 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306 | 3029 |
| GAY DAVIS | | | | | | | | |
| GAYE WHITAKER | | | | | | | | |
| GAYLE MUELLER | | | | | | | | |
| GAYLON WILLIAMS | | | | | | | | |
| GBOLAHAN OLUBOWALE | | | | | | | | |
| GBS CORP | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720 | 7123 |
| GBS DOCUMENT SOLUTIONS | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | 7123 |
| GD ENTERPRISES | 28854 WALL ST | | | | WIXOM | MI | 48393 | 3518 |
| GD ENTERPRISES LLC | 28854 WALL ST | | | | WIXOM | MI | 48393 | 3518 |
| GDC INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | 3508 |
| GDC INC | JEFF BARBER X210 | 815 LOGAN ST | | | GOSHEN | IN | 46528 | 3508 |
| GDC INC | JEFF BARBER X210 | 815 LOGAN STREET | | | BRISTOL | NH | | |
| GE AUTOMOTIVE; GE FANUC AUTOMATION NA | ATTN: CORPORATE COUNSEL | ROUTE 29 NORTH & ROUTE 606 | | | CHARLOTTESVILLE | VA | 22911 | |
| GE COMMERCIAL SERVICES LTD. | | | | | | | | |
| GE FANUC / BRENTWOOD | PO BOX 641275 | | | | PITTSBURGH | PA | 15264 | 1275 |
| GE FANUC AUTOMATION CORP | | | | | | | | |
| GE FANUC AUTOMATION CORP | 1 COLUMBIA CIR | | | | ALBANY | NY | 12203 | |
| GE FANUC AUTOMATION CORP | 215 CENTERVIEW DR STE 113 | | | | BRENTWOOD | TN | 37027 | 2731 |
| GE FANUC AUTOMATION CORP | 2 TOWNE SQ FL 6 | | | | SOUTHFIELD | MI | 48076 | |
| GE FANUC AUTOMATION CORP | 2500 AUSTIN DR | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22911 | 8319 |
| GE FANUC INTELLIGENT PLATFORMS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GE FLEET SERVICES | SHARON KRUMM | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | 3890 |
| GE INFRASTRUCTURE SECURITY | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 | 3630 |
| GEAR MOTIONS INC | 1750 MILTON AVE | | | | SYRACUSE | NY | 13209 | 1626 |
| GEBR BINDER GMBH METALLWARENFABRIK | EISENTAL 4 | | | NEENSTETTEN BW 89189 GERMANY | | | | |
| GEBR BINDER GMBH METALLWARENFABRIK | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | | |
| GEBR KEMMERICH GMBH | ALBERT KEMMERICH STR 1-3 | | | ATTENDORN NW 57439 GERMANY | | | | |
| GEBR ROECHLING KG | FLOSSHAFENSTR 40 | | | WORMS RP 67547 GERMANY | | | | |
| GEBR ROECHLING KG | RICHARD-WAGNER-STR 9 | | | MANNHEIM BW 68165 GERMANY | | | | |
| GEBR WIELPUETZ GMBH & CO KG | JOERG NIEGELOH PH049 | MAX-VOLMER-STR 10 | | | NANDANAM MADRAS | IN | | |
| GEBR WIELPUETZ GMBH & CO KG | JOERG NIEGELOH PH049 | MAX-VOLMER-STR 10 | | HILDEN GERMANY | | | | |
| GEBR WIELPUETZ GMBH & CO KG | MAX-VOLMER-STR 10 | | | HILDEN NW 40724 GERMANY | | | | |
| GEBRUEDER AHLE GMBH & CO | OBERLEPPE 2 KARLSTHAL | | | LINDLAR NW 51789 GERMANY | | | | |
| GEDIA GEBRUEDER DINGERKUS GMBH | ROENTGENSTR 2 | | | ATTENDORN NW 57439 GERMANY | | | | |
| GEDIMINAS KLIMAVICIUS | | | | | | | | |
| GEHRING CORPORATION | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335 | 2506 |
| GEICO | MR. JEROME HOES | 5260 WESTERN AVE | | | WASHINGTON | DC | 20046 | 0001 |
| GEIS FAMILY LTD. | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | 1451 |
| GELENKWELLENWERK STADTILM GMBH | AUSSERHALB 5 | | | STADTILM TH 99326 GERMANY | | | | |
| GELENKWELLENWERK STADTILM GMBH | ELMAR HECKEROTH | AUSSERHALB 5 | | | PLAINVIEW | NY | 11803 | |
| GEM MOTORS, INC. | INTERCOMPANY | | | | | | | |
| GEM WALL & CEILING CONTRACTORS | ALLEN MAXWELL | 807 READING RD | | | TERRE HILL | PA | 17581 | 9718 |
| GEMA AUTOMOTIVE, INC. | MARIANNE BALLAS | 5715 WEST CENTRAL AVE. | | | TOLEDO | OH | 43615 | |
| GEMINI GROUP INC | BRIAN LEONARD X205 | 2147 LEPPEK ROAD | | | BOWLING GREEN | OH | 43402 | |
| GEMINI GROUP INC | DAVE FABRYX203 | 4385 GARFIELD ST | GEMINI PLASTICS | | UBLY | MI | 48475 | 9553 |
| GEMINI GROUP INC | DAVID FABRY X203 | PO BOX | | | UBLY | MI | | |
| GEMINI GROUP INC | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | 9553 |
| GEMINI GROUP INC | BRIAN LEONARD | 1645 PARK DR | | | GALLIPOLIS | OH | 45631 | |
| GEMINI GROUP INC | BRIAN LEONARD | 1645 PARK DR | | | TRAVERSE CITY | MI | 49686 | 4701 |
| GEMINI GROUP INC | BRIAN LEONARD X205 | 2147 LEPPEK RD | | | UBLY | MI | 48475 | 9790 |
| GEMINI GROUP INC | KELLY BOOMSX403 | 4147 N. UBLY RD. | | | ATLANTA | GA | 30336 | |
| GEMINI GROUP INC | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| GEMINI GROUP INC | 2147 LEPPEK RD | | | | UBLY | MI | 48475 | 9790 |
| GEMINI GROUP INC | DAVE FABRYX203 | GEMINI PLASTICS | 4385 GARFIELD STREET | | WEST BRANCH | MI | 48661 | |
| GEMINI GROUP INC | DAVID FABRY X203 | PO BOX | | | CAIRO | GA | 31728 | |
| GEMMA RENEWABLE POWER | TOM BURBANK | 100 CORPORATE PLACE | | | ROCKY HILL | CT | 06067 | |
| GENCORP INC | 175 RUE PELADEAU | (SAARGUMMI QUEBEC) | | MAGOG QC J1X 5G9 CANADA | | | | |
| GENCORP INC | KATHERINE MILLER | VEHICLE SEALING | 1700 FACTORY AVE. | | LORAIN | OH | 44052 | |
| GENE | | | | | | | | |
| GENE CHILDERS | | | | | | | | |
| GENE D. BARKER | | | | | | | | |
| GENE FINN | | | | | | | | |
| GENE HARLOW | | | | | | | | |
| GENE JORDENING | | | | | | | | |
| GENE LEONARD | | | | | | | | |
| GENE MCVEY | | | | | | | | |
| GENE NOVAK | | | | | | | | |
| GENE PETTRY | | | | | | | | |
| GENE WADZINSKI | | | | | | | | |
| GENE WATSON CONSTRUCTION | GENE WATSON | 801 KERN ST | | | TAFT | CA | 93268 | 2734 |
| GENEI INDUSTRIES INC | 1930 S 23RD ST | | | | SAGINAW | MI | 48601 | 2451 |
| GENEI INDUSTRIES INC | | | | | | | | |
| GENERAC CORP | HWY 59 & HILLSIDE | | | | WAUKESHA | WI | 53187 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| GENERAL ATLANTIC SERVICE COMPANY, LLC | THREE PICKWICK PLAZA | | | | GREENWICH | CT | 06830 | |
| GENERAL CABLE | CHUCK PETERS | 4 TESSENEER DR | | | HIGHLAND HEIGHTS | KY | 41076 | 9167 |
| GENERAL CAR AND TRUCK LEASING | 70 S LIBERTY ST | | | | POWELL | OH | 43065 | 9115 |
| GENERAL CAR AND TRUCK LEASING SYSTEM, INC. | 430 - 450 W 76TH ST | | | | DAVENPORT | IA | 52806 | |
| GENERAL CAR LEASING | 386 GRAND AVE RT4 | | | | ENGLEWOOD | NJ | 07631 | |
| GENERAL DYNAMICS | MARY PODKUL | 38500 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | 3260 |
| GENERAL DYNAMICS CORP | GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 | |
| GENERAL DYNAMICS CORP / GD LAND SYSTEMS INC. | GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 | |
| GENERAL DYNAMICS CORP / GD LAND SYSTEMS INC. / GD CANADA ACQUISITION C | GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 | |
| GENERAL DYNAMICS CORP / GENERAL MOTORS OF CANADA | GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 | |
| GENERAL ELECTRIC CAPITAL CANADA | | | | | | | | |
| GENERAL ELECTRIC CO INC | 4545 PATENT RD | | | | NORFOLK | VA | 23502 | 5604 |
| GENERAL ELECTRIC CO INC | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115 | 1226 |
| GENERAL ELECTRIC CO INC | MARK RAGNOLLI | ROUTE 10 GREEN HILLS | | | READING | PA | 19603 | |
| GENERAL ELECTRIC CO INC | PO BOX 563 | | | | READING | PA | 19603 | 0563 |
| GENERAL ELECTRIC CO INC | SHEILA VAN CAMPEN | G E APPLIANCE CONTROLS | 709 W. WALL STREET | | SPARTA | TN | 38583 | |
| GENERAL ELECTRIC CO INC | 1 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | 1406 |
| GENERAL ELECTRIC CO INC | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828 | 0001 |
| GENERAL ELECTRIC CO INC | 5177 ROSEBUD LN | | | | NEWBURGH | IN | 47630 | 9332 |
| GENERAL ELECTRIC CO INC | JACK BUNTIS | GE POLYMERSHAPES | 1019 N CAPITOL AVE | | LIVONIA | MI | 48150 | |
| GENERAL ELECTRIC CO INC | SHEILA VAN CAMPEN | 709 W WALL ST | G E APPLIANCE CONTROLS | | MORRISON | IL | 61270 | 2052 |
| GENERAL ELECTRIC CO INC | STEVE HILLEBRAND | 5455 DARROW RD | | | HUDSON | OH | 44236 | 4009 |
| GENERAL ELECTRIC CO INC | STEVEN HOLLAND | C/O CENTRAL WAREHOUSE CO | 1280 INDUSTRIAL PARK DR | | GRAND RAPIDS | MI | 49512 | |
| GENERAL ELECTRIC CO INC | 215 MAPLE ST | | | | SALEM | VA | 24153 | 3509 |
| GENERAL ELECTRIC CO INC | 6540 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071 | 1245 |
| GENERAL ELECTRIC CO INC | 684 ROBBINS DR | | | | TROY | MI | 48083 | 4563 |
| GENERAL ELECTRIC CO INC | 721 VISIONS DR | | | | SKANEATELES | NY | 13152 | 6475 |
| GENERAL ELECTRIC CO INC | | | | | | | | |
| GENERAL ELECTRIC CO INC | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309 | 1027 |
| GENERAL ELECTRIC CO INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042 | 5312 |
| GENERAL ELECTRIC CO INC | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053 | 6742 |
| GENERAL ELECTRIC CO INC | 5035 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341 | 2719 |
| GENERAL ELECTRIC CO INC | 791 PARK COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 | |
| GENERAL ELECTRIC CO INC | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857 | 3333 |
| GENERAL ELECTRIC CO INC | DIANE SEELYE X540 | 967 WINDFALL RD | GENERAL ELECTRIC INDUSTRIAL | | SAINT MARYS | PA | 15857 | 3333 |
| GENERAL ELECTRIC CO INC | DIANE SEELYE X540 | GENERAL ELECTRIC INDUSTRIAL | 967 WINDFALL ROAD | | WINCHESTER | TN | 37398 | |
| GENERAL ELECTRIC CO INC | LARRY GLEASON | 2051 BRISTOL RD | | | FLINT | MI | 48512 | |
| GENERAL ELECTRIC CO., GE GLOBAL RESEARCH | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309 | 1027 |
| GENERAL ELECTRIC COMPANY & ASSOCIATED DBA'S | LIAM MCGONIGLE | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | 3890 |
| GENERAL ENGINE PRODUCTS | JOE HAYES | AM GENERAL CORPORATION | 2000 WATKINS GLENN RD POB 488 | | NASHVILLE | TN | 37202 | |
| GENERAL ENGINE PRODUCTS | JOE HAYES | PO BOX 488 | AM GENERAL CORPORATION | | FRANKLIN | OH | 45005 | 0488 |
| GENERAL FASTENERS CO | BARBARA BACH | 11820 GLOBE ROAD | | | CONCORD | NC | 28027 | |
| GENERAL FASTENERS CO | BARBARA BACH | 11820 GLOBE ST | | | LIVONIA | MI | 48150 | 1171 |
| GENERAL FASTENERS CO | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GENERAL INTERNATIONAL LIMITED | INTERCOMPANY | | | | | | | |
| GENERAL MACHINE SERVICE INC | 494 E MORLEY DR | | | | SAGINAW | MI | 48601 | 9402 |
| GENERAL MILLS, INC. | | | | | | | | |
| GENERAL MOTORS | SUE ELLIOTT | POWERTRAIN DIVISION-YPSILANTI | WILLOW RUN | CHIHUAHUA CI 31380 MEXICO | | | | |
| GENERAL MOTORS | SUE ELLIOTT | POWERTRAIN DIVISION-TOLEDO | 1455 WEST ALEXIS ROAD | | CHARLESTON | MO | | |
| GENERAL MOTORS (THAILAND) LTD | 111/1 MOO 4 EASTRN SEABOARD IND EST | PLUAKDAENG | | RAYONG 21140 THAILAND | | | | |
| GENERAL MOTORS (THAILAND) LTD | 111/1 MOO 4 EASTRN SEABOARD IND EST | PLUAKDAENG | | RAYONG TH 21140 THAILAND | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265 | 2000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | C/O CERBERUS CAPITAL MANAGEMENT, L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: PRESIDENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034 | 8461 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: GENERAL COUNSEL | 8400 NORMANDALE LAKE BLVD. | | | MINNEAPOLIS | MN | 55437 | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | C/O CERBERUS CAPITAL MANAGEMENT, LP | ATTN: FRANK BRUNO, MARK NEPORENT, SETH PLATTUS, LENARD TESSLER | 299 PARK AVE. | | NEW YORK | NY | 10171 | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 3000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265 | 0001 |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | GENERAL DIRECTOR, OPERATIONS CC: LEGAL COUNSEL | 3300 BLOOR ST W APP 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | ATTN: GENERAL DIRECTOR, OPERATIONS | 2800-3300 BLOOR ST. W. | | TORONTO ON M8X 2X5 CANADA | | | | |
| GENERAL MOTORS ASIA PACIFIC (PTE) LTD, | | | | | | | | |
| GENERAL MOTORS ASIA PACIFIC (PTE) LTD, GM (INDIA) LTD, | | | | | | | | |
| GENERAL MOTORS ASIA, INC. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS ASSET MANAGEMENT CORP. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS AUTO | KOMSOMOLA STR., 1-3, BUILDING 39, 195009, ST. PETERSBURG, RUSSIA | | | RUSSIAN FEDERATION | | | | |
| GENERAL MOTORS AUTOMOBILES PHILIPPINES, INC. | | | | MAKATI CITY, PHILIPPINES | | | | |
| GENERAL MOTORS CHINA, INC. | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | | WILMINGTON | DE | 19801 | 1120 |
| GENERAL MOTORS CHINA, INC. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | | RUSSIAN FEDERATION | | | | |
| GENERAL MOTORS COMMERCIAL CORPORATION | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS CORP | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 0001 |
| GENERAL MOTORS CORP | 3300 GENERAL MOTORS RD BLDG 16 | | | | MILFORD | MI | 48380 | |
| GENERAL MOTORS CORP | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORP. | BOB PENNINGTON | PO BOX 30011 | | | INDIANAPOLIS | IN | 46230 | 0011 |
| GENERAL MOTORS CORPORATION & | GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | | |
| GENERAL MOTORS CORPORATION (SERVICE PARTS OPERATIONS) | | | | | | | | |
| GENERAL MOTORS CORPORATION (WORLDWIDE REAL ESTATE) | 300 RENAISSANCE CTR | P.O. BOX 300 | | | DETROIT | MI | 48265 | 3000 |
| GENERAL MOTORS CORPORATION AS SERVICE PROVIDER & | GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. AS SERVICE RECIPIENT. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | | |
| GENERAL MOTORS CORPORATION AS SUPPLIER & | GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. AS DISTRIBUTOR. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | | |
| GENERAL MOTORS DAEWOO AUTO AND TECHNOLOGY CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | | RUSSIAN FEDERATION | | | | |
| GENERAL MOTORS DE ARGENTINA S.A. | LEANDRO N. ALEM 855, PISO 2° | | | BUENOS AIRES, ARGENTINA C1001AAD | | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L | LEANDRO N. ALEM 855, PISO 2° | | | BUENOS AIRES, ARGENTINA C1001AAD | | | | |
| GENERAL MOTORS DE MEXICO | MAURICIO MORALES | SA DE CV/COMPLEJO TOLUCA | AV INDUSTRIA AUTOMOTRIZ S/N | TOKYO 140 JAPAN | | | | |
| GENERAL MOTORS DE MEXICO | MAURICIO MORALES | SA DE CV/COMPLEJO TOLUCA | AV INDUSTRIA AUTOMOTRIZ S/N | C P 50000 TOLUCA MEXICO | | | | |
| GENERAL MOTORS DE MEXICO | JUAN GILBERTO CORPUS | COMPLEJO AUTO./RAMOS ARIZPE | CARR SALTILLO-MONTERREY KM 7.5 | | NOVI | MI | 48375 | |
| GENERAL MOTORS DE MEXICO S DE | CARR SALTILLO MONTERREY KM 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| GENERAL MOTORS DE MEXICO S DE RL DE | KM 3.3 DE LA SUPERCARRETERA 80 | COMMUNIDAD LAGUNA DE SAN VINCENTE | | VILLA DE REYES SL 79525 MEXICO | | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C. V. | MEXICO CITY, MEXICO | | | MEXICO | | | | |
| GENERAL MOTORS DE MEXICO, S. DE R.L. DE C.V. | ATTN: CHARLES K. STEVENS III | AVENIDA EJERCITO NACIONAL #843 | | COL. GRANADA D.F. 11520 MEXICO | | | | |
| GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. | AS SUPPLIER & GENERAL MOTORS CORPORATION AS PURCHASER. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | | |
| GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. | AS SERVICE PROVIDER & GENERAL MOTORS CORPORATION AS SERVICE RECIPIENT. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | | |
| GENERAL MOTORS DO BRASIL LTDA., ENERTEC DO BRASIL LTDA. | AV. GOIÁS, 1805 | | | SÃO CAETANO DO SUL, SP, BRAZIL | | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200 | | | 01000 SAO PAULO, BRAZIL | | | | |
| GENERAL MOTORS EGYPT, S.A.E. | | | | CAIRO, EGYPT | | | | |
| GENERAL MOTORS EXPORT CORPORATION | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIOND, INC. | | | | | | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIONS, INC. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIONS, INC. | | | | | | | | |
| GENERAL MOTORS GLOBAL TECHNOLOGY OPERATIONS AND GENERAL MOTORS CORPORA | | | | | | | | |
| GENERAL MOTORS GRAND RAPIDS METAL CENTER | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548 | 2107 |
| GENERAL MOTORS INDIA LIMITED | CHANDRACURA INDUSTRIAL ESTATE | HALOL | | DISTRICT PANCHMAHALS GUJARAT 389 350 INDIA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE, HALOL, DISTRICT PANCHMAHAL | | | GUJARAT, INDIA 389 350 | | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL AREA | HALOL | | DIST. PANCHMAHALS GUJARAT 389351 INDIA | | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE | HALOL | | DISTRICT PANCHMAHALS GUJARAT 389351 INDIA | | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | PRESIDENT & MANAGING DIRECTOR | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389 351 | GUJARAT DISTRICT PANCHMAHAL INDIA | | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | RAJEEV CHABA, PRESIDENT & MD | CHANDRAPURA INDUATRIAL ESTATE | HALOL 389 351 | GUJARAT DISTRICT PANCHMAHALS INDIA | | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | ATTN: SENIOR ATTORNEY | SIXTH FLOOR TOWER A, GLOBAL BUSINESS PARK | GLOBAL BUSINESS PARK, MCHRAULI-GURGNON RD. | GURGAON 122002 HARYAM INDIA | | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389 351 | | GUJARAT DISTRICT PANCHMAHAL INDIA | | | | |
| GENERAL MOTORS INDIA PRIVATE LTD | PRESIDENT & MANAGING DIRECTOR, COPY TO SENIOR ATTORNEY | CHANDRAPURA INDUSTRIAL ESTATE | N/A | HALOL PANCHMAHALS, GUJARAT 389351 INDIA | | | | |
| GENERAL MOTORS INDIA PRIVATE LTD | NOT SPECIFIED | CHANDRAPURA INDUSTRIAL ESTATE | | HALOL PANCHMAHALS, GUJARAT 389351 INDIA | | | | |
| GENERAL MOTORS INDONESIA, INC. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS INTERNATIONAL HOLDINGS, INC. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS INVESTMENT MGMT CORPORATION | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS KENYA LIMITED NKA GENERAL MOTORS EAST AFRICA LIMITED | ENTERPRISE/MOMBASA RD. | | | NAIROBI, KENYA | | | | |
| GENERAL MOTORS KOREA, INC. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS OF CANADA LIMITED | | | | OSHAWA ON CANADA | | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: GENERAL COUNSEL | 1908 COLONEL SAM DR. | | OSHAWA ON L1H 8P7 CANADA | | | | |
| GENERAL MOTORS OF CANADA LIMITED | | | | | | | | |
| GENERAL MOTORS OF CANADA LIMITED | 1908 COLONEL SAM DR. | | | OSHAWA ON L1H 8P7 CANADA | | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: CHUCK STEVENS | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: J. C. WAECHTER | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | | |
| GENERAL MOTORS OF CANADA LIMITED | GENERAL COUNSEL | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | | |
| GENERAL MOTORS OF CANADA LTD. | | | | OSHAWA ON CANADA | | | | |
| GENERAL MOTORS OVERSEAS CORPORATION | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION, GENERAL MOTORS CORP | GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | | |
| GENERAL MOTORS PARTS OPERATIONS FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 | |
| GENERAL MOTORS POWERTRAIN - EUROPE S.R.L | GENERAL MOTORS POWERTRAIN - EUROPE S.R.L, C | ORSO CASTELFIDARDO 36 | | 10138 TORINO ITALY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GENERAL MOTORS POWERTRAIN - GERMANY GMBH | GENERAL MOTORS POWERTRAIN - GERMANY GMBH | BAHNHOFSPLATZ 1 | | 65428, RUESSELSHEIM GERMANY | | | | |
| GENERAL MOTORS POWERTRAIN - SWEDEN AB | GENERAL MOTORS POWERTRAIN - SWEDEN AB | MUNICIPALITY 88 | | SE - 461 80, TROLLHÄTTAN SWEDEN | | | | |
| GENERAL MOTORS POWERTRAIN GROUP | 4427 WILDER RD | | | | BAY CITY | MI | 48706 | 2207 |
| GENERAL MOTORS POWERTRAIN GROUP SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| GENERAL MOTORS POWERTRAIN TOLEDO PLANT | ATTN: GENERAL COUNSEL | 5411 JACKMAN RD | | | TOLEDO | OH | 43613 | 2348 |
| GENERAL MOTORS POWERTRAIN-AUSTRIA G | GROS-ENZERSDORFER STRASE 59 | | | WIEN 1220 AUSTRIA | | | | |
| GENERAL MOTORS POWERTRAIN-AUSTRIA G | GROS-ENZERSDORFER STRASE 59 | | | WIEN AT 1220 AUSTRIA | | | | |
| GENERAL MOTORS PRODUCT SERVICES, INC. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS RECEIVABLES CORPORATION | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS SERVICE AND PARTS OPERATIONS | CHARLOTTE PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | PO BOX 38404 | | CHARLOTTE | NC | 28278 | 1007 |
| GENERAL MOTORS SERVICE PARTS OPERATION FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | ATTN: GENERAL COUNSEL | 15056 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | 5701 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS MINNEAPOLIS | ATTN: GENERAL COUNSEL | 1404 130TH AVE | | | NEW RICHMOND | WI | 54017 | 6609 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS PONTIAC PROCESSING CENTER | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340 | 1359 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS-PONTIAC PROCESSING CENTER | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340 | 1359 |
| GENERAL MOTORS SOUTH AFRICA (PTY) LTD. | FORMERLY KNOWN AS GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LTD. | KEMPSTON ROAD, SIDWELL | | PORT ELIZABETH,SOUTH AFRICA 6001 | | | | |
| GENERAL MOTORS SOUTH AFRICAN (PROPRIETARY) LIMITED | | | | REPUBLIC OF SOUTH AFRICA | | | | |
| GENERAL MOTORS STRASBOURG S.A. | 81, RUE DE LA ROCHELLE | 67 STRASBOURG-NEUHOF, FRANCE | | FRANCE | | | | |
| GENERAL MOTORS STRASBOURG SAS | GENERAL MOTORS STRASBOURG SAS | 81 RUE DE LA ROCHELLE | | 67026, STRASBOURG FRANCE | | | | |
| GENERAL MOTORS SUBSIDIAREIS AND AFFILIATES | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 0001 |
| GENERAL MOTORS TRUST CO. | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS U.S. TRADING CORPORATION | INTERCOMPANY | | | | | | | |
| GENERAL MOTORS VEHICLE MANUFACTURING | ATTN: GENERAL COUNSEL | 1795 LAFAYETTE ST | | | JANESVILLE | WI | 53546 | 2844 |
| GENERAL MOTORS VEHICLE MANUFACTURING JANESVILLE PLANT | | | | | | | | |
| GENERAL MOTORS VENEZOLANA, C.A. | | | | VALENCIA, VENEZUELA | | | | |
| GENERAL OIL CO INC | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150 | 1840 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GENERAL PARTS INTERNATIONAL, INC. | JOHN W. GARDNER, SENIOR VICE PRESIDENT | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604 | 2809 |
| GENERAL PARTS, INC. | MAC GRAHAM | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604 | 2809 |
| GENERAL PETROLEUM INC | 7404 DISALLE BLVD | PO BOX 10688 | | | FORT WAYNE | IN | 46825 | 3369 |
| GENERAL PHYSICS INSTITUTE, NATURAL SCIENCES CENTER, | RUSSIAN ACADEMY OF SCIENCES, MOSCOW, RUSSIA | | | | | | | |
| GENERAL PLUG AND MFG CO | JERRY JENKINS X249 | 132 ARTINO ST | | | LANSING | MI | 48911 | |
| GENERAL PLUG AND MFG CO | 455 MAIN ST | | | | GRAFTON | OH | 44044 | 1257 |
| GENERAL PRINTERS | | | | | | | | |
| GENERAL RAC (DYNASTY EXPRESS) | 300 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811 | 0218 |
| GENERAL RENT A CAR | 1640 LEJEUNE RD | | | | MIAMI | FL | 33126 | |
| GENERAL RENT A CAR | 2741 N 29TH AVE WARR DEPT | | | | HOLLYWOOD | FL | 33020 | |
| GENERAL RENT A CAR | 124 BEACON ST | | | | SAN FRANCISCO | CA | 94131 | |
| GENERAL RENT A CAR | 1500 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 | 1502 |
| GENERAL RENT A CAR | 2727 KETTNER BLVD | | | | SAN DIEGO | CA | 92101 | 1221 |
| GENERAL RENT A CAR | 3898 MONACO PKWY | | | | DENVER | CO | 80207 | 1434 |
| GENERAL RENT A CAR | 727 CENTRAL AVE | | | | SCARSDALE | NY | 10583 | |
| GENERAL RENT A CAR | 8225 ESTERS BLVD | | | | IRVING | TX | 75063 | 2908 |
| GENERAL RENT A CAR | 1700 E PLUMB LN | | | | RENO | NV | 89502 | |
| GENERAL RENT A CAR | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337 | 4303 |
| GENERAL RENT A CAR | 2800 E VAN BUREN ST | | | | PHOENIX | AZ | 85008 | 6803 |
| GENERAL RENT A CAR | 7011 MCCOY RD | | | | ORLANDO | FL | 32822 | 4702 |
| GENERAL RENT A CAR | 9149 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | 4803 |
| GENERAL RENT A CAR | 1111 JOHN HUTH | | | | SAN ANTONIO | TX | 78216 | |
| GENERAL RENT A CAR | 2375 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | 2915 |
| GENERAL RENT A CAR | 5508 PARADISE RD | | | | LAS VEGAS | NV | 89119 | |
| GENERAL RENT A CAR (HOUSTON) | 6115 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338 | 8127 |
| GENERAL RV RENTALS | BOB GREEN | 48500 W 12 MILE RD | | | WIXOM | MI | 48393 | 3711 |
| GENERAL SEAL CORP | PAUL WU | 42320 YEAREGO ROAD | | | MARLETTE | MI | 48453 | |
| GENERAL SERVICE ADMIN. | PO BOX 22112 | | | | SALT LAKE CITY | UT | 84122 | 0112 |
| GENERAL SERVICE ADMINISTRATION | 2200 CRYSTAL DRIVE | SUITE 1006 | | | ARLINGTON | VA | 22202 | |
| GENERAL SERVICES ADMINISTRATION | 220 CRYSTAL DRIVE | CRYSTAL PLAZA #4, SUITE 300 | | | ARLINGTON | VA | 22202 | |
| GENERAL SERVICES ADMINISTRATION | 819 TAYLOR ST./ROOM 6C12 | | | | FORT WORTH | TX | 76102 | |
| GENERAL TIRE, INC. | ONE GENERAL ST. | | | | AKRON | OH | 44329 | |
| GENERAL TRUCK BODY MFG | BARBARA PAULL | 7110 JENSEN DR | | | HOUSTON | TX | 77093 | 8703 |
| GENERAL WAREHOUSE CORPORATION | 5213 N LUCE RD | | | | ALMA | MI | 48801 | 9624 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506 | 3928 |
| GENERAL WAREHOUSE CORPORATION | 500 S AVERILL AVE | PO BOX 123 | | | FLINT | MI | 48506 | 4010 |
| GENESEE BAY CONSTRUCTORS INC | 4335 N STATE RD | | | | DAVISON | MI | 48423 | 8538 |
| GENESEE COUNTY ASSOC FOR RETARDED | MAX GALANTER | G5069 VAN SLYKE RD | | | HOLLAND | MI | 49423 | |
| GENESEE COUNTY ASSOC FOR RETARDED | G5069 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| GENESEE PACKAGING | PO BOX 7716 | | | | FLINT | MI | 48507 | 0716 |
| GENESEE PACKAGING INC | BOBBIE JACKSON | PO BOX 7716 | 2010 N. DORT HWY. | | BROWNSVILLE | TX | 78521 | |
| GENESEE PACKAGING INC | PO BOX 7716 | 2022 NORTH ST | | | FLINT | MI | 48507 | 0716 |
| GENESEE PACKAGING INC | 2010 N DORT HWY | PO BOX 7716 | | | FLINT | MI | 48506 | 2937 |
| GENESEE PACKAGING INC | BOBBIE JACKSON | PO BOX 7716 | 2010 N. DORT HWY. | | FLINT | MI | 48507 | 0716 |
| GENESEE, COUNTY OF | 211 W OAKLEY ST | | | | FLINT | MI | 48503 | 3913 |
| GENESIS MOLD INC | 440 SILVER CREEK INDUSTRIAL DR | | WINDSOR ON N8N 4W2 CANADA | | | | | |
| GENESIS SERVICE ASSOCIATES | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GENESYS INDUSTRIAL CORP | 3210 3 85TH ST | | | | KANSAS CITY | MO | 64132 | |
| GENEVA SVS INC | PAUL CONDELLA | 1070 CAREY ST. | | | MISHAWAKA | IN | 46545 | |
| GENFAST MANUFACTURING CO | 225 HENRY ST | | | BRANTFORD ON N3S 7R4 CANADA | | | | |
| GENFAST MANUFACTURING CO | TERRY MCNUTT | 225 HENRY STREET | | OSHAWA ON CANADA | | | | |
| GENIVAR CONSULTANTS LP | | | | | | | | |
| GENNADIY YEREMENKO | | | | | | | | |
| GENPACT INVESTMENT CO (LUX) SICAR | VACI UT 178.4 EM (DUNA PLAZA) | | | HUNGARY HU 1138 HUNGARY (REP) | | | | |
| GENSLER | JIM MEREDITH | 300 2ND ST N STE 400 | | | LA CROSSE | WI | 54601 | 2001 |
| GENSLER INC | 1 WOODWARD AVE STE 601 | | | | DETROIT | MI | 48226 | 5488 |
| GENTEK INC | DAVE TABBERT X273 | TOLEDO STAMPING DIV | 99 FEARING BLVD. | | KETTERING | OH | 45432 | |
| GENTEK INC | 120 MACK AVE | | | TORONTO ON M1L 1N3 CANADA | | | | |
| GENTEK INC | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| GENTEK INC | DAVE TABBERT X273 | 99 N FEARING BLVD | TOLEDO STAMPING DIV | | TOLEDO | OH | 43607 | 3602 |
| GENTEX CORP | DANIEL KENNEDY | AUTOMOTIVE PRODUCTS GROUP | 600 N CENTENNIAL | | CANTON | OH | 44705 | |
| GENTEX CORP | 600 N CENTENNIAL ST | | | | ZEELAND | MI | 49464 | 1318 |
| GENTEX CORP | DANIEL KENNEDY | 600 N CENTENNIAL ST | AUTOMOTIVE PRODUCTS GROUP | | ZEELAND | MI | 49464 | 1318 |
| GENTEX CORP | DANIEL KENNEDY | RILEY STREET FACILITY | 58 EAST RILEY STREET | | RICHMOND | IN | 47374 | |
| GENTEX CORP | 58 E RILEY ST | | | | ZEELAND | MI | 49464 | 9610 |
| GENUINE PARTS CO | 2302 BELOIT AVE | | | | JANESVILLE | WI | 53546 | 3051 |
| GENUINE PARTS CO | 25600 DEQUINDRE RD | PO BOX 906 | | | WARREN | MI | 48091 | 3737 |
| GENUINE PARTS CO | PO BOX 12026 | 628 NW PLATTE VALLEY DR | | | PARKVILLE | MO | 64152 | 0026 |
| GENUINE PARTS CO | PO BOX 1477 | ATTN: MIKE HARPER - ACCTS REC | | | BIRMINGHAM | AL | 35201 | 1477 |
| GENUINE PARTS CO | 1805 BRINSTON DR | | | | TROY | MI | 48083 | 2216 |
| GENUINE PARTS CO | 3333 E WASHINGTON BLVD | PO BOX 6177 | | | FORT WAYNE | IN | 46803 | 1539 |
| GENUINE PARTS CO | 3780 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120 | |
| GENUINE PARTS CO | 4624 S CREYTS RD | PO BOX 80828 | | | LANSING | MI | 48917 | 8596 |
| GENUINE PARTS CO | 13724 SHORELINE CT E | | | | EARTH CITY | MO | 63045 | 1202 |
| GENUINE PARTS CO | 1700 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1548 |
| GENUINE PARTS CO | 331 VANDERBILT DR | PO BOX 51128 | | | BOWLING GREEN | KY | 42103 | 7022 |
| GENUINE PARTS CO | 3345 E WASHINGTON RD | PO BOX 3294 | | | SAGINAW | MI | 48601 | 6054 |
| GENUINE PARTS CO | 33801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1505 |
| GENUINE PARTS CO | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902 | 4388 |
| GENUINE PARTS COMPANY (NAPA) | CHRIS LANG | 2999 CIRCLE PARKWAY | | | ATLANTA | GA | | |
| GENWORTH NORTH AMERICA CORPORATION | JIM DALTON | 6620 W. BROAD STREET | | | RICHMOND | VA | 23230 | |
| GEO | | | | | | | | |
| GEO PAVLIDES & ARAOUZOS LTD. | P.O. BOX 21055 | | | NICOSIA 1501,CYPRUS | | | | |
| GEO R LAURE ENTERPRISES | GARY KRUIZENGA | 8212 SHAVER ROAD | | | FRANKLIN | TN | 37064 | |
| GEO T SCHMIDT INC | | | | | | | | |
| GEO TEXT TRANSLATIONS INC | | | | | | | | |
| GEOFF  FERNALD | | | | | | | | |
| GEOFFREY BAYER | | | | | | | | |
| GEOFFREY HATCH | | | | | | | | |
| GEOFFREY SCHNYDER | | | | | | | | |
| GEOK CHEW | | | | | | | | |
| GEOMETRIC LTD | 30900 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1617 |
| GEOMETRIC LTD | 633 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307 | 5355 |
| GEORG FISCHER AG | JULIUS BUEHRER STR 12 | | | SINGEN BW 78224 GERMANY | | | | |
| GEORG FISCHER AG | TOM HURD | ESSLING 41 | | | MILFORD | NH | | |
| GEORG FISCHER AG | TOM HURD | POSTFACH 23 | A-3130 HERZOGENBURG | MUNICH 81369 GERMANY | | | | |
| GEORG FISCHER AG | MIKE SCANLON | COLSMANSTR 25 | | | FRIEDRICHSHAFEN | DE | | |
| GEORG FISCHER AG | MIKE SCANLON | COLSMANSTR 25 | | | PONTIAC | MI | 48053 | |
| GEORG FISCHER AG | AMSLER-LAFFON-STR 9 | | | SCHAFFHAUSEN 8200 SWITZERLAND | | | | |
| GEORG FISCHER AG | TOM HURD | ESSLING 41 | | ALTENMARKT B ST GALL AUSTRIA | | | | |
| GEORGE | | | | | | | | |
| GEORGE & MINETTE IRWIN | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GEORGE ASSANELLI | | | | | | | | |
| GEORGE ATKINS | | | | | | | | |
| GEORGE BAJSZAR | | | | | | | | |
| GEORGE BAJSZAR | GEORGE BAJSZAR | 10033 BLACKBIRD CIR | | | HIGHLANDS RANCH | CO | 80130 | 3871 |
| GEORGE BARROW JR. | | | | | | | | |
| GEORGE BOWERS | | | | | | | | |
| GEORGE CATANZANO | | | | | | | | |
| GEORGE CHRISTEN | | | | | | | | |
| GEORGE CURVIN | | | | | | | | |
| GEORGE D. COLE | | | | | | | | |
| GEORGE DONOVAN | | | | | | | | |
| GEORGE ECKLUND | | | | | | | | |
| GEORGE ESSLER | | | | | | | | |
| GEORGE EWINS | 88 EUSTACE LN | | | | SHELBURNE | VT | 05482 | 6459 |
| GEORGE F. JOHNSON | | | | | | | | |
| GEORGE FECKO | | | | | | | | |
| GEORGE FISCHER FMS | | | | | | | | |
| GEORGE GRAHAM | 3051 ASHLAND LN N | | | | KISSIMMEE | FL | 34741 | 7704 |
| GEORGE GRAMMAS | | | | | | | | |
| GEORGE H. WAGNER | | | | | | | | |
| GEORGE HALL | | | | | | | | |
| GEORGE HEATON | | | | | | | | |
| GEORGE J. CATRONE | | | | | | | | |
| GEORGE J. VALKO | | | | | | | | |
| GEORGE JAMES SHEEHAN,B.SC., B.SC., B.C.S. | | | | | | | | |
| GEORGE JARVIS | | | | | | | | |
| GEORGE M. BAJSZAR | GEORGE M. BAJSZAR | 10033 BLACKBIRD CIR | | | HIGHLANDS RANCH | CO | 80130 | 3871 |
| GEORGE M. ROBINSON | | | | | | | | |
| GEORGE M. ROSKOS | | | | | | | | |
| GEORGE MCCURDY | | | | | | | | |
| GEORGE MICHAEL | 520 E OGDEN AVE STE 1A | | | | NAPERVILLE | IL | 60563 | 3280 |
| GEORGE MILES | | | | | | | | |
| GEORGE MORATO | GEORGE MORATO | 47 EAST ST | | | SOUTH SALEM | NY | 10590 | 2502 |
| GEORGE NEIDHARDT | | | | | | | | |
| GEORGE NIKOLAS | | | | | | | | |
| GEORGE OSTEEN | | | | | | | | |
| GEORGE P. BAKER, RICHARD C. BOND, JERVIS LANGDON, JR,& WILLAERD WIRTZ | TRUSTEES OF THE PROPERTY OF PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 | |
| GEORGE PILLING III | | | | | | | | |
| GEORGE POST | | | | | | | | |
| GEORGE R. | | | | | | | | |
| GEORGE R. FLANIGAN | | | | | | | | |
| GEORGE RAMSEY | | | | | | | | |
| GEORGE RHODES | | | | | | | | |
| GEORGE RINGSTAD | | | | | | | | |
| GEORGE SILER | | | | | | | | |
| GEORGE SIMANIS | | | | | | | | |
| GEORGE SIMAS | | | | | | | | |
| GEORGE STANEK | | | | | | | | |
| GEORGE SUTHERLAND | | | | | | | | |
| GEORGE SZESZYCKI | | | | | | | | |
| GEORGE TWIGG | | | | | | | | |
| GEORGE W WOOD | | | | | | | | |
| GEORGE W. SMIDHUM | | | | | | | | |
| GEORGE WASHBURN | | | | | | | | |
| GEORGETOWN LOGISTICS CO | PETER SINCLAIR | 4182 PIER NORTH BLVD STE B | | | FLINT | MI | 48504 | 1387 |
| GEORGETOWN LOGISTICS CO | 2460 N TOWERLINE RD | | | | SAGINAW | MI | 48601 | 9241 |
| GEORGIA FARM BUREAU INC. | JIM CHATHAM | 1620 BASS RD | | | MACON | GA | 31210 | 6503 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GEORGIA FOLTZ | | | | | | | | |
| GEORGIA KRAMER | | | | | | | | |
| GEORGIA MARKETING & PROMOTION CO., INC. | | | | | | | | |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30308 | 3374 |
| GEORGIA POWER CO | 333-5 PIEDMONT AVENUE | | | | ATLANTA | GA | 30308 | |
| GEORGIA TECH RESEARCH CORP | 505 10TH ST NW | | | | ATLANTA | GA | 30318 | 5775 |
| GEORGIA-PACIFIC CORP | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | 3102 |
| GEORGIA-PACIFIC LLC | SONYA WHITMIRE | 55 PARK PLACE | | | ATLANTA | GA | 30303 | |
| GEORGIAN BAY FIRE & SAFETY | | | | | | | | |
| GEORGIE A. THIES | | | | | | | | |
| GEOTRUST, INCORPORATED | | | | | | | | |
| GERALD | | | | | | | | |
| GERALD BOND | | | | | | | | |
| GERALD CARROLL | | | | | | | | |
| GERALD GOUVEIA | | | | | | | | |
| GERALD KITE | | | | | | | | |
| GERALD LEGER | 303 TALMON ST | | | | CONNELLYS SPRINGS | NC | 28612 | 8082 |
| GERALD MURRAY | | | | | | | | |
| GERALD NUIJEN | | | | | | | | |
| GERALD ROGERS | | | | | | | | |
| GERALD ROSE | 620 SATUCKET RD | | | | BREWSTER | MA | 02631 | 2318 |
| GERALD SKINNER | | | | | | | | |
| GERALD SMITH | | | | | | | | |
| GERALD THOMAS | PO BOX 4806 | | | | JOHNSON CITY | TN | 37602 | 4806 |
| GERALD THOMPSON | | | | | | | | |
| GERALD W. MURRAY | | | | | | | | |
| GERALD WOLLENWEBER | | | | | | | | |
| GERARD MORRIS | | | | | | | | |
| GERARD RANVILLE | | | | | | | | |
| GERD SPERLING | GERD SPERLING | HEUßNERSTR. 9 C | | 34127 KASSEL GERMANY | 34127 KASSEL | | | |
| GERDAU AMERISTEEL | JOHN IRWIN | 4221 WEST BOY SCOUT BOULEVARD | | | TAMPA | FL | 33607 | |
| GERDES BVBA | MARCUS T. CARTER | BAKHUISSTRAAT 2 B-3920 | | LOMMEL BE 3920 BELGIUM | AVON | OH | 44011 | |
| GERDES BVBA | BAKHUISSTRAAT 2 | | | LOMMEL BE 3920 BELGIUM | | | | |
| GERDES GMBH | SIEMENSSTR 6 | | | KERPEN NW 50170 GERMANY | | | | |
| GERHARD CILLIERS | GERHARD CILLIERS | P.O. BOX 4647 | | PRETORIA  174 SOUTH AFRICA | | | | |
| GERICOM AG | INDUSTRIEZEILE 35 | | | LINZ, 4021, AUSTRIA | | | | |
| GERMAIN CLOUTIER | | | | | | | | |
| GERMAINE T. MILLER | | | | | | | | |
| GEROLD EBEL | | | | | | | | |
| GEROSA,PETER R | 47690 FLORENCE DR | | | | NORTHVILLE | MI | 48167 | 9810 |
| GERRAD YOUNG | | | | | | | | |
| GERRY DAVIS | | | | | | | | |
| GERRY LANE CHEVROLET | | | | | BATON ROUGE | LA | 70806 | 4496 |
| GERRY WEINBERG | PO BOX 801434 | | | | ACWORTH | GA | 30101 | 1217 |
| GERSTENSLAGER CO. | LYNNETTE COWGER | 1425 E BOWMAN ST | | | WOOSTER | OH | 44691 | 3185 |
| GERTSBERG,VLADIMIR | 5441 HAUSER WAY | | | | WEST BLOOMFIELD | MI | 48323 | 2425 |
| GES GLOBAL ENERGY SERVICES | MELVIN MATHEW | 101 W ELM ST STE 550 | | | CONSHOHOCKEN | PA | 19428 | 2075 |
| GESIPA BLINDNIETTECHNIK GMBH | NORDENDSTR 13-39 | | | MOERFELDEN-WALLDORF HE 64546 GERMANY | | | | |
| GESTION C H I S M INC | FRED MYERS | 875 MONTEE ST. FRANCOIS | | RAMOS ARIZPE CP 25900 MEXICO | | | | |
| GESTION C H I S M INC | 875 MONTEE SAINT-FRANCOIS | | | LAVAL QC H7C 2S8 CANADA | | | | |
| GETRAG ASIA PACIFIC GMBH & CO KG | HERMANN-HAGENMEYER-STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | | |
| GETRAG ASIA PACIFIC GMBH & CO KG | HUGANG | | | GANZHOU JIANGXI CN 341005 CHINA (PEOPLE'S REP) | | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | LUDWIGSBURG GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | HARMANN HAGEMEYER STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | M.GOLEMBIEWSKI | 1848 GETRAG PARKWAY | | | CLINTON | MI | 49236 | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) IT 70026 ITALY | | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | | | | | | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658 | 9418 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 4737 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | ZENTRUMD HEILBRONN GERMANY | | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | MODUGNO (BARI) ITALY | | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | M.GOLEMBIEWSKI | 1848 GETRAG PKWY | | | NEWTON | NC | 28658 | 9418 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | OXANA TOWE | 4500 LEEDS AVE STE 112 | | | LIVONIA | MI | 48150 | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | | TIFFIN | OH | 44833 | |
| GETRAG TRANSMISSION CORPORATION | FRIEDEMANN STRASSER, CEO | 35533 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | 4724 |
| GETTY | PAUL GARRISON | 601 N 34TH ST | | | SEATTLE | WA | 98103 | |
| GETTY IMAGES INC | 601 N 34TH ST | | | | SEATTLE | WA | 98103 | |
| GETZ FIRE EQUIPMENT | ROD GETZ | 1615 SW ADAMS ST | | | PEORIA | IL | 61602 | 1711 |
| GEXPRO | JULIE MASSEY | 7602 WOODLAWN DR | | | INDIANAPOLIS | IN | 46239 | |
| GFK-NUERNBERG GESELLSCHAFT F KONSUM | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075 | 1179 |
| GFSI, INC. | | | | | | | | |
| GFY VENDOR SERVICES, LLC | STEVE HOUSEHOLDER | 2108 HURD DRIVE | | | IRVING | TX | 75038 | |
| GHAFARI ASSOCIATES LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | 2736 |
| GHAFARI ASSOCIATES LLC | 8606 ALLISONVILLE RD STE 355 | | | | INDIANAPOLIS | IN | 46250 | 3586 |
| GHAFARI ESG LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | 2736 |
| GHENADIE | | | | | | | | |
| GHG ASSOCIATES | 5902 MOUNT EAGLE DR APT 1415 | | | | ALEXANDRIA | VA | 22303 | 2521 |
| GHIBAUDI MARIO S.P.A | VIA BELLARDI 53 | | | TORINO, ITALY | | | | |
| GIACALONE, MICHAEL JR MD | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 | 9522 |
| GIANFRANCO | | | | | | | | |
| GIBBONS, J C MFG INC | JEFF GIBBONS | 35055 GLENDALE | | | SOLON | OH | 44139 | |
| GIBBONS, J C MFG INC | JEFF GIBBONS | 35055 GLENDALE ST | | | LIVONIA | MI | 48150 | 1230 |
| GIBERT,JOHN A | 29286 STILLWATER | | | | FARMINGTON HILLS | MI | 48334 | 4004 |
| GIBRALTAR INDUSTRIES INC | 3556 LAKE SHORE RD | | | | BUFFALO | NY | 14219 | 1400 |
| GIBRALTAR INDUSTRIES INC | BILL WARK | 2555 WALDEN AVE | | | BUFFALO | NY | 14225 | 4737 |
| GIBRALTAR INDUSTRIES, INC. | MALENA VILLARREAL | 3556 LAKE SHORE RD | | | BUFFALO | NY | 14219 | 1400 |
| GIBRALTAR PACKAGING GROUP INC | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901 | 6703 |
| GIBSON COUNTY PLASTICS INC | STEVE KOONCE | VENTURE 1 | 21 DYER HWY | | MOUNT AYR | IA | 50854 | |
| GIBSON,JOHN E | 26301 HARBOUR POINTE DR N | | | | HARRISON TOWNSHIP | MI | 48045 | 3212 |
| GIDEON | | | | | | | | |
| GIFFELS ASSOCIATES LTD | | | | | | | | |
| GIFFIN CONTRACTORS | | | | | | | | |
| GIFFIN HOLDINGS LTD | 23093 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | 2721 |
| GIJSBERTUS | | | | | | | | |
| GILBANE INC | 8550 W BRYN MAWR AVE STE 500 | | | | CHICAGO | IL | 60631 | 3224 |
| GILBERT ROTHENBERG | | | | | | | | |
| GILBERT WARNER | | | | | | | | |
| GILBERTO ROSADO | GILBERTO ROSADO | 4967 S FOUR MILE RUN DRIVE UNIT 203 | | | ARLINGTON | VA | 22204 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GILCO INC | SUZANNE GUNNALS | 16000 COMMON RD | | | ROSEVILLE | MI | 48066 | 1822 |
| GILCO INC | SUZANNE GUNNALS | 16000 COMMON RD. | | WOODBRIDGE ON CANADA | | | | |
| GILDE BUY-OUT MANAGEMENT HOLDING BV | NEWTONLAAN 91 | | | UTRECHT 3584 BP NETHERLANDS | | | | |
| GILL INDUSTRIES INC | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525 | 1046 |
| GILL INDUSTRIES INC | MIRANDA MASELL | 114 N INDUSTRIAL BLVD. | | | RIDGEVILLE | OH | 43555 | |
| GILL INDUSTRIES INC | DAVE WOJIE | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525 | 1046 |
| GILL INDUSTRIES INC | DAVE WOJIE | 5271 PLAINFIELD N.E. | | | NEWELL | WV | 26050 | |
| GILL INDUSTRIES INC | CHRISTINE E. DOCHOD | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525 | 1046 |
| GILLES CO., LTD. | | | | | | | | |
| GILLES PELLERIN | | | | | | | | |
| GILLETTE, JOHN W & CO | 26909 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070 | 1365 |
| GILLOGLY CHEVROLET CENTRAL | 1777 UNION RD | | | | WEST SENECA | NY | 14224 | 2019 |
| GILMAN MUDGETT | | | | | | | | |
| GILMORE BROADCASTING | 162 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | 3908 |
| GILROY CHEVROLET CADILLAC, INC. | INTERCOMPANY | | | | | | | |
| GILSON GRAPHICS INC, THE | | | | | | | | |
| GIMOTIVE GMBH | 10093 BROSE DR | | | | VANCE | AL | 35490 | |
| GIMOTIVE GMBH | HANNOVERSCHE STR 120 | | | ADELHEITSDORF NS 29352 GERMANY | | | | |
| GIMOTIVE GMBH | NOVE ZAKUPY 528 | | | ZAKUPY CZ 47123 CZECH (REP) | | | | |
| GIMOTIVE GMBH | MARK WOOLFORD | 10093 BROSE DRIVE | | | MADISON HEIGHTS | MI | 48071 | |
| GIMOTIVE GMBH | 1 AUSTRIAN WAY | | | | SPARTANBURG | SC | 29303 | 2478 |
| GINA ALTIZER | | | | | | | | |
| GINA GLASGOW | | | | | | | | |
| GINER | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466 | 1311 |
| GINER ELECTROCHEMICAL SYSTEMS | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466 | 1311 |
| GINER ELECTROCHEMICAL SYTEMS, INC. | 14 SPRING STREET | | | | WALTHAM | MA | 02451 | |
| GINER INC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466 | 1311 |
| GINER INC, GINER ELECTROCHEMICAL SYSTEMS LLC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466 | 1311 |
| GINER, INC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466 | 1311 |
| GINER, INC AND GINER ELECTROCHEMICAL SYSTEMS LLC (GES) | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466 | 1311 |
| GINER, INC, GINER ELECTROCHEMICAL SYSTEMS LLC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466 | 1311 |
| GINER, INC. | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466 | 1311 |
| GINOSKO LABORATORIES INC | 17875 CHEROKEE ST | | | | HARPSTER | OH | 43323 | 9302 |
| GIOVANNI | | | | | | | | |
| GIOVANNI AGNELLI EC SAPA | 44 COLDBROOK ST NW | | | | GRAND RAPIDS | MI | 49503 | 1046 |
| GIRARDIN CORP | STEVE GIRARDIN | 4701 MILITARY RD | | | NIAGARA FALLS | NY | 14305 | 1339 |
| GIULIO CAROSELLI | | | | | | | | |
| GIVENS INC | LARS TRITTEL | C/O BBS INTERNATIONAL GMBH | 570 WOODLAKE CIR | | FRANKLIN PARK | IL | 30131 | |
| GIZMOCHINE, INC. | 5757 WESTHEIMER, SUITE 3-139 | | | | HOUSTON | TX | 77027 | |
| GJ | GJ LAMBRECHTS | 18 VIOLA AVE. FLORA GARDENS, VANDERBIJLPARK, RSA | 18 VIOLA AVE. FLORA GARDENS, VANDERBIJLPARK, RSA | VANDERBIJLPARK SOUTH AFRICA | VANDERBIJLPARK | | | |
| GKN (CHINA) INVESTMENT CO LTD | RM 1105-1110 PUXIANG PLAZA | | | SHANGAHI 000000 CHINA (PEOPLE'S REP) | | | | |
| GKN PLC | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846 | 2710 |
| GKN PLC | 407 THORNBURG DR SE | | | | CONOVER | NC | 28613 | 8845 |
| GKN PLC | DAVE HICKOFF | 2160 EASTERN AVE | | | GALLIPOLIS | OH | 45631 | 1823 |
| GKN PLC | ERIN ELTRINGHAM | 6400 DURHAM RD | | | HEBRON | KY | 41048 | |
| GKN PLC | ERIN ELTRINGHAM | 6400 DURHAM RD | | | TIMBERLAKE | NC | 27583 | 9587 |
| GKN PLC | KM 11 CARR ALTERNA CELAYA | | | VILLAGRAN GJ 38260 MEXICO | | | | |
| GKN PLC | N112W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022 | 3142 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GKN PLC | UL POLUDNIOWA 18 | | | OLESNICA PL 56-400 POLAND (REP) | | | | |
| GKN PLC | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631 | 1823 |
| GKN PLC | 2223 WOOD BRIDGE BLVD | | | | BOWLING GREEN | OH | 43402 | 8873 |
| GKN PLC | 45-49 MCNAUGHTON RD | | | CLAYTON VI 3168 AUSTRALIA | | | | |
| GKN PLC | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583 | 9587 |
| GKN PLC | DAVE HICKOFF | 2160 EASTERN AVE | | | YAPHANK | NY | 11980 | |
| GKN PLC | EDWARD ERSKINE | 5803 EAST DR | C/O CARGOQUIN INC | | LAREDO | TX | 78041 | 6852 |
| GKN PLC | JOHN RYAN | 45-49 MCNAUGHTON ROAD | | CLAYTON, VICTORIA AUSTRALIA | | | | |
| GKN PLC | JOHN RYAN | C/O ADVANCE DISTRIBUTION SVCS | 3301 DIXIE HIGHWAY | REHBURG-LOCCUM GERMANY | | | | |
| GKN PLC | SANDY WEBER X 186 | N112 W18700 MEQUON RD | P.O. BOX 1009 | | TALLMADGE | OH | 44278 | |
| GKN PLC | TED NAGLEY | R.R. #2, BOX 47 | | | DAYTON | OH | 45458 | |
| GKN PLC | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834 | 2001 |
| GKN PLC | 112 HARDING ST | | | | WORCESTER | MA | 01604 | 5020 |
| GKN PLC | 369 CHUANGYE RD BLDG 48 | JUSHUO PLT KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | | |
| GKN PLC | 7 MICHIGAN BLVD | | | SAINT THOMAS ON N5P 1H1 CANADA | | | | |
| GKN PLC | ANN AMODEI | 5710 VITS DR | GKN SINTER METALS MANITOWOC | | MANITOWOC | WI | 54220 | 8312 |
| GKN PLC | CHRISTY X612 | 13605 SOUTH HALSTEAD ST. | | | TWINSBURG | OH | | |
| GKN PLC | DAVE HICKOFF | BECKS MILL ROAD | | | ROSEVILLE | MI | 48066 | |
| GKN PLC | JOHN RYAN | 45-49 MCNAUGHTON ROAD | | TORINO 10148 ITALY | | | | |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | | | REDDITCH  WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | | |
| GKN PLC | SANDY WEBER X 186 | N112W18700 MEQUON RD | P.O. BOX 1009 | | GERMANTOWN | WI | 53022 | 3142 |
| GKN PLC | TERESA JARRETT | 407 THORNBURG DRIVE | | | EL PASO | TX | 79928 | |
| GKN PLC | | | | | | | | |
| GKN PLC | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | 2362 |
| GKN PLC | 5710 VITS DR | | | | MANITOWOC | WI | 54220 | 8312 |
| GKN PLC | 8111 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | 2134 |
| GKN PLC | ANN AMODEI | GKN SINTER METALS MANITOWOC | 5710 VITS DRIVE | | GLASGOW | KY | 42141 | |
| GKN PLC | BECKS MILL RD | | | | SALEM | IN | 47167 | |
| GKN PLC | BRIAN COONEY | 1 TOM MIX DRIVE | | | OXFORD | MI | 48371 | |
| GKN PLC | CARL-LEGIEN-STR 10 | | | OFFENBACH HE 63073 GERMANY | | | | |
| GKN PLC | EDWARD ERSKINE | C/O CARGOQUIN INC | 5803 EAST DR | | RAVENNA | OH | 44201 | |
| GKN PLC | FRANK LENTINE | PO BOX D | | | FRANKLIN | IN | 46131 | |
| GKN PLC | FRANK LENTINE | PO BOX D | | | SAINT MARYS | PA | | |
| GKN PLC | IPSLEY HOUSE (POB 55) | IPSLEY CHURCH LANE | | REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | | |
| GKN PLC | TED NAGLEY | RR 2 BOX 47 | | | EMPORIUM | PA | | |
| GLADSTONE PEREZ | GLADSTONE PEREZ | 1425 GRAYSON HWY APT 511 | | | GRAYSON | GA | 30017 | |
| GLADYS AND JOE WARF | | | | | | | | |
| GLAM MEDIA INC | 8000 MARINA BLVD STE 130 | | | | BRISBANE | CA | 94005 | 1882 |
| GLASCAR LTD | 113 ROBINSON ST | | | SARNIA ON N7T 8E9 CANADA | | | | |
| GLASGOW (UNITED KINDOM), UNIVERSITY OF | | | | | | | | |
| GLASSMASTER CO | CARL JAQUAY | 831 COBB AVE | | | WARREN | MI | 48092 | |
| GLASTONBURY SOUTHERN GAGE | 46 INDUSTRIAL PARK RD | | | | ERIN | TN | 37061 | 5394 |
| GLAXOSMITHKLINE | SHIRLEY COLLINS | FIVE MOORE DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| GLAZERS | RON FLANARY | 14911 QUORUM DR STE 400 | | | DALLAS | TX | 75254 | 7042 |
| GLEASON CORP | 300 PROGRESS RD | | | | DAYTON | OH | 45449 | 2322 |
| GLEASON CORP | 1000 UNIVERSITY AVE | PO BOX 22970 | | | ROCHESTER | NY | 14607 | 1239 |
| GLEASON CORP | 1351 WINDSOR RD | PO BOX 2950 | | | LOVES PARK | IL | 61111 | 4235 |
| GLEASON SA DE CV | RIVA PALACIO #62 | | | TLALNEPANTLA EM 54020 MEXICO | | | | |
| GLEASON TECHNICAL SUPPORT | 46850 MAGELLON DR | | | | NOVI | MI | 48377 | |
| GLEN ALCORN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GLEN HELBLE | | | | | | | | |
| GLEN MCKEE | | | | | | | | |
| GLEN WINTERSTEEN | | | | | | | | |
| GLENAIR INC | 1211 AIR WAY | | | | GLENDALE | CA | 91201 | 2405 |
| GLENCOE CAPITAL INC | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | 1675 |
| GLENCORE HOLDING AG | 301 TRESSER BLVD FL 14 | 3 STAMFORD PLZ | | | STAMFORD | CT | 06901 | |
| GLENDA BONHAM | | | | | | | | |
| GLENN | | | | | | | | |
| GLENN ADAMOUSKY | GLENN ADAMOUSKY | 2 LAKEVIEW AVENUE | | | PISCATAWAY | NJ | 08854 | |
| GLENN AND RENEE CLEARY | | | | | | | | |
| GLENN BREWER | | | | | | | | |
| GLENN FERGUSON | | | | | | | | |
| GLENN INNOCENT | 1269 ELM AVE APT A | | | | GLENDALE | CA | 91201 | 4315 |
| GLENN JOHANNES | | | | | | | | |
| GLENN MARTIN | | | | | | | | |
| GLENN MILLER | | | | | | | | |
| GLENN NATHAN | | | | | | | | |
| GLENN R BROUGHTON | | | | | | | | |
| GLI-DEX SALES CORP | JIM GERACE | 855 WURLITZER DRIVE | | | LOMBARD | IL | 60148 | |
| GLOBAL ACCESSORIES INC | 80 WEST 900 SOUTH | | | | LOGAN | UT | 84321 | |
| GLOBAL ACCESSORIES INC | 2101 ENTERPRISE ST | | | | FREMONT | OH | 43420 | 8663 |
| GLOBAL ACCESSORIES INC | JEFF HUMPHREY | 2101 ENTERPRISE ST | | | FREMONT | OH | 43420 | 8663 |
| GLOBAL ACCESSORIES INC | JEFF HUMPHREY | 2101 W ENTERPRISE AVE | | | MUNCIE | IN | 47304 | 5839 |
| GLOBAL AFFILIATES INC | 417 N 8TH ST STE 502 | | | | PHILADELPHIA | PA | 19123 | 3920 |
| GLOBAL AUTO PROCESSING | 709 W. CHANNEL ISLANDS BLVD | | | | PORT HUENEME | CA | 93041 | |
| GLOBAL AUTO PROCESSING SERVICES, INC. | ROBERT MILLER | NAVAL BASE VENTURA COUNTY | 32ND AV. TRACK 13 | | PORT HUENEME | CA | 93043 | 0001 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 280 VICTORIA ST | | | DUNDALK ON N0C 1B0 CANADA | | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | JEANNETTE OUT | 905 WOODLAND DR | | | SALINE | MI | 48176 | 1625 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 905 WOODLAND DR | | | | SALINE | MI | 48176 | 1625 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER | 905 WOODLAND DR | | | SALINE | MI | 48176 | 1625 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER | METALFORM INDUSTRIES SOUTH INC | 2592 PALUMBO DR | FRIEDBERG GERMANY | | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 15500 E. 12 MILE ROAD | | | PARMA | MI | 49269 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 280 VICTORIA ST W | | DARTMOUTH NS CANADA | | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 280 VICTORIA ST W | | DUNDALK ON CANADA | | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 517 N BROADWAY | | | BRIGHTON | MI | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 15500 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | 1804 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 401 E 5TH ST | | | | PINCONNING | MI | 48650 | 9321 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 555 S PLATT RD | | | | MILAN | MI | 48160 | 9303 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER X234 | 555 S PLATT RD | | | MILAN | MI | 48160 | 9303 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 2121 STOUTENBERG RD | | | NEW LEXINGTON | OH | 43764 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067 | 3809 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER | 905 WOODLAND DR EAST | | SAN JOSE DOS CAMPO BRAZIL | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER X234 | 555 PLATT RD | | SUZHOU CHINA (PEOPLE'S REP) | | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 401 E 5TH ST | | | PINCONNING | MI | 48650 | 9321 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 401 E. FIFTH ST | | | SAGINAW | MI | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 517 N BROADWAY ST | | | SPENCERVILLE | OH | 45887 | 1012 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT X126 | 721 E. EDGERTON | | | CHERAW | SC | 29520 | |
| GLOBAL BATTERY CO LTD | TONY AN | KWANG-JU PLANT | 708-8 YEOKSAM-DONG | DEL/MUN COYOACAN DF 4330 MEXICO | | | | |
| GLOBAL CAPITAL, LTD. | | | | | | | | |
| GLOBAL CAPITAL, LTD. | TERRI MCNALLY | 888 E BELVIDERE RD STE 309 | | | GRAYSLAKE | IL | 60030 | 2575 |
| GLOBAL COMMERCE SYSTEMS | PATSY SCHIERLMANN | 607 HERDON PARKWAY | SUITE 203 | | HERNDON | VA | 20170 | |
| GLOBAL COMPONENT ALTERNATIVES LLC | 6400 SE LAKE RD STE 425 | | | | PORTLAND | OR | 97222 | 2189 |
| GLOBAL COMPONENT ALTERNATIVES LLC | MATT LEPTICH | 6400 SE LAKE RD STE 425 | | | PORTLAND | OR | 97222 | 2189 |
| GLOBAL COMPONENT ALTERNATIVES LLC | BRIAN LEPTICH | 6400 SE LAKE RD STE 425 | | | PORTLAND | OR | 97222 | 2189 |
| GLOBAL COMPONENT ALTERNATIVES LLC | BRIAN LEPTICH | 6400 SE LAKE RD STE 425 | | GUELPH ON CANADA | | | | |
| GLOBAL COMPONENT SOURCING LTD | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123 | 2596 |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | 1 LONDON BRIDGE | | | LONDON LONDON SE1 9BG GREAT BRITAIN | | | | |
| GLOBAL EXCHANGE SERVICES (GXS)1 | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878 | 3204 |
| GLOBAL FMI LLC | 50 FROBISHER DR STE 111 | | | WATERLOO ON N2V 2B9 CANADA | | | | |
| GLOBAL INDUSTRIAL COMPONENTS INC | DAVID VANCE | 705 COLLEGE STREET | | PUEBLA PU 72920 MEXICO | | | | |
| GLOBAL LASER PARTS & SERVICES INC | 8 JUNIPER RD | PO BOX 1348 | | | SOUTHWICK | MA | 01077 | 9764 |
| GLOBAL MANUFACTURING & ASSY CORP | 1801 WILDWOOD AVE | | | | JACKSON | MI | 49202 | 4044 |
| GLOBAL MANUFACTURING & ASSY CORP | VINCE HOLMES | 1623 WILDWOOD AVE | | | JACKSON | MI | 49202 | 4041 |
| GLOBAL MANUFACTURING & ASSY CORP | VINCE HOLMES | 1623 WILDWOOD AVENUE | | | BIG RAPIDS | MI | | |
| GLOBAL MANUFACTURING & ASSY CORP | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202 | 4041 |
| GLOBAL MANUFACTURING ALLIANCE | 1099 ROCHESTER RD | PO BOX 1496 | | | TROY | MI | 48083 | 6011 |
| GLOBAL METAL TECHNOLOGIES INC | RICK BRIARTON | 6119 W HOWARD AVE. | | | BUFFALO | NY | 14211 | |
| GLOBAL RECRUITERS | 27650 FARMINGTON RD STE B7 | | | | FARMINGTON HILLS | MI | 48334 | |
| GLOBAL SPECIALITY CLEANERS INC | 703 GLOBAL AVE | PO BOX 104 | | | FRANKLIN | KY | 42134 | 2393 |
| GLOBAL STAR SOFTWARE, INC. | | | | | | | | |
| GLOBAL TECHNOLOGY VENTURES INC | 33045 HAMILTON CT E STE 105 | | | | FARMINGTON HILLS | MI | 48334 | |
| GLOBALENGLISH CORP | 132 GLENWOOD AVE | | | | WINNETKA | IL | 60093 | 1509 |
| GLOBALSTAR USA INC | PO BOX 79348 | | | | CITY OF INDUSTRY | CA | 91716 | 9348 |
| GLOBE SPECIALITY METALS INC | 1595 SPARLING RD | | | | WATERFORD | OH | 45786 | |
| GLOVE SOURCE. INC. | | | | | | | | |
| GLOVES INC | 1950 COLLINS BLVD | | | | AUSTELL | GA | 30106 | 3618 |
| GLU MOBILE | | | | | | | | |
| GLYNN BOWER | 819 APPLE BLOSSOM LN | | | | ORRVILLE | OH | 44667 | 1106 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GM (INDIA) LTD, | | | | | | | | |
| GM APO HOLDINGS LLC | ATTN: COMPANY SECRETARY | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| GM APO HOLDINGS LLC | ATTN: CORPORATE SECRETARY | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 0001 |
| GM AUSLANDSPROJEKTE GMBH | FRIEDRICH-LUTZMANN-RING | | | RUSSELSHEIM 65423 GERMANY | | | | |
| GM AUSLANDSPROJEKTE GMBH | MANAGING DIRECTOR | FRIEDRICH-LUTZMANN-RING | | RUSSELSHEIM 65423 GERMANY | | | | |
| GM AUTO | GENERAL DIRECTOR | 32 MINERALNAYA STREET | | SAINT-PETERSBURG 195009 RUSSIAN FEDERATION | | | | |
| GM AUTO - LICENSEE | GENERAL DIRECTOR. | BUILDING 39, 1-3, KOMSOMOLA STREET | | SAINT-PETERSBURG 195009 RUSSIAN FEDERATION | | | | |
| GM AUTO RECEIVABLES CO. | INTERCOMPANY | | | | | | | |
| GM CANADA GEFS HOLDING CORPORATION | INTERCOMPANY | | | | | | | |
| GM CANADA LTD | 285 ONTARIO ST | | | ST CATHARINES ON L2R 7B3 CANADA | | | | |
| GM CANADA LTD - HQ | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | | |
| GM CANADA LTD-COMPONENTS PLT A | 285 ONTARIO ST | | | ST CATHARINES ON L2R 7B3 CANADA | | | | |
| GM CANADA LTD-EDMONTON | 17707 118 AVE NW | | | EDMONTON AB T5S 1P7 CANADA | | | | |
| GM CANADA LTD-OSHAWA | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | | |
| GM CANADA LTD-OSHAWA ASSY PLT | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | | |
| GM CANADA LTD-OSHAWA ASSY PLT O | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | | |
| GM CANADA LTD-OSHAWA ASSY PLT R | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | | |
| GM CANADA LTD-POINTE-CLAIRE-DORVAL | 5000 TRANS CANADA HWY | | | POINTE-CLAIRE-DORVAL PQ H9R 4R2 CANADA | | | | |
| GM CANADA LTD-SOUTH STAMPING P | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | | |
| GM CANADA LTD-SOUTH STAMPING PLANT | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | | |
| GM CANADA LTD-ST CATHARINES | 570 GLENDALE | | | ST CATHARINES ON L2R 7B3 CANADA | | | | |
| GM CANADA LTD-ST CATHERINES ENGINE | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | | |
| GM CANADA LTD-TRUCK ASSY | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | | |
| GM CANADA LTD-WINDSOR TRANSMIS | 1550 KILDARE RD | | | WINDSOR ON N8Y 4S1 CANADA | | | | |
| GM CANADA LTD-WINDSOR TRANSMISSION | 1550 KILDARE RD | | | WINDSOR ON N8Y 4S1 CANADA | | | | |
| GM CANADA LTD-WOODSTOCK | 1401 PARKINSON RD RR 8 | | | WOODSTOCK ON N4S 7W3 CANADA | | | | |
| GM CANADA LTD. | LEN ALLEN, MATLS. | COMPONENTS PLANT | 570 GLENDALE AVE. | | WATERFORD | MI | 48328 | |
| GM CANADA-COMPONENTS PLT A | 285 ONTARIO ST | | | ST CATHARINES ON L2R 7B3 CANADA | | | | |
| GM CANADA-OSHAWA S STAMPING PLT | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | | |
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | | |
| GM CAR COMPANY LLC | INTERCOMPANY | | | | | | | |
| GM CAR COMPANY LLC | | | | | | | | |
| GM CIS | GENERAL DIRECTOR | 11 GOGOLEVSKY BOULEVARD | | MOSCOW 119019 RUSSIAN FEDERATION | | | | |
| GM CMB NA | 4100 S SAGINAW ST | | | | FLINT | MI | 48557 | 0002 |
| GM CMB NN8401 000 | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2350 |
| GM CMB PGM 2055 | 4100 S SAGINAW ST | | | | FLINT | MI | 48557 | 0002 |
| GM CMB PGM M2063 INV ACCT PGM US | 4100 S SAGINAW ST | | | | FLINT | MI | 48557 | 0002 |
| GM COMPANY VEHICLE OPERATIONS | 7111 E 11 MILE RD | | | | WARREN | MI | 48092 | 2709 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| GM DAEWOO AURO AND TECHNOLOGY CO. | 199-1 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY | RICARDO MONTANEZ | AVENIDA GENERAL MOTORS PLANTA VALENCIA | ZONA INDUSTRIAL SUR II | VALENCIA ESTADO CARABOBO VENEZUELA | | | | |
| GM DAEWOO AUTO & TECHNOLOGY CO | BEOMJIN KIM | 199 1 CHEONGCHEON-DONG | | | SAN JOSE | CA | 95113 | |
| GM DAEWOO AUTO & TECHNOLOGY CO | 199-1 CHONGCHON-DONG | PUPYUNG-GU | | INCHON KR 403714 KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY CO | 199-1 CHONGCHON-DONG | PUPYUNG-GU | | INCHON 403714 KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | 1991-1, CHEONGCHEON-DONG | | | BUPYUNG-GU ICHEON KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | ATTN: DIRECTOR, POWERTRAIN DEVELOPMENT DIVISION | 199-1 CHENGCHEON-DONG | BUPYUNG-GU | INCHEON 403-714 KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | 199-1 CHEONGCHEON-DONG | | | BUPYUNG-GU INCHEON KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | 199-1 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | INCHEON CITY, KOREA | | | KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | 199-1, CHEONGCHEON-DONG | | | BUPYONG-GU INCHEON 403-714 KOREA (REP) | | | | |
| GM DAEWOO AUTO & TECHNOLOGY POLSKA SP. Z O. O. | NKA CHEVROLET POLAND SP.Z O.O. | WARSAW 02-672, AT DOMANIEWSKA 41 | | POLAND (REP) | | | | |
| GM DAEWOO AUTOMOTIVE & TECHNOLOGY | 199-1 CHEONGCHEON-DONG | | | BUPYUNG-GU INCHEON 403-714 KOREA (REP) | | | | |
| GM DAEWOO CENTRAL & EASTERN EUROPE LLC | NKA CHEVROLET SOUTHEAST EUOPE LLC | SZABADSAG UT 117, BUDAORS H-2040, HUNGARY | | HUNGARY (REP) | | | | |
| GM DAEWOO EUROPE GMBH NKA CHEVROLET EUROPE GMBH | STELZENSTRASSE 4 | | | CH-8152 GLATTBRUGG, SWITZERLAND | | | | |
| GM DAEWOO FRANCE NKA CHEVROLET FRANCE S.A.S. | 33-49 AV. DU BOIS DE LA PIE, BP 50069, ZAC PARIS-NORD II | 95947 ROISSY CDG CEDEX, FRANCE | | FRANCE | | | | |
| GM DAEWOO MOTOR ITALIA S.P.A. NKA CHEVROLET ITALIA S.P.A. | VIA DELLA CORONA BOREALE N. 147 | | | 00050 FIUMICINO, ITALY | | | | |
| GM DAEWOO UK LTD. NKA CHEVROLET UK LIMITED | WYVERN HOUSE, KIMPTONRD., LUTON LU2 0DW, UK | | | GREAT BRITAIN | | | | |
| GM DAT POLSKA SP. Z O.O. | PAWEL GAWRYLUK | UL. WOLOSKA 5 (DOMANIEWSKA 41) | | WARSZAWA 02-675 POLAND (REP) | | | | |
| GM DE MEXICO - SILAO ENGINE PL | GUILLERMINA VILLA | PLANTA SILAO MOTORES | CARRETERA SILAO GUANAJUATO KM | | WILMINGTON | NC | | |
| GM DE MEXICO - SILAO ENGINE PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | | |
| GM DE MEXICO - TOLUCA | AV INDUSTRIA MINERA NO 700 | COL ZONA INDUSTRIAL | | TOLUCA EM 50000 MEXICO | | | | |
| GM DE MEXICO - TOLUCA SPO | JUAN CARLOS MENESES | AV INDUSTRIA MINERA #700 | COL ZONA INDUSTRIAL | | HOLLY | MI | 48442 | |
| GM DE MEXICO -RAMOS ARIZPE STA | CARRETERA SALTILLO MONTERREY 7 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| GM DE MEXICO -RAMOS ARIZPE STAMPING | CARRETERA SALTILLO MONTERREY 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| GM DE MEXICO S DE RL DE CV | KM 3.3 SUPERCARRETERA 80 | VILLA DE ARRIAGA | | SAN LUIS POTOSI VILLA DE REYE SL 79525 MEXICO | | | | |
| GM DE MEXICO S DE RL DE CV | AV INDUSTRIAS AUTOMOTRIZ S/N | ZONA INDUSTRIAL | | TOLUCA EM 50000 MEXICO | | | | |
| GM DE MEXICO-RAMOS ARIZPE ASSY | CARR SALTILLO-MONTERREY KM 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| GM DE MEXICO-SILAO ASSEMBLY PL | CARRETERA SILAO GUANAJUATO KM | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | | |
| GM DE MEXICO-SILAO ASSY PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GM DE MEXICO-SILAO STAMPING PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | | |
| GM DESERT PROVING GROUND | 13303 S ELLSWORTH RD | | | | MESA | AZ | 85212 | 9621 |
| GM DESIGN | 30100 MOUND RD | | | | WARREN | MI | 48092 | 2023 |
| GM DO BRASIL LTDA | AVENIDA GOIAS 1805 SANTA PAULA | | | SAO CAETANO DO SUL SP 09550-450 BRAZIL | | | | |
| GM DO BRASIL LTDA - MFG PLT | AV GENERAL MOTORS 1959 | | | SAO JOSE DOS CAMPOS SP 12224-300 BRAZIL | | | | |
| GM DO BRAZIL LTDA - CKD PLT | MAURICIO SCALZO | AVENIDA GENERAL MOTORS 1959 | JARDIM MOTORAMA | | BREWER | ME | 04412 | |
| GM DRIVERSITE INC. | INTERCOMPANY | | | | | | | |
| GM EUROMETALS, INC. | INTERCOMPANY | | | | | | | |
| GM EUROPEAN TREASURY COMPANY | LEGAL DEPARTMENT | SE-46180 | | TROLLHATTAN SWEDEN | | | | |
| GM FACILITIES TRUST NO. 2000-1 | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890 | |
| GM FACILITIES TRUST NO. 2000-1 | | | | | | | | |
| GM FINANCE CO. HOLDINGS LLC | 299 PARK AVE. | | | | NEW YORK | NY | 10171 | |
| GM FINANCE CO. HOLDINGS LLC | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| GM FINANCE CO. HOLDINGS LLC | INTERCOMPANY | | | | | | | |
| GM FLEET | 6520 RIVERRIDGE CT | | | | CASEVILLE | MI | 48725 | 9416 |
| GM GEFS L.P. | ATTN: BANK RECONCILIATIOIN | 767 FIFTH AVE. | | | NEW YORK | NY | 10153 | |
| GM GEFS L.P. | ATTN: BANK RECONILIATION | 767 FIFTH AVE. | | | NEW YORK | NY | 10153 | |
| GM GEFS L.P. | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE | | NEW YORK | NY | 10153 | |
| GM GEFS L.P. | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | NEW YORK | NY | 10153 | |
| GM GEFS L.P. | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | | NEW YORK | NY | 10153 | |
| GM GEFS, L.P. | C/O GM TREASURY OPERATIONS GROUP ATTN: BANK RECONCILIATION | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| GM GLOBAL ENGINEERING FINANCE SERVICES, L.P. | INTERCOMPANY | | | | | | | |
| GM GLOBAL TECHNOLOGIES OPERATIONS | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC | C/O GM TREASURY OPERATIONS GROUP | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | INTERCOMPANY | | | | | | | |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | | NEW YORK | NY | 10153 | |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 0001 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC.G | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 0001 |
| GM GLOBAL TOOLING COMPANY, INC. | INTERCOMPANY | | | | | | | |
| GM GLOBAL TOOLING COMPANY, INC. | BRIAN HUDSON | 30001 VAN DYKE AVE | MAIL CODE: 480-210-1G7 | | WARREN | MI | 48093 | 2350 |
| GM GPSC GLOBAL ASSET RECOVERY | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2350 |
| GM HOLDEN INVESTMENTS PTY LTD, | SUZUKI MOTOR CORPORATION | SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | 161 SALMON ST, PORT MELBOURNE | VICTORIA, AUSTRALIA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GM HOLDEN INVESTMENTS PTY LTD, SUZUKI MOTOR CORPORATION, | SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION, GMDAT, DAEWOO MOTOR CO LTD | KOREA DEVELOPMENT BANK, KOREA EXCHANGE BANK (AS PLEDGE AGENT) | 191 SALMON STREET PORT MELBOURNE | VICTORIA, AUSTRALIA | | | | |
| GM HOLDEN LTD | N/A | 191 SALMON STREET | N/A | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | | |
| GM HOLDEN LTD | BERNARD LOTHSCHUTZ (NOW MARK BERNHARD) | 241 (NOW 191) SALMON STREET | N/A | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | | |
| GM HOLDEN LTD | N/A | 191 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | | |
| GM HOLDEN LTD. ABN 84 006 893 232 | 191 SALMON STREET | | | PORT MELBOURNE VICTORIA AUSTRALIA | | | | |
| GM HOLDEN LTD. ACN 006 893 232 | ATTN: GENERAL COUNSEL | 191 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | | |
| GM INTERNATIONAL SALES LTD. | | | | GRAND CAYMAN, CAYMAN ISLANDS | | | | |
| GM INVESTMENTS CO. LTD. | THERESE RYAN | 11TH FLOOR, JINMAO TOWER | 88 CENTURY AVE | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | | |
| GM ISRAEL LTD. | | | | | | | | |
| GM LANSING GRAND RIVER | DEAN DUFORT | LANSING GRAND RIVER ASSM PLANT | 920 TOWNSEND | | LANSING | MI | 48921 | 0001 |
| GM LANSING GRAND RIVER | DEAN DUFORT | LANSING GRAND RIVER ASSM PLANT | 920 TOWNSEND | | HART | MI | 49420 | |
| GM MANUFACTURING POLAND SP. Z O.O. | WACLAW WOJTAS | UL ADAMA OPLA 1 | | GLIWICE 44-121 POLAND (REP) | | | | |
| GM METAL FAB - WENTZVILLE | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385 | 5624 |
| GM METAL FAB HEADQUARTERS | 1415 DURANT DR | | | | HOWELL | MI | 48843 | 8572 |
| GM METAL FAB-AMT - NEW HUDSON | 30165 S HILL RD | | | | NEW HUDSON | MI | 48165 | 9706 |
| GM METAL FAB-FAIRFAX STAMPING | CAROL NICOLETTI | 3201 FAIRFAX TRAFFIC WAY | | HANEPANTLA EM 54180 MEXICO | | | | |
| GM METAL FAB-FAIRFAX STAMPING | PO BOX 15278 | 3201 FAIRFAX TRAFFIC WAY | | | KANSAS CITY | KS | 66115 | 0278 |
| GM METAL FAB-FAIRFAX STAMPING | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| GM METAL FAB-FLINT | 425 STEVENSON ST | PO BOX 1730 | | | FLINT | MI | 48504 | 4925 |
| GM METAL FAB-FLINT | G2238 W BRISTOL RD | | | | FLINT | MI | 48553 | 0001 |
| GM METAL FAB-FLINT | 425 STEVENSON ST | | | | FLINT | MI | 48504 | 4925 |
| GM METAL FAB-GRAND BLANC | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | 8120 |
| GM METAL FAB-GRAND RAPIDS | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548 | 2107 |
| GM METAL FAB-INDIANAPOLIS | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 | |
| GM METAL FAB-INDIANAPOLIS | PO BOX 388 | 340 WHITE RIVER PKY W DR | | | INDIANAPOLIS | IN | 46206 | 0388 |
| GM METAL FAB-LANSING REGIONAL | 8001 DAVIS HWY | | | | LANSING | MI | 48917 | |
| GM METAL FAB-LANSING REGIONAL STAMP | 8001 DAVIS HWY | | | | LANSING | MI | 48917 | |
| GM METAL FAB-LORDSTOWN FAB | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481 | 9235 |
| GM METAL FAB-LORDSTOWN MFG CTR | 2369 ELLSWORTH BAILEY RD SW | PO BOX 1427 | | | WARREN | OH | 44481 | 9235 |
| GM METAL FAB-LORDSTOWN MFG CTR | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481 | 9235 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906 | 1208 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | PO BOX 2567 | | | MANSFIELD | OH | 44906 | 1208 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952 | 3249 |
| GM METAL FAB-MARION | C/O QUASAR INDUSTRIES | 1911 NORTHFIELD DR | | | AUBURN | ME | 04210 | |
| GM METAL FAB-MARION | 2400 W 2ND ST | PO BOX 778 | | | MARION | IN | 46952 | 3249 |
| GM METAL FAB-MARION | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3824 |
| GM METAL FAB-NEW HUDSON | AARON WILLIAMS | ADVANCE MANUFACTURING TECH. | 30165 S HILL RD | | KANSAS CITY | MO | 64132 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GM METAL FAB-NEW HUDSON | AARON WILLIAMS | 30165 S HILL RD | ADVANCED MANUFACTURING TECH. | | NEW HUDSON | MI | 48165 | 9706 |
| GM METAL FAB-PARMA | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | 1451 |
| GM METAL FAB-PARMA PLT | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | 1451 |
| GM METAL FAB-PITTSBURGH | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122 | 3431 |
| GM METAL FAB-SHREVEPORT | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129 | 9426 |
| GM MFD - SHREVEPORT STAMPING | CAROL NICOLETTI | 7600 GENERAL MOTORS BLVD | | | CANTON | OH | 44706 | |
| GM MOTOR SPORTS | JEFF KETTMAN | TECH GROUP | 30007 VAN DYKE AVE | | CHESTERFIELD | MI | 48051 | |
| GM NAMEPLATE INC | 2040 15TH AVE W | | | | SEATTLE | WA | 98119 | 2728 |
| GM NAMEPLATE INC | 300 ACME DR | | | | MONROE | NC | 28112 | 4199 |
| GM NAMEPLATE INC | SEAN HICKEY | ACME NAMEPLATE DIVISION | 300 ACME DR. POB 312 | | LODI | NJ | 07644 | |
| GM NATIONAL CAR INTERNATIONAL, LTD. | INTERCOMPANY | | | | | | | |
| GM NAVO DORAVILLE | RANDY TOMPKINS | 3900 MOTORS INDUSTRIAL WAY | | | CLEVELAND | OH | 44130 | |
| GM NAVO LANSING DELTA ASSEMBLY | CHUCK HASKIN | 8175 MILLET HWY | | KONSTANZ GERMANY | | | | |
| GM NAVO LANSING DELTA TOWNSHIP ASSY | 8175 MILLETT HWY | | | | LANSING | MI | 48917 | 8512 |
| GM NAVO LANSING REGIONAL STMP | CAROL NICOLETTI | 8001 DAVIS HWY | | | PORTLAND | OR | | |
| GM NAVO WILMINGTON ASSY | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804 | 2041 |
| GM NAVO-ARLINGTON | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010 | 1346 |
| GM NAVO-ARLINGTON ASSY PLT | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010 | 1346 |
| GM NAVO-BALTIMORE ASSY PLT | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224 | 6602 |
| GM NAVO-BOWLING GREEN | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101 | 9109 |
| GM NAVO-BOWLING GREEN ASSY | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101 | 9109 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211 | 2006 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY CTR | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211 | 2006 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY PLT | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211 | 2006 |
| GM NAVO-DORAVILLE | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360 | 3163 |
| GM NAVO-DORAVILLE STAMPING | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360 | 3163 |
| GM NAVO-FAIRFAX ASSY PLT | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| GM NAVO-FAIRFAX ASSY PLT | PO BOX 15278 | 3201 FAIRFAX TRAFFIC WAY | | | KANSAS CITY | KS | 66115 | 0278 |
| GM NAVO-FAIRFAX ASSY STAMPING PLT | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| GM NAVO-FLINT | G3100 VAN SLYKE RD | | | | FLINT | MI | 48551 | 0001 |
| GM NAVO-FORT WAYNE ASSEMBLY PT | CHERYL LOUISON | FORT WAYNE PLANT | 12200 LAFAYETTE CENTER RD | | ADRIAN | MI | 49221 | |
| GM NAVO-FORT WAYNE ASSY PLT | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783 | 9628 |
| GM NAVO-JANESVILLE ASSY PLANT | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546 | 2531 |
| GM NAVO-JANESVILLE ASSY PLANT | 1000 GENERAL MOTORS DR | PO BOX 629 | | | JANESVILLE | WI | 53546 | 2531 |
| GM NAVO-JANESVILLE ASSY PLT | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546 | 2531 |
| GM NAVO-LANSING | 920 TOWNSEND ST | | | | LANSING | MI | 48921 | 0001 |
| GM NAVO-LANSING | 920 TOWNSEND | | | | LANSING | MI | 48921 | 0002 |
| GM NAVO-LANSING CARY ASSY ANNEX | 920 TOWNSEND ST | | | | LANSING | MI | 48921 | 0002 |
| GM NAVO-LANSING SOUTH ASSY VIN C | 920 TOWNSEND | | | | LANSING | MI | 48921 | 0002 |
| GM NAVO-LINDEN ASSY | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036 | 6522 |
| GM NAVO-LORDSTOWN | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481 | 9238 |
| GM NAVO-LORDSTOWN | 2300 HALLOCK YOUNG RD SW | PO BOX 1406 | | | WARREN | OH | 44481 | 9238 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GM NAVO-MORAINE ASSY | 2601 W STROOP RD | | | | MORAINE | OH | 45439 | 1929 |
| GM NAVO-OKLAHOMA CITY ASSY | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135 | 1097 |
| GM NAVO-ORION ASSY CENTER | 4555 GIDDINGS RD | PO BOX 1001 | | | LAKE ORION | MI | 48359 | 1713 |
| GM NAVO-ORION ASSY CENTER | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359 | 1713 |
| GM NAVO-ORION ASSY CTR | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359 | 1713 |
| GM NAVO-PONTIAC | 45399 WOODWARD AVE | | | | PONTIAC | MI | 48341 | |
| GM NAVO-PONTIAC | TRUCK DIV | 660 S BOULEVARD E | | | DETROIT | MI | 48212 | |
| GM NAVO-PONTIAC ASSY CTR | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 | |
| GM NAVO-PONTIAC EAST ASSY | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 | |
| GM NAVO-QUALITY & PRODUCTIVITY | G3000 VAN SLYKE RD | | | | FLINT | MI | 48551 | 0001 |
| GM NAVO-SHREVEPORT | PO BOX 30011 | 7600 GM BLVD | | | SHREVEPORT | LA | 71130 | 0011 |
| GM NAVO-SHREVEPORT | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 | |
| GM NAVO-SHREVEPORT ASSY | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 | |
| GM NAVO-WARREN HQ | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2350 |
| GM NAVO-WENTZVILLE | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385 | 5624 |
| GM NAVO-WILMINGTON | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804 | 2041 |
| GM NAVO-YPSILANTI | 2901 TYLER RD | | | | YPSILANTI | MI | 48198 | 6126 |
| GM NETWORKS LTD | 234 E 4TH ST | | | | MINSTER | OH | 45865 | 1346 |
| GM NIGERIA LIMITED | NIGERIA | | NIGERIA | | | | | |
| GM NORTH AMERICA CONTAINERIZATION | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341 | 3146 |
| GM NORTH AMERICA RESEARCH | 30500 MOUND RD | | | | WARREN | MI | 48092 | 2031 |
| GM NORTH AMERICA-PROTOTYPE SHOPS | 30001 VAN DYKE BLDG 11 5 10 | | | | WARREN | MI | 48093 | |
| GM OF CANADA LTD. | SUSAN ELLIOTT | ENGINE PLANT | 570 GLENDALE AVENUE | NELSON BC CANADA | | | | |
| GM OF CANADA, LTD | SHELLY HOUGHTING | OSHAWA TRUCK ASSEMBLY #6 | PARK ROAD SOUTH | OSHAWA ON CANADA | | | | |
| GM PERSONNEL SERVICES, INC. | INTERCOMPANY | | | | | | | |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340 | 2857 |
| GM POWERTRAIN | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612 | 4044 |
| GM POWERTRAIN | ATTN: GENERAL COUNSEL | 777 JOSLYN AVE | | | PONTIAC | MI | 48340 | 2925 |
| GM POWERTRAIN | SUE ELLIOTT | 12200 MIDDLEBELT ROAD | | | DETROIT | MI | 48242 | |
| GM POWERTRAIN | SUE ELLIOTT | FLINT COMPS PLT # 10 | 902 E. HAMILTON/MAILCODE 2088 | | FLINT | MI | 48550 | 0001 |
| GM POWERTRAIN | SUE ELLIOTT | FLINT COMPS. PLT 10 | 902 E. HAMILTON/MAILCODE 2088 | | CLEVELAND | OH | 44109 | |
| GM POWERTRAIN CASTLETON ENGINEERING | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | 1260 |
| GM POWERTRAIN DIVISION | 50000 ECORSE RD | | | | BELLEVILLE | MI | 48111 | 1112 |
| GM POWERTRAIN FLINT | | | | | | | | |
| GM POWERTRAIN FLINT | SUE ELLIOTT | PLANT 36 | 902 E. HAMILTON AVENUE | | ARLINGTON | TX | 76010 | |
| GM POWERTRAIN GROUP | AL GARWICK | 1001 WOODSIDE AVE | | | BAY CITY | MI | 48708 | 5470 |
| GM POWERTRAIN GROUP | ATTN: PETE SHIFFMACKER | PO BOX 21 | | | BUFFALO | NY | 14240 | 0021 |
| GM POWERTRAIN GROUP | JOHN RICHARDSON | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601 | 1211 |
| GM POWERTRAIN GROUP | PO BOX 64753 | | | | BAY CITY | MI | | |
| GM POWERTRAIN GROUP | | | | | | | | |
| GM POWERTRAIN GROUP | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612 | 4044 |
| GM POWERTRAIN GRP YPSILANTI | | | | | | | | |
| GM POWERTRAIN GRP-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207 | 1059 |
| GM POWERTRAIN KAISERSLAUTERN GERMAN | OPELKREISEL 1-9 | | | KAISERSLAUTERN RP 67663 GERMANY | | | | |
| GM POWERTRAIN ROMULUS ENGINE | SUE ELLIOTT | 36880 ECORSE ROAD | | | KEOKUK | IA | 52632 | |
| GM POWERTRAIN SWEDEN AB | NELLICKEVAGEN 2 | | GOTEBORG 41263 SWEDEN | | | | | |
| GM POWERTRAIN SWEDEN AB | NELLICKEVAGEN 2 | | GOTEBORG SE 41263 SWEDEN | | | | | |
| GM POWERTRAIN VEHICLE EMISSION | 2022 HELENA ST UNIT A | | | | AURORA | CO | 80011 | 4600 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GM POWERTRAIN-BALTIMORE TRANS | SUE ELLIOTT | 10301 PHILADELPHIA RD | | | EL PASO | TX | 79936 | |
| GM POWERTRAIN-BALTIMORE TRANSMISSION | 10301 PHILADELPHIA RD | | | | WHITE MARSH | MD | 21162 | 3400 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | 5470 |
| GM POWERTRAIN-BEDFORD | GLENN SAMPSON | 105 GM DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| GM POWERTRAIN-BEDFORD | 105 GM DR | | | | BEDFORD | IN | 47421 | 1558 |
| GM POWERTRAIN-DEFIANCE | RON ALROSE | PO BOX 70 | | | SAGINAW | MI | 48606 | 0070 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | 6793 |
| GM POWERTRAIN-FLINT | 902 E HAMILTON | | | | FLINT | MI | 48550 | 0001 |
| GM POWERTRAIN-FLINT | 2100 BRISTOL RD | | | | FLINT | MI | 48552 | 0001 |
| GM POWERTRAIN-FLINT NORTH V6 ENGINE | 902 E LEITH ST | | | | FLINT | MI | 48550 | 0001 |
| GM POWERTRAIN-FLINT TRANS CMPN | 902 E LEITH ST | | | | FLINT | MI | 48550 | 0001 |
| GM POWERTRAIN-FLINT TRANS CMPNT | 902 E LEITH ST | | | | FLINT | MI | 48550 | 0001 |
| GM POWERTRAIN-FREDERICKSBURG | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408 | 2043 |
| GM POWERTRAIN-GERMANY GMBH | FRIEDRICH-LUTZMANN-RING 1 | | RUESSELSHEIM RP 65428 GERMANY | | | | | |
| GM POWERTRAIN-LIVONIA ENGINE | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150 | 2315 |
| GM POWERTRAIN-MASSENA CASTING | 56 CHEVROLET RD | PO BOX 460 | | | MASSENA | NY | 13662 | 1878 |
| GM POWERTRAIN-MASSENA CASTING | 56 CHEVROLET RD | RTE 37 E | | | MASSENA | NY | 13662 | 1878 |
| GM POWERTRAIN-PARMA | SUE ELLOITT | 5520 CHEVROLET BLVD | | | LOGANSPORT | IN | 46947 | |
| GM POWERTRAIN-PARMA | 5520 CHEVROLET BLVD | | | | PARMA | OH | 44130 | 1476 |
| GM POWERTRAIN-PONTIAC | 895 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2920 |
| GM POWERTRAIN-PONTIAC HQ | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2925 |
| GM POWERTRAIN-PROCESS ENGRG | 2625 TYLER RD GATE 5 | | | | YPSILANTI | MI | 48198 | |
| GM POWERTRAIN-ROMULUS ENGINE | 36880 ECORSE RD | | | | ROMULUS | MI | 48174 | 1395 |
| GM POWERTRAIN-SAGINAW | 77 E CENTER ST | | | | SAGINAW | MI | 48601 | 3299 |
| GM POWERTRAIN-SAGINAW MTL CAST | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| GM POWERTRAIN-STRASBOURG OPERATIONS | 81 RUE DE LA ROCHELLE | | STRASBOURG FR 67000 FRANCE | | | | | |
| GM POWERTRAIN-SWEDEN AB | TRANSMISSIONSV GEN 2 | | SODERTALJE 15127 SWEDEN | | | | | |
| GM POWERTRAIN-SWEDEN AB | TRANSMISSIONSV GEN 2 | | SODERTALJE SE 15127 SWEDEN | | | | | |
| GM POWERTRAIN-TOLEDO | 1455 W ALEXIS RD | PO BOX 909 | | | TOLEDO | OH | 43612 | 4044 |
| GM POWERTRAIN-TOLEDO | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612 | 4044 |
| GM POWERTRAIN-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207 | 1059 |
| GM POWERTRAIN-TONAWANDA TOOL R | 2995 RIVER RD | | | | BUFFALO | NY | 14207 | 1059 |
| GM POWERTRAIN-WARREN TRANSMISS | 23500 MOUND RD | | | | WARREN | MI | 48091 | 2049 |
| GM POWERTRAIN-WARREN TRANSMISSION | 23500 MOUND RD | | | | WARREN | MI | 48091 | 2049 |
| GM POWERTRAIN-WIXOM | 30240 OAK CREEK DR DOCK 4 | | | | WIXOM | MI | 48393 | |
| GM POWERTRAIN-YPSILANTI | ECORSE & WIARD RDS | WILLOW RUN PLANT DOCK 1 | | | HARTWELL | GA | 30643 | |
| GM POWERTRAIN-YPSILANTI | ECORSE & WIARD RDS | MC 481700030 | | | YPSILANTI | MI | 48198 | |
| GM POWERTRAIN-YPSILANTI | ECORSE & WIARD RDS | WILLOW RUN PLANT DOCK 1 | | | YPSILANTI | MI | 48198 | |
| GM POWERTRAIN-YPSILANTI WILLOW RUN | ECORSE & WIARD RDS | WILLOW RUN PLANT DOCK 1 | | | YPSILANTI | MI | 48198 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GM PRE PRODUCTION OPERATIONS MPC | 2625 TYLER RD GATE 3 | | | | YPSILANTI | MI | 48198 | |
| GM PREFERRED FINANCE CO HOLDINGS, LLC | INTERCOMPANY | | | | | | | |
| GM PREFERRED FINANCE CO. HOLDINGS, INC. | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | NEW YORK | NY | 10153 | |
| GM PREFERRED FINANCE CO. HOLDINGS, INC. | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | |
| GM PREFERRED RECEIVABLES, LLC | INTERCOMPANY | | | | | | | |
| GM RACING | 5338 HILL 23 DR | | | | FLINT | MI | 48507 | |
| GM RE-DISTRIBUTION CENTER | 1055 PACKARD DR | | | | HOWELL | MI | 48843 | |
| GM ROADSIDE ASSISTANCE | 140 S SAGINAW SUITE 600 | | | | PONTIAC | MI | 48342 | |
| GM ROADSIDE ASSISTANCE/CCAS | ONE CABOT RD | | | | MEDFORD | MA | 02155 | |
| GM SATURN CORPORATION | SUE ELLIOTT | SATURN POWERTRAIN PLANT | 100 SATURN PARKWAY | | MERIDIAN | MS | 39301 | |
| GM SATURN ROADSIDE ASSISTANCE/CCAS | ONE CABOT RD | | | | MEDFORD | MA | 02155 | |
| GM SATURN SERVICE | MIKE P PERRY | 100 SATURN PKY | | | FAIRFIELD | IL | 62837 | |
| GM SATURN-ASSEMBLY PLANT | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174 | 2492 |
| GM SERVICE & PARTS OPERATIONS | 6060 WEST BRISTOL ROAD | | | | FLINT | MI | | |
| GM SERVICE OPERATIONS | 30501 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2355 |
| GM SOUTH AFRICA (PTY) LTD | KEMPSTON RD SIDWELL | | | PORT ELIZABETH CAPE PROVINCE ZA 6001 SOUTH AFRICA | | | | |
| GM SOUTH AFRICA (PTY) LTD | SHAUN DE KOCK | KEMPSTON RD | | | PELAHATCHIE | MS | 39145 | |
| GM SOUTH AFRICA (PTY) LTD | KEMPSTON RD SIDWELL | | | PORT ELIZABETH CAPE PROVINCE 6001 SOUTH AFRICA | | | | |
| GM SPO CONTAINERIZATION MGMT GROUP | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO FONTANA-PDC 48 | 11900 CABERNET DR | | | | FONTANA | CA | 92337 | 7707 |
| GM SPO PARTS DISTRIBUTION CTR | 9150 HERMOSA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | 5304 |
| GM SPO SPENT BATTERIES PD9090 | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO-ALUMINUM | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO-BOLINGBROOK | 1355 REMINGTON BLVD | CHICAGO PDC 2 | | | BOLINGBROOK | IL | 60490 | 3254 |
| GM SPO-BROWNSTOWN TWP | 19771 BROWNSTOWN CENTER DR STE | | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| GM SPO-ECMS | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO-FLINT/SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 | |
| GM SPO-GRAND BLANC | SHELLY HART | 6200 GRAND POINTE DR | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO-GRAND BLANC | 1212 E ALEXIS RD | PO BOX 934 | | | TOLEDO | OH | 43612 | 3974 |
| GM SPO-GRAND BLANC | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | 1941 |
| GM SPO-GRAND BLANC | 6200 GRAND POINTE DR | PO BOX 6020 | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO-GRAND BLANC | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO-GRAND BLANC | SHELLY HART | 6200 GRAND POINTE DR. | | | GRAND RAPIDS | MI | 49548 | |
| GM SPO-LANSING | 4400 W MOUNT HOPE HWY | | | | LANSING | MI | 48917 | 9501 |
| GM SPO-MORRISVILLE | 20 STONY HILL RD | | | | YARDLEY | PA | 19067 | 6000 |
| GM SPO-OKLAHOMA CITY | 10000 NW 2ND ST | | | | OKLAHOMA CITY | OK | 73127 | 7149 |
| GM SPO-PONTIAC | 1251 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2064 |
| GM SPO-SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 | |
| GM SPO-TOOLING & SCRAP | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO-TRANSMISSIONS | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | 5501 |
| GM SPO-WILLOW RUN PDC | 50000 ECORSE RD | | | | YPSILANTI | MI | 48197 | |
| GM TECH CENTER | W. TOM BLAKESLEE | MC 480-101-010 | 12 MILE & MOUND RD. | | WARREN | MI | 48090 | |
| GM TECHNICAL CENTER - PARTS FAB | 6400 E 12 MILE RD | | | | WARREN | MI | 48092 | 3972 |
| GM TECHNOLOGIES, LLC | INTERCOMPANY | | | | | | | |
| GM TRUCK & BUS | OKSANA WADE | PONTIAC EAST ASM | 820 S OPDYKE | | MORRISTOWN | TN | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GM TRUCK & BUS MFG. DIV. | DONALD BRENNER | GMC | | | BESSEMER | AL | 35020 | |
| GM TRUCK GROUP-FLINT MED. DUTY | BRIAN HUDSON | GENERAL MOTORS CORPORATION | G3100 VAN SLYKE RD | | ELGIN | IL | | |
| GM TRUCK GROUP-FLINT MED. DUTY | BRIAN HUDSON | GENERAL MOTORS CORPORATION | G3100 VAN SLYKE RD | | FLINT | MI | 48551 | 0001 |
| GM TRUST BANK, N.A. | INTERCOMPANY | | | | | | | |
| GM VAUXHALL MOTORS LTD | CHRIS WATTS | 441582426120 | TODDINGTON RD | PUEBLA PU 72300 MEXICO | | | | |
| GM VOICES INC | 2001 WESTSIDE PKWY STE 290 | | | | ALPHARETTA | GA | 30004 | 8514 |
| GM WARRANTY PARTS | 45 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359 | 1847 |
| GM WFG FACILITIES MGMT BATTERIES | 2000 CENTERPOINT PKWY | M/C 483-520-030 | | | PONTIAC | MI | 48341 | 3146 |
| GM WFG-WAREHOUSING | 900 BALDWIN AVE PLT 17 | | | | PONTIAC | MI | 48340 | |
| GM WFG-WAREHOUSING | MARY KOKUBO | WORLDWIDE FACILITIES GROUP | 900 BALDWIN AVE PLT 17 | | GRAND BLANC | MI | 48439 | |
| GM WORLDWIDE FACILITIES GROUP | 6250 CHICAGO RD | | | | WARREN | MI | 48092 | 2042 |
| GM-AVTOVAZ | 15-B SVERDLOVA ST. | | | 445037 TOGLIATTI, RUSSIAN FEDERATION | | | | |
| GM-AVTOVAZ | 37, VOKZALNAYA ST. | TOGLIATTY, RUSSIAN FEDERATION 445967 | | RUSSIAN FEDERATION | | | | |
| GM-AVTOVAZ (LICENSEE) | GENERAL DIRECTOR. | 15-B SVERDLOVA STREET | | TOGLIATTI 445037 RUSSIAN FEDERATION | | | | |
| GM-DI LEASING CORPORATION | INTERCOMPANY | | | | | | | |
| GMAC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265 | 0001 |
| GMAC | ATTN: PRESIDENT AUTO FINANCE | MAIL CODE # 482-B12-D21 | 200 RENAISSANCE CENTER/ P.O. BOX 200 | | DETROIT | MI | 48265 | 0001 |
| GMAC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265 | 0001 |
| GMAC | JIM AVENIUS | 200 RENAISSANCE CENTER, 7TH FLOOR | MC: 482-B07-A48 | | DETROIT | MI | 48243 | |
| GMAC | STEVEN KAPUSTA | 100 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| GMAC COMMERCIAL HOLDING CAPITAL CORP | 139 E 4TH ST | | | | CINCINNATI | OH | 45202 | 4003 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | 139 E 4TH ST | | | | CINCINNATI | OH | 45202 | 4003 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | MR. DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202 | 2642 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | STEPHEN HARKNESS | 139 E 4TH ST | | | CINCINNATI | OH | 45202 | 4003 |
| GMAC FINANCIAL SERVICES | 600 N. MARIENFIELD | SUITE 700 | | | MIDLAND | TX | 79701 | |
| GMAC GLOBAL RELOCATION SERVICES, LLC | 2021 SPRING RD STE 300 | | | | OAK BROOK | IL | 60523 | 1853 |
| GMAC GLOBAL RELOCATION SERVICES, LLC | ATTN: GENERAL COUNSEL | 465 SOUTH STREET | SUITE 202 | | MORRISTOWN | NJ | 07960 | |
| GMAC GLOBAL RELOCATION SERVICES, LLC (GMAC GRS) | FRED MELONE | 900 S FRONTAGE RD STE 200 | | | WOODRIDGE | IL | 60517 | 4902 |
| GMAC GRS | | | | | | | | |
| GMAC INSURANCE HOLDINGS, INC. | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034 | 8461 |
| GMAC INSURANCE HOLDINGS, INC. AND SUBSIDIARIES | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265 | 0001 |
| GMAC L.L.C. | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265 | 0001 |
| GMAC LATIN AMERICA OPERATIONS | | | | | | | | |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265 | 0001 |
| GMAC LLC | ATTN: PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265 | 2000 |
| GMAC LLC, GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | | |
| GMAC MASTERLEASE CORPORATION | INTERNATIONAL HOUSE, BICKENHILL LANE | | | BIRMINGHAM B377HQ GREAT BRITAIN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GMAC MORTGAGE CORPORATION | 4 WALNUT GROVE DR | PO BOX 965 | | | HORSHAM | PA | 19044 | 2201 |
| GMAC MORTGAGE CORPORATION, LLC | ATTN: DIRECTOR OF REAL ESTATE | 500 ENTERPRISE RD | | | HORSHAM | PA | 19044 | 3503 |
| GMAC MORTGAGE, LLC | 1100 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034 | 3204 |
| GMAC OF CANADA LIMITED | | | | | | | | |
| GMAC RE LLC | 6000 MIDATLANTIC DR. | P.O. BOX 5041 | | | MOUNT LAUREL | NJ | 08054 | |
| GMAC RELOCATION SERVICES LLC | 900 S FRONTAGE RD STE 200 | | | | WOODRIDGE | IL | 60517 | 4902 |
| GMAC RESIDENTIAL CAPITAL LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265 | 0001 |
| GMAC RESIDENTIAL HOLDING, LLC | ONE MERIDIAN CROSSINGS | | | | MINNEAPOLIS | MN | 55423 | |
| GMAC RISK SERVICES, INC. | 1000 ABERNATHY RD NE STE 400 | S-275 | | | ATLANTA | GA | 30328 | 5614 |
| GMAC RISK SERVICES, INC. | 1000 ABEMATHY RD. | BLDG. 400, S-275 | | | ATLANTA | GA | 30348 | |
| GMAC, GM FINANCE CO. HOLDINGS, INC. GMAC LLC. | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265 | 0001 |
| GMB CORP | 48 SONGSAN DONG | | | CHANGWON KYONGNAM KR 641315 KOREA (REP) | | | | |
| GMB PARTS DIST. CENTER AT MOGI | PRISCILA CASTELLANO | RODOVIA. PEDRO EROLES,S/N-KM39 | | MOGI DAS CRUCES S.P. BRAZIL | | | | |
| GMB PARTS DIST. CENTER AT MOGI | PRISCILA CASTELLANO | RODOVIA. PEDRO EROLES,S/N-KM39 | | | MAINTAL 63477 | DE | | |
| GMCA PTY LTD | 10 SCAMMEL ST. | | | CAMPBELLFIELD VICTORIA 3061, AUSTRALIA | | | | |
| GMDAT | AFTERSALES DIRECTOR | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | | |
| GMDAT | CHIEF FINANCIAL OFFICER | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | | |
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | KOREA (REP) | | | | |
| GMDAT FINLAND OY NKA CHEVROLET FINLAND OY | GENERAL MOTORS FINLAND OY, PAJUNIITYNTIE 5 | | | 00320 HELSINKI, FINLAND | | | | |
| GMDAT IMPORTACAO E DISTRIBUICAO DE VEICULOS LDA | NKA CHEVROLET PORTUGAL, LDA. | QUINTA DA FONTE, EDIFICIO FERNAO DE MAGALHAES | | 2770-190 PACO DE ARCOS, PORTUGAL | | | | |
| GMDAT SWEDEN AB NKA CHEVROLET SVERIGE AB | ARSTAANGSVAGEN 17 1 TRP | 117 43 STOCKHOLD, SWEDEN | | SWEDEN | | | | |
| GMDAT TICARET LIMITED SIRKETI | KEMALPASA YOLU TORBALI | | | 35860 IZMIR, TURKEY | | | | |
| GMDAT, GM HOLDEN INVESTMENTS CO LTD | SUZUKI MOTOR CORPORATION, SHANGHAI AUTOMOTIVE INDUSTRY COPRORATION, | INITIAL CREDITOR COMMON STOCKHOLDERS, KOREA DEVELOPMENT BANK | 161 SALMON ST, PORT MELBOURNE | VICTORIA, AUSTRALIA | | | | |
| GMDAT, SGM | GENERAL COUNSEL | GMDAT: 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714; SG | | CHINA (PEOPLE'S REP) | | | | |
| GMDAT, SUZUKI MOTOR CORPORATION, AMERICAN SUZUKI MOTOR CORPORATION | MANAGING DIRECTOR, AFTERSALES DIVISION | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | INCHEON, KOREA, 403-714 | KOREA (REP) | | | | |
| GMEH HOLDING, LLC | INTERCOMPANY | | | | | | | |
| GMETR FINANCE COMPANY RECEIVABLES, LLC | INTERCOMPANY | | | | | | | |
| GMETR SERVICE PARTS RECEIVABLES, LLC | INTERCOMPANY | | | | | | | |
| GMETR TRADE RECEIVABLES, LLC | INTERCOMPANY | | | | | | | |
| GMI DIESEL ENGINEERING LIMITED | ATTN: VICE PRESIDENT-OPERATIONS | 8 TSUCHIDANA | FUJISAWA-SHI | KANAGAWA-KEN 252-8501 JAPAN | | | | |
| GMI DIESEL ENGINEERING LIMITED | ATTN: DIRECTOR, ENGINEERING DIVISION | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | | |
| GMI DIESEL ENGINEERING LTD | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA 252-0806 JAPAN | | | | |
| GMI DIESEL ENGINEERING LTD | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA JP 252-0806 JAPAN | | | | |
| GMIDEL | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GMIMCO | W. ALLEN REED | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| GMINA GLIWICE;  STATE TREASURY- KATOWICE VOIVODE | ZYGMUNT FRANKIEWICZ | UL. ZWYCIESTWA NR 21 | | GLIWICE 44-100 POLAND (REP) | | | | |
| GMLG LTD. | INTERCOMPANY | | | | | | | |
| GMOC ADMINISTRATIVE SERVICES CORPORATION | INTERCOMPANY | | | | | | | |
| GMOC COMMERCIAL VEHICLE CORPORATION | INTERCOMPANY | | | | | | | |
| GMODC - GM DE MEXICO EXPORT (FKA GMIT) | INTERCOMPANY | | | | | | | |
| GMODC RECEIVABLES FUNDING LLC | INTERCOMPANY | | | | | | | |
| GMODC TRADE RECEIVABLES LLC | INTERCOMPANY | | | | | | | |
| GMPT BAY CITY | ATTN: GENERAL COUNSEL | 4427 WILDER RD | | | BAY CITY | MI | 48706 | 2207 |
| GMPT BAY CITY PLANT | 120 OAK ST. | | | | TAWAS CITY | MI | 48763 | |
| GMPT BAY CITY PLT | SUE ELLIOTT | 100 FITZGERALD | | | BOWLING GREEN | KY | 42101 | |
| GMPT CONTAINERIZATION | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2925 |
| GMPT GREY IRON PLANT | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 2513 |
| GMPT GREY IRON PLANT | JOHN RICHARDSON | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601 | 1211 |
| GMPT GRP-STRASBOURG OPER. | LAURENCE JEANPERRIN | 81 RUE DE LA ROCHELLE BP33 | | MOGI DAS CRUCES S.P. BRAZIL | | | | |
| GMPT SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| GMPT SAGINAW METAL CASTING OPERATIONS | | | | | | | | |
| GMPT UZBEKISTAN | GENERAL MOTORS POWERTRAIN - UZBEKISTAN CJSC | 30 MIRZO ULUGBEK STR. | | 10007, TASHKENT CITY UZBEKISTAN | | | | |
| GMPT WIXOM PERFORMANCE BLD CTR | SUSAN ELLIOTT | JOHNSON MATTHEY WAREHOUSE | 25201 BREST ROAD | DONGYING SHANDONG CHINA (PEOPLE'S REP) | | | | |
| GMPT-BAY CITY | | | | | | | | |
| GMPT-DEFIANCE FOUNDRY | STATE ROUTE 281 | PO BOX 70 | | | DEFIANCE | OH | 43512 | 6793 |
| GMPT-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | 6793 |
| GMPT-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| GMPTG | PO BOX 21 | | | | BUFFALO | NY | 14240 | 0021 |
| GMPTG SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| GMPTG V-8 PLANT | JIM DIERMAN | G3248 VAN SLYKE RD | | | FLINT | MI | 48552 | 0001 |
| GMPTG-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| GMPTG-SMCO | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| GMRH KANSAS CITY, INC. | INTERCOMPANY | | | | | | | |
| GMRH PHILADELPHIA, INC. | INTERCOMPANY | | | | | | | |
| GMRH PITTSBURGH, INC. | INTERCOMPANY | | | | | | | |
| GMRH SEATTLE, INC. | INTERCOMPANY | | | | | | | |
| GMRH ST. LOUIS, INC. | INTERCOMPANY | | | | | | | |
| GMRHLA, INC. | INTERCOMPANY | | | | | | | |
| GMSPO GROUP/DIVISION | ATTN: GENERAL COUNSEL | 1162 SUNSET LN | | | BENSALEM | PA | 19020 | 7616 |
| GMSPO MEXICO | AVENIDA INDUSTRIA MINERA #700 | FRACCIONAMIENTO INDUSTRIAL | | TOLUCA ES 50000 MEXICO | | | | |
| GMTB FLINT | TOM GOULETTE | VAN SLYKE-ATHERTON ROAD | | | CANTON | MI | 48151 | |
| GMTG WENTZVILLE | LORI REED | 1500 E RR # A | P.O. BOX 444 | | FLINT | MI | 48550 | 0001 |
| GNOSJO PLAST AB | SPIKGATAN 1 | | | GNOSJO SE 33524 SWEDEN | | | | |
| GNS CO LTD | 390-3 MOKNAE-DONG DANWON-GU | | | GYEONGGI-DO KR 425 100 KOREA (REP) | | | | |
| GO CHEVROLET | | | | | DENVER | CO | 80221 | 3610 |
| GO DADDY.COM,  ADIDAS | | | | | | | | |
| GO DATA & OFFICE PRODUCTS LTD | | | | | | | | |
| GO TO TRANSPORT INC | GARY SHORT | 1320 WASHINGTON AVE | | | BAY CITY | MI | 48708 | 5711 |
| GO WIRELESS INC | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GO WIRELESS INC | 1414 HIGHWAY 2 UNIT 27 | | | COURTICE ON L1E 3B4 CANADA | | | | |
| GOBAR SYSTEMS INC | | | | | | | | |
| GOBAR SYSTEMS INC | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | 3232 |
| GOBAR SYSTEMS INC | BOB SLOUFFMAN | 3320 E. 14TH STREET | | | LOUISVILLE | KY | 40208 | |
| GOBAR SYSTEMS INC | FACULTAD DE MEDIICINA 123 ENTRE | SENDERO NACIONAL Y ORION | | MATAMOROS TM 87325 MEXICO | | | | |
| GODFREY & WING INC | 19800 MILES RD | | | | CLEVELAND | OH | 44128 | 4118 |
| GODFREY & WING INC | 3085 REID RD | | | | GRAND BLANC | MI | 48439 | |
| GODFREY & WING INC | 220 CAMPUS DR | | | | AURORA | OH | 44202 | 6663 |
| GOEBEL,MARYANN | 563 WATKINS ST | | | | BIRMINGHAM | MI | 48009 | 1403 |
| GOELLNER INC | 9900 N ALPINE RD | | | | MACHESNEY PARK | IL | 61115 | 8211 |
| GOERTZ  SCHIELE GMBH | 1750 SUMMIT DR | | | | AUBURN HILLS | MI | 48326 | 1780 |
| GOERTZ  SCHIELE GMBH | IN DEN SCHANKGAERTEN 1 | | ST INGBERT SL 66386 GERMANY | | | | | |
| GOERTZ & SCHIELE CORP | 1750 SUMMIT DR | | | | AUBURN HILLS | MI | 48326 | 1780 |
| GOERTZ UND SCHIELE GMBH & CO | AN DEN SCHANKGAERTEN 1 | | ST INGBERT SL 66386 GERMANY | | | | | |
| GOGGIN AND BAKER ATTORNEY AT LAW | 2800 LIVERNOIS RD STE 300 | | | | TROY | MI | 48083 | 1222 |
| GOGGIN AND BAKER ATTORNEY AT LAW | WILLIAM E. GOGGIN | 315 WOODWORTH AVE. | | | ALMA | MI | 48801 | |
| GOKHAN GENC | | | | | | | | |
| GOLD PEAK INDUSTRIES (HOLDINGS) LTD | PETER LO | 6-7 FL GOLD PEAK BUILDING KWAI | WING ROAD KWAI CHUNG | | GRAND RAPIDS | MI | | |
| GOLDBERG LINDSAY & CO. ACQUISITION LLC | 985 5TH AVE | | | | NEW YORK | NY | 10075 | 0142 |
| GOLDEN BRIGHT MANUFACTURER LTD. | | | | | | | | |
| GOLDEN FLAKE SNACK FOODS | BUTCH OWENS | 1 GOLDEN FLAKE DR | | | BIRMINGHAM | AL | 35205 | 3312 |
| GOLDEN GATE CAPITAL | RAJEEV AMARA | 1 EMBARCADERO CTR FL 39 | | | SAN FRANCISCO | CA | 94111 | 3735 |
| GOLDEN REFRIGERANT | 12901 NEWBURGH RD | | | | LIVONIA | MI | 48150 | 1003 |
| GOLDEN STAR CORPORATION | PAUL HSIEH | 610 A, ELM STREET | | | MCKINNEY | TX | 75069 | |
| GOLDEN VENTURES | DAVID MASSEY | 1000 FIANNA WAY | | | FORT SMITH | AR | 72919 | 9008 |
| GOLDER ASSOCIATES | | | | | | | | |
| GOLDMAN INDUSTRIAL GROUP INC | 2930 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | 3516 |
| GOLDMAN SACHS & CO | 85 BROAD ST. | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | | | | | | | | |
| GOLDMAN SACHS GROUP INC, THE | 1 WALL ST | PO BOX 15073 | | | ALBANY | NY | 12205 | 3827 |
| GOLDSMITH, TR & SON INC | 16 PEUQUET PKWY | | | | TONAWANDA | NY | 14150 | 2413 |
| GOLDSTEIN ASSOCIATES CO | 1776 S JACKSON ST | | | | DENVER | CO | 80210 | |
| GONGOS RESEARCH | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 | |
| GONZALES ENTERPRISES, INC. | | | | | | | | |
| GONZALEZ DESIGN ENGINEERING CO | 29401 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 2331 |
| GONZALEZ DESIGN ENGINEERING CO | 1670 HIGHWOOD E | | | | PONTIAC | MI | 48340 | 1235 |
| GONZALEZ GROUP LLC | FELIX GONZALEZ | S & A PRODUCTS | 935 ANDERSON ROAD | | SUMMERTON | SC | 29148 | |
| GONZALEZ MANUFACTURING TECHNOLOGIES | 29401 STEVENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| GONZALEZ MANUFACTURING TECHNOLOGIES | 2555 CLARK ST | | | | DETROIT | MI | 48209 | 1337 |
| GONZALO | | | | | | | | |
| GOOD FERRY, THE | | | | | | | | |
| GOOD MAGAZINE LLC | 6824 MELROSE AVE | | | | LOS ANGELES | CA | 90038 | 3304 |
| GOODMAN CABLES | S/16 GROUND FL, ISLAM MOTIWALA TERRACE, GK 8/4 | GHULAM HUSSAIN QASIM QUARTERS | KARACHI PAKISTAN | | | | | |
| GOODMAN NETWORKS, INC | PAUL TROY | 1600 INTERNATIONAL PARKWAY SUITE 1000E | | | PLANO | TX | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GOODWILL INDUSTRIES INTERNATIONAL | ELAINE CARLE | 15810 INDIANOLA DR | | | ROCKVILLE | MD | 20855 | 2674 |
| GOODWILL INDUSTRIES OF GRTR DETRO | | | | | | | | |
| GOODWILL INDUSTRIES OF GRTR DETROIT | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208 | 2962 |
| GOODWILL INDUSTRIES OF GRTR DETROIT | BRIAN LESNIAK | 3132 TRUMBULL AVENUE | | | DETROIT | MI | 48216 | |
| GOODWILL INDUSTRIES OF GRTR DETROIT | BRIAN LESNIAK | 3132 TRUMBULL AVENUE | | | AVON | OH | 44011 | |
| GOODWILL INDUSTRIES OF MID-MICHIGAN | 501 S AVERILL AVE | | | | FLINT | MI | 48506 | 4009 |
| GOODWIN CHEVROLET | 195 PLEASANT ST | | | | BRUNSWICK | ME | 04011 | 2212 |
| GOODYEAR AMERICAN TIRE CO. | 510 N GARDEN ST | | | | COLUMBIA | TN | 38401 | 3220 |
| GOODYEAR TIRE & RUBBER CO, THE | | | | | | | | |
| GOODYEAR TIRE & RUBBER CO, THE | 1144 E MARKET ST | | | | AKRON | OH | 44316 | 0001 |
| GOODYEAR TIRE & RUBBER CO, THE | 388 GOODYEAR RD | | NAPANEE ON K7R 3L2 CANADA | | | | | |
| GOODYEAR TIRE & RUBBER CO, THE | KENT JESPERSEN | GOODYEAR STREET | | | CAREY | OH | 43316 | |
| GOODYEAR TIRE & RUBBER CO, THE | NICOLAS GOGOOL 11332 | | CHIHUAHUA CI 31109 MEXICO | | | | | |
| GOODYEAR TIRE & RUBBER CO, THE | 1 SW GOODYEAR BLVD | | | | LAWTON | OK | 73505 | 9723 |
| GOODYEAR TIRE & RUBBER CO, THE | HWY 24 W | | | | TOPEKA | KS | 66618 | |
| GOODYEAR TIRE & RUBBER CO, THE | ED HUFFMAN | 1144 E MARKET ST | | | STERLING HEIGHTS | MI | 48314 | |
| GOODYEAR TIRE & RUBBER CO, THE | JOHN CLINTON | 10 SHERIDAN DR | | | EL PASO | TX | 79916 | |
| GOODYEAR/WINGFOOT COMMERCIAL TIRE LLC | STEVE AMICONE | 1144 E MARKET ST | | | AKRON | OH | 44316 | 0001 |
| GORDON CLARK | | | | | | | | |
| GORDON FOOD SERVICE, INC. | CHAD ROBERTS | PO BOX 1787 | | | GRAND RAPIDS | MI | 49501 | 1787 |
| GORDON MCINTOSH | | | | | | | | |
| GORDON RAPP | | | | | | | | |
| GORDON SKIFFINGTON | | | | | | | | |
| GORDON T NICHOLS | 99 E MAIN ST | | | | COLUMBUS | OH | 43215 | 5115 |
| GORDON'S LOCKS, INC. | | | | | | | | |
| GORDON,THOMAS M | 498 BARRINGTON RD | | | | GROSSE POINTE PARK | MI | 48230 | 1763 |
| GORE, WL & ASSOCIATES INC | 401 AIRPORT RD | | | | ELKTON | MD | 21921 | 4246 |
| GORE, WL & ASSOCIATES INC | JANE KOEHLER | AUTOMOTIVE PRODS-APPLETON N. | 401 AIRPORT ROAD | | FARMINGTON | MI | 48024 | |
| GORE, WL & ASSOCIATES INC | 555 PAPER MILL RD | | | | NEWARK | DE | 19711 | 7513 |
| GOSHEN COACH | DAN DANIELS | 25161 LEER DR | | | ELKHART | IN | 46514 | 5426 |
| GOSHEN RUBBER CO INC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414 | 5645 |
| GOSIGER INC | 14600 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6005 |
| GOSPEL MUSIC CHANNEL | 203 N LASALLE | SUITE 2100M | | | CHICAGO | IL | 60601 | |
| GOTHIC LANDSCAPE INC | LARRY SALTMAN | 27502 AVENUE SCOTT | | | VALENCIA | CA | 91355 | |
| GOTTSCHALK,THOMAS A | 2101 CONNECTICUT AVE NW APT 87 | | | | WASHINGTON | DC | 20008 | 1761 |
| GOULD, STEPHEN PAPER CO INC | 3449 RIDER TRL S | | | | EARTH CITY | MO | 63045 | 1110 |
| GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | 1034 |
| GOULD, STEPHEN PAPER CO INC | 38855 HILLS TECH DR STE 700 | | | | FARMINGTON HILLS | MI | 48331 | 3424 |
| GOVERNMENT OF CANADA | | | | | | | | |
| GOVERNMENT OF CHINA | 1208 RM PUXIANG BUSINESS SQ | 1600 CENTURY RD PUDONG NEW DISTRICT | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GOVERNMENT OF CHINA | NO 5 YIHEYUAN RD | | | BEIJING CN 100871 CHINA (PEOPLE'S REP) | | | | |
| GOVERNMENT OF UZBEKISTAN, JSC UZAVTOSANOAT, UZDAEWOO AUTO | | | | | | | | |
| GOWAN CO. | DAVID MAEHLING | 370 S MAIN ST | | | YUMA | AZ | 85364 | 2312 |
| GOYETTE MECHANICAL COMPANY INC | 3842 GOREY AVE | PO BOX 33 | | | FLINT | MI | 48506 | 4138 |
| GP CANADA CO | | | | | | | | |
| GP STRATEGIES CORP | 6515 COBB DR | PPS | | | STERLING HEIGHTS | MI | 48312 | 2623 |
| GP STRATEGIES CORP | | | | | | | | |
| GP STRATEGIES CORP | 2800 LIVERNOIS RD STE 130 | | | | TROY | MI | 48083 | 1219 |
| GP STRATEGIES CORP | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083 | 1223 |
| GP STRATEGIES CORP | 6095 MARSHALEE DR STE 300 | | | | ELKRIDGE | MD | 21075 | 6084 |
| GP STRATEGIES CORP | 6515 COBB DR | | | | STERLING HEIGHTS | MI | 48312 | 2623 |
| GPSC TROUBLED SUPPLIER PROCEEDS | 30009 VAN DYKE AVE | VEHICLE ENGINEERING CTR 8TH FLR | | | WARREN | MI | 48093 | 2350 |
| GRABER-ROGG INC | RICHARD BURKE X233 | 22 JACKSON DR | | | CRANFORD | NJ | 07016 | 3609 |
| GRABER-ROGG INC | RICHARD BURKE X233 | 22 JACKSON DR. | | | GRAND RAPIDS | MI | 49508 | |
| GRACE & WILD INC | 23689 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2857 |
| GRACE & WILD INC | 23815 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2860 |
| GRACE RADOYCICH | | | | | | | | |
| GRACO OHIO | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720 | 5464 |
| GRACO, INC. | JACKY JOHNSON | PO BOX 1441 | | | MINNEAPOLIS | MN | 55440 | 1441 |
| GRADIENT LENS CORPORATION | | | | | | | | |
| GRADY BROTHERS INC | 915 S SOMERSET AVE | PO BOX 421519 | | | INDIANAPOLIS | IN | 46241 | 2736 |
| GRAEME PRICE | | | | | | | | |
| GRAFF CHEVROLET COMPANY | | | | | GRAND PRAIRIE | TX | 75050 | 5939 |
| GRAFF-PINKERT & CO. | 4235 166TH ST | | | | OAK FOREST | IL | 60452 | 4608 |
| GRAFIK, F J INC | 11049 W CORUNNA RD | PO BOX 209 | | | LENNON | MI | 48449 | 9708 |
| GRAFIKOM LP | | | | | | | | |
| GRAHAM HUBLER | | | | | | | | |
| GRAHAM WILSON | | | | | | | | |
| GRAHAME HODSON | | | | | | | | |
| GRAIN SYSTEMS, INC. | MARTIN WILSON | 1004 E ILLINOIS ST | | | ASSUMPTION | IL | 62510 | 9529 |
| GRAINGER & WORRALL LTD | STANMORE INDUSTRIAL EST | BAY 1/6 BLDG 7 | | BRIDGNORTH SHROPSHIRE GB WV15 5HP GREAT BRITAIN | | | | |
| GRAMMER AG | 119 THE MATRIX PKY | | | | PIEDMONT | SC | 29673 | |
| GRAMMER AG | NO 2 HONGFA INDUSTRY WORKSHOP | NO 172 HUANGHAI ROAD ECONOMIC | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | | |
| GRAMMER AG | DREW URBAN | CD INDUSTRIAL XICOHTENCATL | BLVD TETLA LOTE 1 MZNA 2 NO 10 | | VONORE | TN | | |
| GRAMMER AG | BLVD TETLA LOTE 1 MZNA 2 NO 107 | | | TETLA MX 90434 MEXICO | | | | |
| GRAMMER AG | GEORG-GRAMMER-STR 2 | | | AMBERG BY 92224 GERMANY | | | | |
| GRAMMER AG | BLVD TETLA LOTE 1 MZNA 2 NO 107 | CD INDUSTRIAL XICOHTENCATL | | TETLA MX 90434 MEXICO | | | | |
| GRAND & TOY | | | | | | | | |
| GRAND BLANC (CITY OF) | 203 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | 1303 |
| GRAND BLANC CHARTER TWP | PO BOX 1833 | | | | GRAND BLANC | MI | 48480 | 0057 |
| GRAND BUICK PONTIAC | | | | | GRANDVILLE | MI | 49418 | 2700 |
| GRAND NORTHERN PRODUCTS LTD | 9000 BYRON COMMERCE DR SW | | | | BYRON CENTER | MI | 49315 | 8077 |
| GRAND POINTE HOLDINGS, INC. | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| GRAND POINTE HOLDINGS, INC. | INTERCOMPANY | | | | | | | |
| GRAND RAPIDS BOLT & NUT CO INC | MIKE TIEMERSMA | GRAND RAPIDS BOLT & NUT | 6525 CLAY SW | | LOUISVILLE | KY | 40213 | |
| GRAND RAPIDS CONTROLS INC | TERRY MERCER | 825 NORTHLAND DR NE | | | ROCKFORD | MI | 49341 | 7655 |
| GRAND RAPIDS CONTROLS INC | TERRY MERCER | 825 NORTHLAND DRIVE | | | JACKSON | MI | 49204 | |
| GRAND RAPIDS LABEL CO | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | 6017 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GRAND RAPIDS METAL FABRICATING | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548 | 2107 |
| GRAND RAPIDS METAL PLANT | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548 | 2107 |
| GRAND RAPIDS PLASTICS INC | 4220 ROGER B CHAFFEE BLVD SE | | | | GRAND RAPIDS | MI | 49518 | |
| GRAND RAPIDS PLASTICS INC | JERRY BOTT | 4220 ROGER B CHAFFEE BLVD SE | | KETTERING NORTHANTS GREAT BRITAIN | | | | |
| GRAND RAPIDS PLASTICS INC | JERRY BOTT | 4220 ROGER B CHAFFEE MEM DR SE | | | GRAND RAPIDS | MI | 49548 | 3446 |
| GRAND RAPIDS PLASTICS INC | PO BOX 8226 | 4220 ROGER B CHAFFEE BLVD SE | | | GRAND RAPIDS | MI | 49518 | 8226 |
| GRAND SLAM USA OF TOLEDO | 5360 JACKMAN ROAD | | | | TOLEDO | OH | 43613 | |
| GRAND TRAVERSE PLASTICS CORP | SHANE BARRETTX3029 | 5780 MOORE RD | | | WILLIAMSBURG | MI | 49690 | 9741 |
| GRAND TRAVERSE PLASTICS CORP | SHANE BARRETTX3029 | 5780 MOORE RD | | | CLINTON | TN | | |
| GRAND TRAVERSE PLASTICS CORP | 5780 MOORE RD | | | | WILLIAMSBURG | MI | 49690 | 9741 |
| GRAND TRUNK WESTERN RAILROAD | | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD | ATTN: CRAIG ORLOWSKI | G-1216 NORTH CENTER ROAD | | | FLINT | MI | | |
| GRAND TRUNK WESTERN RAILROAD | G-1216 NORTH CENTER ROAD | | | | FLINT | MI | | |
| GRAND TRUNK WESTERN RAILROAD | NICHOLAS BUILDING | | | | TOLEDO | OH | | |
| GRAND TRUNK WESTERN RAILROAD | 17641 ASHLAND AVE | | | | HOMEWOOD | IL | 60430 | 1339 |
| GRAND TRUNK WESTERN RAILROAD | G 3100 VAN SLYKE ROAD | | | | FLINT | MI | | |
| GRAND TRUNK WESTERN RAILROAD | MONTCALM/JOSLYN/BALDWIN/COLUMBIA RD. | | | | PONTIAC | MI | | |
| GRAND TRUNK WESTERN RAILROAD | NATIONAL BANK BUILDING | | | | TOLEDO | OH | | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | 2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | DIRECTOR, INDUSTRIAL DEVELOPMENT | 131 W LAFAYETTE BLVD | | | DETROIT | MI | 48226 | 2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 131 W LAFAYETTE BLVD | INDUSTRIAL DEVELOPMENT DEPARTMENT | | | DETROIT | MI | 48226 | 2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | ATTN: INDUSTRIAL DEVELOPMENT DEPARTMENT | 1333 BREWERY PARK BLVD. | | | DETROIT | MI | 48207 | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226 | 1203 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | G3100 VAN SLYKE | | | | FLINT | MI | 48551 | 0002 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | INDUSTRIAL DEVELOPMENT DEPARTMENT | 1333 BREWERY PARK BOULEVARD | | | DETROIT | MI | 48207 | |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | ATTN: MANAGER, ASSET MANAGEMENT, REAL ESTATE DEPARTMENT | 2800 LIVERNOIS | | | TROY | MI | 48083 | |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | 315 WOODWORTH AVE. | | | | ALMA | MI | 48801 | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | 2600 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GRAND TRUNK WESTERN RAILWAY COMPANY | 133 BREWERY PARK BLVD. | | | | DETROIT | MI | 48207 | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 6200 GRAND POINTE DR | MC 484-392-200 | | | GRAND BLANC | MI | 48439 | 5501 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222 | 3277 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 77136 | | | | DETROIT | MI | 48277 | 0136 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 95361 | | | | CHICAGO | IL | 60694 | 5361 |
| GRAND TRUNK WESTERN RALROAD COMPANY | | | | | | | | |
| GRAND TRUNK WESTERN RALROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | 2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | G 3100 VAN SLYKE ROAD | | | | FLINT | MI | | |
| GRAND VEHICLE WORKS HOLDINGS CORP | 600 CENTRAL AVE STE 220 | | | | HIGHLAND PARK | IL | 60035 | 3256 |
| GRAND VEHICLE WORKS HOLDINGS CORP | ATTN: PRESIDENT | 350 W DEERFIELD RD | | | UNION CITY | IN | 47390 | 1039 |
| GRANDE CHEESE COMPANY | KATHY KORB | 301 MAIN ST | | | LOMIRA | WI | 53048 | 9548 |
| GRANDE COMMUNICATIONS, INC. | DOUG BRANNAGAN | 401 CARLSON CIR | | | SAN MARCOS | TX | 78666 | 6730 |
| GRANDEX INTERNATIONAL DEVELOPMENT LIMITED | | | | | | | | |
| GRANGE INSURANCE | MATT RUSSELL | 650 S FRONT ST | | | COLUMBUS | OH | 43206 | 1014 |
| GRANGER ELECTRIC COMPANY | PO BOX 27185 | | | | LANSING | MI | 48909 | 7185 |
| GRANITE BROADCASTING CORP | W. DON CORNWELL | 767 3RD AVE FL 34 | | | NEW YORK | NY | 10017 | 2083 |
| GRANT BOGYO | | | | | | | | |
| GRANT INDUSTRIES INC | 33415 GROESBECK HWY | | | | FRASER | MI | 48026 | 4203 |
| GRANT INDUSTRIES INC | KAREN YANCHITIS | 33415 GROESBECK HWY | | | FRASER | MI | 48026 | 4203 |
| GRANT INDUSTRIES INC | KAREN YANCHITIS | 33415 GROESBECK HWY | | | DETROIT | MI | 48238 | |
| GRANT ODIGIDAWU | | | | | | | | |
| GRANT PRODUCTS | TOM POTEET | 700 ALLEN AVE | | | GLENDALE | CA | 91201 | 2016 |
| GRANT THORNTON LLC | | | | | | | | |
| GRANT THOTNON , LLP | 1901 S. MEYERS ROAD | SUITE 456 | | | OAKBROOK TERRACE | IL | 60181 | |
| GRAPH-TECH INC | 30 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | 2993 |
| GRAPHIC PRINTING CORP | MICHAEL POPENAS | 751 PK OF COMMERCE DR STE 136 | | | EL PASO | TX | 79906 | |
| GRAPHIC RESOURCE GROUP INC | 528 ROBBINS DR | | | | TROY | MI | 48083 | 4514 |
| GRAPHIK CONCEPTS | 23555 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2622 |
| GRAPHIK CONCEPTS INC | | | | | | | | |
| GRAPHTEC LTD INDUSTRIES | 103 W VIENNA | PO BOX 577 | | | CLIO | MI | 48420 | |
| GRATES,GARY | 12 RIDGE CT | | | | CARMEL | NY | 10512 | 1024 |
| GRATIOT-TWENTY SIX MILE INDUSTRIAL 1, L.L.C. | ATTENTION: MR. WALTER K. WINKLE | 26950 TWENTY-THREE MILE ROAD | | | CHESTERFIELD | MI | 48051 | |
| GRAY TELEVISION | | | | | | | | |
| GRAY TELEVISION | HILTON H. HOWELL, JR. | 4370 PEACHTREE ROAD, NE | | | ATLANTA | GA | 30319 | |
| GRAY WIRELINE SERVICES INC | DAVE OTTE | 1400 EVERMAN PKWY | | | FORT WORTH | TX | 76140 | 5006 |
| GRAYBAR ELECTRIC CO INC | 1120 NATIONAL PKWY | | | | MANSFIELD | OH | 44906 | 1911 |
| GRAYBAR ELECTRIC CO INC | 800 SCRIBNER AVE NW | PO BOX 1927 | | | GRAND RAPIDS | MI | 49504 | 4424 |
| GRAYBAR ELECTRIC CO INC | | | | | | | | |
| GRAYBAR ELECTRIC CO INC | 8350 HAGGERTY RD | PO BOX 790 | | | BELLEVILLE | MI | 48111 | 1667 |
| GRAYBAR ELECTRIC CO INC | 2325 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326 | 2808 |
| GRAYBAR ELECTRIC CO INC | 2424 KANSAS AVE | | | | FLINT | MI | 48506 | 3808 |
| GRAYBAR ELECTRIC CO INC | 34 N MERAMEC AVE | PO BOX 7231 | | | SAINT LOUIS | MO | 63105 | |
| GRAYBAR ELECTRIC CO INC | 900 RIDGE AVE | | | | PITTSBURGH | PA | 15212 | 6005 |
| GRAYBAR ELECTRIC COMPANY | DAVID HUGHES | 34 NORTH MERAMEC AVENUE | | | SAINT LOUIS | MO | 63105 | |
| GRAYCOR INDUSTRIAL CONSTRUCTORS, INC | ERNIE ANDERSON | 1 GRAYCOR DR | | | HOMEWOOD | IL | 60430 | 4618 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GRAYMONT MATERIALS INC | 111 QUARRY RD | PO BOX 825 | | | PLATTSBURGH | NY | 12901 | |
| GRAYSON COLLIN ELECTRIC COOP (TX) | JEFF J | 902 S WACO ST | | | VAN ALSTYNE | TX | 75495 | 2634 |
| GREAT AMERICAN PRODUCTS | | | | | | | | |
| GREAT LAKES CONTROLS OF NY LLC | 80 ELMGROVE PARK | | | | ROCHESTER | NY | 14624 | 1363 |
| GREAT LAKES DREDGE AND DOCK | ROBERT MACKAY | 2122 YORK ROAD | | | OAK BROOK | IL | 60523 | |
| GREAT LAKES LLT. | 3901 MANNHEIM RD | | | | SCHILLER PARK | IL | 60176 | 2013 |
| GREAT LAKES MARKETING ASSOCIATES | 3103 EXECUTIVE PKWY STE 106 | | | | TOLEDO | OH | 43606 | 5301 |
| GREAT LAKES POWER PRODUCTS INC | 2006 TOBSAL CT | | | | WARREN | MI | 48091 | 3797 |
| GREAT LAKES POWER SERVICES INC | 330 N HURON RD | PO BOX 97 | | | LINWOOD | MI | 48634 | 9409 |
| GREAT LAKES PUMP & SUPPLY CO | 1075 NAUGHTON DR | | | | TROY | MI | 48083 | 1911 |
| GREAT LAKES TECH INC | 110 TREALOUT DR STE 204 | | | | FENTON | MI | 48430 | 3211 |
| GREAT LAKES TECHNOLOGY CENTRE INC | 19550 HARPER AVE | | | | HARPER WOODS | MI | 48225 | 2037 |
| GREAT LAKES TESTING | 38323 APOLLO PKWY STE 1 | | | | WILLOUGHBY | OH | 44094 | 7761 |
| GREAT NORTHERN CORPORATION | TERRY ABRAHAM | 395 STROEBE RD | | | APPLETON | WI | 54914 | 8782 |
| GREAT SOUTHERN WOOD PRESERVING | WILLIAM WRAY | 431 SOUTH | | | ABBEVILLE | AL | | |
| GREATER DETROIT NEWSPAPER NETWORK | | | | | | | | |
| GREATER MEDIA, INC. | PETER SMYTH | 35 BRAINTREE HILL PARK STE 300 | | | BRAINTREE | MA | 02184 | 8708 |
| GREATER NY AUTO DEALERS ASSOC | 18-10 WHITESTONE EXPRESSWAY | | | | WHITESTONE | NY | 11357 | |
| GRECO, SHEILA ASSOCIATES LLC | 174 STATE HIGHWAY 67 | | | | AMSTERDAM | NY | 12010 | 7310 |
| GREDE FOUNDRIES INC | 700 ASH ST | | | | REEDSBURG | WI | 53959 | 2134 |
| GREDE FOUNDRIES INC | 711 W ALEXANDER AVE | | | | GREENWOOD | SC | 29646 | 2303 |
| GREDE FOUNDRIES INC | 801 CARPENTER AVE | | | | IRON MOUNTAIN | MI | 49801 | 4701 |
| GREDE FOUNDRIES INC | 9898 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226 | 4319 |
| GREELEY CONTAINMENT & REWORK INC | | | | | | | | |
| GREELEY CONTAINMENT & REWORK INC | 200 BASELINE RD E | | | BOWMANVILLE ON L1C 1A2 CANADA | | | | |
| GREEN BAY PACKAGING COMPANY | GORDON DYBDAHL | GREEN BAY PACKAGING | | | GREEN BAY | WI | | |
| GREEN CAR JOURNAL | | | | | | | | |
| GREEN HILLS SOFTWARE INC | | | | | | | | |
| GREEN INDUSTRIES CORP | LINDA GREEN | 515 NORTH MILL STREET | | | NEWBURGH | NY | 12553 | |
| GREEN INDUSTRIES CORP | LINDA GREEN | 515 N MILL ST | | | SOUTH LYON | MI | 48178 | 1262 |
| GREEN MOUNTAIN MONOGRAM, INC. D/B/A JOHNY ROCKSTAR CLOTHING | | | | | | | | |
| GREEN, ERNIE INDUSTRIES INC | 1785 BIG HILL RD | | | | DAYTON | OH | 45439 | 2219 |
| GREEN, ERNIE INDUSTRIES INC | MELISSA BRANDON | 1855 STATE ROUTE 121 NORTH | | | NORTH BALTIMORE | OH | 45872 | |
| GREEN, ERNIE INDUSTRIES INC | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346 | 9716 |
| GREEN, ERNIE INDUSTRIES INC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174 | 8759 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 30627 ORR ROAD | | | NOGALES | AZ | 85621 | |
| GREEN, ERNIE INDUSTRIES INC | JOYCE CAREY X111 | 2 TOWER CIR E | | | ATHENS | AL | 35611 | |
| GREEN, ERNIE INDUSTRIES INC | 30627 ORR RD | | | | CIRCLEVILLE | OH | 43113 | 9731 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 30627 ORR ROAD | | | CIRCLEVILLE | OH | 43113 | 9731 |
| GREEN, ERNIE INDUSTRIES INC | GRIFF DEMARE X116 | C/O WOODSPECS INC | 2240 SCOTT LAKE ROAD | GUELPH ON CANADA | | | | |
| GREEN, ERNIE INDUSTRIES INC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144 | 1035 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 9921 CLINTON ROAD | | | TROY | MI | 48083 | |
| GREEN, ERNIE INDUSTRIES INC | JOYCE CAREY X111 | 2 E TOWER CIR | | | ORMOND BEACH | FL | 32174 | 8759 |
| GREEN, ERNIE INDUSTRIES INC | MELISSA BRANDON | 1855 STATE ROUTE 121 N | | | NEW MADISON | OH | 45346 | 9716 |
| GREEN, JOHN CO | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GREEN, JOHN E CO INC | 220 VICTOR ST | | | | HIGHLAND PARK | MI | 48203 | 3116 |
| GREENBRIAIR EQUITY GROUP LLC | 555 THEODORE FREMD AVE STE A201 | | | | RYE | NY | 10580 | 1437 |
| GREENBRIAR EQUITY GROUP LLC | 555 THEODORE FRERND AVENUE | SUITE A-201 | | | RYE | NY | 10580 | |
| GREENDALE SCREW PRODUCTS CO INC | B.J. DAMMAN | 287 E GOLDEN GATE | | | DETROIT | MI | 48203 | 2054 |
| GREENDALE SCREW PRODUCTS CO INC | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203 | 2054 |
| GREENDALE SCREW PRODUCTS CO INC | B.J. DAMMAN | 287 E. GOLDEN GATE | | | MARION | SC | 29571 | |
| GREENE'S ENERGY GROUP | GENE GARBER | 102 ASMA BLVD STE 201 | | | LAFAYETTE | LA | 70508 | 3843 |
| GREENEVILLE CASTING INC | 500 N RUFE TAYLOR RD | | | | GREENEVILLE | TN | 37745 | 4277 |
| GREENFIELD PONTIAC BUICK GMC | 3615 S 108TH ST | | | | GREENFIELD | WI | 53228 | 1205 |
| GREENFIELD PONTIAC-BUICK-GMC | | | | | GREENFIELD | WI | 53228 | 1200 |
| GREENFIELD RESEARCH CO INC | GARY PRISTAS | BOX 239/6TH AND PINE STREET | | | GREENFIELD | OH | | |
| GREENFIELD RESEARCH CO INC | GARY PRISTAS | BOX 239/6TH AND PINE STREET | | | LEBANON | TN | 37087 | |
| GREENING INC | 19465 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234 | 2742 |
| GREENLIGHT INNOVATION CORPORATION | UNIT C-4242 PHILIPS AVE. | | | BURNABAY BC V5A 2X2 CANADA | | | | |
| GREENLIGHT, LLC | | | | | | | | |
| GREENSPOON SPECIALTY CONTRACTING | | | | | | | | |
| GREENVILLE CHEVROLET, INC. (FORMERLY ALAN REUBER CHEVROLET) | INTERCOMPANY | | | | | | | |
| GREENWICH CADILLAC-OLDSMOBILE, INC. | INTERCOMPANY | | | | | | | |
| GREG | | | | | | | | |
| GREG  CARSON | | | | | | | | |
| GREG BENZ | | | | | | | | |
| GREG BLANAR | | | | | | | | |
| GREG EISEMANN | 10402 INWOOD AVE | | | | SILVER SPRING | MD | 20902 | 3846 |
| GREG HARTLAND | | | | | | | | |
| GREG HARTMAN | | | | | | | | |
| GREG HINTON | | | | | | | | |
| GREG JACKSON, ET AL (PLANCOM) | | | | | | | | |
| GREG KEITH | | | | | | | | |
| GREG KROEMER | | | | | | | | |
| GREG LANE | | | | | | | | |
| GREG LINN | | | | | | | | |
| GREG MIRANDA | 3895 LAKE EMMA RD STE 147 | | | | LAKE MARY | FL | 32746 | 2045 |
| GREG MOHR | | | | | | | | |
| GREG NORWOOD | | | | | | | | |
| GREG PALESSE | | | | | | | | |
| GREG PECK | 11444 W. OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| GREG REPPERT | | | | | | | | |
| GREG SMYE-RUMSBY | | | | | | | | |
| GREG THOMAS | | | | | | | | |
| GREG THUMM | GREG THUMM, SVP | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75082 | 4412 |
| GREG VIDA | | | | | | | | |
| GREGELY E WILSON | | | | | | | | |
| GREGG APPLIANCES, INC. | MIKE STOUT | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | 1442 |
| GREGG BUCHANAN | | | | | | | | |
| GREGG SUTHERLAND | | | | | | | | |
| GREGG TERRY | 10889 BIG CANOE | | | | BIG CANOE | GA | 30143 | 5138 |
| GREGG WILLIAMS | | | | | | | | |
| GREGJACKSON | 110 CORDERO TRL | | | | WYLIE | TX | 75098 | 8340 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GREGORY | | | | | | | | |
| GREGORY ALVAREZ | | | | | | | | |
| GREGORY D. JORDAN | | | | | | | | |
| GREGORY DAVIS | | | | | | | | |
| GREGORY FITZGERALD | | | | | | | | |
| GREGORY GORCHECK | | | | | | | | |
| GREGORY J JOHNSON | | | | | | | | |
| GREGORY KOGLER | | | | | | | | |
| GREGORY L. SMITH | | | | | | | | |
| GREGORY M. BARRETT | | | | | | | | |
| GREGORY MANUFACTURING CO INC | PO BOX 325 | 2512 HENRY LADYN DR | | | FORT MADISON | IA | 52627 | 0325 |
| GREGORY MANUFACTURING CO INC | 40 FRANKE BLVD | PO BOX 512 | | | FAYETTEVILLE | TN | 37334 | 2565 |
| GREGORY OUTLAW | | | | | | | | |
| GREGORY PALMA | | | | | | | | |
| GREGORY PIERCE | | | | | | | | |
| GREGORY PINNELL, MD | | | | | | | | |
| GREGORY TARANTO | | | | | | | | |
| GREGORY WALLS | | | | | | | | |
| GREGORY WILSON | GREGORY WILSON | PO BOX 5190 | | | KENT | OH | 44242 | 0001 |
| GREGORY ZWICK | | | | | | | | |
| GREN INDUSTRIES INC | BRAD STILES | 740 AVE F SUITE 300 | P.O. BOX 871411 | | WARRENSVILLE HTS | OH | 44128 | |
| GRENVILLE CASTINGS (2007) LTD | BRIAN ENRIGHT X.325 | 2 AIR CARE DRIVE | | MISSISSAUGA ON CANADA | | | | |
| GRENVILLE CASTINGS (2007) LTD | 2 AIR CARE DR | | | SMITHS FALLS ON K7A 4W6 CANADA | | | | |
| GRENVILLE CASTINGS (2007) LTD | BRIAN ENRIGHT X.325 | 2 AIR CARE DRIVE | | SMITH FALLS ON CANADA | | | | |
| GRENVILLE CASTINGS LTD | 2 AIR CARE DR | | | SMITHS FALLS ON K7A 4W6 CANADA | | | | |
| GRENVILLE MANAGEMENT & PRINTING | | | | | | | | |
| GRETA CARLO | | | | | | | | |
| GRETCHEN KOPMANIS | | | | | | | | |
| GREY WOLF DRILLING COMPANY, LP | MARK MORLOCK | 10370 RICHMOND AVE STE 600 | | | HOUSTON | TX | 77042 | 4136 |
| GREYFOX SERVICES | JEFF HARPER | 1 GREY FOX CT | | | BRIDGEVILLE | PA | 15017 | 3479 |
| GREYHOUND RENT A CAR | 4050 NW 28TH ST | | | | MIAMI | FL | 33142 | 5612 |
| GRI ENGINEERING & DEVELOPMENT LLC | DUNCAN GREATHEAD | 335 W. CROSSROADS PARKWAY | | | STRASBURG | OH | 44680 | |
| GRIBBINS INSULATION | JIM GRIBBINS | 1400 E COLUMBIA ST | | | EVANSVILLE | IN | 47711 | 5222 |
| GRIESHABER VERWALTUNGS GMBH | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | 7439 |
| GRIFFCO QUALITY SOLUTIONS OF | | | | | | | | |
| GRIFFIN COMMUNICATIONS | DAVID GRIFFEN | 7401 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73111 | 8420 |
| GRIFFITH RUBBER MILLS | LEAH | 2439 N.W. 22ND AVE | | MANNHEIM 68169 GERMANY | | | | |
| GRIFFITH, D W INC | 100 PHILADELPHIA PIKE STE B | | | | WILMINGTON | DE | 19809 | |
| GRIMALDI GROUP | FRANCESCO OLIVIERI | VIA MARCHESE CAMPODISOLA 13 | | NAPOLI 80133 ITALY | | | | |
| GRIMMWAY FARMS | BRIAN SPAULDING | PO BOX 179 | | | ARVIN | CA | 93203 | 0179 |
| GRINDERS CLEARINGHOUSE INC | 13301 E 8 MILE RD | | | | WARREN | MI | 48089 | 3218 |
| GRINDING SPECIALISTS INC | 38310 ABRUZZI DR | | | | WESTLAND | MI | 48185 | 3282 |
| GRINNELL CORPORATION FIRE | | | | | | | | |
| GRINNELL MUTUAL REINSURANCE COMPANY | BRIAN THOMPSON | I-80 & HWY 146 S | | | GRINNELL | IA | | |
| GROB-WERKE BURKHART GROB EK | | | | | | | | |
| GROB-WERKE BURKHART GROB EK | 1070 NAVAJO DR | | | | BLUFFTON | OH | 45817 | 9666 |
| GROCO PAINT MFG CO | 10818 HAWN FWY | PO BOX 17790 | | | DALLAS | TX | 75217 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GROHMANN ENGINEERING GMBH | DAUSFELD RUDOLF-DIESEL-STR 14 | | | PRUEM RP 54595 GERMANY | | | | |
| GROOVY TOYS LLC | | | | | | | | |
| GROSS EQUIPMENT CO INC | BILL GROSS | 1200 ROUTE 100 | | | BECHTELSVILLE | PA | 19505 | 9054 |
| GROSS MACHINERY CANADA LTD. | | | | | | | | |
| GROSSEL TOOL CO | | | | | | | | |
| GROSSEL TOOL CO | 34190 DOREKA | | | | FRASER | MI | 48026 | 3434 |
| GROTE INDUSTRIES INC | CONNIE THALKER | STATE RTE. #7 | | | BELLEVILLE | MI | 48111 | |
| GROUND EFFECTS | | | | | | | | |
| GROUND EFFECTS LTD | MIKE BOYKO X241 | 4505 RHODES DRIVE | | WINDSOR ON CANADA | | | | |
| GROUND EFFECTS LTD | 4505 RHODES DR | | | WINDSOR ON N8W 5R8 CANADA | | | | |
| GROUND EFFECTS LTD | MIKE BOYKO X241 | 4505 RHODES DRIVE | | RICHMOND HILL ON CANADA | | | | |
| GROUND EFFECTS LTD | 200 TOBACCO RD | | | | BOWLING GREEN | KY | 42101 | 1277 |
| GROUND UP RESTORATIONS INC. | KENNETH SANTORO | 63 GOLDEN ST | | | MERIDEN | CT | 06450 | 2312 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC. | DANIEL SCZECHOWSKI | 440 CREAMERY WAY | | | EXTON | PA | 19341 | |
| GROUP 1 SOFTWARE INC | CHUCK PIEL | 4200 PARLIAMENT PL STE 600 | | | LANHAM | MD | 20706 | 1882 |
| GROUP O INC | 4905 77TH AVE E | | | | MILAN | IL | 61264 | 3250 |
| GROUP TEN MANAGEMENT DBA U.S. PARK | 9601 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | 2533 |
| GROUP VOYAGERS INC. | DOUG DUNCAN | 5301 S FEDERAL CIR | | | LITTLETON | CO | 80123 | 2980 |
| GROUPE COSSETTE COMMUNICATION INC | 415 MADISON AVE FL 2 | | | | NEW YORK | NY | 10017 | 7958 |
| GROUPE COSSETTE COMMUNICATIONS IN | | | | | | | | |
| GROUPWARE INTERNATIONAL INC. | RONALD DEAN | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755 | 4171 |
| GROVEPORT, OHIO | 655 BLACKLICK ST | | | | GROVEPORT | OH | 43125 | 1208 |
| GROVER PRODUCTS CO INC | 3504 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | 3924 |
| GROVER PRODUCTS CO INC | THOMAS LEE EX 15 | 3424 E OLYMPIC | | | SHELBY TOWNSHIP | MI | 48315 | |
| GROVER PRODUCTS CO INC | THOMAS LEE EX 15 | 3424 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023 | 3031 |
| GROW JOGOS E BRINQUEDOS S.A. | | | | | | | | |
| GROWMARK, INC. | RANDY MESEKE | 1701 TOWANDA AVE | | | BLOOMINGTON | IL | 61701 | 2057 |
| GRUBB & ELLIS CO | 26555 EVERGREEN RD STE 500 | | | | SOUTHFIELD | MI | 48076 | 4227 |
| GRUBB & ELLIS CO | 500 W MONROE ST STE 2800 | | | | CHICAGO | IL | 60661 | 3773 |
| GRUMA CORPORATION | CHRISTINE SYED | 1159 COTTONWOOD LANE | | | IRVING | TX | 75038 | |
| GRUMMAN OLSON 06 | 445 BROAD HOLLOW RD. | | | | MELVILLE | NY | 11747 | |
| GRUPO ANTOLIN IRAUSA SA | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129 | 5105 |
| GRUPO ANTOLIN IRAUSA SA | 6300 EUCLID ST | | | | MARLETTE | MI | 48453 | 1424 |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS 09007 SPAIN | | | | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240 | 6806 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 4980 FLOURNOY LUCAS RD | | | MISHAWAKA | IN | 46545 | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 4980 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129 | 5105 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 7601 NW 107TH TER | C/O WOODBRIDGE SEQUENCING CTR | | KANSAS CITY | MO | 64153 | 1274 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | C/O GRUPO ANTOLIN NORTH AMER. | AVENIDA INGENIEROS 51 | SILAO GTO MEXICO | | | | |
| GRUPO ANTOLIN IRAUSA SA | 2661 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326 | 4313 |
| GRUPO ANTOLIN IRAUSA SA | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153 | 1274 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | C/O WOODBRIDGE SEQUENCING CTR | 7601 NW 107TH TERRACE | | MINNEAPOLIS | MN | 55445 | |
| GRUPO ANTOLIN IRAUSA SA | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1504 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 6300 EUCLID STREET | | | HOWELL | MI | | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | C/O GRUPO ANTOLIN NORTH AMER. | AVENIDA INGENIEROS 51 | | LAREDO | TX | 78045 | |
| GRUPO ANTOLIN IRAUSA SA | 208 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240 | 6806 |
| GRUPO ANTOLIN IRAUSA SA | AVENIDA INGENIEROS 51 | PARQUE IND SILAO FIPASI | | SILAO GTO GJ 36101 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 208 COMMERCE COURT | | | NOVI | MI | 48377 | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 6300 EUCLID ST | | | MARLETTE | MI | 48453 | 1424 |
| GRUPO CARSO SA DE CV | GERMAN BARBOSA | FRACC INDUSTRIAL BALBANERA | CARRETERA PANAMERICA KM 230.5 | CORREGIDORA QR 76900 MEXICO | | | | |
| GRUPO CARSO SA DE CV | KM 31 CARRETERA FEDERAL PUEBLA | | | TLAXCALA TL 90000 MEXICO | | | | |
| GRUPO CARSO SA DE CV | MIGUEL DE CERVANTES SAAVEDRA 255 | | | CIUDAD DE MEXICO DF 11520 MEXICO | | | | |
| GRUPO CARSO SA DE CV | CARRETERA CONSTITUCION A SAN LUIS | POTOSI KM 9.6 COL PARQUE IND | | SANTIAGO QA 76100 MEXICO | | | | |
| GRUPO CARSO SA DE CV | GERMAN BARBOSA | FRACC INDUSTRIAL BALBANERA | CARRETERA PANAMERICA KM 230.5 | QUERETARO QA 76120 MEXICO | | | | |
| GRUPO COMERCIAL NES, S.A. DE. C.V. | | | | | | | | |
| GRUPO EMPRESARIAL G SA DE CV | MANUEL VARGAS | SAHAGUN SA. DE C.V. | CORREDOR INDUSTRIAL S/N | GARCIA NL 64001 MEXICO | | | | |
| GRUPO EMPRESARIAL G SA DE CV | CORREDOR INDUSTRIAL S/N | DOMICILIO CONOCIDO S/N | | CIUDAD SAHAGUN HG 43990 MEXICO | | | | |
| GRUPO EMPRESARIAL G SA DE CV | BLVD PUERTO DE HIERRO 5200 PISO 3 | | | ZAPOPAN 64000 MEXICO | | | | |
| GRUPO EMPRESARIAL G SA DE CV | MANUEL VARGAS | SAHAGUN SA. DE C.V. | CORREDOR INDUSTRIAL S/N | CIUDAD SAHAGUN HG 43990 MEXICO | | | | |
| GRUPO INDUSTRIAL BOCAR SA DE CV | PROFESORA AURORA REZA NO 255 | | | MEXICO 04330 MEXICO | | | | |
| GRUPO INDUSTRIAL BOCAR SA DE CV | CIRCUITO DE LA INDUSTRIA NORTE | | | LERMA EM 52000 MEXICO | | | | |
| GRUPO INDUSTRIAL MEXICANO SA DE CV | BRUNO ROSA | PAPSA | PONIENTE 134 NUM 854 | YUYAO CHINA (PEOPLE'S REP) | | | | |
| GRUPO INDUSTRIAL RAMIREZ SA | AV UNIVERSIDAD 1011 NTE | | | SAN NICOLAS DE LOS GARZA NL 66420 MEXICO | | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | COL ZONA INDUSTRIAL | | SALTILLO CZ 25230 MEXICO | | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE #4003 | ZONA INDUSTRIAL | | SALTILLO COAHUILA CZ 25230 MEXICO | | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | | | SALTILLO CZ 25230 MEXICO | | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | CHIAPAS 375 PTE | | | SALTILLO COAHUILA CZ 25280 MEXICO | | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | RODRIGO CONTRERAS | COLONIA ZONA INDUSTRIAL | ISIDRO LOPEZ ZERTUCHE #4003 | | FOUNTAIN INN | SC | 29644 | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | RODRIGO CONTRERAS | COLONIA ZONA INDUSTRIAL | ISIDRO LOPEZ ZERTUCHE #4003 | SALTILLO CZ 25000 MEXICO | | | | |
| GRUPO ISMA SA DE CV | PAUL GARCIA | 7001 N GRAPEVINE HWY STE 500 | | | AUBURN HILLS | MI | 48336 | |
| GRUPO KUO SAB DE CV | AV 5 DE FEBRERO NO 2115 | | | QUERETARO QA 76120 MEXICO | | | | |
| GRUPO KUO SAB DE CV | AV 5 DE FEBRERO NO 2115 | ANTES CARR CONSTITUCION KM 228 | | QUERETARO QA 76120 MEXICO | | | | |
| GRUPO KUO SAB DE CV | CARRETERA CELAYA-SALAMANCA KM 5 | COL FRACC DE CRESPO | | CELAYA GJ 38020 MEXICO | | | | |
| GRUPO KUO SAB DE CV | PASEO DE TAMARINDOS 400-B PISO 28 | | | MEXICO DF 05120 MEXICO | | | | |
| GRUPO KUO SAB DE CV | BILL REINA | GRUPO UNIK | CARRETERA PANAMERICANA KM 284 | RAMOS ARISPE CZ 25900 MEXICO | | | | |
| GRUPO KUO SAB DE CV | CARRETERA CELAYA-SALAMANCA KM.5 | | | CELAYA GUANAJUATO GJ 38020 MEXICO | | | | |
| GRUPO KUO SAB DE CV | JUSTINO SANCHEZ | SPICER GROUP | INDUSTRIAS 10 SAN JUAN IXHUATE | | SANFORD | FL | 32773 | |
| GRUPO KUO SAB DE CV | KM 284 CARR PANAMERICANA 2A | | | CELAYA GJ 38110 MEXICO | | | | |
| GRUPO KUO SAB DE CV | RAMONA MCDONALD | 5428 N NATIONAL DR | | | KNOXVILLE | TN | 37914 | 6623 |
| GRUPO KUO SAB DE CV | RAMONA MCDONALD | 5428 N. NATIONAL DR | | | LITCHFIELD | MI | 49252 | |
| GRUPO TELEVISA | EDUARDO MICHELSEN DELGADO | 6355 NW 36TH ST | | | VIRGINIA GARDENS | FL | 33166 | 7027 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GRUPO TEXTIL CORPORACION DE NO TEJI | AV 5 DE MAYO SUR #303 | | | PUEBLA PU 72070 MEXICO | | | | |
| GRUPPE-S ENGINEERING LLC | 29150 SIMMS CT | | | | HAYWARD | CA | 94544 | 6911 |
| GRYC,ANDREW J | 5191 S PEBBLECREEK RD | | | | WEST BLOOMFIELD | MI | 48322 | 4153 |
| GRYPHON NETWORKS | CONTRACT MANAGEMENT C/O MICHAEL SULLIVAN | 249 VANDERBILT AVENUE | | | NORWOOD | MA | 02062 | |
| GRYPHON NETWORKS CORP | 249 VANDERBILT AVE UNIT 2 | | | | NORWOOD | MA | 02062 | 5033 |
| GRYPHONE NETWORKS CORP. | ATTN: CONTRACT MANAGEMENT C/O MICHAEL SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 | |
| GRYPHONE NETWORKS, CORP. | MICHAEL J. SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 | |
| GRYPHONE NETWORKS, CORP. | ATTN: MICHAEL J. SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 | |
| GS INSPECTION CONSULTANTS INC | | | | | | | | |
| GS LEVINE | | | | | | | | |
| GSA | 105 MISSION LN | | | | HOLBROOK | AZ | 86025 | 1810 |
| GSA | 2200 CRYSTAL DR. | | | | ARLINGTON | VA | 22202 | |
| GSA | 9226 NE HIGHWAY 99 | | | | VANCOUVER | WA | 98665 | 8939 |
| GSA | PO BOX 25326 | | | | DENVER | CO | 80225 | 0326 |
| GSA FLT MGMT CTR | 101 12TH AVE BX 22 | | | | FAIRBANKS | AK | 99701 | |
| GSA FLT MGMT CTR | 701 W 2ND AVE | | | | ANCHORAGE | AK | 99501 | 2102 |
| GSA KENNEDY SPACE CENTER | 4FBTM21 GSA FLEET MGMT CTR | | | | KENNEDY SPACE CENTER | FL | 32899 | 0001 |
| GSA VANDENBERG AFB | GSA BUILDING 875 | | | | VANDENBERG AFB | CA | 93437 | |
| GSA-LOS ALAMOS | BOX 1663 MAIL STOP K402 | | | | LOS ALAMOS | NM | 87544 | |
| GSI CREOS CORPORATION | | | | | | | | |
| GSO CAPITAL PARTNERS LP | 2240 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601 | 1268 |
| GSO CAPITAL PARTNERS LP | 94 CONCEPT DR | | | | COLDWATER | MI | 49036 | 1587 |
| GSP TRANSPORTATION INC. | 3018 AVIATION WAY | | | | WEST COLUMBIA | SC | 29170 | 2191 |
| GSP TRANSPORTATION INC. | 306 E FRONTAGE RD | | | | GREER | SC | 29651 | 6913 |
| GT DEVELOPMENT CORP | SUSAN LOCKWOOD | 6437 S. 144TH ST. | | | LANCASTER | NY | 14086 | |
| GT DEVELOPMENT CORP | SUSAN LOCKWOOD | 6437 S 144TH ST | | | TUKWILA | WA | 98168 | 4608 |
| GTC, INC. | ALBERT CAIN | 502 CECIL G COSTIN SR BLVD | | | PORT ST JOE | FL | 32456 | 1754 |
| GTECH CORPORATION | KAREN KEARNS | 55 TECHNOLOGY WAY | | | W GREENWICH | RI | 02817 | 1711 |
| GUADALUPE ENRIQUEZ | | | | | | | | |
| GUANGDONG FEILUN TECHNOLOGY INDUSTRIAL COMPANY LTD. | | | | | | | | |
| GUANGDONG HONGTU TECHNOLOGY HOLDING | NO 168 CENTURY AVE JINDU | | | GAOYAO CN 526018 CHINA (PEOPLE'S REP) | | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | NO 28 HESHUN DA RD HESHUN TOWN | NANHAI TOWN | | FOSHAN GUANGDONG CN 528241 CHINA (PEOPLE'S REP) | | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | NO 28 HESHUN DA RD HESHUN TOWN | | | FOSHAN GUANGDONG CN 528241 CHINA (PEOPLE'S REP) | | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | STEPHAN PROBST | NO 28 HESHUN DA RD HESHUN TOWN | | FUZHOU CHINA (PEOPLE'S REP) | | | | |
| GUANGDONG XINGHUI PLASTIC INDUSTRY CO., LTD. | | | | | | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | 20/F CHENGYUE MANSION | | | GUANGZHOU 510030 CHINA (PEOPLE'S REP) | | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | AUTO EAST ROAD 75 FENGHUANG | | | ZENGCHENG GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | ZENGCHENG GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | KATHY | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | STERLING HEIGHTS | MI | 48314 | |
| GUANGZHOU HAICOLY AUTOPARTS CO LTD | STEVE JONES | H&G NO. 84 TIAN YUAN ROAD | YONGHE AREA | QUERETARO QA 76220 MEXICO | | | | |
| GUANGZHOU JINZHONG AUTO PARTS MFG | DONGFENG AVE AUTOMOBILE CITY | | | GUANGZHOU GUANGDONG CN 510800 CHINA (PEOPLE'S REP) | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GUANGZHOU JINZHONG AUTO PARTS MFG | DONGFENG AVE AUTOMOBILE CITY | HUADU DISTRICT | | GUANGZHOU GUANGDONG CN 510800 CHINA (PEOPLE'S REP) | | | | |
| GUARANTY CHEVROLET MOTORS, INC | | | | | SANTA ANA | CA | 92701 | |
| GUARD-NUT INC | 412 AVIATION BLVD STE E | PO BOX 1675 | | | SANTA ROSA | CA | 95403 | 1089 |
| GUARDIAN AUTOMOTIVE | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1714 |
| GUARDIAN AUTOMOTIVE | 601 N CONGRESS AVE | PO BOX 5109 | | | EVANSVILLE | IN | 47715 | 2448 |
| GUARDIAN AUTOMOTIVE | JOE BRADEMEYER | 200 GUARDIAN AVE | GUARDIAN TECH | | MOREHEAD | KY | 40351 | 8367 |
| GUARDIAN AUTOMOTIVE | JOE BRADEMEYER | GUARDIAN TECH | 200 GUARDIAN AVE. | | PINE BLUFF | AR | 71602 | |
| GUARDIAN AUTOMOTIVE | 601 N CONGRESS AVE | | | | EVANSVILLE | IN | 47715 | 2448 |
| GUARDIAN AUTOMOTIVE PRODS | ROY YOUNG | 12688 S.R.#67 P.O. BOX 336 | | | PERRYSBURG | OH | 43551 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | VAN JOHNSON | 28250 HAYES RD | WARREN HAYES PLANT | | ROSEVILLE | MI | 48066 | 2399 |
| GUARDIAN AUTOMOTIVE TECHNICAL | VAN JOHNSON | WARREN HAYES PLANT | 28250 HAYES | | SPRINGFIELD | OH | 45502 | |
| GUARDIAN AUTOMOTIVE TECHNICAL CTR | 10116 INDUSTRIAL BLVD NE | | | | COVINGTON | GA | 30014 | 1475 |
| GUARDIAN AUTOMOTIVE TRIM,INC. | JOE BRADEMEYER | GUARDIAN INDUSTRIES | 601 N. CONGRESS | | DORAVILLE | GA | 30360 | |
| GUARDIAN AUTOMOTIVE TRIM,INC. | JOE BRADEMEYER | 601 N CONGRESS AVE | GUARDIAN INDUSTRIES | | EVANSVILLE | IN | 47715 | 2448 |
| GUARDIAN BUILDING PRODUCTS, INC./AFFILIATES | MARK HADDAD | 979 BATESVILLE RD | | | GREER | SC | 29651 | 6819 |
| GUARDIAN FIRE EQUIPMENT INC | 3430 NW 38TH ST | | | | MIAMI | FL | 33142 | 5034 |
| GUARDIAN HEALTHCARE | RANDY EDMUNDSON | 1515 HERITAGE DR STE 108 | | | MCKINNEY | TX | 75069 | 3378 |
| GUARDIAN INDUSTRIES | MICHAEL P. KOVAL | 1900 SOUTH CENTER ST. | | | KNOXVILLE | TN | 37914 | |
| GUARDIAN INDUSTRIES | MICHAEL P. KOVAL | 1900 CENTER ST | | | AUBURN | IN | 46706 | 9685 |
| GUARDIAN INDUSTRIES CORP | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1714 |
| GUARDIAN INDUSTRIES CORP | 12688 STATE HIGHWAY 67 | | | | UPPER SANDUSKY | OH | 43351 | 9411 |
| GUARDIAN INDUSTRIES CORP | 200 GUARDIAN AVE | | | | MOREHEAD | KY | 40351 | 8367 |
| GUARDIAN INDUSTRIES CORP | 860 W US RT 6 | | | | LIGONIER | IN | 46767 | |
| GUARDIAN INDUSTRIES CORP | 1900 CENTER ST | | | | AUBURN | IN | 46706 | 9685 |
| GUARDIAN INDUSTRIES CORP | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN INDUSTRIES CORP. | VAN JOHNSON | AUTOMOTIVE DIV. | 860 WEST US ROUTE 6 | | COLUMBUS | IN | 47201 | |
| GUARDIAN MANUFACTURING CORP | 12193 LEVAN RD | | | | LIVONIA | MI | 48150 | 1403 |
| GUARDIAN PRODUCTS, INC., D/B/A AVERY'S FLOOR MATS | JIM BARONE | 17503 COUNTRY LAKE ESTATES CT | | | CHESTERFIELD | MO | 63005 | 4345 |
| GÜCBILMEZ SINAN | | | | | | | | |
| GUCKENHEIMER ENTERPRISES, INC. | JENNIFER HERSOM | 3 LAGOON DRIVE | | | REDWOOD SHORES | CA | | |
| GUEHRING OHG | 1445 COMMERCE AVE | PO BOX 643 | | | BROOKFIELD | WI | 53045 | 5205 |
| GUEHRING OHG | 29550 WK SMITH RD STE B | | | | NEW HUDSON | MI | 48165 | 8705 |
| GUELPH TOOL & DIE LIMITED | 39 ROYAL RD | | GUELPH ON N1H 1G2 CANADA | | | | | |
| GUELPH TOOL & DIE LIMITED | MIKE JAMIESON | 39 ROYAL ROAD | GUELPH ON CANADA | | | | | |
| GUIDE LIGHTING TECHNOLOGIES OF | | | | | | | | |
| GUIDEONE MUTUAL INSURANCE COMPANY | KELLI SALURI | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | 3544 |
| GUIDO | | | | | | | | |
| GUILFORD MILLS INC | 4925 W MARKET ST | | | | GREENSBORO | NC | 27407 | |
| GUILLERMO H. GUERRERO | | | | | | | | |
| GUILLERMO VILLACRES | | | | | | | | |
| GUILLEVIN INTERNATIONAL INC | | | | | | | | |
| GUIZHOU GUIHANG AUTOMOTIVE COMP CO | NO 110 JINJIANG RD XIAOHE DIST | | | GUIYANG GUIZHOU 550009 CHINA (PEOPLE'S REP) | | | | |
| GUIZHOU GUIHANG AUTOMOTIVE COMP CO | JERRY XU | NO 20 PANJIANG RD (S) | XIAOHE ECONOMIC DEVELOPMENT ZO | | LAREDO | TX | 78045 | |
| GULF COAST ACCESSORIES | | | | | | | | |
| GULF OIL CORPORATION | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GULF STREAM COACH | PHILIP SARVARI | 502 S OAKLAND AVE | | | NAPPANEE | IN | 46550 | 2327 |
| GULFSTREAM HOLDINGS CORP | PO BOX 2206 | TRAVIS FIELD | | | SAVANNAH | GA | 31402 | 2206 |
| GULKAYA | | | | | | | | |
| GUMMOON INDUSTRY CO LTD | 1567-10 SONGJEONG-DONG GANGSEO-GU | | | BUSAN 618-818 KOREA (REP) | | | | |
| GUNGOR AKCELIK | 1130 JOSELSON AVE | | | | BAY SHORE | NY | 11706 | 2038 |
| GUNNAR KAESTLE | | | | | | | | |
| GUS GLOEDE | | | | | | | | |
| GUS HERNANDEZ JR. | | | | | | | | |
| GUS MASSEY | | | | | | | | |
| GUS PAULOS CHEVROLET INC. | | | | | WEST VALLEY CITY | UT | 84120 | |
| GUS PFEIFFER | | | | | | | | |
| GUSTAV WAHLER GMBH U CO KG | ALICIA DOYLE | 13735 OTTERSON CT | | | KALAMAZOO | MI | 49002 | |
| GUSTAV WAHLER GMBH U CO KG | HINDENBURGSTR 146 | | | ESSLINGEN BW 73730 GERMANY | | | | |
| GUSTAV WAHLER GMBH U CO KG | ALICIA DOYLE | 13735 OTTERSON CT | | | LIVONIA | MI | 48150 | |
| GUSTAV WAHLER GMBH U CO KG | AV COM LEOPOLDO DEDINI 310 DISTR | | | PIRACICABA BR 13400-000 BRAZIL | | | | |
| GUSTAV WAHLER GMBH U CO KG | NUERTINGER STR 47 | | | OBERBOIHINGEN BW 72644 GERMANY | | | | |
| GUTHERIE, MC LUMBER CO (INC) | 11940 MERRIMAN RD | PO BOX 51877 | | | LIVONIA | MI | 48150 | 1919 |
| GUTIERREZ-MCMULLEN INC | 837 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | 1641 |
| GUTIERREZ-MCMULLEN INC | PO BOX 250 | 837 AIRPORT BLVD | | | SALINE | MI | 48176 | 0250 |
| GUTMANN,KIRK A | 22595 HALIFAX LN | | | | NOVI | MI | 48374 | 3532 |
| GUY CANNON | | | | | | | | |
| GUY CONWAY | | | | | | | | |
| GUY DROUIN | 70 DAHOUSIE STREET | | | QUEBEC CITY QC G2K 2H9 CANADA | | | | |
| GUY JENNINGS | | | | | | | | |
| GUY M. BOWERS | | | | | | | | |
| GUY PETERS | | | | | | | | |
| GUY TAYLOR | SHANNON WILLIS | 2947 OLD ROCHESTER RD | | | SPRINGFIELD | IL | 62703 | 5633 |
| GUZMAN SOLORZANO, LEONOR | VICTOR RODRIGUEZ | AV. ACUEDUCTO TENAYUCA 135 | COL. TENAYUCA | | YORK | SC | 29745 | |
| GW PLASTICS INC | 239 PLEASANT ST | | | | BETHEL | VT | 05032 | 9762 |
| GWEN HARROD | | | | | | | | |
| GWENDOLYN LEWIS | | | | | | | | |
| GYANDEEP MITTAL | | | | | | | | |
| GYPSUM MANAGEMENT & SUPPLY, INC. | BERNARD BEUMER | P.O. BOX 1528 | | | ATLANTA | GA | 30301 | |
| H & H TOOL INC | JAMES HARRINGTON | 3200 JOHN CONLEY DR | | | LAPEER | MI | 48446 | 2987 |
| H & H TOOL INC | JAMES HARRINGTON | 3200 JOHN CONLEY DRIVE | | | BROWNSTOWN | MI | 48193 | |
| H & M MACHINING INC | 29625 PARKWAY | | | | ROSEVILLE | MI | 48066 | 1927 |
| H B FULLER COMPANY | DANA CAMPBELL | 1200 WILLOW LAKE BLVD | | | SAINT PAUL | MN | 55110 | 5146 |
| H BAGWANDEEN | | | | | | | | |
| H R V LTD | CLAUDIO RENELLI | 822 RENNIE STREET | | | WIXOM | MI | 48393 | |
| H S DIE & ENGINEERING INC | 0-215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| H S DIE & ENGINEERING INC | MIKE CORMIER | 2640 MULLINS AVE NW | | | CEDAR SPRINGS | MI | 49319 | |
| H&H MONITORING CORP | 145 ERNEST ST | | | | BROOKLYN | MI | 49230 | 9105 |
| H&P TECHNOLOGIES | 21251 RYAN RD | | | | WARREN | MI | 48091 | 4666 |
| H-D MICHIGAN, INC. | 315 W HURON ST STE 400 | | | | ANN ARBOR | MI | 48103 | 3372 |
| H. D. SMITH, INC. | KAREN CALLAWAY | 3201 ROBBINS RD | | | SPRINGFIELD | IL | 62704 | 6570 |
| H. M. ABDUS SABUR MASUD | | | | | | | | |
| H.BART ROMINE | | | | | | | | |
| H.COTHAM | | | | | | | | |
| H.D. FOWLER COMPANY | RICK DIVERS | 13440 SE 30TH ST | | | BELLEVUE | WA | 98005 | 4439 |
| H.DITTES | | | | | | | | |
| H.L. WRIGHT | | | | | | | | |
| H.M. WHITE | 12855 BURT RD | | | | DETROIT | MI | 48223 | 3316 |
| H.O.WALKER | | | | | | | | |
| H.R. GRUSSEMEYER | | | | | | | | |
| H.T. HACKNEY COMPANY, INC. | DEAN BALLINGER | 502 SOUTH GAY STREET | | | KNOXVILLE | TN | 37902 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| H2 GOLF COMPANY | | | | | | | | |
| H2 NETWORK | | | | | | | | |
| H3 INC. | 9850 WESTPOINT DR STE 650 | | | | INDIANAPOLIS | IN | 46256 | 3380 |
| H3 SPORTGEAR, LLC | | | | | | | | |
| HA INTERNATIONAL LLC | 630 OAKMONT LN | | | | WESTMONT | IL | 60559 | 5548 |
| HAARTZ CORP, THE | 87 HAYWARD RD | | | | ACTON | MA | 01720 | 3005 |
| HAAS CORP | 1646 W CHESTER PIKE STE 30 | | | | WEST CHESTER | PA | 19382 | 7979 |
| HAAS CORPORATION OF CANADA LTD | | | | | | | | |
| HACHETTE FILIPACCHI MEDIA | ALAIN LEMARCHAND | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| HACKETT GROUP INC, THE | 1001 BRICKELL BAY DR STE 3000 | PO BOX 116525 | | | ATLANTA | GA | 30368 | 0001 |
| HADI FARAJI | | | | | | | | |
| HAGEMEYER NV | DALE ANGUS | 6303 DRY CREEK PKY | | | HILLSDALE | MI | 49242 | |
| HAGERTY'S INTERNATIONAL INC | MIKE HATFIELD | PRECISION DESIGN & MFG | 9419 ANN STREET | | ABERDEEN | NC | | |
| HAGERTY'S INTERNATIONAL INC | 9419 ANN ST | | | | SANTA FE SPRINGS | CA | 90670 | 2613 |
| HAHN AUTOMOTIVE | ANTHONY MARCIANO | 415 W MAIN ST | | | ROCHESTER | NY | 14608 | 1944 |
| HAI SON NGUYEN | | | | | | | | |
| HAIM BRANDSTETTER | | | | | | | | |
| HAINES PRODUCTS INC | PAT HAGAN | 85 HOFFMAN LN STE D | | | ISLANDIA | NY | 11749 | 5019 |
| HAINES PRODUCTS INC | PAT HAGAN | 85D S. HOFFMAN LANE | | SANTIAGO DE QUERETAR QA 76220 MEXICO | | | | |
| HAJOCA CORPORATION | TIM HAGARTY | 127 COULTER AVE | | | ARDMORE | PA | 19003 | 2410 |
| HAKLAEI SASA AGRICULTURAL COOP LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201 | 8308 |
| HAKLAEI SASA AGRICULTURAL COOP LTD | ANNA SATTERTHWAITE | 139 SHIELDS DRIVE | | | GRAND RAPIDS | MI | 49512 | |
| HAL COOPER | | | | | | | | |
| HAL WOODWARD | 3115 WINDSONG DR | | | | OAKTON | VA | 22124 | 1832 |
| HALDEX AB | BIBLIOTEKSG 11 | | | STOCKHOLM 111 46 SWEDEN | | | | |
| HALDEX AB | DONNA STREET | 2702 N STATE ST | DIV. ECHLIN INC. | | IOLA | KS | 66749 | 9403 |
| HALDEX AB | INSTRUMENTGATAN 15 | | | LANDSKRONA SE 261 51 SWEDEN | | | | |
| HALDEX AB | LORI LINDSTOMX4126 | C/O SETCO AUTOMOTIVE | 565 HIGHWAY 77 | | FARMINGTON | MI | 48336 | |
| HALDEX AB | DONNA STREET | 10707 NW AIRWORLD DR | | | KANSAS CITY | MO | 64153 | 1215 |
| HALDEX AB | DONNA STREET | DIV. ECHLIN INC. | 2702 N. STATE ST. | | HAYWARD | CA | 94545 | |
| HALDEX AB | 565 HIGHWAY 77 | | | | PARIS | TN | 38242 | 5442 |
| HALDEX AB | 1811 HAYES ST STE B | | | | GRAND HAVEN | MI | 49417 | 9493 |
| HALDEX AB | 2702 N STATE ST | | | | IOLA | KS | 66749 | 9403 |
| HALDEX AB | DONNA STREET | 10707 NW AIRWORLD DRIVE | | | WYLIE | TX | | |
| HALDEX AB | LORI LINDSTOMX4126 | 565 HIGHWAY 77 | C/O SETCO AUTOMOTIVE | | PARIS | TN | 38242 | 5442 |
| HALDEX AB | NO 1 YAOHUA RD LANGSEN | | | LANGFANG CN 065001 CHINA (PEOPLE'S REP) | | | | |
| HALF, ROBERT INTERNATIONAL INC | 1 TOWNE SQ STE 1050 | | | | SOUTHFIELD | MI | 48076 | 3720 |
| HALF, ROBERT INTERNATIONAL INC | 120 S. LASALLE, FLOOR 22 | | | | CHICAGO | IL | 60602 | |
| HALF, ROBERT INTERNATIONAL INC | 120 S LASALLE FL 22 | | | | CHICAGO | IL | 60603 | |
| HALF-TIME ENTERPRISES | TOD WARMACK | 3537 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303 | 1118 |
| HALIL | | | | | | | | |
| HALLEN CONSTRUCTION COMPANY | JOE BOZZELLO | 4270 AUSTIN BLVD | | | ISLAND PARK | NY | 11558 | 1626 |
| HALLER KUNSTOFFTECHNIK GMBH | BORSIGSTR 8 | | | RODGAU HE 63110 GERMANY | | | | |
| HALLER KUNSTOFFTECHNIK GMBH | OTTO HALLER | BORSIGSTR 8 | | INCHEON KOREA (REP) | | | | |
| HALLIBURTON | CARL WOOD | 10200 BELLAIRE BLVD | | | HOUSTON | TX | 77072 | 5206 |
| HALLMARK CARDS INC | | | | | | | | |
| HALLVARD STENEVIK | | | | | | | | |
| HALTERMANN PRODUCTS LLC | | | | | | | | |
| HALTERMANN PRODUCTS LLC | PO BOX 429 | 1201 S SHELDON RD | | | CHANNELVIEW | TX | 77530 | 0429 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HAMED MORTAZAVI | | | | | | | | |
| HAMID | | | | | | | | |
| HAMILTON MACHINE & MOLD INC | NIKKI BOWEN X 27 | 1261 SOUTH WAVERLY ROAD | | | MOORESVILLE | NC | 28115 | |
| HAMILTON,JAMES S | 2731 COURT LN N | | | | HOWELL | MI | 48843 | 6539 |
| HAMILTON,LARRY R | 50977 NORTHVIEW | | | | PLYMOUTH | MI | 48170 | 5167 |
| HAMLETT ENGINEERING SALES CO | 28838 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2706 |
| HAMLIN TOOL & MACHINE COMPANY INC | 1671 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307 | 3624 |
| HAMLIN TOOL & MACHINE COMPANY INC | PAT PIHAJLIC | 1671 E HAMLIN RD | | | BROWN CITY | MI | 48416 | |
| HAMLIN TOOL & MACHINE COMPANY INC | PAT PIHAJLIC | 1671 E HAMLIN RD | | | ROCHESTER HILLS | MI | 48307 | 3624 |
| HAMMELMANN CORP | 600 PROGRESS RD | | | | DAYTON | OH | 45449 | 2300 |
| HAMTRAMCK ENERGY SERVICES, LLC | JEFFREY P. BEES | 236 THERMAL VENTURES II, L.P. | | | YOUNGSTOWN | OH | 44503 | |
| HAN RHYU | | | | | | | | |
| HAN-NIC METAL MANUFACTURING INC | LORRIE NICHOLSON | 2609 28TH ST SW | | | GRAND RAPIDS | MI | 49519 | 2107 |
| HAN-NIC METAL MANUFACTURING INC | LORRIE NICHOLSON | 2609 28TH STREET S.W. | | | AUBURN HILLS | MI | 48326 | |
| HANAN HASKELL | | | | | | | | |
| HANCOCK PARK ASSOCIATES LLP | 2120 UNIT 108-112 CAPSTONE DR | | | | LEXINGTON | KY | 40511 | |
| HANCOCK PARK ASSOCIATES LLP | 1225 E MAPLE RD | | | | TROY | MI | 48083 | 2818 |
| HANCOCK PARK ASSOCIATES LLP | CHRIS MAYFIELD | 2120 UNIT 108-112 CAPSTONE DR | SCARBOROUGH ON CANADA | | | | | |
| HANDS ON VENTURE SERVICES | MILAN SAVICH | 1305 STEPHENSON HWY | | | TROY | MI | 48083 | 1153 |
| HANES SUPPLY INC | 55 JAMES E CASEY DR | | | | BUFFALO | NY | 14206 | 2361 |
| HANJOO METAL CO LTD | MR. SANG CHAE | 753-20, WEONSAN-RI, ONSAN-EUP | | | ALDA | NE | 68810 | |
| HANJOO METAL CO LTD | 320 HWASAN-RI ONSAN-UP | | ULSAN 689890 KOREA (REP) | | | | | |
| HANJOO METAL CO LTD | 753-20 WEONSAN RI ON-SAN-EUP | | ULSAN KR 689892 KOREA (REP) | | | | | |
| HANJOO METAL CO LTD | 753-20 WEONSAN-RI ON-SAN-EUP | ULJU-GUN | ULSAN KR 689892 KOREA (REP) | | | | | |
| HANJOO METAL CO LTD | MR. SANG CHAE | 753-20, WEONSAN-RI, ONSAN-EUP | ULSAN KOREA (REP) | | | | | |
| HANK FRAZER PH D | | | | | | | | |
| HANKINS, EARL ROOFING CO | 1100 ELMWOOD AVE | | | | KANSAS CITY | MO | 64127 | 1722 |
| HANKOOK PELZER LTD-INCHON PLT | 223-43 SEOKNAM-DONG SEO-GU | | INCHON 404 220 KOREA (REP) | | | | | |
| HANKOOK TIRE AMERICA CORP | 3 UNIVERSITY PLAZA | | | | HACKENSACK | NJ | 07601 | |
| HANKOOK TIRE CO LTD | 38777 6 MILE RD STE 301 | | | | LIVONIA | MI | 48152 | 2660 |
| HANKOOK TIRE CO LTD | 433 MYEONGGAM-RI JEWON-MYEON | CHUNGCHEONGNAM DO | KUMSAN GUN KR 312 824 KOREA (REP) | | | | | |
| HANKOOK TIRE CO LTD | BILL FINN | 1450 VALLEY RD | | | HOLT | MI | 48842 | |
| HANKOOK TIRE CO LTD | DONGFANG RD JIAXING ECONOMIC | | JIAXING ZHEJIANG CN 314003 CHINA (PEOPLE'S REP) | | | | | |
| HANKOOK TIRE CO LTD | 100 MOKSANG-DONG TAEDOK-GU | | TAEJON KR 306-210 KOREA (REP) | | | | | |
| HANKOOK TIRE CO LTD | HANKOOK TIRE BLDG | | SEOUL 135-080 KOREA (REP) | | | | | |
| HANKOOK TIRE CO., LTD. | #647-15, YOKSAM-DONG, KANGNAM-KU, SEOUL, KOREA | | KOREA (REP) | | | | | |
| HANLEY WOOD LLC | FRANK ANTON | 1 THOMAS CIR NW STE 600 | | | WASHINGTON | DC | 20005 | 5803 |
| HANLON, RJ CO INC | 3501 CONNER ST | | | | NOBLESVILLE | IN | 46060 | 2446 |
| HANNA,STEVEN R | 54612 SALEM DR | | | | SHELBY TWP | MI | 48316 | 1391 |
| HANNA,WILLIAM R | 25 HANOVER RD | | | | PLEASANT RIDGE | MI | 48069 | 1013 |
| HANNAH,JEFFREY | 1301 ARBORVIEW BLVD | | | | ANN ARBOR | MI | 48103 | 3715 |
| HANNU HIETAVIRTA | | | | | | | | |
| HANS LATSCHKOWSKI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HANS PETER WILFER | GERMANY | | | GERMANY | | | | |
| HANS UND OTTMAR BINDER GMBH MECHANI | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | | |
| HANS VAN OPHEMERT | | | | | | | | |
| HANSAN CO LTD | 1643 1 SORYONG DONG | | | KUNSAN 573 882 KOREA (REP) | | | | |
| HANSAN CO LTD | 1643 1 SORYONG DONG | JEONRABUK DO | | KUNSAN KR 573 882 KOREA (REP) | | | | |
| HANSEN & ADKINS | LOUIE ADKINS, PRESIDENT | 3611 FARQUHAR AVE | | | LOS ALAMITOS | CA | 90720 | |
| HANSEN BEVERAGE COMPANY | THOMAS KELLY | 1010 RAILROAD ST | | | CORONA | CA | 92882 | 1947 |
| HANSHIN ELECTRIC CO LTD | 13-6 TECHNOPARK | | | SANDA-SHI JP 669-1339 JAPAN | | | | |
| HANSON INTERNATIONAL INC | 3500 HOLLYWOOD RD | | | | SAINT JOSEPH | MI | 49085 | 9581 |
| HANSONG COMMERCE & TRADING CO LTD | 433 2 MOGOK DONG | | | PYONGTAEK SHI KYEONGGI DO KR 459 040 KOREA (REP) | | | | |
| HANSUNG INDUSTRIAL CO | 24 15 HYOSUNG DONG | KYEYANG GU | | INCHON KR 407 040 KOREA (REP) | | | | |
| HANSUNG INDUSTRIAL CO LTD | 518 JISUK RI EUNGBONG MYON | 6BL EUNGBONG INDUSTRIAL EST | | YESAN GUN KR 340 831 KOREA (REP) | | | | |
| HANWHA CORP | 24F HANHWA BLDG | | | SEOUL 000-000 KOREA (REP) | | | | |
| HANWHA CORP | 431 N BIRKEY ST | | | | BREMEN | IN | 46506 | 2016 |
| HANWHA CORP | 59 SUNG-SAN-DONG | | | CHANGWON-CITY KYUNGNAM KR 641-315 KOREA (REP) | | | | |
| HANWHA CORP | ROBERT D. FOX | 431 N BIRKEY ST | | TOLUCA EM 50061 MEXICO | | | | |
| HANWHA LIVING & CREATIVE CORP | 4400 N PARK DR | | | | OPELIKA | AL | 36801 | 9685 |
| HANYANG PRECISION CO LTD SIHWA BRAN | 1276 9 JUNGWANG DONG | RM 202 3DA SIHWAGONGDAN | | SHIHEUNG 429-450 KOREA (REP) | | | | |
| HAPPEL,ROY WILLIAM | 127 ACACIA CIR APT 206 | | | | INDIAN HEAD PARK | IL | 60525 | 9049 |
| HAPPY KID TOY GROUP LTD. | | | | | | | | |
| HAPPY WELL INTERNATIONAL ENTERPRISES LTD. | | | | | | | | |
| HARADA INDUSTRY CO LTD | KM 3.1 CARRETERA SAN JUAN | | | SAN JUAN DEL RIO QA 76800 MEXICO | | | | |
| HARADA INDUSTRY CO LTD | KM 3.1 CARRETERA SAN JUAN | TEQUISQUIAPAN ZONA INDSTRL VALLE DE | | SAN JUAN DEL RIO QA 76800 MEXICO | | | | |
| HARADA INDUSTRY CO LTD | 4-17-13 MINAMIOI SHINAGAWA KU | | | TOKYO 140-0013 JAPAN | | | | |
| HARADA INDUSTRY CO LTD | LARRY BORTOLIN | 22925 VENTURE DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| HARADA INDUSTRY CO LTD | LARRY BORTOLIN | 22925 VENTURE DR | | | NOVI | MI | 48375 | 4181 |
| HARBOR CHEVROLET CORPORATION | | | | | LONG BEACH | CA | 90807 | |
| HARBOR GRAPHICS CORP | 375 URBANDALE AVE | PO BOX 930 | | | BENTON HARBOR | MI | 49022 | 1942 |
| HARBOR TRUCK BODIES | KEN LINDT | 255 VOYAGER AVE | | | BREA | CA | 92821 | 6223 |
| HARBOUR & ASSOCIATES INC | 3310 W BIG BEAVER | | | | TROY | MI | 48084 | |
| HARBOUR GROUP LTD INC | 7701 FORSYTH BLVD STE 600 | | | | SAINT LOUIS | MO | 63105 | 1875 |
| HARBOUR GROUP LTD INC | ROB MORSE | 413 W ELM ST | | | SYCAMORE | IL | 60178 | 1720 |
| HARBOUR GROUP LTD INC | ROB MORSE | 413 WEST ELM STREET | | | FLINT | MI | 48507 | |
| HARCO BRAKE SYSTEMS INC | LARRY G. HARRIS, PRESIDENT | 707 HARCO DRIVE | | | CLAYTON | OH | 45315 | |
| HARCO INDUSTRIES INC | HAL BADDERS | 905 S. MAIN ST. | | | LOWELL | IN | | |
| HARCO MANUFACTURING GROUP LLC | 3535 KETTERING BLVD STE 200 | | | | MORAINE | OH | 45439 | |
| HARCO MANUFACTURING GROUP LLC | 600 HARCO DR STE 100 | | | | CLAYTON | OH | 45315 | |
| HARCO MANUFACTURING GROUP LLC | DAVE HOMAN | 3535 KETTERING BLVD | | | PALATINE | IL | 60067 | |
| HARDIN BUICK-PONTIAC-GMC | | | | | ANAHEIM | CA | 92806 | 5412 |
| HARDING GLASS CO./MARTINEZ | 2300 E 40TH AVE | | | | DENVER | CO | 80205 | 3520 |
| HARDINGE BROS INC | | | | | | | | |
| HARFORD COUNTY GOVERNMENT | 1807 N FOUNTAIN GREEN RD | | | | BEL AIR | MD | 21015 | 1410 |
| HARJIT | | | | | | | | |
| HARLAND FINANCIAL SOLUTIONS IN | 2020 S 156TH CIR | PO BOX 45550 | | | OMAHA | NE | 68130 | 2501 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | GENERAL COUNSEL | 3700 W JUNEAU AVE | | | MILWAUKEE | WI | 53208 | 2818 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265 | 2000 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | | | | | | | | |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | 13303 SOUTH ELLSWORTH ROAD, BLDG. 36 | | | | MESA | AZ | 85212 | |
| HARLEY JONES | | | | | | | | |
| HARLEYSVILLE MUTUAL INSURANCE COMPANY | JOANN BARNAK | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | 2222 |
| HARLOD CRAIG | | | | | | | | |
| HARMAN HOLDING GMBH & CO KG | BECKER-GOERING-STR 16 | | KARLSBAD BW 76307 GERMANY | | | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | 400 ATLANTIC ST STE 100 | | | | STAMFORD | CT | 06901 | |
| HARMAN INTERNATIONAL INDUSTRIES INC | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | 0002 |
| HARMAN INTERNATIONAL INDUSTRIES INC | AV DE LAS TORRES 2290 | | CIUDAD JUAREZ CZ 32698 MEXICO | | | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | INDUSTRIESTR 1 | | WOERTH RP 76744 GERMANY | | | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | GERNOT HOMBRECHER | SCHLESISCHE STRASSE 135 | | | MEMPHIS | TN | 38141 | |
| HARMAN INTERNATIONAL INDUSTRIES INC | MARTIN CRANE | 8500 BALOA BLVD. | | | HOLLY HILL | FL | 32117 | |
| HARMAN INTERNATIONAL INDUSTRIES INC | 1201 S OHIO ST | | | | MARTINSVILLE | IN | 46151 | 2914 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 3100 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134 | 7609 |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | 1450 PULLMAN DR STE 300 | | | ATLANTA | GA | 30336 | |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | AV DE LAS TORRES 2290 | WATERLOO ON CANADA | | | | | |
| HARMAN MOTIVE | BENNETT ST BRIDGEND INDSTL EST | | BRIDGEND GB CF31 3SH GREAT BRITAIN | | | | | |
| HARMIK ISAVIRAKTIN | | | | | | | | |
| HAROLD | | | | | | | | |
| HAROLD BACA | | | | | | | | |
| HAROLD BENNETT | | | | | | | | |
| HAROLD MCLEAN | | | | | | | | |
| HAROLD MUXLOW | | | | | | | | |
| HAROLD ODETTE | | | | | | | | |
| HAROLD WEIBLE | | | | | | | | |
| HARR,PAUL L | 3210 COUNTRY CLUB PKWY | | | | CASTLE ROCK | CO | 80108 | 8300 |
| HARRIS | | | | | | | | |
| HARRIS & ASSOCIATES | NEIL MCCOSKER | 120 MASON CIR | | | CONCORD | CA | 94520 | 1214 |
| HARRIS COMPANIES | THOMAS DEPAUW | 909 MONTREAL CIR | | | SAINT PAUL | MN | 55102 | 4296 |
| HARRIS CORPORATION | LINDA BARDEN | 1025 W. NASA BOULEVARD | | | MELBOURNE | FL | | |
| HARRIS FARMS, INC. AND SUBSIDIARIES | PAT SMITH | 29475 FRESNO COALINGA RD | | | COALINGA | CA | 93210 | 9699 |
| HARRIS INTERACTIVE INC | 60 CORPORATE WOODS | | | | ROCHESTER | NY | 14623 | 1457 |
| HARRIS RANCH FARMS | 23300 W OAKLAND AVE | | | | COALINGA | CA | 93210 | 9804 |
| HARRIS,RICHARD R | 17189 TALL PINES CT | | | | NORTHVILLE | MI | 48168 | 1883 |
| HARRIS,STEVEN J | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009 | 3330 |
| HARRON COMMUNICATIONS, L.P. | RANDY EVANS | 70 E LANCASTER AVE | | | FRAZER | PA | 19355 | 3263 |
| HARRY ANCHAN | | | | | | | | |
| HARRY FRANK | | | | | | | | |
| HARRY GALLANT | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HARRY GLOGOWER | | | | | | | | |
| HARRY J. HYSELL | | | | | | | | |
| HARRY KALYVAS | HARRY KALYVAS | AMAROUSIOU CHALANDRIOU 98, MAROUSI, ATHENS, GREECE | ATTIKI GREECE | GREECE | [NULL] | | | |
| HARRY KULDE | | | | | | | | |
| HARRY LITTLE | S/A/A | 1623 JEFFERSON DAVIS HWY | | | CAMDEN | SC | 29020 | 3355 |
| HARRY MANN | HARRY MANN | 399 W 1ST ST S | | | FULTON | NY | 13069 | 2457 |
| HARRY PETSAS | | | | | | | | |
| HARRY SCHLITZ | | | | | | | | |
| HARRY W. ILARIA, D/B/A HI-TECH SOFTWARE | | | | | | | | |
| HARRY WILLIAMS | | | | | | | | |
| HARSHAW, W FRANK & ASSOC INC | 1800 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | 1918 |
| HART METALS INC | 1415 E BROAD ST | | | | TAMAQUA | PA | 18252 | 2232 |
| HARTE-HANKS DATA TECHNOLOGIES, LLC | ATTN: CONTRACTS ADMINISTRATOR | 25 LINNELL CIR | | | BILLERICA | MA | 01821 | 3928 |
| HARTE-HANKS DATA TECHNOLOGIES, LLC | | | | | | | | |
| HARTE-HANKS INC | | | | | | | | |
| HARTFORD FIRE INSURANCE COMPANY | MATT HOWSON | 1 HARTFORD PLZ | | | HARTFORD | CT | 06115 | 1701 |
| HARTMUT W. KLOPPERT | | | | | | | | |
| HARUNA LAWAL | | | | | | | | |
| HARVARD BUSINESS PUBLISHING | 300 N BEACON ST | | | | WATERTOWN | MA | 02472 | 5750 |
| HARVARD FLEET MANAGEMENT SERVICES | 155 NORTH HARVARD ST. | | | | BOSTON | MA | 02134 | |
| HARVARD TINDELL | | | | | | | | |
| HARVEST OUTDOOR | MICHAEL MCHUGH | 2516 WAUKEGAN RD PMB 350 | | | GLENVIEW | IL | 60025 | 1774 |
| HARVEY INDUSTRIES LLC | 3837 MILL ST | | | | WABASH | IN | 46992 | 7838 |
| HARVEY INDUSTRIES LLC | MARTY SCHAAF | 3837 MILL STREET | | NEUWIED, 56566 GERMANY | | | | |
| HARVEY L. VALLATI | 3312 S SUSQUEHANNA TRL | | | | PORT TREVORTON | PA | 17864 | 9519 |
| HARVEY OLINGER | | | | | | | | |
| HARVICK, KEVIN INC | 703 PARK LAWN CT | | | | KERNERSVILLE | NC | 27284 | 8967 |
| HASBRO, INC. | | | | | | | | |
| HASBRO, INC. | ATTN: BARRY NAGLER | 1027 NEWPORT AVE | OFFICE OF THE GENERAL COUNSEL | | PAWTUCKET | RI | 02861 | 2539 |
| HASBRO, INC. | 1011 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | 2538 |
| HASCALL STEEL CO | 4165 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | 2553 |
| HASCO SPRING INDUSTRIES OF TENNESSE | PAM COLLINSX.225 | 3161 BELLBROOK DRIVE | | | WALLED LAKE | MI | 48390 | |
| HASEGAWA CORPORATION | | | | | | | | |
| HASHMIRA LIMITED | | | | | | | | |
| HASSALL, JOHN INC | KEITH MANCINE X514 | CANTIAGUE ROCK RD | | | CLEVELAND | OH | | |
| HASSALL, JOHN INC | KEITH MANCINE X514 | CANTIAGUE ROCK RD | | | WESTBURY | NY | | |
| HASSAN ELSAYED MOHAMED HAMZA | | | | | | | | |
| HASSAN GHASSABI | | | | | | | | |
| HASSAN` | | | | | | | | |
| HASTINGS MUTUAL INSURANCE COMPANY | TERRY GREGOR | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058 | 1005 |
| HATA, INC. | RICHARD DELEON *SEE COURTESY | 231 MOORESTOWN DR | | | BATH | PA | 18014 | 1405 |
| HATBIT ILLUCOM CO LTD | 102-511 CHUNUI TECHNO PARK 200-1 | | | BUCHEON-SI GYEONGGI-DO REP OF KOREA 420-857 KOREA (REP) | | | | |
| HATCH STAMPING CO | DAVE KROSS | 635 E INDUSTRIAL DR | | | CHELSEA | MI | 48118 | 1538 |
| HATCH STAMPING CO | 635 E INDUSTRIAL DR | | | | CHELSEA | MI | 48118 | 1538 |
| HATCH STAMPING CO | DAVE KROSS | 635 E. INDUSTRIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| HATCH STAMPING CO | 901 GARDEN LN | | | | FOWLERVILLE | MI | 48836 | 9056 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| HATCH STAMPING DE MEXICO S DE RL DE | STEVE EMMERT | CIRCUITO EL MARQUEST SUR 10 | COL PARQUE INDUSTRIAL EL MARQU | | CULLMAN | AL | 35057 | |
| HATCHCOS HOLDINGS LTD | | | | | | | | |
| HAUGHEY,WAYNE P | 28705 N 26TH DR | | | | PHOENIX | AZ | 85085 | 3729 |
| HAULETTE MANUFACTURING INC | 8271 SR 127 N | | | | CELINA | OH | 45822 | |
| HAULETTE MFG INC | | | | | | | | |
| HAVEN HOME MEDIA (H2 NETWORK) | DANIEL MEEHAN | 5 PENN PLAZA | 23RD FLOOR | | NEW YORK | NY | 10001 | |
| HAWK MODEL COMPANY | | | | | | | | |
| HAWK PLASTICS INC | KEN KOOLWICK | 5295 BURKE STREET | | WINDSOR ON CANADA | | | | |
| HAWK PLASTICS INC | 5295 BURKE DR | | | WINDSOR ON N9A 6J3 CANADA | | | | |
| HAWK PLASTICS INC | KEN KOOLWICK | 5295 BURKE STREET | | | ANDERSON | IN | 46016 | |
| HAWKEYE LLC | CLARENCE O'CONNOR | 100 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| HAY,CURTIS L | 8915 ONANDAGA RD | | | | CLARKSTON | MI | 48348 | 3347 |
| HAYDEN BATES | | | | | | | | |
| HAYES COOLING TECHNOLOGIES LLC | 3015 JOHN GLENN DR | | | | JACKSON | MI | 49201 | 9004 |
| HAYES COOLING TECHNOLOGIES LLC | 240 AMERICAN WAY | | | | MONROE | OH | 45050 | 1202 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE MALONEY | 3610 W. MAIN ST. | | | SALEM | OH | 44460 | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBBER | HAYES LEMMERZ INTERN, INC. | 51650 COUNTRY ROAD #133 | | MILWAUKEE | WI | | |
| HAYES LEMMERZ INTERNATIONAL INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 8687 |
| HAYES LEMMERZ INTERNATIONAL INC | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 | |
| HAYES LEMMERZ INTERNATIONAL INC | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | LANCIANO ITALY | | | | |
| HAYES LEMMERZ INTERNATIONAL INC | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | NUEVO LAREDO NA MEXICO | | | | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBER | HLI SOUTHFIELD | 26290 W EIGHT MILE RD | | BLOOMSBURG | PA | 17815 | |
| HAYES LEMMERZ INTERNATIONAL INC | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220 | 2202 |
| HAYES LEMMERZ INTERNATIONAL INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437 | 1566 |
| HAYES LEMMERZ INTERNATIONAL INC | LADESTRASSE 1 | | | KOENIGSWINTER NW 53639 GERMANY | | | | |
| HAYES LEMMERZ INTERNATIONAL INC | 3610 W MAIN ST | | | | SEDALIA | MO | 65301 | 2101 |
| HAYES LEMMERZ INTERNATIONAL INC | AVILA CAMACHO MANZ 3 LT 8Y9 | | | NUEVO LAREDO TM 88170 MEXICO | | | | |
| HAYES LEMMERZ INTERNATIONAL INC | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO TM 88170 MEXICO | | | | |
| HAYES LEMMERZ INTERNATIONAL INC | BART CROLS | LAGE WEG 390 | | | JACKSON | MI | 49202 | |
| HAYES LEMMERZ INTERNATIONAL INC | CTRA DE SAN JUAN VILATORRADA S/N | | | MANRESA ES 08240 SPAIN | | | | |
| HAYES LEMMERZ INTERNATIONAL INC | DAN ABNEY | 3610 W MAIN ST | | | SEDALIA | MO | 65301 | 2101 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE MALONEY | C/O GIVENS INC | 630B WOODLAKE DR | | DAYTON | OH | 45404 | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBER | 26290 W 8 MILE RD | HLI SOUTHFIELD | | SOUTHFIELD | MI | 48033 | 3650 |
| HAYMAN MANAGEMENT CO | 5700 CROOKS RD STE 400 | | | | TROY | MI | 48098 | 2825 |
| HAYNES,TIMOTHY M | 9718 PRAIRIE LN | | | | CLARKSTON | MI | 48348 | 2199 |
| HAZ-MAT RESPONSE INC | 1203 S PARKER ST #C | | | | OLATHE | KS | 66061 | |
| HAZEL SCULLY | | | | | | | | |
| HAZEN THORKELSSON | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| HAZENTEC LC | SHERRY FREE-108 | RT. 1 BOX 214-E | | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | | |
| HAZMASTERS ENVIRONMENTAL | | | | | | | | |
| HBSC | | | | | | | | |
| HC BECK | JAMES GETTMAN | 1807 ROSS AVE STE 500 | | | DALLAS | TX | 75201 | 8006 |
| HC MINGHAM-SMITH LIMITED | | | | | | | | |
| HC MINGHAM-SMITH LIMITED | ATTN: CONTRACTS ADMINISTRATOR | 33 ARTHUR RD. | | WOKINGHAM BERKSHIRE RG41 2SS GREAT BRITAIN | | | | |
| HCA INC | ROBERT ANDERSON | PO BOX 26125 | | | LANSING | MI | 48909 | 6125 |
| HCA INC | 5300 PLAINS RD | | | | EATON RAPIDS | MI | 48827 | 9650 |
| HCL CONSULTING LTD | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084 | 5283 |
| HCL CONSULTING LTD | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085 | 4113 |
| HD SUPPLY | GENE KENDALL | PO BOX 2273 | | | ORLANDO | FL | 32802 | 2273 |
| HEAD ACOUSTICS INC | 6964 KENSINGTON RD | | | | BRIGHTON | MI | 48116 | 8334 |
| HEALEY FIRE PROTECTION INC | | | | | | | | |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | 2643 |
| HEALTH CARE SERVICE CORPORATION (HCSC) | JIM BARONE | 300 E. RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| HEALTH EFFECTS INSTITUTE | DANIEL GREENBAUM, PRESIDENT | 101 FEDERAL ST STE 500 | | | BOSTON | MA | 02110 | 1817 |
| HEALTH FITNESS CORP | 1650 W 82ND ST STE 1100 | | | | MINNEAPOLIS | MN | 55431 | 1475 |
| HEALTH FITNESS CORPORATION | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | 7254 |
| HEALTH SOLUTIONS INC | 564 FOX HILLS DR S | PO BOX 1086 | | | BLOOMFIELD HILLS | MI | 48304 | 1316 |
| HEALTHPLUS OF MICHIGAN | LOUANN HINTON | 2050 S. LINDEN ROAD | | | FLINT | MI | 48532 | |
| HEALTHTRAX INTERNATIONAL INC | 2345 MAIN ST | | | | GLASTONBURY | CT | 06033 | 2211 |
| HEALTHWAYS INC | 6629 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| HEARN GROUP INC, THE | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385 | 4599 |
| HEARST CORP | FRANK BENNACK JR. | 300 W. 57TH ST. | 43RD FLOOR | | NEW YORK | NY | 10019 | |
| HEARST CORP, THE | 5600 CROOKS RD STE 200 | | | | TROY | MI | 48098 | 2804 |
| HEARST CORPORATION | ALFREDO GATTO | 214 WEST TRADE ST. | | | CHARLOTTE | NC | 28202 | |
| HEART NIAGARA | | | | | | | | |
| HEARTBEAT CITY, LLC | JAMES STUBBINGS | 15081 COMMERCIAL DR | | | SHELBY TOWNSHIP | MI | 48315 | 3933 |
| HEARTLAND AREA ACCESSORIES INC. | | | | | | | | |
| HEARTLAND INDUSTRIAL PARTNERS LP | KURT KRONZ | 13001 ATHENS AVE | | | VANDERBILT | MI | 49795 | |
| HEARTLAND INDUSTRIAL PARTNERS LP | JANICE PHILLIPS X272 | MASCO INDUSTRIES | 500 W 7TH STREET | | PORTLAND | IN | | |
| HEARTLAND INDUSTRIAL PARTNERS LP | JANICE PHILLIPS X272 | 500 W 7TH ST | MASCO INDUSTRIES | | AUBURN | IN | 46706 | 2006 |
| HEARTLAND INDUSTRIAL PARTNERS LP | REBECCA WORDEN | LAKE ERIE PRODUCTS DIV | 12955 INKSTER RD | | DES MOINES | IA | | |
| HEARTLAND INDUSTRIAL PARTNERS LP | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON CT | | | ORION | MI | 48359 | |
| HEARTLAND INDUSTRIAL PARTNERS LP | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628 | 9747 |
| HEAT TECHNOLOGY INC | 106 PRATTS JUNCTION RD | PO BOX 430 | | | STERLING | MA | 01564 | 2304 |
| HEATH CONSULTANTS, INC. | BOYD GOODMAN | 9030 MONROE RD | | | HOUSTON | TX | 77061 | 5229 |
| HEATHER | HEATHER QUIROGA | 1320 CHASE ST STE 8 | | | ALGONQUIN | IL | 60102 | 9668 |
| HEATHER HATFIELD | | | | | | | | |
| HEATHER MARKHAM | | | | | | | | |
| HEATHER WRIGHT | | | | | | | | |
| HEATON,JAMES W | 6 WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385 | 3441 |
| HEATTEK INC | W1285 INDUSTRIAL DR | PO BOX 347 | | | IXONIA | WI | 53036 | 9439 |
| HEBREW UNIVERSITY, ISRAEL | (HEBREW UNIVERSITY OF JERUSALEM, ISRAEL - HUJI) | | | | | | | |
| HEC HOLDINGS, INC. | INTERCOMPANY | | | | | | | |
| HECTOR | | | | | | | | |
| HECTOR HERRERA | | | | | | | | |
| HEDRICK INDUSTRIES | JEFFREY GOODMAN | 7 YORKSHIRE ST STE 102 | | | ASHEVILLE | NC | 28803 | 2798 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HEGGEMANN AEROSPACE AG | ZEPPELINRING 2-6 | | | BUEREN NW 33142 GERMANY | | | | |
| HEICO COMPANIES LLC, THE | GEORGE HUERTA | DAVIES MOLDING CO. | 350 EAST KEHOE BLVD | | CHARLESTON | SC | 29405 | |
| HEIDELBERG USA, INC. | KIM BROWN | 1000 GUTENBERG DR NW | | | KENNESAW | GA | 30144 | 7028 |
| HEIDI MCLANE | | | | | | | | |
| HEIDI RIZZO | | | | | | | | |
| HEIKE | | | | | | | | |
| HEILER SOFTWARE CORP | 29193 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | 1011 |
| HEILER SOFTWARE CORPORATION | 645 GRISWOLD ST STE 1888 | PENOBSCOT BUILDING | | | DETROIT | MI | 48226 | 8005 |
| HEILER SOFTWARE CORPORATION | | | | | | | | |
| HEINEKEN USA, INC. | CHRIS ZELLIN | 360 HAMILTON AVE. | | | WHITE PLAINS | NY | 10601 | |
| HEINER | | | | | | | | |
| HEINES,RICHARD F | 460 ARBOR DRIVE | | | | ORTONVILLE | MI | 48462 | |
| HEININGER HOLDINGS, LLC, D/B/A HEININGER AUTOMOTIVE | JEFFREY V. HEININGER | 2222 QUEEN ST | | | BELLINGHAM | WA | 98229 | 4753 |
| HEINZ MASSINGER | HEINZ MASSINGER | 364 BIG BROOK RD | | | INDIAN LAKE | NY | 12842 | 1104 |
| HEINZ P HEINEN | | | | | | | | |
| HEINZ WELSCHOFF | 1820 NE 56TH CT | | | | FORT LAUDERDALE | FL | 33308 | 2407 |
| HELEN CHENOWETH | | | | | | | | |
| HELEN K. HANDLIN | | | | | | | | |
| HELEN WRIGHT | | | | | | | | |
| HELENA CHEMICAL COMPANY | JOHNNY THOMPSON | 225 SCHILLING BLVD. | | | COLLIERVILLE | TN | 38017 | |
| HELICAL DYNAMICS INC | 6450 WESTCHESTER CIR | | | | MINNEAPOLIS | MN | 55427 | 4956 |
| HELICAL DYNAMICS INC | 3600 HOLLY LN N STE 10 | | | | MINNEAPOLIS | MN | 55447 | 1286 |
| HELIO COIFMAN | | | | | | | | |
| HELLA ELECTONICS CORPORATION (AE) | BOB WILSON | 43811 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | 2539 |
| HELLA KGAA HUECK & CO | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | ERWITTE 59597 GERMANY | | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | PO BOX 1499 | | | FLORA | IL | | |
| HELLA KGAA HUECK & CO | KUNO PETER | MAIENBÖHLSTR. 7 | | | RAMOZ ARIZPE C | Z | 25903 | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | | EL PASO | TX | 79906 | |
| HELLA KGAA HUECK & CO | MAIENBUHLSTRASSE 7 | | | WEMBACH BW 79677 GERMANY | | | | |
| HELLA KGAA HUECK & CO | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | | | | |
| HELLA KGAA HUECK & CO | AV ING ANTONIO GUTIERREZ | | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | | |
| HELLA KGAA HUECK & CO | AV ING ANTONIO GUTIERREZ | CORTINA NO 16 COL PARQUE OPCION | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | | |
| HELLA KGAA HUECK & CO | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | TLALNEPANTLA EM 54040 MEXICO | | | | |
| HELLA KGAA HUECK & CO | ERMELINGHOFSTR 19 | | | HAMM NW 59075 GERMANY | | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | CHIHAUHUA CH 31090 MEXICO | | | | |
| HELLA KGAA HUECK & CO | NICOLE MUELLER | HELLA KG HUECK & CO. | 81-83 BEN LOMOND | | EAST SAINT LOUIS | IL | 62207 | |
| HELLA KGAA HUECK & CO | NO 411 JIANYE RD PUDONG NEW AREA | | | SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | | | | |
| HELLA KGAA HUECK & CO | 17 LETALISKA CESTA | | | LJUBLJANA SI 1001 SLOVENIA | | | | |
| HELLA KGAA HUECK & CO | 7979 PARK PLACE RD | | | | YORK | SC | 29745 | 7476 |
| HELLA KGAA HUECK & CO | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | | |
| HELLA KGAA HUECK & CO | KM 10.5 CARR AL CASTILLO | | | EL SALTO JA 45680 MEXICO | | | | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | 7979 PARK PLACE | | | BEREA | OH | 44017 | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | LIPPSTRADT NW 59552 GERMANY | | | | |
| HELLA KGAA HUECK & CO | | | | | | | | |
| HELLA KGAA HUECK & CO | 1101 VINCENNES AVE | | | | FLORA | IL | 62839 | 3440 |
| HELLA KGAA HUECK & CO | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | 2539 |
| HELLA KGAA HUECK & CO | BECKUMER STR 130 | | | LIPPSTADT NW 59555 GERMANY | | | | |
| HELLA KGAA HUECK & CO | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | FABBRICO ITALY | | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | | LAREDO | TX | 78045 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | AV TEJOCOTES S/N | PARQUE INDUSTRIAL AVE | SAN MARTIN OBISPO CI 54769 MEXICO | | | | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | | LEBANON | KY | 40033 | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | EL SALTO JA 45680 MEXICO | | | | |
| HELLER, A B INC | 1235 HOLDEN AVE | PO BOX 640 | | | MILFORD | MI | 48381 | 3137 |
| HELM GROUP INC | DENNIS FELTMEYER | 2283 US HIGHWAY 20 E | | | FREEPORT | IL | 61032 | 9643 |
| HELM INC | 14310 HAMILTON AVE | | | | HIGHLAND PARK | MI | 48203 | 3776 |
| HELM INC | 14310 HAMILTON AVE | PO BOX 07130 | | | DETROIT | MI | 48203 | 3776 |
| HELM INCORPORATED | JUSTIN GUSICK | 14310 HAMILTON AVE | | | HIGHLAND PARK | MI | 48203 | 3776 |
| HELM,JEFFREY G | 28270 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | 5223 |
| HELMEL ENGINEERING PRODUCTS | | | | | | | | |
| HELMERICH & PAYNE INTERNATIONAL DRILLING CO. | JOEL POLLESCHULTZ | 7094 W ZERO RD | | | CASPER | WY | 82604 | 2057 |
| HELP YOU OUT | | | | | | | | |
| HEMACARE CORPORATION | JOHN DOUMITT | 15350 SHERMAN WAY STE 350 | | | VAN NUYS | CA | 91406 | 4297 |
| HEMLOCK SEMICONDUCTOR | JILL BAKER | 12334 GEDDES RD | | | HEMLOCK | MI | 48626 | 9409 |
| HEMMINGS MOTOR NEWS | RAY SHAW | 222 MAIN ST | | | BENNINGTON | VT | 05201 | 2103 |
| HENAN THB ELECTRIC CO LTD | IRIS ZHAN | NO 215 QIBIN RD QUBIN DISTRICT | | | DECATUR | MS | 39327 | |
| HENAN THB ELECTRIC CO LTD | NO 215 QIBIN RD QUBIN DISTRICT | | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | | |
| HENAN THB ELECTRIC CO LTD | NO 215 E OF QIBIN AVE | | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | | |
| HENAN THB ELECTRIC CO LTD | NO 215 E OF QIBIN AVE | QIBIN DISTRICT | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | | |
| HENDERSON CHEVROLET CO. | | | | | HENDERSON | NV | 89014 | |
| HENDERSON,FREDERICK A | 630 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2663 |
| HENDRICK MOTORSPORTS | 4400 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262 | 5703 |
| HENDRICKS HOLDING COMPANY INC | NICOLE DRENDEL | HENDRICKS HOLDINGS | 701 S. MAIN STREET | CHICUAHUA CI 32320 MEXICO | | | | |
| HENDRICKS POWER | CHRIS GEARLD | 86 N COUNTY RD 500 | | | DANVILLE | IN | | |
| HENDRIK KATERBERG | | | | | | | | |
| HENGST GMBH & CO KG | MARTIN WACHENFELD | HENGST AUTOMOTIVE | 29 HENGST DR | | WAYNE | NJ | 07470 | |
| HENGST GMBH & CO KG | NIENKAMP 55-85 | | | MUENSTER NW 48147 GERMANY | | | | |
| HENGST GMBH & CO KG | 29 HENGST BLVD | | | | CAMDEN | SC | 29020 | 7796 |
| HENGST GMBH & CO KG | MARTIN WACHENFELD | 29 HENGST BLVD | HENGST AUTOMOTIVE | | CAMDEN | SC | 29020 | 7796 |
| HENK BOS | | | | | | | | |
| HENK JONGSMA | | | | | | | | |
| HENKEL (JIANGSU) AUTO PARTS CO LTD | LIMINGGUO | HENKEL CORPORATION | QUNYI VILLAGE XINGIAO TOWN | | RICHMOND | MO | 64085 | |
| HENKEL (JIANGSU) AUTO PARTS CO LTD | QUNYI VILLAGE XINGIAO TOWN | | | DANYANG JIANGSU CN 212322 CHINA (PEOPLE'S REP) | | | | |
| HENKEL AG & CO KGAA | PETE FUCIARELLI | 201 HWY 10 E. | | | SHELBY | NC | 28150 | |
| HENKEL AG & CO KGAA | HENKEL STRASSE 67 | | | DUESSELDORF NW 40589 GERMANY | | | | |
| HENKEL AG & CO KGAA | HENKEL-TEROSON-STR 57 | | | HEIDELBERG DE 69123 GERMANY | | | | |
| HENKEL AG & CO KGAA | TOM O'BRIEN | HENKEL ORBSEAL | 201 HWY 10E ST | GLIWICE POLAND (REP) | | | | |
| HENKEL AG & CO KGAA | 18731 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128 | 4037 |
| HENKEL AG & CO KGAA | 201 HWY 10E ST | | | | RICHMOND | MO | 64085 | |
| HENKEL AG & CO KGAA | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228 | 1308 |
| HENKEL AG & CO KGAA | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON KR 467 850 KOREA (REP) | | | | |
| HENKEL AG & CO KGAA | 1001 TROUT BROOK XING | | | | ROCKY HILL | CT | 06067 | 3582 |
| HENKEL AG & CO KGAA | 201 E HIGHWAY 10 | | | | RICHMOND | MO | 64085 | 2374 |
| HENKEL AG & CO KGAA | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 5514 |
| HENKEL AG & CO KGAA | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | 2039 |
| HENKEL AG & CO KGAA | PETE FUCIARELLI | 201 E HIGHWAY 10 | | | RICHMOND | MO | 64085 | 2374 |
| HENKEL CORPORATION | VINCENT FUGARO | 1001 TROUT BROOK XING | | | ROCKY HILL | CT | 06067 | 3582 |
| HENKELS & MC COY | 985 JOLLY RD | | | | BLUE BELL | PA | 19422 | 1903 |
| HENLEY GROUP INC, THE | 3970 JOHNS CREEK CT STE 500 | | | | SUWANEE | GA | 30024 | 1297 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HENNA CHEVROLET | 8805 N INTERSTATE 35 | | | | AUSTIN | TX | 78753 | 5249 |
| HENNA CHEVROLET, L.P. | | | | | AUSTIN | TX | 78753 | 8761 |
| HENNEPIN COUNTY PUBLIC WORKS | 1600 PRAIRIE DR | | | | HAMEL | MN | 55340 | 5421 |
| HENNEPIN COUNTY PUBLIC WORKS | 626 S. 7TH STREET | | | | MINNEAPOLIS | MN | 55415 | |
| HENNIGES AUTOMOTIVE HOLDING INC | 100 KENNEDY ST | | | WELLAND ON L3B 5R9 CANADA | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | 3546 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | WINDSOR ON CANADA | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 1 GENERAL STREET P.O. BOX 507 | | | STERLING HTS | MI | 48311 | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 100 KENNEDY ST | | SCARBOROUGH ON CANADA | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 100 KENNEDY ST | | WELLAND ON CANADA | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KRAEHENBERG 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | PASEO DEL VALLE NO 4910 | | | ZAPOPAN JA 45010 MEXICO | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 514 S SERVICE RD | | | OAKVILLE ON L6J 5A2 CANADA | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730 | 9565 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 101 DANNY SCOTT DR | | | GOSHEN | IN | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 13209 S UNITEC DR | | CELAYA GJ 38101 MEXICO | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | PO BOX 2230 | METZELER AUTO PROFILE SYS N AM | | KEOKUK | IA | 52632 | 8230 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | PO BOX 507 | | | WABASH | IN | 46992 | 0507 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FOREST PARK | GA | 30298 | |
| HENNIGES AUTOMOTIVE HOLDING INC | 101 DANNY SCOTT DR | | | | NEW HAVEN | MO | 63068 | 1312 |
| HENNIGES AUTOMOTIVE HOLDING INC | 3200 MAIN ST | | | | KEOKUK | IA | 52632 | 2259 |
| HENNIGES AUTOMOTIVE HOLDING INC | AIRPORT INDUSTRIAL PK | | | | FREDERICK | OK | 73542 | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | C/O STARBOARD INDUSTRIES | 935N AULERICH ROAD | | NASHVILLE | IL | 62263 | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | METZLER AUTO PROFILE SYS N AM | 3200 MAIN STREET POB 2230 | | WYTHEVILLE | VA | 24382 | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FREDERICK | OK | 73542 | |
| HENNIGES AUTOMOTIVE HOLDING INC | AM BUCHHOLZ 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | GOMEZ PALACIO 265 3ER ETAPA | | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | GOMEZ PALACIO 265 3ER ETAPA | PARQUE INDUSTRIAL LAGUNERO | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | JULIAN FISCHHOEFER | NIENBURGER STR 4 | | MEXICO CITY DF 2300 MEXICO | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | OAKVILLE ON CANADA | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | PASEO DEL VALLE NO 4910 | GUADALAJARA TECHNOLOGY PARK | | ZAPOPAN JA 45010 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HENNIGES AUTOMOTIVE SEALING SYSTEM | MARK ROBERTSON | 175 PELADEAU | | INGERSOLL ON CANADA | | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | MARK ROBERTSON | 175 PELADEAU | | MAGOG ON CANADA | | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 1455 BOUL INDUSTRIEL | | | MAGOG QC J1X 4P2 CANADA | | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 175 RUE PELADEAU | | | MAGOG QC J1X 5G9 CANADA | | | | |
| HENROB CORP | 22655 HESLIP DR | | | | NOVI | MI | 48375 | 4142 |
| HENRY B | | | | | | | | |
| HENRY CHISUM | | | | | | | | |
| HENRY COMPANY | PATRICK NEHER | 900 N. SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245 | |
| HENRY FELSKI | | | | | | | | |
| HENRY FRANKEN | L.G. SMITH BLVD. 234 | L.G, SMITH BLVD. 234 | | ORANJESTAD  0 ARUBA | | | | |
| HENRY FRIESEN | | | | | | | | |
| HENRY FROST | | | | | | | | |
| HENRY HENLEY CHAPMAN II | | | | | | | | |
| HENRY PAUL COMPANY | | | | | | | | |
| HENRY SCHEIN, INC. | MICHELE FILIAULT | 2 HUNTINGTON QUADRANGLE | | | MELVILLE | NY | 11747 | |
| HENRY SCHWUTKE | | | | | | | | |
| HENRY THOMAS | | | | | | | | |
| HENSEL PHELPS CONSTRUCTION COMPANY | GEORGE STEPHENS | 420 6TH AVE | | | GREELEY | CO | 80631 | 2332 |
| HENSHAW INC | 100 SHAFFER DR | | | | ROMEO | MI | 48065 | 4907 |
| HENSLEY & COMPANY | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031 | 2109 |
| HENZE STAMPING & MFG CO | 750 W MAPLE RD | | | | TROY | MI | 48084 | 5315 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | 1642 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 754 W. MAPLE ROAD | | | MARLETTE | MI | 48453 | |
| HENZE STAMPING & MFG CO | JUDY CANNING | 31650 STEPHENSON HWY. | | | CANTON | MI | 48187 | |
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA | MIACHEL COLE | 600-700 UNIVERSITY AVE | 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF CANADA | REP BY THE MINISTER OF CANADIAN HERITAGE | SPORT CANADA, 15 EDDY ST., 16TH FL. | | GATINEAU QC K1A 0M5 CANADA | | | | |
| HERAL SA INDUSTRIA METALURGICA | RUA ANITA 225 GALPAO 1 E 2 VILA | | | DIADEMA SP 09140 640 BRAZIL | | | | |
| HERALD MEDIA | 1 HERALD SQ | | | | BOSTON | MA | 02118 | 2297 |
| HERB BURKLUND | | | | | | | | |
| HERB MCBRIDE | | | | | | | | |
| HERB TOBIAS | | | | | | | | |
| HERBERGER,DOUGLAS J | 121 BURNIAH LN | | | | LAKE ORION | MI | 48362 | 2060 |
| HERBERT ANDERSON | | | | | | | | |
| HERBERT DAVIS | | | | | | | | |
| HERBERT FLAVELL | | | | | | | | |
| HERBERT JOSEPH | | | | | | | | |
| HERCULES SLR INC | 280 SUPERIOR BLVD | | | MISSISSAUGA ON L5T 2L2 CANADA | | | | |
| HERCULES SLR INC | | | | | | | | |
| HERFF JONES, INC., D/B/A LOGOART | | | | | | | | |
| HERITAGE CLASSIC WOVENS | | | | | | | | |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | 1366 |
| HERITAGE GROUP | SHIRLEY SIMMERMAN | 5400 W 86TH ST | | | INDIANAPOLIS | IN | 46268 | 1502 |
| HERITAGE INTERACTIVE SERVICES LLC | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | 3100 |
| HERITAGE PLASTIC MOLDING INC | AARON ADKINS | 6015 CORPORATE DRIVE | | | KNOXVILLE | TN | | |
| HERMANN NORDMANN | | | | | | | | |
| HERMANN SERVICES INC | DENNIS HERMAN | 9 DISTRIBUTION WAY | | | MONMOUTH JCT | NJ | 08852 | 3001 |
| HERR FOODS, INC. | JAMES TONELLI | 275 OLD BALTIMORE PIKE | | | NOTTINGHAM | PA | 19362 | 9102 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HERRAJES Y ACABADOS METALICOS SA | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | | | MEXICO CITY DF 2300 MEXICO | | | |
| HERRAJES Y ACABADOS METALICOS SA | NORTE 45 NO 899 INDUSTRIAL VALLEJO | | | | MEXICO MX 02300 MEXICO | | | |
| HERRAJES Y ACABADOS METALICOS SA | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | | | VENISSIEUX 69200 FRANCE | | | |
| HERRICK, KIRK H, DR | 60 GOLFVIEW DR | | | | SAGINAW | MI | 48638 | 5825 |
| HERRIN-GEAR CHEVROLET CO., INC | | | | | JACKSON | MS | 39202 | 3522 |
| HERSCHAL PRODUCTS INC | 3778 TIMBERLAKE DR | | | | RICHFIELD | OH | 44286 | 9187 |
| HERSH PARKHE | | | | | | | | |
| HERSHEL M RICH | | | | | | | | |
| HERTZ CORPORATION | 1 CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10081 | 0001 |
| HERTZ CORPORATION | 255 BRAE BLVD. | | | | PARK RIDGE | NJ | | |
| HERTZ CORPORATION | | | | | | | | |
| HERTZ CORPORATION | JOHN A. THOMAS | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656 | 1870 |
| HERTZ CORPORATION | KEVIN MCIVER | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656 | 1870 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656 | 1870 |
| HERTZ EQUIPMENT RENTAL CORP | | | | | | | | |
| HERTZ EQUIPMENT RENTAL CORPORATION | RICH BARBERA | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656 | 1870 |
| HERTZ GLOBAL HOLDINGS INC | 29125 SMITH RD | | | | ROMULUS | MI | 48174 | 2232 |
| HERTZ GLOBAL HOLDINGS INC | 5000 INDUSTRIAL EXTENSION | | | | BOSSIER CITY | LA | 71112 | |
| HERTZ GLOBAL HOLDINGS INC | 6227 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | 4505 |
| HERTZ GLOBAL HOLDINGS INC | 6333 S DIXIE HWY | | | | ERIE | MI | 48133 | 9226 |
| HERTZ MATTHEWS EQUIPMENT LTD | | | | | | | | |
| HERZOG CONTRACTING GROUP | DAN SAMFORD | 600 S RIVERSIDE RD | | | SAINT JOSEPH | MO | 64507 | 9775 |
| HESS CORPORATION | ROBERTO CORDARO, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 129 CONCORD RD BLDG 1 | | | BILLERICA | MA | 01821 | 4600 |
| HEWITT | JILL SCHERMERHORN | PO BOX 95135 | | | CHICAGO | IL | 60694 | 5135 |
| HEWITT ASSOCIATES LLC | | | | | | | | |
| HEWITT ASSOCIATES LLC | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069 | 3258 |
| HEWITT INDUSTRIES OF LOS ANGELES | BRUCE DANKMYER | 5492 BOLSA AVE. | | | KENILWORTH | NJ | 07033 | |
| HEWLETT PACKARD CANADA LTD | | | | | | | | |
| HEWLETT PACKARD CO | 101-5150 SPECTRUM WAY | | | MISSISSAUGA ON L4W 5G1 CANADA | | | | |
| HEWLETT PACKARD CO | 10810 FARNAM DR | | | | OMAHA | NE | 68154 | 3237 |
| HEWLETT PACKARD CO | 20 PERIMETER SUMMIT BLVD NE | | | | ATLANTA | GA | 30319 | 1416 |
| HEWLETT PACKARD CO | 27755 STANSBURY BLVD STE 300 | | | | FARMINGTON HILLS | MI | 48334 | 3861 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | 1112 |
| HEWLETT PACKARD CO | PO BOX 402575 | | | | ATLANTA | GA | 30384 | 2575 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | PO BOX 10301 | | | PALO ALTO | CA | 94304 | 1112 |
| HEWLETT PACKARD CO | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304 | 1112 |
| HEWLETT PACKARD CO | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | MS-20BQ | | | PALO ALTO | CA | 94304 | 1112 |
| HEWLETT PACKARD CO | TRACY A SPARKS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT PACKARD CO | | | | | | | | |
| HEWLETT PACKARD CO | 420 MOUNTAIN AVE | PO BOX 6 | | | NEW PROVIDENCE | NJ | 07974 | 2736 |
| HEWLETT PACKARD CO | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051 | 7201 |
| HEWLETT PACKARD CO | 8000 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | 8000-8020 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT-PACARD FINANCIAL SYSTEMS PAYMENT PROCESSING AGREEMENT | | | | | | | | |
| HEWLETT-PACKARD | MARK REINKE | 18110 SE 34TH ST | | | VANCOUVER | WA | 98683 | 9497 |
| HEWLETT-PACKARD (PAGE 2 OF AGREEMENT,...) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HEWLETT-PACKARD CORPORATION | CHIEF CONTRACTING OFFICER | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| HEWLETT-PACKARD CORPORATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE | | | DETROIT | MI | 48265 | 2000 |
| HEWLETT-PACKARD CORPORATION | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304 | 1112 |
| HEWLETT-PACKARD CORPROATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| HEWLETT-PACKARD FINACIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES | EDI KRAMER NORM WATKINS | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974 | 2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES (CANADA) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES (INDIA) PRIVATE LIMITED | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES (NEW ZEALAND) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES (SINGAPORE) PTE LTD | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 12 AULUMN STREET | SANDLON JOHANNESBURG 2128 | | SOUTH AFRICA | | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974 | 2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974 | 2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 420 MOUNTAIN AVE | P.O. BOX 6 | | | NEW PROVIDENCE | NJ | 07974 | 2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATTN: LORIE MARKEY | 10 CORPORATE DR | MAIL STOP 1019 | | AUBURN HILLS | MI | 48326 | 2918 |
| HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED | SOUTH AFRICA BRANCH | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD INTERNATIONAL BANK PLC | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD LEASING LTD. | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD OPERATIONS MEXIOCO | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEWLETT-PACKARD PHILLIPPINES CORPORATION | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEXAGON AB | | | | | | | | |
| HEXAGON AB | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| HEXAGON AB | 250 CIRCUIT DR RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| HEXAGON COMPOSITES ASA | BONNIE GLEASON 3336 | 6801 CORNHUSKER HWY | | | GROVEPORT | OH | 43125 | |
| HEXAGON COMPOSITES ASA | BONNIE GLEASON 3336 | 6801 CORNHUSKER HWY | | | LINCOLN | NE | 68507 | 3105 |
| HEXION SPECIALTY CHEMICALS | ROBERT MASSEY | 1800 MEIDINGER TOWER | | | LOUISVILLE | KY | 40202 | 4414 |
| HEYCO AG | LUETTRINGHAUSEN BIRGDEN III/1 | | | REMSCHEID NW 42855 GERMANY | | | | |
| HEYCO AG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | | MURRAY | IA | 50174 | |
| HEYCO AG | MAX HEYNEN STR 1 | | | TITTLING BAYERN BY 94104 GERMANY | | | | |
| HEYCO AG | ERNST HEYNEN STR 1-3 | | | TITTLING BY 94104 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HEYCO AG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | GEWERBEGEBIET GERMANY | | | | | |
| HEYCO INC | LESLIE JONES | 147 N MICHIGAN AVE PO BOX 160 | | MONTE CARLO MONACO | | | | |
| HEYS USA INC. | | | | | | | | |
| HG ARTIBEE | | | | | | | | |
| HGHNJ HUJBJH | | | | | | | | |
| HHJ HOLDINGS LIMITED | 830 KIRTS BLVD STE 100 | PO BOX 7058 | | | TROY | MI | 48084 | |
| HI TECH MOLD & ENGR. | DEPT 250301 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | 2503 |
| HI-LEX CORP | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037 | 7392 |
| HI-LEX CORP | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252 | 9601 |
| HI-LEX CORP | 15780 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247 | 9574 |
| HI-LEX CORP | TAMMY WELYTK | 15780 STEIGER INDUSTRIAL DRIVE | | | SMITHVILLE | TN | 37166 | |
| HI-LEX CORP | TAMMY WELYTK | AV PENULEAS 9 FRACC IND SAN PE | | QUERETARO QA 76148 MEXICO | | | | |
| HI-LEX CORP | 1-12-28 SAKAEMACHI | | | TAKARAZUKA  HYOGO 665-0845 JAPAN | | | | |
| HI-LEX CORP | TAMMY WELTYK X3125 | HI-LEX | 152 SIMPSON DRIVE | | BUTLER | PA | 16002 | |
| HI-LEX CORP | TAMMY WELTYK X3125 | 152 SIMPSON DR | HI-LEX | | LITCHFIELD | MI | 49252 | 9601 |
| HI-LEX CORP | TAMMY WELTYK-3125 | 5200 WAYNE RD. | | | BLUFFTON | IN | 46714 | |
| HI-LEX CORP | TAMMY WELYTK | AV PENULEAS 9 FRACC IND SAN PE | | TOLUCA EM 50200 MEXICO | | | | |
| HI-MARK OCCUPATIONAL SKILLS | | | | | | | | |
| HI-PRO INDUST INC | 11 EMPIRE BLVD STE D | | | | SOUTH HACKENSACK | NJ | 07606 | 1809 |
| HI-TECH FASTENERS INC | DAN SIELOFF | 1341 E. PINE HILL AVE | | RODGAU/NEIDER-RODEN GERMANY | | | | |
| HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309 | 3815 |
| HI-TECH TOOL INDUSTRIES INC | 6701 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2627 |
| HI-WAY 9 | DEAN KOHUT | 711 ELGIN CLOSE | | DRUMHELLER AB T0J 0Y0 CANADA | | | | |
| HICKOK INC (DATA STREAM) | MIKE CABLE | 10514 DUPONT AVE | | | CLEVELAND | OH | 44108 | 1348 |
| HICKS MUSE TATE & FURST INC | | | | | | | | |
| HICKS MUSE TATE & FURST INC | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 | |
| HICKS MUSE TATE & FURST INC | 7683 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | 8228 |
| HICKS PLASTICS COMPANY INC | STEVE BALLARD | 51308 INDUSTRIAL DRIVE | | | CLEVELAND | OH | 44144 | |
| HICOM CHEVROLET SDN BHD | LEGAL MANAGER | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | | |
| HICOM CHEVROLET SDN BHD | SEKSYEN U1 | U1/8 NO. 2 LEVEL 3 | | 40150 SHAH ALAM SELANGOR DURUL EHSAN MALAYSIA | | | | |
| HICOM-CHEVROLET SDN BHD | GENERAL MANAGER, HUMAN RESOURCES | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | | |
| HIDDEN CREEK INDUSTRIES | 80 S 8TH ST STE 4508 | | | | MINNEAPOLIS | MN | 55402 | 2233 |
| HIDDEN CREEK INDUSTRIES | 527 W US HIGHWAY 20 | | | | MICHIGAN CITY | IN | 46360 | 6835 |
| HIDDEN CREEK INDUSTRIES | TARA MILES | SPRAGUE DEVICES | 527 W. US HWY 20 | | PLAINFIELD | IN | 46168 | |
| HIG CAPITAL MANAGEMENT INC | 1001 BRICKELL PLZ STE 2708 | | | | MIAMI | FL | 33131 | |
| HIG CAPITAL MANAGEMENT INC | PO BOX 598 | 3226 COMMANDER DR | | | ADDISON | TX | 75001 | 0598 |
| HIGH GEAR MEDIA | MATT HEIST | 385 FOREST AVE | | | PALO ALTO | CA | 94301 | 2521 |
| HIGH LEVEL RESEARCH INC | | | | | | | | |
| HIGH STAR TOYS, INC. | | | | | | | | |
| HIGH TECH PACKAGING INC | 1212 E ALEXIS RD | PO BOX 934 | | | TOLEDO | OH | 43612 | 3974 |
| HIGH TECH PACKAGING INC | JOHN MC CARTHY | SPO685 KITS | 1212 E ALEXIS | | TORRANCE | CA | 90505 | |
| HIGH TEMPERATURE SYSTEMS INC | 16755 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | 4562 |
| HIGHER EDUCATION AUTHORITY | WESTERN RD | | | CORK IE 00000 IRELAND | | | | |
| HIGHEST HONOR | 34777 DEQUINDRE RD | | | | TROY | MI | 48083 | 4406 |
| HIGHLAND GLEN MANUFACTURING, INC. | | | | | | | | |
| HIGHMARK INC | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | 2404 |
| HIGHMARK, INC. | STEVEN FRANZ | 1800 CENTER ST | | | CAMP HILL | PA | 17011 | 1702 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HIGHQSOFT LLC | MARK QUINSLAND, MANAGING PARTNER | 1397 SALMON FALLS RD | | | EL DORADO HILLS | CA | 95762 | 9750 |
| HIGHQSOFT LLC | | | | | | | | |
| HIGHROADS INC | 150 PRESIDENTIAL WAY STE 320 | | | | WOBURN | MA | 01801 | 1121 |
| HIGHTOWERS PETROLEUM COMPANY | 3577 COMMERCE DR | | | | FRANKLIN | OH | 45005 | 5232 |
| HIGHTOWERS PETROLEUM COMPANY I | 3589 COMMERCE DR | | | | FRANKLIN | OH | 45005 | 5232 |
| HIGHWAY TECHNOLOGIES INC. | JEFF PRICE | 3116 S ROOSEVELT ST | | | TEMPE | AZ | 85282 | 2008 |
| HIHRA OY | SAMPSANKATU 7 | | TURKU 52 FI 20520 FINLAND | | | | | |
| HILCORP ENERGY COMPANY | PAM MATULA | 1201 LOUISIANA | | | HOUSTON | TX | 77002 | |
| HILDA ROPER | AS ABOVE | 2313 TIMBER SHADOWS DRIBE | | | KINGWOOD | TX | 77339 | |
| HILITE INTERNATIONAL INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111 | 5910 |
| HILITE INTERNATIONAL INC | 50 PUBLIC SQ STE 3200 | | | | CLEVELAND | OH | 44113 | |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125 | 1057 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 6600 CHAPEK PKY | | | PIQUA | OH | | |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S. BROADWAY | | | GREENSBURG | IN | 47240 | |
| HILITE INTERNATIONAL INC | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114 | |
| HILITE INTERNATIONAL INC | 6600 CHAPEK PKWY | | | | CLEVELAND | OH | 44125 | 1057 |
| HILITE INTERNATIONAL INC | 7750 HUB PKWY | | | | CLEVELAND | OH | 44125 | 5709 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | C/O SPRINGCO METAL COATINGS | 12120 ELMWOOD AVE. | | ROSEVILLE | MI | 48066 | |
| HILITE INTERNATIONAL INC | SUSAN MAKOUSKE | 2001 PEACH ST | HILITE WHITEHALL | | WHITEHALL | MI | 49461 | 1844 |
| HILITE INTERNATIONAL INC | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006 | 7442 |
| HILITE INTERNATIONAL INC | 2001 PEACH ST | | | | WHITEHALL | MI | 49461 | 1844 |
| HILITE INTERNATIONAL INC | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125 | 1057 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 12120 ELMWOOD AVE | C/O SPRINGCO METAL COATINGS | | CLEVELAND | OH | 44111 | 5902 |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | 7442 |
| HILITE INTERNATIONAL INC | SUSAN MAKOUSKE | HILITE WHITEHALL | 2001 PEACH STREET | | TOLEDO | OH | 43612 | |
| HILKER AND ASSOCIATES | | | | | | | | |
| HILL & GRIFFITH CO, THE | 1085 SUMMER ST | | | | CINCINNATI | OH | 45204 | 2037 |
| HILL - ROM  & BATESVILLE CASKET | KEITH HAZELWOOD | 1069 STATE ROAD 46 E | | | BATESVILLE | IN | 47006 | 7520 |
| HILL MECHANICAL GROUP | MARC PITTAS | 11045 GAGE AVE | | | FRANKLIN PARK | IL | 60131 | 1437 |
| HILL,JOHN W | 45936 RIVIERA DR | | | | NORTHVILLE | MI | 48168 | 8583 |
| HILLMAN CO INC, THE | 2850 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | 2411 |
| HILLMAN,MARK P | 32533 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025 | 2513 |
| HILREY | | | | | | | | |
| HILTI CANADA LIMITED | | | | | | | | |
| HIMAY PATEL | | | | | | | | |
| HINDY,LAURA L | 3418 ESSEX DR | | | | TROY | MI | 48084 | 2739 |
| HINES CORPORATION | 100 TERRACE ST STE 300 | | | | MUSKEGON | MI | 49440 | |
| HINES CORPORATION | RON JOHNSON | PO BOX 388 | 1041 E KEATING AVE/ | | MUSKEGON | MI | 49443 | 0388 |
| HINES CORPORATION | RON JOHNSON | PO BOX 388 | 1041 E KEATING AVE/ | | ELK GROVE VILLAGE | IL | 60009 | 0388 |
| HINES CORPORATION | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | 3532 |
| HINES INDUSTRIES INC | 793 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | 1639 |
| HINES INTERESTS LP | CHARLES WATTERS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243 | 1621 |
| HINES INTERESTS LP | GREG MCGRATH, VP OPERATIONS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243 | 1621 |
| HINES INVESTMENT CORP | 12651 ELMWOOD AVE | | | | CLEVELAND | OH | 44111 | 5911 |
| HINKLE CONTRACTING CORP. | THOMAS BRANNOCK | 395 N MIDDLETOWN RD | | | PARIS | KY | 48323 | 2138 |
| HINKLE MANUFACTURING INC | 348 D ST | | | | PERRYSBURG | OH | 43551 | |
| HINKLE MANUFACTURING INC | BURT JAMIESON | 5TH&D ST.PO4265/AMPOINT IND PK | | BERLIN 13355 GERMANY | | | | |
| HINKLE MANUFACTURING INC | PO BOX 60210 | 348 D ST | | | ROSSFORD | OH | 43460 | 0210 |
| HINSDALE (VILLAGE OF) | 19 E CHICAGO AVE | | | | HINSDALE | IL | 60521 | 3431 |
| HIP CHONG PLASTIC & ELECTRONICS LTD. | | | | | | | | |
| HIRATA CORP | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241 | 9509 |
| HIRATA CORP | | | | | | | | |
| HIRATA CORP | 47295 CARTIER DR | | | | WIXOM | MI | 48393 | 2874 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| HIRATA CORPORATION OF AMERICA | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241 | 9509 |
| HIRERIGHT INC | 5151 CALIFORNIA AVE | | | | IRVINE | CA | 92617 | 3059 |
| HIROKAZU MATSUMOTO | JAPAN | JAPAN | | HIGASHIOSAKA  JAPAN | | | | |
| HIROMITSU TADA | | | | | | | | |
| HIRSCHMANN INDUSTRIES GMBH | ALEJANDRO GUAJARDO | 1116 CENTRE ROAD | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | | |
| HIRSCHMANN INDUSTRIES GMBH | ALEJANDRO GUAJARDO | C/O EPIC TECHNOLOGIES LLC | 995 LOMA VERDE DRIVE | | LOS INDIOS | TX | 78567 | |
| HISPANIC BUSINESS | | | | | | | | |
| HISPANIC BUSINESS INC. | 425 PINE AVE | | | | SANTA BARBARA | CA | 93117 | 3709 |
| HITACHI - YONEZAWA ELECTRONICS | DAVE HARTMAN | 5870 TAYLOR RIDGE DR | | | WEST CHESTER | OH | 45069 | 5913 |
| HITACHI AMERICA, LTD. | ALAN WONG | 2000 SIERRA POINT PARKWAY | | | BRISBANE | CA | 94005 | |
| HITACHI AUTOMOTIVE PRODUCTS ($BD, $D5, $DD, $DE) | DOUG BOWLING | 955 WARWICK RD | | | HARRODSBURG | KY | 40330 | 1067 |
| HITACHI AUTOMOTIVE PRODUCTS (USA) | | | | | | | | |
| HITACHI DATA SYSTEMS CORPORATION | ATTENTION: DIRECTOR OF FINANCE | 750 CENTRAL EXPY | | | SANTA CLARA | CA | 95050 | 2627 |
| HITACHI HIGH-TECHNOLOGIES CANADA | | | | | | | | |
| HITACHI LTD | | | | | | | | |
| HITACHI LTD | 223 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642 | 4497 |
| HITACHI LTD | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI JP 319-1411 JAPAN | | | | |
| HITACHI LTD | 955 WARWICK RD | PO BOX 510 | | | HARRODSBURG | KY | 40330 | 1067 |
| HITACHI LTD | AV DEL PARQUE #8 | | | LERMA EM 52000 MEXICO | | | | |
| HITACHI LTD | AV MANANTIALES NO 18 PARQUE IND | | | QUERETARO QA 76240 MEXICO | | | | |
| HITACHI LTD | ELIECER MONTESINAS | AV DEL PARQUE #8 | | AUCKLAND NEW ZEALAND | | | | |
| HITACHI LTD | LOHSTR 28 | | | SCHWAIG OBERDING BY 85445 GERMANY | | | | |
| HITACHI LTD | SUZANNE MCDANIEL | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | 3901 |
| HITACHI LTD | SUZANNE MCDANIEL | 475 ALASKA AVE. | | | CORRY | PA | | |
| HITACHI LTD | 1024 BARACHEL LN | | | | GREENSBURG | IN | 47240 | 1277 |
| HITACHI LTD | 1500 HARTLAND BLVD STE 4 | | | | EFFINGHAM | IL | 62401 | |
| HITACHI LTD | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330 | 1067 |
| HITACHI LTD | CARLA GARNICA X3294 | 955 WARWICK RD | | | MEMPHIS | TN | 38116 | |
| HITACHI LTD | JASON WALERSKI | 704-1 TARUMI | | | LIVINGSTON | TN | 38570 | |
| HITACHI LTD | JORGE ZILLALOBOS | HITACHI UNISIA AUTOMOTIVE | 1000 UNISIA DRIVE | | SHREVEPORT | LA | 71129 | |
| HITACHI LTD | KEN FUNASAKI | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | 3310 |
| HITACHI LTD | VICKI PAUL | 1500 HEARTLAND BLVD | | | WAUSEON | OH | 43567 | |
| HITACHI LTD | 1-6-6 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-0005 JAPAN | | | | |
| HITACHI LTD | 1000 UNISIA DR | | | | MONROE | GA | 30655 | 5379 |
| HITACHI LTD | 2520 TAKABA | | | HITACHINAKA IBARAKI JP 312-0062 JAPAN | | | | |
| HITACHI LTD | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150 | 9335 |
| HITACHI LTD | ATTN: THRID SALES DIVISION, GENERAL MANAGER | 6-6 MARUNOUCHI | 1-CHOME | CHIYODA-KU TOKYO JAPAN | | | | |
| HITACHI LTD | BRAD MASE | HITACHI LIMITED | 5750 MCEVER RD | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| HITACHI LTD | JAKE SANTORA | PO BOX 588/1024 | | | HOPKINSVILLE | KY | 42240 | |
| HITACHI LTD | JAVIER DIAZ | HITCHI CABLE INDIANA | AV MANANTIALES NO 18 PARQUE IN | | ROCHESTER HILLS | MI | 48309 | |
| HITACHI LTD | JORGE ZILLALOBOS | 1000 UNISIA DR | HITACHI UNISIA AUTOMOTIVE | | MONROE | GA | 30655 | 5379 |
| HITACHI LTD | SUZANNE MCDANIEL | 601 ROBINSON AVE | | | LIVONIA | MI | 48150 | |
| HITACHI LTD | TROY HICKMAN | 5300 GRANT LINE RD/PO BOX 6743 | | | GREENFIELD | IN | 46140 | |
| HITACHI LTD | 301 MAYDE RD | | | | BEREA | KY | 40403 | 9777 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HITACHI LTD | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | 3310 |
| HITACHI LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN JP 800-0311 JAPAN | | | | |
| HITACHI LTD | 6-6 MARUNOUCHI, 1 CHOME, CHIYODA-KU, 100-8280 TOKYO JAPAN | | | JAPAN | | | | |
| HITACHI LTD | 704-1 TARUMI | | | CHIKUJO-GUN JP 871-0913 JAPAN | | | | |
| HITACHI LTD | ANDY PETERSON | C/O AMWARE DISTRIBUTION WRHS | 19801 HOLLAND ROAD | | TUALATIN | OR | 97062 | |
| HITACHI LTD | CAMINO DE SANTA TERESA NO 1257 | COL JARDINES DEL PEDREGAL DEL/MUN | | ALVAROA DF 01900 MEXICO | | | | |
| HITACHI LTD | JASON WALERSKI | 704-1 TARUMI | | CHIKUJO-GUN JAPAN | | | | |
| HITACHI LTD | TOM HEALY | 301 MAYDE DR. | | | CHICAGO | IL | | |
| HITACHI LTD | TOM HEALY | 301 MAYDE RD | | | BEREA | KY | 40403 | 9777 |
| HITACHI LTD | TROY HICKMAN | PO BOX 6743 | 5300 GRANT LINE RD/ | | NEW ALBANY | IN | 47151 | 6743 |
| HITARI LTD. | | | | | | | | |
| HITCHINER MANUFACTURING COMPANY INC | ATTN: CHIEF EXECUTIVE OFFICER | 117 OLD WILTON RD | | | MILFORD | NH | 03055 | 3120 |
| HITCHINER MANUFACTURING COMPANY INC | ATTN: PRESIDENT | 127 OLD WILTON RD | | | MILFORD | NH | 03055 | 3120 |
| HITCHINER MANUFACTURING COMPANY INC | KEN MILLER | PO BOX 2001 | | | MARION | IL | 62959 | |
| HITECH FISH LLC | 3180 S SASHABAW RD | | | | OXFORD | MI | 48371 | 4009 |
| HITT CONTRACTING INC | 2704 DORR AVE | | | | FAIRFAX | VA | 22031 | 4901 |
| HK METALCRAFT MANUFACTURING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | 2607 |
| HK METALCRAFT MANUFACTURING CORP | GARY CARAVITO | 35 INDUSTRIAL RD./PO BOX 775 | | | SHELBY TWP | MI | 48315 | |
| HK METALCRAFT MANUFACTURING CORP | GARY CARAVITO | PO BOX 775 | 35 INDUSTRIAL RD / | | LODI | NJ | 07644 | 2607 |
| HLTH CORPORATION | MARTIN J. WYGOD | 669 RIVER DRIVE, CENTER 2 | | | ELMWOOD PARK | NJ | 0*740 | |
| HM CONTROLS | 1075 N PROSPECT RD | | | | YPSILANTI | MI | 48198 | 3042 |
| HMS CO LLC | 2170 E BIG BEAVER RD | | | | TROY | MI | 48083 | 2315 |
| HMS HOLDINGS LIMITED PARTNERSHIP | MARSHALL CARLSON | 4400 PAPA JOE HENDRICK BLVD | | | CHARLOTTE | NC | 28262 | 5703 |
| HMT | LAURA DEMAREST | 23832 STATE HIGHWAY 249 | | | TOMBALL | TX | 77375 | 8226 |
| HMT HELDENER METALLTECHNIK GMBH | BIGGEN 12 | | | ATTENDORN NW 57439 GERMANY | | | | |
| HMT HELDENER METALLTECHNIK GMBH | UL POLNA 17A | | | SRODA SLASKA PL 55-300 POLAND (REP) | | | | |
| HNC SOFTWARE INC | | | | | | | | |
| HNC SOFTWARE INC. | ATTN: VICE PRESIDENT, FINANCE | 5935 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 92121 | |
| HNC SOFTWARE INC. | | | | | | | | |
| HNTB CORPORATION | LANA SCROGGINS | 911 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| HOBART CORP | 8934 BECKETT RD | | | | WEST CHESTER | OH | 45069 | 2939 |
| HOBBY & WORK PUBLISHING SRL | | | | | | | | |
| HOBBY PRODUCTS INTERNATIONAL, INC. | | | | | | | | |
| HOBELMAN PORT SERVICES | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226 | 4028 |
| HOBELMANN PORT SVCS., INC. | 2000 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21226 | |
| HOBERG GMBH & CO INDUSTRIETECHNIK | ROENTGENSTR 31 | | | ATTENDORN NW 57439 GERMANY | | | | |
| HOCKENBERG NEWBURGH | MITCH DAMM | PO BOX 1283 | | | DES MOINES | IA | 50306 | 1283 |
| HOCKEY WESTERN NEW YORK, LLC | 1 SEYMOUR H. KNOX III PLAZA | | | | BUFFALO | NY | 14203 | |
| HOCO ENTERPRISES, LLC | | | | | | | | |
| HOEGH AUTOLINERS AS | OYVIND ERVIK | DRAMMENSVEIEN 134 | BOX 4 SKOYEN | OSLO NO-0212 NORWAY | | | | |
| HOEKSTRA TRUCK EQUIPMENT | JOHN HOEKSTRA | 260 36TH ST SE | | | GRAND RAPIDS | MI | 49548 | 2257 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOERBIGER AUTOMOTIVE COMFORT SYSTEM | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830 | 0503 |
| HOERBIGER STIFTUNG | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER GMBH | BERNBEURER STR 13C | | WESTMINSTER | MA | 01473 | |
| HOERBIGER STIFTUNG | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER GMBH | BERNBEURER STR 13C | SCHONGAU GERMANY | | | | |
| HOERBIGER STIFTUNG | 555 PARKSIDE DR | | | WATERLOO ON N2L 5E7 CANADA | | | | |
| HOERBIGER STIFTUNG | BAARERSTRASSE 18 | | | ZUG 6304 SWITZERLAND | | | | |
| HOERBIGER STIFTUNG | MIKE CHAMBERS | SEESHAUPTER STR 33 | | | FRASER | MI | 48026 | |
| HOERBIGER STIFTUNG | MIKE CHAMBERS | SEESHAUPTER STR 33 | | PENZBERG 82377 GERMANY | | | | |
| HOERBIGER STIFTUNG | SEESHAUPTER STR 33 | | | PENZBERG BY 82377 GERMANY | | | | |
| HOERBIGER STIFTUNG | MARY WHITE | 229 ENTERPRISE DRIVE | | CALAIS 62102 FRANCE | | | | |
| HOFFER PLASTICS CORP | PAT GAFFNEY | 500 N. COLLINS ST. | | | BENTON HARBOR | MI | 49023 | |
| HOGAN TRANSPORTATION | ELAINE HOGAN | 36475 READING AVE | | | WILLOUGHBY | OH | 44094 | 8208 |
| HOGAN TRANSPORTS INC | TOM SCHUTTINGER | 1000 N 14TH ST | | | SAINT LOUIS | MO | 63106 | 3827 |
| HOGAN,MARK T | 641 DEWEY ST | | | | BIRMINGHAM | MI | 48009 | 3809 |
| HOHL INDUSTRIAL SERVICES CO INC | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 | |
| HOJJATKAFFASH | | | | | | | | |
| HOKUTO CORP | 155 GOUNUSHI-CHO | | | KOMAKI CITY JP 485-0823 JAPAN | | | | |
| HOKUTO NORTH AMERICA INC | | | | | | | | |
| HOLBROOK MFG INC | STEVE SPORER | 288 HOLBROOK DRIVE | | | DETROIT | MI | 48202 | |
| HOLCIM INC | MATTHEW ROOTBERG | 6211 N ANN ARBOR RD | | | DUNDEE | MI | 48131 | 9527 |
| HOLDAWAY MEDICAL SERVICES | CHARLESE BLAIR | 2500 CONSTANT COMMENT PL | | | LOUISVILLE | KY | 40299 | 6323 |
| HOLDEN INDUSTRIES INC | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | 1524 |
| HOLDEN INDUSTRIES INC | 41180 VINCENTI CT | | | | NOVI | MI | 48375 | 1922 |
| HOLDEN LTD | JOSEPH BENVENUTO | HOLDEN SERVICE PARTS OPERATION | 99 PRINCESS HWY | | BROWNSVILLE | TX | 78523 | |
| HOLDEN LTD | 241 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | | |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | | |
| HOLDEN LTD. | | | | MELBOURNE, AUSTRALIA | | | | |
| HOLDEN'S LIMITED | MR. BERNARD LOTCHSCHUTZ, FINANCE DIRECTOR | 241 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | | |
| HOLDEN'S MOTOR OVERSEAS CORP., GENERAL MOTORS-HOLDEN'S AUTOMOTIVE LTD, | UNITED AUSTRALIAN AUTOMOTIVE INDUSTRIES LTD. | | | VICTORIA, AUSTRALIA | | | | |
| HOLGER SADEK | | | | | | | | |
| HOLIDAY COMPANIES | LEE HACKER | PO BOX 1224 | | | MINNEAPOLIS | MN | 55440 | 1224 |
| HOLIDAY PAYLESS RENT A CAR | 5903 MCCOY ROAD | | | | ORLANDO | FL | 32827 | |
| HOLLEY PERFORMANCE PRODUCTS | JAY MCFARLAND | 1801 RUSSELLVILLE RD. | | | GALLATIN | TN | 37066 | |
| HOLLEY PERFORMANCE PRODUCTS | JAY MCFARLAND | 1801 RUSSELLVILLE RD | | | BOWLING GREEN | KY | 42101 | 3542 |
| HOLLIDAY AUTO RENTAL | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337 | 4303 |
| HOLLINGER INTERNATIONAL INC. | | | | | | | | |
| HOLLINGSWORTH DISTRIBUTION | | | | | | | | |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | MELISA WEST | 14225 W WARREN AVE | | | DEARBORN | MI | 48126 | 1456 |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | MELISA WEST | 14225 WEST WARREN AVE. | | | EAGAN | MN | | |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126 | 1456 |
| HOLLINGSWORTH INC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126 | 1456 |
| HOLLINGSWORTH, EL & CO | CHRISTOPHER SHEPARD | 3039 AIRPARK DR N | | | FLINT | MI | 48507 | 3471 |
| HOLLINGSWORTH, EL & CO | GARY HOUSE | 3039 AIRPARK DR N | | | FLINT | MI | 48507 | 3471 |
| HOLLY KERSHAW | | | | | | | | |
| HOLLY PLATING CO INC | PAUL BUBNAR | 1100 COPPER | | | MADISON HEIGHTS | MI | 48071 | |
| HOLLY PLATING CO INC | STEVE OLEWINSKI | 1101 COPPER AVE | | | FENTON | MI | 48430 | 1770 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOLLY PLATING CO INC | 1101 COPPER AVE | | | | FENTON | MI | 48430 | 1770 |
| HOLLY PLATING CO INC | 111 ROSETTE ST | | | | HOLLY | MI | 48442 | 1304 |
| HOLLY PLATING CO INC | STEVE OLEWINSKI | 1101 COPPER AVENUE | | | BRIGHTON | MI | 48116 | |
| HOLLY SUNDSTROM PEREZ | | | | | | | | |
| HOLT,DAVID A | 3317 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309 | 4092 |
| HOME & PARK MOTORHOMES | JEFF HANEMAAYER | 100 SHIRLEY AVE | | KITCHENER, ON CANADA CANADA | | | | |
| HOME DEPOT INC, THE | | | | | | | | |
| HOME DEPOT INC, THE | 1222 W HILL RD | | | | FLINT | MI | 48507 | 4762 |
| HOME DEPOT USA INC | | | | | | | | |
| HOME LUMBER COMPANY | 8347 BLAKELAND DR | | | | LITTLETON | CO | 80125 | 9701 |
| HOME PARAMOUNT PEST CONTROL | ANTHONY BATTAGLIA | 2011 ROCK SPRING RD | | | FOREST HILL | MD | 21050 | 2600 |
| HOMER L. HALE | | | | | | | | |
| HOMESTEAD PRODUCTS INC | TIM EWERT | 2618 W. COOLIDGE RD. | | | LYONS | NY | | |
| HOMEWOOD CORP | | | | | | | | |
| HON CHAN | | | | | | | | |
| HON SIU KAY | | | | | | | | |
| HONDA MOTOR CO LTD | ATTN: GENERAL MANAGER, AUTOMOBILE BUSINESS PLANNING OFFICE | 1-1 MINAMIAOYAMA | 2-CHOME | MINATO-KU TOKYO 107-8556 JAPAN | | | | |
| HONDA MOTOR CO LTD | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501 | 2722 |
| HONDA MOTOR CO., LTD. | JAPAN | | | JAPAN | | | | |
| HONDA R&D CO., LTD. | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | | |
| HONDA R&D CO., LTD. | KATSUMI ICHIDA | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | | |
| HONDA R&D CO., LTD. | SHIGEAKI KAGAMI | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | | |
| HONDA R&D CO., LTD. | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | | PONTIAC | MI | 48340 | 2925 |
| HONEYWELL CONSUMER PRODUCTS GROUP | 39 OLD RIDGEBURY RD. | | | | DANBURY | CT | 06810 | |
| HONEYWELL CONTROLS LTD. | | | | | | | | |
| HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | 4640 |
| HONEYWELL INTERNATIONAL | HONEYWELL INTERNATIONAL, INC, 101 COLUMBIA, MORRISSTOWN | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA ROAD, MORRIS TOWNSHIP | | | | MORRISTOWN | NJ | 07960 | |
| HONEYWELL INTERNATIONAL INC | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL KR 140-702 KOREA (REP) | | | | |
| HONEYWELL INTERNATIONAL INC | 3201 LOMITA BLVD | | | | TORRANCE | CA | 90505 | 5015 |
| HONEYWELL INTERNATIONAL INC | BLVD LAZARO CARDENAS 2545 | COL PLUTARCO ELIAS CALLES | | MEXILCALI BJ 21396 MEXICO | | | | |
| HONEYWELL INTERNATIONAL INC | JAN ALBERTSON | 1551 MINERAL SPRINGS ROAD | | | MALVERN | OH | 44644 | |
| HONEYWELL INTERNATIONAL INC | JEFFREY GOOD | 1100 WORLDWIDE BLVD | | | DETROIT | MI | | |
| HONEYWELL INTERNATIONAL INC | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | FREEPORT | IL | 61032 | |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | FRICTION MATERIALS | 3000 20TH STREET NE | | DETROIT | MI | 48209 | |
| HONEYWELL INTERNATIONAL INC | PATRICK GOOD | HONEYWELL PRESTONE OPERATIONS | 19500 MARINER AVE. | | ROCHESTER | MI | 48039 | |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | 1600 N UNION ST | ALLIED SIGNAL FRAM/AUTOLITE | | FOSTORIA | OH | 44830 | 1958 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | 4640 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC | 209 BREWER RD, RR 5 | PO BOX 13 | | | DANVILLE | IL | 61834 | |
| HONEYWELL INTERNATIONAL INC | 21111 N 19TH AVE | | | | PHOENIX | AZ | 85027 | 2708 |
| HONEYWELL INTERNATIONAL INC | 410 RICHARD A MAUTINO DR | | | | SPRING VALLEY | IL | 61362 | 1140 |
| HONEYWELL INTERNATIONAL INC | 49116 WIXOM TECH DR | | | | WIXOM | MI | 48393 | 3563 |
| HONEYWELL INTERNATIONAL INC | CHRIS REAMSNYDER | HONEYWELL CONSUMER PRODUCTS | 1200 E. HIGHLAND | | AUBURN HILLS | MI | 48326 | |
| HONEYWELL INTERNATIONAL INC | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | WHITMORE LAKE | MI | 48189 | |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | ALLIED SIGNAL FRAM/AUTOLITE | 1600 N UNION ST | | HASTINGS | MI | | |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | FILTERS & SPARK PLUGS | 305 ROMEO ST | | BOYNE CITY | MI | 49712 | |
| HONEYWELL INTERNATIONAL INC | 11 W SPRING ST | | | | FREEPORT | IL | 61032 | 4316 |
| HONEYWELL INTERNATIONAL INC | 900 W MAPLE RD | | | | TROY | MI | 48084 | 5308 |
| HONEYWELL INTERNATIONAL INC | BRENDA HOFFMAN | 410 RICHARD A MAUTINO DR | INVENSYS PLC | | SPRING VALLEY | IL | 61362 | 1140 |
| HONEYWELL INTERNATIONAL INC | BRENDA HOFFMAN | INVENSYS PLC | 410 RICHARD A MAUTINO DRIVE | | ELMA | NY | | |
| HONEYWELL INTERNATIONAL INC | PATRICK GOOD | HONEYWELL PRESTONE OPERATIONS | 13160 S. CRAWFORD AVE. | | MISHAWAKA | IN | | |
| HONEYWELL INTERNATIONAL INC | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | 4112 |
| HONEYWELL INTERNATIONAL INC | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032 | 9528 |
| HONEYWELL INTERNATIONAL INC | FERNANDO BORREGEROS S/N | | | CIUDAD JUAREZ CH 32630 MEXICO | | | | |
| HONEYWELL INTERNATIONAL INC | JEFFREY GOOD | AUTOMOTIVE DIVISION | JACKSON-MARTZ ST. PO BOX 100 | | LISLE | IL | 60532 | |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | ALLIED AUTOMOTIVE BRAKING SYST | 3 TIBBITS AVENUE | | WESTMINSTER | MD | 21157 | |
| HONEYWELL INTERNATIONAL INC | STUART GURNEY | ELIZABETH ST POB 631 | | KNAGNAM-KU,SEOUL KOREA (REP) | | | | |
| HONEYWELL INTERNATIONAL INC. | SHELLY LOFGREN | MN65-3620 | | | MINNEAPOLIS | MN | | |
| HONEYWELL LIMITED | | | | | | | | |
| HONEYWELL TURBO TECHNOLOGIES | 23326 HAWTHORNE BLVD STE 200 | | | | TORRANCE | CA | 90505 | 3756 |
| HONG KONG UNIVERSITY OF SCIENCE & TECHNOLOGY (HKUST), CHINA | | | | | | | | |
| HONGIMAN, MILLER, SCHWARTZ AND COHN | 223 S WASHINGTON SQ | SUITE 400 | | | LANSING | MI | 48933 | 1807 |
| HONGWELL TOYS LIMITED | | | | | | | | |
| HONHAI PRECISION INDUSTRY CO LTD | NO 2 TZU YU ST | | | TUCHENG CITY 23678 TAIWAN | | | | |
| HONHAI PRECISION INDUSTRY CO LTD | NO 299 NANSONG RD WUSONGJIANG | | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | | |
| HONHAI PRECISION INDUSTRY CO LTD | NO 299 NANSONG RD WUSONGJIANG | INDUSTRIAL ZONE YUSHAN TOWN | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | | |
| HONIGMAN MILLER SCHWARTZ AND COHN | ROBERT B. WEISS | 2290 FIRST NATIONAL BUILDING | 660 W. WOODWARD AVE. | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: ROBERT B. WEISS | 2290 FIRST NATIONAL BUILDING | 660 W. WOODWARD AVE. | | DETROIT | MI | 48226 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HONIGMAN, MILLER, SCHWARTZ AND COHN | JOHN D. PIRICH | 222 N WASHINGTON SQ STE 400 | | | LANSING | MI | 48933 | 1800 |
| HOOSIER ENERGY | TAMMY GEISKING | 7398 N STATE ROAD 37 | | | BLOOMINGTON | IN | 47404 | 9424 |
| HOOSIER GASKET CORP | TOM MC CONNELL | 2400 ENTERPRISE PLACE | | | ANN ARBOR | MI | | |
| HOOSIER GASKET CORP | 2400 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218 | 4291 |
| HOOSIER MAILING EQUIPMENT INC | NOT AVAILABLE | 971 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | 3377 |
| HOOSIER SPLINE BROACH CORP | 1401 TOUBY PIKE | PO BOX 538 | | | KOKOMO | IN | 46901 | 2503 |
| HOOVER & WELLS INC | 2011 SEAMAN ST | PO BOX 8398 | | | TOLEDO | OH | 43605 | 1960 |
| HOP ENERGY, LLC | BILL WEBER | 4 RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| HOPE AUTOMOTIVE, INC. | INTERCOMPANY | | | | | | | |
| HOPE DURANTE | | | | | | | | |
| HOPE INDUSTRIES DE MEXICO S DE RL | CHRIS DEIGNAN | C/O LOERA CUSTOMS BROKERAGE | 5845 E 14TH STREET | | CLEVELAND | OH | 44144 | |
| HOPE INDUSTRIES DE MEXICO S DE RL | HERMANOS ALDAMA 1115-A INT 4 | COL SAN MIGUEL CP | | LEON MX 37390 MEXICO | | | | |
| HOPETON HENDRICKS | | | | | | | | |
| HOPKINS, RONALD | 5858 E MOLLOY RD STE 164 | | | | SYRACUSE | NY | 13211 | 2006 |
| HORACE MANN SERVICE CORPORATION | KAREN PHILLIPS | 1 HORACE MANN PLZ | | | SPRINGFIELD | IL | 62715 | 0001 |
| HORACIO O FERREA NORTH AMERICA DIV | ZEKE URRUTIA X203 | FERREA RACING COMPONENTS | 2600 NW 55TH COURT STE 238 | | GRAND RAPIDS | MI | 49548 | |
| HORACIO SANCHEZ | | | | | | | | |
| HORIBA LTD | 5900 HINES DR | | | | ANN ARBOR | MI | 48108 | 7900 |
| HORIBA LTD | 2890 JOHN R RD | | | | TROY | MI | 48083 | 2353 |
| HORIZON ENVIRONMENTAL CORP | 4771 50TH ST SE STE 1 | | | | GRAND RAPIDS | MI | 49512 | 5403 |
| HORIZON SOLUTIONS CORP | PO BOX 92203 | 2005 BRIGHTON HENRIETTA TOWN L | | | ROCHESTER | NY | 14692 | 0203 |
| HORIZON STEEL CO | 1808 HOLSTE RD | | | | NORTHBROOK | IL | 60062 | 7703 |
| HORMEL FOODS CORPORATION | | | | | | | | |
| HORMEL FOODS CORPORATION | 2 HORMEL PL | | | | AUSTIN | MN | 55912 | 3673 |
| HORMEL FOODS CORPORATION | PAUL JACOBSON | 1 HORMEL PL | | | AUSTIN | MN | 55912 | 3673 |
| HORMEL FOODS CORPORATION | 1 HORMEL PLACE, AUSITN | | | | AUSTIN | MN | 55912 | |
| HORNBY HOBBIES LTD. | | | | | | | | |
| HORNISH BROTHERS INC | STEVE CORBITT | 2060 E 2ND ST STE 101 | | | DEFIANCE | OH | 43512 | 9208 |
| HORRY TELEPHONE | BRYAN BRANTON | PO BOX 1820 | | | CONWAY | SC | 29528 | 1820 |
| HORSCHEL BROTHERS PRECISIONS LLC | 180 ZOAR VALLEY RD | | | | SPRINGVILLE | NY | 14141 | 9248 |
| HORTON HOLDING INC | NEAL SHAWALUK | AIRPORT INDUSTRIAL PARK | | | CORONA | CA | 92881 | |
| HORTON HOLDING INC | MIKE SPELLMAN | 201 WEST CARMEL DRIVE | | | MELVINDALE | MI | 48122 | |
| HOSELTON CHEVROLET, INC. | | | | | EAST ROCHESTER | NY | 14445 | 1991 |
| HOSIDEN CORP | 946 CHONGQING MIDDLE RD SW | | | QINGDAO CN 266043 CHINA (PEOPLE'S REP) | | | | |
| HOSIDEN CORP | DAN GREENHALGH | C/O KINTETSU WORLD EXPRESS INC | 28825 GODDARD RD STE 100 | | PORT HURON | MI | 48060 | |
| HOSIDEN CORP | 1-4-33 KITAKYUHOJI YAO | | | OSAKA 581-0071 JAPAN | | | | |
| HOSIDEN CORP | DAN GREENHALGH | 28825 GODDARD RD STE 100 | C/O KINTETSU WORLD EXPRESS INC | | ROMULUS | MI | 48174 | 2761 |
| HOSIEN AMERICA CORP | | | | | | | | |
| HOSKINS CHEVROLET, INC. | | | | | ELK GROVE VILLAGE | IL | 60007 | 1097 |
| HOSPICE OF THE WESTERN RESERVE | JOHN HARVAN | 300 E 185TH ST | | | CLEVELAND | OH | 44119 | 1330 |
| HOSPIRA, INC. | JULIE MCDOWELL | 275 N FIELD DR | | | LAKE FOREST | IL | 60045 | 2579 |
| HOSPITAL SHARED SERVICES | PAUL THOMPSON | 1395 S PLATTE DR. | | | DENVER | CO | | |
| HOSSAIN VAFAEY | | | | | | | | |
| HOSSAM ABDEL-MAKSOUD | | | | | | | | |
| HOSSEIN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOT CARTS, INC., ULTRA GOLF CARTS, INC., ALISHA MILLER, CHUCK BERRY, A | | | | | | | | |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3368 |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | PO BOX 67 | | | ROCHESTER | MI | 48309 | 3368 |
| HOT NOW INC. | TROY DUCKWORTH | 1644 GORDON HWY | | | AUGUSTA | GA | 30906 | 2206 |
| HOT RODS PLUS, INC. | | | | | | | | |
| HOT SERVICES | PAT GAMEL | 760 BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | 1503 |
| HOT SHOT EXPRESS | BOB RENIER | 800 KUEHN CT | | | NEENAH | WI | 54956 | 1667 |
| HOT STUFF ENTERPRISE LLC | | | | | | | | |
| HOT STUFF FOODS | DAVE BADER | 2930 W MAPLE ST | | | SIOUX FALLS | SD | 57107 | 0745 |
| HOT TOPIC, INC. | 18305 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | 1237 |
| HOTA INDUSTRIAL MFG LTD | CATHY WU X2253 | 115 REN-HUA RA., TA LI | | | OLD HICKORY | TN | 37138 | |
| HOTA INDUSTRIAL MFG LTD | 115 JEN HUA RD | | TALI CITY 41278 TAIWAN | | | | | |
| HOTA INDUSTRIAL MFG LTD | 12 KO YA RD | | TAYA HSIANG TW 42881 TAIWAN | | | | | |
| HOTCHKIS PERFORMANCE LP | 12035 BURKE ST STE 13 | | | | SANTA FE SPRINGS | CA | 90670 | 8633 |
| HOTSET CORP | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49037 | 7357 |
| HOU | | | | | | | | |
| HOUGHTON,WILLIAM R | 3560 PRATT RD | | | | ANN ARBOR | MI | 48103 | 1429 |
| HOUSE DOCTOR/HOME TEAM | JARID KOSSEN | 575 CHAMBER DR | | | MILFORD | OH | 45150 | 1498 |
| HOUSE INC., THE | | | | | | | | |
| HOUSE OF ELECTRICAL SUPPLIES LTD | | | | | | | | |
| HOUSE OF TOOLS & ENGINEERING INC | 2021 CONGRESSIONAL DR | | | | SAINT LOUIS | MO | 63146 | 4103 |
| HOUSEHOLD INTERNATIONAL INC | JANET JOHNSTON | 2700 SANDERS RD | | | PROSPECT HEIGHTS | IL | 60070 | 2701 |
| HOUSTON BOWMAN | | | | | | | | |
| HOUSTON DEFENDER | SONNY MESSIAH-JILES | 3030 S. LOOP WEST 3320 | | | HOUSTON | TX | 77054 | |
| HOUSTON DISTRIBUTING COMPANY, INC. | JIM GARLAND | 7100 HIGH LIFE DR | | | HOUSTON | TX | 77066 | 3713 |
| HOUSTON DISTRIBUTING COMPANY, INC. | 7100 HIGH LIFE DR | | | | HOUSTON | TX | 77066 | 3713 |
| HOUSTON DISTRIBUTING COMPANY, INC. | | | | | | | | |
| HOUSTON HARVEST, INC. | | | | | 3 STATE FARM PLAZA | IL | | |
| HOUSTON STYLE | FRANCIS PAGE | 2646 S LOOP W STE 600 | | | HOUSTON | TX | 77054 | 2792 |
| HOVEROUND CORPORATION | BRYAN KRIESER | 2151 WHITFIELD INDUSTRIAL WAY | | | SARASOTA | FL | 34243 | 4047 |
| HOVEY,MATTHEW N | 226 MILL HOUSE DR | | | | OAKLAND | MI | 48363 | 1614 |
| HOVIK ZOKOPOOR | | | | | | | | |
| HOWARD | | | | | | | | |
| HOWARD CAMPBELL | | | | | | | | |
| HOWARD DICKMAN | 402 NORTH PRICE | | | | CHANDLER | OK | 74834 | |
| HOWARD E. CRAWFORD III | | | | | | | | |
| HOWARD HARDNETT | | | | | | | | |
| HOWARD HESSE | | | | | | | | |
| HOWARD HOWELLS | 4430 S 350TH ST | | | | AUBURN | WA | 98001 | 9015 |
| HOWARD K. GEBHARD | | | | | | | | |
| HOWARD LOHMULLER | | | | | | | | |
| HOWARD MEAGHER | | | | | | | | |
| HOWARD NILSEN | 915 WILSHIRE BLVD STE 2052 | | | | LOS ANGELES | CA | 90017 | 3494 |
| HOWARD OOSTERMAN | | | | | | | | |
| HOWARD THEODORE BRYAN | | | | | | | | |
| HOWARD UNIVERSITY | | | | | | | | |
| HOWARD WHITNEY | | | | | | | | |
| HOWARD WILSON | | | | | | | | |
| HOWE,THOMAS E | 10433 FARMBROOK DR | | | | BRIGHTON | MI | 48114 | 7585 |
| HOWES AND HOWES | RICHARD HOWES | 5301 M-37 NORTH | | | MESICK | MI | 49668 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOWIE GARVIN | MICHELLE PATTERSON | 295 CADOGAN SLATE LICK RD. KITTANNING, PA 16201 | | | KITTANNING | PA | 16201 | |
| HOWREY LLP | MATTHEW J. MOORE | 1299 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20004 | |
| HOWREY LLP | JOHNATHAN E. RETSKY | 321 N CLARK ST STE 3400 | | | CHICAGO | IL | 60654 | 4701 |
| HOWREY LLP | MATTHEY J. MOORE | 1299 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20004 | |
| HOWREY LLP | MATTHEW J. MOORE | 1299 PENNSYLVANIA AVE.,NW | | | WASHINGTON | DC | 20004 | |
| HOYEN AUTOMOTIVE CORP | BAISHUI RD QUINGKOU MINHOU | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | | |
| HOYT RENTAL & LEASING CO, INC. | 367 S WILLOW ST | | | | MANCHESTER | NH | 03103 | 5729 |
| HOYT, BRUMM AND LINK INC HP | 1400 E 9 MILE RD | | | | FERNDALE | MI | 48220 | 2040 |
| HP FINANCIAL SERVICES | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974 | 2736 |
| HP FINANCIAL SERVICES (AUSTRALIA) PTY LIMITED | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HP FINANCIAL SERVICES (CHILE) LIMITADA | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HP FINANCIAL SERVICES (JAPAN) KK | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HP FINANCIAL SERVICES ARGENTINA | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HP FINANCIAL SERVICES ARRENDAMENTO MERCANTIL S.A. | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HP FINANCIAL SERVICES COMPANY (KOREA) | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | | DUESSELDORF NW 40213 GERMANY | | | | |
| HP MICROSYSTEMS INC | 2158 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | 3610 |
| HP PRODUCTS CORP | 4774 PARK 370 BLVD STE 10 | | | | HAZELWOOD | MO | 63042 | 4416 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 300 N ALLOY DR | | | | FENTON | MI | 48430 | 2648 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | BRAUCKSTRASSE 51 | | | WITTEN NW 58454 GERMANY | | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | | | PUEBLA 72990 MEXICO | | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEU 137 | 2415 DOVE ST | | | PORT HURON | MI | 48060 | 6716 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | 6305 18 MILE RD | | | STERLING HEIGHTS | MI | 48314 | 4209 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | 6305 18 MILE ROAD | | | SPENCER | TN | 38585 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O CLARK-CUTLER MCDERMOTT CO | 5 FISHER STREET | | WARREN | MI | 48091 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O GATES FORMED-FIBRE PRODUCT | 125 ALLIED ROAD | KOCAELI GEBZE41400 TURKEY | | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1175 CROOKS RD | | | | TROY | MI | 48084 | 7136 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 13500 QUINCY ST | | | | HOLLAND | MI | 49424 | 9460 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 157 PARK TOWER DR | | | | MANCHESTER | TN | 37355 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2415 DOVE ST | | | | PORT HURON | MI | 48060 | 6716 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2630 DOVE ST | | | | PORT HURON | MI | 48060 | 6719 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 3 DANFORTH RD | | | | EASTON | PA | 18045 | 7821 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUS 137 | 2630 DOVE STREET | | | SPRING VALLEY | OH | 45370 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O COLLINS & AIKMAN CORP | 8281 COUNTRY RD 245 | | INDIANAPOLIS | IN | 46268 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O FINDLAY INDUSTRIES INC | 4000 FOSTORIA ROAD | | WARREN | MI | 48093 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O GATES FORMED FIBRE PRODUCT | 1620 FERGUSON COURT | | JONESVILLE | MI | 49250 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O PLASTMADE INDUSTRIES LTD. | 115 MATHESON BLVD E | | BRANDON | SD | 57005 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O VIAM TN LP | 157 PARK TOWER DR | DALSUNG-GUN,TAEGU KOREA (REP) | | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES-X202 | 1884 WARRENTON HWY | | | THOMSON | GA | 30824 | 7922 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 115 MATHESON BLVD E | | | MISSISSAUGA ON L4Z 1X8 CANADA | | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1201 CARDINAL DR | | | | EUDORA | KS | 66025 | 9566 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 15055 32 MILE RD | | | | BRUCE TWP | MI | 48065 | 4901 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365 | 9398 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUD | 1201 CARDINAL DR | HP PELZER CORP | | EUDORA | KS | 66025 | 9566 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O AKSYS USA INC | 1909 KYLE COURT | | ELIZABETHTOWN | KY | 42701 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O MAP OF EASTON | 3 DANFORTH | | TROY | MI | 48083 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O UTI MILLENNIUM INC | 1350 RANKIN DRIVE | LONDON ON CANADA | | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES-X202 | 1884 WARRENTON HWY | | | LOVELAND | OH | 45140 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 18 XINGWANG RD ECONOMIC DEVELOPMENT | | | TAICANG JIANGSU PROVINCE CN 215413 CHINA (PEOPLE'S REP) | | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1884 WARRENTON HWY | | | | THOMSON | GA | 30824 | 7922 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1909 KYLE CT | | | | GASTONIA | NC | 28052 | 8420 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2147 LEPPEK RD | | | | UBLY | MI | 48475 | 9790 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514 | 1162 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840 | 8733 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373 | 8150 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 5 FISHER ST | | | | FRANKLIN | MA | 02038 | 2114 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA MX 72990 MEXICO | | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEU 137 | 2415 DOVE RD | | | MADISON | IN | 47250 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUD | HP PELZER CORP | 1201 CARDINAL DRIVE | | DEL RIO | TX | 78840 | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | | SIDNEY | OH | 45365 | |
| HPFS LEASING (THAILAND) COMPANY LIMITED | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HPP INTERNATIONAL INC | 1101 COTTAGE CV | | | | ELGIN | IL | 60123 | 8577 |
| HRESKO,JAMES M | 8399 POTTER RD | | | | FLUSHING | MI | 48433 | 9413 |
| HRL LABORATORIES LLC | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265 | 4737 |
| HRL LABORATORIES LLC | PHILIP P. BERESTECKI | 870 WINTER ST | WALTHAM WOODS | | WALTHAM | MA | 02451 | 1449 |
| HRN CORP. | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | 5503 |
| HRN CORP. | 2000 2ND AVE | | | | DETROIT | MI | 48226 | 1203 |
| HRU TECHNICAL RESOURCESINC | | | | | | | | |
| HRU TECHNICAL RESOURCESINC | 3451 DUNCKEL RD STE 200 | PO BOX 27637 | | | LANSING | MI | 48911 | 4298 |
| HS AUTOMOTIVE ALABAMA INC | KUN LEE X21 | HSAA | 100 SONATA DRIVE | | GLASGOW | KY | 42141 | |
| HS R&A CO LTD | 147 1 KYO DONG | KYONGSANGNAM DO | | YANGSAN KR 626 210 KOREA (REP) | | | | |
| HS R&A CO LTD | JEFF KIM X453 | 147-1 GYO-DONG | | | CROSSVILLE | TN | 38555 | |
| HS R&A CO LTD | NO 105 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | | |
| HS R&A CO LTD | 147 1 KYO DONG | | | YANGSAN KR 626 210 KOREA (REP) | | | | |
| HS R&A CO LTD | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111 | 5226 |
| HS TECHNOLOGIES INC | 0-159 FIRST CT | | | | GRAND RAPIDS | MI | 49544 | |
| HSAC ACQUISITIONS CORP | 340 W COMPTON BLVD | | | | GARDENA | CA | 90248 | 1702 |
| HSBC CARD SERVICES, INC. | | | | | | | | |
| HSBC INSURANCE BROKERS LIMITED | HSBC OPERATIONAL RISK CONSULTANCY DIVISION; ATTN: MANAGING DIRECTOR | LEVEL 16 | 8 CANADA SQUARE | LONDON E14 5HQ GREAT BRITAIN | | | | |
| HSBC INSURANCE BROKERS, LTD | | | | | | | | |
| HSBC NORTH AMERICA HOLDINGS, INC. | JANET L. BURAK, SEVP AND GENERAL COUNSEL | 452 FIFTH AVE | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSS LLC | 3515 CLEVURNE RD STE 700 | | | | COLUMBIA | TN | 38401 | |
| HSS LLC | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601 | 5572 |
| HTG CORP INC | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180 | 5362 |
| HTG CORP INC | TONYA DIEKMAN | TIFFEN DIVISION | 1988 COUNTY ROAD 593 | | BADEN-WURTTENBERG | DE | | |
| HU, TED ASSOCIATES INC | G-8285 S SAGINAW STE 9 | | | | GRAND BLANC | MI | 48439 | |
| HUANGSHAN CITY AUTO ELECTRIC A | ZHENGZHONG WANG | XIKOU TOWN XIUNING COUNTY | HUANGSHAND CITY ANHUI PROVINCE | HUANGSHAN245436 CHINA (PEOPLE'S REP) | | | | |
| HUANGSHAN JINMA CO LTD | ECONOMIC DEVELOPING ZONE | | | YONGKANG ZHEJIANG CN 321301 CHINA (PEOPLE'S REP) | | | | |
| HUANGSHAN JINMA CO LTD | FAN WEI | ECONOMIC DEVELOPMENT ZONE | | WEIHAI, SHANDONG CHINA (PEOPLE'S REP) | | | | |
| HUANGSHAN JINMA CO LTD | SHE COUNTY ECONOMIC TECH DEVELOP ZN | | | HUANGSHAN  ANHUI 245200 CHINA (PEOPLE'S REP) | | | | |
| HUBBARD BROADCASTING, INC | STANLEY HUBBARD | 3415 UNIVERSITY AVE W | | | SAINT PAUL | MN | 55114 | 1019 |
| HUBBARD SUPPLY | 901 W 2ND ST | | | | FLINT | MI | 48503 | 2680 |
| HUBBARD, FOX, THOMAS, WHITE & BENGSTON, P.C. | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 | |
| HUBBELL, INC. | MICHAEL ZALESKI | 584 DERBY MILFORD RD | | | ORANGE | CT | 06477 | 2228 |
| HUBBELL, ROTH & CLARK INC | 555 HULET DR | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48302 | 0360 |
| HUBCAP ACQUISITION LLC | 31 FIRESTONE BLVD | | | LONDON ON N5W 6E6 CANADA | | | | |
| HUBCAP ACQUISITION LLC | LYNN MCLAUGHLIN | ACCURIDE CORPORATION | 31 FIRESTONE BLVD/POB 2843 | WINDSOR ON CANADA | | | | |
| HUBER CHEVROLET CO., INC. | | | | | OMAHA | NE | 68154 | 2691 |
| HUBERT KORDER | | | | | | | | |
| HUBLER CHEVROLET, INC. | | | | | INDIANAPOLIS | IN | 46227 | 0991 |
| HUDIBURG CHEVROLET INC | | | | | MIDWEST CITY | OK | 73110 | 2830 |
| HUDSON (CITY OF) | 3300 HEISER STREET | | | | HUDSON | WI | 54016 | |
| HUDSON COMPANY | JAMES GUNTER | 17347 HWY. 75 | | | HENAGAR | AL | | |
| HUDSON TECHNOLOGIES INC | 275 N MIDDLETOWN RD | | | | PEARL RIVER | NY | 10965 | |
| HUDSON'S BAY CO | | | | | | | | |
| HUF BETEILIGUNGEN GMBH | MARK SWAYNE | 395 T ELMER COX DR | | | PELAHATCHIE | MS | 39145 | |
| HUF BETEILIGUNGEN GMBH | NO 396 YUANTAI RD BAOSHAN CITY | INDUSTRIAL PARK | | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | | |
| HUF BETEILIGUNGEN GMBH | STEEGER STR 17 | | | VELBERT NW 42551 GERMANY | | | | |
| HUF BETEILIGUNGEN GMBH | MARK SWAYNE | 395 T ELMER COX RD | | | GREENEVILLE | TN | 37743 | 3034 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HUF BETEILIGUNGEN GMBH | STREFOWA 6 | | | TYCHY PL 43-100 POLAND (REP) | | | | |
| HUF BETEILIGUNGEN GMBH | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743 | 3034 |
| HUF ESPANA SA | ZONA INDUSTRIAL MUNICIPAL TONDEL | | | TONDELA PT 3460 PORTUGAL | | | | |
| HUFF,DENNIS F | 600 JACQUELINE CT | | | | HOLLAND | OH | 43528 | 8491 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 | |
| HUGHES ELECTRONICS CORPORATION | 11717 EXPLORATION DRIVE, GERMANTOWN | | | | GERMANTOWN | MD | 20876 | |
| HUGHES ELECTRONICS PRODUCTS CO | 34467 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1305 |
| HUGHES MACHINERY CO | 8820 BOND ST | | | | OVERLAND PARK | KS | 66214 | 1706 |
| HUGHES RS COMPANY LLC | 1162 SONORA CT | PO BOX 3515 | | | SUNNYVALE | CA | 94086 | 5308 |
| HUGO | | | | | | | | |
| HUGO BAUER | GEORGESTR 16 WALD | | | SOLINGEN NW 42719 GERMANY | | | | |
| HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | | KORNTAL-MUENCHINGEN GERMANY | | | | |
| HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | | | LIGONIER | IN | | |
| HUGO GONZALEZ | | | | | | | | |
| HULU, LLC | 12312 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | 1033 |
| HUMAN RESOURCE CAPITAL GROUP INC | | | | | | | | |
| HUMAN RESOURCES ADMINISTRATION | 250 CHURCH ST | | | | NEW YORK | NY | 10013 | 3429 |
| HUMBLES, ENOS M D.O. | 6837 POPPLETON RD | | | | CANTON | MI | 48187 | 1289 |
| HUMISEAL DIV | 128 1ST ST | | | | BLAWNOX | PA | 15238 | 3223 |
| HUMMBUG, KARL KANTHAK | | | | | | | | |
| HUMMEL INTERNATIONAL SPORT AND LEISURE | SONDERHOJ 10 | | | 8260 VIBY J, DENMARK | | | | |
| HUMMINGBIRD LTD | | | | | | | | |
| HUMMINGBIRD LTD | ATTN: LEGAL SERVICES | 1 SPARKS AVE | | TORONTO ON M2H 2W1 CANADA | | | | |
| HUMPHREY CAPITAL GROUP INC | 2851 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418 | |
| HUMPHREY CAPITAL GROUP INC | MIKE DORAN | HUMPHREY COMPANIES | 70 84TH ST, SW | | WALWORTH | WI | | |
| HUMPHREY CAPITAL GROUP INC | 101 INDUSTRIAL DR S | | | | MORGANTOWN | KY | 42261 | 8303 |
| HUMPHREY CAPITAL GROUP INC | MICHAEL A. DORAN | 101 INDUSTRIAL DRIVE | | | ELYRIA | OH | 44036 | |
| HUMPHREY CAPITAL GROUP INC | MIKE DORAN | 70 84TH ST SW | HUMPHREY COMPANIES | | BYRON CENTER | MI | 49315 | 8660 |
| HUNAN CHENGFENG MOTOR CO., LTD. | 8/F HUALING BUILDING NO. 111 | SECTION 2 FURONG MIDDLE RD. | | CHANGSHA HUN CHINA (PEOPLE'S REP) | | | | |
| HUNCILMAN, BERT R & SON INC | MIKE BROWN | PO BOX 1027 | 2072 MCDONALD AVE | | WARREN | MI | 48090 | 1027 |
| HUNT CONSTRUCTION GROUP, INC. | DAN VOGEL | 2450 S TIBBS AVE | | | INDIANAPOLIS | IN | 46241 | 4821 |
| HUNT, J B TRANSPORT SERVICES INC | CHRIS SANDOR | 615 J.B. HUNT CORPRATE DRIVE | | | LOWELL | AR | 72745 | |
| HUNTER CAMPBELL | | | | | | | | |
| HUNTINGTON CHEVROLET, INC. | | | | | HUNTINGTON STATION | NY | 11746 | 7214 |
| HUNTINGTON FOAM CORP | 222 INDUSTRIAL PARK DR | PO BOX 248 | | | BROCKWAY | PA | 15824 | 1244 |
| HUNTSMAN CORP | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823 | 5605 |
| HURON TOOL & GAGE CO INC | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | 3342 |
| HURRICANES HOCKEY, LP | TIM KUHL | 1400 EDWARDS MILL ROAD, RALEIGH | | | RALEIGH | NC | 27607 | |
| HURST, WM F CO INC | 893 N JAN MAR CT | | | | OLATHE | KS | 66061 | 3693 |
| HUSKY INJECTION MOLDING SYSTEMS LTD | 45145 W 12 MILE RD | | | | NOVI | MI | 48377 | 2517 |
| HUSQVARNA PROFESSIONAL PRODUCTS, INC. | NIKKI NOBLE | 7349 STATESVILLE RD | | | CHARLOTTE | NC | 28269 | 3702 |
| HUTCHERSON-PAGAN ENTERPRISES | 8718 STATESVILLE RD | PO BOX 26636 | | | CHARLOTTE | NC | 28269 | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 501 CORNWALL RD | | | | SANFORD | FL | 32773 | 5879 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| HUTCHINGS AUTOMOTIVE PRODUCT INC | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | | CARTAGO CR 37052 COSTA RICA | | | | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | JEAN MULLINS/128 | 501 CORNWALL RD | | | SANFORD | FL | 32773 | 5879 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 6101 NW 10TH ST | | | | PLANTATION | FL | 33313 | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 10168 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | JEAN MULLINS/128 | 501 CORNWALL ROAD | | | FORT WAYNE | IN | 46803 | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | GRAND BLANC | MI | 48439 | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | PLYMOUTH | MI | | |
| HUTTIG BUILDING PRODUCTS | JEFF FEI | PO BOX 1041 | | | CHESTERFIELD | MO | 63006 | 1041 |
| HUW LEWIS | | | | | | | | |
| HV INDUSTRIES INC | 222 EXETER RD | | | | NORTH KINGSTOWN | RI | 02852 | 6406 |
| HV INDUSTRIES INC | MIKE DURKAY | PO BOX 207 | | | PERU | IN | 46970 | 0207 |
| HV INDUSTRIES INC | MIKE DURKAY | PO BOX 207 | | | HOPE VALLEY | RI | 02832 | 0207 |
| HV INDUSTRIES INC | 222 EXETER RD | PO BOX 479 | | | EXETER | RI | 02822 | |
| HVB LEASING HUNGARY KERESKEDELMI KFT. | | | | | | | | |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | | | CHANGNYONG GUN KR 635 951 KOREA (REP) | | | | |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | KYUNGSANGNAM DO | | CHANGNYONG GUN KR 635 951 KOREA (REP) | | | | |
| HWH ARCHITECTS ENGINEERS PLANN | 1300 E 9TH ST STE 900 | | | | CLEVELAND | OH | 44114 | 1507 |
| HWX SERVICES LLC | 51456 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2931 |
| HY-KO PRODUCTS | | | | | | | | |
| HY-VEE, INC. | MARK BRAUER | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | 8223 |
| HYATT CORPORATION, FRANCHISEES, DIVISIONS & SUBSIDIARIES | TED LORENZI | 71 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| HYBRID MOM MEDIA | JONI SILVERSTEIN | PO BOX 748 | | | SAINT JAMES | NY | 11780 | 0748 |
| HYDE, JAN T. | | | | | | | | |
| HYDRITE CHEMICAL | STACEY ROEDL | 300 N. PATRICK BLVD. | | | BROOKFIELD | WI | 53045 | |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | | | | TROY | MI | 48098 | 2826 |
| HYDROCHEM INDUSTRIAL SERVICES, INC | JOHN BILKE | 900 GEORGIA AVE | | | DEER PARK | TX | 77536 | 2518 |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50, 1 FIRST CANADIAN PLACE | | TORONTO ON MX5 1B8 CANADA | | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | | |
| HYDROGENICS CORPORATION | 27201 TOURNEY RD STE 201 | | | | VALENCIA | CA | 91355 | 1804 |
| HYDROMOTION INC | 85 E BRIDGE ST | | | | SPRING CITY | PA | 19475 | 1404 |
| HYDROSOLVE INC | 2068 PRESSLER RD | | | | AKRON | OH | 44312 | 4372 |
| HYLA EPSTEIN | | | | | | | | |
| HYPERION SOLUTIONS CORPORATION | ATTN: LEGAL DEPARTMENT | 1344 CROSSMAN AVE | | | SUNNYVALE | CA | 94089 | 1113 |
| HYPERION SOLUTIONS CORPORATION | | | | | | | | |
| HYPERTEC | JIMMY BRUMLEY | 3215 APPLING RD | | | BARTLETT | TN | 38133 | 3999 |
| HYPOWER, INC. | CHUCK BOHN | 5913 NW 31ST AVE | | | FORT LAUDERDALE | FL | 33309 | 2207 |
| HYQUIP INC | ERIC JENSEN | 1811 DOLPHIN DR. | | | ROMEO | MI | 48065 | |
| HYSPAN PRECISION PRODUCTS INC | 1685 BRANDYWINE AVE | | | | CHULA VISTA | CA | 91911 | 6020 |
| HYSPAN PRECISION PRODUCTS INC | DAN PIET | UNIVERSAL METAL HOSE | 2133 S KEDZIE AVE | | KENDALLVILLE | IN | 46755 | |
| HYSPAN PRECISION PRODUCTS INC | CRAIG SABLE | 24678 MOUNTAIN INDUSTRIAL | | SMITH FALLS ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HYSPAN PRECISION PRODUCTS INC | 2467 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084 | 3811 |
| HYUNDAI AUTONET CO LTD | NO 12 THE 9TH ST TIANJIN ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | | |
| HYUNDAI AUTONET CO LTD | 723 MUNDEOK-RI MUNBAEK-MYEON | | | CHINCHON CHUNGBUK KR 365-862 KOREA (REP) | | | | |
| HYUNDAI AUTONET CO LTD | CHARLES CHANGSEONG | 1421 EDINGER AVE, UNIT B | | | LIVONIA | MI | 48150 | |
| HYUNDAI AUTONET CO LTD | NO 12 THE 9TH ST TIANJIN ECONOMIC | | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | | |
| HZ INDUSTRIES INC | TOM GUNN | 2070 WALDORF ST | | | GRAND RAPIDS | MI | 49544 | |
| HZ INDUSTRIES INC | TOM GUNN | 2070 WALDORF ST | | | ROYAL OAK | MI | | |
| I & I REPRODUCTION INC. | CAROLYN CARTAGENA | 15513 VERMONT AVE | | | PARAMOUNT | CA | 90723 | 4226 |
| I C I | | | | | | | | |
| I E T INC | | | | | | | | |
| I E T INC | 3539 GLENDALE | PO BOX 140113 | | | TOLEDO | OH | 43614 | |
| I&W INDUSTRIES LLC | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | 9180 |
| I-LOGIX INC | ATTN: CFO | 3 RIVERSIDE DR. | | | ANDOVER | MA | 01810 | |
| I-LOGIX INC | | | | | | | | |
| I2 TECHNOLOGIES INC | | | | | | | | |
| I2 TECHNOLOGIES INC | 11701 LUNA RD | | | | DALLAS | TX | 75234 | 6026 |
| I2 TECHNOLOGIES INC | 20700 CIVIC CENTER DR 6TH FL | | | | SOUTHFIELD | MI | 48076 | |
| I2 TECHNOLOGIES US, INC. | 11701 LUNA RD | 1 I2 PLACE | | | DALLAS | TX | 75234 | 6026 |
| I2 TECHNOLOGIES US, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 11701 LUNA RD | ONE I2 PLACE | | DALLAS | TX | 75234 | 6026 |
| IACNA SOFT TRIM CANADA I CO | 16 RICHELIEU | | | LACOLLE PQ J0J 1J0 CANADA | | | | |
| IAFRATE, ANGELO CONSTRUCTION CO | 26400 SHERWOOD AVE | | | | WARREN | MI | 48091 | 4170 |
| IAM/PMD | | | | | | | | |
| IAN ARONS | 767 FIFTH AVE | 48TH FLOOR | | | NEW YORK | NY | 10153 | |
| IAN COWAN | | | | | | | | |
| IAN DARWIN | | | | | | | | |
| IAN FISK | | | | | | | | |
| IAN KEOUGH | | | | | | | | |
| IAN MARTIN LTD | | | | | | | | |
| IAN MCCLURE | | | | | | | | |
| IAV AUTOMOTIVE ENGINEERING | | | | | | | | |
| IAV AUTOMOTIVE ENGINEERING INC | 4110 VARSITY DR | | | | ANN ARBOR | MI | 48108 | 2274 |
| IAV INC | | | | | | | | |
| IAV, INC. | 4110 VARSITY DR | | | | ANN ARBOR | MI | 48108 | 2274 |
| IBA MOLECULAR, INC | MR. ABDUL KAHN | 100 EXECUTIVE DRIVE | | | STERLING | VA | 20166 | |
| IBERICA DE MECANISMOS SA | CRTA DE VILLAVICIOSA KM 2,7 | | | MOSTOLES ES 28935 SPAIN | | | | |
| IBI INCOME FUND | 25200 TELEGRAPH RD STE 200 | | | | SOUTHFIELD | MI | 48033 | 7443 |
| IBIDEN CO LTD | 1-1 KITAKATA IBIKAWACHO | | | IBI-GUN GIFU JP 501-0695 JAPAN | | | | |
| IBM | | | | | | | | |
| IBM | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48265 | 0001 |
| IBM | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| IBM | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| IBM | CHIEF CONTRACTING OFFICER | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| IBM | LARRY AMICI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM - CONTACT CENTERS P.O.# GMB07438, 39,40,41,42 & GMB08185 | | | | | | | | |
| IBM BELGIUM FINANCIAL SERVICES COMPANY S.A./N.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM CANADA LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM CANADA LTD | | | | | | | | |
| IBM CORPORATION | GRACE PROFACI | 1 SYLVAN PARK DR | | | NEWBURGH | NY | 12550 | 1539 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| IBM DE CHILE S.A.C. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM DE MEXICO COMERCIALIZACION Y SERVICIOS, S.A DE C.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM DENMARK A/S | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM FRANCE FINANCEMENT S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM GLOBAL FINANCING | | | | | | | | |
| IBM GLOBAL FINANCING AUSTRAILIA LTD ABN 27 002 955 571 | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM GLOBAL FINANCING NEW ZEALAND LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM GLOBAL FINANCING S.A. / IBM SOUTH AFRICA (PTY) LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM GLOBAL SERVICES INDIA PRIVATE LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM IRELAND LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM ITALIA SERVIZI FINANZIARI S.P.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM KOREA, INC. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM KOREA, INC.  (CONTINUATION OF PART1) | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM OSTERREICH, INTERNATIONALE BUROMASCHINEN GESELLSCHAFT M.B.H. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM PHILIPPINES, INC. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM SINGAPORE PTE LTD | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM SWITZERLAND | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM THAILAND CO LTD | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBM UNITED KINGDOM FINANCIAL SERVICES LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| IBT, INC. | KEVIN THOMPSON | 9400 W 55TH ST | | | MERRIAM | KS | 66203 | 2042 |
| IC HOLDING HILVERSUM BV | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326 | 2847 |
| ICAHN ENTERPRISES LP | 135 FRONT ST | | | | MONROE CITY | MO | 63456 | 1921 |
| ICAHN ENTERPRISES LP | 2845 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | 9198 |
| ICAHN ENTERPRISES LP | 900 UPTON AVE | | | | TOLEDO | OH | 43607 | 3727 |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | SAN ESTABAN PTE #47 | 53560 NAUCALPAN DE JAUREZ | | SPARTA | TN | | |
| ICAHN ENTERPRISES LP | LARRY DALPIAZ | FRICTION PRODUCTS DIV. | 2410 PAPER MILL RD | | MUSKEGON | MI | 49442 | |
| ICAHN ENTERPRISES LP | MARK GRAHAM | FEDERAL MOGUL FRICTION PRODUCT | 2084 ROWESVILLE RD | | ROCK VALLEY | IA | 51247 | |
| ICAHN ENTERPRISES LP | PAUL GARDNER | 71 - 77 BURMAN ROAD | | | LAREDO | TX | 78041 | |
| ICAHN ENTERPRISES LP | PROLONGACION HERMANOS 7151-C | COLONIA PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ CI 32320 MEXICO | | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | FEDERAL-MOFUL CORPORATION | APARTADO POSTAL NO 99 | PURBLA PU 72000 MEXICO | | | | |
| ICAHN ENTERPRISES LP | SHARI HERMAN | C/O PACE INDUSTRIES | 135 FRONT ST | | GURNEE | IL | 60031 | |
| ICAHN ENTERPRISES LP | 1303 LANDON ST | | | | SCHOFIELD | WI | 54476 | 1872 |
| ICAHN ENTERPRISES LP | 150 FISHER AVE | | | | VAN WERT | OH | 45891 | 1409 |
| ICAHN ENTERPRISES LP | 300 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060 | 6608 |
| ICAHN ENTERPRISES LP | 401 INDUSTRIAL DR | | | | WAUPUN | WI | 53963 | 9001 |
| ICAHN ENTERPRISES LP | 7450 MCCORMICK BLVD | | | | SKOKIE | IL | 60076 | 4046 |
| ICAHN ENTERPRISES LP | 767 5TH AVE STE 4700 | | | | NEW YORK | NY | 10153 | 0108 |
| ICAHN ENTERPRISES LP | ANDREAS KRAULAND | NOPITSCHSTR 67 | | | MUSKEGON | MI | 49442 | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | | | PUEBLA MX 72210 MEXICO | | | | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | NO 420 COL SAN PEDRO | | PUEBLA MX 72210 MEXICO | | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | CALLE TEJOCOTES S/N | BARRIO TEXCACOA | QUERETARO GR 76120 MEXICO | | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | NATIONAL SEAL DIV. | 150 FISHER AVENUE | | FRANKFORT | IN | 46041 | |
| ICAHN ENTERPRISES LP | DAVE REDEKER | INDIANAPOLIS DISTRIBUTION CTR | 8325 N. NORFOLK STREET | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ICAHN ENTERPRISES LP | GEORGE BOURAS | 3605 W. CLEVELAND RD. | | | AU GRES | MI | 48703 | |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO | | NORMAL | IL | 61761 | |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | MUSKEGON PISTON | 2318 WALDO BLVD | PUEBLA PU 72030 MEXICO | | | | |
| ICAHN ENTERPRISES LP | MIKE GIGNAC 228 | 6845 HAWTHORNE DRIVE | | OSHAWA ON CANADA | | | | |
| ICAHN ENTERPRISES LP | SAN ESTEBAN PTE 47 | | | NAUCALPAN EDO EM 53560 MEXICO | | | | |
| ICAHN ENTERPRISES LP | STEVE KENDRICKX228 | 401 INDUSTRIAL DR | COMTECH MFG | | WAUPUN | WI | 53963 | 9001 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | 100 PROGRESS WAY W | ZANXX PRODUCTS | | AVILLA | IN | 46710 | 9669 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | WAGNER DIVISION | 400 E. SECOND STREET | | ASHLAND | OH | 44805 | |
| ICAHN ENTERPRISES LP | WILLIAM D. SQUIER | CHAMPION IGNITION PRODUCTS | 3009 SYLVANIA DRIVE | | LAREDO | TX | 78045 | |
| ICAHN ENTERPRISES LP | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936 | 0966 |
| ICAHN ENTERPRISES LP | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220 | 2457 |
| ICAHN ENTERPRISES LP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033 | 2146 |
| ICAHN ENTERPRISES LP | 325 SEWELL DR | | | | SPARTA | TN | 38583 | 1216 |
| ICAHN ENTERPRISES LP | 3605 CLEVELAND ROAD EXT | | | | SOUTH BEND | IN | 46628 | 9779 |
| ICAHN ENTERPRISES LP | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | | |
| ICAHN ENTERPRISES LP | ANDREAS FUCHS | ENGELSCHALKSTR.1 | | | SHIPSHEWANA | IN | 46565 | |
| ICAHN ENTERPRISES LP | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO MANZANILLA | | PUEBLA PU 72300 MEXICO | | | | |
| ICAHN ENTERPRISES LP | CHRIS DEVILLING | 200 MAPLE ST | | | SPARTA | MI | 49345 | 1563 |
| ICAHN ENTERPRISES LP | COLLEEN BISHOP | 1277 JOE BATTLE BLVD | | | EL PASO | TX | 79936 | 0966 |
| ICAHN ENTERPRISES LP | COLLEEN BISHOP | 1277 JOE BATTLE BLVD | | | ROSSFORD | OH | 43460 | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | 1500 FREEMAN AVE. | | COBURG, BAYERN GERMANY | | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | FEDERAL-MOGUL CORPORATION | 7450 N MCCORMICK BLVD. | | BRISTOL | CT | | |
| ICAHN ENTERPRISES LP | DICK WATERMAN | WIPER PRODS. | 402 ROYAL ROAD | | PERKASIE | PA | 18944 | |
| ICAHN ENTERPRISES LP | JOHN POLLACIOS | NATIONAL SEAL DIV. | ROUTE 30 | | DETROIT | MI | 48216 | |
| ICAHN ENTERPRISES LP | JOHN POLLACIOS | NATIONAL SEAL DIV. | ROUTE 30 | | SUMMERTON | SC | 29148 | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | 510 E GROVE ST | ATTN CUSTOMER SVC. DEPT. | | GREENVILLE | MI | 48838 | 1878 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN: CUSTOMER SVC. DEPT. | RTE 460 S. MAIN STREET | | BLACKSBURG | VA | 24060 | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN: CUSTOMER SVC. DEPT. | RTE 460 S. MAIN STREET | | PITTSBURGH | PA | 15237 | |
| ICAHN ENTERPRISES LP | RICK GUALDONI | 2100 MIDWAY LANE | | | JACKSON | MI | 49202 | |
| ICAHN ENTERPRISES LP | RICK GUALDONI | 2100 MIDWAY LN | | | SMYRNA | TN | 37167 | 5876 |
| ICAHN ENTERPRISES LP | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | JACKSONVILLE | AL | | |
| ICAHN ENTERPRISES LP | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | ROMEO | MI | 48065 | |
| ICAHN ENTERPRISES LP | STEVE KENDRICKX228 | COMTECH MFG | 401 INDUSTRIAL AVE | | SPARTA | MI | 49345 | |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | ZANXX PRODUCTS | 100 PROGRESS WAY W | CURNO 24035 ITALY | | | | |
| ICAHN ENTERPRISES LP | STEVEN ROSETTE | 1151 MORTON LANE | | | AUBURN HILLS | MI | 48326 | |
| ICAHN ENTERPRISES LP | STIELSTR 11 | | | WIESBADEN HE 65201 GERMANY | | | | |
| ICAHN ENTERPRISES LP | 1 DE MAYO 147 | | | NAUCALPAN DE JUAREZ EM 53630 MEXICO | | | | |
| ICAHN ENTERPRISES LP | 135 FRONT ST | PPS | | | MONROE CITY | MO | 63456 | 1921 |
| ICAHN ENTERPRISES LP | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613 | 2118 |
| ICAHN ENTERPRISES LP | 400 E 2ND ST | | | | BOYERTOWN | PA | 19512 | 1603 |
| ICAHN ENTERPRISES LP | 47001 PORT ST | | | | PLYMOUTH | MI | 48170 | 6063 |
| ICAHN ENTERPRISES LP | 510 E GROVE ST | | | | GREENVILLE | MI | 48838 | 1878 |
| ICAHN ENTERPRISES LP | 900 UPTON AVE | PO BOX 910 | | | TOLEDO | OH | 43661 | 0001 |
| ICAHN ENTERPRISES LP | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148 | 7334 |
| ICAHN ENTERPRISES LP | CALLE TEJOCOTES S/N BARRIO TEXCACOA | | | TEPOTZOTLAN EM 54600 MEXICO | | | | |
| ICAHN ENTERPRISES LP | CHRIS DEVILLING | 200 SOUTH MAPLE ST. | | | WAYNE | NJ | 07470 | |
| ICAHN ENTERPRISES LP | DAVE REDEKER | 8325 N NORFOLK ST | INDIANAPOLIS DISTRIBUTION CTR | | INDIANAPOLIS | IN | 46268 | 1695 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | 3605 CLEVELAND ROAD EXT | | | SOUTH BEND | IN | 46628 | 9779 |
| ICAHN ENTERPRISES LP | HERMANN-GOETZE-STR 8 | | | HERDORF RP 57562 GERMANY | | | | |
| ICAHN ENTERPRISES LP | HOLBROOK LN COVENTRY | | | COVENTRY WEST MIDLANDS GB CV6 4BG GREAT BRITAIN | | | | |
| ICAHN ENTERPRISES LP | JOHNNY WEBB | FEDERAL MOGUL | 325 SEWELL ROAD | | NOGALES | AZ | 85621 | |
| ICAHN ENTERPRISES LP | LARRY WILSON | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | JONESVILLE | MI | 49250 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ICAHN ENTERPRISES LP | MIKE GIGNAC 228 | 6845 HAWTHORNE DRIVE | | WINDSOR ON CANADA | | | | |
| ICAHN ENTERPRISES LP | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN CUSTOMER SVC. DEPT. | 510 E. GROVE STREET | MORSBACH, 51597 GERMANY | | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | FEDERAL-MOFUL CORPORATION | APARTADO POSTAL NO 99 | MID GLAMORGAN GREAT BRITAIN | | | | |
| ICAHN ENTERPRISES LP | SHARI HERMAN | SEALING PRODUCTS GRP. | 2845 WEST STATE ROAD 28 | SASBACH GERMANY | | | | |
| ICAM TECHNOLOGIES CORP | 21500 RUE NASSR | | | SAINTE-ANNE-DE-BELLEVUE QC H9X 4C1 CANADA | | | | |
| ICAR | | | | | | | | |
| ICG LEASEBACK FUND I, LLC | | | | | | | | |
| ICG LEASEBACK FUND I, LLC | 25900 W 11 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034 | 2263 |
| ICG LEASEBACK FUND I, LLC | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064 | 3975 |
| ICHIKOH INDUSTRIES LTD | 10-18 HIGASHI GOTANDA 5-CHOME | | | TOKYO 141-8627 JAPAN | | | | |
| ICHIKOH INDUSTRIES LTD | | | | | | | | |
| ICI PAINTS/GLIDDEN | | | | | | | | |
| ICM SYSTEMS LLC | | | | | | | | |
| ICM SYSTEMS LLC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642 | 6940 |
| ICO | | | | | | | | |
| ICO CORP | PO BOX 51902 | | | | LIVONIA | MI | 48151 | 5902 |
| ICOM SAS DI IOSSA VITTORIO & C | VIA SICILIA 5 | | | SETTIMO TORINESE IT 10036 ITALY | | | | |
| ICOM1 LLC | 22975 VENTURE DR | | | | NOVI | MI | 48375 | 4181 |
| ICONIX INC | 1100 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | 2602 |
| ICONNIKOV ANDREY | | | | | | | | |
| ICONS, INC. | | | | | | | | |
| ICOSTORE LLC | 1850 W DRAKE DR | | | | TEMPE | AZ | 85283 | 4303 |
| ICSA SOFTWARE INTERNATIONAL LTD | | | | | | | | |
| ICSA SOFTWARE INTERNATIONAL LTD | RUDY ESCAIANIE | 99 HAWLEY LN STE 1007 | | | STRATFORD | CT | 06614 | 1204 |
| ICUP INC. | | | | | | | | |
| ICX CORPORATION | 411 SEVENTH AVE. | | | | PITTSBURGH | PA | 15219 | |
| IDA RAMIREZ | | | | | | | | |
| IDAHO AUTO AUCTION | 7355 S EISENMAN RD | | | | BOISE | ID | 83716 | 6659 |
| IDAHO AUTO AUCTION | DOUGLAS R. BRASHER | 7355 S EISENMAN RD | | | BOISE | ID | 83716 | 6659 |
| IDAHO NATIONAL LABORATORY | 2525 N FREMONT AVE | | | | IDAHO FALLS | ID | 83415 | 0001 |
| IDAHO POWER CO | PO BOX 70 | | | | BOISE | ID | 83707 | 0070 |
| IDAHO POWER COMPANY | MARILYNN ROBERTSON | PO BOX 70 (83707) | | | BOISE | ID | 83707 | |
| IDC CORP. | 5100 N CANAL RD | PO BOX 418 | | | DIMONDALE | MI | 48821 | 9725 |
| IDEA DESIGN & TECHNIQUE INC | 15936 GRAND RIVER AVE | | | | DETROIT | MI | 48227 | 1818 |
| IDEAL CONTRACTING LLC | 2525 CLARK ST | PO BOX 10170 | | | DETROIT | MI | 48209 | 1337 |
| IDEAL GROUP LUXEMBOURG SA | JAECKSTR 3 | | | BAMBERG BY 96052 GERMANY | | | | |
| IDEAL GROUP LUXEMBOURG SA | VAL SAINTE CROIX 223 | | | LUXEMBOURG 1371 LUXEMBOURG | | | | |
| IDEAL GROUP LUXEMBOURG SA | NA DUBOVCI CP 127 | | | STRAKONICE CZ 38616 CZECH (REP) | | | | |
| IDEAL GROUP LUXEMBOURG SA | THOMAS MULLER | C/O IDEAL AUTOMOTIVE BOR SRO Z | NA DUBOVCI CP 127 | SAN LUIS POTOSI SL 79525 MEXICO | | | | |
| IDEAL INDUSTRIES, INC. | KIM SAVAGE | BECKER PLACE | | | SYCAMORE | IL | | |
| IDEAL MEDIA, LLC | KEVIN FRANCELLA | 303 E WACKER DR STE 350 | | | CHICAGO | IL | 60601 | 3007 |
| IDEAL SETECH LLC | 2525 CLARK ST | | | | DETROIT | MI | 48209 | 1337 |
| IDEAL SETECH SHARE THE SPARE LLC | 1415 DURANT DR | | | | HOWELL | MI | 48843 | 8572 |
| IDEAL SHIELD | | | | | | | | |
| IDEAL WELDING SERVICES LLC | 960 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| IDEALAB INC | | | | | | | | |
| IDENTITY MARKETING GROUP | | | | | | | | |
| IDENTITY MARKETING GROUP LLC | 484 MARSHALL ST | PO BOX 630 | | | COLDWATER | MI | 49036 | 1139 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| IDENTITYNOW INC | 7500 W 110TH ST | | | | OVERLAND PARK | KS | 66210 | |
| IDEO PRODUCT DEVELOPMENT INC | 1 MAGUIRE RD | | | | LEXINGTON | MA | 02421 | 3114 |
| IDETIX SOFTWARE SYSTEMS | | | | | | | | |
| IDEUN TEC CO LTD | 1201-1 JISA-DONG GANGSEO-GU | | | BUSAN KR 618-230 KOREA (REP) | | | | |
| IDEX CORP | RICH RANCOURT | PO BOX 16307 | A UNIT OF IDEX | | DENVER | CO | 80216 | 0307 |
| IDEX CORP | RICH RANCOURT | A UNIT OF IDEX | 4799 DAHLIA ST P.O. BOX 16307 | | WARREN | MI | | |
| IDEX CORPORATION | JIM RYAN | 8100 SOUTH 1300 WEST | | | WEST JORDAN | UT | 84088 | |
| IDIOM TECHNOLOGIES, INCORPORATED | ATTN: CONTRACT ADMINISTRATION | 9265 SKY PARK CT STE 202 | | | SAN DIEGO | CA | 92123 | 4312 |
| IDIOM TECHNOLOGIES, INCORPORATED | | | | | | | | |
| IEC CORPORATION | 3100 LONGHORN BLVD | | | | AUSTIN | TX | 78758 | 7633 |
| IEC ELECTRONICS CORP | 105 NORTON ST | PO BOX 271 | | | NEWARK | NY | 14513 | 1218 |
| IER INDUSTRIES INC | SHARON | PO BOX 1270 | | | HAMILTON | IN | 46742 | |
| IEX CORP | LAURA EROS | 2425 N. CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080 | |
| IFASTGROUPE 2004 LP | JEFF GAY X247 | POST OFFICE BOX 40 | | SCARBOROUGH ON CANADA | | | | |
| IFASTGROUPE 2004 LP | 3990 NASHUA DR | | | MISSISSAUGA ON L4V 1P8 CANADA | | | | |
| IFASTGROUPE 2004 LP | ROBERT HART | 3990 NASHUA DRIVE | | KITCHENER ON CANADA | | | | |
| IFASTGROUPE 2004 LP | 390 THOMAS ST | | | INGERSOLL ON N5C 2G7 CANADA | | | | |
| IFASTGROUPE 2004 LP | 700 RUE OUELLETTE | | | MARIEVILLE PQ J3M 1PG CANADA | | | | |
| IFM EFECTOR | MARABELLA MAUREEN | 782 SPRINGDALE DR | | | EXTON | PA | 19341 | 2850 |
| IFM ELECTRONIC GMBH | 782 SPRINGDALE DR | | | | EXTON | PA | 19341 | 2850 |
| IFW, INC. D/B/A BEDSLIDE | KEITH CARPENTER **SEE CC** | 578 MASON WAY | | | MEDFORD | OR | 97501 | 1340 |
| IGN | | | | | | | | |
| IGNACIO | | | | | | | | |
| IGT | MIKE ZELL | 9295 PROTOTYPE DR | | | RENO | NV | 89521 | 8986 |
| IGUS INC | 50 N BROADWAY | PO BOX 14349 | | | RUMFORD | RI | 02916 | |
| IHC INC | 12400 BURT RD | | | | DETROIT | MI | 48228 | 5500 |
| IHI CORP | MIKE SINCLAIR | PO BOX 36 | | | ROCHESTER HILLS | MI | 48309 | |
| IHI CORP | 1920 OPDYKE CT STE 100 | | | | AUBURN HILLS | MI | 48326 | 2478 |
| IHRKE,CHRIS A | 10051 E HIGHLAND RD #233 | | | | HOWELL | MI | 48843 | |
| IHS GLOBAL INSIGHT (USA) | 24 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | 3103 |
| IISC BANGALORE, INDIAN INSTITUTE OF SCIENCE | | | | | | | | |
| IIT BOMBAY, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | | |
| IIT KANPUR, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | | |
| IIT KHARAGPUR, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | | |
| IIT MADRAS, INDIAN INSTITUTE OF TECHNOLOGY | | | | | | | | |
| IKARIA | BRENT BEACH | 6 STATE ROUTE 173 | | | CLINTON | NJ | 08809 | 1269 |
| IKE WILMETH | | | | | | | | |
| IKNOWTION INC | 35 CORPORATE DR STE 100 | | | | BURLINGTON | MA | 01803 | 4244 |
| IKON OFFICE SOLUTIONS INC | | | | | | | | |
| IKON OFFICE SOLUTIONS INC | 26800 MEADOWBROOK RD STE 101 | | | | NOVI | MI | 48377 | 3540 |
| IKON OFFICE SOLUTIONS, INC. | MARGARET CARR | 70 VALLEY STREAM PKWY | | | MALVERN | PA | 19355 | 1407 |
| IKUYO CO LTD | 1-9-8 SHIBUYA | | | SHIBUYA KU  TOKYO 150-0002 JAPAN | | | | |
| IL HEUNG CO LTD | 505-1 DONGYU DONG | | | POCHEON SI GEYONGGI DO KR 487 010 KOREA (REP) | | | | |
| ILANA WOLF, INC. | | | | | | | | |
| ILJIN BEARING CO LTD | 28055 HAGGERTY RD | | | | NOVI | MI | 48377 | 2902 |
| ILJIN GLOBAL CO LTD | 128 5 SAMSUNG DONG KANGNAM KU | | | SEOUL 135875 KOREA (REP) | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| IIJIN GLOBAL CO LTD | JH PARK | NO 6 XINGGU DEVELOPMENT ZONE | | | SOUTH BELOIT | IL | 61080 | |
| IIJIN GLOBAL CO LTD | NO 6 XINGGU DEVELOPMENT ZONE | | | BEIJING CN 101200 CHINA (PEOPLE'S REP) | | | | |
| IIJIN GLOBAL CO LTD | 1000 WANGAM DONG | | | JECHEON KR 390-250 KOREA (REP) | | | | |
| ILLINOIS AT CHICAGO, UNIVERSITY OF | | | | | | | | |
| ILLINOIS AT URBANA-CHAMPAIGN, UNIVERSITY OF | | | | | | | | |
| ILLINOIS INSTITUTE OF TECHNOLOGY | | | | | | | | |
| ILLINOIS MACHINE & CALIBRATION | 824 S MAIN ST STE 105 | | | | CRYSTAL LAKE | IL | 60014 | 6265 |
| ILLINOIS STATE TOLL HWY AUTH | 3460 FINALY ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| ILLINOIS TOOL WORKS INC | 11411 PRICE RD | | | | HEBRON | IL | 60034 | 9664 |
| ILLINOIS TOOL WORKS INC | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06708 | 1419 |
| ILLINOIS TOOL WORKS INC | 1391 WHEATON DR STE 700 | | | | TROY | MI | 48083 | 1959 |
| ILLINOIS TOOL WORKS INC | 1601 36TH AVE W | | | | ALEXANDRIA | MN | 56308 | 3304 |
| ILLINOIS TOOL WORKS INC | 1910 N WAYNE ST | | | | ANGOLA | IN | 46703 | 9100 |
| ILLINOIS TOOL WORKS INC | 26101 FARGO AVE | | | | BEDFORD HEIGHTS | OH | 44146 | 1305 |
| ILLINOIS TOOL WORKS INC | 320 PHILLIPS AVE | | | | TOLEDO | OH | 43612 | 1467 |
| ILLINOIS TOOL WORKS INC | 4910 COMMERCE PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | 5908 |
| ILLINOIS TOOL WORKS INC | AMBER EVERT | 1201 SAINT CHARLES ST | ILLINOIS TOOL WORKS | | ELGIN | IL | 60120 | 8444 |
| ILLINOIS TOOL WORKS INC | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND SE 43153 SWEDEN | | | | |
| ILLINOIS TOOL WORKS INC | AVE FARADAY 8231 | | | CD JUAREZ CHIHUAHUA CI 32470 MEXICO | | | | |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 8440 183RD PL STE A | ITW-DELPRO | | TINLEY PARK | IL | 60487 | 9358 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | ITW-DELPRO | 8440 A WEST 183RD PLACE | | BRITTON | SD | 57430 | |
| ILLINOIS TOOL WORKS INC | DENISE HARDY | R.R. 1 N. TALBOT ROAD | | WINDSOR ON CANADA | | | | |
| ILLINOIS TOOL WORKS INC | ERICH-NOERRENBERG-STR 7 | | | ISERLOHN NW 58636 GERMANY | | | | |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 8450 185TH ST | | | TINLEY PARK | IL | 60487 | 9270 |
| ILLINOIS TOOL WORKS INC | MICHELLE KOSIDLO | 850 STEAM PLANT RD | | | GLASGOW | KY | 42141 | |
| ILLINOIS TOOL WORKS INC | NO 327 CHUNDONG ROAD XINZHAUNG | INDUSTRIAL ZONE | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | | |
| ILLINOIS TOOL WORKS INC | SIMON LORENC | 9629 197TH STREET | | TOLUCA EM 50010 MEXICO | | | | |
| ILLINOIS TOOL WORKS INC | TROY FIELD | 4910 COMMERCE PKWY | ITW PRODUX | | CLEVELAND | OH | 44128 | 5908 |
| ILLINOIS TOOL WORKS INC | 11525 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670 | 4612 |
| ILLINOIS TOOL WORKS INC | 2155 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | 8699 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026 | 1215 |
| ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | | MOKENA | IL | 60448 | 9351 |
| ILLINOIS TOOL WORKS INC | AL ANTHONY | ITW ANCHOR FASTENERS | 130 HUNTINGDON P.O. BOX 2548 | | CLINTON | TN | 37714 | |
| ILLINOIS TOOL WORKS INC | AMANDA EMPEY | CHIPPEWA DIVISION | 1700 FIRST AVENUE | | SENECA | SC | 29678 | |
| ILLINOIS TOOL WORKS INC | AMBER EVERETT | ITW MEDALIST | 2700 YORK ROAD | | SALLISAW | OK | 74955 | |
| ILLINOIS TOOL WORKS INC | BOB DOUGHERTYX246 | TOMCO | 730 E SOUTH ST | | STERLING | IL | 61081 | |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | 104 INDUSTRIAL RD | SHAKEPROOF DIVISION | | GUTHRIE CENTER | IA | 50115 | 8826 |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | SHAKEPROOF DIVISION | 104 INDUSTRIAL ROAD | | NORDRHEIN-WESTFALEN | DE | | |
| ILLINOIS TOOL WORKS INC | JEREMY LEE | ITW | BLDG#2,66 TIAN YANG RD. | YONGKANG, ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| ILLINOIS TOOL WORKS INC | JEREMY TUTTLE | 2001 BUCK LN | ITW POWERTRAIN FASTENING DIV | | LEXINGTON | KY | 40511 | 1074 |
| ILLINOIS TOOL WORKS INC | JIM JACOBSEN | 31A BUTTERFIELD CIRCLE | | | INDIANAPOLIS | IN | 46231 | |
| ILLINOIS TOOL WORKS INC | JIM MEYER | 21701 S HARLEM AVE | | | FRANKFORT | IL | 60423 | 6020 |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 8450 W. 185TH STREET | | | LAREDO | TX | 78045 | |
| ILLINOIS TOOL WORKS INC | KRISTY BRUMM | 11525 S. SHOEMAKER AVE | | | BARTLETT | IL | 60103 | |
| ILLINOIS TOOL WORKS INC | LINDA JONES | ITW ENGINEERED COMPONENTS | 8451 183RD PL | | OTTAWA | IL | 61350 | |
| ILLINOIS TOOL WORKS INC | MUENSTER 188 | | | CREGLINGEN BW 97993 GERMANY | | | | |
| ILLINOIS TOOL WORKS INC | TERRI SYLVAIN | TEK FSTNR DIVISION | 21555 S. HARLEM AVE. | | CANAL WINCHESTER | OH | 43110 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | TERRY WALD EXT404 | 419 WEST GRIFFITH | | | EL PASO | TX | | |
| ILLINOIS TOOL WORKS INC | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | 8444 |
| ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | 1417 |
| ILLINOIS TOOL WORKS INC | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423 | 6017 |
| ILLINOIS TOOL WORKS INC | 4131 PHEASANT RIDGE DR NE | | | | MINNEAPOLIS | MN | 55449 | 7104 |
| ILLINOIS TOOL WORKS INC | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455 | 3311 |
| ILLINOIS TOOL WORKS INC | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147 | 5102 |
| ILLINOIS TOOL WORKS INC | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | 2643 |
| ILLINOIS TOOL WORKS INC | AL ANTHONY | PO BOX 2548 | ITW ANCHOR FASTENERS | | WATERBURY | CT | 06723 | 2548 |
| ILLINOIS TOOL WORKS INC | AMBER EVERETT | ILLINOIS TOOL WORKS | 26101 FARGO | | LOS ANGELES | CA | 90058 | |
| ILLINOIS TOOL WORKS INC | BUILDING #2 66 TIAN YING RD | QINGPU INDUSTRIAL DEVELOPMENT ZONE | | SHANGHAI CN 201700 CHINA (PEOPLE'S REP) | | | | |
| ILLINOIS TOOL WORKS INC | CHARLES SCHWAB | ITW FILTRATION GENEVA | 7214 MADAUS ST | | DETROIT | MI | 48209 | |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423 | 6018 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 21601 SOUTH HARLEM AVE | | | ERIE | PA | | |
| ILLINOIS TOOL WORKS INC | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | | |
| ILLINOIS TOOL WORKS INC | JAY GLEASON | C/O ALLOMATIC PRODUCTS CO | 609 E CHANEY ST | | EL PASO | TX | 79906 | |
| ILLINOIS TOOL WORKS INC | JEREMY TUTTLE | ITW POWERTRAIN FASTENING DIV | 2001 BUCK LANE | GUELPH ON CANADA | | | | |
| ILLINOIS TOOL WORKS INC | JIM JACOBSEN | 31A BUTTERFIELD CIRCLE | | | EL PASO | TX | 79906 | |
| ILLINOIS TOOL WORKS INC | JIM MEYER | 21701 S. HARLEM AVENUE | | COLLINGWOOD ON CANADA | | | | |
| ILLINOIS TOOL WORKS INC | KEN MCKUDA X6203 | ITW FILTRATION PRODUCTS | 804 COMMERCIAL AVE. | | BENSALEM | PA | | |
| ILLINOIS TOOL WORKS INC | LINDA JONES | 8451 183RD PL | ITW ENGINEERED COMPONENTS | | TINLEY PARK | IL | 60487 | 9271 |
| ILLINOIS TOOL WORKS INC | SIMON LORENC | 9629 197TH ST | | | MOKENA | IL | 60448 | 9351 |
| ILLINOIS TOOL WORKS INC | | | | | | | | |
| ILLINOIS TOOL WORKS INC | 1027 RESEARCH PKWY | | | | ROCKFORD | IL | 61109 | 5907 |
| ILLINOIS TOOL WORKS INC | 104 INDUSTRIAL RD | | | | GUTHRIE CENTER | IA | 50115 | 8826 |
| ILLINOIS TOOL WORKS INC | 1635 W SPENCER ST | PO BOX 1079 | | | APPLETON | WI | 54914 | 4911 |
| ILLINOIS TOOL WORKS INC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511 | 1074 |
| ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007 | 6363 |
| ILLINOIS TOOL WORKS INC | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60026 | 1215 |
| ILLINOIS TOOL WORKS INC | 730 E SOUTH ST | | | | BRYAN | OH | 43506 | 2433 |
| ILLINOIS TOOL WORKS INC | 8-12 JACKS RD | | | SOUTH OAKLEIGH VI 3167 AUSTRALIA | | | | |
| ILLINOIS TOOL WORKS INC | 8450 185TH ST | | | | TINLEY PARK | IL | 60487 | 9270 |
| ILLINOIS TOOL WORKS INC | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066 | 3319 |
| ILLINOIS TOOL WORKS INC | AMANDA EMPEY | 1700 1ST AVE | CHIPPEWA DIVISION | | CHIPPEWA FALLS | WI | 54729 | 1417 |
| ILLINOIS TOOL WORKS INC | AMBER EVERT | ILLINOIS TOOL WORKS | 1201 ST. CHARLES ROAD | | MIDDLEVILLE | MI | | |
| ILLINOIS TOOL WORKS INC | BRAD JACOBS | 11525 SHOEMAKER AVE. | | | YORK | PA | 17402 | |
| ILLINOIS TOOL WORKS INC | EUGENE ALTWIES | 11411 PRICE ROAD | | | EAST TAWAS | MI | 48730 | |
| ILLINOIS TOOL WORKS INC | KEN MCKUDA X6203 | 804 COMMERCIAL DR | ITW FILTRATION PRODUCTS | | MAZON | IL | 60444 | 6203 |
| ILLINOIS TOOL WORKS INC | LEE SEMP | ITW SHAKEPROOF ASM COMPONENTS | 1201 ST. CHARLES ROAD | | NICEVILLE | FL | 32578 | |
| ILLINOIS TOOL WORKS INC | SIMON LARENC | C/O ICHIKOH MANUFACTURING INC | 6601 MIDLAND INDUSTRIAL DR | | SHELBY TOWNSHIP | MI | 48315 | |
| ILLINOIS TOOL WORKS INC | TERRI SYLVAIN | 21555 S HARLEM AVE | TEK FSTNR DIVISION | | FRANKFORT | IL | 60423 | 6017 |
| ILLINOIS TOOL WORKS INC | TROY FIELD | ITW PRODUX | 4910 COMMERCE PKY | | ADRIAN | MI | 49221 | |
| ILLINOIS TOOL WORKS, INC. | KEITH SCOLAN | 3600 W LAKE AVE | | | GLENVIEW | IL | 60026 | 1215 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 94551 | | | | PALATINE | IL | 60094 | 4551 |
| ILLIOS PARTNERS, LLC | MARIE YOUNG | 550 W VAN BUREN ST STE 1120 | | | CHICAGO | IL | 60607 | 3805 |
| ILLUMINATING CO | PO BOX 3612 | | | | AKRON | OH | 44309 | 3612 |
| ILSUK PRECISION CO LTD | 191-5 MUSONG-DONG | | | HWASUNG GYEONGGI-DO KR 445 020 KOREA (REP) | | | | |
| IM INAPAL METAL SA | RUA GOMES TEIXEIRA 153 | | | TROFA STS PT 4785-167 PORTUGAL | | | | |
| IMAGE SOURCE INC, THE | 6100 JOE FRANK HARRIS PKY NW | | | | ADAIRSVILLE | GA | 30103 | |
| IMAGE TIME, INC. | | | | | | | | |
| IMAGINE SA | 233 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10279 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| IMAGINE SA | ATTN: CONTRACTS ADMINISTRATOR | 233 BROADWAY | | | NEW YORK | NY | 10279 | |
| IMAGINE SOFTWARE | | | | | | | | |
| IMAGING EXCELLENCE INC | | | | | | | | |
| IMC PHOSPHATES COMPANY | 5000 OLD HIGHWAY 37 | | | | MULBERRY | FL | 33860 | 8863 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7020 MURTHUM AVE | | | WARREN | MI | 48092 | 3831 |
| IMC VERWALTUNGS GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | LOHNE 49393 | DE | | |
| IMC VERWALTUNGS GMBH | UL PIASKOWA 120 | | | TOMASZOW MAZOWIECKI PL 97-200 POLAND (REP) | | | | |
| IMC VERWALTUNGS GMBH | 7010 MURTHUM AVE | | | | WARREN | MI | 48092 | 3831 |
| IMC VERWALTUNGS GMBH | LINZER STRASSE 50 | | | HORSCHING  OBEROSTERREICH 4063 AUSTRIA | | | | |
| IMC VERWALTUNGS GMBH | MEYERFELDER WEG 45 | | LOHNE NS 49393 GERMANY | | | | | |
| IMC VERWALTUNGS GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | HOISDORF 22955 | DE | | |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7010 MURTHUM AVE | | | WARREN | MI | 48092 | 3831 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7020 MURTHUM AVE | | | CHICKASHA | OK | 73018 | |
| IMC VERWALTUNGS GMBH | LINZERSTRASSE 50 | | | HOERSCHING  OBEROESTERREICH 4063 AUSTRIA | | | | |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7010 MURTHUM AVE | | | GRAPEVINE | TX | 76051 | |
| IMELDA TATSCH | | | | | | | | |
| IMER | | | | | | | | |
| IMERYS | CINDY JORDAN | 100 MANSELL COURT EAST | | | ROSWELL | GA | 30076 | |
| IMG | | | | | | | | |
| IMG | 304 PARK AVE S FL 5 | | | | NEW YORK | NY | 10010 | 4316 |
| IMH PRODUCTS INC | MIKE KENNEDYX3293 | 2073 DR. ANDREW J. BROWN AVE. | | | HUDSON | OH | 44236 | |
| IMI INTERNATIONAL INC | | | | | | | | |
| IMI PLC | 2727 W GOOD HOPE RD | PO BOX 514010 | | | MILWAUKEE | WI | 53209 | 2048 |
| IMI PLC | 72 SPRING LN | | | | FARMINGTON | CT | 06032 | 3140 |
| IMI PLC | LAKESIDE SOLIHULL PKY | | | BIRMINGHAM  WEST MIDLANDS B37 7XZ GREAT BRITAIN | | | | |
| IMI PLC | 5400 S DELAWARE ST | | | | LITTLETON | CO | 80120 | 1663 |
| IMI PLC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | LAREDO | TX | 78045 | |
| IMI PLC | 44831 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036 | 1124 |
| IMI PLC | | | | | | | | |
| IMI PLC | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084 | 3100 |
| IMI PLC | PO BOX 22 EASTERN AVE | | | LICHFIELD STAFFORDSHIRE GB WS13 6SB GREAT BRITAIN | | | | |
| IMI PLC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | MADISON HEIGHTS | MI | 48071 | |
| IMMERSION GRAPHICS INC | 1020 METRO DR | | | | COMMERCE TOWNSHIP | MI | 48390 | 2206 |
| IMPALA PLATINUM HOLDINGS LTD | 3RD FL ISLE OF HOUGHTON BOUNDARY RD | HOUGHTON | | JOHANNESGBURG TRANSVAAL ZA 2198 SOUTH AFRICA | | | | |
| IMPALA PLATINUM LIMITED | DEREK ENGELBRECHT | NO. 2 FRICKER ROAD, ILLOVO 2196 , SOUTH AFRICA | PRIVATE BAG X18, NORTHLANDS 2116 SOUTH AFRICA | ILLOVO 2196 SOUTH AFRICA | | | | |
| IMPCO INDUSTRIAL ENG | 3030 S. SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| IMPECCABLE MACHINING INC | 42600 EXECUTIVE DR | | | | CANTON | MI | 48188 | 2258 |
| IMPERIAL AUTO INDUSTRIES LTD | OPP RAILWAY GOODS SHED | | | FARIDADBAD  HARYANA 121001 INDIA | | | | |
| IMPERIAL AUTO INDUSTRIES LTD | PLOT NO 93-94 SECTOR 25 | | | FARIDABAD IN 121004 INDIA | | | | |
| IMPERIAL AUTO INDUSTRIES LTD | SAI IYER | PLOT NO 93, 94 SEC.- 25 FARIDA | | SLIGO IRELAND | | | | |
| IMPERIAL CHEMICAL INDUSTRIES PLC | 8200 KEELE ST | | | CONCORD ON L4K 2A5 CANADA | | | | |
| IMPERIAL OIL LTD | | | | | | | | |
| IMPERIAL SPRING CO INC | 339 CLARK STREET (EXT) | | | | MILLDALE | CT | 06467 | |
| IMPERIAL SPRING CO INC | JIM COLLINS | 339 CLARK STREET | | | IONIA | MI | | |
| IMPERIAL TOBACCO / COMMONWEALTH BRANDS | KERSTIN GOERITZ | MAX-BORN-STRAßE 4 | | HAMBURG GERMANY | | | | |
| IMPERIAL TOY LLP | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| IMPEX INTERNATIONAL INC | NICK SHAH | 7114 INNOVATION BLVD | CELAYA GJ 38010 MEXICO | | | | |
| IMPREMEDIA LLC | JOHN PATON | 1 METRO TECH CENTER, 18TH FLOOR | | BROOKLYN | NY | 11201 | |
| IMPRESSIONS SPECIALTY ADVERTISING | 8914 TELEGRAPH RD | | | TAYLOR | MI | 48180 | 8399 |
| IMR TEST LABS | 131 WOODSEDGE DR | LANSING BUSINESS & TECHNOLOGY PARK | | LANSING | NY | 14882 | 8940 |
| IMS EXPERTSERVICES | 4400 BAYOU BLVD STE 6 | | | PENSACOLA | FL | 32503 | 1905 |
| IMSI | | | | | | | |
| IMT INSURANCE COMPANY | TERRY STATTON | 4445 CORPORATE DRIVE | | WEST DES MOINES | IA | 50266 | |
| IN N OUT BURGERS | 4199 CAMPUS DR., 9TH FL. | | | IRVINE | CA | 92612 | |
| IN SYSTEM - CONTRACT NOT EXECUTED | | | | | | | |
| IN-N-OUT BURGER | JIM WILCOX | 13502 HAMBURGER LN | | BALDWIN PARK | CA | 91706 | 5823 |
| IN-TOUCH SURVEY SYSTEMS LTD | | | | | | | |
| INA USA CORPORATION | TIMOTHY ZYGMONT | 308 SPRINGHILL FARM RD | | FORT MILL | SC | 29715 | 9784 |
| INA-HOLDING SCHAEFFLER KG | 18 CHAOYANG RD | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | | |
| INA-HOLDING SCHAEFFLER KG | 3401 OLD AIRPORT RD | | | WOOSTER | OH | 44691 | 9581 |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 1-3 | | HERZOGENAURACH BY 91074 GERMANY | | | | |
| INA-HOLDING SCHAEFFLER KG | MARTY BROWN | 801 ONTARIO ST/PO BOX 640 | STRATFORD, ONT. CA ON CANADA | | | | |
| INA-HOLDING SCHAEFFLER KG | RESURRECCION NTE #12 | | PUEBLA PU 72920 MEXICO | | | | |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | | CHANGWON KR 641-507 KOREA (REP) | | | | |
| INA-HOLDING SCHAEFFLER KG | 801 ONTARIO ST | | STRATFORD ON N5A 6T2 CANADA | | | | |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 3 | | BUEHL BW 77815 GERMANY | | | | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3177 OLD AIRPORT ROAD | | SCHAUMBURG | IL | 60173 | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3401 OLD AIRPORT RD/POB 944E | | WOOSTER | OH | 44691 | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | CHICAGO | IL | | |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | ZANATI UT 31 | | BRIGHAM CITY | UT | 84302 | |
| INA-HOLDING SCHAEFFLER KG | 18 CHAOYANG RD | ECONOMIC DEV ZONE | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | | |
| INA-HOLDING SCHAEFFLER KG | 3177 OLD AIRPORT RD | | | WOOSTER | OH | 44691 | 9520 |
| INA-HOLDING SCHAEFFLER KG | ANDY BUR | 3900 RANGELINE ROAD | | WESTLAND | MI | 48185 | |
| INA-HOLDING SCHAEFFLER KG | GEORG-SCHAEFER-STR 30 | | SCHWEINFURT BY 97421 GERMANY | | | | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3177 OLD AIRPORT RD | | WOOSTER | OH | 44691 | 9520 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3401 OLD AIRPORT RD/POB 944E | | COLUMBIA CITY | IN | 46725 | |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | INDUSTRIESTR 3 | | EL PASO | TX | 79927 | |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | HANWHA BLDG | CHANGWON KR 641-507 KOREA (REP) | | | | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | PUEBLA PU 72920 MEXICO | | | |
| INA-HOLDING SCHAEFFLER KG | MARTY BROWN | PO BOX 640 | 801 ONTARIO ST/ | SAN LUIS | AZ | 85349 | 0640 |
| INA-HOLDING SCHAEFFLER KG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | PUEBLA PU 72920 MEXICO | | | | |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | ZANATI UT 31 | SZOMBATHELY 9700 HUNGARY (REP) | | | | |
| INA-HOLDING SCHAEFFLER KG | ZANATI UT 31 | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | | |
| INALFA ROOF SYSTEMS HOLDING NV | 10350 N HOLLY RD | | | GRAND BLANC | MI | 48439 | |
| INALFA ROOF SYSTEMS HOLDING NV | 12500 E 9 MILE RD | | | WARREN | MI | 48089 | 2634 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12800 E. 9 MILE RD. | | NEWFIELDS | NH | 03856 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12800 E. 9 MILE RD. | | | WARREN | MI | 48089 | |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | C/O AVENTEC SA DE CV | BLVD KAPPA 1056 | | AUBURN HILLS | MI | | |
| INALFA ROOF SYSTEMS HOLDING NV | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | 1569 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | GRAND BLANC ASSEMBLY | 10350 N. HOLLY ROAD | STONEY CREEK ON CANADA | | | | |
| INALFA ROOF SYSTEMS HOLDING NV | MAASHESEWEG 83 | | | VENRAY 5804 AB NETHERLANDS | | | | |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12500 E. NINE MILE | | | GRAND RAPIDS | MI | 49512 | |
| INCOSPEC COMMUNICATIONS INC | | | | | | | | |
| INCREDIBLE ENGRAVINGS, INC. | | | | | | | | |
| INDAK MANUFACTURING CORP | | | | | | | | |
| INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062 | 5307 |
| INDAK MANUFACTURING CORP | LARRY PELLICCIONI | 1915 TECHNY ROAD | | LINDSAY ON CANADA | | | | |
| INDAK MANUFACTURING CORP | 1058 ROCKY BRANCH RD | | | | CLARKESVILLE | GA | 30523 | |
| INDAK MANUFACTURING CORP | 715 HAPPY HOLLOW RD | | | | DAHLONEGA | GA | 30533 | 0912 |
| INDAK MANUFACTURING CORP | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | CLARKESVILLE | GA | 30523 | |
| INDAK MANUFACTURING CORP | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | PORT HURON | MI | 48060 | |
| INDALEX INC | SHERRY ROSS | 706 S STATE ST | | | GIRARD | OH | 44420 | 3204 |
| INDEPENDENT COACH CO | 25 WANSER AVE | | | | FAR ROCKAWAY | NY | 11096 | 2305 |
| INDEPENDENT CONTRACTORS OF DHL | MATT FREUND | 418 OSAGE LN | | | ABSECON | NJ | 08201 | 1934 |
| INDEPENDENT CONTRACTORS OF COMCAST | MATT FREUND | 707 WHITEHORSE PIKE | | | ABSECON | NJ | 08201 | |
| INDEPENDENT ELECTRIC CO LTD | | | | | | | | |
| INDEPENDENT ELEVATOR LLC | 6300 BLUEBIRD TRL | | | | NASHVILLE | IN | 47448 | 7306 |
| INDEPENDENT ENGINEERING LABORATORIE | 145 W MONROE ST | | | | JACKSON | MI | 49202 | 2358 |
| INDEPENDENT HEALTH CARE TRUST | DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | | DETROIT | MI | 48265 | 3000 |
| INDEPENDENT HEALTH CARE TRUST | FOR UAW RETIREES OF GENERAL MOTORS CORPORATION | DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | DETROIT | MI | 48265 | 3000 |
| INDEPENDENT STAVE COMPANY | STEVE ANTHONY | 1078 S JEFFERSON AVE | | | LEBANON | MO | 65536 | 3601 |
| INDEVUS | RICK NORTON | 33 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| INDEX WERKE | JOHN BURKHEAD | 6831 EAST 32ND STREET | | | INDIANAPOLIS | IN | 46226 | |
| INDEXABLE CUTTING TOOLS OF CAN | 66 CLARK ST | | | WELLAND ON L3B 5W6 CANADA | | | | |
| INDIAN HEAD INDUSTRIES INC | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | MURPHY | NC | 28906 | |
| INDIAN HEAD INDUSTRIES INC | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | SOUTH BEND | IN | 46628 | |
| INDIAN INSTITUTE OF SCIENCE | SCIENCE INSTITUTE | | | BANGALORE KARNATAKA IN 560012 INDIA | | | | |
| INDIAN INSTITUTE OF TECHNOLOGY | PROF. P P CHAKRABARTI, DEAN,SRIC | KHARAGPUR-721 320 | | NEW DELHI 110 016 INDIA | | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELBI | | | | | | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELHI | S. K. DUBE | INDUSTRIAL RESEARCH & DEVELOPMENT | HAUZ KHAS | NEW DELHI 110 016 INDIA | | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELHI | | | | | | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | | | | | | | | |
| INDIAN SCHOOL OF BUSINESS, HYDERABAD, INDIA | | | | | | | | |
| INDIANA & MICHIGAN ELECTRIC COMPANY | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INDIANA & MICHIGAN ELECTRIC COMPANY | 2101 SPY RUN AVE | | | | FORT WAYNE | IN | 46805 | 3218 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | MFD MARION, PLANT MANAGER | 2400 W 2ND ST | | | MARION | IN | 46952 | 3249 |
| INDIANA AUTOMOTIVE FASTENERS INC | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140 | 7934 |
| INDIANA AUTOMOTIVE FASTENERS INC | SATOSHI TAKEDA X246 | 1300 W ANDERSON BLVD | | | DANSVILLE | NY | 14437 | |
| INDIANA AUTOMOTIVE FASTENERS INC | SATOSHI TAKEDA X246 | 1300 ANDERSON BLVD | | | GREENFIELD | IN | 46140 | 7934 |
| INDIANA BELL TELEPHONE COMPANY | | | | | | | | |
| INDIANA BELL TELEPHONE COMPANY | 240 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | 1915 |
| INDIANA CARBON CO INC | 3164 N SHADELAND AVE | PO BOX 26058 | | | INDIANAPOLIS | IN | 46226 | 6292 |
| INDIANA CORRUGATED INC | JANE DEHAVEN | 3112 S BOOTS ST | | | MARION | IN | 46953 | 4016 |
| INDIANA FARM BUREAU INSURANCE | JOE MARCUM | 6767 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | 6736 |
| INDIANA FLUID POWER INC | 3911 MERCHANT RD | PO BOX 80310 | | | FORT WAYNE | IN | 46818 | 1243 |
| INDIANA FLUID SYSTEM TECHNOLOGIES | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | 1439 |
| INDIANA GAZETTE | 899 WATER ST | | | | INDIANA | PA | 15701 | 1705 |
| INDIANA MICHIGAN POWER COMPANY | PO BOX 60 | ONE SUMMIT SQUARE | | | FORT WAYNE | IN | 46801 | 0060 |
| INDIANA MILLS & MFG | 18881 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074 | 9689 |
| INDIANA OXYGEN COMPANY INC | 2215 S WESTERN AVE | | | | MARION | IN | 46953 | 2826 |
| INDIANA UNIVERSITY | 300 N JORDAN AVE | | | | BLOOMINGTON | IN | 47405 | 1106 |
| INDIANA UNIVERSITY MTR POOL | 801 N RANGE RD | | | | BLOOMINGTON | IN | 47408 | 9453 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206 | 0110 |
| INDIANAPOLIS POWER & LIGHT COMPANY | KIM GARNER | 1230 W MORRIS ST | | | INDIANAPOLIS | IN | 46221 | 1710 |
| INDIANAPOLIS RECORDER | 2901 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | 2737 |
| INDIANAPOLIS STAMPING | | | | | | | | |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221 | 1224 |
| INDIANAPOLIS WATER COMPANY | PO BOX 1990 | | | | INDIANAPOLIS | IN | 46206 | 1990 |
| INDICATION INSTRUMENTS LTD | PLOT NO 19 SECTOR 6 | | | FARIDADAD HARYANA IN 121006 INDIA | | | | |
| INDICATION INSTRUMENTS LTD | SHEKHAR TEWATIA | VEETHREE NORTH AMERICA | 1717 PARK ST STE 110 | | CHARLESTOWN | IN | 47111 | |
| INDIGOSTAR | | | | | | | | |
| INDIGOSTAR | ATTN: SALES MANAGER | 1531 KENMUIR AVE | | MISSISSAUGA ON L5G 4B6 CANADA | | | | |
| INDMAR MARINE ENGINES | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053 | 8304 |
| INDMAR PROD | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053 | |
| INDRU PRIMLANI | INDRU PRIMLANI | 201 UNION AVE SE UNIT 186 | | | RENTON | WA | 98059 | 5182 |
| INDUSTRIA COLOMBIANA DE LLANTAS S.A. | CARRERA 7 A NO. 22-01 | | | CALI, COLOMBIA | | | | |
| INDUSTRIA DISENADORA DE AUTOPARTES | CALLE 2 #2731 | COL ZONA INDUSTRIAL | | GUADALAJARA JA 44940 MEXICO | | | | |
| INDUSTRIA METALURGICA FANANDRI LTDA | RUA BARAO DE MONTE SANTO 219/388 | PARQUE DA MOOCA | | SAO PAULO SP 03123-000 BRAZIL | | | | |
| INDUSTRIA NACIONAL FABRICA DE RADIA | MICHAEL ADAMS | CALLE RAMON A RODRIGUEZ ZONA I | | | LIVONIA | MI | 48150 | |
| INDUSTRIAL CONTAINER INC | 6671 FRENCH RD | | | | DETROIT | MI | 48213 | 3277 |
| INDUSTRIAL DESIGN INNOVATIONS INC | 10611 HAGGERTY ST | | | | DEARBORN | MI | 48126 | 1908 |
| INDUSTRIAL DISTRIBUTION GROUP | MARK GARMON | 2100 THE OAKS PARKWAY | | | BELMONT | NC | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| INDUSTRIAL DISTRIBUTION GROUP INC | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | 6525 |
| INDUSTRIAL ELECTRIC WIRE & CAB | ANDY BROWN | 5001 S TOWNE DR | BREMEN INSULATED WIRE | | NEW BERLIN | WI | 53151 | 7956 |
| INDUSTRIAL ENERGY CORPORATION | 237 4TH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| INDUSTRIAL ENERGY CORPORATION | | | | | | | | |
| INDUSTRIAL ENERGY CORPORATION | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481 | 9238 |
| INDUSTRIAL ENERGY CORPORATION | 237 FOURTH AVE. | | | | PITTSBURGH | PA | 15222 | |
| INDUSTRIAL EXPERIMENTAL TECHNOLOGIE | 3199 LAPEER RD | | | | AUBURN HILLS | MI | 48326 | 1937 |
| INDUSTRIAL FLUID SYSTEMS | 22200 RYAN RD | | | | WARREN | MI | 48091 | 5299 |
| INDUSTRIAL GAS ENGINEERING CO | 130 E QUINCY ST | PO BOX 316 | | | WESTMONT | IL | 60559 | 1823 |
| INDUSTRIAL GRAPHICS SERVICE INC | 5765 E N AVE | PO BOX 2799 | | | KALAMAZOO | MI | 49048 | 8702 |
| INDUSTRIAL HEALTH SCIENCES | 1014 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230 | 1421 |
| INDUSTRIAL HOLDINGS INC | 1600 EXECUTIVE DR | PO BOX 1469 | | | JACKSON | MI | 49203 | 3469 |
| INDUSTRIAL IRRIGATION | 221 EAST J ON HWY 6 | | | | HASTINGS | NE | 68901 | |
| INDUSTRIAL MACHINE PRODUCTS INC | BRUCE JAMES | 32 LOUCKS STREET | | | MISHAWAKA | IN | 46544 | |
| INDUSTRIAL MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S E ST | | | FORT SMITH | AR | 72901 | 4314 |
| INDUSTRIAL MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S.E. STREET | | | GOSHEN | IN | 46528 | |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | | | | LANSING | MI | 48917 | 3707 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | PO BOX 10156 | | | LANSING | MI | 48917 | 3707 |
| INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | 5820 |
| INDUSTRIAL NEON SIGN CORP.; MALL SERVICES GROUP LLC | 6223 SAINT AUGUSTINE ST | | | | HOUSTON | TX | 77021 | 2612 |
| INDUSTRIAL NUT CORP | GARY SCHUSTER | 1425 TIFFIN AVE | SILAO GJ 36270 MEXICO | | | NC | | |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JEAN HIGH X384 | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | 3639 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JOE KRULEK X291 | 990 84TH ST SW | | | BYRON CENTER | MI | 49315 | 9301 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JEAN HIGH X384 | 1100 AIRPORT RD | | | DAYTON | TN | 37321 | |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | 3639 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JOE KRULEK X291 | 990 84TH ST. SOUTH WEST | | | CARTHAGE | MS | 39051 | |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | 203 N LASALLE ST STE 1350 | | | | CHICAGO | IL | 60602 | |
| INDUSTRIAL PACKAGING CORP | 12871 WESTWOOD ST | | | | DETROIT | MI | 48223 | 3435 |
| INDUSTRIAL POWER SALES INC | 8461 GARVEY DR | | | | RALEIGH | NC | 27616 | 3176 |
| INDUSTRIAL POWER SYSTEMS INC | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| INDUSTRIAL SALES & SERVICE | 5704 SKYLINE DR | | | | SEVEN HILLS | OH | 44131 | 1964 |
| INDUSTRIAL SPRING CORP | 1 CAPPER DR | PO BOX 100 | | | PACIFIC | MO | 63069 | 3603 |
| INDUSTRIAL SYSTEMS INC | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6001 |
| INDUSTRIAL TOOL SERVICE INC | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| INDUSTRIAL TOOL SERVICE INC | 2880 UNIVERSAL DR | PO BOX 5945 | | | SAGINAW | MI | 48603 | 2411 |
| INDUSTRIAL TOOL SERVICE INC | 4125 WESTWARD AVE | | | | COLUMBUS | OH | 43228 | 1043 |
| INDUSTRIAL TOOL SERVICE INC | 612 HAYDEN ST | | | | FORT WAYNE | IN | 46802 | 3553 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TREATMENT SOLUTIONS | | | | | | | | |
| INDUSTRIAL VIDEO AND CONTROLS | ATTN: CONTRACTS ADMINISTRATOR | 330 NEVADA ST | | | NEWTON | MA | 02460 | 1458 |
| INDUSTRIAL VIDEO AND CONTROLS IVC | | | | | | | | |
| INDUSTRIAL-IRRIGATION SERVICES | 823 JOSLYN AVE | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340 | 2920 |
| INDUSTRIAS AMAYA TELLERIA SA | AVENIDA BIZKAIA S/N | | | ERMUA 48260 SPAIN | | | | |
| INDUSTRIAS CH SA DE CV | ATENAS 106 LOCAL 5 AL 8 | | | TLALNEPANTLA EM 54030 MEXICO | | | | |
| INDUSTRIAS TAMER SA DE CV | JAIME NUNO NO 8 | | | TLALNEPANTLA EM 54090 MEXICO | | | | |
| INDUSTRIAS UNIDAS DE BC SA DE CV | JEFF ELDER X250 | C/O CASAS INTERNATIONAL | 9355 AIRWAY ROAD - SUITE 4 | | LOGANSPORT | IN | 46947 | |
| INDUSTRIAS UNIDAS DE BC SA DE CV | JEFF ELDER X250 | 9355 AIRWAY RD STE 4 | C/O CASAS INTERNATIONAL | | SAN DIEGO | CA | 92154 | 7931 |
| INDUSTRY PRODUCTS CO | ELIZABETH BEATY | 500 W STATLER RD | | | PIQUA | OH | 45356 | 8281 |
| INDUSTRY PRODUCTS CO | ELIZABETH BEATY | 500 STATLER ROAD | | | OSCODA | MI | 48750 | |
| INDY EQUIPMENT | DAVID BRONZA | 6500 E SCHAAF RD | | | INDEPENDENCE | OH | 44131 | 1328 |
| INEOS GROUP LTD | 4990 B ICI RD | PO BOX 30 | | | SAINT GABRIEL | LA | 70776 | |
| INERGY AUTOMOTIVE SYSTEMS | | | | | | | | |
| INERGY AUTOMOTIVE SYSTEMS | 15 BOULEVARD DE L AMIRAL BRUIX | | | PARIS 75016 FRANCE | | | | |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | PARQUE IND RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 10 | | | HERENTALS BE 2200 BELGIUM | | | | |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 1549 W BEECHER RD | | | ADRIAN | MI | 49221 | 8754 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 5100 OLD PEARMAN DAIRY RD | INERGY AUTOMOTIVE SYSTEMS | | ANDERSON | SC | 29625 | 1314 |
| INERGY AUTOMOTIVE SYSTEMS | 1 SOLVAY DR | | | BLENHEIM ON N0P 1A0 CANADA | | | | |
| INERGY AUTOMOTIVE SYSTEMS | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221 | 8754 |
| INERGY AUTOMOTIVE SYSTEMS | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON KR 442070 KOREA (REP) | | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 1549 W BEECHER ST. | | | GEORGETOWN | KY | 40324 | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | DETROIT | MI | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS #3150 PARQUE IND | SAN LUIS POTOSI SL 78090 MEXICO | | | | |
| INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | 1314 |
| INERGY AUTOMOTIVE SYSTEMS | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307 | 1272 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | C/O L & W ENGINEERING | 712 BRISKIN LN | DAMME, NIEDERSACHSEN GERMANY | | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS #3150 PARQUE IND | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 12 | | | HERENTALS BE 2200 BELGIUM | | | | |
| INERGY AUTOMOTIVE SYSTEMS | MAX-PLANCK-STR 27 | | | KARBEN HE 61184 GERMANY | | | | |
| INFAC CORP | 625 5 EOPSEONG-DONG | CHEONAN-SI | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | | |
| INFAC CORP | 732-2 WONSHI-DONG RM B4-6BLK | | | ANSAN  KYONGGI 425090 KOREA (REP) | | | | |
| INFAC CORP | 732-2 WONSHI-DONG RM B4-6BLK | BANWOL INDUSTRIAL COMPLEX | | ANSAN KYONGGI KR 425090 KOREA (REP) | | | | |
| INFAC CORP | 625 5 EOPSEONG-DONG | | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | | |
| INFEC CO LTD | 299-1 NOGOYAMACHI | | | UTSUNOMIYA TOCHIGI JP 321-3222 JAPAN | | | | |
| INFINEON TECHNOLOGIES AG | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | 5113 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | 5113 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INFINITE INNOVATIONS | 2881 N LE COMPTE RD | | | | SPRINGFIELD | MO | 65803 | 5730 |
| INFINITY HEADWEAR AND APPAREL, INC. | | | | | | | | |
| INFINITY VIDEO SYSTEMS | 775 E BLITHEDALE AVE #527 | | | | MILL VALLEY | CA | 94941 | |
| INFOMEDIA | TONY MAGNUS | 39500 HIGH POINTE BLVD STE 450 | | | NOVI | MI | 48375 | 5509 |
| INFOMEDIA LTD | 357-373 WARRINGAH RD | | | FRENCHS FOREST NSW AU 2086 AUSTRALIA | | | | |
| INFOMIN SA DE CV | KM 38.5 CARRETERA MARQUESA-TENANGO | | | TENANGO DEL VALLE EM 52300 MEXICO | | | | |
| INFOMIN SA DE CV | MORELOS 605 SUR | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INFOMIN SA DE CV | REFORMA LOMA 155-1 | | | MEXICO DF 11000 MEXICO | | | | |
| INFOMIN SA DE CV | VILLEGAS JOSELEZ | MEXICO | KM 38.5 CARRETERA MARQUESA-TEN | | CARROLLTON | TX | 75006 | |
| INFOMIN SA DE CV | EDGAR ROMERO | MACIMEX | MORELOS 605 SUR | | TOLEDO | OH | 43612 | |
| INFONOW (VISA) | LEGAL DEPARTMENT | 1875 LAWRENCE ST STE 1100 | | | DENVER | CO | 80202 | 1898 |
| INFOPRINT SOLUTIONS COMPANY | 6300 DIAGONAL HWY | | | | BOULDER | CO | 80301 | 9270 |
| INFOR GLOBAL SOLUTIONS INC | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004 | 8995 |
| INFORMATION BUILDERS INC | HARRY J. LERNER | 2PENN PLAZA | | | NEW YORK | NY | 10121 | |
| INFORMATION BUILDERS INC | | | | | | | | |
| INFORMATION HANDLING SERVICES, INC. | | | | | | | | |
| INFORMATION TECHNOLOGY SYSTEMS (CASINO CITY) | MICHAEL CORFMAN, CEO | 95 WELLS AVE | | | NEWTON | MA | 02459 | |
| INFOSOL INC | 1831 W ROSE GARDEN LN STE 8 | | | | PHOENIX | AZ | 85027 | 2725 |
| INFOTRAC | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748 | 5233 |
| INFOTRAC INC | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748 | 5233 |
| INFOUSA | FRED VAKILI | 5711 S 86TH CIR | | | OMAHA | NE | 68127 | 4146 |
| INFRA/BOCA RATON | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 | 3630 |
| INFRARED TELEMETRICS INC | 1780 BIRCH ST | | | | HANCOCK | MI | 49930 | 1072 |
| INFRASTRUCTURE | 1802 HAYES ST | | | | NASHVILLE | TN | 37203 | 2504 |
| INFRASTRUCTURE SERVICES INC | JOSHUA REICHENBERG | 711 RANKIN RD | | | HOUSTON | TX | 77073 | 4505 |
| INFRASTRUX GROUP | JAMIE DE BRUIN | 2880 COMMERCE PARK DR | | | FITCHBURG | WI | 53719 | 5129 |
| ING GROEP NV | 105 ELMORE DR | | | | ROCHESTER | NY | 14606 | 3429 |
| ING. JAN MEINDERTSMA | BOEG 12A | | | DRACHTEN NETHERLANDS | DRACHTEN | | | |
| INGEAR CORPORATION | | | | | | | | |
| INGENIOUS DESIGNS, LLC | | | | | | | | |
| INGERSOLL CM SYSTEMS INC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642 | 6940 |
| INGERSOLL CUTTING TOOLS | ERIC (RICK) DAVIS | 845 S LYFORD RD | | | ROCKFORD | IL | 61108 | 2749 |
| INGERSOLL FIRE SERVICE | | | | | | | | |
| INGERSOLL MACHINE TOOLS INC | 707 FULTON AVE | | | | ROCKFORD | IL | 61103 | 4069 |
| INGERSOLL PRODUCTION SYSTEMS LLC | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 | 3173 |
| INGERSOLL-RAND CO | 28 CORPORATE CIR STE 2 | | | | EAST SYRACUSE | NY | 13057 | 1283 |
| INGERSOLL-RAND CO | 5200 TENNYSON PKWY STE 300 | | | | PLANO | TX | 75024 | 7197 |
| INGERSOLL-RAND CO | | | | | | | | |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | 3801 |
| INGERSOLL-RAND CO | 800 BEATY ST STE B | PO BOX 1803 | | | DAVIDSON | NC | 28036 | 6924 |
| INGERSOLL-RAND CO | 95 NEWFIELD AVE | PO BOX 6800 | | | EDISON | NJ | 08837 | |
| INGERSOLL-RAND CO | 29555 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 2332 |
| INGERSOLL-RAND/TRANE RESIDENTIAL SYSTEMS | JESSICA MESSER | 800 BEATY ST | | | DAVIDSON | NC | 28036 | 9000 |
| INGRID MEACHUM-HARPER | | | | | | | | |
| INJECTECH INDUSTRIES INC | GARY JEUNIWINE | 187 E POND DR | | | ROMEO | MI | 48065 | 4903 |
| INJECTECH INDUSTRIES INC | GARY JEUNIWINE | 187 E. POND DRIVE | | | OXFORD | MI | 48371 | |
| INJECTOPLAST (PVT) LTD | D-3/A PANKI INDSTRL ESTATE | | | KANPUR IN 208022 INDIA | | | | |
| INJEX INDUSTRIES INC | MARK PETRI | 30559 SAN ANTONIO STREET | | | THREE RIVERS | MI | | |
| INJEX INDUSTRIES INC | MARK PETRI | 30559 SAN ANTONIO ST | | | HAYWARD | CA | 94544 | 7101 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INLAND INDSTRL MEDICAL GROUP OF ONT | 1910 S ARCHIBALD AVE STE E2 | | | | ONTARIO | CA | 91761 | 8503 |
| INLAND MANAGEMENT INC | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217 | 1239 |
| INLAND RIVER TRADING COMPANY, LLC | 101 BLAZIER LN | | | | WEST MONROE | LA | 71292 | 9402 |
| INLAND STEEL CO | PO BOX 1 | | | | VIRGINIA | MN | 55792 | 0001 |
| INLAND STEEL CO. | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312 | 1716 |
| INLAND TOOL & MFG CO | 630 S 5TH ST | | | | KANSAS CITY | KS | 66105 | 1345 |
| INLINGUA LANGUAGE CENTER | | | | | | | | |
| INNATECH LLC | MARK ELDER | 1650 RICK RD. | | | LAFAYETTE | GA | 30728 | |
| INNATECH LLC | MARK ELDER | 1650 RICK RD. | | | RICHMOND | IN | 47374 | |
| INNO METAL IZIROBOT INC | 644 2 SUNGKOK DONG DANWON GU | | | ANSAN KR 425-834 KOREA (REP) | | | | |
| INNOMECH LLC | 5779 CHURCH RD | | | | CASCO | MI | 48064 | 4205 |
| INNOSIGHT LLC | 400 TALCOTT AVE | THE ARSENAL ON THE CHARLES | | | WATERTOWN | MA | 02472 | |
| INNOV-X SYSTEMS INC | 100 SYLVAN RD STE 500 | | | | WOBURN | MA | 01801 | 1852 |
| INNOVA ELECTRONICS CORP | LEON CHEN | 17287 MOUNT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | 4117 |
| INNOVATION MARINE | 8011 15TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| INNOVATION PLUS INC | 3630 HORIZON DR | | | | KING OF PRUSSIA | PA | 19406 | 4701 |
| INNOVATION-TRIZ | 18222 COLLRIDGE DR | | | | TAMPA | FL | 33647 | 2911 |
| INNOVATIONS | | | | | | | | |
| INNOVATIVE COATINGS & SEALERS INC | 4872 COGSWELL RD | | | | WAYNE | MI | 48184 | 1517 |
| INNOVATIVE DESIGNS INC. | | | | | | | | |
| INNOVATIVE GOLD CONCEPTS | DEBBIE RADBELL | 3500 NW 10TH AVE | | | OAKLAND PARK | FL | 33309 | 5902 |
| INNOVATIVE NETWORK CONSULTING | | | | | | | | |
| INNOVATIVE PRODUCTIONS LLC | 434 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211 | 3106 |
| INNOVATIVE SUPPORT SERVICES IN | 1270 SOUTER DR | | | | TROY | MI | 48083 | 2837 |
| INNOVEX | LISA PARS | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | |
| INNOVMETRIC SOFTWARE INC | 2014 JEAN-TALON NORD STE 310 | | | SAINTE-FOY QC G1N 4N6 CANADA | | | | |
| INNOVMETRIC SOFTWARE INC | | | | | | | | |
| INOTEK LLC | 5721 OLD CHURCH CT | | | | ANN ARBOR | MI | 48105 | 9565 |
| INS GROUP INC, THE | 5312 FOREST WAY | | | | BLOOMFIELD HILLS | MI | 48302 | 2724 |
| INSERTEC INDUSTRIAL SA DE CV | COMONFORT #75 | | | ATIZAPAN CENTRO EM 52900 MEXICO | | | | |
| INSERTECH, CARY | STEVE SEMANSKY | 711 INDUSTRIAL DR | | | CARY | IL | 60013 | 1962 |
| INSIGHT | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019 | 7504 |
| INSIGHT ENTERPRISES INC | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019 | 7504 |
| INSIGHT ENTERPRISES INC | 3480 LOTUS DR | PO BOX 848264 | | | DALLAS | TX | 75284 | 0001 |
| INSIGHT EXPRESS | | | | | | | | |
| INSIGNIA PARTS DISTRIBUTORS | LEO SCHIGIEL | 9970 NW 89TH CT | | | MEDLEY | FL | 33178 | 1478 |
| INSIGNIA SOLUTIONS INC | | | | | | | | |
| INSPECTION METAL FINISHING GROUP LL | 4605 KINGSDALE DR | | | | VALPARAISO | IN | 46383 | 1424 |
| INSPIRE INVESTMENTS LTD | . | | | KIBBUTZ NAVE OR MP BEIT SHEAN IL 10875 ISRAEL | | | | |
| INSPIRE INVESTMENTS LTD | 7 JABOTINSKY | | | RAMAT GAN 00000 ISRAEL | | | | |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | 97246426444 X202/257 | ALON TAVOR | | FLORENCE | KY | 41042 | |
| INSPIRE INVESTMENTS LTD | ALON TAVOR | | | AFULA IL 18120 ISRAEL | | | | |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | C/O LGI INTERNATIONAL INC | 6338 SASHABAW RD | | WOODVILLE | WI | 54028 | |
| INSPIRE PHARMACEUTICALS, INC. | GARY THORNTON | 4222 EMPEROR BOULEVARD | | | DURHAM | NC | 27703 | |
| INSTALACIONES Y CONTROL DE RIESGOS | DAKOTA 423-202 | COL NAPOLES DEL BENITO JUAREZ | | MEXICO DF 03810 MEXICO | | | | |
| INSTALLED BUILDING PRODUCTS | PAMELA MATUNAS | 495 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| INSTANT SERVICE | | | | | | | | |
| INSTANTSERVICE.COM INC | 600 UNIVERSITY ST STE 401 | | | | SEATTLE | WA | 98101 | 1129 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INSTAR SERVICES | RICK AUGUSTINE | 7439 PEBBLE DR | | | FORT WORTH | TX | 76118 | 6945 |
| INSTASET CORP | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | ANCHORVILLE | MI | | |
| INSTASET CORP | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | EL PASO | TX | 79907 | |
| INSTINCT PUBLISHING INC | JR PRATTS | 303 N GLENOAKS BLVD STE L120 | | | BURBANK | CA | 91502 | 3258 |
| INSTITUT NATIONAL DE RECHERCHE SCIENTIFIQUE, QUEBEC, CANADA (INRS) | | | | | | | | |
| INSTITUTE FOR SCIENTIFIC INFORMATION, INC. (ISI) | 3501 MARKET ST., UNIVERITY CITY SCIENCE CENTER | | | | PHILADELPHIA | PA | 19104 | |
| INSTITUTE FOR THE FUTURE | 124 UNIVERSITY AVE FL 2 | | | | PALO ALTO | CA | 94301 | 1637 |
| INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEES, INC. (IEEE) | 445 HOES LN | | | | PISCATAWAY | NJ | 08854 | 4141 |
| INSTITUTE OF HYDROCARBON PROCESSING | NEFTEZAVODSKAYA ST 54 | | | OMSK RU 644040 RUSSIAN FEDERATION | | | | |
| INSTITUTE OF METAL RESEARCH, SHENYANG, CHINA | | | | | | | | |
| INSTITUTE OF PHYSICAL CHEMISTRY, L. V. PISARZHEVSKII, | THE NATIONAL ACADEMY OF SCIENCES OF THE UKRAINE | | | KIEV, UKRAINE | | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | ALAMEDA MAZARREDO 69 | | | BILBAO  VIZCAYA 48009 SPAIN | | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | AVE NORTE 4 #100 | COL CD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | POLIGONO INDUSTRIAL | | | ELGETA GIPUZKOA ES 20690 SPAIN | | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | MR. JAIME AGUIRRE | AVE NORTE CUARTRO #100 | | | ROCHESTER | MI | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | ARZUBIA 13 ANTES DENOMINADA C/S | | | ABADIANO VIZCAYA ES 48220 SPAIN | | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | JORGE MENDOZA | SOUTH TEXAS TRAFFIC CO INC | 8501 KILLAM INDUSTRIAL BLVD | | WOODVILLE | WI | 54028 | |
| INSTITUTO SECTORIAL DE PROMOCION Y | PLANO REGULADOR NO 8 COLONIA | | | TLALNEPANTLA EM 54080 MEXICO | | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | JAIME AGUIRRE | ARZUBIA 13 ANTES DENOMINADA C/ | | | LIVONIA | MI | 48150 | |
| INSTITUTO SECTORIAL DE PROMOCION Y | PLANO REGULADOR NO 8 COLONIA | XOCOYAHUALCO | | TLALNEPANTLA EM 54080 MEXICO | | | | |
| INSTRUMENT SALES AND SERVICE INC | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | 4961 |
| INSTRUMENT SALES AND SERVICE INC | RON STANDISH | 16427 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | 4961 |
| INSTRUMENT SALES AND SERVICE INC | RON STANDISH | 16427 NE AIRPORT WAY | | | TOLEDO | OH | 43612 | |
| INSULATE AMERICA | DAVID BEAM | PO BOX 2569 | | | SHELBY | NC | 28151 | 2569 |
| INSUPER ANSTALT | GREG MILOSH | RUE J F KENNEDY | | PIEDRAS NEGRAS CZ 11111 MEXICO | | | | |
| INSUPER ANSTALT | GREG MILOSH | RUE J F KENNEDY | | STEINSEL LUXEMBOURG | | | | |
| INSUPER ANSTALT | PGO IND DE ESTELLA S/N | | | ESTELLA NAVARRA ES 31200 SPAIN | | | | |
| INSURANCE CAPITOL HOLDINGS CORP | ELAINE DORN X226 | 83 WATER ST/PO BOX 1847 | | | MOBERLY | MO | 65270 | |
| INSURANCE CAPITOL HOLDINGS CORP | ELAINE DORN X226 | PO BOX 1847 | 83 WATER ST/ | | NEW HAVEN | CT | 06508 | 1847 |
| INSYS CORP | 180 ENGELWOOD DR | | | | LAKE ORION | MI | 48359 | |
| INTEGRA PRINTING INC | 2000 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | 6012 |
| INTEGRAL VISION INC | | | | | | | | |
| INTEGRATED DEALER SYSTEMS | 1101 KINGSTON RD SUITE 360 | | | PICKERING ON L1V 1B5 CANADA | | | | |
| INTEGRATED ELECTRICAL SERVICE | HERNIMAN KIRK | 1800 WEST LOOP S STE 500 | | | HOUSTON | TX | 77027 | 3233 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTEGRATED FABRIC RESOURCE | 1010 PRODUCTIONS CT | | | | HOLLAND | MI | 49423 | 9122 |
| INTEGRATED MANUFACTURING INC | DAVID EVERY | 23135 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | 2723 |
| INTEGRATED MANUFACTURING INC | DAVID EVERY | 23135 COMMERCE | | | GALLATIN | TN | 37066 | |
| INTEGRATED MANUFACTURING INC | 23135 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | 2723 |
| INTEGRATED QUALITY SOLUTIONS LLC | PO BOX 88 | 2299 KENMORE AVE | | | KENMORE | NY | 14217 | 0088 |
| INTEGRATED SAFETY & SECURITY GROUP | 51538 PROMENADE LN | | | | NEW BALTIMORE | MI | 48047 | 6519 |
| INTEGRATED SERVICES INC | 13 HAMPTON RD | | | | MONROE TOWNSHIP | NJ | 08831 | 4032 |
| INTEGRITY DESIGN & MFG INC | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371 | 1615 |
| INTEGRITY TOOL & MOLD INC | 5315 OUTER DR | | WINDSOR ON N9A 6J3 CANADA | | | | | |
| INTEGRITY, INC. | JEFF WITT | 2404 SOUTH ST | | | WESTFIELD | IN | 46074 | 9016 |
| INTEGRYS ENERGY SERVICES INC | 1716 LAWRENCE DR | | | | DE PERE | WI | 54115 | 9108 |
| INTELLECT CONTROLS GROUP INC | | | | | | | | |
| INTELLECTUAL PROPERTY COMMERCIALIZA | PO BOX 636 | 1152 S TENNYSON | | | NOVI | MI | 48376 | 0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZATION | KEITH C. HUGHES | PO BOX 636 | | | NOVI | MI | 48376 | 0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZATION GROUP, LLC | PO BOX 250875 | | | | WEST BLOOMFIELD | MI | 48325 | 0875 |
| INTELLECTUAL PROPERTY ENFORCEMENT C | 556 S FAIR OAKS AVE STE 305 | | | | PASADENA | CA | 91105 | |
| INTELLIGENT INSTRUMENTATION INC | 3000 E VALENCIA RD STE 100 | | | | TUCSON | AZ | 85706 | 5953 |
| INTER CLAMP HOLDING AG | 203 DUFFERIN ST S | | ALLISTON ON L9R 1W7 CANADA | | | | | |
| INTER CLAMP HOLDING AG | PETER SUTER VP | 203 DUFFERIN ST. S. | BRADFORD ON CANADA | | | | | |
| INTER-INDUSTRY CONFERENCE ON AUTO | N127 S PARK DR | | | | APPLETON | WI | 54914 | 8404 |
| INTER-PARLIAMENTARY FORUM | | | | | | | | |
| INTERANTIONAL TRUCK AND ENGINE CORPORATION | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | 4025 |
| INTERCLICK, INC | MICHAEL KATZ | 257 PARK AVE S RM 602 | | | NEW YORK | NY | 10010 | 7304 |
| INTERCONTINENTAL TRK BODY-MONTANA | ROB COOK | 234 HILLTOP LN | | | CONRAD | MT | 59425 | 9242 |
| INTERDEAN INTERCONEX | | | | | | | | |
| INTERFACE, INC. | TIM RIORDAN | 2859 PACES FERRY RD SE | | | ATLANTA | GA | 30339 | 5736 |
| INTERGRATED CUTTING SYSTEMS | | | | | | | | |
| INTERIM HEALTHCARE INC | 1601 SAWGRASS CORPORATE PKY | | | | SUNRISE | FL | 33323 | |
| INTERIOR BUILDING SUPPLY COMPANY | | | | | | | | |
| INTERLINK SUPPLY | LINDA COOK | 556 CONFLUENCE AVE | | | SALT LAKE CITY | UT | 84123 | 1385 |
| INTERMEC INC | | | | | | | | |
| INTERMET CORP | 1410 W GANSON ST | | | | JACKSON | MI | 49202 | 4067 |
| INTERMET CORP | 1701 W MAIN ST | | | | RADFORD | VA | 24141 | 1684 |
| INTERMET CORP | DAVE SWIERZBIN | GILES DIV. | 1250 W MADISON ST. | | GREEN BAY | WI | | |
| INTERMET CORP | MARK KUZINSKI | 1410 W GANSON ST | C/O FRISBY PMC LLC | | JACKSON | MI | 49202 | 4067 |
| INTERMET CORP | MARK KUZINSKI | C/O FRISBY PMC LLC | 1410 W GANSON ST | | AMANDA | OH | | |
| INTERMET CORP | MIKE SCANLON | 312 W SUMMER ST | | | MONROE CITY | MO | 63456 | 1537 |
| INTERMET CORP | MIKE SCANLON | 312 W. SUMMER STREET | | | WESTLAND | MI | 48186 | |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | PALMYRA | MO | 63461 | |
| INTERMET CORP | 301 COMMERCE ST STE 2901 | | | | FORT WORTH | TX | 76102 | 4122 |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 4649 RTE MM | | BELMOND | IA | | |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | ROMULUS | MI | 48174 | |
| INTERNATIONAL ALUMINUM CORPORATION | DICK ALMY | 767 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | 3606 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL ARCI, HYDERABAD, INDIA | | | | | | | | |
| INTERNATIONAL ARMOR & LIMOUSINE COMPANY | | | | | | | | |
| INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE | B.J. HENDRICKSON | 515 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS & AEROSPACE WORKERS | ROB MINNICH | 9000 MACHINISTS PL | | | UPPER MARLBORO | MD | 20772 | 2675 |
| INTERNATIONAL AUTO PROCESSING, INC. | JAMES M. SHOWALTER | 1 JOE FRANK HARRIS BLVD | | | BRUNSWICK | GA | 31523 | 7802 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843 | 8578 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1212 7TH ST SW | | | | CANTON | OH | 44707 | 4434 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 12359 S BURLEY AVE | | | | CHICAGO | IL | 60633 | 1296 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | 1059 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 16 RUE RICHELIEU ST | | LACOLLE QC J0J 1J0 CANADA | | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2001 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | 4297 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 220 IAC LN | | | | DAYTON | TN | 37321 | 6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 236 CLARK ST | | | | MENDON | MI | 49072 | 9794 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 23750 REGENCY PARK DR | | | | WARREN | MI | 48089 | 2649 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 24358 GROESBECK HWY | | | | WARREN | MI | 48089 | 4718 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 250 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217 | 8293 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047 | 5229 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 300 W MCCARTER RD | | | | LA FAYETTE | GA | 30728 | 6489 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 314 S STEELE ST | | | | IONIA | MI | 48846 | 2008 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3712 QUINCY ST | | | | HUDSONVILLE | MI | 49426 | 8408 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047 | 1307 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 806 E QUEEN ST | | | | STRASBURG | VA | 22657 | 2700 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | AV DE LAS FUENTES NO 25 | COL PARQ IND BERNARDO QUINTANA | ES MARQUES QA 76246 MEXICO | | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 17 Y 34 S/N | | SALTILLO CZ 25217 MEXICO | | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CAMINO A SANTA AGUEDA S/N NO 4 | SAN MIQUEL XOXTLA | PUEBLA PU 72620 MEXICO | | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1000 MANUFACTURERS DR | C/O NYX INC | | WESTLAND | MI | 48186 | 4064 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 14237 FRAZHO | | | ROCHESTER HILLS | MI | 48309 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1935 WILSON AVENUE | | NIAGRA FALLS ON CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1965 WILLIAMS RD | | | ALMA | MI | 48801 | 2086 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 199 BLACK HAWK RD | | | GREENVILLE | SC | 29611 | 6140 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 220 IAC LN | | | DAYTON | TN | 37321 | 6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2821 MUTH CT PO BOX 909 | | | GRAND HAVEN | MI | 49417 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3953 BURNSLINE RD | C/O LLINK TECHNOLOGIES INC | | BROWN CITY | MI | 48416 | 8473 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 555 W LINFOOT ST | | | WAUSEON | OH | 43567 | 9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 555 W. LINFOOT | | | JANESVILLE | WI | 53545 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 58 LEAR DR | LEBANON PLANT | | LEBANON | VA | 24266 | 7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAS | | SALEM | OH | 44460 | 2783 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | SPRINGFIELD | TN | 37172 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | HOLMESVILLE | OH | 44633 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | ALMA MOLDING PLANT | 1965 WILLIAMS ROAD | DIADEMA, SP 09960 BRAZIL | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O AMPI | 450 32ND STREET | | MOBERLY | MO | 65270 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BBI ENTERPRISES LP | 13401 NEW HOLLAND STREET | | ARLINGTON HTS | IL | 60004 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O GREAT LAKES TRIM | 6183 S. RAILWAY COMMONS | | GRAND RAPIDS | MI | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ITW ENGINEERED COMPONENTS | 8451 W 183RD PLACE | | AUBURN HILLS | MI | 48326 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | LOUISVILLE | KY | 40222 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | IOWA CITY DIVISION | 2500 HIGHWAY 6 EAST | | FLINT | MI | 48504 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | MANUFACTURING OPERATIONS DIV | 501 J STREET SUITE 16 | | WILLIAMSBURG | MI | 49690 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PLASTICS DIV. | 236 WEST CLARK ST. | SAN MARTIN OBISPO CI 54769 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | 4064 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 15 E MCCALLUM ST | | | | MONTGOMERY | MI | 49255 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1560 NOBLE RD | | | | WILLIAMSTON | MI | 48895 | 9354 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611 | 6140 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3400 RIVER INDUSTRIAL PARK RD | | | | LORAIN | OH | 44052 | 2900 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374 | 1385 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 4617 W FORT ST | | | | DETROIT | MI | 48209 | 3208 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | 2628 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 600 S KYLE ST | | | | EDINBURGH | IN | 46124 | 1606 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6717 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | 9707 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456 | 9616 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | 2376 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | BLVD PARQUE INDUSTRIAL NO 3200 | | RAMOS ARIZPE CH 25900 MEXICO | | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | HALCON NO 2 | | RAMOS ARIZPE CZ 25900 MEXICO | | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 13401 NEW HOLLAND ST | C/O BBI ENTERPRISES LP | | HOLLAND | MI | 49424 | 9407 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1506 E MAIN ST | | | OLD FORT | NC | 28762 | 9314 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1506 EAST MAIN STREET | | | BRIGHAM CITY | UT | 84302 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1608 SAWMILL PKWY | | | HURON | OH | 44839 | 2200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 220 LEAR LN | | | HILLSBORO | NH | 03244 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 24358 GROESBECK HWY | C/O SUR-FLO PLASTIC & ENGRG. | | WARREN | MI | 48089 | 4718 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2500 HIGHWAY 6 E | IOWA CITY DIVISION | | IOWA CITY | IA | 52240 | 2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 27295 LUCKINO DR | C/O CONTINENTAL PLASTICS CO | | CHESTERFIELD | MI | 48047 | 5229 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3712 QUINCY ST | C/O ROYAL PLASTICS INC | | HUDSONVILLE | MI | 49426 | 8408 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 750 S FILLMORE RD | | | MILWAUKEE | WI | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | LEONARD | MI | 48038 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | SANTA CATARINA NL 66360 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BLACKHAWK AUTOMOTIVE PLAS | 800 PENNSYLVANIA AVE. | | LAPEER | MI | 48446 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTER MANUFACTURING INC | 4714 CIRCUIT CT | | WARREN | MI | 48089 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTRAL CAROLINA PRODUCTS | 250 W. OLD GLENCOE ROAD | | ROCKWOOD | MI | 48173 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O IAC ST CLAIR LLC | 2001 CHRISTIAN B HAAS DR | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NORTHERN STAMPING | 7635 HUB PKY | | AUSTELL | GA | 30168 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NOVEM CAR INTERIOR DESIGN | 8140 TROON CIRCLE | SAN JUAN DEL RIO QA 76800 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC. | 38700 PLYMOUTH ROAD | | GARDEN GROVE | CA | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ROYAL PLASTICS INC | 3712 QUINCY STREET | | SALEM | OH | 44460 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SHUERT INDUSTRIES | 6600 DOBRY DRIVE | | DOWAGIAC | MI | 49047 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | TOLUCA EM 50010 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | JORDON KOWLOON HONG KONG, CHINA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | INTERIOR SYSTEM DIVISION | | | PLYMOUTH | MI | 48170 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | LEBANON PLANT | 600 REGIONAL PARK ROAD | | LIVONIA | MI | 48150 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | EDINBURGH | IN | 46124 | 0127 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | WARREN | MI | 48090 | 0127 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 181 | | | PRINCETON | IN | 47670 | 0181 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 181 | | | STRASBURG | VA | 22657 | 0181 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | MARK STANISZ | C/O IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | SPRINGFIELD | TN | 37172 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1167 4TH AVE | | | | SIDNEY | OH | 45365 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 13000 OAKLAND COMMERCE PKY | | | | HIGHLAND PARK | MI | 48203 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 13401 NEW HOLLAND ST | | | | HOLLAND | MI | 49424 | 9407 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | 1476 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1506 E MAIN ST | | | | OLD FORT | NC | 28762 | 9314 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1608 SAWMILL PKWY | | | | HURON | OH | 44839 | 2200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1965 WILLIAMS RD | | | | ALMA | MI | 48801 | 2086 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | 3484 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3100 CARAVELLE DR | | | MISSISSAUGA ON L4V 1K9 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 400 S STONE ST | | | | FREMONT | OH | 43420 | 2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | 1021 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815 | 1563 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6183 S RAILWAY CMN | | | | WILLIAMSBURG | MI | 49690 | 8545 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8140 TROON CIR STE 160 | | | | AUSTELL | GA | 30168 | 7852 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 820 INDUSTRIAL RD | | | | MARSHALL | MI | 49068 | 1743 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | PO BOX 1167 | | | MADISONVILLE | KY | 42431 | 8876 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | AV LUIS DONALDO COLOSIO NO 126 | | | SANTA CATARINA NL 66360 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 17 Y 34 S/N | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CARR REYNOSA SA FERNANDO KM 2.5 | | | REYNOSA TM 88796 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1212 SEVENTH ST SW | | | HOLLY | MI | 48442 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | CHERRYVILLE | NC | 28021 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | MADISONVILLE | KY | 42431 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 160 INGERSOLL STREET | | NEW MARKET ON CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 199 BLACKHAWK ROAD | | | COMSTOCK PARK | MI | 49321 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2001 CHRISTIAN B HAAS DR | | | SAINT CLAIR | MI | 48079 | 4297 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2001 CHRISTIAN B. HAAS DR. | | | ELLISVILLE | MO | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | | GORDONSVILLE | TN | 38563 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 38700 PLYMOUTH RD | C/O NYX INC. | | LIVONIA | MI | 48150 | 1055 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 6715 S SPRINKLE RD | C/O SUMMIT POLYMERS INC | | PORTAGE | MI | 49002 | 9707 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | STERLING HEIGHTS | MI | 48310 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | ARBOR DIVISION | 400 SOUTH STONE STREET | GYEONGSANGBUK-DO KOREA (REP) | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BROWN CORPORATION OF IONIA | 314 S STEELE | | PORT HURON | MI | 48060 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CAMACO LORAIN MFG. INC. | 3400 RIVER INDUSTRIAL PARK RD | | HUDSONVILLE | MI | 49426 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTER MFG. | 990 84TH STREET | | SAINT MARYS | PA | 15857 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | SHELBY TWP | MI | 48315 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | WUXI JIANGSU CHINA (PEOPLE'S REP) | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O OAKWOOD METAL FABRICATING | 9755 INKSTER ROAD - PLT 1 | | CERRITOS | CA | 90703 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O P & A INDUSTRIES INC | 600 CRYSTAL AVE | | HOLLAND | MI | 49423 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUMMIT POLYMERS INC | 6715 SPRINKLE RD | | IONIA | MI | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGINEER | 18401 MALYN RD | | SAGINAW | MI | 48604 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | MC KENZIE | TN | 38201 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O US FARATHANE CORP | 38000 MOUND RD | | LOGAN | OH | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | MORELOS SALTILLO CH 25271 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | RIPOLLET SP BRAZIL | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | | SAINT MARYS | PA | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | | JACKSON | MI | 49204 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | IAC EL MARQUES | AV DE LAS FUENTES NO 25 | COVENTRY CV6 4QX GREAT BRITAIN | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 909 | 2821 MUTH CT | | SHEBOYGAN | WI | 53082 | 0909 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | WARREN ASSEMBLY & SEQUENCING | 23750 REGENCY PARK DRIVE | | NORCROSS | GA | 30093 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 3032 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446 | 3142 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079 | 4120 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 22501 BOHLMANN PKWY | | | | RICHTON PARK | IL | 60471 | 1200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240 | 2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2821 MUTH CT | | | | SHEBOYGAN | WI | 53083 | 3906 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 300 N ALLOY DR | | | | FENTON | MI | 48430 | 2648 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 3461 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 1055 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047 | 9641 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567 | 9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 58 LEAR DR | | | | LEBANON | VA | 24266 | 7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6 LOF DR | | | LINDSAY ON K9V 4S5 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 611 W 2ND ST | | | | WAVERLY | OH | 45690 | 9701 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | 2783 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 801 BILL JONES DR | | | | SPRINGFIELD | TN | 37172 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8281 COUNTY RD 245 | | | | HOLMESVILLE | OH | 44633 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | | | | MADISONVILLE | KY | 42431 | 8876 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 990 84TH ST | | | | BYRON CENTER | MI | 49315 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 4 MZ 8 LOTES 10 Y 11 | | | TOLUCA EM 50100 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 14237 FRAZHO RD | | | WARREN | MI | 48089 | 1476 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1600 RUE RICHELIEU | | PETERBOROUGH ON CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1608 SAWMILL PARKWAY | | | IOWA CITY | IA | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 170 GRATIOT BLVD | AUTOMOTIVE TRIM DIV | | MARYSVILLE | MI | 48040 | 1147 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 236 CLARK ST | PLASTICS DIV. | | MENDON | MI | 49072 | 9794 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 400 S STONE ST | ARBOR DIVISION | | FREMONT | OH | 43420 | 2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AUTOMOTIVE TRIM DIV | 170 GRATIOT AVE | | HONEOYE FALLS | NY | 14472 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | TLALNEPANTLA DF 54180 MEXICO | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ARMADA TOOLWORKS LTD | 6 LOF DRIVE | | TRENTON | MO | 64683 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BBI ENTERPRISES INC | | | PORTAGE | WI | 53901 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BURNSIDE INDUSTRIES INC | 6830 GRAND HAVEN RD | | SULLIVAN | IN | 47882 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CREATIVE FOAM | 55210 RUDY RD | | OPELIKA | AL | 36801 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | PELAHATCHIE | MS | 39145 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O INNATECH | 4200 INDUSTRIES ROAD | | CLARE | MI | 48617 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O LLINK TECHNOLOGIES INC | 3953 BURNSLINE ROAD | | NEW BALTIMORE | MI | 48047 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O MAGEE REITER AUTOMOTIVE | 480 W. 5TH STREET | | HUNTINGTON BEACH | CA | 92649 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC | 1000 MANUFACTURERS DRIVE | | LEBANON | OH | 45036 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC | 30111 SCHOOLCRAFT RD | | FREMONT | OH | 43420 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O PERMACEL KANSAS CITY INC | 8485 PROSPECT AVE | | KENTLAND | IN | 47951 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGRG. | 24358 GROESBECK HWY | | JANESVILLE | WI | 53546 | |
| INTERNATIONAL AUTOMTV COMP GRP LLC | 615 S DUPONT HWY | | | | DOVER | DE | 19901 | 4517 |
| INTERNATIONAL AUTOMTV COMP GRP LLC | AL DO CAFE 450 INDL | REINALDO FILHO | VARGINHA MG 37026-400 BRAZIL | | | | | |
| INTERNATIONAL AUTOMTV COMP GRP LLC | ERIK JARNAKERS GATA 11 | | SKARA SE 53286 SWEDEN | | | | | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | LARRY NEIDIG | 900 SEVENTH STREET, NW | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL BUS | DOUG DUNN | 1928 HYANNIS CT | | | COLLEGE PARK | GA | 30337 | 6614 |
| INTERNATIONAL BUSINESS MACHINES A/S | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES COR | NORTH CASTLE DRIVE | MS NCA-306 | | | ARMONK | NY | 10504 | |
| INTERNATIONAL BUSINESS MACHINES COR | | | | | | | | |
| INTERNATIONAL BUSINESS MACHINES COR | 18000 W 9 MILE RD | PO BOX 5050 | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES COR | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES COR | NORTH CASTLE DRIVE MS NCA-306 | | | | ARMONK | NY | 10504 | |
| INTERNATIONAL BUSINESS MACHINES COR | 1 N CASTLE DR | | | | ARMONK | NY | 10504 | |
| INTERNATIONAL BUSINESS MACHINES COR | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243 | 1675 |
| INTERNATIONAL BUSINESS MACHINES COR | 4111 NORTHSIDE PKWY NW | PO BOX 2150 | | | ATLANTA | GA | 30327 | 3015 |
| INTERNATIONAL BUSINESS MACHINES CORP. | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243 | 1675 |
| INTERNATIONAL BUSINESS MACHINES CORP. -GSC MANAGED SECURITY SERVICES | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243 | 1675 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 400 RENAISSANCE CTR STE 2700 | | | | DETROIT | MI | 48243 | 1620 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | ASSOCIATE GENERAL COUNSEL, IGS AMERICAS | ROUTE 100 | | | SOMERS | NY | 10589 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: MANAGING DIRECTOR | GENERAL MOTORS ACCOUNT | 18000 W. NINE MILE RD. | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION MAGYARORSZAGI KFT. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES, INC | | | | | | | | |
| INTERNATIONAL BUSINESS MACHINES, INC. | ATTN: CENTRAL REGION GENERAL COUNSEL | ONE IBM PLAZA | 330 N. WABASH AVE. | | CHICAGO | IL | 60611 | |
| INTERNATIONAL BUSINESS MACHINES, INC. | ATTN: MANAGING DIRECTOR | 18000 WEST NINE MILE RD. | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL CHIMNEY CORP | PO BOX 577 | 20622 AMHERST CT | | | NEW LENOX | IL | 60451 | 0577 |
| INTERNATIONAL COAL GROUP | THOMAS FALSTREAU | 2000 ASHLAND DR | | | ASHLAND | KY | 41101 | 7058 |
| INTERNATIONAL DAIRY QUEEN, INC. | RUSSELL GRUNDHAUSER | 7505 METRO BLVD | | | MINNEAPOLIS | MN | 55439 | |
| INTERNATIONAL DIESEL LTD | 155 RAYNOR AVENUE | | | | RONKONKOMA | NY | 11779 | |
| INTERNATIONAL E-Z UP INC | GLEN SHARP X2342 | 1601 IOWA AVE. | | | LAKE GENEVA | WI | 53147 | |
| INTERNATIONAL ENERGY LLC | 12216 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256 | 9426 |
| INTERNATIONAL FALLS, CITY OF | 405 3RD ST | PO BOX 138 | | | INTERNATIONAL FALLS | MN | 56649 | 2316 |
| INTERNATIONAL FREIGHT SYSTEMS | MIKE RAWLINGS | P.O. BOX 1148 | HWY. 2 WEST AT 401 | TILBURY ON N0P 2L0 CANADA | | | | |
| INTERNATIONAL GAMING SYSTEMS, LLC | | | | | 1ST TENNESSEE BANK | TN | | |
| INTERNATIONAL IMPULSE INC | 211 W YANDELL DR | | | | EL PASO | TX | 79902 | 3923 |
| INTERNATIONAL INDUSTRIAL CONTRACTIN | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 4730 |
| INTERNATIONAL INSTITUTE FOR LEARNIN | 110 E 59TH ST FL 6 | | | | NEW YORK | NY | 10022 | 1336 |
| INTERNATIONAL MACHINE TOOL & SVCS | 1280 HOLDEN AVE STE 127 | PO BOX 426 | | | MILFORD | MI | 48381 | 3171 |
| INTERNATIONAL MAGNAPRODUCTS INC | 3100 CASCADE DR | | | | VALPARAISO | IN | 46383 | 9138 |
| INTERNATIONAL MAGNAPRODUCTS INC | TOM KILAVOS | 3100 CASCADE DRIVE | | | PORTLAND | OR | 97205 | |
| INTERNATIONAL MATERIALS INC | 3200 CARROLLTON RD | | | | CARROLLTON | MI | 48724 | |
| INTERNATIONAL MATERIALS INC | ATTN: DAVID DAVIS | 3200 CARROLLTON RD | | | SAGINAW | MI | 48604 | 2272 |
| INTERNATIONAL MOLD CORP | 23224 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036 | 4608 |
| INTERNATIONAL MOTION CONTROL INC | 7 CENTRE DR | | | | ORCHARD PARK | NY | 14127 | 2281 |
| INTERNATIONAL ORIENTATION RESOURCES | 40701 WOODWARD AVE STE 210 | | | | BLOOMFIELD HILLS | MI | 48304 | 5079 |
| INTERNATIONAL PAINT STRIPPING INC | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174 | 3610 |
| INTERNATIONAL PAPER CO | 7445 NEW RIDGE RD | | | | HANOVER | MD | 21076 | |
| INTERNATIONAL PAPER CO | | | | | | | | |
| INTERNATIONAL PAPER CO | 1201 FREEDOM RD | | | | CRANBERRY TOWNSHIP | PA | 16066 | 4915 |
| INTERNATIONAL PAPER CO | 180 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | 2089 |
| INTERNATIONAL PAPER CO | 28401 SCHOOLCRAFT RD STE 400 | | | | LIVONIA | MI | 48150 | 2246 |
| INTERNATIONAL PAPER CO | 28401 SCHOOLCRAFT RD STE 400 | PO BOX 3035 | | | LIVONIA | MI | 48150 | 2246 |
| INTERNATIONAL PAPER CO | 6285 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140 | 8318 |
| INTERNATIONAL PAPER CO | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197 | 0100 |
| INTERNATIONAL PAPER CO | G 4488 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| INTERNATIONAL PAPER CO | JEFF FISHER | 7445 NEW RIDGE ROAD | | | DECKERVILLE | MI | 48427 | |
| INTERNATIONAL PAPER CO | JEFF FISHER | 7445 NEW RIDGE ROAD | | | HANOVER | MD | 21076 | |
| INTERNATIONAL PAPER COMPANY | JANET BIGGERS | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197 | 0100 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | | | | BURLINGTON | NJ | 08016 | 4105 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | PO BOX 70 | | | BURLINGTON | NJ | 08016 | 4105 |
| INTERNATIONAL ROLLING MILLS IN | 81 BEVERAGE HILL AVE | PO BOX 1646 | | | PAWTUCKET | RI | 02860 | 6203 |
| INTERNATIONAL SOS | PHIL BARONE | 3600 HORIZON BLVD STE 300 | | | TREVOSE | PA | 19053 | 4949 |
| INTERNATIONAL SPRING CO | 7901 NAGLE AVE | | | | MORTON GROVE | IL | 60053 | 2714 |
| INTERNATIONAL SPRING CO | SUBHASH BAXI | 7901 NAGLE AVE | C/O INTERNATIONAL SPRING | | MORTON GROVE | IL | 60053 | 2714 |
| INTERNATIONAL SPRING CO | SUBHASH BAXI | C/O INTERNATIONAL SPRING | 7901 NAGLE AVE | | CLEVELAND | OH | | |
| INTERNATIONAL STAR CORP | 30845 23 MILE RD | | | | CHESTERFIELD | MI | 48047 | 1847 |
| INTERNATIONAL STAR CORP | EDWARD SOSNOSKI X247 | 30845 TWENTY THREE MILE | | | NEW BALTIMORE | MI | 48047 | |
| INTERNATIONAL STAR CORP | EDWARD SOSNOSKI X247 | 30845 TWENTY THREE MILE | | | DES PLAINES | IL | | |
| INTERNATIONAL SWAP DEALERS ASSOCIATION, INC. | SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | | |
| INTERNATIONAL TOOLING SOLUTIONS LLC | 731 BROADWAY AVE NW | | | | GRAND RAPIDS | MI | 49504 | 5247 |
| INTERNATIONAL TRANSMISSION CO | JENNIFER HORN | 10885 TEXTILE RD | | | BELLEVILLE | MI | 48111 | 2315 |
| INTERNATIONAL TRANSMISSION COMPANY | ATTN: BARBARA MENTION | 39500 ORCHARD HILL PL STE 200 | | | NOVI | MI | 48375 | 5521 |
| INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| INTERNATIONAL UNION | 1233 SYMMES RD | | | | FAIRFIELD | OH | 45014 | 1902 |
| INTERNATIONAL UNION , UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098 | 2815 |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| INTERNATIONAL UNION, UAW | CAL RAPSON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | 3963 |
| INTERNATIONAL UNION, UAW | CAL RASPON, VICE PRESIDENT AND DIRECTOR GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | 3963 |
| INTERNATIONAL UNION, UAW | MR. RON GETTLEFINGER, PRESIDENT | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214 | |
| INTERNATIONAL UNION, UAW | CAL RAPDON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | 3963 |
| INTERNATIONAL UNION, UAW LOCAL 653 | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, UAW | 800 EAST JEFFERSON AVE. | | | DETROIT | MI | 48214 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | SETH M. MERSKY | 161 BAY ST SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | | |
| INTERNATIONAL UNION-UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | | | OAK PARK | MI | 48237 | 1152 |
| INTERNET BRANDS, INC. | RICK HAWKINS | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | 0912 |
| INTERPERSONAL TECHNOLOGY GROUP INC | 50 CHARLES LINDBERGH BLVD STE | | | | UNIONDALE | NY | 11553 | |
| INTERPLASTIC CORP. | SHANE LUNDEEN | 1225 WILLOW LAKE BLVD | | | SAINT PAUL | MN | 55110 | 5145 |
| INTERPLUS KFT | DOMBOVARI IPARI PARK, LIGET LTP | 552/16 | | KAPOSSZEKCSO HU 7361 HUNGARY (REP) | | | | |
| INTERPLUS KFT | SZLATINA UTCA 11 | | | BUDAPEST HU 1114 HUNGARY (REP) | | | | |
| INTERPUBLIC GROUP OF COMPANIES INC | | | | | | | | |
| INTERPUBLIC GROUP OF COMPANIES INC | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2368 |
| INTERPUBLIC GROUP OF COMPANIES INC | 360 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073 | 2109 |
| INTERSTATE BATTERY SYSTEM | JACKIE MCLARRY | 10200 PLANO RD STE 200 | | | DALLAS | TX | 75238 | 1731 |
| INTERSTATE BATTERY SYSTEM INTL INC | 12333 BELDEN CT | | | | LIVONIA | MI | 48150 | 1464 |
| INTERSTATE BATTERY SYSTEM OF AMERICA, INC. | DENNIS BROWN | 12770 MERIT DR STE 400 | | | DALLAS | TX | 75251 | 1296 |
| INTERSTATE COMPANIES, INC. | MARY KAY PETERS | 2601 AMERICAN BLVD E | | | BLOOMINGTON | MN | 55425 | 1321 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE FLEETS, INC. | PO BOX 297 | | | | COLMAR | PA | 18915 | 0297 |
| INTERSTATE POWER AND LIGHT | 1001 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402 | 4510 |
| INTERSTATE POWER AND LIGHT | 720 S TAFT AVE | | | | MASON CITY | IA | 50401 | 1514 |
| INTERSTATE POWER AND LIGHT | 1284 XE PLACE | | | | BOONE | IA | 50036 | |
| INTERSTATE POWER AND LIGHT | 900 KERPER BLVD | | | | DUBUQUE | IA | 52001 | 2400 |
| INTERSTATE RENTAL/PAYLESS CR | 3700 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 | 3524 |
| INTERSTATE TOOL CORP | | | | | | | | |
| INTERSTATE TRUCK RENTAL | 3116 SPUR 482 | | | | IRVING | TX | 75062 | 4970 |
| INTERSTATE TRUCK RENTAL (CAPPS RAC) | 3116 SPUR 482 | | | | IRVING | TX | 75062 | 4970 |
| INTERTEC SYSTEMS LLC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004 | 2604 |
| INTERTEC SYSTEMS LLC | CHISTINE BANION | 575 JAMES ST. SO. | | ST MARYS ON CANADA | | | | |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | 1555 WENTWORTH STREET | | | MARION | IN | 46952 | |
| INTERTEC SYSTEMS LLC | 575 JAMES ST | | | ST MARYS ON N4X 1V9 CANADA | | | | |
| INTERTEC SYSTEMS LLC | 2600 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083 | 2014 |
| INTERTEC SYSTEMS LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 | |
| INTERTEC SYSTEMS LLC | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 | |
| INTERTEC SYSTEMS LLC | CHISTINE BANION | 575 JAMES ST. SO. | | | COMPTON | CA | 90220 | |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | C/O MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | STERLING HEIGHTS | MI | | |
| INTERTEC SYSTEMS LLC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423 | 9309 |
| INTERTEC SYSTEMS LLC | AVE PROGRESSO S/N COL FRACC | | | MATAMOROS TM 87310 MEXICO | | | | |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | 900 NUTTER DRIVE | | | ALSIP | IL | 60803 | |
| INTERTECHNOLOGY LIMITED | | | | | | | | |
| INTERTEK AUTOMOTIVE RESEARCH | 5405 BANDERA RD | | | | SAN ANTONIO | TX | 78238 | |
| INTERTEK ETL ENTELA | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | 1209 |
| INTERTEK GROUP PLC | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238 | 1327 |
| INTERTEK TESTING SERVICES LTD | 8125 NW 53RD ST STE 200 | | | | MIAMI | FL | 33166 | |
| INTERTEK TESTING SERVICES U K LTD | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238 | 1327 |
| INTERWEIGH SYSTEMS INC | | | | | | | | |
| INTRA CORP | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | 4036 |
| INTRA CORPORATION | | | | | | | | |
| INTRALINKS, INC. | 150 EAST 42ND ST. | *TH FLOOR | | | NEW YORK | NY | 10017 | |
| INTRALINKS, INC. | 150 E 42ND ST FL 8 | | | | NEW YORK | NY | 10017 | 5626 |
| INTREPID CONTROL SYSTEMS INC | 5700 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 4110 |
| INTREPID PLASTICS MANUFACTURING INC | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | 3355 |
| INTRICUT | | | | | | | | |
| INTRIX | | | | | | | | |
| INTRNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| INTRO-TECH AUTOMOTIVE | JONS VAN DOOREN | 3961 SCHAEFER AVENUE # J | | | CHINO | CA | 91710 | |
| INVALID DUNS--ASEA BROWN B | | | | | | | | |
| INVALID DUNS--DOALL NIAGARA | | | | | | | | |
| INVALID DUNS--MACKIE MOVING S | | | | | | | | |
| INVALID DUNS--RUDDY ELECTRIC W | | | | | | | | |
| INVALID DUNS--RYDER TRUCK RENTAL | | | | | | | | |
| INVALID DUNS--TST AUTOMOTIVE | | | | | | | | |
| INVENIO GMBH | EISENSTRASSE 9 | | | RUSSELSHEIM HE 65428 GERMANY | | | | |
| INVENSYS | GREGORY ASADOORIAN | 33 COMMERCIAL ST | | | FOXBORO | MA | 02035 | |
| INVENSYS PLC | PORTLAND HOUSE STAG PLACE | | | LONDON SW1E 5BH GREAT BRITAIN | | | | |
| INVENSYS PLC | 8115 US RTE 42 N | | | | PLAIN CITY | OH | 43064 | |
| INVENSYS PLC | CHRISTIAN SHANK | RANCO NORTH AMERICA | 1900 BILLY MITCHELL BLDG C | | BUFFALO GROVE | IL | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INVENTIV HEALTH | WARREN DUDEK | 200 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 | |
| INVENTOR | | | | | | | | |
| INVENTURE CHEMICAL INC | PO BOX 861417 | 101 AIME BLDG ROOM 120,720 2ND | | | TUSCALOOSA | AL | 35486 | 0012 |
| INVESTAR SARL | AVE DE LA LIBERTE 19 | | | LUXEMBOURG 1931 LUXEMBOURG | | | | |
| INVESTAR SARL | ZONE INDUSTRIELLE | | | ECHTERNACH LU 6468 LUXEMBOURG | | | | |
| INVESTMENT AB LATOUR | JARNVAGSGATAN 24 | | | HORDA SE 330 18 SWEDEN | | | | |
| INVESTMENT AB LATOUR | JA WETTERGRENS GATA 7 | | | VASTRA FROLUNDA 42130 SWEDEN | | | | |
| INVISION INDUSTRIES INC | 1130 CELEBRATION BLVD | PO BOX 470098 | | | KISSIMMEE | FL | 34747 | 4655 |
| INVISION INDUSTRIES INC | JILL JOHNSON | 3632 131 S AVE N | | | PIONEER | OH | 43554 | |
| INVISO LLC | 3711 WESTERN RD | | | | FLINT | MI | 48506 | 2331 |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | | | SHIHEUNG  KYONGGI 429 849 KOREA (REP) | | | | |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | COMPLEC 1267-3 JEONGWANG DONG | | SHIHEUNG KYONGGI KR 429 849 KOREA (REP) | | | | |
| IOM HEALTH SYSTEM LP | 315 E COOK RD | | | | FORT WAYNE | IN | 46825 | 3311 |
| IOP PUBLISHING LIMITED | DIRAC HOUSE, TEMPLE BACK, BRISTOL BS1 6BE, UK | | GREAT BRITAIN | | | | | |
| IOWA HEALTH SYSTEM CONSOLIDATED SERVICES | SANDY ERICKSON | 4488 112TH ST | | | URBANDALE | IA | 50322 | 2085 |
| IOWA SPOKESMAN | CRAIG LANG | 406 STEVENS ST | | | IOWA FALLS | IA | 50126 | 2214 |
| IOWA STATE PATROL GARAGE | 5912 NW 2ND ST | | | | DES MOINES | IA | 50313 | 1307 |
| IPL INC | MARLENE LAFLAMME | 140 COMMERCOALE | | OLDCASTLE ON CANADA | | | | |
| IPR AUTOMATION-SOHNER PLASTICS | 160 N STAEBLER RD # D | | | | ANN ARBOR | MI | 48103 | 9755 |
| IPSEN | MICHAEL JUSZCZYK | 1140 HEADQUARTERS PLZ | | | MORRISTOWN | NJ | 07960 | 6854 |
| IPSOS | 160 BLOOR ST E STE 300 | | | TORONTO ON M4W 1B9 CANADA | | | | |
| IPSOS | | | | | | | | |
| IPSOS-NPD CANADA INC | 240 DUNCAN MILL RD STE 200 | | | TORONTO ON M3B 3R6 CANADA | | | | |
| IPSWITCH INC | 10 MAGUIRE RD STE 220 | | | | LEXINGTON | MA | 02421 | 3120 |
| IQ LEARNING SYSTEMS | 1833 SCHERER PKWY | | | | SAINT CHARLES | MO | 63303 | 3821 |
| IRA CAR RENTAL | 2599 7TH ST W | | | | SAINT PAUL | MN | 55116 | 3027 |
| IRA KRISTON | | | | | | | | |
| IRA L CLAY | | | | | | | | |
| IRACING.COM MOTORSPORT SIMULATIONS | | | | | | | | |
| IRI ISTITUTO PER LA RICOSTRUZIONE | 24387 HALSTED RD STE B | | | | FARMINGTON HILLS | MI | 48335 | |
| IRIS SYSTEMS INC | | | | | | | | |
| IRISE | | | | | | | | |
| IRISE | ATTN: CONTRACTS MANAGER | 2101 ROSECRANS AVE STE 1250 | | | EL SEGUNDO | CA | 90245 | 7701 |
| IRMSCHER AUTOMOBILBAU GMBH & CO KG | THOMAS SCHEU 011 | BAHNHOFSTR 79 GRUNBACH | | HEMIKSEM BE 2620 BELGIUM | | | | |
| IRON MOUNTAIN | | | | | | | | |
| IRON MOUNTAIN | 32 GEORGE ST | | | | ROXBURY | MA | 02119 | 2804 |
| IRON MOUNTAIN | STEVE LAPORTE | 745 ATLANTIC AVENUE | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN | MICHAEL KEANE | 32 GEORGE ST | | | ROXBURY | MA | 02119 | 2804 |
| IRON MOUNTAIN INC | 31155 OLD WIXOM RD | | | | WIXOM | MI | 48393 | 2425 |
| IRON MOUNTAIN INC | 24300 WAHL ST | | | | WARREN | MI | 48089 | 2054 |
| IRON MOUNTAIN INC | ATTN: GENERAL COUNSEL | 7301 PARKWAY DIVE | | | HANOVER | MD | | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071 | 4903 |
| IROQUOIS DESIGN CO INC | 60 MAIN ST | | | | LE ROY | NY | 14482 | 1443 |
| IROQUOIS GAS CORPORATION | | | | | | | | |
| IROQUOIS INDUSTRIES INC | 24400 HOOVER RD | | | | WARREN | MI | 48089 | 1970 |
| IROQUOIS INDUSTRIES INC | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | | | WARREN | MI | 48089 | 1425 |
| IROQUOIS INDUSTRIES INC | 40700 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | 3760 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| IROQUOIS INDUSTRIES INC | MARK PARUS | 25101 GROESBECK HWY | | | WARREN | MI | 48089 | 1425 |
| IROQUOIS INDUSTRIES INC | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | | ALON TAVOR ISRAEL | | | | |
| IRVING W. GLATER | | | | | | | | |
| IRWIN GERSZBERG | | | | | | | | |
| IRWIN KAHN | | | | | | | | |
| IS MOTORSPORT | 286 GASOLINE ALY STE A | | | | INDIANAPOLIS | IN | 46222 | 5922 |
| IS TECH CO LTD | 1643 SORYONG-DONG | | | GUNSAN-SI CHONBUK KR 573-882 KOREA (REP) | | | | |
| IS TECHNOLOGIES CO LTD | 203-504 BUCHEON TECHNO PARK 192 | YAKDAE-DONG WONMI-GU | | BUCHON KYONGGI KR 420 733 KOREA (REP) | | | | |
| ISAAC  KAZI | | | | | | | | |
| ISAAC A. POTTER JR. | | | | | | | | |
| ISAAC ATCITTY | | | | | | | | |
| ISAAC SANCHEZ | | | | | | | | |
| ISAAC SCHMUCK | | | | | | | | |
| ISAAC TETTEH | | | | | | | | |
| ISAAK GARBER | | | | | | | | |
| ISEC INCORPORATED | DICK CHIAPPINI | 33 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | 5412 |
| ISECO SAFETY SHOES DIVISION | | | | | | | | |
| ISHIKAWA GASKET CO LTD | 2-5-5 TORANOMON | | | MINATO KU TOKYO JP 105-0001 JAPAN | | | | |
| ISHIKAWA GASKET CO LTD | 21-3 KIYOHARAKOGYODANCHI | | | UTSUNOMIYA CITY TOCHIGI JP 321-3231 JAPAN | | | | |
| ISHIKAWA GASKET CO LTD | 828 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402 | 9379 |
| ISHIKAWA GASKET CO LTD | TOMOKAZU KINA X229 | BOWLING GREEN PLANT | 828 VAN CAMP ROAD | | ZANESVILLE | OH | 43701 | |
| ISHIKAWA KATAN SEITETSU KK | 9 1 UKE | | | KAHOKU ISHIKAWA 929-1121 JAPAN | | | | |
| ISKIN INC. | | | | | | | | |
| ISLECHEM LLC | 2801 LONG RD | | | | GRAND ISLAND | NY | 14072 | 1244 |
| ISMAEL JESUS | | | | | | | | |
| ISO-TRUDE INC | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417 | 2824 |
| ISO-TRUDE INC | BOB BROWN | 1705 EATON | | | FLETCHER | NC | 28732 | |
| ISO-TRUDE INC | BOB BROWN | 1705 EATON DR | | | GRAND HAVEN | MI | 49417 | 2824 |
| ISOFAB INSULATION INC | | | | | | | | |
| ISPOL-IMG HOLDINGS BV | | | | | | | | |
| ISPOL-IMG HOLDINGS BV | ATTN: GENERAL COUNSEL | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | | |
| ISPOL-IMG HOLDINGS BV | PRESIDENT | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | | |
| ISPOL-IMG HOLDINGS BV | LAGE MOSTEN 49-63 | | | BREDA 4822 NK NETHERLANDS | | | | |
| ISRA VISION SYSTEMS AG | 3350 PINETREE RD | | | | LANSING | MI | 48911 | 4272 |
| IST LTD | TIM WAGERSON | C/O WALKER INT'L TRANSPORT | 25911 NORTHLINE COMMERCE, 300 | | FLINT | MI | 48553 | 0001 |
| IST LTD | A-23 NEW OFFICE COMPLEX | DEFENCE COLONY | | NEW DELHI 110024 INDIA | | | | |
| ISTVAN HOLBOK | BAARERSTRASSE 21 | ZUG, SWITZERLAND 6304 | | SWITZERLAND | | | | |
| ISTVAN VARFALVI | | | | | | | | |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | ATTN: PRESIDENT | 13340 183RD ST | | | CERRITOS | CA | 90703 | 8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | CANDANCE WATSON | 13340 183RD ST | | | CERRITOS | CA | 90703 | 8748 |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | 13340 183RD ST | | | | CERRITOS | CA | 90703 | 8748 |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | 13340 183RD STREET, CERRITOS | | | | CERRITOS | CA | 90703 | |
| ISUZU MOTORS AMERICA INC., DMAX LTD | | | | | | | | |
| ISUZU MOTORS AMERICA, INC. | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703 | 2244 |
| ISUZU MOTORS EUROPE LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | | |
| ISUZU MOTORS EUROPE LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ISUZU MOTORS LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | | TOYKO 140-8722 JAPAN | | | | |
| ISUZU MOTORS LIMITED | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | | |
| ISUZU MOTORS LIMITED | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | | PONTIAC | MI | 48340 | 2925 |
| ISUZU MOTORS LIMITED | SHUNICHI TOKUNAGA | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | | |
| ISUZU MOTORS LIMITED | 26-1, MINAMI-OI 6-CHOME | | | SHINAGAWA-KU TOKYO 140-8722 JAPAN | | | | |
| ISUZU MOTORS LIMITED | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 0001 |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | | |
| ISUZU MOTORS LIMITED | CHIEF EXECUTIVE OFFICER | 8 TSUCHIDANA | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | | |
| ISUZU MOTORS LIMITED | 22-10 MINAMI-OI 6-CHOME | | | SHINAGAWA-KU TOKYO 140-8722 JAPAN | | | | |
| ISUZU MOTORS LIMITED | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | | POLAND (REP) | | | | |
| ISUZU MOTORS LIMITED | GENERAL MANAGER, GM PROJECT DEPT. | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | | |
| ISUZU MOTORS LIMITED | JAPAN | | | JAPAN | | | | |
| ISUZU MOTORS LIMITED | SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAUW-KU | | TOKYO 140-8722 JAPAN | | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | | |
| ISUZU MOTORS LIMITED | 8 TSUCHIDANA | | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | | |
| ISUZU MOTORS LIMITED | GRIFFINE HOUSE | OSBORNE RD. | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | | |
| ISUZU MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | | LUTTON BEDFORSHIRE LU1 3YT GREAT BRITAIN | | | | |
| ISUZU MOTORS LIMITED, GMIDEL | N/A | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | | |
| ISUZU MOTORS LTD | 1065 E BECKES LN | | | | VINCENNES | IN | 47591 | 8029 |
| ISUZU MOTORS LTD | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | | |
| ISUZU MOTORS LTD | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170 | 2473 |
| ISUZU MOTORS LTD | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268 | 1613 |
| ISUZU MOTORS LTD | K. MATSUMOTO | OVERSEAS PARTS SALES DEPT. | 6-26-1 MINAMI-OI, SHINAGAWA-KU | NORDRHEIN-WESTFALEN GERMANY | | | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | | | SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | | | | |
| ISUZU MOTORS LTD | 4201 PIER NORTH BLVD | | | | FLINT | MI | 48504 | 1360 |
| ISUZU MOTORS LTD | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA JP 252-0806 JAPAN | | | | |
| ISUZU MOTORS LTD | 8 TSUCHIDANA TP1 | | | FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | | | | |
| ISUZU MOTORS LTD | SHERRY L. WOODS | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703 | 2244 |
| ISUZU MOTORS LTD | SHERRY L. WOODS | 16323 SHOEMAKER AVENUE | | | SIDNEY | OH | 45365 | |
| ISUZU MOTORS LTD | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703 | 2244 |
| ISUZU MOTORS LTD | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140 | 7934 |
| ISUZU MOTORS LTD | 13340 183RD ST | | | | CERRITOS | CA | 90703 | 8748 |
| ISUZU MOTORS LTD | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843 | 1936 |
| ISUZU MOTORS LTD | 6722 ORANGE THORPE AVE STE 175 | | | | BUENA PARK | CA | 90620 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | MINAMIOI | | SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | | | | |
| ISUZU MOTORS POLSKA(ISPOL) | | | | | | | | |
| ISUZU OF AMERICA | RUSS SIMS | 13340 183RD ST | | | CERRITOS | CA | 90703 | 8748 |
| ISUZU-GENERAL MOTORS AUSTRALIA LIMITED | PRESIDENT | 750 LORIMER STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | | |
| ISUZU-GM/UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| ITA GROUP INC | 525 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083 | 1365 |
| ITC SYSTEMS | | | | | | | | |
| ITEN INDUSTRIES INC | JIM CARLSON X227 | 4001 BENEFIT AVE | | | ASHTABULA | OH | 44004 | 5453 |
| ITEN INDUSTRIES INC | JIM CARLSON X227 | 4001 BENEFIT AVE. | | | PLYMOUTH | MI | 48170 | |
| ITHACA MATERIALS RESEARCH & TESTING | 131 WOODSEDGE DR | | | | LANSING | NY | 14882 | 8940 |
| ITI (INDUSTRIAL TRANSPORT) | DEBBIE HESS | 2330 E 79TH ST | | | CLEVELAND | OH | 44104 | 2161 |
| ITOCHU CORP | 16800 INDUSTRIAL PKWY | | | | LANSING | MI | 48906 | 9136 |
| ITOCHU CORP | 223 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701 | 9370 |
| ITOCHU CORP | 2-5-1 KITAAOYAMA | | | MINATO-KU  TOKYO 107-8077 JAPAN | | | | |
| ITOCHU CORP | 2200 OLDS AVE | PO BOX 20067 | | | LANSING | MI | 48915 | 1054 |
| ITOCHU CORP | 33901 JAMES J POMPO DR | | | | FRASER | MI | 48026 | 3471 |
| ITOCHU CORP | 13920 E 10 MILE RD | | | | WARREN | MI | 48089 | 2156 |
| ITOCHU CORP | FRANK DELKOV | 33901 JAMES J. POMPO DR. | | | TRAVERSE CITY | MI | 49684 | |
| ITOCHU FASHION SYSTEM CO., LTD. | | | | | | | | |
| ITT CORP | KAY SHEWNARAIN | ITT AUTOMOTIVE KONI N A | 1961 A INTERNATIONAL WAY | | INDEPENDENCE | KS | 67301 | |
| ITT CORP | MARGE ECKER | 30 PIXLEY INDTL PKWY | | | MOGADORE | OH | 44260 | |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS | PO BOX 92052 | | | | CHICAGO | IL | 60675 | 2052 |
| IUE | | | | | | | | |
| IUE PROFIT SHARING | | | | | | | | |
| IUE-CWA | | | | | | | | |
| IVAN BANCHEV | | | | | | | | |
| IVAN BATKO | | | | | | | | |
| IVAN G. RATZLAFF | | | | | | | | |
| IVAN GANDRUD CHEVROLET, INC. | | | | | GREEN BAY | WI | 54302 | 3701 |
| IVAN LEONARD CHEVROLET, INC. | | | | | HOOVER | AL | 35216 | 4977 |
| IVAN LOPEZ I LLAURADO | | | | | | | | |
| IVAN LORD | | | | | | | | |
| IVAN TERPSTRA | | | | | | | | |
| IVECO S.P.A. | VIA PUGLIA 35 | | | TORINO, ITALY | | | | |
| IVESCO LLC | RON SPRAIN | 124 COUNTRY CLUB ROAD | | | IOWA CITY | IA | | |
| IVEY DREWRY | | | | | | | | |
| IVS INC | 34400 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1308 |
| IVY SCOTT | | | | | | | | |
| IVY TECH COMMUNITY COLLEGE | 3800 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805 | 1430 |
| J | | | | | | | | |
| J & A SPRING & TIRE INC | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2062 |
| J & B PRECISION INC | 5886 PELHAM RD | | | | TAYLOR | MI | 48180 | 1391 |
| J & J SPRING CO INC | MELANIE GSCHMEIDLER | 14100 23 MILE RD. | | | LANSING | MI | 48906 | |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVE STE A | | | | ORCHARD PARK | NY | 14127 | |
| J & R DESIGN SYSTEMS | 3075 S COMMERCE RD | | | | WOLVERINE LAKE | MI | 48390 | 1418 |
| J & T TOOL & DIE INC | 354 S TUSCOLA RD | | | | BAY CITY | MI | 48708 | 9644 |
| J & W ENTERPRISES | JAMES SCEARCE ***SEE BELOW** | 5836 MOUNT CROSS RD | | | DANVILLE | VA | 24540 | 7026 |
| J B PRODUCTS INC | 4600 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073 | 1721 |
| J BOND | | | | | | | | |
| J COFRANCESCO | | | | | | | | |
| J DAVID RUBIN | | | | | | | | |
| J DESIGN MEDIA | 9579 KLAIS RD | | | | CLARKSTON | MI | 48348 | 2332 |
| J DOLEHANTY | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| J E RACKLEY | | | | | | | | |
| J ENGLE | J ENGLE | 991 ROGERS ST | | | CLARKSTON | GA | 30021 | 2241 |
| J FLEET RENTALS | DREW LAING | 1104 COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 | |
| J H RAYNER & CO AG | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | | WHITBY ON CANADA | | | | |
| J H RAYNER & CO AG | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | | TOWN OF MOUNT ROYAL ON CANADA | | | | |
| J H RYDER MACHINERY LTD | | | | | | | | |
| J HARRIS | | | | | | | | |
| J K L COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | | PACOIMA | CA | 91331 | |
| J K L COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | TOLUCA EM 50200 MEXICO | | | | |
| J M SMITH CORPORATION | ROGER PRITCHER | 9098 | | | SPARTANBURG | SC | | |
| J MERRICK | | | | | | | | |
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W GRAND RIVER RD | | | FOWLERVILLE | MI | 48836 | 9608 |
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W. GRAND RIVER | | | VISTA | CA | 92083 | |
| J N B MACHINING CO INC | 9119 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836 | 9608 |
| J OLESEN | J OLESEN II | 126 N ELM ST | | | AVOCA | IA | 51521 | 3510 |
| J P MORGAN CHASE BANK | TOM STEFANICH | CHASE TOWER | | | CHICAGO | IL | | |
| J Q PUBLIC | | | | | | | | |
| J RICHARD INDUSTRIES LP | 122 W 22ND ST STE 100 | | | | OAK BROOK | IL | 60523 | |
| J S DESIGN SERVICE INC | 1486 8 MILE RD | | | | KAWKAWLIN | MI | 48631 | 9774 |
| J W MUMMA JR | | | | | | | | |
| J WHITACRE | | | | | | | | |
| J&I TECHNOLOGIES NC | 1850 THUNDERBIRD | | | | TROY | MI | 48084 | 5428 |
| J&K SERVICE INC | 64550 OAK RD | | | | SOUTH BEND | IN | 46614 | 9476 |
| J&L FABRICATION | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | 1080 |
| J&T SYSTEMS INC | 614 E STREETER AVE | | | | MUNCIE | IN | 47303 | 1919 |
| J, D, VOGHT | | | | | | | | |
| J-COM INC | 1670 N KOLB RD STE 244 | PO BOX 31060 | | | TUCSON | AZ | 85715 | 4942 |
| J-W GATHERING COMPANY | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265 | 2000 |
| J-W GATHERING COMPANY | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265 | 0001 |
| J-W GATHERING COMPANY | 126 POST OAK ROAD | | | | KILGORE | TX | 75662 | |
| J. | | | | | | | | |
| J. A. GREEN PLUMBING MECHANICAL | WILLIAM NEWMAN | 602 N ROME AVE | | | TAMPA | FL | 33606 | 1252 |
| J. ARON & COMPANY | | | | | | | | |
| J. BRIAN MCVEIGH | 51274 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | 6370 |
| J. CARLETON CREYTS AND DOROTHY L. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813 | 8305 |
| J. CONNER | | | | | | | | |
| J. E. DUNN CONSTRUCTION | GREG GIGNOUX | 1225 E 16TH AVE | | | NORTH KANSAS CITY | MO | 64116 | 3712 |
| J. E. REEDY ELECTRIC, INC. | GREG REEDY | 4276 N COUNTY ROAD 25 E | | | SEYMOUR | IN | 47274 | 8595 |
| J. F. AHERN COMPANY | MICHAEL (MIKE) KRUEGER | 855 MORRIS ST | | | FOND DU LAC | WI | 54935 | 5611 |
| J. F. SHEA CO., INC. | DAN DEHLINGER | 655 BREA CANYON RD | | | WALNUT | CA | 91789 | 3078 |
| J. KEATON RUETER | | | | | | | | |
| J. L. ARRINGTON | | | | | | | | |
| J. LORRAINE BROWN | | | | | | | | |
| J. PERKINS | | | | | | | | |
| J. R. LA COUNT | | | | | | | | |
| J. R. SIMPLOT | HOWARD TAUGE | PO BOX 70013 | | | BOISE | ID | 83707 | 0113 |
| J.ALLEN JESTICE | 3321 E 33RD ST APT B | | | | TULSA | OK | 74135 | 4400 |
| J.B. HUNT TRANSPORT, INC. | CHUCK HURLBERT | 705 B NORTH BLOOMINGTON | | | LOWELL | AR | 72745 | |
| J.C. EHRLICH COMPANY | JOHN TERCHA | 500 SPRING RIDGE DR | | | READING | PA | 19610 | 1069 |
| J.C. MADIGAN, INC | TIMOTHY MADIGAN | PO BOX 745 | | | HARVARD | MA | 01451 | 0745 |
| J.C. VANDERHAVE | | | | | | | | |
| J.D. REID, SR. | | | | | | | | |
| J.E.M. INTERNATIONAL, INC. | | | | | | | | |
| J.FRITZ | | | | | | | | |
| J.G. BOSWELL COMPANY | JOHN RODRIGUES | 28002 DAIRY AVE | | | CORCORAN | CA | 93212 | 9716 |
| J.H. DESIGN GROUP, INC. | | | | | | | | |
| J.L. NORWOOD | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| J.P. MORGAN SECURITIES INC. | 277 PARK AVENUE | | | | NEW YORK | NY | 10172 | |
| J.R. ZAMBRANO HOLGUIN | PO BOX 893 | | | | BIGFORK | MT | 59911 | 0893 |
| J'LEYS AND CO. | RANDY SHELTON | 300 S MAIN ST | | | GRAHAM | NC | 27253 | 3320 |
| J2 MANAGEMENT CORP | 275 EUGENIE ST E | | | WINDSOR ON N8X 2X9 CANADA | | | | |
| J2 MANAGEMENT CORP | 6640 STERLING DR S BLDG B | | | | STERLING HEIGHTS | MI | 48312 | |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | TORONTO ON M1H 2W7 CANADA | | | | |
| J2 MANAGEMENT CORP | 7340 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129 | 2902 |
| J2 MANAGEMENT CORP | 901 SIMCOE ST | | | OSHAWA ON L1H 4L2 CANADA | | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 275 EUGENIE ST/EAST | | WINDSOR ON CANADA | | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | STRATHROY ON CANADA | | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 7340 JULIE FRANCIS ROAD | | | SHREVEPORT | LA | 71129 | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | ST. CATHARINES ON CANADA | | | | |
| J2 MANAGEMENT CORP | PETER KAROLYIX2204 | TIERCON | 591 ARVIN AVENUE | | CHATSWORTH | CA | 91311 | |
| J2 MANAGEMENT CORP | ROBERT CHMIEL | 7340 JULIE FRANCES DR | SHREVEPORT PLANT #14 | | SHREVEPORT | LA | 71129 | 2902 |
| J2 MANAGEMENT CORP | ROBERT M CHMIEL | 6640 STERLING DR S | BUILDING B | | STERLING HEIGHTS | MI | 48312 | 5845 |
| J2 MANAGEMENT CORP | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7L7 CANADA | | | | |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | SCARBOROUGH ON M1H 2W9 CANADA | | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | C/O KOBAY TOOL & STAMPINGS INC | 125 NASHDENE RD UNIT #6 | | LARAMIE | WY | 82070 | |
| J2 MANAGEMENT CORP | PAUL SOBOCANX5447 | 352 ARVIN AVE | | | PORTLAND | OR | 97202 | |
| J2 MANAGEMENT CORP | PAUL SOBOCANX5447 | 352 ARVIN AVE | | STONEY CREEK ON CANADA | | | | |
| J2 MANAGEMENT CORP | PETER KAROLYI | 901 SIMCOE ST SE GATE | | | VALLEY CITY | OH | 44280 | |
| J2 MANAGEMENT CORP | ROBERT CHMIEL | 1133 E MAPLE RD STE 201 | | | TROY | MI | 48083 | 2853 |
| J2 MANAGEMENT CORP | | | | | | | | |
| J2 MANAGEMENT CORP | 352 ARVIN AVE | | | STONEY CREEK ON L8E 2M4 CANADA | | | | |
| J2 MANAGEMENT CORP | 591 ARVIN AVE | | | STONEY CREEK ON L8E 5N7 CANADA | | | | |
| J2 MANAGEMENT CORP | CARL S. OHM | 6640 STERLING DR. | | | HOLLAND | MI | 49424 | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 275 EUGENIE ST/EAST | | CHATHAM ON CANADA | | | | |
| J2 MANAGEMENT CORP | JENNIFER DEMARIA | 6640 STERLING DR S BLDG C | | | MOKENA | IL | 60448 | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 6640 STERLING DR S | | | STERLING HEIGHTS | MI | 48312 | 5845 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 675 PROGRESS AVE | | BURLINGTON ON CANADA | | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 675 PROGRESS AVE | | SCARBOROUGH ON CANADA | | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | C/O CAM TOOL & DIE LTD | 400 HARRY WALKER PKYS | | BREWTON | AL | 36426 | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | CAMBRIDGE ON CANADA | | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 7340 JULIE FRANCIS ROAD | | KIYOSE-SHI TOKYO JAPAN | | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 6640 STERLING DRIVE SOUTH | | | JACKSONVILLE | NC | 28540 | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | OSHAWA ON CANADA | | | | |
| JA QUALITY ASSURANCE GROUP | 19418 GALLAGHER ST | | | | DETROIT | MI | 48234 | 1678 |
| JA'DERRIO WHITE | JA'DERRIO WHITE | 2412 ABELWOOD RD | N/A | | CHARLOTTE | NC | 28216 | 4207 |
| JAC HOLDING CORP | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217 | 6399 |
| JAC HOLDING CORP | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512 | 2033 |
| JAC HOLDING CORP | NOEL RANKA | PO BOX 266 | | | FRANKLIN | GA | 30217 | 0266 |
| JAC HOLDING CORP | 6515 MAUMEE WESTERN RD | | | | MAUMEE | OH | 43537 | 9367 |
| JAC HOLDING CORP | NOEL RANKA | 1901 E ELLSWORTH RD | | | ANN ARBOR | MI | 48108 | 2804 |
| JAC HOLDING CORP | NOEL RANKA | 225 INDUSTRIAL DR | | | BROWNSVILLE | TX | 78521 | 3246 |
| JAC HOLDING CORP | 225 S INDUSTRIAL DR | | | | SALINE | MI | 48176 | 9183 |
| JAC HOLDING CORP | NOEL RANKA | 1901 EAST ELLSWORTH | | | NEWTON | NC | 28658 | |
| JAC HOLDING CORP | NOEL RANKA | 225 S INDUSTRIAL DR | | | SALINE | MI | 48176 | 9183 |
| JAC HOLDING CORP | NOEL RANKA | PO BOX 266 | | | HARTFORD CITY | IN | 47348 | 0266 |
| JACK | | | | | | | | |
| JACK  GREGG | | | | | | | | |
| JACK BLEIBERG | | | | | | | | |
| JACK CHANDLER | | | | | | | | |
| JACK COOPER TRANSPORT | GREG MAY, PRESIDENT | 2345 GRAND BLVD. | | | KANSAS CITY | MO | 64108 | |
| JACK COOPER TRANSPORT (NEW CAR CARRIER) | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JACK COOPER TRANSPORT COMPANY | CHRIS MERRILL, VICE CHAIRMAN | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108 | 2625 |
| JACK COOPER TRANSPORT COMPANY | CURTIS GOODWIN | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108 | 2625 |
| JACK COOPER TRANSPORT COMPANY, INC. | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108 | 2625 |
| JACK COOPER TRANSPORT COMPANY, INC. | 3501 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129 | 1338 |
| JACK DANNENFELSER | | | | | | | | |
| JACK DAWES | | | | | | | | |
| JACK DETATE | 1401 EL NORTE PKWY SPC 81 | | | | SAN MARCOS | CA | 92069 | 2247 |
| JACK DYSON | | | | | | | | |
| JACK ERICKSON | | | | | | | | |
| JACK FLOOD | | | | | | | | |
| JACK GEORGIO | | | | | | | | |
| JACK GRAY TRANSPORT | CARMEN MORMINO | 4600 E 15TH AVE | | | GARY | IN | 46403 | 3639 |
| JACK L. GREEN | | | | | | | | |
| JACK LIGHTHALL | | | | | | | | |
| JACK MASTBROOK | C.W. | 344 STATE ST. | | | LOS ALTOS | CA | 94022 | |
| JACK MCGINNIS | | | | | | | | |
| JACK MEIROW | | | | | | | | |
| JACK REYNOLDS | | | | | | | | |
| JACK ROBERTS | | | | | | | | |
| JACK SCHURIG | | | | | | | | |
| JACK SHIT | | | | | | | | |
| JACK SMITH FUELS LIMITED | | | | | | | | |
| JACK TSE | | | | | | | | |
| JACK VAN ZYL | | | | | | | | |
| JACK WATSON | | | | | | | | |
| JACK WILSON | | | | | | | | |
| JACKIE BATTLES | | | | | | | | |
| JACKIE BRACKIN | | | | | | | | |
| JACKSON PLASTICS INC | EARL PETERSON X225 | 141 HENDRON WAY | | | WOOSTER | OH | | |
| JACKSON TUMBLE FINISH CORP | 1801 MITCHELL ST | | | | JACKSON | MI | 49203 | 3350 |
| JACKSON WELDING SUPPLY CO INC | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611 | 2003 |
| JACKSON,JOHN L | 978 GLENHILL DR | | | | NORTHVILLE | MI | 48167 | 1068 |
| JACKSON,MARK ALAN | 4440 STONEVIEW | | | | W BLOOMFIELD | MI | 48322 | 3497 |
| JACKSON,SCOTT E | 49004 FREESTONE DR | | | | NORTHVILLE | MI | 48168 | 8004 |
| JACKSON-DAWSON COMMUNICATIONS | 1 PARKLANE BLVD, STE-1105 E | | | | DEARBORN | MI | 48126 | |
| JACKSONVILLE ELEC AUTHORITY | PO BOX 44297 | | | | JACKSONVILLE | FL | 32231 | 4297 |
| JACOB | | | | | | | | |
| JACOB CANNON | | | | | | | | |
| JACOB HAWKINS | | | | | | | | |
| JACOB KELLNER | | | | | | | | |
| JACOB KRUSE | | | | | | | | |
| JACOB NOTESTINE | | | | | | | | |
| JACOB STUTZMAN | | | | | | | | |
| JACOB WILSON | | | | | | | | |
| JACOB ZUNTI | | | | | | | | |
| JACOBS ENGINEERING GROUP INC. AND ITS AFFILIATES & SUBSIDIARIES | PHIL DUNLAP | PO BOX 98032 | | | BATON ROUGE | LA | 70898 | 9032 |
| JACOBS MANAGEMENT CORPORATION | MR. IRWIN JACOBS | 2900 IDS CENTER, 80 SOUTH 8TH ST. | | | MINNEAPOLIS | MN | | |
| JACOBSON MFG LLC | 941-955 LAKE RD | | | | MEDINA | OH | 44256 | |
| JACOBSON MFG TIFFIN LLC | 1988 S COUNTY ROAD 593 | | | | TIFFIN | OH | 44883 | 9275 |
| JACQUE | | | | | | | | |
| JACQUELINE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JACQUELYN DICKEY | | | | | | | | |
| JACQUES CASTLE | | | | | | | | |
| JACQUES HUMBERT | | | | | | | | |
| JACQUES R GROOMS | | | | | | | | |
| JACS | | | | | | | | |
| JADA PRECISION PLASTICS CO INC | ERIC HURLEY | PRECISION PLASTICS CO., INC. | 1335 EMERSON STREET | | MUNCIE | IN | 47307 | |
| JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606 | 3119 |
| JADA PRECISION PLASTICS CO INC | ERIC HURLEY | 1335 EMERSON ST | PRECISION PLASTICS CO., INC. | | ROCHESTER | NY | 14606 | 3006 |
| JADAVAPUR UNIVERSITY, INDIA | | | | | | | | |
| JADE MANUFACTURING INC | CARL BREER | 8859 HUBBELL | | | GREENVILLE | MI | | |
| JADWA INVESTMENTS | P.O. BOX 60677 | RIYADH 11555 | | SAUDI ARABIA | | | | |
| JAE ENTERPRISES, INC. | | | | | | | | |
| JAE ENTERPRISES, INC. | JERRY RAYBURN | 209 RADIO RD | | | ALMO | KY | 42020 | 9566 |
| JAFAR_RISHEH | | | | | | | | |
| JAGEMANN STAMPING CO | JOHN RYAN | 5757 W CUSTER ST | | | MANITOWOC | WI | 54220 | 9790 |
| JAGEMANN STAMPING CO | 5757 W CUSTER ST | | | | MANITOWOC | WI | 54220 | 9790 |
| JAGEMANN STAMPING CO | JOHN RYAN | 5757 WEST CUSTER STREET | | | TROY | MI | | |
| JAGSTER ENGINEERING GROUP | | | | | | | | |
| JAGUAR CARS LIMITED | BROWNS LANE, ALLESLEY, COVENTRY, CV5 9DR ENGLAND | | GREAT BRITAIN | | | | | |
| JAIME J MAURICE | 100 STEVEN YOKICH PARKWAY. | | | | SPRING HILL | TN | 38451 | |
| JAKE JACKSON | | | | | | | | |
| JALOVEC,JOHN S | 37340 BELLAGIO CT | | | | CLINTON TOWNSHIP | MI | 48036 | 1686 |
| JAMA HOLDER | | | | | | | | |
| JAMAL WILLIS | | | | | | | | |
| JAMBA, INC. | JACK LYNN | 401 E. LAS OLAS BOULEVARD | | | FT LAUDERDALE | FL | 33301 | |
| JAMES | 12907 BROOKE LN | | | | UPPER MARLBORO | MD | 20772 | 9339 |
| JAMES | N/A | N/A | | | QUITMAN | TX | 75783 | |
| JAMES | | | | | | | | |
| JAMES | JAMES MOONEY | 96 WEST 1ST STREET | | | STEWART MANOR | NY | 11530 | |
| JAMES (JIM) COLE | | | | | | | | |
| JAMES (JIM) PLATT | | | | | | | | |
| JAMES A BLAIR | | | | | | | | |
| JAMES A CRUM | | | | | | | | |
| JAMES A VANCE CONTRUCTION INC | | | | | | | | |
| JAMES A ZERILLI | | | | | | | | |
| JAMES A. CARLSON | | | | | | | | |
| JAMES A. PRINTZ  II | | | | | | | | |
| JAMES ALGEO | | | | | | | | |
| JAMES ALLEN | | | | | | | | |
| JAMES AMMON | | | | | | | | |
| JAMES ARMSTRONG | | | | | | | | |
| JAMES ARTHUR WAGGONER | | | | | | | | |
| JAMES AULITA | | | | | | | | |
| JAMES B. THOMAS | | | | | | | | |
| JAMES BANAS | 1280 N MATHILDA AVE | | | | SUNNYVALE | CA | 94089 | 1213 |
| JAMES BARBER | 12907 BROOKE LN | | | | UPPER MARLBORO | MD | 20772 | 9339 |
| JAMES BITZER | | | | | | | | |
| JAMES BLETZ | | | | | | | | |
| JAMES BOGACKI | | | | | | | | |
| JAMES BOSHEYA | | | | | | | | |
| JAMES BOSWELL | | | | | | | | |
| JAMES BROOKS | | | | | | | | |
| JAMES BROWN | | | | | | | | |
| JAMES BROWN, SR. | | | | | | | | |
| JAMES CARLSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JAMES CHAPMAN | | | | | | | | |
| JAMES CHEELY | | | | | | | | |
| JAMES CLAUSEN | | | | | | | | |
| JAMES COX | JAMES COX | 1324 MADELINE CT | | | LOVELAND | CO | 80537 | 6631 |
| JAMES CULLEN | | | | | | | | |
| JAMES CURWOOD C.E.O. | 32302 CAMINO CAPISTRANO | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JAMES D. TURNBULL | | | | | | | | |
| JAMES DELLADONNA | 8798 EMMONS MERCANTILE | | | | BREWERTON | NY | 13029 | 9817 |
| JAMES DERTIEN | | | | | | | | |
| JAMES DERY | | | | | | | | |
| JAMES DUDLEY | | | | | | | | |
| JAMES E PLESS | | | | | | | | |
| JAMES E. GROSS | | | | | | | | |
| JAMES ESTES | | | | | | | | |
| JAMES FARMER | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322 | 4435 |
| JAMES G. ELLIOTT CO., INC. | JAMES G. ELLIOTT | 626 WILSHIRE BLVD STE 500 | | | LOS ANGELES | CA | 90017 | 2902 |
| JAMES GARDEN, JR. | | | | | | | | |
| JAMES GEIGER | 143 E BAY ST | | | | CHARLESTON | SC | 29401 | 2104 |
| JAMES GILLIGAN | | | | | | | | |
| JAMES GROUP INTERNATIONAL INC | DARNELL MILLER | 4005 W FORT ST | | | DETROIT | MI | 48209 | 3223 |
| JAMES GROUP-OHIO LLC | | | | | | | | |
| JAMES GUNN | | | | | | | | |
| JAMES H. PARNELL | | | | | | | | |
| JAMES HALL | | | | | | | | |
| JAMES HEDIN | | | | | | | | |
| JAMES HEINRICHS | | | | | | | | |
| JAMES HENLEY | | | | | | | | |
| JAMES HERLIHY | 917 7TH AVE | | | | SAN BRUNO | CA | 94066 | 3228 |
| JAMES HOULAHAN | | | | | | | | |
| JAMES HOWARD | | | | | | | | |
| JAMES J CALKINS | | | | | | | | |
| JAMES J. JOHNSON | | | | | | | | |
| JAMES JAMISON | | | | | | | | |
| JAMES JENSON | | | | | | | | |
| JAMES JOHNSON | | | | | | | | |
| JAMES JOHNSTONE | | | | | | | | |
| JAMES JOY | | | | | | | | |
| JAMES KAUFMAN | | | | | | | | |
| JAMES KAUNE | | | | | | | | |
| JAMES KELLEHER | PO BOX 4475 | | | | SARATOGA SPRINGS | NY | 12866 | 8026 |
| JAMES KENNEDY | | | | | | | | |
| JAMES KING | | | | | | | | |
| JAMES KLEITCHES SR | | | | | | | | |
| JAMES KOSBIE | | | | | | | | |
| JAMES KUJAWSKI | | | | | | | | |
| JAMES L. HERRON | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | 1451 |
| JAMES LEONHARDT | | | | | | | | |
| JAMES LEWIS CHAPMAN | | | | | | | | |
| JAMES LOCKWOOD | | | | | | | | |
| JAMES LOFTUS | | | | | | | | |
| JAMES LUCCI | | | | | | | | |
| JAMES LUNNY | | | | | | | | |
| JAMES LYONS | | | | | | | | |
| JAMES M LAWLOR | | | | | | | | |
| JAMES M. BAKER | | | | | | | | |
| JAMES M. KACEY | | | | | | | | |
| JAMES MARCUM | | | | | | | | |
| JAMES MARSHALL | | | | | | | | |
| JAMES MARTIN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JAMES MATTHEW CALLAHAN | | | | | | | | |
| JAMES MAYBARRY | | | | | | | | |
| JAMES MEADE | | | | | | | | |
| JAMES METZLOFF | | | | | | | | |
| JAMES METZO | | | | | | | | |
| JAMES MILLS | | | | | | | | |
| JAMES MINER | | | | | | | | |
| JAMES MONTUORO | | | | | | | | |
| JAMES MOSS | | | | | | | | |
| JAMES MUELLER | | | | | | | | |
| JAMES NEWTON | | | | | | | | |
| JAMES NORTON | | | | | | | | |
| JAMES PACTOR | | | | | | | | |
| JAMES PERRY | | | | | | | | |
| JAMES PESSEACKEY | | | | | | | | |
| JAMES PETTYJOHN | | | | | | | | |
| JAMES PIERCE | | | | | | | | |
| JAMES PORTER DR | | | | | | | | |
| JAMES PRUETT | | | | | | | | |
| JAMES QUINA | | | | | | | | |
| JAMES R CHALKER | | | | | | | | |
| JAMES R. AMLING | | | | | | | | |
| JAMES R. POOLE | | | | | | | | |
| JAMES RIISE | | | | | | | | |
| JAMES ROSE | | | | | | | | |
| JAMES SASSER | | | | | | | | |
| JAMES SCOTT | | | | | | | | |
| JAMES SHANKS | | | | | | | | |
| JAMES SIMON | | | | | | | | |
| JAMES SIMPSON | | | | | | | | |
| JAMES SMITH | | | | | | | | |
| JAMES SPURR | | | | | | | | |
| JAMES STOCKWELL | | | | | | | | |
| JAMES STRANIERO | | | | | | | | |
| JAMES SWEET | | | | | | | | |
| JAMES THEOFANIS | | | | | | | | |
| JAMES THOMPSON | | | | | | | | |
| JAMES TWEDT | 1800 NW 169TH PL STE C700 | | | | BEAVERTON | OR | 97006 | 8121 |
| JAMES UTTER | | | | | | | | |
| JAMES VAN DER PLAATS | | | | | | | | |
| JAMES VANT | | | | | | | | |
| JAMES W WEBB JR | | | | | | | | |
| JAMES WELLS | | | | | | | | |
| JAMES WERLING | | | | | | | | |
| JAMES WETZLER | | | | | | | | |
| JAMES WILLIAM ELGER | 3969 COUNTRY LN NW | | | | BREMERTON | WA | 98312 | 1635 |
| JAMES WILLIAM ELGER | | | | | | | | |
| JAMES WILLIAMS | | | | | | | | |
| JAMES WILLIS | | | | | | | | |
| JAMES WINFIELD | | | | | | | | |
| JAMES WOMACK | | | | | | | | |
| JAMES WONG | | | | | | | | |
| JAMES WOOD | | | | | | | | |
| JAMES WOOD CHEV, CAD, OLDS | | | | | DENTON | TX | 76210 | |
| JAMES WOOD CHEVROLET | 3906 I35E S | | | | DENTON | TX | 76210 | |
| JAMES YERGIN | | | | | | | | |
| JAMES ZAMBRI | | | | | | | | |
| JAMESTOWN INDUSTRIES INC | 2290 ARBOR BLVD | | | | MORAINE | OH | 45439 | 1522 |
| JAMEY FORTY | | | | | | | | |
| JAMI WARNER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| JAMIEVARRASO | JAMIE VARRASO | 1806 N FLAMINGO RD SUITE 100 | | | | | |
| JAMIEVARRASO | JAMIE VARRASO | 1806 N FLAMINGO RD STE 100 | | PEMBROKE PINES | FL | 33028 | 1027 |
| JAMISON'S TOWING | TINA | 541 FLINT HILL RD | | KING OF PRUSSIA | PA | 19406 | 2727 |
| JAMMIE | | | | | | | |
| JAMNA AUTO INDSTRS PVT LTD | SUNIL LAROIYA +91 | U27-U29 MALANPUR INDUSTRIAL | MILTON KEYNES GREAT BRITAIN | | | | |
| JAMNA AUTO INDSTRS PVT LTD | SUNIL LAROIYA +91 | U27-U29 MALANPUR INDUSTRIAL | | MALANPUR | IN | | |
| JAMSHID ARIAN ASSL | | | | | | | |
| JAMUEL PEREZ | | | | | | | |
| JAN CHAPPELL | | | | | | | |
| JAN HANSON | | | | | | | |
| JAN HOLLON | | | | | | | |
| JAN MURRAY | | | | | | | |
| JAN WINES | | | | | | | |
| JANE | | | | | | | |
| JANE HOVLAND | | | | | | | |
| JANE MATTHEWS | | | | | | | |
| JANENT VILLAREAL | 6200 GRAND POINTE DR | MC 484-392-220 | | GRAND BLANC | MI | 48439 | 5501 |
| JANESVILLE WATER (CITY OF) | 18 N JACKSON ST | PO BOX 5005 | | JANESVILLE | WI | 53548 | 2928 |
| JANET BREITER | | | | | | | |
| JANET BURKE | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201 | 2236 |
| JANET BURKE | | | | | | | |
| JANET CORLEY | | | | | | | |
| JANET HEROLD | | | | | | | |
| JANET KING | | | | | | | |
| JANET LEE | | | | | | | |
| JANET M. HOSIER | | | | | | | |
| JANET MCGILL | | | | | | | |
| JANI-KING INTERNATIONAL INC. | JERRY CRAWFORD | 16885 DALLAS PKWY | | ADDISON | TX | 75001 | 5215 |
| JANICE | | | | | | | |
| JANICE W HOES | | | | | | | |
| JANINE JOHNSON | | | | | | | |
| JANIS BLADES | | | | | | | |
| JANIS W. KAMPKA | | | | | | | |
| JANIS WOLSEY | | | | | | | |
| JANNA | | | | | | | |
| JAPAN VILENE CO LTD | VILENE BLDG | | CHIYODA-KU  TOKYO 101-0021 JAPAN | | | | |
| JAPAN VILENE CO LTD | 157 PARK TOWER DR | | | MANCHESTER | TN | 37355 | |
| JARED | | | | | | | |
| JARED MOHR | | | | | | | |
| JARED SHORTER | | | | | | | |
| JARMAN CONSULTING GROUP | 1845 YORKSHIRE RD | | | BIRMINGHAM | MI | 48009 | 7421 |
| JARRETT, BLAKE & CO INC | 293 LESMILL RD | | TORONTO ON M3B 2V1 CANADA | | | | |
| JARVIS COMPUTER SOFTWARE | 902 E 2ND ST STE 320 | | | WINONA | MN | 55987 | 6510 |
| JASCO INTERNATIONAL LLC | 22679 LOUISVILLE RD | | | PARK CITY | KY | 42160 | 9344 |
| JASCO INTERNATIONAL LLC | 4335 W FORT ST | | | DETROIT | MI | 48209 | 3221 |
| JASCO INTERNATIONAL LLC | MIKE ROTH | 26679 LOUISVILLE RD | SAO PAULO BRAZIL | | | | |
| JASCO INTERNATIONAL LLC | MIKE ROTH | 26679 LOUISVILLE RD | | PARK CITY | KY | 42160 | |
| JASMINE | | | | | | | |
| JASON | | | | | | | |
| JASON ANDREWS | | | | | | | |
| JASON BRILL | | | | | | | |
| JASON BROOKS | | | | | | | |
| JASON BROWNING | | | | | | | |
| JASON BRUBAKER | | | | | | | |
| JASON BULSA | | | | | | | |
| JASON COOPER | | | | | | | |
| JASON DELOSSANTOS | | | | | | | |
| JASON DOUGHERTY | | | | | | | |
| JASON DUFFY WALLACE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JASON HAMANN | | | | | | | | |
| JASON HECKERT | | | | | | | | |
| JASON HIVELY | 672 MULBERRY AVE | | | | SELMER | TN | 38375 | 3241 |
| JASON HOLDING INC I | 405 INDUSTRIAL PKWY | | | | NORWALK | OH | 44857 | 3101 |
| JASON HOLDING INC I | ELANIA DILL | 2700 PATTERSON AVE SE | | | MUNDELEIN | IL | | |
| JASON HOLDING INC I | TIM DEADY | ADVANCE WIRE PRODUCTS INC. | 201 S SWIFT RD. | | TROY | MI | 48084 | |
| JASON HOLDING INC I | 157 LACKEY TOWN RD | | | | OLD FORT | NC | 28762 | 7758 |
| JASON HOLDING INC I | 205 REPUBLIC ST | | | | NORWALK | OH | 44857 | 1157 |
| JASON HOLDING INC I | WILLIAM LEEDER XT223 | JANESVILLE ACOUSTICS DIV | 205 REPULIC | | IMLAY CITY | MI | 48444 | |
| JASON HOLDING INC I | 411 E WISCONSIN AVE STE 2120 | | | | MILWAUKEE | WI | 53202 | 4467 |
| JASON HOLDING INC I | BILL LEEDER | JANESVILLE ACOUSTICS DIV. | 56 ST. MARYS ST | | GREENVILLE | SC | 29615 | |
| JASON HOLDING INC I | WILLIAM LEEDER X223 | JANESVILLE ACOUSTICS DIV. | 405 INDUSTRIAL PARKWAY | | SALTSBURG | PA | 15681 | |
| JASON HOLDING INC I | ELANIA DILL | 2700 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49546 | 6331 |
| JASON HOLDING INC I | WILLIAM LEEDER X223 | 405 INDUSTRIAL PKWY | JANESVILLE ACOUSTICS DIV. | | NORWALK | OH | 44857 | 3101 |
| JASON HOLM | | | | | | | | |
| JASON JACKSON | | | | | | | | |
| JASON KERLEY | | | | | | | | |
| JASON LA CHANCE | | | | | | | | |
| JASON LEE | | | | | | | | |
| JASON MCCOOL | | | | | | | | |
| JASON MORAD | | | | | | | | |
| JASON MULLINS | | | | | | | | |
| JASON POOTA | | | | | | | | |
| JASON RICHMOND | PO BOX 55014 | | | | LITTLE ROCK | AR | 72215 | 5014 |
| JASON ROARK | | | | | | | | |
| JASON RUANE | | | | | | | | |
| JASON SMITH | | | | | | | | |
| JASON TONKEL | | | | | | | | |
| JASON TUREY | | | | | | | | |
| JASON W. POWELL | | | | | | | | |
| JASPER RUBBER PRODUCTS INC | LEE MINCEY | PO BOX 706 | | | JASPER | IN | 47547 | 0706 |
| JASPER RUBBER PRODUCTS INC | LEE MINCEY | PO BOX 706 | | | BELLEFONTAINE | OH | 43311 | |
| JAVAD | | | | | | | | |
| JAVAD AMIRMOHAMMADFI. | | | | | | | | |
| JAVAD AMIRMOHAMMADI. | | | | | | | | |
| JAVIER CHAPA | | | | | | | | |
| JAVIER CIFUENTES | JAVIER CIFUENTES | CARDENAL BELARMINO 1214 A | | SANTIAGO  CHILE | | | | |
| JAVIER GONZÁLEZ | | | | | | | | |
| JAVIER LEONARDO | | | | | | | | |
| JAVIER MORENO | | | | | | | | |
| JAWORSKI,JEFFREY | 21178 EQUESTRIAN TRL | | | | NORTHVILLE | MI | 48167 | 0400 |
| JAY | | | | | | | | |
| JAY & KAY MANUFACTURING INC | 72 LOUISE ST | | | | CROSWELL | MI | 48422 | 1043 |
| JAY & KAY MFG | | | | | | | | |
| JAY CARLO AZURIN | | | | | | | | |
| JAY CHANEY | | | | | | | | |
| JAY FLYNN | | | | | | | | |
| JAY INDUSTRIES INC | MIKE SZUCH | 150 E. LONGVIEW AVENUE | | | LOVES PARK | IL | | |
| JAY INDUSTRIES INC | MIKE SZUCH | 150 LONGVIEW AVE E | | | MANSFIELD | OH | 44903 | 4206 |
| JAY INDUSTRIES INC | 515 NEWMAN ST | | | | MANSFIELD | OH | 44902 | 1160 |
| JAY INDUSTRIES INC | 150 LONGVIEW AVE E | | | | MANSFIELD | OH | 44903 | 4206 |
| JAY INDUSTRIES INC | TIM RICE | JAY INDUSTRIES | 1595 W LONGVIEW AVENUE | | BEREA | KY | 40403 | |
| JAY JOUNG | | | | | | | | |
| JAY LOPEZ | | | | | | | | |
| JAY MITTAL | | | | | | | | |
| JAY MOORE | | | | | | | | |
| JAY MORRIS | | | | | | | | |
| JAY SAWYER | | | | | | | | |
| JAY STERLING PLUGGE | | | | | | | | |
| JAY TUKHI | 1060 MORADA | | | | ORANGE | CA | 92869 | 1506 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JAY VAUGHN | | | | | | | | |
| JAY WARD | | | | | | | | |
| JAY-CEE SALES & RIVET INC | GREG WEITZMAN | 32861 CHESLEY DRIVE | | | PLYMOUTH | MI | 48170 | |
| JAYANT DESHMUKH | | | | | | | | |
| JAYS SEPTIC TANK SERVICE | 2787 GREENWOOD RD | | | | LAPEER | MI | 48446 | 9488 |
| JBB FOOTWEAR D/B/A COASTAL BOOT AND/OR CORVETTE FOOTWEAR | | | | | | | | |
| JBI CORP | 22325 STATE ROUTE 51 W | | | | GENOA | OH | 43430 | 1123 |
| JBL SYSTEMS INC | 51935 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2950 |
| JBMAYTON | | | | | | | | |
| JBS SWIFT & COMPANY | DAVE KEISS | 1770 PROMONTORY CIR | | | GREELEY | CO | 80634 | 9039 |
| JBT CORPORATION | ANGELA MAS | 400 FAIRWAY AVE | | | LAKELAND | FL | 33801 | 2468 |
| JC DECEAUX NORTH AMERICA | JEAN DECAUX | 3 PARK AVENUE | 33 FLOOR | | NEW YORK | NY | 10016 | |
| JC GREEN | | | | | | | | |
| JCA INDUSTRIAL SA | LUIS MOURAO | RUE MATTEO FORTE 216 - LAPA | | SAO PAULO, 05038 160 BRAZIL | | | | |
| JCA INDUSTRIAL SA | RUA MATTEO FORTE 216 | | | SAO PAULO SP 05038 160 BRAZIL | | | | |
| JCA INDUSTRIAL SA | AV SANTA MARINA 1423 SALA 03 LAPA | | | SAO PAULO 05036-001 BRAZIL | | | | |
| JCA INDUSTRIAL SA | LUIS MOURAO | RUE MATTEO FORTE 216 - LAPA | | | HAGERSTOWN | MD | 21740 | |
| JCA INDUSTRIAL SA | MARCOS SANTANNA X205 | SABO LTDA | 12613 UNIVERSAL DRIVE | NEUSS GERMANY | | | | |
| JCA INDUSTRIAL SA | RUA MATEO FORTE 216 | LAPA DE BAIXO | | SAO PAULO SP 05038-160 BRAZIL | | | | |
| JCA INDUSTRIAL SA | RUA MATEO FORTE 216 | LAPA DE BAIXO | | SAO PAULO SP 05038-160 BRAZIL | | | | |
| JCA INDUSTRIAL SA | 5820 E NEVADA ST | | | | DETROIT | MI | 48234 | 2500 |
| JCIM LLC | JOE DAKROUB | 535 W. LINFOOT ST./POB 519 | | | RUSSELLVILLE | KY | 42276 | |
| JCIM LLC | JOE DAKROUB | PO BOX 519 | | | WAUSEON | OH | 43567 | 0519 |
| JCIM US LLC | 1833 FRENCHTOWN CTR DR | | | | MONROE | MI | 48162 | 9375 |
| JCIM US LLC | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917 | 9561 |
| JCIM US LLC | 705 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | 8971 |
| JCIM US LLC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258 | 1882 |
| JCIM US LLC | 9800 INKSTER RD | | | | ROMULUS | MI | 48174 | 2616 |
| JCIM US LLC | JOE DAKROUB | 2200 REVARD RD | | | MONROE | MI | 48162 | 5229 |
| JCIM US LLC | JOE DAKROUB | 5020 WHITE LAKE RD | | | CLARKSTON | MI | 48346 | 2641 |
| JCIM US LLC | JOE DAKROUB | 5020 WHITE LAKE ROAD | | | SHEFFIELD VILLAGE | OH | 44054 | |
| JCIM US LLC | JOE DAKROUB | 7111 TRADEPORT DRIVE | | | PHARR | TX | 78577 | |
| JCIM US LLC | JOE DAKROUB | 8161 NATIONAL TPKE | | | LOUISVILLE | KY | 40214 | 5301 |
| JCIM US LLC | JOE DAKROUB | 918 S. UNION PO BOX 568 | | | WELLINGTON | OH | 44090 | |
| JCIM US LLC | KIMBERLY FORBES | 38100 ECORSE RD | ROMULUS PLT | | ROMULUS | MI | 48174 | 5306 |
| JCIM US LLC | KIMBERLY FORBES | ROMULUS PLT | 38100 ECORSE RD | | MARYVILLE | TN | | |
| JCIM US LLC | MARK ROBERTSON | 9800 INKSTER ROAD | | | MARION | NY | 14505 | |
| JCIM US LLC | 1111 S COLLING RD | | | | CARO | MI | 48723 | 9238 |
| JCIM US LLC | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2983 |
| JCIM US LLC | ANTHONY AZIZI | 6900 JEFFERSON METROPOLITAN PK | | | DELAWARE | OH | 43015 | |
| JCIM US LLC | ANTHONY AZIZI | 6900 JEFFERSON METROPOLITAN PK | | | MC CALLA | AL | 35111 | |
| JCIM US LLC | JOE DAKROUB | 2200 REVARD DRIVE | | | LEXINGTON | KY | 40509 | |
| JCIM US LLC | JOE DAKROUB | 2233 PETIT ST | | | PORT HURON | MI | 48060 | 6431 |
| JCIM US LLC | JOE DAKROUB | 7009 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | 9561 |
| JCIM US LLC | JOE DAKROUB | 8161 NATIONAL TURNPIKE | | | GREENSBORO | NC | 27406 | |
| JCIM US LLC | JOE DEKROUP | 4741 TALON COURT., SE | | | PANAMA CITY | FL | 32404 | |
| JCIM US LLC | MARK ROBERTSON | 100 SELTZER RD | | | CROSWELL | MI | 48422 | 9179 |
| JCIM US LLC | 2200 REVARD RD | | | | MONROE | MI | 48162 | 5229 |
| JCIM US LLC | 38100 ECORSE RD | | | | ROMULUS | MI | 48174 | 5306 |
| JCIM US LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| JCIM US LLC | 535 W LINFOOT ST | | | | WAUSEON | OH | 43567 | 9558 |
| JCIM US LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 | |
| JCIM US LLC | JOE DAKROUB | 1111 S COLLING RD | | | CARO | MI | 48723 | 9238 |
| JCIM US LLC | JOE DAKROUB | 1833 FRENCHTOWN CTR DRIVE | | | MADISON HEIGHTS | MI | 48071 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JCIM US LLC | JOE DAKROUB | 2701 S COLISEUM BLVD STE 1158 | C/O CREATIVE LIQUID COATING IN | | FORT WAYNE | IN | 46803 | 2999 |
| JCIM US LLC | JOE DAKROUB | 7111 TRADE PORT DR | | | LOUISVILLE | KY | 40258 | 1882 |
| JCIM US LLC | JOE DAKROUB | 838 INDUSTRIAL DR | | | ABBEVILLE | SC | | |
| JCIM US LLC | JOE DAKROUB | C/O CREATIVE LIQUID COATING IN | 2701 S COLISEUM BLVD STE 1158 | | LAREDO | TX | 78045 | |
| JCIM US LLC | JOE DAKROUB | PO BOX 568 | 918 S UNION | | BRYAN | OH | 43506 | 0568 |
| JCIM US LLC | JOE DEKROUP | 4741 TALON COURT., SE | | | KENTWOOD | MI | 49512 | |
| JCIM US LLC | MARK ROBERTSON | 100 SELTZER ROAD | | | MACOMB | IL | 61455 | |
| JCIM US LLC | | | | | | | | |
| JCIM US LLC | 2133 PETIT ST | | | | PORT HURON | MI | 48060 | 6433 |
| JCIM US LLC | 8161 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214 | 5301 |
| JCIM US LLC | 838 INDUSTRIAL DR | | | | OWENSBORO | KY | 42301 | 8708 |
| JCIM US LLC | 918 S UNION ST | | | | BRYAN | OH | 43506 | 2246 |
| JCIM US LLC | 9630 INTERPORT DR | | | | SHREVEPORT | LA | 71118 | 4465 |
| JCIM US LLC | JOE DAKROUB | 1111 S COLLING RD | | | MT PROSPECT | IL | 60056 | |
| JCIM US LLC | JOE DAKROUB | 2233 PETIT STREET | | | LANSING | MI | 48911 | |
| JCIM US LLC | JOE DAKROUB | 7009 WEST MOUNT HOPE HIGHWAY | | | THREE RIVERS | MI | 49093 | |
| JCIM US LLC | JOE DAKROUB | 7474 VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | |
| JCIM US LLC | JOE DAKROUB | 7474 VAN RIPER RD | | | PORTLAND | TN | 37148 | |
| JCIM US LLC | JOE DAKROUB | 838 INDUSTRIAL DR | | | OWENSBORO | KY | 42301 | 8708 |
| JCIM US LLC | MARK ROBERTSON | 9800 INKSTER RD | | | ROMULUS | MI | 48174 | 2616 |
| JCJ ASSOCIATES INC | 3069 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 | 1554 |
| JCM ENTERPRISES | 1104 MANOR RD | | | | COLUMBIA | TN | 38401 | 5140 |
| JCS INDUSTRIES LLC | 4615 N GRAND RIVER AVE | PO BOX 80205 | | | LANSING | MI | 48906 | 2535 |
| JD NORMAN INDUSTRIES INC | 787 W BELDEN AVE | | | | ADDISON | IL | 60101 | 4942 |
| JD NORMAN INDUSTRIES INC | GEORGE BRACE | BELDEN PLANT | 787 BELDEN AVE | | COLUMBUS | OH | 43216 | |
| JD POWER* | STEPHAN SCHROEDER | 5435 CORPORATE DR STE 300 | | | TROY | MI | 48098 | 2624 |
| JD SOLUTIONS LLC | 2905 BAYTREE CT | PO BOX 80040 | | | ROCHESTER | MI | 48306 | 2303 |
| JDK WAREHOUSING INC | | | | | | | | |
| JDM SYSTEMS CONSULTANTS INC | 33117 HAMILTON CT STE 200 | | | | FARMINGTON HILLS | MI | 48334 | 3355 |
| JDS UNIPHASE CORPORATION | SCOTT JOHNSON | 430 N MCCARTHY BLVD | | | MILPITAS | CA | 95035 | 5112 |
| JE PISTONS INC | TODD MILLAM X230 | 15312 CONNECTOR LANE | | | FARMINGTON HILLS | MI | 48335 | |
| JE PISTONS INC | 15312 CONNECTOR LN | | | | HUNTINGTON BEACH | CA | 92649 | 1120 |
| JEAN HARPER | | | | | | | | |
| JEAN HELSEL | | | | | | | | |
| JEAN HOVLEY | | | | | | | | |
| JEAN HUARD | | | | | | | | |
| JEAN JACQUES LAMOUREUX | | | | | | | | |
| JEAN LIGHTFOOT | | | | | | | | |
| JEAN-LUC ALARIE | | | | | | | | |
| JEAN-THERESE JOYEN | | | | | | | | |
| JEANNE GOMBOS | | | | | | | | |
| JEBCO CLOCKS | | | | | | | | |
| JEBREN, INC | DOUG MIGHT | 1580 WILLIAMS RD | | | COLUMBUS | OH | 43207 | 5183 |
| JED | | | | | | | | |
| JEFF | | | | | | | | |
| JEFF ALDRIDGE | | | | | | | | |
| JEFF ALLEN | | | | | | | | |
| JEFF BAGGETT | | | | | | | | |
| JEFF BAITY | | | | | | | | |
| JEFF BAKER | | | | | | | | |
| JEFF BARKER | | | | | | | | |
| JEFF BLACK | | | | | | | | |
| JEFF BRINKMAN | | | | | | | | |
| JEFF BURDO | | | | | | | | |
| JEFF CALDWELL | | | | | | | | |
| JEFF CARPENTER | | | | | | | | |
| JEFF CHARPENTIER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| JEFF CHOP | | | | | | | |
| JEFF CROSBY | | | | | | | |
| JEFF CURTIS | | | | | | | |
| JEFF CZAPOR | | | | | | | |
| JEFF DAHLKE | | | | | | | |
| JEFF FOX | | | | | | | |
| JEFF GAMERL | | | | | | | |
| JEFF GARNER | | | | | | | |
| JEFF GREENWALD | | | | | | | |
| JEFF GUCYSKI | | | | | | | |
| JEFF HANIG | | | | | | | |
| JEFF HARMER | | | | | | | |
| JEFF HESTON | | | | | | | |
| JEFF HOSTETLER | 200 JAY ST | | | COLDWATER | MI | 49036 | 2175 |
| JEFF HULGAN | | | | | | | |
| JEFF HURST | | | | | | | |
| JEFF JENKINS | JEFF JENKINS | 5608 MIRAMAR LN | | COLLEYVILLE | TX | 76034 | 5562 |
| JEFF KNIGHT | | | | | | | |
| JEFF KOHUT | | | | | | | |
| JEFF L'HEUREUX | | | | | | | |
| JEFF LEDOUX | 5 BECK RD | | | POUGHKEEPSIE | NY | 12601 | 6410 |
| JEFF LEWIS | | | | | | | |
| JEFF LICHTENBERG | | | | | | | |
| JEFF LOWERY | | | | | | | |
| JEFF MASSEY | | | | | | | |
| JEFF MAXIMOVICH | JEFF MAXIMOVICH | 2737 EATON RD NW | | CANTON | OH | 44708 | 1725 |
| JEFF MCFADDEN | | | | | | | |
| JEFF MCFADDEN | SAME AS SUBMITTER | 9330 CORWIN CT | | ELK GROVE | CA | 95758 | 6535 |
| JEFF MILLER | | | | | | | |
| JEFF NEWMAN | | | | | | | |
| JEFF OLIVER | JEFF OLIVER | RR#1 | LUCAN ON N0M 2J0 CANADA | | | | |
| JEFF PARSONS | | | | | | | |
| JEFF PLATT | | | | | | | |
| JEFF RECKER | | | | | | | |
| JEFF REPASS | | | | | | | |
| JEFF ROBBERS | | | | | | | |
| JEFF ROBERTS | | | | | | | |
| JEFF ROCK | | | | | | | |
| JEFF SALTZMAN | | | | | | | |
| JEFF SCHWAB | | | | | | | |
| JEFF SEIDL | | | | | | | |
| JEFF SERAFINI | | | | | | | |
| JEFF TAYLOR | | | | | | | |
| JEFF THOMPSON | | | | | | | |
| JEFF WATKINS | | | | | | | |
| JEFF WILKINS | | | | | | | |
| JEFF WINKLER | | | | | | | |
| JEFFERDS CORPORATION | RICHARD SINCLAIR | 652 WINFIELD RD | | SAINT ALBANS | WV | 25177 | 1554 |
| JEFFERSON COUNTY PUBLIC SCHOOLS | 809 QUAIL ST BLDG 1 TRANSPORTATION DEPT | | | LAKEWOOD | CO | 80215 | |
| JEFFERSON INDUSTRIES CORP | CATHY COPELAND | 60 FIRST LINE ROAD | | ADEL | GA | 31620 | |
| JEFFERSON WELLS INTERNATIONAL | 1000 TOWN CTR STE 1000 | | | SOUTHFIELD | MI | 48075 | 1227 |
| JEFFERY ALLMAN | | | | | | | |
| JEFFERY COX | | | | | | | |
| JEFFERY OVALL | | | | | | | |
| JEFFREY | | | | | | | |
| JEFFREY BELLUCCI | | | | | | | |
| JEFFREY BITTNER | 777 E. EADS PARKWAY | | | GREENDALE | IN | 47025 | |
| JEFFREY CHETE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| JEFFREY ENGELMAN | | | | | | | |
| JEFFREY FALANGA | | | | | | | |
| JEFFREY FRIEDMAN | | | | | | | |
| JEFFREY GREEN | | | | | | | |
| JEFFREY H WINDER | | | | | | | |
| JEFFREY HIXSON | | | | | | | |
| JEFFREY KILE | | | | | | | |
| JEFFREY LEE MCLEAN | THE ISLAND OF BOLGA | 8158 BOLGA, NORWAY | | BOLGA  8158 NORWAY | | | |
| JEFFREY LEE MCLEAN | | | | | | | |
| JEFFREY MILLER | | | | | | | |
| JEFFREY R. FRANKENFIELD | | | | | | | |
| JEFFREY SEGAL, MD | | | | | | | |
| JEFFREY SMITH | | | | | | | |
| JEFFREY STAPLES | | | | | | | |
| JEFFREY STEJSKAL | | | | | | | |
| JEFFREY WAGMAN | | | | | | | |
| JEFFREY WORKMAN | | | | | | | |
| JEKA HOLDING BV | 1 WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | 0800 |
| JEMERSON SEWING CO | 129 N GRAND TRAVERSE ST | | | FLINT | MI | 48503 | 5620 |
| JEN | | | | | | | |
| JENICA INC. | BOB KLIPPEL | 2000 S GROVE AVE STE C | | ONTARIO | CA | 91761 | 4800 |
| JENNIFER A ZAFT | | | | | | | |
| JENNIFER BERLIN | | | | | | | |
| JENNIFER BURNHAM | | | | | | | |
| JENNIFER ENDSLEY | 101 SKYLINE DR | | | FARMINGTON | PA | 15437 | 1140 |
| JENNIFER LOCKE | | | | | | | |
| JENNIFER MANGIN | | | | | | | |
| JENNIFER SMITH | | | | | | | |
| JENNINGS CHEVROLET, INC. | | | | GLENVIEW | IL | 60025 | |
| JENNINGS MOTORS, INC. | INTERCOMPANY | | | | | | |
| JENNY | | | | | | | |
| JENNY LASSI | | | | | | | |
| JENOPTIK AG | 1505 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | 3366 |
| JENS PEILL | | | | | | | |
| JENSEN CORPORATION | QUANG TRINH | 10950 NORTH BLANEY AVE. | | SAN JOSE | CA | | |
| JEOFFREY STROSS | 824 ASA GRAY DR | | | ANN ARBOR | MI | 48105 | 2565 |
| JEOL USA, INC. | NICK GIORDANO | 11 DEARBORN RD | | PEABODY | MA | 01960 | 3823 |
| JEREMIAH | | | | | | | |
| JEREMIAH JACOB | | | | | | | |
| JEREMIAH LOGAN | | | | | | | |
| JEREMY ARTHUR | | | | | | | |
| JEREMY CORB | | | | | | | |
| JEREMY GREGG | | | | | | | |
| JEREMY MOULDER | | | | | | | |
| JEREMY OVERHOLTS | | | | | | | |
| JEREMY PERINI | | | | | | | |
| JEREMY PRINZEN | | | | | | | |
| JEREMY RUSSELL | | | | | | | |
| JEREMY THAYER | | | | | | | |
| JEREMY WEBB | | | | | | | |
| JERI JONES | | | | | | | |
| JERI NEUHAUS | | | | | | | |
| JERI PONDER | | | | | | | |
| JEROME R CALLAGHAN | | | | | | | |
| JERRY | | | | | | | |
| JERRY A. WITT | | | | | | | |
| JERRY BISHOP | | | | | | | |
| JERRY BOQUETTE | | | | | | | |
| JERRY BRANTON | | | | | | | |
| JERRY CRABTREE | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JERRY D. ADAMS | | | | | | | | |
| JERRY FIFE | | | | | | | | |
| JERRY FORREST | | | | | | | | |
| JERRY HANSERT | | | | | | | | |
| JERRY HAYNES | JERRY HAYNES | 616138TYBALT CIR. | | | INDIANAPOLIS | IN | 46234 | |
| JERRY JAMESON | | | | | | | | |
| JERRY KOMAR | | | | | | | | |
| JERRY L. BOCKMON | | | | | | | | |
| JERRY L. HIGSON | | | | | | | | |
| JERRY LIEBSCH | | | | | | | | |
| JERRY MARTIN | | | | | | | | |
| JERRY NICHOLS | | | | | | | | |
| JERRY NORMANDIN | | | | | | | | |
| JERRY NORTHCUTT | | | | | | | | |
| JERRY OLESTON | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546 | 2531 |
| JERRY OLESTON | MFG ENGINEERING DIRECTOR | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546 | 2531 |
| JERRY PARODO | | | | | | | | |
| JERRY PLUMLEE | | | | | | | | |
| JERRY REDDING | JERRY REDDING | 23141 ARROYO VISTA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JERRY RICHARDSON | JERRY RICHARDSON | 545 N 25 MILE AVE | | | HEREFORD | TX | 79045 | 3003 |
| JERRY SEIBOLD | | | | | | | | |
| JERRY SEINER CHEV-OLDS-CAD | | | | | SALT LAKE CITY | UT | 84119 | |
| JERRY SMITH | | | | | | | | |
| JERRY SWANDER | | | | | | | | |
| JERRY WIENTJES | | | | | | | | |
| JERRY'S CHEVROLET, INC. | | | | | BALTIMORE | MD | 21234 | 2798 |
| JERVIS B WEBB | | | | | | | | |
| JERVIS B. WEBB COMPANY | ATTENTION: J.S. SOBCZYK | 34375 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | 3375 |
| JESEL INC | 1985 CEDAR BRIDGE AVE | | | | LAKEWOOD | NJ | 08701 | 6915 |
| JESS ALLEN | | | | | | | | |
| JESS BROOKS | | | | | | | | |
| JESS FORDYCE | | | | | | | | |
| JESSAMYN VIADO | | | | | | | | |
| JESSE | | | | | | | | |
| JESSE ALEXANDER | | | | | | | | |
| JESSE ARROYO | | | | | | | | |
| JESSE BARKER | 2090 DEADWOOD AVE N | | | | RAPID CITY | SD | 57702 | 0344 |
| JESSE CHEN | | | | | | | | |
| JESSE DOLNEY | | | | | | | | |
| JESSE MICHAEL | | | | | | | | |
| JESSE RENECKER | | | | | | | | |
| JESSE RENTFROW | | | | | | | | |
| JESSE UNDERBAKKE | | | | | | | | |
| JESSER`S AUTO CLINIC | JOSEPH JESSER | 26 WEST ST | | | AKRON | OH | 44303 | 2344 |
| JESUS | | | | | | | | |
| JESUS ANTONIO TORRES GASCON | | | | | | | | |
| JESUS R. AYALA | | | | | | | | |
| JET SET SPORTS | | | | | | | | |
| JET SUPPORT SERVICES INC | 180 N STETSON AVE STE 2900 | | | | CHICAGO | IL | 60601 | 6704 |
| JETTA JOHNSON | | | | | | | | |
| JETZ SERVICE COMPANY, INC. | NOEL ETZEL | 901 NE RIVER ROAD | | | TOPEKA | KS | 66616 | |
| JETZKE,MARK R | 53400 ROMEO PLANK RD | | | | MACOMB | MI | 48042 | 2978 |
| JEWEL'S BUS COMPANY | TONY LOCKHART | 1035 W 111TH ST | | | CHICAGO | IL | 60643 | 4634 |
| JF ELECTRIC, INC. | CHRISTOPHER AMMANN | 100 LAKE FRONT PKWY | | | EDWARDSVILLE | IL | 62025 | 2900 |
| JF SOLUTIONS INC | 45399 MAYO DR | | | | NORTHVILLE | MI | 48167 | 2831 |
| JGM MACHINERY MOVERS INC | 10271 N STATE RD | | | | OTISVILLE | MI | 48463 | 9402 |
| JGM MACHINERY MOVERS INC | 10271 N STATE RD | PO BOX 25 | | | OTISVILLE | MI | 48463 | 9402 |
| JIAN XU | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JIAXING MINHUI AUTOMOTIVE PARTS CO | CROSS ROAD OF YAZHONG ROAD AND | | | JIAXING CN 314001 CHINA (PEOPLE'S REP) | | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | CROSS ROAD OF YAZHONG ROAD AND | ZHONGHUAN SOUTH ROAD | | JIAXING CN 314001 CHINA (PEOPLE'S REP) | | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | KATHY MITCHELL | CROSS ROAD OF YAZHONG ROAD & | ZHONGHUAN SOUTH ROAD | JIAXING, 314001 CHINA (PEOPLE'S REP) | | | | |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | KATHY MITCHELL | CROSS ROAD OF YAZHONG ROAD & | ZHONGHUAN SOUTH ROAD | TECEMSEH ON CANADA | | | | |
| JIDDOU,NADA S | 33552 WALNUT LN | | | | FARMINGTON HILLS | MI | 48331 | 2238 |
| JIFFY-TITE CO INC | 4437 WALDEN AVE | JIFFY TITE CORPORATE PARK & PRESERV | | | LANCASTER | NY | 14086 | 9754 |
| JIFFY-TITE CO INC | CARLA ARCURI | 4437 WALDEN AVE. | | | ROCHESTER HILLS | MI | 48309 | |
| JIFFY-TITE CO INC | CARLA ARCURI | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | 9754 |
| JIFFY-TITE CO INC | 4437 WALDEN AVE | | | | LANCASTER | NY | 14086 | 9754 |
| JIGAR PATEL | | | | | | | | |
| JIGAR Y. PATEL | | | | | | | | |
| JIGAR Y. PATEL | [NULL] | 403 VARUN APARTMENTS,R.M.V 2ND STAGE,NAGSHETIHALI | | BANGALORE  560094 THAILAND | | | | |
| JILIN UNIVERSITY | NO 2699 QIANJIN AVE | CHAOYANG DISTRICT | | CHANGCHUN JILIN CN 130012 CHINA (PEOPLE'S REP) | | | | |
| JILL CALHOUN | | | | | | | | |
| JILL D. MULLANEY | | | | | | | | |
| JILL PIWKO | | | | | | | | |
| JIM | 30 LIVONIA PL.#417 | | | SCARBOROUGH ON M1E 4W7 CANADA | | | | |
| JIM | | | | | | | | |
| JIM ADDUCI | | | | | | | | |
| JIM ALEXANDER | | | | | | | | |
| JIM BATTLES | | | | | | | | |
| JIM BAUER | | | | | | | | |
| JIM BENJAMIN | | | | | | | | |
| JIM BRETT | JIM BRETT | 13 NEPTUNE DR | | ST. CATHARINES ON CANADA | | | | |
| JIM BRINCEFIELD | | | | | | | | |
| JIM BURLEY | | | | | | | | |
| JIM BUTLER | | | | | | | | |
| JIM CARDILLO | | | | | | | | |
| JIM CARTER CLASSIC TRUCK PARTS | JAMES L. CARTER | 1508 E 23RD ST S | | | INDEPENDENCE | MO | 64055 | 1657 |
| JIM CASH | | | | | | | | |
| JIM CHEN | | | | | | | | |
| JIM CLEMONS | | | | | | | | |
| JIM CLEVELAND | | | | | | | | |
| JIM COLLINS | | | | | | | | |
| JIM COURT | | | | | | | | |
| JIM CROWDER | | | | | | | | |
| JIM DOHNAL | | | | | | | | |
| JIM DUNWORTH INC. | 8927 INTERNATIONAL/AIRPORT SECURITY PARKING | | | | SAN ANTONIO | TX | 78216 | |
| JIM DUNWORTH INC. | DAVID KAYLOE | 1154 HALM BLVD | | | SAN ANTONIO | TX | 78216 | 6023 |
| JIM DUNWORTH INC. | | | | | | | | |
| JIM EDMONDS | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905 | 4741 |
| JIM ELLER | | | | | | | | |
| JIM ELSON | | | | | | | | |
| JIM ELSWICK | | | | | | | | |
| JIM FARLEY | | | | | | | | |
| JIM FLEMING | | | | | | | | |
| JIM FOUCH | | | | | | | | |
| JIM FULLER | 19499 INTERSTATE 20 | | | | CANTON | TX | 75103 | 3569 |
| JIM GAUTHIER | | | | | | | | |
| JIM GLIDEWELL | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JIM GREENE | | | | | | | | |
| JIM HALES | | | | | | | | |
| JIM HOERNER | | | | | | | | |
| JIM HURST | | | | | | | | |
| JIM HUTCHINGS | | | | | | | | |
| JIM JOYCE | | | | | | | | |
| JIM KNIGHT | | | | | | | | |
| JIM LACOUR | | | | | | | | |
| JIM LARSON | | | | | | | | |
| JIM LONGWAY | | | | | | | | |
| JIM LUPIENT BUICK, PONTIAC-GMC | | | | | GOLDEN VALLEY | MN | 55426 | 1616 |
| JIM MAHONWY | | | | | | | | |
| JIM MCCLARTY | | | | | | | | |
| JIM MCDANIELS | 3303 W. SAGINAW | | | | LANSING | MI | 48917 | |
| JIM MONAHAN | | | | | | | | |
| JIM O'NEIL | | | | | | | | |
| JIM O'REILLY | | | | | | | | |
| JIM OSBORN REPRODUCTIONS, INC. | SUSAN OSBORN | 101 RIDGECREST DR | | | LAWRENCEVILLE | GA | 30045 | 4794 |
| JIM PACE PONTIAC, INC. | | | | | NILES | OH | 44446 | 4354 |
| JIM PENNACHIO | | | | | | | | |
| JIM PERNA | | | | | | | | |
| JIM PITTMAN | | | | | | | | |
| JIM RHOMBERG | | | | | | | | |
| JIM RIEGER | | | | | | | | |
| JIM SALINAS | | | | | | | | |
| JIM SCHROEDER | JIM SCHROEDER | 2655 AMES HAVEN RD | N/A | | KISSIMMEE | FL | 34744 | 6203 |
| JIM SHENFISH | | | | | | | | |
| JIM SOLDINI | | | | | | | | |
| JIM STARLING | | | | | | | | |
| JIM STEWART | | | | | | | | |
| JIM TRAUB | | | | | | | | |
| JIM TUCKER | | | | | | | | |
| JIM WILLIAMS | | | | | | | | |
| JIMMY BROWNING | | | | | | | | |
| JIMMY TOMMY | | | | | | | | |
| JING MEI AUTOMOTIVE LTD | 38 TSUEN KING CIRCUIT | | | TSUEN WAN HK 00000 HONG KONG, CHINA | | | | |
| JING MEI AUTOMOTIVE LTD | 38 TSUEN KING CIRCUIT | 3/F FLAT D | | TSUEN WAN HK 00000 HONG KONG, CHINA | | | | |
| JING MEI AUTOMOTIVE LTD | MARK WOLOSZYK | 38 TSUEN KING CIRCUIT | 3/F FLAT D | | ROCHESTER HILLS | MI | 48309 | |
| JINGJIANG HUADA AUTOMOTIVE PARTS MF | NO 51 JIANGPING RD | | | JINGJIANG  JIANGSU 214500 CHINA (PEOPLE'S REP) | | | | |
| JINGJIANG XINCHENG CAR SPARE CO LTD | 33 ZHONGZHOU RD | | | JINGJIANG CITY CN 214500 CHINA (PEOPLE'S REP) | | | | |
| JINGMEI PANYU PLASTIC & METAL PRODU | NO 2 HENGLI SECTION PANZHONG RD | | | GUANGZHOU GUANGDONG CN 5114 CHINA (PEOPLE'S REP) | | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | MICHAEL BITSKOX246 | C/O CT CHARLTON AND ASSOC, INC | NO 104 UNDER BAI LIANJINGPUDON | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 1690 KONGJIANG RD | | | SHANGHAI 200092 CHINA (PEOPLE'S REP) | | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 269 ZHENYUAN RD | | | SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | NO 269 ZHENYUAN RD | BAOSHAN INDUSTRIAL PARK | | SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | | | | |
| JINSHAN DEVELOPEMENT & CONSTRUCTION | MICHAEL BITSKOX246 | C/O CT CHARLTON AND ASSOC, INC | NO 104 UNDER BAI LIANJINGPUDON | | LAKE IN THE HILLS | IL | 60102 | |
| JIT AUTOMATION INC | 160 BENTLEY ST | | | MARKHAM ON L3R 3L2 CANADA | | | | |
| JIT AUTOMATION INC | 22645 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | 5627 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JJJ CONTAINER SERVICES LLC | 710 E INDUSTRIAL DR | | | | MORRISTOWN | IN | 46161 | 9616 |
| JJL PACKAGING | 5699 W WEBB RD | | | | AUSTINTOWN | OH | 44515 | 1152 |
| JLB CONSTRUCTION LLC | JAMES BROWN | 2130 RIVERSIDE DR | | | MACON | GA | 31204 | 1747 |
| JLL | | | | | | | | |
| JLW INSTRUMENTS INC | 452-54 N SANGAMON | | | | CHICAGO | IL | 60642 | |
| JM GROUP, INC. | | | | | | | | |
| JM HUGHES | | | | | | | | |
| JM MOLD SOUTH INC | 807 SHEFFIELD RD | | | | EASLEY | SC | 29642 | 3555 |
| JMA LOGISTICS LLC | GENE OLDFORD | 28301 SCHOOLCRAFT | | | HILLSBORO | OH | | |
| JMA LOGISTICS LLC | 28301 SCHOOLCRAFT RD STE 360 | | | | LIVONIA | MI | 48150 | 2273 |
| JMN | BILL BILLITER, GENERAL MANAGER | 11860A GRAVOIS RD | | | SAINT LOUIS | MO | 63127 | 1806 |
| JMN LOGISTICS | SCOTT NAZ | 1180 GRAVOIS | | | SAINT LOUIS | MO | 63127 | |
| JMR HOLDINGS INC | 2035 EASY ST | | | | COMMERCE TWP | MI | 48390 | 3223 |
| JMR HOLDINGS INC | JOEL ROSENBERG | 2035 EASY ST | | | COMMERCE TWP | MI | 48390 | 3223 |
| JMR HOLDINGS INC | JOEL ROSENBERG | 2035 EASY STREET | | | DEL RIO | TX | 78840 | |
| JMS PLASTICS INC | BETSY MARTINEZ X211 | 52275 STATE ROAD 933 N | | TILLSONBURG ON CANADA | | | | |
| JMX INC | TODD SLAWSON | 2790 RANCHVIEW LN N | | | MINNEAPOLIS | MN | 55447 | 1907 |
| JMX INC | 2790 RANCHVIEW LN N | | | | PLYMOUTH | MN | 55447 | 1907 |
| JMX INC | TODD SLAWSON | 2790 RANCHVIEW LANE | | | LANSING | MI | 48917 | |
| JNJ CORPARATION | | | | | | | | |
| JO ANNE MORETTI | | | | | | | | |
| JOACHIM STILLER | | | | | | | | |
| JOAN | | | | | | | | |
| JOAN BENATTI | | | | | | | | |
| JOAN DICK | | | | | | | | |
| JOAN FLORIBUS | | | | | | | | |
| JOAN FORSTER | | | | | | | | |
| JOAN GODFREY | | | | | | | | |
| JOAN HOWARD | | | | | | | | |
| JOAN RAWLINGS | | | | | | | | |
| JOAN UMEK | | | | | | | | |
| JOANNE | | | | | | | | |
| JOANNE GODFREY | | | | | | | | |
| JOANNE M. KEARNS | | | | | | | | |
| JOANNE NOVAK | | | | | | | | |
| JOAO MARCELO PEREIRA | | | | | | | | |
| JOBIAN CAPITAL CORP | | | | | | | | |
| JOCHEN IMANDT | | | | | | | | |
| JODI HARBROE | | | | | | | | |
| JODY TATHAM | | | | | | | | |
| JOE | | | | | | | | |
| JOE A. DEVITO | | | | | | | | |
| JOE ANSELMO SR | | | | | | | | |
| JOE AZARAVICH | | | | | | | | |
| JOE BERNSTEIN | | | | | | | | |
| JOE BJORDAHL | | | | | | | | |
| JOE BLOW T`S, INC. | | | | | | | | |
| JOE BORKSON | | | | | | | | |
| JOE BOURGUIGNON | | | | | | | | |
| JOE BROWN PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | | |
| JOE CARROW | | | | | | | | |
| JOE CIRULLO | | | | | | | | |
| JOE CLEPPER | | | | | | | | |
| JOE DECKER | | | | | | | | |
| JOE DELLINGER | | | | | | | | |
| JOE EZEKIEL | | | | | | | | |
| JOE FRANCIS | | | | | | | | |
| JOE GONZALES | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JOE HALOVANIC | | | | | | | | |
| JOE HAMAMEH | | | | | | | | |
| JOE HARRISON | | | | | | | | |
| JOE HATCH | | | | | | | | |
| JOE HOLCOMB | | | | | | | | |
| JOE KOSKO | | | | | | | | |
| JOE LAUZONIS | | | | | | | | |
| JOE LUTZ | | | | | | | | |
| JOE MAGREY | | | | | | | | |
| JOE MANCINI | | | | | | | | |
| JOE MARKELL | | | | | | | | |
| JOE MARTINO | JOE MARTINO | 1313 GOODRICH AVE | | | SARASOTA | FL | 34236 | 2649 |
| JOE MARTINO | JOE OR LORI MARTINO | 1313 GOODRICH AVE | | | SARASOTA | FL | 34236 | 2649 |
| JOE MEROLILLO | | | | | | | | |
| JOE MORGAN CHEVROLET-CADILLAC, INC. | 1737 SE RHINE ST | | | | PORTLAND | OR | 97202 | 2853 |
| JOE O. | | | | | | | | |
| JOE PAUL | | | | | | | | |
| JOE PERRY | | | | | | | | |
| JOE PRADO | | | | | | | | |
| JOE REISSIG | PO BOX 1223 | | | | CONROE | TX | 77305 | 1223 |
| JOE ROSE | 103 PENINSULA DR | | | | ANDERSON | SC | 29626 | 5633 |
| JOE RUZIC | | | | | | | | |
| JOE SKANDERA | | | | | | | | |
| JOE STARBUCK | | | | | | | | |
| JOE STEFKO | | | | | | | | |
| JOE SVEC | | | | | | | | |
| JOE TOWALSKI | | | | | | | | |
| JOE VOGELPOHL | | | | | | | | |
| JOE WEISCHEDEL | | | | | | | | |
| JOEL ALBENZE | | | | | | | | |
| JOEL GLUCOFT | | | | | | | | |
| JOEL LARSAON | 1505 10TH ST NW | | | | AUSTIN | MN | 55912 | 1877 |
| JOEL LARSON | 1505 10TH ST NW | | | | AUSTIN | MN | 55912 | 1877 |
| JOEL NOLA | | | | | | | | |
| JOEL NOSANCHUK | PO BOX 668 | | | | BLOOMFIELD HILLS | MI | 48303 | 0668 |
| JOEL PATTERSON | | | | | | | | |
| JOEL PORTS | | | | | | | | |
| JOEL REICHERT | | | | | | | | |
| JOEL ROBINSON | | | | | | | | |
| JOEL ROBLEDO | 11130 MALIBU DR | | | | DALLAS | TX | 75229 | 4403 |
| JOEL SABB | | | | | | | | |
| JOERG SCHIFFER | | | | | | | | |
| JOETTA SCHWANINGER | | | | | | | | |
| JOEY R. NOTARIO | | | | | | | | |
| JOEY ROY | | | | | | | | |
| JOHAN BRATTHEIM | | | | | | | | |
| JOHAN WASSENAAR | 2110 REBILD DR | | | | SOLVANG | CA | 93463 | 2218 |
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HEIKE TRIERWEILER | HAYSTR 7-13 | SOBERNHEIM 55566 | | RHEINLAND-PFALZ | DE | | |
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HEIKE TRIERWEILER | HAYSTR 7-13 | SOBERNHEIM 55566 | EISENACH,THURINGEN GERMANY | | | | |
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HAYSTR 7-13 | | SOBERNHEIM RP 55566 GERMANY | | | | | |
| JOHN | | | | | | | | |
| JOHN A. FORD | SAME AS ABOVE | 14233 W CORRINE DR | | | SURPRISE | AZ | 85379 | 5517 |
| JOHN A.CAPRARUOLO,SR. | | | | | | | | |
| JOHN AARON | | | | | | | | |
| JOHN ACKERMAN | | | | | | | | |
| JOHN ALEXANDER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JOHN ALONSO | | | | | | | | |
| JOHN ATKINS | | | | | | | | |
| JOHN B. HEYWOOD | 77 MASSECHUSETTES AVE. ROOM 3-340, CAMBRIDGE | | | | CAMBRIDGE | MA | 02139 | |
| JOHN BAGWELL | | | | | | | | |
| JOHN BEAN TECHNOLOGIES CORP | 400 HIGHPOINT DR | PO BOX 904 | | | CHALFONT | PA | 18914 | 3924 |
| JOHN BEEL | | | | | | | | |
| JOHN BEXELL | | | | | | | | |
| JOHN BOLLER | | | | | | | | |
| JOHN BOYD | | | | | | | | |
| JOHN BROODY | | | | | | | | |
| JOHN BROOKS | | | | | | | | |
| JOHN BROWNLEE | | | | | | | | |
| JOHN BURTON | | | | | | | | |
| JOHN C. HEMPHILL | | | | | | | | |
| JOHN CARPENTER | | | | | | | | |
| JOHN CHOPYAK | | | | | | | | |
| JOHN CHRISTAKOS | | | | | | | | |
| JOHN CHRISTIAN | | | | | | | | |
| JOHN COFFIN | | | | | | | | |
| JOHN COLE | | | | | | | | |
| JOHN CORBETT | | | | | | | | |
| JOHN CORBITT | | | | | | | | |
| JOHN CRABTREE | | | | | | | | |
| JOHN CUMMINGS | | | | | | | | |
| JOHN CYPERT | | | | | | | | |
| JOHN DARBY | | | | | | | | |
| JOHN DAVISSON | | | | | | | | |
| JOHN DELL'ISOLA | | | | | | | | |
| JOHN DERCO | | | | | | | | |
| JOHN DODSON | | | | | | | | |
| JOHN DOE | | | | | | | | |
| JOHN DRONS | | | | | | | | |
| JOHN E GGLER | | | | | | | | |
| JOHN E MILLER, SR | | | | | | | | |
| JOHN E. GREEN COMPANY | DAVE HUBBARD | 220 VICTOR ST | | | HIGHLAND PARK | MI | 48203 | 3116 |
| JOHN E. JENSEN | | | | | | | | |
| JOHN EDDIE BRITT | | | | | | | | |
| JOHN EDMONDSON JR | | | | | | | | |
| JOHN F CARNEVALI MD | | | | | | | | |
| JOHN F. WARREN III | | | | | | | | |
| JOHN F.NIELSEN | | | | | | | | |
| JOHN FORD | | | | | | | | |
| JOHN FOSSUM | | | | | | | | |
| JOHN FOSTER | | | | | | | | |
| JOHN G. GAMBLE | | | | | | | | |
| JOHN G. HUDSON | | | | | | | | |
| JOHN GEORGE | | | | | | | | |
| JOHN GIAMMANCO | | | | | | | | |
| JOHN GIANGARDELLA | | | | | | | | |
| JOHN GIBBONS | | | | | | | | |
| JOHN GIOTTA | | | | | | | | |
| JOHN GIRARDI | | | | | | | | |
| JOHN GOMES | | | | | | | | |
| JOHN GRACE | | | | | | | | |
| JOHN GREGORY | | | | | | | | |
| JOHN GUARNERO | | | | | | | | |
| JOHN H. BRUNS | 8251 SE 26TH ST | | | | MERCER ISLAND | WA | 98040 | 2202 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JOHN H. POWELL JR. CHEVROLET OLDSMOBILE, INC. | INTERCOMPANY | | | | | | | |
| JOHN HALLMAN | | | | | | | | |
| JOHN HAMBRICK | | | | | | | | |
| JOHN HAMLET | | | | | | | | |
| JOHN HARGETT | | | | | | | | |
| JOHN HARRIS | | | | | | | | |
| JOHN HERMANSKI | | | | | | | | |
| JOHN HOLLIMAN | | | | | | | | |
| JOHN HULSE | | | | | | | | |
| JOHN HUMEN | | | | | | | | |
| JOHN HUTCHINS | | | | | | | | |
| JOHN J KAVANAGH | | | | | | | | |
| JOHN J. ROWLETTE | | | | | | | | |
| JOHN JACOB | | | | | | | | |
| JOHN JAMES REARDON III | JOHN J REARDON | 5003 ATHOL ST | | | SUMMERVILLE | SC | 29485 | 8967 |
| JOHN JEFFERY | | | | | | | | |
| JOHN JOHNSON | | | | | | | | |
| JOHN JONES JR | | | | | | | | |
| JOHN JULIUS OORD | | | | | | | | |
| JOHN K. | | | | | | | | |
| JOHN KEEPERS | | | | | | | | |
| JOHN KELLY | | | | | | | | |
| JOHN KEMPSTER | | | | | | | | |
| JOHN KIEREIN | 3151 ALEXANDER WAY | | | | BROOMFIELD | CO | 80023 | 8029 |
| JOHN KISS | | | | | | | | |
| JOHN KITCHIN | | | | | | | | |
| JOHN KOLESZAR | | | | | | | | |
| JOHN KOTSAY | | | | | | | | |
| JOHN KUBIK | | | | | | | | |
| JOHN KWANDRAS | | | | | | | | |
| JOHN L BUDICKY | | | | | | | | |
| JOHN L HANK | | | | | | | | |
| JOHN L. SULLIVAN CHEVROLET | | | | | ROSEVILLE | CA | 95661 | 3024 |
| JOHN LANE | | | | | | | | |
| JOHN LEDINGHAM | | | | | | | | |
| JOHN LEWIS | | | | | | | | |
| JOHN LIES | | | | | | | | |
| JOHN LOCHNER | | | | | | | | |
| JOHN LUKE | | | | | | | | |
| JOHN LUNDE | | | | | | | | |
| JOHN M THOMPSON | | | | | | | | |
| JOHN M. HAMEL | | | | | | | | |
| JOHN M. HUSER | | | | | | | | |
| JOHN MALLAY | | | | | | | | |
| JOHN MARS | | | | | | | | |
| JOHN MARSHALL | | | | | | | | |
| JOHN MARSHALL DESIGN, LLC | | | | | | | | |
| JOHN MARTIN | | | | | | | | |
| JOHN MASON | | | | | | | | |
| JOHN MAX TORRES | | | | | | | | |
| JOHN MCILROY | | | | | | | | |
| JOHN MCKINNIS | | | | | | | | |
| JOHN MCMURRAY | 4802 SE 12TH PL | | | | OCALA | FL | 34471 | 8519 |
| JOHN MENDEZ | | | | | | | | |
| JOHN METZIG | | | | | | | | |
| JOHN MOFFETT | | | | | | | | |
| JOHN MOSER | | | | | | | | |
| JOHN MURCHISON | | | | | | | | |
| JOHN NEWSOME, INC. | | | | | HARTSVILLE | SC | 29550 | 5753 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JOHN NICHOLSON | | | | | | | | |
| JOHN NIEBERDING | 27687 WHITEHILL CIR | | | | WESTLAKE | OH | 44145 | 1217 |
| JOHN NORRIS | | | | | | | | |
| JOHN P. SULLIVAN | | | | | | | | |
| JOHN PASCALE | | | | | | | | |
| JOHN PATERSON | | | | | | | | |
| JOHN PATTI | | | | | | | | |
| JOHN PELLEGRINO | JOHN PELLEGRINO | 80 PICATINNY RD | - | | MORRISTOWN | NJ | 07960 | 4814 |
| JOHN PENRY | | | | | | | | |
| JOHN PICKETT | | | | | | | | |
| JOHN POWELL | | | | | | | | |
| JOHN POZNANSKI JR | | | | | | | | |
| JOHN PRATT | | | | | | | | |
| JOHN PRIOR | | | | | | | | |
| JOHN PROHASKA | | | | | | | | |
| JOHN PUFPAFF | | | | | | | | |
| JOHN Q. PUBLIC | | | | | | | | |
| JOHN R MELLO | | | | | | | | |
| JOHN R MULLINIX | | | | | | | | |
| JOHN R. ABBOTT JR. | | | | | | | | |
| JOHN R. CAIN | | | | | | | | |
| JOHN R. CREAR, SR. | | | | | | | | |
| JOHN R. WHALEN | | | | | | | | |
| JOHN R. WORKS | | | | | | | | |
| JOHN RAMOS | | | | | | | | |
| JOHN RANDALL | | | | | | | | |
| JOHN RAY | | | | | | | | |
| JOHN READ | | | | | | | | |
| JOHN REINKING | | | | | | | | |
| JOHN RUEGG | | | | | | | | |
| JOHN RUSSELL | | | | | | | | |
| JOHN RYAN | | | | | | | | |
| JOHN SAYE | | | | | | | | |
| JOHN SCOTT MALONE | | | | | | | | |
| JOHN SIEH | | | | | | | | |
| JOHN SMITH | | | | | | | | |
| JOHN STASEK | | | | | | | | |
| JOHN STOLTE | | | | | | | | |
| JOHN STUMPF | 1200 W CENTURY AVE | | | | BISMARCK | ND | 58503 | 0911 |
| JOHN T. ALLEN | | | | | | | | |
| JOHN T. CORBETT | | | | | | | | |
| JOHN THOMAS | 105 GM DR | | | | BEDFORD | IN | 47421 | 1558 |
| JOHN THOMPSON | | | | | | | | |
| JOHN THORNTON CHEVROLET | | | | | LITHIA SPRINGS | GA | 30122 | 2674 |
| JOHN THORNTON CHEVROLET | 1971 THORNTON RD | | | | LITHIA SPRINGS | GA | 30122 | 2633 |
| JOHN THORP | | | | | | | | |
| JOHN TIERNAN | | | | | | | | |
| JOHN TILL | | | | | | | | |
| JOHN TUCKER | JOHN TUCKER | N/A | N/A | | HAWTHORNE | FL | 32640 | |
| JOHN TUCKER | | | | | | | | |
| JOHN TUNIN | | | | | | | | |
| JOHN URQUHART | | | | | | | | |
| JOHN V. BARBARA | | | | | | | | |
| JOHN VAN HORN M.D. | | | | | | | | |
| JOHN VERRINDER | | | | | | | | |
| JOHN W KEEFE | [NULL] | 38 ATHERTONS RD, BUNGUNDARRA,YEPPOON | | ROCKHAMPTON AUSTRALIA | ROCKHAMPTON | | | |
| JOHN W SOULES III | | | | | | | | |
| JOHN W. BOTTOMS | | | | | | | | |
| JOHN W. MILLER, JR. CO., INC. | 620 MAIN ST | | | | KERRVILLE | TX | 78028 | 5309 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHN WILDER | JOHN WILDER | 11092 E TROUT CT | | | FLORAL CITY | FL | 34436 | 2536 |
| JOHN WILLIUAMS | | | | | | | | |
| JOHN WINSLOW | JOHN WINSLOW | 3386 TREMONTE CIR N | | | OAKLAND TWP | MI | 48306 | 5007 |
| JOHN WONG | | | | | | | | |
| JOHN YONKOSKI | | | | | | | | |
| JOHNATHAN PERKINS | | | | | | | | |
| JOHNATHON GARCIA | | | | | | | | |
| JOHNNIE | | | | | | | | |
| JOHNNIE ARMENTA | | | | | | | | |
| JOHNNY ELLIS | | | | | | | | |
| JOHNNY FOUT | | | | | | | | |
| JOHNNY HUGHES | | | | | | | | |
| JOHNNY THOMASON | | | | | | | | |
| JOHNS MANVILLE | TODD NATHAN | 717 17TH ST | | | DENVER | CO | 80202 | 3401 |
| JOHNSON & JOHNSON SERVICES, INC. | LOUISE DAVIS-LOPEZ | 410 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901 | 2016 |
| JOHNSON ADENAIKE | | | | | | | | |
| JOHNSON BROTHERS RUBBER CO INC | DON SHEAFFER | 42 WEST BUCKEYE STREET | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS BATTERY GROUP, INC., | JOHNSON CONTROLS TECHNOLOGY COMPANY | | | | ACME | MI | | |
| JOHNSON CONTROLS INC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423 | 9309 |
| JOHNSON CONTROLS INC | 217 S ALEX RD | | | | WEST CARROLLTON | OH | 45449 | 1910 |
| JOHNSON CONTROLS INC | 2206 OAKLAND PKWY | | | | COLUMBIA | TN | 38401 | 6533 |
| JOHNSON CONTROLS INC | 2280 BALL DR | | | | SAINT LOUIS | MO | 63146 | 8602 |
| JOHNSON CONTROLS INC | 2369 S CANAL RD | | | | LANSING | MI | 48913 | 0001 |
| JOHNSON CONTROLS INC | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326 | 2773 |
| JOHNSON CONTROLS INC | 3300 GENERAL MOTORS RD | GM MILFORD PROVING GROUNDS | | | MILFORD | MI | 48380 | 3726 |
| JOHNSON CONTROLS INC | 33733 GROESBECK HWY | | | | FRASER | MI | 48026 | 4207 |
| JOHNSON CONTROLS INC | 6450 CANTAY RD | | MISSISSAUGA ON L5R 3W5 CANADA | | | | | |
| JOHNSON CONTROLS INC | 88 E 48TH ST | | | | HOLLAND | MI | 49423 | 9307 |
| JOHNSON CONTROLS INC | 935 E 40TH ST | | | | HOLLAND | MI | 49423 | 5384 |
| JOHNSON CONTROLS INC | CALLE 8 NO 2 INT A | COL ALCE BLANCO | NAUCALPAN EM 53370 MEXICO | | | | | |
| JOHNSON CONTROLS INC | CARR REYNOSA MATAMOROS | | REYNOSA TM 88780 MEXICO | | | | | |
| JOHNSON CONTROLS INC | CARR REYNOSA MATAMOROS | L-10 SECC 1 COL PARQ INDUSTRIA | REYNOSA TM 88780 MEXICO | | | | | |
| JOHNSON CONTROLS INC | CHRIS MCEWEN | 2330 SW LOWER LAKE RD | JCI ST. JOSEPH BATTERY PLANT | | SAINT JOSEPH | MO | 64504 | 9534 |
| JOHNSON CONTROLS INC | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | | EL PASO | TX | 79906 | |
| JOHNSON CONTROLS INC | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | RAMOS ARIZPE CZ 25904 MEXICO | | | | |
| JOHNSON CONTROLS INC | DAVID CABANA | CARR REYNOSA MATAMOROS | L-10 SECC 1 COL PARQ INDUSTRIA | BRANTFORD ON CANADA | | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 1890 MINES RD. | | | LAURINBURG | NC | 28352 | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 280 MUTUAL AVE | JCI | | WINCHESTER | KY | 40391 | 1536 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 4617 W FORT ST | | | DETROIT | MI | 48209 | 3208 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | C/O MANUFACTURES INDUSTRIAL | 659 NATCHEZ TRACE DR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | EDIASA 6 | BLVD INDEPENDENCIA 1451 | JUAREZ CI 32590 MEXICO | | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | | BROWNSVILLE | TX | 78521 | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | PO BOX 989 | AUTOMOTIVE SYSTEMS GROUP | | ATHENS | TN | 37371 | 0989 |
| JOHNSON CONTROLS INC | DRAWER 242 | | | | MILWAUKEE | WI | 53278 | 0001 |
| JOHNSON CONTROLS INC | JOE DAKROUB | 1502 OLD 23, P.O. BOX 450 | | | STERLING HEIGHTS | MI | 48311 | |
| JOHNSON CONTROLS INC | JOE DAKROUB | 515 POPLAR STREET | | | FOWLERVILLE | MI | 48836 | |
| JOHNSON CONTROLS INC | KARL PETER HAMBERGER | WILFERDINGEN BENZSTR 6 | | | BROWNSVILLE | TX | 78521 | |
| JOHNSON CONTROLS INC | KATHIE BATES | 76 ARMSTRONG RD | | | BATTLE CREEK | MI | 49037 | 7315 |
| JOHNSON CONTROLS INC | KATHIE BATES | C/O SYBESMA'S ELECTRONICS | 581 OTTAWA AVE, SUITE 100 | | SANTA TERESA | NM | 40004 | |
| JOHNSON CONTROLS INC | KATHIE BATES | PO BOX 919C | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INC | LISA S WHEATON | 1600 S WASHINGTON AVE | SOUTHVIEW DOOR PANELS | | HOLLAND | MI | 49423 | 9309 |
| JOHNSON CONTROLS INC | LISA S WHEATON | 70 W 48TH ST | MEADOWBROOK DIVISION | | HOLLAND | MI | 49423 | 9308 |
| JOHNSON CONTROLS INC | MANZANA 5 LOTES 1 2 | | CELAYA GJ 38010 MEXICO | | | | | |
| JOHNSON CONTROLS INC | PO BOX 905240 | | | | CHARLOTTE | NC | 28290 | 5240 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | WHITBY ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 205 DOUGLAS AVE | LAKEWOOD PLANT | | HOLLAND | MI | 49424 | 6569 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 217 S ALEX RD | C/O FINDLAY INDUSTRIES | | WEST CARROLLTON | OH | 45449 | 1910 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA | 575 JAMES STREET | MARKHAM ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O LEON PLASTICS | 108 APOLLO ROAD | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH STREET | WHITBY ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS PAST MODEL SR | 1776 AIRPORT PARK CT | | LANSING | MI | 48906 | |
| JOHNSON CONTROLS INC | 130 JOHN MUIR DR STE 100 | | | | AMHERST | NY | 14228 | 1139 |
| JOHNSON CONTROLS INC | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | BIR EL BEY TN 2055 TUNISIA | | | | |
| JOHNSON CONTROLS INC | 4683 50TH ST SE | | | | KENTWOOD | MI | 49512 | |
| JOHNSON CONTROLS INC | 4741 TALON CT SE | | | | GRAND RAPIDS | MI | 49512 | |
| JOHNSON CONTROLS INC | 49200 HALYARD DR STE 100-C | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | 507 E MICHIGAN ST | PO BOX 591 | | | MILWAUKEE | WI | 53202 | 5202 |
| JOHNSON CONTROLS INC | 835 MASON AVE | | | | DEARBORN | MI | 48124 | |
| JOHNSON CONTROLS INC | 915 E 32ND ST | | | | HOLLAND | MI | 49423 | 9160 |
| JOHNSON CONTROLS INC | AM LEINEUFER 51 | | | HANNOVER NS 30419 GERMANY | | | | |
| JOHNSON CONTROLS INC | CHRIS MCEWEN | JCI ST. JOSEPH BATTERY PLANT | 2330 SW LOWER LAKE RD | | HAZEL PARK | MI | 48030 | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 275 STERLING ST | | | WINCHESTER | KY | 40391 | 1547 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 4617 W FORT ST. | | | ELGIN | IL | 60123 | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | P.O. BOX 989 | | LANSING | MI | 48917 | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | PO BOX 150 | AUTOMOTIVE SYSTEMS GROUP | | GRAND RAPIDS | MI | 49501 | 0150 |
| JOHNSON CONTROLS INC | JOE DAKROUB | PO BOX 450 | | | HARTLAND | MI | 48353 | 0450 |
| JOHNSON CONTROLS INC | JOE DEKROUP | 309 EDDY LANE | | | HAYWARD | CA | 94544 | |
| JOHNSON CONTROLS INC | KATHIE BATES | 581 OTTAWA AVE STE 100 | C/O SYBESMA'S ELECTRONICS | | HOLLAND | MI | 49423 | 4088 |
| JOHNSON CONTROLS INC | KATHIE BATES | 76 ARMSTRONG RD | | | ATLANTA | GA | 30303 | |
| JOHNSON CONTROLS INC | KATHIE BATES | C/O BLACKHAWK AUTOMOTIVE PLAST | 800 PENNSYLVANIA AVE. | | TROY | MI | 48083 | |
| JOHNSON CONTROLS INC | MARK ROBERTSON | 2350 DRYDEN ROAD | | | KOKOMO | IN | 46904 | |
| JOHNSON CONTROLS INC | MARK ROBERTSON | 539 NORTH BELVEDERE ROAD | | | WYANDOTTE | MI | 48192 | |
| JOHNSON CONTROLS INC | MARSHA FULTON | FOAMECH | 824 LEMONS MILL RD. | | GRAND HAVEN | MI | 49417 | |
| JOHNSON CONTROLS INC | VERONICA MACIAS | C/O JOHNSON CONTROLS | 39 ROYAL ROAD | GUELPH ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 88 E 48TH ST | MAPLEWOOD PLANT | | HOLLAND | MI | 49423 | 9307 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA IN | 575 JAMES STREET | | BREWER | ME | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O KIMBALL ELECTRONICS GROUP | 1038 E. 15TH STREET | | FINDLAY | OH | 45840 | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | AYR ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O PLASTECH KENTWOOD | 4683 50TH STREET | | SHELBYVILLE | IN | 46176 | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | INTERIORS DIV | 2206 OAKLAND PKY | RICHMOND HILL ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | LAKEWOOD PLANT | 205 DOUGLAS | | WARREN | MI | 48089 | |
| JOHNSON CONTROLS INC | 1600 ROYAL ST | | | | JASPER | IN | 47549 | 1022 |
| JOHNSON CONTROLS INC | 1987 CONCEPT DR | | | | WARREN | MI | 48091 | 6013 |
| JOHNSON CONTROLS INC | 217 S ALEX RD | PPS | | | WEST CARROLLTON | OH | 45449 | 1910 |
| JOHNSON CONTROLS INC | 2369 S CANAL RD | | | | LANSING | MI | 48917 | 8589 |
| JOHNSON CONTROLS INC | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | 8803 |
| JOHNSON CONTROLS INC | 39 ROYAL RD | | | GUELPH ON N1H 1G2 CANADA | | | | |
| JOHNSON CONTROLS INC | 4200 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73135 | 2511 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | 4408 |
| JOHNSON CONTROLS INC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258 | 1882 |
| JOHNSON CONTROLS INC | 7400 BIRCHMOUNT RD | | | MARKHAM ON L3R 5V4 CANADA | | | | |
| JOHNSON CONTROLS INC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004 | 2604 |
| JOHNSON CONTROLS INC | ANDREAS KNECHTEL | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | JANESVILLE | WI | 53546 | |
| JOHNSON CONTROLS INC | CENZONTLE NO 7 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | | |
| JOHNSON CONTROLS INC | DAVID SEYBERT | 700-802 KANGQIAO RD | DEVELOPMENT ZONE PUDONG | STRATFORD ON CANADA | | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 2369 S CANAL RD | LANSING FACILITY | | LANSING | MI | 48917 | 8589 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 3910 LAKEFIELD DR | AUTOMOTIVE SYSTEMS GROUP | | SUWANEE | GA | 30024 | 1243 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | EDIASA 6 | BLVD INDEPENDENCIA 1451 | | SHREVEPORT | LA | 71129 | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JCI | 280 MUTUAL AVENUE | | DAYTON | OH | 45408 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | PARQ IND FINSA CARR S #850 | RAMOS ARISPE CZ 25900 MEXICO | | | | |
| JOHNSON CONTROLS INC | LISA S WHEATON | SOUTHVIEW DOOR PANELS | 1600 S. WASHINGTON | | ELIZABETHTOWN | MI | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 2206 OAKLAND PKWY | INTERIORS DIV | | COLUMBIA | TN | 38401 | 6533 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O FINDLAY INDUSTRIES | 217 SOUTH ALEX ROAD | | TONAWANDA | NY | 14150 | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA IN | 575 JAMES STREET | ST. MARYS ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS LLC | 900 NUTTER DRIVE | | ROCHESTER | NY | 14615 | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | MAPLEWOOD PLANT | 88 E 48TH ST | | GRAND RAPIDS | MI | 49548 | |
| JOHNSON CONTROLS INC | | | | | | | | |
| JOHNSON CONTROLS INC | 10300 INDUSTRIAL ST | | | | HOLLAND | OH | 43528 | 9791 |
| JOHNSON CONTROLS INC | 108 APPOLO RD | | | | ALDA | NE | 68810 | |
| JOHNSON CONTROLS INC | 185 WILLIAM SMITH DR | | | WHITBY ON L1N 0A3 CANADA | | | | |
| JOHNSON CONTROLS INC | 22220 NETWORK PL | | | | CHICAGO | IL | 60673 | 1221 |
| JOHNSON CONTROLS INC | 2330 SW LOWER LAKE RD | | | | SAINT JOSEPH | MO | 64504 | 9534 |
| JOHNSON CONTROLS INC | 275 STERLING ST | | | | WINCHESTER | KY | 40391 | 1547 |
| JOHNSON CONTROLS INC | 30000 STEVENSON HWY STE C | | | | MADISON HEIGHTS | MI | 48071 | |
| JOHNSON CONTROLS INC | 4617 W FORT ST | | | | DETROIT | MI | 48209 | 3208 |
| JOHNSON CONTROLS INC | 515 N POPLAR ST | | | | KENTON | TN | 38233 | 1034 |
| JOHNSON CONTROLS INC | 539 N BELVEDERE DR | | | | GALLATIN | TN | 37066 | 5409 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | PO BOX 591 | | | MILWAUKEE | WI | 53209 | 4408 |
| JOHNSON CONTROLS INC | 70343 CLARK RD | | | | STURGIS | MI | 49091 | 8742 |
| JOHNSON CONTROLS INC | 7144 W PARK RD | | | | SHREVEPORT | LA | 71129 | 2802 |
| JOHNSON CONTROLS INC | CALLE ZENZONTLE #7 ESQ CON HALCON | PARQ IND FINSA CARR SALTILLO | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| JOHNSON CONTROLS INC | CENZONTLE NO 7 | | | RAMOS ARIZPE CZ 25904 MEXICO | | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 275 STERLING STREET | | | BIG RAPIDS | MI | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | 3910 LAKEFIELD DR | | NOVI | MI | 48376 | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | 7330 JULIE FRANCIS DR | | NEW BALTIMORE | MI | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | LANSING FACILITY | 2369 S. CANAL ROAD | | EASLEY | SC | 29640 | |
| JOHNSON CONTROLS INC | KATHIE BATES | 1 PRINCE CTR | SOUTHVIEW VISOR | | HOLLAND | MI | 49423 | 5407 |
| JOHNSON CONTROLS INC | KATHIE BATES | PO BOX 919C | | | STERLING HEIGHTS | MI | 48311 | |
| JOHNSON CONTROLS INC | KATHIE BATES | SOUTHVIEW VISOR | 1 PRINCE CTR | | WEST SALEM | OH | 44287 | |
| JOHNSON CONTROLS INC | MANZANA 5 LOTES 1 2 | CIUDAD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | | |
| JOHNSON CONTROLS INC | VERONICA MACIAS | C/O JOHNSON CONTROLS | 39 ROYAL ROAD | | BRUNSWICK | OH | 44212 | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | VIGO PONTEVEDRA SPAIN | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1776 AIRPORT PARK CT | JOHNSON CONTROLS PAST MODEL SR | | HOLLAND | MI | 49423 | 9370 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 4683 50TH ST SE | C/O PLASTECH KENTWOOD | | KENTWOOD | MI | 49512 | 5403 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 6450 CANTAY ROAD | | BRAMPTON ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 6450 CANTAY ROAD | | MISSISSAUGA ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA | 575 JAMES STREET | ST. MARYS ON CANADA | | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONT. INC/GLASGOW PLT | 118 BEAVER TRAIL | | ROCKY HILL | CT | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH STREET | BRANTFORD ON CANADA | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | CANON'S CRT 22 VICTORIA ST | | | HAMILTON PEMBROKE HM 12 BERMUDA | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | GUS TORRES | 4/F WEST 9 DONGJIANG RIVER AVE | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | GUS TORRES | 4/F WEST 9 DONGJIANG RIVER AVE | | PENZBERG 82377 GERMANY | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | VIA ANDREA DORIA 15 | | | TORINO IT 10123 ITALY | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | CORSO ALESSANDRIA 395 | | | ASTI IT 14100 ITALY | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2453 |
| JOHNSON MATTHEY PLC | 434 DEVON PARK DR | | | | WAYNE | PA | 19087 | |
| JOHNSON MATTHEY PLC | 435 DEVON PARK DR STE 600 | | | | WAYNE | PA | 19087 | 1944 |
| JOHNSON MATTHEY VEHICLE TESTING | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHNSON MATTHEY VEHICLE TESTING & D | 12600 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | 6839 |
| JOHNSON PUBLISHING | LINDA JOHNSON RICE | 820 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | 7102 |
| JOHNSON RUBBER CO | SUE LOE X222 | 587 W BROADWAY ST | JOHNSON RUBBER CO DIV | | NORTH BALTIMORE | OH | 45872 | 9521 |
| JOHNSON RUBBER CO | 16025 JOHNSON ST | | | | MIDDLEFIELD | OH | 44062 | 9497 |
| JOHNSON RUBBER CO | PATTY LUPYONX3195 | PO BOX 67 | | | SPRING GROVE | MN | 55974 | 0067 |
| JOHNSON RUBBER CO | SUE LOE X222 | JOHNSON RUBBER CO DIV | 587 W BROADWAY ST | | WILMINGTON | OH | | |
| JOHNSON WELDED PRODUCTS INC | BILL JOHNSON X226 | 625 S EDGEWOOD AVE | | | URBANA | OH | 43078 | 8600 |
| JOHNSON WELDED PRODUCTS INC | BILL JOHNSON X226 | 625 SOUTH EDGEWOOD AVE. | | | PAINESVILLE | OH | | |
| JOHNSON WELDED PRODUCTS INC | 625 S EDGEWOOD AVE | | | | URBANA | OH | 43078 | 8600 |
| JOHNSON'S, BOB AUTO | BOB JOHNSON | 92 BLANDIN AVE | | | FRAMINGHAM | MA | 01702 | |
| JOHNSON, L L LUMBER MFG CO INC | PO BOX 278 | 561-63 N COCHRAN | | | CHARLOTTE | MI | 48813 | 0278 |
| JOHNSON, LARRY E | PO BOX 668 | 24951 JOY BLVD | | | MOUNT CLEMENS | MI | 48046 | 0668 |
| JOHNSON,BRETT R | 5500 HOUGHTEN DR | | | | TROY | MI | 48098 | 2907 |
| JOHNSON-MATTHEY INC | 456 DEVON PARK DR | | | | WAYNE | PA | 19087 | 1816 |
| JOHNSONDIVERSEY, INC. | MISSY THERY | 1326 WILLOW RD | | | STURTEVANT | WI | 53177 | 1917 |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | RONALD W. STAVERT | 1001 W RIVERSIDE DR | | | BURBANK | CA | 91506 | 3212 |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | | | | | | | | |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | 1001 W RIVERSIDE DR | | | | BURBANK | CA | 91506 | 3212 |
| JOHNSTON & WASHER, D/B/A PICKWICK CENTER | | | | | | | | |
| JOINT CLUTCH & GEAR SERVICE IN | 30200 CYPRESS RD | | | | ROMULUS | MI | 48174 | 3538 |
| JOMA INC | 185 INTERSTATE LN | | | | WATERBURY | CT | 06705 | 2640 |
| JOMAR INTERNATIONAL LTD INC | MATT BROCKETT | 31831 SHERMAN DR. | | | LANSING | MI | 48911 | |
| JON | | | | | | | | |
| JON GRAVESTOCK | | | | | | | | |
| JON HALL CHEVROLET, INC. | | | | | DAYTONA BEACH | FL | 32114 | 1761 |
| JON HOPE | | | | | | | | |
| JON HUBBARD | | | | | | | | |
| JON KAMINSKY | | | | | | | | |
| JON LAPANTA | | | | | | | | |
| JON PRESUTTI | | | | | | | | |
| JON ROMAN | | | | | | | | |
| JON STRICKLAND | | | | | | | | |
| JON STRODL | | | | | | | | |
| JON TEETS | 7556 E SWEETWATER AVE | | | | SCOTTSDALE | AZ | 85260 | 4707 |
| JON ULIK | | | | | | | | |
| JON WHEELIS | | | | | | | | |
| JON WINKLHOFER & SOEHNE GMBH | MICHAEL KELEMEN | ALBERT-ROSSHAUPTER-STR 53 | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| JON ZAZZARETTI | | | | | | | | |
| JON-PAUL MOTHERWAY | | | | | | | | |
| JONAH SPRADLING | | | | | | | | |
| JONAS KAYE | | | | | | | | |
| JONATEK LLC | 37491 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1007 |
| JONATHAN | | | | | | | | |
| JONATHAN DAVID LEE | | | | | | | | |
| JONATHAN DUBINSKI | | | | | | | | |
| JONATHAN ELMORE | | | | | | | | |
| JONATHAN FRANCOIS | | | | | | | | |
| JONATHAN J. KAUFMAN | | | | | | | | |
| JONATHAN KENDRICK | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MARSTON | | | | | | | | |
| JONATHAN MARTIN | | | | | | | | |
| JONATHAN PLANK | | | | | | | | |
| JONATHAN PRILUCK | 2988 OAK ST APT 215 | | | | EUGENE | OR | 97405 | 3778 |
| JONATHAN SAPP | | | | | | | | |
| JONATHAN SCHON | | | | | | | | |
| JONATHAN STEINFELDT | | | | | | | | |
| JONATHON OSTENDORP | | | | | | | | |
| JONES BROTHERS, INC. | AL COULTER | PO BOX 727 | | | MOUNT JULIET | TN | 37121 | 0727 |
| JONES ENGINEERING INC | 897 W 150 S | | | | WASHINGTON | IN | 47501 | 7371 |
| JONES GROUP INC | | | | | | | | |
| JONES LANG LASALLE INC | 600 RENAISSANCE CTR STE 1260 | | | | DETROIT | MI | 48243 | 1805 |
| JONES LEAN CONSULTING LLC | 17879 RED OAKS DR | | | | MACOMB | MI | 48044 | 5114 |
| JONES, DON A MD | 26677 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034 | 1514 |
| JONES, KC INC | 321 W 10 MILE RD | | | | HAZEL PARK | MI | 48030 | 1184 |
| JONES, KC INC | 2845 E 10 MILE RD | | | | WARREN | MI | 48091 | 1359 |
| JONES, RAYMOND MD | 16822 WARWICK ST | | | | DETROIT | MI | 48219 | 4042 |
| JONESVILLE TOOL & MANUFACTURING LLC | NEIL CAULKINS | 540 INDUSTRIAL DRIVE | | ANTRIM GREAT BRITAIN | | | | |
| JONI HUGHES | | | | | | | | |
| JORDAN BUSINESS PRODUCTS | 7190 PEBBLE PARK DR | | | | WEST BLOOMFIELD | MI | 48322 | 3505 |
| JORDAN INDUSTRIES INC | CHIP REMBERT | 2000 MICHIGAN AVE | | | ALMA | MI | 48801 | 9703 |
| JORDAN INDUSTRIES INC | CHIP REMBERT | 2000 MICHIGAN AVENUE | | | MARSHALL | MI | 49068 | |
| JORDAN TOOL CORP | 11801 COMMERCE ST | | | | WARREN | MI | 48089 | 3937 |
| JORDI FLP | 4 MILL ST | | | | BELLINGHAM | MA | 02019 | 1542 |
| JORGE | | | | | | | | |
| JORGE A. CASSAN | | | | | | | | |
| JORGE CANDELAS | | | | | | | | |
| JORGE GALVEZ | | | | | | | | |
| JORGE HERNANDEZ | | | | | | | | |
| JORN DAMEN | | | | | | | | |
| JOSE | | | | | | | | |
| JOSE A. RIVERA OLIVO | | | | | | | | |
| JOSE ALVES | | | | | | | | |
| JOSE B VINAS | | | | | | | | |
| JOSE BLOMMESTYN | ALASTAIR MONK | 321 DE LA COMMUNE ST W | | MONTREAL QC H2Y 2E1 CANADA | | | | |
| JOSE CARDENAS | | | | | | | | |
| JOSE CASTILLO | | | | | | | | |
| JOSE COLON | | | | | | | | |
| JOSE DE ABREU OLIVEIRA | | | | | | | | |
| JOSE GARCIA | | | | | | | | |
| JOSE L. RAMIREZ | | | | | | | | |
| JOSE MANUEL GONCALVES MARQUES | | | | | | | | |
| JOSÉ MARCOS RODRÍGUEZ MOREIRA | | | | | | | | |
| JOSE MONTENEGRO | | | | | | | | |
| JOSE PAULO CASTRO | | | | | | | | |
| JOSE R. LOPEZ | | | | | | | | |
| JOSEP A. CORDO | | | | | | | | |
| JOSEPH | 300 PONDERA COLONY RD | | | | VALIER | MT | 59486 | 5444 |
| JOSEPH | | | | | | | | |
| JOSEPH  WALBRAN | | | | | | | | |
| JOSEPH A TRUETT | | | | | | | | |
| JOSEPH A. DEVITO | 4 S CHRISTOBAL RD | | | | MARY ESTHER | FL | 32569 | 1928 |
| JOSEPH A. NAGY | | | | | | | | |
| JOSEPH AMES | | | | | | | | |
| JOSEPH ANDERSON | JOSEPH ANDERSON | 13354 TRIADELPHIA RD | | | ELLICOTT CITY | MD | 21042 | 1144 |
| JOSEPH BECK | | | | | | | | |
| JOSEPH BOSTON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| JOSEPH BRANHAM | | | | | | | |
| JOSEPH CAHILL | | | | | | | |
| JOSEPH CARGNELLI | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| JOSEPH CLANCE | | | | | | | |
| JOSEPH COLE | | | | | | | |
| JOSEPH COX | | | | | | | |
| JOSEPH CREDENDINO | | | | | | | |
| JOSEPH CRONK | | | | | | | |
| JOSEPH DAVID | | | | | | | |
| JOSEPH DEGRAZIA | | | | | | | |
| JOSEPH DOUGLAS | | | | | | | |
| JOSEPH E. BISCH | | | | | | | |
| JOSEPH E. LOPER | | | | | | | |
| JOSEPH FALBO | | | | | | | |
| JOSEPH FEE | | | | | | | |
| JOSEPH FLEES | | | | | | | |
| JOSEPH FOKAM | | | | | | | |
| JOSEPH HASKELL | | | | | | | |
| JOSEPH HOUSE | | | | | | | |
| JOSEPH J DELANO | | | | | | | |
| JOSEPH J MONEK JR | | | | | | | |
| JOSEPH J. MONEK, JR. | | | | | | | |
| JOSEPH KLEIN | | | | | | | |
| JOSEPH KRAFT | | | | | | | |
| JOSEPH KUSNELL | | | | | | | |
| JOSEPH L | | | | | | | |
| JOSEPH M RYAN | | | | | | | |
| JOSEPH MACEK | | | | | | | |
| JOSEPH MANNING | | | | | | | |
| JOSEPH MCCAVITT | | | | | | | |
| JOSEPH MIGLIETTA | | | | | | | |
| JOSEPH MILLER | | | | | | | |
| JOSEPH MOTORS, INC. | INTERCOMPANY | | | | | | |
| JOSEPH ORCHOWSKI | | | | | | | |
| JOSEPH PHILLIPS | | | | | | | |
| JOSEPH POIRIER | | | | | | | |
| JOSEPH PORVAZNIK | | | | | | | |
| JOSEPH R. PASTORE | | | | | | | |
| JOSEPH SCOTT | | | | | | | |
| JOSEPH SOUSA | | | | | | | |
| JOSEPH STEGLIK | | | | | | | |
| JOSEPH TAYLOR | | | | | | | |
| JOSEPH TREVES | | | | | | | |
| JOSEPH TUCKER | | | | | | | |
| JOSEPH V. RUGGIERO | | | | | | | |
| JOSEPH V.TODD | | | | | | | |
| JOSEPH WAKEM | | | | | | | |
| JOSEPH, EMANUEL JR MD | 445 STOVALL ST SE | PO BOX 17966 | | ATLANTA | GA | 30316 | 1515 |
| JOSH | | | | | | | |
| JOSH  SKLAIR | | | | | | | |
| JOSH ANDERSON | | | | | | | |
| JOSH BHATTARAI | | | | | | | |
| JOSH ELLIOTT | | | | | | | |
| JOSH HILL | | | | | | | |
| JOSH LARSON | | | | | | | |
| JOSH LYONS | JOSH LYONS | 4600 E KENTUCKY AVE | | DENVER | CO | 80246 | |
| JOSH PAYNE | | | | | | | |
| JOSH REARDON | | | | | | | |
| JOSH SANTOS | | | | | | | |
| JOSH THOMPSON | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JOSH'S MUSCLE CAR PARTS D/B/A C5 CENTRAL | | | | | | | | |
| JOSHUA | | | | | | | | |
| JOSHUA | JOSHUA MULDROW | 3200NW174ST | | | MIAMI GARDENS | FL | 33056 | |
| JOSHUA BIBER | 1217 BROOK BEND RD | | | | PENSACOLA | FL | 32506 | 8276 |
| JOSHUA CALVERT | 2114 PUGET, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 | |
| JOSHUA JOHNSON | | | | | | | | |
| JOSHUA M. STALCUP | | | | | | | | |
| JOSHUA NORTON | | | | | | | | |
| JOSHUA SHAW | | | | | | | | |
| JOSHUA SIZEMORE | | | | | | | | |
| JOSHUA SMITH | | | | | | | | |
| JOSHUA STRAND | | | | | | | | |
| JOSIAH | | | | | | | | |
| JOSIAH LABASH | | | | | | | | |
| JOSIAH PEREZ | | | | | | | | |
| JOSLYN DRAIN DRAINAGE DISTRICT | NO. 1 PUBLIC WORKS DRIVE | | | | PONTIAC | MI | 48054 | |
| JOSLYN DRAIN DRAINAGE DISTRICT | | | | | | | | |
| JOURNAL COMMUNICATIONS | DOUG KIEL | 720 E CAPITOL DR | | | MILWAUKEE | WI | 53212 | 1308 |
| JOURNAL REGISTER COMPANY | 790 TOWNSHIP LINE ROAD, 3RD FLOOR | | | | YARDLEY | PA | 19067 | |
| JOURNEYMAN DESIGN LLC | 3041 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359 | 1176 |
| JOY CHIPPERFIELD | | | | | | | | |
| JOY HOLMES | | | | | | | | |
| JOY UPTON | | | | | | | | |
| JOYCE ANDERSON | | | | | | | | |
| JOYCE DERENAS | | | | | | | | |
| JOYCE EVANS | | | | | | | | |
| JOYCE HILLEBRAND | | | | | | | | |
| JOYCE STANCILL | | | | | | | | |
| JOYCE TOWNE | | | | | | | | |
| JOYLYNN ROBERTS | | | | | | | | |
| JOYNER,STEVEN WALLACE | 4170 GRONDINWOOD LN | | | | MILFORD | MI | 48380 | 4223 |
| JP MORGAN CHASE | | | | | | | | |
| JP MORGAN CHASE BANK | | | | | | | | |
| JPB ORGANIZATIONAL CONSULTING LTD | 27 HATIDHAR ST | PO BOX 101 | | PARDESSIYA IL 42815 ISRAEL | | | | |
| JPS MOTORSPORTS/JOHN P. STEELE | | | | | | | | |
| JR MANUFACTURING INC | 6198 US HIGHWAY 12 | | | | EAU CLAIRE | WI | 54701 | 8360 |
| JRZ INDUSTRIES INC | JOAN RHODES | PO BOX 331 | 133 S E STREET | | HOLMESVILLE | OH | 44633 | 0331 |
| JS CLARK | | | | | | | | |
| JS FOLSOM AUTOMOTIVE, INC. | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630 | 8099 |
| JSC "AZIA AVTO" | BAZHOV STR. 101/1 | | | UST-KAMENOGORSK, KAZAKHSTAN | | | | |
| JSC "UZDAEWOO AVTO" | 170200, 81, HUMO ST., ASAKA CITY | | | ANDIJAN REGION, REPUBLIC OF UZBEKISTAN | | | | |
| JSC UZAVTOSANOAT, UZDAEWOO AUTO, GMDAT | ATTENTION: ABDUKADIROV B.A. VICE-CHAIRMAN OF THE BOARD | 30, KH.ABDULLAEV STR | 100007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | UZBEKISTAN | | | | |
| JSJ CO | 3008 NE EXCELSIOR ST | | | | KANSAS CITY | MO | 64117 | 2420 |
| JSJ CORP | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417 | 2840 |
| JSJ CORP | 1500 INDUSTRIAL PARK DR | | | | HART | MI | 49420 | 8377 |
| JSJ CORP | 700 ROBBINS RD | | | | GRAND HAVEN | MI | 49417 | 2603 |
| JSJ CORP | ED GRIFFIN | GHSP HART PLANT | 1500 INDUSTRIAL DR. | GARCIA NL 66000 MEXICO | | | | |
| JSJ CORP | ED GRIFFIN | 1250 S BEECHTREE ST | | | JACKSONVILLE | FL | 32223 | |
| JSJ CORP | ED GRIFFIN | 1250 S BEECHTREE ST | | | GRAND HAVEN | MI | 49417 | 2840 |
| JSJ CORP | ED GRIFFIN | GHSP HART PLANT | 1500 INDUSTRIAL DR. | | HART | MI | 49420 | |
| JSP CORP | 102 PARHAM BLVD | | | | TULLAHOMA | TN | 37388 | 5553 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JSP CORP | KATE WERKMEISTER | 150 EASTBROOK LN | | | BUTLER | PA | 16002 | 1024 |
| JSP CORP | KATE WERKMEISTER | C/O POLYCON INDUSTRIES | 65 INDEPENDENCE PLACE | LONDON ON CANADA | | | | |
| JSP CORP | | | | | | | | |
| JSP CORP | KATE WERKMEISTER | 102 PARHAM BLVD | | | TULLAHOMA | TN | 37388 | 5553 |
| JSP CORP | 150 EASTBROOK LN | | | | BUTLER | PA | 16002 | 1024 |
| JSP CORP | 3-4-2 MARUNOUCHI | | | CHIYODA-KU TOKYO 100-0005 JAPAN | | | | |
| JSP CORP | KATE WERKMEISTER | 102 PARHAM BLVD | | | HOWE | IN | 46746 | |
| JSP CORP | KATE WERKMEISTER | 150 E BROOK LANE | | | SPRING HILL | TN | | |
| JSP CORP | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | | PULASKI | TN | 38478 | |
| JSP CORP | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | TOLUCA EM 50200 MEXICO | | | | |
| JST MFG CO LTD | SANDER FOSTER | 1957 S. LAKESIDE DRIVE | | | LOWELL | MI | 49302 | |
| JT FITZGERALD | | | | | | | | |
| JTEKT CORP | 51300 PONTIAC TRL | PO BOX 1003 | | | WIXOM | MI | 48393 | 2045 |
| JTEKT CORP | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | OKAZAKI, AICHI JAPAN | | | | |
| JTEKT CORP | 1-10 FUKAYAMA SHINPUKUJICHO | | | SHIMPUKUJICHO OKAZAKI JP 444-2106 JAPAN | | | | |
| JTEKT CORP | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | 1051 |
| JTEKT CORP | KAREN NIEMISTO | 555 INTERNATIONAL PARKWAY | | | GOLDSBORO | NC | 27530 | |
| JTEKT CORP | KEVIN CRAWLEY | 29570 CLEMENS ROAD | | SCARBOROUGH ON CANADA | | | | |
| JTEKT CORP | | | | | | | | |
| JTEKT CORP | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2479 |
| JTEKT CORP | 555 INTERNATIONAL PKWY | | | | DALEVILLE | VA | 24083 | 3028 |
| JTEKT CORP | DAVID ROOK | 55 EXCELLENCE WAY | | | ELKHART | IN | 46515 | |
| JTEKT CORP | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | | TIFFIN | OH | 44883 | |
| JTEKT CORP | 4-7-1 MEIEKI NAKAMURA KU | | | NAGOYA AICHI 450-0002 JAPAN | | | | |
| JTEKT CORP | 55 EXCELLENCE WAY | | | | VONORE | TN | 37885 | 2123 |
| JTEKT CORP | GABE LEPEAK | 5932 COMMERCE BLVD. | | | VONORE | TN | 37885 | |
| JTEKT CORP | KEVIN CRAWLEY | 29570 CLEMENS RD | | | CLEVELAND | OH | 44145 | 1007 |
| JTEKT CORP | O.P.GUPTA | TWO JET VIEW DRIVE | | RAMOS ARIZPE CZ 25947 MEXICO | | | | |
| JTEKT NORTH AMERICA (D8) | ERIC TENGA | 47771 HALYARD DR | | | PLYMOUTH | MI | 48170 | 2479 |
| JUAN J CISNEROS JR | 3120 SW 96TH AVE | | | | MIAMI | FL | 33165 | 3041 |
| JUAN MARTINEZ | | | | | | | | |
| JUAN PABLO TORRES | 518 BLACKSHAW LN | | | | SAN YSIDRO | CA | 92173 | 2326 |
| JUAN VALERIO | JUAN VALERIO | 12050 RIO HONDO PKWY | N/A | | EL MONTE | CA | 91732 | 1232 |
| JUDCO MANUFACTURING INC | 1429 240TH ST | | | | HARBOR CITY | CA | 90710 | 1306 |
| JUDCO MANUFACTURING INC | MIKE HAYES | PO BOX 487 | | | LIVONIA | MI | 48150 | |
| JUDCO MANUFACTURING INC | MIKE HAYES | PO BOX 487 | | | HARBOR CITY | CA | 90710 | 0487 |
| JUDGE SYSTEMS DESIGN INC | 10415 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 | 8628 |
| JUDI | | | | | | | | |
| JUDI ALDRIDGE | | | | | | | | |
| JUDITH ADAMS | | | | | | | | |
| JUDITH COLLIER | | | | | | | | |
| JUDITH J. WESTLEE | | | | | | | | |
| JUDITH L. HINES | | | | | | | | |
| JUDITH MALONEY | | | | | | | | |
| JUDRICKS ENTERPRISES LTD | MIKE PARICI | 4005 PETER ST | P.O. BOX 7027 | WINDSOR, ONTARIO CA ON CANADA | | | | |
| JUDY BARHAM | | | | | | | | |
| JUDY BERTRAND | | | | | | | | |
| JUDY FALCO | 6505 KALUA RD APT 104 | | | | BOULDER | CO | 80301 | 5808 |
| JUDY JACKSON | | | | | | | | |
| JUDY LARSON | | | | | | | | |
| JUDY LOPEZ | | | | | | | | |
| JUDY ROEMERMAN | | | | | | | | |
| JUHA FAGERROOS | | | | | | | | |
| JUHO KÄRENLAMPI | | | | | | | | |
| JULIA BURGER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JULIA SOKYRKO | [NULL] | GRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLLA | | VIRGIN ISLANDS | [NULL] | | | |
| JULIA STANLEY | | | | | | | | |
| JULIAN | | | | | | | | |
| JULIAN KMIEC | | | | | | | | |
| JULIAN Q. HARRIS | | | | | | | | |
| JULIANNE SUCHY | | | | | | | | |
| JULIE | | | | | | | | |
| JULIE DAVIS | 20 N WACKER DR STE 2150 | | | | CHICAGO | IL | 60606 | 3006 |
| JULIE FRANKLIN | | | | | | | | |
| JULIE GARRETT | | | | | | | | |
| JULIE LAPIERRE | | | | | | | | |
| JULIE WILLCOCK | [NULL] | PEREVAUNNE, CHAPEL ROAD, FOXHOLE | | ST.AUSTELL,CORNWALL  PL26 7UG GREAT BRITAIN | | | | |
| JULIO MORRASCA | | | | | | | | |
| JULIUS HAWKINS | | | | | | | | |
| JUN YOUNG LEE | | | | | | | | |
| JUNE BROOKER | | | | | | | | |
| JUNE DUNCAN | | | | | | | | |
| JUNE G. KANG | | | | | | | | |
| JUNE HULL | | | | | | | | |
| JUNE MINFORD | | | | | | | | |
| JUNE RUDD | | | | | | | | |
| JUNE Z. LI | | | | | | | | |
| JUNGWON PRECISION CO LTD | 705-2 GOJAN DONG NAMDONG GU | | | INCHEON KR 405 821 KOREA (REP) | | | | |
| JUNIPER NETWORKS (US), INC. | ATTN: CONTRACTS ADMINISTRATOR | 1194 N MATHILDA AVE | | | SUNNYVALE | CA | 94089 | 1206 |
| JUNKFOOD CLOTHING COMPANY | | | | | | | | |
| JURGENS,DIANE E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090 | 9022 |
| JUST 4-WHEELS INC. | 324 E WHITE HORSE PIKE | | | | GALLOWAY | NJ | 08205 | 9565 |
| JUST CORVETTES | DANIEL HUGHES | 3500 LITTLE HILLS EXPY | | | SAINT CHARLES | MO | 63301 | 3748 |
| JUST IN TIME CNC MACHINING INC | PHIL GARROD | 88 OSSIAN STREET | | | ELGIN | IL | 60120 | |
| JUSTIN | | | | | | | | |
| JUSTIN BEAL | | | | | | | | |
| JUSTIN BROCK | 100 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776 | 1645 |
| JUSTIN CAROL | | | | | | | | |
| JUSTIN CLAYTON | | | | | | | | |
| JUSTIN GARNER | | | | | | | | |
| JUSTIN HANE | | | | | | | | |
| JUSTIN HOLLAND | | | | | | | | |
| JUSTIN JOHNS | | | | | | | | |
| JUSTIN LASS | | | | | | | | |
| JUSTIN LEE | | | | | | | | |
| JUSTIN OAKES | | | | | | | | |
| JUSTIN RHODES | | | | | | | | |
| JUSTIN SHELTON | | | | | | | | |
| JUSTIN SPRAGUE | | | | | | | | |
| JUSTIN STEWART | | | | | | | | |
| JUSTIN STOUT | | | | | | | | |
| JWCF, LP D.B.A. BAKER INSTALLATIONS | JOHN SHEDD | 4121 WASHINGTON RD | | | MCMURRAY | PA | 15317 | 2563 |
| JWT INSIDE | VICKY FULKS | 26555 EVERGREEN RD. #1115 | | | SOUTHFIELD | | | |
| JYCO INTERNATIONAL INC | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | | SHERBROOKE QC CANADA | | | | |
| JYCO INTERNATIONAL INC | 1056 BAKER RD | | | | DEXTER | MI | 48130 | 1521 |
| JYCO INTERNATIONAL INC | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | | PALMERSTON ON CANADA | | | | |
| JYCO INTERNATIONAL INC | 3995 INDUSTRIAL BLVD | | | SHERBROOKE QC J1L 2S7 CANADA | | | | |
| K | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| K & B TRADING CORPORATION | | | | | | | | |
| K G | | | | | | | | |
| K H BRINKMANN GMBH & CO KOMMANDI | 47060 CARTIER DR | | | | WIXOM | MI | 48393 | 2876 |
| K L A LABORATORIES INC | 6800 CHASE RD | | | | DEARBORN | MI | 48126 | 1749 |
| K TECH ENVIRONMENTAL CONSULTANTS | 19500 MIDDLEBELT RD STE 111E | | | | LIVONIA | MI | 48152 | 2127 |
| K&B CONTROLS INC | 15147 HOGAN RD | | | | LINDEN | MI | 48451 | 8732 |
| K&D INDUSTRIAL SERVICES INC | 30105 BEVERLY RD | | | | ROMULUS | MI | 48174 | 2021 |
| K&D INDUSTRIAL SERVICES INC | 6595 HIRSCH RD | | | | BROOKVILLE | OH | 45309 | 7237 |
| K&N ENGINEERING INC | 1455 CITRUS ST | PO BOX 1329 | | | RIVERSIDE | CA | 92507 | 1603 |
| K&V AUTOMOTIVE INC | JEFF VELBA | 318 BROYLES STREET | | | LIVONIA | MI | 48150 | |
| K&W CORP | 933 1 GUMUNCHEON-RI | | | HWASONG-SI KYONGGI-DO 445922 KOREA (REP) | | | | |
| K&W CORP | NO 3 AREA A LINGANG INDUSTRIAL ZONE | | | JIANGMEN CITY GUANGDONG CN 529-145 CHINA (PEOPLE'S REP) | | | | |
| K&W FUELING SYSTEMS INC | 1537 S 275 W | PO BOX 116 | | | RUSHVILLE | IN | 46173 | 7342 |
| K&Y MANUFACTURING INC | 41880 KOPPERNICK RD | | | | CANTON | MI | 48187 | 2409 |
| K.CRYSTLER & ASSOCIATES | 6295 SANDSHORES DR | | | | TROY | MI | 48085 | 1377 |
| K.PAPPA | | | | | | | | |
| K.POUREGHBALY | | | | | | | | |
| K?VANÇ HET | | | | | | | | |
| K2 INDUSTRIAL SERVICES | TOM BEERLING | 5233 HOHMAN AVE | | | HAMMOND | IN | 46320 | 1721 |
| KAB INDUSTRIES INC | 5717 E 7 MILE RD | | | | DETROIT | MI | 48234 | 2527 |
| KABA CONDE | | | | | | | | |
| KABA HOLDING AG | BRIAN MORELL | 400 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804 | 6624 |
| KABOR | | | | | | | | |
| KAFFENBARGER WELDING & TRUCK EQUIP. | LARRY KAFFENBARGER | 10100 BALLENTINE PIKE | | | NEW CARLISLE | OH | 45344 | 9534 |
| KAFUS LTD | | | | | | | | |
| KAFUS LTD | VICTOR RIVAS | CARR MONTERREY NUEVO LEON | | | EL PASO | TX | 32030 | |
| KAFUS LTD | CARR MONTERREY NUEVO LEON | | | ESCOBEDO NL 66050 MEXICO | | | | |
| KAFUS LTD | JUSTIN PARK | 152 BUDONG-RI SEO-MYUN | | | DALEVILLE | VA | 24083 | |
| KAFUS LTD | 152 BUDONG-RI SEO-MYUN | | | YONGI CHUNGNAM KR 339 813 KOREA (REP) | | | | |
| KAHLE RESEARCH SOLUTIONS INC | 15025 FIRST RD | PO BOX 129 | | | LAKESIDE | MI | 49116 | |
| KAHN, ALBERT ASSOCIATES INC | 7430 2ND AVE STE 700 | | | | DETROIT | MI | 48202 | |
| KAHN,RICHARD | 26060 RADCLIFT PL | | | | OAK PARK | MI | 48237 | 1047 |
| KAI | | | | | | | | |
| KAI RASMUSSEN PHYSIOTHERAPIST | | | | | | | | |
| KAISER FOUNDATION HEALTH PLAN, INC. | JULIANNE RYAN | 1950 FRANKLIN ST. | | | OAKLAND | CA | 94612 | |
| KAISER MOTORS CORPORATION | | | | | | | | |
| KAISER PERMANENTE | JAIME ROSADO | 1001 LAKESIDE AVE E STE 1200 | | | CLEVELAND | OH | 44114 | 1172 |
| KAL CO RENTAL & LEASING | 2215 E MILHAM AVE | | | | PORTAGE | MI | 49002 | 3042 |
| KALGAP S.A. DE C.V. | | | | | | | | |
| KALOUST GUEDELEKIAN | | | | | | | | |
| KAM CARS OF AMERICA | 4000 QUEBEC ST | | | | DENVER | CO | 80216 | 6619 |
| KAMAN CORP | 217 SMITH ST | | | | MIDDLETOWN | CT | 06457 | 8750 |
| KAMAX LP | 1194 ROODS LAKE RD | | | | LAPEER | MI | 48446 | 8366 |
| KAMAX LP | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | 4540 |
| KAMAX LP | KITTY CAMPBELL | 500 W. LONG LAKE RD. | | | FAIRFIELD | OH | 45011 | |
| KAMAX-DUPONT GB LP | | | | | | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA ES 46136 SPAIN | | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | DEBBIE DETMERE | C/O TRANS OVERSEAS CORP. | 28000 GODDARD ROAD | | PORT HURON | MI | 48060 | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | DR RUDOLF KELLERMANN ST | | | HOMBERG HE 35315 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | FRANCISCO PENA | E-MAIL M.BADIA@KAMAX.ES | | | AVON LAKE | OH | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | PETERSHUETTER ALLEE 29 | | | OSTERODE NS 37520 GERMANY | | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | WERNER PUELM | DR RUDOLF KELLERMANN STREET | | VIGO PONTEVEDRA ES MEXICO | | | | |
| KAMPS PALLETS INC | 2900 PEACH RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49534 | 1333 |
| KANAWHA SCALES & SYSTEMS INC | 12250 N SAGINAW RD | | | | CLIO | MI | 48420 | 1035 |
| KANDACE HORLINGS | 11200 SW MURRAY SCHOLLS PL | | | | BEAVERTON | OR | 97007 | 9702 |
| KANE GRAFSTEIN | | | | | | | | |
| KANEKA CORP | 4335 COUNTY FARM RD | | | | JACKSON | MI | 49201 | 9078 |
| KANEKA CORP | 3 CHOME KITA KU | | | OSAKA 530-0005 JAPAN | | | | |
| KANEKA CORP | DALE DOUGLAS X2907 | 4335 COUNTY FARM RD. | | | FLORENCE | KY | 41042 | |
| KANEKA CORP | LORI ROGERS | C/O EPE INDUSTRIES INC | 1940 FAIRWAY DR | | CLEVELAND | OH | | |
| KANEMATSU CORP | YU ITO | C/O HIATT METAL PRODUCTS CO IN | 720 W WILLARD ST | HARTA GERMANY | | | | |
| KANNAN RAMAMURTHY | | | | | | | | |
| KANNAN,RAMACHANDRAN | 392 BRACKEN CT | | | | TROY | MI | 48098 | |
| KANSAS | 7421 W. 129TH STREET | | | | OVERLAND PARK | KS | 66213 | |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202 | 3220 |
| KANSAS CITY BOARD PUBLIC  UTILS | PO BOX 219661 | | | | KANSAS CITY | MO | 64121 | 9661 |
| KANSAS CITY BOARD PUBLIC UTILS | PO BOX 219661 | | | | KANSAS CITY | MO | 64121 | 9661 |
| KANSAS CITY FUNDING LLC | 901 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153 | 2031 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST | | | | KANSAS CITY | MO | 64105 | 1403 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | ATTN: CHIEF ENGINEER | 114 W. 11TH STREET | | | KANSAS CITY | MO | 64105 | |
| KANSAS GAS SERVICE KS | PO BOX 22158 TULSA | | | | TULSA | OK | 74121 | |
| KANSAS GAS SVC/THOMAS | 1421 N 3RD ST | | | | KANSAS CITY | KS | 66101 | 1923 |
| KANSELERIJ VAN DE EERSTE MINISTER O | NORBERT SCHNIER | AVDA DE LA INDUSTRIAL, 52 | 28820 COSLADA | RAMOS ARIZPE CZ 25904 MEXICO | | | | |
| KANWAL GROUP INC | 1426 BOUL INDUSTRIEL | | | MAGOG QC J1X 4V9 CANADA | | | | |
| KAPLAN | | | | | | | | |
| KAPP GMBH & CO KG WERKZEUGMASCHINEN | CALLENBERGER STR 52-60 | | | COBURG BY 96450 GERMANY | | | | |
| KAPP SALES & SERVICE LP | 2870 WILDERNESS PL | | | | BOULDER | CO | 80301 | 2258 |
| KAPP SALES & SERVICE LP | | | | | | | | |
| KAPSTONE CHARLESTON KRAFT, LLC | BRUCE ZEHNER | 5600 VIRGINIA AVE | | | NORTH CHARLESTON | SC | 29406 | 3612 |
| KAR HOLDINGS II LLC | | | | | | | | |
| KARABOUTIS,ADRIANA | 460 LAURELWOOD CT | | | | BLOOMFIELD HILLS | MI | 48302 | 1151 |
| KARDEX AG | EDISONSTR 1 | | | BAUTZEN SC 02625 GERMANY | | | | |
| KAREEMBHASHA SHAIK | | | | | | | | |
| KAREL STRUZINSKY | | | | | | | | |
| KAREN | | | | | | | | |
| KAREN BRYNER | | | | | | | | |
| KAREN D. SHEELER | | | | | | | | |
| KAREN GAVITT | | | | | | | | |
| KAREN GENSEKE | | | | | | | | |
| KAREN KENNEDY | | | | | | | | |
| KAREN MEDINA | | | | | | | | |
| KAREN NAJAR | | | | | | | | |
| KAREN POWELL | | | | | | | | |
| KAREN RABIN | KAREN RABIN | 2140 PINE ISLAND RD | | | MINNETONKA | MN | 55305 | 2421 |
| KAREN SORENSEN | | | | | | | | |
| KAREN VAN ORDER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KAREN WILSON | | | | | | | | |
| KAREN WOLFLEY | | | | | | | | |
| KARI KOPPES | | | | | | | | |
| KARI WINSOR | | | | | | | | |
| KARL BERGER M.D. | | | | | | | | |
| KARL BRINKMEIER | | | | | | | | |
| KARL CHEVROLET, INC. | | | | | ANKENY | IA | 50021 | 3950 |
| KARL D. SPENCE | | | | | | | | |
| KARL KINCER | | | | | | | | |
| KARL MAIER GMBH & CO KG | NAGOLDSTR 10-14 | | | DITZINGEN BW 71254 GERMANY | | | | |
| KARL PITTL METALLWERK GMBH | MARTIN PITTL | INDUSTRIEZONE | | | DETROIT | MI | 48223 | |
| KARL WICKSTROM | | | | | | | | |
| KARLENA SIKES | | | | | | | | |
| KARMAX HEAVY STAMPING | | | | | | | | |
| KARSTEN HEILAND | [NULL] | HOLLERALLEE 73 | | BREMEN  28209 GERMANY | | | | |
| KARTHIK.V | | | | | | | | |
| KARTHIKEYAN | | | | | | | | |
| KASAI KOGYO CO LTD | 1111 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351 | 9094 |
| KASAI KOGYO CO LTD | 3316 MIYAYAMA SAMUKAWAMACHI | | | KOZA-GUN  KANAGAWA 253-0106 JAPAN | | | | |
| KASCHALK,DOLORES | 31044 SILVERDALE DR | | | | NOVI | MI | 48377 | 4525 |
| KASEAN BARBER | KASEAN BARBER | 2231 S LA SALLE GDNS | NONE | | DETROIT | MI | 48206 | 2656 |
| KASEY | | | | | | | | |
| KASLE METAL PROCESSING LLC | 5146 MARITIME | | | | JEFFERSONVILLE | IN | 47130 | 8452 |
| KASMIR FABRICS | STACY COULTER | 3191 COMMONWEALTH DR | | | DALLAS | TX | 75247 | 6201 |
| KASPA HAZLEWOOD | THE BRIARS | CROFT LANE | | CHIPPERFIELD GREAT BRITAIN | CHIPPERFIELD | | | |
| KASPER INDUSTRIES INC | BILL BURNSIDE | 3035 W PASADENA AVE | | | FLINT | MI | 48504 | 2366 |
| KASPER INDUSTRIES INC | BILL BURNSIDE | 3035 W. PASADENA AVE. | | | BAY CITY | MI | 48706 | |
| KATE | | | | | | | | |
| KATE LANDERMAN | | | | | | | | |
| KATECH INC | 24324 SORRENTINO CT | | | | CLINTON TOWNSHIP | MI | 48035 | 3238 |
| KATELYN SMITH | | | | | | | | |
| KATHERINE ALLEN | | | | | | | | |
| KATHERINE MCLEOD | | | | | | | | |
| KATHERINE VAN NIMAN | | | | | | | | |
| KATHI POLCHOW | | | | | | | | |
| KATHLEEN | | | | | | | | |
| KATHLEEN DEMARTINO | | | | | | | | |
| KATHLEEN E. LONERGAN-TERLIZZI | | | | | | | | |
| KATHLEEN M. HARRIS | | | | | | | | |
| KATHLEEN S. MILLER | 6462 RENAISSANCE DR | | | | PORT ORANGE | FL | 32128 | 7205 |
| KATHLEEN SCHLOSSER | | | | | | | | |
| KATHRYN MONTGOMERY | | | | | | | | |
| KATHY | 4701 CHRYSLER DR APT 811 | | | | DETROIT | MI | 48201 | 1469 |
| KATHY PRINCE | | | | | | | | |
| KATHY SMITH | | | | | | | | |
| KATHY STUCKEY | | | | | | | | |
| KATHY WELLMAN | | | | | | | | |
| KATHY WORMALD | | | | | | | | |
| KATIE WALLACE | | | | | | | | |
| KATSIPROUNAS | | | | | | | | |
| KATY WALSH | | | | | | | | |
| KATZKIN LEATHER INC | BROOKS MAYBERRY | 6868 W ACCO ST | | | MONTEBELLO | CA | 90640 | 5441 |
| KAUFMAN CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| KAUL GLOVE CO | 11730 NORTHLINE BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| KAUL GLOVE CO | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208 | 2363 |
| KAUSHAL JOSHI | | | | | | | | |
| KAVIANPOUR | | | | | | | | |
| KAVON KOUSARI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KAW SING, RUBIN M. | | | | | | | | |
| KAWASAKI KISEN KAISHA, LTD | KIYOSHI TERASHIMA | 1-2-9 NISHI-SHINBASHI | | MINATO-KU TOKYO 105-8421 JAPAN | | | | |
| KAWASHIMA TEXTILE USA INC | 412 GROVES ST | | | | LUGOFF | SC | 29078 | 9343 |
| KAY FOSTER | | | | | | | | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | BRIAN BUNTON | CALLE 17 NO 3272 PARQUE INDUST | | HARLOW ESSEX GREAT BRITAIN | | | | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | | SALTILLO COAHUILA CH 25017 MEXICO | | | | |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | PO BOX 1000 | | | LAKE ORION | MI | 48359 | 1832 |
| KAY SCREEN PRINTING INC | BRIAN BUNTON | PO BOX | | | LAKE ORION | MI | 48361 | |
| KAY SCREEN PRINTING INC | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | | SALTILLO COAHUILA CH 25017 MEXICO | | | | |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359 | 1832 |
| KAY SCREEN PRINTING INC | BRIAN BUNTON | PO BOX | | | BRIGHTON | MI | | |
| KAY THOMPSON | | | | | | | | |
| KAY,KATHLEEN B | 43571 COLUMBIA DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1320 |
| KAYABA INDUSTRY CO LTD | LISA BENNETT | KAYABA JAPAN | 2625 N. MORTON ST. PO BOX 490 | | CLARKSVILLE | TN | 37041 | |
| KAYABA INDUSTRY CO LTD | 380 MOO 2 SUKHUMVIT RD | | | MUANG SAMUT PRAKAN TH 10280 THAILAND | | | | |
| KAYABA INDUSTRY CO LTD | NUCHANART SORNDAENG | 700/363 MOO6 AMATA NAKORN INDU | PARK 2 BANGNA TRAD KM57 RD | | LAKE ORION | MI | | |
| KAYABA INDUSTRY CO LTD | 2625 N MORTON ST | | | | FRANKLIN | IN | 46131 | 8820 |
| KAYABA INDUSTRY CO LTD | POLIGONO IPERTEGUI II NAVE 12 | | | ORKOIEN (NAVARRA) ES 31160 SPAIN | | | | |
| KAYABA INDUSTRY CO LTD | YOSHI NAMBU X103 | POLIGONO IPERTEGUI 2, NAVE 12 | | | MUSCLE SHOALS | AL | 35661 | |
| KAYABA INDUSTRY CO LTD | 2-4-1 HAMAMATSUCHO  MINATO-KU | | | TOKYO 105-0013 JAPAN | | | | |
| KAYABA INDUSTRY CO LTD | 2548 DOTA | | | KANI GIFU JP 509-0298 JAPAN | | | | |
| KAYABA INDUSTRY CO LTD | BRYAN MILLER X101 | 2548 DOTA | | | MARION | AL | 36756 | |
| KAYDON CORP | JANET FLANAGAN | SPRIOLOX DIVISION | 29 CASSENS CT | KUNGSGOR SWEDEN | | | | |
| KAYLA POLLARO | | | | | | | | |
| KAZ TECHNOLOGIES | 2976 AMBASSADOR CT | | | | WEST BLOOMFIELD | MI | 48322 | 1851 |
| KAZI FOODS INC. | BRIAN BURR | 3671 SUNSWEPT DR | | | STUDIO CITY | CA | 91604 | 2325 |
| KB BACKFLOW INC | 1900 SAINT LOUIS DR | PO BOX 267 | | | KOKOMO | IN | 46902 | 5994 |
| KBA HOLDING INC | 220 OLD WEST PENN AVE | | | | ROBESONIA | PA | 19551 | 8904 |
| KBB | | | | | | | | |
| KBC TOOLS INC | 6300 18 MILE RD | PO BOX 8006 | | | STERLING HEIGHTS | MI | 48314 | 4208 |
| KC HARPER | | | | | | | | |
| KC KANSAS COMMUNITY COLLEGE (KCKCC) | | | | | | | | |
| KC KUNNANZ | | | | | | | | |
| KC PLASTICS LLC | JERD CLAYTON | 17157 EAST 10 MILE RD. | | SALTO, SAO PAULO BRAZIL | | | | |
| KC TRANSPORTATION INC | DANIELLE SOUVA | 888 WILL CARLETON RD | | | CARLETON | MI | 48117 | 9704 |
| KCI KONECRANES INTERNATIONAL ABP | | | | | | | | |
| KCI KONECRANES INTERNATIONAL ABP | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | 2905 |
| KCI KONECRANES INTERNATIONAL ABP | 42970 W 10 MILE RD | | | | NOVI | MI | 48375 | 5421 |
| KCI KONECRANES INTERNATIONAL ABP | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502 | 9339 |
| KCI KONECRANES INTERNATIONAL ABP | 1807 CARGO CT STE 3 | | | | LOUISVILLE | KY | 40299 | 1952 |
| KCS MICHIGAN RESOURCES | 1775 SHERMAN STREET, SUITE 1355 | | | | DENVER | CO | 80203 | |
| KCS MICHIGAN RESOURCES, INC. | | | | | | | | |
| KCS MICHIGAN RESOURCES, INC. | LARRY G. GARDNER | 200 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503 | 2421 |
| KCS MICHIGAN RESOURCES, INC. | 150 SPEAR ST | | | | SAN FRANCISCO | CA | 94105 | 1503 |
| KCS MICHIGAN RESOURCES, INC. | D.R. REFFENBAUGH | 7130 S LEWIS AVE STE 700 | | | TULSA | OK | 74136 | 5489 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KCS MICHIGAN RESOURCES, INC. | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890 | 0001 |
| KCS MICHIGAN RESOURCES, INC. | 7130 SOUTH LEWIS AVE. | | | | TULSA | OK | 74136 | |
| KCS RESOURCES, INC. | | | | | | | | |
| KD CO LTD | 224-6 NAM-DONG | CHUNG CHONG NAMM DO | | ASAN KR 336-170 KOREA (REP) | | | | |
| KDK UPSET FORGING CO | 2645 139TH ST | | | | BLUE ISLAND | IL | 60406 | 2805 |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | | | TAEGU KYONGBUK 712 838 KOREA (REP) | | | | |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | KYUNGSAN-SHI | | TAEGU KYONGBUK KR 712 838 KOREA (REP) | | | | |
| KDS CO LTD | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111 | 5226 |
| KDS CONTROLS INC | 307 ROBBINS DR | | | | TROY | MI | 48083 | 4561 |
| KDS CONTROLS INC | JANET BURNS EX227 | 307 ROBBINS DRIVE | | | GRAND HAVEN | MI | 49417 | |
| KEANE INC | CATHERINE KOMENDER | 210 PORTER DR STE 315 | | | SAN RAMON | CA | 94583 | 1525 |
| KEEBLER COMPANY | 677 N LARCH AVE | | | | ELMHURST | IL | 60126 | 1521 |
| KEEN PARTS INC. | TOM KEEN | 6048 STATE ROUTE 128 | | | CLEVES | OH | 45002 | 9530 |
| KEEN POINT INTERNATIONAL INC | 2610 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 1940 |
| KEEN SOFTWARE | 6763 DONALDSON DR | | | | TROY | MI | 48085 | 1524 |
| KEENE SENTINEL | PO BOX 546 | | | | KEENE | NH | 03431 | 0546 |
| KEENER CORP | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | 9703 |
| KEHINDE SOMOYE | | | | | | | | |
| KEIBLER THOMPSON CORP | ROUTE 66 RR #2 BOX 264A | | | | EXPORT | PA | 15632 | |
| KEIMAN CURACAO NV | RUE DES POISSONNIERS | ZAC LA CROISETTE | | LENS FR 62300 FRANCE | | | | |
| KEITH | | | | | | | | |
| KEITH A. CHATMAN | | | | | | | | |
| KEITH A. NADOLSKI | | | | | | | | |
| KEITH ADAMS | KEITH ADAMS | 3303 ROYAL FOX DR | | | SAINT CHARLES | IL | 60174 | 8765 |
| KEITH CLARK | | | | | | | | |
| KEITH COBLE | | | | | | | | |
| KEITH CROWDER | | | | | | | | |
| KEITH FONTAINE | NA | NA | | | LAMPASAS | TX | 76550 | |
| KEITH FRY | | | | | | | | |
| KEITH LATHAM | KEITH LATHAM | 458 KELTIC DR | CANADA | SYDNEY NS B1P 3J3 CANADA | | | | |
| KEITH M. WELCH | | | | | | | | |
| KEITH MAGNUSON | | | | | | | | |
| KEITH MARTIN PUBLICATIONS | KEITH MARTIN | PO BOX 4797 | | | PORTLAND | OR | 97208 | 4797 |
| KEITH NICHOLAS | | | | | | | | |
| KEITH PETERSON | | | | | | | | |
| KEITH ROBERTS | | | | | | | | |
| KEITH STEVENS | SAME AS ABOVE | 3917 CONRAD DR APT C1 | | | SPRING VALLEY | CA | 91977 | 1482 |
| KEITH STONE | | | | | | | | |
| KEITH W. BONN | | | | | | | | |
| KEITH WEBER | | | | | | | | |
| KEITH WIPKE OR CORY WELCH | C/O NREL HYDROGEN SECURE DATA CENTER | 1617 COLE BLVD | | | LAKEWOOD | CO | 80401 | 3305 |
| KEKST VIABILITY PLAN - LEGAL FIRM | | | | | | | | |
| KEL-COM LTD | | | | | | | | |
| KELCH GMBH & CO WERKZEUGMASCHINENFA | | | | | | | | |
| KELCH GMBH & CO WERKZEUGMASCHINENFA | 362 LEXINGTON DR | | | | BUFFALO GROVE | IL | 60089 | 6933 |
| KELCO INDUSTRIES INC | CHUCK SHORTRIDGE | 2800 E SWAGER P.O. BOX 657 | | | HANNIBAL | MO | 63401 | |
| KELCO INDUSTRIES INC | MICHAEL KEARNS | 729 LUNT AVE. | | | ELDON | MO | 65026 | |
| KELIJO,KATHRINE A | 808 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009 | 1282 |
| KELLEHER ENTERPRISES INC | 1580 EISENHOWER PL | | | | ANN ARBOR | MI | 48108 | 3284 |
| KELLEHER ENTERPRISES INC | | | | | | | | |
| KELLER GROUP INC | 15309 BALDWIN STREET EXT | | | | MEADVILLE | PA | 16335 | 9401 |
| KELLER GROUP USA | PHILIP TANNERY | 1130 ANNAPOLIS ROAD | | | ODENTON | MD | 21113 | |
| KELLER TOOL LTD | 12701 INKSTER RD | PO BOX 510327 | | | LIVONIA | MI | 48150 | 2216 |
| KELLER TOOL LTD | 12701 INKSTER RD | | | | LIVONIA | MI | 48150 | 2216 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KELLEY CHEVROLET, INC. | | | | | FORT WAYNE | IN | 46805 | 3346 |
| KELLIE CONNER | | | | | | | | |
| KELLOGG COMPANY | BRETT QUIGLEY | 1 KELLOGG SQ | | | BATTLE CREEK | MI | 49017 | 3534 |
| KELLOGG CRANKSHAFT CO | ROBERT VARIELL | 3524 WAYLAND DR | | | JACKSON | MI | 49202 | 1234 |
| KELLOGG CRANKSHAFT CO | ROBERT VARIELL | 3524 WAYLAND DR. | | | LAVONIA | GA | 30553 | |
| KELLOGG CRANKSHAFT CO | 3524 WAYLAND DR | | | | JACKSON | MI | 49202 | 1234 |
| KELLY BLUE BOOK (KBB) | 195 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | 2402 |
| KELLY CABLE CORP/WOLF | 7000 N. BROADWAY,SUITE 400 | | | | DENVER | CO | 80221 | |
| KELLY CABLE CORPORTAION | LEE WILKERSON | 7000 BROADWAY STE 3-305 | | | DENVER | CO | 80221 | 2927 |
| KELLY DELIVERY SERVICE | | | | | | | | |
| KELLY EKREN | | | | | | | | |
| KELLY FARMER | | | | | | | | |
| KELLY GOTSCHALK | | | | | | | | |
| KELLY H. WILLIAMS D/B/A KRELMAN COMPANY | | | | | | | | |
| KELLY J. GRIFFITH | | | | | | | | |
| KELLY KEESEE | | | | | | | | |
| KELLY RENFROE | | | | | | | | |
| KELLY SERVICES INC | 38245 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 3466 |
| KELLY-MOORE PAINT COMPANY | GARY GARRETT | 987 COMMERCIAL ST | | | SAN CARLOS | CA | 94070 | 4018 |
| KELSEY | 1020 N. BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| KELSEY-HAYES CO | MIKE MCGRAFF | CLIFFORD MFG DIV | 3765 S. VAN DYKE | GUELPH ON CANADA | | | | |
| KELSO & COMPANY | 320 PARK AVE FL 24 | | | | NEW YORK | NY | 10022 | 6991 |
| KELVIN MCDUFFIE | | | | | | | | |
| KELVIN MCDUFFIE | 6016 BORDEAU WALK, SUITE E | | | | SMYRNA | GA | 30082 | |
| KELVIN TAMAYO | | | | | | | | |
| KEM EQUIPMENT | 10800 S W HERMAN ROAD | | | | TUALATIN | OR | 97062 | |
| KEM EQUIPMENT INC | 10800 SW HERMAN RD | | | | TUALATIN | OR | 97062 | 8033 |
| KEM KREST CORP | | | | | | | | |
| KEM KREST CORP | BRIAN LECLAIR | 1919 SUPERIOR | | | WARREN | MI | 48089 | |
| KEM KREST CORP | 1919 SUPERIOR ST | PO BOX 2988 | | | ELKHART | IN | 46516 | 4707 |
| KEMIRA OYJ | 3211 CLINTON PARKWAY CT STE 1 | | | | LAWRENCE | KS | 66047 | 2654 |
| KEMP LOY | | | | | | | | |
| KEMP MANUFACTURING CO | HYLEE KEMP | 4310 NORTH VOSS AVENUE | | | ELWOOD | IN | 46036 | |
| KEMPCHEN DICHTUNGSTECHNIK GMBH | PATRICIA BOUGER | ALLEESTR 4 | | ESTADA DE MEXICO SO 21000 MEXICO | | | | |
| KEMPENFELT GRAPHICS GROUP INC | | | | | | | | |
| KEN | | | | | | | | |
| KEN ADAM | | | | | | | | |
| KEN BOSWELL | | | | | | | | |
| KEN CARSON | | | | | | | | |
| KEN CROSBY | | | | | | | | |
| KEN DAHLMEIER | | | | | | | | |
| KEN DONALDSON | | | | | | | | |
| KEN DOSEBACH | MC 483-720-420 | | | | WARREN | MI | | |
| KEN DUNN | KEN DUNN | 9 S.E. 9 TH AVENUE | GEORGETOWN CAYMAN ISLANDS B.W.I. | | GEORGETOWN | FL | 33441 | |
| KEN DURST | | | | | | | | |
| KEN FELDHAUS | | | | | | | | |
| KEN GARFF PONTIAC, BUICK, GMC | | | | | OGDEN | UT | 84405 | 3796 |
| KEN GAZIAN | | | | | | | | |
| KEN GREEN | | | | | | | | |
| KEN HARRISON ENTERPRISES, INC. | KEN HARRISON | 300 RIVERCREST TRAIL | | | BOGATA | TX | 75417 | |
| KEN HITE | | | | | | | | |
| KEN HUMISTON | | | | | | | | |
| KEN JEDELSKY | | | | | | | | |
| KEN KAT CORP, THE | 95 WELHAM RD | | | BARRIE ON L4N 8Y3 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KEN LASYON | | | | | | | | |
| KEN LAYCOCK | | | | | | | | |
| KEN LEWIS | | | | | | | | |
| KEN MACDANIEL SR | | | | | | | | |
| KEN MANNING | | | | | | | | |
| KEN MCCULLERS | | | | | | | | |
| KEN MILLIGAN | | | | | | | | |
| KEN RATH | | | | | | | | |
| KEN ROBERTS | | | | | | | | |
| KEN SCOTT | | | | | | | | |
| KEN SEAN FACTORY CO LTD | 501 CHANG LU ROAD SEC 6 | | FU HSING  CHANG HUA 50641 TAIWAN | | | | | |
| KEN SMALL CONSTRUCTION, LTD | KEVIN SMALL | 6205 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | 2141 |
| KEN STARCK | | | | | | | | |
| KEN WATERS | | | | | | | | |
| KEN'S BEVERAGE | DAN REIMER | 10015 S MANDEL ST | | | PLAINFIELD | IL | 60585 | 7598 |
| KEN-CO INDUSTRIES LTD | KEN SPRAGG | 1070 HERITAGE ROAD | | | PONTIAC | MI | 48342 | |
| KENDAL P COBB | | | | | | | | |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | 7600 HUB PKWY | | | VALLEY VIEW | OH | 44125 | 5707 |
| KENDALE INDUSTRIES INC | 7600 HUB PKWY | | | | VALLEY VIEW | OH | 44125 | 5707 |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | 7600 HUB PARKWAY | | | WICKLIFFE | OH | | |
| KENDALL CAB CO | | | | | | | | |
| KENDALL DEVOSS | | | | | | | | |
| KENDALL ELECTRIC INC | 415 LEY RD | PO BOX 5528 | | | FORT WAYNE | IN | 46825 | 5221 |
| KENDALL ELECTRIC INC | 5420 DAVIS RD | | | | SAGINAW | MI | 48604 | 9419 |
| KENDALL ELECTRIC INC | 702 20TH ST N | | | | BATTLE CREEK | MI | 49037 | 7473 |
| KENDALL ELECTRIC INC | 832 SCRIBNER AVE NW | | | | GRAND RAPIDS | MI | 49504 | 4453 |
| KENDALL ELECTRIC, INC. | JAMES TREADWELL | 131 GRAND TRUNK AVE | | | BATTLE CREEK | MI | 49037 | 8442 |
| KENDOR STEEL RULE DIE INC | 31275 FRASER DR | | | | FRASER | MI | 48026 | 2572 |
| KENMORE CAB DISPATCH SERVICE | 440 ONTARIO ST | | | | BUFFALO | NY | 14207 | 1606 |
| KENNAMETAL | VIKRAM MISHRA | PO BOX 231 | 1600 TECHNOLOGY WAY | | LATROBE | PA | 15650 | 0231 |
| KENNAMETAL INC | | | | | | | | |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | PO BOX 231 | | | LATROBE | PA | 15650 | 4647 |
| KENNAMETAL INC | 1662 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 | 7654 |
| KENNAMETAL INC | 470 OLD EVANS RD | PO BOX 2587 | | | AUGUSTA | GA | 30907 | 4303 |
| KENNETH | | | | | | | | |
| KENNETH B. BUSCH | | | | | | | | |
| KENNETH BEHR | | | | | | | | |
| KENNETH CRUSIUS | | | | | | | | |
| KENNETH D BROWN SR | | | | | | | | |
| KENNETH F. KLUS | 125 AVENIDA DOMINGUEZ | | | | SAN CLEMENTE | CA | 92672 | 3411 |
| KENNETH HAHN | | | | | | | | |
| KENNETH HARDEN | | | | | | | | |
| KENNETH HEINLEIN | | | | | | | | |
| KENNETH J. SIMON | | | | | | | | |
| KENNETH J. STEWART | | | | | | | | |
| KENNETH L.DURLAND | | | | | | | | |
| KENNETH LANG | | | | | | | | |
| KENNETH LEE SOGGE | | | | | | | | |
| KENNETH LENARD SIMON | | | | | | | | |
| KENNETH MURRIEL | | | | | | | | |
| KENNETH P. SCHIUESLER | | | | | | | | |
| KENNETH PECK | | | | | | | | |
| KENNETH ROSS | | | | | | | | |
| KENNETH S RAY | | | | | | | | |
| KENNETH SAYERS | | | | | | | | |
| KENNETH STARKEY | | | | | | | | |
| KENNETH STICKNEY | | | | | | | | |
| KENNETH VACCARO | 18979 REDLAND RD APT 11205 | | | | SAN ANTONIO | TX | 78259 | 3920 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KENNETH W. BIRCH, SR. | | | | | | | | |
| KENNETH W. KELBLEY | | | | | | | | |
| KENNETH WEST | | | | | | | | |
| KENNETH WILKINSON | | | | | | | | |
| KENNETH WISE | | | | | | | | |
| KENNY CHILTON | | | | | | | | |
| KENNY CONSTRUCTION | DEBRA WILSON | 2215 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| KENNY KELLER | KENNY KELLER | 13850 US HIGHWAY 350 | | | TRINIDAD | CO | 81082 | 9425 |
| KENOWA INDUSTRIES | 11405 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | 9663 |
| KENRICK PERKINS | | | | | | | | |
| KENRICK, R G CO INC | G3530 FLUSHING RD | | | | FLINT | MI | 48504 | 4289 |
| KENRIE INC | 400 136TH AVE STE 100 | | | | HOLLAND | MI | 49424 | 2903 |
| KENSEL SHERMAN | | | | | | | | |
| KENSINGTON CAPITAL CORPORATION | 5725 FORWARD AVE STE 301 | SQUIRREL HILL PROFESSIONAL BUILDING | | | PITTSBURGH | PA | 15217 | 2286 |
| KENSINGTON CAPITAL CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR STE 300 | | | CLEVELAND | OH | 44131 | 2560 |
| KENSUN INTERNATIONAL OF AMERICA INC | WENDY BERRIER | 918 HICKORY ST. | | | FORT WORTH | TX | 76180 | |
| KENT CHAPMAN | | | | | | | | |
| KENT CUNNINGHAM | | | | | | | | |
| KENT INTERNATIONAL, INC. | | | | | | | | |
| KENT IVEY | | | | | | | | |
| KENT MANUFACTURING CO | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | 6008 |
| KENT MANUFACTURING CO | MIKE HAGAN | 1840 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | 6008 |
| KENT MANUFACTURING CO | MIKE HAGAN | 1840 OAK INDUSTRIAL DR | | | JONESVILLE | MI | 49250 | |
| KENT TAYLOR | | | | | | | | |
| KENT VANHOOK | | | | | | | | |
| KENT VOTAW | | | | | | | | |
| KENT VOTAW | KENT VOTAW | 8182 CAPN JOHN MULLAN TR RD | | | COEUR D ALENE | ID | 83815 | |
| KENTUCKY ELEVEN, INC.  F/S/O  PHIL SIMMS | | | | | | | | |
| KENTUCKY FARM BUREAU INSURANCE COMPANIES | BRYAN REGENAUER | 9201 BUNSEN PKWY | | | LOUISVILLE | KY | 40220 | 3792 |
| KENWAL STEEL CORP | ARNIE PENETTE | PO BOX 4359 | 8223 W. WARREN AVENUE | | DEARBORN | MI | 48126 | 0359 |
| KENYON SPECIALTIES INC | 3322 MT. MORRIS ROAD | | | | HEBER SPRINGS | AR | 72543 | |
| KERAMIDA ENVIRONMENTAL INC | 401 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46202 | 3605 |
| KERN INDUSTRIES INC | 43000 W 10 MILE RD | | | | NOVI | MI | 48375 | 3206 |
| KERN, JG ENTERPRISES INC | ALAN KERN X18 | 44044 MERRILL RD | | | STERLING HEIGHTS | MI | 48314 | 1440 |
| KERN, JG ENTERPRISES INC | ALAN KERN X18 | 44044 MERRILL ROAD | | | SHELBYVILLE | IL | | |
| KERR INDUSTRIES | 645 FAREWELL AVE | | OSHAWA ON I1H 6N2 CANADA | | | | | |
| KERR INDUSTRIES LTD | | | | | | | | |
| KERR MANAGEMENT COMPANY | 6061 S WILLOW DR #117 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| KERR PUMP & SUPPLY INC | 12880 CLOVERDALE ST | PO BOX 37160 | | | OAK PARK | MI | 48237 | 3206 |
| KERRI | | | | | | | | |
| KERRY DEAL | | | | | | | | |
| KERRY HAMMOND | 696 LEVEL RD | | | | LILLY | PA | 15938 | 5900 |
| KERRY HELTON | | | | | | | | |
| KERRY INC. | TIM POFF | 100 E GRAND AVE | | | BELOIT | WI | 53511 | 6255 |
| KERRY OGILVIE | 8805 STADIUM DR | | | | KALAMAZOO | MI | 49009 | 9482 |
| KERRY REINHART | | | | | | | | |
| KERRY TRANSPORT INC | JOHN F. DOYLE | 3460 E. WASHINGTON | | | SAGINAW | MI | 48601 | |
| KES INDUSTRIES LLC | 2146 ENTERPRISE PKWY STE D | | | | TWINSBURG | OH | 44087 | 2283 |
| KES INDUSTRIES LLC | CHRIS KRUTY | 2146 ENTERPRISE PARKWAY UNIT D | | | BURLINGTON | IL | 60109 | |
| KETT ENGINEERING CORP | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411 | 1028 |
| KETTENWULF GMBH & CO KG | 8110 TROON CIR STE 170 | THE WOODLANDS AT RIVERSIDE | | | AUSTELL | GA | 30168 | 7852 |
| KETTERING UNIVERSITY | | | | | | | | |
| KEUKDONG GASKET IND CO LTD | 625 11 NAMCHON DONG | NAMDONG GU | INCHON KR 405 100 KOREA (REP) | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KEUMAH FLOW CO LTD | 651-4 SAMJUNG-RI DAESO-MYUN UMSONG | | | UMSONG GUN CHUNGCHONGBUK DO KR 369822 KOREA (REP) | | | | |
| KEVIN | | | | | | | | |
| KEVIN AARDAHL | | | | | | | | |
| KEVIN BATTLES | 1001-59 WASHINGTON AVE. | | | | CHICAGO HEIGHTS | IL | 60411 | |
| KEVIN BAY | | | | | | | | |
| KEVIN BENTO | | | | | | | | |
| KEVIN BRAUD | | | | | | | | |
| KEVIN BROWER | | | | | | | | |
| KEVIN BURKE | | | | | | | | |
| KEVIN CARNS | | | | | | | | |
| KEVIN COAKLEY | | | | | | | | |
| KEVIN CONNELL | KEVIN CONNELL, P.E. | 300 LAKESIDE DRIVE, 15TH FLOOR | | | OAKLAND | CA | 94612 | |
| KEVIN CRAMER | | | | | | | | |
| KEVIN DEHANKE | | | | | | | | |
| KEVIN ELLIOTT | | | | | | | | |
| KEVIN FLAY | | | | | | | | |
| KEVIN G WITTBRODT S/SGT USMC RET | | | | | | | | |
| KEVIN G.BROWN | | | | | | | | |
| KEVIN GARVEY | | | | | | | | |
| KEVIN GERIKE | | | | | | | | |
| KEVIN GRANT | | | | | | | | |
| KEVIN GUTHERIE | | | | | | | | |
| KEVIN ISRAEL | | | | | | | | |
| KEVIN JOHNSON | | | | | | | | |
| KEVIN JONES | | | | | | | | |
| KEVIN KELLY | | | | | | | | |
| KEVIN KENT | | | | | | | | |
| KEVIN L HILL | | | | | | | | |
| KEVIN LOVE | | | | | | | | |
| KEVIN M. SIMONS | | | | | | | | |
| KEVIN MAHER | | | | | | | | |
| KEVIN MCDONALD | | | | | | | | |
| KEVIN MULCAHY | | | | | | | | |
| KEVIN ORCK | | | | | | | | |
| KEVIN PARRA | | | | | | | | |
| KEVIN PATILLO | KEVIN PATILLO | 4246 VITEK DR | | | HUBER HEIGHTS | OH | 45424 | 5705 |
| KEVIN PLEASANTS, JR. | | | | | | | | |
| KEVIN PUTNAM | | | | | | | | |
| KEVIN RAUTON | | | | | | | | |
| KEVIN REIS | | | | | | | | |
| KEVIN ROBERT WELSH | | | | | | | | |
| KEVIN SCHUH | | | | | | | | |
| KEVIN SIMMONS D/B/A GLOBAL AUTOMOTIVE | | | | | AIR MAIL FACILITY | FL | | |
| KEVIN SULIIN | | | | | | | | |
| KEVIN WHITENER | | | | | | | | |
| KEVIN ZENO | | | | | | | | |
| KEY ENERGY SERVICES, INC. | GREG SHANKS | 1301 MCKINNEY ST STE 1800 | | | HOUSTON | TX | 77010 | 3057 |
| KEY OFFICE SERVICES | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903 | 9076 |
| KEY PLASTICS LLC | 1301 MCPHERSON PARK DR | | | | HOWELL | MI | 48843 | 1935 |
| KEY PLASTICS LLC | 1615 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348 | 9259 |
| KEY PLASTICS LLC | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS LLC | 40300 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | 4210 |
| KEY PLASTICS LLC | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783 | 1453 |
| KEY PLASTICS LLC | KAREN GILLIS | 1301 MCPHERSON PARK DR | | | HOWELL | MI | 48843 | 1935 |
| KEY PLASTICS LLC | KAREN GILLIS | HOWELL PLANT | 1301 MC PHERSON PK. DRIVE | | CLEVELAND | OH | | |
| KEY PLASTICS LLC | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | | LIVINGSTON | TN | 38570 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| KEY PLASTICS LLC | KAREN GILLIS | KEY PLASTICS PLANTA 2 | | CHIHUAHUA CI 31109 MEXICO | | | | |
| KEY PLASTICS LLC | KAREN GILLIS | VICTOR HUGO #300 C.P. 31109 | | CHIHUAHUA CI 31109 MEXICO | | | | |
| KEY PLASTICS LLC | MIKE LORIDAS | PO BOX 160 | YORK PLANT | | GRAND RAPIDS | MI | 49501 | 0160 |
| KEY PLASTICS LLC | 12367 MOUNT OLIVET RD | PO BOX 160 | | | FELTON | PA | 17322 | 8449 |
| KEY PLASTICS LLC | 1351 INDUSTRIAL PARK DR | | | | SAULT SAINTE MARIE | MI | 49783 | 1453 |
| KEY PLASTICS LLC | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | EUREKA | MO | 63025 | |
| KEY PLASTICS LLC | KAREN GILLIS | 1615 W MCDONALD ST | | | HARTFORD CITY | IN | 47348 | 9259 |
| KEY PLASTICS LLC | KAREN GILLIS | 40300 PLYMOUTH RD | A-LINE PLASTICS | | PLYMOUTH | MI | 48170 | 4210 |
| KEY PLASTICS LLC | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | CLEVELAND | OH | 44142 | |
| KEY PLASTICS LLC | MIKE LORIDAS | YORK PLANT | PO BOX 160 | | FELTON | PA | | |
| KEY PLASTICS LLC | VICTOR HUGO NO 300 | | | CHIHUAHUA CI 31109 MEXICO | | | | |
| KEY PLASTICS LLC | VITKOV 108 | | | TACHOV CZ 34701 CZECH (REP) | | | | |
| KEY PLASTICS LLC | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512 | 9730 |
| KEY PLASTICS LLC | JANE PARKINSON | 2345 PETIT ST | AUTOMOTIVE PRODUCTS GROUP | | PORT HURON | MI | 48060 | 6429 |
| KEY PLASTICS LLC | KAREN GILLIS | 1615 W. MCDONALD ST. | | | FLORENCE | KY | 41042 | |
| KEY PLASTICS LLC | KAREN GILLIS | A-LINE PLASTICS | 40300 PLYMOUTH RD. | | BROWNSVILLE | TX | 78521 | |
| KEY PLASTICS LLC | KAREN GILLIS | VICTOR HUGO #300 C.P. 31109 | | | HEILBRONN | DE | | |
| KEY PLASTICS LLC | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | YORK | PA | 17406 | |
| KEY PLASTICS LLC | MAUREEN OGILVIE | GRAND RAPIDS PLANT | 5375 INTERNATIONAL PARKWAY | | GRAND RAPIDS | MI | 49512 | |
| KEY PLASTICS LLC | JANE PARKINSON | AUTOMOTIVE PRODUCTS GROUP | 2345 PETIT | | PERRYVILLE | MO | 63775 | |
| KEY PLASTICS LLC | KAREN GILLIS | HAMILTON PLANT | 200 HOMESTEAD | | PULASKI | TN | | |
| KEY PLASTICS LLC | KAREN GILLIS | KEY-CK MONTPELIER | 1701 MAGDA DR | | BARDSTOWN | KY | 40004 | |
| KEY SAFETY SYSTEMS INC | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA CI 31109 MEXICO | | | | |
| KEY SAFETY SYSTEMS INC | PARQUE INDUSTRIAL VALLE HERMOSOS 89 | | | VALLE HERMOSO TM 87500 MEXICO | | | | |
| KEY SAFETY SYSTEMS INC | RUSS D'ALLURA | 1644 MUSTANG DR. | | | NASHVILLE | IL | 62263 | |
| KEY SAFETY SYSTEMS INC | 1644 MUSTANG DR | | | | MARYVILLE | TN | 37801 | 3782 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521 | 5284 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | LONGMONT | CO | 80503 | |
| KEY SAFETY SYSTEMS INC | AV VALLE HERMOSO LT 19 Y 20 | | | VALLE HERMOSO TM 87500 MEXICO | | | | |
| KEY SAFETY SYSTEMS INC | AV VALLE HERMOSO LT 19 Y 20 | PARQUE INDL VALLE HERMOSO 89 | | VALLE HERMOSO TM 87500 MEXICO | | | | |
| KEY SAFETY SYSTEMS INC | CALLE HIDALGO 99 ORIENTE | COLONIA ESTACION RAMIREZ | | MATAMOROS TM 87550 MEXICO | | | | |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEE PORT RD | | | NORWALK | OH | 44857 | |
| KEY SAFETY SYSTEMS INC | KAREN D. ALEXANDER | 201 INDUSTRIAL DRIVE | | | WELLINGTON | OH | | |
| KEY SAFETY SYSTEMS INC | KAREN D. ALEXANDER | 201 INDUSTRIAL PKWY | | | GREENVILLE | AL | 36037 | 2403 |
| KEY SAFETY SYSTEMS INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3210 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 201 INDUSTRIAL PKWY | | | GREENVILLE | AL | 36037 | 2403 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 201 INDUSTRIAL PKY | | | WAVERLY | OH | 45690 | |
| KEY SAFETY SYSTEMS INC | RUSS D'ALLURA | 1644 MUSTANG DR | | | MARYVILLE | TN | 37801 | 3782 |
| KEYAH INTERNATIONAL TRADING LLC | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502 | 9503 |
| KEYAH INTERNATIONAL TRADING LLC | DEE DEE HILL X208 | 4655 URBANA RD | | | | | | |
| KEYANG ELECTRIC MACHINERY CO LTD | PAUL LEONARD | 1177 CHICAGO RD | | | AUBURN | IN | 46706 | |
| KEYANG ELECTRIC MACHINERY CO LTD | PAUL LEONARD | 1177 CHICAGO RD | | | TROY | MI | 48083 | 4239 |
| KEYPOINTE LLC | 7 N SAGINAW ST STE 300 | | | | PONTIAC | MI | 48342 | 2173 |
| KEYSPAN ENERGY - FLEET SERVICES | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 | 4257 |
| KEYSTONE AUTOMOTIVE INDUSTRIES, INC. AND TONG YANG INDUSTRY CO., LTD. | | | | | | | | |
| KEYSTONE AUTOMOTIVE OPERATIONS | TONY FORDIANI | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643 | 1221 |
| KEYSTONE AUTOMOTIVE/LKQ CORPORATION | SY FINKELSTEIN | 1700 PARKER DRIVER | | | CHARLOTTE | NC | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE HOLDINGS INC | MOLLY SHIVELY | 2760 THUNDERHAWK COURT | | | WENTZVILLE | MO | 63385 | |
| KEYSTONE MANUFACTURING LTD | | | | | | | | |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMER X23 | 1935 STATE ST. | | | FAIRFIELD | OH | 45011 | |
| KEYSTONE POWDERED METAL CO | 100 COMMERCE DR | | | | CHERRYVILLE | NC | 28021 | 8905 |
| KEYSTONE POWDERED METAL CO | 251 STATE ST | | | | SAINT MARYS | PA | 15857 | 1658 |
| KEYSTONE POWDERED METAL CO | 8 HANLEY DR | | | | LEWIS RUN | PA | 16738 | 3804 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMER X23 | 251 STATE ST | | | SAINT MARYS | PA | 15857 | 1658 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMERX23 | 100 COMMERCE DR | POWDER METAL DIVISION | | CHERRYVILLE | NC | 28021 | 8905 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMERX23 | POWDER METAL DIVISION | 100 COMMERCE DR | | TOLEDO | OH | 43612 | |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | | | CHUNGNAM YONGI KR 339 862 KOREA (REP) | | | | |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | YON GI GUN CHUNGCHONGNAM DO | | CHUNGNAM YONGI KR 339 862 KOREA (REP) | | | | |
| KHALED BOODAI,PHD | | | | | | | | |
| KHALID | | | | | | | | |
| KHALID DANIELS | KHALID DANIELS | 1930 AIR LANE DR | | | NASHVILLE | TN | 37210 | 3810 |
| KHALID JANAHI | | | | | | | | |
| KHAN,MICHAEL DILSHER | 1324 RANKIN ST | | | | TROY | MI | 48083 | |
| KHOA BUI | | | | | | | | |
| KHUNGER,SANJAY | 7374 QUINCE CT | | | | BRIGHTON | MI | 48116 | 6284 |
| KIA MOTORS CORPORATION | 231 YANGJAE-DONG, SEOCHO-GU, SEOUL 137-938, KOREA | | | KOREA (REP) | | | | |
| KIBBE, WILLIAM A & ASSOCIATES | 1475 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 2817 |
| KIBBUTZ BEIT ZERA | KIBBUTZ BEIT ZERA | | | JORDAN VALLEY 15135 ISRAEL | | | | |
| KIBBUTZ BEIT ZERA | KIBBUTZ BEIT ZERA | | | JORDAN VALLEY 15135 ISRAEL | | | | |
| KIBBUTZ BEIT ZERA | SHLOMIT SHIMON | ALPHA | 32410, DOBCZYCE POLAND | | LAREDO | TX | 78045 | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ | | | EIN HASHOFET IL 19237 ISRAEL | | | | |
| KIBBUTZ EIN HASHOFET | AMI SHEIZAF | C/O MWN GROUP INC | 111 MATTHEW WARREN DRIVE | CHIHUAHUA CI 31416 MEXICO | | | | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ EIN HASHOFET | | | EIN HASHOFET 19237 ISRAEL | | | | |
| KIBBUTZ EIN HASHOFET | AMI SHEIZAF | 111 MATTHEW WARREN DR | C/O MWN GROUP INC | | CLINTON | TN | 37716 | 6587 |
| KIBBUTZ SASA | KIBBUTZ | | | SASA 13870 ISRAEL | | | | |
| KIBBUTZ SASA | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201 | 8308 |
| KICKHAM BOILER & ENGINEERING INC | 625 E CARRIE AVE | | | | SAINT LOUIS | MO | 63147 | 3016 |
| KID STUFF MARKETING, INC., D/B/A KID STUFF | | | | | | | | |
| KIEBACK GMBH & CO KG | KIEBITZHEIDE 4 | | | OSNABRUECK NS 49084 GERMANY | | | | |
| KIEFER TOBIN | | | | | | | | |
| KIEKERT HOLDING GMBH | 1101 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892 | 9290 |
| KIEMLE-HANKINS CO, THE | PO BOX 507 | 94 H ST AMPOINT | | | TOLEDO | OH | 43697 | 0507 |
| KIERON | KIERON MCKINDLE | 109 GALICE RD | | | MERLIN | OR | 97532 | 9703 |
| KIETZKE ENTERPRISES INC | 3242 UNION RD | | | | CHEEKTOWAGA | NY | 14227 | 1044 |
| KILIAN MFG CORP | EILEEN PETTITT X239 | 1728 BURNET AVENUE | | | CIRCLEVILLE | OH | 43113 | |
| KILLEEN TENPENNY | | | | | | | | |
| KILLEEN,FRED A | 560 CARLO CT | | | | ROCHESTER HILLS | MI | 48309 | 2612 |
| KILLION,JOHN D | 3374 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324 | 3212 |
| KIM | | | | | | | | |
| KIM CAMPAGNA | | | | | | | | |
| KIM LITTLE | | | | | | | | |
| KIM LUX (MR.) | 107 11A ST NE | | | CALGARY AB T2E 4N7 CANADA | | | | |
| KIM MACK | | | | | | | | |
| KIM RANDOLPH | L. ERIC BURTIN | 5227 BLUE PKWY | | | KANSAS CITY | MO | 64130 | 2307 |
| KIMBALL, L ROBERT & ASSOCIATES INC | 615 W HIGHLAND AVE | PO BOX 1000 | | | EBENSBURG | PA | 15931 | 1048 |
| KIMBERLEY LOEFFLER | | | | | | | | |
| KIMBERLY CLARK CORP | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076 | 2190 |
| KIMBERLY CLARK COSTA RICA S.A | | | | | | | | |
| KIMBERLY CORMICAN | | | | | | | | |
| KIMBERLY-CLARK CORPORATION | LORIANN ANDERSEN | 2001 MARATHON AVE | | | NEENAH | WI | 54956 | 4068 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KINDER MORGAN | JOHN DROZD | 370 VAN GORDON ST. | | | LAKEWOOD | CO | 80228 | |
| KINETIC CONCEPTS, INC. | PERRY SCULLEY | 8023 VANTAGE DR | | | SAN ANTONIO | TX | 78230 | 4726 |
| KINETICS NOISE CONTROL INC | 6300 IRELAN PL | PO BOX 655 | | | DUBLIN | OH | 43016 | 1278 |
| KINETICS SYSTEMS, INC. | BILL JOHNSON | 26055 SW CANYON CREEK RD | | | WILSONVILLE | OR | 97070 | 9655 |
| KING COUNTY DEPT OF TRANS FLEET ADMINISTRATION | 155 MONROE AVE NE, BLD J | | | | RENTON | WA | 98056 | |
| KING GAGE ENGINEERING CORP | 32 HASTINGS ST UNIT 1-C | | | | MENDON | MA | 01756 | |
| KING HOLDING CORP | 10031 N HOLLY RD | | | | HOLLY | MI | 48442 | 9302 |
| KING HOLDING CORP | 4160 BALDWIN RD | | | | HOLLY | MI | 48442 | 9328 |
| KING HOLDING CORP | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975 | 8322 |
| KING HOLDING CORP | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 4205 |
| KING HOLDING CORP | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | 8710 |
| KING HOLDING CORP | AUGUSTENTHALER STRASSE 87 | | | NEUWIED RP 56567 GERMANY | | | | |
| KING HOLDING CORP | AV ATENEA 101 EDIF 12 MODULO 1 | | | SANTA CATARINA NL 66350 MEXICO | | | | |
| KING HOLDING CORP | DAVE BORK | 1304 KERR DR | DECORAH OPERATIONS | | DECORAH | IA | 52101 | 2406 |
| KING HOLDING CORP | DAVE BORK | 4160 BALDWIN RD | | | HOLLY | MI | 48442 | 9328 |
| KING HOLDING CORP | DAVE BORK | 4366 N OLD US HIGHWAY 31 | | | ROCHESTER | IN | 46975 | 8322 |
| KING HOLDING CORP | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | WARREN | OH | 44482 | 0744 |
| KING HOLDING CORP | LISA GOWARD | 345 E. MARSHALL | | | MAUMELLE | AR | 72113 | |
| KING HOLDING CORP | PACIFIC HOUSE 2 SWIFTFIELDS | | | WELWYN GARDEN CITY HERTS GB WA1 4RF GREAT BRITAIN | | | | |
| KING HOLDING CORP | 1304 KERR DR | | | | DECORAH | IA | 52101 | 2406 |
| KING HOLDING CORP | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382 | 3917 |
| KING HOLDING CORP | 360 N CRESCENT DR S BLDG | | | | BEVERLY HILLS | CA | 90210 | |
| KING HOLDING CORP | 4146 BALDWIN RD | | | | HOLLY | MI | 48442 | 9328 |
| KING HOLDING CORP | 43 HARDWICK GRANGE | | | WARRINGTON CHESHIRE GB WA1 4RF GREAT BRITAIN | | | | |
| KING HOLDING CORP | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098 | 6331 |
| KING HOLDING CORP | 875 STONE ST N | | | GANANOQUE ON K7G 3E4 CANADA | | | | |
| KING HOLDING CORP | DAVE BORK | 4160 E BALDWIN RD | | | HOLLAND | MI | 49423 | |
| KING HOLDING CORP | DAVE BORK | 826 E MADISON ST | | | BELVIDERE | IL | 61008 | 2364 |
| KING HOLDING CORP | DAVE BORK | SPENCER OPERATION | 502 INDUSTRY DR | | ALMA | MI | 48801 | |
| KING HOLDING CORP | HERDWIESEN 1 | | | SCHROZBERG BW 74575 GERMANY | | | | |
| KING HOLDING CORP | MR WERNER 011-0 | AUGUSTENTHALER STR 87 | POSTFACH 130164 | REMSHALDEN GERMANY | | | | |
| KING HOLDING CORP | 1013 THORREZ RD | | | | JACKSON | MI | 49201 | 8903 |
| KING HOLDING CORP | 614 N CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 | |
| KING HOLDING CORP | 826 E MADISON ST | | | | BELVIDERE | IL | 61008 | 2364 |
| KING HOLDING CORP | 87 DISCO RD | | | ETOBICOKE ON M9W 1M3 CANADA | | | | |
| KING HOLDING CORP | DAVE BORK | 4366 OLD US HWY 31 NORTH | | EPILA ZARAGOZA SPAIN | | | | |
| KING HOLDING CORP | DAVE BORK | 826 E MADISON | | | SPRINGBORO | OH | 45066 | |
| KING HOLDING CORP | DAVE BORK | 87 DISCO ROAD | | CONCORD ON CANADA | | | | |
| KING HOLDING CORP | DAVE BORK | DECORAH OPERATIONS | 1304 KERR DRIVE | | BOWLING GREEN | OH | 43402 | |
| KING HOLDING CORP | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | JACKSON | MI | 49204 | 0744 |
| KING HOLDING CORP | 2480 OWEN RD | | | | FENTON | MI | 48430 | 1769 |
| KING HOLDING CORP | 502 INDUSTRY DR | | | | SPENCER | TN | 38585 | 3503 |
| KING HOLDING CORP | AV ATENEA 101 EDIF 12 MODULO 1 | COL CENTRO DE NEGOCIOS KALOS | | SANTA CATARINA NL 66350 MEXICO | | | | |
| KING HOLDING CORP | DAVE BORK | 614 NC HWY 200 SOUTH | | | NEW BALTIMORE | MI | | |
| KING HOLDING CORP | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | | |
| KING HOLDING CORP | JOE BORGHI X101 | 6520 S STATE RD | | | GREENVILLE | NC | 27834 | |
| KING HOLDING CORP | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | | |
| KING, DOUGLAS INDUSTRIES | 494 E MORLEY DR | | | | SAGINAW | MI | 48601 | 9402 |
| KING-HUGHES FASTENERS INC | JASON HOEFT X22 | 550 FOURTH STREET | | GENAS FRANCE | | | | |
| KINGDOM SUPPORT SERVICES / WATCH TOWER / CCJW | BARRY BAKER | PO BOX 6403 | | | GRAND RAPIDS | MI | 49516 | 6403 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| KINGDOM SUPPORT SERVICES, INC. | 74 ADAMS ST | | | BROOKLYN | NY | 11201 | 1407 |
| KINGS MOUNTAIN CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| KINGSVILLE STAMPING LTD | PETER BARTSCH | 1931 SETTERINGTON DR | LEAMINGTON ON CANADA | | | | |
| KINTOY DIE-CASTING MANUFACTORY LTD., D/B/A KINSMART | | | | | | | |
| KIPP GMBH & CO KG | GOTTLIEB-DAIMLER-STR 19 | | SULZ BW 72172 GERMANY | | | | |
| KIRBERG ROOFING INC | 1400 S 3RD ST | | | SAINT LOUIS | MO | 63104 | 4430 |
| KIRBY CORPORATION | BILL PORTICE | 16441 DE ZAVALLA RD | | CHANNELVIEW | TX | 77530 | 4613 |
| KIRBY RISK CORP | 1221 S ADAMS ST | PO BOX 868 | | MARION | IN | 46953 | 2328 |
| KIRBY RISK CORP | 1405 E MAIN ST | PO BOX 971 | | DANVILLE | IL | 61832 | 5043 |
| KIRBY RISK CORP | 1440 W 16TH ST | | | INDIANAPOLIS | IN | 46202 | 2002 |
| KIRBY RISK CORP | 1603 S WALNUT ST | PO BOX 2248 | | MUNCIE | IN | 47302 | 3268 |
| KIRBY RISK CORP | 1625 H ST | | | BEDFORD | IN | 47421 | 3833 |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | AM ECKENBACH 10-14 | | ATTENDORN NW 57439 GERMANY | | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | PADDY MCNALLY | LISNENNAN | | BUFFALO | NY | 14213 | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL NOBLA 3 | | GLIWICE PL 44-109 POLAND (REP) | | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | NO 35 JINGDONG RD | | SUZHOU JIANGSU CN 215121 CHINA (PEOPLE'S REP) | | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STEFANSTR 2 | | ISERLOHN NW 58638 GERMANY | | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | IN DER TRIF 57 | | OLPE BIGGESEE NW 57462 GERMANY | | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL JAGODOWA | | GLIWICE PL 44-109 POLAND (REP) | | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STR WOJSKA POLSKIEGO 3 | | MIELEC PL 39-300 POLAND (REP) | | | | |
| KIRCHHOFF GMBH & CO | OSTSTR 1 | | HALVER NW 58553 GERMANY | | | | |
| KIRK & BLUM MANUFACTURING CO, THE | 1450 S 15TH ST | | | LOUISVILLE | KY | 40210 | 1838 |
| KIRK & BLUM MANUFACTURING CO, THE | 3120 FORRER ST | | | CINCINNATI | OH | 45209 | 1016 |
| KIRK DESHOTELS | | | | | | | |
| KIRK WILKS | 25467 BRIAR DR | | | OAK PARK | MI | 48237 | 1334 |
| KIRK WILKS | | | | | | | |
| KIRK'S AUTOMOTIVE INC | 9330 ROSELAWN ST | | | DETROIT | MI | 48204 | 2749 |
| KIRKLAND & ELLIS | ATTN: JEFFREY T. SHEFFIELD | 200 EAST RANDOLPH DRIVE | | CHICAGO | IL | 60601 | |
| KIRKLAND & ELLIS | ROBERT GASAWAY | 655 15TH STREET, N.W. | | WASHINGTON | DC | 20005 | |
| KIRKLAND & ELLIS | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| KIRKPATRICK, ROBERT MD | 1678 OAK HILL RD | | | GERMANTOWN | TN | 38138 | 2515 |
| KIRMIN DIE & TOOL INC | 36360 ECORSE RD | | | ROMULUS | MI | 48174 | 4159 |
| KIRMIN DIE & TOOL INC | RICH REINHART | 36360 ECORSE ROAD | | EATON RAPIDS | MI | 48827 | |
| KIRMIN DIE & TOOL INC | RICH REINHART | 36360 ECORSE RD | | ROMULUS | MI | 48174 | 4159 |
| KIRSTEN | | | | | | | |
| KIRSTEN JOHNSON | | | | | | | |
| KIRTLAND CAPITAL PARTNERS LP | 42400 MERRILL ROAD | | | ANDERSON | SC | 29625 | |
| KISHAN,HEMANT | 3273 EVERETT DR | | | ROCHESTER HILLS | MI | 48307 | 5070 |
| KISHORE BABU CHINTHALAPUDI | | | | | | | |
| KISTLER ENGINES INC | 1263 N COUNTRY RD 232 | | | FREMONT | OH | 43420 | |
| KISTLER INSTRUMENT CORP | 75 JOHN GLENN DR | | | AMHERST | NY | 14228 | 2119 |
| KITANOV | | | | | | | |
| KITCHELL FLEET SERVICES | 3752 E ANNE ST | | | PHOENIX | AZ | 85040 | 1818 |
| KITO USA CORP | 2259 JAGGIE FOX WAY | | | LEXINGTON | KY | 40511 | 9104 |
| KITTY ALVA | | | | | | | |
| KITTY LIKES TO SCRATCH | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| KIUMARS GOLRIZ | | | | | | | |
| KL HOPKINS | | | | | | | |
| KL INDUSTRIES INC | 787 W BELDEN AVE | | | ADDISON | IL | 60101 | 4942 |
| KLC ENTERPRISES INC | 4765 E HOLLAND RD | | | SAGINAW | MI | 48601 | 9463 |
| KLEEN AIR RESEARCH, INC. | WES PATE | 4510 HELTON DR | | FLORENCE | AL | 35630 | 6237 |
| KLEIN STEEL SERVICE INC | 105 VANGUARD PKWY | | | ROCHESTER | NY | 14606 | 3100 |
| KLEM,ROBERT E | 2455 PEPPERIDGE TRL | | | BRIGHTON | MI | 48114 | 8956 |
| KLEYMENOV SERGEY | | | | | | | |
| KLINE'S QUALITY WATER INC | 2250 N RITTER AVE | PO BOX 18286 | | INDIANAPOLIS | IN | 46218 | 4016 |
| KLINE,TERRY | 3175 NOBLE RD | | | OXFORD | MI | 48370 | 1503 |
| KLINGBEIL GMBH | BUSTADT 19 | | ILSFELD BW 74360 GERMANY | | | | |
| KLINGSPOR ABRASIVE | TAMMY GUESS | 2555 TATE BLVD SE | | HICKORY | NC | 28602 | 1445 |
| KLOEFFLER, WM INDUSTRIES INC | 6033 KING RD | | | MARINE CITY | MI | 48039 | 1403 |
| KLUSKUS HOLDINGS LTD | | | | | | | |
| KM VIDEO SYSTEMS | | | | | | | |
| KM2 LTD | R. E.SHIPLEY | 421 W. ALAMEDA DRIVE | | CHESAPEAKE | VA | 23320 | |
| KN RUBBER LLC | ED WATERMAN | 1400 LUNAR DR. | | MONTPELIER | IN | 47359 | |
| KNABLE & ASSOCIATES INC | PO BOX 704 | | | BRIGHTON | MI | 48116 | 0704 |
| KNAPHEIDE MANUFACTURING CO, TH | 1848 WESTPHALIA STRASSE | PO BOX 7140 | | QUINCY | IL | 62305 | 7604 |
| KNAPHEIDE MFG CO | ROBERT OVERHOLSER | PO BOX 1108 | | QUINCY | IL | 62306 | 1108 |
| KNAPP CHEVROLET | 815 HOUSTON AVE | | | HOUSTON | TX | 77007 | 7709 |
| KNG AMERICA | | | | | | | |
| KNIBBS, WILLIAM H MD, PA | 13050 MANDARIN RD | | | JACKSONVILLE | FL | 32223 | 1750 |
| KNIGHT FACILITIES MANAGEMENT INC | | | | | | | |
| KNIGHT INDUSTRIES & ASSOCIATES INC | 1160 CENTRE RD | | | AUBURN HILLS | MI | 48326 | 2602 |
| KNIGHT KRAFT INC | 2709 HAMLIN RD | PO BOX 180168 | | UTICA | MI | 48317 | 1917 |
| KNIGHT OIL TOOLS | PAT ST. AMAND | 2727 SW EVANAGELINE THRUWAY | | LAFAYETTE | LA | 70508 | |
| KNIGHT, LESTER B & ASSOCIATES INC | 304 S NIAGARA | | | SAGINAW | MI | 48602 | |
| KNIGHT-RIDDER | | | | | | | |
| KNIPPING VERBINDUNGSTECHNIK GMBH | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM 10 | FUENLABRADA MADRID ES 28942 SPAIN | | | | |
| KNOTT,GREGORY A | 7608 DEVINS RDG | | | CLARKSTON | MI | 48348 | 4351 |
| KNOVEL CORPORATION | | | | | | | |
| KNOWLEDGE LEARNING CORPORATION | DARRELL LYONS | 650 NE HOLLADAY ST. | | PORTLAND | OR | 97232 | |
| KNS ACCESSORIES/GRAND GENERAL ACCESSORIES | JACK BEEHLER | 1965 E VISTA BELLA WAY | | RANCHO DOMINGUEZ | CA | 90220 | 6106 |
| KOCH ENTERPRISES INC | 1800 W MARYLAND ST | | | EVANSVILLE | IN | 47712 | 5338 |
| KOCH ENTERPRISES INC | MICHELLE DAMM | 1014 UHLHORN ST | | EVANSVILLE | IN | 47710 | 2734 |
| KOCH ENTERPRISES INC | MICHELLE DAMM | 1014 UHLHORN ST | | FAIRFIELD | OH | 45014 | |
| KOCH ENTERPRISES INC | KUESS ,TOM | 1800 W MARYLAND ST | | EVANSVILLE | IN | 47712 | 5338 |
| KOCH ENTERPRISES INC | 1014 UHLHORN ST | | | EVANSVILLE | IN | 47710 | 2734 |
| KOCH ENTERPRISES INC | 1014 UHLHORN ST | PO BOX 6288 | | EVANSVILLE | IN | 47710 | 2734 |
| KOCH ENTERPRISES INC | 14 S 11TH AVE | | | EVANSVILLE | IN | 47744 | 0001 |
| KOCH ENTERPRISES INC | 369 COMMUNITY DR | | | HENDERSON | KY | 42420 | 4336 |
| KOCH ENTERPRISES INC | JEFF WAGNER X7294 | 369 COMMUNITY DR | | HENDERSON | KY | 42420 | 4336 |
| KOCH ENTERPRISES INC | JEFF WAGNER X7294 | 369 COMMUNITY DRIVE | | STERLING HEIGHTS | MI | 48312 | |
| KOCH INDUSTRIES INC | 850 MAIN ST | | | WILMINGTON | MA | 01887 | 3367 |
| KOCH SUPPLY COMPANY, L.P. | ROGER DELONG | 4111 E 37TH ST N | | WICHITA | KS | 67220 | 3203 |
| KOCH, JAMES LESLIE | | | | | | | |
| KODAK | MICHAEL CAMPBELL | 343 STATE ST | | ROCHESTER | NY | 14650 | 0001 |
| KODIAK | 2307 DUPONT ST | | | GRAYLING | MI | 49738 | 7836 |
| KOESTERS,THOMAS C | 515 W KREPPS RD | | | XENIA | OH | 45385 | 9350 |
| KOHLBERG & CO LLC | 111 RADIO CIRCLE DR | | | MOUNT KISCO | NY | 10549 | 2609 |
| KOHLBERG & CO LLC | 1995 BILLY MITCHELL BLVD | | | BROWNSVILLE | TX | 78521 | 5625 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KOHLBERG & CO LLC | 222 CHURCH ST S | | | ALLISTON ON L9R 1W1 CANADA | | | | |
| KOHLBERG & CO LLC | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P7 CANADA | | | | |
| KOHLBERG & CO LLC | 5875 NEW KING CT | | | | TROY | MI | 48098 | 2692 |
| KOHLBERG & CO LLC | 6251 LAUMAN RD | | | | EVART | MI | 49631 | 9367 |
| KOHLBERG & CO LLC | 831 LONE STAR DR | | | | O FALLON | MO | 63366 | 1902 |
| KOHLBERG & CO LLC | 850 SOUTHERN AVE | | | | CHILLICOTHE | OH | 45601 | 9123 |
| KOHLBERG & CO LLC | DAN EHDE | 1995 BILLY MITCHELL BLVD | | | BROWNSVILLE | TX | 78521 | 5625 |
| KOHLBERG & CO LLC | DAN EHDE | 600 ELCA LN STE B & C | | | GLENDALE HEIGHTS | IL | 60139 | |
| KOHLBERG & CO LLC | DAVID FREEMAN | PITTSBURGH PLATE GLASS | 850 SOUTHERN AVENUE | | DUBOIS | PA | 15801 | |
| KOHLBERG & CO LLC | REXANNE MOORE | 424 E INGLEFIELD RD | | | UBLY | MI | 48475 | |
| KOHLBERG & CO LLC | REXANNE MOORE | PO BOX 269 | GLASS GROUP | | NEWARK | DE | 19715 | 0269 |
| KOHLBERG & CO LLC | STEVE CAREY | TRICO | HIGH ST. NORTH | | HOLLAND | MI | 49424 | |
| KOHLBERG & CO LLC | DAVID FREEMAN | 9901 W 87TH ST | | JUAREZ CZ 32698 MEXICO | | | | |
| KOHLBERG & CO LLC | HILLARY BRADY | C/O TEXTRON AUTOMOTIVE | 11182 GEORGIA HIGHWAY 17 | CORREGIDORA QA 76900 MEXICO | | | | |
| KOHLBERG & CO LLC | REXANNE MOORE | 560 CONESTOGA BLVD | | CAMBRIDGE ON CANADA | | | | |
| KOHLBERG & CO LLC | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47725 | 9356 |
| KOHLBERG & CO LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 | |
| KOHLBERG & CO LLC | DAN EHDE | 1995 BILLY MITCHELL BLVD. | | | HARTSVILLE | SC | 29550 | |
| KOHLBERG & CO LLC | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | | LAREDO | TX | 78045 | |
| KOHLBERG & CO LLC | HELEN VACHON | 222 CHURCH STREET SOUTH | | | SANDUSKY | OH | 44870 | |
| KOHLBERG & CO LLC | REXANNE MOORE | 560 CONESTOGA BLVD | | CORUNNA ON CANADA | | | | |
| KOHLBERG & CO LLC | REXANNE MOORE | C/O EXCELL INDUSTRIES, INC | 2200 HELTON DR P.O. BOX 746 | | O FALLON | MO | 63366 | |
| KOHLBERG & CO LLC | REXANNE MOORE | MID-OHIO SATELLITE | 5064 SR 30 | | BOLINGBROOK | IL | 60440 | |
| KOHLBERG & CO LLC | 150 FERRY ST | | | | CREIGHTON | PA | 15030 | 1101 |
| KOHLBERG & CO LLC | 5066 STATE RTE 30 | | | | CRESTLINE | OH | 44827 | |
| KOHLBERG & CO LLC | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160 | 6382 |
| KOHLBERG & CO LLC | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | RAMOS ARIZPE CH 25903 MEXICO | | | | |
| KOHLBERG & CO LLC | HILLARY BRADY | 11182 HIGHWAY 17 | C/O TEXTRON AUTOMOTIVE | | LAVONIA | GA | 30553 | 4417 |
| KOHLBERG & CO LLC | REXANNE MOORE | 69000 AL HWY 77 | | | SIDNEY | OH | 45365 | |
| KOHLBERG & CO LLC | REXANNE MOORE | GLASS GROUP OEM | 831 LONE STAR DR. | | TIPTON | PA | 16684 | |
| KOHLBERG & CO LLC | REXANNE MOORE | PO BOX 307 | | | BRUNSWICK | OH | 44212 | 0307 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 9 WEST 57TH STREET | SUITE 4200 | | | NEW YORK | NY | 10019 | |
| KOHLBERG MANAGEMENT VI, LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549 | 2609 |
| KOHLER COMPANY | JACK SATTERSTROM | 444 HIGHLAND DR | | | KOHLER | WI | 53044 | 1515 |
| KOHLER POWER SYSTEMS INC. | PO BOX 2500 | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152 | 2500 |
| KOITO MFG CO LTD | 1875 W MAIN ST | | | | SALEM | IL | 62881 | 5839 |
| KOITO MFG CO LTD | 4-8-3 TAKANAWA  MINATO-KU | | | TOKYO 108-8711 JAPAN | | | | |
| KOITO MFG CO LTD | JON BRIDGE | KINGSWOOD RD HAMPTON LOVETT IN | | GARZA GARCIA NL 66200 MEXICO | | | | |
| KOITO MFG CO LTD | 2275 S MAIN ST | | | | PARIS | IL | 61944 | 2963 |
| KOITO MFG CO LTD | 38900 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | 3430 |
| KOITO MFG CO LTD | ERIC SULKEY | 2277 S MAIN RD | | | ORANGEBURG | SC | 29115 | |
| KOITO MFG CO LTD | JASON YOUNG | 20 INDUSTRIAL PKY | | | ROLLING MEADOWS | IL | 60008 | |
| KOITO MFG CO LTD | KATRINA SINADINOSKI | 1875 W MAIN ST | | | SALEM | IL | 62881 | 5839 |
| KOITO MFG CO LTD | KATRINA SINADINOSKI | 1875 W. MAIN | | | NORTH TONAWANDA | NY | | |
| KOITO MFG CO LTD | 100 COUNTS DR | | | | MUSCLE SHOALS | AL | 35661 | 3900 |
| KOITO MFG CO LTD | 2277 S MAIN ST | | | | PARIS | IL | 61944 | 2963 |
| KOITO MFG CO LTD | JASON YOUNG | 100 COUNTS DRIVE | | | BOWLING GREEN | KY | 42101 | |
| KOITO MFG CO LTD | JASON YOUNG | 20 INDUSTRIAL PARK | | | FLORA | IL | 62839 | 9700 |
| KOKI TECHNIK SHIFTING SYSTEMS GMBH | MAYBACHSTR 3 | | | | SAINT AUGUSTINE | FL | 32095 | |
| KOKI TECHNIK SHIFTING SYSTEMS GMBH | MAYBACHSTR 3 | | | KONSTANZ GERMANY | | | | |
| KOKOKU INTECH CO LTD | 1450 AMERICAN LN STE 1545 | | | | SCHAUMBURG | IL | 60173 | 6085 |
| KOKOSING CONSTRUCTION CO., INC. | 17531 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019 | 9561 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KOKOSING CONSTRUCTION COMPANY | CHUCK HOFFNER | 17531 WATERFORD RD | | | FREDERICKTOWN | OH | 43019 | 9561 |
| KOKULAN VIVEKANANTHAN | FOSSWINCKELS GATE 6 | | | BERGEN NORWAY | BERGEN | | | |
| KOKUSAI CO LTD | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268 | 1699 |
| KOLB AMERICA INC | 207 ORCHARD ST | | | | EAST LANSING | MI | 48823 | 4537 |
| KOLBENSHMIDT PIERBURG AG | ALFRED-PIERBURG-STRAßE 1, 41460 NEUSS, GERMANY | | | GERMANY | | | | |
| KOLCO INDUSTRIES | 10078 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178 | 9154 |
| KOLD BAN INTERNATIONAL LTD | LORI VERHAGEN | 8390 PINGREE ROAD | | | CHESAPEAKE | VA | 23320 | |
| KOLD BAN INTERNATIONAL LTD | LORI VERHAGEN | 8390 PINGREE RD | | | LAKE IN THE HILLS | IL | 60156 | 9671 |
| KOLE IMPORTS | | | | | | | | |
| KOLENE CORP | | | | | | | | |
| KOLENE CORP | 12890 WESTWOOD ST | | | | DETROIT | MI | 48223 | 3436 |
| KOM AUTOMATION INC | 355 COMMERCE DR | | | | AMHERST | NY | 14228 | 2304 |
| KOMATSU LTD | | | | | | | | |
| KOMATSU LTD | 14095 FARMINGTON RD | | | | LIVONIA | MI | 48154 | 5455 |
| KOMATSU NTC LTD | 46605 MAGELLAN DR | | | | NOVI | MI | 48377 | 2442 |
| KONE INC | STEVE COX | 1 KONE CT | | | MOLINE | IL | 61265 | 1374 |
| KONE INC | | | | | | | | |
| KONE OYJ | 6670 W SNOWVILLE RD STE 7 | | | | CLEVELAND | OH | 44141 | 3244 |
| KONE OYJ | | | | | | | | |
| KONE OYJ | 1 KONE CT | | | | MOLINE | IL | 61265 | 1374 |
| KONE OYJ | 650 GROVE RD STE 100 | PO BOX 594 | | | WEST DEPTFORD | NJ | 08086 | |
| KONE OYJ | 5300 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | 5660 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 1208 UNIROYAL DR | | | | LAREDO | TX | 78045 | 9405 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | DYRMYRG 45 | | | KONGSBERG 3602 NORWAY | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HEINZ ASCHERMANN | AM BURGBERG 7 | | | EBERN | DE | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | AUTOMOTIVE GROUP | 1265 INDUSTRIAL | | MILFORD | MI | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NORM MARTUCCI | ONE FIRESTONE DR. | | | SIDNEY | OH | 45365 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | TRANSFORMACION 512 | | | NUEVO LAREDO TM 78044 MEXICO | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 300 S COCHRAN ST | | | | WILLIS | TX | 77378 | 9034 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | ANABEL VALENZUELA | AV DE RODEL 9 PGO IND VALDERUE | | | DEARBORN | MI | 48121 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | 3000 KEFAUVER DR | | | MILAN | TN | 38358 | 3473 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HLAVNA 48 | | | VRABLE SK 952 01 SLOVAKIA | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DR | | | LAREDO | TX | 78045 | 9405 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DRIVE | | | CLEVELAND | OH | 44110 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | CAPRO DIV. | 300 S. COCHRAN | | GREENFIELD | OH | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 2450 COURAGE BLVD STE 109 | | | | BROWNSVILLE | TX | 78521 | 5134 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | 3000 KEFAUVER DRIVE | | | MUSKEGON | MI | 49441 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | AUTOPISTA PUENTE A PHAAR #1500 | PARQUE INDUSTRIAL | | SAREPTA | LA | 71071 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | STADTILM, THUERINGEN GERMANY | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | TRANSFORMACION 512 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO TM 78044 MEXICO | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891 | 2432 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 434 FARRS BRIDGE RD | | | | PICKENS | SC | 29671 | 2043 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HEINZ ASCHERMANN | AM BURGBERG 7 | | DASSEL 37586 GERMANY | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1265 INDUSTRIAL DR | AUTOMOTIVE GROUP | | VAN WERT | OH | 45891 | 2432 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | | BROWNSVILLE | TX | 78521 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | PONIENTE 2 S/N COL CUIDAD INDUSRIAL | | | MATAMOROS TM 87348 MEXICO | | | | |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | 2721 |
| KONICA IMAGING USA | KATE HELLMANN | 5800 FOREMOST DR S.E. | | | GRAND RAPIDS | MI | 49546 | |
| KONINKLIJKE PHILIPS ELECTRONICS NV | 1 QUEEN'S RD E | LEVEL 7 PACIFIC PL | | WAN CHAI HONG KONG ISLAND HK 00000 HONG KONG, CHINA | | | | |
| KONSTANDINO STRATIGEAS | | | | | | | | |
| KONSTRUKTIONS-BAKELIT AB | INDUSTRIGATAN 4 | | | ORKELLJUNGA SE 28685 SWEDEN | | | | |
| KONTAR | AMANDA CARTER | 2202 AUBURN LN | | | HAMPTON | VA | 23666 | 2472 |
| KONTERA | HAL MUCHNICK | 205 LEXINGTON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10016 | |
| KONTIKI INC | 1001 W MAUDE AVE | | | | SUNNYVALE | CA | 94085 | 2813 |
| KOOL COLLECTIBLES AND GRAPHICS, LLC | | | | | | | | |
| KOORSEN FIRE & SECURITY, INC. | RANDY KOORSEN | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | 3322 |
| KOPPY CORP | WILL WEBER | 2100 BROWN RD | | | AUBURN HILLS | MI | 48326 | 1703 |
| KOPPY CORP | 199 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359 | 1833 |
| KOPPY CORP | 3720 LAPEER RD | | | | AUBURN HILLS | MI | 48326 | 1732 |
| KOPPY CORP | 2100 BROWN RD | | | | AUBURN HILLS | MI | 48326 | 1703 |
| KORAB MARINE LTD | | | | | | | | |
| KORD DANIELS | | | | | | | | |
| KOREA ADVANCED INSTITUTE OF SCIENCE | 373-1 KUSONG-DONG | YUSUNG-KU | | TAEJON KR 305701 KOREA (REP) | | | | |
| KOREA AIR CONDITIONER CO LTD | SUN K. HAN | XL AUTOMOTIVE CO KOREA | 775,WOLLYEONG-RI,YEONGSAN-MYEN | | ELIZABETHTOWN | KY | 42701 | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | SU-JIN CHO | TAEGU DRIVE & STEERING SYSTEM | 580-1 DALSONG-KU NONGONG-EUP | DAEGU KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | SU-JIN CHO | TAEGU DRIVE & STEERING SYSTEM | 580-1 DALSONG-KU NONGONG-EUP | TAEGU-SI KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 408 1 MANBUK RI GUSEONG EUP | YONGIN SI | | GYEONGGI DO KR 449 912 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593-2 SAGOG-RI IWOL-MYON | | | JINCHEON CHUNGBUK KR 365 823 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580 1 BUK RI NONGONG EUP | | | TAEGU KR 711-712 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | | | TAEGU 711712 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | DALSUNG GUN | | TAEGU KR 711712 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593 2 SAGOK RI IWOL MYON | | | JINCHEON GUN KR 365 820 KOREA (REP) | | | | |
| KOREA FT CORP | 115 BANJE-RI WONGOK MYON | KYUNGGI DO | | ANSUNG KR 456 811 KOREA (REP) | | | | |
| KOREA OMYANG CORP | 2/F 371-41 GASAN DONG | GEUMCHEON GU | | SEOUL KR 153 803 KOREA (REP) | | | | |
| KOREAN ADV. INST. OF SCI. AND TECHNOLOGY | | | | | | | | |
| KORN/FERRY INTERNATIONAL | 1900 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | 4300 |
| KORTEN QUALITY SYSTEMS | 69210 POWELL RD | | | | ARMADA | MI | 48005 | 4024 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KOSS CORP | BILL BOLTON | 4129 N PORT WASHINGTON | | | BELLEVILLE | MI | 48111 | |
| KOSS CORP | BILL BOLTON | 4129 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212 | 1029 |
| KOSTAS DOTSIKAS | | | | | | | | |
| KOVATCH MOBILE EQUIPMENT | JOHN J. KOVATCH, III | 1 INDUSTRIAL COMPLEX | | | NESQUEHONING | PA | 18240 | 1420 |
| KOVOVYROBA HOFFMANN SRO | DEDINA 959 | OSTROZSKA NOVA VES | | CZECH REPUBLIC CZ 68722 CZECH (REP) | | | | |
| KOWALESKI,THOMAS J | 750 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009 | 1306 |
| KOYO STEERING SYSTEMS | | | | | | | | |
| KOZMINSKI ALEXANDRE | | | | | | | | |
| KP AUTOMOTIVE GMBH | KR-PAUL-MUELLER-STR 36 | | | LENNESTADT NW 57368 GERMANY | | | | |
| KP AUTOMOTIVE GMBH | DALE R. GAYESKI | KENDRION RSL | KR-PAUL-MUELLER-STR 36 | | MARYVILLE | TN | | |
| KP AUTOMOTIVE GMBH | INDUSTRIESTR 6 | | | WAECHTERSBACH HE 63607 GERMANY | | | | |
| KP HOLDINGS LLC | GREG GRIFFIN | 19635 US 31 NORTH | | | SYRACUSE | IN | 46567 | |
| KPMG | 150 W JEFFERSON AVE STE 1200 | | | | DETROIT | MI | 48226 | 4447 |
| KPMG | 303 E. WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| KPMG | 303 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| KPMG LLP | 150 W JEFFERSON AVE STE 1200 | | | | DETROIT | MI | 48226 | 4447 |
| KPMG LLP | 303 EAST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| KPMG LLP | PETER DOLAN | 150 W JEFFERSON AVE STE 1200 | N/A | | DETROIT | MI | 48226 | 4447 |
| KPMG LLP | 150 WEST JEFFERSON | | | | DETROIT | MI | 48226 | |
| KPMG LLP | ATTN: GENERAL COUNSEL | 3030 E. WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| KPMG LLP | GENERAL COUNSEL | 757 THIRD AVE | | | NEW YORK | NY | 10017 | |
| KPMG LLP | KPMG CONTACT - KAPILA ANAND | 303 E. WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| KPMG LLP | 303 E WACKER DR | | | | CHICAGO | IL | 60601 | |
| KPMG LLP | 303 E. WACKER DR. | | | | CHICAGO | IL | 60601 | |
| KPMG LLP | ATTN: GENERAL COUNSEL | 757 THIRD AVE. | | | NEW YORK | NY | 10017 | |
| KPMG LLP | GENERAL COUNSEL | 757 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| KPS CAPITAL PARTNERS, LP | 485 LEXINGTON AVE FL 31 | | | | NEW YORK | NY | 10017 | 2641 |
| KPS SPECIAL SITUATIONS FUND LP | 200 PARK AVE FL 58 | | | | NEW YORK | NY | 10166 | 5899 |
| KPS SPECIAL SITUATIONS FUND LP | 328 W 40TH PL | | | | CHICAGO | IL | 60609 | 2815 |
| KRACO ENTERPRISES INC | 505 E EUCLID AVE | | | | COMPTON | CA | 90222 | 2811 |
| KRACO ENTERPRISES INC | ROGER MCCALLEN | 505 E EUCLID AVE. | | | UNCASVILLE | CT | 06382 | |
| KRAFT FOODS GLOBAL, INC | JOHN DMOCHOWSKY | 3 LAKES DR | | | NORTHFIELD | IL | 60093 | 2753 |
| KRAFTWOOD ENGINEERING CO | MARK FRANS | 4400 HAGGERTY RD. | | | BELLEVILLE | MI | 48111 | |
| KRAFTWOOD ENGINEERING CO | 4400 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390 | 1317 |
| KRAMER AIR TOOL | KRAMER ,MIKE | PO BOX 384 | | | FARMINGTON | MI | 48332 | 0384 |
| KRAMER AIR TOOL INC | 1415 RENSEN ST | | | | LANSING | MI | 48910 | |
| KRAMER AIR TOOL SALES & SERVICE | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | 2723 |
| KRAPF COACHES INC | CHERYL BOWERS-TORRES | 120 SPRINGTON RD | | | GLENMOORE | PA | 19343 | 1103 |
| KRATON POLYMERS LLC | 15710 JOHN F KENNEDY BLVD STE 300 | | | | HOUSTON | TX | 77032 | 2347 |
| KRAVCO/SIMON | CLINTON COCHRAN | THE ATRIUM | | | KING OF PRUSSIA | PA | | |
| KREBS ENGINEERS | 5505 W GILLETTE RD | | | | TUCSON | AZ | 85743 | 9501 |
| KREMIN INC | 2926 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | 2414 |
| KRETSCHMANN | | | | | | | | |
| KRH ENGINEERING INC | 170 EASTON DR | | | | SOUTH LYON | MI | 48178 | 1876 |
| KRIEWALL ENTERPRISES INC | TODD KRIEWALL | 140 SHAFER DR | | | MONROE | NC | | |
| KRIEWALL ENTERPRISES INC | 140 SHAFFER DR | | | | ROMEO | MI | 48065 | 4907 |
| KRIS | | | | | | | | |
| KRIS GANNON | KRIS GANNON | 6318 47TH AVE E | | | BRADENTON | FL | 34203 | 9534 |
| KRIS O'MALLEY | | | | | | | | |
| KRIS TAYLOR | | | | | | | | |
| KRISHNA RALLAPALLI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KRISPY KREME DOUGHNUT CORPORATION | THOMAS MCNEIL | 370 KNOLLWOOD | | | WINSTON SALEM | NC | 27103 | |
| KRISTEN | | | | | | | | |
| KRISTEN FLYNN | | | | | | | | |
| KRISTI HAYES | | | | | | | | |
| KRISTIE GARRETT | | | | | | | | |
| KRISTIN SISSON | | | | | | | | |
| KRISTINA MARCOCCI | | | | | | | | |
| KRISTINE MIKKELSEN | | | | | | | | |
| KRISTOFER M. SAVIAL | | | | | | | | |
| KRISTOFOAM INDUSTRIES INC | 160 PLANCHET RD | | | CONCORD ON L4K 2C7 CANADA | | | | |
| KRISTOFOAM INDUSTRIES INC | LOUIS OSTAS X504 | 160 PLANCHET ROAD | | CONCORD ON CANADA | | | | |
| KRISTOFOAM INDUSTRIES INC | LOUIS OSTAS X504 | 160 PLANCHET ROAD | | PUSAN, 649-873 KOREA (REP) | | | | |
| KRISTOFOAM INDUSTRIES INC | 120 PLANCHET RD | | | VAUGHAN ON L4K 2C7 CANADA | | | | |
| KRISTY | | | | | | | | |
| KRISTY HOWARD-CLARK | | | | | | | | |
| KROGER COMPANY | GREG GOOSMAN | 1014 VINE STREET | | | CINCINNATI | OH | 45202 | |
| KRYSTAL KOACH, INC. | ED GRECH | 2701 E IMPERIAL HWY | | | BREA | CA | 92821 | 6713 |
| KRYSTAL MARKETING INC | 1120 E LONG LAKE RD STE 102 | | | | TROY | MI | 48098 | |
| KRYSTOF KLABOUCH | | | | | | | | |
| KS AUTOMOTIVE INC | TRACEY BACHO | 14801 CATALINA STREET | | | ROMEO | MI | 48065 | |
| KSI MACHINE & ENGINEERING INC | 24700 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | 1350 |
| KSR INTERNATIONAL CO | 1172 ERIE ST | | | STRATFORD ON N5A 6T3 CANADA | | | | |
| KSR INTERNATIONAL CO | 172 CENTRE ST | | | RODNEY ON N0L 2C0 CANADA | | | | |
| KSR INTERNATIONAL CO | 95 ERIE ST S | | | RIDGETOWN ON N0P 2C0 CANADA | | | | |
| KSR INTERNATIONAL CO | DAVE KLOSTERMAN | KSR INTERNATIONAL COM | 1172 ERIE STREET | STRATFORD ON CANADA | | | | |
| KSR INTERNATIONAL CO | DAVE KLOSTERMAN | DRESDEN INDUSTRIAL DIV. | 172 CENTRE ST. | WINDSOR ON CANADA | | | | |
| KSR INTERNATIONAL CO | DAVE KLOSTERMAN | KSR INTERNATIONAL COM | 1172 ERIE STREET | LUTON,BEDFORDSHIRE GREAT BRITAIN | | | | |
| KT BRAY | | | | | | | | |
| KT SALES INC | 46417 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | 5251 |
| KTM-KUHLER GMBH | MS BACHLEITNER-HUBER | SALZBURGER STR 27 | | | TIFFIN | OH | 44883 | |
| KTM-KUHLER GMBH | SALZBURGER STR 27 | | | MATTIGHOFEN AT 5230 AUSTRIA | | | | |
| KTS GMBH & CO KG | LINDGESFELD 9 | | | SOLINGEN NW 42653 GERMANY | | | | |
| KTW-KUNSTSTOFFTECHNIK WEISSENBURG | DETTENHEIMER STR 34 | | | WEISSENBURG BY 91781 GERMANY | | | | |
| KUBICKI,SCOTT A | 3638 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | 3625 |
| KUBOTA TRACTOR CORPORATION | RON PETTAY | 3401 DEL AMO BLVD | | | TORRANCE | CA | 90503 | 1636 |
| KUENZ HEATING & SHEET METAL CO | 811 WESTWOOD INDUSTRIAL PARK D | | | | WELDON SPRING | MO | 63304 | |
| KUESTER HOLDING GMBH | AM BAHNHOF 13 | | | EHRINGSHAUSEN HE 35630 GERMANY | | | | |
| KUESTER HOLDING GMBH | CHRISTINE ENGLERT | AM BAHNHOF 13 | | | DES MOINES | IA | 50321 | |
| KUKA AG | 5675 DIXIE HWY | PO BOX 1968 | | | SAGINAW | MI | 48601 | 5828 |
| KUKA AG | 6600 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2666 |
| KUKA AG | 33015 W 9 MILE RD | | | | FARMINGTON | MI | 48336 | 4401 |
| KUKA AG | | | | | | | | |
| KUKA AG | 22500 KEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1193 |
| KULITE SEMICONDUCTOR PRODUCTS INC | 1 WILLOW TREE RD | | | | LEONIA | NJ | 07605 | 2210 |
| KUMHO INDUSTRIAL CO LTD | 57 SINMUNRO1-GA CHONGNO GU | | | SEOUL KR 110713 KOREA (REP) | | | | |
| KUMHO TIRE CO INC | 555 SOCHOND-DONG | KWANGSAN-GU | | KWANGJU KWANGJU KR 110 713 KOREA (REP) | | | | |
| KUNSHAN DAVID PRINTING TECHNOLOGY | NO 36 CHANGJIANG (S) RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | NO 431 SANXIANG RD | | | KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | | | | |
| KUNSHAN MACAUTO AUTOMOBILE PARTS IN | 329 JIANGPU RD YUSHAN | LUJIA TOWN | | KUNSHAN JIANGSU CN 215313 CHINA (PEOPLE'S REP) | | | | |
| KUNSHAN WUUSHIANG MECHANICAL INDUST | 28 LIUSHIJING RD KUNSHAN ECONOMIC & | | | KUNSHAN JIANGSU CN 215333 CHINA (PEOPLE'S REP) | | | | |
| KUNSHAN ZHANGPU ASSETS MGMT CO LTD | XINWU ST ZHANGPU TOWN | | | KUNSHAN 215321 CHINA (PEOPLE'S REP) | | | | |
| KUNSTSTOFF-TECHNIK | 1294 BEACH CT | | | | SALINE | MI | 48176 | 9185 |
| KUNSTSTOFF-TECHNIK | JIM DAVENPORT | SCHERER & TRIER USA | 1294 BEACH COURT | | KANSAS CITY | MO | 64153 | |
| KURCHATOV INSTITUTE, RUSSIAN RESEARCH CENTER, | RUSSIAN ACADEMY OF SCIENCES | | | MOSCOW, RUSSIA | | | | |
| KURT ANDERSON | | | | | | | | |
| KURT DIERINGER | | | | | | | | |
| KURT ERXLEBEN GMBH & CO KG | WILHELM-MAYBACH-STR 1 | | | WILDESHAUSEN NS 27793 GERMANY | | | | |
| KURT JOHNSON ENTERPRISES | KURT JOHNSON | 700 N PRICE RD | | | SUGAR HILL | GA | 30518 | 4724 |
| KURT KAUFFMANN TECHNISCHE FEDERN GM | ERICH-HERION-STR 16 | | | FELLBACH BW 70736 GERMANY | | | | |
| KURT KRUGER | | | | | | | | |
| KURT MAGNUSON | | | | | | | | |
| KURT MANUFACTURING CO | 32500 EXCELLENCE AVE | | | | PUEBLO | CO | 81001 | 4873 |
| KURT MANUFACTURING CO | 5280 MAIN ST NE | | | | MINNEAPOLIS | MN | 55421 | 1544 |
| KURT ROBINSON | | | | | | | | |
| KURT S. ADLER, INC. | | | | | | | | |
| KURZBERG MICHAEL | [NULL] | PLOIESTI,ROMANIA | | PLOIESTI  ROMANIA | | | | |
| KUSTOM CREATIONS INC | 6665 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314 | 2132 |
| KUTAK ROCK LLP | 1801 CALIFORNIA ST. | | | | DENVER | CO | 80202 | |
| KUX MANUFACTURING CO | KATHY CLAY | 12675 BURT RD | | | DECKERVILLE | MI | 48427 | |
| KV PHARMACEUTICAL COMPANY | KATHLEEN MCCARTHY | 1 CORPORATE WOODS DR | | | BRIDGETON | MO | 63044 | 3807 |
| KWANG JIN MACHINE CO LTD | 1047L GEOLMAE RI INJU MYEON | | | ASAN-SI CHUNGCHEONGNAM DO 336 831 KOREA (REP) | | | | |
| KWANG JIN MACHINE CO LTD | CALLE INTERIOR 6 NO 2822 | LAGUNA DE SAN VICENTE | | VILLA DE REYES SL 79525 MEXICO | | | | |
| KWANG JIN MACHINE CO LTD | TONY KIM | CALLE INTERIOR 6 NO 2822 | | | CHESAPEAKE | VA | 23320 | |
| KWANG JIN MACHINE CO LTD | CALLE INTERIOR 6 NO 2822 | | | VILLA DE REYES SL 79525 MEXICO | | | | |
| KWANG JIN SANG GONG CO LTD | 45 HWANGSUNG DONG | | | GYEONG SANGBUK-DO KR 780130 KOREA (REP) | | | | |
| KWANG JIN SANG GONG CO LTD | CHIP TESSNER | HWANG SUNG-DONG | | | EL PASO | TX | 79936 | |
| KWANG JIN SANG GONG CO LTD | 32450 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1557 |
| KWANG JIN SANG GONG CO LTD | 45 HWANGSUNG DONG | GYEONGJU-SI | | GYEONG SANGBUK-DO KR 780130 KOREA (REP) | | | | |
| KWANG JIN SANG GONG CO LTD | CHIP TESSNER | HWANG SUNG-DONG | | KYUNGJU KOREA (REP) | | | | |
| KWANG-JOON YOON | | | | | | | | |
| KWANGHO HYUN | | | | | | | | |
| KWANGSUNG CANVAS CO LTD | 48 HANJEONG-RI SINPYEONG-MEYON | | | TANGJIN-GUN CHUNGNAM KR 343814 KOREA (REP) | | | | |
| KWANGSUNG CANVAS CO LTD | 48 HANJEONG-RI  SINPYEONG-MEYON | | | TANGJIN-GUN  CHUNGNAM 343814 KOREA (REP) | | | | |
| KWIK TRIP INC. | 1626 OAK ST | | | | LA CROSSE | WI | 54603 | 2308 |
| KYKLOS BEARING INTERNATIONAL INC | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | 5359 |
| KYKLOS BEARING INTERNATIONAL INC | KATHY S. PARZYNSKI | 2509 HAYES AVE | | | SANDUSKY | OH | 44870 | 5359 |
| KYKLOS BEARING INTERNATIONAL INC | KATHY S. PARZYNSKI | 2509 HAYES AVENUE | | | GRAND RAPIDS | MI | 49503 | |
| KYKLOS, INC. C/O HEPHAESTUS HOLDINGS, INC. | MR. MARK AIELLO | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | 3489 |
| KYLE | | | | | | | | |
| KYLE BEST | 1207 EASTWAY DR | | | | DALLAS | NC | 28034 | 9331 |
| KYLE HALEY | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KYLE MORGAN | | | | | | | | |
| KYLE PAGE | | | | | | | | |
| KYLE WEISSENBURGER | | | | | | | | |
| KYLE WILSON | | | | | | | | |
| KYOCERA CORP | 8611 BALBOA AVE | | | | SAN DIEGO | CA | 92123 | 1501 |
| KYOCERA MITA AMERICA | BOB ARMSTRONG | 225 SAND RD | | | FAIRFIELD | NJ | 07004 | 1575 |
| KYOCERA WIRELESS CORPORATION | | | | | | | | |
| KYOSHO CORPORATION | | | | | | | | |
| KYOWA AMERICA CORP | KEVIN SHARP | 14600 HOOVER STREET | | CHIA YI COUNTY TAIWAN | | | | |
| KYUNG II INDUSTRY | 448 392 HAKUN RI | YANGCHON MYEON | | GIMPO KYONGGI KR 415 843 KOREA (REP) | | | | |
| L & H COMPANY/MEADE ELECTRIC | ROY FLORES | 5401 W HARRISON ST | | | CHICAGO | IL | 60644 | 5030 |
| L & M COOL SHADES, INC. | JAMES BOYER | 15921 PRENTISS POINTE CIR APT 102 | | | FORT MYERS | FL | 33908 | 4184 |
| L BAILEY | | | | | | | | |
| L&A ARCHITECTS INC | 2430 ROCHESTER CT STE 200 | | | | TROY | MI | 48083 | 1886 |
| L&B CARTAGE INC | DAVE HERBER | 966 BRIDGEVIEW S | | | SAGINAW | MI | 48604 | 1185 |
| L&L PRESS INC | 1417 W KEM RD | PO BOX 802 | | | MARION | IN | 46952 | 1856 |
| L&L PRODUCTS INC | | | | | | | | |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 160 MCLEAN | | | BRUCE TWP | MI | 48065 | 4919 |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 74100 VAN DYKE | | | FALLSINGTON | PA | | |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 74100 VAN DYKE RD | | | BRUCE TWP | MI | 48065 | 3215 |
| L&L PRODUCTS INC | 160 E POND DR | | | | ROMEO | MI | 48065 | 4902 |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 160 MCLEAN DRIVE | | | SOMERSWORTH | NH | 03878 | |
| L&L PRODUCTS INC | 400 LIBERTY ST | | | | BAD AXE | MI | 48413 | 9490 |
| L&L PRODUCTS INC | 160 MC CLEAN DR | | | | ROMEO | MI | 48065 | |
| L&L PRODUCTS INC | 160 MCLEAN | | | | BRUCE TWP | MI | 48065 | 4919 |
| L&M ELECTRONICS INC | PO BOX 617 | | | | OVID | MI | 48866 | 0617 |
| L&W INC | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | 5100 |
| L&W INC | DEBBY RENNELLS | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | 5271 |
| L&W INC | MIKE ANDERSON | L & W ENGINEERING CO | 808 E. 32ND STREET | | CHELSEA | MI | | |
| L&W INC | PAM RICKARD | PLANT 1 | 6771 HAGGERTY RD | | RIPLEY | TN | 38063 | |
| L&W INC | DEBBY RENNELLS | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | 1137 |
| L&W INC | PAM RICKARD | 6771 HAGGERTY RD | PLANT 1 | | BELLEVILLE | MI | 48111 | 5271 |
| L&W INC | 11505 E US 223 | | | | BLISSFIELD | MI | 49228 | |
| L&W INC | 6771 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | 5271 |
| L&W INC | 700 WEALTHY ST SW | | | | GRAND RAPIDS | MI | 49504 | 6440 |
| L&W INC | 712 BRISKIN LN | | | | LEBANON | TN | 37087 | 9517 |
| L&W INC | 808 E 32ND ST | | | | HOLLAND | MI | 49423 | 9128 |
| L&W INC | RON DOBER | SOUTHTEC, LLC | 712 BRISKIN LANE | | N TONAWANDA | NY | | |
| L&W INC | RON DOBER X306 | 6201 HAGGERTY RD | PLANT 2 | | BELLEVILLE | MI | 48111 | 1137 |
| L&W INC | RON DOBER X306 | PLANT 2 | 6201 HAGGERTY RD. | | OXFORD | MI | 48371 | |
| L&W INC | SHANNON TRAUB X291 | 3107 ELAM FARMS PKY | | | DISPUTANTA | VA | 23842 | |
| L&W INC | 3107 ELAM FARMS PKWY | | | | MURFREESBORO | TN | 37127 | 7784 |
| L&W INC | 4301 ENGLE RD | | | | FORT WAYNE | IN | 46804 | 4422 |
| L&W INC | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | 1137 |
| L&W INC | DEBBY RENNELLS | 6301 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | 5100 |
| L'OFFICE DES TELECOMMUNICATIONS EDUCATIVE | DE LANGUE FRANCAISE DE L ONTARIO | 21 COLLEGE ST., P.O. BOX 3005, STATION "F" | | TORONTO ON M4Y 2M5 CANADA | | | | |
| L. A. TOSTI | | | | | | | | |
| L. BRILL | | | | | | | | |
| L. D. PHAUP | | | | | | | | |
| L. E. KING | | | | | | | | |
| L. MARSHALL STUBBLEFIELD | | | | | | | | |
| L.J.MULLER | | | | | | | | |
| L.M. TRADING | | | | | | | | |
| L.T. DRAVIS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LA BELLA ASSOCIATES PC | 300 STATE ST STE 201 | | | | ROCHESTER | NY | 14614 | 1019 |
| LA CO DEPT OF PUBLIC WORKS | 900 S FREMONT AVE | | | | ALHAMBRA | CA | 91803 | 1331 |
| LA CORPORATION DE L'ECOLE | | | | | | | | |
| LA DUKE, PF & SON ROOFING & SHEET | 13000 NORTHEND RD | | | | OAK PARK | MI | 48237 | |
| LA FRANCE CORP | BRIAN WARDA | ONE LAFRANCE WAY | | | MONTABAUR | DE | | |
| LA FRANCE CORP | 1 LA FRANCE WAY | | | | CONCORDVILLE | PA | 19331 | |
| LA MESA RV CENTER | 7430 COPLEY PARK PL | | | | SAN DIEGO | CA | 92111 | 1122 |
| LA ROCHE, ANDRE PHOTOGRAPHY | 27500 DONALD CT | | | | WARREN | MI | 48092 | 5900 |
| LABAS MANAGEMENT CO | 31004 VAN DYKE AVE | | | | WARREN | MI | 48093 | 1755 |
| LABORATORY CORPORATION OF AMERICA | LYNDA DINWIDDIE | 458 S MAIN ST | | | BURLINGTON | NC | 27215 | 5839 |
| LABORERS INTERNATIONAL UNION OF NORTH AMERICA | RALPH ADAMS | 905 16TH STREET, NW | | | WASHINGTON | DC | 20006 | |
| LABRENDA YOUMANS | 4616-2 W. HOWARD LANE; STE. 550 | | | | AUSTIN | TX | 78728 | |
| LACHANCE CONSTRUCTION | | | | | | | | |
| LACIVITA,ANTHONY B | 6249 LAURAIN CT | | | | WEST BLOOMFIELD | MI | 48322 | 3146 |
| LACKS ENTERPRISES INC | 4090 BARDEN ST SE | | | | KENTWOOD | MI | 49512 | 5446 |
| LACKS ENTERPRISES INC | REID MILLER | 4090 BARDEN | | | FINDLAY | OH | | |
| LACKS ENTERPRISES INC | 26711 N WESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| LACKS ENTERPRISES INC | 4080 BARDEN ST SE | | | | KENTWOOD | MI | 49512 | 5446 |
| LACKS ENTERPRISES INC | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512 | 2033 |
| LACKS ENTERPRISES INC | 3703 PATTERSON AVE SE | | | | KENTWOOD | MI | 49512 | 4024 |
| LACKS ENTERPRISES INC | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 | 6406 |
| LACKS ENTERPRISES INC | REID MILLER | LACKS ENTERPRISES | 4080 BARDEN DRIVE SE | HWASEONG-SI,GYEONGGI KOREA (REP) | | | | |
| LACKS ENTERPRISES INC | REID MILLER | 4090 BARDEN ST SE | | | KENTWOOD | MI | 49512 | 5446 |
| LACLEDE GAS CO | PO BOX 2082 | | | | SAINT LOUIS | MO | 63195 | 0001 |
| LACLEDE GAS COMPANY | JEFFREY MAUER | 3950 FORES PARK AVE. ROOM 229 | | | SAINT LOUIS | MO | | |
| LACLEDE GAS COMPANY MO63171 USA | | | | | SAINT LOUIS | MO | 63171 | 0001 |
| LAFARGE CORPORATION | SAUNDRA MCCLARY A.P.P. | 12950 WORLDGATE DRIVE | | | HERNDON | VA | 20170 | |
| LAFONTAINE BK, PONT, GMC, CAD | | | | | HIGHLAND | MI | 48356 | 2724 |
| LAFONTAINE MOTORS | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357 | 4007 |
| LAGO SRL | | | | | | | | |
| LAIRD GROUP PLC | 3 ST JAMES'S SQ | | | LONDON SW1Y 4JU GREAT BRITAIN | | | | |
| LAIRD GROUP PLC | MIKE TARASI | 1751 WILKENING CT | | | MORTON | MS | 39117 | |
| LAIRD GROUP PLC | 150 CAILUN RD | | | PUDONG NEW AREA SHANGHAI CN 201203 CHINA (PEOPLE'S REP) | | | | |
| LAIRD GROUP PLC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442 | 9316 |
| LAITINEN-KLOSS, LYNN M DR | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840 | 9796 |
| LAKE COUNTY FOREST PRESERVES | 27235 N FOREST PRESERVE RD | | | | WAUCONDA | IL | 60084 | 2016 |
| LAKE ERIE PRODUCTS DIV | | | | | | | | |
| LAKE STATE RAILWAY CO | 323 NEWMAN ST | PO BOX 232 | | | EAST TAWAS | MI | 48730 | 1213 |
| LAKE SUPERIOR STATE UNIVERSITY | | | | | | | | |
| LAKEFRONT CAPITAL LLC | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| LAKEFRONT CAPITAL, LLC | 28175 HAGGERTY ROAD | SUITE 143 | | | NOVI | MI | 48377 | |
| LAKEFRONT CAPITAL, LLC | DIRECTOR OF OPERATIONS, NORTH AMERICA | CC: CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | NEW PROVIDENCE | NJ | 07974 | 2736 |
| LAKEFRONT CAPITAL, LLC | DIRECTOR OF OPERATIONS, NORTH AMERICA AND CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974 | 2736 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LAKESHORE DIVERSIFIED PRODUCTS INC | JODY CRAIG | 16685 150TH AVE PO BOX 461 | | | UTICA | MI | 48315 | |
| LAKESHORE MILL SUPPLIES LTD | 150 WENTWORTH ST E | | | OSHAWA ON L1H 3V5 CANADA | | | | |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| LAKESIDE PLASTICS LTD | BONNIE GIGNAC X308 | 5186 O'NEIL DR. RR1 | | HAMILTON ON CANADA | | | | |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | RR 1 | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| LAKESIDE PLASTICS LTD | BONNIE GIGNAC X308 | 5186 O'NEIL DR. RR1 | | OLDCASTLE ON CANADA | | | | |
| LAKEVIEW CENTER INC. | REUBEN WHITE | 1221 W LAKEVIEW AVE | | | PENSACOLA | FL | 32501 | 1857 |
| LAKEVIEW CUSTOM COACH | 100 WHITE HORSE PIKE | | | | OAKLYN | NJ | 08107 | 1404 |
| LAKIN GENERAL CORP | NATHAN LAKIN | 2044 N DOMINICK ST | | | SOUTHAMPTON | PA | 18966 | |
| LAKOTA OHIO SCHOOL DISTRICT | 5030 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069 | 1012 |
| LAKSHMI AUTO COMPONENTS LTD | BELAGONDAPPALLI HOSURTHALLY RD | | | HOSUR TAMILNADU IN 635114 INDIA | | | | |
| LAMAR ADVERTISING | JOHN MILLER | 1551 CORPORATE BOULEVARD | SUITE 2A | | BATON ROUGE | LA | 70896 | |
| LAMAR ADVERTISING COMPANY | BETSY BRAGG | 1401 N TARRAGONA ST | | | PENSACOLA | FL | 32501 | 2661 |
| LAMART CORPORATION | 16 RICHMOND ST | | | | CLIFTON | NJ | 07011 | 2829 |
| LAMBDA RESEARCH INC | 5521 FAIR LN | | | | CINCINNATI | OH | 45227 | 3401 |
| LAMM-MORADA, INC. | | | | | | | | |
| LAMPS INC | 527 E WOODLAND CIR | PO BOX 167 | | | BOWLING GREEN | OH | 43402 | 8966 |
| LANARD TOYS, INC., LANARD TOYS LTD. | | | | | | | | |
| LANCASTER COLONY CORP | 1572 NE 58TH AVE | PO BOX 3090 | | | DES MOINES | IA | 50313 | 1622 |
| LANCASTER COLONY CORP | JOEL GRANDELIUS | 1572 NE 58TH STREET | P.O. BOX 3090 | | ORION TWP | MI | 48359 | |
| LANCASTER COLONY CORP | 2450 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503 | 8722 |
| LANCASTER COLONY CORP | 1513 REDDING DR | | | | LAGRANGE | GA | 30240 | 5719 |
| LANCASTER COLONY CORP | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812 | 2260 |
| LANCASTER NEWSPAPERS INC. | PO BOX 1328 | | | | LANCASTER | PA | 17608 | 1328 |
| LANCASTER TRUCK BODY | LUIS TORRES | 310 RICHARDSON DR | PO BOX 4626 | | LANCASTER | PA | 17603 | 4034 |
| LANCE | | | | | | | | |
| LANCE BURTON | 650 TOWNSEND ST STE 475 | | | | SAN FRANCISCO | CA | 94103 | 6225 |
| LANCE CAVALLO | | | | | | | | |
| LANCE COMPANY, INC. | MARK GLAVE | 11525 CARMEL COMMONS BLVD. | | | CHARLOTTE | NC | 28226 | |
| LANCE KEEN | | | | | | | | |
| LANCE KITCHENS | | | | | | | | |
| LANCE SYSTEMS INC | 1020 HARMONY HILL RD | | | | DOWNINGTOWN | PA | 19335 | 4008 |
| LANCER TOOL CO | 29289 LORIE LN | | | | WIXOM | MI | 48393 | 3682 |
| LAND AMERICA | STEVE NADOLSKI | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084 | 1526 |
| LAND INC | PO BOX 192 | STATE ROAD 205 | | | LAOTTO | IN | 46763 | 0192 |
| LAND O'LAKES, INC, NFPT & COOP MEMBERS & PURINA DEALERS | VIC BOWMAN | PO BOX 64101 | | | SAINT PAUL | MN | 55164 | 0101 |
| LAND ROVER | BANBURY RD., GAYDON, WARWICH, UK CV35 0RR | | | GREAT BRITAIN | | | | |
| LANDAIR | TOM SPENCER | PO BOX 503 | 9 AVENUE C | | WILLISTON | VT | 05495 | 0503 |
| LANDAUER INC | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425 | 1531 |
| LANDAUER INC. | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425 | 1531 |
| LANDER AUTOMOTIVE LTD | WOODGATE BUSINESS PK CLAPGATE LANE | | | BIRMINGHAM GB B32 3ED GREAT BRITAIN | | | | |
| LANDI RENZO SPA | VIA NOBEL 2/4 CORTE TEGGE | | | CAVRIAGO IT 42025 ITALY | | | | |
| LANDMARK COMMUNICATIONS | 150 W BRAMBLETON AVE | | | | NORFOLK | VA | 23510 | 2018 |
| LANDMARK LANDSCAPE | | | | | | | | |
| LANDMARK MEDIA ENTERPRISES, LLC | MARK BONDI | 150 GRANBY ST | | | NORFOLK | VA | 23510 | 1604 |
| LANDO LAKES INC. | PO BOX 116 | | | | MINNEAPOLIS | MN | 55440 | 0116 |
| LANDON | LANDON SMITH | 2334 78TH ST UNIT 1 | | | LUBBOCK | TX | 79423 | 2349 |
| LANDON MORGAN INC | | | | | | | | |
| LANDRY TIDWELL | | | | | | | | |
| LANDS END BUSINESS OUTFITTERS | | | | | | | | |
| LANDSTAR SYSTEM INC | ROD THUNISSEN | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224 | 5270 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LANE AUTOMOTIVE, INC. | | | | | | | | |
| LANE CONSTRUCTION CORPORATION | TED BENOIT | 90 FIELDSTONE CT | | | CHESHIRE | CT | 06410 | 1212 |
| LANE ENGINEERING LTD | ERIN OR BOB LANE | 6595 NORTH 650 EAST | | | BARDSTOWN | KY | 40004 | |
| LANE PUNCH CORP | 4985 BELLEVILLE RD | | | | CANTON | MI | 48188 | 2407 |
| LANEKO ROLL FORM INC | TED ADDINGTON | 3003 UNIONVILLE PIKE | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| LANEKO ROLL FORM INC | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440 | 1825 |
| LANEKO ROLL FORM INC | PATRICK M. O'CONNELL | 3003 UNIONVILLE PIKE | | | HATFIELD | PA | 19440 | 1825 |
| LANEVE,MARK R | 47610 BELLAGIO DR | | | | NORTHVILLE | MI | 48167 | 9801 |
| LANG FASTENER CORP | JEFF QUINLAN 127 | DIR OF LE BORDEN MFG | 15289 12 MILE RD | | LAKEWOOD | NJ | 08701 | |
| LANGDON METAL PRODUCTS | | | | | | | | |
| LANGE MANUFACTURING CO | 514 PASADENA AVE | | | | JOLIET | IL | 60403 | 2406 |
| LANGFORD,ABIGAIL | PO BOX 43513 | | | | DETROIT | MI | 48243 | 0513 |
| LANGLEY HOLDINGS PLC | 48500 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | 2673 |
| LANI TWITCHELL | | | | | | | | |
| LANKFER DIVERSIFIED INDUSTRIES INC | 4311 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | 4044 |
| LANKFER DIVERSIFIED INDUSTRIES INC | MIKE SCIBA | 4311 PATTERSON S.E. | | | SCHAUMBURG | IL | 60193 | |
| LANKFER DIVERSIFIED INDUSTRIES INC | MIKE SCIBA | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | 4044 |
| LANNICK GROUP INC | | | | | | | | |
| LANNY BICIO | | | | | | | | |
| LANSING BOARD OF WATER & LIGHT | | | | | | | | |
| LANSING BOARD OF WATER & LIGHT | 920 TOWNSEND AVE | | | | LANSING | MI | 48921 | 0002 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901 | 3007 |
| LANSING BOARD OF WATER AND LIGHT | ATTN: CORPORATE SECRETARY | 123 W OTTAWA ST | | | LANSING | MI | 48933 | 1601 |
| LANSING BOARD OF WTR & LGHT | PO BOX 13007 | | | | LANSING | MI | 48901 | 3007 |
| LANSING MANUFACTURER'S RAILWAY | | | | | | | | |
| LANSING TOOL & ENGINEERING INC | 1313 S WAVERLY RD | | | | LANSING | MI | 48917 | 4250 |
| LANSING TWP., MI | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917 | 2921 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 | |
| LANTER | MICHELLE MORIO | 1 CAINE DR | | | MADISON | IL | 62060 | 1574 |
| LANXESS DUETSCHLAND GMBH | | | | | | | | |
| LANZHOU INST. OF CHEM. PHYS., CHINA | | | | | | | | |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 249 CENTER STREET | | WEDNESBURY WS107SG GREAT BRITAIN | | | | |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 930 S SAGINAW ST | | | WARREN | OH | | |
| LAPEER METAL STAMPING COMPANIES INC | 930 S SAGINAW ST | | | | LAPEER | MI | 48446 | 4601 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 930 S SAGINAW ST | | | LAPEER | MI | 48446 | 4601 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | LMS-DEARBORN | 8111 TIREMAN AVE | | BOWLING GREEN | KY | | |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | LMS-DEARBORN | 8111 TIREMAN AVE | | DEARBORN | MI | 48126 | |
| LAPEYRE,JEAN-MARIE | 4749 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301 | 1033 |
| LAPORTE, EA INDUSTRIES INC | 33256 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48035 | 3982 |
| LAPPLE AG | 139 HARRISON AVE | PO BOX 5924 | | | ROCKFORD | IL | 61104 | 7044 |
| LAPPLE AG | | | | | | | | |
| LAPPLE AG | AUGUST-LAEPPLE-WEG 1 | | | HASSMERSHEIM BW 74855 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LAREDO CAR RENTAL (NATIONAL) | 5210 BOB BULLOCK LOOP UNIT 6 | | | | LAREDO | TX | 78041 | 8801 |
| LARIAT SERVICES | 1010 E GONZALES ST | | | | FORT STOCKTON | TX | 79735 | 7801 |
| LARRY | | | | | | | | |
| LARRY ANDERSON | | | | | | | | |
| LARRY B | | | | | | | | |
| LARRY BEAGLE | | | | | | | | |
| LARRY BELL | | | | | | | | |
| LARRY BELLITO JR | | | | | | | | |
| LARRY BROCKMANN | | | | | | | | |
| LARRY C. KEYES | | | | | | | | |
| LARRY D LOGAN | | | | | | | | |
| LARRY DAVENPORT | | | | | | | | |
| LARRY DEROOY | | | | | | | | |
| LARRY ELLIS | | | | | | | | |
| LARRY FIELDER | 3300 GENERAL MOTORS RD | MC 483-323-206 | | | MILFORD | MI | 48380 | 3726 |
| LARRY GARNER | | | | | | | | |
| LARRY GRZYMKOWSKI | | | | | | | | |
| LARRY H. MILLER CHEVROLET | | | | | MURRAY | UT | 84107 | 6131 |
| LARRY HAACK | | | | | | | | |
| LARRY HOLMQUIST | | | | | | | | |
| LARRY J SMITH | | | | | | | | |
| LARRY J. COSTA | | | | | | | | |
| LARRY JONES | | | | | | | | |
| LARRY KOISTINEN | | | | | | | | |
| LARRY KREIDER | | | | | | | | |
| LARRY KUENEMAN | | | | | | | | |
| LARRY L. LETZER SR. | | | | | | | | |
| LARRY LINEBAUGH JR | | | | | | | | |
| LARRY LINK | | | | | | | | |
| LARRY LUMPKIN | | | | | | | | |
| LARRY MOSSER | | | | | | | | |
| LARRY OLDVADER | | | | | | | | |
| LARRY R DAVIS | | | | | | | | |
| LARRY R. DENTON | | | | | | | | |
| LARRY ROESCH CHEVROLET, INC. | | | | | BENSENVILLE | IL | 60106 | 3329 |
| LARRY ROSEN | | | | | | | | |
| LARRY SEELEY | | | | | | | | |
| LARRY SMITH | | | | | | | | |
| LARRY SOBYAK | | | | | | | | |
| LARRY STENWALL | | | | | | | | |
| LARRY SWEENE | | | | | | | | |
| LARRY TEDESCO | | | | | | | | |
| LARRY THORNSBURY | | | | | | | | |
| LARRY WALTER | | | | | | | | |
| LARRY WATSON | | | | | | | | |
| LARRY WOODWARD | | | | | | | | |
| LARRYS MECHANICAL SERVICES LTD | | | | | | | | |
| LARRYWILT | | | | | | | | |
| LARSON REALTY GROUP | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2747 |
| LARSON, OSCAR W CO, THE | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348 | 2414 |
| LAS COLINAS TOWERS, LP C/O COLONNADE PROPERTIES | ASSET MANAGER | 1 ROCKEFELLER PLZ RM 2300 | | | NEW YORK | NY | 10020 | 2025 |
| LAS CRUCES AUTOMOTIVE GROUP, INC. | RAYMOND PALACIOS | 1601 S MAIN ST | | | LAS CRUCES | NM | 88005 | 3117 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89107 | 4447 |
| LAS-STIK MANUFACUTING CO | CHRIS HILTON | LAS-STIK MANUFACTURING CO | 1441 MILBURN AVE. | | BUFFALO | NY | 14210 | |
| LASALLE GROUP INC | 5002 DEWITT RD | | | | CANTON | MI | 48188 | 2405 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LASER CRAFT INC | 151 PREMIER DR | | | | LAKE ORION | MI | 48359 | 1882 |
| LASER MECHANISMS INC | 24730 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | 1506 |
| LASON INC | 1305 STEPHENSON HWY | | | | TROY | MI | 48083 | 1153 |
| LASTING IMPRESSIONS LAWN & LANDSCAP | 5735 GARNET CIR | | | | CLARKSTON | MI | 48348 | 3061 |
| LASZLO POCSI | | | | | | | | |
| LATESHA M. ADAMS | 2300 HALLOCK YOUNG RD SW | MC 444-160-100 | | | WARREN | OH | 44481 | 9238 |
| LATHROP & GAGE LC | ATTN: GENERAL COUNSEL | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108 | 2612 |
| LATHROP & GAGE LC | ATTN: ROSALEE MCNAMARA | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108 | 2612 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108 | 2612 |
| LATINA STYLE INC | 1701 CLARENDON BLVD STE 100 | | | | ARLINGTON | VA | 22209 | 2700 |
| LATINO BROADCASTING COMPANY | TONY HERNANDEZ | 2100 CORAL WAY STE 126 | | | CORAL GABLES | FL | 33145 | 2638 |
| LATISA DUNNING | | | | | | | | |
| LATTIMORE PROPERTIES | MARK LATTIMORE | 1700 N REDBUD BLVD STE 200 | | | MCKINNEY | TX | 75069 | 3275 |
| LAU | | | | | | | | |
| LAUCKNER,JONATHAN J | 2848 CROFTSHIRE CT | | | | OAKLAND TOWNSHIP | MI | 48306 | 4925 |
| LAURA | | | | | | | | |
| LAURA DEJOHN | | | | | | | | |
| LAURA MESSINA | | | | | | | | |
| LAURA WELLER-BROPHY | | | | | | | | |
| LAUREN CURTIS | | | | | | | | |
| LAUREN INTERNATIONAL INC | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663 | 3334 |
| LAUREN INTERNATIONAL INC | CHRIS JONES X330 | 2228 REISTER AVE S E | | | FORT LAUDERDALE | FL | 33309 | |
| LAUREN INTERNATIONAL INC | CHRIS JONES X330 | 2228 REISER AVE SE | | | NEW PHILADELPHIA | OH | 44663 | 3334 |
| LAUREN REED | | | | | | | | |
| LAURENCE B BOWES | | | | | | | | |
| LAURENCE SIGURDSON | | | | | | | | |
| LAURENCE, CR CO INC | JEFF SILAGY | 2503 EAST VERNON AVE | | | TRAVERSE CITY | MI | | |
| LAURENCE, CR CO INC | PAUL DANIELS X211 | 15000 S FIGUERROA ST | | | HAMPSHIRE | IL | 60140 | |
| LAURENT BOYE | | | | | | | | |
| LAURIE HUSSELBEE | | | | | | | | |
| LAURIE LEWIS | | | | | | | | |
| LAURIN LAURIN (1991) INC | | | | | | | | |
| LAUTERBACH INC | 4 MOUNT ROYAL AVE STE 320 | | | | MARLBOROUGH | MA | 01752 | 1961 |
| LAVAL UNIVERSITY | | | | | | | | |
| LAVALLA PROTOTYPE INC | 29370 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | 5404 |
| LAVELLE INDUSTRIES INC | COLLEEN BENKENDORF | 665 MC HENRY STREET | | | MOUNT STERLING | KY | 40353 | |
| LAVERN ISELY | | | | | | | | |
| LAVERNE HARRELL | | | | | | | | |
| LAVERNE HENDERSON | | | | | | | | |
| LAVONNE BYRNES | | | | | | | | |
| LAVONNE MAIRORANO | PO BOX 74 | | | | ALTON | VA | 24520 | 0074 |
| LAVOZ PUBLISHING | CRAIG HURLEY | 6101 SOUTHWEST FWY STE 127 | | | HOUSTON | TX | 77057 | 7363 |
| LAW OFFICE OF AFAF VICKY FARAH | N/A | 201 E LIBERTY ST | | | ANN ARBOR | MI | 48104 | 2191 |
| LAWFORD FABRICATING CO | 21650 WYOMING CT | | | | OAK PARK | MI | 48237 | 3111 |
| LAWRENCE | | | | | | | | |
| LAWRENCE BRAIDA | | | | | | | | |
| LAWRENCE BROWN | | | | | | | | |
| LAWRENCE CARTER SR. | | | | | | | | |
| LAWRENCE ECKER | | | | | | | | |
| LAWRENCE HALL CHEVROLET-CAD | | | | | ABILENE | TX | 79605 | 4618 |
| LAWRENCE MORREALE | | | | | | | | |
| LAWRENCE PLASTICS INC | 3250 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 1648 |
| LAWRENCE PLASTICS INC | 87 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359 | 1847 |
| LAWRENCE PLASTICS INC | CARL NICHOLS | 87 NORTHPOINTE | | | TAYLOR | MI | 48180 | |
| LAWRENCE PLASTICS INC | MATT COTTER | 3250 OAKLEY PARK RD | | | ONTARIO | CA | 91761 | |
| LAWRENCE PLASTICS INC | MATT COTTER | 3250 E OAKLEY PARK RD | | | COMMERCE TOWNSHIP | MI | 48390 | 1648 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE PREVITI | | | | | | | | |
| LAWRENCE ROLAK | 27611 S WILL CENTER RD | | | | MONEE | IL | 60449 | 9706 |
| LAWRENCE ROLAK | | | | | | | | |
| LAWRENCE STANGER | | | | | | | | |
| LAWRENCE U. CHANDLER | | | | | | | | |
| LAWSON PRODUCTIONS | | | | | | | | |
| LAWSON PRODUCTS INC | 6510 NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216 | 2367 |
| LAWSON PRODUCTS INC | 135 S LA SALLE ST DEPT 2689 | | | | CHICAGO | IL | 60674 | 2689 |
| LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | 3607 |
| LAWYER OFFICE "LEXPERTRADE" WROC?AW,POLAND | | | | | | | | |
| LAWYER OFFICE "LEXPERTRADE" WROCLAW, POLAND | | | | | | | | |
| LAXMIPATI | | | | | | | | |
| LAYNE  CHRISTENSEN  COMPANY | JAMES MOFFATT | 4520 N STATE ROAD 37 | | | ORLEANS | IN | 47452 | 9035 |
| LAYTON GANGESTAD | | | | | | | | |
| LAYTON TRUCK EQUIPMENT CO. | STEVE HAYES | 2425 PLATTE PL | | | COLORADO SPRINGS | CO | 80909 | 6041 |
| LAZARITA BETANCOURT | | | | | | | | |
| LBA REALTY FUND III-COMPANY IX, LLC C/O LBA REALTY | DAVID W. WENSLEY, ESQ. | 1900 MAIN ST FL 5 | | | IRVINE | CA | 92614 | 7321 |
| LBK, LLC | INTERCOMPANY | | | | | | | |
| LBSS, INC. | | | | | | | | |
| LBSS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 3550 ENGINEERING DR. | | | NORCROSS | GA | 30092 | |
| LC LUXCONTROL ASBL | AVE DES TERRES ROUGES 1 | BOITE POSTAL 349 | | ESCH-SUR-ALZETTE LU 4004 LUXEMBOURG | | | | |
| LCV PLATFORM ENGINEERING CORPORATION | | | | | | | | |
| LCW AUTOMOTIVE CORP | 4709 MACRO | | | | SAN ANTONIO | TX | 78218 | 5422 |
| LCW AUTOMOTIVE CORP | KEN BOYAR | 4709 MACRO | | | SAN ANTONIO | TX | 78218 | 5422 |
| LDM TECHNOLOGIES INC | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079 | 4999 |
| LDS TEST & MEASUREMENT LLC | 8551 RESEARCH WAY STE 140 | | | | MIDDLETON | WI | 53562 | 4631 |
| LDV INC. | DAVID J. LYNCH | 180 INDUSTRIAL DR | | | BURLINGTON | WI | 53105 | 2307 |
| LE DUC | | | | | | | | |
| LE ROY  LEWANDOWSKI | | | | | | | | |
| LEADER ENGINEERING FABRICATION INC | PO BOX 670 | 695 INDEPENDENT DR | | | NAPOLEON | OH | 43545 | 0670 |
| LEADER GASKET (CYPRUS) LTD | GARY OVERHOLT | PSURNOVICKA ULICA 1026 | | JICIN CZECH (REP) | | | | |
| LEADER INDUSTRIES, INC. | MATT HARTZOG | PO BOX 538 | 24 WEST ST | | STAFFORD SPRINGS | CT | 06076 | 0538 |
| LEADER INDUSTRIES, INC. | | | | | | | | |
| LEADERS MAGAZINE INC | 59 E. 54TH STREET | | | | NEW YORK | NY | 10022 | |
| LEANN RETZLAFF | | | | | | | | |
| LEANTHONY LITTLEJOHN | | | | | | | | |
| LEAR | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4248 |
| LEAR CORP | | | | | | | | |
| LEAR CORP | 340 N FENWAY DR | | | | FENTON | MI | 48430 | 2650 |
| LEAR CORP | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | 4212 |
| LEAR CORP | 660 MONARCH AVE | | | AJAX ON L1S 2G9 CANADA | | | | |
| LEAR CORP | BILL DUNLOP | 10161 N ROSCOMMON RD | STRUCTURAL SYSTEMS | | ROSCOMMON | MI | 48653 | 9296 |
| LEAR CORP | BILL DUNLOP | 1789 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481 | 9731 |
| LEAR CORP | BILL DUNLOP | 19881 BROWNSTOWN CENTER DR | | | KNOX | IN | 46534 | |
| LEAR CORP | BILL DUNLOP | 3000 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | 3580 |
| LEAR CORP | BILL DUNLOP | 325 INDUSTRIAL AVE | AUTOMATIC DIVISION | | MORRISTOWN | TN | 37813 | 1107 |
| LEAR CORP | BILL DUNLOP | 454 NORTH ST | | | MASON | MI | 48854 | 1588 |
| LEAR CORP | BILL DUNLOP | WENTZVILLE PLANT | 255 EDINGER ROAD | | MARION | SC | 29571 | |
| LEAR CORP | C/O FRANK ANGILIERI, B&K PC, 1000 TOWN CENTER, SOUTHFIELD | | | | SOUTHFIELD | MI | 48075 | |
| LEAR CORP | TINA BEAUCHAMP | AUTOMOTIVE PRODUCT DIVISION | 2200 LINDEN AVENUE POB 2158 | | SPRING VALLEY | OH | 45370 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LEAR CORP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | IOLA | KS | 66749 | |
| LEAR CORP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | TELL CITY | IN | 47856 | |
| LEAR CORP | 1501 E BARDIN RD | | | | ARLINGTON | TX | 76018 | 2100 |
| LEAR CORP | 1789 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481 | 9731 |
| LEAR CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4248 |
| LEAR CORP | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53546 | 8737 |
| LEAR CORP | 454 NORTH ST | | | | MASON | MI | 48854 | 1588 |
| LEAR CORP | 909 MOO 4 SOI 5 BANGPOO INDUSTRIAL | | | SAMUT PRAKAN TH 10280 THAILAND | | | | |
| LEAR CORP | 917 LIECHTY RD | | | | BERNE | IN | 46711 | 1262 |
| LEAR CORP | AREATHA GLENN | 1600 LAUZON ROAD | | WINDSOR ON CANADA | | | | |
| LEAR CORP | AREATHA GLENN | 6555 E DAVISON ST | | | DETROIT | MI | 48212 | 1455 |
| LEAR CORP | AV CAMEROS 178-180 | POL IND EL SEQUERO | | ARRUBAL LA RIOJA ES 26151 SPAIN | | | | |
| LEAR CORP | BILL DUNLOP | 1501 E BARDIN RD | | | ARLINGTON | TX | 76018 | 2100 |
| LEAR CORP | BILL DUNLOP | 1789 BAILEY RD SW | | | TIPP CITY | OH | 45371 | |
| LEAR CORP | BILL DUNLOP | 19881 BROWNSTOWN CENTER DR | | | TRENTON | MI | 48183 | |
| LEAR CORP | BILL DUNLOP | 2101 SOUTH 600 EAST | | | BROWNSVILLE | TX | 78521 | |
| LEAR CORP | BILL DUNLOP | 301 N CONCEPCION ST | MEXICAN OPERATIONS | | EL PASO | TX | 79905 | 1604 |
| LEAR CORP | BILL DUNLOP | 3708 ENTERPRISE DR. | | | LORAIN | OH | | |
| LEAR CORP | BILL DUNLOP | 521 INDUSTRY ROAD, SUITE 100 | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | AJAX ON CANADA | | | | |
| LEAR CORP | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | RAMOS ARIZPE CZ 25190 MEXICO | | | | |
| LEAR CORP | BILL DUNLOP | BLVD REPUBLICA NO 130 | COL DESARROLLO IND RIO GRANDE | | BERLIN | OH | 44610 | |
| LEAR CORP | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | FORT WORTH | TX | 76118 | |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 530 MANITOU DR | KITCHENER ON CANADA | | | | |
| LEAR CORP | BILL DUNLOP | LEAR WALKER | 2915 WALKENT DRIVE N.W. | CELAYA GUANAJUATO GJ 38100 MEXICO | | | | |
| LEAR CORP | BILL DUNLOP | STRUCTURAL SYSTEMS | 10161 N. ROSCOMMON ROAD | AJAX ON CANADA | | | | |
| LEAR CORP | FUSTERS 54-56 POLIGONO INDUSTRIAL | | | VALLS TARRAGONA ES 43800 SPAIN | | | | |
| LEAR CORP | HALCON 2 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LEAR CORP | MYLES GALLAGHER | C/O FINDLAY INDUSTRIES INC | 5500 FOSTORIA RD | | GRAND HAVEN | MI | 49417 | |
| LEAR CORP | OSCAR JODRA | CAMEROS 178-180 | | YANG SAN KOREA (REP) | | | | |
| LEAR CORP | ROBERT STEWART | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | 4248 |
| LEAR CORP | SIGMA 6325 PLANTA MONARQA | | | CD JUAREZ CZ 32320 MEXICO | | | | |
| LEAR CORP | TINA BEAUCHAMP | 2000 WALTER GLAUB DR | C/O UTA DISTRIBUTION CTR | | PLYMOUTH | IN | 46563 | 1386 |
| LEAR CORP | TINA BEAUCHAMP | 950 LOMA VERDE DR | LEAR FURUKAWA DIV | | EL PASO | TX | 79936 | 7820 |
| LEAR CORP | TINA BEAUCHAMP | PO BOX 2158 | AUTOMOTIVE PRODUCT DIVISION | | ZANESVILLE | OH | 43702 | 2158 |
| LEAR CORP | VOR DER SCHANZ 1-5 | | | GINSHEIM GUSTVSBURG HE 65462 GERMANY | | | | |
| LEAR CORP | 19881 BROWNSTOWN CENTER DR | | | | TRENTON | MI | 48183 | |
| LEAR CORP | 19881 BROWNSTOWN CENTER DR STE D | | | | TRENTON | MI | 48183 | |
| LEAR CORP | 2101 S 600 E | | | | COLUMBIA CITY | IN | 46725 | 9029 |
| LEAR CORP | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | 2138 |
| LEAR CORP | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385 | 2803 |
| LEAR CORP | 26575 NORTHLINE RD | | | | TAYLOR | MI | 48180 | 4479 |
| LEAR CORP | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | 3484 |
| LEAR CORP | 521 INDUSTRY RD | | | | LOUISVILLE | KY | 40208 | |
| LEAR CORP | 521 INDUSTRY RD | COLLEGE INDUSTRIAL PARK | | | LOUISVILLE | KY | 40208 | |
| LEAR CORP | AREATHA GLENN | 400 W WALNUT ST | C/O FINDLAY INDUSTRIES | | GARDENA | CA | 90248 | 3137 |
| LEAR CORP | AREATHA GLENN | 6555 E. DAVISON STREET | | | MT PLEASANT | IA | 52641 | |
| LEAR CORP | AVE AUTOMOTRIZ NO 3044 | PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LEAR CORP | AVE LUIS DONALDO COLOSIO NO 126 | LOPEZ MATEOS | | SANTA CATARINA NL 66360 MEXICO | | | | |
| LEAR CORP | BILL DUNLOP | 255 EDINGER RD | WENTZVILLE PLANT | | WENTZVILLE | MO | 63385 | 2803 |
| LEAR CORP | BILL DUNLOP | 2915 WALKENT DR NW | LEAR WALKER | | WALKER | MI | 49544 | 1400 |
| LEAR CORP | BILL DUNLOP | 917 LIECHTY RD | C/O INTEGRATED MFG. & ASSY | | BERNE | IN | 46711 | 1262 |
| LEAR CORP | BILL DUNLOP | AUTOMATIC DIVISION | 325 INDUSTRIAL AVENUE | | IRWINDALE | CA | 92618 | |
| LEAR CORP | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | DELEGACIAN TLAHUAC DF 30300 MEXICO | | | | |
| LEAR CORP | BILL DUNLOP | C/O INTEGREATED MFG. & ASSY | 917 LIECHTY ROAD | | CINCINNATI | OH | 45238 | |
| LEAR CORP | BILL DUNLOP | CIRCUITO EXPORTACION #311 | COL PARQ IND TRES NACIONES | | EL PASO | TX | 79927 | |
| LEAR CORP | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 340 FENWAY DRIVE | | EL PASO | TX | 79936 | |
| LEAR CORP | BILL DUNLOP | MEXICAN OPERATIONS | 301 N. CONCEPCION | | MORGANFIELD | KY | 42437 | |
| LEAR CORP | BILL DUNLOP | SILAO PLANT | AV PARAISO 449 PIND Y DE NEGOC | SILAO GJ 36118 MEXICO | | | | |
| LEAR CORP | JEBB KIRKLAND | C/O DLH INDUSTRIES | 2422 LEO AVENUE, SW | | WARREN | MI | 48091 | |
| LEAR CORP | JEBB KIRKLAND | C/O IXTLAN PLASTICS TECH LLC | 412 S. DEAN | SANTA CATARINA NL 66350 MEXICO | | | | |
| LEAR CORP | TINA BEAUCHAMP | 5100 W WATERS AVE | ELECTRO MECH. DIV. | | TAMPA | FL | 33634 | 1305 |
| LEAR CORP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | BALLARAT VI 3350 AUSTRALIA | | | | |
| LEAR CORP | TINA BEAUCHAMP | LEAR FURUKAWA DIV | 950 LOMA VERDE | | WOONSOCKET | RI | 02895 | |
| LEAR CORP | VIA MONTERREY-MATAMOROS 514 COL | | | APODACA NL 66600 MEXICO | | | | |
| LEAR CORP | 1600 LAUZON RD | | | WINDSOR ON N8S 3N5 CANADA | | | | |
| LEAR CORP | 2001 FORBES ST | | | WHITBY ON L1N 7V4 CANADA | | | | |
| LEAR CORP | 21557 TELEGRAPH RD | PO BOX 5008 | | | SOUTHFIELD | MI | 48033 | 4248 |
| LEAR CORP | 300 E BIG BEAVER RD | | | | TROY | MI | 48083 | 1223 |
| LEAR CORP | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | 3580 |
| LEAR CORP | 5100 W WATERS AVE | | | | TAMPA | FL | 33634 | 1305 |
| LEAR CORP | AREATHA GLENN | 2001 FORBES STREET | | WHITBY ON CANADA | | | | |
| LEAR CORP | AREATHA GLENN | 2001 FORBES STREET | | WHITBY, ON CANADA | | | | |
| LEAR CORP | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | | ELSIE | MI | 48831 | |
| LEAR CORP | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | CONCORD ON CANADA | | | | |
| LEAR CORP | BILL DUNLOP | 1501 EAST BARDIN RD. | | | PHILLIPS | WI | 54555 | |
| LEAR CORP | BILL DUNLOP | 3000 RESEARCH DRIVE | | | ELMHURST | IL | | |
| LEAR CORP | BILL DUNLOP | 340 N FENWAY DR | GENERAL SEATING DIV | | FENTON | MI | 48430 | 2650 |
| LEAR CORP | BILL DUNLOP | 3708 ENTERPRISE DR | | | JANESVILLE | WI | 53546 | 8737 |
| LEAR CORP | BILL DUNLOP | 454 NORTH STREET | | | MICHIGAN CITY | IN | 46360 | |
| LEAR CORP | BILL DUNLOP | 505 HOOVER STREET | | | GRAND HAVEN | MI | 49417 | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | MISSISSAUGA ON CANADA | | | | |
| LEAR CORP | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | EL PASO | TX | 79906 | |
| LEAR CORP | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | APODACA NL 66600 MEXICO | | | | |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 530 MANITOU DR | COLLINGWOOD ON CANADA | | | | |
| LEAR CORP | BILL DUNLOP | SILAO PLANT | AV PARAISO 449 PIND Y DE NEGOC | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LEAR CORP | JEBB KIRKLAND | C/O LIBRALTOR PLASTICS INC | 3175 MARTIN ROAD | | CLAYTON | OH | 45315 | |
| LEAR CORP | PASEO CASTELLANA 35 | | | MADRID ES 28046 SPAIN | | | | |
| LEAR CORP | SIGMA 6325 PLANTA MONARQA | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CZ 32320 MEXICO | | | | |
| LEAR CORP | TINA BEAUCHAMP | ELECTRO MECH. DIV. | 5100 W. WATERS AVE. | | WESTLAND | MI | 48186 | |
| LEAR CORP | VIA MONTERREY-MATAMOROS 514 COL | PARQUE INDUSTRIAL STIVA | | APODACA NL 66600 MEXICO | | | | |
| LEAR CORP MEXICO SA DE CV | | | | | | | | |
| LEAR CORPORATION (S92) | MAGNA HAKIM | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126 | 4212 |
| LEAR CORPORATION (SA0) | MAGNA HAKIM | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126 | 4212 |
| LEARNING CARE GROUP, INC. | KEN HEDGEPATH | 21333 HAGGERTY RD | | | NOVI | MI | 48375 | |
| LEARNING CURVE BRANDS, INC. & AFFILIATES | | | | | | | | |
| LEARNING TREE INTERNATIONAL INC | 1831 MICHAEL FARADAY DR | | | | RESTON | VA | 20190 | 5304 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LEASE OWNERSHIP COOPERATIVE LLC | INTERCOMPANY | | | | | | | |
| LEASE PLAN INC. | 5350 KEYSTONE CT | | | | ROLLING MEADOWS | IL | 60008 | 3812 |
| LEASEPLAN USA | DAVID DAHM | 1165 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009 | 4738 |
| LEASEPLAN USA | MIKE PITCHER | 1165 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009 | 4738 |
| LEASEWAY MOTORCAR TRANSPORT COMPANY | 1750 BROWN RD | | | | AUBURN HILLS | MI | 48326 | 1512 |
| LEASEWAY PURCHASING CORP. 85 | 3700 PARK EAST DRIVE | | | | CLEVELAND | OH | 44122 | |
| LEASING ASSOCIATES | ERIC KING | 3101 SMITH ST | | | HOUSTON | TX | 77006 | 3429 |
| LEBER/RUBES INC | | | | | | | | |
| LECARRA USA, LTD. | CHARLES LOSEY | 230 JOHN LONG RD | | | ONEIDA | TN | 37841 | 3918 |
| LECTRO MECH INC | 7749 CAHALAN ST | | | | DETROIT | MI | 48209 | 1886 |
| LECTRONIX INC | | | | | | | | |
| LEDY SURVEY GROUP | JEFFREY D. LEDY - PRESIDENT | 3135 PINE TREE ROAD | SUITE C | | LANSING | MI | 48911 | |
| LEE | | | | | | | | |
| LEE BRECK | | | | | | | | |
| LEE CO, THE | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498 | 1591 |
| LEE COHEN | | | | | | | | |
| LEE ENTERPRISES | 201 N. HARRISON ST. | | | | DAVENPORT | IA | 52801 | |
| LEE EVANS | | | | | | | | |
| LEE FOWLER | | | | | | | | |
| LEE GOOD | 1419 COPPER CT | | | | RENO | NV | 89519 | 6258 |
| LEE KIPKE | | | | | | | | |
| LEE MAIWALD | | | | | | | | |
| LEE MIDDLETON | | | | | | | | |
| LEE MROWICKI | | | | | | | | |
| LEE PENTEA | | | | | | | | |
| LEE ROY O'NEAL | | | | | | | | |
| LEE SAPIENZA | | | | | | | | |
| LEE TINGLER | | | | | | | | |
| LEE TUNGREN | | | | | | | | |
| LEE WARD | | | | | | | | |
| LEE WEIDEMAN | | | | | | | | |
| LEE WOOD | 930 N WAGNER RD | | | | ESSEXVILLE | MI | 48732 | 2032 |
| LEECO INC | 20800 CHESLEY DR | | | | FARMINGTON | MI | 48336 | 5112 |
| LEEDS (UNITED KINDOM), UNIVERSITY OF | | | | | | | | |
| LEGENDARY AUTO INTERIORS, LTD. | BRIAN RIDLEY (***SEE NOTES***) | 121 W SHORE BLVD | | | NEWARK | NY | 14513 | 1259 |
| LEGENDARY MOTORCAR CO., LTD. | | | | | | | | |
| LEGGETT & PLATT INC | RICK HEITZMANN | 459 INDUSTRIAL RD | | OLDCASTLE ON CANADA | | | | |
| LEGGETT & PLATT INC | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | BYESVILLE | OH | | |
| LEGGETT & PLATT INC | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| LEGGETT & PLATT INC | 202 UNION RD | | | | WHITE HOUSE | TN | 37188 | 9269 |
| LEGGETT & PLATT INC | MUYUN INDUSTRY PARK NANHU ST | | | CHANGSHA COUNTY HUNAN CN 410118 CHINA (PEOPLE'S REP) | | | | |
| LEGGETT & PLATT INC | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | EL PASO | TX | 79907 | |
| LEGGETT & PLATT INC | THOMAS DOKIANOSX37 | LEGGETT & PLATT | NAUHU ST MUYUN TOWN INDTL PARK | | FENTON | MI | 48430 | |
| LEGGETT & PLATT INC | 1 LEGGETT RD | | | | CARTHAGE | MO | 64836 | 9649 |
| LEGGETT & PLATT INC | 1515 E PAISANO DR | | | | EL PASO | TX | 79901 | 3131 |
| LEGGETT & PLATT INC | AL DINGMAN | 1361 OULETTE AVE. | | | JOHNSON CITY | TN | 37604 | |
| LEGGETT & PLATT INC | CALLE PIMENTOS 5435 | | | CD JUAREZ CI 32698 MEXICO | | | | |
| LEGGETT & PLATT INC | LISA PICKERING | 131 LOCUST ST | | BILLDAL HALLANDSLAN SWEDEN | | | | |
| LEGGETT & PLATT INC | MELANIE GARDNER | 202 UNION STREET | | | BELMONT | NC | 28012 | |
| LEGGETT & PLATT INC | ROBERT GOVAN | CROWN / MASTERPACK | 13 OVERMEYER WAY STE C | | FLINT | MI | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LEGGETT & PLATT INC | LISA PICKERING | 131 LOCUST ST | | | CARTHAGE | MS | | |
| LEGGETT & PLATT, INC. | BECKY BAYS | 1 LEGGETT RD | | | CARTHAGE | MO | 64836 | 9649 |
| LEGNA INC | RICHARD SCHRAGE | 13001 STEPHENS RD | | | WARREN | MI | 48089 | 2009 |
| LEGNA INC | RICHARD SCHRAGE | 13001 STEPHENS ROAD | | ANSAN KYUNGKI KOREA (REP) | | | | |
| LEHIGH HANSON, INC | LESLIE WAECHTER | 300 E. JOHN CARPENTER FREEWAY | | | IRVING | TX | 75062 | |
| LEHIGH UNIVERSITY | | | | | | | | |
| LEHMANN-PETERSON CORP. | HARRY KLEINMAN | 300 N RIDGE AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 1376 |
| LEIGH ANNE EATON | | | | | | | | |
| LEIGH JANES | | | | | | | | |
| LEIGHTON EVANS | | | | | | | | |
| LEITECH US LTD | 908 SHARON RD | | | | JANESVILLE | WI | 53546 | 5220 |
| LEKTER INDUSTRIAL SERVICES INC | | | | | | | | |
| LEM HOLDING SA | KANDI CARPENTER | 6643 W MILL RD | | | MATTAWAN | MI | 49071 | |
| LEM HOLDING SA | NO 1 STANDARD FACTORY BUILDING | | | BEIJING CN 101300 CHINA (PEOPLE'S REP) | | | | |
| LEM HOLDING SA | 11665 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | 2519 |
| LEM HOLDING SA | 8 CHEMIN DES AULX | | | PLAN LES OUATES GENEVA CH 1228 SWITZERLAND | | | | |
| LEMELSON EDUCATION AND RESEARCH CORP. | 733 SW OAK ST STE 200 | | | | PORTLAND | OR | 97205 | 3710 |
| LEN ADAMS | | | | | | | | |
| LEN CAPE | | | | | | | | |
| LEN INDUSTRIES INC | 815 RICE ST | | | | LESLIE | MI | 49251 | 2500 |
| LEN INDUSTRIES INC | CRAIG WOZENA | 815 RICE STREET | | | WILMINGTON | DE | 19899 | |
| LEN MEYERS | | | | | | | | |
| LENA CUMMINGS | | | | | | | | |
| LENANE,TIMOTHY D | 2411 GALPIN AVE | | | | ROYAL OAK | MI | 48073 | 3161 |
| LENAWEE TOOL & AUTOMATION INC | 235 SALISBURY ST | | | | MORENCI | MI | 49256 | 1020 |
| LENNI PRODUCTS INC | LENNI RD | | | | LENNI | PA | 19052 | |
| LENNON, H E INC | 23920 FREEWAY PARK DR | PO BOX 288 | | | FARMINGTON | MI | 48335 | 2816 |
| LENNOX INDUSTRIES DISTRIBUTORS | MARY HORTON | 2100 LAKE PARK BLVD | | | RICHARDSON | TX | 75080 | 2254 |
| LENOX PERKINS | | | | | | | | |
| LENSCRAFTERS INC. AND IT'S AFFILIATES | SHERI SCOTT | 4000 LUXOTTICA PL | | | MASON | OH | 45040 | 8114 |
| LENT,ANTHONY P | 15688 TROON CT | | | | NORTHVILLE | MI | 48168 | 8477 |
| LEO        SMITH | | | | | | | | |
| LEO        SMITH | MR. LEO SMITH | 11456 142ND ST | | | JAMAICA | NY | 11436 | 1023 |
| LEO F PARADIS | | | | | | | | |
| LEO FRANCHI | LEO FRANCHI | 1911 PICKWICK LN | | | GLENVIEW | IL | 60026 | 1308 |
| LEO J NOLL | | | | | | | | |
| LEO J. HAUGUEL | | | | | | | | |
| LEO KAMIN | | | | | | | | |
| LEO NOLL | | | | | | | | |
| LEO STEC SATURN, INC. | INTERCOMPANY | | | | | | | |
| LEO VYSNIAUSKAS | | | | | | | | |
| LEON | | | | | | | | |
| LEON MC NEAL | | | | | | | | |
| LEON MEDICAL CENTERS | ALBERT MAURY | 101 SW 27TH AVE | | | MIAMI | FL | 33135 | 1428 |
| LEON P. DODD, JR | | | | | | | | |
| LEON SPIES | | | | | | | | |
| LEONA NOBLE | | | | | | | | |
| LEONARD C ROUGEAU JR | | | | | | | | |
| LEONARD F. PERNO | | | | | | | | |
| LEONARD GRAD | | | | | | | | |
| LEONARD GREEN & PARTNERS, L.P. | 11111 SANTA MONICA BLVD STE 2000 | | | | LOS ANGELES | CA | 90025 | 3354 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LEONARD GREEN & PARTNERS, LP | TYLER LEVIN | 11111 SANTA MONICA BLVD STE 2000 | | | LOS ANGELES | CA | 90025 | 3354 |
| LÉONARD LILLA | | | | | | | | |
| LEONARD PILZ | 10221 ROOD ST | | | | LAKE | MI | 48632 | 9007 |
| LEONARD PINE | | | | | | | | |
| LEONARDO GRIECO | | | | | | | | |
| LEONI AG | FLUGPLATZSTR 74 | | | KITZINGEN BY 97318 GERMANY | | | | |
| LEONI AG | MARIENSTR 7 | | | NUERNBERG BY 90402 GERMANY | | | | |
| LEONI AG | MARK WOOD | 2861 N. FLOWING WELLS ROAD | | | LOGANSPORT | IN | | |
| LEONI AG | SOBLAHOVSKA 2050 | | | TRENCIN SLOVAK REPUBLIC SK 91101 SLOVAKIA | | | | |
| LEONI AG | BLVD ANTONIO QUIROGA #43-1 E | | | HERMOSILLO SONORA SO 83164 MEXICO | | | | |
| LEONI AG | NO 1288 JIASONG NORTH RD | JIADING DISTRICT | | SHANGHAI CN 201806 CHINA (PEOPLE'S REP) | | | | |
| LEONI AG | ZONA INDUSTRIALA VEST STR 1 NO 11 | | | ARAD RO 310580 ROMANIA | | | | |
| LEONI AG | MARK WOOD | 2861 N. FLOWING WELLS ROAD | | | TUCSON | AZ | 85705 | |
| LEONI AG | BLVD ANTONIO QUIROGA #43-1 E | MENDOZA Y GARCIA MORALES COLONIA E | | HERMOSILLO SONORA SO 83164 MEXICO | | | | |
| LEONI AG | HEINRICH-ADDICKS-STR 1-3 | | | BRAKE NS 26919 GERMANY | | | | |
| LEONID DABUZHSKY | | | | | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | 23684 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | 2621 |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | 23684 RESEARCH DR. | | | SEARCY | AR | 72143 | |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | ACCESO 36 FRACC | | QUERETARO QA 76120 MEXICO | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | ACCESO II #36 FRACC | | | QUERETARO QA 76120 MEXICO | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | JANINA LUPP | WIESENSTR 47 | | DROITWICH WR9 0QH GREAT BRITAIN | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | ACCESO II #36 FRACC | INDSTL BENITO JUAREZ | | QUERETARO QA 76120 MEXICO | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | ACCESO 36 FRACC | | WUPPERTAL GERMANY | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | LANGE ECK 11 | | | HAGEN NW 58099 GERMANY | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | MR. MARTIN FABISCH | AN DER BELIMEREI 10 | LUEDENSCHEID | SUZHOU, 215133 CHINA (PEOPLE'S REP) | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | RUA GENERAL BERTOLDO KLINGER 277 | VILA PAULICEIA | | SAO BERNARDO DO CAMPO BR 09688 900 BRAZIL | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | 350 STEPHENSON HWY | | | | TROY | MI | 48083 | 1119 |
| LEOPOLD KOSTAL GMBH & CO KG | AN DER BELLMEREI 10 | | | LUEDENSCHEID NW 58513 GERMANY | | | | |
| LEOPOLD KOSTAL GMBH & CO KG | MR. MARTIN FABISCH | AN DER BELIMEREI 10 | LUEDENSCHEID | NORDRHEIN-WESTFALEN GERMANY | | | | |
| LEOPOLD,WILLIAM | 4997 DANBURY DR | | | | TROY | MI | 48085 | 3753 |
| LEPAGE BAKERIES | ANDREW BAROWSKY | PO BOX 1900 | | | AUBURN | ME | 04211 | 1900 |
| LEROY MATTSON | | | | | | | | |
| LEROY MATZDORF | | | | | | | | |
| LEROY PRINCE | | | | | | | | |
| LEROYCHELLE DAVIS | | | | | | | | |
| LES LETLOW | | | | | | | | |
| LES PIRTLE | | | | | | | | |
| LES SCHWAB TIRE & EQUIPMENT | 305 NW MADRAS HWY | | | | PRINEVILLE | OR | 97754 | 1480 |
| LES SCHWAB TIRES | STAN BEEBE | 305 NORTHWEST MADRIAS | | | PRINEVILLE | OR | | |
| LES SHARP | 128 E STATE RD | | | | ISLAND LAKE | IL | 60042 | 9645 |
| LESCO DESIGN & MFG CO INC | 1120 FORT PICKENS RD | | | | LA GRANGE | KY | 40031 | 9213 |
| LESLEY LITT | | | | | | | | |
| LESLIE ALLEN | | | | | | | | |
| LESLIE BRINKER | | | | | | | | |
| LESLIE,MICHAEL R | 830 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230 | 1805 |
| LESON CHEVROLET | 1501 WESTBANK EXPY | | | | HARVEY | LA | 70058 | 4465 |
| LESON CHEVROLET COMPANY, INC. | | | | | HARVEY | LA | 70058 | 4465 |
| LESTER JONES | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LESTER LOGAN | | | | | | | | |
| LETNAN INDUSTRIES INC | 6520 ARROW DR | | | | STERLING HEIGHTS | MI | 48314 | 1412 |
| LETTERGRAPHICS DETROIT INC | 2000 PORTER ST | | | | DETROIT | MI | 48216 | 1853 |
| LEUVEN MEASUREMENTS & SYSTEMS INTER | 5755 NEW KING DR | | | | TROY | MI | 48098 | 2638 |
| LEVEL 3 COMMUNICATIONS | JEFF MYERS | 100 S CINCINNATI | | | TULSA | OK | 74103 | |
| LEVI | | | | | | | | |
| LEVI BRINGOLD | | | | | | | | |
| LEVITT-SAFETY LTD | | | | | | | | |
| LEW OLSEN | | | | | | | | |
| LEWIS BULLION | 5306 HOLLISTER ST | | | | HOUSTON | TX | 77040 | 6120 |
| LEWIS LIU | [NULL] | ROOM 803, 8F., NO.85, HENGYANG RD., JHONGJHENG DIS | TAIPEI  TAIWAN | | | | | |
| LEWIS S. SIMS | | | | | | | | |
| LEWIS TRANSPORTATION GROUP LLC | 15 S 2400 W | | | | SALT LAKE CITY | UT | 84116 | 2990 |
| LEWIS TRANSPORTATION GROUP LLC | 2600 6TH AVE N | | | | BILLINGS | MT | 59101 | 1350 |
| LEWIS TREE SERVICE, INC. | KATHY EASTMAN | 2040 S REYNOLDS ROAD STE 420 | | | MAUMEE | OH | | |
| LEWIS/CAD/M.K. | 5245 GLACIER HWY | | | | JUNEAU | AK | 99801 | 9516 |
| LEWTAN TECHNOLOGIES, INC | | | | | | | | |
| LEWTAN TECHNOLOGIES, INC. | ATTN: CONTRACTS ADMINISTRATOR | 300 5TH AVE. | | | WALTHAM | MA | 02451 | |
| LEXICON | | | | | | | | |
| LEXINGTON PRECISION CORP | GREG WOOD | 1510 RIDGE RD | LEXINGTON CONNECTOR SEALS | | VIENNA | OH | 44473 | 9704 |
| LEXINGTON PRECISION CORP | GREG WOOD | LEXINGTON CONNECTOR SEALS | 1510 RIDGE ROAD | | POCAHONTAS | AR | 72455 | |
| LEXIS NEXIS | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | 4425 |
| LEXIS NEXIS | PO BOX 2314 | | | | CAROL STREAM | IL | 60188 | |
| LEXIS NEXIS | | | | | | | | |
| LEXTRON | DUANE "CHUBB" KLEIN | 630 O ST | | | GREELEY | CO | 80631 | 9104 |
| LG CHEM | LG TWIN TOWERS, 20 YEOOUIDO-DONG, YEONGDEONGPO-GU, SEOUL 150-172 KOREA | | | KOREA (REP) | | | | |
| LG CHEM LTD | 1857 TECHNOLOGY DR | | | | TROY | MI | 48083 | 4244 |
| LG CHEM LTD | 20 YOIDO DONG YEONGDEUNGPO-GU | | | SEOUL KR 150-875 KOREA (REP) | | | | |
| LG CHEM LTD | 20 YOIDO DONG YEONGDEUNGPO-GU | LG TWIN TOWER | | SEOUL KR 150-875 KOREA (REP) | | | | |
| LG ELECTRONICS | DAVIS LEE | 1307 ALLEN DR STE AA | | | TROY | MI | 48083 | 4004 |
| LG ELECTRONICS | | | | | | | | |
| LG ELECTRONICS INC | 1307 ALLEN DR STE AA | | | | TROY | MI | 48083 | 4004 |
| LG ELECTRONICS INC | 19 1 JINWI-MYON | | | PYONGTAEK KYONGGI-DO KR 451 713 KOREA (REP) | | | | |
| LG ELECTRONICS INC | SUNNY PAK | NO 88 QIANJIN (E) RD | | KREUZTAL GERMANY | | | | |
| LG ELECTRONICS INC | NO 88 QIANJIN (E) RD | | | KUNSAN CITY JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| LG ELECTRONICS INC | DAVIS LEE | 19 1 JINWI-MYON | | | WORCESTER | MA | 01602 | |
| LG ELECTRONICS INC | LG TWIN TOWER 20 YOIDO DONG | | | SEOUL 150-875 KOREA (REP) | | | | |
| LG ELECTRONICS INC | LG TWIN TOWER 20 YOIDO DONG | YEONGDEUNGPO-GU | | SEOUL KR 150-875 KOREA (REP) | | | | |
| LG INTERNATIONAL CORP | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 3302 |
| LGC WIRELESS INC | 2540 JUNCTION AVE | | | | SAN JOSE | CA | 95134 | 1902 |
| LGI INTERNATIONAL INC | MELISSA KRAJEWSKI | 1380 RANKIN | | STEINSEL LUXEMBOURG | | | | |
| LGI INTERNATIONAL INC | MELISSA KRAJEWSKI | 1380 RANKIN DR | | | TROY | MI | 48083 | 4007 |
| LGI INTERNATIONAL INC | 6338 SASHABAW RD | | | | CLARKSTON | MI | 48346 | 2260 |
| LIA MCCULLOUGH | | | | | | | | |
| LIBERTY CLASSICS, INC. | | | | | | | | |
| LIBERTY ELECTRIC SALES CO INC | 6602 JOY RD | | | | EAST SYRACUSE | NY | 13057 | 1108 |
| LIBERTY FABRICATORS INC | 2229 W HILL RD | | | | FLINT | MI | 48507 | 4654 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LIBERTY HIGH PERFORMANCE PRODUCTS | 6390 PELHAM RD | | | | TAYLOR | MI | 48180 | 1356 |
| LIBERTY LANE PARTNERS, LLC | MR. KEN BUTTERMORE | 1 LIBERTY LANE | | | HAMPTON | NH | 03842 | |
| LIBERTY PROPERTY TRUST | JOHN MCDERMOTT | 500 CHESTERFIELD PKWY | | | MALVERN | PA | 19355 | 8707 |
| LIBERTY TOOL INC | 43110 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 2160 |
| LIBRA INDUSTRIES INC OF MICHIGAN | 1435 N BLACKSTONE ST | PO BOX 1105 | | | JACKSON | MI | 49202 | 2227 |
| LIBRALTER PLASTICS INC | 3175 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 1628 |
| LICAUSI,NICHOLAS | 17952 MISSION PT | | | | NORTHVILLE | MI | 48168 | 8487 |
| LICO INC | 1300 RICKETT RD | | | | BRIGHTON | MI | 48116 | 1833 |
| LIEBHERR-INTERNATIONAL SA | 408 AVENUE DES ETATS UNIS | | TOULOUSE FR 31016 FRANCE | | | | | |
| LIEBHERR-INTERNATIONAL SA | 1465 WOODLAND DR | | | | SALINE | MI | 48176 | 1627 |
| LIEDEL,JEFFREY M | 8262 NEWBURY CT S | | | | CANTON | MI | 48187 | 4445 |
| LIFELINE FIRST AID LLC | DEAN STEVENSON | 6713 SW BONITA RD STE 206 | | | CLARKSTON | MI | 48346 | |
| LIFELONG INDIA LTD | ANIL SOLANKI | 23 SECTOR 5 | | | EL PASO | TX | 79915 | |
| LIFELONG INDIA LTD | PLOT 23 SECTOR-5 IMT MANESAR | | GURGAON IN 122050 INDIA | | | | | |
| LIFELONG INDIA LTD | D-1 SAOMI NAGAR SOUTH | | NEW DELHI IN 110017 INDIA | | | | | |
| LIFESAFE SERVICES INC | 5971 POWERS AVE STE 8 | | | | JACKSONVILLE | FL | 32217 | |
| LIFESOUTH COMMUNITY BLOOD CENTERS, INC | STEVEN VANN | 4039 W NEWBERRY RD | | | GAINESVILLE | FL | 32607 | 2342 |
| LIFETIME | DEBBIE RICHMAN | 309 W 49TH ST | | | NEW YORK | NY | 10019 | 7316 |
| LIFT-A-LOFT CORPORATION | CHRISTOPHER BAREFOOT | 9501 S CENTER RD | | | MUNCIE | IN | 47302 | 9443 |
| LIFTECH HANDLING INC | PO BOX 2556 | | | | BUFFALO | NY | 14240 | 2556 |
| LIFTOW LTD | | | | | | | | |
| LIGHT FABRICATIONS INC | 40 HYTEC CIR | | | | ROCHESTER | NY | 14606 | 4255 |
| LIGHT FABRICATIONS INC | JEFF GOODRICH | 40 HYTEC CIR | | | ROCHESTER | NY | 14606 | 4255 |
| LIGHT FABRICATIONS INC | JEFF GOODRICH | 40 HYTECH CIRCLE | | | MONROE | OH | 45050 | |
| LIGHT SOURCE - DUNNS # 139470030 | | | | | | | | |
| LIGHT SOURCE INC | 3823 CHILDS LAKE RD | | | | MILFORD | MI | 48381 | 3628 |
| LIGHT TOWER RENTALS | TED HOGAN | 2330 E INTERSTATE 20 | | | ODESSA | TX | 79766 | 8842 |
| LIGHTYEAR | JOHN HOSMER | 2025 CRAIGSHIRE RD STE 130 | | | SAINT LOUIS | MO | 63146 | 4000 |
| LIGHTYEAR DEALER TECHNOLOGIES | 3851 4TH ST SW | | | | MASON CITY | IA | 50401 | 7339 |
| LIK ROPER | LIK ROPER | PO BOX 3617 | | | SANTA CLARA | CA | 95055 | 3617 |
| LIK ROPER | LIK ROPER | PO BOX 3617 | | | SUNNYVALE | CA | 94088 | |
| LIK ROPER | | | | | | | | |
| LILLIAN LEWIS | | | | | | | | |
| LILY MONTGOMERY | | | | | | | | |
| LIMBACH FACILITY SERVICES LLC | CHRIS LENTZ | 31 35TH ST | | | PITTSBURGH | PA | 15201 | 1917 |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO" | CHIEF PRIVACY OFFICER | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE, SAINT-PETERSBURG, RUSSIA | N\A | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | | |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO" (OR "LICENSEE") | INTELLECTUAL PROPERTY - LEGAL STAFF | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE, SAINT-PETERSBURG, RUSSIA | N\A | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | | |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO"[GM AUSLANDSPROJEKTE | GMBH, GENERAL MOTORS CIS LLC, GM EUROPE TREASURY COMPANY AB] | TREASURER | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | | |
| LIMOUSINE BY TIFFANY, INC. | BILL ALDEN | 23129 CAJALCO RD | | | PERRIS | CA | 92570 | 7298 |
| LIN TV CORP. | GARY CHAPMAN | 4 RICHMOND SQUARE | FLOOR 2 | | PROVIDENCE | RI | 02906 | |
| LINAMAR CORP | 277 SILVERCREEK PKY N | | GUELPH ON N1H 1E6 CANADA | | | | | |
| LINAMAR CORP | 400 MASSEY RD | | GUELPH ON N1K 1C4 CANADA | | | | | |
| LINAMAR CORP | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | RAMOS ARIZPE CZ 25900 MEXICO | | | | | |
| LINAMAR CORP | STANDARD BLDG 10-B | MEIQUING RD | WUXI CN 214028 CHINA (PEOPLE'S REP) | | | | | |
| LINAMAR CORP | TONY CHILDS | HASTECH MFG. DIVISION | 301 MASSEY ROAD | | MORRISTOWN | TN | | |
| LINAMAR CORP | 287 SPEEDVALE AVE W | | GUELPH ON N1H 1C5 CANADA | | | | | |
| LINAMAR CORP | 355 SILVERCREEK PKY N | | GUELPH ON N1H 1E6 CANADA | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LINAMAR CORP | 381 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | | |
| LINAMAR CORP | 41 MINTO RD | | | GUELPH ON N1K 1H5 CANADA | | | | |
| LINAMAR CORP | 511-1 OSIKDO-DONG | | | GUNSAN KR 573-540 KOREA (REP) | | | | |
| LINAMAR CORP | GEORGE ELLWANGER | 28265 BEVERLY ROAD | | | CARO | MI | 48723 | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 277 SILVERCREEK PKWY. N. | GUELPH ON CANADA | | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 277 SILVERCREEK PKWY. N. | QUERETARO QA 76120 MEXICO | | | | |
| LINAMAR CORP | SANJIV MALHOTRA X603 | LINAMAR CORPORATION | 400 MASSEY RD. | CONCORD ON CANADA | | | | |
| LINAMAR CORP | TONY CHILDS | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LINAMAR CORP | TONY CHILDS | DIVISION OF LINAMAR | 375 MASSEY ROAD | WINDSOR ON CANADA | | | | |
| LINAMAR CORP | 150 ARROW RD | | | GUELPH ON N1K 1T4 CANADA | | | | |
| LINAMAR CORP | 30 MALCOLM RD | | | GUELPH ON N1K 1A9 CANADA | | | | |
| LINAMAR CORP | 301 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | | |
| LINAMAR CORP | GEORGE ELLWANGER | 28265 BEVERLY RD | | | ROMULUS | MI | 48174 | 2403 |
| LINAMAR CORP | INDUSTRIAL METALURGICA 1004 5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LINAMAR CORP | NADA SIMIC X258 | 347 SILVER PARKWAY NORTH | | | LIVONIA | MI | | |
| LINAMAR CORP | PAUL SAHR | CAMCOR MFG | 150 ARROW ROAD | | BRUNSWICK | OH | 44212 | |
| LINAMAR CORP | PAUL SAHR | CEMTOL MANUFACTURING DIV OF | 41 MINTO ROAD | KITCHENER ON CANADA | | | | |
| LINAMAR CORP | PAUL SAHR | INDUSTRIA METALLURGIA #1004 | PARGUE INDUSTRIAL RAMOS ARIZPE | TEPOTZOTLAN EM 54600 MEXICO | | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 355 SILVERCREEK PKWY N. | WINDSOR ON CANADA | | | | |
| LINAMAR CORP | SANJIV MALHOTRA X603 | LINAMAR CORPORATION | 400 MASSEY RD. | GUELPH ON CANADA | | | | |
| LINAMAR CORP | TONY CHILDS | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | SANTO ANDRE - SP BRAZIL | | | | |
| LINAMAR CORP | | | | | | | | |
| LINAMAR CORP | 30 MINTO RD | | | GUELPH ON N1K 1H5 CANADA | | | | |
| LINAMAR CORP | 301 MASSY RD | | | GUELPH ON N1K 1B2 CANADA | | | | |
| LINAMAR CORP | 32 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | | |
| LINAMAR CORP | 347 SILVERCREEK PKY N | | | GUELPH ON N1H 1E6 CANADA | | | | |
| LINAMAR CORP | 375 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | | |
| LINAMAR CORP | 415 ELMIRA RD N | | | GUELPH ON N1K 1H3 CANADA | | | | |
| LINAMAR CORP | 74 CAMPBELL RD | | | GUELPH ON N1H 1C1 CANADA | | | | |
| LINAMAR CORP | AV INDUSTRIA AUTOMOTRIZ 3070 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LINAMAR CORP | INDUSTRIAL METALURGICA 1004 5 | COL PARQUE INDUSTRIAL | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 355 SILVERCREEK PKWY N. | GUELPH ON CANADA | | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR PERFORMANCE CENTRE | | 30 MINTO ROAD | | | | |
| LINAMAR CORP | TONY CHILDS | 415 ELMIRA RD. | | | WESTLAND | MI | 48185 | |
| LINAMAR CORP | TONY CHILDS | 285 MASSEY RD. | | PERTH ON CANADA | | | | |
| LINAMAR CORPORATION | 26555 EVERGREEN RD STE 900 | LINAMAR CORPORATION | | | SOUTHFIELD | MI | 48076 | 4245 |
| LINAMAR PRODUCTS - MEZ GEP RT. | CSORVASI U 27 | | | OROSHAZA HG 5900 HONG KONG, CHINA | | | | |
| LINBECK | MANUEL COLACO | 3810 W ALABAMA ST | | | HOUSTON | TX | 77027 | 5204 |
| LINC LOGISTICS CO | 11355 STEPHENS RD | | | | WARREN | MI | 48089 | 1802 |
| LINCARE, INC. | BRIAN MACPHAIDEN | 19387 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764 | 3102 |
| LINCOLN ELECTRIC HOLDINGS INC | 28287 BECK RD STE D1 | | | | WIXOM | MI | 48393 | 4700 |
| LINCOLN SERVICE LLC | 4145 MARKET PL | PO BOX 7250 | | | FLINT | MI | 48507 | 3204 |
| LINDA ALLEN | | | | | | | | |
| LINDA BARTOLEC | | | | | | | | |
| LINDA COPCIAC | | | | | | | | |
| LINDA CORNELIO | | | | | | | | |
| LINDA DIMEO | | | | | | | | |
| LINDA DUTTON | | | | | | | | |
| LINDA ELLIS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LINDA FIRMAN | | | | | | | | |
| LINDA GRENZICKI | | | | | | | | |
| LINDA HARTENSTEIN | | | | | | | | |
| LINDA HOWARTH | | | | | | | | |
| LINDA KAY CHILTON | | | | | | | | |
| LINDA L. GADDE | | | | | | | | |
| LINDA MAERTIN | | | | | | | | |
| LINDA MATSON | LINDA MATSON | 107 MILLIE ANN LN | | | OHATCHEE | AL | 36271 | 4384 |
| LINDA PRIOR | | | | | | | | |
| LINDA RUSECKI | | | | | | | | |
| LINDA SEITZ | | | | | | | | |
| LINDA STURGILL | | | | | | | | |
| LINDE & WIEMANN GMBH KOMMANDITGESEL | INDUSTRIESTR 4-12 | | | DILLENBURG HE 35683 GERMANY | | | | |
| LINDE AG | 1045 HARDING CT | | | | INDIANAPOLIS | IN | 46217 | 9260 |
| LINDE AG | 2100 WESTERN AVE STE 100 | | | | LISLE | IL | 60532 | 1971 |
| LINDEN GMBH & CO KG | NOTTEBOHMSTR 10 | | | LUEDENSCHEID NW 58511 GERMANY | | | | |
| LINDEN GMBH & CO KG | SASCHA FILTHAUT | NOTTEBOHMSTR 10 | | JUAREZ CI 32574 MEXICO | | | | |
| LINDSEY J. ANGELL | | | | | | | | |
| LINE PRECISION INC | 31666 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | 5207 |
| LINEAR MOLD & ENGINEERING INC | 34435 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1301 |
| LINGENFELTER PERFORMANCE ENGRG INC | 1557 WINCHESTER RD | | | | DECATUR | IN | 46733 | 3109 |
| LINK ENGINEERING COMPANY | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265 | 0001 |
| LINK ENGINEERING COMPANY | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265 | 2000 |
| LINK ENGINEERING COMPANY | 13303 SOUTH ELLSWORTH ROAD, BLDG. 14 | | | | MESA | AZ | 85212 | |
| LINK TESTING LABORATORIES INC | 13840 ELMIRA ST | | | | DETROIT | MI | 48227 | 3017 |
| LINN COUNTY SHERIFF | PO BOX 669 | | | | CEDAR RAPIDS | IA | 52406 | 0669 |
| LINN ENERGY | PAUL DARGEN | 14000 QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 | |
| LINN,DOUGLAS M | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382 | 4508 |
| LINNEA VAN WICKLEN | | | | | | | | |
| LINWOOD STAKE | | | | | | | | |
| LIO HO MACHINE WORKS LTD | 334 HSIN SHENG RD SEC 2 | | | CHUNGLI CITY TAOYUAN HSIEN TW 32056 TAIWAN | | | | |
| LIO HO MACHINE WORKS LTD | ZONE NO 179 QINGFENG (W) RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| LIO HO MACHINE WORKS LTD | 12640 BURT RD | | | | DETROIT | MI | 48223 | 3315 |
| LIO HO MACHINE WORKS LTD | GEORGE LEWIS | C/O CTC DISTRIBUTION INC | 12640 BURT RD | BESANCON FRANCE | | | | |
| LIO HO MACHINE WORKS LTD | ROB BAER | C/O II ENTERPRISES INC | 555 GROVE STREET | | BELLEVILLE | MI | 48111 | |
| LIO HO MACHINE WORKS LTD | SOUTH SIDE OF NANZI RD EXPORT | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| LIO HO MACHINE WORKS LTD | GALINA GORODINSKY | C/O TRANSMARITIME INC | 14109 ATLANTA DR | | FLINT | MI | 48057 | |
| LIO HO MACHINE WORKS LTD | GEORGE W. LEWIS | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | TORONTO ON CANADA | | | | |
| LIO HO MACHINE WORKS LTD | NO 401 SANXIANG RD | | | KUNSHAN 215334 CHINA (PEOPLE'S REP) | | | | |
| LIO HO MACHINE WORKS LTD | SOUTH SIDE OF NANZI RD EXPORT | PROCESSING PARK DISTRICT | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| LIO HO MACHINE WORKS LTD | 988 NANHE RD KUNSHAN ECONOMIC & | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| LIO HO MACHINE WORKS LTD | 988 NANHE RD KUNSHAN ECONOMIC & | TECHNOLOGY DEVELOPMENT ZONE | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| LIO HO MACHINE WORKS LTD | GEORGE LEWIS | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | HUDSON | OH | 44236 | |
| LIO HO MACHINE WORKS LTD | ZONE NO 179 QINGFENG (W) RD | KUNSHAN ECONOMY & TECHNOLOGY DEVELO | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| LION GROUP | 11809 BLUE CREEK DR | | | | ALEDO | TX | 76008 | 3505 |
| LISA | | | | | | | | |
| LISA ALDERSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LISA ANDERSON | | | | | | | | |
| LISA CENTERS | | | | | | | | |
| LISA D. HEINZ | | | | | | | | |
| LISA DENNISON | | | | | | | | |
| LISA ERICKSON | | | | | | | | |
| LISA KENT | | | | | | | | |
| LISA LANGRELL | | | | | | | | |
| LISA MACKINNON | | | | | | | | |
| LISA RELEFORD | LISA RELEFORD | 7275 GERMANNA HWY | | | CULPEPER | VA | 22701 | |
| LISA STEVENS | | | | | | | | |
| LISA WIND | | | | | | | | |
| LISAMARIE REED | | | | | | | | |
| LISK, G W CO INC | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432 | 1118 |
| LITE-MINDER CO | D. A. (DAN) ARNOLD | 206 COMMERCIAL STREET | STRASBOURG 67000 FRANCE | | | | | |
| LITEFLEX LLC | ROBERT BAUERLEX206 | 100 HOLIDAY DRIVE | | | GRAND RAPIDS | MI | | |
| LITEFLEX LLC | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322 | 2707 |
| LITT,ERIC | 5304 ASHMONTE CT | | | | ROCHESTER | MI | 48306 | 4797 |
| LITTELFUSE INC | NORBERT JARDELEZA | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | 3049 |
| LITTELFUSE INC | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | 3049 |
| LITTELFUSE INC | NORBERT JARDELEZA | 800 E. NORTHWEST HWY | | | WOODRIDGE | IL | 60517 | |
| LITTLE TIKES | | | | | | | | |
| LITTLE TIKES COMPANY, THE, A SUBSIDIARY OF MGA ENTERTAINMENT | | | | | | | | |
| LITTLEJOHN PARTNERS IV LP | THOMAS DABROWAX1506 | 2101 N LAPEER RD | | | LAPEER | MI | 48446 | 8628 |
| LITTLEJOHN PARTNERS IV LP | 1330 CARDEN FARM DR | | | | CLINTON | TN | 37716 | 4130 |
| LITTLEJOHN PARTNERS IV LP | THOMAS DABROWAX1506 | 2101 N. LAPEER ROAD | | | LOS INDIOS | TX | 78567 | |
| LITTLEJOHN PARTNERS IV LP | TOM DABROWAX1506 | DURAKON INDUSTRIES | AV SANTA ANA LOTE 19Y20 MANZAN | CHIHUAHUA CI 31109 MEXICO | | | | |
| LITTLEJOHN PARTNERS IV LP | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 | |
| LITTLEJOHN PARTNERS IV LP | AV SANTA ANA NO 7 LOTE 23 | MANZANA 3 COL PARQUE INDUSTRIAL LER | | LERMA EM 52000 MEXICO | | | | |
| LIUZHOU LIOHO FANGSHENG MACHINE WOR | NO 39 GUILIU RD | | | LIUZHOU GUANGXI CN 545005 CHINA (PEOPLE'S REP) | | | | |
| LIVEPAGE LLC | | | | | | | | |
| LIVERNOIS ENGINEERING CO | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170 | 6014 |
| LIVINGSTON INTERNATIONAL INC | GARY PRICE | 256 SONWIL DR | | | BUFFALO | NY | 14225 | 5516 |
| LIVIU POPA-SIMIL | LIVIU POPA-SIMIL | 3213 WALNUT ST. | | | LOS ALAMOS | NM | 87544 | |
| LIVONIA WTR & SEW(CITY OF) | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | 3060 |
| LIVONIA, MI | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | 3060 |
| LIZ STANLEY | | | | | | | | |
| LIZECCA INC | 2503 LIMESTONE RD | PO BOX 5266 | | | WILMINGTON | DE | 19808 | 4107 |
| LJMULLER | | | | | | | | |
| LK MACHINERY INC | 12480 SUPERIOR CT STE 2 | | | | HOLLAND | MI | 49424 | 7285 |
| LLOG | 889 ALDER AVE STE 200 | | | | INCLINE VILLAGE | NV | 89451 | 8220 |
| LLOYD | | | | | | | | |
| LLOYD BEST | BEST MARKETING INC | PO BOX 195 | | | KNOX | PA | 16232 | 0195 |
| LLOYD BRODNIAK | | | | | | | | |
| LLOYD COLEMAN | | | | | | | | |
| LLOYD DAVIS | 225 E COLUMBIA AVE | MC 483 025 106 | | | PONTIAC | MI | 48340 | 2807 |
| LLOYD DAVIS | 225 E COLUMBIA AVE | MC 483-025-106 | | | PONTIAC | MI | 48340 | 2807 |
| LLOYD DAVIS | MC 483-025-106 | PLANT #25 | | | PONTIAC | MI | | |
| LLOYD DESIGN CORP | | | | | | | | |
| LLOYD DESIGN CORP | LLOYD LEVINE | 9215 CRANFORD AVE | | | ARLETA | CA | 91331 | 4309 |
| LLOYD ROBERSON | | | | | | | | |
| LLOYD TJOM | | | | | | | | |
| LLOYD TOOL & MANUFACTURING CORP | G4341 S SAGINAW ST | | | | BURTON | MI | 48529 | 2094 |
| LLOYD TUNIK | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | PARTMENT 482-B22-C96 | | DETROIT | MI | 48265 | 0001 |
| LMI CORP | 101 N ALLOY | | | | FENTON | MI | 48430 | |
| LMS | | | | | | | | |
| LMS INTERNATIONAL | RESEARCHPARK Z1 INTERLEUVENLAAN 68 | | | LEUVEN 3001 BELGIUM | | | | |
| LMS NORTH AMERICA | ATTN: GENERAL MANAGER | 1050 WILSHIRE DR STE 250 | | | TROY | MI | 48084 | 1564 |
| LN HOLDINGS CORP | | | | | | | | |
| LN HOLDINGS CORP | 1 LINCOLN WAY | | | | SAINT LOUIS | MO | 63120 | 1508 |
| LOCAL #1590 UAW | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795 | 1416 |
| LOCAL #23 UAW | 514 DOVER ST. | | | | INDIANAPOLIS | IN | | |
| LOCAL #323, UAW | | | | | | | | |
| LOCAL #599, UAW | 812 LEITH ST | | | | FLINT | MI | 48505 | 4512 |
| LOCAL #659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507 | 2216 |
| LOCAL #659, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 4549 VAN SLYKE RD | | | FLINT | MI | 48507 | 2216 |
| LOCAL 1590 UAW | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795 | 1416 |
| LOCAL 1590, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 16625 MOSBY DR | | | WILLIAMSPORT | MD | 21795 | 1416 |
| LOCAL 2114 UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTRUAL IMPLEMENT WORKERS OF AMERICA | ATTN: GENERAL COUNSEL | 305 W BRIARCLIFF RD. | | BOLINGBROOK | IL | 60440 | |
| LOCAL 2164, UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101 | 9122 |
| LOCAL 2166, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURE IMPLEMENT WORKERS OF AMERICA | 6881 INDUSTRAIL LOOP | | | SHREVEPORT | LA | | |
| LOCAL 22, UAW | 4300 MICHIGAN AVE | | | | DETROIT | MI | 48210 | 3242 |
| LOCAL 225, UAW | | | | | | | | |
| LOCAL 225,UAW | | | | | | | | |
| LOCAL 2250 UNITED AUTOMOBILE | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | SOLIDARITY HOUSE | | DETROIT | MI | 48214 | 3963 |
| LOCAL 2402, UAW | | | | | | | | |
| LOCAL 2406, UAW | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118 | 7824 |
| LOCAL 2406, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| LOCAL 323, UAW | | | | | | | | |
| LOCAL 362, UAW | 4427 WILDER RD | | | | BAY CITY | MI | 48706 | 2207 |
| LOCAL 431 UNITED AUTOMOBILE AEROSPACE | AND AGRICULTURAL IMPEMENT WORKERS OF AMERICA | SERVICE PARTS OPERATIONS- GENERAL MOTORS | ATTN: GENERAL COUNSEL | 23400 SMITH RD | AURORA | CO | 80019 | 3802 |
| LOCAL 435 | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808 | 6210 |
| LOCAL 440 UAW | | | | | | | | |
| LOCAL 594, INTERNATIONAL UNION, UNITED AAUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 525 MARTIN L. KING, JR. BLVD S. | | | PONTIAC | MI | 48341 | |
| LOCAL 5960, UAW | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360 | 2486 |
| LOCAL 652 UNITED AUTO WORKERS | 426 CLARE ST | | | | LANSING | MI | 48917 | 3813 |
| LOCAL 653, UAW | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340 | 1359 |
| LOCAL 653, UAW DIE DESIGN UNIT | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | 3963 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507 | 2216 |
| LOCAL 659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507 | 2216 |
| LOCAL 69 UAW | | | | | | | | |
| LOCAL 735, UAW | 48055 MICHIGAN AVE | | | | CANTON | MI | 48188 | 2239 |
| LOCAL 774, UAW | 2939 NIAGARA ST | | | | BUFFALO | NY | 14207 | 1056 |
| LOCAL NO. 1112, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 11471 REUTHER DR SW | | | WARREN | OH | 44481 | 9532 |
| LOCAL NO. 2123, UAW | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408 | 2043 |
| LOCAL NO. 2166, UAW | 6881 INDUSTRAIL LOOP | | | | SHREVEPORT | LA | | |
| LOCAL NO. 465 UAW | 32 ANDREWS ST | | | | MASSENA | NY | 13662 | 1804 |
| LOCAL NO. 977 UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952 | 2450 |
| LOCAL NO. 977, UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952 | 2450 |
| LOCAL NO.31, UAW | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LOCAL TV LLC | BOBBY LAWRENCE | 1717 DIXIE HWY STE 650 | | | FT WRIGHT | KY | 41011 | 4706 |
| LOCAL UNION #653, UAW | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340 | 1359 |
| LOCAL UNION NO. 160 - UAW | 28504 LORNA | | | | WARREN | ME | | |
| LOCATION AUTO LEASING | 400 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 | 4110 |
| LOCK JOINT TUBE LLC | 515 W IRELAND RD | | | | SOUTH BEND | IN | 46614 | 3805 |
| LOCKHEED MARTIN CORPORATION | LOCKHEED MARTIN AERONAUTICS COMPANY | TONY TAUBE | PO BOX 748 | | FORT WORTH | TX | 76101 | 7450 |
| LOCKHEED MARTIN CORPORATION | LEON LATANT | 8529 S PARK CIR STE 410 | | | ORLANDO | FL | 32819 | 9064 |
| LOCKING CYLINDERS TECHNOLOGIES | 1509 RAPIDS DR STE 306 | PO BOX 0032 | | | RACINE | WI | 53404 | 2300 |
| LOEWS COMPANIES -TEXAS GAS TRANS./GULF SOUTH PIPLN/CNA/HIGHMOUNT | JEFF HIGDON | 3800 FREDERICA ST | | | OWENSBORO | KY | 42301 | 6985 |
| LOFTHOUSE PATTERNS INC | | | | | | | | |
| LOGAN BUS CO | 9714 ATLANTIC AVE | | | | OZONE PARK | NY | 11416 | 1620 |
| LOGISTICS INSIGHTS CORP | 11355 STEPHENS RD | | | | WARREN | MI | 48089 | 1802 |
| LOGISTICS INSIGHTS CORP | STEVE REESE | 12225 STEPHENS RD | | | WARREN | MI | 48089 | 2010 |
| LOGISTICS OPTIMIZATION CENTER | | | | | | | | |
| LOGO CAPS, INC. | ROBERT ROBINSON | 9000 CROW CANYON RD, STE. #S-317 | | | DANVILLE | CA | 94506 | |
| LOGOVISION LLC | | | | | | | | |
| LOIS | | | | | | | | |
| LOIS GAUDET | | | | | | | | |
| LOIS-ANNE NICHOLS | | | | | | | | |
| LOJACK CORPORATION | RICH ROSS | 200 LOWDER BROOK DR. | | | WESTWOOD | MA | 02090 | |
| LOKESH V | | | | | | | | |
| LOMBART INSTRUMENT | RICK LOMART | 5358 ROBIN HOOD RD | | | NORFOLK | VA | 23513 | 2430 |
| LOMINGER LIMITED INC | | | | | | | | |
| LOMINGER LIMITED, INC. | KAREN R. WOLF | 5320 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416 | 1643 |
| LOMITA PARTNERS, LLC | | | | | | | | |
| LONE STAR CALIPER CO. | KEN MCCORMICK | 11299 INTERSTATE 20 | | | CANTON | TX | 75103 | 5921 |
| LONE STAR CALIPER CO. | | | | | | | | |
| LONE STAR SAFETY & SUPPLY INC | 2631 FREEWOOD DR | PO BOX 29131 | | | DALLAS | TX | 75220 | 2510 |
| LONESTAR CHEVROLET | | | | | HOUSTON | TX | 77065 | |
| LONG BUILDING TECHNOLOGIES | MARK BALENT | 1795 W YALE AVE | | | ENGLEWOOD | CO | 80110 | 1137 |
| LONG CADILLAC | | | | | FRAMINGHAM | MA | 01701 | |
| LONG ISLAND CORVETTE SUPPLY, INC. | KIMBERLY COHEN | 1445 S STRONG AVE | | | COPIAGUE | NY | 11726 | 3227 |
| LONG ISLAND RAID ROAD CO. | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 | |
| LONG ISLAND RAID ROAD COMPANY | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 | |
| LONG ISLAND RAIL ROAD COMPANY | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 | |
| LONG MFG INC | TOM WOINOSKI X3071 | 2020 CHRISTIAN B HAAS DR | DANA CORPORATION | | SAINT CLAIR | MI | 48079 | 5701 |
| LONG MFG INC | TOM WOINOSKI X3071 | DANA CORPORATION | 2020 CHRISTIAN B. HAAS | AYR ON CANADA | | | | |
| LONGSTREET ASSOCIATES L.P. | 725 5TH AVE | | | | NEW YORK | NY | 10022 | 2519 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 | |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 3O5 E. 47TH ST. | | NEW YORK | NY | 10017 | |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 | |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 305 E. 47TH ST. | | NEW YORK | NY | 10017 | |
| LONNA LARKEY | | | | | | | | |
| LONNIE | | | | | | | | |
| LOOMIS COMPANY | ERIC RICKARD | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042 | 9000 |
| LORAMENDI INC | 250 S FENWAY DR | PO BOX 958 | | | FENTON | MI | 48430 | 2669 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LORD BYRON, INC. | JAMES BYRON | 420 SACKETT POINTE ROAD | | | NORTH HAVEN | CT | 06473 | |
| LORD CORP | 2800 PIONEER DR | | | | BOWLING GREEN | KY | 42101 | 4053 |
| LORD CORP | JULIE MILLER X630 | INDUSTRIAL PRODUCTS DIVISION | 2800 PIONEER DRIVE | | HEBRON | OH | 43025 | |
| LORD CORP | RTE #198 SOUTH ST | | | | SAEGERTOWN | PA | 16433 | |
| LORD CORP | 111 LORD DR | | | | CARY | NC | 27511 | 7923 |
| LORD CORP | 2000 W GRANDVIEW BLVD | PO BOX 10038 | | | ERIE | PA | 16509 | 1029 |
| LORD CORPORATION | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16509 | 1029 |
| LORD CORPORATION | ROSS BERRIER | 2000 W GRANDVIEW BLVD | | | ERIE | PA | 16509 | 1029 |
| LORD NEILS | | | | | | | | |
| LORDSTOWN | ATTN: LATESHA M. ADAMS, SITE UTILITY MANAGER | 2300 HALLOCK YOUNG RD SW | MC: 444-160-100 | | WARREN | OH | 44481 | 9238 |
| LORDSTOWN ENERGY, LLC | ATTN: PRESIDENT | 5725 FORWARD AVE STE 301 | | | PITTSBURGH | PA | 15217 | 2286 |
| LORDSTOWN WATER DEPARTMENT | 1455 SALT SPRINGS ROAD SW | | | | LORDSTOWN | OH | 44481 | |
| LOREN | | | | | | | | |
| LOREN MERCER | | | | | | | | |
| LOREN STASTNY | | | | | | | | |
| LORENZO PEREZ | | | | | | | | |
| LORETTA HASKINS | | | | | | | | |
| LORI FOSDICK | | | | | | | | |
| LORI NORUSE | | | | | | | | |
| LORI VARISCO | | | | | | | | |
| LORI VISSER | | | | | | | | |
| LORILEE CURRIE | | | | | | | | |
| LORILLARD TOBACCO COMPANY | FRED MCKINNON | 714 GREEN VALLEY RD | | | GREENSBORO | NC | 27408 | 7018 |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | VIA L E W FONTANA 9 | | COLZANO 20050 ITALY | | | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | HEINRICH-HERTZ-STR 54-56 | | ERKRATH NW 40699 GERMANY | | | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | 220/222 RUE MICHEL CARRE | | BEZONS FR 95871 FRANCE | | | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | MR. CORTINI | VIA PIAVE 29 | | | MORGANTOWN | KY | 42261 | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | VIA FONTANA 9 | | VEDUGGIO CON COLZANO IT 20050 ITALY | | | | | |
| LORRI BENBOW | | | | | | | | |
| LORRO INC | 150 EASTBROOK LN | | | | BUTLER | PA | 16002 | 1024 |
| LORRO INC | DAVID HOLCOMB | 207 INDUSTRIAL BLVD. | | | ROMULUS | MI | 48174 | |
| LORSTOWN ENERGY, LLC | ATTN: PRESIDENT | 411 SEVENTH AVE. | 15TH FLOOR | | PITTSBURGH | PA | 15219 | |
| LOS ANGELES (CITY OF) DWP | PO BOX 30808 | | | | LOS ANGELES | CA | 90030 | 0808 |
| LOS ANGELES WEEKLY | 6715 W SUNSET BLVD | | | | LOS ANGELES | CA | 90028 | 7107 |
| LOTAME SOLUTIONS INC. | ANDY MONFRIED | 6085 MARSHALEE DRIVE | | | ELKRIDGE | MD | 21075 | |
| LOTT CONTRACTORS | ROBERT LOTT | 15798 WISE ROAD | | | HAMSHIRE | TX | | |
| LOU | LOU | 946 VIRGINIA ST. | | | DUNEDIN | FL | 34698 | |
| LOU FANELLI | | | | | | | | |
| LOU HARDING | | | | | | | | |
| LOU SAUPPE | | | | | | | | |
| LOUDON STEEL INC | 8208 ELLIS RD | PO BOX 312 | | | MILLINGTON | MI | 48746 | 9402 |
| LOUIE QASSA | | | | | | | | |
| LOUIS | | | | | | | | |
| LOUIS  EDMONDSON | | | | | | | | |
| LOUIS CARROLL | LOUIS CARROLL | 363 W 3RD ST | | | PERRIS | CA | 92570 | 2072 |
| LOUIS DAVIDSON | LOUIS DAVIDSON | 20540 ANCHOR RD | | | CUTLER BAY | FL | 33189 | 1501 |
| LOUIS DUDNEY | 77 W WACKER DR STE 4800 | | | | CHICAGO | IL | 60601 | 1664 |
| LOUIS HOWARD | | | | | | | | |
| LOUIS J,MULLER | | | | | | | | |
| LOUIS JASPOER | | | | | | | | |
| LOUIS LEBLANC | | | | | | | | |
| LOUIS LONGO | | | | | | | | |
| LOUIS PADNOS METAL & IRON | SCOTT WOLTERS | 185 W 8TH ST | | | HOLLAND | MI | 49423 | 3107 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LOUIS RUSSO | | | | | | | | |
| LOUIS WHITE | LOUIS WHITE | 815 HICKORY HILL DR | | | SAN ANTONIO | TX | 78219 | 1527 |
| LOUISA DIXON | | | | | | | | |
| LOUISE ERB ONEILL | | | | | | | | |
| LOUISE PASTULA | | | | | | | | |
| LOUISIANA PACIFIC | ALLISON LOW | 414 UNION ST | | | NASHVILLE | TN | 37219 | 1918 |
| LOUISIANA STATE UNIVERSITY | | | | | | | | |
| LOUISVILLE FORGE & GEAR WORKS LLC | 596 TRIPORT RD | | | | GEORGETOWN | KY | 40324 | 9529 |
| LOUY TRAMMELL | | | | | | | | |
| LOVE CHEVROLET COMPANY | | | | | WEST COLUMBIA | SC | 29033 | |
| LOVES COUNTRY STORES | DOUG STUSSI | 10601 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73120 | 4108 |
| LOWE'S CO./FSS7/MCELHENEY | PO BOX 1111 | | | | NORTH WILKESBORO | NC | 28656 | 0001 |
| LOWE'S COMPANIES, INC. | | | | | | | | |
| LOWE'S COMPANIES, INC. | BRIAN MCINTOSH | 1000 LOWES BLVD | | | MOORESVILLE | NC | 28117 | 8520 |
| LOWE, FELL & SKOGG LLC | | | | | | | | |
| LOWE,ROBERT E | 1324 RANKIN DR | C/O BUDAPEST | | | TROY | MI | 48083 | 2826 |
| LOWELL BUICK PONTIAC GMC | INTERCOMPANY | | | | | | | |
| LOWELL GARCIA | | | | | | | | |
| LOWEN COLOR GRAPHICS | | | | | | | | |
| LOWES COMPANIES INC | 1605 CURTIS BRIDGE RD | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656 | 0001 |
| LOWES COMPANIES INC | MR. DAVID SUTPHIN | NEW YORK | | | NEW YORK | NY | 10036 | |
| LOWES COMPANIES INC | MR. DAVID SUTPHIN | 1000 LOWE'S BOULEVARD, MOORESVILLE | | | MOORESVILLE | NC | 28117 | |
| LOWES COMPANIES INC | MR. TOM LAMB | 1000 LOWE'S BLVD., MOORESVILLE | | | MOORESVILLE | NC | 28117 | |
| LOWRY HOLDING CO INC | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116 | 8801 |
| LOWRY HOLDING CO INC | | | | | | | | |
| LP WHEEL GROUP, INC. | | | | | | | | |
| LS9 INC. | 100 KIMBALL | | | | SAN FRANCISCO | CA | 94109 | |
| LSM SYSTEMS ENGINEERING INC | 4670 HATCHERY RD | | | | WATERFORD | MI | 48329 | 3633 |
| LSSI CORP | 101 FIELDCREST AVE | RARITAN PLZ 3 | | | EDISON | NJ | 08837 | |
| LTC ROLL & ENGINEERING CO | VINCE ANDERSON X241 | 23500 JOHN GORSUCH DR. | | | RICHFIELD | OH | 44286 | |
| LTC ROLL & ENGINEERING CO | VINCE ANDERSON X241 | 23500 JOHN GORSUCH DR | | | CLINTON TWP | MI | 48036 | 1215 |
| LTC ROLL & ENGINEERING CO | 23500 JOHN GORSUCH DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1215 |
| LTC ROLL & ENGINEERING CO | LINDA KERN | 23500 JOHN GORSUCH DR | | | CLINTON TWP | MI | 48036 | 1215 |
| LU PAUL INDUSTRIES INC | 503 E BIDDLE ST | | | | JACKSON | MI | 49203 | 1877 |
| LU PAUL INDUSTRIES INC | MARK SCHANNE | 1911 AIRLINE DR. | | | HAYWARD | CA | 94545 | |
| LUAN BEQIRI | | | | | | | | |
| LUBO AMERICA INC | 2395 LAPEER RD | | | | FLINT | MI | 48503 | 4220 |
| LUBOS KALIVODA | | | | | | | | |
| LUC TIEMAN | | | | | | | | |
| LUCA | | | | | | | | |
| LUCAIAN MCLEOD | | | | | | | | |
| LUCARELLI,MARIO | 1619 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307 | 1735 |
| LUCAS BAIRD | | | | | | | | |
| LUCAS SHULA | | | | | | | | |
| LUCAS TRANSPORTATION INC. | ZELL LUCAS | 3029 STONEYBROOK DRIVE | | | RALEIGH | NC | 27604 | |
| LUCAS,DAREN S | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362 | 3909 |
| LUCCHINI SPA | VIA OBERDAN 1/A | | BRESCIA 25128 ITALY | | | | | |
| LUCERNE MANUFACTURING CO INC | 443 NORTH AVE | | | | GARWOOD | NJ | 07027 | 1014 |
| LUCIAN MCKINNEY | | | | | | | | |
| LUCIANO NATALI GAMA | | | | | | | | |
| LUCK MARR PLASTICS INC | MARCO PIEROHON | 35735STANLEY DRIVE | | APODACA NL 66600 MEXICO | | | | |
| LUCK MARR PLASTICS INC | 1181 S MAIN ST | | | | PLYMOUTH | MI | 48170 | 2213 |
| LUCK MARR PLASTICS INC | MARCO PIEROHON | 35735STANLEY DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| LUCK STONE CORPORATION | DONNIE WARE | 481 BOSCOBEL ROAD | | | MANAKIN SABOT | VA | | |
| LUCKY BRAND DUNGAREES, INC. | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LUCKY PLASTIC FACTORY LTD., D/B/A ZAPTOYS | | | | | | | | |
| LUCY KHARAZIAN | | | | | | | | |
| LUCY MITCHELL | | | | | | | | |
| LUDOVIT NEUPAUER | | | | | | | | |
| LUEVANO-HART CONSTRUCTION LLC | 6817 STADIUM DR STE 312 | | | | KANSAS CITY | MO | 64129 | 1893 |
| LUIKOV INSTITUTE OF HEAT AND MASS TRANSFER, MINSK, BELARUS, A.V. LYKOV | | | | | | | | |
| LUIS A. MARRERO | | | | | | | | |
| LUIS AGUIRRE | | | | | | | | |
| LUIS CABRERA | | | | | | | | |
| LUIS CABRERA | BLVD LAZARO CARDENAS 1600 | YES | | LA PIEDAD MICHOACAN MEXICO | LA PIEDAD MICHOACAN | | | |
| LUIS CABRERA | BLVD. LAZARO CARDENAS 1600 | YES | | LA PIEDAD,MICHOACÁN MEXICO | LA PIEDAD,MICHOACÁN | | | |
| LUIS FERNANDO RIVAS FAJARDO | | | | | | | | |
| LUIS OLIVA | | | | | | | | |
| LUIS P. BEDIONES | | | | | | | | |
| LUKE CHOW | | | | | | | | |
| LUKE MCCORMICK | | | | | | | | |
| LUKE NELSON | | | | | | | | |
| LUKE SWANHART | | | | | | | | |
| LUKE WALKER | | | | | | | | |
| LUKE WALZ | | | | | | | | |
| LUM CORPORATION | 16201 DODD ST | | | | VOLENTE | TX | 78641 | 6005 |
| LUMENSOFT CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 2780 SNELLING AVE N STE 330 | | | ROSEVILLE | MN | 55113 | 7125 |
| LUMENSOFT CORPORATION | | | | | | | | |
| LUNAL CORP | 155 S PARK AVE STE 140 | | | | WARREN | OH | 44481 | 1064 |
| LUNATI CAMS INC | 4770 LAMAR AVE | | | | MEMPHIS | TN | 38118 | 7408 |
| LUND INTERNATIONAL HOLDINGS INC | | | | | | | | |
| LUND INTERNATIONAL HOLDINGS INC | 2130 TULEY RD | | | | INDIAN SPRINGS | OH | 45015 | 1333 |
| LUND INTERNATIONAL HOLDINGS INC | 4325 HAMILTON MILL RD STE 400 | | | | BUFORD | GA | 30518 | |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 300 HORIZON DR | | | SUWANEE | GA | 30024 | 3102 |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 300 HORIZON DRIVE | | | ROCKFORD | IL | | |
| LUND INTERNATIONAL HOLDINGS INC | MATT STANESIC | 2130 TULEY RD. | | | SPRING LAKE | MI | 49456 | |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 7225 N STATE ROAD 9 | DELFLECTA-SHIELD ALUMINUM | | HOWE | IN | 46746 | 9817 |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | DELFLECTA-SHIELD ALUMINUM | 7225 N. STATE ROAD 9 | | SMYRNA | TN | 37167 | |
| LUNT MANUFACTURING CO INC | 601-605 LUNT AVE | | | | SCHAUMBURG | IL | 60193 | |
| LUNT MANUFACTURING CO INC | JIM MAGERS X207 | 200 BRANDT DRIVE | | | EVANSVILLE | IN | 47711 | |
| LUNT MANUFACTURING CO INC | 200 BRANDT DR | | | | HAMPSHIRE | IL | 60140 | 9422 |
| LUPE SALDANA | | | | | | | | |
| LUPIN PHARMACEUTICALS, INC. | MICHAEL PROCTOR | 111 S. CALVERT ST. | | | BALTIMORE | MD | 21202 | |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | 17423 JEFFERSON | C/O MATERIALS PROCESSING INC | | RIVERVIEW | MI | 48193 | 4205 |
| LUPINI TARGHE SRL | VIA DELLE GERE | | | POGNANO IT 24040 ITALY | | | | |
| LUPINI TARGHE SRL | ESTEBAN DE ANTUNANO 20 LT 5 MZ 2 | | | HUEJOTZINGO PU 74160 MEXICO | | | | |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | C/O EXPEDITORS INTERNATIONAL | 8510 W BOB BULLOCK LOOP | | MARINE CITY | MI | | |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | C/O MATERIALS PROCESSING INC | 17423 W JEFFERSON AVE | | ELMHURST | IL | 60126 | |
| LUPINI TARGHE SRL | 17515 W 9 MILE RD STE 875 | | | | SOUTHFIELD | MI | 48075 | 4414 |
| LUTHERAN BROS INC | 2030 HOWARD ST | | | | DETROIT | MI | 48216 | 1822 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LUTZ SALES CO INC | LARRY SCHILD X215 | 4675 TURNBERRY DRIVE | | | MAYSVILLE | KY | 41056 | |
| LUTZ SALES CO INC | LARRY SCHILD X215 | 4675 TURNBERRY DR | | | HANOVER PARK | IL | 60133 | 5463 |
| LUTZ,ROBERT A | 3966 PLEASANT LAKE RD | | | | ANN ARBOR | MI | 48103 | 9628 |
| LUVERNE TRUCK EQUIPMENT INC | STEVE LEMPELIUS | PO BOX | | | BRANDON | SD | 57005 | |
| LUVERNE TRUCK EQUIPMENT INC | STEVE LEMPELIUS | PO BOX 457/1200 BIRCH | | ALFDORF GERMANY | | | | |
| LUVERNE TRUCK EQUIPMENT INC | 1200 BIRCH ST | | | | BRANDON | SD | 57005 | 2001 |
| LUWA | CARRIE BECK | 3901 WESTPOINT BLVD | | | WINSTON SALEM | NC | 27103 | 6721 |
| LUXOTTICA GROUP SPA | 4000 LUXOTTICA PL | | | | MASON | OH | 45040 | 8114 |
| LUXUL CORP | 905 N MAIN ST STE D1 | | | | NORTH SALT LAKE | UT | 84054 | 2115 |
| LUXURY BRANDED MOBILE PHONES, LLC, DBA LXBMP LTD. | | | | | | | | |
| LUZCEDENIA RIVERA | | | | | | | | |
| LX4 LLC | 2365 PLACID WAY | | | | ANN ARBOR | MI | 48105 | 1295 |
| LYDALL INC | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819 | 8343 |
| LYDALL INC | 775 ROUTE 16 | PO BOX 1000 | | | OSSIPEE | NH | 03864 | 7167 |
| LYDALL INC | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020 | 7624 |
| LYDALL INC | KAREY FORSTER | 1241 BUCK SHOALS ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| LYDALL INC | RON MARKS | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819 | 8343 |
| LYDALL INC | 1 COLONIAL RD | | | | MANCHESTER | CT | 06040 | |
| LYDALL INC | KAREY FORSTER | 1241 BUCK SHOALS RD | | | HAMPTONVILLE | NC | 27020 | 7624 |
| LYDEY AIR CONTROLS INC | 1650 INDIAN WOOD CIR STE 900 | | | | MAUMEE | OH | 43537 | 4058 |
| LYDIA | | | | | | | | |
| LYKES BROS., INC. | CARL BAUMAN | 400 NORTH TAMPA STREET | | | TAMPA | FL | 33602 | |
| LYLE | | | | | | | | |
| LYLE JANES | | | | | | | | |
| LYNAIR INC | 3515 SCHEELE DR | PO BOX 720 | | | JACKSON | MI | 49202 | 1217 |
| LYNDEN JOHNSON | | | | | | | | |
| LYNN | LON OR LYNN STONER | 4711 N COLLEGE AVE | | | BETHANY | OK | 73008 | 2654 |
| LYNN CALDWELL | | | | | | | | |
| LYNN PITTS | | | | | | | | |
| LYNUXWORKS, INC. | | | | | | | | |
| LYON GEAR & MACHINE INC | 4371 TERRITORIAL RD | | | | ROCHESTER | MI | 48306 | 1665 |
| LYON GEAR & MACHINE INC | TOM SHELTON | 4371 TERRITORIAL RD/RTE 2 | | | GOSHEN | IN | | |
| LYON UNIVERSITY, CENTRALE LYON INNOVATION, | ECOLE CENTRALE DE LYON, FRANCE | | | | | | | |
| LYON,DAVID GILLET | 25487 HEREFORD DR | | | | HUNTINGTON WOODS | MI | 48070 | 1651 |
| M | | | | | | | | |
| M & K INTERNATIONAL INC | 541 COMMERCIAL DR | PO BOX 1327 | | | STATHAM | GA | 30661 | 1801 |
| M & M PRECISION SYSTEMS | | | | | | | | |
| M & S SPRING CO INC | 34137 DOREKA | | | | FRASER | MI | 48026 | 3435 |
| M & T BANK | BRIAN LANE | 465 MAIN STREET | | | BUFFALO | NY | 14203 | |
| M & W MANUFACTURING COMPANY INC | 13701 E 9 MILE RD | | | | WARREN | MI | 48089 | 2766 |
| M & W MANUFACTURING COMPANY INC | RON MISCH PRES | 13701 E 9 MILE RD | | | SEVIERVILLE | TN | 37862 | |
| M & W MANUFACTURING COMPANY INC | 30233 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 1548 |
| M & W MANUFACTURING COMPANY INC | RON MISCH PRES | 13701 E 9 MILE RD | | | WARREN | MI | 48089 | 2766 |
| M A DOWLING | | | | | | | | |
| M A MORTENSON COMPANY | NANCY BAGLEY | 1621 18TH STREET | | | DENVER | CO | 80202 | |
| M CHERIE OR GARY PALMER | | | | | | | | |
| M CORP, THE | JANICE BARDIS | COUNTRY CODE #52 | CARRETERA INTERNACIONAL #15 | | SHREVEPORT | LA | 71129 | |
| M H EQUIPMENT CORP | 309 NE ROCK ISLAND AVE | PO BOX 528 | | | PEORIA | IL | 61603 | 2937 |
| M INTERNATIONAL-NEV INC | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086 | 1503 |
| M INTERNATIONAL-NEV INC | 4800 BRYANT IRVIN CT STE 100 | | | | FORT WORTH | TX | 76107 | |
| M INTERNATIONAL-NEV INC | JAMES KILEY | 1401 N. BOWIE DR | | | LAVONIA | GA | 30553 | |
| M MARK PRODUCTS INC | 100 REDNECK AVE | | | | MOONACHIE | NJ | 07074 | 1201 |
| M P D WELDING INC | 4200 S LAPEER RD | | | | ORION | MI | 48359 | 1866 |
| M S C INDUSTRIAL DIRECT, INC. | JENNIFER CALLAHAN | 75 MAXESS RD | | | MELVILLE | NY | 11747 | 3151 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| M V P COMMUNICATIONS INC | 1751 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | 4175 |
| M Z GROUP | BRUCE WOODRUFF | 1020 1ST AVE | | | KING OF PRUSSIA | PA | 19406 | 1310 |
| M&H INDUSTRIES INC | LARRY DOMBROWSKI | 32500 CAPITOL | | | MC KENZIE | TN | 38201 | |
| M&H INDUSTRIES INC | LARRY DOMBROWSKI | 32500 CAPITOL ST | | | LIVONIA | MI | 48150 | 1703 |
| M&I SUPPORT SERVICES COMPANY | PAT RIVERA | 5121 S 9TH ST | | | MILWAUKEE | WI | 53221 | 3627 |
| M&J GRAPHICS ENTERPRISES INC | 36060 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1200 |
| M&M MEAT SHOPS | | | | | | | | |
| M&M OUTDOOR | DAVID MALAY | 6473 CHEROKEE DR | | | INDIAN HEAD PARK | IL | 60525 | 4322 |
| M&N PLASTICS INC | 6450 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314 | 1429 |
| M&N PLASTICS INC | DAWN MARTIN | 6450 DOBRY | | | DAYTON | OH | 45420 | |
| M&N PLASTICS INC | DAWN MARTIN | 6450 DOBRY DR | | | STERLING HEIGHTS | MI | 48314 | 1429 |
| M&Q PLASTIC PRODUCTS INC | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454 | 3710 |
| M-TEC ASSOCIATES | 25480 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48033 | 2562 |
| M-TEK INC | 1020 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355 | 6461 |
| M-TEK INC | 1111 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351 | 9094 |
| M-TEK INC | GEOFFREY DUFFIELD | 1111 N. WARPOLE STREET | | | LIVONIA | MI | 48150 | |
| M. EDENTON-WOOTEN | 6226 SAN MONICA RD | | | | PENSACOLA | FL | 32504 | 7627 |
| M. FAROQ BAHA ALDIN | | | | | | | | |
| M. MOUNTAIN | | | | | | | | |
| M. SCOTT GREGG | | | | | | | | |
| M. SHANKEN | MARVIN R. SHANKEN | 387 PARK AVE S FL 8 | | | NEW YORK | NY | 10016 | 8810 |
| M.A.C.S | 225 S BROAD ST | | | | LANSDALE | PA | 19446 | 3816 |
| M.C. DEAN, INC | M.C. DEAN | 22461 SHAW RD | | | DULLES | VA | 20166 | 4319 |
| M.F. ALAVI | | | | | | | | |
| M.J | | | | | | | | |
| M.J. MOORE | | | | | | | | |
| M2 UNIVERSAL COMMUNICATIONS | | | | | | | | |
| MGN | | | | | | | | |
| MA TECH CO LTD | 922 11 WOLAM DONG DALSO GU | | | TAEGU KR 704 833 KOREA (REP) | | | | |
| MA,LICHUN LESLEY | 10 LEMINGTON CT | | | | DEARBORN | MI | 48126 | 4202 |
| MAC | | | | | | | | |
| MAC AUTOMOTIVE CORP | GEORGE VRAHNOS | 1661 FAIRPLEX DR | | | MADISON HEIGHTS | MI | 48071 | |
| MAC CHAPMAN | | | | | | | | |
| MAC HAIK CHEVROLET | | | | | HOUSTON | TX | 77079 | 1799 |
| MAC INTERNATIONAL FZE | POST OFFICE BOX 17991 | | | JEBEL ALI FREE ZONE DUBAI UNITED ARAB EMIRATES | | | | |
| MAC LEAN-FOGG CO | 410 MERCANTILE CT | | | | WHEELING | IL | 60090 | 4738 |
| MAC LEAN-FOGG CO | 611 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455 | 8803 |
| MAC LEAN-FOGG CO | ANTHY DIMARZO X24 | MACLEAN FOGG COMPANY | 3392 W. 8600 S. | | ROMEOVILLE | IL | 60446 | |
| MAC LEAN-FOGG CO | DAN BAUMGARTEN | 50855 E RUSSELL SCHMIDT BLVD | | NECKARSULM GERMANY | | | | |
| MAC LEAN-FOGG CO | MICHELLE STACHELX301 | MAC LEAN-FOGG CO. | 420 N. UNIVERSAL BLVD. | | BOYNE CITY | MI | 49712 | |
| MAC LEAN-FOGG CO | RYAN MAY 3547 | 1000 ALLANSON ROAD | | | KENDALLVILLE | IN | 46755 | |
| MAC LEAN-FOGG CO | 2551 WACKER RD | | | | SAVANNA | IL | 61074 | 2829 |
| MAC LEAN-FOGG CO | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | 1609 |
| MAC LEAN-FOGG CO | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190 | 1462 |
| MAC LEAN-FOGG CO | TOM RICHARDSON | MAC LEAN-ESNA | 611 COUNTRY CLUB RD | | WESTFIELD | IN | 46074 | |
| MAC LEAN-FOGG CO | | | | | | | | |
| MAC LEAN-FOGG CO | 1026 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | 3804 |
| MAC LEAN-FOGG CO | WAYNE MONTOUR X208 | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | 1609 |
| MAC LEAN-FOGG CO | 50855 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | 2457 |
| MAC LEAN-FOGG CO | MICHELLE STACHELX301 | 420 N UNIVERSAL BLVD | MAC LEAN-FOGG CO. | | WHITEWATER | WI | 53190 | 1462 |
| MAC LEAN-FOGG CO | RAMONA MOSS | MET FORM | 2551 WACKER ROAD | | EL PASO | TX | 79906 | |
| MAC LEAN-FOGG CO | WAYNE MONTOUR X208 | 3200 W.14 MILE ROAD | | | ELMIRA | NY | | |
| MAC MILLAN ASSOCIATES INC | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706 | 4951 |
| MAC MULKIN CHEVROLET CADILLAC | | | | | NASHUA | NH | 03060 | 5205 |
| MACARTHUR CORP | JACK SHOENBECK | 3111 TRI-PARK DRIVE | | | SHELBY TWP | MI | 48315 | |
| MACARTHUR CORP | 3190 TRI PARK DR | | | | GRAND BLANC | MI | 48439 | 7088 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MACAUTO INDUSTRIAL CO LTD | 13 LN 762 CHUNG SHAN N 245 | | | YUNGKANG TAINAN HSIEN 71041 TAIWAN | | | | |
| MACAUTO USA INC | | | | | | | | |
| MACCOR INC | 2805 W 40TH ST | | | | TULSA | OK | 74107 | 5446 |
| MACDONALD ENTERPRISES INC | 1610 S ACADIA RD | | | | SPENCERVILLE | OH | 45887 | 9517 |
| MACDONALD ENTERPRISES INC | ROBERT E. MCDONALD | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512 | 4007 |
| MACDONALD ENTERPRISES INC | 2555 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | 6021 |
| MACDONALD ENTERPRISES INC | STEVE MASS | PLANT #4 | 4242 44TH ST SE | | LITCHFIELD | MI | 49252 | |
| MACDONALD ENTERPRISES INC | ROBERT E. MCDONALD | 4242 44TH STREET SE | | | DETROIT | MI | 48234 | |
| MACDONALD ENTERPRISES INC | STEVE MASS | 4242 44TH ST SE | PLANT #4 | | KENTWOOD | MI | 49512 | 4007 |
| MACDONALD MILLER | TOM PATRICK | PO BOX 47983 | | | SEATTLE | WA | 98146 | 7983 |
| MACDUE S.R.L. | | | | | | | | |
| MACFARLANE NAMEPLATE & ANODIZING | 185 CARLINGVIEW DR UNIT 7 | | | ETOBICOKE ON M9W 5E8 CANADA | | | | |
| MACFARLANE,JANE | 653 PALOMA AVE | | | | OAKLAND | CA | 94610 | 2449 |
| MACHINE CRAFT INC | 121 LINCOLN AVE. | | | | ROCHESTER | NY | 14611 | |
| MACHINE DESIGN SPECIALIST INC | 1001 MARYCREST LN | | | | KETTERING | OH | 45429 | 5818 |
| MACHINE PRODUCTS CORP | 5660 WEBSTER ST | | | | DAYTON | OH | 45414 | 3519 |
| MACHINE SERVICE INC | 1000 ASHWAUBENON ST | PO BOX 10265 | | | GREEN BAY | WI | 54304 | 5604 |
| MACHINERYLINK, INC. | KEVIN PFETCHER | 1600 GENESSEE ST | | | KANSAS CITY | MO | 64102 | 1087 |
| MACK | | | | | | | | |
| MACKERODT, FRED INC | 110 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| MACKIE AUTOMOTIVE | 1331 N MAIN ST | TDS AUTOMOTIVE TENNESSEE | | | MT PLEASANT | TN | 38474 | 1080 |
| MACKIE MOVING SYSTEMS CORP | | | | | | | | |
| MACKIN INDUSTRIES INC | MARK KUMUGAWA | PO BOX 4025/9921 | | | WYANDOTTE | MI | | |
| MACLAREN MCCANN CANADA LTD | | | | | | | | |
| MACLEOD,WILLIAM CRAIG | 1800 RING NECK DR | | | | ROCHESTER | MI | 48307 | 6009 |
| MACOMB COMMUNITY COLLEGE | | | | | | | | |
| MACOMB GROUP | 3137 S SAGINAW RD | | | | MIDLAND | MI | 48640 | 5615 |
| MACOMB PIPE & SUPPLY CO INC | 3365 ASSOCIATES DR | | | | BURTON | MI | 48529 | 1301 |
| MACOMB PIPE & SUPPLY CO INC | 32567 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 4307 |
| MACOMB PIPE & SUPPLY CO INC | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 5757 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MACTEC INC | 8745 W HIGGINS RD STE 300 | | | | CHICAGO | IL | 60631 | 4019 |
| MAD HOUSE MARKETING, INC. | | | | | | | | |
| MADE FOR YOU PRODUCTS, LLC. | SANDIE DENTON | PO BOX 720700 | | | PINON HILLS | CA | 92372 | 0700 |
| MADELINE JACKSON | | | | | | | | |
| MADHAVAN,SETHU K | 49121 ROCKEFELLER DR | | | | CANTON | MI | 48188 | 8515 |
| MADHUSUDHAN | | | | | | | | |
| MADIAS BROTHERS INC | 12850 EVERGREEN RD | | | | DETROIT | MI | 48223 | 3439 |
| MADISON DEARBORN PARTNERS, LLC | 70 WEST MADISON | | | | CHICAGO | IL | 60602 | |
| MADISON ELECTRIC CO | 31855 VAN DYKE AVE | | | | WARREN | MI | 48093 | 1047 |
| MADISON ELECTRIC COMPANY | | | | | | | | |
| MADISON HEIGHTS GLASS CO INC | 2020 BURDETTE ST | | | | FERNDALE | MI | 48220 | 1401 |
| MADISON-KIPP CORP | GERALD LAWICKI | 201 WAUBESA ST | | | CLEVELAND | OH | | |
| MADISON-KIPP CORP | 201 WAUBESA ST | | | | MADISON | WI | 53704 | 5728 |
| MAEDING | | | | | | | | |
| MAERSK INC. | PERNILLE RUHALTER | GIRALDA FARMS/MADISON AVE | | | MADISON | NJ | | |
| MAG-TEC CASTING CORP | ALLEN SCHROEDER | 2411 RESEARCH DR | | | JACKSON | MI | 49203 | 6409 |
| MAG-TEC CASTING CORP | ALLEN SCHROEDER | 2411 RESEARCH DR | | WEITEFELD GERMANY | | | | |
| MAGDI M ELSHERBINI | | | | | | | | |
| MAGELLAN MIDSTREAM | TOM WRIGHT | 1 WILLIAMS CENTER | | | TULSA | OK | 74172 | |
| MAGENTA CORP | MIKE WITEK | 4149 W. MONTROSE | | | LUXORA | AR | | |
| MAGGAE JO JACKSON | | | | | | | | |
| MAGGIE BAILEY | | | | | | | | |
| MAGIC HEADWEAR, INC. | | | | | | | | |
| MAGICAL SCIENTIFIC LLC | 2629 CEDAR TREE RD APT B | PO BOX 21326 | | | OKLAHOMA CITY | OK | 73120 | 0115 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| MAGID GLOVE & SAFETY MANUFACTURING COMPANY, LLC | RALPH WOLFE | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639 | 3418 |
| MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | 3418 |
| MAGMA FOUNDRY TECHNOLOGY, INCORPORATED | TIM MCMILLIN | 10 N MARTINGALE RD STE 425 | | | SCHAUMBURG | IL | 60173 | 2401 |
| MAGNA CHEK INC | 32701 EDWARDS AVE | | | | MADISON HEIGHTS | MI | 48072 | |
| MAGNA CLOSURES INC | DAVID NOEL | 237 JMZ DR | C/O DURA AUTOMOTIVE SYSTEMS IN | | GORDONSVILLE | TN | 38563 | 2108 |
| MAGNA DONNELLY MIRRORS | | | | | | | | |
| MAGNA INTERNATIONAL INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117 | 5274 |
| MAGNA INTERNATIONAL INC | 100 LEXAMAR DR | | | | BOYNE CITY | MI | 49712 | 9799 |
| MAGNA INTERNATIONAL INC | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716 | 4035 |
| MAGNA INTERNATIONAL INC | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030 | 1959 |
| MAGNA INTERNATIONAL INC | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263 | 1619 |
| MAGNA INTERNATIONAL INC | 200 JAMIESON BONE RD | | | BELLEVILLE ON K8N 5T3 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 201 CONFEDERATION PKY | | | CONCORD ON L4K 4S1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 225 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 245 EDWARD ST | | | AURORA ON L4G 3M7 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 25 PRECIDIO CRT | | | BRAMPTON ON L6S 6B7 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 300 S 8TH ST | | | | MONTEZUMA | IA | 50171 | 1018 |
| MAGNA INTERNATIONAL INC | 319 POKAGON TRL | | | | ANGOLA | IN | 46703 | 9325 |
| MAGNA INTERNATIONAL INC | 347-2 UNYOUG-RI TUNPO-MYON | | | ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | | | | |
| MAGNA INTERNATIONAL INC | 3500 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424 | 9283 |
| MAGNA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD ON L4K 5P1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 402 MULOCK DR | PO BOX 387 STN MAIN MULOCK DR | | NEWMARKET ON L3Y 4X7 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 53 MEMORIAL DR | | | NORTH SYDNEY NS B2A 3S8 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 55 FRESHWAY DR | | | CONCORD ON L4K 1S1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917 | 9561 |
| MAGNA INTERNATIONAL INC | 730 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 5T7 CANADA | | | | |
| MAGNA INTERNATIONAL INC | AVENIDA UNIONES #3 FINSA | | | MATAMORAS TM 87316 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | AVENIDA UNIONES #3 FINSA | COL PAR INDSTL DEL NORTE | | MATAMORAS TM 87316 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BARBARA RITTER | 3575 128TH AVE. NORTH | | | MANCHESTER | MI | 48158 | |
| MAGNA INTERNATIONAL INC | BEV JONES | LOWELL ENGINEERING | 6151 BANCROFT AVENUE | | WARREN | MI | 48089 | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | L SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE COAH CZ 25947 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | CHRIS ROZEBOOM | 345 BELL BLVD. | | | SURGOINSVILLE | TN | 37873 | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KNOXVILLE | TN | 37919 | |
| MAGNA INTERNATIONAL INC | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | CONCORD ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | DOUGLAS HARTLEY | DECOFINMEX, SA DE CV | 3501 NAFTA PKY SUITE B | | NAPLES | FL | 34108 | |
| MAGNA INTERNATIONAL INC | EDUARDO DELGADO | ATREUM | BLVD MAGNA NO 200-SANTA MARIA | | JOPLIN | MO | 64804 | |
| MAGNA INTERNATIONAL INC | EDUARDO DELGADO | ATREUM | BLVD MAGNA NO 200-SANTA MARIA | RAMOS ARIZPE CH 25947 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | HERRENALBER STR 6-10 | | | MARXZELL BW 76359 GERMANY | | | | |
| MAGNA INTERNATIONAL INC | INDUSTRIA METALURGICA 1010 | | | RAMOS ARZIPE CH 25900 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 280 AVIVA PARK DRIVE | | | SALEM | OH | 44460 | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | RAMOS ARIZPE CH 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | MOTOR SPECIALTIES MFG. | 390 HANLAN ROAD | WOODBRIDGE ON CANADA | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | PRECISION FINEBLANK COMPONENTS | | NORTH SYDNEY NS CANADA | | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | AORORA ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | SCARBOROUGH ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD SANTA MARIA 1501 | PARQUE INDUSTRIAL SANTA MARIA | PUEBLA PU 72710 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | ANEXO PARQUE PUEBLA PU 72226 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | MONTEZUMA MFG. DIV. | 300 SOUTH 8TH STREET | | FARMINGTON HILLS | MI | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | P & F TOOL & DIE DIVISION | 210 CITATION DRIVE | ST CATHARINES ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM HOOPER | 275 MITCH MCCONNELL WAY | CARTOPSYSTEMS, NA | | BOWLING GREEN | KY | 42101 | 7516 |
| MAGNA INTERNATIONAL INC | JIM HOOPER | CARTOPSYSTEMS, NA | 275 MITCH MCCONNELL WAY | | MARYVILLE | TN | 37801 | |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | BRAMPTON ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL INC. | 401 CALDARI RD. | CONCORD ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL INC. | 401 CALDARI RD. | SARNIA ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | MYTOX MFG. | 128 BASALTIC RD. | CONCORD, ONT. CANA ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | MPT LANSING, LLC | 3140 SPANISH OAK DRIVE | | LANSING | MI | 48911 | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | RICHMOND QC CANADA | | | | |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | 6363 E 14 MILE RD | TRIAM/TESMA STERLING HGTS DIV. | | STERLING HEIGHTS | MI | 48312 | 5804 |
| MAGNA INTERNATIONAL INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | WELLAND ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | WOODBRIDGE ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | LARRY CHENEY | BLVD MAGNA #200 INT 1 | PARQUE INDUSTRIAL SANTA MARIA | | CHESTERFIELD | MI | 45051 | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | BELLE PLAINE | IA | 52208 | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | MAYSVILLE | KY | 41056 | |
| MAGNA INTERNATIONAL INC | MARTIN GEISSLER | MAGNA | HAILER ALTENHASSLAUER WEG 5-7 | GELNHAUSEN GERMANY | | | | |
| MAGNA INTERNATIONAL INC | MICHAEL CHAPMAN | LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE. | WINDSOR ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | MICHAEL OBEREMK | 3410 MEYER ROAD | | | TAWAS CITY | MI | 48763 | |
| MAGNA INTERNATIONAL INC | MICHELLE POMAVILLE | C/O MOLLERTECH LLC | 13877 TERESA DR | | FT WAYNE | IN | 46808 | |
| MAGNA INTERNATIONAL INC | MIKE CHAPMAN | 730 ROWNTREE DAIRY ROAD | | | ALLENTOWN | PA | 18106 | |
| MAGNA INTERNATIONAL INC | MIKE TESCH | INTIER SEATING SYS-LORDSTOWN | 1702 HENN PARKWAY | | TRENTON | NJ | 08609 | |
| MAGNA INTERNATIONAL INC | PATRICK GRAHAM | 1800 HAYES | | | LOERRACH | DE | | |
| MAGNA INTERNATIONAL INC | PO BOX 78066 | | | | DETROIT | MI | 49417 | |
| MAGNA INTERNATIONAL INC | RANDY KOELB | NASHVILLE INTERIOR SYSTEM DIV. | 18355 ENTERPRISE AVE. | | CLINTON | SC | | |
| MAGNA INTERNATIONAL INC | ROBERT TIEDE | KTM LOCKS - MAGNA CLOSURES | 141 STAFFERN | CONCORD ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | SARA WAECHTER X3339 | MODATEK SYSTEMS | 400 CHILSHOLM DRIVE | WINDSOR ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | SCOTT BUFE | 2960 BOND ST | MAGNA STEYR ENGINEERING | | ROCHESTER HILLS | MI | 48309 | 3516 |
| MAGNA INTERNATIONAL INC | SCOTT RYDER | DECOSTAR INDUSTRIES | 1 DECOMA DRIVE | | LIVONIA | MI | 48150 | |
| MAGNA INTERNATIONAL INC | TERESA NEDELMAN | QUALTECH SEATING SYSTEMS DIV | 3915 COMMERCE ROAD | BRAMPTON ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | TINA KAY | C/O L & L PRODUCTS INC | 159 MCLEAN ROAD | | WARREN | MI | 48089 | |
| MAGNA INTERNATIONAL INC | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD. | | ROCHESTER | NY | 14624 | |
| MAGNA INTERNATIONAL INC | 1 COSMA CT | | | SAINT THOMAS ON N5P 1H1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 10410 N HOLLY RD | | | | HOLLY | MI | 48442 | 9332 |
| MAGNA INTERNATIONAL INC | 120 SPINNAKER WAY | | | CONCORD ON L4K 2P6 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 150 COURTLAND AVE | | | CONCORD ON L4K 3T6 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157 | 3030 |
| MAGNA INTERNATIONAL INC | 200 INDUSTRIAL PARK BLVD | | | | BELLE PLAINE | IA | 52208 | 9029 |
| MAGNA INTERNATIONAL INC | 211 TASUS WAY | | | | GEORGETOWN | TX | 78626 | 7750 |
| MAGNA INTERNATIONAL INC | 275 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101 | 7516 |
| MAGNA INTERNATIONAL INC | 2901 S CANAL RD | | | | LANSING | MI | 48917 | 8594 |
| MAGNA INTERNATIONAL INC | 2929 VENTURE DR | | | | JANESVILLE | WI | 53546 | 9487 |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | | | AURORA ON L4G 7K1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 345 BELL BLVD | | | BELLEVILLE ON K8P 5H9 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MAGNA INTERNATIONAL INC | 35 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 3575 128TH AVE | | | | HOLLAND | MI | 49424 | 9263 |
| MAGNA INTERNATIONAL INC | 3601 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424 | 9338 |
| MAGNA INTERNATIONAL INC | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855 | 8792 |
| MAGNA INTERNATIONAL INC | 390 HANLAN RD | | | VAUGHAN ON L4L 3P6 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 402 MULOCK DR | | | NEWMARKET ON L3Y 4X7 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 408 N MAPLEWOOD AVE | | | | WILLIAMSBURG | IA | 52361 | 8620 |
| MAGNA INTERNATIONAL INC | 4701 S COWAN RD | | | | MUNCIE | IN | 47302 | 9560 |
| MAGNA INTERNATIONAL INC | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 600 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 65 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746 | 9702 |
| MAGNA INTERNATIONAL INC | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057 | 1209 |
| MAGNA INTERNATIONAL INC | 700 PARK ST | | | | NEWAYGO | MI | 49337 | 8956 |
| MAGNA INTERNATIONAL INC | 700 PARK ST | PO BOX 618 | | | NEWAYGO | MI | 49337 | 8956 |
| MAGNA INTERNATIONAL INC | 9/F GLOUCESTER TOWER, THE | | | CENTRAL DISTRICT 00000 HONG KONG, CHINA | | | | |
| MAGNA INTERNATIONAL INC | 90 SNIDERCROFT RD | | | CONCORD ON L4K 2K1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 985 MARTIN GROVE RD | | | TORONTO ON M9W 4V6 CANADA | | | | |
| MAGNA INTERNATIONAL INC | BEV JONES | 6151 BANCROFT AVE SE | LOWELL ENGINEERING | | ALTO | MI | 49302 | 9313 |
| MAGNA INTERNATIONAL INC | BLVD INTERAMERICANO NO 220 | | | APODACA NL 66600 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BLVD STA MARIA 1501-4 | | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | | ROCHESTER HILLS | MI | 48309 | |
| MAGNA INTERNATIONAL INC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | CLARKSTON | MI | 48329 | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | JUAN NAVARRO 390 | COL FUNDADORES | SALTILLO CZ 25015 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | DOUG TURNER | C/O GRUPO ANTOLIN LOUISIANA | 4980 FLOURNOY LUCAS ROAD | | WESTLAND | MI | 48185 | |
| MAGNA INTERNATIONAL INC | ERICA COMISKEY | INTIER AUTOMOTIVE | 100 BRIGHTON INTERIOR DRIVE | | SOMERSET | KY | 42503 | |
| MAGNA INTERNATIONAL INC | HWY 76 E | | | | MARION | SC | 29571 | |
| MAGNA INTERNATIONAL INC | IGNACIO ALLENDE LOTE 20 MANZANA 11 | | | CD AYALA MORELOS MR 62743 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | INDUSTRIESTRASSE 35 | | | LANNACH AT 8502 AUSTRIA | | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6400 ORDAN DR. | | | INGERSOL ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6400 ORDAN DR. | | | MISSISSAUGA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | | FRASER | MI | 48026 | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | NPG-GMT900 | 66000 NEW VENTURE GEAR DRIVE | | EAST SYRACUSE | NY | 13057 | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | NPG-GMT900 | 66000 NEW VENTURE GEAR DRIVE | MARKHAM ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | TESMA INTERNATIONAL | 2559 RT. 130 | SAARLOUIS 66740 GERMANY | | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | TORAL CAST PRECISION TECHNOLOG | 1755 ARGENTIA RD | | EL PASO | TX | 79907 | |
| MAGNA INTERNATIONAL INC | JEFF SARKADY | PO BOX 98 | STATE RD. 9 NORTH | | HOWE | IN | 46746 | 0098 |
| MAGNA INTERNATIONAL INC | JIM BARKER | 1000 JD YARNELL INDUSTRIAL PKWY | P.O. BOX 396 | | CLINTON | TN | 37716 | 4035 |
| MAGNA INTERNATIONAL INC | JIM BARKER | 1000 YARNELL INDUSTRIAL PKY. | P.O. BOX 396 | | CLINTON TWP | MI | 48038 | |
| MAGNA INTERNATIONAL INC | JIM BARKER | 15 KEEFER RD. | | KITCHENER ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD SANTA MARIA 1501 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | TULTITLAN MX MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | SHREVEPORT | LA | | |
| MAGNA INTERNATIONAL INC | JOHN FENECH | NEWAYGO DIVISION | 700 SOUTH PARK DRIVE | | HOLLAND | MI | 49423 | |
| MAGNA INTERNATIONAL INC | JON BUCKLES | 10410 N HOLLY RD | | | HOLLY | MI | 48442 | 9332 |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | SPLIT CRAFT METAL, INC. | 49 BAKERSFIELD ST | TILLSONBURG ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | KIM BUNKE | C/O CREATIVE LIQUID COATING | 2626 MARION DRIVE | | HAMILTON | OH | 45015 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MAGNA INTERNATIONAL INC | KIM BUNKE | POLYCON INDUSTRIES | | GUELPH ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | LISA ROSS | C/O ELECTRO PRIME INC | 63 DIXIE HIGHWAY | CUAUTLALZINGO PU 72710 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | TORONTO ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | PO BOX 808 | WILLIAMSBURG MFG. DIV. | | WILLIAMSBURG | IA | 52361 | 0808 |
| MAGNA INTERNATIONAL INC | MICHELLE POMAVILLE | 13877 TERESA DR | C/O MOLLERTECH LLC | | SHELBY TWP | MI | 48315 | 2929 |
| MAGNA INTERNATIONAL INC | MIKE TESCH | 1702 HENN PKWY SW | INTIER SEATING SYS-LORDSTOWN | | WARREN | OH | 44481 | 8656 |
| MAGNA INTERNATIONAL INC | PEINER STRASSE 151-155 | | | SALZGITTER NS 38229 GERMANY | | | | |
| MAGNA INTERNATIONAL INC | ROBERT TIEDE | KTM LOCKS - MAGNA CLOSURES | 141 STAFFERN | | LAKE FOREST | CA | 92630 | |
| MAGNA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | | CLEVELAND | OH | 44105 | |
| MAGNA INTERNATIONAL INC | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | | |
| MAGNA INTERNATIONAL INC | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | SHANGHAI 201315PRC CHINA (PEOPLE'S REP) | | | | |
| MAGNA INTERNATIONAL INC | TINA KAY | C/O DHL DANZAS AIR & OCEAN | 302 GRAND CENTRAL BLVD. | | VALLEY CITY | OH | | |
| MAGNA INTERNATIONAL INC | UL CIELMICKA 44 | | | TYCHY PL 43-100 POLAND (REP) | | | | |
| MAGNA INTERNATIONAL INC | | | | | | | | |
| MAGNA INTERNATIONAL INC | 1 TIMCO DR BLDG-110 | | | | MOUNT PLEASANT | TN | 38474 | |
| MAGNA INTERNATIONAL INC | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824 | 2200 |
| MAGNA INTERNATIONAL INC | 111 SNIDERCROFT RD | | | VAUGHAN ON L4K 2K1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 1300 COOLIDGE HWY | | | | TROY | MI | 48084 | 7018 |
| MAGNA INTERNATIONAL INC | 13877 TERESA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2929 |
| MAGNA INTERNATIONAL INC | 175 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 1775 RESEARCH DR STE 300 | | | | TROY | MI | 48083 | |
| MAGNA INTERNATIONAL INC | 200 INDUSTRIAL PKWY N | | | AURORA ON L4G 3H4 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 2032 1ST ST LOUTH | | | SAINT CATHERINES ON L2R 6P9 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD ON L4K 2V2 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 2100 W MIDWAY BLVD | PO BOX 307 | | | BROOMFIELD | CO | 80020 | 1626 |
| MAGNA INTERNATIONAL INC | 26 KENVIEW BLVD | | | BRAMPTON ON L6T 5S8 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 39600 LEWIS DR STE 216 | | | | NOVI | MI | 48377 | |
| MAGNA INTERNATIONAL INC | 40 CITRON CRT | | | CONCORD ON L4K 2P5 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON ON L9T 5V6 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 43 DUJEONG-DONG | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP) | | | | |
| MAGNA INTERNATIONAL INC | 4701 S COWAN RD | PO BOX 2950 | | | MUNCIE | IN | 47302 | 9560 |
| MAGNA INTERNATIONAL INC | 6151 BANCROFT AVE SE | | | | ALTO | MI | 49302 | 9313 |
| MAGNA INTERNATIONAL INC | 620 E ELLIS RD | | | | NORTON SHORES | MI | 49441 | 5672 |
| MAGNA INTERNATIONAL INC | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | 5804 |
| MAGNA INTERNATIONAL INC | 6400 ORDAN DR | | | MISSISSAUGA ON L5T 2H6 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 | |
| MAGNA INTERNATIONAL INC | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | | |
| MAGNA INTERNATIONAL INC | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | HOLLAND | MI | 49424 | |
| MAGNA INTERNATIONAL INC | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | NEWAYGO | MI | 49337 | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 INT 1 | COL PARQUE IND SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300 | | | TOLUCA EDO MX 50220 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BLVD STA MARIA 1501-4 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BUZZ EVIG | PO BOX 307 | | | BROOMFIELD | CO | 80038 | 0307 |
| MAGNA INTERNATIONAL INC | CAROL WILLITS | 408 N MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361 | 8620 |
| MAGNA INTERNATIONAL INC | CONNIE NIEMEYER | PO BOX 490 | | | MONTEZUMA | IA | 50171 | 0490 |
| MAGNA INTERNATIONAL INC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | MT PLEASANT | TN | 38474 | |
| MAGNA INTERNATIONAL INC | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | GUELPH ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | DOUG TURNER | 4980 FLOURNOY LUCAS RD | C/O GRUPO ANTOLIN LOUISIANA | | SHREVEPORT | LA | 71129 | 5105 |
| MAGNA INTERNATIONAL INC | FRANK KUTNEY | 6363 E 14 MILE RD | STAMPING DIVISION | | STERLING HEIGHTS | MI | 48312 | 5804 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GARY O'BRIEN | 151 AIRPORT DR | | | WESTMINSTER | MD | 21157 | 3030 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6600 CHRYSLER DR | | | EAST SYRACUSE | NY | 13057 | 1242 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | C/O IMPEX FORWARDING INC | 8506 EL GATO ROAD | PUEBLA PU 72710 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | PRECISION FINEBLANK COMPONENTS | 53 MEMORIAL DRIVE | SHANGHAI 201204 CHINA (PEOPLE'S REP) | | | | |
| MAGNA INTERNATIONAL INC | JEFF SARKADY | PO BOX 98 | STATE RD. 9 NORTH | | NILES | MI | 49120 | 0098 |
| MAGNA INTERNATIONAL INC | JESUS RENDON | BLVD MAGNA NO 200 INT 2 | | CHANGCHUN CHINA (PEOPLE'S REP) | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | CAVITE PHILIPPINES | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | RAMOS ARIZPE CP 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | MISSISSAUGA ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | SAINT THOMAS ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | MAPLE ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | REXDALE ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | PO BOX 237 | 120 MOON ACRES RD | | HAMILTON | OH | 45012 | 0237 |
| MAGNA INTERNATIONAL INC | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | ST. THOMAS ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | VICTOR MFG. DIV. | 1951 A AVENUE P.O. BOX 338 | WINDSOR ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTLANCINGO PU 72730 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | C/O CREATIVE LIQUID COATING | 2701 S. COLISEUM BLVD,STE 1284 | | CONCORDVILLE | PA | 19331 | |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | ELORA ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | MYTOX MFG. | 128 BASALTIC RD. | | CHESAPEAKE | VA | 23320 | |
| MAGNA INTERNATIONAL INC | JOE FUERST | SVE-ORION | 565 S. CEDAR STREET | STONEY CREEK ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | JUAN NAVARRO 390 | FRACC FUNDADORES | | SALTILLO CZ 25015 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | MPT LANSING, LLC | 3140 SPANISH OAK DRIVE | | PLYMOUTH | MA | 02360 | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | REXDALE ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | SPLIT CRAFT METAL, INC. | 49 BAKERSFIELD ST | DOWNSVIEW ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | KEN NOACK | 18310 ENTERPRISE AVE | | | NASHVILLE | IL | 62263 | 1619 |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | TESMAN INTERNATIONAL INC | 600 TESMA WAY | | VANDALIA | OH | 45377 | |
| MAGNA INTERNATIONAL INC | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | RICHMOND HILL ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | KURFURST-EPPSTEIN-RING 9 | | | SAILAUF BY 63877 GERMANY | | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | 151 AIRPORT DR | MARADA INDUSTRIES | | WESTMINSTER | MD | 21157 | 3030 |
| MAGNA INTERNATIONAL INC | MAUREEN RAMSEY | ONE TIMCO DR BLDG 110 | | | ELYRIA | OH | 44036 | |
| MAGNA INTERNATIONAL INC | NICOLE HARKAM X129 | MAGNA POWERTRAIN | INDUSTRIESTRASSE 35 | | SHERIDAN | MI | | |
| MAGNA INTERNATIONAL INC | NICOLE HARKAM X129 | MAGNA POWERTRAIN | INDUSTRIESTRASSE 35 | LANNACH AUSTRIA | | | | |
| MAGNA INTERNATIONAL INC | NO 8 3TH AVENUE A ZONE | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| MAGNA INTERNATIONAL INC | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| MAGNA INTERNATIONAL INC | PATRICK GRAHAM | 1800 HAYES ST | | | GRAND HAVEN | MI | 49417 | 9428 |
| MAGNA INTERNATIONAL INC | RANDY KOELB | 18355 ENTERPRISE AVE | NASHVILLE INTERIOR SYSTEM DIV. | | NASHVILLE | IL | 62263 | 1600 |
| MAGNA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | CONCORD,ONTARIO ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | LAREDO | TX | 78045 | |
| MAGNA INTERNATIONAL INC | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | NEW MARKET ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | THERESA YAKLIN | 3601 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424 | 9338 |
| MAGNA INTERNATIONAL INC | THOMAS BRODOWSKY | KURFUERST-EPPSTEIN-RING 11 | | | BUENA PARK | CA | 90620 | |
| MAGNA INTERNATIONAL INC | 100 BRIGHTON INTERIOR DR | | | | BRIGHTON | MI | 48116 | 7469 |
| MAGNA INTERNATIONAL INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355 | 6460 |
| MAGNA INTERNATIONAL INC | 111 COSMA DR | | | | BOWLING GREEN | KY | 42101 | 8047 |
| MAGNA INTERNATIONAL INC | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673 | 8693 |
| MAGNA INTERNATIONAL INC | 1200 CHICAGO RD | | | | TROY | MI | 48083 | 4230 |
| MAGNA INTERNATIONAL INC | 140 STAFFERN DR | | | CONCORD ON L4K 2X3 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 141 STAFFERN DR | | | CONCORD ON L4K 2R2 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| MAGNA INTERNATIONAL INC | 1525 S MAIN ST | | | TRAER | IA | 50675 | 1460 |
| MAGNA INTERNATIONAL INC | 170 EDWARD ST | | ST THOMAS ON N5P 4B4 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 1702 HENN PKWY SW | | | WARREN | OH | 44481 | 8656 |
| MAGNA INTERNATIONAL INC | 1755 ARGENTIA RD | | MISSISSAUGA ON L5N 1V2 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 17582 MOCKINGBIRD RD | | | NASHVILLE | IL | 62263 | 3406 |
| MAGNA INTERNATIONAL INC | 1800 NATHAN DR | | | TOLEDO | OH | 43611 | 1091 |
| MAGNA INTERNATIONAL INC | 1801 CHILDRESS RD | | | LEWISBURG | TN | 37091 | 7172 |
| MAGNA INTERNATIONAL INC | 1807 E MAPLE RD | | | TROY | MI | 48083 | 4212 |
| MAGNA INTERNATIONAL INC | 18355 ENTERPRISE AVE | | | NASHVILLE | IL | 62263 | 1600 |
| MAGNA INTERNATIONAL INC | 1951 A AVE | | | VICTOR | IA | 52347 | 7743 |
| MAGNA INTERNATIONAL INC | 2110 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | 3667 |
| MAGNA INTERNATIONAL INC | 251 AVIVA PARK DR | | WOODBRIDGE ON L4L 9C1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 3066 LINE 8 | | BRADFORD ON L3Z 2A5 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 3140 SPANISH OAK DR | | | LANSING | MI | 48911 | |
| MAGNA INTERNATIONAL INC | 333 MARKET DR | | MILTON ON L9T 4Z7 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 3500 JOHN F DONNELLY DR | JFD SOUTH BLDG | | HOLLAND | MI | 49424 | 9283 |
| MAGNA INTERNATIONAL INC | 3705 W GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| MAGNA INTERNATIONAL INC | 375 EDWARD AVE | | RICHMOND HILL ON L4C 5E5 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 39600 LEWIS DR STE 3000 | | | NOVI | MI | 48377 | |
| MAGNA INTERNATIONAL INC | 400 CHISHOLM DR | 1 COSMA CT | SAINT THOMAS ON N5T 4J5 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 430 COCHRANE DR | | MARKHAM ON L3R 8E3 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 475 N RIVERMEDE RD | | CONCORD ON L4K 3R2 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 4980 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129 | 5105 |
| MAGNA INTERNATIONAL INC | 521 NEWPARK BLVD | | NEWMARKET ON L3Y 4X7 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 5500 ROBERTS MATTHEWS HWY | | | SPARTA | TN | 38583 | 5231 |
| MAGNA INTERNATIONAL INC | 74100 VAN DYKE RD | | | BRUCE TWP | MI | 48065 | 3215 |
| MAGNA INTERNATIONAL INC | 7751 W 70TH ST | | | SHREVEPORT | LA | 71129 | 2205 |
| MAGNA INTERNATIONAL INC | 7825 CAPLE BLVD | | | NORTHWOOD | OH | 43619 | 1078 |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 | ESQ CON CALLE 1 | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 INT 1 | | RAMOS ARIZPE CZ 25947 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | BUZZ EVIG | PO BOX 307 | | CROSSVILLE | TN | 38557 | 0307 |
| MAGNA INTERNATIONAL INC | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | CALZADA DE LA VENTA 8 | FRACC INDUSTRIAL CUAMATLA | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | CHRIS JACOBS | ANTIGUA CARRETERA ARTEAGA KM7 | | NOGALES | AZ | 85621 | |
| MAGNA INTERNATIONAL INC | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | HOWELL | MI | 48843 | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | GLENDALE HEIGHTS | IL | 60139 | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | NEW MARKET ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | JUAN NAVARRO 390 | COL FUNDADORES | MCALLEN | TX | 78503 | |
| MAGNA INTERNATIONAL INC | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | BRADFORD ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DEBORAH MAYBERRY240 | BLAU AUTOTEC | 25 PRECIDIO COURT | BRAMPTON ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DEBORAH MAYBERRY240 | BLAU AUTOTEC | 25 PRECIDIO COURT | GEORGETOWN ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DENNIS CLECKNER | 1000 JD YARNELL INDUSTRIAL PKWY | | CLINTON | TN | 37716 | 4035 |
| MAGNA INTERNATIONAL INC | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | DOWNSVIEW ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DOUG TURNER | 7751 W 70TH ST | INNERTECH-SHREVEPORT | | SHREVEPORT | LA | 71129 | 2205 |
| MAGNA INTERNATIONAL INC | DOUG TURNER | INNERTECH-SHREVEPORT | 7751 W. 70TH STREET | DEHUI CITY CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | DOUGLAS HARTLEY | 3501 NAFTA PKWY STE B | DECOFINMEX, SA DE CV | BROWNSVILLE | TX | 78526 | 8414 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 2559 US HIGHWAY 130 | TESMA INTERNATIONAL | CRANBURY | NJ | 08512 | 3509 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6600 CHRYSLER DRIVE | | NORTHBROOK | IL | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | MOTOR SPECIALTIES MFG. | | SILAO GJ 36275 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | KARMAX HEAVY STAMPING | 333 MARKET DR | | SOUTH BEND | IN | 46637 | |
| MAGNA INTERNATIONAL INC | JIM BARKER | NORMARK MFG. DIVISION | 120 SPINNAKER WAY | LAVAL QC CANADA | | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | | COLUMBIA CITY | IN | 46725 | |
| MAGNA INTERNATIONAL INC | JO DITZLER | 1951 A AVE | | | VICTOR | IA | 52347 | 7743 |
| MAGNA INTERNATIONAL INC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | VANDALIA | OH | 45377 | |
| MAGNA INTERNATIONAL INC | JOHN FENECH | 700 PARK ST | NEWAYGO DIVISION | | NEWAYGO | MI | 49337 | 8956 |
| MAGNA INTERNATIONAL INC | JON BUCKLES | 10410 NORTH HOLLY ROAD | | | HACKENSACK | NJ | 07601 | |
| MAGNA INTERNATIONAL INC | KEN NOACK | 18310 ENTERPRISE AVE. | | | MOUNT CLEMENS | MI | 48044 | |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | TESMAN INTERNATIONAL INC | 600 TESMA WAY | CONCORD ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | TRIAM/TESMA STERLING HGTS DIV. | 6363 14 MILE ROAD | BLUMBERG, BADEN-WURT GERMANY | | | | |
| MAGNA INTERNATIONAL INC | KRIS PASZEK | AV EJERCITO NACIONAL NO 1112 P | COL LOS MORALES MIGUEL HIDALGO | | MARYVILLE | TN | | |
| MAGNA INTERNATIONAL INC | LAURIE CURRAN | 100 LEXAMAR DR | | | BOYNE CITY | MI | 49712 | 9799 |
| MAGNA INTERNATIONAL INC | LAURIE CURRAN | 100 LEXAMAR DRIVE | | PUEBLA PU 72260 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | REXDALE ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | MARADA INDUSTRIES | 151 AIRPORT DR | | ROSSFORD | OH | 43460 | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | PO BOX 808 | WILLIAMSBURG MFG. DIV. | | TRAVERSE CITY | MI | 49685 | 0808 |
| MAGNA INTERNATIONAL INC | MAGNA STRASSE 1 | | | OBERWALTERSDORF AT 2522 AUSTRIA | | | | |
| MAGNA INTERNATIONAL INC | MARGE ZEIMET | 200 INDUSTRIAL PARK BLVD | | | BELLE PLAINE | IA | 52208 | 9029 |
| MAGNA INTERNATIONAL INC | MARTIN GEISSLER | MAGNA | HAILER ALTENHASSLAUER WEG 5-7 | MEXICALLI BJ 21210 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | MEGAN MOONEY X2472 | 111 COSMA DRIVE | | | HOWELL | MI | 48843 | |
| MAGNA INTERNATIONAL INC | MICHAEL CHAPMAN | LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE. | CONCORD ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | MIKE CHAPMAN | 730 ROWNTREE DAIRY ROAD | | WOODBRIDGE ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | | |
| MAGNA INTERNATIONAL INC | RANDY KOELB | ONTEGRA-ETOBICOKE | 985 MARTIN GROVE RD | SAN LUIS POTOSI SL 78000 MEXICO | | | | |
| MAGNA INTERNATIONAL INC | RANDY KOELB | ONTEGRA-ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | RICH PARKS | 5645 ROYALMOUNT AVE | | OSHAWA ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | ROBERT DALE | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673 | 8693 |
| MAGNA INTERNATIONAL INC | SARA WAECHTER X3339 | MODATEK SYSTEMS | 400 CHILSHOLM DRIVE | MILTON ON CANADA | | | | |
| MAGNA INTERNATIONAL INC | SCOTT BUFE | MAGNA STEYR ENGINEERING | 2960 BOND STREET | | HAWTHORNE | CA | 90250 | |
| MAGNA INTERNATIONAL INC | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | MC CALLA | AL | 35111 | |
| MAGNA INTERNATIONAL INC | THERESA YAKLIN | 3601 JOHN F. DONNELLY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| MAGNA INTERNATIONAL INC | WENDY JENSEN | 7825 CAPLE BLVD | NORPLAS INDUSTRIES | | NORTHWOOD | OH | 43619 | 1078 |
| MAGNA POWERTRAIN (CHANGZHOU) CO LTD | NO 6 HUANBAO YI ROAD BUILDING #4 #8 | | | CHANGHAO  JIANGSU 213033 CHINA (PEOPLE'S REP) | | | | |
| MAGNA POWERTRAIN SA DE CV | CALLE 1 NR 104 | | | RAMOS ARIZPE CH 25947 MEXICO | | | | |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ AT 8041 AUSTRIA | | | | |
| MAGNESIUM PRODUCTS OF AMERICA | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827 | 8210 |
| MAGNETEK | N49W13650 CAMPBELL DR | | | | MENOMONEE FALLS | WI | 53051 | 7051 |
| MAGNETEK | PO BOX 13615 | | | | MILWAUKEE | WI | 53213 | 0615 |
| MAGNETI MARELLI MEXICO S A DE C V | ARISTOTELES 87 CASI ESQ PRESI | MIGUEL HIDALGO | | DISTRITO FEDERAL MX 11550 MEXICO | | | | |
| MAGNETI MARELLI NORTH AMERICA | | | | | | | | |
| MAGNETIC INSTRUMENTATION INC | 8431 CASTLEWOOD DR | | | | INDIANAPOLIS | IN | 46250 | 1534 |
| MAGNUM ENGINEERING CO LLC | 27300 HAGGERTY RD STE F-15 | | | | FARMINGTON HILLS | MI | 48331 | 5750 |
| MAGNUM MANUFACTURING INC | 39140 WEBB DR | | | | WESTLAND | MI | 48185 | 7628 |
| MAGNUM TOOL CORP | 1407 STANLEY AVE | | | | DAYTON | OH | 45404 | 1110 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MAGNUSON PRODUCTS | 1990 KNOLL DRIVE | | | | VENTURA | CA | 93003 | |
| MAGNUSON PRODUCTS | KEVIN GUNN | 1990 KNOLL DR. | | | HOWE | IN | 46746 | |
| MAGNYS INNOVATIVE SOLUTIONS LLC | 42500 W 11 MILE RD STE B | | | | NOVI | MI | 48375 | 1794 |
| MAHAR TOOL SUPPLY COMPANY INC | 112 WILLIAMS ST | PO BOX 1747 | | | SAGINAW | MI | 48602 | 1441 |
| MAHDI ARABGOL | | | | | | | | |
| MAHENDRA SINGH | | | | | | | | |
| MAHER CHEVROLET, INC. | | | | | SAINT PETERSBURG | FL | 33713 | 3694 |
| MAHESH | | | | | | | | |
| MAHESH MAKKAR | | | | | | | | |
| MAHINDRA & MAHINDRA LIMITED | C/O GM (CHINA) INVESTMENT CO., LTD. | 11/17TH FLOOR, JINMANO TOWER | 88 CENTURY AVENUE | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | APPOLLO BUNDER | | MUMBAI INDIA | | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | APOLLO BUNDER | | MUMBAI INDIA | | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | | | APOLLO BUNDER MUMBAI INDIA | | | | |
| MAHINDRA & MAHINDRA LTD | II FLOOR, MAHINDRA TOWERS, WORLI, MUMBAI 400018, INDIA | | | INDIA | | | | |
| MAHINDRA & MIHINDRA | 11/17TH FLOOR, JINMNAO TOWER | 88 CENTURY AVENUE | | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | | |
| MAHLE METAL LEVE INTERNATIONAL NV | C/O AMICORP CURACAO NV | | | CURASAO 6050 NETHERLANDS ANTILLES | | | | |
| MAHLE SHANGHAI FILTER SYSTEM CO LTD | NO 1299 HUANCHENG (N) RD | FENGPU INDUSTRIAL PARK FENGXIAN DIS | | SHANGHAI CN 201400 CHINA (PEOPLE'S REP) | | | | |
| MAHLE-STIFTUNG GMBH | 1-12-10 TAKARADA TSURUOKA SHI | | | YAMAGATA-KEN JP 997 0011 JAPAN | | | | |
| MAHLE-STIFTUNG GMBH | 23030 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | 2602 |
| MAHLE-STIFTUNG GMBH | 603 7TH ST | | | | CADILLAC | MI | 49601 | 1344 |
| MAHLE-STIFTUNG GMBH | BLVD DEL PARQUE NO 3045 | PARQUE INDUSTRIALES | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MAHLE-STIFTUNG GMBH | BLVD SANTA MARIA 1255 | COL PARQUE INDUSTRIAL SANTA MA | | RAMOS ARIZPE CH 25903 MEXICO | | | | |
| MAHLE-STIFTUNG GMBH | BLVD SANTA MARIA 1255 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CH 25903 MEXICO | | | | |
| MAHLE-STIFTUNG GMBH | KM 0.3 CARRETERA MARAVILLA JESUS | | | AGUASCALIENTES AG 20900 MEXICO | | | | |
| MAHLE-STIFTUNG GMBH | LAUREN RODGERS X5128 | 14207 ATLANTA DR | C/O EXEL INC | | LAREDO | TX | 78045 | 7905 |
| MAHLE-STIFTUNG GMBH | LAUREN ROGERS X5128 | 18 INDUSTRIAL PARK ROAD | | | FITCHBURG | MA | 01420 | |
| MAHLE-STIFTUNG GMBH | NEVILLE FAHY | 7670 HACKS CROSS ROAD | | | LYON STATION | PA | 19536 | |
| MAHLE-STIFTUNG GMBH | ROLLIN BROWNSON | POB 748 HWY. 11-E CEDAR CREEK | | | MORRISTOWN | TN | 37815 | |
| MAHLE-STIFTUNG GMBH | SCOTT LEONARD | 17226 INDUSTRIAL HWY | | | CALDWELL | OH | 43724 | 9779 |
| MAHLE-STIFTUNG GMBH | STARR ACKER | PO BOX 486/200 | | | BROWNSVILLE | TX | 78521 | |
| MAHLE-STIFTUNG GMBH | 1200 8TH ST | | | | CADILLAC | MI | 49601 | 9274 |
| MAHLE-STIFTUNG GMBH | 41000 VINCENTI CT | | | | NOVI | MI | 48375 | 1921 |
| MAHLE-STIFTUNG GMBH | 916 W STATE ST | | | | SAINT JOHNS | MI | 48879 | |
| MAHLE-STIFTUNG GMBH | AV 31 DE MARCO 2000 | JARDIM BORBOREMA | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | | |
| MAHLE-STIFTUNG GMBH | AVE BOULEVARD SANTA FE 2350 | | | RAFAELA S 2300 ARGENTINA | | | | |
| MAHLE-STIFTUNG GMBH | JEFF HOGG | 41775 ECORSE RD STE 130 | C/O EXEL CORP | | BELLEVILLE | MI | 48111 | 5165 |
| MAHLE-STIFTUNG GMBH | JEFF HOGG | C/O EXEL CORP | 41775 ECORSE RD - STE 130 | | IMLAY CITY | MI | 48444 | |
| MAHLE-STIFTUNG GMBH | LAUREN RODGERS X5128 | C/O EXEL INC | 14207 ATLANTA STREET | | SAINT CLAIR | MI | 48079 | |
| MAHLE-STIFTUNG GMBH | LEIBNIZSTR 35 | | | STUTTGART BW 70193 GERMANY | | | | |
| MAHLE-STIFTUNG GMBH | RODOVIA SP 340 KM 176 5 | | | MOGI GUACU SP 13840 000 BRAZIL | | | | |
| MAHLE-STIFTUNG GMBH | ROLLIN BROWNSON | POB 748 HWY. 11-E CEDAR CREEK | | | JANESVILLE | WI | 53547 | |
| MAHLE-STIFTUNG GMBH | SCOTT LEONARD | 17226 INDUSTRIAL HIGHWAY | | | TUCSON | AZ | 85749 | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTONX653 | 906 BUTLER DRIVE | | | LAKE ORION | MI | 48361 | |
| MAHLE-STIFTUNG GMBH | 1 MAHLE DR | | | | MORRISTOWN | TN | 37814 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| MAHLE-STIFTUNG GMBH | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | | |
| MAHLE-STIFTUNG GMBH | AV 31 DE MARCO 2000 | | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | | |
| MAHLE-STIFTUNG GMBH | BLVD DEL PARQUE NO 3045 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MAHLE-STIFTUNG GMBH | BLVD SANTA MARIA 1255 | | | RAMOS ARIZPE CH 25903 MEXICO | | | | |
| MAHLE-STIFTUNG GMBH | JAY TOBIN | ENGINE PRODUCTS GROUP | ROUTE #2 | | GALLATIN | TN | 37066 | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | 3001 MCKINLEY AVE. | | SCARBORUGH ON CANADA | | | | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | SISTEMAS DE FILTRACIONSA | NAVE 21 KM, 117 AUTOPISTA | PUEBLA PU 72710 MEXICO | | | | |
| MAHLE-STIFTUNG GMBH | TERANCE ROBERTSX5104 | 16 INDUSTRIAL PARK RD | | TILBURY ON CANADA | | | | |
| MAHLE-STIFTUNG GMBH | 14207 ATLANTA DR | | | | LAREDO | TX | 78045 | 7905 |
| MAHLE-STIFTUNG GMBH | 17226 INDUSTRIAL HWY | | | | CALDWELL | OH | 43724 | 9779 |
| MAHLE-STIFTUNG GMBH | 2001 SANFORD ST | | | | MUSKEGON | MI | 49444 | 1025 |
| MAHLE-STIFTUNG GMBH | 60428 MARNE RD | | | | ATLANTIC | IA | 50022 | 8274 |
| MAHLE-STIFTUNG GMBH | 906 BUTLER DR | | | | MURFREESBORO | TN | 37127 | 6101 |
| MAHLE-STIFTUNG GMBH | AVENIDA TIRADENTES 251 | | | ITAJUBA MG 37504-088 BRAZIL | | | | |
| MAHLE-STIFTUNG GMBH | ED BENAVIDES | 1883 E. LAKETON AVENUE | | | GREENVILLE | MI | 48838 | |
| MAHLE-STIFTUNG GMBH | FABRICIO COGLIATTI | BULEVAR SANTA FE 2350 | | | CLEVELAND | OH | | |
| MAHLE-STIFTUNG GMBH | FISCHBACHWEG 19 | | | ZELL BW 79669 GERMANY | | | | |
| MAHLE-STIFTUNG GMBH | JAY TOBIN | ENGINE PRODUCTS GROUP | ROUTE #2 | | ATLANTIC | IA | 50022 | |
| MAHLE-STIFTUNG GMBH | RUA BASILIO LUZ 535 SANTO AMARO | | | SAO PAULO SP 04746-901 BRAZIL | | | | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | 3001 MCKINLEY AVE | | | DES MOINES | IA | 50321 | 2809 |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | SISTEMAS DE FILTRACIONSA | NAVE 21 KM, 117 AUTOPISTA | BANYOLES GERONA SPAIN | | | | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTONX653 | 906 BUTLER DR | | | MURFREESBORO | TN | 37127 | 6101 |
| MAHLE-STIFTUNG GMBH | TERANCE ROBERTSX5104 | 16 INDUSTRIAL PARK RD | | WOODSTOCK ON CANADA | | | | |
| MAHLE-STIFTUNG GMBH | TERENCE ROBERTSX5104 | C/O NCM LP | 311 B AVENUE | | ROCHESTER | MI | 48307 | |
| MAHLEBASHIAN,DANIEL | 45584 IRVINE DR | | | | NOVI | MI | 48374 | 3773 |
| MAHMOUD NAMLA | | | | | | | | |
| MAIER SDAD COOP | BARRIO KANPANTXU | | | AJANGIZ  KANPANTXU VIZCAYA 48320 SPAIN | | | | |
| MAIL BOXES ETC., INC./ THE UPS STORE | DANIEL CASTILLO | 6060 CORNERSTONE CT W | | | SAN DIEGO | CA | 92121 | 3712 |
| MAIN MOBILITY, INC. | THOMAS LORENTZ | 9580 MAIN ST | | | CLARENCE | NY | 14031 | 2002 |
| MAIN STREET AUTO SUPPLY INC | 17 W MAIN ST | | | | HONEOYE FALLS | NY | 14472 | |
| MAINGATE INC | | | | | | | | |
| MAINI PRECISION PRODUCT PRIVATE LTD | 5-A BOMMASANDRA INDSTRL AREA | | | BANGALORE KARNATAKA IN 562158 INDIA | | | | |
| MAINI PRECISION PRODUCT PRIVATE LTD | AVINASH KUMAR | 5-A BOMMASANDRA INDSTRL AREA | | | FRANKFORT | IL | 60423 | |
| MAINI PRECISION PRODUCT PRIVATE LTD | B-59/B-165 1ST STAGE | | | BANGALORE  KARNATAKA 560058 INDIA | | | | |
| MAINI PRECISION PRODUCT PRIVATE LTD | 131 RESIDENCY RD | | | BANGALORE KARNATAKA IN 560025 INDIA | | | | |
| MAINSCAPE, INC. | MARK FORSYTHE | 13418 BRITTON PARK RD | | | FISHERS | IN | 46038 | 3583 |
| MAINSTREET CLAUDE FREEMAN, LLC | | | | | | | | |
| MAINSTREET REAL ESTATE | 135 SOUTH LASALLE ST. | | | | CHICAGO | IL | 60603 | |
| MAINTENANCE ASSISTANCE PROGRAM, INC. | MARY ANN O'DWYER | 666 GARLAND PL | CORPORATE OFFICE | | DES PLAINES | IL | 60016 | 4725 |
| MAINTENANCE TECHNOLOGY CORP | PO BOX 944 | 1030 N CROOKS RD STE C | | | BIRMINGHAM | MI | 48012 | 0944 |
| MAINWAY HANDLING SYSTEMS | | | | | | | | |
| MAITA CHEVROLET | | | | | ELK GROVE | CA | 95759 | |
| MAIZLAND,MICHAEL D | 7555 GLEN HATT DR | | | | LINDEN | MI | 48451 | 8719 |
| MAJESTIC INDUSTRIES INC | 15378 HALLMARK CT | | | | MACOMB | MI | 48042 | 4017 |
| MAJESTIC MODEL & PATTERN INC | 2696 AMERICAN DR | | | | TROY | MI | 48083 | 4618 |
| MAJESTIC VAN CORPORATION | BRYAN BIVINS | 8297 GRATIOT RD | | | SAGINAW | MI | 48609 | 4879 |
| MAJID | | | | | | | | |
| MAJOR CHEVROLET | 3910 43RD ST | | | | LONG ISLAND CITY | NY | 11104 | 2102 |
| MAJOR T CRAWFORD | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MAJOR, HARRY MACHINE & TOOL CO | 24801 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | 1347 |
| MAJORETTE SOLIDO | | | | | | | | |
| MAKINO MILLING MACHINE CO LTD | 47196 MERION CIR | | | | NORTHVILLE | MI | 48168 | 9644 |
| MAKINO MILLING MACHINE CO LTD | 7680 INNOVATION WAY | | | | MASON | OH | 45040 | 9695 |
| MAKINO MILLING MACHINE CO LTD | | | | | | | | |
| MAKITA U S A  INC | 1450 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056 | 6011 |
| MAKRAY MANUFACTURING COMPANY INC | 4400 N HARLEM AVE | | | | NORRIDGE | IL | 60706 | 4710 |
| MAKRAY MANUFACTURING COMPANY INC | RON BALLANTYNE | 4400 N HARLEM AVE | | | RUSSELLS POINT | OH | 43348 | |
| MALCO ENTERPRISES OF NEVADA, INC | 7120 HAVEN ST | | | | LAS VEGAS | NV | 89119 | 4102 |
| MALCOLM RICHARDS | | | | | | | | |
| MALDEN ELECTRONICS LTD | RICHARD JOBSON | UNIT 1 WYVERN ESTATE | | NEW MAIDEN SURREY KT3 4PH GREAT BRITAIN | | | | |
| MALIBU BOATS LLC | | | | | | | | |
| MALINOWSKI | | | | | | | | |
| MALL SERVICES GROUP LLC | | | | | | | | |
| MALL SERVICES GROUP, LLC | 101 H ST STE N | | | | PETALUMA | CA | 94952 | 5100 |
| MALLORY CONTROLS | | | | | | | | |
| MAMMOTH TOYS | | | | | | | | |
| MAN AG | LANDSBERGER STRASSE 110 | | | MUNICH D-80339 GERMANY | | | | |
| MAN-U-TEC INC | 2660 AUBURN RD STE 600 | | | | AUBURN HILLS | MI | 48326 | 3181 |
| MANAGED PROGRAMS LLC | 1880 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | 3709 |
| MANAGEMENT & MARKETING SERVICES INC | 28454 WOODWARD AVE | | | | ROYAL OAK | MI | 48067 | 0937 |
| MANATEE COUNTY GOVERNMENT | 1100 26TH AVE E | | | | BRADENTON | FL | 34208 | 3928 |
| MANCHESTER, UNIVERSITY OF, UK | | | | | | | | |
| MANDO (NETHERLANDS) HOLDINGS BV | | | | | | | | |
| MANDO (NETHERLANDS) HOLDINGS BV | NARITAWEG 165 TELESTONE 8 | | | AMSTERDAM 1043 BW NETHERLANDS | | | | |
| MANDO CORP | 43-8 MOOKGYE-RI WHAENGSEONG-EUP | | | KWANGWON-DO KR 225 802 KOREA (REP) | | | | |
| MANDO CORP | ROBERT WITINKO X504 | 4201 NORTHPARK DRIVE | | | HOBART | OK | 73651 | |
| MANDO CORP | 4201 N PARK DR | | | | OPELIKA | AL | 36801 | 9667 |
| MANDO CORP | 505 N INDUSTRIAL BLVD | | | | TRENTON | GA | 30752 | 2233 |
| MANDO CORP | 863 PALBONG-DONG | | | IKSAN CHOLLABUK DO KR 570 998 KOREA (REP) | | | | |
| MANDO CORP | JAMES KIM X203 | C/O KAYABA SPAIN SA | POLIGONO INDUSTRIAL IPERTEGI 2 | | TROY | MI | 48083 | |
| MANDO CORP | 2020 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | 5701 |
| MANDO CORP | 47-6 HONGCHEON-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-825 KOREA (REP) | | | | |
| MANDO CORP | 5-22 BANGYE-RI MOONMAK-EUP | | | WONJU KANGWON KR 220-805 KOREA (REP) | | | | |
| MANDO CORP | 730 DANG DONG | | | KUNPO KYONGGI KR 435-010 KOREA (REP) | | | | |
| MANDO CORP | 800 CIRCUITO INTERIOR NO 105 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| MANDO CORP | BOB WITINKO X504 | MANDO MACHINERY-MOONMAK OPER. | 5-22 BANGYE-RI, MOONMAK-EUP | | WICHITA | KS | 67209 | |
| MANDO CORP | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MANDO CORP | 343-1 MANHO-RI POSEUNG-MYON | | | GYENOGGI-DO KR 451-820 KOREA (REP) | | | | |
| MANDO CORP | POLIGONO INDUSTRIAL IPERTEGI 2 #12 | | | ORCOYEN ES 31160 SPAIN | | | | |
| MANDO CORP | ROBERT WITINKO X504 | 4201 N PARK DR | | | OPELIKA | AL | 36801 | 9667 |
| MANFRED MÜLLER | MANFRED Müller | OFENBERGSTRAßE 5 | DEUTSCHLAND | | WOLFHAGEN | DE | 34466 | |
| MANFRED ROTHSTEIN | | | | | | | | |
| MANGINO CHEVROLET, INC. | TINA MANGINO-COFFEY | 4447 STATE HIGHWAY 30 | | | AMSTERDAM | NY | 12010 | 6209 |
| MANHAL | | | | | | | | |
| MANHEIM | | | | | | | | |
| MANHEIM | 6205 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328 | 4524 |
| MANHEIM | KEITH WILLIAMS | 1190 LANCASTER RD | | | MANHEIM | PA | 17545 | 9746 |
| MANHEIM REMARKETING LIMITED PARTNERSHIP | ATTN: GENERAL MANAGER | 11801 W COLONIAL DR | | | OCOEE | FL | 34761 | 3328 |
| MANISH AMIN | | | | | | | | |
| MANITOULIN | DARLENE CAMPBELL | 161 MAIN ST | | THUNDER BAY ON P7B 6S5 CANADA | | | | |
| MANITOULIN TRANSPORT | ROLANDO MEO | 154 HWY 540B | | GORE BAY ON P0P 1H0 CANADA | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | 1334 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 7070 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258 | 2864 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | FRIEDRICH-ENGELS-STR 157 | | | SONNEBERG TH 96515 GERMANY | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 1827 N BENDIX DR | | | VAN WERT | OH | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | | | | | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | 9706 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | GRUBENWEG 22 | | | BAD HARZBURG NS 38667 GERMANY | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | HINDENBURGSTR 45 | | | LUDWIGSBURG BW 71638 GERMANY | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 1827 N BENDIX DR | | | SOUTH BEND | IN | 46628 | 1602 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 6400 S SPRINKLE RD | | | PORTAGE | MI | 49002 | 9706 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 6400 SPRINKLE ROAD | | | OCALA | FL | 32670 | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | PAT BROWN | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | AUBURN HILLS | MI | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1558 YUELUO ROAD | BAOSHAN DISTRICT | | SHANGHAI CN 201908 CHINA (PEOPLE'S REP) | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628 | 1602 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278 | 2140 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 42 DORIM-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-822 KOREA (REP) | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | NOVA VES 66 | | | OKRISKY CZ 67521 CZECH (REP) | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | VIALIDAD EL PUEBLITO NO 104 | | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | | |
| MANNESMAN SACHS AG | ERNST-SACHS-STRASSE 62 | | | SCHWEINFURT D-97424 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MANNEX, INC. | DAVID BANET, SR. | 2414 PARIS DR | | | TROY | MI | 48083 | 2436 |
| MANOR INDUSTRIES INC | 24400 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1323 |
| MANOR INVESTMENTS | JOE LARSON | 2265 CARLSON DR | | | NORTHBROOK | IL | 60062 | 6705 |
| MANPOWER INC | | | | | | | | |
| MANPOWER INC OF TOLEDO | 1450 W LONG LAKE RD STE 175 | | | | TROY | MI | 48098 | 6353 |
| MANPOWER SERVICES (CALGARY) LTD | | | | | | | | |
| MANSFIELD (CITY OF) | 99 PARK AVE E | | | | MANSFIELD | OH | 44902 | 1823 |
| MANSOOR | | | | | | | | |
| MANSOUR MAGDY | | | | | | | | |
| MANSUETO VENTURES | JOHN KOTEN | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007 | |
| MANTER TECHNOLOGIES CORP | RON MANTER | 7177 MARINE CITY HWY | | | COTTRELLVILLE | MI | 48039 | 1008 |
| MANTER TECHNOLOGIES CORP | RON MANTER X116 | PO BOX 308 | 7177 MARINE CITY- | | MARINE CITY | MI | 48039 | 0308 |
| MANTER TECHNOLOGIES CORP | RON MANTER X116 | 7177 MARINE CITY- PO BOX 308 | | | OWATONNA | MN | 55060 | |
| MANTER TECHNOLOGIES CORP | 7177 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039 | 1008 |
| MANTER TECHNOLOGIES CORPORATION | | | | | | | | |
| MANU | | | | | | | | |
| MANUEL CORONA | | | | | | | | |
| MANUEL DA CONCEICAO GRACA LDA | QUINTA DA CARAMBANCHA APT 5 | | CARREGADO PT 2580 PORTUGAL | | | | | |
| MANUEL GALLEGOS | | | | | | | | |
| MANUEL LAZADO | | | | | | | | |
| MANUEL MARTIZ | | | | | | | | |
| MANUEL SANTIAGO III | | | | | | | | |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | | FLINT | MI | 48503 | 4350 |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | BETH MARTIN X260 | 2401 LAPEER ROAD | | | SANFORD | NC | 27330 | |
| MANUFACTURING ENGINEERED SOLUTIONS | 8480 OLD PLANK RD | | | | GRAND BLANC | MI | 48439 | 2043 |
| MANUREP SALES | | | | | | | | |
| MAP MY FITNESS | DOUG ZIEWACZ | 5303 E EVANS AVE STE 100 | | | DENVER | CO | 80222 | 5235 |
| MAPAL AARO INC | 4032 DOVE RD | PO BOX 611025 | | | PORT HURON | MI | 48060 | 7442 |
| MAPFRE ASISTENCIA COMPANIA INTERNACIONAL DE SEGUROS Y REASEGUROS, S.A. | C/ SOR ÁNGELA DE LA CRUZ, Nº 6 | PLANTA 11ª | MADRID E-28020 SPAIN | | | | | |
| MAPLE COMMUNICATIONS | DAVID MONIZ | 3550 EMBASSY PKWY | | | AKRON | OH | 44333 | 8318 |
| MAPSA, SDAD COOP | CTRA ECHAURI 11 | | ORCOYEN NAVARRA ES 31160 SPAIN | | | | | |
| MAQUILADORA GRAFICA MEXICANA SA DE | PERIFERICO SUR 6400-B COLONIA | | TLAQUEPAQUE JA 45601 MEXICO | | | | | |
| MAQUILAS TETA KAWI SA DE CV | CARRETERA INTERNACIONAL KM 1969 | | EMPALME SO 85340 MEXICO | | | | | |
| MAQUINADOS INDUSTRIALES AMP | 5424 GATE RIDGE CIR | | | | EL PASO | TX | 79932 | 1568 |
| MAR-K SPECIALIZED MANUFACTURING, INC. | KAY SHARP | 6625 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73132 | 5449 |
| MARAIS,CLAUDE | 1129 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230 | 1435 |
| MARATHON AUTOMOTIVE GROUP LLC | 520 S BYRKIT ST | | | | MISHAWAKA | IN | 46544 | 3019 |
| MARATHON AUTOMOTIVE GROUP LLC | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 | |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE-204 | PO BOX 515 | GENERAL SIGNAL CORP | | BLUFFTON | IN | 46714 | 0515 |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE-204 | PO BOX 515 | GENERAL SIGNAL CORP | | WALLED LAKE | MI | 48390 | 0515 |
| MARATHON AUTOMOTIVE GROUP LLC | 1600 WOODHURST LN | | | | ALBEMARLE | NC | 28001 | 5374 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE X204 | DIV. OF GENERAL SIGNAL CORP | 1400 GOODALE BLVD/PO BX 1608 | | WATERFORD | MI | | |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE X204 | PO BOX 1608 | DIV. OF GENERAL SIGNAL CORP | | ALBEMARLE | NC | 28002 | 1608 |
| MARATHON PETROLEUM COMPANY LLC | MELISSA BUSHONG | 539 S MAIN ST | | | FINDLAY | OH | 45840 | 3229 |
| MARC | | | | | | | | |
| MARC A. COPPOCK | | | | | | | | |
| MARC EDELSTEIN | | | | | | | | |
| MARC FLORES | | | | | | | | |
| MARC FRIEDMAN | | | | | | | | |
| MARC GUEVREMONT | | | | | | | | |
| MARC KORLESKY | | | | | | | | |
| MARC KRENN | | | | | | | | |
| MARC MASTON | 7546 HAVENMIST CT | | | | LAS VEGAS | NV | 89113 | 6608 |
| MARC MILLER BUICK PONTIAC GMC | | | | | TULSA | OK | 74145 | 6988 |
| MARC RIVETT | | | | | | | | |
| MARC STEEL INC | 1400 RENAISSANCE DR STE 215 | | | | PARK RIDGE | IL | 60068 | 1335 |
| MARC VALLA | | | | | | | | |
| MARCEL MANZANO | | | | | | | | |
| MARCHIONE,MICHAEL P | 36672 STACEY ST | | | | NEW BALTIMORE | MI | 48047 | 5536 |
| MARCIA TRIGGS | | | | | | | | |
| MARCOM INC | RICHARD THOMAS, PRESIDENT | 41481 WEST 11 MILE | | | NOVI | MI | 48375 | |
| MARCOM INC | | | | | | | | |
| MARCUS | | | | | | | | |
| MARCUS BOLINDER | | | | | | | | |
| MARCUS HAUSER | | | | | | | | |
| MARCUS LEWIS | | | | | | | | |
| MAREK | | | | | | | | |
| MAREK  FRAIMAN | | | | | | | | |
| MAREK FRAIMAN | | | | | | | | |
| MARGARET | | | | | | | | |
| MARGARET BRILL | | | | | | | | |
| MARGARET DOHERTY-LOPEZ | | | | | | | | |
| MARGARET L. BROWNE | | | | | | | | |
| MARGARET PRICE | | | | | | | | |
| MARGE BONK | | | | | | | | |
| MARGOLIS, DR PHILIP M MD | 228 RIVERVIEW DR | | | | ANN ARBOR | MI | 48104 | 1846 |
| MARI AUTOMOTIVE INC | JOSE MARI | 1409 E 10 MILE RD | | | GARDENA | CA | 90248 | |
| MARI BASH | | | | | | | | |
| MARIA ANDERSON | | | | | | | | |
| MARIA CIRELLI | | | | | | | | |
| MARIA GIL/ER CARD LLC | | | | | | | | |
| MARIA STANDLEY | | | | | | | | |
| MARIAH INDUSTRIES INC | KATHY DECAIRES X206 | 5835 GREEN POINTE DR, STE C | | | CORNELIUS | NC | 28031 | |
| MARIAH INDUSTRIES INC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089 | 3276 |
| MARIAH MEDIA, INC. | SCOTT PARMELEE | 400 MARKET ST | | | SANTA FE | NM | 87501 | 7300 |
| MARIANI'S WELDING | 5894 TOD AVE SW | | | | WARREN | OH | 44481 | 9769 |
| MARIANNE BOUFFARD | | | | | | | | |
| MARIANNE DAMATO | | | | | | | | |
| MARIANNE GIANNOTT | | | | | | | | |
| MARICOPA COUNTY | 3325 W DURANGO ST | | | | PHOENIX | AZ | 85009 | 6214 |
| MARIE | | | | | | | | |
| MARILYN | | | | | | | | |
| MARILYN HAMBLEN | | | | | | | | |
| MARILYN JOHNSON | | | | | | | | |
| MARILYN M. MAY | | | | | | | | |
| MARILYN RIAZI | | | | | | | | |
| MARILYN SIMPSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MARINA AGUILAR | | | | | | | | |
| MARINA ANGELONE | | | | | | | | |
| MARINE POLLUTION CONTROL CORP | 8631 W JEFFERSON AVE | | | | DETROIT | MI | 48209 | 2651 |
| MARINE POWER | 17506 MARINE PWR IND PARK | | | | PONCHATOULA | LA | | |
| MARINE POWER HOLDINGS, LLC | 17506 MP IND PARK | | | | PONCHATOULA | LA | | |
| MARINO, PAUL W GAGES INC | 21300 MAC ARTHUR BLVD | | | | WARREN | MI | 48089 | 3020 |
| MARINTEK TEKNE SAN. VE TIC AS | MOLLAFENARI YOLU, PELITILI MEVKLI | | GEBZE, KOCAELI, TURKEY | | | | | |
| MARIO | | | | | | | | |
| MARIO BUNSTER | | | | | | | | |
| MARIO PEN | | | | | | | | |
| MARIO SALINAS | | | | | | | | |
| MARIO SANCHEZ | | | | | | | | |
| MARIO SCOLLO | | | | | | | | |
| MARIO SINACOLA & SONS | LYNN VANLANDINGHAM | 10950 RESEARCH RD | | | FRISCO | TX | 75034 | 2042 |
| MARION MUNICIPAL UTILITIES | PO BOX 718 | | | | MARION | IN | 46952 | 0718 |
| MARION UTILITY SERVICE BOARD | ATTN: UTILITY DIRECTOR | 1540 N WASHINGTON ST | | | MARION | IN | 46952 | 1446 |
| MARISA INDUSTRIES INC | ROGER W. CLARK | 24400 SHERWOOD | | | CENTER LINE | MI | 48015 | 2023 |
| MARISA INDUSTRIES INC | ROGER W. CLARK | 24400 SHERWOOD | | | BYRON CENTER | MI | 49315 | |
| MARITA CAR RENTAL DBA BUDGET | 3999 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 | 1901 |
| MARITZ RESEARCH INC | 1365 N HIGHWAY DR | | | | FENTON | MO | 63099 | 0001 |
| MARIUSZ RUS | | | | | | | | |
| MARJO PLASTICS COMPANY, INC | 1081 CHERRY | | | | PLYMOUTH | MI | 48170 | 1304 |
| MARJON INC DBA HERTZ RENT A CAR | 511 W SOUTH ST | | | | FREDERICK | MD | 21701 | 6241 |
| MARK | | | | | | | | |
| MARK A YBARRA | | | | | | | | |
| MARK A. STEPHENSON | | | | | | | | |
| MARK A. WARD | | | | | | | | |
| MARK A. WESTFALL | | | | | | | | |
| MARK ALAN HARAY | | | | | | | | |
| MARK BANEZ | | | | | | | | |
| MARK BEISECKER | | | | | | | | |
| MARK BERRYMAN | | | | | | | | |
| MARK BEST | | | | | | | | |
| MARK BIANUCCI | | | | | | | | |
| MARK BROWN | | | | | | | | |
| MARK BRUNNER | | | | | | | | |
| MARK BRZAK | | | | | | | | |
| MARK C. FORD | | | | | | | | |
| MARK CARPENTER | | | | | | | | |
| MARK CHAPLIN | | | | | | | | |
| MARK CHRISTOPHER AUTO CENTER | 4495 E WALL ST STE 101 | | | | ONTARIO | CA | 91761 | 8186 |
| MARK CHRISTOPHER AUTO CENTER | | | | | ONTARIO | CA | 91764 | 4452 |
| MARK CORNEA REPRODUCTIONS, D/B/A DR. DECAL | MARK CORNEA | 18851 GLENGARRY DR | | | LIVONIA | MI | 48152 | 8099 |
| MARK DEEMY | | | | | | | | |
| MARK DOUCET | | | | | | | | |
| MARK E. SUESS | | | | | | | | |
| MARK EDWARDS | | | | | | | | |
| MARK EICKHOFF | | | | | | | | |
| MARK ELECTRONICS SUPPLY INC | 11215 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | 2012 |
| MARK F. RUHOLL | | | | | | | | |
| MARK FELDSTEIN & ASSOCIATES, INC. | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MARK FORSTER | | | | | | | | |
| MARK FRENCH | | | | | | | | |
| MARK GALLUCCI | | | | | | | | |
| MARK GERMAIN | MARK GERMAIN | 70 RUSSELL AVE | | | PLAINVILLE | CT | 06062 | 2818 |
| MARK GROSSKOPF | | | | | | | | |
| MARK H SMITH | | | | | | | | |
| MARK HADFIELD | | | | | | | | |
| MARK HAYES | | | | | | | | |
| MARK HEIN | | | | | | | | |
| MARK HENDRY | | | | | | | | |
| MARK HERNDON | | | | | | | | |
| MARK HOHIDER | | | | | | | | |
| MARK HUDSON | | | | | | | | |
| MARK IV HOLDINGS SARL | | | | | | | | |
| MARK IV HOLDINGS SARL | SUSAN BLINKE | 3775 E OUTER DR | | | DETROIT | MI | 48234 | 2935 |
| MARK IV HOLDINGS SARL | SUSAN BLINKE | 3775 E OUTER DR | | | MURRAY | KY | 42071 | |
| MARK IV HOLDINGS SARL | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | 3804 |
| MARK IV HOLDINGS SARL | ANGELO BRUNO | PO BOX 453 | | | FREMONT | IN | 46737 | 0453 |
| MARK IV HOLDINGS SARL | AVENUE JF KENNEDY 46A | | | LUXEMBOURG 1855 LUXEMBOURG | | | | |
| MARK IV HOLDINGS SARL | JOHN PAUL | 2300 SOUTH HWY. 265 | | ASQUITH NSW 2077 AUSTRALIA | | | | |
| MARK IV HOLDINGS SARL | RICK ZONCA | 108 WEST STREET/P.O. BOX 500 | | | SOUTH BEND | IN | 46624 | |
| MARK IV HOLDINGS SARL | 1351 STEWART PL | | | | SPRINGDALE | AR | 72764 | 1364 |
| MARK IV HOLDINGS SARL | NUMERO 6 ZONE | D'ACTIVITES DES GRANDS PRES | ORBEY FR 68370 FRANCE | | | | | |
| MARK IV HOLDINGS SARL | 1500 RUE DE BOUCHERVILLE | | MONTREAL QC H1N 3V3 CANADA | | | | | |
| MARK IV HOLDINGS SARL | 4445 BARNWELL RD | | | | WILLISTON | SC | 29853 | 6441 |
| MARK IV HOLDINGS SARL | ANGELO BRUNO | PO BOX 453 | | | WALTERBORO | SC | 29488 | 0027 |
| MARK IV HOLDINGS SARL | JOHN PAUL | 2300 SOUTH HWY. 265 | | | SPRINGDALE | AR | 72764 | |
| MARK IV HOLDINGS SARL | PI TORROELLA DE BAIX C/AMBIKA 1 | | | SANT FRUITOS DE BAGES BARCELONA ES 08272 SPAIN | | | | |
| MARK J MEEKER | | | | | | | | |
| MARK J. COLRUD | | | | | | | | |
| MARK J. TIERNEY | | | | | | | | |
| MARK JACKSON | | | | | | | | |
| MARK KANE | | | | | | | | |
| MARK KAYLOR | | | | | | | | |
| MARK KINCART | 20133 E. KIWO, MAYER, AZ | | | | MAYER | AZ | | |
| MARK KOERNER | | | | | | | | |
| MARK KUESTER | | | | | | | | |
| MARK LANGE | | | | | | | | |
| MARK LAURION | LONDON | | | | | | | |
| MARK LITTLEJOHN | | | | | | | | |
| MARK MARIDUENA JR | | | | | | | | |
| MARK MARTIN | | | | | | | | |
| MARK MCALEVEY | | | | | | | | |
| MARK MCNULTY | | | | | | | | |
| MARK MEREDITH | | | | | | | | |
| MARK MULLIGAN SR | | | | | | | | |
| MARK NEIDEN | | | | | | | | |
| MARK NICKEL | | | | | | | | |
| MARK NOLA | | | | | | | | |
| MARK ONE CORPORATION | 517 ALPINE RD | | | | GAYLORD | MI | 49735 | 9531 |
| MARK PFLUG | | | | | | | | |
| MARK PIECZONKA | | | | | | | | |
| MARK PSICIHULIS | | | | | | | | |
| MARK R WILLIAMS | | | | | | | | |
| MARK RASH | 3564 YOUNG PL | | | | LYNCHBURG | VA | 24501 | 5065 |
| MARK REID | 52 STONY ACRES DR | | | | WEST CHAZY | NY | 12992 | 2551 |
| MARK SALWASSER | | | | | | | | |
| MARK SAMPICA | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MARK SCHIPPER | | | | | | | | |
| MARK SHAW | | | | | | | | |
| MARK SPROUL | | | | | | | | |
| MARK TOZER | | | | | | | | |
| MARK VARDJAN | | | | | | | | |
| MARK WAGNER | | | | | | | | |
| MARK WHELAN | | | | | | | | |
| MARK WILLIAMS | | | | | | | | |
| MARK WINTERS | | | | | | | | |
| MARK YOST | | | | | | | | |
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT RD | | | TORONTO ON M1P 2C3 CANADA | | | | |
| MARKDOM PLASTIC PRODUCTS LTD | JUANY DIETTERLE X223 | 1220 BIRCHMOUNT ROAD | | SCARBOROUGH ON CANADA | | | | |
| MARKDOM PLASTIC PRODUCTS LTD | | | | | | | | |
| MARKDOM PLASTIC PRODUCTS LTD | JUANY DIETTERLE X223 | 1220 BIRCHMOUNT ROAD | | SHIHEUNG SI, KYUNGGI KOREA (REP) | | | | |
| MARKEL CORP | MR. BUD GEORGE | PO BOX 752 | | | DAWSON | GA | 39842 | 0752 |
| MARKET INSIGHT CORP | 2479 E BAYSHORE RD STE 809 | | | | PALO ALTO | CA | 94303 | 3234 |
| MARKETING ASSOCIATES | 777 WOODWARD AVE FL 4 | | | | DETROIT | MI | 48226 | 3582 |
| MARKETS DIRECT INC | CHRIS ATWOOD | C/O SEMCO PLASTICS | 5301 OLD BAUMGARTNER RD | CORTAZAR VILLAGRAN GJ 38300 MEXICO | | | | |
| MARKETS DIRECT INC | CHRIS ATWATER | 1284 PUERTA DEL SOLE, BLDG 150 | | | LEBANON | VA | 24266 | |
| MARKETWIRE LP | | | | | | | | |
| MARKLAN CONVERTIBLES | 7701 ALABAMA AVE | | | | CANOGA PARK | CA | 91304 | 4904 |
| MARKLAND INDUSTRIES INC | 1111 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | 4103 |
| MARKLAND INDUSTRIES INC | DON MARKLAND X113 | 1111 E. MCFADDEN AVE. | | | HUDSON | MI | 49247 | |
| MARKLAND INDUSTRIES INC | DON MARKLAND X113 | 1111 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | 4103 |
| MARKMONITOR HOLDINGS INC | 391 N ANCESTOR PL STE 150 | | | | BOISE | ID | 83704 | 0525 |
| MARKUS NELLEN | | | | | | | | |
| MARLENE HEIST | | | | | | | | |
| MARLENE PRUET | | | | | | | | |
| MARLIN HOLDING CO. | | | | | | | | |
| MARLIN MANUFACTURING CORP | 12800 CORPORATE DR | | | | CLEVELAND | OH | 44130 | 9311 |
| MARLING & ASSOCIATES INC | 20882 HARPER AVE | | | | HARPER WOODS | MI | 48225 | 1142 |
| MARLOW INDUSTRIES INC | 10451 VISTA PARK RD | | | | DALLAS | TX | 75238 | 1645 |
| MARMON HOLDINGS INC | DAVE STEPHENS | PERFECTION CLUTCH | 100 PERFECTION WAY | | ROSEVILLE | MI | 48066 | |
| MARMON HOLDINGS INC | DAVID MOELLER-225 | DETROIT STEEL PRODUCTS INC. | RANGE LINE ROAD/RR #1 BOX 285 | | MORRISTOWN | IN | 46161 | |
| MARMON HOLDINGS INC | DAVID MOELLER-225 | DETROIT STEEL PRODUCTS INC. | RANGE LINE ROAD/RR #1 BOX 285 | | MT STERLING | KY | 40353 | |
| MARMON HOLDINGS INC | 225 W WASHINGTON ST STE 1900 | | | | CHICAGO | IL | 60606 | 3562 |
| MARMON HOLDINGS INC | RTE 144 S | PO BOX 388 | | | BELLEFONTE | PA | 16823 | |
| MAROLD ESTABLISHMENT | BALICKA 182 | | | KRAKOW PL 30-149 POLAND (REP) | | | | |
| MAROONE CHEVROLET OF GREENACRE | | | | | GREENACRES | FL | 33463 | 3207 |
| MAROONE CHEVROLET OF MIAMI | | | | | MIAMI | FL | 33134 | 2656 |
| MAROONE CHEVROLET OF PEMBROKE | | | | | PEMBROKE PINES | FL | 33024 | 6534 |
| MARPOSS | ELIO NACINOVICH | 3300 CROSS CREEK PKWY | | | AUBURN HILLS | MI | 48326 | 2758 |
| MARPOSS CANADA CORPORATION | | | | | | | | |
| MARPOSS SPA | 3300 CROSS CREEK PKWY | PO BOX 215710 | | | AUBURN HILLS | MI | 48326 | 2758 |
| MARS SNACKFOOD US | JANIS CASEY | 800 HIGH ST | | | HACKETTSTOWN | NJ | 07840 | 1552 |
| MARSH & MCLENNAN COMPANIES INC | 1111 NEWTON ST | | | | GRETNA | LA | 70053 | 6339 |
| MARSH SUPERMARKETS, LLC | CHAD BEEMAN | 9800 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | 3300 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MARSHA STEPHENS | | | | | | | | |
| MARSHAL MANLOVE | | | | | | | | |
| MARSHAL ROBNSON | | | | | | | | |
| MARSHALL COOKE | | | | | | | | |
| MARSHALL ELECTRIC CORP | AMY J FLOOR | STATE ROAD 25 N | | | MULLINS | SC | 29574 | |
| MARSHALL ERDMAN & ASSOCIATES | KAREN MOEN | 1 ERDMAN PL | | | MADISON | WI | 53717 | 2171 |
| MARSHALL HAMILTON JR | | | | | | | | |
| MARSHEANNA MOORE | | | | | | | | |
| MART HIMMA | | | | | | | | |
| MARTA L. CAIN | | | | | | | | |
| MARTEN MODELS & MOLDS INC | 18291 MIKE C CT | | | | FRASER | MI | 48026 | 1613 |
| MARTHA HULS | | | | | | | | |
| MARTHA PETTY | | | | | | | | |
| MARTHA RUSHNOCK | | | | | | | | |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | | | | | | | | |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | ROBIN MARINO | 11 W. 42ND ST. | | | NEW YORK | NY | 10036 | |
| MARTIN | | | | | | | | |
| MARTIN BOJOVIC | | | | | | | | |
| MARTIN BRACY | | | | | | | | |
| MARTIN BROZEK | | | | | | | | |
| MARTIN CADILLAC-PONTIAC | | | | | LOS ANGELES | CA | 90064 | 1082 |
| MARTIN CICALLA | | | | | | | | |
| MARTIN COSSETTE | | | | | | | | |
| MARTIN DAVIS | | | | | | | | |
| MARTIN DINTZIS | | | | | | | | |
| MARTIN FRENCH | | | | | | | | |
| MARTIN J. WAY | | | | | | | | |
| MARTIN MARIETTA MATERIALS, INC. | JENNIFER WUELLNER | 2710 WYCLIFF RD | | | RALEIGH | NC | 27607 | 3033 |
| MARTIN MOTOR SPORTS LLC | 55390 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165 | 8544 |
| MARTIN NGUYEN | PO BOX 52621 | | | | IRVINE | CA | 92619 | 2621 |
| MARTIN PETERSON | | | | | | | | |
| MARTIN S. JENKINS B.E,DIP.BUS.STUDIES(FIN.) | AS ABOVE | N/A | P.O. BOX 10386, THE TERRACE | WELLINGTON NEW ZEALAND | WELLINGTON | | | |
| MARTIN STOCKARD | | | | | | | | |
| MARTIN TRANSPORTATION | RON BOURQUE | 7300 CLYDE PARK AVE SW | | | BYRON CENTER | MI | 49315 | 8387 |
| MARTIN TRANSPORTATION SYSTEMS INC | RICHARD M. DABNEY | 7300 CLYDE PARK AVE SW | | | BYRON CENTER | MI | 49315 | 8387 |
| MARTIN VAN DYK | MARTIN VAN DYK | 379 HARRINGTON RD | 379 HARRINGTON ROAD | FRANKFORD ON K0K 2C0 CANADA | | | | |
| MARTIN WARFIELD | | | | | | | | |
| MARTIN WEBB | | | | | | | | |
| MARTIN YAFFE INTERNATIONAL LTD. | | | | | | | | |
| MARTIN,CHRISTOPHER H | 22596 KING RICHARD CT | | | | BEVERLY HILLS | MI | 48025 | 2504 |
| MARTIN,GREGORY K | 22760 BERTRAM DR | | | | NOVI | MI | 48374 | 3741 |
| MARTIN-HILTI-FAMILIEN-TREUHANDGESEL | 3433 LAPEER RD | | | | FLINT | MI | 48503 | 4427 |
| MARTIN-HILTI-FAMILIEN-TREUHANDGESEL | 5400 S 122ND EAST AVE | PO BOX 21148 | | | TULSA | OK | 74146 | 6007 |
| MARTIN-PALMER TOOL & DIE CO | 90 VERMONT AVE | | | | DAYTON | OH | 45404 | 1521 |
| MARTINEZ,JOSEPH M | 3250 BEATTIE RD | | | | HOWELL | MI | 48843 | 8834 |
| MARTINO PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | | |
| MARTINREA INDUSTIRES INC | | | | | | | | |
| MARTINREA INTERNATIONAL | 30 AVIVA PARK DR | | | VAUGHAN ON L4L 9C7 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 1 FABCO DR | | | | SPRINGFIELD | TN | 37172 | 6843 |

| Name | Address | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC | 10 ATLAS CRT | | | BRAMPTON ON L6T 5C1 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 189 SUMMERLEA RD | | | BRAMPTON ON L6T 4P6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 2565 RENA RD | | | MISSISSAUGA ON L4T 1G6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | | | VAUGHAN ON L4L 9C7 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 305 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 505 INDUSTRIAL DR | | | NORTH VERNON | IN | 47265 | |
| MARTINREA INTERNATIONAL INC | 603 E CHURCH AVE | | | REED CITY | MI | 49677 | 9102 |
| MARTINREA INTERNATIONAL INC | 720 PORTER ST | | | LANSING | MI | 48906 | |
| MARTINREA INTERNATIONAL INC | 99 GOLF COURSE DR | | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| MARTINREA INTERNATIONAL INC | APRIL NAKAMURA | ROLLSTAR METAL FORMING | 6655 NORTHWEST DRIVE | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE GRECO | 99 GOLF COURSE DRIVE | | RIDGETOWN ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | NATHAN BASCHUK | CARRETERA ANTIGUA A ARTEAGA | | AUBURN | IN | 46706 | |
| MARTINREA INTERNATIONAL INC | ROCCO MARINACCIO | 2003 OAKLAND PKWY | | COLUMBIA | TN | 38401 | 6530 |
| MARTINREA INTERNATIONAL INC | RON SHELTON | 1500 FRANK YOST LN | | HOPKINSVILLE | KY | 42240 | 6818 |
| MARTINREA INTERNATIONAL INC | 1995 WILLIAMS PKY | | | BRAMPTON ON L6S 6E5 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 850 DIVISION RD | | | WINDSOR ON N9A 6P7 CANADA | | | |
| MARTINREA INTERNATIONAL INC | APRIL NAKAMURA | ROLLSTAR METAL FORMING | 6655 NORTHWEST DRIVE | GUELPH ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | BILL GRUBER X3033 | 1995 WILLIAMS PKY E | | BRACEBRIDGE ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | CARRETERA ANTIGUA A ARTEAGA NO 2653 | | | SALTILLO COAHUILLA MX 25310 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | DARIN PHIPPS | 2190 LANDMARK AVE NE | | CORYDON | IN | 47112 | 2016 |
| MARTINREA INTERNATIONAL INC | DARREN LAFOUNTAINE | P.O. BOX 1060/850 DIVISION | | KITCHENER ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | ERICA COMISKEY | 2319 BISHOP CIR E | | DEXTER | MI | 48130 | 1567 |
| MARTINREA INTERNATIONAL INC | HUGO ESPINOZA | IND. DE LA TRANSFORMACION 3131 | | TOLUCA EM 50010 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | IRENA GRETCHKOVA-554 | FLUID MOTION TECHNOLOGIES | 2565 RENA ROAD | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE DICINTIO | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE DRIVE | KITCHENER ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE DICINTIO | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE DRIVE | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS | 189 SUMMERLEA ROAD | TATABANYA, 2800 HUNGARY (REP) | | | |
| MARTINREA INTERNATIONAL INC | MARK HUBBS | 2190 LANDMARK AVE NE | CORYDON DIVISION | CORYDON | IN | 47112 | 2016 |
| MARTINREA INTERNATIONAL INC | MONICA MITU X 241 | ALFIELD INDUSTRIAL | 30 AVIVA PARK DR | JIANGSU CHINA (PEOPLE'S REP) | | | |
| MARTINREA INTERNATIONAL INC | PAT VALERIOTE | 1011 HOMER WATSON BLVD. | | KITCHENER ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | RICH CARPENE X244 | 1130 WELLINGTON ST. | | KINGSBURY PQ CANADA | | | |
| MARTINREA INTERNATIONAL INC | RICHARD TAYLOR | 1000 OLD BRUNERSTOWN RD | | SHELBYVILLE | KY | 40065 | 9132 |
| MARTINREA INTERNATIONAL INC | | | | | | | |
| MARTINREA INTERNATIONAL INC | 1000 OLD BRUNERSTOWN RD | | | SHELBYVILLE | KY | 40065 | 9132 |
| MARTINREA INTERNATIONAL INC | 10501 MI STATE ROAD 52 | | | MANCHESTER | MI | 48158 | 9432 |
| MARTINREA INTERNATIONAL INC | 1130 WELLINGTON ST | | | DRESDEN ON N0P 1M0 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 1500 FRANK YOST LN | | | HOPKINSVILLE | KY | 42240 | 6818 |
| MARTINREA INTERNATIONAL INC | 19200 GLENDALE ST | | | DETROIT | MI | 48223 | 3459 |
| MARTINREA INTERNATIONAL INC | 2190 LANDMARK AVE NE | | | CORYDON | IN | 47112 | 2016 |
| MARTINREA INTERNATIONAL INC | 3820 COMMERCE RD | | | LONDON ON N6N 1P6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 60 TRAVAIL RD | | | MARKHAM ON L3S 3J1 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 7405 TRANMERE DR | | | MISSISSAUGA ON L5S 1L4 CANADA | | | |
| MARTINREA INTERNATIONAL INC | BILL GRUBER X3033 | 1995 WILLIAMS PKY E | | BRAMPTON ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | DAVID TRAIL X122 | 260 GAIGE ST | | COMPTON | CA | 90222 | |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS DIV. | 10 ATLAS CT | STRATFORD, ONT. CA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | MARK HUBBS | CORYDON DIVISION | 2190 LANDMARK AVE. | WOODVILLE | WI | 54028 | |
| MARTINREA INTERNATIONAL INC | MEL PELADEAU | 1000 OLD BRUNERSTOWN RD | | SHELBYVILLE | KY | 40065 | 9132 |
| MARTINREA INTERNATIONAL INC | MIKE ZAJCHOWSKI | GRAND STREET DIVISION | 7931 GRAND STREET | GUELPH ON CANADA | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC | MONICA MITU X 241 | ALFIELD INDUSTRIAL | | VAUGHAN ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | PAT VALERIOTE | 1011 HOMER WATSON BLVD. | | KINGSVILLE ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | SEBASTIAN DECOSTNER | 1500 FRANK YOST LANE | | SRODA SLASKA POLAND (REP) | | | | |
| MARTINREA INTERNATIONAL INC | ZORAN RISTIC | 19200 GLENDALE STREET | | | CANTON | OH | 44707 | |
| MARTINREA INTERNATIONAL INC | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 1L8 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401 | 6530 |
| MARTINREA INTERNATIONAL INC | 260 GAIGE ST | | | | JONESVILLE | MI | 49250 | 9431 |
| MARTINREA INTERNATIONAL INC | BEN DUNHAMX216 | NORTH VERNON DIVISION | 505 INDUSTRIAL DRIVE | | WINESBURG | OH | 44690 | |
| MARTINREA INTERNATIONAL INC | COLLEEN MOORMANN | 260 GAIGE ST | TIMERLAND OFFICE PARK | | JONESVILLE | MI | 49250 | 9431 |
| MARTINREA INTERNATIONAL INC | CRAIG BAKER | MARTINREA-CLARE DIVISION | 500 INDUSTRIAL DRIVE | | FAIRVIEW | MI | 48621 | |
| MARTINREA INTERNATIONAL INC | DARREN LAFOUNTAINE | P.O. BOX 1060/850 DIVISION | | WINDSOR ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | DAVID TRAIL X122 | 260 GAIGE ST | | | JONESVILLE | MI | 49250 | 9431 |
| MARTINREA INTERNATIONAL INC | ERICA COMISKEY | 2319 BISHOP CIRCLE EAST | | | ROCHESTER HILLS | MI | 48306 | |
| MARTINREA INTERNATIONAL INC | INDUSTRIA DE LA TRANSFORMACION 3131 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MARTINREA INTERNATIONAL INC | IRENA GRETCHKOVA-554 | FLUID MOTION TECHNOLOGIES | 2565 RENA ROAD | BRACEBRIDGE ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | JANE WALTERS | MARTINREA INTERNATIONAL INC. | 3820 COMMERCE ROAD | LONDON ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | JANE WALTERS | MARTINREA INTERNATIONAL INC. | 3820 COMMERCE ROAD | MISSISSAUGA ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | JOE GRECO | 99 GOLF COURSE DRIVE | | WINDSOR ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS | 189 SUMMERLEA ROAD | BRAMPTON ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS DIV. | 10 ATLAS CT | BRAMPTON ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | MEL PELADEAU | 1 FABCO DR | | | SPRINGFIELD | TN | 37172 | 6843 |
| MARTINREA INTERNATIONAL INC | NATHAN BASCHUK | CARRETERA ANTIGUA A ARTEAGA | | SALTILLO COAHUILA CZ 25310 MEXICO | | | | |
| MARTINREA INTERNATIONAL INC | RICHARD TAYLOR | 1000 OLD BURNERSTOWN RD | | BRAMPTON ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | ROCCO MARINACCIO | 2003 OAKLAND PARKWAY | | | LEBANON | TN | 37087 | |
| MARTINS LEASING CO | 6312 N DORT HWY | | | | FLINT | MI | 48505 | 2349 |
| MARTINSBURG GAS AND HEATING COMPANY, INC. | 130 WEST KING STREET | | | | MARTINSBURG | WV | 25401 | |
| MARTOR SPA | VIA NICOLAO CENA 65 | | | BRANDIZZO IT 10032 ITALY | | | | |
| MARTY ALICH | MARTY ALICH | 109 ASH AVE | | | FORRESTON | IL | 61030 | |
| MARTY KEEGAN | | | | | | | | |
| MARTY MCGUIRE | 1809 EASTMAN AV. | NONE | | | MIDLAND | MI | 48640 | |
| MARUBENI-ITOCHU STEEL INC | NIHOMBASHI 1 CHOME BLDG 17F | | | CHIYODA-KU  TOKYO 103-0027 JAPAN | | | | |
| MARUBENI-ITOCHU STEEL INC | MARK ALTIMIER | 9050 CENTRE POINTE DR STE 130 | | | WEST CHESTER | OH | 45069 | 4893 |
| MARUYASU INDUSTRIES CO LTD | RICH FARK X219 | PO BOX 1081 | | | DAYTON | OH | 45401 | 1081 |
| MARUYASU INDUSTRIES CO LTD | 665 METTS DR | | | | LEBANON | KY | 40033 | 1909 |
| MARUYASU INDUSTRIES CO LTD | RICH FARK X219 | PO BOX 1081 | | | TRACY | CA | 95378 | 1081 |
| MARV GOODMAN | MARV GOODMAN | PO BOX 74 | | | EAST BRUNSWICK | NJ | 08816 | 0074 |
| MARVIN DAVIS | | | | | | | | |
| MARVIN FIELDS | | | | | | | | |
| MARVIN FIELDS SR. | | | | | | | | |
| MARVIN RUBENSTEIN | | | | | | | | |
| MARVIN SPRING | | | | | | | | |
| MARWAN A. QATOUM | | | | | | | | |
| MARWAN MUHAMED EL BASSIOUNY | | | | | | | | |
| MARWIL INC | 62 ELM ST | | | | FORT LORAMIE | OH | 45845 | |
| MARWIL INC | JOHN WHITAKER | MAREMONT CORP | 287 ELM ST | | BURBANK | CA | 91502 | |
| MARWIL INC | JOHN WHITAKER | MAREMONT CORP | 287 ELM ST | | FORT LORAMIE | OH | 45845 | |
| MARWOOD METAL FABRICATION LTD | STACEY HARRIS X239 | 35 SPRUCE STREET | | | STERLING HEIGHTS | MI | 48312 | |
| MARWOOD METAL FABRICATION LTD | | | | | | | | |
| MARWOOD METAL FABRICATION LTD | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MARX GROUP LLC, THE | 2111 JEFFERSON DAVIS HWY APT 303N | | | | ARLINGTON | VA | 22202 | 5210 |
| MARY ANN SAUNDERS | | | | | | | | |
| MARY ANNE JOHNSTON DR | | | | | | | | |
| MARY BLAKENEY | | | | | | | | |
| MARY DEATON | | | | | | | | |
| MARY E. KRAMER | | | | | | | | |
| MARY ELLEN BOLLMAN | | | | | | | | |
| MARY ELLEN GOEBEL | | | | | | | | |
| MARY FISCHER | | | | | | | | |
| MARY GALLAGHER | | | | | | | | |
| MARY GRACE BAUER | | | | | | | | |
| MARY KAY INC. | JOHN DE LUNA | PO BOX 799045 | | | DALLAS | TX | 75379 | 9045 |
| MARY KEYZER | | | | | | | | |
| MARY KILLORAN | | | | | | | | |
| MARY LYN FLEDDERMAN | | | | | | | | |
| MARY M MCMAHON | | | | | | | | |
| MARY M MCMAHON | MARY M MCMAHON | 1515 OGDEN ST. NW | | | WASHINGTON | DC | 20010 | |
| MARY MILLAR | | | | | | | | |
| MARY MURGAS | | | | | | | | |
| MARY STEELE | MARY STEELE | 217 CHURCH RD | | | YORKTOWN | VA | 23690 | 4273 |
| MARY TAYLOR | | | | | | | | |
| MARY TISI | | | | | | | | |
| MARY TONNE | 12200 LAFAYETTE CENTER RD | MC 467-122-100 | | | ROANOKE | IN | 46783 | 9628 |
| MARY WASHINGTON HOSPITAL | LEN DUPILKA | 2300 FALL HILL AVENUE | | | FREDERICKSBURG | VA | 22401 | |
| MARY WATKINS | | | | | | | | |
| MARYANN TOWNSEND | | | | | | | | |
| MARYLAND AUTOMOBILE INSURANCE FUND (MAIF) | JOHN BANGHART | 1750 FOREST DR | | | ANNAPOLIS | MD | 21401 | 4211 |
| MARYLAND ECONOMIC DEVELOPMENT CORPORATION | ATTN: GENERAL COUNSEL | WORLD TRADE CENTER | 401 EAST PRATT STREET | | BALTIMORE | MD | 21202 | |
| MARYLAND STATE POLICE | 7749 WASHINGTON BLVD | | | | JESSUP | MD | 20794 | 9305 |
| MARYON WILLIAMS | | | | | | | | |
| MASAMI SAKITA | | | | | | | | |
| MASASHI OHTSUBO | | | | | | | | |
| MASCO CORPORATION & SUBSIDIARIES | NEIL O'DONNELL | 21001 VAN BORN RD | | | TAYLOR | MI | 48180 | 1340 |
| MASCOMA CORPORATION | 1380 SOLDIERS FIELD ROAD | | | | BOSTON | MA | 02135 | |
| MASON ALLEN | | | | | | | | |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 36 ARLINGTON AVE | | | | CHARLESTOWN | MA | 02129 | 1008 |
| MASSACHUSETTS INSTITUTE OF TECH | 77 MASSACHUSETTS AVE RM E19-75 | | | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS, UNIVERSITY OF | 408 GOODELL BLDG | | | | AMHERST | MA | 01003 | |
| MASSEY ENERGY COMPANY | MACS HALL | 300 MORGAN MASSEY DRIVE | | | JULIAN | WV | | |
| MASSEY SERVICES, INC. | ERIC HERNANDEZ | 315 GROVELAND ST | | | ORLANDO | FL | 32804 | 4052 |
| MASSIMO MULLER | | | | | | | | |
| MASSOLINI SPA | 73 VIA ITALIA | | PAITONE IT 25080 ITALY | | | | | |
| MASSOLINI SPA | WELLINTON MENEGUELLO | 73 VIA ITALIA | | | NICHOLASVILLE | KY | | |
| MASTECH INC | 763 WAVERLY ST | | | | FRAMINGHAM | MA | 01702 | |
| MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | 2706 |
| MASTER FORM INC | 4814 PERSIMMON CT | | | | MONROE | NC | 28110 | 9313 |
| MASTER LOCK CO | | | | | | | | |
| MASTER LOCK CO | PAUL PEOT | 137 W FOREST HILL AVE | | | OAK CREEK | WI | 53154 | 2901 |
| MASTER MANUFACTURING CO INC | TIM CHANCELLOR | 4703 OHARA DR | | | EVANSVILLE | IN | 47711 | 2401 |
| MASTER MANUFACTURING CO INC | TIM CHANCELLOR | 4703 O'HARA DRIVE | | | MORRISTOWN | IN | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MASTER MANUFACTURING INC | 2636 DREW RD | | | MISSISSAUGA ON L4T 3M5 CANADA | | | | |
| MASTER MOLDED PRODUCTS CORP | 1000 DAVIS RD | | | | ELGIN | IL | 60123 | 1314 |
| MASTER MOLDED PRODUCTS CORP | JOHN E. HENNER | 1000 DAVIS ROAD | | | TROY | MI | 48083 | |
| MASTER PNEUMATIC-DETROIT INC | 6701 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 4217 |
| MASTER PRINT | | | | | | | | |
| MASTER PRODUCTS CO, THE | JEFF WALTERS X223 | 6400 PARK AVENUE | | | PINCONNING | MI | 48650 | |
| MASTERACK DIV OF LEGGETT & PLATT | ELLIOTT LYONS | 905 MEMORIAL DR SE | PO BOX 100055 | | ATLANTA | GA | 30316 | 1434 |
| MASTERCARD | LAW DEPARTMENT, JACK WILSON | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | 2405 |
| MASTERCRAFT ENGINEERING INC | DANNY KEY | SOUTHWELL BLVD. IND. PARK | | | LANSING | MI | 48917 | |
| MASTERCRAFT ENGINEERING INC | DANNY KEY | SOUTHWELL BLVD. IND. PARK | | | TIFTON | GA | 31794 | |
| MASTERLEASE LIMITED | INTERNATIONAL HOUSE, BICKENHILL LANE | | | BIRMINGHAM B377HQ GREAT BRITAIN | | | | |
| MASTERLEASE LIMITED | INTERNATIONAL HOUSE, ELDMONT TRADING ESTATE | BICKENHILL LANE | | BIRMINGHAM B37 7HQ GREAT BRITAIN | | | | |
| MASTERLINE DESIGN & MFG INC | 41580 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045 | 1357 |
| MATCHYNSKI,MARK L | 16124 GOLFVIEW ST | | | | LIVONIA | MI | 48154 | 2132 |
| MATCOR AUTOMOTIVE INC | MICHAEL ONGENA | 1620 STEELES AVE | | BRAMPTON ON CANADA | | | | |
| MATCOR AUTOMOTIVE INC | MICHAEL ONGENA | 1620 STEELES AVE | | LONDON ON CANADA | | | | |
| MATCOR AUTOMOTIVE INC | 7299 EAST DANBRO CRES | | | MISSISSAUGA ON L5N 6P8 CANADA | | | | |
| MATCOR AUTOMOTIVE INC | | | | | | | | |
| MATCOR AUTOMOTIVE INC | MICHAEL ONGENA | 7297-7299 E DANBRO CRES | | WOODBRIDGE ON CANADA | | | | |
| MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | | BRAMPTON ON L6T 1A4 CANADA | | | | |
| MATERIAL MANAGEMENT SERVICES INC | 400 DIETZ RD NE | | | | WARREN | OH | 44483 | 2749 |
| MATERIAL RESEARCH SOCIETY | | | | | | | | |
| MATERIAL SCIENCES CORP | 2200 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | 5917 |
| MATERIALS PROCESSING INC | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947 | 4949 |
| MATERIALS PROCESSING INC | MIKE WALTERS | 600 HUMPHREY | | | ESCANABA | MI | 49829 | |
| MATERIALS PROCESSING INC | MIKE WALTERS | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947 | 4949 |
| MATH PROS INC | 13 GARDEN ROAD | SUITE 200 | | | NATICK | MA | 01760 | |
| MATHIAS KREMESEC | | | | | | | | |
| MATHIEU GOUSSE | | | | | | | | |
| MATHWORKS INC, THE | 3 APPLE HILL DR | | | | NATICK | MA | 01760 | 2081 |
| MATHWORKS, INC | | | | | | | | |
| MATHWORKS, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 3 APPLE HILL DR | | | NATICK | MA | 01760 | 2081 |
| MATHWORKS, INC. | RENEE RICE | 3 APPLE HILL DR | | | NATICK | MA | 01760 | 2081 |
| MATRIX IV INC | 610 E JUDD ST | | | | WOODSTOCK | IL | 60098 | 3424 |
| MATRIX IV INC | SANDY STANLEY | 610 E JUDD ST | | | MADISON HEIGHTS | MI | 48071 | |
| MATRIX METALCRAFT INC | RYAN WILLETTE | 24601 MAPLEHURST | | | FINDLAY | OH | 45840 | |
| MATRIXONE INC | ATTN: GENERAL COUNSEL | 210 LITTLETON RD | | | WESTFORD | MA | 01886 | 3513 |
| MATRIXONE INC | | | | | | | | |
| MATSON (NEW CAR CARRIER) | | | | | | | | |
| MATSON NAVIGATION COMPANY, INC. | DAVID HOPPES | 555 12TH STREET | | | OAKLAND | CA | 94607 | |
| MATSUSHITA ELECTRIC WORKS LTD | CENTINERA 1729 KM 10.5 | PARQUE INDUSTRIAL CACHANILLA | | MEXICALI BJ 21600 MEXICO | | | | |
| MATSUSHITA ELECTRIC WORKS LTD | RASTKO JOVANOVIC | 1777 STERGIOS RD STE 6 | | | CALEXICO | CA | 92231 | 9766 |
| MATSUSHITA ELECTRIC WORKS LTD | 1-2-1 NISHI 25 JO KITA | | | OBIHIRO HOKKAIDO JP 080-2465 JAPAN | | | | |
| MATSUSHITA ELECTRIC WORKS LTD | RASTKO JOVANOVIC | 1777 STERGIOS ROAD STE. 6 | | | LA VERNE | CA | 91750 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MATT | | | | | | | | |
| MATT BRILL | | | | | | | | |
| MATT BURKINSHAW | | | | | | | | |
| MATT BURTON | | | | | | | | |
| MATT DICKERSON | | | | | | | | |
| MATT DILLARD | | | | | | | | |
| MATT DIXON | | | | | | | | |
| MATT DIXON | 2 | | | | | | | |
| MATT FLEETWOOD | | | | | | | | |
| MATT FRUCHEY | | | | | | | | |
| MATT GARDINER | | | | | | | | |
| MATT HELD | 305 SATELLITE BLVD NW | REINACH, SWITZERLAND | | | SUWANEE | GA | 30024 | 7124 |
| MATT HILL | | | | | | | | |
| MATT KACZMAREK | | | | | | | | |
| MATT MCDONALD | | | | | | | | |
| MATT PALOMBO | | | | | | | | |
| MATT PRESTON | | | | | | | | |
| MATT RAHIJA | | | | | | | | |
| MATT STEIGER | | | | | | | | |
| MATT THUL | | | | | | | | |
| MATT WEBER | | | | | | | | |
| MATT WIMBLE | | | | | | | | |
| MATT'S DELIVERIES | | | | | | | | |
| MATTEL INC | | | | | | | | |
| MATTHEW | | | | | | | | |
| MATTHEW ALLEN | | | | | | | | |
| MATTHEW BEAVER | | | | | | | | |
| MATTHEW BECKER | | | | | | | | |
| MATTHEW BRODY | | | | | | | | |
| MATTHEW BRUNO | | | | | | | | |
| MATTHEW CANNAMELA | | | | | | | | |
| MATTHEW DEMUZZIO | | | | | | | | |
| MATTHEW DESHONG | | | | | | | | |
| MATTHEW ECKER | | | | | | | | |
| MATTHEW EDWARD RICKMAN | | | | | | | | |
| MATTHEW EMMERSON ALLEN | | | | GREAT BRITAIN | | | | |
| MATTHEW EVERETT | | | | | | | | |
| MATTHEW HARTWICK | | | | | | | | |
| MATTHEW HASSLOCH | | | | | | | | |
| MATTHEW ISENBERG | | | | | | | | |
| MATTHEW KILLEN | 1824 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 | |
| MATTHEW LAKE | 112 PLAYERS DR | | | | EASLEY | SC | 29642 | 3100 |
| MATTHEW MAHLER | | | | | | | | |
| MATTHEW MCWILLIAMS | | | | | | | | |
| MATTHEW PROKES | MATT PROKES | 1401 W 143RD ST | | | BURNSVILLE | MN | 55306 | |
| MATTHEW SANDERS | | | | | | | | |
| MATTHEW V HALLER | | | | | | | | |
| MATTHEWS SOFTWARE INVENTIONS | 26150 GREYTHORNE TRL | | | | FARMINGTON HILLS | MI | 48334 | 4814 |
| MAUEL SILVA SOUSA LOBO | MANUEL LOBO | RUA JOÃO DAS REGRAS N. 2, 1. ESQ | | CARNAXIDE PORTUGAL | CARNAXIDE | | | |
| MAUI ECONOMIC OPPORTUNITY INC. | 153 ALAMAHA ST STE D | | | | KAHULUI | HI | 96732 | 3417 |
| MAUMEE PATTERN CO, THE | 1019 HAZELWOOD ST | | | | TOLEDO | OH | 43605 | 3248 |
| MAUREEN | | | | | | | | |
| MAUREEN REID | | | | | | | | |
| MAURICE | MAURICE LIVELY | PO BOX 1462 | | | SALISBURY | MD | 21802 | 1462 |
| MAURICE | MAURICE | 60 TRINITY DR | | | COVINGTON | GA | 30016 | 5595 |
| MAURICE ANTHONY ROSE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MAURICE ANTHONY ROSE | 111-1973 JASMINE CRES APT. 111 | | | GLOUCESTER ON K1J 7Z5 CANADA | | | | |
| MAURICE DOBKINS | | | | | | | | |
| MAURICE LIVELY | | | | | | | | |
| MAURICE SHARPE | | | | | | | | |
| MAURICE W. RAYNOR | 6418 1/2 BRYNHURST AVE | | | | WINDSOR HILLS | CA | 90043 | 3840 |
| MAURICIO DE MIGUEL | | | | | | | | |
| MAURICIO HERNANDEZ | | | | | | | | |
| MAURY COUNTY BOARD OF EDUCATION | | | | | | | | |
| MAURY COUNTY BOARD OF EDUCATION | 500 WEST 8TH ST. | | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY BOARD OF EDUCATION | PO BOX 488, HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 | |
| MAURY COUNTY BOARD OF EDUCATION | VICE PRESIDENT FINANCE | PO BOX 488, HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 | |
| MAURY COUNTY TAXI | 107 E 14TH ST | | | | COLUMBIA | TN | 38401 | 3754 |
| MAURY COUNTY TENNESSEE | MAURY COUNTY COURT HOUSE | PUBLIC SQARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY TENNESSEE | ED HARLAN | MAURY COUNTY COURT HOUSE | PUBLIC SQARE | | COLUMBIA | TN | 38401 | |
| MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | | COLUMBIA | TN | 38401 | 4802 |
| MAUSER CORP. | ELLEN SHERMAN | 685 ROUTE 202/206 | | | BRIDGEWATER | NJ | 08807 | |
| MAX COHEN | | | | | | | | |
| MAX DAVIDSON | | | | | | | | |
| MAX IMPACT CORP | PO BOX 70233 | | | | ROCHESTER HILLS | MI | 48307 | 0005 |
| MAX MEDIA LLC | AUBREY LOVING, JR. | 900 LASKIN ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| MAX SAGESSE | | | | | | | | |
| MAXCO INC | 275 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 | |
| MAXCO INC | 24600 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335 | 2504 |
| MAXCOR, INC. | 60 EAST 42ND | | | | NEW YORK | NY | 10165 | |
| MAXEY,PAULL J | PO BOX 7159 | | | | BLOOMFIELD | MI | 48302 | 7159 |
| MAXINE | | | | | | | | |
| MAXINGVEST AG | 2945 WALKENT CT NW | | | | GRAND RAPIDS | MI | 49544 | 1481 |
| MAXINGVEST AG | LYNN BOVIDGE X4618 | 2945 WALKENT CT NW | | | FAIRMONT | MN | 56031 | |
| MAXINGVEST AG | QUICKBORNSTR 24 | | | HAMBURG HH 20253 GERMANY | | | | |
| MAXINGVEST AG | UEBERSEERING 18 | | | HAMBURG HH 22297 GERMANY | | | | |
| MAXINGVEST AG | LYNN BOVIDGE X4618 | 2945 WALKENT CT NW | | | GRAND RAPIDS | MI | 49544 | 1481 |
| MAXPRO TECHNOLOGIES INC | 7728 KLIER DR S | | | | FAIRVIEW | PA | 16415 | 2454 |
| MAXWELL, PONITZ & SCLAWY, PLLC | 2000 2ND AVE | ROOM 2310 WCB | | | DETROIT | MI | 48226 | 1203 |
| MAXXAM ANALYTICS INC | | | | | | | | |
| MAXXAM INC | JANET HELLEY | 1508 HWY 246 S | | | ORCHARD PARK | NY | | |
| MAXZONE VEHICLE LIGHTING INC | 2790 SPECTRUM DR | | | | ELGIN | IL | 60124 | 7841 |
| MAXZONE VEHICLE LIGHTING INC | GALEN CHEN | MAXZONE AUTO PARTS | 2790 SPECTRUM DR | | | | | |
| MAY & SCOFIELD INC | NO CONTACT PERSON | 445 E VAN RIPER RD. | | | NEW HAVEN | MO | 63068 | |
| MAY & SCOFIELD INC | SHARON ELLENS | 911 SW 7TH ST | | | MADISON | SD | 57042 | 3211 |
| MAY & SCOFIELD INC | SHARON ELLENS | 911 SW 7TH ST | | SALTILLO CZ 25017 MEXICO | | | | |
| MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | 7931 |
| MAY & SCOFIELD INC | NO CONTACT PERSON | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836 | 7931 |
| MAY & SCOFIELD LTD | STROUDLEY RD | THE DANES HILL INDSTL EST | | BASINGSTOKE GB RG24 8UG GREAT BRITAIN | | | | |
| MAY CHEONG TOY PRODUCTS FTY., LTD. | | | | | | | | |
| MAYA | 26 PETRIASHVILI STREET | | | TBILISI GEORGIA | TBILISI | | | |
| MAYDIE MANAGEMENT GMBH | LAERCHENSTRASSE 7 | | | WELS 4600 AUSTRIA | | | | |
| MAYER ELECTRIC SUPPLY COMPANY | LARRY PARRISH | 3405 4TH AVE S | | | BIRMINGHAM | AL | 35222 | 2305 |
| MAYFRAN HOLDINGS INC | 6650 BETA DR | | | | CLEVELAND | OH | 44143 | 2321 |
| MAYFRAN HOLDINGS INC | 6650 BETA DR | PO BOX 43038 | | | CLEVELAND | OH | 44143 | 2321 |
| MAYHEW & ASSOCIATES | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH | MIKE MAHRER | 201 1ST AVE SW | | | ROCHESTER | MN | 55902 | 3130 |
| MAYOR AND CLERK OF COUNCIL | | | | | | | | |
| MAZAGONWALLA,KASSAM P | 3210 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309 | 4284 |
| MAZEN BEAINI | SOLIDERE | | BEIRUT  LEBANON | | | | | |
| MAZZARA JR,WILLIAM E | 3670 MARINER ST | | | | WATERFORD | MI | 48329 | 2268 |
| MAZZELLA LIFTING TECHNOLOGIES INC | 21000 AEROSPACE PKWY | | | | CLEVELAND | OH | 44142 | 1072 |
| MAZZUCCONI WHEELS SRL | BOB LEWICKI | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | HONEA PATH | SC | | |
| MAZZUCCONI WHEELS SRL | ROBERT LEWICKI | C/O MATERIALS PROCESSING INC | 17423 W JEFFERSON | | CHICAGO | IL | 60647 | |
| MAZZUCCONI WHEELS SRL | ROBERT LEWICKI | C/O CLEVELAND PROCESSING CTR | 4510 EAST 71ST STREET | HESSEN GERMANY | | | | |
| MAZZUCCONI WHEELS SRL | VIA SALGARI 6 | | | SANTA MARIA DI SALA IT 30027 ITALY | | | | |
| MB MARKETING AND MFG. | JOHN MCLEOD | 27 MULVANEY ST | | | ASHEVILLE | NC | 28803 | 1457 |
| MBI PUBLISHING | 400 1ST AVE N STE 300 | | | | MINNEAPOLIS | MN | 55401 | 1721 |
| MBI PUBLISHING COMPANY LLC, D/B/A MOTORBOOKS | | | | | | | | |
| MBI, INC. | | | | | | | | |
| MBO PARTNERS INC | 13454 SUNRISE VALLEY DR 5TH FL | | | | HERNDON | VA | 20171 | |
| MBR SERVICES | 600 N TONKEY RD | | | | AU GRES | MI | 48703 | 9713 |
| MC BROOM ELECTRIC CO INC | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202 | 2202 |
| MC CAUSEY LUMBER COMPANY INC | 32205 LITTLE MACK AVE | PO BOX 545 | | | ROSEVILLE | MI | 48066 | 1128 |
| MC CORMICK EQUIPMENT CO INC | 7463 WEBSTER ST | | | | DAYTON | OH | 45414 | 5817 |
| MC CORMICK,J BYRON | 2659 MELCOMBE CIRCLE | | | | TROY | MI | 48084 | |
| MC GARD LLC | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127 | 2239 |
| MC GARD LLC | CHRIS SMITH X2219 | 3875 CALIFORNIA ROAD | | | DEARBORN | MI | | |
| MC GARD LLC | CHRIS SMITH X2219 | 3875 CALIFORNIA RD | | | ORCHARD PARK | NY | 14127 | 2239 |
| MC INTYRE BROTHERS INC | 1020 7TH ST | PO BOX 67 | | | BEDFORD | IN | 47421 | 2324 |
| MC KENNA SERVICE CO | 901 E ORCHARD ST UNIT J | | | | MUNDELEIN | IL | 60060 | 3016 |
| MC LAREN ENGINES INC | 32233 8 MILE RD | | | | LIVONIA | MI | 48152 | 1361 |
| MC MASTER-CARR SUPPLY CO | | | | | | | | |
| MC MASTER-CARR SUPPLY COMPANY INC | PO BOX 94930 | 200 AURORA INDUSTRIAL PKY | | | CLEVELAND | OH | 44101 | 4930 |
| MC MASTER-CARR SUPPLY COMPANY INC | 473 RIDGE RD | PO BOX 317 | | | DAYTON | NJ | 08810 | 1323 |
| MC MASTER-CARR SUPPLY COMPANY INC | PO BOX 54960 | 9630 NORWALK BLVD | | | LOS ANGELES | CA | 90054 | 0960 |
| MC MASTERS-KOSS CO | 4224 NORMANDY CT | | | | ROYAL OAK | MI | 48073 | 2263 |
| MC MASTERS-KOSS CO | JOHN SCOTT | 4224 NORMANDY COURT | | | MURFREESBORO | TN | 37130 | |
| MC MURRAY FABRICS INC | 3510 CAPTIAL CITY BLVD | | | | LANSING | MI | 48906 | |
| MC MURRAY FABRICS INC | BOB PICKENS | 105 VANN PLACE | | | FLINT | MI | 48505 | |
| MC MURRAY FABRICS INC | 105 VANN PL | | | | ABERDEEN | NC | 28315 | 8612 |
| MC MURRAY FABRICS INC | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373 | 8150 |
| MC MURRAY FABRICS INC | BOB PICKENS | 105 VANN PL | | | ABERDEEN | NC | 28315 | 8612 |
| MC MURRAY FABRICS INC | BOB PICKENS | 480 N. WALNUT STREET | | | ELGIN | IL | 60123 | |
| MC MURRAY FABRICS INC | CALLE 1 EDIFICIO DE 2 NIVELS | SAN ISIDRO | | SANTO DOMINGO ORIENTAL DO 11111 DOMINICAN REPUBLIC | | | | |
| MC NABB, DONALD E COMPANY | 31250 S MILFORD RD | PO BOX 0448 | | | MILFORD | MI | 48381 | 3762 |
| MC-PRECISION INC | 3321 N LAPEER RD | | | | AUBURN HILLS | MI | 48326 | |
| MCCA, INC | 1323 S 65TH ST | | | | MILWAUKEE | WI | 53214 | 3251 |
| MCCABE,TIMOTHY C | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324 | 2920 |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DRIVE | 2ND FLOOR | | | MIAMI | FL | 33126 | |
| MCCARTHY BUILDING COMPANIES, INC. | JAN PALLARES | 1341 N ROCK HILL RD | | | SAINT LOUIS | MO | 63124 | 1441 |
| MCCARTHY GROUP | BRIAN MCCARTHY | 9390 SOUTHWICK PASS | | | ALPHARETTA | GA | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MCCLATCHY COMPANY | 2100 Q ST | | | | SACRAMENTO | CA | 95816 | 6816 |
| MCCOOL CORPORATION | 3101 CONNERS DR | | | | LAS VEGAS | NV | 89107 | 3225 |
| MCCORD LEAKLESS SEALING CO | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613 | 2118 |
| MCCORD LEAKLESS SEALING CO | CRAIG GIRARD | 1500 FREEMAN AVENUE | | | PARIS | TN | 38242 | |
| MCCRACKEN FINANCIAL SOFTWARE, INC | | | | | | | | |
| MCCRACKEN FINANCIAL SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 1937 SOUTH 300 WEST | SUITE 115 | | SALT LAKE CITY | UT | 84115 | |
| MCCULLAGH LEASING INC | PO BOX 988 | | | | LARCHMONT | NY | 10538 | 0988 |
| MCCUTCHEN,SHANE M | 4510 MAPLETON DR | | | | HOWELL | MI | 48843 | 6863 |
| MCDONALD MODULAR SOLUTIONS INC | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033 | 4237 |
| MCDOUGAL TRUST | 17850 MAUME, GROSSE POINTE | | | | GROSSE POINTE | MI | 48230 | |
| MCELROY METAL MILL, INC. | JOHNNY HOELL | 1500 HAMILTON RD | | | BOSSIER CITY | LA | 71111 | 3812 |
| MCGARRY,DANIEL C | 1812 JOHN PAUL CT | | | | OXFORD | MI | 48371 | 4407 |
| MCGILL UNIVERSITY | | | | | | | | |
| MCGILL UNIVERSITY, CANADA | | | | | | | | |
| MCGRAW HILL | HAROLD MCGRAW III | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| MCGRAW HILL COMPANIES, INC. | VERNON CLARK | 148 PRINCETON HIGHTSTOWN RD | | | EAST WINDSOR | NJ | 08520 | 1412 |
| MCGRAW-HILL COMPANIES INC, THE | | | | | | | | |
| MCGRAW-HILL COMPANIES INC, THE | 5435 CORPORATE DR STE 300 | | | | TROY | MI | 48098 | 2624 |
| MCGUIRE JJ GENERAL CONTRACTORS | | | | | | | | |
| MCI INC | 200 S LAMAR ST STE 400 | PO BOX 2469 | | | JACKSON | MS | 39201 | |
| MCI INC | PO BOX 740577 | | | | ATLANTA | GA | 30374 | 0577 |
| MCINTIRE, P O CO | 4727 E 355TH ST | | | | WILLOUGHBY | OH | 44094 | 4631 |
| MCJUNKIN RED MAN CORPORATION | ANDREW KNAP | 835 HILLCREST DR E | | | CHARLESTON | WV | 25311 | 1627 |
| MCKEE FOODS COMPANY, INC. | JIM BRAY | 9950 APISON PIKE | | | COLLEGEDALE | TN | | |
| MCKELVIE DELUCA, PC | FRANK M. DELUCA | 280 W MAPLE RD STE 300 | | | BIRMINGHAM | MI | 48009 | 3344 |
| MCKENNEYS, INC. | LORA MYERS | 1056 MORELAND INDUSTRIAL BLVD SE | | | ATLANTA | GA | 30316 | 3252 |
| MCKESSON CORPORATION | ANNA HABERKORN | 22 CORPORATE PARK | | | IRVINE | CA | 92606 | 3112 |
| MCKIM & CREED, P.A. | TOM BUTCHER | 200 MACKENAN DR | | | CARY | NC | 27511 | 6447 |
| MCKINSTRY COMPANY | JEFF HUPPRICH | PO BOX 24567 | | | SEATTLE | WA | 98124 | 0567 |
| MCKINSTRY SERVICES | 5005 3RD AVE S | | | | SEATTLE | WA | 98134 | 2423 |
| MCLAIN PARTNERS II, LLC | 11116 S TOWNE SQ STE 300 | | | | SAINT LOUIS | MO | 63123 | 7809 |
| MCLAUGHLIN ENTERPRISES INC. | 3460 OCEAN VIEW BLVD STE D | | | | GLENDALE | CA | 91208 | 3308 |
| MCLEAN ALARM SYSTEMS | | | | | | | | |
| MCLEOD USA - PAETEC COMPANY | LUANNE MILLER | PO BOX 3177 | | | CEDAR RAPIDS | IA | 52406 | 3177 |
| MCM LEARNING INC | 29900 LORRAINE AVE STE 350 | | | | WARREN | MI | 48093 | 5269 |
| MCM LEARNING INC | 29900 LORRAINE | SUITE 350B | | | WARREN | MI | 48093 | |
| MCM MANAGEMENT CORP | 35980 WOODWARD AVE STE 210 | | | | BLOOMFIELD HILLS | MI | 48304 | 0934 |
| MCM RIGGING SERVICES LLC | G3328 KLEINPELL ST | | | | BURTON | MI | 48529 | 1441 |
| MCMASTER UNIVERSITY | -1280 MAIN ST W | | | HAMILTON ON L8S 4L7 CANADA | | | | |
| MCMASTER UNIVERSITY | | | | | | | | |
| MCMILLAN, DR DONALD J | 6938 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383 | 3043 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 355 TOMAHAWK DR | PO BOX 1570 | | | MAUMEE | OH | 43537 | |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1011 E 5TH AVE | PO BOX 126 | | | FLINT | MI | 48503 | 1716 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | 4134 |
| MCNICHOLL,DANIEL G | 4897 MOONGLOW DR | | | | TROY | MI | 48098 | 4147 |
| MCNULTY HICKEN SMITH INC | 1602 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | 3705 |
| MCNUTT SERVICE GROUP | MAURY WRAY | 110 VISTA BLVD | | | ARDEN | NC | 28704 | 9457 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MCPHAIL,PRESTON C | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188 | 4719 |
| MCVEY'S | | | | | | | | |
| MCWANE, INC. | HAMP TANNER | 1143 VANDERBILT RD | | | BIRMINGHAM | AL | 35234 | 2352 |
| MDIP-NORCAL, INC. | INTERCOMPANY | | | | | | | |
| MDJ HOLDINGS PTY LTD | 19-21 HALLAM ROAD SOUTH | | | HALLAM VI 3803 AUSTRALIA | | | | |
| MDU RESOURCES GROUP, INC. AND ITS SUBSIDIARIES | TIM STROUP | 1150 W CENTURY AVE | | | BISMARCK | ND | 58503 | 0942 |
| ME | | | | | | | | |
| ME ME | | | | | | | | |
| ME MYSELF | | | | | | | | |
| MEAD O'BRIEN INC | 1429 ATLANTIC AVE | PO BOX 7559 | | | NORTH KANSAS CITY | MO | 64116 | 4018 |
| MEAD WESTVACO CONSUMER & OFFICE PRODUCTS | | | | | | | | |
| MEADWESTVACO CORPORATION | AMY VOJTECKY | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060 | 5937 |
| MEAGAN FIELDEN | | | | | | | | |
| MEALS ON WHEELS ASSOCIATION OF AMERICA | ENID BORDEN | 203 SOUTH STATION | | | ALEXANDRIA | VA | | |
| MEANS INC. | 315 PENNSYLVANIA AVE E | | | | WARREN | PA | 16365 | 2740 |
| MEARS MOTOR LIVERY CORP | 3905 EL REY RD | | | | ORLANDO | FL | 32808 | 7917 |
| MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | 1573 |
| MEASUREMENT SPECIALTIES INC | 105 AVENUE DU GENERAL EISENHOWER | | | TOULOUSE FR 31100 FRANCE | | | | |
| MEASUREMENT SPECIALTIES INC | GAIL STATHERS | 1000 LUCAS WAY | SCHAEVITZ SENSORS | | HAMPTON | VA | 23666 | 1573 |
| MEASUREMENT SPECIALTIES INC | GAIL STATHERS | SCHAEVITZ SENSORS | 1000 LUCAS WAY | | COOKEVILLE | TN | 38502 | |
| MEASUREMENT SPECIALTIES, INC., HUMIREL DIVISION | MR. SERGE WEISS | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472 | 1039 |
| MEASUREMENT TECHNOLOGY LABORATORIES | 10901 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437 | 3125 |
| MEASUREMENTS TECHNOLOGY INC | 4240 LOCH HIGHLAND PKWY NE | | | | ROSWELL | GA | 30075 | 2042 |
| MECAPLAST | 25901 MEADOWBROOK RD | | | | NOVI | MI | 48375 | 1853 |
| MECAPLAST | 4-6 AVENUE ALBERT II | | | MONACO MC 98014 MONACO | | | | |
| MECAPLAST | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | | | CUAUTLANCINGO PU 72710 MEXICO | | | | |
| MECAPLAST | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 23-A COL PARQUE INDSTL FINSA 2 | | CUAUTLANCINGO PU 72710 MEXICO | | | | |
| MECAPLAST | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE AL | QUARTIER FONVIELLE | C P 50000 TOLUCA MEXICO | | | | |
| MECAPLAST | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE AL | QUARTIER FONVIELLE | MONTE CARLO MONACO | | | | |
| MECAPLAST | 4-6 AVE PRINCE HEREDITAIRE ALBERT | | | MONTE CARLO 98000 MONACO | | | | |
| MECAPLAST | TOM ROY | KM 117 AUTOPISTA MEXICO PUEBLA | 23-A COL PARQUE INDSTL FINSA 2 | | BOONE | NC | 28607 | |
| MECAPLAST DIFFUSION | ZAC LA CROISETTE | | | LENS 62300 FRANCE | | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK KOWLOON 00000 HONG KONG, CHINA | | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK KOWLOON 0 HONG KONG, CHINA | MONGKOK KOWLOON | | 0 | |
| MECCA INTERNATIONAL UK LTD | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | | |
| MECCA INTERNATIONAL UK LTD | NO 666 HENGSHAN WEST RD DAG CITY | | | NINGBO ZHEJIANG CN 315800 CHINA (PEOPLE'S REP) | | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CENTRE | | | KIRTLINGTON OXFORDSHIRE GB OX5 3JQ GREAT BRITAIN | | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CTR AKEMA | KIRTINGTON | | KIDLINGTON OXFORDSHIRE GB OX5 3JQ GREAT BRITAIN | | | | |
| MECHANICAL & INDUSTRIAL FASTENERS | BETH EVINGER X239 | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140 | 9458 |
| MECHANICAL & INDUSTRIAL FASTENERS | BETH EVINGER X239 | 365 KEYS AVENUE | | | CHICAGO | IL | 60651 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MECHANICAL & INDUSTRIAL FASTENERS | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123 | 2596 |
| MECHANICAL ENGINEERING | 4 NALYI KHARITONYEVSKIY | | | MOSCO RU 101830 RUSSIAN FEDERATION | | | | |
| MECHANICAL ENGINEERING INSTITUTE OF THE | RUSSIAN ACADEMY OF SCIENCES | NAMED AFTER A.A. BLAGONRAVOV, IMASH | | MOSCOW, RUSSIA | | | | |
| MECHANICAL POWER CONVERSION LLC | 6 EMMA ST | | | | BINGHAMTON | NY | 13905 | 2508 |
| MECHANICAL SIMULATION CORP | | | | | | | | |
| MECHANICAL SIMULATION CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 709 W HURON ST STE 50 | | | ANN ARBOR | MI | 48103 | 6702 |
| MECHANICAL SIMULATION CORPORATION | 328 SOUTH SAGINAW ST. | | | | MIO | MI | 68502 | |
| MECHANICNET GROUP INC | | | | | | | | |
| MECHANICNET GROUP INC | 7150 KOLL CENTER PKWY STE 200 | | | | PLEASANTON | CA | 94566 | 3173 |
| MECHANISM MFG | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | 9503 |
| MECHLER,GEORGE M | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114 | 7541 |
| MECTRON ENGINEERING CO INC | 400 S INDUSTRIAL DR | | | | SALINE | MI | 48176 | 9497 |
| MED-DEPOT, INC | ALEX PENDLETON | 2351 W NORTHWEST HWY STE 2135 | | | DALLAS | TX | 75220 | 4492 |
| MEDA PHARMACEUTICALS, INC. | TOM BENNIS | 265 DAVIDSON AVE STE 300 | | | SOMERSET | NJ | 08873 | 4120 |
| MEDALLION INSTRUMENTATION SYSTEMS | CARIN THOMAS X314 | 17150 HICKORY STREET | | | MORGANTOWN | KY | 42261 | |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417 | 2604 |
| MEDGATE INC | | | | | | | | |
| MEDGATE INC | ATTN: PRESIDENT | 95 ST CLAIR AVE W | SUITE 1700 | TORONTO ON M4V 1N6 CANADA | | | | |
| MEDHAT | | | | | | | | |
| MEDIA CONSORTIUM LLC | BARANIECKI JACK | 1 HERALD PLZ | | | MIAMI | FL | 33132 | 1609 |
| MEDIA GENERAL | MARC MILLER | 333 E FRANKLIN ST | | | RICHMOND | VA | 23219 | 2213 |
| MEDIA GENERAL | 333 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | 2213 |
| MEDIA NEWS GROUP | 101 W. COLFAX AVENUE, SUITE 1100 | | | | DENVER | CO | 80202 | |
| MEDIALINK WORLWIDE INC | 708 3RD AVE 9TH FL | | | | NEW YORK | NY | 10017 | |
| MEDIAN ENR | | | | | | | | |
| MEDIATILE COMPANY CANADA | 16600 BAYVIEW AVE STE 202 | | | NEWMARKET ON L3X 1Z9 CANADA | | | | |
| MEDIATION WORKS INC | 4 FANEUIL HALL | | | | BOSTON | MA | 02109 | |
| MEDIC RESPONSE AMBULANCE SVC | 230 N MULBERRY ST | PO BOX 1514 | | | MANSFIELD | OH | 44902 | 1055 |
| MEDICAL NETWORK INC | 50 MILLSTONE RD | | | | EAST WINDSOR | NJ | 08520 | |
| MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST | | | | NILES | IL | 60714 | 4012 |
| MEDICAL SERVICES COMPANIES | ALVIS WILSON | 7690 FIRST PLACE | | | OAKWOOD | TN | | |
| MEDICAL SERVICES OF AMERICA | DAVE PALMER | 171 MONROE LN | | | LEXINGTON | SC | 29072 | 3904 |
| MEDIFIT CORPORATE SERVICES INC | 25 HANOVER RD | | | | FLORHAM PARK | NJ | 07932 | 1424 |
| MEDVED CHEVROLET, INC | 8041 W-I70 NORTH FRONTAGE RD SUITE 10 DOOR 6 | | | | ARVADA | CO | 80002 | |
| MEDVED CHEVROLET, INC. | | | | | ARVADA | CO | 80002 | |
| MEFOS STIFTELSEN FOR METALLURGICAL | ARONSTORPSVAGEN 1 | BOX 812 | | LULEA SE 97125 SWEDEN | | | | |
| MEFRO METALLWARENFABRIK FISCHBACHER | STRUTSTR 21 | | | EBERSBACH BW 73061 GERMANY | | | | |
| MEGA TV | MARILYN NAVARRO | 2601 SOUTH BAYSHORE DRIVE | SUITE 2020 | | COCONUT GROVE | FL | 33133 | |
| MEGA-LAB MANUFACTURING CO LTD | | | | | | | | |
| MEGA-TRON INTERNATIONAL INC | | | | | | | | |
| MEGAN ROTHE | | | | | | | | |
| MEGAPLAN S.A. | COLOMBIA | | | COLOMBIA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MEGGITT PLC | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MEHALL,KATHLEEN G | 45681 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168 | 8581 |
| MEHDI | | | | | | | | |
| MEHDI MANSOUR | | | | | | | | |
| MEHMET KUZUOGLU | | | | | | | | |
| MEHMET NECATI ARKUN | | | | | | | | |
| MEIDENSHA CORP | 15800 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 9629 |
| MEIJIAXIN TOYS COMPANY LIMITED | | | | | | | | |
| MEISAM MOSTAFA | | | | | | | | |
| MEL BRENNER | | | | | | | | |
| MEL FLENIKEN | | | | | | | | |
| MELAINE AGRESTA | MELAINE AGRESTA | 710 CAPOUSE AVE | | | SCRANTON | PA | 18509 | 3120 |
| MELANIE C. ZOLTENKO | | | | | | | | |
| MELANIE DRAGOSLJVICH | | | | | | | | |
| MELBURN C PRICE JR | WORK | 6120 SW 36TH ST | | | DAVIE | FL | 33314 | 7626 |
| MELCHOIR MASON | | | | | | | | |
| MELINDA LATIMER | | | | | | | | |
| MELINDA NORTHUP | | | | | | | | |
| MELINE,DAVID W | 4817 OLIVER AVE S | | | | MINNEAPOLIS | MN | 55419 | 5255 |
| MELISSA BARELA | | | | | | | | |
| MELISSA FONTENETTE-MITCHELL | | | | | | | | |
| MELISSA GUNNELS | 315 S MONTGOMERY ST | | | | SHERMAN | TX | 75090 | 7140 |
| MELISSA RYLE | | | | | | | | |
| MELISSA TUNZI | | | | | | | | |
| MELLING TOOL CO | 333 GRACE ST | | | | FARWELL | MI | 48622 | 9702 |
| MELLING TOOL CO | JON WEDEMEYER 124 | 333 GRACE ST | | | FARWELL | MI | 48622 | 9702 |
| MELLING TOOL CO | JON WEDEMEYER-124 | PO BOX 1188/2620 | | | SHEBOYGAN | WI | 53082 | |
| MELLING TOOL CO | JON WEDEMEYER 124 | 333 GRACE ST | | | ITHACA | MI | 48847 | |
| MELLING TOOL CO | JON WEDEMEYER-124 | PO BOX 1188/2620 | | | JACKSON | MI | 49204 | |
| MELLING TOOL CO | 2620 SARADAN DR | | | | JACKSON | MI | 49202 | 1214 |
| MELROSE PLC | CLEVELAND HOUSE 29-33  KING ST | | | LONDON SW1Y 6RJ GREAT BRITAIN | | | | |
| MELROSE PLC | LONGACRES INDSTL EST | | | WILLENHALL WEST MIDLANDS GB WV13 2JS GREAT BRITAIN | | | | |
| MELROSE PLC | 601 JOHN C WATTS DR | | | | NICHOLASVILLE | KY | 40356 | 2170 |
| MELROSE PLC | FRANK PALAZZOLO | 801 JOHN C. WATTS DR. | JESSAMINE INDUSTRIAL PARK | | AUBURN HILLS | MI | 48326 | |
| MELROSE PLC | FRANK PALAZZOLO | NEWBERRY PLANT | HWY #76, P.O. BOX 537 | | DETROIT | MI | 48209 | |
| MELROSE T-TOP INTERNATIONAL | DAVE WIEHLE | 100 W ELLWALK AVE | | | CORTLAND | IL | 60112 | 4021 |
| MELVA ANDRESS | | | | | | | | |
| MELVIN | | | | | | | | |
| MELVIN EMELOCK | | | | | | | | |
| MELVIN HUMPHREYS | MELVIN HUMPHREYS | PO BOX 185 | | | WILLARD | MO | 65781 | 0185 |
| MELVIN SCHULZ | | | | | | | | |
| MELVINA KHANDJIAN | | | | | | | | |
| MEMBRANE TECHNOLOGY & RESEARCH INC | 1360 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| MEMBRANE TECHNOLOGY AND RESEARCH, INC. | 1360 WILLIOW ROAD | | | | MENLO PARK | CA | 94025 | |
| MEMORY CONTROL ENTERPRISE/SCOTT HARRIS | 415 W NORTH AVE | | | | CHICAGO | IL | 60610 | 1117 |
| MEMPHIS FUNDING LLC | 2650 RENTAL RD | | | | MEMPHIS | TN | 38118 | 1500 |
| MEMPHIS LIGHT GAS & WTR DIV | PO BOX 388 | | | | MEMPHIS | TN | 38145 | 0001 |
| MEMPHIS, TN | 125 N. MAIN ST | | | | MEMPHIS | TN | 38103 | |
| MEMTECH INC | 9033 GENERAL DR | | | | PLYMOUTH | MI | 48170 | 4680 |
| MENACHEM SAHLER | | | | | | | | |
| MENARD, INC. | JON KURSHINSKY | 4777 MENARD DRIVE, R. 12 | | | EAU CLAIRE | WI | 54703 | |
| MENASHA CORP | | | | | | | | |
| MENASHA CORP | 9050 TYLER BLVD | | | | MENTOR | OH | 44060 | 1897 |
| MENASHA CORP | 1101 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | 5614 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MENDERES SULUDERE | | | | | | | | |
| MENELAOS ANAGNOSTOU | | | | | | | | |
| MENLO LOGISTICS | PO BOX 3980 | | | | PORTLAND | OR | 97208 | 3980 |
| MENLO LOGISTICS INC | JEFF RIVERA | SPO663 KITS | 19771 BROWNSTOWN STR DR ST 790 | | MCALLEN | TX | 78503 | |
| MENLO LOGISTICS INC | 19771 BROWNSTOWN CTR DR STE 79 | | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| MENLO PARK CADILLAC, INC. | INTERCOMPANY | | | | | | | |
| MENLO WORLDWIDE | | | | | | | | |
| MENLO WORLDWIDE MEXICO S DE RL DE CV | PO BOX 3980 | | | | PORTLAND | OR | 97208 | 3980 |
| MENNIE'S MACHINE CO INC | 508 N ST PAUL ST | | | | MARK | IL | 61340 | |
| MENNIE'S MACHINE CO INC | GARLAND PARKER-237 | 508 N ST PAUL ST. | RR #1 PO BOX 131 | | MISHAWAKA | IN | 46544 | |
| MENNO VANDER VEEN | | | | | | | | |
| MENON BEARINGS LTD | G1 MIDC GOKUL SHIRGAON | | | KOLHAPUR MAHARASHT IN 416234 INDIA | | | | |
| MERANT PLC | | | | | | | | |
| MERANT PLC | JENNIFER A. ALBERT | 1050 CONNECTICUT AVE., N.W. | | | WASHINGTON | DC | 20036 | |
| MERANT PLC | JENNIFER A. ALBERT | 1050 CONNECTICUT AVE. N.W. | | | WASHINGTON | DC | 20036 | |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR | | | | REDWOOD CITY | CA | 94065 | |
| MERCED SYSTEMS INC | MARK SELCOW | 333 TWIN DOLPHIN DRIVE | | | REDWOOD CITY | CA | 94065 | |
| MERCEDES-BENZ HYBRID LLC | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | 2757 |
| MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326 | 2757 |
| MERCEDS-BENZ HYBRID LLC | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326 | 2757 |
| MERCER (CONSULTING) | PETER CHINGOS | 600 RENAISSANCE CTR STE 1800 | | | DETROIT | MI | 48243 | 1811 |
| MERCER (DATA) | BARBARA ALLUSHUSKI | 600 RENAISSANCE CTR STE 1800 | | | DETROIT | MI | 48243 | 1811 |
| MERCER HUMAN RESOURCE CONSULTING | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| MERCER HUMAN RESOURCES CONSULTING SA | ATTN: DARRELL CIRA | 20, RUE FRANCOIS-PERREARD | | GENEVA 1225 SWITZERLAND | | | | |
| MERCER, R W CO | 3124 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601 | 9699 |
| MERCHANTS AUTOMOTIVE GROUP | ROBERT SINGER | 1278 HOOKSETT RD | | | HOOKSETT | NH | 03106 | 1839 |
| MERCHANTS RENT A CAR | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | 1839 |
| MERCHANTS RENT A CAR INC | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | 1839 |
| MERCK & CO. INC. | JOE LAROSA | 1 MERCK DR | | | WHITEHOUSE STATION | NJ | 08889 | 3400 |
| MERCURY CASUALTY COMPANY | TONY MANSOUR | 4484 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | 3710 |
| MERCURY INTERACTIVE CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1325 BORREGAS AVE | | | SUNNYVALE | CA | 94089 | 1003 |
| MERCURY INTERACTIVE CORPORATION | | | | | | | | |
| MERCURY MANUFACTURING CO | MR. CRAIG HAWN X627 | 1212 GROVE STREET. | | | MORRISON | IL | | |
| MERCURY MANUFACTURING CO | MR. CRAIG HAWN X627 | 1212 GROVE ST | | | WYANDOTTE | MI | 48192 | 7008 |
| MERCURY MARINE | 3003 N. PERKINS | | | | STILLWATER | OK | 74074 | |
| MERCURY MARINE | W6250 W PIONEER RD | | | | FOND DU LAC | WI | 54935 | 5636 |
| MERCURY METALCRAFT CO | 29440 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1852 |
| MERCURY PRODUCTS CORP | 439 JUTRAS DR S | | WINDSOR ON N8N 5C4 CANADA | | | | | |
| MERCURY PRODUCTS CORP | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | KITCHENER ON CANADA | | | | | |
| MERCURY PRODUCTS CORP | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | WINDSOR ON CANADA | | | | | |
| MERCURY PRODUCTS CORP | 1200 S MERCURY DR | | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PRODUCTS CORP | DENNIS MCINERNY | 1201 SOUTH MERCURY DRIVE | | | PLYMOUTH | IN | 46563 | |
| MERCY CARE INSURANCE CO | RYAN PELZ | 3430 PALMER DR | PO BOX 2770 | | JANESVILLE | WI | 53546 | 2303 |
| MEREDITH BLASING | | | | | | | | |
| MEREDITH CORPORATION | STEPHEN LACY | 1716 LOCUST ST | | | DES MOINES | IA | 50309 | 3038 |
| MERIAL, LTD. | CATHY SHAW | 3239 SATELLITE BLVD | | | DULUTH | GA | 30096 | 4640 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 747 SOUTHPORT DR STE 200 | | | | SHREVEPORT | LA | 71108 | 5200 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE DR | | | RUSHVILLE | IN | 46173 | 2117 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 13881 W CHICAGO RD | | | FRANKLIN | OH | 45005 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228 | 2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 14123 ROTH ROAD PO BOX 189 | | | PORTAGE | MI | 49002 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 501 NORTHRIDGE DR | | | METAMORA | MI | 48455 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 601 HIBRITEN DR SW | LENOIR | | LENOIR | NC | 28645 | 6389 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | LENOIR | 601 HIBRITEN DR. S.W. | | WALHALLA | SC | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14 BEARDSLEY ST | | | | IONIA | MI | 48846 | 9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14123 ROTH RD | | | | GRABILL | IN | 46741 | 9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512 | 1753 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512 | 1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 501 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176 | 9786 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 5433 MILLER RD | | | | DEARBORN | MI | 48126 | 3351 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE STREET | | WATERFORD IRELAND | | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1890 RIVERFORK DR. | | | MURPHY | NC | 28906 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 3075 BRETON RD SE | GRAND RAPIDS OPERATIONS PLT #5 | | GRAND RAPIDS | MI | 49512 | 1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | GRAND RAPIDS OPERATIONS PLT #5 | 3075 BRETON ROAD SE | | INDEPENDENCE | KS | 67301 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | SHREVEPORT OPERATIONS | 747 SOUTH PORT DRIVE, STE 200 | | BROWNSVILLE | TX | 78520 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | 2890 29TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 1721 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | PO BOX 189 | 14123 ROTH ROAD | | GRABILL | IN | 46741 | 0189 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101 | 3623 |
| MERIDIAN LEASING CORPORATION | | | | | | | | |
| MERIT ENERGY COMPANY | JACQUE BARES | 13727 NOEL RD | | | DALLAS | TX | 75240 | |
| MERIT PRECISION MOULDING LTD | DAN BAILEYX218 | P.O. BOX 268 | 140 BRAIDWOOD AVE. UNIT 15 | WINDSOR ON CANADA | | | | |
| MERIT PRECISION MOULDING LTD | 2035 FISHER DR | | | PETERBOROUGH ON K9J 6X6 CANADA | | | | |
| MERITOR-WABCO VEHICLE CONTROL SYS | 2135 W MAPLE RD | | | | TROY | MI | 48084 | 7121 |
| MERKLE GROUP INC | 7001 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046 | 2289 |
| MERKLE GROUP INC | DAVID PAULIS | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | 2289 |
| MERLIN J COWELL | | | | | | | | |
| MERLONI BRANDS KFT | 1135 BUDAPOST HUN UTCA 2 | | | HUNGARY (REP) | | | | |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10080 | 1002 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | NORTH TOWER | | | NEW YORK | NY | 10080 | 1002 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR FL 30 | | | | NEW YORK | NY | 10080 | 1002 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH CAPITAL SERVICES, INC. | | | | | | | | |
| MERRILL TOOL & MACHINE INC | 21659 GRATIOT RD | | | | MERRILL | MI | 48637 | 8717 |
| MERRILL WYATT | | | | | | | | |
| MERRY OLDSMOBILE, INC. | INTERCOMPANY | | | | | | | |
| MERTENS MEDICAL CONSULTANTS INC | | | | | | | | |
| MERUELO ENTERPRISES, INC. | TONY VEDOVA | 9550 FIRESTONE BLVD STE 105 | | | DOWNEY | CA | 90241 | 5560 |
| MESA (CITY OF) | PO BOX 1878 | | | | MESA | AZ | 85211 | 1878 |
| MESSER, MARK | MARK MESSER | 340 NO. GRATIOT | | | CULLMAN | AL | 35055 | |
| MET CENTER PARTNERS C/O ZYDECO DEVELOPMENT | ATTN: HOWARD C. YANCY | 1135 W 6TH ST STE 120 | | | AUSTIN | TX | 78703 | 5309 |
| MET CENTER PARTNERS-3, LTD | | | | | | | | |
| MET CENTER PARTNERS-3, LTD | 402 W 7TH ST | | | | AUSTIN | TX | 78701 | 2808 |
| MET CENTER PARTNERS-3, LTD | 611 W 15TH ST | | | | AUSTIN | TX | 78701 | 1513 |
| MET CENTER PARTNERS-3, LTD | 7401 E BEN WHITE BLVD BLDG 3 | | | | AUSTIN | TX | 78741 | 6825 |
| MET CENTER PARTNERS-3, LTD | ATTN: MR. TOM FREEMAN | 8750 N CENTRAL EXPY STE 650 | | | DALLAS | TX | 75231 | 6400 |
| MET-CAN SUPPLY CO LIMITED | | | | | | | | |
| MET-COIL SYSTEMS CORPORATION | 711 OGDEN AVE | | | | LISLE | IL | 60532 | 1845 |
| METAFORE DIRECT INC | | | | | | | | |
| METAGAL INDUSTRIA E COMERCIO LTD | MARCELO SILVA 55 | AV ROBERTO GORDON 222/333 VILA | | APODACA NL 66634 MEXICO | | | | |
| METAL CASTING TECHNOLOGY INC | 117 OLD WILTON RD | | | | MILFORD | NH | 03055 | 3120 |
| METAL CASTING TECHNOLOGY INC | THE CORPORATION TRUST CENTER | 1207 ORANGE ST. | | | WILMINGTON | DE | 19801 | |
| METAL CASTING TECHNOLOGY INC | ATTN: GENERAL COUNSEL | 117 OLD WILTON RD | | | MILFORD | NH | 03055 | 3120 |
| METAL CASTING TECHNOLOGY INC | ATTN: PRESIDENT | 127 OLD WILTON RD | | | MILFORD | NH | 03055 | 3120 |
| METAL ENCLOSURES LTD | SHIRLEY KLINE | 85 NANTUCKET BLVD | | | HOPE HULL | AL | 36043 | |
| METAL ETCHING TECHNOLOGY ASSOCIATES | MT HOLLY INDUSTRIAL COMMONS | POB 660 | | | HAINESPORT | NJ | 08036 | |
| METAL FABRICATING DIVISION | ATTN: GENERAL COUNSEL | 3852 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548 | 3111 |
| METAL FABRICATING DIVISION | | | | | | | | |
| METAL FLOW CORP | 11694 JAMES ST | | | | HOLLAND | MI | 49424 | 8963 |
| METAL FORMING & COINING CORP | 1007 ILLINOIS AVE | | | | MAUMEE | OH | 43537 | 1752 |
| METAL MARKER MANUFACTURING CO | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039 | 3223 |
| METAL POWDER PRODUCTS CO | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074 | |
| METAL POWDER PRODUCTS CO | CHERYL A. RETTGER | PO BOX 520 | 150 FORD RD / | | SAINT MARYS | PA | 15857 | 0520 |
| METAL POWDER PRODUCTS CO | 879 WASHINGTON ST | | | | SAINT MARYS | PA | 15857 | 3644 |
| METAL POWDER PRODUCTS CO | STEVE PATRICK | WASHINGTON STREET DIVISION | 879 WASHINGTON ROAD | | MISHAWAKA | IN | 46545 | |
| METAL POWDER PRODUCTS CO | CHERYL A. RETTGER | 150 FORD RD,/PO BOX 520 | | | COLUMBUS | IN | 47201 | |
| METAL SEAL & PRODUCTS INC | CUSTOMER SERVICE | 4323 HAMANN PKWY | | ST. THOMAS ON CANADA | | | | |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390 | 1639 |
| METAL TECHNOLOGIES INC | 1706 S 68TH ST | | | | WEST ALLIS | WI | 53214 | 4969 |
| METAL TECHNOLOGIES INC | 1401 S GRANDSTAFF DR | | | | AUBURN | IN | 46706 | 2664 |
| METALDYNE CORP | BILL JOHANSEN | 288 HOLBROOK DRIVE | | | FORT WAYNE | IN | 46803 | |
| METALDYNE SUZHOU AUTOMOTIVE COMPONE | SISSI SHI | SUZHOU INDUSTRIAL PARK | 178 QINGQIU ST | | LAREDO | TX | 78045 | |
| METALFORMING TECHNOLOGIES INC | 905 WOODLAND DR | | | | SALINE | MI | 48176 | 1625 |
| METALFORMING TECHNOLOGIES INC | 3271 FIVE POINTS DR STE 102 | | | | AUBURN HILLS | MI | 48326 | 2380 |
| METALKRAFT INDUSTRIES INC | MARK MATHEWS | PO BOX 606 | | | NORCROSS | GA | 30091 | 0606 |
| METALLIX, INC. | 251 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | 9004 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| METALLURGICAL TECHNOLOGIES INC PA | 160 BEVAN DR | | | | MOORESVILLE | NC | 28115 | 7153 |
| METALLWARENFABRIK HERMANN WINKER | DELLINGER WEG 1 | | | SPAICHINGEN BW 78549 GERMANY | | | | |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 123 NORTH CHIPMAN STREET | | | MONTPELIER | OH | 43543 | |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 1323 NORTH MAIN STREET | | | CROSSVILLE | TN | 38555 | |
| METALMARK CAPITAL LLC | DON LAMAYX137 | 1836 LIKENS RD | | | ERIE | PA | 16502 | |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 1323 N MAIN ST | | | MT PLEASANT | TN | 38474 | 1080 |
| METALMARK CAPITAL LLC | 1177 AVENUE OF THE AMERICAS FL 40 | | | | NEW YORK | NY | 10036 | 2714 |
| METALMARK CAPITAL LLC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867 | 2028 |
| METALMARK CAPITAL LLC | 1323 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | 1080 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 123 N CHIPMAN ST | | | OWOSSO | MI | 48867 | 2028 |
| METALMARK CAPITAL LLC | DON LAMAYX137 | 1836 LIKENS RD | | | MARION | OH | 43302 | 8652 |
| METALMARK CAPITAL LLC | 1836 LIKENS RD | | | | MARION | OH | 43302 | 8652 |
| METALMARK CAPITAL LLC | JERRIE CARLSON X216 | 3466 ENTERPRISE AVE. | | | TINLEY PARK | IL | 60477 | |
| METALMECCANICA TIBERINA SRL | ZONA INDUSTRIALE MADONNA DEL MORO | | | UMBERTIDE IT 06019 ITALY | | | | |
| METALS PLUS LTD | 1610 MCEWEN DR UNIT 1-3 | | | WHITBY ON L1N 8V6 CANADA | | | | |
| METALSA S DE RL | | | | | | | | |
| METALSTAMP INC | JACK GOCKMAN | 24219 NORTHERN ILLINOIS DR. | | | CHICAGO | IL | 60618 | |
| METALURGICA GERDAU SA | 209 W MT HOPE RD | | | | LANSING | MI | 48910 | |
| METALURGICA QUASAR LTDA | R DOS COQUEIROS 542 CAMPES | | | SANTO ANDRE SP 09050-000 BRAZIL | | | | |
| METAULLICS SYSTEMS CO LP | 31935 AURORA RD | | | | SOLON | OH | 44139 | 2717 |
| METAUX LORBEC LTEE | 3415 WESTERN RD | | | | FLINT | MI | 48506 | 2327 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858 | 8140 |
| METAVATION LLC | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684 | 9154 |
| METEORLOGIX | PO BOX 3546 | | | | OMAHA | NE | 68103 | 0546 |
| METEORLOGIX | 9110 W DODGE ROAD | ATTN: RITA BAUGHMAN | | | OMAHA | NE | 68114 | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | C/O SCHENKER INC | 10401 HARRISON ROAD, STE 401 | | SPARTANBURG | SC | 29304 | |
| METHODE ELECTRONICS INC | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA MT QRM09 MALTA | | | | |
| METHODE ELECTRONICS INC | DON DAVISX44111 | 111 W BUCHANAN ST | | | CARTHAGE | IL | 62321 | 1250 |
| METHODE ELECTRONICS INC | DON DAVISX44111 | 111 W BUCHANAN ST | | | WEST NEWTON | MA | | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | | AKRON | OH | | |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | | |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | | |
| METHODE ELECTRONICS INC | 111 W BUCHANAN ST | | | | CARTHAGE | IL | 62321 | 1250 |
| METHODE ELECTRONICS INC | 7401 W WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | 4548 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | PUDONG CHINA (PEOPLE'S REP) | | | | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | | DOWAGIAC | MI | 48116 | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | BIRKIRKARA, QRM09 MALTA | | | | |
| METHODS & EQUIPMENT ASSOCIATES | 31731 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1828 |
| METLAB CORP | | | | | | | | |
| METLIFE | | | | | | | | |
| METLIFE AUTO & HOME | KAREN ROCHE | 700 QUAKER LN | | | WARWICK | RI | 02886 | 6681 |
| METLIFE INC | 25330 TELEGRAPH RD STE 440 | | | | SOUTHFIELD | MI | 48033 | 7460 |
| METRA ELECTRONICS CORP | CASS DANIELS | 460 WALKER ST | | | HOLT | MI | 48842 | |
| METRIC TOOL COMPANY INC | 17144 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212 | 1361 |
| METRIS NV | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | 8506 |
| METRO CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| METRO CORP INC | D. HERBERT LIPSON | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| METRO MOLD & DESIGN INC | 21501 JOHN DEERE LN | | | | ROGERS | MN | 55374 | 8743 |
| METRO OCCUPATIONAL TRAINERS INC | 54344 VERONA PARK DR | | | | MACOMB | MI | 48042 | 5812 |
| METRO PACKAGING INC | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228 | 1428 |
| METRO PLASTICS TECHNOLOGIES | 9175 E 146TH ST | | | | NOBLESVILLE | IN | 46060 | 4310 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| METRO PUMP SERVICE CO | 5053 CREEKMONTE DR | | | | ROCHESTER | MI | 48306 | 4793 |
| METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083 | 1950 |
| METROL COMPANY INC | 7145 E DAVISON ST | | | | DETROIT | MI | 48212 | 1924 |
| METROPOLITAN AUTO CENTER | INTERCOMPANY | | | | | | | |
| METROPOLITAN EMERGENCY MEDICAL SERVICES (MEMS) | JON SWASON | PO BOX 2452 | | | LITTLE ROCK | AR | 72203 | 2452 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: DIRECTOR-OFFICER IN CHARGE | 101 E KENNEDY BLVD STE 2330 | | | TAMPA | FL | 33602 | 5147 |
| METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| METROPOLITAN POLICE DEPARTMENT | 2175 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002 | 1833 |
| METROPOLITIAN PARKING SERVICES | | | | | | | | |
| METROPOLITIAN PARKING SERVICES | PETE BREWIS, PRESIDENT | 200 RENAISSANCE CTR STE B-2800 | | | DETROIT | MI | 48243 | 1310 |
| METT PTY LTD | 28-38 OVERSEAS DR | | NOBLE PARK VI 3174 AUSTRALIA | | | | | |
| METT PTY LTD | CHRISTINA LONGO | 28-30 OVERSEAS DRIVE | NOBLE PARK 3174 AUSTRALIA | | | | | |
| METT PTY LTD | CHRISTINA LONGO | 28-30 OVERSEAS DRIVE | WITHAM ESSEX GREAT BRITAIN | | | | | |
| METTLER TOLEDO INTERNATIONAL INC | 1900 POLARIS PKY | PO BOX 1705 | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INTERNATIONAL INC | 60 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081 | 1429 |
| METTLER-TOLEDO INC | | | | | | | | |
| MEVIS SPA | VIA BORGO TOCCHI 28/32 | | ROSA IT 36027 ITALY | | | | | |
| MEXICAN INDUSTRIES IN MICHIGAN INC | 1801 HOWARD ST | | | | DETROIT | MI | 48216 | |
| MFA OIL COMPANY | PO BOX 519 | | | | COLUMBIA | MO | 65205 | 0519 |
| MFA, INC. | EARL RAY | 201 RAY YOUNG DR | | | COLUMBIA | MO | 65201 | 3568 |
| MFD  FLINT | CAROL NICOLETTI | 2238 W BRISTOL ROAD | | | COLUMBIA STATION | OH | 44028 | |
| MFD DORAVILLE CONTIGUOUS | CAROL NICOLETTI | 3900 MOTORS INDUSTRIAL WAY | | | MONROE CITY | MO | 63456 | |
| MFD GRAND RAPIDS | CAROL NICOLETTI | 300 36TH STREET SW | | | MARION | IN | 46953 | |
| MFD HEADQUARTERS | LYLE MOON | GEN MTRS CORP M/C 483-622-201 | 5607 NEW KING STREET | | ALMA | MI | 48801 | |
| MFD INDY METAL FAB. | CAROL NICOLETTI | PO BOX 388 | GENERAL MOTORS CORP. | | WALWORTH | WI | 53184 | 0388 |
| MFD LORDSTOWN METAL | CAROL NICOLETTI | GENERAL MOTORS CORP. | 2369 ELLSWORTH BAILEY | | WEST MIFFLIN | PA | 15122 | |
| MFD MANSFIELD | CAROL NICOLETTI | PO BOX 2567 | | | GRAND RAPIDS | MI | 49501 | 2567 |
| MFD MARION | CAROL NICOLETTI | PO BOX 778 | | | TUKWILA | WA | 98168 | |
| MFD PARMA METAL CENTER | CAROL NICOLETTI | PO BOX 30098 | | | BUFFALO | NY | | |
| MFD PITTSBURGH | JOE PELAN | ATTN LEON AGNEW | 1451 LEBANON SCHOOL RD. | | MANSFIELD | OH | 44906 | |
| MFD PONTIAC | CAROL NICOLETTI | PLANT 9 M-125 | ONE PONTIAC PLAZA | | GRAND RAPIDS | MI | 49504 | |
| MFD WENTZVILLE | CAROL NICOLETTI | GM | 1500 E ROUTE A | | FLINT | MI | 48503 | |
| MFM TECHNOLOGY INC | 200 13TH AVE | | | | RONKONKOMA | NY | 11779 | |
| MFRI INC | 400 BATTAILE DR | PO BOX 2075 | | | WINCHESTER | VA | 22601 | 4263 |
| MFT MOTOREN-UND FAHRZEUGTECHNIK GMB | FAHRZEUGTECHNIK GMB | KOEBLITZER STR 7 | | | WILLIAMSTON | MI | 48895 | |
| MG TOOL & ENGINEERING INC | PO BOX 490 | | | | HIGHLAND | MI | 48357 | 0490 |
| MGA ENTERTAINMENT INC. | | | | | | | | |
| MGA RESEARCH CORP | 446 EXECUTIVE DR | | | | TROY | MI | 48083 | 4534 |
| MGA RESEARCH CORP | 12790 MAIN RD | PO BOX 71 | | | AKRON | NY | 14001 | 9777 |
| MGI COUTIER MEJICO SA DE CV | AV CENZONTLE 6A | PARQUE INDUSTRIAL FINSA | RAMOS ARIZPE CH 25900 MEXICO | | | | | |
| MGM RENTAL, LLC | 5155 STATE STREET | | | | FREELAND | MI | 48623 | |
| MGM STUDIOS, INC. | KIM BRYSON | 655 3RD AVE FL 27 | | | NEW YORK | NY | 10017 | 9104 |
| MH EQUIPMENT | BRAD BARROW | 309 NE ROCK ISLAND AVE | | | PEORIA | IL | 61603 | 2937 |
| MH INDUSTRIES LTD | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1836 |
| MIAMI CORP, THE | JOHN WINKLER | 720 ANDERSON FERRY ROAD | | | UBLY | MI | | |
| MIAMI CORP, THE | JOHN WINKLER | 720 ANDERSON FERRY RD | | | CINCINNATI | OH | 45238 | 4742 |
| MIAMI INDUSTRIAL TRUCKS INC | 2830 E RIVER RD | | | | MORAINE | OH | 45439 | 1538 |
| MIAMI INDUSTRIAL TRUCKS INC | 3485 SILICA RD | | | | SYLVANIA | OH | 43560 | |
| MIAMI LAKES PONTIAC, INC. | INTERCOMPANY | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MIAMI TIMES | PAULA JAMES | 900 NW 54TH ST | | | MIAMI | FL | 33127 | 1818 |
| MIAMI UNIVERSITY INC | 213 ROUDEBUSH HALL | | | | OXFORD | OH | 45056 | |
| MIAMI-DADE COUNTY | 111 NW 1ST STREET, S2450 | | | | MIAMI | FL | 33128 | |
| MIC PROPERTY AND CASUALTY INSURANCE | INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 300 | | | SOUTHFIELD | MI | 48034 | 8424 |
| MIC PROPERTY AND CASUALTY INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034 | 8461 |
| MIC SERVICES CORPORATION | 200 NORTH COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| MIC SERVICES CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 | |
| MIC SERVICES CORPORATION; MRP SERVICE AGREEMENT CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 | |
| MICAH BENNETT | | | | | | | | |
| MICEL ANDRONICOS | | | | | | | | |
| MICHAEL | 705 CHESAPEAKE DR | | | | STEVENSVILLE | MD | 21666 | 2709 |
| MICHAEL | | | | | | | | |
| MICHAEL  HOLMLUND | | | | | | | | |
| MICHAEL A MA | | | | | | | | |
| MICHAEL A RANDOLPH | | | | | | | | |
| MICHAEL A. NORWOOD, SR. | | | | | | | | |
| MICHAEL A. PEPE | | | | | | | | |
| MICHAEL ADLER | | | | | | | | |
| MICHAEL ANNABLE | MICHAEL ANNABLE | 5330 US HIGHWAY 98 N | | | LAKELAND | FL | 33809 | 0517 |
| MICHAEL ARDIZZONE | | | | | | | | |
| MICHAEL ARMSTRONG SR. | | | | | | | | |
| MICHAEL ARNOLD | | | | | | | | |
| MICHAEL AXFORD | MICHAEL AXFORD | 8245 ENFIELD PL | YES | WINDSOR ON N8S 4N2 CANADA | | | | |
| MICHAEL B. ARY | | | | | | | | |
| MICHAEL B. PEGUES | 4341 FIREROCK CIR | | | | MEMPHIS | TN | 38118 | 6781 |
| MICHAEL B. PHELPS | 944 MAIN ST | | | | SIMPSON | PA | 18407 | 1220 |
| MICHAEL BAKER CORPORATION | AMY SNIDER | PO BOX 12259 | | | PITTSBURGH | PA | 15231 | 0259 |
| MICHAEL BARNHOLDT | | | | | | | | |
| MICHAEL BARRY | | | | | | | | |
| MICHAEL BERRY | | | | | | | | |
| MICHAEL BLUE | | | | | | | | |
| MICHAEL BODWELL | | | | | | | | |
| MICHAEL BORDEAUX | | | | | | | | |
| MICHAEL BREDDERMAN | | | | | | | | |
| MICHAEL BUCK | | | | | | | | |
| MICHAEL C NOGAS | | | | | | | | |
| MICHAEL C. DOUGHERTY | | | | | | | | |
| MICHAEL CANTU | | | | | | | | |
| MICHAEL CASHMAN | | | | | | | | |
| MICHAEL CHAPMAN | 26427 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | 6781 |
| MICHAEL CHEVROLET | | | | | FRESNO | CA | 93710 | |
| MICHAEL CHILDRES | | | | | | | | |
| MICHAEL CICCARELLI | | | | | | | | |
| MICHAEL CLARK | | | | | | | | |
| MICHAEL CLEMMER | | | | | | | | |
| MICHAEL COLONNA | | | | | | | | |
| MICHAEL CURL | MICHAEL CURL | 1116 DEANNA DR | | | ROCKFORD | IL | 61103 | 8604 |
| MICHAEL D. HECK | | | | | | | | |
| MICHAEL DEMAGGIO | 2825 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32205 | 5807 |
| MICHAEL DEMAGGIO | | | | | | | | |
| MICHAEL DEPAOLO | | | | | | | | |
| MICHAEL DIAZ | | | | | | | | |
| MICHAEL DICUS | | | | | | | | |
| MICHAEL DRANKOSKI | | | | | | | | |
| MICHAEL E. JENKINS | | | | | | | | |
| MICHAEL FARGNOLI JR. | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MICHAEL FINDLEY | | | | | | | | |
| MICHAEL FISETTE | | | | | | | | |
| MICHAEL FONDOW | | | | | | | | |
| MICHAEL FORD | | | | | | | | |
| MICHAEL G. WILLEFORD | | | | | | | | |
| MICHAEL GABIN | | | | | | | | |
| MICHAEL GACH | | | | | | | | |
| MICHAEL GLASSER | | | | | | | | |
| MICHAEL GONZALEZ | | | | | | | | |
| MICHAEL GREEN | | | | | | | | |
| MICHAEL GRIMM | | | | | | | | |
| MICHAEL GURK | 1347 E. BENSON HWY | | | | TUCSON | AZ | 85714 | |
| MICHAEL GURLEY | | | | | | | | |
| MICHAEL GUTTMANN | | | | | | | | |
| MICHAEL GUZIK | 1030 44TH AVE NE | | | | MINNEAPOLIS | MN | 55421 | 3051 |
| MICHAEL HARRIS | | | | | | | | |
| MICHAEL HAWKINS | | | | | | | | |
| MICHAEL HAZZARD | | | | | | | | |
| MICHAEL HEAD | | | | | | | | |
| MICHAEL HESLEITNER | | | | | | | | |
| MICHAEL HOLLINGER | | | | | | | | |
| MICHAEL HUNTER | | | | | HOWELL | MI | | |
| MICHAEL HURTADO | MIKE HURTADO | 2901 S RIVERSIDE AVE STE E | N/A | | COLTON | CA | 92324 | 3336 |
| MICHAEL HUSKEY | | | | | | | | |
| MICHAEL HYLE | | | | | | | | |
| MICHAEL IDROGO | | | | | | | | |
| MICHAEL JAFFE | | | | | | | | |
| MICHAEL JAKUBOWSKI | | | | | | | | |
| MICHAEL JOHNSON | | | | | | | | |
| MICHAEL JOSEPH KEARNS | | | | | | | | |
| MICHAEL K. WALKER | MICHAEL K. WALKER | 301 W STADIUM AVE APT 5 | | | WEST LAFAYETTE | IN | 47906 | 2673 |
| MICHAEL KACZOROWSKI | | | | | | | | |
| MICHAEL KARAKOGLOU | | | | | | | | |
| MICHAEL KHIABANI | | | | | | | | |
| MICHAEL KIRK | | | | | | | | |
| MICHAEL L | | | | | | | | |
| MICHAEL L. FRITZ | | | | | | | | |
| MICHAEL L. MEIER | | | | | | | | |
| MICHAEL LANGHAM | | | | | | | | |
| MICHAEL LIGAS | | | | | | | | |
| MICHAEL LOPEZ | | | | | | | | |
| MICHAEL LUCAS | | | | | | | | |
| MICHAEL MAHONEY | | | | | | | | |
| MICHAEL MARETICK | | | | | | | | |
| MICHAEL MASON | | | | | | | | |
| MICHAEL MASTALSKI, JR. | | | | | | | | |
| MICHAEL MATALUCCI | | | | | | | | |
| MICHAEL MATHIS | | | | | | | | |
| MICHAEL MCCARTNEY | | | | | | | | |
| MICHAEL MCKENNA | | | | | | | | |
| MICHAEL MCNAMARA | | | | | | | | |
| MICHAEL MELIN | | | | | | | | |
| MICHAEL MINK | | | | | | | | |
| MICHAEL MONTGOMERY | | | | | | | | |
| MICHAEL MORITZ | | | | | | | | |
| MICHAEL MURRAY | MICHAEL MURRAY | 1644 S RAYMOND AVE | | | ALHAMBRA | CA | 91803 | 3048 |
| MICHAEL NADER | | | | | | | | |
| MICHAEL O'BRIEN | | | | | | | | |
| MICHAEL OLSON | | | | | | | | |
| MICHAEL P. O'HARA | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P. SUMNER | | | | | | | | |
| MICHAEL PAGE INTERNATIONAL PLC | ATTN: PETER ANSELMO | 405 LEXINGTON AVE | THE CHRYSLER BUILDING, 28TH FLOOR | | NEW YORK | NY | 10174 | 0001 |
| MICHAEL PERES | | | | | | | | |
| MICHAEL PETYO | | | | | | | | |
| MICHAEL PRUETT | | | | | | | | |
| MICHAEL R DOOGS | | | | | | | | |
| MICHAEL R HARRIS | MICHAEL R HARRIS | 4 WHITE DOGWOOD RD | | | BEAUFORT | SC | 29907 | 2213 |
| MICHAEL R. MCLEOD | | | | | | | | |
| MICHAEL R. SPENCER | 706 EDGE ST | | | | FT WALTON BCH | FL | 32547 | 2980 |
| MICHAEL RADMER | | | | | | | | |
| MICHAEL RICHARDSON | | | | | | | | |
| MICHAEL ROBERTS | | | | | | | | |
| MICHAEL ROBINSON | | | | | | | | |
| MICHAEL S. ABBEY | | | | | | | | |
| MICHAEL S. O'CONNOR | MICHAEL S. O'CONNOR | 69 NORTH TURNPIKE ROAD | | | WALLINGFORD | CT | 06492 | |
| MICHAEL SANDERS | | | | | | | | |
| MICHAEL SHEINERMAN | | | | | | | | |
| MICHAEL SIEGEL | 1250 S. GROVE STREET | | | | BARRINGTON | IL | 60010 | |
| MICHAEL SMITH | | | | | | | | |
| MICHAEL SNIDER | | | | | | | | |
| MICHAEL SPENCER | | | | | | | | |
| MICHAEL SPURGEON | | | | | | | | |
| MICHAEL STADE | | | | | | | | |
| MICHAEL STEFANIC | | | | | | | | |
| MICHAEL STEPHEN DOUGLAS | | | | | | | | |
| MICHAEL STREMICK | | | | | | | | |
| MICHAEL SULLIVAN | | | | | | | | |
| MICHAEL T RUSSELL | | | | | | | | |
| MICHAEL TIERNAN | | | | | | | | |
| MICHAEL TYRPAK | | | | | | | | |
| MICHAEL VAGMAN | | | | | | | | |
| MICHAEL W NICHOLS | | | | | | | | |
| MICHAEL WAGNER | 2570 WEST CAMINO REAL, STE 650, MOUNTAIN VIEW | | | | MOUNTAIN VIEW | CA | 94040 | |
| MICHAEL WALKER | | | | | | | | |
| MICHAEL WALL | | | | | | | | |
| MICHAEL WARREN | | | | | | | | |
| MICHAEL WELLS | | | | | | | | |
| MICHAEL WILLIAMS | | | | | | | | |
| MICHAEL WILLIS | | | | | | | | |
| MICHAEL WILSON | | | | | | | | |
| MICHAEL WINSETT | | | | | | | | |
| MICHAEL WISHNOWSKI | | | | | | | | |
| MICHAEL YOUNG | 9748 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 | |
| MICHALSKI ENTERPRISES INC | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906 | 9136 |
| MICHANG CABLE CO LTD | 361-1 PUKCHONG-DONG YANGSAN CITY | | | KYONGSANGNAM-DO KR 626-110 KOREA (REP) | | | | |
| MICHEL BROT-BOUCHER | | | | | | | | |
| MICHEL COENEN | [NULL] | GEBBENLAAN 47 | | 2625KC DELFT NETHERLANDS | 2625KC DELFT | | | |
| MICHEL HARDY | | | | | | | | |
| MICHEL PLAMONDON | | | | | | | | |
| MICHEL SOURIS | | | | | | | | |
| MICHEL,KENNETH F | 2640 SPYGLASS DR | | | | OAKLAND | MI | 48363 | 2464 |
| MICHELE GRETH | | | | | | | | |
| MICHELE ORSI | | | | | | | | |
| MICHELE TOLSDORF | | | | | | | | |
| MICHELIN NORTH AMERICA, INC. | PAM LOVE | PO BOX 19001 | | | GREENVILLE | SC | 29602 | 9001 |
| MICHELIN NORTH AMERICA, INC., | 515 MICHELIN RD | | | | GREENVILLE | SC | 29605 | 6131 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MICHELLE | | | | | | | | |
| MICHELLE ANDERSON | | | | | | | | |
| MICHELLE C. FALK | | | | | | | | |
| MICHELLE C. RICARD | | | | | | | | |
| MICHELLE KAUFMAN | | | | | | | | |
| MICHELLE MARTIN | | | | | | | | |
| MICHELLE MONROE | | | | | | | | |
| MICHELLE WILTZ | | | | | | | | |
| MICHELLI, GT CO INC | 130 BROOKHOLLOW | ESPLANADE | | | HARAHAN | LA | 70123 | |
| MICHELS CORPORATION | KEVIN MICHELS | 817 W MAIN ST | | | BROWNSVILLE | WI | 53006 | 1439 |
| MICHELS,JOSEPH H | 5906 LOCHLEVEN DR | | | | WATERFORD | MI | 48327 | 1843 |
| MICHIGAN ARC PRODUCTS | 2040 AUSTIN DR | | | | TROY | MI | 48083 | 2209 |
| MICHIGAN BATTERY EQUIPMENT CO | 2612 LAVELLE RD | PO BOX 310407 | | | FLINT | MI | 48504 | 2361 |
| MICHIGAN BELL TELEPHONE CO | | | | | | | | |
| MICHIGAN BELL TELEPHONE COMPANY | 444 MICHIGAN AVE | | | | DETROIT | MI | 48226 | 2517 |
| MICHIGAN BELL TELEPHONE COMPANY | 441 MICHIGAN AVENUE | | | | DETROIT | MI | 48226 | |
| MICHIGAN BELL TELEPHONE COMPANY | 54 N MILL ST | SBC AMERITECH MICHIGAN | | | PONTIAC | MI | 48342 | 2213 |
| MICHIGAN BOX COMPANY | 1962 TROMBLY ST | | | | DETROIT | MI | 48211 | 2130 |
| MICHIGAN CENTRAL RAILROAD | | | | | | | | |
| MICHIGAN CHRONICLE | 479 LEDYARD ST | | | | DETROIT | MI | 48201 | 2641 |
| MICHIGAN CRYSTAL FLASH PETROLEUM | 1754 ALPINE AVE NW | PO BOX 1804 | | | GRAND RAPIDS | MI | 49504 | 2810 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | | | | | | | | |
| MICHIGAN DEPARTMENT OF STATE | | | | | | | | |
| MICHIGAN DEPARTMENT OF TRANSPORATION | PO BOX 30050 | | | | LANSING | MI | 48909 | 7550 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | | | | | | | | |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | 201 N WASHINGTON SQ FL 5 | | | | LANSING | MI | 48913 | 0001 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909 | 7734 |
| MICHIGAN FENCE COMPANY INC | 3059 W HILL RD | | | | FLINT | MI | 48507 | 3859 |
| MICHIGAN INDUSTRIAL CONTROLS | 2402 GRATIOT AVE | | | | PORT HURON | MI | 48060 | 2940 |
| MICHIGAN INDUSTRIAL SHOE CO | 25477 W 8 MILE RD | | | | DETROIT | MI | 48240 | 1005 |
| MICHIGAN INDUSTRIAL TRIM INC | RENE PEREZ | 12400 UNIVERSAL DRIVE | | | EL PASO | TX | 79927 | |
| MICHIGAN METAL TECHNOLOGIES INC | 50320 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | 2447 |
| MICHIGAN METAL TRANSPORTERS | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056 | 2147 |
| MICHIGAN METAL TRANSPORTERS | JEREMY BATTIER | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184 | 1652 |
| MICHIGAN NATIONAL CORPORATION | | | | | | | | |
| MICHIGAN NATIONAL CORPORATION | 124 WEST ALLEGAN STREET | | | | LANSING | MI | 48933 | |
| MICHIGAN PETROLEUM TECHNOLOGIES INC | 3030 MOAK ST | | | | PORT HURON | MI | 48060 | 6846 |
| MICHIGAN PRECISION SWISS PARTS CO | ED STOWELL | 2145 WADHAMS RD | | | GREENEVILLE | TN | 37743 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN PRODUCTION MACHINING INC | 1720 NORMAN ST | | | | SAGINAW | MI | 48601 | |
| MICHIGAN PRODUCTION MACHINING INC | 16700 23 MILE RD | | | | MACOMB | MI | 48044 | 1100 |
| MICHIGAN PRODUCTION MACHINING INC | KEVIN WEST X-227 | 16700 23 MILE RD | | | LESLIE | MI | 49251 | |
| MICHIGAN PUBLIC SERVICE COMM. | | | | | | | | |
| MICHIGAN PUBLIC SERVICE COMMISSION | | | | | | | | |
| MICHIGAN QUALITY DESIGNS | 9066 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 | 1128 |
| MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843 | 8579 |
| MICHIGAN ROD PRODUCTS | KEVIN WOLANIN | 1326 GRAND OAKS DR | MICHIGAN ROD PRODUCTS | | HOWELL | MI | 48843 | 8579 |
| MICHIGAN ROD PRODUCTS | KEVIN WOLANIN | MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DRIVE | | HOPKINSVILLE | KY | 42240 | |
| MICHIGAN RUBBER PRODUCTS INC | | | | | | | | |
| MICHIGAN SAFETY PRODUCTS OF FL | 8640 COMMERCE CT | | | | HARBOR SPRINGS | MI | 49740 | 9672 |
| MICHIGAN SCIENTIFIC CORP | 321 E HURON ST | | | | MILFORD | MI | 48381 | 2352 |
| MICHIGAN SECRETARY OF STATE | 73185 COUNTY ROAD 388 | | | | SOUTH HAVEN | MI | 49090 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | 3532 |
| MICHIGAN SPRING & STAMPING OF MUSKE | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MORTON GROVE | IL | | |
| MICHIGAN STATE HIGHWAY COMMISSION | HIGHWAY BUILDING | POST OFFICE DRAWER X | | | LANSING | MI | 48904 | |
| MICHIGAN STATE HIGHWAY COMMISSION | HIGHWAY BUILDING | POST OFFICE DRAWER "K" | | | LANSING | MI | 48904 | |
| MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 | |
| MICHIGAN STATE HIGHWAY COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| MICHIGAN STATE HIGHWAY COMMISSION | PO BOX K | | | | LANSING | MI | 48904 | |
| MICHIGAN STATE HIGHWAY DEPARTMENT | | | | | | | | |
| MICHIGAN STATE TRANSP COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| MICHIGAN STATE UNIVERSITY | 301 ADMINISTRATION BLDG | | | | EAST LANSING | MI | 48824 | 1046 |
| MICHIGAN STATE UNIVERSITY CONTRACT & GRANT ADMINISTRATION | FRED SALAS | 301 ADMINISTRATION BLDG | | | EAST LANSING | MI | 48824 | 1046 |
| MICHIGAN STATE UNIVERSITY DEPT. OF INTERCOLLEGIATE ATHLETICS | MARK HOLLIS - ATHLETIC DIRECTOR | 218 JENNISON FIELDHOUSE EAST LANSING | | | EAST LANSING | MI | 48824 | |
| MICHIGAN SWITCHGEAR SERVICE INC | 990 W BEAVER RD | PO BOX 25 | | | AUBURN | MI | 48611 | 9735 |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DR | | | | HOUGHTON | MI | 49931 | 1200 |
| MICHIGAN TESTING INSTITUTE | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | 3256 |
| MICHIGAN, STATE OF | MICHAEL FILDEY | ENHANCED SERVICES SECTION | MICHIGAN DEPARTMENT OF STATE | | LANSING | MI | 48918 | 0001 |
| MICHIGAN, STATE OF | | | | | | | | |
| MICKEY GERLOFF | | | | | | | | |
| MICKEY NELMS | | | | | | | | |
| MICKI ASHER | | | | | | | | |
| MICKY BROUSSARD | | | | | | | | |
| MICKY KENTROS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MICO INDUSTRIES INC | BRIAN THEBO | 1425 BURLINGAME AVE, S.W. | | TORSAS, 38522 SWEDEN | | | | |
| MICO INDUSTRIES INC | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | 1059 |
| MICO INDUSTRIES INC | BRIAN THEBO | 1425 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509 | 1059 |
| MICRO CRAFT INC | 15656 HWY 84 COUNTY RD 242 | | | | QUITMAN | GA | 31643 | |
| MICRO GAUGE INC | PETE HUSTON | 7350 KENSINGTON RD | DIVISION OF MUELLER IND. | | BRIGHTON | MI | 48116 | 8354 |
| MICRO GAUGE INC | PETE HUSTON | DIVISION OF MUELLER IND. | 7350 KENSINGTON RD. | | LAGRANGE | GA | 30240 | |
| MICRO PLATERS & PAINT SUPPLY | G3149 S DORT HWY | | | | BURTON | MI | 48529 | 1017 |
| MICRO-LINE PLASTICS INC | ANNE ALLEN | 996 EAST MANDOLINE | | | AURORA | OH | 44202 | |
| MICRO-POISE MEASUREMENT SYSTEMS | | | | | | | | |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1731 THORNCROFT DR | | | | TROY | MI | 48084 | 4613 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1624 ENGLEWOOD AVE | PO BOX 1869 | | | AKRON | OH | 44305 | 4205 |
| MICROCODE INC | 2899 E BIG BEAVER RD STE 254 | | | | TROY | MI | 48083 | |
| MICROCODE INCORPORATED | | | | | | | | |
| MICROHEAT | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331 | 3511 |
| MICROHEAT INC | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331 | 3511 |
| MICROHEAT INC | JOE TRUBAK | 38755 HILLS TECH DR | | | MONROE | MI | 48162 | |
| MICROMATIC LLC | 525 BERNE ST | | | | BERNE | IN | 46711 | 1246 |
| MICROMERITICS ANALYTICAL SERVICES | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093 | 1819 |
| MICROMERITICS INSTRUMENT CORP | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093 | 1819 |
| MICRON LASER TECHNOLOGY INC | 22750 NW WAGON WAY STE A | | | | HILLSBORO | OR | 97124 | |
| MICRON MANUFACTURING INC | 186 COMMERCE DR | | | | LAGRANGE | OH | 44050 | 8926 |
| MICROOFFICE CO LTD | 1589 SORYONG-DONG | KUNSAN SI JEOLLABUK DO | | KUNSAN CHONBUK KR 573 400 KOREA (REP) | | | | |
| MICROSOFT (MSN) | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT CORP | 1 MICROSOFT WAY | PO BOX 97017 | | | REDMOND | WA | 98052 | |
| MICROSOFT CORP | ALLAN SEGAL | 1 MICROSOFT WAY | PO BOX 97017 | | REDMOND | WA | 98052 | |
| MICROSOFT CORP | 1000 TOWN CTR STE 2000 | | | | SOUTHFIELD | MI | 48075 | 1236 |
| MICROSOFT CORP | 501 CORPORATE CENTRE DR | | | | FRANKLIN | TN | 37067 | |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | | | | | | | | |
| MICROSOFT LICENSING, GP | ATTN: DEPT 551, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511 | 1157 |
| MICROSTAQ INC | 4150 FREIDRICH LN STE A | | | | AUSTIN | TX | 78744 | 1052 |
| MICROSTAQ INC. | 4150 FREIDRICH LN STE A | | | | AUSTIN | TX | 78744 | 1052 |
| MICROSTRATEGY INC | 1861 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 | |
| MICROSTRATEGY SERVICES CORPORATION | | | | | | | | |
| MICROSTRATEGY SERVICES CORPORATION | ST. MARTIN'S PLACE | 51 BATH R. | | SLOUGH MB SL1 3UF CANADA | | | | |
| MICS MICROCHEMICAL SYSTEMS SA | 15 RUE DE PORCENA CORCELLES | | | CORMONDRECHE NEUCHATEL CH 2035 SWITZERLAND | | | | |
| MID AMERICA MOTORWORKS | TIM CURTIS *MAIL TO POB& CC | ONE MID AMERICA PLACE, NORTH ROUTE 45 | | | EFFINGHAM | IL | 62401 | |
| MID AMERICA MOTORWORKS | | | | | | | | |
| MID AMERICAN PRODUCTS | PO BOX | | | | DETROIT | MI | 48204 | |
| MID CONTINENT MEDIA/COMMUNICATIONS | MATT NELSON | 3600 MINNESOTA DR | | | MINNEAPOLIS | MN | 55435 | |
| MID SOUTH PACKAGING LLC. | 3958 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | 0039 |
| MID THUMB SERVICES INC | 6359 EUCLID ST | PO BOX 331 | | | MARLETTE | MI | 48453 | 1426 |
| MID WESTERN CAR CARRIERS | ED VAUGHN | 2010 TELEVISION PL | | | KANSAS CITY | MO | 64126 | 3093 |
| MID-AMERICAN ENERGY | MARY ANN JOHNSON | 111 SOUTH 103RD STREET | | | OMAHA | NE | | |
| MID-CONTINENT SPRING CO | HAL LEDUC | INDUSTRIAL DRIVE | | | HOPKINSVILLE | KY | 42240 | |
| MID-CONTINENT SPRING CO | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240 | 4934 |
| MID-CONTINENT SPRING CO | HAL LEDUC | INDUSTRIAL DRIVE | | | DETROIT | MI | 48211 | |
| MID-GEORGIA COURIER, INC. | FRIDAY LARRY | 1564 | | | ATLANTA | GA | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MID-MICHIGAN FABRICATION INC | 5801 W MOUNT HOPE | | | | LANSING | MI | 48917 | |
| MID-MICHIGAN MFG & MAINTENANCE INC | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 9730 |
| MID-SOUTH ACCESSORY CENTER | | | | | | | | |
| MID-STATE INDUSTRIAL LEASING INC | 1601 HULTS DR | PO BOX 98 | | | EATON RAPIDS | MI | 48827 | 9500 |
| MID-STATE MATERIAL HANDLING IN | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439 | 2493 |
| MID-STATES BOLT & SCREW CO | MARK SOMMERS | 1611 N GRAND RIVER AVE. | | | TROY | MI | 48083 | |
| MID-STATES BOLT & SCREW CO | SCOTT SOMERS | 4126 SOMERS DRIVE | | | LANSING | MI | 48917 | |
| MID-STATES BOLT & SCREW CO | 4126 SOMERS DR | PO BOX 2050 | | | FLINT | MI | 48529 | 2279 |
| MID-STATES BOLT & SCREW CO | SCOTT SOMERS | 4126 SOMERS DR | | | BURTON | MI | 48529 | 2279 |
| MID-STATES RUBBER PRODUCTS INC | ROBERT A. ROSHEK | 1230 RACE ST | | | MOUNTAIN HOME | AR | | |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | | | | PRINCETON | IN | 47670 | 3034 |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | PO BOX 370 | | | PRINCETON | IN | 47670 | 3034 |
| MID-STATES RUBBER PRODUCTS INC | ROBERT A. ROSHEK | 1230 S RACE ST | | | PRINCETON | IN | 47670 | 3034 |
| MID-STATES SUPPLY CO INC | 1716 GUINOTTE AVE | PO BOX 410558 | | | KANSAS CITY | MO | 64120 | 1424 |
| MID-WEST FABRICATING CO | 313 N JOHNS ST | | | | AMANDA | OH | 43102 | 9002 |
| MID-WEST FABRICATING CO | 313 N JOHNS ST | PO BOX 218 | | | AMANDA | OH | 43102 | 9002 |
| MID-WEST FABRICATING CO | JAN WOJCIECHOWSKI | 313 N JOHNS ST | | | AMANDA | OH | 43102 | 9002 |
| MID-WEST FABRICATING CO | JAN WOJCIECHOWSKI | 313 N. JOHNS STREET | | | MELROSE PARK | IL | 60160 | |
| MIDBROOK INC | 2080 BROOKLYN RD | PO BOX 867 | | | JACKSON | MI | 49203 | 4744 |
| MIDBROOK INC | 2080 BROOKLYN RD | | | | JACKSON | MI | 49203 | 4744 |
| MIDCON INVESTORS INC | 3570 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548 | 2328 |
| MIDDLE EAST BATTERY COMPANY | POST OFFICE BOX 13441 | | | DAMMAM 31493, KINGDOM OF SAUDI ARABIA | | | | |
| MIDDLEBROOK,JOHN G | 775 PEACH TREE LN | | | | ROCHESTER HILLS | MI | 48306 | 3354 |
| MIDLAND COMPANY | MICHAEL J.JACKSON | 7000 MIDLAND BLVD | | | AMELIA | OH | 45102 | 2608 |
| MIDLAND MOLDING INC | WENDELL DUBBS | 2905 E. 39TH STREET | KITCHENER ON CANADA | | | | | |
| MIDMARK CAPITAL II LP | TOMMY WILLIAMSON | 201 HWY 80 WEST | | | CLINTON TOWNSHIP | MI | 48036 | |
| MIDMARK CORPORATION | MITCH EITING | 60 VISTA DR | | | VERSAILLES | OH | 45380 | 9488 |
| MIDMICHIGAN HOME CARE | MELODIE DODMAN | 3007 N SAGINAW RD | | | MIDLAND | MI | 48640 | 4555 |
| MIDNIGHT IMPRESSIONS, INC. | | | | | | | | |
| MIDSTATES UNIFORM & LETTERING, INC. | | | | | | | | |
| MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527 | 5654 |
| MIDWAY CHEVROLET COMPANY | | | | | PHOENIX | AZ | 85023 | |
| MIDWAY GROUP | 4751 WILSHIRE BLVD STE 120 | | | | LOS ANGELES | CA | 90010 | 3838 |
| MIDWAY HOME ENTERTAINMENT INC. | | | | | | | | |
| MIDWAY PRODUCTS GROUP INC | 40 SEMINARY ST | | | | GREENWICH | OH | 44837 | 1040 |
| MIDWAY PRODUCTS GROUP INC | 750 E MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565 | 8801 |
| MIDWAY PRODUCTS GROUP INC | G.W. (JERRY) UFFORD | 750 E MIDDLEBURY ST | | | SHIPSHEWANA | IN | 46565 | 8801 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | LINCOLN | NE | | |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | C/O FINDLAY PRODUCTS CORP | 2045 INDUSTRIAL DR | | CANTON | MI | 48188 | |
| MIDWAY PRODUCTS GROUP INC | 2045 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | 5444 |
| MIDWAY PRODUCTS GROUP INC | 600 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | 4600 |
| MIDWAY PRODUCTS GROUP INC | G.W. (JERRY) UFFORD | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840 | 4600 |
| MIDWAY PRODUCTS GROUP INC | 1 LYMAN E HOYT DR | | | | MONROE | MI | 48161 | |
| MIDWAY PRODUCTS GROUP INC | CHRIS FOOR | 200 PROGRESSIVE DRIVE | | | OTTOVILLE | OH | 45876 | |
| MIDWAY PRODUCTS GROUP INC | JERRY UFFORD | 40 SEMINARY ST | | | GREENWICH | OH | 44837 | 1040 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 40 SEMINARY ST | | | GREENWICH | OH | 44837 | 1040 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 40 SEMINARY ST. | | | FINDLAY | OH | 45840 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 450 E MIDDLEBURY ST | C/O LAKEPARK INDUSTRIES OF IN. | | SHIPSHEWANA | IN | 46565 | 8632 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840 | 4600 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | C/O LAKEPARK INDUSTRIES OF IN. | 450 E MIDDLEBURY ST | REYNOSA TM 88780 MEXICO | | | | |
| MIDWAY PRODUCTS GROUP INC | JERRY UFFORD | 2045 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | 5444 |
| MIDWAY PRODUCTS GROUP INC | ROBERT DARNELL X2261 | C/O PROGRESSIVE STAMPINGS, INC | 200 PROGRESSIVE DRIVE | TRMICE 40004 CZECH (REP) | | | | |
| MIDWEST ACOUST-A-FIBER INC | DAVID DOLIK | 759 PITTSBURGH DR | M A I | | DELAWARE | OH | 43015 | 2862 |
| MIDWEST ACOUST-A-FIBER INC | DAVID DOLIK | M A I | 759 PITTSBURGH DRIVE | | FREDERICK | OK | 73542 | |
| MIDWEST ACOUST-A-FIBER INC | 487 LONDON RD | | | | DELAWARE | OH | 43015 | 2849 |
| MIDWEST ACOUST-A-FIBER INC | 759 PITTSBURGH DR | | | | DELAWARE | OH | 43015 | 2862 |
| MIDWEST ACOUST-A-FIBER INC | GARY BALLARD | 487 LONDON ROAD | | | CARMEL | IN | 46032 | |
| MIDWEST DIE SUPPLY CO | 6240 AMERICAN RD | PO BOX 6657 | | | TOLEDO | OH | 43612 | |
| MIDWEST ENVIRONMENTAL CONTROL INC | 4708 ANGOLA RD | | | | TOLEDO | OH | 43615 | 6409 |
| MIDWEST INDUSTRIAL RUBBER INC | 2360 59TH ST | | | | SAINT LOUIS | MO | 63110 | 2812 |
| MIDWEST INSERT COMPOSITE MOLDING | CHIRAV PATEL | 3940 INDUSTRIAL AVE | | | HARRISON TOWNSHIP | MI | | |
| MIDWEST MECHANICAL CONTRACTORS, INC. | DAVID CIMPL | 10955 LOWELL AVE STE 350 | | | OVERLAND PARK | KS | 66210 | 2408 |
| MIDWEST MOTOR | PETER RINGDAHL | 5115 EAST MAIN | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR SUPPLY CO | 582 W GOODALE ST | PO BOX 2470 | | | COLUMBUS | OH | 43215 | 1105 |
| MIDWEST PRECISION PRODUCTS INC | 9940 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133 | 3510 |
| MIDWEST RENTAL SERVICES | 3521 INTERNATIONAL LN | | | | MADISON | WI | 53704 | 3137 |
| MIDWEST RUBBER CO | 3525 RANGE LINE RD | | | | DECKERVILLE | MI | 48427 | 9420 |
| MIDWEST RUBBER CO | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | DECKERVILLE | MI | 48427 | 9420 |
| MIDWEST RUBBER CO | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | MANCHESTER | MI | 48158 | |
| MIDWEST SEAS SOFTWARE DEV | 206 S 5TH AVE STE 200 | | | | ANN ARBOR | MI | 48104 | 2297 |
| MIDWEST SIGN & SCREEN PRINTING SUPPLY CO. | GLORIA RUSSELL | 45 MARYLAND AVE E | | | SAINT PAUL | MN | 55117 | 4610 |
| MIDWEST SPECIALTIES INC | 851 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | 9243 |
| MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537 | 8933 |
| MIDWEST TV INC | ED TRIMBLE | 7677 ENGINEER RD | | | SAN DIEGO | CA | 92111 | 1515 |
| MIDWEST TYPESETTING CORP | 93 PIQUETTE ST | | | | DETROIT | MI | 48202 | 3511 |
| MIDWEST VIDEO | | | | | | | | |
| MIDWESTERN RUBBER PRODUCTS CO | JOHN MILLER | 2124 W WILDEN | | WENZHOU ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| MIGHTY FINE | | | | | | | | |
| MIGUEL | | | | | | | | |
| MIGUEL VAZQUEZ | | | | | | | | |
| MIHA SKODA | | | | | | | | |
| MIHAI VARGA | | | | | | | | |
| MIJAJLOVIC | | | | | | | | |
| MIKA KARJALAINEN | | | | | | | | |
| MIKA, MEYERS, BECKETT & JONES, PLC | | | | | | | | |
| MIKE | 60343 COUNTY ROAD 4 | | | | SQUAW LAKE | MN | 56681 | 2033 |
| MIKE | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783 | 9628 |
| MIKE | | | | | | | | |
| MIKE | MIKE TRAMONTE | 200 LITTLE FALLS ST, SUITE 303 FALLS CHURCH, VA | | | FALLS CHURCH | VA | 22046 | |
| MIKE  K | | | | | | | | |
| MIKE & PAM PEARSON | | | | | | | | |
| MIKE ABRAHAM | | | | | | | | |
| MIKE ALBERT LEASING | RICHARD BETAGOLE | 10340 EVENDALE DR | | | CINCINNATI | OH | 45241 | 2512 |
| MIKE ALBERT LEASING INC | 10381 EVENDALE DR | | | | CINCINNATI | OH | 45241 | 2513 |
| MIKE ALLAIN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| MIKE ALLEN | | | | | | | |
| MIKE ARVIDSON | | | | | | | |
| MIKE BLAMA | | | | | | | |
| MIKE BOECKLE | | | | | | | |
| MIKE BOYAN | | | | | | | |
| MIKE BURKLEO | | | | | | | |
| MIKE CANTRELL | | | | | | | |
| MIKE CARROLL | | | | | | | |
| MIKE CLIFFORD | | | | | | | |
| MIKE COLI | | | | | | | |
| MIKE COMMERO | | | | | | | |
| MIKE CONLEY | 2804 SAGEBRUSH CIR APT 102 | | | ANN ARBOR | MI | 48103 | 8770 |
| MIKE DAUGHERTY CHEVROLET | | | | SACRAMENTO | CA | 95825 | 0389 |
| MIKE DAVIS | MICHAEL DAVIS | 503 N APPERSON WAY | | KOKOMO | IN | 46901 | 4733 |
| MIKE DETERMAN | | | | | | | |
| MIKE DIRIENZO | | | | | | | |
| MIKE DONOVAN | 12200 LAFAYETTE CENTER RD | | | ROANOKE | IN | 46783 | 9628 |
| MIKE DUNN | | | | | | | |
| MIKE ETCHBERGER | | | | | | | |
| MIKE EVANS | C/O MIKE EVANS AUTOMOTIVE RESEARCH, 40340 WORTHINGTON CT, CANTON | | | CANTON | MI | 48188 | |
| MIKE FISHER | | | | | | | |
| MIKE G | | | | | | | |
| MIKE GLASS | | | | | | | |
| MIKE HARD | | | | | | | |
| MIKE HENDRICKS | | | | | | | |
| MIKE HODGE | 2030 MAIN ST STE 1300 | | | IRVINE | CA | 92614 | 7220 |
| MIKE HURLEY | | | | | | | |
| MIKE IBACH | | | | | | | |
| MIKE J. LAHITA | | | | | | | |
| MIKE JEN | | | | | | | |
| MIKE JOLICOEUR | | | | | | | |
| MIKE KELLER | | | | | | | |
| MIKE KROWN | | | | | | | |
| MIKE LANCINA | | | | | | | |
| MIKE LAWRENCE | | | | | | | |
| MIKE LEE | 1000 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | 5818 |
| MIKE LEE | | | | | | | |
| MIKE LESTER | | | | | | | |
| MIKE LU | | | | | | | |
| MIKE LUKAS | | | | | | | |
| MIKE LYONS | | | | | | | |
| MIKE MAIRA | | | | | | | |
| MIKE MATTHEWS | | | | | | | |
| MIKE MCELLHINEY | | | | | | | |
| MIKE MCGINNIS | | | | | | | |
| MIKE MCLAUGHLIN | | | | | | | |
| MIKE MCMILLION | | | | | | | |
| MIKE MEHRINGER | | | | | | | |
| MIKE MERCER | 137 MANCHESTER ST | | | CONCORD | NH | 03301 | 5118 |
| MIKE PIGOTT | | | | | | | |
| MIKE PLAGGE | | | | | | | |
| MIKE POPE | | | | | | | |
| MIKE RICHARDSON | | | | | | | |
| MIKE ROBINSON | | | | | | | |
| MIKE RODGERS | | | | | | | |
| MIKE ROSEN | | | | | | | |
| MIKE SCHERMER | | | | | | | |
| MIKE SCHRAMM | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| MIKE SIMON | | | | | | | |
| MIKE SMITH | | | | | | | |
| MIKE TOWNSEND | | | | | | | |
| MIKE VARGA | | | | | | | |
| MIKE WATSON | | | | | | | |
| MIKE WEAVER | | | | | | | |
| MIKE WERNER | | | | | | | |
| MIKE WILLIAMS | | | | | | | |
| MIKE WINNERS | | | | | | | |
| MIKE WOJCIECHOWICZ | | | | | | | |
| MIKE'S AUTO PARTS & ACCESSORIES | MICHAEL HOLZMILLER | 100 ILLINOIS AVE S | | MANSFIELD | OH | 44905 | 2866 |
| | | | | | | | |
| MIKKO NUUTTILA | | | | | | | |
| MIKLUS,JOHN | 21019 LAURELWOOD ST | | | FARMINGTON | MI | 48336 | 5053 |
| MIKO SRL | 17515 9 MILE RD 12TH FL | | | SOUTHFIELD | MI | 48075 | |
| MILACRON INC | 31003 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | 2023 |
| MILACRON INC | | | | | | | |
| MILAD | | | | | | | |
| MILAN | | | | | | | |
| MILAN TRIFUNOVIC | | | | | | | |
| MILANO,DANIEL C | 21299 ASCOT DR | | | MACOMB | MI | 48044 | 1877 |
| MILARD GROUP, LTD. | 400 RUTHERFORD ST | | | GOLETA | CA | 93117 | 3702 |
| MILCO MANUFACTURING CO | 2147 E 10 MILE RD | | | WARREN | MI | 48091 | 3784 |
| MILE MARKER, INC. | BOB FERNANDEZ | 2121 BLOUNT RD | | POMPANO BEACH | FL | 33069 | 5112 |
| MILE ONE RAC | TOM THAYER | 9428 REISTERSTOWN RD | | OWINGS MILLS | MD | 21117 | 4405 |
| MILES CHEVROLET, INC. | | | | DECATUR | IL | 62526 | 3243 |
| MILES COTTON | | | | | | | |
| MILES GRUBB & ASSOCIATES LLC | 63 OAKLAND AVE | PO BOX 420155 | | PONTIAC | MI | 48342 | 2044 |
| MILES RUBBER CO | 9020 DUTTON DR | | | TWINSBURG | OH | 44087 | 1931 |
| MILES RUBBER CO | 9020 DUTTON DRIVE | | | INDIANAPOLIS | IN | 46250 | |
| MILES SETER | | | | | | | |
| MILFORD STRINGFELLOW | | | | | | | |
| MILFORD, MI | 1100 ATLANTIC | | | MILFORD | MI | 48381 | |
| MILL STEEL CO, THE | 5116 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | 2010 |
| MILL STEEL CO, THE | CARL QUENNEVILLE | 5116 36TH ST SE | P.O. BOX 8827 | GRAND RAPIDS | MI | 49512 | 2010 |
| MILL STEEL CO, THE | 5116 36TH ST SE | PO BOX 8827 | | GRAND RAPIDS | MI | 49512 | 2010 |
| MILLARD FOSTER | | | | | | | |
| MILLAT INDUSTRIES CORP | 4901 CROFTSHIRE DR | | | DAYTON | OH | 45440 | 1709 |
| MILLBANK MATERIALS LTD | 323 S MAIN ST | | | ZELIENOPLE | PA | 16063 | 1536 |
| MILLENIUM INDUSTRIES, INC. | JAMES OLSON | 3040 E 170TH ST | | LANSING | IL | 60438 | 1116 |
| MILLENNIUM INDUSTRIES CORP | TOM SHELTON | 925 NORTH MAIN STREET | | ENGLEWOOD | OH | 45322 | |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | PO BOX 350 | | LIGONIER | IN | 46767 | 2060 |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | LIGONIER | IN | 46767 | 2060 |
| MILLER BROTHERS MANUFACTURING CO | CHRIS MILLER X225 | PO BOX 68 | | ADA | OK | 74821 | 0068 |
| MILLER BROTHERS MANUFACTURING CO | 24425 W M 60 | | | HOMER | MI | 49245 | 9651 |
| MILLER BROTHERS MANUFACTURING CO | CHRIS MILLER X225 | PO BOX 68 | | HOMER | MI | 49245 | 0068 |
| MILLER ELECTRIC COMPANY | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32204 | 3125 |
| MILLER ELECTRIC COMPANY | | | | | | | |
| MILLER ELECTRIC COMPANY | ROY WHITE | 2251 ROSSELLE ST | | JACKSONVILLE | FL | 32204 | 3125 |
| MILLER INDUSTRIAL PRODUCTS INC | BILL MILLER | 801 WATER | | JASPER | IN | 47549 | 0001 |
| MILLER PIPELINE CORPORATION | PAT CONLEY | 8850 CRAWFORDSVILLE RD | | INDIANAPOLIS | IN | 46234 | 1559 |
| MILLER PRODUCTS INC | 450 COURTNEY RD | P.O.BOX 70 | | SEBRING | OH | 44672 | 1339 |
| MILLER, AW TECHNICAL SALES INC | 7661 SENECA ST | PO BOX 69 | | EAST AURORA | NY | 14052 | 9457 |
| MILLER, BILL ENGINEERING LTD | 4895 CONVAIR DR | | | CARSON CITY | NV | 89706 | 0492 |
| MILLER,DREW D | 53594 POINSETTIA DR | | | MACOMB | MI | 48042 | 5795 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MILLER-ZELL INC | 4715 FREDERICK DR SW | | | | ATLANTA | GA | 30336 | 1809 |
| MILLERCOORS BREWING COMPANY | BILL DEMPSEY | PO BOX 4030 | | | GOLDEN | CO | 80401 | 0030 |
| MILLIKEN & CO | 201 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240 | 5913 |
| MILLIKEN & CO | 24007 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 3031 |
| MILLIKEN & CO | 920 MILLIKEN RD | | | | SPARTANBURG | SC | 29303 | 4906 |
| MILLIKEN & COMPANY | DEBBIE POWELL | 920 MILLIKEN RD | | | SPARTANBURG | SC | 29303 | 4906 |
| MILLIKIN,MICHAEL P | 1717 MORTON AVE | | | | ANN ARBOR | MI | 48104 | 4521 |
| MILLINGTON CHEVROLET | INTERCOMPANY | | | | | | | |
| MILLOT | | | | | | | | |
| MILLS AUTO CENTER, INC. | | | | | WILLMAR | MN | 56201 | 4200 |
| MILLWARD BROWN GOLDFARB | | | | | | | | |
| MILNKEN ASSOCIATES INC | PO BOX 506 | 16933 CUTLER CT | | | FRASER | MI | 48026 | 0506 |
| MILT JACOT | | | | | | | | |
| MILTON CHEVROLET, INC., DBA SOBH-LOCKLEAR CHEVROLET OF MILTON | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583 | 1760 |
| MILTON K SYLWESTER | | | | | | | | |
| MILTON KEYNES PRESSINGS LTD | DAVID WILLIAMS 0114 | 43A BARTON RD-WATER EATON IND. | MILTON KEYNES BUCKINGHAMSHIRE | | WASHINGTON | NC | 27889 | |
| MILTON TURNER | ABOVE | 8361 E BROADWAY BLVD | | | TUCSON | AZ | 85710 | 4007 |
| MILWARD ALLOYS INC | 500 MILL ST | | | | LOCKPORT | NY | 14094 | 1712 |
| MILWAUKEE CHAPLET & MFG CO INC | 17000 W ROGERS DR | | | | NEW BERLIN | WI | 53151 | 2233 |
| MILWAUKEE COUNTY FLEET MANAGEMENT | 10320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226 | 3553 |
| MILWAUKEE ELECTRIC TOOL CORPORATION | ERIC PRIGGE | 13135 W LISBON RD | | | BROOKFIELD | WI | 53005 | 2550 |
| MINACS (ADITYA BIRLA) P.O.# GMB07112, 113 | | | | | | | | |
| MINACS GROUP INC, THE | 1189 COLONEL SAM DR | | | OSHAWA ON L1H 8W8 CANADA | | | | |
| MINACS GROUP INC, THE | 34115 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | 3368 |
| MINACS GROUP INC, THE | | | | | | | | |
| MINACS GROUP INC, THE | ROSS HILL | 180 DUNCAN MILL RD | | TORONTO ON MSB 1Z6 CANADA | | | | |
| MINACS WORLDWIDE INC | 34115 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331 | |
| MINACS WORLDWIDE INC | 1189 COLONEL SAM DR | | | OSHAWA ON L1H 8W8 CANADA | | | | |
| MINCO PRODUCTS INC | 7300 COMMERCE LN NE | | | | MINNEAPOLIS | MN | 55432 | 3113 |
| MINDA INDUSTRIES LTD | VILLAGE NAWADA FATEHPUR POST | | | GURGAON HARYANA IN 122004 INDIA | | | | |
| MINE SAFETY APPLIANCES CO INC | | | | | | | | |
| MINESOFT LTD. | 100 SOUTH WORPLE WAY, LONDO, SW14 8ND, UK | | | GREAT BRITAIN | | | | |
| MING C KUO | | | | | | | | |
| MINIATURE PRECISION COMPONENTS INC | AV SERNA Y CALLE 13 | | | SANTA ANA SONORA MX 84600 MEXICO | | | | |
| MINIATURE PRECISION COMPONENTS INC | BETTY CHALMERS X5516 | MPC | 850 WALWORTH STREET | | FORT MILL | SC | | |
| MINIATURE PRECISION COMPONENTS INC | MIKE TERRY 5523 | PO BOX 1901 | | | FRASER | MI | 48026 | |
| MINIATURE PRECISION COMPONENTS INC | PROLONGACION SERNA Y CALLE 13 NO | | | SANTA ANA SONORA SO 84600 MEXICO | | | | |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN 5516 | 350 INDUSTRIAL DR. | | | PRAIRIE DU CHIEN | WI | 53821 | |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | ROSSFORD | OH | 43460 | |
| MINIATURE PRECISION COMPONENTS INC | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184 | 9545 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MINIATURE PRECISION COMPONENTS INC | 1140 W INDUSTRIAL PARK DR UNIT | | | | NOGALES | AZ | 85621 | |
| MINIATURE PRECISION COMPONENTS INC | 1615 GREBBY | | | | DELAVAN | WI | 53115 | |
| MINIATURE PRECISION COMPONENTS INC | MIKE TERRY 5523 | PO BOX 1901 | | | WALWORTH | WI | 53184 | 1901 |
| MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034 | 1052 |
| MINIATURE PRECISION COMPONENTS INC | 350 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581 | 9208 |
| MINIATURE PRECISION COMPONENTS INC | 63095 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821 | 8851 |
| MINIATURE PRECISION COMPONENTS INC | 850 WALWORTH ST | | | | WALWORTH | WI | 53184 | 9515 |
| MINIATURE PRECISION COMPONENTS INC | PROLONGACION SERNA Y CALLE 13 900 | INFONAVIT | | SANTA ANA SO 84600 MEXICO | | | | |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN 5516 | 350 INDUSTRIAL DR | | | RICHLAND CENTER | WI | 53581 | 9208 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | MUSKEGON | MI | | |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | NOGALES | AZ | 85621 | |
| MINIMAX IMPORT AND EXPORT CO., LTD. | | | | | | | | |
| MINITAB, INC | ATTN: CONTRACTS ADMINISTRATOR | 1829 PINE HALL RD | QUALITY PLAZA | | STATE COLLEGE | PA | 16801 | 3210 |
| MINITAB, INC | | | | | | | | |
| MINNEMA TUFF-COVER INC | 1215 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507 | 3720 |
| MINNESOTA MINING AND MANUFACTURING COMPANY | CORPORATE ENTERPRISE DEVELOPMENT | PO BOX 33427 | | | SAINT PAUL | MN | 55133 | 3427 |
| MINNESOTA MOLD & ENGINEERING CO INC | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110 | 5165 |
| MINNESOTA MOLD & ENGINEERING CO INC | ED FARNAN | 1025 KRISTEN CT | | | SALINE | MI | 48176 | |
| MINNESOTA POLICY GROUP LLC, THE | 808 BERRY ST APT 137 | | | | SAINT PAUL | MN | 55114 | 1454 |
| MINORITY, TV CO INC | MARK WAGNER | 9850 PELHAM RD | | | TAYLOR | MI | 48180 | 3852 |
| MINORITY, TV CO INC | NORM KLEIN JR | 9851 PELHAM RD | | | TAYLOR | MI | 48180 | |
| MINORITY, TV CO INC | 9850 PELHAM RD | | | | TAYLOR | MI | 48180 | 3852 |
| MINORITY, TV CO INC | GREGORY POWRIE | 9850 PELHAM RD | | | TAYLOR | MI | 48180 | 3852 |
| MINORITY, TV CO INC | NORM KLEIN | 9850 PELHAM RD | | | TAYLOR | MI | 48180 | 3852 |
| MINORITY, TV CO INC | NORM KLEIN JR | 9850 PELHAM RD | | | TAYLOR | MI | 48180 | 3852 |
| MINORITY, TV CO INC | 410 CLAY ST | | | | BOWLING GREEN | KY | 42101 | 1129 |
| MINORITY, TV CO INC | JASON LEACH | 1700 EAST MONUMENT AVE | | | DAYTON | OH | 45402 | |
| MINSEONG, KANG | | | | | | | | |
| MINSTER MACHINE CO, THE | 240 W 5TH ST | PO BOX 120 | | | MINSTER | OH | 45865 | 1065 |
| MINTH GROUP LTD | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430 | 2109 |
| MINTH GROUP LTD | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730 | 9565 |
| MINTH GROUP LTD | 2240 RICHARD ST | | | | DAYTON | OH | 45403 | 2551 |
| MINTH GROUP LTD | KATHY MITCHELL | 3909 RESEARCH BLVD | PLASTIC TRIM | | DAYTON | OH | 45430 | 2109 |
| MINTH GROUP LTD | YARD CRICKET S HUTCHINS DRIVE | | | GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | | | | |
| MINTH GROUP LTD | KATHY MITCHELL | PLASTIC TRIM | 3909 RESEARCH BLVD | | NORWALK | CT | 06851 | |
| MIR MOHAMMED AJMAL | | | | | | | | |
| MIRACLE MILE CHEVROLET BUICK, INC. | INTERCOMPANY | | | | | | | |
| MIRAMAR OFFICE I, LTD. | C/O STILES PROPERTY MANAGEMENT COMPANY | 6400 N. ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33309 | |
| MIRASOL GROUP INC | GWEN ANDREWS | PO BOX 66/2044 ROGERS RD. | | MISSISSAUGA ON CANADA | | | | |
| MIRATECH CORP | 4224 S 76TH EAST AVE | | | | TULSA | OK | 74145 | 4712 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MIRATECH HOLDINGS INC | | | | | | | | |
| MIRIC INDUSTRIES PTY LTD | 135 LEARMOUTH ST | | | BALLARAT VI 3350 AUSTRALIA | | | | |
| MIRO MIRO & WEINER | PO BOX 908 | 500 NORTH WOODWARD AVE. SUITE 100 | | | BLOOMFIELD HILLS | MI | 48303 | 0908 |
| MIRUS INC | 25531 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | 4242 |
| MIS ENVIRONMENTAL SVCS INC | 3515 JANES AVE STE 1 | | | | SAGINAW | MI | 48601 | |
| MISHAAL | MISHAAL ALQWAIFEL | SAUDIA ARIBA | | RIYADH  104760 SAUDI ARABIA | | | | |
| MISS ANDI PASSARO | | | | | | | | |
| MISSANT PROPERTIES ONE | TIM GARVERICK | KIBBUTZ RIVIVIM | | LUEDENSCHEID GERMANY | | | | |
| MISSION TOOL & MFG CO, INC | ANNETTE GANX44 | 3440 ARDEN ROAD | | | GRANDVILLE | MI | 49418 | |
| MISSION TOOL & MFG CO, INC | ANNETTE GANX44 | 3440 ARDEN RD | | | HAYWARD | CA | 94545 | 3906 |
| MISSISSIPPI BAND OF CHOCTAW INDIANS | LAMAR HORNE 305 | ROUTE 7 PO BOX 3D | | | CARTHAGE | MS | 39051 | |
| MISSISSIPPI BAND OF CHOCTAW INDIANS | LAMAR HORNE 305 | ROUTE 7 PO BOX 3D | | | STERLING HEIGHTS | MI | 48311 | |
| MISSISSIPPI STATE UNIVERSITY | | | | | | | | |
| MISSOURI AMERICAN WATER COMPANY | 1050 RESEARCH BLVD/FLEET SERVICES | | | | SAINT LOUIS | MO | 63132 | |
| MISSOURI AT COLUMBIA, UNIVERSITY OF | | | | | | | | |
| MISSOURI EDISON COMPANY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| MISSOURI HWY & TRANSP COMM 94 | PO BOX 270 | | | | JEFFERSON CITY | MO | 65102 | 0270 |
| MISSOURI PACIFIC RAILROAD COMPANY | GROUP MARKET MANAGER-AUTOMOTIVE & MACHINERY | 1416 DODGE ST | | | OMAHA | NE | 68179 | 0001 |
| MISTEQUAY GROUP LTD | R JAMES PAAS | PO BOX 1367 | | | SPRING GROVE | IL | 60081 | |
| MISUMI USA INC | 1105 REMINGTON RD STE B | | | | SCHAUMBURG | IL | 60173 | 4827 |
| MIT | 801 3BA SHIHWA INDUSTRIAL COMPLEX | 2181-1 JEONGWANG-DONG SIHEUNG-SI | | GYEONGGGI-DO KR 429-936 KOREA (REP) | | | | |
| MITCH | MITCH | 6539 E. VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| MITCH LOPATE | | | | | | | | |
| MITCH VANDEMARK | | | | | | | | |
| MITCHELL | | | | | | | | |
| MITCHELL BIDIGARE | | | | | | | | |
| MITCHELL CORP OF OWOSSO INC. | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867 | 2028 |
| MITCHELL DUPRE | | | | | | | | |
| MITCHELL ERBLICH | | | | | | | | |
| MITCHELL GERARD | | | | | | | | |
| MITCHELL INTERNATIONAL | GIL SILVA | 9889 WILLOW CREEK RD | | | SAN DIEGO | CA | 92131 | 1119 |
| MITCHELL INTERNATIONAL DIV | | | | | | | | |
| MITCHELL KOCH | | | | | | | | |
| MITCHELL LIEN | | | | | | | | |
| MITCHELL REPAIR | JIM HAWES | 14145 DANIELSON ST | | | POWAY | CA | 92064 | |
| MITCHELL RUBBER PRODUCTS INC | 491 WILSON WAY | | | | CITY OF INDUSTRY | CA | 91744 | 3935 |
| MITCHELL RUBBER PRODUCTS INC | 10220 SAN SEVAINE WAY | | | | MIRA LOMA | CA | 91752 | 1100 |
| MITCHELL RUBBER PRODUCTS INC | EMMA REYNOLDS | 10220 SAN SEVAINE WAY | | | LANCASTER | SC | 29721 | |
| MITCHELL WAJDA | | | | | | | | |
| MITCHELL'S E GRANITE PLATE | 39294 AVONDALE ST | | | | WESTLAND | MI | 48186 | 3758 |
| MITCHELL1 LLC | | | | | | | | |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | SAN LUIS POTOSI SLP DF 78090 MEXICO | | | | |
| MITEC AUTOMOTIVE AG | RENNBAHN 25 | | | EISENACH TH 99817 GERMANY | | | | |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | EISENACH,THURINGEN GERMANY | | | | |
| MITECH PLASTICS CORP | 201 MAJOR ST. | | | MAPLE ON CANADA | | | | |
| MITEK RESEARCH & DEVELOPMENT | CYNDIE NELSON | MONROE RESEARCH & DEV. | 1000 30TH STREET | | FOSTORIA | OH | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MITEK RESEARCH & DEVELOPMENT | 1000 30TH ST | | | | MONROE | WI | 53566 | 3550 |
| MITHCELL | | | | | | | | |
| MITRATECH HOLDINGS, INC. | ATTN: PRESIDENT | 3539 MOTOR AVE | | | LOS ANGELES | CA | 90034 | 4806 |
| MITSUBA CORP | 375 BASALTIC RD | | CONCORD ON L4K 4W8 CANADA | | | | | |
| MITSUBA CORP | 630 METTS DR | | | | LEBANON | KY | 40033 | 1908 |
| MITSUBA CORP | DENNIS GARRONE | C/O TRICO | 1995 BILLY MITCHELL BLVD. | QUERETARO QA 76120 MEXICO | | | | |
| MITSUBA CORP | TONY BELL | 901 WITHROW CT | | | BARDSTOWN | KY | 40004 | 2605 |
| MITSUBA CORP | TONY BELL X5321 | C/O LEAR CORPORATION CANADA | 375 BASALTIC ROAD | TORONTO ON CANADA | | | | |
| MITSUBA CORP | 1-2681 HIROSAWACHO | | | KIRYU  GUNMA 376-0013 JAPAN | | | | |
| MITSUBA CORP | TONY BELL X5321 | C/O LEAR CORPORATION CANADA | 375 BASALTIC ROAD | CONCORD ON CANADA | | | | |
| MITSUBA CORP | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004 | 2605 |
| MITSUBA CORP | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | | |
| MITSUBA CORP | TONY BELL | 901 WITHROW CT | | | TIPTON | IN | 46072 | |
| MITSUBA CORP | TONY BELL | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | BROWNSVILLE | TX | 78521 | |
| MITSUBA CORP | TONY BELL | C/O VALEO ELECTRICAL SYSTEMS I | 5A ZANE GREY | | LIVINGSTON | TN | 38570 | |
| MITSUBISHI CORP | MITSUBISHI SHOJI BLDG 2-3-1 | | | CHIYODA KU  TOKYO 100-0005 JAPAN | | | | |
| MITSUBISHI CORP | BUMPERS FARM IND EST | | | CHIPPENHAM WILTS GB SN14 6NF GREAT BRITAIN | | | | |
| MITSUBISHI CORP | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704 | 9607 |
| MITSUBISHI CORP | KEVIN MALONEY | 2609 W. COLLEGE AVE | | | NORMAL | IL | 61761 | |
| MITSUBISHI CORP | KEVIN MALONEY | 2609 W. COLLEGE AVE | | CHICOUTIMI QC CANADA | | | | |
| MITSUBISHI ELECTRIC CORP | 4773 BETHANY RD | | | | MASON | OH | 45040 | 8344 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 1705 DOWNING DR | | | MAYSVILLE | KY | 41056 | 8683 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 1705 DOWNING DR. | | | NEW PHILADELPHIA | OH | 44663 | |
| MITSUBISHI ELECTRIC CORP | 840 CHIYODAMACHI | | | HIMEJI HYOGO JP 670-0993 JAPAN | | | | |
| MITSUBISHI ELECTRIC CORP | DAVE MCLENAGHAN | AM PRIME PARK 9 | | | VANDALIA | OH | 45377 | |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 4773 BETHANY ROAD | | | STERLING HEIGHTS | MI | 48312 | |
| MITSUBISHI ELECTRIC CORP | 102 S SCIENCE AVE LAGUNA TECHNOPARK | | | LAGUNA PH 4026 PHILIPPINES | | | | |
| MITSUBISHI ELECTRIC CORP | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 8690 |
| MITSUBISHI ELECTRIC CORP | 348 VICTORIA RD | | | RYDALMERE NS 2116 AUSTRALIA | | | | |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | EMAIL AKASE@HIME.MELCO.CO.JP | 840 CHIYODA-MACHI | | VAN NUYS | CA | | |
| MITSUBISHI ELECTRIC CORP | TOKYO BLDG 12F 2-7-3 | | | TOKYO 100-0005 JAPAN | | | | |
| MITSUBISHI ELECTRIC CORP | 1705 DOWNING DR | | | | MAYSVILLE | KY | 41056 | 8683 |
| MITSUBISHI ENGINE NORTH AMER | | | | | | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | HIDEKI YAMAMOTO | 1200 N MITSUBISHI PKWY | C/O MITSUBISHI HEAVY INDUSTRIE | | FRANKLIN | IN | 46131 | 7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | HIDEKI YAMAMOTO | C/O MITSUBISHI HEAVY INDUSTRIE | 1200 N MITSUBISHI PKY | | CLEVELAND | OH | 44125 | |
| MITSUBISHI HEAVY INDUSTRIES LTD | YUKA SATO | 1200 MITSUBISHI PARKWAY | | | WALKERTON | IN | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 2-16-5 KONAN | | | MINATO-KU TOKOYO 108-0075 JAPAN | | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 3000 TANA SAGAMIHARA | | | KANAGAWA JP 229-1193 JAPAN | | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | TOM KANYOK | 790 COMMERCE DRIVE | | | JACKSON | TN | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1250 N GREENBRIAR DR STE B | | | | ADDISON | IL | 60101 | 1098 |
| MITSUBISHI HEAVY INDUSTRIES LTD | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MITSUBISHI HEAVY INDUSTRIES LTD | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131 | 7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 22 KOYO-CHO | | | MATSUSAKA CITY JP 515-0053 JAPAN | | | | |
| MITSUBISHI MATERIALS CORP | 1-5-1 OTEMACHI CHIYODA-KU | | | TOKYO 100-0004 JAPAN | | | | |
| MITSUBISHI MATERIALS CORP | 1751 ARCADIA DR | | | | COLUMBUS | IN | 47201 | 8712 |
| MITSUBISHI MATERIALS CORP | JOHN BENKARSKI X16 | PLANSEE MITSUBISHI MATERIALS | 1751 ARCADIA DRIVE | CHACHAPA PU 72990 MEXICO | | | | |
| MITSUBISHI MATERIALS CORP | JOHN BENKARSKI X16 | 1751 ARCADIA DR | PLANSEE MITSUBISHI MATERIALS | | COLUMBUS | IN | 47201 | 8712 |
| MITSUBISHI RAYON CO LTD | 1-6-41 KONAN MINATO-KU | | | TOKYO 106-8506 JAPAN | | | | |
| MITSUBOSHI BELTING LTD | 601 E DAYTON RD | | | | OTTAWA | IL | 61350 | 9535 |
| MITSUBOSHI BELTING LTD | 4-1-21 HAMAZOEDORI NAGATA-KU | | | KOBE  HYOGO 653-0024 JAPAN | | | | |
| MITSUBOSHI BELTING LTD | MATT ROTTMAN | CHEMI FLEX DIVISION | 601 DAYTON ROAD | | FORT LORAMIE | OH | 45845 | |
| MITSUI & CO LTD | 1-2-1 OTEMACHI | | | CHIYODA-KU  TOKYO 100-8631 JAPAN | | | | |
| MITSUI & CO LTD | JUSTIN CLIFFORD | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245 | 4137 |
| MITSUI & CO LTD | JUSTIN CLIFFORD | RTE 1 & US STE 42 | | | GHENT | KY | 41045 | |
| MITSUI & CO LTD | | | | | | | | |
| MITSUI MINING & SMELTING CO LTD | 1-11-1 OSAKI | | | SHINAGAWA-KU  TOKYO 141-8584 JAPAN | | | | |
| MITSUI MINING & SMELTING CO LTD | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | GREENSBURG | IN | 47240 | 0507 |
| MITSUI MINING & SMELTING CO LTD | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240 | 1269 |
| MITSUI MINING & SMELTING CO LTD | 1030 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | 9791 |
| MITSUI MINING & SMELTING CO LTD | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | CLEVELAND | OH | 44107 | 0507 |
| MITSUI O.S.K. LINES LTD. | 1-1 TORANOMON | 2-CHOME | | MINATO-KU TOKYO 105-8688 JAPAN | | | | |
| MITSUMI ELECTRIC CO LTD | 2-11-2 TSURUMAKI | | | TAMA  TOKYO 206-8567 JAPAN | | | | |
| MITTERBAUER BETEILIGUNGS-AG | J B CMARIK X326 | SELLVIQ DE TEV 20-25 | | SHANGHAI 2000433 CHINA (PEOPLE'S REP) | | | | |
| MITTERBAUER BETEILIGUNGS-AG | DR MITTERBAUER STRASSE 1 | | | VORCHDORF AT 4655 AUSTRIA | | | | |
| MIXER,KEVIN W | 9000 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170 | 3343 |
| MIZUHO FINANCIAL GROUP INC | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | | |
| MJ D'ANIELLO & ASSOCIATES LLC | 239 RAVINESIDE DR | | | | MILFORD | MI | 48381 | 2865 |
| MKS INSTRUMENTS INC | 70 RIO ROBLES | | | | SAN JOSE | CA | 95134 | 1806 |
| MKS INSTRUMENTS INC | 90 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | 4610 |
| MLB ADVANCED MEDIA, L.P. | | | | | | | | |
| MLK BUSINESS FORMS INC | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152 | 2686 |
| MLK BUSINESS FORMS INC | 7233 FREEDOM AVE NW | PO BOX 2340 | | | CANTON | OH | 44720 | 7123 |
| MLM | ORESKO NABREZJE 9 | | | MARIBOR SI 2001 SLOVENIA | | | | |
| MLS USA, INC. | INTERCOMPANY | | | | | | | |
| MLTH HOLDING INC | 155 HIGH ST E | | | STRATHROY ON N7G 1H4 CANADA | | | | |
| MLTH HOLDING INC | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STEVENSVILLE ON CANADA | | | | |
| MLTH HOLDING INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | | | | |
| MLTH HOLDING INC | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STRATHROY ON CANADA | | | | |
| MMA RC POWER LLC | JACK DELIDDO | 140 S ELM AVE STE B | | | RIPON | CA | 95366 | 2451 |
| MMA RC POWER, LP | C/O DELIDDO & ASSOCIATES, INC. | 140 S ELM AVE STE B | | | RIPON | CA | 95366 | 2451 |
| MMA RENEWABLE VENTURES FINANCE | 621 EAST PRATT STREET 3RD FLOOR | | | | BALTIMORE | MD | 21202 | |
| MMG ENGINEERED COMPONENTS II INC | 3901 CARNATION ST | | | | FRANKLIN PARK | IL | 60131 | 1201 |
| MMG ENGINEERED COMPONENTS II INC | THERESA GUNAKA | 3901 NORTH CARNATION | | | CARO | MI | 48723 | |
| MNP CORP | 2211 BEARD ST | | | | PORT HURON | MI | 48060 | 6424 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MNP CORP | GARY OLEJARCZYK | 44225 UTICA RD | | | UTICA | MI | 48317 | 5464 |
| MNP CORP | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | 1542 |
| MNP CORP | GARY OLEJARCZYK | 44225 UTICA ROAD | | LETTERKENNY CO DONEG IRELAND | | | | |
| MNP CORP | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109 | 3641 |
| MNP CORP | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843 | 8578 |
| MNP CORP | 44225 UTICA RD | | | | UTICA | MI | 48317 | 5464 |
| MNP CORP | 44225 UTICA RD | PO BOX 189002 | | | UTICA | MI | 48317 | 5464 |
| MNP MANUFACTURING CORP | | | | | | | | |
| MO | | | | | | | | |
| MOBIL MARKETING CANADA | | | | | | | | |
| MOBILE AIR INC | 800 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | 1465 |
| MOBILE OFFICE VEHICLE INC | KEVIN BART | 4500 AIRWEST DRIVE | | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | | |
| MOBILE POWER SOLUTIONS INC | 1800 NW 169TH PL STE B200 | | | | BEAVERTON | OR | 97006 | 7485 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199 | | | | BALTIMORE | MD | 21279 | 1199 |
| MOBILE U-DRIVE IT | 8800 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| MOBILE-X LLC | 1961 THUNDERBIRD | | | | TROY | MI | 48084 | 5467 |
| MOBILEYE TECHNOLOGIES LTD | GREG TOWER 7 FLORINIS ST | PO BOX 24854 | | NICOSIA 1034 CYPRUS | | | | |
| MOCAP INC | BOB KUNTZ | 409 PARKWAY DR | | | PARK HILLS | MO | 63601 | 4435 |
| MOCAP INC | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131 | |
| MOCAP INC | 409 PARKWAY DR | | | | PARK HILLS | MO | 63601 | 4435 |
| MOCAP INC | BOB KUNTZ | 111 INDUSTRIAL DRIVE | | | HAYWARD | CA | | |
| MODEL ELECTRONICS INC | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446 | 1220 |
| MODEL ELECTRONICS INC | TOM CHURCHILL X6222 | 615 E. CRESCENT AVE | | BOISBRIAND QC CANADA | | | | |
| MODEL ELECTRONICS INC | TOM CHURCHILL X6222 | 615 E CRESCENT AVE | | | RAMSEY | NJ | 07446 | 1220 |
| MODEL RECTIFIER CORPORATION | | | | | | | | |
| MODEL TECH RACING | 57 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606 | 4507 |
| MODELABS GROUP SA | | | | | | | | |
| MODELLTECHNIK RAPID PROTOTYPING GMB | ZIEGELEISTR 3 B | | | WALTERSHAUSEN DE 99880 GERMANY | | | | |
| MODELON AB | | | | | | | | |
| MODELOS INDUSTRIALES DE NORTE SA DE | JUAN VAZQUEZ DE ACUNA 882 PTE | COL VIRREYES POPULAR | | SALTILLO CZ 25220 MEXICO | | | | |
| MODERN BUILDERS SUPPLY | G. TAYLOR EVANS | 45 KARAGO AVE | | | BOARDMAN | OH | 44512 | 5950 |
| MODERN CHEVROLET COMPANY | | | | | WINSTON-SALEM | NC | 27105 | |
| MODERN CRANE TECHNOLOGIES | 4061 ARTHUR ST | PO BOX 20018 | | | SAGINAW | MI | 48602 | 1080 |
| MODERN FORWARDING & LEASING CO INC | CHRIS VERBEEM | 5935 BAXTER CRES | | LA SALLE ON N9H2N9 CANADA | | | | |
| MODERN LUXURY | | | | | | | | |
| MODERN LUXURY MEDIA LLC | MICHAEL KONG | 5455 WILSHIRE BLVD STE 1412 | | | LOS ANGELES | CA | 90036 | 4240 |
| MODERN METAL & REFINING LTD | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | | FREMONT | OH | 43420 | |
| MODERN METAL & REFINING LTD | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | | |
| MODERN METAL & REFINING LTD | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | | |
| MODERN METAL & REFINING LTD | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | | |
| MODERN METAL & REFINING LTD | RM 5-8 9/F LAI SUN YUEN LONG CTR 27 | | | YUEN LONG  NEW TERRITORIES 00000 HONG KONG, CHINA | | | | |
| MODERN METAL PRODUCTS CO INC | MARY GUIDA | 726 BEACON | | | TRENTON | GA | 30752 | |
| MODERN METAL PRODUCTS CO INC | 726 BEACON ST | | | | MACHESNEY PK | IL | 61111 | 5904 |
| MODINE MANUFACTURING COMPANY | KIM WESTCOMB | 1500 DE KOVEN AVE | | | RACINE | WI | 53403 | 2540 |
| MODINE MANUFACTURING COMPANY INC | 822 INDUSTRIAL DR | | | | TRENTON | MO | 64683 | 2091 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MODINE MANUFACTURING COMPANY INC | FARRELL FISHER | AUTOMOTIVE & INDUSTRIAL | | | FRASER | MI | 48026 | |
| MODINE MANUFACTURING COMPANY INC | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403 | 2540 |
| MODINE MANUFACTURING COMPANY INC | BOB BENSON | 600 WATER ST. | | | KENDALLVILLE | IN | 46755 | |
| MODINE MANUFACTURING COMPANY INC | DICK LEVINE | PO BOX 367 | 551 TAPP RD | | LEXINGTON | KY | 40588 | 0367 |
| MODINE MANUFACTURING COMPANY INC | JON MORELLI | 4400 RINGWOOD ROAD | | STRATFORD ON CANADA | | | | |
| MODINE MANUFACTURING COMPANY INC | FERRELL FISHER | 2009 REMKE AVE | | | LAWRENCEBURG | TN | 38464 | 2243 |
| MODINE MANUFACTURING COMPANY INC | FERRELL FISHER | 2009 REMKE AVE. | | | MORRISON | TN | 37357 | |
| MODINE MANUFACTURING COMPANY INC | KUIPERSTRAAT 2 | | | UDEN NL 5405 BB NETHERLANDS | | | | |
| MODINE MANUFACTURING COMPANY INC | 2009 REMKE AVE | | | | LAWRENCEBURG | TN | 38464 | 2243 |
| MODINE MANUFACTURING COMPANY INC | JON MORELLI | 11018 DELTA DRIVE. SUITE B | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MODINEER CO INC | BRUCE BENNETT | 1501 S 3RD ST | | | NILES | MI | 49120 | 4026 |
| MODINEER CO INC | 2190 INDUSTRIAL DR | | | | NILES | MI | 49120 | 1233 |
| MODINEER CO INC | MIKE STESIAK | 2190 INDUSTRIAL DR | | | NILES | MI | 49120 | 1233 |
| MODINEER CO INC | BRUCE BENNETT | 1501 SOUTH 3RD STREET | | | SAINT JOHNS | MI | 48879 | |
| MODINEER CO INC | 1501 S 3RD ST | | | | NILES | MI | 49120 | 4026 |
| MODSPACE | BETH MORRIS | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312 | 1078 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | JOE FUERST | 26195 BUNERT RD | | | WARREN | MI | 48089 | 3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | JOE FUERST | 26195 BUNERT ROAD | | | TRAVERSE CITY | MI | 49684 | |
| MODULAR AUTOMOTIVE SYSTEMS LLC | 26195 BUNERT RD | | | | WARREN | MI | 48089 | 3645 |
| MODULAR SPACE CORP | 3268 S HARDING ST | | | | INDIANAPOLIS | IN | 46217 | 3138 |
| MODULAR SPACE CORP | 1350 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55413 | 1642 |
| MOE HAKIMI | | | | | | | | |
| MOELLER MFG CO INC | 43958 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | 2584 |
| MOELLER PRODUCTS CO INC | 1281 PICKETT ST | | | | GREENVILLE | MS | 38703 | 2454 |
| MOEN, INC. | SHERRY CULLEN | 25300 AL MOEN DR | | | NORTH OLMSTED | OH | 44070 | 5619 |
| MOHAMAD ASDEG AMIRI | | | | | | | | |
| MOHAMAD MOHAMAD KARAWIA | | | | | | | | |
| MOHAMAD SADEG AMIRI | | | | | | | | |
| MOHAMMAD ALI | | | | | | | | |
| MOHAMMAD FARSIMADAN | [NULL] | BLD.AMIRKABIR-ST.PARASTOO-AV.12-NO.188 | | SHIRAZ IRAN (ISLAMIC REP) | SHIRAZ | | | |
| MOHAMMAD LALEHZARI | | | | | | | | |
| MOHAMMAD REZA ESLAHKAR | | | | | | | | |
| MOHAMMAD SHABBIR | | | | | | | | |
| MOHAMMADI, DARIOUCHE DR | 1311 PORTERS LN | | | | BLOOMFIELD HILLS | MI | 48302 | 0943 |
| MOHAN,GLENN ANDREW | 5616 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 | 4214 |
| MOHAWK COLLEGE OF APPLIED ARTS AND TECHNOLOGY | | | | HAMILTON, ONTARIO, CANADA | | | | |
| MOHR ENGINEERING INC | JULIE PARSHALL X10 | PO BOX 779 | | | BRIGHTON | MI | 48116 | 0779 |
| MOHR ENGINEERING INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116 | 2227 |
| MOHR ENGINEERING INC | JULIE PARSHALL X10 | 1351 RICKETT RD POB 779 | | | BARBERTON | OH | 44203 | |
| MOHSIN | | | | | | | | |
| MOJAN | | | | | | | | |
| MOLD MASTERS CO | RON KERSTEN X243 | C/O ACTION PRODUCTS COMPANY | 1 ACTION RD | VAUGHAN ON CANADA | | | | |
| MOLD MASTERS CO | 1 ACTION RD | | | | ODESSA | MO | 64076 | 1635 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MOLD MASTERS CO | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446 | 3142 |
| MOLD MASTERS CO | JOHN ZAUNER X213 | 1455 IMLAY CITY RD | | | LAPEER | MI | 48446 | 3142 |
| MOLD MASTERS CO | JOHN ZAUNER X213 | 1455 IMLAY CITY ROAD | | | CLAWSON | MI | | |
| MOLD-EX RUBBER CO INC | RICK PYNE X 2372 | 8052 ARMSTRONG RD | | | MILTON | FL | 32583 | 8712 |
| MOLD-EX RUBBER CO INC | RICK PYNE X 2372 | 8052 ARMSTRONG RD. | | | MIDDLEFIELD | OH | 44062 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 600 HWY #322 | | | | CLARKSDALE | MS | 38614 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | DEBORAH MC EWEN X316 | 600 HWY #322 | | | MCALLEN | TX | 78503 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 3809 LEXINGTON PARK DR | | | ELKHART | IN | 46514 | 1162 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 29269 LEXINGTON PARK DR. | | | YPSILANTI | MI | 48198 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 3 DANFORTH RD | | | EASTON | PA | 18045 | 7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3 DANFORTH RD | | | | EASTON | PA | 18045 | 7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514 | 1162 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | THREE DANFORTH DRIVE | | | FRANKFORT | IN | 46041 | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | MOLDED FIBER GLASS CO. | 2925 MFG PLACE | | GREENWOOD | IN | 46143 | |
| MOLDED FIBER GLASS CO | 2925 MFG PL | | | | ASHTABULA | OH | 44004 | 9445 |
| MOLDED FIBER GLASS CO | 4401 BENEFIT AVE | | | | ASHTABULA | OH | 44004 | 5458 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | | ASHTABULA | OH | 44004 | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | GUELPH ON CANADA | | | | |
| MOLDED FIBER GLASS CO | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | | APODACA NL 66600 MEXICO | | | | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | 2925 MFG PL | MOLDED FIBER GLASS CO. | | ASHTABULA | OH | 44004 | 9445 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | LA ROCHE SUR FORON FRANCE | | | | |
| MOLDED PLASTIC INDUSTRIES INC | FRANK PHILLIPS | 2832 JARCO DRIVE | P.O. BOXC 70 | | MADISON HEIGHTS | MI | 48071 | |
| MOLDTECH INC | LISA GOVENETTIO X10 | 1900 COMMERCE PKWY | | | LANCASTER | NY | 14086 | 1735 |
| MOLDTECH INC | LISA GOVENETTIO X10 | 1900 COMMERCE PKWY. | | | STERLING HEIGHTS | MI | 48314 | |
| MOLECULAR SIMULATIONS INC. | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121 | 1761 |
| MOLEX INC | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | 3831 |
| MOLEX INC | STACEY CYBULSKI | 903 E FRONTAGE RD | | | GRAND HAVEN | MI | 49417 | |
| MOLEX INC | PAUL RUSSO | 1785 NORTHFIELD DR | | | HOWELL | MI | 48843 | |
| MOLEX INC | MENI BOUGIOTOPOULOS | 801 MURPHY DRIVE | | | MOUNT MORRIS | MI | 48458 | |
| MOLEX INC | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | GUADALAJARA JA 45690 MEXICO | | | | |
| MOLEX INC | 700 KING BIRD RD | | | | LINCOLN | NE | 68521 | 3000 |
| MOLEX INC | STACEY CYBULSKI 2709 | MOLEX CONNECTOR CORPORATION | 3 SAMMONS COURT | WIESELBURG, 3250 AUSTRIA | | | | |
| MOLEX INC | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | MODUGNO (BARI) ITALY | | | | |
| MOLL,RICHARD J | 4681 OTTAWA CT | | | | CLARKSTON | MI | 48348 | 2274 |
| MOLLERTECH LLC | DOUG BAENZINGER | 13877 TERESA DR | | | SHELBY TOWNSHIP | MI | 48315 | 2929 |
| MOLLERTECH LLC | DOUG BAENZINGER | 13877 TERESA DRIVE | | | BELLEVILLE | MI | 48111 | |
| MOLLIFICIO S AMBROGIO SPA | BRUEHLSTR 38 | | | SALACH BW 73084 GERMANY | | | | |
| MOLLY PERKINS | | | | | | | | |
| MOLNLYCKE HEALTH CARE | JACQUE KIMBRO | 5550 PEACHTREE PARKWAY | | | NORCROSS | GA | 30092 | |
| MOLONEY ARMORING (SCALETTA) | 6755 S. BELT CIRCLE | | | | BEDFORD PARK | IL | 60638 | |
| MOLTEN METAL EQUIPMENT INNOVATIONS | 16286 NAUVOO RD | | | | MIDDLEFIELD | OH | 44062 | 9731 |
| MOMENTIVE PERFORMANCE MATERIALS | DERRICK DUNN | 260 HUDSON RIVER RD | | | WATERFORD | NY | 12188 | 1910 |
| MONA ELECTRIC, INC. | DONNA MYERS | 748 OLD ALEXANDER FERRY RD. | | | CLINTON | MD | | |
| MONA LORNE | 2014 MERAMEC VIEW EST | | | | SAINT CLAIR | MO | 63077 | 3576 |
| MONARCH BEVERAGE | FRED DUFOUR | 3737 WALDEMERE AVE | | | INDIANAPOLIS | IN | 46241 | 7234 |
| MONARCH ELECTRIC SERVICE CO | 5325 W 130TH ST | | | | CLEVELAND | OH | 44130 | 1034 |
| MONARCH MACHINE TOOL INC | 641 STATE ROUTE 13 | PO BOX 749 | | | CORTLAND | NY | 13045 | 8836 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MONARCH WELDING & ENGINEERING INC | 1566 TECH PARK DR | | | | BAY CITY | MI | 48706 | |
| MONCTON PLUMBING & SUPPLY CO | | | | | | | | |
| MONETIZATION OF CARVE-OUT, LLC | ATTN: PRINCIPAL FINANCE OFFICER | 300 RENAISSANCE CTR | MAIL CODE: 482-C25-D81 | | DETROIT | MI | 48265 | 3000 |
| MONETIZATION OF CARVE-OUT, LLC | CHIEF EXECUTIVE OFFICE | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | WILMINGTON | DE | 19801 | 1120 |
| MONETIZATION OF CARVEOUT LLC | INTERCOMPANY | | | | | | | |
| MONICA A SCHJOTT | | | | | | | | |
| MONITOR CO INC | 2 CANAL PARK | | | | CAMBRIDGE | MA | 02141 | |
| MONITOR PUBLISHING COMPANY | 1 MONITOR DR | | | | CONCORD | NH | 03301 | 1834 |
| MONITORING & MANAGEMENT SVCS LLC | 411 WISTERIA LN | | | | HERMITAGE | TN | 37076 | 2728 |
| MONOFLO INTERNATIONAL INC | 882 BAKER LN | | | | WINCHESTER | VA | 22603 | 5722 |
| MONOGRAMS & MORE INC | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180 | 8399 |
| MONOMOY CAPITAL PARTNERS LP | 2701 S COLISEUM BLVD STE 1284 | | | | FORT WAYNE | IN | 46803 | 2976 |
| MONOMOY CAPITAL PARTNERS LP | 142 W 57TH ST STE 17 | | | | NEW YORK | NY | 10019 | 3300 |
| MONOMOY CAPITAL PARTNERS LP | 199 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832 | 1452 |
| MONOMOY CAPITAL PARTNERS LP | WIL CONNER X1237 | 185 PARK DRIVE | | | HEBRON | KY | 41048 | |
| MONOMOY CAPITAL PARTNERS LP | 185 PARK DR | | | | WILMINGTON | OH | 45177 | 2040 |
| MONOMOY CAPITAL PARTNERS LP | DAN DEAR | 199 E. STATE STREET | | | WHARTON | OH | 43359 | |
| MONROE CNTY WATER AUTHORITY | PO BOX 41999 | | | | ROCHESTER | NY | 14604 | 4999 |
| MONROE COUNTY, STATE OF NEW YORK | ROBERT F. HAMILTON | CITY PLACE | 50 WEST MAIN ST. SUITE 7100 | | ROCHESTER | NY | 14614 | |
| MONROE SCHAFFER | | | | | | | | |
| MONROE TRUCK EQUIPMENT | 1051 W 7TH ST | | | | MONROE | WI | 53566 | 9102 |
| MONROE TRUCK EQUIPMENT INC | RICHARD RUFENACHT | 1051 W 7TH ST | | | MONROE | WI | 53566 | 9102 |
| MONSANTO | KELLIE DUENKE | 800 N LINDBERGH BLVD | | | SAINT LOUIS | MO | 63141 | 7843 |
| MONSTER WORLDWIDE | RICK COTTON | 799 MARKET ST FL 7 | | | SAN FRANCISCO | CA | 94103 | 2045 |
| MONTANA RAIL LINK | JAMES CRAWFORD | 3667 NORTH RESERVE ST | | | MISSOULA | MT | 59808 | |
| MONTAPLAST AUTOMOTIVE SYSTEM (SIP) | NO 2 SHABEIXIANG SUHONG RD E | | | SUZHOU CN 215021 CHINA (PEOPLE'S REP) | | | | |
| MONTAVISTA SOFTWARE INC | 2929 PATRICK HENRY DRIVE, SANTA CLARA | | | | SANTA CLARA | CA | 95054 | |
| MONTEL MURRAY | | | | | | | | |
| MONTEREY COUNTY FLEET MANAGEMENT | 855 E LAUREL DR STE A | | | | SALINAS | CA | 93905 | 1300 |
| MONTEZ ANTHONY | | | | | | | | |
| MONTFORD MFG INC | 1624 CLAYBAR RD | PO BOX 81039 RPO FIDDLERS GREEN CLAYBAR RD | | ANCASTER ON L9G 4X1 CANADA | | | | |
| MONTGOMERY CNTY SAN ENG DEPT | | | | | | | | |
| MONTGOMERY COUNTY GOVERNMENT | 1283 SEVEN LOCKS RD | | | | ROCKVILLE | MD | 20854 | |
| MONTGOMERY COUNTY PUB SCHOOLS | 16651 CRABBS BRANCH WAY | | | | ROCKVILLE | MD | 20855 | 2201 |
| MONTGOMERY CRAWFORD | | | | | | | | |
| MONTUPET SA | 1 RUE DE NOGENT | | | LAIGNEVILLE FR 60290 FRANCE | | | | |
| MONTUPET SA | 17197 N LAUREL PARK DR STE 519 | | | | LIVONIA | MI | 48152 | 7912 |
| MONTUPET SA | CALLE SAN PABLO NO 50 | | | TORREON CZ 27400 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MONTUPET SA | 202 QUAI DE CLICHY | | | CLICHY 92110 FRANCE | | | | |
| MONTUPET SA | 500 RUE LEGER | | | RIVIERE-BEAUDETTE QC J0P 1R0 CANADA | | | | |
| MONUMENT CHEVROLET | | | | | PASADENA | TX | 77503 | |
| MONY ROSH | P.O.BOX 16002 | | | TEL-AVIV 61160 ISRAEL | | | | |
| MOON ROOF CORPORATION OF AMERICA | BILL SCHAUFLER | 30750 EDISON DR | | | ROSEVILLE | MI | 48066 | 1554 |
| MOON ROOF CORPORATION OF AMERICA | BILL SCHAUFLER | 30750 EDISON DRIVE | | | MANCHESTER | NH | | |
| MOON ROOF CORPORATION OF AMERICA | PAUL TORRES | 28117 GROESBECK HWY | | | KETTERING | OH | 45429 | |
| MOON ROOF CORPORATION OF AMERICA | PAUL TORRES | 28117 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | 2344 |
| MOONBEAM COUNTRY STORE | | | | | | | | |
| MOORE BROTHERS ELECTRIC CO INC | 2602 LEITH ST | | | | FLINT | MI | 48506 | 2826 |
| MOORE CAD HUMMER OF DULLES LLC | | | | | CHANTILLY | VA | 20152 | |
| MOORE CADILLAC HUMMER | 25440 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20152 | 1307 |
| MOORE WALLACE | 1750 WALLACE AVE | | | | ST CHARLES | IL | 60174 | 3401 |
| MOORE WALLACE, AN RR DONNELLEY COMPANY | PO BOX 93514 | | | | CHICAGO | IL | 60673 | 0001 |
| MOORE,KAREN A | 18 WESTWOOD BLVD | | | | WESTWOOD | NJ | 07675 | 2508 |
| MOR-TECH DESIGN INC | 44249 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | 1466 |
| MORAD MORGAN | | | | | | | | |
| MORAN CADILLAC-GMC, INC. | PATRICK J. MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059 | 3401 |
| MORETRENCH AMERICAN CORPORATION | ARTHUR CORWIN | 100 STICKLE AVE | | | ROCKAWAY | NJ | 07866 | 3146 |
| MOREX CO LTD | 679-21 NAEGI-RI POSEUNG-MYEON | | | PYUNGTAEK-SI GYEONGGI-DO KR 451-764 KOREA (REP) | | | | |
| MORGAN CRUCIBLE CO PLC, THE | GRUENER WEG 37 | | | HANAU HE 63450 GERMANY | | | | |
| MORGAN DESIGN GROUP | | | | | | | | |
| MORGAN DESIGN GROUP | EVE OZER X12 | 2512 WISCONSIN AVENUE | | | DAYTON | OH | 45439 | |
| MORGAN DOLLAR MOTORSPORTS INC | 260 AVIATION DR | | | | STATESVILLE | NC | 28677 | 2516 |
| MORGAN GUARANTY TRUST COMPANY OF NEW YORK | 23 WALL ST | | | | NEW YORK | NY | 10005 | 1962 |
| MORGAN MINT, THE D/B/A THE FRANKLIN MINT | | | | | | | | |
| MORGAN OLSON, LLC | CHARLES HORTON | 1801 S NOTTAWA ST | | | STURGIS | MI | 49091 | 8723 |
| MORGAN POLYMER SEALS LLC | CAROLS SALINAS L-4 | COL INFONAVIT PRESIDENTES | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | | |
| MORGAN POLYMER SEALS LLC | CAROLS SALINAS L-4 | | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | | |
| MORGAN POLYMER SEALS LLC | VICTOR GOMEZ | PARQUE INDUSTRIAL PRESIDENTES | CARLOS SALINAS L-4 | | CLINTON | TN | 37716 | |
| MORGAN POLYMER SEALS LLC | 9921 CARMEL MTN RD STE 334 | | | | SAN DIEGO | CA | 92129 | |
| MORGAN STANLEY & CO. INTERNATIONAL LIMITED | | | | | | | | |
| MORGAN STANLEY CAPITAL GROUP INC. | | | | | | | | |
| MORGAN TRAIL MFG | NORBERT MARKERT | 7888 LINCOLN AVE | | | RIVERSIDE | CA | 92504 | 4443 |
| MORGAN, JP CHASE & CO | RALPH OWENS | 24850 NORTH LINE RD. | | | ROCHESTER HILLS | MI | 48309 | |
| MORGAN, JP CHASE & CO | RALPH OWENS | WINGO CORPORATE PARK | 2651 NEW CUT RD. POB 1839 | | FLORENCE | KY | 41042 | |
| MORGAN, JP CHASE & CO | 950 W 450 S BLDG #1 | | | | COLUMBUS | IN | 47201 | |
| MORGAN, JP CHASE & CO | 1207 ARVIN RD | | | | DEXTER | MO | 63841 | 2540 |
| MORGAN, JP CHASE & CO | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| MORGAN, JP CHASE & CO | 601 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201 | 9520 |
| MORGAN, JP CHASE & CO | BIBERBACHSTR 9 | | | AUGSBURG BY 86154 GERMANY | | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | 1207 ARVIN RD - P.O. BOX 339 | | SEGRE 49504 FRANCE | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MORGAN, JP CHASE & CO | RALPH OWENS | 601 S GLADSTONE AVE | | | SOUTH BEND | IN | 46619 | 2773 |
| MORGAN, JP CHASE & CO | RALPH OWENS | EMCON TECHNOLOGIES MEXICO | KM 9.5 CAR CONSTITUCION | REXDALE ON CANADA | | | | |
| MORGAN,IAN H | 5933 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306 | 4942 |
| MORGENTHALER LLP | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344 | 3515 |
| MORGENTHALER LLP | BARBARA DUGUAY | 125 ALLIED ROAD | | | LIVONIA | MI | 48150 | |
| MORGENTHALER LLP | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | | |
| MORGENTHALER LLP | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365 | 9398 |
| MORGENTHALER LLP | 50 PUBLIC SQ STE 2700 | | | | CLEVELAND | OH | 44113 | 2236 |
| MORGENTHALER LLP | TOM FAIRGRIEVE | 1630 FERGUSON COURT | | | DECKERVILLE | MI | 48427 | |
| MORIAH BROWN | | | | | | | | |
| MORIWN WARD | | | | | | | | |
| MORLEY COMPANIES INC | 1 MORLEY PLZ | | | | SAGINAW | MI | 48603 | 1363 |
| MORLEY GROUP INC | BOB NIXON | 2901 28TH STREET | | | SANTA MONICA | CA | 90405 | |
| MORONI,ROBERT D | 611 TOOTING LANE | | | | BIRMINGHAM | MI | 48009 | |
| MORPACE INTERNATIONAL INC | 31700 MIDDLEBELT RD STE 220 | | | | FARMINGTON HILLS | MI | 48334 | |
| MORRELL INC | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326 | 1808 |
| MORRIS & RITCHIE ASSOCIATES, INC. - GEO TECHNOLOGIES | DAVID QUARANA | 3445 A BOX HILL CORPORATE CENTER DRIVE | | | ABINGDON | MD | | |
| MORRIS CAPITAL MANAGEMENT LLC | ESTHER JONES X2295 | 2801 RED DOG LN | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MORRIS CLASSIC CONCEPTS LLC | BILLY MORRIS | 467 FORD CIRCLE - REAR | | | GREER | SC | 29651 | |
| MORRIS COMMUNICATIONS COMPANY ,LLC | ED MILLER | 643 BROAD ST | | | AUGUSTA | GA | 30901 | 1463 |
| MORRIS LEWITTER | 4800 N FEDERAL HWY STE 301A | | | | BOCA RATON | FL | 33431 | 3410 |
| MORRIS MAGAZINE NETWORK | DARRELL DODDS | 3850 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80907 | 5339 |
| MORRIS MANUFACTURING & SALES CORP | 1015 E MECHANIC ST | | | | BRAZIL | IN | 47834 | 3321 |
| MORRIS MATERIAL HANDLING | NIKKI KOLANOWSKI | 315 W FOREST HILL AVE | | | OAK CREEK | WI | 53154 | 2905 |
| MORRIS PONTIAC-GMC, INC. | ROBERT JAMES MORRIS III | 39290 CENTER RIDGE RD. | | | NORTH RIDGEVILLE | OH | 44039 | |
| MORRIS, TM MANUFACTURING CO INC | SHEILA HOST | 707 BURLINGTON AVENUE | | | SEDALIA | MO | 65301 | |
| MORRIS, TM MANUFACTURING CO INC | SHEILA HOST | 707 BURLINGTON AVE | | | LOGANSPORT | IN | 46947 | 4724 |
| MORRISON COMMUNICATIONS | 1135 W MORRIS BLVD | | | | MORRISTOWN | TN | 37813 | 2028 |
| MORRISSEY INC | KEN KINDWORTH | 9304 BRYANT AVE. SOUTH | | | KOKOMO | IN | 46901 | |
| MORT CINOFSKY | | | | | | | | |
| MORTGAGE GUARANTY INSURANCE CORPORATION | BRENDA KOENEN | 270 E. KILBOURN AVENUE | | | MILWAUKEE | WI | 53202 | |
| MORTON BUILDINGS | WILLIAM EMMONS | 252 W ADAMS ST | | | MORTON | IL | 61550 | 1804 |
| MORTON,MICHAEL J | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346 | 1974 |
| MOSAIC FERTILIZER, LLC | RANDY MCQUIEN | 8813 US HIGHWAY 41 | | | RIVERVIEW | FL | 33578 | 4865 |
| MOSALEM,KHALED A | 14570 S BASCOM AVE | | | | LOS GATOS | CA | 95032 | 2033 |
| MOSAVY | | | | | | | | |
| MOSCOW POWER ENGINEERING INSTITUTE | 14 KRASNOKAZARMENAYA ST | | | MOSCOW RU 111250 RUSSIAN FEDERATION | | | | |
| MOSCOW STATE ACADEMY OF INSTRUMENT | STROMYNKA STR 20 | | | MOSCOW RU 103846 RUSSIAN FEDERATION | | | | |
| MOSCOW STATE INSTITUTE OF STEEL AND ALLOYS, | TECHNOLOGICAL UNIVERSITY | | | RUSSIA | | | | |
| MOSCOW STATE UNIVERSITY | GSP-2BLDG 3 1 LENIN HILLS | | | MOSCOW RU 119992 RUSSIAN FEDERATION | | | | |
| MOSEY MANUFACTURING CO INC | 520 N 15TH ST | | | | RICHMOND | IN | 47374 | 3360 |
| MOSEY MANUFACTURING CO INC | 262 FORT WAYNE AVE | | | | RICHMOND | IN | 47374 | 2328 |
| MOSHE BEN-ARI | | | | | | | | |
| MOSS,KEVIN T | 502 S 6TH ST | | | | SAINT CLAIR | MI | 48079 | 5028 |
| MOSTAFA | | | | | | | | |
| MOTHERSON SUMI SYSTEMS LTD | D-14 SECTOR 59 NOIDA DIST | GAUTHAN BUDH NAGAR UP | | NOIDA UP IN 201301 INDIA | | | | |
| MOTHERSON SUMI SYSTEMS LTD | C-14 A & B SECTOR 1 | | | NOIDA  UTTER PRADESH 201301 INDIA | | | | |
| MOTION | 8415 KELSO DR STE 250 | | | | BALTIMORE | MD | 21221 | 3154 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MOTION CONTROL CORP | 23688 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2621 |
| MOTION INDEX DRIVES INC | 1307 E MAPLE RD STE A | | | | TROY | MI | 48083 | 6023 |
| MOTION INDUSTRIES | 17000 EAST AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| MOTO RESEARCH | TOM SCHMITTER | 28 W 27TH ST RM 901 | | | NEW YORK | NY | 10001 | 6929 |
| MOTOR CITY BUICK PONTIAC | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313 | 3214 |
| MOTOR CITY BUICK PONTIAC GMC | | | | | BAKERSFIELD | CA | 93313 | 3214 |
| MOTOR CITY ELECTRIC CO | 9440 GRINNELL ST | | | | DETROIT | MI | 48213 | 1151 |
| MOTOR CITY FASTENER INC | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | BRYAN | OH | | |
| MOTOR CITY FASTENER INC | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | HAZEL PARK | MI | 48030 | |
| MOTOR CITY INDUSTRY INC | CHUCK WOODS | 8955 THADDEUS ST | | | KNOXVILLE | TN | 37914 | |
| MOTOR CITY INDUSTRY INC | CHUCK WOODS | 8955 THADDEUS ST | | | DETROIT | MI | 48209 | 2617 |
| MOTOR CITY STAMPINGS INC | SHEILA KERR | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | 2721 |
| MOTOR CITY STAMPINGS INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | 2721 |
| MOTOR CITY STAMPINGS INC | NANCY HAWKINSON | 47783 NORTH GRATIOT | MISSISSAUGA ON CANADA | | | | | |
| MOTOR CITY STAMPINGS INC | NANCY HAWKINSON | 47783 NORTH GRATIOT | | | MOUNT CLEMENS | MI | | |
| MOTOR COMPANY, THE | | | | | | | | |
| MOTOR ENTERPRISES, INC. | INTERCOMPANY | | | | | | | |
| MOTOR INFORMATION SYSTEMS | TODD LADSON | 1301 W LONG LAKE RD STE 300 | | | TROY | MI | 48098 | 6349 |
| MOTORCAR PARTS OF AMERICA | 2929 CALIFORNIA ST | | | | TORRANCE | CA | 90503 | 3914 |
| MOTORCAR PARTS OF AMERICA INC | SEAN GUERIN X5349 | 2929 CALIFORNIA ST | | | TORRANCE | CA | 90503 | 3914 |
| MOTORCAR PARTS OF AMERICA INC | SEAN GUERIN X5349 | 2929 CALIFORNIA STREET | | | JONESVILLE | MI | 49250 | |
| MOTORDETAL KONOTOP LLC | 64 VYROVSKAYA STR | | KONOTOP SUMY REGION UA 41600 UKRAINE | | | | | |
| MOTORISTS MUTUAL INSURANCE COMPANY | MIKE LISI | 471 E BROAD ST | | | COLUMBUS | OH | 43215 | 3852 |
| MOTORLEASE CORPORATION | JACK LEARY | 1506 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | 3126 |
| MOTORMAX TOY FACTORY LTD. | | | | | | | | |
| MOTOROLA INC | PO BOX 2492 | | | | SAGINAW | MI | 48605 | 2492 |
| MOTOROLA INC | 1313 ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | 4041 |
| MOTOROLA INC | 1303 E ALGONQUIN RD MOTOROLA CTR | | | | SCHAUMBURG | IL | 60196 | 1079 |
| MOTOROLA INC | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | 3541 |
| MOTOROLA INC | | | | | | | | |
| MOTOROLA INC | 600 N US HIGHWAY 45 | | | | LIBERTYVILLE | IL | 60048 | 1286 |
| MOTOROLA INC | EMI CHE | C/O AUTOCRAFT ELECTRONICS | 1612 HUTTON DR | | BYRON CENTER | MI | 49315 | |
| MOTOROLA INC | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN CARLO | | NOGALES SONORA SO 84090 MEXICO | | | | |
| MOTOROLA, INC. | JUDY BAXTER | 1301 E ALGONQUIN RD FL ROAD-5TH | | | SCHAUMBURG | IL | 60196 | 4041 |
| MOTOROLA, INC.  ($AE AND $BB) | JAMES GLASSMAN | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331 | 3541 |
| MOTORS CARS & LORRIES, LTD. | 9205 BERGER RD | | | | COLUMBIA | MD | 21046 | 1601 |
| MOTORS INSURANCE CORP (MIC) P.O.# GMS13580 | | | | | | | | |
| MOTORS INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034 | 8461 |
| MOTORS INSURANCE CORPORATION | 26777 CENTRAL PARK BLVD. | SUITE 300 SOUTH | | | SOUTHFIELD | MI | 48076 | |
| MOTORS INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 300 | | | | SOUTHFIELD | MI | 48034 | 8424 |
| MOTORS INSURANCE CORPORATION AND | MIC PROPERTY AND CASUALTY INSURANCE COMPANY | JOE FALIK, GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | SOUTHFIELD | MI | 48034 | 8461 |
| MOTORS INSURANCE CORPORATION; MIC PROPERTY; CASUALTY INSURANCE CORP | 6000 MIDATLANTIC DRIVE, 2ND FLOOR | | | | MOUNT LAUREL | NJ | 8054 | |
| MOTORS TRADING CORPORATION | INTERCOMPANY | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MOTORSPORTS AUTHENTICS LLC (ACTION PERFORMANCE) | | | | | | | | |
| MOTORSPORTS MANAGEMENT LLC | 106 BREWER DR | | | | CENTRAL CITY | KY | 42330 | 2040 |
| MOTORSPORTS MARKETING INC | | | | | | | | |
| MOTOTECH CO LTD | 1369-13 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO KR 429-934 KOREA (REP) | | | | |
| MOULDING PRODUCTION & ENGRG CO INC | MR JIM BATTON | MPE | HWY #61 NORTH - P.O. BOX 278 | | GRAND RAPIDS | MI | 49507 | |
| MOUNTAIN ALARM | MIKE BAILEY | 3293 HARRISON BLVD | | | OGDEN | UT | 84403 | 1226 |
| MOUNTAIN VIEW CHEVROLET INC | 1079 W FOOTHILL BLVD | | | | UPLAND | CA | 91786 | 3731 |
| MOUNTAINEER GAS COMPANY | KENNETH YOAKUM | 1251 BARLOW DR | | | CHARLESTON | WV | 25311 | 1015 |
| MOUNTAINEER GAS COMPANY PO BOX 362 CHARLESTON, | | | | | CRIPPLE CREEK | VA | 24322 | |
| MOUSER ELECTRONICS | 1810 GILLESPIE WAY STE 101 | | | | EL CAJON | CA | 92020 | 0918 |
| MOUSER ELECTRONICS INC | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063 | 1514 |
| MOZARIWSKYJ,MICHAEL D | 56296 ASHBROOKE DR E | | | | SHELBY TWP | MI | 48316 | 5530 |
| MOZART JERSEY HOLDINGS NO 1 LTD | DONALD F. DAVIS | 21300 CLOUD WAY | | | HAYWARD | CA | 94545 | 1217 |
| MOZART JERSEY HOLDINGS NO 1 LTD | DONALD F. DAVIS | 21300 CLOUD WAY | | | WHEELING | IL | 60090 | |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | | |
| MPC INC | | | | | | | | |
| MPK AUTOMOTIVE SYSTEMS | 3295 RIVER EXCHANGE DR STE 165 | | | | NORCROSS | GA | 30092 | 4212 |
| MPK AUTOMOTIVE SYSTEMS, INC. | MAURICE STEPHENSON | 3295 RIVER EXCHANGE DR STE 165 | | | NORCROSS | GA | 30092 | 4212 |
| MPS GROUP INC | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210 | 3294 |
| MPS GROUP INC | | | | | | | | |
| MPT DRIVES INC | 950 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | 1435 |
| MR CASEY GARRETT | | | | | | | | |
| MR PRATIM KUMAR DAS | | | | | | | | |
| MR RONALD A. JOHNSON | | | | | | | | |
| MR SOL BIDERMAN | | | | | | | | |
| MR. BLAISE THOMAS | | | | | | | | |
| MR. CONSUMER | | | | | | | | |
| MR. GARY COBRAN | | | | | | | | |
| MR. LOUIS PERGE | | | | | | | | |
| MR. MARIAN Z. AUGUSTYNIAK | | | | | | | | |
| MR. MICHEI SOLOMON | | | | | | | | |
| MR. NIGHTRAVEN | MR. NIGHTRAVEN | NA | NA | | NAHMA | MI | | |
| MR.H.VAFADAR | | | | | | | | |
| MR.KIM MORRIS | | | | | | | | |
| MR.WU | | | | | | | | |
| MRC INDUSTRIAL GROUP INC | KERMIT KNUPPENBURG | 13201 STEPHENS RD | | MATTIGHOFEN 5230 AUSTRIA | | | | |
| MRC PUBLISHING, INC. | | | | | | | | |
| MRO SOFTWARE INC | ATTN: CONTRACTS ADMINISTRATOR | 100 CROSBY DR. | | | BEDFORD | MA | 01730 | |
| MRO SOFTWARE INC | | | | | | | | |
| MROZ,JOHN M | 1475 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309 | 2261 |
| MRP SERVICE AGREEMENT CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 | |
| MRS. FRANCIS LYNN LENARD | | | | | | | | |
| MRS. KATHY SMITH | | | | | | | | |
| MRS. M. S. T. | | | | | | | | |
| MRS. TEDDY CARUSO | | | | | | | | |
| MRT ROBOTIQUE INC | 125 RUE DES PME | | | SHERBROOKE QC J1C 0R2 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MS GENE MARSALL & LUKE MARSHALL | | | | | | | | |
| MS&L | | | | | | | | |
| MS. FEDDIE J. COSS | FREDDIE J. CROSS | 7380 SAND LKE RD. | | | ORLANDO | FL | 32819 | |
| MS. FREVE FREDRICKS | | | | | | | | |
| MS. SCHWARZ | | | | | | | | |
| MS.SHILPI THAKUR | [NULL] | HINDMOTOR | | KOLKATA  712233 INDIA | | | | |
| MSC INDUSTRIAL DIRECT CO INC | 100 MSC DR | | | | JONESTOWN | PA | 17038 | 8226 |
| MSC MEDITERRANEAN SHIPPING CO HOLDI | PASQUALE FORMISANO | 40, AVE EUGENE PITTARD | | GENEVA 1206 SWITZERLAND | | | | |
| MSC SOFTWARE CORP | | | | | | | | |
| MSC SOFTWARE CORPORATION | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707 | 5924 |
| MSC SOFTWARE CORPORATION | ATTN: LEGAL STUFF | 2 MACARTHUR PL | | | SANTA ANA | CA | 92707 | 5924 |
| MSC, INC./TERMINIX | RICK CAMPBELL | 2709 BREEZEWOOD AVE | | | FAYETTEVILLE | NC | 28303 | 5405 |
| MSD STAMPING LLC | DAVID GORDON X103 | 33200 CAPITOL AVE | | | PONDICHERRY | IN | | |
| MSD STAMPING LLC | 33200 CAPITAL AVE | | | | LIVONIA | MI | 48150 | |
| MSI SOUTHLAND | ROSEMARY SATTERFIELD | 5700 WARD AVE | | | VIRGINIA BEACH | VA | 23455 | 3311 |
| MSI SOUTHLAND | ROSEMARY SATTERFIELD | 5700 WARD AVE | | | COLUMBIA | MO | 65202 | |
| MSLI, GP | ATTN: DEPT 221, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511 | 1157 |
| MSLI, GP  (WHOLLY OWNED MICROSOFT CORP) | | | | | | | | |
| MSLL GP | 6100 NEIL RD STE 210 | | | | RENO | NV | 89511 | 1157 |
| MSR CUSTOMS | PO BOX 9 | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213 | 0009 |
| MSR CUSTOMS CORP | 1 PEACE BRIDGE PLZ STE 213 | PO BOX 230 | | | BUFFALO | NY | 14213 | 2400 |
| MSR ECUSTOMS | MR. H. BLOOMFIELD | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213 | |
| MSX INTERNATIONAL INC | 1950 CONCEPT DR | | | | WARREN | MI | 48091 | 1385 |
| MSX INTERNATIONAL INC | 1464 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146 | 1460 |
| MSX INTERNATIONAL INC | KEN COGGESHELL | 1919 CONECPT DRIVE | | | NEW HUDSON | MI | 48165 | |
| MSX INTERNATIONAL INC | SHERRI DREISBACH | 12500 E GRAND RIVER AVE. | | | BATTLE CREEK | MI | 49015 | |
| MSX INTERNATIONAL INC | SHERRI DREISBACH | 12500 GRAND RIVER RD | | | BRIGHTON | MI | 48116 | 8326 |
| MT PLEASANT TRANSFER INC | STEVE WADE | 1201 N MAIN ST | | | MT PLEASANT | TN | 38474 | 1072 |
| MTA BRIDGES & TUNNELS | ROBERT MOSES BUILDING RANDALL'S ISLAND | | | | NEW YORK | NY | 10035 | |
| MTC EQUIPMENT FINANCE LTD | 101 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| MTC MARKETING, INC. | | | | | | | | |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280 | 9329 |
| MTD PRODUCTS INC | MIKE MOLINSKY | 5389 W 130TH ST | | | CLEVELAND | OH | 44130 | 1034 |
| MTD PRODUCTS INC | JEAN BOYLE X2278 | P.O. BOX 1386 | 97 KENT AVENUE | BAIE D'UREE QC CANADA | | | | |
| MTD TECHNOLOGIES INC | JENNIFER DILORETO | 5201 102ND AVE | | | PINELLAS PARK | FL | 33782 | 3302 |
| MTD TECHNOLOGIES INC | JENNIFER DILORETO | 5201 102ND AVE NORTH | | | DELAIR | NJ | 08110 | |
| MTD TECHNOLOGIES INC | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782 | 3302 |
| MTD TOOL & DIE INC | 945 GREEN ST | | | | ELK RAPIDS | MI | 49629 | 8700 |
| MTI GLOBAL INC | 19318 MAIN ST | | | | BUCHANAN | VA | 24066 | 5104 |
| MTI HOLDINGS INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | | | | |
| MTI HOLDINGS INC | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827 | 8210 |
| MTI HOLDINGS INC | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827 | 8210 |
| MTI HOLDINGS INC | DAVID GREER X233 | 2001 INDUSTRIAL DR | MERIDIAN TECH INC. | | EATON RAPIDS | MI | 48827 | 8210 |
| MTI HOLDINGS INC | DAVID GREER X233 | MERIDIAN TECH INC. | 2001 INDUSTRIAL DR. | | BRYAN | OH | 43506 | |
| MTI SPECIALTY SILICONES INC | 8020 WHITEPINE RD | | | | RICHMOND | VA | 23237 | 2263 |
| MTM PTY LTD | 23 VALLEY ST | | | OAKLEIGH SOUTH VI 3167 AUSTRALIA | | | | |
| MTM PTY LTD | JOE GRIEVO X223 | 23 VALLEY STREET | | | UTICA | MI | 48317 | |
| MTM PTY LTD | JOE GRIEVO X223 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | GELNHAUSEN GERMANY | | | | |
| MTS SYSTEMS CORP | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344 | 2247 |
| MTS SYSTEMS CORP | 800 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | 5611 |
| MUAATHE | [NULL] | BAQUBA/CILO ST. | | | BAQUBA | | | |
| MUEBLERIAS BERRIOS, INC. | NOEL BERRIOS | PO BOX 674 | | | CIDRA | PR | 00739 | 0674 |
| MUELLER INC. | GREG EFFERSON | 1915 HUTCHISON AVE | | | BALLINGER | TX | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MUELLER INDUSTRIES INC | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040 | 1979 |
| MUELLER, PAUL COMPANY | 1600 W PHELPS ST | PO BOX 828 | | | SPRINGFIELD | MO | 65802 | 4273 |
| MUHAMED | | | | | | | | |
| MUHR UND BENDER KG | 8212 DIXIE HWY | | | | FLORENCE | KY | 41042 | 3225 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 88 SHANGHAI ROAD (E) | | | SAGINAW | MI | 48601 | |
| MUHR UND BENDER KG | KAREN OAKES | 6800 INDUSTRIAL RD | C/O MUBEA INC | | FLORENCE | KY | 41042 | 3020 |
| MUHR UND BENDER KG | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042 | 3225 |
| MUHR UND BENDER KG | DOLNI 100 | | | PROSTEJOV CZ 79711 CZECH (REP) | | | | |
| MUHR UND BENDER KG | IM KIRDORF 5 | | | DAADEN RP 57567 GERMANY | | | | |
| MUHR UND BENDER KG | KAREN OAKES | C/O MUBEA INC | 6800 INDUSTRIAL RD | | WAUKESHA | WI | 53186 | |
| MUHR UND BENDER KG | KOELNER STR TOR 3 | | | ATTENDORN NW 57439 GERMANY | | | | |
| MUHR UND BENDER KG | TAENNCHENWEG 1 | | | WEISSENSEE TH 99631 GERMANY | | | | |
| MUHR UND BENDER KG | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | 3020 |
| MUHR UND BENDER KG | 88 SHANGHAI RD (E) | | | JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | | |
| MUHR UND BENDER KG | ANDREAS LUDWIG +49 | MUHR UND BENDER KG | DOLNI 100 | YUYAO ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8200 DIXIE HWY | | | FLORENCE | KY | 41042 | 3225 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8200 DIXIE HWY. | | | COLUMBIA CITY | IN | 46725 | |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8224 DIXIE HWY | | | SPARTANBURG | SC | 29304 | |
| MUHR UND BENDER KG | HACHENBURGER STR 31 | | | WEITEFELD RP 57586 GERMANY | | | | |
| MUHR UND BENDER KG | LIBRAMIENTO LOPEZ PORTILLO 222Y224 | | | SALTILLO CZ 25350 MEXICO | | | | |
| MUHR UND BENDER KG | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042 | 3225 |
| MUHR UND BENDER KG | ANDERAS LUDWIG | TAENNCHENWEG 1 | | FOSHAN GUANGDONG CHINA (PEOPLE'S REP) | | | | |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | TUBULAR SHAFTS & HEADREST RODS | HACHENBURGER STR 31 | | AVILLA | IN | 46710 | |
| MUHR UND BENDER KG | DEANA DAUGHERTY | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042 | 3225 |
| MUHR UND BENDER KG | DEANA DAUGHERTY | C/O MUBEA INC. | 8252 DIXIE HWY | | MUNCIE | IN | 47302 | |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | | ATTENDORN NW 57428 GERMANY | | | | |
| MUIR,WILLIAM F | 1275 CLUB DR | | | | BLOOMFIELD HILLS | MI | 48302 | 0821 |
| MUKESH ANAND | 10-202 HERITAGE CITY . M G ROAD | | | | GURGAON | ID | 12002 | |
| MULLANE INDUSTRIES INC | 5941 LIVERNOIS AVE | | | | DETROIT | MI | 48210 | 1756 |
| MULLEN ADVERTISING INC | 36 ESSEX ST | | | | WENHAM | MA | 01984 | 1710 |
| MULLIS PETROLEUM CO | 1001 J ST | PO BOX 517 | | | BEDFORD | IN | 47421 | 2632 |
| MULTI - M/IT RESEARCH AND CONSULTANCY BV | NIEUWE TEERTUINEN 25A | 1013 LV | | AMSTERDAM NETHERLANDS | | | | |
| MULTI SERVICE | 8650 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66210 | 1886 |
| MULTI SERVICE CORPORATION | 8650 W COLLEGE BVD 205 | PO BOX 419082 | | | KANSAS CITY | MO | 64173 | |
| MULTI SERVICE CORPORATION, IN CARE OF MULTI SERVICE, INC. | MOLLY HUNDLEY, VICE PRESIDENT | 8650 COLLEGE BLVD STE 205 | | | OVERLAND PARK | KS | 66210 | 1886 |
| MULTI TECHNOLOGIES INC | 1833 N PERRY ST | | | | PONTIAC | MI | 48340 | 2234 |
| MULTI TRAINING SYSTEMS LLC | 21737 MELROSE AVE | | | | SOUTHFIELD | MI | 48075 | 5628 |
| MULTI-M/IT BEHEER BV | NIEUWE TEERTUINEN 25A | | | AMSTERDAM NL 1013 LV NETHERLANDS | | | | |
| MULTI-USE LEASE ENTITY TRUST LLC (FKA COLT) | INTERCOMPANY | | | | | | | |
| MULTICRAFT INTERNATIONAL LTD | 4341 HIGHWAY 80 | | | | PELAHATCHIE | MS | 39145 | 2918 |
| MULTICRAFT INTERNATIONAL LTD | CHET GRZIBOWSKI | TRILLOMA INDUSTRIES | 4341 HWY 80 | | ONTARIO | CA | 91761 | |
| MULTICRAFT INTERNATIONAL LTD | 4500 I 55 N STE 279 | | | | JACKSON | MS | 39211 | 5981 |
| MULTIMATIC CORPORATION | 1-85 VALLEYWOOD DR | | | MARKHAM ON L3R 5E5 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MULTIMATIC INC | 35 WEST WILMOT ST | | | | RICHMOND HILL ON L4B 1L7 CANADA | | | |
| MULTIMATIC INC | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MULTIMATIC INC | DOUG LEVU | ANTON MFG. | 300 BASALTIC ROAD | | CONCORD ON CANADA | | | |
| MULTIMATIC INC | MARCO STRUNA | C/O FORMEX AUTOMOTIVE INDS. | BLVD MAGNA NO 2000, PARQUE IND | | PARIS | IL | 61944 | |
| MULTIMATIC INC | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | | ST MARYS ON CANADA | | | |
| MULTIMATIC INC | 300 BASALTIC RD | | | | CONCORD ON L4K 4Y9 CANADA | | | |
| MULTIMATIC INC | | | | | | | | |
| MULTIMATIC INC | 1-85 VALLEYWOOD DR | | | | MARKHAM ON L3R 5E5 CANADA | | | |
| MULTIMATIC INC | 125 CORCORAN CRT | | | | NEWMARKET ON L3Y 0A1 CANADA | | | |
| MULTIMATIC INC | BLVD MAGNA NO 2000 | | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MULTIMATIC INC | DOUG LEVU | ANTON MFG. | 300 BASALTIC ROAD | | AORORA ON CANADA | | | |
| MULTIMATIC INC | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | | RICHMOND HILL ON CANADA | | | |
| MULTIPLE DEALERSHIPS HOLDINGS OF ALBANY, INC. | INTERCOMPANY | | | | | | | |
| MULTIPOINT MARKETING | DEANNE WAGNER **MAIL TO PO BOX** | 1417 DARYLL LN | | | ROANOKE | TX | 76262 | 9335 |
| MUNEER | | | | | | | | |
| MUNICIPALITY OF ANCHORAGE | 4333 BERING ST | | | | ANCHORAGE | AK | 99503 | 6630 |
| MUNOZ, GILBERTO MD, DR | 195 N HARBOR DR APT 4708 | | | | CHICAGO | IL | 60601 | 7540 |
| MUNRO SALES MANUFACTURING INC | G-4136 HOLIDAY DR | | | | FLINT | MI | 48507 | |
| MUNTERS CORPORATION | LARRY WALTEMIRE | 79 MONROE ST | | | AMESBURY | MA | 01913 | 3204 |
| MURAKAMI AMERICA INC | 21241 S WESTERN AVE | | | | TORRANCE | CA | 90501 | 2958 |
| MURAT KUTLU | | | | | | | | |
| MURATA SPRING CO LTD | NORIMOTO USUI-107 | MURATA SPRING CO.,LTD.(JAPAN) | 2401 ELLIOTT DR. | | EL PASO | TX | 79936 | |
| MURATA SPRING CO LTD | 2401 ELLIOTT DR | | | | TROY | MI | 48083 | 4503 |
| MURAWSKI | | | | | | | | |
| MURDOCK, GOLDENBURG, SCHNEIDER & GR | 35 E 7TH ST STE 600 | | | | CINCINNATI | OH | 45202 | 2446 |
| MURDOCK,JOHN W | 16 POINTE PARK PL | | | | GROSSE POINTE PARK | MI | 48230 | 1381 |
| MURIEL GARCIA | | | | | | | | |
| MURPHY CO MECHANICAL CONTRACTORS | 1233 N PRICE RD | | | | SAINT LOUIS | MO | 63132 | 2303 |
| MURPHY COMPANY | DAVE BOOK | 1233 N PRICE RD | | | SAINT LOUIS | MO | 63132 | 2303 |
| MURPHY LEASING COMP INC | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504 | 2644 |
| MURPHY, PAUL PLASTICS CO | JOHN X118 | 15301 ELEVEN MILE RD. | | | WARREN | MI | 48089 | |
| MURPHY-HOFFMAN COMPANY | KIRK BARNHARD | 1524 N CORRINGTON AVE | | | KANSAS CITY | MO | 64120 | 1944 |
| MURRAY DUECK | | | | | | | | |
| MURTAUGH,PHILIP F | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090 | 9022 |
| MUSASHI SEIMITSU INDUSTRY CO LTD | 333 DOMVILLE ST | | | ARTHUR ON N0G 1A0 CANADA | | | | |
| MUSASHI SEIMITSU INDUSTRY CO LTD | CHARLES GU | 333 DOMVILLE ST | | | GRAND JUNCTION | CO | 81505 | |
| MUSASHI SEIMITSU INDUSTRY CO LTD | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037 | 7340 |
| MUSCATINE FOODS CORP. | JEFFREY BOHLING | 1600 OREGON ST | | | MUSCATINE | IA | 52761 | 1404 |
| MUSCLE FACTORY | WILLIAM DANNELS | 162B E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | 6410 |
| MUSSER,CHERRI M | 5665 FAIRFAX DR | | | | FRISCO | TX | 75034 | 5947 |
| MUTART,DOUGLAS L | 378 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309 | 1256 |
| MUTUAL MECHANICAL | | | | | | | | |
| MUZAK HOLDINGS LLC | 24371 CATHERINE INDUSTRIAL DR | | | | NOVI | MI | 48375 | |
| MUZAK, INC. | JANEL BITGOOD | 3318 LAKEMONT BLVD | | | FORT MILL | SC | 29708 | 8309 |
| MVI INC | 12951 GRAVOIS RD STE 100 | | | | SAINT LOUIS | MO | 63127 | 1749 |
| MVP (H.K.) INDUSTRIES LTD. | | | | | | | | |
| MW | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MW INDUSTRIES INC | MATTHEW NICHOLS-26 | SPRINGS AND STAMPINGS | | MATAMOROS TM 87499 MEXICO | | | | |
| MW INDUSTRIES INC | 500 E OTTAWA ST | | | | LOGANSPORT | IN | 46947 | 2610 |
| MW INDUSTRIES INC | 101 GODFREY ST | | | | LOGANSPORT | IN | 46947 | 1843 |
| MW INDUSTRIES INC | MATTHEW NICHOLS-26 | 500 E OTTAWA ST | SPRINGS AND STAMPINGS | | LOGANSPORT | IN | 46947 | 2610 |
| MW MONROE PLASTICS INC | 240 AMERICAN WAY | | | | MONROE | OH | 45050 | 1202 |
| MW MONROE PLASTICS INC | NANCY KUHNS | 240 AMERICAN WAY | | | SPRINGFIELD | TN | 37172 | |
| MWI INC | 1269 BRIGHTON HENRIETTA TOWN LINE RD | | | | ROCHESTER | NY | 14623 | 2406 |
| MWM ACOUSTICS LLC | 6602 E 75TH ST STE 520 | | | | INDIANAPOLIS | IN | 46250 | 2870 |
| MWM ACOUSTICS LLC | XINLIAN HI TECH IND AREA | | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | | |
| MWM ACOUSTICS LLC | MATT COHEN | 6602 E. 75TH STREET, STE 520 | | | MONTPELIER | OH | 43543 | |
| MY TRAN AND K & H TRADING COMPANY | | | | | | | | |
| MYCAH FREEMAN | MYCAH FREEMAN | 9781 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112 | |
| MYCO ENTERPRISES | FRANK H. FIREK, SR. | 13150 WAYNE RD | | | PETOSKEY | MI | 49770 | |
| MYERS BROTHERS KANSAS CITY INC | 1210 W 28TH ST | | | | KANSAS CITY | MO | 64108 | 3508 |
| MYERS INDUSTRIES INC | 1397 PIEDMONT DR STE 500 | | | | TROY | MI | 48083 | 1915 |
| MYERS INDUSTRIES INC | 5151 INDUSTRIAL LOOP | | | | HANNIBAL | MO | 63401 | 6319 |
| MYERS INDUSTRIES INC | HOOLEY FIEWIG | 1200 8TH ST | | | CADILLAC | MI | 49601 | 9274 |
| MYERS INDUSTRIES INC | TROY SCOTT | MYERS INDUSTRIES | 5151 INDUSTRIAL | | LEWISBURG | TN | | |
| MYERS INDUSTRIES INC | 1200 8TH ST | | | | CADILLAC | MI | 49601 | 9274 |
| MYERS INDUSTRIES INC | 1293 S MAIN ST | | | | AKRON | OH | 44301 | 1302 |
| MYERS INDUSTRIES INC | HOOLEY FIEWIG | 1200 EIGHTH AVE | | | HOLLAND | MI | 49423 | |
| MYERS INDUSTRIES, INC. | MARSHA BUSSON | 1293 S MAIN ST | | | AKRON | OH | 44301 | 1302 |
| MYERS SPRING CO INC | STEVE MUEHLHAUSEN | 720 WATER STREET | | | DETROIT | MI | 48234 | |
| MYERS,ROBERT J | 43087 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111 | 5376 |
| MYGRANT GLASS CO., INC. | ROB MYGRANT | 3271 ARDEN RD | | | HAYWARD | CA | 94545 | 3901 |
| MYKOLA | | | | | | | | |
| MYLAN LABORATORIES, INC. | TRACY MCCANN | 1500 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 | |
| MYLES KAPSON | | | | | | | | |
| MYLES KITCHEN | C/O MH KITCHEN & ASSOCIATES, 915 EL SERANO COURT, APTOS | | | | APTOS | CA | 95003 | |
| MYLES R. UHEY | | | | | | | | |
| MYLES TOOL CO INC | 6300 INDUCON CORPORATE DR | | | | SANBORN | NY | 14132 | 9346 |
| MYLES, J E INC | 310 EXECUTIVE DR | | | | TROY | MI | 48083 | 4532 |
| MYR, ARTHUR B INDUSTRIES INC | 39635 I-94 SOUTH SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| MYRNA FREY | | | | | | | | |
| MYRNA KUEHN | | | | | | | | |
| MYRON D. WILES | | | | | | | | |
| MYUNG JIN | | | | | | | | |
| N & J RAILROAD CONSTRUCTION | 6820 SAINT CHARLES ROCK RD | PO BOX 11996 | | | SAINT LOUIS | MO | 63133 | 1708 |
| N C 4 | 100 N SEPULVEDA BLVD STE 200 | | | | EL SEGUNDO | CA | 90245 | 4342 |
| N DISTRIBUCIONES SA DE CV | VINCENTE GUERRERO 3 ALTOS A | COL EL MIRADOR | | TLALNEPANTLA EM 54080 MEXICO | | | | |
| N F A CORP | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864 | 5335 |
| N F A CORP | 58 PULASKI ST | | | | PEABODY | MA | 01960 | |
| N F A CORP | HERMANOS ALDAMA 1115-A INT 4 | | | LEON MX 37390 MEXICO | | | | |
| N P FONSECA | | | | | | | | |
| N RAJEASWAR | | | | | | | | |
| N-K MANUFACTURING TECHNOLOGIES LLC | 1134 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503 | 4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | KATHLEEN MARONEY | 1134 FREEMAN AVE. SW | | | TIFTON | GA | 31794 | |
| N-K MANUFACTURING TECHNOLOGIES LLC | KATHLEEN MARONEY | 1134 FREEMAN AVE SW | | | GRAND RAPIDS | MI | 49503 | 4816 |
| N-TRON CORPORATION | RICHARD WHITEHURST | 820 UNIVERSITY DRIVE | | | MOBILE | AL | 36609 | |
| N. B. C. TRUCK EQUIPMENT INC | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 2389 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| N.RAJEASWAR | | | | | | | | |
| NA | | | | | | | | |
| NACCO INDUSTRIES INC | 1010 E FAIRCHILD ST | PO BOX 334 | | | DANVILLE | IL | 61832 | 3393 |
| NACCO INDUSTRIES, INC. DBA NACCO MATERIALS HANDLING CORPORATION/ | CLIFF ANGLEWICZ | 5875 LANDERBROOK DRIVE | | | MAYFILED HEIGHTS | OH | | |
| NACCO MATERIALS HANDLING BV | PO BOX 371639 | | | | PITTSBURGH | PA | 15251 | 7639 |
| NACCO- DANVILLE, IL (FAIRCHILD ST) | 1010 E. FAIRCHILD | | | | DANVILLE | IL | 61832 | |
| NACCO/HYSTER COMPANY | KIRBY POTTER | 1400 SULLIVAN DR | | | GREENVILLE | NC | 27834 | 9007 |
| NACHI-FUJIKOSHI CORP | 17500 23 MILE RD | | | | MACOMB | MI | 48044 | 1103 |
| NACHMAN,DAVID J | 45858 DELTA DR | | | | MACOMB | MI | 48044 | 4224 |
| NACKEY S LOEB SCHOOL OF COMMUNICATION | 749 EAST INDUSTRIAL PARK DRIVE | | | | MANCHESTER | NH | 03109 | |
| NADA MARRIOTT | | | | | | | | |
| NADIM | | | | | | | | |
| NADINE S. OLEKSY | | | | | | | | |
| NAFTALI | | | | | | | | |
| NAGA SUBRAMANIAM | | | | | | | | |
| NAGANO KEIKI CO LTD | 2480 MITAKEDO | | | UEDA SHI NAGANO JP 386 0412 JAPAN | | | | |
| NAGANO KEIKI CO LTD | 1-30-4 HIGASHIMAGOME | | | OTA-KU TOKYO JP 143-0022 JAPAN | | | | |
| NAGARES SA | 16200 MOTILLA DEL PALANCAR (CUENCA) | | | SPAIN | | | | |
| NAGATA AUTO PARTS CANADA CO LTD | | | | | | | | |
| NAGATA AUTO PARTS CANADA CO LTD | 1477 SISE RD | | | LONDON ON N6N 1E1 CANADA | | | | |
| NAGEL PRECISION INC | | | | | | | | |
| NAGEL PRECISION INC | 288 DINO DR | | | | ANN ARBOR | MI | 48103 | 9502 |
| NAGYKONYVKIADO | | | | | | | | |
| NAJI SALMAN | | | | | | | | |
| NALCO CHEMICAL | APHRODITE PAPAIOANNOU | 1601 W DIEHL RD | | | NAPERVILLE | IL | 60563 | 0130 |
| NALCO HOLDING CO | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | 0130 |
| NALCO HOLDING CO | 41800 W 11 MILE RD STE 109 | | | | NOVI | MI | 48375 | 1818 |
| NAMCO BANDAI GAMES AMERICA, INC. | | | | | | | | |
| NAMSUN ALUMINUM CO LTD | 258-1 GONDDAN-DONG | | | KUMI KYONGBUK KR 730-030 KOREA (REP) | | | | |
| NAN HAHN | | | | | | | | |
| NANCY | | | | | | | | |
| NANCY BERGH | | | | | | | | |
| NANCY BRENNEIS | | | | | | | | |
| NANCY CHANCEY | | | | | | | | |
| NANCY GARNER | | | | | | | | |
| NANCY GOODELL | | | | | | | | |
| NANCY HOLLAND | | | | | | | | |
| NANCY HOWELL | | | | | | | | |
| NANCY JAVORSKY | | | | | | | | |
| NANCY JORDAN | | | | | | | | |
| NANCY R. HATCH | | | | | | | | |
| NANCY SNYDER | | | | | | | | |
| NANDOR VESTROCI | | | | | | | | |
| NANETTE WAGGONER | | | | | | | | |
| NANJING TAIXING AUTOMOBILE PARTS MA | 73 ZHONGYANG RD | | | JIANSU CN 210037 CHINA (PEOPLE'S REP) | | | | |
| NANJING UNIVERSITY OF TECHNOLOGY | NO 5 XINMOFAN RD | | | NANJING CITY JIANGSU CN 210009 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NANJING YUNHAI SPECIAL METALS CO LT | 7/F KIN ON COMM BLDG 49-51 | JERVOIS ST | | SHEUNG WAN HK 00000 HONG KONG, CHINA | | | | |
| NANKAMP GUY | | | | | | | | |
| NANOSTELLAR | 3696 HAVEN, REDWOOD CITY | | | | REDWOOD CITY | CA | 94063 | |
| NANTES, UNIVERSITY OF, FRANCE, | CENTRE NATIONAL DE RECHERCE SCIENTIFIQUE (CNRS-RENNES) | | | FRANCE | | | | |
| NAO FLEET SERVICE | 100 RENAISSANCE CENTER M/C 482-A11-B16 | | | | DETROIT | MI | 48243 | |
| NAO FLEET SERVICE | 100 RENAISSANCE CTR # MC482-A11-B16 | | | | DETROIT | MI | 48265 | 0001 |
| NAO HEADQUARTERS | | | | | | | | |
| NAOMI JEAN BELL | NAOMI JEAN BELL | 100 ARBOR LN | | | VICKSBURG | MS | 39180 | 6104 |
| NAP TOOLS, LLC | KERRY JOCHIM | 1180 WERNSING RD | | | JASPER | IN | 47546 | 8171 |
| NAPIER-REID LTD | CHRISTINA MILAN | 4 NIHAN DR UNIT 3 | | ST CATHARINES ON L2N 1L1 CANADA | | | | |
| NAPIER-REID LTD | CHRISTINA MILAN | C/O CMX WAREHOUSING & DISTR. | 3800 HIGHLAND AVE PO BOX 2126 | BRAMPTON ON CANADA | | | | |
| NAPLES, UNIVERSITA DEGLI STUDI DI NAPOLI FEDERICO II | POLO DSELLE SCIENZE E DELLE TECNOLOGIE | | | ITALY | | | | |
| NAPOLEON ORTIZ | | | | | | | | |
| NARA MOLD & DIE CO LTD | 50-1 SUNGJU-DONG | | | CHANGWON  KYONGNAM 641-120 KOREA (REP) | | | | |
| NARENDRA JADWANI | | | | | | | | |
| NARTRON CORP | SUE KIDDER | 5000 N. US 131 | | | DERBY | CT | 06418 | |
| NASA | 2101 NASA PARKWAY, MC/AT BLDG 45, ROOM 422A, HOUSTON | | | | HOUSTON | TX | 77058 | |
| NASH CHEVROLET COMPANY | | | | | LAWRENCEVILLE | GA | 30045 | 6363 |
| NASHVILLE AUTO AUCTION INC | 1408A LEBANON PIKE | | | | NASHVILLE | TN | 37210 | 3102 |
| NASSAU CO.POLICE DEPT-FLT | 101 GRUMMAN RD W | | | | BETHPAGE | NY | 11714 | 3568 |
| NAT COHEN | 11110 VALLEYDALE DR. | | | | DALLAS | TX | 75230 | |
| NATALIE M GUZIK | | | | | | | | |
| NATALIE PHELAN | | | | | | | | |
| NATALIE RUBIN | | | | | | | | |
| NATALIE RUBIN | NATLIE RUBIN | 984 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 | |
| NATASHA LOHMUS | | | | | | | | |
| NATE BRADLEY | | | | | | | | |
| NATHAN | | | | | | | | |
| NATHAN A. MEEHLING | | | | | | | | |
| NATHAN D. KOLLMAN | | | | | | | | |
| NATHAN FORST | | | | | | | | |
| NATHAN HICKS | 4992 MIDDLE RIDGE RD | | | | PERRY | OH | 44081 | 8700 |
| NATHAN LANG | | | | | | | | |
| NATHAN RICE | | | | | | | | |
| NATHAN TROTTER & CO INC | 241 STEWART HUSTON DR | | | | COATESVILLE | PA | 19320 | 1688 |
| NATHAN UNDERWOOD | | | | | | | | |
| NATHAN WINKLEPLECK | | | | | | | | |
| NATHANIEL | | | | | | | | |
| NATIONAL AEROSPACE LABORATORY, | COUNCIL OF SCIENTIFIC AND IND. RES., CSIR, INDIA | | | INDIA | | | | |
| NATIONAL AMUSEMENTS INC | 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| NATIONAL AMUSEMENTS INC | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 | |
| NATIONAL AMUSEMENTS INC | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| NATIONAL ASSOCIATION OF HOME BUILDERS | THOMAS J. WARD | 1201 15TH ST NW | | | WASHINGTON | DC | 20005 | 2842 |
| NATIONAL AUTO DEALERS | ARTHUR F. FAIRTHORNE | 326 ORCHARD HILL RD | | | POMFRET CENTER | CT | 06259 | 2109 |
| NATIONAL AUTO RADIATOR MFG CO LTD | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904 | 6201 |
| NATIONAL AUTO RADIATOR MFG CO LTD | 400 ELMIRA RD N | | | GUELPH ON N1K 1C3 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | | WINDSOR ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | | | WINDSOR ON N8W 1Z4 CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | | WINDSOR ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | | WINDSOR, ONTARIO C ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | GUELPH ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | WINDSOR ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 945 PRINCE RD | | | WINDSOR ON N9C 2Z4 CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JARIN HANDSOR X397 | 1108 AIRPORT INDUSTRIAL DRIVE | | | NOGALES | AZ | 85621 | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | | CHATHAM ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2525 CENTRAL AVE | | | WINDSOR ON N8W 4J6 CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JARIN HANDSOR X327 | THE NARMCO GROUP | 400 ELMIRA RD | WINDSOR ON CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JUSTIN WHITE | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904 | 6201 |
| NATIONAL BANNER COMPANY, INC. | | | | | | | | |
| NATIONAL BOILER SYSTEMS | CHRIS ROBERTS | 176 N INDUSTRIAL BLVD | | | TRENTON | GA | 30752 | 2208 |
| NATIONAL BUS | BRENT ROY | 15578 HIGHWAY 114 | | | JUSTIN | TX | 76247 | 8555 |
| NATIONAL BUSINESS SUPPLY INC | 2595 BELLINGHAM DR | | | | TROY | MI | 48083 | 2036 |
| NATIONAL CABLE COMMUNICATIONS, LLC | | | | | | | | |
| NATIONAL CABLE COMMUNICATIONS, LLC | GREG SCHAEFER | 405 LEXINGTON AVE FL 6 | | | NEW YORK | NY | 10174 | 0699 |
| NATIONAL CAR (ALASKA SLS) | 4540 W 50TH AVE | | | | ANCHORAGE | AK | 99502 | 1046 |
| NATIONAL CAR RENTAL | 10530 ROUTT CO. ROAD 5/A | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| NATIONAL CAR RENTAL | 1586 OLD LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101 | 1280 |
| NATIONAL CAR RENTAL | 2302 COMMERCIAL AVE | | | | MADISON | WI | 53704 | 4768 |
| NATIONAL CAR RENTAL | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 | |
| NATIONAL CAR RENTAL | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | 1907 |
| NATIONAL CAR RENTAL | 3324 SW 11TH ST | | | | LAWTON | OK | 73501 | 8263 |
| NATIONAL CAR RENTAL | 3377 EDWARDS AVE | | | | DALLAS | TX | 75235 | 4809 |
| NATIONAL CAR RENTAL | 40 EDWARDS CT | | | | BURLINGAME | CA | 94010 | 2413 |
| NATIONAL CAR RENTAL | PITKIN COUNTY AIRPORT | | | | ASPEN | CO | 81611 | |
| NATIONAL CAR RENTAL | 1501 SUMNER AVE | | | | ALLENTOWN | PA | 18102 | 1239 |
| NATIONAL CAR RENTAL | 181 AIRPORT ROAD | | | | CHARLESTON | WV | 25311 | |
| NATIONAL CAR RENTAL | 3420 NORMAN BERRY DR STE 600 | | | | HAPEVILLE | GA | 30354 | 1368 |
| NATIONAL CAR RENTAL | 6500 CONVAIR | | | | EL PASO | TX | 79925 | |
| NATIONAL CAR RENTAL | 715 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 | 5016 |
| NATIONAL CAR RENTAL | 83 E PLYMOUTH RD | | | | COLUMBUS | MS | 39705 | 9267 |
| NATIONAL CAR RENTAL | BALTIMORE/WASHINGTON AIRPORT | | | | BALTIMORE | MD | 21240 | |
| NATIONAL CAR RENTAL | 1411 COULTER DR NW | | | | ROANOKE | VA | 24012 | 1133 |
| NATIONAL CAR RENTAL | 2340 S ARLINGTON HEIGHTS RD STE 620 | | | | ARLINGTON HEIGHTS | IL | 60005 | 4510 |
| NATIONAL CAR RENTAL | 5934 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | 6232 |
| NATIONAL CAR RENTAL | 606 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 | |
| NATIONAL CAR RENTAL | 6610 S TUCSON BLVD | | | | TUCSON | AZ | 85756 | 7012 |
| NATIONAL CAR RENTAL | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | 2811 |
| NATIONAL CAR RENTAL | 7700 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | 55435 | |
| NATIONAL CAR RENTAL | 7801 B. BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CAR RENTAL | 9419 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045 | 4950 |
| NATIONAL CAR RENTAL | 1 JERRY SMITH ROAD | | | | ROSWELL | NM | 88203 | |
| NATIONAL CAR RENTAL | 1000 AIRPORT THRUWAY | | | | COLUMBUS | GA | 31909 | 5381 |
| NATIONAL CAR RENTAL | 1180 SW 36TH AVE STE 101 | | | | POMPANO BEACH | FL | 33069 | 4837 |
| NATIONAL CAR RENTAL | 1300 AIRPORT RD | | | | WICHITA | KS | 67209 | |
| NATIONAL CAR RENTAL | 1702 23RD AVENUE N | | | | FARGO | ND | 58102 | |
| NATIONAL CAR RENTAL | 222 LAWE ST | | | | KAUKAUNA | WI | 54130 | |
| NATIONAL CAR RENTAL | 2301 NW 33RD AVE | | | | MIAMI | FL | 33142 | 6921 |
| NATIONAL CAR RENTAL | 280 N. MAYFLOWER DRIVE | | | | APPLETON | WI | 54915 | |
| NATIONAL CAR RENTAL | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 | |
| NATIONAL CAR RENTAL | 3795 INT'L GATEWAY/INT'L AP | | | | COLUMBUS | OH | 43219 | |
| NATIONAL CAR RENTAL | 3906 PIPER DR | | | | FORT WAYNE | IN | 46809 | 3166 |
| NATIONAL CAR RENTAL | 4235 S MASON ST | | | | FORT COLLINS | CO | 80525 | 3048 |
| NATIONAL CAR RENTAL | 9505 18TH STREET S.W. | | | | CEDAR RAPIDS | IA | 52404 | |
| NATIONAL CAR RENTAL | PO BOX 8701 | | | | BALTIMORE | MD | 21240 | 0701 |
| NATIONAL CAR RENTAL (ARELCO INC) | 7801 B BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 | |
| NATIONAL CAR RENTAL (BAKER CR) | 181 AIRPORT ROAD | | | | CHARLESTON | WV | 25311 | |
| NATIONAL CAR RENTAL (CAMPBELLS) | TAMPA INTERNATIONAL AIRPORT | | | | TAMPA | FL | 33607 | |
| NATIONAL CAR RENTAL (EATMAN LSG) | 1920 TRASK DRIVE | | | | WILMINGTON | NC | 28405 | |
| NATIONAL CAR RENTAL (PARKLAND CORP) | 52 COXE AVE | | | | ASHEVILLE | NC | 28801 | 3620 |
| NATIONAL CAR RENTAL (VAN HOUTEN CR) | 923 S MITCHELL ST | | | | CADILLAC | MI | 49601 | 2515 |
| NATIONAL CAR RENTAL LICENSEE ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817 | 2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOIACATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817 | 2555 |
| NATIONAL CAR RENTAL USA INC. | 2200 69TH AVE | | | | MOLINE | IL | 61265 | 8315 |
| NATIONAL CAR RENTAL USA INC. | 55 RENTAL CAR ROAD SUITE #2 | | | | FLETCHER | NC | 28732 | |
| NATIONAL CENTER COMPOSITE SYSTEMS | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420 | 1493 |
| NATIONAL CINEMEDIA | DAVE KUPIEC | 122 E 42ND ST RM 511 | | | NEW YORK | NY | 10168 | 0599 |
| NATIONAL CINEMEDIA | | | | | | | | |
| NATIONAL COATING CORPORATION | 254 BEECH STREET | | | | ROCKLAND | MA | 02370 | |
| NATIONAL CONVEYORS CO INC | 33 NICHOLSON RD | | | | EAST GRANBY | CT | 06026 | |
| NATIONAL CORVETTE MUSEUM | 350 CORVETTE DR | | | | BOWLING GREEN | KY | 42101 | 9134 |
| NATIONAL CORVETTE MUSEUM FOUNDATION, INC. | | | | | | | | |
| NATIONAL DAIRY | KEITH HENDERSON | 402 S KENTUCKY AVE | | | LAKELAND | FL | 33801 | |
| NATIONAL DENTEX CORPORATION | RICHARD BECKER, JR | 2 VISION DRIVE | | | NATICK | MA | 01760 | |
| NATIONAL DRINKS (COCA COLA) | 2202 E 17TH STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | PO BOX 10940 | 326 COCHRANS MILL RD. | | | PITTSBURGH | PA | 15236 | 0940 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | ERIN KIRCHOFF | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505 | 2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | KEITH L. CARRINGTON | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505 | 2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | SUE MILTENBERGER | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505 | 2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | 3610 COLLINS FERRY RD | PO BOX 880 | | | MORGANTOWN | WV | 26505 | 2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | 626 COCHRANS MILL RD | PO BOX 10940 | | | PITTSBURGH | PA | 15236 | 3611 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NATIONAL ENERGY TECHNOLOGY LABORATORY | JANET LAUKAITIS | 626 COCHRANS MILL RD | | | PITTSBURGH | PA | 15236 | 3611 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | JEFFREY S. LOOSER | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505 | 2353 |
| NATIONAL ETHANOL VEHICLE COALITION | | | | | | | | |
| NATIONAL FLEET MANAGEMENT ASSOCIATION | 125 VILLAGE BLVD STE 200 | | | | PRINCETON | NJ | 08540 | 5753 |
| NATIONAL FUEL DISTRIBUTION COMPANY | 6363 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | 5855 |
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILLIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | 5855 |
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | 5855 |
| NATIONAL FUEL GAS | | | | | | | | |
| NATIONAL FUEL GAS | 365 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210 | 1958 |
| NATIONAL FUEL GAS | JACK RIMLINGER | 365 MINERAL SPRINGS RD | | | BUFFALO | NY | 14210 | 1958 |
| NATIONAL FUEL GAS COMPANY | DAN BURKHARDT | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221 | 7900 |
| NATIONAL GEOGRAPHIC SOCIETY | STEVE GIANNETTI | 1145 17TH ST NW | | | WASHINGTON | DC | 20036 | 4707 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | 1303 |
| NATIONAL GRID CORPORATION | LAURA DORAN | 55 BEARFOOT RD | | | NORTHBOROUGH | MA | 01532 | 1513 |
| NATIONAL GUMMI AB | KRONTORPSVAGEN 14 | | HALMSTAD SE 30265 SWEDEN | | | | | |
| NATIONAL INDUSTRIAL SUPPLY INC | 1201 ROCHESTER RD | | | | TROY | MI | 48083 | 2834 |
| NATIONAL INSTITUTE OF STANDARD | A929 BLDG 101 | | | | GAITHERSBURG | MD | 20899 | 0001 |
| NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | J'AIME L. MAYNARD | OFFICE OF TECHNOLOGY PARTNERSHIPS | 100 BUREAU DRIVE | | GAITHERSBURG | MD | 20899 | 2200 |
| NATIONAL INSTITUTE OF STATISTICAL SCIENCES, NC | | | | | | | | |
| NATIONAL INSTRUMENTS CORP | 11500 N MOPAC EXPY BLDG B | | | | AUSTIN | TX | 78759 | |
| NATIONAL INTERRENT/WARRANTY | STEAMBOAT SPRINGS AIRPORT | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| NATIONAL INTERRENT/WARRANTY | 4235 S MASON UT B | | | | FORT COLLINS | CO | 80525 | |
| NATIONAL INTERRENT/WARRANTY | 0233 AIRPORT ROAD | | | | ASPEN | CO | 81611 | |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817 | 2555 |
| NATIONAL LOGISTICS MANAGEMENT CO IN | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 | |
| NATIONAL MATERIAL LP | 101 CAIRNS RD | PO BOX 1587 | | | MANSFIELD | OH | 44903 | 8992 |
| NATIONAL MATERIAL LP | JOHN PAROLINI | 1505 DIXIE DR STE 2 | | | MONROE | MI | 48162 | 2598 |
| NATIONAL MEDIA GROUP LLC | LINUS GITAHI | 545 5TH AVE RM 640 | | | NEW YORK | NY | 10017 | 3647 |
| NATIONAL MICROSCOPE EXCHANGE INC | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014 | 6831 |
| NATIONAL MOLDING CORP | 2305 DUSS AVE | | | | AMBRIDGE | PA | 15003 | |
| NATIONAL MOLDING CORP | | | | | | | | |
| NATIONAL MOLDING LLC | PAUL ELDREDGE | 5 DUBON CT | | | FARMINGDALE | NY | 11735 | 1007 |
| NATIONAL MOLDING LLC | 2305 DUSS AVE BLDG 4 | AMBRIDGE REGIONAL DISTRIBUTION CTR | | | AMBRIDGE | PA | 15003 | |
| NATIONAL MOLDING LLC | 5 DUBON CT | | | | FARMINGDALE | NY | 11735 | 1007 |
| NATIONAL MOLDING LLC | DIANE LOZIDIAS | NATIONAL MOLDING CORP. | 2305 DUSS AVE BLDG. 4 | | AMBRIDGE | PA | 15003 | |
| NATIONAL MOLDING LLC | DIANE LOZIDIAS | NATIONAL MOLDING CORP. | 2305 DUSS AVE BLDG. 4 | | CHESTERFIELD | MO | 63005 | |
| NATIONAL MOLDING LLC | PAUL ELDREDGE | 5 DUBON COURT | | | WALTERBORO | SC | 29488 | |
| NATIONAL MOTORS BANK | INTERCOMPANY | | | | | | | |
| NATIONAL OILWELL/VARCO INC. | D. TATUM | 12950 W LITTLE YORK RD | | | HOUSTON | TX | 77041 | 4212 |
| NATIONAL PETRO/ATTAL | 317 GILBERT FERRY RD SW | | | | ATTALLA | AL | 35954 | 3128 |
| NATIONAL PETROLEUM EQUIPMENT, INC. | 317 GILBERT FERRY RD SW | | | | ATTALLA | AL | 35954 | 3128 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NATIONAL POWER RODDING CORP. 85 | 2500 W ARTHINGTON ST | | | | CHICAGO | IL | 60612 | 4108 |
| NATIONAL PREMIUM, INC. | | | | | | | | |
| NATIONAL PRODUCTS INC | 1205 S ORR ST | | | | SEATTLE | WA | 98108 | 4431 |
| NATIONAL PRODUCTS LTD. | | | | | | | | |
| NATIONAL PRODUCTS LTD. - | | | | | | | | |
| NATIONAL PUBLIC RADIO | JACK FAGAN | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| NATIONAL RAC LICENSEE | 335 PINSON | | | | CORPUS CHRISTI | TX | 78406 | |
| NATIONAL RENEWABLE ENERGY LABORATORY | DIVISION OF MIDWEST RESEARCH INSTITUTE | AHMAD PESARAN | 1617 COLE BLVD | | LAKEWOOD | CO | 80401 | 3305 |
| NATIONAL RENTAL INC | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| NATIONAL RESEARCH COUNCIL OF | | | | | | | | |
| NATIONAL RIFLE ASSOCIATION (NRA) | JOE. H. GRAHAM | 11250 WAPLES MILL RD. | | | FAIRFAX | VA | 22030 | |
| NATIONAL ROOFING & SHEET METAL CO | 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | 1857 |
| NATIONAL SIGNAL CORP | 47433 RYAN RD | PO BOX 182003 | | | SHELBY TOWNSHIP | MI | 48317 | 2870 |
| NATIONAL TRANS PROD | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058 | 5500 |
| NATIONAL VACUUM CORP | 408 47TH ST | | | | NIAGARA FALLS | NY | 14304 | 2102 |
| NATIONWIDE INSURANCE COMPANY | GAIL WATSON | 1 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | 2226 |
| NATIONWIDE PENNANT & FLAG MFG., INC. | | | | | | | | |
| NATL CAR RENTAL-PHOENIX-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034 | 4809 |
| NATPRO | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058 | 5500 |
| NATURANA DOLKER GMBH & CO KOMMANDITGESELLSCHAFT | HINTERWEILERSTRABE 3 | | | 71810 GOMARINGEN, FEDERAL REP OF GERMANY | | | | |
| NATURE AMERICA, INC. | 75 VARICK ST FL 9 | | | | NEW YORK | NY | 10013 | 1917 |
| NAUTILUS INC | LISA SHIM | 16400 SE NAUTILUS DR | | | VANCOUVER | WA | 98683 | 5535 |
| NAVAJO NATION | 72A & B WINDOW ROCK BLVD | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO TRIBAL UTILITY AUTH. (NTUA) | HWY.12 NORTH | | | | FORT DEFIANCE | AZ | 86504 | |
| NAVAS INVESTMENTS BV | CHARLES BUSUTTIL -31 | 50903 E RUSSELL SCHMIDT | | | FARMINGTON HILLS | MI | 48331 | |
| NAVIN | | | | | | | | |
| NAVIN PARIHAR | | | | | | | | |
| NAVISITE INC | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810 | 1093 |
| NAVISTAR, INC. | JEAN MASCETTI | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555 | 4025 |
| NAVNEETHA,JAYAPRAKASH | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168 | 4349 |
| NAVO | | | | | | | | |
| NAVTEQ | | | | | | | | |
| NAVTEQ | 425 WEST RANDOLPH STREET | | | | CHICAGO | IL | 60606 | |
| NAVTEQ | LARRY KAPLAN, GENERAL COUNSEL | 425 W RANDOLF ST. | | | CHICAGO | IL | 60606 | |
| NAVY PUBLIC WORKS | 9742 MARYLAND AVE | | | | NORFOLK | VA | 23511 | 3015 |
| NB COATINGS | 2851 HIGH MEADOW CIR STE 140 | | | | AUBURN HILLS | MI | 48326 | 2794 |
| NB SYSTEMS INC | 5 SCHUMAN RD STE 4 | PO BOX 243 | | | MILLWOOD | NY | 10546 | 1100 |
| NBC TRUCK EQUIPMENT | E. W. ROLAND, JR. | 28130 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | 2389 |
| NBC UNIVERSAL | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| NBTY, INC. | PATRICK MAZZEO | 90 ORVILLE DR | | | BOHEMIA | NY | 11716 | 2521 |
| NCH CORP | 2972 WOODLAND DR | | | | METAMORA | MI | 48455 | 9794 |
| NCH CORPORATION | GREG SCHWARTZ | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062 | 6454 |
| NCI MANUFACTURING INC | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | URAWA-CITY, SAITAMA JAPAN | | | | |
| NCI MANUFACTURING INC | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | BADEN BADEN GERMANY | | | | |
| NCM | | | | | | | | |
| NCM ASSOCIATES INC | 10551 BARKLEY ST STE 200 | PO BOX 12903 | | | SHAWNEE MISSION | KS | 66212 | 1813 |
| NCODE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 230 WOODBOURN RD. | | SHEFFIELD S9 3LQ GREAT BRITAIN | | | | |
| NCR CORPORATION | STEVE WALKER | 6865 CENTURY AVE | | MISSISSAUGA ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NCR TRANS DIV(PWC WASH - CODE 760) | 2859 DEFENSE BLVD SW | | | | WASHINGTON | DC | 20373 | 5106 |
| NCRLA | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817 | 2555 |
| NCRLA | 6036 SIX FORKS RD | | | | RALEIGH | NC | 27609 | 3899 |
| ND INDUSTRIES INC | 1000 N CROOKS RD | | | | CLAWSON | MI | 48017 | 1003 |
| NDDOT STATE FLEET SERVICES | 214 S. AIRPORT ROAD | | | | BISMARCK | ND | 58504 | |
| NEAPCO DRIVELINES LLC | JIM GEISENDORFER | VAN BUREN PLANT | 6735 HAGGERTY RD | BANGKOK THAILAND | | | | |
| NEATON AUTO PRODUCTS MANUFACTURING | 975 S FRANKLIN ST | | | | EATON | OH | 45320 | 9421 |
| NEBRASKA TRANSPORT | BRENT HOLLIDAY | 1225 COUNTRY CLUB RD | | | GERING | NE | 69341 | 1738 |
| NECATI ARKUN | | | | | | | | |
| NEDCO ELECTRONICS INC | 12110 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043 | 4201 |
| NEDDA WELCH | | | | | | | | |
| NEDFAST INVESTMENT BV | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | ES MARQUES QA 76246 MEXICO | | | | |
| NEDFAST INVESTMENT BV | KATHARINE RUDOWSKI | KANAALKIJK NOORD W71 | | IZMIR TURKEY | | | | |
| NEDFAST INVESTMENT BV | WESTIGER STR 62 | | | | FRANKLIN | MA | 02038 | |
| NEDFAST INVESTMENT BV | WESTIGER STR 62 | | | ALTENA NW 58762 GERMANY | | | | |
| NEDFAST INVESTMENT BV | KANAALDIJK NOORD W 71 | | | HELMOND NL 5707LC NETHERLANDS | | | | |
| NEDFAST INVESTMENT BV | KUNGSPORTEN 6 | | | BILLDAL SE 427 50 SWEDEN | | | | |
| NEDFAST INVESTMENT BV | M. HENRICH | KLOSTERSTR 13 FRAULAUTERN | | YAKKAICHI MIE 510 JAPAN | | | | |
| NEDFAST INVESTMENT BV | PLETTENBERGER STR 12 | | | WERDOHL NW 58791 GERMANY | | | | |
| NEDFAST INVESTMENT BV | THOMAS STIEHL+49 | KUNGSPORTEN 6 | | | SOUTHFIELD | MI | | |
| NEDFAST INVESTMENT BV | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | PLETTENBERG GERMANY | | | | |
| NEDFAST INVESTMENT BV | KANAALDIJK NOORD WEST 83 | | | HELMOND 5707 LC NETHERLANDS | | | | |
| NEDFAST INVESTMENT BV | KLOSTERSTR 13 FRAULAUTERN | | | SAARLOUIS SL 66740 GERMANY | | | | |
| NEDFAST INVESTMENT BV | MUEHLHOFF 5D | | | PLETTENBERG NW 58840 GERMANY | | | | |
| NEEL THAKER | | | | | | | | |
| NEEM ROLAN | | | | | | | | |
| NEENAH FOUNDRY COMPANY | NANCY BONGERT | 2121 BROOKS AVE | | | NEENAH | WI | 54956 | 4756 |
| NEFF ENGINEERING CO INC | 5375 HILL 23 DR | | | | FLINT | MI | 48507 | 3906 |
| NEFF ENGINEERING CO INC | 7114 INNOVATION BLVD | PO BOX 8604 | | | FORT WAYNE | IN | 46818 | 1373 |
| NEFF ENGINEERING COMPANY, INC | CLAY NEUENSCHWANDER | 7114 INNOVATION BLVD | | | FORT WAYNE | IN | 46818 | 1373 |
| NEFF-PERKINS CO | CAROL VRABEL X232 | NP PLASTICS DIVISION | 2950 INDUSTRIAL PK PO BOX 219 | | GRAND HAVEN | MI | 49417 | |
| NEFF-PERKINS CO | 16080 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062 | 9382 |
| NEFF-PERKINS CO | CAROL VRABEL | 16080 INDUSTRIAL PKWY | | | AUBURN | IN | 46706 | |
| NEFTALI | | | | | | | | |
| NEGOCIOS DE RIOJA IV SA | AV INDUSTRIAL 760 DISTRITO IND | | | CERQUILHO SP 18520 000 BRAZIL | | | | |
| NEGOCIOS DE RIOJA IV SA | POLIGONO CANTABRIA - CL NAVAL 7 | | | LA RIOJA LOGRONO ES 26009 SPAIN | | | | |
| NEGOCIOS DE RIOJA IV SA | ROLAND SALMANN | POLIGONO CANTABRIA - CL NAVAL | | | VANCE | AL | 35490 | |
| NEGOCIOS DE RIOJA IV SA | POLIGONO CANTABRIA II | | | LOGRONO LA RIOJA 26009 SPAIN | | | | |
| NEIL D GOLDBERG MD | | | | | | | | |
| NEIL HOLLIS SCHUBERT | | | | | | | | |
| NEIL IACOVETTA | | | | | | | | |
| NEIL LEAHY | | | | | | | | |
| NEIL MACINTYRE | | | | | | | | |
| NEIL W. MORRIS | | | | | | | | |
| NEILSEN BUZZMETRICS | | | | | | | | |
| NEIMA MOGADAS | | | | | | | | |
| NELL LTD | 2727 ALLIANCE DR | | | | LANSING | MI | 48910 | |
| NELL LTD | JANE HORAL | 912 APPLETON RD | | | ELKTON | MD | 21921 | 3920 |
| NELL LTD | 912 APPLETON RD | | | | ELKTON | MD | 21921 | 3920 |
| NELLIS CAB COMPANY | 3215 CINDER LN | | | | LAS VEGAS | NV | 89103 | 3004 |
| NELSON-TRANE SALES CO | 5335 HILL 23 DR | | | | FLINT | MI | 48507 | 3906 |
| NEMES | | | | | | | | |
| NEMTEC INC | TRACKSIDE CT UNIT 8 B | | | | CHESHIRE | CT | 06410 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NEOCON INTERNATIONAL INC | KEIR HOOD X245 | 14 AKERLEY BLVD | | DARTMOUTH NS CANADA | | | | |
| NEOCON INTERNATIONAL INC | KEIR HOOD X245 | 14 AKERLEY BLVD | | KITCHENER ON CANADA | | | | |
| NEOGEN ENERGY SOLUTIONS INC | | | | | | | | |
| NEOHAPSIS INC | 1828 W WEBSTER AVE | | | | CHICAGO | IL | 60614 | 2916 |
| NEONETICS, INC. | | | | | | | | |
| NEOPOST | JEAN WEBER | 30955 HUNTWOOD AVE | | | HAYWARD | CA | 94544 | 7005 |
| NEOPOST SA | | | | | | | | |
| NEPTUNE ORIENT LINES LTD | MARK PARCO | 1111 BROADWAY | | | OAKLAND | CA | 94607 | |
| NEPTUNE ORIENT LINES LTD | CHRIS CARSON | 21500 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167 | 8991 |
| NEPTUNE ORIENT LINES LTD | DAVE VAN | 1111 BROADWAY | | | OAKLAND | CA | 94607 | |
| NES RENTALS HOLDING, INC. | JIM COX | 5440 N. CUMBERLAND AVE | | | CHICAGO | IL | 60656 | |
| NES RENTALS HOLDINGS INC | 910 S DIX ST | | | | DETROIT | MI | 48217 | 1304 |
| NESBITT,BRYAN E | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348 | 5052 |
| NESMITH CHEV BU PON GMC, INC. | | | | | CLAXTON | GA | 30417 | 0828 |
| NESTLE SA | 9400 MASON AVE | | | | CHATSWORTH | CA | 91311 | 5203 |
| NESTLÉ USA AND ITS AFFILIATES (INCLUDING L'OREAL) | DEAN YEREM | 800 N. BRAND BLVD | | | GLENDALE | CA | 91203 | |
| NETEZZA | PAT SCANNELL, SVP AND CFO | PO BOX 83219 | | | WOBURN | MA | 01813 | 3219 |
| NETHERCOTT PRESS | | | | | | | | |
| NETLINK | KEVIN CRIDER | 1464 JOHN A PAPALAS DR | | | LINCOLN PARK | MI | 48146 | 1460 |
| NETLINK | DILIP DUBEY | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | 4680 |
| NETSCOUT SYSTEMS INC | ATTN: CONTRACTS ADMINISTRATOR/LEGAL SERVICES DEPARTMENT | 310 LITTLETON RD | | | WESTFORD | MA | 01886 | 4105 |
| NETSCOUT SYSTEMS INC | | | | | | | | |
| NETSHAPE INTERNATIONAL LLC | 16344 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417 | 9423 |
| NETSHAPE INTERNATIONAL LLC | JOE GYURCSIK | 16344 COMSTOCK ST | | | GRAND HAVEN | MI | 49417 | 9423 |
| NETSHAPE INTERNATIONAL LLC | JOE GYURCSIK | 16344 COMSTOCK STREET | | INCHEON KOREA (REP) | | | | |
| NETWORK ASSOCIATES INC | | | | | | | | |
| NETWORK ASSOCIATES INC | ATTN: CORPORATE COUNSEL | 5000 HEADQUARTERS DR | LEGAL DEPT. | | PLANO | TX | 75024 | 5826 |
| NETWORK SERVICES CO | CHERYL GILBERT | 1100 E WOODFIELD RD STE 200 | | | SCHAUMBURG | IL | 60173 | 5110 |
| NETZSCH INSTRUMENTS INC | 37 NORTH AVE | | | | BURLINGTON | MA | 01803 | 3305 |
| NEURAL ID | 181 2ND AVE STE 441 | | | | SAN MATEO | CA | 94401 | 3814 |
| NEVADA POWER | JOE PELLISSIER | 2215 E LONE MOUNTAIN | | | LAS VEGAS | NV | | |
| NEVADA POWER COMPANY | 2215 E LONE MOUNTAIN RD | | | | NORTH LAS VEGAS | NV | 89081 | 2607 |
| NEVADA SALES & SERVICE | 4700 PARADISE ROAD | | | | LAS VEGAS | NV | 89169 | |
| NEVADA, LAS VEGAS, UNIVERSITY OF | | | | | | | | |
| NEVADA, STATE OF | 4505 S MARYLAND PKWY | PO BOX 451055 | | | LAS VEGAS | NV | 89154 | 9900 |
| NEW AGE MEDIA | 1181 HIGHWAY 315 BLVD | | | | WILKES BARRE | PA | 18702 | 6928 |
| NEW ALLIANCE INDUSTRIES INC | BOB DAVIS SR. | 3240 W GRAND RIVER | | | HOWELL | MI | 48843 | |
| NEW ALLIANCE INDUSTRIES INC | BOB DAVIS SR. | 3240 W GRAND RIVER | | | LOS INDIOS | TX | 78567 | |
| NEW BERN TRANSPORTATION | 1 PEPSI WAY/MC:7D799 | | | | SOMERS | NY | 10589 | |
| NEW BRIGHT INDUSTRIAL CO., LTD. | | | | | | | | |
| NEW BUFFALO CORPORATION, D/B/A BUFFALO TOOLS | | | | | | | | |
| NEW CASTLE AUTOMOTIVE | INTERCOMPANY | | | | | | | |
| NEW CASTLE COUNTY | 87 READS WAY | FINANCE DIV - TREASURY | | | NEW CASTLE | DE | 19720 | 1648 |
| NEW CENTER STAMPING INC | DON STEIN X3135 | 8667827 | 950 E. MILWAUKEE AVE | | ORMOND BEACH | FL | 32174 | |
| NEW CENTER STAMPING INC | DON STEIN X3135 | 950 E MILWAUKEE ST | 8667827 | | DETROIT | MI | 48211 | 2008 |
| NEW DIMENSION GROUP HCS | 625 BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| NEW DIMENSION LLC | 625 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083 | 1434 |
| NEW ENTERPRISE STONE & LIME COMPANY, INC. | RICHARD SKONIER | 3912 BRUMBAUGH RD | | | NEW ENTERPRISE | PA | 16664 | 9137 |
| NEW HORIZONS COMPUTER LEARNING CTR | 11611 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032 | 4542 |
| NEW JERNBERG SALES INC | 10055 BERGIN RD STE 11 | | | | HOWELL | MI | 48843 | |
| NEW JERSEY DEPT OF TREASURY | 605 S BROAD ST | | | | TRENTON | NJ | 08611 | 1821 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY HIGHWAY AUTHORITY | GARDEN STATE PKWY | | | | WOODBRIDGE | NJ | 07095 | |
| NEW JERSEY HWY AUTHORITY | GARDEN STATE PKWY | | | | WOODBRIDGE | NJ | 07095 | |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | 323 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102 | 1824 |
| NEW JERSEY NATURAL GAS | FRANK SCARDILLO | 1415 WYCKOFF ROAD | | | WALL TOWNSHIP | NJ | 07727 | |
| NEW JERSEY TURNPIKE AUTHORITY | RT33 & TURNPIKE INTER 8 | | | | HIGHTSTOWN | NJ | 08520 | |
| NEW MEXICO STATE HWY.& TRANS.DEPT./OPER.DIV. | 1120 CERRILLOS RD(SB-2) | | | | SANTA FE | NM | 87505 | |
| NEW MEXICO STATE UNIVERSITY | | | | | | | | |
| NEW MEXICO TECH | | | | | | | | |
| NEW MILLENNIUM | PO BOX 761267 | | | | MELROSE | MA | 02176 | 0011 |
| NEW MOUNTAIN CAPITAL LLC | 13880 DULLES CORNER LN | | | | HERNDON | VA | 20171 | |
| NEW NGC, INC | DON WOLOSZYNEK | 2001 REXFORD RD | | | CHARLOTTE | NC | 28211 | 3415 |
| NEW PAR D/B/A VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921 | 2120 |
| NEW PAR DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921 | 2120 |
| NEW PASSAGES | MIKE RICHARDSON | 70 LAFAYETTE ST | | | PONTIAC | MI | 48342 | 2033 |
| NEW PIG CORP | PO BOX 304 | 1 PORK AVE | | | TIPTON | PA | 16684 | 0304 |
| NEW PRODUCTS CORP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022 | 3644 |
| NEW PRODUCTS CORP | RICK LEAR X361 | PO BOX 666 | | | BENTON HARBOR | MI | 49023 | 0666 |
| NEW PRODUCTS CORP | RICK LEAR X361 | PO BOX 666 | | | GRAND RAPIDS | MI | | |
| NEW RIVER ELECTRICAL CORPORATION | MIKE HOWELL | 15 CLOVERDALE PL | | | CLOVERDALE | VA | 24077 | 3124 |
| NEW ROCHELLE CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| NEW STAR WHOLESALE, INC. DBA SHENZHEN INDUSTRIES LTD. | | | | | | | | |
| NEW TECH ENGINEERING LP | 1030 REGIONAL PARK DR | | | | HOUSTON | TX | 77060 | 1117 |
| NEW UNITED MOTO MANUFACTURING, INC. | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | 6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 45500 FREMONT BLVD | | | FREMONT | CA | 94538 | 6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: MANAGER, REAL ESTATE AND PROPERTY MANAGEMENT | 19001 SOUTH WESTERN AVE. G201 | | | TORRANCE | CA | 90501 | |
| NEW UNITED MOTOR MANUFACTURING INC | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | 6326 |
| NEW UNITED MOTOR MANUFACTURING INC | GATE DONG | 45500 FREMONT BLVD. | | | LANCASTER | SC | 29720 | |
| NEW VENTURE GEAR OF INDIANA, LLC | C/O NEW VENTURE GEAR, INC. | 1650 RESEARCH DR. | | | TROY | MI | 48083 | |
| NEW VENTURE GEAR OF INDIANA, LLC | 1200 W 8TH ST | | | | MUNCIE | IN | 47302 | 2238 |
| NEW VENTURE GEAR OF INDIANA, LLC | PHILIP A. LANDES, SR. | 1200 W 8TH ST | | | MUNCIE | IN | 47302 | 2238 |
| NEW VISION TELEVISION | JASON ELKIN | 11766 WILSHIRE BLVD STE 405 | | | LOS ANGELES | CA | 90025 | 6573 |
| NEW YORK BLOOD CENTER | CHRIS LEWIS | 310 E 67TH ST | | | NEW YORK | NY | 10065 | 6275 |
| NEW YORK CITY DEPT. OF TRANSP. | 3211 HARPER ST | | | | CORONA | NY | 11368 | 1532 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM ST. | | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 | |
| NEW YORK DAILY NEWS | 450 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| NEW YORK ENVIRONMENTAL TECHNOLOGIES | 230 MCKEE RD | PO BOX 24398 | | | ROCHESTER | NY | 14611 | 2013 |
| NEW YORK MEDIA LLC | ANUP BAGARIA | 75 VARICK ST FL 4 | | | NEW YORK | NY | 10013 | 1917 |
| NEW YORK POLICE DEPT. M.T.D. | 5315 58TH ST | | | | WOODSIDE | NY | 11377 | 7405 |
| NEW YORK POLICE DEPT. .M.T.D. | 1278 SEDGWICK AVE | | | | BRONX | NY | 10452 | 1401 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NEW YORK POLICE DEPT._ M.T.D. | 198-15 GRAND CENTRAL PKWY | | | | FLUSHING | NY | 11351 | |
| NEW YORK STATE ELECTRIC & GAS CORPORATION | CORPORATE DRIVE, KIRKWOOD IND.PARK | | | | BINGHAMTON | NY | 13902 | |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | 17 COLUMBIA CIR | | | | ALBANY | NY | 12203 | 5156 |
| NEW YORK STATE ENERGY RESEASRCH AND DEVELOPMENT AUTHORITY | 17 COLUMBIA CIR | | | | ALBANY | NY | 12203 | 5156 |
| NEW YORK STATE POLICE TROOP K | 2541 ROUTE 44 | | | | SALT POINT | NY | 12578 | 8004 |
| NEW YORK STATE THRUWAY AUTHORITY | DELAWARE PLAZA | | | | ELSMERE | NY | | |
| NEW YORK STATE THRUWAY AUTHORITY | 3901 GENESEE ST | P.O. BOX 121 | | | BUFFALO | NY | 14225 | 1901 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | P.O. BOX 189 | | | ALBANY | NY | 12209 | 2018 |
| NEW YORK STATE THRUWAY AUTHORITY | 1870 WALDEN AVE. (EXIT 52 W RAMP NYS THRUWAY) | | | | CHEEKTOWAGA | NY | 14225 | |
| NEW YORK STATE UNITED TEACHERS | BONNIE JONES | 800 TROY-SCHENECTADY RD. | | | ALBANY | NY | | |
| NEW YORK TELEPHONE CO | 1541 BRONX RIVER AVE | | | | BRONX | NY | 10460 | 3101 |
| NEW YORK TELEPHONE CO | 770 ELEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| NEW YORK TIMES COMPANY | 229 W 43RD ST | | | | NEW YORK | NY | 10036 | 3913 |
| NEW-CEN COMMERCIAL CORPORATION | INTERCOMPANY | | | | | | | |
| NEW-RAY TOYS DEVELOPMENT, LTD. | | | | | | | | |
| NEWALTA INCOME FUND | | | | | | | | |
| NEWARK ELECTRONICS | | | | | | | | |
| NEWARK ELECTRONICS DIV OF | | | | | | | | |
| NEWARK,DAVID L | 3669 TREMONTE CIR S | | | | ROCHESTER | MI | 48306 | 4787 |
| NEWCO METALS PROCESSING INC | 4635 PEERLESS RD | | | | BEDFORD | IN | 47421 | 8115 |
| NEWCOMB,JANET | PO BOX 971131 | | | | YPSILANTI | MI | 48197 | 0813 |
| NEWCOR INC | 2735 MAIN ST | | | | EAST TROY | WI | 53120 | 1349 |
| NEWCOR INC | LAURA FRYE | PLASTRONICS DIVISION | 2735 MAIN STREET | | WELLSBORO | PA | 16901 | |
| NEWELL RUBBERMAID | MARTHA BOLLINGER | 812 E WAYNE AVE | | | WOOSTER | OH | 44691 | 2321 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 2751 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 | 2021 |
| NEWMAN BROS LIMITED | | | | | | | | |
| NEWMAN ELECTRIC & MARINE SUPPLY | | | | | | | | |
| NEWPORT COMMUNICATIONS | 38 EXECUTIVE PARK STE 300 | | | | IRVINE | CA | 92614 | 6755 |
| NEWPORT TELEVISION | SANDY DIPASQUALE | 460 NICHOLS RD | | | KANSAS CITY | MO | 64112 | 2005 |
| NEWS AMERICA MARKETING | JILL LUTEYN | 20 WESTPORT RD. 1ST FLOOR | | | WILTON | CT | 06897 | |
| NEWS MARKET INC, THE | 6 E 32ND ST FL 6 | | | | NEW YORK | NY | 10016 | 5422 |
| NEWS WORLD COMMUNICATIONS | 3600 NEW YORK AVE NE | | | | WASHINGTON | DC | 20002 | 1947 |
| NEWSLETTER COMPANY | 703 MCKINNEY AVE STE 200 | | | | DALLAS | TX | 75202 | 6003 |
| NEWSON CONSULTING INC | 2306 VOORHEES AVE # B | | | | REDONDO BEACH | CA | 90278 | 2534 |
| NEWSPAPER AGENCY CORPORATION | 4770 S 5600 W | | | | WEST VALLEY CITY | UT | 84118 | 7400 |
| NEWT H SCOTT SR | | | | | | | | |
| NEWT H SCOTT SR. | PO BOX 57 | 3901 COUNTY ROAD 22 | | | HEDLEY | TX | 79237 | 0057 |
| NEXEN TIRE CORP | 30 YUSAN DONG | KYONGSANGNAM DO | YANGSAN KR 626 230 KOREA (REP) | | | | | |
| NEXON HITEC INC. | MIKE KWON | 10315 WOODLEY AVE STE 221 | | | GRANADA HILLS | CA | 91344 | 6951 |
| NEXT DAY BLINDS | BRYAN LAWSON | 8251 PRESTON CT. | | | JESSUP | MD | 20794 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| NEXT DIMENSION TECHNOLOGIES INC | 1 W MOUNTAIN ST UNIT 11 | | | | PASADENA | CA | 91103 | 3070 |
| NEXT, INC. | | | | | | | | |
| NEXTAG, INC | VANESSA CHEN | 1300 S. EL CAMINO REAL | 6TH FLOOR | | SAN MATEO | CA | 94402 | |
| NEXTAR BROADCASTING GROUP, INC | PERRY SOOK | 5215 N. CONNOR BLVD | SUITE 1400 | | IRVING | TX | 75039 | |
| NEXTEL | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191 | 3436 |
| NEXTEL | KELLY A. HUNT | 27755 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334 | 3861 |
| NEXTEL | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265 | 2000 |
| NEXTEL | 6450 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251 | 6105 |
| NEXTEL | | | | | | | | |
| NEXTEL COMMUNICATIONS | 10002 PARK MEADOWS DR | | | | LONE TREE | CO | 80124 | 5453 |
| NEXTEL WEST CORP. D/B/A NEXTEL COMMUNICATIONS | | | | | | | | |
| NEXTEL WEST CORP., D/B/A NEXTEL COMMUNICATIONS | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191 | 3436 |
| NEXTEL WEST CORPORATION | | | | | | | | |
| NEXTENERGY | 461 BURROUGHS ST | | | | DETROIT | MI | 48202 | 3419 |
| NEXUS BUNDLE SERVICES | PETER BELEASE | LIBERTY CENTER 100 W. BIG BEAVER SUITE 200 | | | TROY | MI | 48126 | |
| NEXUS BUSINESS SOLUTIONS LLC | 550 TOWN CENTER DR STE 115 | | | | DEARBORN | MI | 48126 | 2759 |
| NEXXCORP INFORMATION SYSTEMS | | | | | | | | |
| NEYER, TIESO & HINDO LTD | 38955 HILLS TECH DR | PO BOX 9173 | | | FARMINGTON HILLS | MI | 48331 | |
| NFUZION CONSULTING INC | 37020 SE 13TH ST | | | | WASHOUGAL | WA | 98671 | 8761 |
| NGK INSULATORS LTD | 39625 LEWIS DR STE 500 | | | | NOVI | MI | 48377 | 2971 |
| NGK INSULATORS LTD | 2-56 SUDACHO MIZUHO-KU | | | NAGOYA AICHI JP 467-8530 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 14-18 TAKATSUJICHO  MIZUHO-KU | | | NAGOYA  AICHI 467-0872 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 6 WHATNEY | | | | IRVINE | CA | 92618 | 2805 |
| NGK SPARK PLUG CO LTD | 871-6 NAWAGOSHI | | | ENZACHO ISE JP 516-1108 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | MEGAN MCDONALD | ONE NGK DRIVE | | | KENTWOOD | MI | 49512 | |
| NGK SPARK PLUG CO LTD | 1 NGK DR | | | | SISSONVILLE | WV | 25320 | 9546 |
| NGK SPARK PLUG CO LTD | 14-18 TAKATSUJICHO MIZUHO-KU | | | NAGOYA AICHI JP 467-0872 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 2238-1 TABARU MIYAGINOJOCHO | | | SATSUMA GUN KAGOSHIMA JP 895-1802 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | MEGAN MCDONALD | 1 NGK DR | | | SISSONVILLE | WV | 25320 | 9546 |
| NGK SPARK PLUG CO LTD | 2808 IWASAKI | | | KOMAKI AICHI JP 485-0011 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 391-5 NAKAYOKOUCHI YOKOUCHI | | | KOMAKI AICHI JP 485-0081 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 46929 MAGELLAN | | | | WIXOM | MI | 48393 | 3699 |
| NHK SPRING CO LTD | WES VALLEY | NHK-ASSOCIATED SPRING | 3251 NASHVILLE ROAD | | LAPEER | MI | 48446 | |
| NHK SPRING CO LTD | WES VALLEY | PO BOX 12040 | | | CUYAHOGA HTS | OH | 44125 | |
| NHK SPRING CO LTD | 3-10 FUKUURA KANAZAWA-KU | | | YOKOHAMA 236-0004 JAPAN | | | | |
| NHK SPRING CO LTD | 3251 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101 | 4048 |
| NHK SPRING CO LTD | K. UEMURA | NIPPATSU NISHIGUSHI BLDG. | 3-32-1 TSURUYA-CHO | | SMYRNA | TN | 37167 | |
| NHK SPRING CO LTD | 5270 N DETROIT AVE | | | | TOLEDO | OH | 43612 | 3511 |
| NHK SPRING CO LTD | STEVE THOMAS | 2298 W STATE RD 28 | | WEMBACH GERMANY | | | | |
| NHK SPRING CO LTD | WES VALLEY | 3251 NASHVILLE RD | NHK-ASSOCIATED SPRING | | BOWLING GREEN | KY | 42101 | 4048 |
| NHK SPRING CO LTD | WES VALLEY | PO BOX 12040 | | | TOLEDO | OH | 43612 | 0040 |
| NHUT TRUONG | | | | | | | | |
| NIAGARA COLLEGE OF APPLIED ARTS | | | | | | | | |
| NIAGARA CORP | 667 MADISON AVE | | | | NEW YORK | NY | 10065 | |
| NIAGARA GEAR CORP | 941 MILITARY RD | | | | BUFFALO | NY | 14217 | 2513 |
| NIAGARA MACHINE PRODUCTS CORP | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | ST CATHARINES ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NIAGARA MACHINE PRODUCTS CORP | 206 BUNTING RD | | | ST CATHARINES ON L2M 3Y1 CANADA | | | | |
| NIAGARA MACHINE PRODUCTS CORP | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | | |
| NIAGARA MACHINE PRODUCTS CORP | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | LONDON ON CANADA | | | | |
| NIAGARA METAL FINISHERS INC | | | | | | | | |
| NIAGARA MOHAWK POWER CORPORATION | 2995 RIVER RD | | | | BUFFALO | NY | 14207 | 1059 |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 | |
| NIAGARA MOHAWK POWER CORPORATION | | | | | | | | |
| NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202 | 4201 |
| NIAGARA MOHAWK POWER CORPORATION | 531 ELECTRIC BIULDING | | | | BUFFALO | NY | | |
| NIAGARA TOOLS LTD | | | | | | | | |
| NIB CAPITAL NV | ANDREA LONG | 8140 TROON CIR STE 160 | | | AUSTELL | GA | 30168 | 7852 |
| NIB CAPITAL NV | CARNEGIEPLEIN 4 | | | GRAVENHAGE 2517 KJ NETHERLANDS | | | | |
| NIB CAPITAL NV | ANDREA LONG | 8140 TROON CIR STE 160 | | LONDON ON CANADA | | | | |
| NIBCO | SHARAI CRUZ-IBRARRA | 1516 MIDDLEBURY ST | | | ELKHART | IN | 46516 | 4740 |
| NICA INC | 1451 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | 4136 |
| NICHE MEDIA HOLDINGS LLC | JASON BINN | 2290 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074 | 7713 |
| NICHIAS CORP | 1-1-26 SHIBA DAIMON 1-CHOME | | | TOKYO 105-0012 JAPAN | | | | |
| NICHIRIN INC | 139 COPERNICUS BLVD | | | BRANTFORD ON N3P 1N4 CANADA | | | | |
| NICHOLAS | NICHOLAS LICAUSI | 4326 HERON LAKES DR | | | SANFORD | FL | 32771 | 6339 |
| NICHOLAS DUCE | | | | | | | | |
| NICHOLAS GRECO | | | | | | | | |
| NICHOLAS HAYES | | | | | | | | |
| NICHOLAS KOULIANOS | 3452 SOUTH COBB DRIVE SMYRNA GA 30080 | | | | SMYRNA | GA | 30080 | |
| NICHOLAS LARIONOFF | | | | | | | | |
| NICHOLAS PETRY | 207 N 28TH ST STE 425 | | | | BILLINGS | MT | 59101 | 2051 |
| NICHOLAS PLASTICS LLC | DAVE OTTO | 11700 48TH AVE, POB 136 | | SAN FRANCISCO DE LOS CP 20300 MEXICO | | | | |
| NICHOLAS PLASTICS LLC | DAVE OTTO | PO BOX 136 | | | ALLENDALE | MI | 49401 | 0136 |
| NICHOLAS PLASTICS LLC | 11700 48TH AVE | | | | ALLENDALE | MI | 49401 | 8901 |
| NICHOLAS STENCEL | | | | | | | | |
| NICHOLE HARGROVE | | | | | | | | |
| NICHOLS CONSTRUCTION CORPORATION | 2865 MASON AVE | | | | BATON ROUGE | LA | 70805 | 1298 |
| NICHOLS LONG & MOORE CONSTRUCTION | 149 GUNNVILLE RD | | | | LANCASTER | NY | 14086 | 9017 |
| NICHOLSON GEAR TECHNOLOGY INC | 7574 HIDDEN ACRES DR | | | | MEDINA | OH | 44256 | 8854 |
| NICK | | | | | | | | |
| NICK B. SHADY | | | | | | | | |
| NICK DE PALMA | | | | | | | | |
| NICK DRAPER | | | | | | | | |
| NICK DUFAULT | | | | | | | | |
| NICK HIGGINS | | | | | | | | |
| NICK HOFMEISTER | | | | | | | | |
| NICK KNIGHT JR. | | | | | | | | |
| NICK LERCH | | | | | | | | |
| NICK MOFFET | | | | | | | | |
| NICK PARKER | | | | | | | | |
| NICK ROSS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NICK THEODORACATOS | | | | | | | | |
| NICK THOMAS | | | | | | | | |
| NICK YURAN | | | | | | | | |
| NICOLAE CSOKANY | | | | | | | | |
| NICOLE | | | | | | | | |
| NICOLE MCPHERSON | | | | | | | | |
| NICOR GAS | 1598 BEVERLY CT | | | | AURORA | IL | 60502 | 8701 |
| NICOR GAS | 1844 FERRY ROAD/FLT.MGT.1W | | | | NAPERVILLE | IL | 60563 | |
| NICOR GAS | 90 FINLEY RD | | | | GLEN ELLYN | IL | 60137 | 6078 |
| NICOR GAS | JULIE FRIEDERS | 1844 W FERRY RD | | | NAPERVILLE | IL | 60563 | 9662 |
| NICOR GAS | RT. 30 & GOUGAR RD | | | | JOLIET | IL | 60433 | |
| NICOR GAS | 100 SHERMER RD | | | | GLENVIEW | IL | 60025 | 4965 |
| NICOR GAS | 1011 WILEY RD | | | | SCHAUMBURG | IL | 60173 | 4338 |
| NICOR GAS | 1629 CHAMPLAIN ST | | | | OTTAWA | IL | 61350 | 1652 |
| NICOR GAS | 300 W TERRA COTTA AVE | | | | CRYSTAL LAKE | IL | 60014 | 3512 |
| NICOR GAS | 4651 LINDEN RD | | | | ROCKFORD | IL | 61109 | 3306 |
| NICOR GAS | 1800 BIG TIMBER RD | | | | ELGIN | IL | 60123 | 1135 |
| NICOR GAS | 19199 GLENWOOD CHICAGO HTS RD | | | | GLENWOOD | IL | 60425 | 1509 |
| NICOR GAS | 2704 FESTIVAL DR | | | | KANKAKEE | IL | 60901 | 8935 |
| NICOR GAS | 421 W 1ST ST | | | | DIXON | IL | 61021 | 2950 |
| NICOR GAS | 615 EASTERN AVE | | | | BELLWOOD | IL | 60104 | 1809 |
| NICOR GAS | 1201 W WASHINGTON ST | | | | BLOOMINGTON | IL | 61701 | 4710 |
| NICOR GAS | 4829 135TH ST | | | | CRESTWOOD | IL | 60445 | 1408 |
| NICOR GAS  IL | PO BOX 632 | | | | AURORA | IL | 60507 | 0632 |
| NICULAE MANEA | | | | | | | | |
| NICULESCU ADRIAN IOAN | | | | | | | | |
| NIDEC CORP | JENNIFER MARTIN | 9A BUTTERFIELD TRAIL BLVD | | | FRANKLIN | OH | 45005 | |
| NIDEC MOTORS & ACTUATORS (USA) INC. | JENNIFER MARTIN | 7 ZANE GREY ST STE B | EL PASO WAREHOUSE | | EL PASO | TX | 79906 | 5214 |
| NIDEC MOTORS & ACTUATORS (USA) INC. | JENNIFER MARTIN | EL PASO WAREHOUSE | 7 ZANE GREY / BLDG. B | AGUGLIARO (VI)36020 ITALY | | | | |
| NIEDERHAUSER, GREGORY DO | 1541 W BUELL RD | | | | OAKLAND | MI | 48363 | 2331 |
| NIEF PLASTIC | 10 RUE JEAN ROSTAND ZONE IND | | | GENAS FR 69740 FRANCE | | | | |
| NIEF PLASTIC | J.C. FAURE | 10 RUE JEAN ROSTAND ZONE IND | | | MINERAL WELLS | TX | 76067 | |
| NIELS DYBRO | | | | | | | | |
| NIFCO INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM KR 330 020 KOREA (REP) | | | | |
| NIFCO INC | 8015 DOVE PKWY | | | | CANAL WINCHESTER | OH | 43110 | 9697 |
| NIFCO INC | DAVID WILLISTON | 8015 DOVE PKWY | CANAL POINTE FACILITY | | CANAL WINCHESTER | OH | 43110 | 9697 |
| NIFCO INC | DAVID WILLISTON | CANAL POINTE FACILITY | 8015 DOVE PARKWAY | | GURGAON 122001 | IN | | |
| NIFCO INC | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM KR 330 200 KOREA (REP) | | | | |
| NIHON PLAST CO LTD | 218 AOSHIMACHO  ITO BLDG | | | FUJI  SHIZUOKA 417-0047 JAPAN | | | | |
| NIHON SEKISO INDUSTRIES CO LTD | RICK HENDRICK X323 | 4101 HOLLY DR | | | TRACY | CA | 95304 | 1630 |
| NIHON SEKISO INDUSTRIES CO LTD | RICK HENDRICK X323 | 4101 N. HOLLY DRIVE | | | MARSHALL | MI | | |
| NIJAZ SKRGIC | | | | | | | | |
| NIJECT SERVICES COMPANY | ATTN: BUSINESS DIRECTOR | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103 | 3500 |
| NIJECT SERVICES COMPANY | ATTN: GENERAL COUNSEL | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 | |
| NIKE JAPAN CORP. | | | | | | | | |
| NIKETH RAJ POUDEL | | | | | | | | |
| NIKKI CO LTD | 3029 KAMIECHI | | | ATSUGI KANAGAWA JP 243-0801 JAPAN | | | | |
| NIKKO COMPANY, LTD. | | | | | | | | |
| NIKO ANDROMANAKOS | 150 MOTOR PKWY STE 401 | | | | HAUPPAUGE | NY | 11788 | 5108 |
| NIKOLA DOJCINOVSKI | | | | | | | | |
| NIKOLAY KIRILOV | | | | | | | | |
| NIKU CORPORATION | ATTN: LEGAL DPARTMENT | 305 MAIN ST | | | REDWOOD CITY | CA | 94063 | 1729 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NIKU CORPORATION | | | | | | | | |
| NILES CO LTD | LORA ERICH X41 | 1175 ENTERPRISE DR | A NILES COMPANY | | WINCHESTER | KY | 40391 | 9668 |
| NILES CO LTD | 5-28-6 OMORINISHI OTA-KU | | | OTA-KU  TOKYO 143-0015 JAPAN | | | | |
| NILES CO LTD | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391 | 9668 |
| NILES CO LTD | LORA ERICH X41 | A NILES COMPANY | 1175 ENTERPRISE DR. | | ROCHESTER | NY | | |
| NILES CO LTD | NO 2 KOUKU SETOHARA INDUSTRIAL PARK | 591-3 YOSIWA AZA | | ISHIGATANI UBE CITY JP 759-0134 JAPAN | | | | |
| NILFISK-ADVANCE, INC. | JEANNE FRIDAY | 14600 21ST AVE N | | | PLYMOUTH | MN | 55447 | 4648 |
| NIMNICHT CHEVROLET | 1550 CASSAT AVE | | | | JACKSONVILLE | FL | 32210 | 1733 |
| NIMNICHT CHEVROLET COMPANY | | | | | JACKSONVILLE | FL | 32210 | 1798 |
| NINCO DESARROLLOS SL. | | | | | | | | |
| NINESIGMA INC | 23611 CHAGRIN BLVD STE 320 | | | | CLEVELAND | OH | 44122 | 5540 |
| NINGBO AUTO CABLE CONTROLS CO LTD | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | | | | |
| NINGBO AUTO CABLE CONTROLS CO LTD | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | NINGBO 315121 CHINA (PEOPLE'S REP) | | | | |
| NINGBO AUTO CABLE CONTROLS CO LTD | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | | WIXOM | MI | 48393 | |
| NINGBO FUCHENG AUTO PARTS CO LTD | INDUSTRY ZONE LANJIANG ST | | | YUYAO ZHEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | | |
| NINGBO FUCHENG AUTO PARTS CO LTD | LILY JIANG +86 | INDUSTRY ZONE LANJIANG ST | | | LOUISVILLE | KY | 40216 | |
| NINGBO FUCHENG AUTOMOTIVE ACCESSORI | NO 515 XIHUAN S RD | | | YUYAO ZHEJIANG 315408 CHINA (PEOPLE'S REP) | | | | |
| NINGBO HUAXIANG GROUP CO LTD | 104 ZHENAN RD XIZHOU TOWN | | | NINGBO CN 315722 CHINA (PEOPLE'S REP) | | | | |
| NINGBO HUAXIANG GROUP CO LTD | MARK BEECROFT | VICTORIA BUSNESS PARK | PINTAIL CLOSE-NETHERFIELD | | TAYLOR | MI | 48180 | |
| NINGBO HUAXIANG GROUP CO LTD | MARK BEECROFT | VICTORIA BUSNESS PARK | PINTAIL CLOSE-NETHERFIELD | NOTTINGHAM NG4 2SG GREAT BRITAIN | | | | |
| NINGBO HUAXIANG GROUP CO LTD | PINTAIL CLOSE | VICTORIA BUSINESS PARK | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | | |
| NINGBO HUAXIANG GROUP CO LTD | PINTAIL CLOSE | | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | | |
| NINGBO JIEBAO GROUP CO LTD | NO 39 MEILIN DONG LU NINGHAI | | | NINGBO ZHEJIANG CN 315609 CHINA (PEOPLE'S REP) | | | | |
| NINGBO JIEBAO GROUP CO LTD | PATRICK ROBERTS | NO 39 MEILIN DONG LU NINGHAI | | | CANTON | GA | 30114 | |
| NINGBO JIEBAO GROUP CO LTD | PATRICK ROBERTS | NO 39 MEILIN DONG LU NINGHAI | | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN RD | | | NINGBO 315040 CHINA (PEOPLE'S REP) | | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN ROAD SCIENCE & | | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | | |
| NINGBO LAWRENCE AUTOMOTIVE INT | BRET EVANS | 15355 OAKWOOD DR | C/O INTERNATIONAL MARKETING SP | | ROMULUS | MI | 48174 | 3611 |
| NINGBO SHENTONG AUTO DECORATIONS CO | JING GAO | 788 TANJIALING WEST ROAD | | | ROCHESTER | NY | 14606 | |
| NINGBO SHENTONG AUTO DECORATIONS CO | 788 TANJIALING (W) RD | | | YUYAO ZHEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | | |
| NINGBO SHUNJIANG AUTO MANUFACTURING | NO 3 HONGYUN RD LIANGHUI | | | YUYAO ZHEJIANG CN 315403 CHINA (PEOPLE'S REP) | | | | |
| NINGBO SHUNJIANG AUTO MANUFACTURING | SHENGLIANG KAI | MANUFACTURING DEPARTMENT | NO 3 HONGYUN RD LIANGHUI | | FARIDABAD | IN | | |
| NINGBO SWELL AUTOMOBILE | | | | | | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | KUANGYAN TOWN CIXI | | | ZHEJIANG PROVINCE CN 315333 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NINGBO SWELL AUTOMOBILE DECORATION | RICK DAMM | PHONE #8657463533788 | ZHENHAI TOWN | WONJU, KANGWON KOREA (REP) | | | | |
| NINGBO TONGMUO NEW MATERIALS CO LTD | NO 147 JIANGDONG SOUTH RD | | | NINGBO ZHEJIANG 315041 CHINA (PEOPLE'S REP) | | | | |
| NIPPON ANTENNA CO LTD | EDDIE IDETA | BLK 12, LOT 3 & 4, DASMARINAS | | | ROYAL OAK | MI | 48073 | |
| NIPPON PISTON RING CO LTD | 1 MAENAKAI IZAKA | KAWAMATAMACHI DATE GUN | | FUKUSHIMA JP 960-1401 JAPAN | | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | | | NAGAOKA NIIGATA JP 940-0029 JAPAN | | | | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DRIVE | | MUSCLE SHOALS | AL | 35661 | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | 1000 TROY CT | | | TROY | MI | 48083 | 2783 |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | AGAOKA SHI NIIGATO PREF 940 | | NAGAOKA NIIGATA JP 940-0029 JAPAN | | | | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | 1000 TROY COURT | | SATILLO MEXICO | | | | |
| NIPPON SHEET GLASS CO LTD | 1000 26 HWY | | | COLLINGWOOD ON L9Y 4V8 CANADA | | | | |
| NIPPON SHEET GLASS CO LTD | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236 | 9541 |
| NIPPON SHEET GLASS CO LTD | 2401 E BROADWAY ST | | | | NORTHWOOD | OH | 43619 | 1318 |
| NIPPON SHEET GLASS CO LTD | 300 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176 | 8954 |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 202 SOUTH BLAIR STREET | | | TROY | MI | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 300 NORTHRIDGE DR | SHELBYVILLE PLANT | | SHELBYVILLE | IN | 46176 | 8954 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | SHELBYVILLE PLANT | 300 NORTH RIDGE DR | | JASPER | IN | | |
| NIPPON SHEET GLASS CO LTD | JESSICA J. RENWICK | LOF AUTO GLASS | 4370 ALUM CREEK DR | | SALEM | IN | 47167 | |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 11700 TECUMSEH ROAD | | | CLINTON | MI | 49236 | |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 11700 TECUMSEH ROAD | | | GOSHEN | IN | 46526 | |
| NIPPON SHEET GLASS CO LTD | ROD PRESIDENTE DUTRA S/N KM 133 | | | CACAPAVA SP 02190-900 BRAZIL | | | | |
| NIPPON SHEET GLASS CO LTD | SUMITOMO FUDOSAN MITA TWIN BLDG | | | MITA MINATO KU TOKYO 108-0073 JAPAN | | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | HIGHWAY 26 | P.O. BOX 158 | ARAUCARIA, 83700 BRAZIL | | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | KM 10.3 CARRETERA A GARCIA | | TIJUANA BAJA CAL BJ 22590 MEXICO | | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 2121 W CHICAGO RD | | | NILES | MI | 49120 | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 2121 W CHICAGO RD | | | PIEDMONT | SC | 29673 | |
| NIPPON SHEET GLASS CO LTD | 2121 W CHICAGO RD | | | | NILES | MI | 49120 | |
| NIPPON SHEET GLASS CO LTD | JESSICA J. RENWICK | 4370 ALUM CREEK DR | LOF AUTO GLASS | | COLUMBUS | OH | 43207 | 4519 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 140 DIXIE HWY | | | JAMESTOWN | OH | | |
| NIPPON TELEGRAPH & TELEPHONE CORP | 1688 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | 3705 |
| NIPPON THERMOSTAT CO LTD | YOSHIAKI MATSUMOTO | 59-2 NAKAZATO 6-CHOME | | | FARMINGTON HILLS | MI | | |
| NIPPON THERMOSTAT CO LTD | 6-59-2 NAKAZATO | | | KIYOSE TOKYO JP 204-0003 JAPAN | | | | |
| NIPPON THERMOSTAT CO LTD | YOSHIAKI MATSUMOTO | 59-2 NAKAZATO 6-CHOME | | KIYOSE-SHI TOKYO JAPAN | | | | |
| NIPPON YUSEN KAISHA LINE, LTD | YUSEN BLDG. 3-2 MARUNOUCHI | 2-CHOME | | CHIYODA-KU TOKYO 100-0005 JAPAN | | | | |
| NIRAV | NIRAV | V.V.NAGAR | INDIA | ANAND INDONESIA | ANAND | | | |
| NIRAV | | | | | | | | |
| NISCAYCH | GRANT WALLIS | 4995 AVALON RIDGE PARKWAY | | | DULUTH | GA | | |
| NISHIKAWA STANDARD CO | MIKE MELONE | 501 HIGH ROAD | | | WARREN | MI | | |
| NISHIKAWA STANDARD CO | NATALIE KALTZ X6290 | NISCO | 324 MORROW STREET | | VANDALIA | OH | 45377 | |
| NISHIKAWA STANDARD CO | 324 MORROW ST | | | | TOPEKA | IN | 46571 | 9076 |
| NISIMOV WATCH COMPANY, INC. | | | | | | | | |
| NISOURCE, INC. | BARBARA HALL | 1700 MACCORKLE AVE SE | | | CHARLESTON | WV | 25314 | 1518 |
| NISSHINBO INDUSTRIES | 6-3 MARUONOUCHI | 2-CHOME, CHIYODA-KU | | TOKYO 100-8086 JAPAN | | | | |
| NISSHINBO INDUSTRIES INC | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3237 |
| NISSHINBO INDUSTRIES INC | TERRY SHIGEMASA X116 | 42355 MERRILL RD | | | JACKSON | MI | 49201 | |
| NISSHO IWAI CORP | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167 | 4411 |
| NISSHO IWAI CORP | | | | | | | | |
| NISSHO IWAI CORP | 12 UNDERWOOD RD | | | INGERSOLL ON N5C 3K1 CANADA | | | | |
| NISSIN KOGYO CO LTD | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | 5442 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NISSIN KOGYO CO LTD | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | 5442 |
| NISSIN KOGYO CO LTD | 840 KOKUBU | | | UEDA NAGANO 386-8505 JAPAN | | | | |
| NISSIN KOGYO CO LTD | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DRIVE | | | GRAND RAPIDS | MI | | |
| NITREX METAL INC | 822 KIM DR | PO BOX 155 | | | MASON | MI | 48854 | |
| NITREX METAL TECH INC | | | | | | | | |
| NITTO DENKO CORP | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110 | 2308 |
| NITTO DENKO CORP | DAVE MESSANA | PERMACEL MISSOURI | 8485 PROSPECT AVE | | RUSHVILLE | IN | 46173 | |
| NITTO DENKO CORP | DAVE MESSANA X247 | NITTO DENKO | 28501 SCHOOLCRAFT RD | GUELPH ON CANADA | | | | |
| NITTO DENKO CORP | DAVE MESSANA XT 247 | PERMACEL AUTOMOTIVE | 1218 CENTRAL INDUSTRIAL DR. | | AUSTINTOWN | OH | 44515 | |
| NITTO DENKO CORP | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | 2376 |
| NITTO DENKO CORP | DAVE MESSANA | 1990 RUTGERS UNIVERSITY BLVD | | BELLEVILLE ON CANADA | | | | |
| NITTO DENKO CORP | DAVE MESSANA | 8485 PROSPECT AVE | PERMACEL MISSOURI | | KANSAS CITY | MO | 64132 | 2376 |
| NITTO DENKO CORP | DAVE MESSANA XT 247 | 1218 CENTRAL INDUSTRIAL DR | PERMACEL AUTOMOTIVE | | SAINT LOUIS | MO | 63110 | 2308 |
| NITTO DENKO CORP | GEORGE RAMAGEX26 | 2284 DANFORTH DRIVE | | | LEXINGTON | KY | 40511 | |
| NITTO DENKO CORP | GEORGE RAMAGEX26 | 2284 DANFORTH DRIVE | | | SHELBYVILLE | IN | | |
| NITTO DENKO CORP | 7201 108TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | 2912 |
| NITTO DENKO CORP | DESARROLLO NO 100 COL PARQUE | | | APODACA NL 66600 MEXICO | | | | |
| NITTO DENKO CORP | HERBIS OSAKA BLDG 20F 2-5-25 | | | KITA-KU  OSAKA 530-0001 JAPAN | | | | |
| NITTO DENKO CORP | | | | | | | | |
| NITTO DENKO CORP | 1990 RUTGERS BLVD | | | | LAKEWOOD | NJ | 08701 | 4537 |
| NITTO DENKO CORP | 45880 DYLAN DR | | | | NOVI | MI | 48377 | 4905 |
| NIXON,TIMOTHY R | 21112 CENTERFARM LN | | | | NORTHVILLE | MI | 48167 | 9086 |
| NJ STATE POLICE TRANS UNIT | ROUTE 29, RIVER ROAD | | | | WEST TRENTON | NJ | 08628 | |
| NJT ENTERPRISES LLC | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3238 |
| NJT ENTERPRISES LLC | PAUL BJORKLUND | 3102 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | 8116 |
| NLB CORP | 29830 BECK RD | | | | WIXOM | MI | 48393 | 2824 |
| NLM/ARTISAN | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 | |
| NMC GROUP INC | ANGELA SALAS | 1617 S CALIFORNIA AVE | | | MONROVIA | CA | 91016 | 4621 |
| NMC GROUP INC | ANGELA SALAS | 1617 SOUTH CALIFORNIA | | | HOLLAND | MI | 49423 | |
| NMC HOLDING (HK) LTD | UNIT G 12/F LEADER INDUSTRIAL CTR | | | TSUEN WAN 000 HONG KONG, CHINA | | | | |
| NN INC | JERRY MILLER | 800 TENNESSEE ROAD | | | CHESTERFIELD | MI | 48047 | |
| NNN MET CENTER 4-9, LP | | | | | | | | |
| NOAH PERFORMANCE INC. | ANTHONY PILIERO | 1229 OLD WALT WHITMAN RD "A" | | | MELVILLE | NY | 11747 | |
| NOAH WAIT | | | | | | | | |
| NOBILI, MAURO | 385 BAY POINTE RD | | | | LAKE ORION | MI | 48362 | 2572 |
| NOBLE ENERGY INC. AFFILIATES & SUBSIDIARIES | GENE KINCHELOE | 1625 BROADWAY | | | DENVER | CO | 80202 | |
| NOBLE GROUP LTD | 333 LUDLOW ST STE 1230 | | | | STAMFORD | CT | 06902 | 6987 |
| NOBLE INTERNATIONAL LTD | 201 RE JONES RD | | | | BUTLER | IN | 46721 | 9570 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 | |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 4700 HUDSON DR | | | STOW | OH | 44224 | 1706 |
| NOBLE INTERNATIONAL LTD | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | | FOSTORIA | OH | 44830 | |
| NOBLE INTERNATIONAL LTD | JANET RAWSON | 28207 VAN DYKE AVE | | | BRIGHTON | MI | 48116 | |
| NOBLE INTERNATIONAL LTD | JANET RAWSON | DIV OF PULLMAN INDUSTRIES | 80 R.E.JONES RD. | | MIDDLEBURG HTS | OH | 44130 | |
| NOBLE INTERNATIONAL LTD | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2713 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 28207 VAN DYKE AVE | | | WARREN | MI | 48093 | 2713 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 6301 MIDLAND INDUSTRIAL DR | | | SHELBYVILLE | KY | 40065 | 9778 |
| NOBLE INTERNATIONAL LTD | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE INDST | | QUERETARO SANTA ROSE QA 76220 MEXICO | | | | |
| NOBLE INTERNATIONAL LTD | GARRY KAZACZUN | 02000 VETERANS BLVD. | | | CARTHAGE | MS | | |
| NOBLE INTERNATIONAL LTD | 28213 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2713 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090 | 8399 |
| NOBLE INTERNATIONAL LTD | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090 | 8630 |
| NOBLE INTERNATIONAL LTD | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | SANTA ROSA JAUREGUI QA 76220 MEXICO | | | | |
| NOBLE INTERNATIONAL LTD | PASEO DE LOS INDUSTRIALES PTE | 16-19 COL PARQUE INDUSTRIAL | | SILAO GJ 36100 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NOBLE METAL PROCESSING WEST MICHIGA | DAVE HOFFMANN | INDUSTRIA MINERA PRIV2 BODEGA | | GEWERBEGEBIET GERMANY | | | | |
| NOBLE,TIMOTHY W | 5874 BISHOP ST | | | LASALLE ON N9H 2K5 CANADA | | | | |
| NOCO ENERGY CORP | 2440 SHERIDAN DR STE 301 | PO BOX 86 | | | TONAWANDA | NY | 14150 | 9416 |
| NOE LIRA | | | | | | | | |
| NOE MUÑOZ RAMIREZ | | | | | | | | |
| NOEL BENJAMIN | | | | | | | | |
| NOEL BONVOULOIR | | | | | | | | |
| NOEL S. MURAKI | 56-154 PUULUANA PL APT 3 | | | | KAHUKU | HI | 96731 | 2205 |
| NOELLE | | | | | | | | |
| NOGA,ROSEMARIE | 5939 CREEKSIDE DR | | | | TROY | MI | 48085 | 6123 |
| NOKIA OYI | GENERAL COUNSEL | 851 DUPORTAIL RD STE 220 | | | CHESTERBROOK | PA | 19087 | 5577 |
| NOKIA OYI | 425 W RANDOLPH ST | | | | CHICAGO | IL | 60606 | |
| NOLEN CROW | | | | | | | | |
| NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER, INDIA | | | | | | | | |
| NON-DESTRUCTIVE TESTING SERVICES | 3035 W PASADENA AVE | | | | FLINT | MI | 48504 | 2366 |
| NON-DESTRUCTIVE TESTING SERVICES | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316 | 9509 |
| NON-METALLIC COMPONENTS INC | LES GAUNT | 650 NORTHERN COURT | | | WHEELING | IL | 60090 | |
| NOOK & TRANNY | | | | | | | | |
| NORA SHABA D/B/A THE HAIR SALON | 28665 GROBBEL AVE | | | | WARREN | MI | 48092 | 2389 |
| NORBERT MITCHELL CO., INC. | 7 FEDERAL RD | | | | DANBURY | CT | 06810 | 6111 |
| NORDIC CAPITAL SVENSKA AB | JOHAN LUNDSGARD | KUNGSG 6 | | | LEXINGTON | TN | | |
| NORDIC CAPITAL SVENSKA AB | 500 ROSS ST 154-0455 | ATTN: BOX 200344 | | | PITTSBURGH | PA | 15219 | |
| NORDIC CAPITAL SVENSKA AB | JOHAN LUNDSGARD | KUNGSG 6 | | KUNGSGOR SWEDEN | | | | |
| NORDIC CAPITAL SVENSKA AB | STUREPLAN 4 A | | | STOCKHOLM 114 35 SWEDEN | | | | |
| NORDIC CAPITAL SVENSKA AB | BIANCA LEIFELS 0114 | INDUSTRIESTRASSE 20 | | OBERHAUSEN GERMANY | | | | |
| NORDIC CAPITAL SVENSKA AB | INDUSTRIESTRASSE 20 | | | BERGKAMEN NW 59192 GERMANY | | | | |
| NORDIC CONCEPT SOLUTIONS AB | SANDAKERGATAN 7 | | | VARBERG 43237 SWEDEN | | | | |
| NORDIC GROUP OF COMPANIES INC | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | | |
| NORDIC GROUP OF COMPANIES INC | MIKE LARKIN | 801 LYNN AVE | | | BARABOO | WI | 53913 | 2746 |
| NORDIC GROUP OF COMPANIES INC | 801 LYNN AVE | | | | BARABOO | WI | 53913 | 2746 |
| NORDIC GROUP OF COMPANIES INC | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | DOWNERS GROVE | IL | 60515 | |
| NORDIC GROUP OF COMPANIES INC | 414 BROADWAY | | | | BARABOO | WI | 53913 | |
| NORDIC GROUP OF COMPANIES INC | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | MADISON | GA | 30650 | |
| NORDIC GROUP OF COMPANIES INC | MIKE LARKIN | 801 LYNN AVENUE | | | IOLA | KS | 66749 | |
| NORDIC GROUP OF COMPANIES INC | PATRICIA ADAMS | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | ATHENS | TN | 37303 | |
| NORDON INC | 691 EXCHANGE ST | | | | ROCHESTER | NY | 14608 | 2714 |
| NORDSON CORP | 555 JACKSON ST | | | | AMHERST | OH | 44001 | 2408 |
| NORDSON CORP | 100 NORDSON DR MAIL STATION # | | | | AMHERST | OH | 44001 | |
| NORDSON CORP | 2762 LOKER AVE W | | | | CARLSBAD | CA | 92010 | 6603 |
| NOREV SA | | | | | | | | |
| NORFOLK & WESTERN RAILWAY COMPANY | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NORFOLK AND WESTERN RAILWAY COMPANY | | | | | | | | |
| NORFOLK AND WESTERN RAILWAY COMPANY | PO BOX 1215 | | | | FORT WAYNE | IN | 46801 | |
| NORFOLK HAMPTON ROADS VOICE | ERVIN CLARKE | 205 E CLAY ST | | | RICHMOND | VA | 23219 | 1325 |
| NORFOLK SOUTHERN | DAVID JULIAN | THREE COMMERCIAL PLACE | | | NORFOLK | VA | 23510 | |
| NORFOLK SOUTHERN | RUDY DOWE | THREE COMMERCIAL PLACE | | | NORFOLK | VA | 23510 | |
| NORFOLK SOUTHERN CORP | | | | | | | | |
| NORFOLK SOUTHERN CORP | 489070035 MC | 920 TOWNSEND | | | LANSING | MI | 48921 | 0001 |
| NORFOLK SOUTHERN RAILWAY COMPANY | DIVISION SUPERINTENDENT | 1120 W WASHINGTON ST | | | GREENVILLE | SC | 29601 | 1344 |
| NORFOLK SOUTHERN RAILWAY COMPANY | DIRECTOR OF REAL ESTATE | 600 WEST PEACHTREE STREET | SUITE 1650 | | ATLANTA | GA | 30308 | |
| NORFOLK SOUTHERN RAILWAY COMPANY | | | | | | | | |
| NORFOLK SOUTHERN RAILWAY COMPANY | WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202 | 3220 |
| NORFOLK SOUTHERN RAILWAY CORPORATION | MEL SPROUSE | 110 FRANKLIN RD SE | | | ROANOKE | VA | 24042 | 0002 |
| NORGENIX PHARMACEUTICALS, LLC | STEPHEN BARRETT | 101 WEST SAINT JOHN STREET | | | SPARTANBURG | SC | 29306 | |
| NORHWEST EXTERMINATING COMPANY | STEVE PHILLIPS | 830 KENNESAW AVE NW | | | MARIETTA | GA | 30060 | 1003 |
| NORILSK NICKEL | ROBERT C. LAPPLE | 2 PENN CTR W STE 330 | | | PITTSBURGH | PA | 15276 | 0110 |
| NORILSK NICKEL USA INC | 2 PENN CTR W STE 330 | | | | PITTSBURGH | PA | 15276 | 0110 |
| NORITSU | BRYON KUNIMURA | 6900 NORITSU AVE | | | BUENA PARK | CA | 90620 | 1311 |
| NORM NELSON | | | | | | | | |
| NORMA BERTORELLO | | | | | | | | |
| NORMA BISDORF | | | | | | | | |
| NORMA HARDER | | | | | | | | |
| NORMA J.VOSS | | | | | | | | |
| NORMAN  KINSMAN | | | | | | | | |
| NORMAN A. LEON | 91 KNICKERBOCKER AVE STE C | | | | BOHEMIA | NY | 11716 | 3168 |
| NORMAN DUNCAN | | | | | | | | |
| NORMAN GERKEN | | | | | | | | |
| NORMAN HARMS | | | | | | | | |
| NORMAN RENNER | | | | | | | | |
| NORMAND BABINEAU | | | | | | | | |
| NORMANL. WINELAND | NORMAN L. WINELAND | 4421 ESTATE DR | | | HUNTINGTOWN | MD | 20639 | 9734 |
| NORSK HYDRO ASA | | | | | | | | |
| NORSK HYDRO ASA | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423 | 5903 |
| NORSK HYDRO ASA | DRAMMENSVEIEN 264 | | OSLO 0240 NORWAY | | | | | |
| NORSK HYDRO ASA | FABRIKKV | | RAUFOSS NO 2831 NORWAY | | | | | |
| NORSK HYDRO ASA | VINOHRADSKA 938/37 | | PRAHA 2 CZ 12000 CZECH (REP) | | | | | |
| NORSK HYDRO ASA | JIM LUPONE | 365 W 24TH ST | | | HOLLAND | MI | 49423 | 4036 |
| NORSK HYDRO ASA | JIM LUPONE | 365 WEST 24TH ST | | | BOWLING GREEN | OH | 43402 | |
| NORTECH LLC | 30163 RESEARCH DR | | | | NEW HUDSON | MI | 48165 | 8548 |
| NORTEL | CHRIS PANGER | 1022 BOXWOOD DR | | | FRANKLIN | TN | 37069 | 6911 |
| NORTH ALABAMA INDUSTRIAL SERVICES | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671 | 3317 |
| NORTH AMERICAN ASSEMBLY LLC | TOM SCHAENZER | 938 FEATHERSTONE RD | | ANCASTER ON CANADA | | | | |
| NORTH AMERICAN ASSEMBLY LLC | TOM SCHAENZER | 938 FEATHERSTONE ST | | | PONTIAC | MI | 48342 | 1827 |
| NORTH AMERICAN ASSEMBLY LLC | 938 FEATHERSTONE ST | | | | PONTIAC | MI | 48342 | 1827 |
| NORTH AMERICAN ASSEMBLY LLC | 600 RIVERVIEW PKY | | | | TONAWANDA | NY | 14150 | |
| NORTH AMERICAN DISMANTLING CORP | 380 LAKE NEPESSING RD | PO BOX 307 | | | LAPEER | MI | 48446 | 2996 |
| NORTH AMERICAN FUND II LP | KATHLEEN WILLIAMS | 1875 HOLMES ROAD | | | PALMYRA | MO | 63461 | |
| NORTH AMERICAN FUND II LP | 135 S LA SALLE ST STE 400 | | | | CHICAGO | IL | 60603 | 4177 |
| NORTH AMERICAN FUND II LP | 1875 HOLMES RD | | | | ELGIN | IL | 60123 | 1298 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN FUND II LP | JEAN DARNELL | 22955 INDUSTRIAL DR. WEST | | | MINNEAPOLIS | MN | | |
| NORTH AMERICAN HUNGER | | | | | | | | |
| NORTH AMERICAN MACHINES & ENGINEER | 1950 BIRCHWOOD DR | | | | TROY | MI | 48083 | 2213 |
| NORTH AMERICAN MEMBERSHIP GROUP INC. | 12301 WHITEWATER DR | | | | MINNETONKA | MN | 55343 | 9447 |
| NORTH AMERICAN NEW CARS, INC. | INTERCOMPANY | | | | | | | |
| NORTH AMERICAN RAILWAY SERVICES INC | 6585 HIGHWAY 1 | PO BOX 7972 | | | SHREVEPORT | LA | 71107 | 8759 |
| NORTH BAY MULTI-SITE, INC. | INTERCOMPANY | | | | | | | |
| NORTH CAROLINA STATE UNIVERSITY | | | | | | | | |
| NORTH CENTRAL FASTENERS INC | PO BOX 840 | 215 PALLADIUM DR | | | LAPEER | MI | 48446 | 0840 |
| NORTH COAST SPRING & WIRE | DON COLOSI | 7800 FINNEY AVE | | | CLEVELAND | OH | 44105 | 5125 |
| NORTH COAST SPRING & WIRE | DON COLOSI | 7800 FINNEY AVENUE | | | CHICAGO | IL | 60610 | |
| NORTH DAKOTA DEPT.TRANSPORTATION | 218 AIRPORT RD | | | | BISMARCK | ND | 58504 | 6003 |
| NORTH DELAWARE PRINTING INC | 645 DELAWARE ST | | | | TONAWANDA | NY | 14150 | 5352 |
| NORTH LAWRENCE WATER CORP. | | | | | | | | |
| NORTH LAWRENCE WATER CORPORATION | | | | | | | | |
| NORTH ORANGE COUNTY SATURN, INC. | INTERCOMPANY | | | | | | | |
| NORTH ROOFING CO | 1870 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 2659 |
| NORTH STAR LINEN & UNIFORM | | | | | | | | |
| NORTHEAST MARINE POWER | 1 WILLOW STREET | | | | HYANNIS | MA | 02601 | |
| NORTHEAST OHIO REGNL SWR DIST | PO BOX 94550 | | | | CLEVELAND | OH | 44101 | 4550 |
| NORTHEAST UTILITIES SERVICE COMPANY | RONALD THRESHER | 107 SELDEN ST | | | BERLIN | CT | 06037 | 1616 |
| NORTHEAST UTILITIES-WATERBURY | PO BOX 270 | | | | HARTFORD | CT | 06141 | 0270 |
| NORTHEASTERN UNIVERSITY, BOSTON | | | | | | | | |
| NORTHERN & SHELL NORTH AMERICA (OK) | LORI BURGUESS | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NORTHERN ARIZONA UNIVERSITY | BAC 100C BLDG 51 KNOLES DR | PO BOX 4069 | | | FLAGSTAFF | AZ | 80611 | |
| NORTHERN CABLE AUTOMATION LLC | 5822 HENKEL RD | | | | HOWARD CITY | MI | 49329 | 8668 |
| NORTHERN DOCK SYSTEMS INC | | | | | | | | |
| NORTHERN ENGRAVING CORP | 600 BRICKL RD | | | | WEST SALEM | WI | 54669 | 1158 |
| NORTHERN ENGRAVING CORP | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | BRYAN | OH | 43506 | 0887 |
| NORTHERN ENGRAVING CORP | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656 | 2221 |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | FLEXIBLE PRODUCTS DIVISION | 803 S. BLACK RIVER RD/POB 377 | | VASSAR | MI | | |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | SPRING GROVE DIVISION | 202 4TH AVE N.E. | | KINGSVILLE | MO | 64061 | |
| NORTHERN ENGRAVING CORP | 803 S BLACK RIVER ST | PO BOX 377 | | | SPARTA | WI | 54656 | 2221 |
| NORTHERN ENGRAVING CORP | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | WEST SALEM | WI | 54669 | 0887 |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | PO BOX 377 | FLEXIBLE PRODUCTS DIVISION | | SPARTA | WI | 54656 | 0377 |
| NORTHERN INDIANA PUB SVC COMP 46411 USA | PO BOX | | | | MERRILLVILLE | IN | 46411 | |
| NORTHERN INDIANA PUBLIC SVC. | | | | | | | | |
| NORTHERN INDUSTRIAL MFG CORP | 41000 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | 1303 |
| NORTHERN INDUSTRIAL MFG CORP | DALE HOHLFELDT | 41000 EXECUTIVE DR. | | | LAPEER | MI | | |
| NORTHERN INDUSTRIAL PRODUCTS CORP | ANTHONY SINGLETON | PO BOX 636/20380 | | | GREENWOOD | SC | 29646 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NORTHERN INDUSTRIAL PRODUCTS CORP | 20380 CORNILLIE DR | | | | ROSEVILLE | MI | 48066 | 1770 |
| NORTHERN PACKAGING SYSTEMS LLC | 1070 MAPLELAWN DR | | | | TROY | MI | 48084 | 5332 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | | | | | | | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | STEVE STAATS | 5399 WELLINGTON ROAD | | | GAINESVILLE | VA | 20155 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 5399 WELLINGTON RD | | | | GAINESVILLE | VA | 20155 | |
| NORTHLAND TOOL & DIE INC | | | | | | | | |
| NORTHPOINT PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | | |
| NORTHROP GRUMMAN CORP | | | | | | | | |
| NORTHROP GRUMMAN CORP | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2634 |
| NORTHROP GRUMMAN CORPORATION | ANDY LOCARMINI | 1 SPACE PARK BLVD | | | REDONDO BEACH | CA | 90278 | 1001 |
| NORTHROP GRUMMAN SECURITY SYSTEMS, LLC | ROBERT BUNTING | PO BOX 17319 | | | BALTIMORE | MD | 21297 | 1319 |
| NORTHROP GRUMMAN SPACE&MISSION SYS | AV JOAO RAMALHO 2000 PQ S VINCENTE | | | MAUA SP 09371 BRAZIL | | | | |
| NORTHROP GRUMMAN SPACE&MISSION SYS | 265 THIRD ST | | | | CAMBRIDGE | MA | 02142 | |
| NORTHSTREAM INDUSTRIES LTD | | | | | | | | |
| NORTHWEST ACCESSORY DIST., INC. (NWAD) | PHIL BIVENS | 21002 68TH AVE S | | | KENT | WA | 98032 | 1382 |
| NORTHWEST INSTITUTE OF NONFERROUS METALS RESEARCH (NIN), XI'AN, CHINA | | | | | | | | |
| NORTHWEST NATURAL GAS | PO BOX 6017 | | | | PORTLAND | OR | 97228 | 6017 |
| NORTHWEST NUMERICS & MODELING | PO BOX 271 | | | | EAST GREENWICH | RI | 02818 | 0271 |
| NORTHWESTERN UNIVERSITY | 633 CLARK ST | | | | EVANSTON | IL | 60208 | 0001 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | PO BOX 1127 | | | FOSTORIA | OH | 44830 | 1849 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | | | | FOSTORIA | OH | 44830 | 1849 |
| NORTON MANUFACTURING CO | DAN JORDAN | NORTON MFG CO | 455 W. 4TH STREET | | YPSILANTI | MI | 48198 | |
| NORWALK POWDERED METALS INC | RICHARD WEBB | 22 MULLER PK | | | JACKSON | MI | | |
| NORWALK REFLECTOR | PO BOX 71 | | | | NORWALK | OH | 44857 | 0071 |
| NORWESCO INDUSTRIES (1983) LTD | STEVE COUPLAND | 6908L 6 STREET S.E. | | QUEBEC CITY ON CANADA | | | | |
| NOTTINGHAM, UNIVERSITY OF, UK | | | | | | | | |
| NOVA CONSULTANTS INC | 21580 NOVI RD STE 300 | | | | NOVI | MI | 48375 | |
| NOVA SOUTHEASTERN UNIVERSITY | MIKE COROMINAS | 3301 COLLEGE AVE | | | DAVIE | FL | 33314 | 7721 |
| NOVAGARD SOLUTIONS HOLDING INC | PATRICIA MIS | 5109 HAMILTON | | | MARION | IL | 62959 | |
| NOVARTIS | LILLIAN PALMIERI | 1 HEALTH PLZ | | | EAST HANOVER | NJ | 07936 | 1016 |
| NOVELIS INC | 6060 PARKLAND BLVD | PO BOX 6977 | | | CLEVELAND | OH | 44124 | 4185 |
| NOVELIS INC | 28970 CABOT DR STE 500 | | | | NOVI | MI | 48377 | 2978 |
| NOVELIS INC | 70 YORK ST STE 1510 | | | TORONTO ON M5J 1S9 CANADA | | | | |
| NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | 8534 |
| NOVITA TECHNOLOGIES | 166 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075 | 2152 |
| NOVITA TECHNOLOGIES | SHERIE ELLIS | 166 MOLLY WALTON DRIVE | | | CLEVELAND | OH | 44145 | |
| NOVO NORDISK, INC. | DONNA BIBBO | 100 COLLEGE ROAD WEST | | | PRINCETON | NJ | 08540 | |
| NOVODYNAMICS INC | 123 N ASHLEY ST STE 120 | | | | ANN ARBOR | MI | 48104 | 1316 |
| NOVY INTERNATIONAL INC | 6 ABBOTT ST | | | | DANBURY | CT | 06810 | 5310 |
| NPA COATINGS INC | 11110 BEREA RD | | | | CLEVELAND | OH | 44102 | |
| NPC INTERNATIONAL, INC. | MICHELLE GOFF | 720 W 20TH ST | | | PITTSBURG | KS | 66762 | 2844 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| NPE MANAGEMENT, INC. | 2401 N 24TH ST STE A | | | | PHOENIX | AZ | 85008 | 1836 |
| NPPI INTERMEDIATE INC | 1000 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | 1800 |
| NS - 1500 MARQUETTE MS, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | 2584 |
| NS - 200 CABOT PA, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | 2584 |
| NS - 2200 WILLIS MILLER WI, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | 2584 |
| NS - 608 CAPERTON WV, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | 2584 |
| NS AUTO TECH CO LTD | 1B 21LOT,724 WONSI-DONG BANWORL | INDUSTRIAL COMPLEX | | ANSAN KR 425 851 KOREA (REP) | | | | |
| NS-1500 MARQUETTE MC, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | 2584 |
| NS-200 CABOT PA, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | 2584 |
| NS-608 CAPERTON WV, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | 2584 |
| NSK CORPORATION | JO MINNER | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | 2799 |
| NSK LTD | 101 ONUMA | | | HANYU JP 348-8506 JAPAN | | | | |
| NSK LTD | LISA REIN | 1581 S. PERRY RD STE A | | | EL MONTE | CA | 91734 | |
| NSK LTD | MICHAEL VISOVATTI | 5585 MCADAM RD. | | | CANTON | MI | 48187 | |
| NSK LTD | RUA VERJOAO BATISTA FITIPALDI 66 | | | SUZANO SP 08686 000 BRAZIL | | | | |
| NSK LTD | 1100 N 1ST ST | | | | CLARINDA | IA | 51632 | 1981 |
| NSK LTD | 5400 S STATE RD | | | | ANN ARBOR | MI | 48108 | 9754 |
| NSK LTD | JOHN HESTERMAN | 110 SHIELDS DRIVE | | | SALINE | MI | | |
| NSK LTD | NISSEI BLDG 6-3 OSAKI 1-CHOME | | | SHINAGAWA KU  TOKYO 141-0032 JAPAN | | | | |
| NSK LTD | 1-16-1 SEIRAN | | | OTSU-SHI JP 520-0833 JAPAN | | | | |
| NSK LTD | LISA REIN | 1581 PERRY RD STE A | | | PLAINFIELD | IN | 46168 | 7615 |
| NSK NEEDLE BEARING CO LTD | 358 YAWATA MACHI TAKASAKI SHI | | | TAKASAKI GUNMA 370-0861 JAPAN | | | | |
| NSTAR | 1165 MASSACHUSETTS AVE | | | | DORCHESTER | MA | 02125 | 1602 |
| NTELOS COMMUNICATIONS, INC. | LORI BURNS | 1154 SHENANDOAH VILLAGE DR | | | WAYNESBORO | VA | 22980 | 9253 |
| NTN BEARUNG CORP OF AMERICA | | | | | | | | |
| NTN CORP | 8251 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201 | 9329 |
| NTN CORP | BETH HASTEN | 401 W LINCOLN AVE | LITITZ PLANT | | LITITZ | PA | 17543 | 8701 |
| NTN CORP | JOHNATHON SNYDER | 31 E OAKTON ST | | | DES PLAINES | IL | 60018 | 1944 |
| NTN CORP | SAM MATHEW | NDI | 8251 S. INTERNATIONAL DR. | | BELOIT | WI | | |
| NTN CORP | | | | | | | | |
| NTN CORP | 1578 HIGASHI KAIZUKA | | | IWATA SHIZUOKA JP 438-0037 JAPAN | | | | |
| NTN CORP | BETH HASTEN | 2086 MILITARY ST S | HAMILTON PLANT | | HAMILTON | AL | 35570 | 6638 |
| NTN CORP | BETH HASTEN | 711 BOWER RD | MACOMB PLANT | | MACOMB | IL | 61455 | 2511 |
| NTN CORP | BETH HASTEN | LITITZ PLANT | 401 W. LINCOLN AVE. | | BELLWOOD | IL | 60140 | |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA JP 550-0003 JAPAN | | | | |
| NTN CORP | BETH HASTEN | HAMILTON PLANT | 2086 MILITARY STREET SOUTH | | CANTON | MI | 48187 | |
| NTN CORP | BETH HASTEN | MACOMB PLANT | 711 N. BOWER AVENUE | | VICKSBURG | MS | 39183 | |
| NTN CORP | JOHNATHON SNYDER | 31 EAST OAKTON STREET | | | LONG BEACH | CA | 90810 | |
| NTN CORP | SAM MATHEW | 8251 S INTERNATIONAL DR | NDI | | COLUMBUS | IN | 47201 | 9329 |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS RD | | | | MELVILLE | NY | 11747 | 3102 |
| NU HORIZONS ELECTRONICS CORP | 333 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| NU-WEIGH SCALES INC | 10421 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | |
| NUANCE COMMUNICATIONS CORP | STEVE CHAMBERS | 1 WAYSIDE RD | | | BURLINGTON | MA | 01803 | 4609 |
| NUANCE COMMUNICATIONS INC | 1 WAYSIDE RD | | | | BURLINGTON | MA | 01803 | 4609 |
| NUCAR CHEVROLET | | | | | NEW CASTLE | DE | 19720 | 3103 |
| NUCOM D/B/A BURK`S BAY | | | | | | | | |
| NUCOR | RICHARD BLUME | 1915 REXFORD ROAD | | | CHARLOTTE | NC | 28211 | |
| NUCOR CORP | 2100 REXFORD RD | | | | CHARLOTTE | NC | 28211 | |
| NUCOR CORP | 4537 S NUCOR RD | | | | CRAWFORDSVILLE | IN | 47933 | 7969 |
| NUESTRO INC | KEVIN FRYX515 | 800 TABOR STREET | | | BELLEVILLE | MI | 48111 | |
| NUGAR SA DE CV | MIGUEL ANGEL GARCIA | AV 4 #12 PARQUE IND | | TULTITLAN EM 54940 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NUGAR SA DE CV | AV 4 #12 PARQUE IND CARTAGENA | | | TULTITLAN EM 54900 MEXICO | | | | |
| NUGENT SAND CO INC | 2925 LINCOLN ST | | | | MUSKEGON | MI | 49441 | 3393 |
| NULL | | | | | | | | |
| NULL | 21 WEST SECOND ST | | | | HINSDALE | IL | 60521 | |
| NULL | 8930 CAMPBELL CREEK DR | | | | COMMERCE TOWNSHIP | MI | 48390 | 1704 |
| NULL | 1166 AVE. OF AMERICAS | 3RD FL. | | | NEW YORK | NY | 10036 | |
| NULL | 30660 RYAN RD | | | | WARREN | MI | 48092 | 4953 |
| NULL | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212 | 1000 |
| NULL | 8323 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | 5309 |
| NULL | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656 | 1870 |
| NULL | 1021 COLFAX | | | | EVANSTON, IL | IL | 60220 | |
| NULL | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817 | 2555 |
| NULL | 405 LEXINGTON AVE | THE CHRYSLER BUILDING | | | NEW YORK | NY | 10174 | 0001 |
| NUMATECH CANADA INC | | | | | | | | |
| NUMECA-INTL. | 617 N SCOTTSDALE RD STE C | | | | SCOTTSDALE | AZ | 85257 | 4207 |
| NUNNBETTER REPRODUCTIONS | HENRY NUNN **MAIL TO PO BOX** | 10198 BANNER ROAD | | | NOBLE | OK | 73068 | |
| NUOVA FOURB SRL | FERDE SANDERS | 29991 M-60 EAST | | | SALINE | MI | 48176 | |
| NUOVA FOURB SRL | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 8687 |
| NUOVA FOURB SRL | 27280 HAGGERTY RD STE C20 | | | | FARMINGTON HILLS | MI | 48331 | 5711 |
| NUOVA FOURB SRL | VIA GIUSEPPE VERDI 14 | | | BERGAMO 24121 ITALY | | | | |
| NUOVA FOURB SRL | BRIAN BURKE | VIA BREMBO, 25 | | | GOSHEN | IN | 46526 | |
| NUOVA FOURB SRL | VIA BREMBO 25 | | | CURNO IT 24035 ITALY | | | | |
| NUOVA FOURB SRL | BRIAN BURKE | VIA BREMBO, 25 | | CURNO 24035 ITALY | | | | |
| NUSPIRE | SAYLOR FRASE | 3155 DALLAVO CT | | | COMMERCE TOWNSHIP | MI | 48390 | 1607 |
| NUSPIRE | 3155 DALLAVO CT | | | | COMMERCE TOWNSHIP | MI | 48390 | 1607 |
| NUTEMP INC | 11434 KALTZ AVE | | | | WARREN | MI | 48089 | 1867 |
| NUVERA FUEL CELLS | 135 ACOM PARK | | | | CAMBRIDGE | MA | 02140 | |
| NUVISION TECHNOLOGIES INC | 21477 BRIDGE ST STE E | | | | SOUTHFIELD | MI | 48033 | 4079 |
| NV ENERGY USA | PO BOX 10100 | 6100 NEIL RD RENO | | | RENO | NV | 89520 | 0024 |
| NVG | 418B CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706 | 6511 |
| NVR, INC. | KEVIN BARRY | 11700 PLAZA AMERICA DR STE 500 | | | RESTON | VA | 20190 | 4792 |
| NW NATURAL GAS COMPANY | STEVEN COLE | 7100 MCEWAN RD | | | LAKE OSWEGO | OR | 97035 | 7838 |
| NW NATURAL GAS/TRANS SECT | 220 NW 2ND AVE | | | | PORTLAND | OR | 97209 | 3942 |
| NY CITY SHERIFF OFFICE | 31 CHAMBERS ST | | | | NEW YORK | NY | 10007 | |
| NY STATE POLICE TROOP A | 4525 W SAILE DR | | | | BATAVIA | NY | 14020 | 1046 |
| NY STATE POLICE TROOP B | 1097 ROUTE 86 | | | | RAY BROOK | NY | 12977 | |
| NY STATE POLICE TROOP C | 823 STATE ROUTE 7 | | | | SIDNEY | NY | 13838 | |
| NY STATE POLICE TROOP D | PO BOX 30 | | | | ONEIDA | NY | 13421 | 0030 |
| NY STATE POLICE TROOP E | 1569 ROCHESTER RD | | | | CANANDAIGUA | NY | 14425 | |
| NY STATE POLICE TROOP F | 55 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10941 | 4039 |
| NY STATE POLICE TROOP G | 504 LOUDON RD | | | | LOUDONVILLE | NY | 12211 | 1448 |
| NY STATE POLICE TROOP H | 1220 WASHINGTON AVENUE BLDG 18 | | | | ALBANY | NY | 12226 | |
| NY STATE POLICE TROOP K | 2541 ROUTE 44 | | | | SALT POINT | NY | 12578 | 8004 |
| NY STATE POLICE TROOP L | 7140 REPUBLIC AIRPORT | | | | FARMINGDALE | NY | 11735 | 3930 |
| NYC DEPT OF ENVIRONMENTAL PROTECTION | 5601 55TH AVE | | | | MASPETH | NY | 11378 | 1104 |
| NYC WATER BOARD | PO BOX 410 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 | 0410 |
| NYE LUBRICANTS INC | 12 HOWLAND RD | | | | FAIRHAVEN | MA | 02719 | 3453 |
| NYLONCRAFT INC | 1640 E CHICAGO RD | | | | JONESVILLE | MI | 49250 | 9110 |
| NYLONCRAFT INC | TRACEY KREPS X110 | 1640 US 12 EAST | | | JONESVILLE | MI | 49250 | |
| NYLONCRAFT INC | MIKKI SKRZYPIECX222 | 616 WEST MCKINLEY AVENUE | | | EL PASO | TX | 79906 | |
| NYLONCRAFT INC | MIKKI SKRZYPIECX222 | 616 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | 5518 |
| NYLONCRAFT INC | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545 | 5518 |
| NYLONCRAFT INC | TRACEY KREPS X110 | 1640 US 12 EAST | WHITBY ON CANADA | | | | | |
| NYMAT MACHINE TOOL CORP | 2650 BAIRD RD | | | | FAIRPORT | NY | 14450 | 1224 |
| NYNEX RM 1125 | 100 GAY ST | | | | MANCHESTER | NH | 03103 | 6815 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NYNEX RM 1125 | 2755 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068 | 1222 |
| NYNEX RM 1125 | 95 BROOKDALE DR | | | | SPRINGFIELD | MA | 01104 | 3205 |
| NYNEX RM 1125 | 720 LARKFIELD RD | | | | COMMACK | NY | 11725 | |
| NYNEX RM 1125 | 770 11TH AVE | | | | NEW YORK | NY | 10019 | |
| NYSEG SOLUTIONS | 50 METHODIST HILL | | | | ROCHESTER | NY | 14623 | |
| NYX INC | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | 4064 |
| NYX INC | 140 SHAFFER DR | | | | ROMEO | MI | 48065 | 4907 |
| NYX INC | VITTAL KUDVA X484 | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | 2006 |
| NYX INC | VITTAL KUDVA X484 | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | 5127 |
| NYX INC | VITTAL KUDVA X484 | NYX INC | 1000 MANUFACTURER'S DR | | MILWAUKEE | WI | 53223 | |
| NYX INC | 118 ROSE ST | | | | LOBELVILLE | TN | 37097 | 3278 |
| NYX INC | 28100 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 2328 |
| NYX INC | 5295 BURKE DR | | | WINDSOR ON N9A 6J3 CANADA | | | | |
| NYX INC | VITTAL KUDVA X484 | #1 BATES DRIVE | | | PORT HURON | MI | 48060 | |
| NYX INC | | | | | | | | |
| NYX INC | 13179 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2736 |
| NYX INC | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 1055 |
| NYX INC | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374 | 1385 |
| NYX INC | VITTAL KUDVA | NYX LOGISTICS | 21800 PLYMOUTH RD | | GRAND RAPIDS | MI | 49544 | |
| NYX INC | VITTAL KUDVA | NYX LOGISTICS | 21800 PLYMOUTH RD | | LIVONIA | MI | 48150 | |
| NYX INC | VITTAL KUDVA X484 | 30111 SCHOOLCRAFT | | | JACKSON | MI | | |
| NYX INC | VITTAL KUDVA X484 | 38700 PLYMOUTH RD | | | LIVONIA | MI | 48150 | 1055 |
| NYX INC | VITTAL KUDVA X484 | 38700 PLYMOUTH ROAD | | | LITITZ | PA | | |
| NYX INC | VITTAL KUDVA X484 | NYX LOGISTICS | 28320 PLYMOUTH ROAD | | HANOVER PARK | IL | 60133 | |
| NYX INC | 30111 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 2006 |
| NYX INC | 36667 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1175 |
| NYX INC | 5727 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | 5127 |
| NYX INC | VITTAL KUDVA X484 | 1000 MANUFACTURERS DR | NYX INC | | WESTLAND | MI | 48186 | 4064 |
| NYX INC | VITTAL KUDVA X484 | 28320 PLYMOUTH RD | NYX LOGISTICS | | LIVONIA | MI | 48150 | 2790 |
| NYX INCORPORATE | | | | | | | | |
| O & G SPRING WIRE FORM SPECIALTY | RICHARD GREGG | 4500 W. DIVISION | | | TINLEY PARK | IL | 60487 | |
| O C S GROUP LTD | | | | | | | | |
| O D M TOOL & MFG CO INC | EMILY FLEMING | 9550 JOLIET ROAD | | | CORUNNA | MI | 48817 | |
| O'BRIEN & GERE LTD | 37000 GRAND RIVER AVE STE 260 | | | | FARMINGTON HILLS | MI | 48335 | 2887 |
| O'BRIEN & GERE LTD | PO BOX 4873 | 5000 BRITTONFIELD PKY | | | SYRACUSE | NY | 13221 | 4873 |
| O'BRIEN,KNUTE P | 17421 COUNTRY CLUB CT | | | | LIVONIA | MI | 48152 | 2985 |
| O'CONNOR CHEV BUICK PONT GMC | | | | | AUGUSTA | ME | 04330 | 4133 |
| O'DONNELL, CRAIG MD | 5419 W CULLOM AVE | | | | CHICAGO | IL | 60641 | 1313 |
| O'KEEFE,MICHAEL R | 2749 BENT TREE DR | | | | DEXTER | MI | 48130 | 9403 |
| O'LEARY,JAMES J | 801 W ANN ARBOR TRL STE 310 | | | | PLYMOUTH | MI | 48170 | 1680 |
| O'LEARY,MARTIN D | 1694 WEYHILL DR | | | | WIXOM | MI | 48393 | 1122 |
| O'NEAL STEEL, INC. | DEANNA TAYLOR | 745 41ST ST N | | | BIRMINGHAM | AL | 35222 | 1123 |
| O'NEIL, WJ CO | 35457 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1233 |
| O'REILLY AUTO PARTS | SAUNDRA WILKINSON | 233 S PATTERSON AVE | | | SPRINGFIELD | MO | 65802 | 2210 |
| O'RIELLY CHEVROLET, INC. | | | | | TUCSON | AZ | 85711 | 4083 |
| O'DONNELL INDUSTRIES | | | | | | | | |
| OAHU TRANSIT SERVICES, INC. | 811 MIDDLE STREET | | | | HONOLULU | HI | 96819 | |
| OAK HARBOR | DAVE NEELY | 1339 W VALLEY HWY N | | | AUBURN | WA | 98001 | 4123 |
| OAKLAND CO. DEPT. OF PUBLIC WORKS | MARGARET B. DEVLIN, SECRETARY | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| OAKLAND COUNTY DEPARTMENT OF PUBLIC WORKS | WATER SEWAGE OPERATIONS DIVISION | 1 PUBLIC WORKS DR | | | WATERFORD | MI | 48328 | 1907 |
| OAKLAND COUNTY MICHIGAN | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY ROAD COMMISSION | | | | | | | | |
| OAKLAND UNIVERSITY | 2200 N SQUIRREL RD DS | 110 N FOUNDATION HALL | | | ROCHESTER | MI | 48309 | |
| OAKLAND UNIVERSITY | WALTON & SQUIRREL RDS | | | | ROCHESTER | MI | 48309 | |
| OAKLEY INDUSTRIES | 4333 MATTHEW | | | | FLINT | MI | 48507 | 3160 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| OAKLEY INDUSTRIES | 7199 AL BOURLAND DR | | | | SHREVEPORT | LA | 71129 | 9412 |
| OAKLEY INDUSTRIES INC | 35166 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035 | 3113 |
| OAKLEY INDUSTRIES INC | MICHAEL MCAVOY X221 | 35166 AUTOMATION DR. | | | BARDSTOWN | KY | 40004 | |
| OAKLEY INDUSTRIES INC | MICHAEL MCAVOY X221 | 35166 AUTOMATION DR. | | | MOUNT CLEMENS | MI | 48043 | |
| OAKMONT INDUSTRIAL GROUP I, L.P. | STEPHEN L. NELSEN | 3520 PIEDMONT ROAD | | | ATLANTA | GA | 30305 | |
| OAKTREE MOTORS D/B/A CORVETTE ORIGINALS | DENNIS HAND | 4225 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | 2948 |
| OAKWOOD ENERGY MANAGMENT INC | 9755 INKSTER RD | | | | TAYLOR | MI | 48180 | 3048 |
| OAKWOOD METAL FABRICATING CO | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | 2820 |
| OAKWOOD METAL FABRICATING CO | 12023 DELTA ST | | | | TAYLOR | MI | 48180 | 4082 |
| OAKWOOD METAL FABRICATING CO | SHEILA SHELTON | 12801 UNIVERSAL DR | | | TAYLOR | MI | 48180 | 6844 |
| OAKWOOD METAL FABRICATING CO | SHEILA SHELTON | 12801 UNIVERSAL DRIVE | | | LANSING | MI | | |
| OAKWOOD METAL FABRICATING CO | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 | |
| OAKWOOD WORLDWIDE | RENEE CUMMINGS | 7622 WOODWIND DR | | | HUNTINGTON BEACH | CA | 92647 | 7164 |
| OARSMAN SPORTSWEAR, A DIVISION OF PARAMOUNT APPAREL INTERNATIONAL | | | | | | | | |
| OBARA CORP | 11478 TIMKEN AVE | | | | WARREN | MI | 48089 | 3862 |
| OBARA CORP | 1346 JAMIKE AVE | | | | ERLANGER | KY | 41018 | 3114 |
| OBED | | | | | | | | |
| OBJECTIVE INTERFACE SYSTEMS, INC. | | | | | | | | |
| OBLIX INC | | | | | | | | |
| OBLIX INC | ATTN: GENERAL COUNSEL | 18922 FORGE DR | | | CUPERTINO | CA | 95014 | 0701 |
| OBLIX, INC | | | | | | | | |
| OBRIN JEFFERSON | 6301 VICTOR ST APT 42 | | | | BAKERSFIELD | CA | 93308 | 2975 |
| OC OERLIKON CORPORATION AG PFAFFIKO | LHOTA 261 | | CERVENY KOSTELEC CZ 54941 CZECH (REP) | | | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | CHURERSTRASSE 120 | | PFAFFIKON SCHWYZ 8808 SWITZERLAND | | | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | VIA CUMIANA 14 FRAZ | CASCINE VICA | RIVOLI IT 10098 ITALY | | | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | | | | | | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | 2511 INDUSTRIAL TECHNOLOGY DR | STE 114 | | | ELGIN | IL | 60124 | |
| OC OERLIKON CORPORATION AG PFAFFIKO | 463 LAKESHORE PKWY | | | | ROCK HILL | SC | 29730 | 4205 |
| OC TANNER RECOGNITION COMPANY | | | | | | | | |
| OCCIDENTAL CHEMICAL CORPORATION , ITS SUBSIDIARIES AND AFFILIATES | LISA COTTEN | 5005 LBJ FREEWAY | | | DALLAS | TX | 75244 | |
| OCCUPATION THERAPY STUDENT | | | | | | | | |
| OCCUPATIONAL HEALTH & SAFETY CONSUL | 2851 W AURORA LN | | | | MONROVIA | IN | 46157 | 9577 |
| OCCUPATIONAL MEDICINE CONSULTANTS | PO BOX 380 | 6515 BARRIE RD STE 150 | | | LONG LAKE | MN | 55356 | 0380 |
| OCE NORTH AMERICA, INC. | JACK NEEDHAM | 5450 N CUMBERLAND AVE | | | CHICAGO | IL | 60656 | 1469 |
| OCE NV | 1346 RANKIN DR | | | | TROY | MI | 48083 | 2826 |
| OCE NV | 5450 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | 1469 |
| OCEAN DRIVE MEDIA GROUP | JOSEF VANN | 404 WASHINGTON AVE STE 650 | | | MIAMI BEACH | FL | 33139 | 6606 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| OCEANEERING SPACE SYSTEMS | 16665 SPACE CENTER BLVD, HOUSTO | | | | HOUSTON | TX | 77058 | |
| OCMAR LTD | 13020 MAYWOOD LN | | | | EDEN PRAIRIE | MN | 55343 | 8793 |
| ODENWALD CHEMIE GMBH | ZIEGELHAEUSERSTR 25 | | | SCHOENAU BW 69250 GERMANY | | | | |
| ODENWALD CHEMIE GMBH | HIRSCHHORNER STR 43 | | | NECKARSTEINACH HE 69239 GERMANY | | | | |
| ODOR SCIENCE & ENGINEERING INC | | | | | | | | |
| ODOR SCIENCE & ENGINEERING INC | 1350 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002 | |
| ODYSSEY INTERNATIONAL LTD | | | | | | | | |
| OE CONNECTION | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286 | 9077 |
| OE PUSH RODS INC | DONALD A. EAREHART | 150 GRAND AVENUE | | | LAPEER | MI | 48446 | |
| OE SUNSHADES LTD | UNIT 7A LONG STOOP WAY | | | MANSFIELD NG19 OFQ GREAT BRITAIN | | | | |
| OEB SRL | VIA PAPA GIOVANNI XXIII 36 | | | LISSONE IT 20035 ITALY | | | | |
| OEB SRL | MR. GROSSO | VIA PAPA GIOVANNI XXIII 36 | | | BOWLING GREEN | KY | 42103 | |
| OECONNECTION | RON COILL - CFO | 4205 HIGHLANDER PKWY | | | RICHFIELD | OH | 44286 | 9077 |
| OECONNECTION LLC | 4150 HIGHLANDER PARKWAY | | | | RICHFIELD | OH | 44286 | |
| OECONNECTION LLC | CHARLE HAMLIN | 4150 HIGHLANDER PKY | | | WILLIS | TX | 77378 | |
| OECONNECTION LLC | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286 | 9077 |
| OECONNECTION LLC | ATTN: VICE PRESIDENT & CHIEF ADMINISTRATIVE OFFICER | 4150 HIGHLANDER PARKWAY | | | RICHFIELD | OH | 44286 | |
| OEM ERIE INC | MIKE SWEENEY | 1810 W. 20TH STREET | | | GRAND HAVEN | MI | | |
| OEM ERIE INC | 1810 W 20TH ST | | | | ERIE | PA | 16502 | 2001 |
| OEM ERIE INC | MIKE SWEENEY | 1810 W 20TH ST | | | ERIE | PA | 16502 | 2001 |
| OETKER, AUGUST DR | JEFF RAVEN | 465 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| OFFICE DEPOT | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025 | 4528 |
| OFFICE OF ACQUISTION MANAGEMENT | DOT/NHTSA/NPO-320 | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | 0001 |
| OFFICE OF RESEARCH AFFAIRS YONSEI U | 134 SINCHON-DONG | | | SEOUL KR 120 749 KOREA (REP) | | | | |
| OFFICE ZONE LLC | 461 W 200 N | | | | BOUNTIFUL | UT | 84010 | |
| OFFICEMAX INC | 13301 STEPHENS RD | | | | WARREN | MI | 48089 | 4341 |
| OFFSITE INDUSTRIES LTD | | | | | | | | |
| OGANES KIRAKOS-SHIRVANYAN | | | | | | | | |
| OGDEN MARTIN SYSTEMS | NOT AVAILABLE | 2320 S HARDING ST | | | INDIANAPOLIS | IN | 46221 | 2028 |
| OGDEN NEWSPAPERS | 1500 MAIN ST | | | | WHEELING | WV | 26003 | 2826 |
| OGIHARA AMERICA CORPORATION | 6945 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | 0001 |
| OGIHARA CORP | 891-1 MINAMIYAJIMA | | | OTA  GUNMA 373-0861 JAPAN | | | | |
| OGIHARA CORP | OSCAR GARCIA | DIV. OF OGIHARA INN WORKS | 1480 W. MCPHERSON PARK DR. | ISESAKI GUNMA JAPAN | | | | |
| OGIHARA CORP | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843 | 1936 |
| OGIHARA CORP | KELLY GIFFORD | 1480 MCPHERSON PARK DR | | | HOWELL | MI | 48843 | 1936 |
| OGLETHORPE POWER CORP | 2100 E EXCHANGE PL | | | | TUCKER | GA | 30084 | |
| OGLETREE,CLARENCE | 13762 TIMBERWYCK DR | | | | SHELBY TOWNSHIP | MI | 48315 | 2403 |
| OGUZ CELEBI | | | | | | | | |
| OH TECHNOLOGY | 9300 PROGRESS PARKWAY | | | | MENTOR | OH | 44060 | |
| OHD LLC | 2635 VALLEYDALE RD STE 100 | | | | BIRMINGHAM | AL | 35244 | 2717 |
| OHI AUTOMOTIVE OF AMERICA CORP | 3005 CORPORATE DR | | | | WINCHESTER | KY | 40391 | 8489 |
| OHI SEISAKUSHO CO LTD | 1-14-7 MARUYAMA ISOGO-KU | | | KANAGAWA 231-0813 JAPAN | | | | |
| OHI SEISAKUSHO CO LTD | RON WOODS | 1030 HOOVER BLVD. | | | HOPKINSVILLE | KY | 42240 | |
| OHI SEISAKUSHO CO LTD | RON WOODS | 1030 HOOVER BLVD | | | FRANKFORT | KY | 40601 | 9791 |
| OHIO DECORATIVE PRODUCTS INC | 220 S ELIZABETH ST | | | | SPENCERVILLE | OH | 45887 | 1315 |
| OHIO DECORATIVE PRODUCTS INC | HANK WATERS | P.O. BOX 125/S. 21 W. HIGHWAY | | GUELPH ON CANADA | | | | |
| OHIO DECORATIVE PRODUCTS INC | HANK WATERS | PO BOX 125 | | | HORSE CAVE | KY | 42749 | 0125 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| OHIO EDISON COMPANY | PO BOX 3637 | | | | AKRON | OH | 44309 | 3637 |
| OHIO EXECUTIVE TRANSPORTATION SERVICES INC. | 760 STELZER RD | | | | COLUMBUS | OH | 43219 | 3738 |
| OHIO FARMERS INSURANCE COMPANY | BRIAN MCKEIGHEN | ONE PARK CIRCLE | | | WESTFIELD CENTER | OH | | |
| OHIO RAILWAY COMPANY | | | | | | | | |
| OHIO STATE UNIVERSITY RESEARCH FOUN | 1960 KENNY RD | | | | COLUMBUS | OH | 43210 | 1016 |
| OHIO TOOL SYSTEMS INC | 4779 TRANSIT RD UNIT 168 | | | | DEPEW | NY | 14043 | |
| OHIO TRANSMISSION CORP | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | 1681 |
| OHIO UNIVERSITY | 108 CUTLER HALL | | | | ATHENS | OH | 45701 | |
| OHRAN HOLDING AS | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | 9326 |
| OHRAN HOLDING AS | JON BALL | 190 COUNTY HOME RD | | | NORRISTOWN | PA | 19404 | |
| OHRAN HOLDING AS | NO 65 YENI YALOVA | | OVAAKCA  BURSA 16335 TURKEY | | | | | |
| OHRAN HOLDING AS | AV CFE NO 800 CIRCUITO INT 105 | | SAN LUIS POTOSI SL 78395 MEXICO | | | | | |
| OHRAN HOLDING AS | AV CFE NO 800 CIRCUITO INT 105 | PARQUE INDUSTRIAL MILLENIUM | SAN LUIS POTOSI SL 78395 MEXICO | | | | | |
| OHRAN HOLDING AS | JON BALL | 2120 S. DEFIANCE ST. | | | HOLLAND | MI | 49423 | |
| OHRAN HOLDING AS | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | | SILOAM SPRINGS | AR | | |
| OHRAN HOLDING AS | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| OHRAN HOLDING AS | JON BALL | 190 COUNTY HOME RD | | | PARIS | TN | 38242 | 6625 |
| OHRAN HOLDING AS | 190 COUNTY HOME RD | | | | PARIS | TN | 38242 | 6625 |
| OHRAN HOLDING AS | JON BALL | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502 | 9326 |
| OILES AMERICA CORP | DAVE GUGIN | 4510 ENTERPRISE DRIVE | | | HOPKINSVILLE | KY | 42240 | |
| OJI INTERTECH INC | 906 W HANLEY RD | | | | NORTH MANCHESTER | IN | 46962 | 9705 |
| OJSC AO AVTOVAZ | CHAIRMAN | 36 YUZHNOYE SHOSSE | | TOGLIATTI  445633 RUSSIAN FEDERATION | | | | |
| OK FASTENERS INC | 815 INDUSTRIAL DR | | | | TROY | IL | 62294 | 2442 |
| OKLAHOMA AIR FILTER SALES & SERVICE | 320 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114 | 6727 |
| OKLAHOMA GAS & ELECTRIC | SAM HERD | 1200 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73149 | 4403 |
| OKLAHOMA NATURAL GAS-WEST | 4901 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118 | 7911 |
| OKLAHOMA STATE UNIVERSITY (OKSU) | | | | | | | | |
| OKLAHOMA STATE UNIVERSITY OSU TRANSPORTATION DEPARTMENT | 113 MOTOR POOL | | | | STILLWATER | OK | 74078 | 2060 |
| OLAES ENTERPRISES, INC. D/B/A ODM | | | | | | | | |
| OLANDER ENTERPRISES, INC., DBA ROCK REBEL AND JOHN OLANDER | | | | | | | | |
| OLAV | | | | | | | | |
| OLD DOMINION FREIGHT LINE, INC. | ED RICHARDSON | 4715 EVANS TOWN RD | | | GREENSBORO | NC | 27406 | 9558 |
| OLDCASTLE, INC. | JEFF ROSS. | 375 NORTHRIDGE ROAD | | | ATLANTA | GA | 30350 | |
| OLEG MAKSIMOV | | | | | | | | |
| OLETU OKEZI | [NULL] | 10 PORTHARCOURT DRIVE,DSC | OVWIAN/ALADJA NIGERIA | | OVWIAN/ALADJA | | | |
| OLGA J. ROBERTS | | | | | | | | |
| OLIN BRASS | SHEDRICK FOSTER | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024 | 1174 |
| OLIVER KROPF | | | | | | | | |
| OLIVER LAWRENCE | | | | | | | | |
| OLIVER SAWYERR | | | | | | | | |
| OLOFSSON LP | 1676 EAGLE LINKS DR | | | | MARION | OH | 43302 | 8135 |
| OLOV STRANDENHOLT | OLOV STRANDENHOLT | GOTEBORG | 64020 SWEDEN | | | | | |
| OLSA SPA | CORSO ALLAMANO 70 CASCINE VICA | | RIVOLI IT 10090 ITALY | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| OLSA SPA | KYLE BORING | EREDI BOSCO | | DI 15 20140 ASCINE VICA | LAKEWOOD | NJ | 08701 | |
| OLYMPIC REGIONAL DEVELOPMENT AUTHORITY (ORDA) | MR. JEFF POTTER | OLYMPIC CENTER, LAKE PLACID | | | LAKE PLACID | NY | 12946 | |
| OLYMPIC STEEL INC | 5096 RICHMOND RD | | | | CLEVELAND | OH | 44146 | 1329 |
| OLYMPUS AMERICA, INC. | DEBRA LADENHEIM | 400 RABRO DR | | | HAUPPAUGE | NY | 11788 | 4258 |
| OLYMPUS CORP | 1 CORPORATE DR | | | | ORANGEBURG | NY | 10962 | 2615 |
| OLYMPUS PARTNERS | 1000 N OPDYKE RD STE C | | | | AUBURN HILLS | MI | 48326 | 2672 |
| OMAHA PUBLIC POWER DIST | PO BOX 3995 | | | | OMAHA | NE | 68103 | 0995 |
| OMAHA TRUCK CENTER INC. | 4522 S 108TH ST | | | | OMAHA | NE | 68137 | 1204 |
| OMAR | | | | | | | | |
| OMAR BHOLAT | | | | | | | | |
| OMAR OROPEZA | | | | | | | | |
| OMARCLIFF | | | | | | | | |
| OMEGA COLE | | | | | | | | |
| OMEGA PATENTS LLC | PO BOX 3791, ORLANDO | | | | ORLANDO | FL | 32802 | |
| OMEGA PATENTS, LLC | 5326 PRESLEY PL | | | | DOUGLASVILLE | GA | 30135 | 1201 |
| OMEGA PRODUCTIVE SERVICES INC | 2100 COE CT | | | | AUBURN HILLS | MI | 48326 | |
| OMEN HOLDINGS AGRICULTURAL SOC | KIBBUTZ HATZOR | | | HATZOR  ASHDOD 60970 ISRAEL | | | | |
| OMEN HOLDINGS AGRICULTURAL SOC | KIBBUTZ HATZOR | | | HATZOR IL 60970 ISRAEL | | | | |
| OMER | | | | | | | | |
| OMER NISLEY | | | | | | | | |
| OMICO INC | ROGER EVANS | 2025 RAGU DR | | | BROWNSVILLE | TX | 78521 | |
| OMIOTEK COIL SPRING CO INC | VICTOR OMIOTEK | 833 N RIDGE AVE | | | LOMBARD | IL | 60148 | 1235 |
| OMIOTEK COIL SPRING CO INC | VICTOR OMIOTEK | 833 N. RIDGE AVENUE | | | WIXOM | MI | 48393 | |
| OMNI ENERGY SERVICES, CORP. | JACK SMITH | PO BOX 3761 | | | LAFAYETTE | LA | 70502 | 3761 |
| OMNI GROUP | 29183 LORIE LN | | | | WIXOM | MI | 48393 | 3680 |
| OMNI INTERNATIONAL CORP | 611 INDUSTRIAL PKY | | | | IMLAY CITY | MI | 48444 | |
| OMNI RENT A CAR INC. | 519 SOUTH BREA BLVD. | | | | BREA | CA | 92821 | |
| OMNI TECH SALES | 31189 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 2027 |
| OMNI TOOL LTD | | | | | | | | |
| OMNI-TECH CORP | 1490 TORREY RD STE A | | | | FENTON | MI | 48430 | 3323 |
| OMNIBUS BB TRANSPORTES SA | PANAMERICANA NORTE KM 5 1/2 Y JOSE DE LA REA | | | QUITO ECUADOR | | | | |
| OMNICOM GROUP INC | 130 5TH AVE FL 2 | | | | NEW YORK | NY | 10011 | 4360 |
| OMNILINGUA INC | 306 6TH AVE SE | | | | CEDAR RAPIDS | IA | 52401 | 2014 |
| OMNIMED PA INC | 9720 S TRYON ST | | | | CHARLOTTE | NC | 28273 | 6578 |
| OMNITECH SALES CO | 2370 YORK RD STE A7 | PO BOX 278 | | | JAMISON | PA | 18929 | 1031 |
| OMNITRAX | JOE HENDERLONG | 50 SOUTH STEELE STREET | | | DENVER | CO | 80209 | |
| OMNITURE INC | 550 TIMPANOGOS CIR | | | | OREM | UT | 84097 | 6215 |
| OMRANI MANSOUR | | | | | | | | |
| OMRON AUTOMOTIVE ELECTRONICS, INC. | | | | | | | | |
| OMRON AUTOMOTIVE ELECTRONICS, INC. | DALE MORRISON | 2291 WINSTON PARK DRIVE | | ONTARIO ON L6H6R7 CANADA | | | | |
| OMRON CORP | MARJI MORTIMER | AUTOMOTVE ELECTONICS INC. | 2270 BRISTOL CIRCLE | OAKVILLE ON CANADA | | | | |
| OMRON CORP | SHANNON LAMBERT | 2440 WINSTON PARK DR | | | GRAND RAPIDS | MI | 49534 | |
| OMRON CORP | SHANNON LAMBERT | SWITCH/ECU DIV | 2291 WINSTON PARK DRIVE | | SAINT MARYS | PA | 15857 | |
| OMRON CORP | 2270 BRISTOL CIR | | | OAKVILLE ON L6H 5S3 CANADA | | | | |
| OMRON CORP | 2291 WINSTON PARK DR | | | OAKVILLE ON L6H 6R7 CANADA | | | | |
| OMRON CORP | 2440 WINSTON PARK DR | | | OAKVILLE ON L6H 7V2 CANADA | | | | |
| OMRON CORP | NANXIANG NO 1 RD SOUTH OF SCIENCE | HI-TECH INDUSTRIAL DEVELOPMENT | | GUANGZHOU CN 510730 CHINA (PEOPLE'S REP) | | | | |
| OMRON CORP | SHANNON LAMBERT | 3709 OHIO AVE - DOCK A | | | MANSFIELD | OH | 44906 | |
| OMRON CORP | STEVE BENNETT | HI TECH INDUSTRIAL DEVELOPMENT | YIHENG RD SOUTH OF SCIENCE C-Z | | BROWNSVILLE | TX | 78521 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| OMRON CORP | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174 | 5437 |
| OMRON CORP | MARJI MORTIMER | AUTOMOTVE ELECTONICS INC. | 2270 BRISTOL CIRCLE | WINDSOR ON CANADA | | | | |
| OMRON CORP | SHIOKOJIDORI HORIKAWA | | | HIGASHIIRU  SHIMOGYO-KU 600-8234 JAPAN | | | | |
| OMRON CORP | STEVE BENNETT | HI TECH INDUSTRIAL DEVELOPMENT | YIHENG RD SOUTH OF SCIENCE C-Z | GUANGZHOU CHINA (PEOPLE'S REP) | | | | |
| OMRON CORP | 492 GAYUI RI BOKYE MYEON | | | ANSONG GYUNGKI DO KR 456 871 KOREA (REP) | | | | |
| OMRON CORP | NANXIANG NO 1 RD SOUTH OF SCIENCE | | | GUANGZHOU CN 510730 CHINA (PEOPLE'S REP) | | | | |
| OMRON CORP | SHANNON LAMBERT | 3709 OHIO AVE - DOCK A | | | ST CHARLES | IL | 60174 | |
| OMRON DUALTEC AUTOMOTIVE | | | | | | | | |
| OMSTEDE LTD | DAN EATON | 895 N MAIN ST | | | BEAUMONT | TX | 77701 | 1813 |
| ON SITE REPRESENTATION LLC | 1710 N MAIN ST | PO BOX 228 | | | AUBURN | IN | 46706 | |
| ON WHEELS INC | RANDI PAYTON | 1522 POINTER RIDGE PLACE | SUITE 1 | | BOWIE | MD | 20716 | |
| ONCOR ELECTRIC DELIVERY | GERALD OWENS | 1201 S SYLVANIA AVE | | | FORT WORTH | TX | 76111 | 1051 |
| ONE EQUITY PARTNERS III, L.P. | 320 PARK AVE FL 18 | | | | NEW YORK | NY | 10022 | 6815 |
| ONE EQUITY PARTNERS III, LP | 320 PARK AVE FL 18 | | | | NEW YORK | NY | 10022 | 6815 |
| ONE FLEET SOURCE | CHRIS BROCK | 6300 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211 | 1506 |
| ONE PATH SYSTEMS LLC | JEFF SPRANGER | 1765 WEST OAK PARKWAY | | | MARIETTA | GA | 30062 | |
| ONE STOP MARKETING | | | | | | | | |
| ONE TOUCH SYSTEMS INC | 40 AIRPORT PKWY | | | | SAN JOSE | CA | 95110 | 1009 |
| ONE VISION UTILITY SERVICES | JOHN COOK | 975 COBB BLVD. | | | KENNESAW | GA | | |
| ONEBEACON INSURANCE GROUP | JOHN FERRARI | ONE BEACON STREET | | | BOSTON | MA | 02108 | |
| ONEOK, INC. | KAREN O'GORMAN | 5848 E 15TH ST | | | TULSA | OK | 74112 | 6402 |
| ONEX CORP | DALDA ARRIOLA | PGNO IND GALARZA S/N | | | MARKLE | IN | 46770 | |
| ONEX PARTNERS ADVISOR GP | 161 BAY ST | | | TORONTO ON M5J 2S1 CANADA | | | | |
| ONEX PARTNERS ADVISOR LP | 161 BAY ST | SUITE 4900 | | TORONTO ON M5J 2S1 CANADA | | | | |
| ONKYO CORP | 2-1 NISSHINCHO | | | NEYAGAWA OSAKA 572-8540 JAPAN | | | | |
| ONSTAR | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817 | 2555 |
| ONSTAR | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 4000 |
| ONSTAR | | | | | | | | |
| ONSTAR | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| ONSTAR | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656 | 1870 |
| ONSTAR CORPORATION | ATTN: PRESIDENT & CEO | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002 | 2128 |
| ONSTAR CORPORATION | LEGAL DEPARTMENT | SUITE 2300, P.O. BOX 222 | CANADA TRUST TOWER, BCE PLACE 161 BAY STREET | TORONTO ON M5J 2S1 CANADA | | | | |
| ONSTAR GLOBAL SERVICES CORPORATION | INTERCOMPANY | | | | | | | |
| ONSTAR, LLC | INTERCOMPANY | | | | | | | |
| ONTARIO (VILLAGE OF) | 3375 MILLIGAN RD | | | | MANSFIELD | OH | 44906 | 1016 |
| ONTARIO DATA SUPPLIES LTD | | | | | | | | |
| ONTARIO GLOVE MFG. CO. LTD. | | | | | | | | |
| ONUR FIRIK | | | | | | | | |
| ONVLEE ENGINEERING PTY LTD | 43 WRIGHT ST | | | PORT ELIZABETH ZA 6001 SOUTH AFRICA | | | | |
| OP-TECH ENVIRONMENTAL SERVICES INC | 14 OLD RIVER RD | PO BOX 5182 | | | MASSENA | NY | 13662 | 3196 |
| OPAKUNLE FOLA | | | | | | | | |
| OPAL-RT TECHNOLOGIES INC | 1751 RUE RICHARDSON STE 2525 | | | MONTREAL QC H3K 1G6 CANADA | | | | |
| OPCON INC | ULF LARSSON | 167-2 ELM STREET | | | LAREDO | TX | 78040 | |
| OPCON INC | 674 SLEEPER ST | | | | KALAMAZOO | MI | 49048 | 3468 |
| OPEL MOTOREN KAISERSLAUTERN | STEFAN DAY | OPELKREISEL 1-9 | KAISERSLAUTERN 67663 | STAFFORDSHIRE GREAT BRITAIN | | | | |
| OPEL POWERTRAIN GMBH | ERIK NIEDERMEIER | MAINZER STR | | COL IND VALLEJO DF 2300 MEXICO | | | | |
| OPEN TEXT CORP | | | | | | | | |
| OPEN TEXT CORP | 100 TRI-STATE INTERNATIONAL PK | | | | LINCOLNSHIRE | IL | 60069 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| OPEN TEXT CORP | ATTN: CONTRACTS ADMINISTRATOR | 901 MARINERS ISLAND BLVD STE 72 | | | SAN MATEO | CA | 94404 | 5052 |
| OPENCONNECT SYSTEMS INC | | | | | | | | |
| OPENCONNECT SYSTEMS INC | ATTN: CFO- CHUCK BROCKENBUSH | 2711 LYNDON B JOHNSON FWY STE 700 | | | DALLAS | TX | 75234 | 7323 |
| OPENLOGIC CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1919 CRYSTAL PARK | | | HIGHLANDS RANCH | CO | 80129 | |
| OPENLOGIC CORPORATION | | | | | | | | |
| OPENLOGIC INC | PETE GALLIGAN | 10901 W 120TH AVE STE 450 | | | BROOMFIELD | CO | 80021 | 3434 |
| OPERATING ENGINEERS PENSION TRUST | ATTN: LEO A. MAJICH, FUND MANAGER | 100 EAST CORSON AVENUE | | | PASADENA | CA | 91103 | |
| OPTIMAL COMPUTER AIDED ENGRG INC | 14492 N SHELDON RD STE 300 | | | | PLYMOUTH | MI | 48170 | 2493 |
| OPTIMATION TECHNOLOGY | 50 HIGH TECH DR | | | | RUSH | NY | 14543 | 9746 |
| OPUS NORTHWEST, L.L.C. AND AFFILIATES | MARK WALTER | 10350 BREN RD W | | | MINNETONKA | MN | 55343 | 9014 |
| OPUS SOUTH CORPORATION | ATTN: LAW DEPARTMENT | 10350 BREN RD W | | | MINNETONKA | MN | 55343 | 9014 |
| ORACLE | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORP | 12320 ORACLE BLVD | | | | COLORADO SPRINGS | CO | 80921 | 3660 |
| ORACLE CORP | 1910 ORACLE WAY | | | | RESTON | VA | 20190 | 4733 |
| ORACLE CORP | ATTN: VP, LEGAL AFFAIRS | 2207 BRIDGEPOINTE PARKWAY | | | FOSTER CITY | CA | 94404 | |
| ORACLE CORP | | | | | | | | |
| ORACLE CORP | 10 TWIN DOLPHIN DR | | | | REDWOOD CITY | CA | 94065 | 1035 |
| ORACLE CORP | 1001 SUNSET BLVD | | | | ROCKLIN | CA | 95765 | 3702 |
| ORACLE CORP | 3290 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084 | 2910 |
| ORACLE CORPORATION | | | | | | | | |
| ORACLE CORPORATION | ATTN: GENERAL COUNSEL | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORBIS/MENASHA | 14756 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | 0147 |
| ORBITAL ENGINE COMPANY PTY LTD | 221 ST. GEORGE'S TERRACE | PERTH , AUSTRALIA | | AUSTRALIA | | | | |
| ORC WORLDWIDE | 500 FIFTH AVENUE | | | | NEW YORK | NY | 10110 | |
| ORCHARD RITE | 1615 W. AHTANUM RD | | | | UNION GAP | WA | 98903 | |
| ORCHARD, HILTZ & MCCLIMENT, INC. | | | | | | | | |
| ORCHID INTERNATIONAL GROUP INC | 100 WINNERS CIR | | | | BRENTWOOD | TN | 37027 | |
| ORGANIZATION RESOURCES COUNSELORS | 1800 K ST NW STE 810 | | | | WASHINGTON | DC | 20006 | 2226 |
| ORICA | OLIVER RAMIREZ | 33101 E QUINCY AVE | | | WATKINS | CO | 80137 | 9406 |
| ORIGIN TECHNOLOGIES CORP | 9238 MADISON BLVD BLDG 1 STE 8 | | | | MADISON | AL | 35758 | |
| ORIGINAL PARTS GROUP, INC. | TONY GENTY | 1770 SATURN WAY | | | SEAL BEACH | CA | 90740 | 5618 |
| ORION (CHARTER TOWNSHIP) | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360 | 1951 |
| ORION - OXFORD SOCCER LEAGUE, INC. | DOLORES GEKURE, EXECUTIVE DIRECTOR | PO BOX 263 | | | LAKE ORION | MI | 48361 | 0263 |
| ORION ENGINEERING CO INC | 245 W MICHIGAN AVE STE 300 | | | | JACKSON | MI | 49201 | |
| ORION ENGINEERING CO LTD | | | | | | | | |
| ORION IP, LLC | THE GARDENS AT EL PASEO, STE 2204, 73-545 EL PASEO BLVD, PALM DESERT | | | | PALM DESERT | CA | 92260 | |
| ORION TEST SYSTEMS & ENGINEERING | 40 ENGELWOOD DR STE D | | | | LAKE ORION | MI | 48359 | 2419 |
| ORIX RENTEC CORPORATION | | | | | | | | |
| ORKIN PEST CONTROL | 1212 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105 | 2406 |
| ORLANDO PUIG | | | | | | | | |
| ORR, HERBERT E CO | GREG JOHNSON | 335 W. WALL STREET | | | MARYSVILLE | MI | 48040 | |
| ORR, ROBERT C DO | 19350 PARKSIDE ST | | | | DETROIT | MI | 48221 | 1834 |
| ORSCHELN PRODUCTS LLC | 8351 COUNTY RD STE 245 | | | | HOLMESVILLE | OH | 44633 | |
| ORSCHELN PRODUCTS LLC | JAY FERNAMBERG | 1177 N MORLEY ST | | | MOBERLY | MO | 65270 | 2736 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ORSCHELN PRODUCTS LLC | 1177 N MORLEY ST | | | | MOBERLY | MO | 65270 | 2736 |
| ORSCHELN PRODUCTS LLC | JAY FERNAMBERG | 1177 MORLEY STREET | | | OBERLIN | OH | 44074 | |
| ORTTECH INC | 32425 AURORA RD | | | | SOLON | OH | 44139 | 2821 |
| ORVAL HILL | | | | | | | | |
| OSAKA MAZDA KK | CHUCK QUEENER | 2155 S ALMONT AVE | | | ROCHESTER HILLS | MI | 48309 | |
| OSAKA UNIVERSITY, JAPAN | | | | | | | | |
| OSBERG,THOMAS T | 17694 CRANBROOK DR | | | | NORTHVILLE | MI | 48168 | 4332 |
| OSBORN ENGINEERING CO | 1300 E 9TH ST | | | | CLEVELAND | OH | 44114 | 1508 |
| OSBORN,TWILA | 1851 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009 | 7293 |
| OSCAR SCHABB | | | | | | | | |
| OSCAR SHORT-RIDGE | | | | | | | | |
| OSHKOSH CORPORATION | TIM TROM | 1067 4TH STREET NE | | | BYRON | MN | 55920 | |
| OSHKOSH FLOOR DESIGNS | | | | | | | | |
| OSMAN AKAD | | | | | | | | |
| OSMOSE HOLDINGS, INC. | MICHAEL NADIG | 980 ELLICOTT ST | | | BUFFALO | NY | 14209 | 2323 |
| OSSO ELECTRIC SUPPLIES INC | | | | | | | | |
| OTHER PRIVATELY HELD COMPANIES | | | | | | | | |
| OTIS J. LINDSAY | | | | | | | | |
| OTTAWA RUBBER CO | JEFF BRETZ | 1600 COMMERCE ROAD | KITCHENER ON CANADA | | | | | |
| OTTAWA RUBBER CO | 1600 COMMERCE RD | | | | HOLLAND | OH | 43528 | 8689 |
| OTTAWAY MOTOR EXPRESS | SHAWN MCMAHON | COUNTY ROAD #4 RR#8 | WOODSTOCK ON L4B 1H2 CANADA | | | | | |
| OTTAWAY MOTOR EXPRESS LTD | SHAWN MCMAHON | 714880 CT. ROAD 4 | WOODSTOCK ON N4S 7W3 CANADA | | | | | |
| OTTAWAY MOTOR EXPRESS LTD | | | | | | | | |
| OTTAWAY NEWSPAPERS INC. | PO BOX 580 | | | | MIDDLETOWN | NY | 10940 | 0580 |
| OTTER TAIL CORPORATION AND SUBSIDIARIES | CHAD OSTBY | 4334 18TH AVE SW | | | FARGO | ND | 58103 | |
| OTTER TAIL POWER COMPANY | DEAN SWANSON | 215 S CASCADE ST | | | FERGUS FALLS | MN | 56537 | 2801 |
| OTTERSON,SCOTT W | 18072 N LAUREN DR | | | | CLINTON TWP | MI | 48038 | 5226 |
| OTTO BOCK | MATT SWIGGUM | TWO CARLSON PKWY N | | | MINNEAPOLIS | MN | 55447 | |
| OTTO INVESTMENTS HOLDING SA | 12700 GENERAL DR | | | | CHARLOTTE | NC | 28273 | 6415 |
| OTTO INVESTMENTS HOLDING SA | 35 BOULEVARD DU PRINCE HENRI | | LUXEMBOURG 1724 LUXEMBOURG | | | | | |
| OTTO INVESTMENTS HOLDING SA | KLAUS AEPFELBACH STRASSE 3 | | CROCK TH 98673 GERMANY | | | | | |
| OTTO-VERSAND GMBH | WANDSBEKER STRASSE 3-7 | | 22179 HAMBURG, GERMANY | | | | | |
| OUDENSHA CO LTD | 1894 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056 | 5711 |
| OUDENSHA CO LTD | TAKA FUKUDA | 2901 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | 6507 |
| OUDENSHA CO LTD | TAKA FUKUDA | 2901 E. OLD HIGGINS | | | BROWNSVILLE | TX | 78521 | |
| OURISMAN CHEVROLET CO., INC. | | | | | MARLOW HEIGHTS | MD | 20748 | 1899 |
| OURISMAN'S ROCKMONT CHEVROLET | | | | | ROCKVILLE | MD | 20850 | |
| OUTBOUND TECHNOLOGIES INC | 22530 HESLIP DR | | | | NOVI | MI | 48375 | 4139 |
| OUTDOOR CAP COMPANY, INC. | | | | | | | | |
| OUTIL & MATRICE HARRINGTON INC | 2555 MATTE BLVD | | LONGUEUIL QC J4Y 2H1 CANADA | | | | | |
| OUTSELL, INC. | 330 PRIMROSE RD STE 510 | | | | BURLINGAME | CA | 94010 | 4031 |
| OUTSIDE HUB LLC | DAVID FARBMAN | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 | |
| OVERHEAD CONVEYOR CO | 1330 HILTON RD | | | | FERNDALE | MI | 48220 | 2837 |
| OVERHEAD CRANE SERVICE & SUPPLY | | | | | | | | |
| OVERLAND WEST INC.(HERTZ) | 1573 WASHINGTON BLVD | | | | LAYTON | UT | 84041 | |
| OVERLAND WEST, INC.(HERTZ) | 1520 N SKYLINE DR | | | | IDAHO FALLS | ID | 83402 | 1614 |
| OWEN DAWSON | | | | | | | | |
| OWEN STRICKLAND | | | | | | | | |
| OWOLABI IBUKUN E | | | | | | | | |
| OXBOW CARBON & MINERALS LLC | 1601 FORUM PL STE 1400 | | | | WEST PALM BEACH | FL | 33401 | 8104 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| OXFORD COMMUNICATIONS LTD | | | | | | | | |
| OXY LIFE INTERNATIONAL SA DE CV | AV CEYLAN NO 697 | | | MEXICO DF 02300 MEXICO | | | | |
| OY INTERNATIONAL BUSINESS MACHINES AB / IBM GLOBAL FINANCING | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| OZ BLACKALLER | | | | | | | | |
| OZARKS NEWS DIST., INC. | KENNETH GIDDENS | 1631 N. ELDON | | | SPRINGFIELD | MO | 65803 | |
| OZBEKI,MOHAMMAD A | 22346 CARLISLE CT | | | | NOVI | MI | 48374 | 3854 |
| OZGUR TAN | [NULL] | ESKI BAGDAT CD. GENCARSLAN AP. NO:9 D:8 ALTINTEPE | | ISTANBUL  34840 TURKEY | | | | |
| P & R INDUSTRIES | 1524 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | 2206 |
| P & R INDUSTRIES INC | 1524 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | 2206 |
| P A M TRANSPORTATION SERVICES INC | JACK CANZONETTA | 297 WEST HENRI DE TONTI BLVD. | | | TONTITOWN | AR | 72770 | |
| P V S PROCESS EQUIPMENT INC | 4074 TASSEFF TER | PO BOX 59 | | | HAMBURG | NY | 14075 | 6420 |
| P&C GROUP I INC | MARY WRIGHT | LORAIN COUNTY AUTO SYS INC. | 7470 INDUSTRIAL PARKWAY | | SAN DIEGO | CA | | |
| P&C GROUP I INC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | GRAND RAPIDS | MI | 49588 | 0879 |
| P&C GROUP I INC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | COLUMBUS | NE | 68602 | 0879 |
| P&C GROUP I INC | RICHARD MILLER | MARIANNA PLANT | 1000 OLIVE ST. | | GRABILL | IN | | |
| P&R FASTENERS INC | BRIAN ISSAKSON | 325 PIERCE ST | | | SOMERSET | NJ | 08873 | 1229 |
| P&R FASTENERS INC | | | | | | | | |
| P&R FASTENERS INC | 325 PIERCE ST | | | | SOMERSET | NJ | 08873 | 1229 |
| P&R FASTENERS INC | BRIAN ISSAKSON | 325 PIERCE STREET | | | BROWNSVILLE | TX | 78521 | |
| P. BURBARY | | | | | | | | |
| P. RENEE FROST | | | | | | | | |
| P. T. GENERAL MOTORS INDONESIA | JL. RAYA BEKASI KM. 27 PONDOK UNGU | KEL. MEDAN SATRIA KEC. MEDAN SATRIA | | KOTA BEKASI 17132 INDONESIA | | | | |
| P.A. AUGENSTEIN | | | | | | | | |
| P.A.D. KEERTHISENA | | | | | | | | |
| P.C. WOO, INC., D/B/A MEGATOYS | | | | | | | | |
| P.H.H. FLEET AMERICA CORP. | PO BOX 2256 | | | | BALTIMORE | MD | 21203 | 2256 |
| P.MANUEL | | | | | | | | |
| P.T. GENERAL MOTORS INDONESIA | BEKASSI | | | INDONESIA | | | | |
| P.T. GM AUTO WORLD INDONESIA | BEKASSI | | | INDONESIA | | | | |
| P.V. RENTAL, INC. | ODIS PEAVY | 5810 S RICE AVE | | | HOUSTON | TX | 77081 | 2912 |
| P55 LTD | ANDREW BRAMMER | FASTCOURT LTD | FOLGATE ROAD | | EL PASO | TX | 79928 | |
| PA STATE POLICE TRANSPORTATION DIV | 100 N WESTMORELAND AVE | | | | GREENSBURG | PA | 15601 | 1464 |
| PA STATE POLICE TRANSPORTATION DIV | 20TH & HERR STS | | | | HARRISBURG | PA | 17103 | |
| PA STATE POLICE TRANSPORTATION DIV | 2930 AIRPORT RD | | | | BETHLEHEM | PA | 18017 | 2106 |
| PA STATE POLICE TRANSPORTATION DIV | IROQUOIS AVENUE | | | | ERIE | PA | 16501 | |
| PA STATE POLICE TRANSPORTATION DIV | 2099 LINCOLN HWY E | | | | LANCASTER | PA | 17602 | 3397 |
| PA STATE POLICE TRANSPORTATION DIV | 475 WYOMING AVE | | | | WYOMING | PA | 18644 | 1823 |
| PA STATE POLICE TRANSPORTATION DIV | KEYSTONE PARK ROAD | | | | DUNMORE | PA | 18512 | |
| PA STATE POLICE TRANSPORTATION DIV | NEW CASTLE ROAD | | | | BUTLER | PA | 16001 | |
| PA STATE POLICE TRANSPORTATION DIV | 2201 BELMONT AVE | | | | PHILADELPHIA | PA | 19131 | 1612 |
| PA STATE POLICE TRANSPORTATION DIV | VALMONT INDUSTRIAL PARK | | | | WEST HAZLETON | PA | 18201 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PAC SOLUTIONS LLC | ONE PARK FLETCHER STE 200C | 2601 FORTUNE CIRCLE | | | INDIANAPOLIS | IN | 46241 | |
| PAC-VAN INC | 2995 S HARDING ST | | | | INDIANAPOLIS | IN | 46225 | 2228 |
| PACCAR, INC. | 777 106TH AVE NE | PACCAR BUILDING | | | BELLEVUE | WA | 98004 | 5027 |
| PACE MACHINE TOOL INC | 1144 RIG ST | | | | COMMERCE TOWNSHIP | MI | 48390 | 2266 |
| PACE, NICHOLAS A MD | 21 DUSENBERRY RD | 767 5TH AVE 3RD FL | | | YONKERS | NY | 10708 | 2403 |
| PACER PERFORMANCE PRODUCTS INC | NORM WISHOFF | 3901 MEDFORD STREET | | | BOCA RATON | FL | 33487 | |
| PACHA Z.L. | | | | | | | | |
| PACIFIC AUTO PRO MEDIA SERVICES | | | | | | | | |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | 332 INDUSTRIAL DR | | | | IMLAY CITY | MI | 48444 | |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | MARTIN FISHER | 332 INDUSTRIAL PKWAY | | | IMLAY CITY | MI | 48444 | |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | MARTIN FISHER | 332 INDUSTRIAL PKWAY | | | LIVONIA | MI | 48150 | |
| PACIFIC CLOTHING COMPANY, INC. | | | | | | | | |
| PACIFIC CYCLE, INC. | | | | | | | | |
| PACIFIC CYCLE, LLC | 4902 HAMMERSLEY RD | | | | MADISON | WI | 53711 | 2614 |
| PACIFIC DEALERSHIP GROUP, INC. DBA CADILLAC-BUICK-PONTIAC-GMC OF MENLO | INTERCOMPANY | | | | | | | |
| PACIFIC DUNLOP LIMITED | 101 COLLINS ST. | | | MELBOURNE, VICTORIA 3000, AUSTRALIA | | | | |
| PACIFIC ENGINEERING CORP | A. SHIMIZU | OGAKI PLANT | 7-5-8 KUZEGUAWA | PUEBLA PU 72710 MEXICO | | | | |
| PACIFIC GAS & ELECTRIC | ALAN PORTER | 245 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS & ELECTRIC COMP | PO BOX 997300 | | | | SACRAMENTO | CA | 95899 | 7300 |
| PACIFIC GROUP LTD | | | | | | | | |
| PACIFIC GROUP LTD | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | 3135 |
| PACIFIC GROUP LTD | 1797 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1505 |
| PACIFIC GROUP LTD | TODD HERTZLER | C/O CROWN PACKAGING CORP | 1885 WOODMAN CENTER DRIVE | | CHICKASHA | OK | 73023 | |
| PACIFIC GROUP LTD | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170 | 2294 |
| PACIFIC GROUP LTD | BOB FRANKOWIAC | C/O CROWN PACKAGING | 1885 WOODMAN CENTER DRIVE | | MONTPELIER | OH | 43543 | |
| PACIFIC INDUSTRIAL CO LTD | JONATHAN MAURER X201 | PACIFIC INDUSTRIES | 8935 SEWARD ROAD | | BURTON | MI | 48529 | |
| PACIFIC INSIGHT ELECTRONICS CORP | DAN COOKE | 1155 INSIGHT DRIVE | | MISSISSAUGA ON CANADA | | | | |
| PACIFIC MANUFACTURING OHIO INC | JASON JONES | 8955 SEWARD ROAD | | | SUWANEE | GA | 30024 | |
| PACIFIC NORTHERN RAIL CONTRACTORS | | | | | | | | |
| PACIFIC PULMONARY | RIFKIN YOUNG | 88 ROWLAND WAY | | | NOVATO | CA | 94945 | |
| PACIFIC TELEMANAGEMENT SERVICE | 379 DIABLO RD STE 212 | | | | DANVILLE | CA | 94526 | 3431 |
| PACIFIC TOOL & DIE CO, THE | JEFFREY M. SMITH | 1035 WESTERN DR | | | BRUNSWICK | OH | 44212 | 4331 |
| PACIFIC TOOL & DIE CO, THE | JEFFREY M. SMITH | 1035 WESTERN DRIVE | | | SAINT JOSEPH | MO | 64507 | |
| PACK IQ | 160 ALLIANCE BLVD | | | | WILLIAMSTON | SC | 29697 | |
| PACKAGE DESIGN & SUPPLY | 1014 NORTHAMPTON ST | | | | BUFFALO | NY | 14211 | 1535 |
| PACKAGE DESIGN & SUPPLY | KEITH FREELAND | 1014 NORTHAMPTON | | | DALLAS | TX | 75208 | |
| PACKAGING CORPORATION OF AMERICA | 1106 INDUSTRIAL PARK DR | PO BOX 80 | | | EDMORE | MI | 48829 | 8396 |
| PACKAGING CORPORATION OF AMERICA | 936 N SHELDON RD | | | | PLYMOUTH | MI | 48170 | 1016 |
| PACKAGING CORPORATION OF AMERICA | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045 | 4828 |
| PACKAGING CORPORATION OF AMERICA | RICK WHITEHEAD | 1900 W FIELD CT | | | LAKE FOREST | IL | 60045 | 4828 |
| PACKARD KOREA | 152-15 BUSONG-RI JIKSAN-EUP | CHEONAN-SI CHOONGNAM | | CHEONAN KR 330-815 KOREA (REP) | | | | |
| PACT | 21 SAMUEL DR | | | | IOWA CITY | IA | 52245 | 5652 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PADDOCK PUBLICATIONS | 155 E ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | 4617 |
| PADMANABHAN,RAGHU | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | 4283 |
| PADMARAJ | | | | | | | | |
| PADNOS, LOUIS IRON & METAL CO | 1900 W WILLOW ST | | | | LANSING | MI | 48917 | 1838 |
| PADNOS, LOUIS IRON & METAL CO | 185 W 8TH ST | | | | HOLLAND | MI | 49423 | 3107 |
| PAGANELLI MARCO | PIAZZA GARIBALDI, 11 A | | LISSONE ITALY | | LISSONE | | | |
| PAGE MCNAGHTEN ASSOCIATES | 4350 SHAWNEE MISSION PKY STE 2 | | | | FAIRWAY | KS | 66205 | |
| PAGE ONE AUTOMOTIVE | 211 S HILL DR STE D | | | | BRISBANE | CA | 94005 | 1263 |
| PAINEPR LLC | 19000 MACARTHUR BLVD 8TH FL | | | | IRVINE | CA | 92612 | |
| PAINT RELATED PRODUCTS INC | 5941 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | 6453 |
| PAINTER,WILLIAM W | 4343 STODDARD RD | | | | W BLOOMFIELD | MI | 48323 | 3260 |
| PAINTERS SUPPLY & EQUIPMENT | ED HEMBREE | 25195 BREST | | | TAYLOR | MI | 48180 | 6849 |
| PAKLOG INC | | | | | | | | |
| PALA INTERSTATE INC | ALBERTO TARAJANO | 1 6347 OLD HAMMOND HWY. | | | BATON ROUGE | LA | | |
| PALM BEACH CO FLT MGMT | 3700 BELVEDERE/D | | | | WEST PALM BEACH | FL | 33406 | |
| PALM ENGINEERING & SALES INC | 5225 INDSTRL RD | | | | FORT WAYNE | IN | 46825 | |
| PALMA TOOL & DIE CO INC | 40 WARD RD | | | | LANCASTER | NY | 14086 | 9779 |
| PALMER ENGINEERING INC | TERRY CARROLL X230 | 4171 E. HOLT RD. | | | ELK GROVE VILLAGE | IL | | |
| PALMER ENGINEERING INC | 3525 CAPITOL CITY BLVD | P.O. BOX 12030 | | | LANSING | MI | 48906 | 2101 |
| PALMER ENGINEERING INC | NATE SOUTHERLING | PO BOX 12030 | 3525 CAPITAL CITY BLVD. | | LANSING | MI | 48901 | 2030 |
| PALMER ENGINEERING INC | TERRY CARROLL X230 | 4171 HOLT RD | | | HOLT | MI | 48842 | 1754 |
| PALMER JOHNSON ENTERPRISES INC | 1201 W NATIONAL AVE | | | | ADDISON | IL | 60101 | 3130 |
| PALMER M THORSON | | | | | | | | |
| PALMER PERFORMANCE ENG INC | BRIAN PALMER | 817 N 470 E | | | OREM | UT | 84097 | 3362 |
| PALOS VERDES BUILDING CORP | BILL GLOVER | PALOS VERDES BULIDING CORP. | 1675 SAMPSON AVE. | | DETROIT | MI | | |
| PALSIS SCHWINGUNGSTECHNIK GMBH & CO | MARTIN MAUS | PAUL-EHRILICH-STR 11 | ROEDERMARK | | DETROIT | MI | 48223 | |
| PAM | | | | | | | | |
| PAM FRANKLIN | | | | | | | | |
| PAM HOLDINGS INC | JOANNA GRILLO | 209 FERNWOOD AVE. | | | EDISON | NJ | 08837 | |
| PAM JOHNSON | | | | | | | | |
| PAM KINNEY | | | | | | | | |
| PAM MULLINEX | PAM MULLINEX | 575 EDMISTON RD | | | MOUNT ULLA | NC | 28125 | 8746 |
| PAMELA | PAMELA PRICE | 15697 SPYGLASS HILL LOOP | | | GAINESVILLE | VA | 20155 | 3231 |
| PAMELA BEAVER | | | | | | | | |
| PAMELA E. STERLING | | | | | | | | |
| PAMELA PENSE | | | | | | | | |
| PAMELA SCHWILK | PAMELA SCHWILK | 1 PENN PLZ STE 1706 | | | NEW YORK | NY | 10119 | 1796 |
| PAMELA SCHWILK | 1 PENN PLZ STE 1706 | | | | NEW YORK | NY | 10119 | 1796 |
| PAMELA WILLIAMSON | | | | | | | | |
| PAMELA WILSON | | | | | | | | |
| PAN AISA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |
| PAN AISA TECHNICAL CENTER LTD. | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |
| PAN AMERICAN DEVELOPMENT | | | | | | | | |
| PAN AMERICAN LABORATORIES, INC. | DAVID ANDERSON | 4099 HIGHWAY 190 EAST SERVICE RD | | | COVINGTON | LA | 70433 | 4941 |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER | PRESIDENT | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO. LTD. | LEGAL STAFF | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO. LTD. | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | PRESIDENT | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | PRESIDENT | NO. 3999 LONG DONG AVENUE | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | MARGARET M. MADDEN | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 3999 LONG DONG AVENUE | JINQIAO EXPORT PROCESING ZONE, PUDONG | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | JERRY LIN | 3999 LONG DONG BOULEVARD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | PRESIDENT | 3999 LONG DONG AVENUE | JINQIAO EXPORT PROCESING ZONE, PUDONG | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY, LTD | NO. 3999 LONG DONG AVE, PUDONG, SHANGHAI 201201 CHINA | | | CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPNAY LIMITED | PRESIDENT | NO. 3999 LONG DONG AVENUE | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CORPORATION | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER LTD. | PRESIDENT | NO. 3999 LONG DONG AVENU | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CTR | 3999 LONGDONG AVE | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL CENTER LTD. | ATTN: PRESIDENT | 3999 LONG DONG AVE. | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL CENTER LTD. | PRESIDENT | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL CENTER, LTD | PRESIDENT | 3999 LONG DONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL ENGINEERING CENTER | PRESIDENT | 3999 LONG DONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN OCEANIC, LTD. | | | | | | | |
| PAN-ASIA TECHNICAL AUTOMOTIVE CENTER CO. LIMITED | ATTN: LEGAL DEPARTMENT | 1500 SHENGJIANG ROAD | | JIN QIAO, PUDONG SHAINGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN-ASIAN TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | ATTN: LEGAL DEPARTMENT | 1500 SHENGJIANG ROAD | | JIN QIAO, PUDONG SHAINGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN-ASIAN TECHNICAL AUTOMOTIVE COMPANY LIMITED | ATTN: LEGAL DEPARTMENT | 1500 SHENGJIANG ROAD | | JIN QIAO, PUDONG SHAINGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN-ASIATECHNICAL CENTER | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PANASONIC AUTOMOTIVE ELECTORNIC | | | | | | | |
| PANASONIC AUTOMOTIVE ELECTORNIC | PAT SCARPACI | 26455 AMERICAN CENTER DRIVE | | SOUTHFIELD | MI | 48034 | |
| PANASONIC CORP | AV INDUSTRIAL DEL NORTE MZ 6 L | | | REYNOSA TM 88730 MEXICO | | | |
| PANASONIC CORP | AV INDUSTRIAL DEL NORTE MZ 6 LT 3 | | | REYNOSA TM 88730 MEXICO | | | |
| PANASONIC CORP | DAVID SULLIVAN | C/O UNITED RADIO | 5705 ENTERPRISE PARKWAY | DEL RIO | TX | 78840 | |
| PANASONIC CORP | DAVID SULLIVAN | DIV:MATSUSHITA ELECTRIC CORP. | 776 HWY 74 S | SPRINGBORO | OH | 45066 | |

| Name | Address | Address 2 | Address 3 | Address's | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| PANASONIC CORP | MIRANDA CROSS | C/O PLASTIKON INDUSTRIES | | | DEXTER | MI | 48130 | |
| PANASONIC CORP | NO 17 CHUANGXIN RD HULIN DISTRICT | | | XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP) | | | | |
| PANASONIC CORP | TOM MODRELL | PANASONIC | 5105 NATIONAL DR. | | UBLY | MI | 48475 | |
| PANASONIC CORP | 1006 KADOMA | | | KADOMA OSAKA 571-0050 JAPAN | | | | |
| PANASONIC CORP | BRECHA E/99 ENTRE CARRETERA A MAT Y | | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | | |
| PANASONIC CORP | DAVID SULLIVAN | 5705 ENTERPRISE PKWY | C/O UNITED RADIO | | EAST SYRACUSE | NY | 13057 | 2905 |
| PANASONIC CORP | DAVID SULLIVAN | 776 HIGHWAY 74 S | DIV:MATSUSHITA ELECTRIC CORP. | | PEACHTREE CITY | GA | 30269 | 3004 |
| PANASONIC CORP | NO 360 HESHAN RD HIGH | | | SUZHOU CN 215129 CHINA (PEOPLE'S REP) | | | | |
| PANASONIC CORP | RACHEL SANTORO | C/O BROWN CORPORATION | 314 S. STEELE STREET | OAKVILLE ON CANADA | | | | |
| PANASONIC CORP | TOM MODRELL | 5105 NATIONAL DR | PANASONIC | | KNOXVILLE | TN | 37914 | 6518 |
| PANASONIC CORP | | | | | | | | |
| PANASONIC CORP | 1 PANASONIC WAY | PANAZIP 1F-6 | | | SECAUCUS | NJ | 07094 | 2917 |
| PANASONIC CORP | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | 6114 |
| PANASONIC CORP | 776 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269 | 3004 |
| PANASONIC CORP | DAVID SULLIVAN | PANASONIC DE TAMAULIPAS | LOTE 3 MANZANZ 6 AVE INDUSRTIA | CD REYNOSA TM 88730 MEXICO | | | | |
| PANASONIC CORP | ROBERT BOSCH STR 27 | | | LANGEN HE 63225 GERMANY | | | | |
| PANASONIC CORP | BRECHA E/99 ENTRE CARRETERA A MAT Y | COL PARQUE INDUSTRIAL | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | | |
| PANASONIC CORP | CENTINERA 1729 KM 10.5 | | | MEXICALI BJ 21600 MEXICO | | | | |
| PANASONIC CORP | DAVID SULLIVAN | PANASONIC DE TAMAULIPAS | LOTE 3 MANZANZ 6 AVE INDUSRTIA | CHIRYU AICHI JAPAN | | | | |
| PANASONIC CORP | HUGH ATKINS | NO 17 CHUANGXIN RD HULIN DIST | | | CHESAPEAKE | VA | 23320 | |
| PANASONIC CORP | NO 300 HONGGANG RD | | | DALIAN LIAONING CN 116033 CHINA (PEOPLE'S REP) | | | | |
| PANASONIC ELECTRONIC DEVICES QINGDA | NO 49 TOKYO RD QINGDAO FREE | | | QINGDAO CN 266555 CHINA (PEOPLE'S REP) | | | | |
| PANASONIC STORAGE BATTERY CO LTD | GARY NELSON | PANASONIC | 555 SAIKAIJUKU | | FOSTORIA | OH | 44830 | |
| PANDORA MEDIA | JOE KENNEDY | 360 22ND ST STE 440 | | | OAKLAND | CA | 94612 | 3029 |
| PANDUIT CORP | GEMA CASTRO | LAZARO CARDENES 2785 | | MEXICO DF 11320 MEXICO | | | | |
| PANDUIT CORPORATION | TAMMIE SCHWARTZKOPF | 17301 RIDGELAND AVE | | | TINLEY PARK | IL | 60477 | 3093 |
| PANGBORN CORP | 580 PANGBORN BLVD | | | | HAGERSTOWN | MD | 21742 | 4152 |
| PANHANDLE EASTERN PIPE LINE COMPANY | PO BOX 1348 | | | | KANSAS CITY | MO | | |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | 5444 WESTHEIMER ROAD | | | | HOUSTON | TX | 77056 | |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286 | 0001 |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | MARK S. WILKE, MANAGER, ADMINISTRATION | 5444 WESTHEIMER ROAD | | | HOUSTON | TX | 77056 | |
| PANKAJ | | | | | | | | |
| PANKAJ GUPTA | | | | | | | | |
| PANKL ENGINE SYSTEMS GMBH & CO KG | BERND KOEGLER | KALTSCHMIDSTRASSE 2-6 | | | EMPORIA | KS | | |
| PANKL RACING SYSTEMS AG | KALTSCHMIDSTRASSE 2 | | | BRUCK AN DER MUR AT 8600 AUSTRIA | | | | |
| PANKL RACING SYSTEMS AG | INDUSTRIESTRASSE WEST 4 | | | KAPFENBERG STEIERMARK 8605 AUSTRIA | | | | |
| PANKL SYSTEMS GMBH | KALTSCHMIDSTRASSE 2 | | | BRUCK AN DER MUR AT 8600 AUSTRIA | | | | |
| PANNERI, AJ ENTERPRISES INC | 2727 BROADWAY ST STE 2 | | | | CHEEKTOWAGA | NY | 14227 | 1070 |
| PANNIER CORP, THE | 1130 OLD BUTLER PLANK RD | | | | GLENSHAW | PA | 15116 | |
| PANNIER CORP, THE | 207 SANDUSKY ST | | | | PITTSBURGH | PA | 15212 | 5823 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PANTHER AIRBOAT INC | 300 N. WILSON AVE | | | | COCOA | FL | 32922 | |
| PANTHER AIRBOATS | 300 N WILSON AVE | | | | COCOA | FL | 32922 | 7293 |
| PANTHER INDUSTRIES INC | 2703 S SHOSHONE ST | | | | ENGLEWOOD | CO | 80110 | |
| PANTHER LIFTS & AUTOMOTIVE EQUIPMEN | PO BOX 2018 | 32950 PARAGUAY DR | | | CLEBURNE | TX | 76033 | 2018 |
| PAO CHI PIEN | | | | | | | | |
| PAPER HOUSE PRODUCTIONS INC. | | | | | | | | |
| PAPER PUBLISHING COMPANY | DAVID HERSHKOVITS | 15 E 32ND STREET | | | NEW YORK | NY | 10016 | |
| PAPERLINX LTD | | | | | | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | 3780 TECUMSEH RD E | | WINDSOR ON N8W 1H9 CANADA | | | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | 6110 MORTON INDUSTRIAL PKY | | WINDSOR ON N9J 3W3 CANADA | | | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | MIKE PAPP | 6110 MORTON INDUSTRIAL PKWY | WINDSOR ON CANADA | | | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | MIKE PAPP | 6110 MORTON INDUSTRIAL PKWY | KINGSTON ON CANADA | | | | | |
| PAR TECH INC | DAVID PARKER | 139 PREMIER DR | | | ORION | MI | 48359 | 1882 |
| PAR TOOL & GAGE CO | 25754 D'HONDT | | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| PAR-FOAM PRODUCTS INC | KEVIN MCCONNELL X17 | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | 1345 |
| PAR-FOAM PRODUCTS INC | KEVIN MCCONNELL X17 | 239 VAN RENSSELAER | | | NORWALK | OH | 44857 | |
| PARADIES SHOPS, THE | | | | | | | | |
| PARADISE CHEVROLET CADILLAC | | | | | TEMECULA | CA | 92591 | |
| PARAGON HOLDINGS LLC | 3700 OAKES DR | | | | EMPORIA | KS | 66801 | 5136 |
| PARAGON LABORATORIES INC | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150 | 1062 |
| PARAGON METALS INC | 107 HUAN KUNG RD YUNG KANG | | TAINAN TAIWAN TW 71042 TAIWAN | | | | | |
| PARAGON METALS INC | 1146 E CHICAGO RD | | | | QUINCY | MI | 49082 | 9502 |
| PARAGON METALS INC | 13925 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| PARAGON METALS INC | HAROLD DAVIES | C/O SHANGHAI AUTO FORGING | 10 LANE 1059 XIANG YIN RD. | VANNES CEDAX FRANCE | | | | |
| PARAGON MOLDS CORPORATION | 33997 RIVIERA | | | | FRASER | MI | 48026 | 1614 |
| PARAGON REPRODUCTIONS LTD | RICH | 8040 S. JENNINGS ROAD | | | WILSON | NC | 27893 | |
| PARAGON REPRODUCTIONS LTD | RICH | 8040 JENNINGS RD | | | SWARTZ CREEK | MI | 48473 | 9147 |
| PARAGON REPRODUCTIONS, INC. | STEVEN CHILDS | 8040 JENNINGS RD | | | SWARTZ CREEK | MI | 48473 | 9147 |
| PARAGON STEEL RULE DIE INC | 979 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606 | 2829 |
| PARAGON TECHNOLOGIES INC | 5775 E 10 MILE RD | | | | WARREN | MI | 48091 | 1590 |
| PARAGON TECHNOLOGIES INC | 600 KUEBLER RD | | | | EASTON | PA | 18040 | 9201 |
| PARAMBO,JOSEPH J | 15260 MERION CT | | | | NORTHVILLE | MI | 48168 | 8491 |
| PARAMETRIC TECHNOLOGY CORP | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494 | |
| PARAMOUNT APPAREL INTERNATIONAL, INC. | | | | | | | | |
| PARAMOUNT PICTURES | BILL HARDEN | 5555 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 | |
| PARAMOUNT TRANSPORTATION | | | | | | | | |
| PARAS KUMAR | | | | | | | | |
| PARATA SYSTEMS | ERIN BAILEY | 2810 MERIDIAN PARKWAY | | | DURHAM | NC | 27713 | |
| PARAVIS INDUSTRIES INC | 1597 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1501 |
| PARCO INC | ANGIE GARCIA | 1801 S ARCHIBALD AVE | | | ONTARIO | CA | 91761 | 7677 |
| PARCO INC | ANGIE GARCIA | 1801 SOUTH ARCHIBALD AVENUE | | | SAINT PETERS | MO | 63376 | |
| PARDUMAN KASSIEDASS | | | | | | | | |
| PARESH | | | | | | | | |
| PARK 'N FLY INC | GEORGE CASEY | 2006 MT. PARAN RD | | | ATLANTA | GA | 30327 | |
| PARK INN MOTEL INC | | | | | | | | |
| PARK NAMEPLATE CO INC | RICHARD SMILEY | 27 PRODUCTION DR | | | DOVER | NH | 03820 | 5917 |
| PARK NAMEPLATE CO INC | RICHARD SMILEY | 27 PRODUCTION DR. | | | ROCHESTER | NY | 14606 | |
| PARK PLAINES CHEVROLET-GEO, INC. | INTERCOMPANY | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PARK-OHIO HOLDINGS CORP | 500 MADISON ST | | | | CONNEAUT | OH | 44030 | 2212 |
| PARK-OHIO HOLDINGS CORP | 5190 BRADCO BLVD | | | MISSISSAUGA ON L4W 1G7 CANADA | | | | |
| PARK-OHIO HOLDINGS CORP | 5440 KEYSTONE DR | | | | FORT WAYNE | IN | 46825 | 5134 |
| PARK-OHIO HOLDINGS CORP | JACK EHRETSMAN | 2525 S 50TH AVE | | | ALMA | MI | 48801 | |
| PARK-OHIO HOLDINGS CORP | MIKE BELENKY | 800 MOGADORE RD. | | | ANTWERP | OH | 45813 | |
| PARK-OHIO HOLDINGS CORP | STEVE HORELY | 5449 BISHOP ROAD | | | GALESBURG | MI | | |
| PARK-OHIO HOLDINGS CORP | 30100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1630 |
| PARK-OHIO HOLDINGS CORP | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | 4186 |
| PARK-OHIO HOLDINGS CORP | 800 MOGADORE RD | | | | KENT | OH | 44240 | 7535 |
| PARK-OHIO HOLDINGS CORP | MIKE BELENKY | 800 MOGADORE RD | | | KENT | OH | 44240 | 7535 |
| PARK-OHIO HOLDINGS CORP | MILISA JOHNSON | FASTENER HOUSE | 5440 KEYSTONE DR | | DEFIANCE | OH | 43512 | |
| PARK-OHIO HOLDINGS CORP | PAT KENSINGER X134 | 2170 WILLIPIE ST | | | FLORENCE | KY | 41042 | |
| PARK-OHIO HOLDINGS CORP | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483 | 2860 |
| PARK-OHIO HOLDINGS CORP | 8984 MERIDIAN CIR NW | | | | NORTH CANTON | OH | 44720 | 8259 |
| PARK-OHIO HOLDINGS CORP | DAVE BISHOP X312 | 5190 BRADCO BLVD. | | TAICANG,JIANGSU CHINA (PEOPLE'S REP) | | | | |
| PARK-OHIO HOLDINGS CORP | GARY BARRIS | 103 W MAIN ST | | | HAGERSTOWN | MD | 21740 | |
| PARK-OHIO HOLDINGS CORP | JIM DANIELS | 13599 MERRIMAN RD. | | | GREENWICH | OH | 44837 | |
| PARKER ARIAIL | 1 BERKLINE DR | | | | MORRISTOWN | TN | 37813 | 5700 |
| PARKER HANNIFIN CORP | 104 HARTMAN DR | | | | LEBANON | TN | 37087 | 2516 |
| PARKER HANNIFIN CORP | 109 INDUSTRIAL PARK DR | | | | LIVINGSTON | TN | 38570 | 6043 |
| PARKER HANNIFIN CORP | 2565 NORTHWEST PKWY | | | | ELGIN | IL | 60124 | 7870 |
| PARKER HANNIFIN CORP | 3700 MAYFLOWER DR | | | | LYNCHBURG | VA | 24501 | 5023 |
| PARKER HANNIFIN CORP | 3885 GATEWAY BLVD | | | | COLUMBUS | OH | 43228 | 9747 |
| PARKER HANNIFIN CORP | 41W195 RAILROAD ST | | | | PINGREE GROVE | IL | 60140 | 8980 |
| PARKER HANNIFIN CORP | 42 3 SAMEUN-RI JIKSAN-EUP | | | CHONAN KR 330810 KOREA (REP) | | | | |
| PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | | SYRACUSE | IN | 46567 | 1529 |
| PARKER HANNIFIN CORP | 579 LUDWIG AVE | | | | CHEEKTOWAGA | NY | 14227 | |
| PARKER HANNIFIN CORP | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472 | 3829 |
| PARKER HANNIFIN CORP | 85 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624 | 2322 |
| PARKER HANNIFIN CORP | BRANDEN TURNER | 3025 W CROFT CIR | JBL DIVISION | | SPARTANBURG | SC | 29302 | 4801 |
| PARKER HANNIFIN CORP | CALLE 2A AV ORIENTE NO 101 | | | APODACA NL 66600 MEXICO | | | | |
| PARKER HANNIFIN CORP | CLAIR MALINOWSKI | PARKER POWERTRAIN DIV | 3700 MAYFLOWER DR - BOX 11708 | | OKLAHOMA CITY | OK | 73127 | |
| PARKER HANNIFIN CORP | DIAGONAL LORENZO DE LA GARZA 13 | | | MATAMOROS TM 87490 MEXICO | | | | |
| PARKER HANNIFIN CORP | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | FORT WAYNE | IN | | |
| PARKER HANNIFIN CORP | GLENN KREGER | 2400 CONGRESS ST | WH NICHOLS | | PORTLAND | ME | 04102 | 1949 |
| PARKER HANNIFIN CORP | HECTOR LISARRAGA | CALLE SIETE NORTE NO 111 | | TIJUANA BJ 22500 MEXICO | | | | |
| PARKER HANNIFIN CORP | JEFF SPENCER | DIAGONAL LORENZO DE LA GARZA 1 | CIUDAD INDUSTRIAL DE | | NORTH BALTIMORE | OH | 45872 | |
| PARKER HANNIFIN CORP | JEFF SPENCER | PARKER SEAL CO DIVISION | 2360 PALUMBO DR | | CALDWELL | OH | 43724 | |
| PARKER HANNIFIN CORP | MIKE KNAPP | 841 HOLT RD | | | WEBSTER | NY | 14580 | 9103 |
| PARKER HANNIFIN CORP | PATTI HUBRIGHT | REDMOND PLASTICS DIV | 3967 BUFFALO STREET | | DUBOIS | PA | 15801 | |
| PARKER HANNIFIN CORP | SEGUNDA ORIENTE NO 101 | | | APODACA NL 66600 MEXICO | | | | |
| PARKER HANNIFIN CORP | SEXTA Y VIZCAYA 95 | | | MATAMOROS TM 87370 MEXICO | | | | |
| PARKER HANNIFIN CORP | 1201 GERBER ST | | | | LIGONIER | IN | 46767 | 2420 |
| PARKER HANNIFIN CORP | 200 E PARKER DR | | | | BOONEVILLE | MS | 38829 | 5505 |
| PARKER HANNIFIN CORP | 2365 MARCONI CT STE G | | | | SAN DIEGO | CA | 92154 | 7265 |
| PARKER HANNIFIN CORP | 300 PARKER DR | | | | OTSEGO | MI | 49078 | 1472 |
| PARKER HANNIFIN CORP | 3400 FINCH RD | | | | MODESTO | CA | 95354 | 4125 |
| PARKER HANNIFIN CORP | 7664 PANASONIC WAY | | | | SAN DIEGO | CA | 92154 | 8206 |
| PARKER HANNIFIN CORP | CALLE SIETE NORTE NO 111 | COL INDUSTRIAL NUEVA | | TIJUANA BJ 22500 MEXICO | | | | |
| PARKER HANNIFIN CORP | CLAIR MALINOWSKI | PARKER POWERTRAIN DIV | 3700 MAYFLOWER DR - BOX 11708 | | LYNCHBURG | VA | 24501 | |
| PARKER HANNIFIN CORP | JEFF SPENCER | 501 S SYCAMORE ST | ENGINEERED SEALS DIVISION | | SYRACUSE | IN | 46567 | 1529 |
| PARKER HANNIFIN CORP | JEFF SPENCER | DIAGONAL LORENZO DE LA GARZA 1 | CIUDAD INDUSTRIAL DE | MATAMOROS TM 87499 MEXICO | | | | |
| PARKER HANNIFIN CORP | JEFF SPENCER | ENGINEERED SEALS DIVISION | 501 S. SYCAMORE ST. | | LOS INDIOS | TX | 78567 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PARKER HANNIFIN CORP | JENNIFER CARLSON | ENGINEERED SEAL DIVISION | | | SYRACUSE | IN | 46567 | |
| PARKER HANNIFIN CORP | KELLEY CRANE X5292 | 3885 GATEWAY BLVD | TUBE FITTING DIVISION | | COLUMBUS | OH | 43228 | 9747 |
| PARKER HANNIFIN CORP | KELLEY CRANE X5292 | TUBE FITTING DIVISION | 3885 GATEWAY BLVD. | | DICKSON | TN | 37055 | |
| PARKER HANNIFIN CORP | KEVIN BROWN | AUTOMOTIVE CONNECTORS | HWY 6 WEST | | BATESVILLE | MS | 38606 | |
| PARKER HANNIFIN CORP | MARGIE RYAN | BRASS PRODUCTS DIVISION | 300 PARKER DRIVE | | ST CLAIR | MI | 48079 | |
| PARKER HANNIFIN CORP | MIKE KNAPP | 841 HOLT RD. | | | LONGVIEW | TX | 75602 | |
| PARKER HANNIFIN CORP | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517 | 4949 |
| PARKER HANNIFIN CORP | 1300 N FREEDOM ST | | | | RAVENNA | OH | 44266 | 9137 |
| PARKER HANNIFIN CORP | 2101 N BROADWAY ST | PO BOX 69 | | | NEW ULM | MN | 56073 | 1010 |
| PARKER HANNIFIN CORP | 2400 CONGRESS ST | | | | PORTLAND | ME | 04102 | 1949 |
| PARKER HANNIFIN CORP | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450 | 8425 |
| PARKER HANNIFIN CORP | ATTN: SECRETARY | 6035 PARKLAND BLVD | | | CLEVELAND | OH | 44124 | 4186 |
| PARKER HANNIFIN CORP | CALLE SIETE NORTE NO 111 | | | TIJUANA BJ 22500 MEXICO | | | | |
| PARKER HANNIFIN CORP | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | GRAND JUNCTION | CO | 81505 | |
| PARKER HANNIFIN CORP | GLENN KREGER | WH NICHOLS | 2400 CONGRESS STREET | | CLEVELAND | OH | | |
| PARKER HANNIFIN CORP | HECTOR LISARRAGA | CALLE SIETE NORTE NO 111 | | | MCALLEN | TX | 78503 | |
| PARKER HANNIFIN CORP | JEFF SPENCER | 104 HARTMANN DRIVE | | | LIGONIER | IN | 46767 | |
| PARKER HANNIFIN CORP | JEFF SPENCER | INTEGRATED ELASTOMERIC SYSTEMS | 10625 BEAUDIN BLVD | | GRAND RAPIDS | MI | 49548 | |
| PARKER HANNIFIN CORP | JEFF SPENCER | P.O. BOX 29 | | NOBLE PARK 3174 AUSTRALIA | | | | |
| PARKER HANNIFIN CORP | KEVIN BROWN | AUTOMOTIVE CONNECTORS | HWY 6 WEST | | CLINTON TOWNSHIP | MI | 48035 | |
| PARKER HANNIFIN CORP | KEVIN BROWN | CALLE 2A AV ORIENTE NO 101 | | DELEGACIAN TLHAUAC DF 30300 MEXICO | | | | |
| PARKER HANNIFIN CORP | LANE DINGES | 3400 FINCH RD | CUSTOMER SERVICE | | MODESTO | CA | 95354 | 4125 |
| PARKER HANNIFIN CORP | LANE DINGES | CUSTOMER SERVICE | 3400 FINCH RD | | WALLED LAKE | MI | 48390 | |
| PARKER HANNIFIN CORP | LISA FILES | 3337 N DIXIE DR | PARKER AUTOMOTIVE URETHANE SYS | | DAYTON | OH | 45414 | 5645 |
| PARKER HANNIFIN CORP | PHYLLIS ROGERS | 1300 N FREEDOM ST | PARFLEX OPERATIONS | | RAVENNA | OH | 44266 | 9137 |
| PARKER HANNIFIN CORP | RON MESKER | 3737 W. RIVER DRIVE | | FOREST FARM CARDIFF GREAT BRITAIN | | | | |
| PARKER HANNIFIN CORP | 1525 S 10TH ST | | | | GOSHEN | IN | 46526 | 4505 |
| PARKER HANNIFIN CORP | 2360 PALUMBO DR | | | | LEXINGTON | KY | 40509 | 1048 |
| PARKER HANNIFIN CORP | 500 S GLASPIE ST | PO BOX 599 | | | OXFORD | MI | 48371 | 5132 |
| PARKER HANNIFIN CORP | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | 4186 |
| PARKER HANNIFIN CORP | 8940 TYLER BLVD | | | | MENTOR | OH | 44060 | 2185 |
| PARKER HANNIFIN CORP | BRANDEN TURNER | JBL DIVISION | 3025 W. CROFT CR. | | SKOKIE | IL | 60077 | |
| PARKER HANNIFIN CORP | CALLE 2A AV ORIENTE NO 101 | COLONIA PARQUE INDUSTRIAL MONTERREY | | APODACA NL 66600 MEXICO | | | | |
| PARKER HANNIFIN CORP | DIAGONAL LORENZO DE LA GARZA 13 | CIUDAD INDUSTRIAL DE | | MATAMOROS TM 87490 MEXICO | | | | |
| PARKER HANNIFIN CORP | JEFF SPENCER | 1525 SOUTH 10TH ST | | | CUYAHOGA FALLS | OH | 44221 | |
| PARKER HANNIFIN CORP | JIM GAMBOA | 8801 SCIENCE CENTER DR | OILDYNE DIVISION | | MINNEAPOLIS | MN | 55428 | 3619 |
| PARKER HANNIFIN CORP | JIM GAMBOA | OILDYNE DIVISION | 8801 SCIENCE CENTER DR | | DOWAGIAC | MI | 49047 | |
| PARKER HANNIFIN CORP | KEVIN BROWN | CALLE 2A AV ORIENTE NO 101 | | APODACA NL 66634 MEXICO | | | | |
| PARKER HANNIFIN CORP | KEVIN BROWN | REFRIG & A/C DIV | 100 DUNN RD | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| PARKER HANNIFIN CORP | PHYLLIS ROGERS | PARFLEX OPERATIONS | 1300 N. FREEDOM STREET | | GRAND RAPIDS | MI | 49544 | |
| PARKER PAD & PRINTING | | | | | | | | |
| PARKER PALMER | TOM SULTENFUSS | 11500 METRIC BLVD STE 320 | | | AUSTIN | TX | 78758 | 4102 |
| PARKING COMPANY OF AMERICA AIRPORTS | ETHAN SPIEGELBERG | 8120 HOWE INDUSTRIAL PKWY. | | | CANAL WINCHESTER | OH | 43110 | |
| PARKINSON,KENNETH K | 4176 OAK TREE CIR | | | | ROCHESTER | MI | 48306 | 4661 |
| PARKS CHEVROLET | | | | | CHARLOTTE | NC | 28213 | 7920 |
| PARKWAY PLASTICS INC | MIKE RILEY | 612 PARKWAY DRIVE | | | CLOVER | SC | 29710 | |
| PARKWAY PLASTICS INC | 612 PARKWAY DR | | | | WEST BRANCH | MI | 48661 | 9201 |
| PARLEC INC | 101 PERINTON PKWY | | | | FAIRPORT | NY | 14450 | 9104 |
| PARMA COMPLEX | 5615 CHEVROLET BLVD | | | | PARMA | OH | 44130 | 1406 |
| PARNIA B CHRISTINE | | | | | | | | |
| PARPAS AMERICA INC | 791 INDUSTRIAL CT | | | | BLOOMFIELD HILLS | MI | 48302 | 0381 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PARQUES INDUSTRIALES INTERNACIONALE | AVE PARQUE IND JUAREZ NO 3551 | | | CIUDAD JUAREZ CZ 32696 MEXICO | | | | |
| PARQUES INDUSTRIALES INTERNACIONALE | CALLE SEGUNDA #4 | | | MEXICO CI 31000 MEXICO | | | | |
| PARR-GREEN MOLD & MACHINE CO (INC) | 9107 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720 | 4765 |
| PARSONS BRINCKERHOFF INC | 500 GRISWOLD ST STE 2900 | GUARDIAN BUILDING | | | DETROIT | MI | 48226 | 5001 |
| PARSONS BRINCKERHOFF INC | 895 JOSLYN AVE M/C 483-710-PBR | | | | PONTIAC | MI | 48340 | |
| PARSONS CONSTRUCTION GROUP | THERESA ANDERSON | PO BOX 1730 | | | SUMNER | WA | 98390 | 0700 |
| PARSONS CORP, THE | 26777 CENTRAL PARK BLVD STE 27 | | | | SOUTHFIELD | MI | 48076 | |
| PARSONS KELLOGG | | | | | | | | |
| PARTICLE TECHNOLOGY LABS LTD | 555 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 | |
| PARTLAN-LABADIE SHEETMETAL CO | 12901 CLOVERDALE ST | | | | OAK PARK | MI | 48237 | 3205 |
| PARTS FINISHING GROUP INC | 13251 STEPHENS RD | | | | WARREN | MI | 48089 | 4377 |
| PARTS PLACE INC., THE | JOE IMPROTA | 217 PAUL ST | | | ELBURN | IL | 60119 | 7015 |
| PASA MODULES LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210 | 3266 |
| PASCAL ENGINEERING INC | 891 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | 2442 |
| PASCAL THÉRY | [NULL] | 22, RUE JULES LARDIÈRE | | AMIENS FRANCE | AMIENS | | | |
| PASON SYSTEMS USA CORPORATION | JEFF IZIENICKI | 16100 TABLE MOUNTAIN PARKWAY | | | GOLDEN | CO | 80403 | |
| PAT ALLRED | | | | | | | | |
| PAT ARCHIBLE | | | | | | | | |
| PAT DANIELS | | | | | | | | |
| PAT GRAHAM | | | | | | | | |
| PAT KALNAS | | | | | | | | |
| PAT MAGROIN | | | | | | | | |
| PAT MILLER | | | | | | | | |
| PAT ODONOGHUE | | | | | | | | |
| PAT SMITH | | | | | | | | |
| PAT TUCKER | | | | | | | | |
| PAT WORMINGTON | | | | | | | | |
| PATAC | 10TH FLOOR, JINMAO TOWER | 88 CENTURY AVENUE | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| PATEL,HOMI K | 4097 HADLEY RD | | | | METAMORA | MI | 48455 | 9746 |
| PATEL,KAUSHIK A | 4591 HEDGEWOOD DR | | | | TROY | MI | 48098 | 4635 |
| PATENAUDE,RUSSELL A | 21359 WAVERLY DR | | | | MACOMB | MI | 48044 | 1863 |
| PATNI COMPUTER SYSTEMS LTD | B-43 PHASE II | ELECTRONICS CITY HOSUR RD | | BANGALORE IN 560100 INDIA | | | | |
| PATON ELECTRIC WELDING INSTITUTE, KIEV, UKRAINE, E. O. | | | | | | | | |
| PATRICE | PASTOR.PATRICE ALLEYNE | 142-31 ROCKAWAY BLD | | | JAMAICA | NY | 11436 | |
| PATRICIA CLARK | | | | | | | | |
| PATRICIA DANA | | | | | | | | |
| PATRICIA FRINK | | | | | | | | |
| PATRICIA GANGNON | | | | | | | | |
| PATRICIA GIAPAPAS | | | | | | | | |
| PATRICIA HARRIS | | | | | | | | |
| PATRICIA HOUSER | | | | | | | | |
| PATRICIA L. SHELTON | | | | | | | | |
| PATRICIA M. CASEY | | | | | | | | |
| PATRICIA MANDARINO | | | | | | | | |
| PATRICIA MILLER | | | | | | | | |
| PATRICIA PATH | | | | | | | | |
| PATRICIA POUNCEY | PATRICIA POUNCEY | 53 PERIMETER CENTER EAST | UK | | ATLANTA | GA | 30346 | |
| PATRICIA SCHACK | | | | | | | | |
| PATRICIA TATU | | | | | | | | |
| PATRICK | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PATRICK | 317 MALONE DR | | | | GALLATIN | TN | 37066 | 2572 |
| PATRICK A. ROSE | | | | | | | | |
| PATRICK BARNES | | | | | | | | |
| PATRICK BRAUN | UNIVERSITY AT BUFFALO | | | | BUFFALO | NY | 14226 | |
| PATRICK CAMPBELL | | | | | | | | |
| PATRICK CIRELLI | | | | | | | | |
| PATRICK DEMERS | 7122 AV SOMERLED | | MONTREAL QC H4V 1W1 CANADA | | | | | |
| PATRICK E. JONES | | | | | | | | |
| PATRICK GILBERT | | | | | | | | |
| PATRICK GRAPES | | | | | | | | |
| PATRICK J MCDONOUGH JR | | | | | | | | |
| PATRICK J. DALY | | | | | | | | |
| PATRICK J. FLYNN | | | | | | | | |
| PATRICK OGLESBY | | | | | | | | |
| PATRICK OSEI BONSU | | | | | | | | |
| PATRICK PAOLERA | | | | | | | | |
| PATRICK PATTERSON | | | | | | | | |
| PATRICK POSEY | | | | | | | | |
| PATRICK PROCTOR | | | | | | | | |
| PATRICK ROMANELLI | | | | | | | | |
| PATRICK SCHARTZ | | | | | | | | |
| PATRICK SEEGER | | | | | | | | |
| PATRICK SNYDER | | | | | | | | |
| PATRICK VANCURA | PATRICK VANCURA | 3367 N. UNIVERSITY DRIVE | | | HOLLYWOOD | FL | 33024 | |
| PATRICK VILLAUME | | | | | | | | |
| PATRIO TISMO | | | | | | | | |
| PATRIOT COAL CORPORATION | ED RHEIN | 12312 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| PATSY LOU CHEVROLET, INC. | | | | | FLINT | MI | 48532 | |
| PATTERSON DENTAL SUPPLY, INC. | DICK ABEL | 2930 WATERS ROAD | | | EAGAN | MN | 55121 | |
| PATTERSON, RELFORD E MD | 700 NOTLEY RD | | | | SILVER SPRING | MD | 20904 | 6222 |
| PATTERSON, RT CO INC | 230 3RD AVE | | | | PITTSBURGH | PA | 15222 | |
| PATTERSON,BRIAN | 1032 ABBEY CT | | | | NORTHVILLE | MI | 48167 | 1057 |
| PATTERSON-UTI DRILLING COMPANY LLC | DAVID CAIN | 4510 LAMESA HIGHWAY | | | SNYDER | TX | | |
| PATTI SOWASH | | | | | | | | |
| PATTISON | ROBERT CORSETTI | 555 ELLESMERE ROAD | | TORONTO, ON CANADA | | | | |
| PATTISON SIGN GROUP | | | | | | | | |
| PATTISON SIGN GROUP INC | | | | | | | | |
| PATTISON, JIM LTD | 555 ELLESMERE RD | | SCARBOROUGH ON M1R 4E8 CANADA | | | | | |
| PATTY BODINE | | | | | | | | |
| PATTY GELMAN | | | | | | | | |
| PATTY WATSON | | | | | | | | |
| PAUL | | | | | | | | |
| PAUL ANDERSON | | | | | | | | |
| PAUL ANDREOLI | | | | | | | | |
| PAUL B. MACCREADY | | | | | | | | |
| PAUL BABBINI | 303 W 8TH ST | | | | SANTA ROSA | CA | 95401 | 5419 |
| PAUL BANIK | | | | | | | | |
| PAUL BARKER | | | | | | | | |
| PAUL BARTELS | | | | | | | | |
| PAUL BOEHME | | | | | | | | |
| PAUL COLLINS | | | | | | | | |
| PAUL CRABTREE | | | | | | | | |
| PAUL CRAWSHAW | | | | | | | | |
| PAUL CRESCIMANNO | | | | | | | | |
| PAUL CUMMINGS CANADA | | | | | | | | |
| PAUL D'AMICO JR | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| PAUL DANEK | | | | | | | |
| PAUL DAVIS RESTORATION & FRANCHISEES | ROBB KING III | ONE INDEPENDANT DRIVE | | JACKSONVILLE | FL | 32202 | |
| PAUL DEPEW | | | | | | | |
| PAUL DILLON | | | | | | | |
| PAUL DROTAR | | | | | | | |
| PAUL DUHAMEL | | | | | | | |
| PAUL DYER | | | | | | | |
| PAUL E SCWAB | | | | | | | |
| PAUL E. COTHRAN | | | | | | | |
| PAUL E. STAGER | | | | | | | |
| PAUL ENLOE | | | | | | | |
| PAUL G. SMITH | | | | | | | |
| PAUL GOGUEN | 92 ROSARY LN STE 6 | | | HYANNIS | MA | 02601 | 2075 |
| PAUL GREGORY YARGER | GREGORY | 7113E-450N | | VAN BUREN | IN | 46991 | |
| PAUL H. OZMENT | 36880 ECORSE RD | MC 481-760-318 | | ROMULUS | MI | 48174 | 1395 |
| PAUL HAROLD | | | | | | | |
| PAUL HARVEY | | | | | | | |
| PAUL HEBEL | 1257 18TH ST | | | DETROIT | MI | 48216 | 1765 |
| PAUL HERNANDEZ | | | | | | | |
| PAUL HOCHEISER | PAUL HOCHEISER | 5749 GEMSTONE CT. | | BOYNTON BEACH | FL | 33437 | |
| PAUL HOCHEISER,PRESIDENT | PAUL HOCHEISER,PRES. | 5749 GEMSTONE ,CT. | | BOYNTON BEACH | FL | 33437 | |
| PAUL HOFFMANN | | | | | | | |
| PAUL HUNT | | | | | | | |
| PAUL J YODICE | | | | | | | |
| PAUL J. O'MARA | | | | | | | |
| PAUL J. TREMONT | | | | | | | |
| PAUL JESCHONNEK | | | | | | | |
| PAUL JOHNSON | | | | | | | |
| PAUL JUENEMANN | | | | | | | |
| PAUL KARLAN | 511 CENTER AVE | | | MAMARONECK | NY | 10543 | |
| PAUL KERMIS | | | | | | | |
| PAUL KOESTER GMBH | KOLPINGSTASSE 1 | | MEDEBACH NW 59964 GERMANY | | | | |
| PAUL KOLB | | | | | | | |
| PAUL KRUEGER | | | | | | | |
| PAUL LEBLOND | | | | | | | |
| PAUL LORENC | 35 ACADEMY ST | | | PISCATAWAY | NJ | 08854 | 2643 |
| PAUL LOSO | | | | | | | |
| PAUL MARCELLA | | | | | | | |
| PAUL MCCARTY | | | | | | | |
| PAUL MCFADDEN | | | | | | | |
| PAUL MICHAEL OWENS | | | | | | | |
| PAUL MONNETTE | | | | | | | |
| PAUL MOSES | | | | | | | |
| PAUL MYNORS | | | | | | | |
| PAUL O'DRISCOLL | | | | | | | |
| PAUL PETRUSEK | | | | | | | |
| PAUL PROFT | | | | | | | |
| PAUL PROVORSE | | | | | | | |
| PAUL R. FRIED | | | | | | | |
| PAUL REED SMITH GUITARS, LIMITED PARTNERSHIP, | D/B/A PRS GUITARS AND/OR PAUL REED SMITH GUITARS | | | | | | |
| PAUL REEVE | | | | | | | |
| PAUL RODRIGUEZ | | | | | | | |
| PAUL RONCALLO | | | | | | | |
| PAUL RUPER | | | | | | | |
| PAUL S LEWIS | | | | | | | |
| PAUL SAVKO | | | | | | | |
| PAUL SCHERRER INSTITUTE, SWITZERLAND | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PAUL STAHL | | | | | | | | |
| PAUL TOTARO | | | | | | | | |
| PAUL TURNER | | | | | | | | |
| PAUL VAN ORNUM | | | | | | | | |
| PAUL VANDENBOSCH | | | | | | | | |
| PAUL W. GRIMMETT III | | | | | | | | |
| PAUL WIKOFF | | | | | | | | |
| PAUL WILLIAMS | | | | | | | | |
| PAUL WILLIAMSON | | | | | | | | |
| PAUL YATES | | | | | | | | |
| PAUL,LISA J | 1317 JONES DR | | | | ANN ARBOR | MI | 48105 | 1820 |
| PAULA | | | | | | | | |
| PAULA BAUER | | | | | | | | |
| PAULA CARLO | PAULA CARLO | W140 N898 LILLY RD. | MENOMONEE FALLS | | MENOMONEE FALLS | WI | 53051 | |
| PAULA EBERT | | | | | | | | |
| PAULA GREEN | | | | | | | | |
| PAULA TUFANO | | | | | | | | |
| PAULIN, H & CO LTD | BRIAN BAILEY | H. PAULIN | 470 HARROP RD | | CORONA | CA | 92879 | |
| PAULIN, H & CO LTD | PAT CAPUANO | H. PAULIN & CO., LTD | 2832 SLOUGH ST. | WINDSOR ON CANADA | | | | |
| PAULME SA | M GUILLEMOT | 400 AVE VICTOR HUGO | | | REMSCHEID | W | | |
| PAULSTRA CRC CORPORATION | | | | | | | | |
| PAVACO PLASTICS INC | TIM MILLER X222 | 659 SPEEDVALE AVE. WEST | | GUELPH ON CANADA | | | | |
| PAVACO PLASTICS INC | TIM MILLER X222 | 659 SPEEDVALE AVE. WEST | | LONDON ON CANADA | | | | |
| PAVACO PLASTICS INC | 659 SPEEDVALE AVE W | | | GUELPH ON N1K 1E6 CANADA | | | | |
| PAVESTONE COMPANY | KEVIN PHELPS | 3215 STATE HIGHWAY 360 | | | GRAPEVINE | TX | 76051 | 4338 |
| PAWLICKI, RICHARD R | 34439 SANDPEBBLE DR | | | | STERLING HEIGHTS | MI | 48310 | 5560 |
| PAX MACHINE WORKS INC | JOHN LINK | PO BOX 338 | 5139 MONROE RD | | CELINA | OH | 45822 | 0338 |
| PAX MACHINE WORKS INC | JOHN LINK | PO BOX 338 | 5139 MONROE RD | | SPRING HILL | TN | 37174 | 0338 |
| PAXSON OIL COMPANY (INC) | 1826 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | 5557 |
| PAYLESS CAR RENTAL | 106 W MADISON AVE | | | | BELGRADE | MT | 59714 | 3903 |
| PAYLESS CAR RENTAL | 1112 N. FLORIDA AVE | | | | TAMPA | FL | 33602 | |
| PAYLESS CAR RENTAL | 3535 MCCOY RD | | | | ORLANDO | FL | 32812 | 4102 |
| PAYLESS CAR RENTAL | 25340 E 78TH AVE | | | | DENVER | CO | 80249 | 6383 |
| PAYLESS CAR RENTAL | 2219 CHEYENNE ST | | | | IRVING | TX | 75062 | 7264 |
| PAYLESS CAR RENTAL | 1974 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | 3031 |
| PAYLESS CAR RENTAL(SUNSHINE AUTO) | 720 N STATE ROAD 7 | | | | HOLLYWOOD | FL | 33021 | 5601 |
| PAYMENTECH INC | JAMES PARADIS | 4 NORTHEASTERN BLVD | | | SALEM | NH | 03079 | 5916 |
| PAYMENTECH INC | 4 NORTHEASTERN BLVD | | | | SALEM | NH | 03079 | 5916 |
| PAYPAL, INC. | ATTN: GENERAL COUNSEL | 2211 N 1ST ST | | | SAN JOSE | CA | 95131 | 2021 |
| PAYTON AMERICA INC | 6531 PARK OF COMMERCE BLVD NW | | | | BOCA RATON | FL | 33487 | |
| PB HEALTH & PERFORMANCE INC | | | | | | | | |
| PBR AUTOMOTIVE USA LLC | | | | | | | | |
| PBS | DAVE BRADLEY | 3131 - 114TH AVE. SE (ALBERTA) | | CALGARY AB T2Z 3X2 CANADA | | | | |
| PBS FINANCIAL SYSTEMS | #200, 3131 - 114TH AVE S. E. | 200-3131 114 AVE SE | | CALGARY AB T2Z 3X2 CANADA | | | | |
| PBS FINANCIAL SYSTEMS INC | | | | | | | | |
| PCI INDUSTRIES INC | 21717 REPUBLIC AVE | | | | OAK PARK | MI | 48237 | 2365 |
| PCL CONSTRUCTION RESOURCES, INC. | JOHN WALTON | PO BOX 388 | | | COMMERCE CITY | CO | 80037 | 0388 |
| PCM CONSTRUCTION | RICH NELSON | 6701 AMMENDALE RD | | | BELTSVILLE | MD | 20705 | 1208 |
| PCMK ENGINEERING | 3504 RIVER BLUFF RD | | | | BEDFORD | IN | 47421 | 9147 |
| PCS PHOSPHATE - WHITE SPRINGS | PO BOX 300 | | | | WHITE SPRINGS | FL | 32096 | 0300 |
| PE PLAST AB | MARGRETELUNDSVAGEN 18 | | | VARNAMO SE 331 34 SWEDEN | | | | |
| PEA, INC. | DAVE HUNTER | 2430 ROCHESTER CT STE 100 | | | TROY | MI | 48083 | 1862 |
| PEAK TECHNOLOGIES CANADA LTD | | | | | | | | |
| PEAK-SYSTEM TECHNIK GMBH | OTTO-ROEHM-STR 69 | | | DARMSTADT HE 64293 GERMANY | | | | |
| PEARL MEYER & PARTNERS | SUSAN ACKERLY | 132 TURNPIKE RD STE 300 | | | SOUTHBOROUGH | MA | 01772 | 2129 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07468 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07469 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07479 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07482 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07483 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | STOCKHOLM | NJ | 07460 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07466 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07467 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07471 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07476 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07477 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07484 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07485 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | VERNON | NJ | 07462 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WEST MILFORD | NJ | 07480 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | SUSSEX | NJ | 07461 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07459 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07472 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07475 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WALDWICK | NJ | 07463 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WYCKOFF | NJ | 07481 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07464 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07473 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07478 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WANAQUE | NJ | 07465 | |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | WAYNE | NJ | 07470 | |
| PEARSON EDUCATION INC | 1 LAKE ST | | | | UPPER SADDLE RIVER | NJ | 07458 | 1813 |
| PEARSON, INC. | DONNA LAMARCA | 1 LAKE ST | | | UPPER SADDLE RIVER | NJ | 07458 | 1813 |
| PEBBLESTONE MULTI-SERVICES INC | | | | | | | | |
| PEBEX INC | LORI DODSON | 4045 W THORNDALE AVE | | | CHICAGO | IL | 60646 | 6011 |
| PEBEX INC | LORI DODSON | 4045 W THORNDALE | | | MONROE | MI | 48161 | |
| PECK ENGINEERING INC | 12660 FARLEY | | | | DETROIT | MI | 48239 | 2643 |
| PECKHAM VOCATIONAL INDUSTRIES INC | ZONA FRANCA ISIDRO KM 17 | | | DOMINGO DO 11111 DOMINICAN REPUBLIC | | | | |
| PECKHAM VOCATIONAL INDUSTRIES INC | 945 REYNOLDS RD | | | | CHARLOTTE | MI | 48813 | 2015 |
| PECKHAM VOCATIONAL INDUSTRIES INC | SHAUN SCHAFER | 2511 N. MARTIN LUTHER KING JR | | | ASHLAND | MS | 38603 | |
| PECKHAM VOCATIONAL INDUSTRIES INC | NATIKA MCFADDEN | 3510 CAPITAL CITY BLVD | | | AUBURN HILLS | MI | 48326 | |
| PECKHAM VOCATIONAL INDUSTRIES INC | NATIKA MCFADDEN | 3510 CAPITOL CITY BLVD | | | LANSING | MI | 48906 | 2102 |
| PECO ENERGY COMPANY | 1050 SWEDESFORD RD | | | | BERWYN | PA | 19312 | 1050 |
| PECO ENERGY COMPANY | PO BOX 37632 | | | | PHILADELPHIA | PA | 19101 | 0632 |
| PECO INC | DICK LYNN | 4707 SE 17TH AVE. | | | SEGUIN | TX | 78155 | |
| PEDERNALES ELECTRIC CO-OP | JAMES BLANTON | 401 E MAIN ST | | | JOHNSON CITY | TX | 78636 | 4287 |
| PEDRO | | | | | | | | |
| PEER BEARING CO | NICK FLEAKA | 2200 NORMAN DRIVE SOUTH | | | LIVONIA | MI | 48150 | |
| PEERLESS MILL SUPPLY CO INC | 79 PERRY ST | | | | BUFFALO | NY | 14203 | |
| PEERLESS TRANSPORTATION CO INC | 1 SPECIALTY PL | PO BOX 1296 | | | DAYTON | OH | 45408 | 2601 |
| PEG BUCHAN | 1850 ELLER DRIVE | | | | FORT LAUDERDALE | FL | 33316 | |
| PEGASUS PLASTICS INC | | | | | | | | |
| PEGASYSTEMS, INC | | | | | | | | |
| PEGASYSTEMS, INC. | ATTN: VICE PRESIDENT | 101 MAIN ST. | | | CAMBRIDGE | MA | 02142 | |
| PEI-GENESIS INC | 2180 HORNING RD | | | | PHILADELPHIA | PA | 19116 | |
| PEKIN INSURANCE, INC. | BILL DUSSEAU | 2505 COURT ST | | | PEKIN | IL | 61558 | 0001 |
| PELAR THOMPSON | PELAR THOMPSON | 1243 1/2 N WEXHAM WAY | N/A | | INGLEWOOD | CA | 90302 | 1619 |
| PENDA HOLDINGS INC | AV SANTA ANA NO 7 LOTE 23 | | | LERMA EM 52000 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PENDA HOLDINGS INC | TIM WILLIAMSX7755 | PO BOX 449 | | | GRUNDY CENTER | IA | 50638 | |
| PENDA HOLDINGS INC | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 | |
| PENDA HOLDINGS INC | 2344 W WISCONSIN ST | | | | PORTAGE | WI | 53901 | 1008 |
| PENDA HOLDINGS INC | 2344 W WISCONSIN ST | PO BOX 449 | | | PORTAGE | WI | 53901 | 1008 |
| PENDUMM LLC | LARRY CABLE | 4600 S. ULSTER ST. | | | DENVER | CO | 80237 | |
| PENELOPE MARSA | | | | | | | | |
| PENGATE HANDLING | REAGAN FRUTH | 3 INTERCHANGE PL | | | YORK | PA | 17406 | 5617 |
| PENHALL LVI LLC | DAVE VALDEZ | 16401 CONSTRUCTION CIR W | | | IRVINE | CA | 92606 | 4416 |
| PENINSULA PEST CONTROL & CHEMICAL | | | | | | | | |
| PENINSULA PLASTICS CO | 2800 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | 3203 |
| PENINSULA PLASTICS CO | 2800 AUBURN CT | PO BOX 214558 | | | AUBURN HILLS | MI | 48326 | 3203 |
| PENINSULA PONTIAC GMC BUICK, INC. | INTERCOMPANY | | | | | | | |
| PENINSULAR DIESEL | 3056 DIXIE SW | | | | GRANDVILLE | MI | 49418 | |
| PENMAR AUTOMATION INC | | | | | | | | |
| PENN CENTRAL COMPANY | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| PENN CENTRAL COMPANY | PO BOX 8538-230 | | | | PHILADELPHIA | PA | 19107 | |
| PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 | |
| PENN CENTRAL TRANSPORTATION COMPANY | | | | | | | | |
| PENN DET DIESEL | 355 SIPE ROAD | | | | YORK HAVEN | PA | 17370 | |
| PENN ENGINEERING & MANUFACTURING | | | | | | | | |
| PENN LINE SERVICES | DAVE LYNN | 300 SCOTTDALE AVE | | | SCOTTDALE | PA | 15683 | 1240 |
| PENN NATIONAL INSURANCE COMPANY | FRANKLIN LINDEMAN | 2 NORTH SECOND STREET | | | HARRISBURG | PA | 17101 | |
| PENN POWER A FIRST ENERGY COM | PO BOX 3687 | | | | AKRON | OH | 44309 | 3687 |
| PENNANT COMPANIES | ALISA HUTCHISON | 510 MAPLE ST W/S | | | RICHMOND | IN | 47374 | |
| PENNDEL COMPANY | | | | | | | | |
| PENNSYLVANIA ELECTRIC CO. | 1001 BROAD ST | | | | JOHNSTOWN | PA | 15906 | 2437 |
| PENNSYLVANIA MANUFACTURERS ASSOCIATION INSURANCE COMPANY | FRANCIS SUDALL | 380 SENTRY PKWY | | | BLUE BELL | PA | 19422 | 2357 |
| PENNSYLVANIA RAILROAD | | | | | | | | |
| PENNSYLVANIA STATE POLICE | 20TH AND HERR STREET | | | | HARRISBURG | PA | 17103 | |
| PENNSYLVANIA STATE UNIVERSITY | 408 OLD MAIN UNIVERSITY PARK | | | | STATE COLLEGE | PA | 16802 | |
| PENNSYLVANIA, UNIVERSITY OF | | | | | | | | |
| PENNY SPARKS | | | | | | | | |
| PENSE BROTHERS DRILLING COMPANY INC. | DAVID PENSE | 800 NEWBERRY ST | | | FREDERICKTOWN | MO | 63645 | 1526 |
| PENSKE CHEVROLET | | | | | INDIANAPOLIS | IN | 46240 | 1413 |
| PENSKE CORP | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 | 0912 |
| PENSKE CORP | 310 E ELMWOOD AVE | | | | FALCONER | NY | 14733 | 1421 |
| PENSKE CORP | BARROWS RD | | HARLOW ESSEX GB CM19 5FA GREAT BRITAIN | | | | | |
| PENSKE CORP | DIANE TELLINGHUISEN | 310 E ELMWOOD AVE | | | FALCONER | NY | 14733 | 1421 |
| PENSKE CORP | DIANE TELLINGHUISEN | 310 EAST ELMWOOD AVENUE | WEST GLAMORGAN GREAT BRITAIN | | | | | |
| PENSKE CORP | CASPER GIMBRERE 0114 | BARROWS ROAD | | | WYANDOTTE | MI | 48192 | |
| PENSKE CORPORATION | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PENSKE CORPORATION | 2556 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | CENTO (FERRARA) 44042 ITALY | | | | | |
| PENSKE CORPORATION | | | | | | | | |
| PENSKE CORPORATION | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 | 0912 |
| PENSKE CORPORATION | ATTN: GENERAL COUNSEL | 2550 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| PENSKE CORPORATION | JERE KITZMILLER | 1759 SHAWNESS CT | | | WESTLAKE VILLAGE | CA | 91362 | 4715 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174 | |
| PENSKE LOGISTICS | TIM FLUCHT | RT. 10 GREEN HILLS | | | READING | PA | 19603 | |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174 | 2834 |
| PENSKE TRUCK LEASING | PAUL ROSA | RT. 10 GREEN HILLS | | | READING | PA | | |
| PENTAIR INC | 2100 HOFFMAN WAY | | | | ANOKA | MN | 55303 | 1738 |
| PENTAIR INC. | DANA CAMPBELL | 5500 WAYZATA BLVD | | | GOLDEN VALLEY | MN | 55416 | |
| PENTAR STAMPING | TODD OSTRANDER | 1821 WILDWOOD AVE | ERWITTE 59597 GERMANY | | | | | |
| PENTECH INDUSTRIES INC | 15645 STURGEON ST | | | | ROSEVILLE | MI | 48066 | 1816 |
| PENTON MEDIA INC. | SHARON ROWLANDS | 249 W. 17TH STREET | | | NEW YORK | NY | 10011 | |
| PENZIEN,LARRY W | 104 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309 | 1138 |
| PEOPLES CHEVROLET | 580 AUTO PARK DR | | | | CHULA VISTA | CA | 91911 | 6026 |
| PEOPLES ENERGY | 3955 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | 2731 |
| PEOPLESOFT USA, INC | | | | | | | | |
| PEOPLESOFT USA, INC. | 5400 LEGACY DR | | | | PLANO | TX | 75024 | 3105 |
| PEPCO ENERGY SERVICES | DON PATCH | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209 | 3803 |
| PEPCO ENERGY SERVICES, INC. | MARK KOPPELMAN | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209 | 3803 |
| PEPCO HOLDINGS, INC. | MARK MAZUR | 401 EAGLE RUN RD | | | NEWARK | DE | 19702 | 1602 |
| PEPPERL & FUCHS GMBH | 1600 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | 2202 |
| PEPSI COLA | 1400 BROAD ST | | | | UTICA | NY | 13501 | 1004 |
| PEPSI COLA | RTE 9 SOUTH | | | | KEESEVILLE | NY | 12944 | |
| PEPSI COLA | 1 PEPSI COLA DR | | | | LATHAM | NY | 12110 | 2306 |
| PEPSI COLA | 400 CREATIVE DR | | | | ROCHESTER | NY | 14624 | 6221 |
| PEPSI COLA | 1050 KENNEDY RD | | | | WINDSOR | CT | 06095 | 1303 |
| PEPSI COLA | TARBELL & DEERE RD | | | | EAST SYRACUSE | NY | 13057 | |
| PEPSI COLA | 158 TYLER ST | | | | PITTSFIELD | MA | 01201 | 4222 |
| PEPSI COLA | 5 BROAD AVE | | | | BINGHAMTON | NY | 13904 | 1504 |
| PEPSI COLA BOTTLING GRP | 526 MILBURN AVE | | | | DAYTON | OH | 45404 | 1678 |
| PEPSI COLA BOTTLING GRP | ROUTE 11 NORTH | | | | HOLLINS | VA | 24019 | |
| PEPSI COLA BOTTLING GRP | PO BOX 87 | | | | HYATTSVILLE | MD | 20781 | 0087 |
| PEPSI COLA BOTTLING GRP | 500 E EXCHANGE ST | | | | AKRON | OH | 44304 | 1865 |
| PEPSI COLA BOTTLING GRP | 3209 CHESTER AVE | | | | CLEVELAND | OH | 44114 | 4618 |
| PEPSI COLA BOTTLING GRP | 500 PEPSI PL | | | | YOUNGSTOWN | OH | 44502 | 1432 |
| PEPSI COLA BOTTLING GRP. | HWY 29 & 78 ATLANTA HWY. | | | | BOGART | GA | 30622 | |
| PEPSI COLA BOTTLING GRP. | 233 DAYTON AVE | | | | SPRINGFIELD | OH | 45506 | 1205 |
| PEPSI COLA BOTTLING GRP. | 3110 OLD DECKER RD | | | | VINCENNES | IN | 47591 | |
| PEPSI COLA BOTTLING GRP. | 3425 MYER LEE DR | | | | WINSTON SALEM | NC | 27101 | 6209 |
| PEPSI COLA BOTTLING GRP. | 7777 NW 41ST ST | | | | DORAL | FL | 33166 | 6509 |
| PEPSI COLA BOTTLING GRP. | HWY 60, CANDLER RD. | | | | GAINESVILLE | GA | 30503 | |
| PEPSI COLA BOTTLING GRP. | 1480 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318 | 2832 |
| PEPSI COLA BOTTLING GRP. | HUB INDUSTRIAL PARK | | | | NITRO | WV | 25143 | |
| PEPSI COLA BOTTLING GRP. | 1950 NE 27TH AVE | | | | GAINESVILLE | FL | 32609 | 3325 |
| PEPSI COLA BOTTLING GRP. | 4009 MONTGOMERY ST | | | | SAVANNAH | GA | 31405 | 3247 |
| PEPSI COLA BOTTLING GRP. | 5829 PEPSI PL | | | | JACKSONVILLE | FL | 32216 | 6162 |
| PEPSI COLA BOTTLING GRP. | PO BOX 261 | 6925 N MAIN ST / | | | COLUMBIA | SC | 29202 | 0261 |
| PEPSI COLA PRODUCTS | 510 W SKELLY DR | | | | TULSA | OK | 74107 | 9453 |
| PEPSI-COLA ADVERTISING AND MARKETING, INC. | PETE SILVA | 7701 LEGACY DR | | | PLANO | TX | 75024 | 4002 |
| PEPSI-COLA BOTTLING CO-DENVER | 3801 BRIGHTON BLVD | | | | DENVER | CO | 80216 | 3625 |
| PEPSI-COLA BOTTLING GROUP | 7305 GARDEN RD | | | | RIVIERA BEACH | FL | 33404 | 3407 |
| PEPSI-COLA BOTTLING GROUP 94 | 30030 VAN BORN ROAD | | | | ROMULUS | MI | 48174 | |
| PEPSI-COLA BOTTLING GROUP 94 | 960 FEATHERSTONE ST | | | | PONTIAC | MI | 48342 | 1827 |
| PEPSI-COLA BOTTLING GROUP 94 | 11701 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154 | 2108 |
| PEPSI-COLA BOTTLING GROUP 94 | 4242 E RAYMOND ST | | | | PHOENIX | AZ | 85040 | 1935 |
| PEPSI-COLA BOTTLING GROUP 94 | 6100 NE LOOP 410 | | | | SAN ANTONIO | TX | 78218 | 5409 |
| PEPSI-COLA BOTTLING GROUP 94 | 1030 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46202 | 3730 |
| PEPSI-COLA BOTTLING GROUP 94 | 1531 MONROE AVE | | | | HUNTINGTON | WV | 25704 | 2335 |
| PEPSI-COLA BOTTLING GROUP 94 | 19700 SOUTH FIQUEROA ST. | | | | TORRANCE | CA | 90509 | |
| PEPSI-COLA BOTTLING GROUP 94 | 200 NORTH ST | | | | TETERBORO | NJ | 07608 | 1214 |
| PEPSI-COLA BOTTLING GROUP 94 | 2121 CLAREMONT AVE NE | | | | ALBUQUERQUE | NM | 87107 | 1722 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PEPSI-COLA BOTTLING GROUP 94 | 2651 E 10 MILE RD | | | | WARREN | MI | 48091 | 3727 |
| PEPSI-COLA BOTTLING GROUP 94 | 3471 ROGER B CHAFFEE DR | | | | GRAND RAPIDS | MI | 49508 | |
| PEPSI-COLA BOTTLING GROUP 94 | 400 GRAHAM ST | | | | MC KEES ROCKS | PA | 15136 | 2755 |
| PEPSI-COLA BOTTLING GROUP 94 | 4532 HIGHWAY 67 | | | | MESQUITE | TX | 75150 | |
| PEPSI-COLA BOTTLING GROUP 94 | 9300 LA PORTE FWY | | | | HOUSTON | TX | 77017 | 1930 |
| PEPSI-COLA BOTTLING GROUP 94 | 1400 PONTIAC AVE | | | | CRANSTON | RI | 02920 | 4460 |
| PEPSI-COLA BOTTLING GROUP 94 | 1700 DIRECTORS ROW | | | | ORLANDO | FL | 32809 | 6226 |
| PEPSI-COLA BOTTLING GROUP 94 | 1900 S FREEWAY | | | | PUEBLO | CO | 81004 | 3762 |
| PEPSI-COLA BOTTLING GROUP 94 | 6500 W SUNSET RD | | | | LAS VEGAS | NV | 89118 | 3340 |
| PEPSI-COLA CENTRAL/WARRANTY | RTE 35 & 100 | | | | SOMERS | NY | 10589 | |
| PEPSI-COLA EAST | ALLENBILL DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| PEPSI-COLA EAST | RR 3 BOX 620 | | | | ALTOONA | PA | 16601 | |
| PEPSI-COLA WEST/WARRANTY | RTE 35 & 100 | | | | SOMERS | NY | 10589 | |
| PER MAR SECURITY & RESEARCH CORPORATION | TIMOTHY SMITH | 1910 EAST KIMBERLY RD. | | | DAVENPORT | IA | 52807 | |
| PERCEPTRON INC | 47827 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2461 |
| PERCEPTRON INC | | | | | | | | |
| PERDUE FARMS, INC. | ED WELCH | ZOIN CHURCH ROAD | | | SALISBURY | MD | | |
| PERE MARQUETTE RAILWAY CO. | | | | | | | | |
| PEREIRA BARROSO & OLIVEIRA LDA | ZI ARCOS DO SARDAO OLIVEIRA DO DOUR | VN GAIA | | VILA NOVA DE GAIA PT 4431-601 PORTUGAL | | | | |
| PERFECT FIT MANUFACTURING LTD | GEOFF WEISS X223 | 1605 17TH ST SE | CALGARY AB CANADA | | | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54 AVE SE | | CALGARY AB T2C 3A8 CANADA | | | | | |
| PERFECT FIT MANUFACTURING LTD | GEOFF WEISS X223 | 1605 17TH ST SE | | | MACOMB | MI | 48042 | |
| PERFECT PERFORMANCE PRODUCTS INC | ANDRIAN MURRAY X1019 | 9505 SANTA PAULA DRIVE | | CIUDAD ADOLFO LOPEZ EM 82946 MEXICO | | | | |
| PERFECTION INDUSTRIES INC | 18571 WEAVER ST | | | | DETROIT | MI | 48228 | 1158 |
| PERFECTION SERVO HYDRAULICS INC | 1290 LYON RD | | | | BATAVIA | IL | 60510 | 1389 |
| PERFECTION SPRING & STAMPING CORP | 1449 E ALGONQUIN ST | | | | MOUNT PROSPECT | IL | 60056 | |
| PERFECTION SPRING & STAMPING CORP | TERRI NOVOTNY X316 | PO BOX 275 | 1449 ALGONQUIN RD. | | TOLEDO | OH | 43697 | 0275 |
| PERFECTION SPRING & STAMPING CORP | TERRI NOVOTNY X316 | PO BOX 275 | 1449 ALGONQUIN RD. | | MT PROSPECT | IL | 60056 | 0275 |
| PERFECTO TOOL & ENGINEERING CO INC | 1124 W 53RD ST | PO BOX 2039 | | | ANDERSON | IN | 46013 | 1305 |
| PERFORMANCE ASM SOLUTIONS | 28190 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| PERFORMANCE ASSEMBLY SOLUTIONS | 28190 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 2398 |
| PERFORMANCE ASSEMBLY SOLUTIONS | CHRIS ZUCKER | GM CONSIGNED WAREHOUSE | 28190 PLYMOUTH ROAD | | PAINESVILLE | OH | 44077 | |
| PERFORMANCE ASSEMBLY SOLUTIONS | CHRIS ZUCKER | 28190 PLYMOUTH RD | GM CONSIGNED WAREHOUSE | | LIVONIA | MI | 48150 | 2398 |
| PERFORMANCE ASSEMBLY SOLUTIONS LLC | JULIE LENART | 28156 PLYMOUTH RD | | | DELPHOS | OH | 45875 | |
| PERFORMANCE CONTRACTING GROUP | KERRY AUSTIN | 16400 COLLEGE BLVD | | | LENEXA | KS | 66219 | 1389 |
| PERFORMANCE FRICTION CORP | DAVID MOHR X8234 | 83 CARBON METALLIC HWY. | | | CAROL STREAM | IL | 60188 | |
| PERFORMANCE MANUFACTURING GROUP LLC | PO BOX 971550 | 1425 AERIAL VIEW DR | | | YPSILANTI | MI | 48197 | 0826 |
| PERFORMANCE MANUFACTURING GROUP LLC | JIM SMITH | 1425 AERIAL VIEW DRIVE | | BOLOGNA 40134 ITALY | | | | |
| PERFORMANCE MANUFACTURING GROUP LLC | JIM SMITH | 412 S. MAUMEE STREET | | OAKVILLE ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PERFORMANCE MANUFACTURING GROUP LLC | 1425 AERIAL VIEW DR | | | | GRAND HAVEN | MI | 49417 | 9400 |
| PERFORMANCE MARKETING GROUP | 11611 N MERIDIAN ST STE 701 | | | | CARMEL | IN | 46032 | 4542 |
| PERFORMANCE RADIATOR | 2667 S TACOMA WAY | | | | TACOMA | WA | 98409 | 7525 |
| PERFORMANCE RADIATOR USA | BILL SCHRAMECK | RADICON-ALEXON/THERMSTAR CO LT | 1617 SUWINTAWONG, NONGCHOK | CORREGGIO ITALY | | | | |
| PERFORMANCE RADIO NETWORK (PRN) | GERRY HORN | 5555 CONCORD PARKWAY SOUTH | 7TH FLOOR | | CONCORD | NC | 28027 | |
| PERFORMANCE SPRINGS INC | 57575 TRAVIS RD | | | | NEW HUDSON | MI | 48165 | 9753 |
| PERINI CORPORATION | AL BIANCHI | 1701 ATHOL AVE STE A | | | HENDERSON | NV | 89011 | 4073 |
| PERKINELMER INC | 3 AMPERE ST LISPP 1 | | | CABUYAO LAGUNA PH 4025 PHILIPPINES | | | | |
| PERKINELMER INC | 45 WILLIAM ST STE 300 | | | | WELLESLEY | MA | 02481 | 4004 |
| PERKINELMER INC | | | | | | | | |
| PERKINS & MARIE CALLENDER'S INC. | DAVID FULTZ | 6075 POPLAR AVE STE 800 | | | MEMPHIS | TN | 38119 | 4717 |
| PERMIRA ADVISERS LLC | 320 PARK AVE FL 33 | | | | NEW YORK | NY | 10022 | 6815 |
| PERO PETROVIC | | | | | | | | |
| PERRAS ENVIRONMENTAL CONTROL I | 1909 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662 | 3344 |
| PERRAS EXCAVATING INC | 1909 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662 | 3344 |
| PERROTTON SA (ETS JEAN) | 900 AVE DE PONTCHY | | | BONNEVILLE 74130 FRANCE | | | | |
| PERRY BRITTON HOLDINGS LTD | | | | | | | | |
| PERRY MCKINLEY | PERRY MCKINLEY | 22660 HESLIP DR | | | NOVI | MI | 48375 | 4141 |
| PERRY SAAR | | | | | | | | |
| PERRY STEELE | | | | | | | | |
| PERSEUS DEVELOPMENT CORPORATION | 50 BRAINTREE HILL OFFICE PARK STREET | | | | BRAINTREE | MA | 02184 | |
| PERSEUS DEVELOPMENT CORPORATION | | | | | | | | |
| PERSEUS DEVELOPMENT CORPORATION | 505 PLEASANT ST STE 205 | | | | SAINT JOSEPH | MI | 49085 | 1272 |
| PERSEUS, LLC | 2099 PENNSYLVANIA AVE NW FL 9 | | | | WASHINGTON | DC | 20006 | 6803 |
| PERSIS CONSULTING | 5815 MURFIELD DR | | | | ROCHESTER | MI | 48306 | 2362 |
| PERSIS CONSULTING | | | | | | | | |
| PERSIS CONSULTING CO | NADER AFSHAR, PRESIDENT | 114 E 2ND ST | | | ROCHESTER | MI | 48307 | 2000 |
| PERSIS CONSULTING CO | 114 E 2ND ST | | | | ROCHESTER HILLS | MI | 48307 | 2000 |
| PETAR ŽUPAN | | | | | | | | |
| PETE | | | | | | | | |
| PETE BATCKE | | | | | | | | |
| PETE BOGGINI | | | | | | | | |
| PETE CHRISTMAN | | | | | | | | |
| PETE DURRUTHY | | | | | | | | |
| PETE GIBBONS | | | | | | | | |
| PETE HRENYK | | | | | | | | |
| PETE MICUS | | | | | | | | |
| PETE PATTERSON | | | | | | | | |
| PETE WEALE | | | | | | | | |
| PETE`S FABRICATIONS | PETE AUSBROOKS | 2364 BLUE LEVEL RD | | | BOWLING GREEN | KY | 42101 | 9007 |
| PETER | PETER COUTO | 1705 ELDER STREET 105 | AV AFONSO PENNA, 518, SANTOS SAO PAULO | SANTOS  BRAZIL | | | | |
| PETER | | | | | | | | |
| PETER | [NULL] | 118 LADYSMYTH ROAD | | PLYMOUTH  PL4 7NN GREAT BRITAIN | | | | |
| PETER A. DOHM | | | | | | | | |
| PETER A. TOUNDAS, INC. | 1092 CENTRE RD. | | | | AUBURN HILLS | MI | 48326 | |
| PETER A. ZAPHYR | | | | | | | | |
| PETER BOHN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PETER BURZ GMBH CO VERWALTUNGS-K | KRONPRINZSTR 47-49 | | | LANGENFELD NW 40764 GERMANY | | | | |
| PETER CARD | | | | | | | | |
| PETER CARYOTAKIS | | | | | | | | |
| PETER CHUNG POON | | | | | | | | |
| PETER DUHON | | | | | | | | |
| PETER EISENBERG | | | | | | | | |
| PETER ERNST AB | PETER ERNST/EVA LING | MARGRETELUNDSVAGEN 18 | | VARNAMO SWEDEN | | | | |
| PETER ERNST AB | MARGRETELUNDSVAGEN 18 | | | VARNAMO SE 33134 SWEDEN | | | | |
| PETER ERNST AB | PETER ERNST/EVA LING | MARGRETELUNDSVAGEN 18 | | | MANITOWOC | WI | 54220 | |
| PETER FOX | | | | | | | | |
| PETER GRIMBLY | | | | | | | | |
| PETER HACKMEISTER | | | | | | | | |
| PETER K. MANERI | | | | | | | | |
| PETER KIM | PETER KIM | 4041 WILSHIRE BLVD STE 103 | | | LOS ANGELES | CA | 90010 | 3410 |
| PETER KNIGHT | | | | | | | | |
| PETER KURZAWSKI | | | | | | | | |
| PETER LAFOREST | | | | | | | | |
| PETER MASTERTON | | | | | | | | |
| PETER NEWBY | | | | | | | | |
| PETER OCHABAUER | | | | | | | | |
| PETER PRIETO | PETER PRIETO | PO BOX 521 | P.O. BOX 521 | | NORTH ADAMS | MA | 01247 | 0521 |
| PETER RUSSELL | 6911 E 9TH AVE | | | | SPOKANE VALLEY | WA | 99212 | 0133 |
| PETER SCHUMACHER | | | | | | | | |
| PETER SPOREA | 5041 NW 112TH DR | | | | CORAL SPRINGS | FL | 33076 | 2777 |
| PETER TISEO | | | | | | | | |
| PETER TREITEL | | | | | | | | |
| PETER VANCEA | | | | | | | | |
| PETER WALSHE | | | | | | | | |
| PETERMANN LTD | GREGG PETERSON | 3336 PNIE NIN CIR | | | ROUND ROCK | TX | | |
| PETERSON AMERICAN CORP | 1625 COMMERCE RD | | | | HOLLAND | OH | 43528 | 8689 |
| PETERSON AMERICAN CORP | 2995 DEZIEL DR | | | WINDSOR ON N8W 5A5 CANADA | | | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | A PETERSON AMERICAN COMPANY | 1625 COMMERCE ROAD/PO BOX 369 | | BEDFORD HEIGHTS | OH | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | KINGSVILLE PLANT | 208 WIGLE AVE. | CONCORD ON CANADA | | | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | KINGSVILLE PLANT | 208 WIGLE AVE. | KINGSVILLE ON CANADA | | | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | PETERSON SPRING PACKAGING | 800 WEST BROADWAY | | ROYAL OAK | MI | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | PO BOX 369 | A PETERSON AMERICAN COMPANY | | HOLLAND | OH | 43528 | 0369 |
| PETERSON AMERICAN CORP | DAVE ROWLING | A PETERSON AMERICAN COMPANY | PETERSON IND. DR./P.O. BOX 310 | | GREENVILLE | IL | 62246 | |
| PETERSON AMERICAN CORP | | | | | | | | |
| PETERSON AMERICAN CORP | 16805 HEIMBACH RD | | | | THREE RIVERS | MI | 49093 | 9622 |
| PETERSON AMERICAN CORP | 208 WIGLE AVE | | | KINGSVILLE ON N9Y 2J9 CANADA | | | | |
| PETERSON AMERICAN CORP | DAVE ROWLING | PO BOX 310 | A PETERSON AMERICAN COMPANY | | BRIDGEPORT | NJ | 08014 | 0310 |
| PETERSON AMERICAN CORP | PRIVADA DE RIO PILCOMAYO 183-A | | | MEXICO DF 11230 MEXICO | | | | |
| PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4243 |
| PETERSON AMERICAN CORP | 32601 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071 | 1517 |
| PETERSON AMERICAN CORP | DAVE RAWLINGS | 21200 TELEGRAPH RD | PETERSON AMERICAN CORP | | SOUTHFIELD | MI | 48033 | 4243 |
| PETERSON AMERICAN CORP | DAVE RAWLINGS | PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | LIVONIA | MI | 48150 | |
| PETERSON AMERICAN CORP | DAVE ROWLING | 16805 HEIMBACH RD | CIMA PRECISION CORP. | | THREE RIVERS | MI | 49093 | 9622 |
| PETERSON AMERICAN CORP | DAVE ROWLING | PETERSON AMERICA CORP | OLD HULL RD | | ATHENS | GA | 30613 | |
| PETERSON AMERICAN CORP | DAVE ROWLING | PETERSON AMERICA CORP | OLD HULL RD | BELLEVILLE ON CANADA | | | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | 32601 INDUSTRIAL DR | MADISON HEIGHTS PLANT | | MADISON HEIGHTS | MI | 48071 | 1517 |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | 800 W BROADWAY ST | PETERSON SPRING PACKAGING | | THREE RIVERS | MI | 49093 | 1946 |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | MADISON HEIGHTS PLANT | 32601 INDUSTRIAL DR. | | CHEMNITZ 09126 | DE | | |
| PETERSON AMERICAN CORP | DAVE ROWLING | 2995 DEZIEL DRIVE | | CONCORD, ONT. CANA ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PETERSON AMERICAN CORP | DAVE ROWLING | CIMA PRECISION CORP. | 858 HARTFORD TPKD | | BINGHAMTON | NY | 13902 | |
| PETERSON CONTRACTORS, INC./REINBECK MOTOR COMPANY, INC | CORDELL PETERSON | 104 BLACK HAWK STREET, BOX A | | | REINBECK | IA | 50669 | |
| PETERSON MANUFACTURING CO INC | WALT BINDER | 4200 EAST 135TH STREET | | | MARION | IL | 62959 | |
| PETOSKEY PLASTICS INC | 4226 US HIGHWAY 31 S | | | | PETOSKEY | MI | 49770 | 9723 |
| PETRO-CANADA | STATION A | P.O. BOX 4038 | | TORONTO ON M5W 1S5 CANADA | | | | |
| PETRO-CANADA | 2489 N. SHERIDAN WAY | | | MISSISSAUGA ON CANADA | | | | |
| PETRO-CANADA | | | | | | | | |
| PETRO-CANADA | 385 SOUTHDOWN RD | | | MISSISSAUGA ON L5J 2Y3 CANADA | | | | |
| PETROHAWK ENERGY (TX) | GWEN MERRITT | 1000 LOUISIANA | | | HOUSTON | TX | 77002 | |
| PEUGEOT JAPY (SA) | LES USINES SOUS ROCHES | | | VALENTIGNEY 25700 FRANCE | | | | |
| PEUGEOT JAPY (SA) | LES USINES SOUS ROCHES | | | VALENTIGNEY FR 25700 FRANCE | | | | |
| PEUGEOT SA | 2380 MEIJER DR STE B | | | | TROY | MI | 48084 | |
| PEUGEOT SA | 2500 EXECUTIVE BLVD | | | | AUBURN HILLS | MI | 48326 | |
| PEUGEOT SA | DAYNE HAIGHT X2436 | 2800 SUPERIOR COURT | | | LEXINGTON | KY | 40511 | |
| PEUGEOT SA | JAWORZYNSKA 297 | | | LEGNICA PL 59-220 POLAND (REP) | | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 1255 ARCHER DRIVE | | WATFORD ON CANADA | | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 1849 ELLSWORTH BAILEY RD | | EINBECK, NS 37574 GERMANY | | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 4415 E INDIAN TRAIL | | | PINEBLUFF | NC | 28373 | |
| PEUGEOT SA | JENNIFER TAYLOR | C/O PEASA AUTOPARTES SA DE CV | PONIENTE 134 JUM 854 | | BAY PORT | MI | 48720 | |
| PEUGEOT SA | RR 1 STN MAIN CT | | | BRADFORD ON L3Z 2A4 CANADA | | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | 17801 E. 14 MILE ROAD | | CUAUTLANCINGO PU 72730 MEXICO | | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | PLANTA DE CORTE Y COSTURA | CAMINO A SAN FRANCISCO OCOTLAN | CORONANGO PUEBLA CP 72680 MEXICO | | | | |
| PEUGEOT SA | 22501 BOHLMANN PKWY | | | | RICHTON PARK | IL | 60471 | 1200 |
| PEUGEOT SA | 2800 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326 | 4315 |
| PEUGEOT SA | 315 MATZINGER RD | | | | TOLEDO | OH | 43612 | 2626 |
| PEUGEOT SA | FAURECIASTR 1 | | | HAGENBACH NS 76767 GERMANY | | | | |
| PEUGEOT SA | JENNIFER TAYLOR | COL PUERTO INTERIOR | AVENIDA LIBRE COMERICO 101 | CONCORD ON CANADA | | | | |
| PEUGEOT SA | JOE CELL | FRANKLIN PLANT | COMMERCE DRIVE | | DANIELSON | CT | 06239 | |
| PEUGEOT SA | SHAWN FILIPOWICZ | 16020 S. LOWELL ROAD | | | COLUMBUS | IN | 47201 | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O SPECTRUM CUBIC INC | 13 MCCONNELL STREET SW | | WINONA | MN | 55987 | |
| PEUGEOT SA | 1255 ARCHER DR | | | | TROY | OH | 45373 | 3841 |
| PEUGEOT SA | 17801 E 14 MILE RD | | | | FRASER | MI | 48026 | 2258 |
| PEUGEOT SA | AVENIDA LIBRE COMERICO 101 | | | SILAO GJ 36275 MEXICO | | | | |
| PEUGEOT SA | DAYNE HAIGHT | FAURECIA,BERTRAUD FAUIE COMP | 100 REAGENS INDUSTRIAL COURT | ST. THOMAS ON CANADA | | | | |
| PEUGEOT SA | JENNIFER TAYLOR | GRANGER MFG DIV | 13065 ANDERSON RD | | CORRY | PA | | |
| PEUGEOT SA | JENNIFER TAYLOR | TROY WEST PLANT | 2202 CORPORATE DRIVE | SAO PAULO 04225-001 BRAZIL | | | | |
| PEUGEOT SA | KM 117 PARQUE INDSUTRIAL FINSA | NAVE 17 | | PUEBLA PU 72710 MEXICO | | | | |
| PEUGEOT SA | LUCIANA ANTONELLI | 500 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150 | 9700 |
| PEUGEOT SA | SHAWN FILIPOWICZ | 16020 S. LOWELL ROAD | | | LANSING | MI | 48906 | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O CS MANUFACTURING INC | 299W. CHERRY STREET | | WALKER | MI | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O SUPERIOR PLASTIC LLC | 417 E. 2ND STREET | DURANGO E-48200 SPAIN | | | | |
| PEUGEOT SA | 101 INTERNATIONAL BLVD | | | | FOUNTAIN INN | SC | 29644 | 7033 |
| PEUGEOT SA | 16020 S LOWELL RD | | | | LANSING | MI | 48906 | |
| PEUGEOT SA | 1849 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481 | 9234 |
| PEUGEOT SA | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346 | 9716 |
| PEUGEOT SA | 299 W CHERRY ST | | | | CEDAR SPRINGS | MI | 49319 | 8678 |
| PEUGEOT SA | 4415 E INDIAN TRL | | | | LOUISVILLE | KY | 40213 | 2925 |
| PEUGEOT SA | 500 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150 | 9700 |
| PEUGEOT SA | 543 MATZINGER RD | | | | TOLEDO | OH | 43612 | 2638 |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | | | PARIS 75116 FRANCE | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| PEUGEOT SA | 907 DELTA COUNCIL DR | | | | CLEVELAND | MS | 38732 | 3435 |
| PEUGEOT SA | AVE CENTRAL # 200 PARQUE LOGISTICO | | SAN LUIS POTOSI SL 78395 MEXICO | | | | | |
| PEUGEOT SA | COUNTRY CODE 46 | NYA BERGKVARAVAGEN | | | CANTON | MI | 48187 | |
| PEUGEOT SA | DAYNE HAIGHT X2436 | 2800 SUPERIOR CT | | | AUBURN HILLS | MI | 48326 | 4315 |
| PEUGEOT SA | LUCIANA ANTONELLI | 500 N.W. PLATTEVALLEY | | | BATTLE CREEK | MI | 49015 | |
| PEUGEOT SA | NORDESEHLER STR 38 | | STADTHAGEN NS 31655 GERMANY | | | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C.O SUMMIT POLYMERS INC | 3140 E. KILGORE ROAD | | GRUNDY CENTER | IA | 50638 | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O FICKENSCHER AMERICA LLC | 315 SOUTHWEST STREET | | GRAND RAPIDS | MI | 49503 | |
| PEUGEOT SA | SHAWN FILIPOWICZ | PLANTA DE CORTE Y COSTURA | CAMINO A SAN FRANCISCO OCOTLAN | | FORT WAYNE | IN | 46803 | |
| PEX KABELTECHNIK GMBH | FERDINAND PORSCHE STR 10 | | NUTRINGEN BW 71154 GERMANY | | | | | |
| PEX KABELTECHNIK GMBH | CHRISTEL FLOYD | 100 HART STREET | | | MORRISTOWN | TN | 37814 | |
| PFEIFFER VACUUM TECHNOLOGY AG | 24 TRAFALGAR SQ | | | | NASHUA | NH | 03063 | 1988 |
| PFG VENTURES, L.P. D/B/A PROFORMA | | | | | | | | |
| PFIZER, INC. | FRED TURCO | 150 EAST 42 STREET | | | NEW YORK | NY | 10017 | |
| PG-USA, INC. | 550 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226 | |
| PGM RAIL SERVICES INC | | | | | | | | |
| PGP CORPORATION | ATTN: GENERAL COUNSEL | 3460 W BAYSHORE RD | | | PALO ALTO | CA | 94303 | 4227 |
| PGP CORPORATION | | | | | | | | |
| PH ENVIRONMENTAL SERVICE | 70 TRELAWNEY CT | PO BOX 2387 | | | COVINGTON | GA | 30016 | 6879 |
| PHAOS TECHNOLOGY CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 11 BROADWAY STE 1051 | | | NEW YORK | NY | 10004 | 1377 |
| PHAOS TECHNOLOGY CORPORATION | | | | | | | | |
| PHARMALOGIC HOLDINGS CORP. | THEODORE ANDERER | 1 SOUTH OCEAN BLVD | | | BOCA RATON | FL | 33432 | |
| PHARMATERIALS LTD | SCIENCE & TECHNOLOGY CENTER | EARLEY GATE, WHITEKINGHTS ROAD | | READING RG6 6BZ GREAT BRITAIN | | | | |
| PHAROS FINANCIAL SERVICE L.P. | | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. C/O DELL FINANCIAL SERVICES L.P. | GENERAL COUNSEL | 12234 N. IH-35 | | | ROUND ROCK | TX | 48753 | |
| PHASE TO INC | 4724 MEAFORD ST | PO BOX 80634 | | | LANSING | MI | 48917 | 4161 |
| PHASE TO INC | JOHN DOLEHANTY | PO BOX 80634 | | | LANSING | MI | 48908 | 0634 |
| PHATNOISE INC | D.BORGHEI | 1950 S. SAWTELLE BLVD. | | | LOS ANGELES | CA | 90025 | |
| PHATNOISE INC | D.BORGHEI | 1950 S. SAWTELLE BLVD. | | | SIDNEY | OH | 45365 | |
| PHD CORP | 4285 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108 | 4104 |
| PHD INC | 9009 CLUBRIDGE DR | PO BOX 9070 | | | FORT WAYNE | IN | 46809 | 3000 |
| PHELPS,GREGG A | 427 LENOX DR | | | | CANTON | MI | 48188 | 1587 |
| PHH ARVAL | JAMES RALLC | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152 | 9390 |
| PHH FLEETAMERICA-WS | 307 INTER'L CIRCLE BU | | | | HUNT VALLEY | MD | 21030 | |
| PHH FLEETAMERICA-WS | 307 INTER'L CIRCLE, BU | | | | HUNT VALLEY | MD | 21030 | |
| PHIL BRADFORDE | | | | | | | | |
| PHIL BROWN | | | | | | | | |
| PHIL BRUBAKER | 1860 COUNTRYWOOD CT | | | | WALNUT CREEK | CA | 94598 | 1014 |
| PHIL DIAKUN | | | | | | | | |
| PHIL ESPITALLIER | | | | | | | | |
| PHIL GARDNER | | | | | | | | |
| PHIL GURKE | | | | | | | | |
| PHIL HAAKE | | | | | | | | |
| PHIL HOGAN | | | | | | | | |
| PHIL HOLTON | | | | | | | | |
| PHIL PAINTER | | | | | | | | |
| PHIL PARTENHEIMER | N/A | 2101 GRACE AVE | | | CHARLESTOWN | IN | 47111 | 8644 |
| PHIL SALAZAR | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PHIL SEMINARA | | | | | | | | |
| PHIL SENGER | | | | | | | | |
| PHIL SIMMS PSA | 75 UNION AVE STE 2 | 16W MARKETING C/O PHIL SIMMS | | | RUTHERFORD | NJ | 07070 | 1212 |
| PHIL SMITH CHEVROLET | | | | | LAUDERHILL | FL | 33313 | 5878 |
| PHIL VAN WETTERING | | | | | | | | |
| PHIL WOLLOCH | | | | | | | | |
| PHIL WOODCOCK | | | | | | | | |
| PHILADELPHIA CONTROL SYSTEMS INC | PO BOX 11682 | 254 CHAPMAN RD TOPKIS BLDG STE | | | WILMINGTON | DE | 19850 | 1682 |
| PHILADELPHIA GAS WORKS | 1800 N 9TH ST | | | | PHILADELPHIA | PA | 19122 | 2021 |
| PHILADELPHIA MEDIA HOLDING | PO BOX 8527 | | | | PHILADELPHIA | PA | 19101 | 8527 |
| PHILADELPHIA NEWSPAPER INC | 800 RIVER RD | | | | CONSHOHOCKEN | PA | 19428 | 2632 |
| PHILADELPHIA TRIBUNE | 520 S 16TH ST | | | | PHILADELPHIA | PA | 19146 | 1565 |
| PHILIP A YOUNG | | | | | | | | |
| PHILIP BROWNING | | | | | | | | |
| PHILIP CLEWS | | | | | | | | |
| PHILIP DARITY | | | | | | | | |
| PHILIP GERVAIS | | | | | | | | |
| PHILIP GOELZ | | | | | | | | |
| PHILIP GOLD | | | | | | | | |
| PHILIP MORRIS USA INC. | JOY TANNER | 615 MAURY ST | | | RICHMOND | VA | 23224 | 4121 |
| PHILIP RYBAK | | | | | | | | |
| PHILIP SPRAY | | | | | | | | |
| PHILIP WISNIEWSKI | | | | | | | | |
| PHILIP ZIMMERMAN | | | | | | | | |
| PHILIPPE LEVY | | | | | | | | |
| PHILIPS AUTOMOTIVE LIGHTING | JOHN DAGOSTINO | PHILIPS MOBILE DISPLAY SYSTEMS | 34119 W 12 MILE RD STE 104 | NORDRHEIN-WESTFALEN GERMANY | | | | |
| PHILIPS AUTOMOTIVE LIGHTING | JOHN DAGOSTINO | 34119 W 12 MILE RD STE 104 | PHILIPS MOBILE DISPLAY SYSTEMS | | FARMINGTON HILLS | MI | 48331 | 3371 |
| PHILLIP | | | | | | | | |
| PHILLIP BAILEY | | | | | | | | |
| PHILLIP BARKER | | | | | | | | |
| PHILLIP CRAIG BROWNING | | | | | | | | |
| PHILLIP KELLER | | | | | | | | |
| PHILLIP MESSER | | | | | | | | |
| PHILLIP SANTMYER | | | | | | | | |
| PHILLIP SQUIRES | | | | | | | | |
| PHILLIP W. HAVENER | | | | | | | | |
| PHILLIP WILKINSON | | | | | | | | |
| PHILLIPS & JORDAN, INC. | MAX WHITLOCK | PO BOX 52050 | | | KNOXVILLE | TN | 37950 | 2050 |
| PHILLIPS ELECTRIC CO | 4126 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44103 | 1120 |
| PHILLIPS ELECTRONICS NORTH AMERICA CORP. | 3000 MINUTEMAN RD., ANDOVER | | | | ANDOVER | MA | 01810 | |
| PHILLIPS PETROLEUM CO | 1515 W MARLAND ST | | | | HOBBS | NM | 88240 | 6426 |
| PHILLIPS PETROLEUM CO | 315 W 5TH ST | | | | BARTLESVILLE | OK | 74003 | |
| PHILLIPS PETROLEUM CO | HWY 85 & 124TH ST NORTH | | | | HENDERSON | CO | 80640 | |
| PHILLIPS PETROLEUM CO. | 1515 W MARLAND ST | | | | HOBBS | NM | 88240 | 6426 |
| PHILLIPS PLASTICS CORP | SUE WALTON | 1233 INTERNATIONAL DRIVE | | | ELKTON | MD | 21921 | |
| PHILLIPS PLASTICS CORP | JIM SOLINSKY | CUSTOM BUSINESS UNIT | ONE PLASTICS DRIVE | HALLE, NW GERMANY | | | | |
| PHILLIPS TEMRO INDUSTRIES INC | GREG RENBERG | 9700 W 74TH ST | DIVISION OF BUDD CO. | | EDEN PRAIRIE | MN | 55344 | 3515 |
| PHILLIPS TEMRO INDUSTRIES INC | JEWELL MAGEE | 100 PAQUIN RD | | SAN BERNARDO CAMPO BRAZIL | | | | |
| PHILLIPS TEMRO INDUSTRIES INC | JEWELL MAGEE | 100 PAQUIN RD | | WINNIPEG MB CANADA | | | | |
| PHILLIPS TEMRO INDUSTRIES INC | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | | |
| PHILLIPS TEMRO INDUSTRIES INC | GREG RENBERG | DIVISION OF BUDD CO. | 9700 W 74TH STREET | | FORT WAYNE | IN | | |
| PHILLIPS, DON & ASSOCIATES INC | DON PHILLIPS | 1221 WILMINGTON AVE. STE 211 | | | CLEARWATER | FL | 33760 | |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203 | 2834 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | 2919 DELAWARE AVENUE | ROOM 3 | | | KENMORE | NY | 14217 | |
| PHILLIPS, RA INDUSTRIES INC | 12012 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | 2676 |
| PHILLY TRANSPORTATION, LLC. | ERIC FAUST | 2905 ABBOTTSFORD AVE | | | PHILADELPHIA | PA | 19129 | 1133 |
| PHJ ASSOCIATES | 5935 BARBER RD | | | | METAMORA | MI | 48455 | 9218 |
| PHOEBE B. BAKER | | | | | | | | |
| PHOEBE WILSON | | | | | | | | |
| PHOENIX AUTOMOTIVE | 300 PARK ST STE 385 | | | | BIRMINGHAM | MI | 48009 | 3417 |
| PHOENIX COMPOSITE SOLUTIONS LL | 5911 MISSION ST | PO BOX 317 | | | OSCODA | MI | 48750 | 1544 |
| PHOENIX GRAPHIX, INC. | BRIAN KOTARSKI | 400 S 79TH ST | | | CHANDLER | AZ | 85226 | 4720 |
| PHOENIX INTEGRATION | | | | | | | | |
| PHOENIX INTEGRATION INC | 1715 PRATT DR | | | | BLACKSBURG | VA | 24060 | |
| PHOENIX U S A INC | ALEX ESSELINK | 51 W. BORDEN STREET | | | NORRIDGE | IL | 60706 | |
| PHOENIX WIRE CLOTH | | | | | | | | |
| PHOENIX WIRE CLOTH INC | 585 STEPHENSON HWY | PO BOX 610 | | | TROY | MI | 48083 | 1134 |
| PHOTONAMICS INC | 558 ELMGROVE RD | | | | ROCHESTER | NY | 14606 | 3348 |
| PHU DO | | | | | | | | |
| PHYLLIS | | | | | | | | |
| PHYLLIS DUNN | | | | | | | | |
| PHYLLIS HILL | | | | | | | | |
| PHYLLIS PHILLIPS | | | | | | | | |
| PHYLLIS REDMOND | | | | | | | | |
| PHYLLIS SREDZINSKI | | | | | | | | |
| PHYSICAL ELECTRONICS USA INC | 18725 LAKE DR E | | | | CHANHASSEN | MN | 55317 | 9384 |
| PIAB USA INC | 65 SHARP ST | | | | HINGHAM | MA | 02043 | 4311 |
| PIC GROUP HOLDINGS LTD | | | | | | | | |
| PIC GROUP HOLDINGS LTD | 199 WENTWORTH ST E | | OSHAWA ON L1H 3V6 CANADA | | | | | |
| PICARD AD METAL USA INC | 750 GRAND RANG ST-FRANCOIS | ROUTE 235 | SAINT-PIE QC J0H 1W0 CANADA | | | | | |
| PICARDIE JULES VERNE, L'UNIVERSITY DE, AMIENS, FRANCE | | | | | | | | |
| PICASSO COACHBUILDERS CORP. | GUALBERTO DIAZ | 6334 AUSTIN ST | | | REGO PARK | NY | 11374 | 2923 |
| PICEU GROUP LTD INC | 24671 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 3035 |
| PICKWICK RECREATION CENTER | 150 W 24TH ST | | | | LOS ANGELES | CA | 90007 | 2708 |
| PICOU,DWIGHT | 480 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357 | 4334 |
| PIECES OF TIME | | | | | | | | |
| PIEDMONT NATURAL GAS COMP | PO BOX 533500 ATLANTA | | | | ATLANTA | GA | 30353 | |
| PIEDMONT NATURAL GAS COMPANY, INC. | JEFF HARDEN | PO BOX 33068 | | | CHARLOTTE | NC | 28233 | 3068 |
| PIER PAVONI | | | | | | | | |
| PIERBURG LTD | ROWLEY HOUSE ROWLEY DR | | COVENTRY GB CV3 4FG GREAT BRITAIN | | | | | |
| PIERBURG PUMP TECHNOLOGY | ANTONIO ACUNA | C/O KUEHNE + NAGEL | 1325 PENDALE RD STE F | | EL PASO | TX | 79936 | |
| PIERCE COMPANY, INC., THE | WALTER SOCHA | 201 N 8TH ST | | | UPLAND | IN | 46989 | 9707 |
| PIERCE DESIGN | | | | | | | | |
| PIERCE ROONEY | | | | | | | | |
| PIERRE CHARRIER | | | | | | | | |
| PIERRE GINGRAS | | | | | | | | |
| PIERRE LESSARD | | | | | | | | |
| PIERRE RIVARD | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | TORONTO ON M5X 1B8 CANADA | | | | | |
| PIERS FITZGERALD | | | | | | | | |
| PIERS MAJESTYK | | | | | | | | |
| PIETER S.JOOSTE | WES STREET 13 | | COLIGNY SOUTH AFRICA | | COLIGNY | | | |
| PIKE EQUIPMENT AND SUPPLY OF N.C. | MICKEY HODGES | 200 PIKE WAY | | | MOUNT AIRY | NC | 27030 | 8148 |
| PILKINGTON | WILLIAM WALDRON | 3440 CENTERPOINT DRIVE | | | URBANCREST | OH | 43123 | |
| PILLAR DIRECT MARKETING SVCS INC | | | | | | | | |
| PILZ GMBH & CO | 7150 COMMERCE BLVD | | | | CANTON | MI | 48187 | 4289 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PIMA COUNTY FLEET SERVICES | 1301 S MISSION RD | | | | TUCSON | AZ | 85713 | 1312 |
| PIMS CO. | INTERCOMPANY | | | | | | | |
| PINAULT-PRINTEMPS-REDOOUTE | | | | | | | | |
| PINCH A PENNY | TOM PERRY | 14480 62ND ST N | | | CLEARWATER | FL | 33760 | 2721 |
| PINCHIN ENVIRONMNETAL CONSULTANTS | | | | | | | | |
| PINCKARD WILLIAMS | | | | | | | | |
| PINE RIVER PLASTICS INC | 1111 F W MORE HWY | | | | SAINT CLAIR | MI | 48079 | |
| PINE RIVER PLASTICS INC | 1111 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079 | 4967 |
| PINE VALLEY PACKAGING LIMITED | | | | | | | | |
| PINE VALLEY PACKAGING LTD | 1 PARRATT RD | | UXBRIDGE ON L9P 1R1 CANADA | | | | | |
| PINELLAS COUNTY FLEET MGMT | 9685 ULMERTON RD | | | | LARGO | FL | 33771 | 3607 |
| PINKSTON HOLLAR CONSTRUCTION SVCS | 9340 INDUSTRIAL TRCE | | | | ALPHARETTA | GA | 30004 | 3383 |
| PINNACLE AUTOMATION CANADA INC | 6620 KITIMAT RD UNIT 6 | | MISSISSAUGA ON L5N 2B8 CANADA | | | | | |
| PINNACLE ENGINEERING INC | 37400 GARFIELD RD STE 300 | | | | CLINTON TOWNSHIP | MI | 48036 | 3648 |
| PINNACLE MOLDED PLASTICS CORP | GIL ZOELLNER | 2170 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 49686 | 9278 |
| PINNACLE MOLDED PLASTICS CORP | GIL ZOELLNER | 2170 TRAVERSEFIELD DR | | | KENTWOOD | MI | 49512 | |
| PINNACLE MOLDED PLASTICS CORP | 2170 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | 9278 |
| PINNACLE TRANSPORTATION SERVICES LT | 193 LORNE AVE W | | STRATFORD ON N5A 6S4 CANADA | | | | | |
| PINS FOR ANYTHING | | | | | | | | |
| PINTA ELEMENTS GMBH | | | | | | | | |
| PINTURA Y ENSAMBLES DE MEXICO SA CV | MIRIAM LUNA | ZENZONTLE NO 10 PARQUE IND FIN | | | LAREDO | TX | 78045 | |
| PINTURA Y ENSAMBLES DE MEXICO SA CV | ZENZONTLE NO 10 PARQUE IND FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | | | |
| PIOLAX INC | DAVE GOETHEX232 | 139 ETOWAH INDUSTRIAL CT | | | WARREN | MI | 48089 | |
| PIOLAX INC | DAVE GOETHEX232 | 139 ETOWAH INDUSTRIAL CT | | | CANTON | GA | 30114 | 8017 |
| PIOLAX INC | 51 IWAICHO HODOGAYA-KU | | YOKOHAMA  KANAGAWA 240-0023 JAPAN | | | | | |
| PIOLAX INC | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114 | 8017 |
| PIONEER AUTOMOTIVE ELECTRONICS | | | | | | | | |
| PIONEER CORP | JEFF HARRIS | 100 PIONEER BLVD | | | DETROIT | MI | | |
| PIONEER CORP | JEFF HARRIS | 100 PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| PIONEER CORP | JEFF HARRIS | COL PARQUE INDUSTRIAL | SOR JUANA INES DE LA CRUZ 7835 | TIJUANA BJ 92129 MEXICO | | | | |
| PIONEER CORP | SOR JUANA INES DE LA CRUZ 7853 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | | |
| PIONEER CORP | 1-4-1 MEGURO | | | MEGURO-KU  TOKYO 153-8654 JAPAN | | | | |
| PIONEER CORP | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | 1177 |
| PIONEER CORP | JEFF HARRIS | 8701 SIEMPRE VIVA ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| PIONEER CORP | JERRY GABRYEL | 1925 E. DOMINGUEZ STREET | | | ST CHARLES | IL | 60174 | |
| PIONEER CORP | JERRY GABRYEL | 1925 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810 | 1003 |
| PIONEER CORP | AVE PARQUE INDUSTRIAL | | APODACA NL 66600 MEXICO | | | | | |
| PIONEER CORP | NO 1 FENGPU (N) RD | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | | | |
| PIONEER INC | JIMMY WALTON-3073 | 5184 PIONEER RD | | | MERIDIAN | MS | 39301 | 8833 |
| PIONEER INC | JIMMY WALTON-3073 | 5184 PIONEER RD. | | | MENTOR | OH | 44060 | |
| PIONEER METAL FINISHING CORP | 486 GLOBE AVE | PO BOX 28440 | | | GREEN BAY | WI | 54304 | 5312 |
| PIONEER NATURAL RESOURCES | SAM CURRY | 5202 N. OCONNOR | | | IRVING | TX | | |
| PIONEER STEEL CORPORATION | 7447 INTERVALE ST | | | | DETROIT | MI | 48238 | 2401 |
| PIOTR LOCHOWICZ | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PIPER PLASTICS INC | 257 E ALAMO DR | | | | CHANDLER | AZ | 85225 | 1228 |
| PIRELLI E C SPA | DERBY RD | | | BURTON-ON-TRENT GB DE13 0BH GREAT BRITAIN | | | | |
| PIRELLI E C SPA | PIERLUIGI DINELLI | 100 PIRELLI DR STE | | | SHELBYVILLE | KY | 40065 | |
| PIRELLI E C SPA | 18000 W 9 MILE RD STE 525 | | | | SOUTHFIELD | MI | 48075 | 4080 |
| PIRELLI E C SPA | AV JOHN BOYD DUNLOT 6.800 | CAMPO GRANDE | | CAMPINAS SP 13059-740 BRAZIL | | | | |
| PIRELLI E C SPA | BR324 KM 105 CENTRO INDUSTRIAL DO | | | FEIRA DE SANTANA BA 44052-510 BRAZIL | | | | |
| PIRELLI E C SPA | 100 PIRELLI DR SE | PO BOX 2001 | | | ROME | GA | 30161 | 3538 |
| PIRELLI E C SPA | VIA SARCA 222 | | | MILANO 20126 ITALY | | | | |
| PIRELLI PNEUMATICI S.P.A. | ITALY | | | ITALY | | | | |
| PIRELLI PNEUMATICI S.P.A. | VIALE SARCA, 222 | | | 20126, MILAN, ITALY | | | | |
| PIRELLI TYRE S.P.A. | VIALE SARCA 222 | | | 20126, MILAN, ITALY | | | | |
| PIRTANO CONSTRUCTION | JACK HORN | 1766 W ARMITAGE CT | | | ADDISON | IL | 60101 | 4207 |
| PIRTEK USA | GWYN O'KANE | 501 HAVERTY COURT | | | ROCKLEDGE | FL | 32955 | |
| PISTON AUTOMOTIVE INC | NAYAN PATEL | 4015 MICHIGAN AVENUE | | | SHELBY TOWNSHIP | MI | 48315 | |
| PISTON AUTOMOTIVE INC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210 | 3266 |
| PITKIN COUNTY FLEET MANAGEMENT | 76 SERVICE CENTER RD | | | | ASPEN | CO | 81611 | 2567 |
| PITNEY BOWES INC | 1324 RANKIN DR | | | | TROY | MI | 48083 | 2826 |
| PITNEY BOWES INC | | | | | | | | |
| PITNEY BOWES INC. | BRIAN EWING | 27 WATERVIEW DR | | | SHELTON | CT | 06484 | 4301 |
| PITNEY BOWES OF CANADA LTD | | | | | | | | |
| PITT OHIO EXPRESS | JACK FRISCHKORN | 26TH & A.V.R.R. | | | PITTSBURGH | PA | | |
| PITTIGLIO, RABIN, TODD & MCGRATH | 1050 WINTER ST | | | | WALTHAM | MA | 02451 | |
| PITTMAN,JERRY D | 5030 STONEHENGE DR | | | | OAKLAND TOWNSHIP | MI | 48306 | 2652 |
| PITTSBURGH LOGISTICS SYSTEMS INC | PAT WALLACE | THE QUAD CENTER | | | ROCHESTER | PA | 15074 | |
| PITTSBURGH LOGISTICS SYSTEMS INC | DARREN COAST | 294 MASSACHUSETTS AVE | | | ROCHESTER | PA | 15074 | |
| PITTSBURGH PLUG & PRODUCTS CORP | | | | | | | | |
| PIVAL INTERNATIONAL INC | | | | | | | | |
| PIWOWARSKI,JAMES J | 7103 TUCKER RD | | | | HOLLY | MI | 48442 | 8863 |
| PIXLEY-RICHARDS INC | 9 COLLINS AVE | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360 | 4808 |
| PIZZOLI,CARLA L | 7856 POPLAR DR | | | | DEXTER | MI | 48130 | 9000 |
| PJAX | JEFF JURCZYK | 2850 KRAMER RD | PO BOX 1290 | | GIBSONIA | PA | 15044 | 9670 |
| PJAX | JEFF JURCZYK | 2850 KRAMER RD | | | GIBSONIA | PA | 15044 | 9670 |
| PL BOOTH | | | | | | | | |
| PLABELL RUBBER PRODUCTS INC | JAKE JAKSETIC | P.O.BOX 1008 MAIN STREET | | PIRACICABA BRAZIL | | | | |
| PLAINS ALL AMERICAN, L.P. | CHRISTOPHER ETTER | 333 CLAY | | | HOUSTON | TX | 77002 | |
| PLAN AUTOMOTOR ECUATORIANO S.A. - PLANAUTOMOTOR | | | | QUITO D.M. - ECUADOR | | | | |
| PLAN TECH INC | | | | | | | | |
| PLAN TECH INC | 30230 ORCHARD LAKE RD STE 120 | | | | FARMINGTON HILLS | MI | 48334 | 2268 |
| PLANALYTICS, INC | | | | | | | | |
| PLANALYTICS, INC. | MARIANNE G. MCLAUGHLIN | 1325 MORRIS DR STE 201 | | | CHESTERBROOK | PA | 19087 | 5521 |
| PLANAR SYSTEMS INC | OLARINIUOMA 9 | | | FIN-02200 ESPOO FINLAND | | | | |
| PLANET PETS, INC. | | | | | | | | |
| PLANSEE MITSUBISHI MATERIALS GLOBAL | 101 ROUTE DE HOLZEM | | | MAMER 8232 LUXEMBOURG | | | | |
| PLANTA SERVICIOS Y CONSTRUCCION DE | FEDERACION 1608 CASA 20 | SANTA ANA TLAPALTITLAN | | TOLUCA EM 50160 MEXICO | | | | |
| PLANTWATCH INC | | | | | | | | |
| PLANTWATCH INC | 4474 BLAKIE RD | SUITE 137 | | LONDON ON N6L 1G7 CANADA | | | | |
| PLASAN SASA LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201 | 8308 |
| PLASCO INC | BONNIE ZORNS | 3075 PLAINFIELD ROAD | | | MT VERNON | NY | 10553 | |
| PLASCO INC | KEVIN STEWART | 2434 DARNELL DRIVE | | | TWINSBURG | OH | 44087 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PLASCO INC | SUE TRAUFLER | 2400 DARNELL DRIVE | | | SHEBOYGAN | WI | 53081 | |
| PLASCO INC | BONNIE ZORNS | 3075 PLAINFIELD RD | | | KETTERING | OH | 45432 | 3710 |
| PLASMATECH INC | 1985 AIRPORT EXCHANGE RD. | SUITE 190 | | | ERLANGER | KY | 41018 | |
| PLAST-O-FOAM INC | 24601 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | 1345 |
| PLAST-O-FOAM INC | ANDY WATTS | 24601 CAPITAL BLVD | | | CLINTON TWP | MI | 48036 | 1345 |
| PLAST-O-FOAM INC | ANDY WATTS | 24601 CAPITOL BLVD | | | GRAPEVINE | TX | 76051 | |
| PLASTECH ENGINEERED PRODUCTS INC | KIM FORBES | 205 MAPLE STREET EXT RTE 7 | | | ANDOVER | OH | 44003 | |
| PLASTECH ENGINEERED PRODUCTS INC | KIMBERLY FORBES | 11700 N STATE RD 37 | | REYNOSA TAMPS TM 88740 MEXICO | | | | |
| PLASTECH ENGINEERED PRODUCTS INC | 1470 MCMILLAN RD | | | | OWOSSO | MI | 48867 | 9702 |
| PLASTECH ENGINEERED PRODUCTS INC | 4 SENECA RD | | | LEAMINGTON ON N8H 3X4 CANADA | | | | |
| PLASTECH ENGINEERED PRODUCTS INC | KIM FORBES | 205 MAPLE STREET EXT RTE 7 | | | FLORA | IL | | |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH ST | | | BYESVILLE | OH | 43723 | 1048 |
| PLASTECH EXTERIOR SYSTEMS INC | MARK ROBERTSON | 3636 W 58TH ST | CLEVELAND STAMPING | | CLEVELAND | OH | 44102 | 5641 |
| PLASTECH EXTERIOR SYSTEMS INC | 110 N 8TH ST | | | | BYESVILLE | OH | 43723 | 1048 |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | | | | WINNSBORO | SC | 29180 | 7089 |
| PLASTECH EXTERIOR SYSTEMS INC | MARK ROBERTSON | CLEVELAND STAMPING | 3636 W 58TH ST | | HAMPTONVILLE | NC | 27020 | |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | PO BOX 200 | | | WINNSBORO | SC | 29180 | 7089 |
| PLASTECH EXTERIOR SYSTEMS INC | 3636 W 58TH ST | | | | CLEVELAND | OH | 44102 | 5641 |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH STREET | | | FAIRFIELD | OH | 45011 | |
| PLASTIC MATERIALS INC | 4202 E BRICKELL ST | | | | ONTARIO | CA | 91761 | 1511 |
| PLASTIC MOLD TECHNOLOGY INC | 4201 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | 3934 |
| PLASTIC PRODUCTS CO INC | 105 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345 | 1435 |
| PLASTIC TRIM INTERNATIONAL INC | KATHY MITCHELL | PO BOX 32 | EAST TAWAS PLANT | | CARY | NC | 27512 | 0032 |
| PLASTIC TRIM INTERNATIONAL INC | KATHY MITCHELL | PO BOX 32 | EAST TAWAS PLANT | | EAST TAWAS | MI | 48730 | 0032 |
| PLASTIC TRIM INTERNATIONAL INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730 | 9565 |
| PLASTICOLOR MOLDED PRODUCTS, INC. | | | | | | | | |
| PLASTICOLOR MOLDED PRODUCTS, INC. | HOLLY MACHIAVERNA | 801 S ACACIA AVE | | | FULLERTON | CA | 92831 | 5305 |
| PLASTICOS MAZAWA SA DE CV | LAGO PONIENTE NO 51 | COL AMERICAS UNIDAS DEL B | | JUAREZ DF 03610 MEXICO | | | | |
| PLASTIKON INDUSTRIES INC | JEANNEA COLLINS | 30260 SANTUCCI CT. | | | CLINTON TWP | MI | 48036 | |
| PLASTIKON INDUSTRIES INC | JEANNEA COLLINS | 30260 SANTUCCI CT | | | HAYWARD | CA | 94544 | 7100 |
| PLASTIPAK HOLDINGS INC | TIM RYAN | 41605 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170 | 4304 |
| PLASTIPAK PACKAGING, INC | MITCH LOWERY | 41605 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170 | 4304 |
| PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 5031 |
| PLASTOMER CORP | JEAN PACHOTA | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | 5031 |
| PLASTOMER CORP | JEAN PACHOTA | 37819 SCHOOLCRAFT | | WASHINGHTON TYPE & W GERMANY | | | | |
| PLASTRUCT CANADA INC | | | | | | | | |
| PLATFORM COMPUTING, INC | | | | | | | | |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL | 3760 14TH AVE. | | MARKHAM ON L3R 3T7 CANADA | | | | |
| PLATINUM EQUITY | | | | | | | | |
| PLATINUM EQUITY | PO BOX 120191 | 350 CAMINA DE LA REINA | | | SAN DIEGO | CA | 92112 | 0191 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PLATINUM EQUITY ADVISORS, LLC | TRAVIS HAYNES, VICE PRESIDENT | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| PLATINUM EQUITY ADVISORS, LLC | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | | BEVERLY HILLS | CA | 90210 | |
| PLATINUM EQUITY LLC | 42 THOMAS PATTEN DR | | | | RANDOLPH | MA | 02368 | 3902 |
| PLATINUM EQUITY, LLC | 360 NORTH CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| PLAYBILL, INC. | PHILIP BIRSH | 525 FASHION AVE RM 1801 | | | NEW YORK | NY | 10018 | 4918 |
| PLAYBILL, INC. | | | | | | | | |
| PLAYMIND LTD. | | | | | | | | |
| PLAYSEATS B.V. | | | | | | | | |
| PLAZA CHEVROLET HUMMER CADILLAC | | | | | | | | |
| PLEASURECRAFT | 1737 HWY 76 | | | | LITTLE MOUNTAIN | SC | 29075 | |
| PLEASURECRAFT MARINE ENGINE COMPANY | PO BOX 369 | | | | LITTLE MOUNTAIN | SC | 29075 | 0369 |
| PLEUENE, PHILIP | 80 MASON DR | | | | COOPERSVILLE | MI | 49404 | 1354 |
| PLEXICOR AUSTRALIA PTY LTD | 220 BARRY RD | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | | | |
| PLEXIM GMBH | | | | | | | | |
| PLEXIM GMBH | ATTN: CONTRACTS ADMINISTRATOR | TECHNOPARKSTRASSE 1 | 8005 ZURICH SWITZERLAND | | | | | |
| PLEXUS CORP | RICHARD WITT | 590 ENTERPRISE P.O. BOX 529 | | | NILES | MI | 49120 | |
| PLEXUS SERVICES CORP. | 55 JEWELERS PARK DR | | | | NEENAH | WI | 54956 | 3768 |
| PLM GRAPHICS INC | | | | | | | | |
| PLOMBCO INC | 66 RUE EDMOND | | SALABERRY-DE-VALLEYFIELD QC J6S 3E8 CANADA | | | | | |
| PLUM CREEK TIMBER COMPANY AND SUBSIDIARIES | KRISTA KOCHIVAR | PO BOX 160 | | | COLUMBIA FALLS | MT | 59912 | 0160 |
| PLUMBTECH | 9132 ROWLAND DR | | | | FORT WORTH | TX | 76108 | 2223 |
| PLUS CONTROLS INC | 19593 GALLAHAD DR | | | | MACOMB | MI | 48044 | 1766 |
| PLYMOUTH STEEL CORP | 22700 NAGEL ST | | | | WARREN | MI | 48089 | 3725 |
| PMC GLOBAL INC | 1100 W MARKET ST | | | | LOUISVILLE | KY | 40203 | 1438 |
| PME OF OHIO INC | | | | | | | | |
| PMF INTERNATIONAL INC | TRAVIS CLARK | 4420 DIXIE HWY | | | FAIRFIELD | OH | 45014 | 1114 |
| PMF INTERNATIONAL INC | TRAVIS CLARK | 4420 DIXIE HWY | | | GREENEVILLE | TN | 37743 | |
| PMG PENNSYLVANIA CORP | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | 2438 |
| PML INC., D/B/A YOUR COVERS | DAVID R. TOLIN | 210 WEST BEACH AVENUE | | | INGLEWOOD | CA | 90302 | |
| PMP AUTOMOTIVE ACCESSORIES INC | RICK COTA | 260 N. FENWAY DRIVE | | | GRAND RAPIDS | MI | 49512 | |
| PMS INDUSTRIAL SERVICES LLC | PO BOX 149 | | | | GIRARD | OH | 44420 | 0149 |
| PMT INDUSTRIES LIMITED | | | | | | | | |
| PMTC LIMITED PARTNERSHIP C/O PREMISYS REAL ESTATE SERVICES, INC. | 2000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | 1130 |
| POCONO INTERNATIONAL RACEWAY | | | | | | | | |
| POCONO INTERNATIONAL RACEWAY | MR. BOB PALLO | ROUTE 115 N OF LONG POND RD., LONG POND | | | LONG POND | PA | 18334 | |
| POEPPELMANN HOLDING GMBH & CO KG | BAKUMER STR 73 | | LOHNE NS 49393 GERMANY | | | | | |
| POEPPELMANN KUNSTSTOFF-TECHNIK GMBH | DAIMLERSTR 9 | | LOHNE NS 49393 GERMANY | | | | | |
| POEPPELMANN KUNSTSTOFF-TECHNIK GMBH | DAIMLERSTR 9 | | | | SAINT MARYS | PA | 15857 | |
| POEPPELMANN U CO GMBH | BAKUMER STRASSE 73 | | LOHNE NS 49393 GERMANY | | | | | |
| POGO | | | | | | | | |
| POINDEXTER, J B & CO INC | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516 | 5429 |
| POINDEXTER, J B & CO INC | 1100 LOUISIANA ST STE 5400 | | | | HOUSTON | TX | 77002 | 5218 |
| POINDEXTER, J B & CO INC | 223 MIDDLETON RUN RD | PO BOX 2368 | | | ELKHART | IN | 46516 | 5429 |
| POINDEXTER, J B & CO INC | MIKE VERGIELS | 223 MIDDLETON ROAD | | | ELKHART | IN | 46515 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| POINDEXTER, J B & CO INC | MIKE VERGIELS | 223 MIDDLETON ROAD | | | SPRING VALLEY | IL | 61362 | |
| POINTSEC MOBILE TECHNOLOGIES INC | | | | | | | | |
| POINTSEC MOBILE TECHNOLOGIES INC | MARK LUPEI | 9500 BORMET DR. | SUITE 300-302 | | MOKENA | IL | 60448 | |
| POIRIER,DAVID C | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324 | 3242 |
| POLANSKY ELECTRONICS LTD. | 17301 103RD AVENUE | | | EDMONTON AB CANADA | | | | |
| POLARIOD CORPORATION | 1265 MAIN ST | | | | WALTHAM | MA | 02451 | 1743 |
| POLE ZERO DESIGN | | | | | | | | |
| POLE ZERO DESIGN | 6960 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322 | 4527 |
| POLITECNICA (UK) LTD | ERIC CAMP | UNIT 7 SARBIR INDUSTRIAL PARK | CAMBRIDGE RD. | CUGIR ROMANIA | | | | |
| POLIURETANOS SW SA DE CV | LUIS PASTEUR NO 5 MZ 2 LT-7 FRACC | INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 54370 MEXICO | | | | |
| POLK, RL & CO | | | | | | | | |
| POLLAK, JOSEPH CORP | 195 FREEPORT ST | | | | DORCHESTER | MA | 02122 | 2827 |
| POLLARD BANKNOTE LIMITED PARTNERSHIP | | | | | | | | |
| POLLY WALKER | | | | | | | | |
| POLMOTORS ANDRZEJ GRABOS SPOLKA JAW | MANZANOWICE 57 K BIELSKA BIALEJ | | | JASIENICA SLASKIE PL 43-391 POLAND (REP) | | | | |
| POLMOTORS ANDRZEJ GRABOS SPOLKA JAW | MANZANOWICE 57 | | | JASIENICA SLASKIE 43-391 POLAND (REP) | | | | |
| POLSTAR COMMERCIAL CLEANING SVCS IN | 5124 PONTIAC TRL | | | | ANN ARBOR | MI | 48105 | 9238 |
| POLYCON INDUSTRIES | | | | | | | | |
| POLYCORP INC | CLARE AUSMAN | 33 YORK STREET | | HAMILTON ON CANADA | | | | |
| POLYCORP INC | CLARE AUSMAN | 33 YORK STREET | | ELORA ON CANADA | | | | |
| POLYFECT TOYS COMPANY LIMITED | | | | | | | | |
| POLYFLEX PRODUCTS LLC | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1307 |
| POLYFUEL INC | 1245 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043 | 1833 |
| POLYMATERIALS AG | INNOVAPARK 20 | | | KAUFBEUREN GERMANY | | | | |
| POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | | ORCHARD PARK | NY | 14127 | 4104 |
| POLYMER PLAINFIELD HOLDINGS INC | 24035 W RIVERWALK CT | | | | PLAINFIELD | IL | 60544 | 8145 |
| POLYMER PLAINFIELD HOLDINGS INC | LORI FERNANDEZ | 11530 PELLICANO DR | | | ASHTABULA | OH | | |
| POLYMER PLAINFIELD HOLDINGS INC | KIM LOWE | 9 COLLINS AVE | | | ROBINSON | IL | | |
| POLYMER PROCESS DEVELOPMENT LLC | PERRY GIESE | 27845 GROESBECK HWY | | | TROY | MI | | |
| POLYONE CORP | THOMAS SPANUOLO | 80 NORTHWEST ST | | | NORWALK | OH | 44857 | 1239 |
| POLYONE CORP | 80 NORTHWEST ST | | | | NORWALK | OH | 44857 | 1239 |
| POLYONE CORP | 33587 WALKER RD | | | | AVON LAKE | OH | 44012 | 1145 |
| POLYONE CORPORATION | CLARE CHELKO-GRALEY | 33587 WALKER RD | | | AVON LAKE | OH | 44012 | 1145 |
| POLYPLASTICS INDUSTRIES (INDIA) PRI | O-15 INDUSTRIAL AREA | | | YAMUNANAGAR HARYANA IN 135001 INDIA | | | | |
| POLYSI TECHNOLOGIES INC | CHUCK LEUTH | 5108 REX MCLEOD | | | LOWELL | MA | 01853 | |
| POLYWHEELS MANUFACTURING LTD | ROGER PICKENS | 1455 N SERVICE RD E | | BOLTON ON CANADA | | | | |
| POLYWHEELS MANUFACTURING LTD | ROGER PICKENS | 1455 N SERVICE RD E | | OAKVILLE ON CANADA | | | | |
| POLYWHEELS MANUFACTURING LTD | 1455 NORTH SERVICE RD E | | | OAKVILLE ON L6H 1A7 CANADA | | | | |
| POMERANTZ,RONALD | 3448 RIVERBEND DR | | | | ANN ARBOR | MI | 48105 | 9648 |
| PONTI-WORLD (AUSTRALIA) | DAVE CLEE | UNIT 10, 120 INDUSTRIAL ROAD | | OAK FLATS NEW SOUTH WALES NSW2529 AUSTRALIA | | | | |
| PONTIAC (CITY OF) | PO BOX 805046 | | | | CHICAGO | IL | 60680 | 4164 |
| PONTIAC COIL INC | JACK CORLEY | 5800 MOODY DRIVE | | | PARIS | KY | 40361 | |
| PONTIAC COIL INC | 5800 MOODY DR | | | | CLARKSTON | MI | 48348 | 4768 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PONTIAC OAKLAND CLUB INTERNATIONAL - GRAND PRIX CHAPTER | | | | | | | | |
| PONTIAC PROCESSING CENTER, SERVICE AND PARTS OPERATIOINS | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340 | 1359 |
| PONTIAC STAMPING, MANUFACTURING & POWERTRAIN OPERATIONS | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340 | 1359 |
| PONTIAC, CITY OF | 63 OAKLAND AVE | PO BOX 420155 | | | PONTIAC | MI | 48342 | 2044 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342 | 5009 |
| PONTIAC-BUICK-GMC OF ABILENE, INC. | INTERCOMPANY | | | | | | | |
| PONTIACREGISTRY.COM | LARRY KUMMER | PO BOX 14059 | | | BRADENTON | FL | 34280 | 4059 |
| POOJA | | | | | | | | |
| POPE,B ANDRE | 10139 N WABASH AVE | | | | KANSAS CITY | MO | 64155 | 2965 |
| POPKIN SOFTWARE AND SYSTEMS, INC | | | | | | | | |
| POPKIN SOFTWARE AND SYSTEMS, INC. | | | | | | | | |
| POPPE-VERITAS HOLDING GMBH & CO KG | STETTINER STR 1-9 | | GELNHAUSEN HE 63571 GERMANY | | | | | |
| POPPE-VERITAS HOLDING GMBH & CO KG | LEIHGESTERNER WEG 33 | | GIESSEN HE 35392 GERMANY | | | | | |
| POPPELMANN FRANCE (PLASTIQUES) | 3 RUE ROBERT SCHUMAN | | RIXHEIM FR 68170 FRANCE | | | | | |
| POROTECH LTD | 341 ERIN TRAIL | | NEWMARKET ON L3Y 6K2 CANADA | | | | | |
| PORRETT INVESTMENTS, LLC | GARY PORETT, SR. | 5510 CLIO RD | | | FLINT | MI | 48504 | 6860 |
| PORRETT INVESTMENTS, LLC | SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532 | 5430 |
| PORT ARTHUR CHEVROLET, INC. (DBA JK CHEVROLET-PORT ARTHUR | INTERCOMPANY | | | | | | | |
| PORT CITY DIE CAST INC | BRUCE ESSEX | 1985 EAST LAKETON AVE. | | | WARREN | MI | | |
| PORTER ENGINEERED SYSTEMS OHIO LLC | GEORGE BIELERT | 6225 COCHRAN RD. | | | PLAINWELL | MI | 48309 | |
| PORTER PRECISION PRODUCTS CO | 2734 BANNING RD | PO BOX 398706 | | | CINCINNATI | OH | 45239 | 5504 |
| PORTER, BURKE E MACHINERY CO | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | 6034 |
| PORTIA | | | | | | | | |
| PORTLAND GENERAL ELECTRIC | RON CAREY | 14655 SW 72ND AVE | | | TIGARD | OR | 97224 | 7943 |
| PORTLAND PRODUCTS INC | 430 LYONS RD | | | | PORTLAND | MI | 48875 | 1059 |
| PORTS AMERICA, INC | DAN MARTIN | 1105 30TH AVE STE 204 | | | GULFPORT | MS | 39501 | 1838 |
| PORVAIR PLC | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792 | 6472 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | | | | FORT LEE | NJ | 07024 | 3329 |
| POSTLER & JAECKLE CORP. | MICHAEL SCHUM | 615 SOUTH AVE | | | ROCHESTER | NY | 14620 | 1315 |
| POTAMKIN CAD-BU-CHEV-PON-GMC | | | | | NEW YORK | NY | 10019 | 3575 |
| POTASH CORPORATION | RALPH SANDERS | 122 1ST AVENUE SOUTH | SASKATOON SK CANADA | | | | | |
| POTIER,DOUGLAS J | 3008 PETER ST | | WINDSOR ON N9C 1H1 CANADA | | | | | |
| POTOMAC ELECTRIC POWER CO | 8400 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | 2623 |
| POTOMAC ELECTRIC POWER CO | 1900 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20068 | 0001 |
| POTOMAC ELECTRIC POWER COMPANY | 8400-B OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | |
| POTTER ASSOCIATES INC | 24 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14609 | 7830 |
| POTTER MINTON | 110 N COLLEGE AVE | 500 PLAZA TOWER | | | TYLER | TX | 75702 | 7226 |
| POTTSVILLE REPUBLICAN, INC. | PO BOX 209 | | | | POTTSVILLE | PA | 17901 | 0209 |
| POW ENGINEERING | 7671 N BUSINESS PARK DR | | | | TUCSON | AZ | 85743 | 7796 |
| POW ENGINEERING TECHNOLOGIES | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| POWDER-TECH ASSOCIATES INC | 31 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | 6103 |
| POWELL B. TROTTER | | | | | | | | |
| POWELL,WILLIAM E | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167 | 9816 |
| POWER COMPONENTS OF MIDWEST | BILL PATER | PO BOX 1348 | | | CEDAR SPRINGS | MI | 49319 | |
| POWER DESIGNERS LLC | 4005 FELLAND RD STE N | | | | MADISON | WI | 53718 | 6461 |
| POWER DRIVES INC | 133 HOPKINS ST | PO BOX 10 | | | BUFFALO | NY | 14220 | 2101 |
| POWER DYNE INC | 131 CROSSROADS DR | PO BOX 275 | | | WHITELAND | IN | 46184 | 9778 |
| POWER ELECTRIC | 1227 3RD AVE N | | | | NASHVILLE | TN | 37208 | 2703 |
| POWER MOTION SALES | 652 AXMINISTER DR | | | | FENTON | MO | 63026 | 2906 |
| POWER PLANT SERVICE INC | 2500 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802 | 4641 |
| POWER SLOT, S.L. | | | | | | | | |
| POWER SOLUTIONS, INC | 1455 MICHAEL DRIVE | | | | WOOD DALE | IL | 60191 | |
| POWER SOLUTIONS, INCORPORATED | 823 JOSYLY AVE. | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340 | |
| POWER TECHNOLOGY ASSOCIATES | 1200 PROVIDENCE HWY | | | | SHARON | MA | 02067 | |
| POWER TOOLS & SUPPLY INC | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390 | 4138 |
| POWER VAC SERVICE INC | 14415 MEYERS RD | PO BOX 27364 | | | DETROIT | MI | 48227 | 3923 |
| POWER WELL | | | | | | | | |
| POWER-TEC ENGINEERING | 5550 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| POWERFLOW INC | 1714 BROADWAY ST | | | | BUFFALO | NY | 14212 | 2031 |
| POWERFLOW INC | DOUGLAS K WARD | 1639 BAILEY AVE | | | FRASER | MI | | |
| POWERFLOW INC | 1714 BROADWAY ST | PO BOX 905 | | | BUFFALO | NY | 14212 | 2031 |
| POWERFLOW INC | KURTIS S. KLEIN | 1714 BROADWAY ST | | | BUFFALO | NY | 14212 | 2031 |
| POWERMAX USA | | | | | | | | |
| POWERPLUS ENGINEERING | 46575 MAGELLAN DR | | | | NOVI | MI | 48377 | 2452 |
| POWERSIM INC | HUA JIN | 35 FARRWOOD DR | | | ANDOVER | MA | 01810 | 5225 |
| POWERSIM INC | | | | | | | | |
| POWERTECH SERVICES INC | 4095 DYE RD | | | | SWARTZ CREEK | MI | 48473 | 1570 |
| POWERTEX SPORTSWEAR INC | | | | | | | | |
| POWERTRAIN DIVISON-SAGINAW MENTAL CASTING OPEARTIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| POWERTRAIN GROUP-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| POWERTRAIN INTEGRATION | 7100 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | 4522 |
| POWERTRAIN INTEGRATION | 7100 EAST 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| POWERTRAIN PRODUCT & CHASSIS LLC | KATHRYN ANDERSON '0' | 20530 HOOVER ROAD | | | DILLON | SC | 29536 | |
| POWERTRAIN PRODUCT & CHASSIS LLC | 20530 HOOVER ST | | | | DETROIT | MI | 48205 | 1064 |
| POWERTRAIN PRODUCTION SYSTEMS LLC | 40500 VAN BORN RD | | | | CANTON | MI | 48188 | 2919 |
| POWERTRAIN UZBEKISTAN JOINT STOCK COMPANY (UZBEKISTAN) | 30 MIRZO ULEGBEK STR., 100007 | TASHKENT, REPUBLIC OF UZBEKISTAN | | UZBEKISTAN | | | | |
| POWERWAY INC | | | | | | | | |
| POWERWAY INC | ATTN: CONTRACTS ADMINISTRATOR | 6919 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250 | 2054 |
| POZNAN UNIVERSITY, POLAND | | | | | | | | |
| PPG IND. INC.  OEM GLASS GROUP | ATTN: KAREN E. JAVARUSKI | ONE PPG PLACE - 8 EAST | | | PITTSBURGH | PA | 15272 | |
| PPG INDUSTRIES | CHARLES SZYMANSKI | 1 PPG PL | | | PITTSBURGH | PA | 15272 | 0001 |
| PPG INDUSTRIES INC | DAVID FREEMAN | C/O PITTSBURGH PLATE GLASS | 850 SOUTHERN AVE | | AUBURN HILLS | MI | 48326 | |
| PPG INDUSTRIES INC | REXANNE MOORE | LOTE 128 PARQUE MANZANA 19 | | DIADEMA BRAZIL | | | | |
| PPG INDUSTRIES INC | 1 PPG PL | | | | PITTSBURGH | PA | 15272 | 0001 |
| PPG INDUSTRIES INC | 23000 SAINT CLAIR AVE | | | | EUCLID | OH | 44117 | 2503 |
| PPG INDUSTRIES INC | 3800 W 143RD ST | | | | CLEVELAND | OH | 44111 | 4901 |
| PPG INDUSTRIES INC | LESLIE A. KRESS | 6 PPG PL STE 300 | | | PITTSBURGH | PA | 15222 | 5406 |
| PPG INDUSTRIES INC | REXANNE MOORE | 300 RUTHAR DRIVE | | | LAWRENCEBURG | TN | 38464 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PPG INDUSTRIES INC | | | | | | | | |
| PPG INDUSTRIES INC | RUSS CORSI | 1 PPG PLACE-6TH FLOOR | | | PITTSBURGH | PA | 15272 | |
| PPG INDUSTRIES INC | RUSS CORSI | 1 PPG PLACE-6TH FLOOR | | | ROMULUS | MI | 48174 | |
| PPG INDUSTRIES INC | 5875 NEW KING CT | | | | TROY | MI | 48098 | 2692 |
| PPG INDUSTRIES INC | 961 DIVISION ST | | | | ADRIAN | MI | 49221 | 4023 |
| PPG INDUSTRIES INC | REXANNE MOORE | DIV. OF PPG | FIRST AVENUE | FINSA CP 25904 MEXICO | | | | |
| PPI TECHNICAL COMMUNICATIONS | 32200 SOLON RD | | | | SOLON | OH | 44139 | |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101 | 1139 |
| PPMI CONSTRUCTION COMPANY | SCOTT JONES | 5201 MT. VERNON ROAD | | | LOUISVILLE | KY | | |
| PQI CORP | 46539 FREMONT BLVD | | | | FREMONT | CA | 94538 | 6409 |
| PR NEWSWIRE ASSOCIATION INC | 810 7TH AVE 35TH FL | | | | NEW YORK | NY | 10019 | |
| PRA CO INC | | | | | | | | |
| PRA CO INC | 1415 W CEDAR ST | | | | STANDISH | MI | 48658 | 9527 |
| PRABHA INDUSTRIES | 86/1 KUMBALAGOD INDUSTRIAL AREA | PHASE 2 OFF MYSORE RD | | BANGALORE IN 560074 INDIA | | | | |
| PRASAD, BALA MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | 2137 |
| PRASAD, NIRU MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | 2137 |
| PRATT & MILLER ENGINEERING & FABRICATION, INC. | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165 | 9722 |
| PRATT & MILLER ENGINEERING AND FABRICATION, INC. | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165 | 9722 |
| PRATT & MILLER ENGINEERING FAB | | | | | | | | |
| PRATT & MILLER ENGINEERING SERVICES | JIM MILLER | 29600 WK SMITH RD | | | NEW HUDSON | MI | 48165 | 9722 |
| PRATT & WHITNEY MEASUREMENT SYS INC | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002 | 3619 |
| PRAXAIR CANADA INC | | | | | | | | |
| PRAXAIR INC | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092 | 4819 |
| PRAXAIR INC | 7000 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60527 | 7595 |
| PRAXAIR INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| PRAXAIR INC | PO BOX 330 | 2301 SE CREEK VIEW DR | | | DES MOINES | IA | 50302 | 0330 |
| PRAXAIR INC | 12820 EVERGREEN RD | | | | DETROIT | MI | 48223 | 3439 |
| PRAXAIR INC | 300 GREAT LAKES AVE | | | | ECORSE | MI | 48219 | |
| PRAXAIR, INC. | DARYL MEYER | 175 E PARK DR | | | TONAWANDA | NY | 14150 | 7844 |
| PREC-CAST ONTODEI KFT | IPAR U 2 | | | SATORALJAUJHELY HU 3980 HUNGARY (REP) | | | | |
| PRECISE METAL PRODUCTS INC | 37025 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1146 |
| PRECISION ART & PINSTRIPING | | | | | | | | |
| PRECISION BROADBAND INSTALLATIONS, INC. | CHRIS STEININGER | 7642 RED BANK RD | | | WESTERVILLE | OH | 43082 | 8210 |
| PRECISION CABLE MANUFACTURING CORP | JENNIFER HICKS | BRECHA E-99 LOTE 15-B APARTADO | POSTAL #1946 PARQUE INDUSTRIA | NORTH SYDNEY NS CANADA | | | | |
| PRECISION CABLE MANUFACTURING CORP | JENNIFER HICKS | BRECHA E-99 LOTE 15-B APARTADO | POSTAL #1946 PARQUE INDUSTRIA | REYNOSA TM 88500 MEXICO | | | | |
| PRECISION CASTPARTS CORP | JEFFREY WHITE X170 | 5331 DIXIE HWY. | | SAO PAULO, 05038 160 BRAZIL | | | | |
| PRECISION CASTPARTS CORP | JOHN RIVERA | 210 S VICTORY BLVD PO BOX 391 | | | CENTER LINE | MI | | |
| PRECISION CASTPARTS CORP | TOM MCGEE | AVK INDUSTRIAL PROD. | 25323 RYE CANYON ROAD | | BOYERTOWN | PA | 19512 | |
| PRECISION CASTPARTS CORP | GLENDA WINDROW X291 | 481 MCNALLY DRIVE | | | PORTAGE | MI | 49002 | |
| PRECISION CASTPARTS CORP | JEFFREY WHITE X170 | 5331 DIXIE HWY | | | WATERFORD | MI | 48329 | 1612 |
| PRECISION CASTPARTS CORP | | | | | | | | |
| PRECISION CASTPARTS CORP | 4650 SW MACADAM AVE STE 240 | | | | PORTLAND | OR | 97239 | 4263 |
| PRECISION CASTPARTS CORP | 60-70 NORCAL RD | | | NUNAWADING VI 3131 AUSTRALIA | | | | |
| PRECISION CASTPARTS CORP | AV ITAVUVU 4690 VL GOMES | | | SOROCABA BR 18070 BRAZIL | | | | |
| PRECISION CASTPARTS CORP | 25323 RYE CANYON RD | | | | VALENCIA | CA | 91355 | 1205 |
| PRECISION CASTPARTS CORP | 4444 LEE RD | | | | CLEVELAND | OH | 44128 | 2902 |
| PRECISION CASTPARTS CORP | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329 | 1612 |
| PRECISION CASTPARTS CORP | 9075 GENERAL DR | | | | PLYMOUTH | MI | 48170 | 4680 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PRECISION CASTPARTS CORP | SUE MCKALE 3320 | INDUSTRIAL PRODUCTS DIVISION | | | KENTON | TN | | |
| PRECISION CASTPARTS CORP. | STEVE BLACKMORE | 4650 SW MACADAM AVE | | | PORTLAND | OR | 97239 | |
| PRECISION DESIGN AND MANUFACTURING | EHRETH D. HORINEK **SEE COURTESY** | 10331 105 ST | | WESTLOCK AB T7P 2H7 CANADA | | | | |
| PRECISION DOOR | SPRATT KEVIN | 2125 196TH ST. SW | | | LYNNWOOD | WA | 98036 | |
| PRECISION ENVIRONMENTAL CO | 5500 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131 | 1508 |
| PRECISION FITTINGS INC | KEN KOHUT | 709 NORTH MAIN STREET | | | SAINT MARYS | PA | 15857 | |
| PRECISION GROUP | | | | | | | | |
| PRECISION HEARING CONSERVATION | 13071 ADOBE WALLS DR | | | | HELOTES | TX | 78023 | 5112 |
| PRECISION INTERNATIONAL AUTOMOTIVE | FRANK MILLER | 14 TODD COURT EXTENSION | | | RICHLAND CENTER | WI | 53581 | |
| PRECISION INTERNATIONAL AUTOMOTIVE | FRANK MILLER | 14 TODD COURT EXTENSION | | | YAPHANK | NY | 11980 | |
| PRECISION LABEL SPECIALIST INC | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328 | 1141 |
| PRECISION MANUFACTURING CO INC | RUSSELL THIE | 2159 VALLEY STREET | | | TUCSON | AZ | 85714 | |
| PRECISION METAL PRODUCTS CO | MARK DROOGER | 353 GARDEN AVE./PO BOX 1047 | | | LINCOLN | NE | 68507 | |
| PRECISION MINIATURE CO | | | | | | | | |
| PRECISION PARTNERS LLC | 601 N SKOKIE HWY | | | | LAKE BLUFF | IL | 60044 | |
| PRECISION PARTNERS LLC | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PRECISION PARTNERS LLC | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | ROCHESTER | NY | 14624 | |
| PRECISION PLASTIC & DIE CO | HOWARD CAMPBELL | PO BOX 69 | | | HARRISONBURG | VA | 22803 | 0069 |
| PRECISION PLASTIC & DIE CO | 205 INDUSTRIAL PKWY | | | | ITHACA | MI | 48847 | 9476 |
| PRECISION PLASTIC & DIE CO | HOWARD CAMPBELL | PO BOX 69 | | | ITHACA | MI | 48847 | 0069 |
| PRECISION PRODUCTS (SHENZHEN) MFG L | NO 11 LINGXI RD | | | SHENZHEN GUANGDONG CN 518116 CHINA (PEOPLE'S REP) | | | | |
| PRECISION PRODUCTS GROUP INC | TINA BARR | MICHIGAN SPRING & STAMPING | 1210 BARRANCA DR | | MORRISTOWN | TN | 37814 | |
| PRECISION PRODUCTS GROUP INC | LINDA DORNBUSH | ELYRIA DIVISION | 811 TAYLOR ST PO BOX 4008 | | CROGHAN | NY | 13327 | |
| PRECISION PRODUCTS GROUP INC | LINDA DORNBUSH | PO BOX 4008 | ELYRIA DIVISION | | ELYRIA | OH | 44036 | 2008 |
| PRECISION REPLACEMENT PARTS, INC. | JAMES JORDAN | 17111 TYE ST SE | | | MONROE | WA | 98272 | 1010 |
| PRECISION RESOURCE INC | LARRY POWELL | 171 OAK GROVE DR | PRECISION RESOURCE KENTUCKY DI | | MOUNT STERLING | KY | 40353 | 9087 |
| PRECISION RESOURCE INC | LARRY POWELL | PRECISION RESOURCE KENTUCKY DI | 171 OAK GROVE DRIVE | RICHMOND PROVIDENCE QC CANADA | | | | |
| PRECISION STAMPING CO | 1244 GRAND OAKS DR | | | | HOWELL | MI | 48843 | 8578 |
| PRECISION TOOL & DIE INC | 1735 W FACTORY AVE | | | | MARION | IN | 46952 | 2424 |
| PRECISION-ASUN SEALING CO | GUANCHENG SCIENCE & TECHNOLOGY PARK | | | DONG GUAN GUANGDONG CN 523119 CHINA (PEOPLE'S REP) | | | | |
| PRECISION-TECH LTD | 305 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 4R7 CANADA | | | | |
| PRECISIONFORM INC | BRAD BULLOCK | 148 W AIRPORT RD | | | LITITZ | PA | 17543 | 7624 |
| PRECISIONFORM INC | BRAD BULLOCK | 148 W. AIRPORT RD. | | | FRIEDRICHSHAFEN | DE | | |
| PRECISIONFORM INC | 148 W AIRPORT RD | | | | LITITZ | PA | 17543 | 7624 |
| PRECITEC GMBH | 28043 CENTER OAKS CT | | | | WIXOM | MI | 48393 | 3344 |
| PRECORP | 2420 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | 9501 |
| PREFERRED FILTER RECYCLING | 13929 BRAINBRIDGE AVE | | | | WARREN | MI | 48089 | 1494 |
| PREFERRED FIRE PROTECTION INC | 375 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014 | 5567 |
| PREFERRED HOME HEALTH CARE | JORDAN GORGIEVSKI | 5250 US 36, SUITE 800 | | | AVON | IN | | |
| PREFERRED PLASTICS INC | DAVID KOWALL | 800 E BRIDGE ST | | | PLAINWELL | MI | 49080 | 1800 |
| PREFERRED PLASTICS INC | DAVID KOWALL | 800 E. BRIDGE STREET | | | INDIANAPOLIS | IN | 46241 | |
| PREFERRED SOLUTIONS INC | 7071 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322 | 3684 |
| PREFERRED SOURCING INC | 3802 N 600 W STE A | | | | GREENFIELD | IN | 46140 | 9642 |
| PREFIX CORP | 1300 W HAMLIN RD STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PREFORM SEALANTS INC | 18780 CRANWOOD INDUSTRIAL PKY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| PREGIS INNOVATIVE PACKAGING | | | | | | | | |
| PREH GMBH | ENRIQUE GOMEZ | C/O C/O DICEX INTERNATIONAL IN | 8414 GATO RD | ARRUBAL SPAIN | | | | |
| PREH GMBH | AN DER STADTHALLE 16 | | | BAD NEUSTADT BY 97616 GERMANY | | | | |
| PREMIER CARBIDE TECHNOLOGIES INC | 6483 CARPENTER RD | | | | FLUSHING | MI | 48433 | 9053 |
| PREMIER DESIGN STUDIO INC | 360 N MAIN ST STE 410 | | | | ROYAL OAK | MI | 48067 | 4129 |
| PREMIER DESTINATION SERVICES | | | | | | | | |
| PREMIER FARNELL PLC | 20700 HUBBELL AVE | | | | OAK PARK | MI | 48237 | |
| PREMIER FARNELL PLC | 5750 NEW KING DR STE 360 | | | | TROY | MI | 48098 | 2655 |
| PREMIER FARNELL PLC | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| PREMIER FARNELL PLC | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | 4457 |
| PREMIER INVESTMENT GROUP, INC. | INTERCOMPANY | | | | | | | |
| PREMIER MANUFACTURING SUPPORT | | | | | | | | |
| PREMIER MANUFACTURING SUPPORT SERVICES | PO BOX 1500 | | | | SPRING HILL | TN | 37174 | 1500 |
| PREMIER PRODUCTS INC | RICK GANFI X14 | 5260 LOVERS LANE | | | NASHVILLE | TN | | |
| PREMIER PROTOTYPE INC | 7775 18 1/2 MILE RD STE A | | | | STERLING HEIGHTS | MI | 48314 | 3675 |
| PREMIER PUMP INC | 4891 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131 | 1015 |
| PREMIER SYSTEM INTEGRATORS INC | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167 | 2026 |
| PREMIERE, INC | JOE HAWKINS | 615 N LANDRY DR | | | NEW IBERIA | LA | 70563 | 1610 |
| PREPOLYMER PRODUCTS INC | 2113 S NIKOLAI AVE | | | | MARSHFIELD | WI | 54449 | 8430 |
| PRESCO YK | AURELIO ESPARZA | CARRETERA SILAO IRAPUATO KM5.5 | 2-A C-C FRACC PARQUE INDUSTRIA | PUEBLA PU 72990 MEXICO | | | | |
| PRESCO YK | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| PRESCO YK | 4567 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326 | 1767 |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | | | HIROSHIMA 731 5108 JAPAN | | | | |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | SAEKI KU | | HIROSHIMA JP 731-5108 JAPAN | | | | |
| PRESCO YK | CAR PANAMERICANA KM 5.5 2A LC | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | | |
| PRESCO YK | | | | | | | | |
| PRESCO YK | AURELIO ESPARZA | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | | |
| PRESIDENT OF THE CHURCH OF JESUS | | | | | | | | |
| PRESSAC PLC | 100 MANSFIELD RD | | | DERBY DE1 3TT GREAT BRITAIN | | | | |
| PRESSAC PLC | MARSHALL PATERSON | PRESSAC KAUMAGRAPH | 4705 INDUSTRIAL DRIVE | | ROCHESTER HILLS | MI | 48309 | |
| PRESSOL GMBH & CO KG | | | | | | | | |
| PRESSURE VESSEL SERVICE INC | 6520 GEORGIA ST | | | | DETROIT | MI | 48211 | 1662 |
| PRESTIGE AUTO S | 6601 LYONS RD #13 | | | | COCONUT CREEK | FL | 33073 | |
| PRESTIGE MAINTENANCE USA | CALEB CHANDLER | 1808 10TH ST STE 300 | | | PLANO | TX | 75074 | 8013 |
| PRESTIGE STAMPING INC | JEFF NATALE X116 | 23513 GROESBECK HWY | | | FRANKLIN | KY | 42134 | |
| PRESTIGE STAMPING INC | JEFF NATALE X116 | 23513 GROESBECK HWY | | | WARREN | MI | 48089 | 4253 |
| PRESTIGE STAMPING INC | 23513 GROESBECK HWY | | | | WARREN | MI | 48089 | 4253 |
| PRESTO X | WARD COMBS | 4521 LEAVENWORTH STREET | | | OMAHA | NE | 68106 | |
| PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE STE 212 | | | | SOUTHFIELD | MI | 48034 | 4719 |
| PRESTOLITE WIRE CORP | 330 SOUTHWELL BLVD | | | | TIFTON | GA | 31794 | 8831 |
| PRESTOLITE WIRE CORP | CARRETERA INTERNATIONAL KM 6.5 | PARQUE IND TERREZAS DEL CID | | NOGALES SONORA MX 84094 MEXICO | | | | |
| PRESTOLITE WIRE CORP | DONNA WEEKS | 1204 W INDUSTRIAL PARK DR | | | NOGALES | AZ | 85621 | 4539 |
| PRESTOLITE WIRE CORP | CALZADA INDSUTRIAL DE LAS MAQUILADO | | | NOGALES SONORA SO 84092 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PRESTOLITE WIRE CORP | DONNA WEEKS | 1204 W INDUSTRIAL PARK DR | | | CLYDE | OH | 43410 | |
| PRESTOLITE WIRE CORP | DONNA WEEKS | 330 SOUTHWELL BLVD. | | | PARMA | MI | 49569 | |
| PRETTY PRODUCTS LLC | 1513 REDDING DR | | | | LAGRANGE | GA | 30240 | 5719 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812 | 2260 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | PO BOX 6002 | | | COSHOCTON | OH | 43812 | 2260 |
| PRG-SCHULTZ USA, INC | | | | | | | | |
| PRG-SCHULTZ USA, INC. | 600 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 | |
| PRICE ZONE TRADING, INC. | | | | | | | | |
| PRICEWATERHOUSECOOPERS | | | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | 1 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| PRICEWATERHOUSECOOPERS LLP | | | | | | | | |
| PRICEWATERHOUSECOOPERS, TAIWAN | 27F 333 KEELUNG RD. | SEC.1 | | TAIPEI 11012 TAIWAN | | | | |
| PRIDE INDUSTRIES | TOM GONZALEZ | 10300 FOOTHILLS BLVD. | | | ROSEVILLE | CA | | |
| PRIDGEON & CLAY INC | 50 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507 | 1622 |
| PRIDGEON & CLAY INC | | | | | | | | |
| PRIMA INDUSTRIE SPA | 711 E MAIN ST | | | | CHICOPEE | MA | 01020 | 3606 |
| PRIME WHEEL CORP | CLIFF BODIE | 17705 S MAIN ST | | | GARDENA | CA | 90248 | 3516 |
| PRIME WHEEL CORP | CLIFF BODIE | 17705 S. MAIN STREET | | PENANG MALAYSIA | | | | |
| PRIME WHEEL CORP | 17705 S MAIN ST | | | | GARDENA | CA | 90248 | 3516 |
| PRIME WHEEL CORP | 489 DUJUAN RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| PRIME WHEEL CORP | CLIFF BODIE | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BREND DR S.E | | STERLING HEIGHTS | MI | 48312 | |
| PRIMEDIA | | | | | | | | |
| PRIMETIME TESTING LABORATORY INC | 22832 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1180 |
| PRIMO INDUSTRIAL DE TERMOPLAS | AV SAO MIGUEL 1615 | | | SAO PAULO SP 03619-100 BRAZIL | | | | |
| PRIMROSE INC | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102 | 3545 |
| PRINCE GEORGE COUNTY GOVERNMENT-DEPARTMENT OF PUBLIC WORKS & TRANS | 8401 D'ARCY ROAD ROOM 160 | | | | FORESTVILLE | MD | 20747 | |
| PRINCE GEORGE'S COUNTY | 8019 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743 | 3506 |
| PRINCE GEORGE'S COUNTY DEPT. OF PARKS AND RECREATION | 4200 RITCHIE MARLBORO RD | | | | UPPER MARLBORO | MD | 20772 | 9307 |
| PRINCETON UNIVERSITY | | | | | | | | |
| PRINCIPLE PLASTICS CC | 22 NEAVE INDUSTRIAL | 7 BENNETT ST | | PORT ELIZABETH ZA 6001 SOUTH AFRICA | | | | |
| PRINTA COLOR SA DE CV | CENTENO NO. 4-C | | | CIUDAD DE MEXICO MX 09810 MEXICO | | | | |
| PRINTING HOUSE LTD, THE | | | | | | | | |
| PRINTWELL INC | 26975 NORTHLINE RD | | | | TAYLOR | MI | 48180 | 4408 |
| PRIORITY HEALTH | JEFFREY HOERLE | 1231 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525 | 4501 |
| PRIORITY HEALTH | LYNNE FRANCHI | 34605 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331 | 3263 |
| PRISCILLA CLEMENS | | | | | | | | |
| PRISM MEDIA GROUP | 1830 LAKEWAY DR. | | | | LEWISVILLE | TX | 75057 | |
| PRISM PLASTICS LLC | 2040 INTERNATIONAL WAY | | | | PORT HURON | MI | 48060 | 7471 |
| PRISM TECH CORPORATION | | | | | | | | |
| PRN | | | | | | | | |
| PRO BUILD NORTH LLC | JEFFREY LUECK | 125 W 5TH ST | | | WINONA | MN | 55987 | 3557 |
| PRO TOUR MEMORABILIA, LLC | | | | | | | | |
| PRO-MEC ENGINEERING INC | 109 E LINCOLN ST | | | | GRAND LEDGE | MI | 48837 | 1507 |
| PRO-PROCUREMENT DIV | 950 H ST NW | PROCUREMENT ROOM 6700 | | | WASHINGTON | DC | 20223 | 0001 |
| PRO-SEAL INC | 35 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | 2994 |
| PRO-TECH INDUSTRIES INC | 6079 BIRCH RD | | | | FLINT | MI | 48507 | 4647 |
| PRO-WELD INC | 1720 DOVE ST | | | | PORT HURON | MI | 48060 | 8006 |
| PROACT MARKETING GROUP INC | 2604 NE INDUSTRIAL DR STE 270 | | | | RANDOLPH | MO | 64117 | 3145 |
| PROACT PAE INC | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PROACTIVE CONSULTING LTD | 5954 SECLUDED CT | | | | SYLVANIA | OH | 43560 | 9218 |
| PROCEDE SOFTWARE | 9985 PACIFIC HEIGHTS BLVD STE 150 | | | | SAN DIEGO | CA | 92121 | 4310 |
| PROCESS DEVELOPMENT CORP | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1618 |
| PROCESS EQUIPMENT CO OF TIPP CITY | 4191 US ROUTE 40 | | | | TIPP CITY | OH | 45371 | 9283 |
| PROCESS EQUIPMENT CO OF TIPP CITY | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | 9094 |
| PROCESS INDUSTRIES CONSORTION INC | 11346 53RD ST N | | | | CLEARWATER | FL | 33760 | 4821 |
| PROCESS INDUSTRIES CONSORTION INC | CRIS RAINES | 3860 RIVER RD. | | | ARCHBOLD | OH | 43502 | |
| PROCESS INDUSTRIES CONSORTION INC | JERRY GIVEN | 11346 53RD ST N | PROCESS INDUSTRIES CONSORTION | | CLEARWATER | FL | 33760 | 4821 |
| PROCESS INDUSTRIES CONSORTION INC | JERRY GIVEN | PROCESS INDUSTRIES CONSORTION | 11346 53RD ST N | | SAULT SAINTE MARIE | MI | 49783 | |
| PROCESS INDUSTRIES CONSORTION INC | JONATHAN HERTL | 3860 N. RIVER RD. | | | LINCOLN | RI | | |
| PROCESS SYSTEMS ENTERPRISE LIMITED | BRIDGE STUDIOS | 107A HAMMERSMITHS BRIDGE RD. | | LONDON W69DA GREAT BRITAIN | | | | |
| PROCESSMIND | 138 RIVER RD. | SUITE201 | | | ANDOVER | MA | 01810 | |
| PROCESSMIND | | | | | | | | |
| PROCESSOR PREFERRED/MONSANTO | PEG NICHOLSON | 800 N. LINBERGH BLVD. MAIL CODE G5NF | | | SAINT LOUIS | MO | | |
| PROCOIL CORP | PAT HARTIGAN | 5260 S HAGGERTY RD | | | CANTON | MI | 48188 | 2775 |
| PROCTER & GAMBLE | VICKY LUKE | 2 PROCTER AND GAMBLE PLZ | | | CINCINNATI | OH | 45202 | 3315 |
| PRODUCT & TOOLING TECHNOLOGIES | 33957 RIVIERA | | | | FRASER | MI | 48026 | 1614 |
| PRODUCT & TOOLING TECHNOLOGIES | LUKE FRITZ | 33957 RIVIERA | | | LIMA | OH | 45802 | |
| PRODUCT ACTION INTERNATIONAL INC | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256 | 3372 |
| PRODUCT ACTION INTERNATIONAL INC | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | 0001 |
| PRODUCT ACTION INTERNATIONAL INC | 7998 CENTERPOINT DR STE 800 | PO BOX 501362 | | | INDIANAPOLIS | IN | 46256 | 3372 |
| PRODUCT ACTION INTERNATIONAL INC | | | | | | | | |
| PRODUCTION CONTROL UNITS | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439 | 1824 |
| PRODUCTION MACHINING OF ALMA INC | RON RUPP | 6595 JEROME ROAD | | | NICHOLASVILLE | KY | 40356 | |
| PRODUCTION MACHINING OF ALMA INC | RON RUPP | 6595 N JEROME RD | | | ALMA | MI | 48801 | 9706 |
| PRODUCTION MODELING CORP | | | | | | | | |
| PRODUCTION MODELING CORP | 15726 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | 2903 |
| PRODUCTION PAINT STRIPPING | | | | | | | | |
| PRODUCTION SERVICES MANAGEMENT INC | 1255 BEACH CT | | | | SALINE | MI | 48176 | 9185 |
| PRODUCTION SPRING CORP | LUCY ALLENX107 | 15890 STURGEON CT. | | | ATHENS | GA | 30613 | |
| PRODUCTION SPRING CORP | 1151 ALLEN DR | | | | TROY | MI | 48083 | 4002 |
| PRODUCTION SPRING CORP | LUCY ALLENX107 | 15890 STURGEON CT | | | ROSEVILLE | MI | 48066 | 1823 |
| PRODUCTIVE ACCESS INC | | | | | | | | |
| PRODUCTIVE ACCESS INC | BRAD HONTZ | 22343 LA PALMA AVE, STE 110 | | | YORBA LINDA | CA | 92887 | |
| PRODUCTIVE TOOL PRODUCTS INC | 1075 HEADQUARTERS PARK DR | | | | SAINT LOUIS | MO | 63026 | |
| PRODUCTO DIEMAKERS SUPPLIES LTD | 641 CHRISLEA RD UNIT 4 | | | WOODBRIDGE ON L4L 8A3 CANADA | | | | |
| PRODUFLEX INDUSTRIA DE BORRACHAS LT | AV AFONSO MONTEIRO DA CRUZ 1.449 | SERRARIA | | DIADEMA SP 09980 903 BRAZIL | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PROEZA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | #100 | | APODACA NL 66600 MEXICO | | | | |
| PROEZA SA DE CV | DAVID GOMEZ | CARRETERA MIGUEL ALEMAN KM16.5 | | APODACA NL 66600 MEXICO | | | | |
| PROEZA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | | | APODACA NL 66600 MEXICO | | | | |
| PROEZA SA DE CV | CIRO VALDES | AV INDUSTRIAS #4410 MANZANA | 3 ZONE INDUSTRIAL 2A SEC | SAN LUIS POTOSI SLP DF 78090 MEXICO | | | | |
| PROEZA SA DE CV | DAVID GOMEZ | CARRETERA MIGUEL ALEMAN KM16.5 | | CLAYTON, VICTORIA AUSTRALIA | | | | |
| PROEZA SA DE CV | CIRO VALDES | AV INDUSTRIAS #4410 MANZANA | 3 ZONE INDUSTRIAL 2A SEC | REGINA MARGHERITA ITALY | | | | |
| PROEZA SA DE CV | CONSTITUACION 405 PTE | | | MONTERREY NL 64000 MEXICO | | | | |
| PROFESSIONAL COLLECTIBLES, LIMITED | | | | | | | | |
| PROFESSIONAL DISPATCH GROUP | | | | | | | | |
| PROFESSIONAL ENGINEERING ASSOC INC | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083 | 1862 |
| PROFESSIONAL PRODUCT & MFG SOLUTION | 3518 WAYLAND DR | | | | JACKSON | MI | 49202 | 1234 |
| PROFESSIONAL RESOURCE MANAGEMENT | 4421 SCOTIA DR | | | | FORT WAYNE | IN | 46814 | 9792 |
| PROFESSIONAL TECHNICAL PACKAGING | 157 BISHOPSGATE RD | | | SCOTLAND ON N0E 1R0 CANADA | | | | |
| PROFESSOR MARCO DI NATALE | SCUOLA SUPERIORE S. ANA UNIVERSITY IN PISA | PIAZZA DEI CAVALIERI 7 | | 56126 PISA ITALY | | | | |
| PROFILE MANUFACTURING INC | JOHN GALL X107 | 50790 RICHARD W BLVD | | | CHESTERFIELD | MI | 48051 | 2496 |
| PROFILE MANUFACTURING INC | JOHN GALL X107 | 50790 RICHARD W BLVD | | TIANJIN, P.R. CHINA (PEOPLE'S REP) | | | | |
| PROFILE METAL FORMING INC | DIANN HELBLING | 370 REPUBLIC DRIVE | | | DUNCAN | SC | 29334 | |
| PROFORMA CORPORATION | 26261 EVERGREEN RD STE 200 | | | | SOUTHFIELD | MI | 48076 | 7510 |
| PROFORMA CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 26261 EVERGREEN RD STE 200 | | | SOUTHFIELD | MI | 48076 | 7510 |
| PROFORMA CORPORATION | | | | | | | | |
| PROG WORKS LLC | 2442 E MAPLE AVE STE 107 | | | | FLINT | MI | 48507 | 4489 |
| PROGERAL INDS DE ARTFS PLASTICOS LT | RUA WALTER BARUFALDI 300 | | | IPERO SP 18560-000 BRAZIL | | | | |
| PROGINET CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 200 GARDEN CITY PLZ STE 220 | | | GARDEN CITY | NY | 11530 | 3338 |
| PROGINET CORPORATION | | | | | | | | |
| PROGRAM INITIATIVES LLC | 4251 LOCUST VALLEY LN | | | | OXFORD | MI | 48370 | 1403 |
| PROGRESS ENERGY | GEORGE SAULS | PO BOX 1551 | | | RALEIGH | NC | 27602 | 1551 |
| PROGRESS ENERGY SERVICE COMPANY | 410 S WILMINGTON ST | | | | RALEIGH | NC | 27601 | 1849 |
| PROGRESS TOOL & ENGINEERING INC | 1765 W MAPLE RD | | | | TROY | MI | 48084 | 7127 |
| PROGRESSIVE AUTOMATION CONTROL | 16285 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | 2834 |
| PROGRESSIVE COMMUNICATIONS, INC. | MARK HURT | 100 INDUSTRIAL PARK RD NW | | | MILLEDGEVILLE | GA | 31061 | 6602 |
| PROGRESSIVE MEDICAL IMAGING | 4200 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603 | |
| PROGRESSIVE METAL FORMING INC | 10850 HALL RD | | | | HAMBURG | MI | 48139 | |
| PROGRESSIVE METAL MANUFACTURING CO | BERNIE FORNWALD | 1300N CHANNING | | | FERNDALE | MI | 48220 | |
| PROGRESSIVE METAL MANUFACTURING CO | ERIC BORMAN | 3100 E 10 MILE RD | | | WARREN | MI | 48091 | 3713 |
| PROGRESSIVE METAL MANUFACTURING CO | 1300 CHANNING ST | | | | FERNDALE | MI | 48220 | 2606 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE METAL MANUFACTURING CO | 32880 DEQUINDRE RD | | | | WARREN | MI | 48092 | 1063 |
| PROGRESSIVE METAL MANUFACTURING CO | ERIC BORMAN | 3100 E. 10 MILE ROAD | | | MCALLEN | TX | 78503 | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 9024 KEELE ST | | | CONCORD ON L4K 2N2 CANADA | | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503 | 8865 |
| PROGRESSIVE MOULDED PRODUCTS LTD | 125 VILLARBOIT CRES | | | VAUGHAN ON L4K 4K2 CANADA | | | | |
| PROJECT MANAGEMENT SERVICES INC | 1795 N STATE ST | PO BOX 149 | | | GIRARD | OH | 44420 | 1038 |
| PROMESS INC | 11429 GRAND RIVER RD | PO BOX 748 | | | BRIGHTON | MI | 48116 | 9547 |
| PROMETEC GMBH | 47711 CLIPPER ST STE 200 | | | | PLYMOUTH | MI | 48170 | 3594 |
| PROMMESA SERVICIOS SA DE CV | ANA MARIA BERNAL X52 | GALZADA SAN MATEO 40 | | | NEW BERLIN | WI | 53151 | |
| PROMMESA SERVICIOS SA DE CV | GALZADA SAN MATEO 40 | | | CIUDAD ADOLFO LOPEZ MATEOS EM 82946 MEXICO | | | | |
| PROMPT PATTERN INC | 4175 E 10 MILE RD | | | | WARREN | MI | 48091 | 1508 |
| PROOS MFG INC | SCOTT DILL | 1037 MICHIGAN | | | PORTAGE | MI | 49002 | |
| PROPER MOLD & ENGINEERING INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089 | 1471 |
| PROPER MOLD & ENGINEERING INC | TOM RUCZYNSKI X135 | 101 CLEMSON RESEARCH BLVD | | | ANDERSON | SC | 29625 | 6548 |
| PROPER MOLD & ENGINEERING INC | TOM RUCZYNSKI X135 | 101 CLEMSON RESEARCH BLVD | | | KENTWOOD | MI | 49512 | |
| PROQUEST | STAN POLITOWICZ | 3050 UNION LAKE RD STE 8F # 187 | | | COMMERCE TWP | MI | 48382 | 4508 |
| PROQUEST INFORMATION AND LEARNING COMPANY | PO BOX 1346 | | | | ANN ARBOR | MI | 48106 | 1346 |
| PROSTAR PEST SVCS INC | 6601 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | | | | EL SEGUNDO | CA | 90245 | 4958 |
| PROTECTION INCENDIE DE LA CAPITAL | | | | | | | | |
| PROTECTION ONE | PO BOX 5714 | | | | CAROL STREAM | IL | 60197 | 5714 |
| PROTECTION SERVICES, INC | 635 LUCKNOW RD | | | | HARRISBURG | PA | 17110 | 1635 |
| PROTECTIVE INDUSTRIES LLC | BEV HARTEN | 2150 ELMWOOD AVE | CAPLUGS DIV. | | BUFFALO | NY | 14207 | 1910 |
| PROTECTIVE INDUSTRIES LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | 1910 |
| PROTECTIVE INDUSTRIES LLC | 7090 EDINBORO RD | | | | ERIE | PA | 16509 | 4447 |
| PROTECTIVE INDUSTRIES LLC | BEV HARTEN | CAPLUGS DIV. | 2150 ELMWOOD AVE. | | OXFORD | MI | 48371 | |
| PROTECTIVE INDUSTRIES LLC | VIKKI CLARK | 7090 EDINBORO ROAD | | | MUSKEGON | MI | 49442 | |
| PROTEUS INDUSTRIES INC | 340 PIONEER WAY | | | | MOUNTAIN VIEW | CA | 94041 | 1506 |
| PROTO CAST INC | 4690 IRONTON ST | | | | DENVER | CO | 80239 | 2924 |
| PROTO MANUFACTURING LTD | 2175 SOLAR CRES | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| PROTO-CAST INC | 2699 JOHN DALY ST | | | | INKSTER | MI | 48141 | 3704 |
| PROTO-TEK MANUFACTURING INC | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066 | 1814 |
| PROTOMASTER RIEDEL & CO GMBH | GEWERBERING 1 | | | WILKAU-HASSLAU SC 08112 GERMANY | | | | |
| PROTOMOLD CO INC, THE | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359 | 9004 |
| PROTON HOLDINGS BHD | 1254 N MAIN ST | | | | ANN ARBOR | MI | 48104 | 1041 |
| PROTOTECH LASER INC | 44455 REYNOLDS DR | | | | CLINTON TWP | MI | 48036 | 1245 |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | 2663 |
| PROTOTYPE TOOLING & MFG INC | 18361 MIKE C CT | | | | FRASER | MI | 48026 | 1600 |
| PROTRADE NET LLC -DWYER GROUP VENDOR RELATIONS | DOYLE JAMES | 1020 N. UNIVERSITY PARKS DRIVE | | | WACO | TX | 76707 | |
| PROVAN USA/YOUNG | 3263 OAKLAND ST | | | | AURORA | CO | 80010 | 1509 |
| PROVIDENCE EQUITY LLC | 390 PARK AVE FL 4 | | | | NEW YORK | NY | 10022 | 4608 |
| PROVIDENCE WORLDWIDE LLC | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122 | 2204 |
| PROVINCIAL SERVICES | | | | | | | | |
| PROWESS PARTS FABRICATION LTD | 70 MELFORD DR UNIT 2 | | | SCARBOROUGH ON M1B 1Y9 CANADA | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PROYECTOS EN COMUNICACION Y TELEFON | LIVERPOOL 74 COLONIA JUAREZ | | | MEXICO CITY DF 06600 MEXICO | | | | |
| PRP ENTERPRISES, INC. | 8339 AIRPORT BLVD. | | | | MOBILE | AL | 36608 | |
| PRP ENTERPRISES, INC. | 410 AIRPORT BLVD | | | | PENSACOLA | FL | 32503 | 7846 |
| PRUDENTIAL NOMINEES LTD | 3970 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548 | 3440 |
| PRUDENTIAL NOMINEES LTD | LAURENCE POUNTNEY HILL | | | LONDON EC4R 0HH GREAT BRITAIN | | | | |
| PRUDENTIAL NOMINEES LTD | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | CORPUS CHRISTI | TX | 78411 | |
| PRUDENTIAL NOMINEES LTD | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | GRAND RAPIDS | MI | 49508 | |
| PRUDENTIAL OVERALL SUPPLY | 6920 BANDINI BLVD | | | | COMMERCE | CA | 90040 | 3326 |
| PRZYBYLSKI,MATTHEW G | 5123 TREEHILL RD | | | | GRAND BLANC | MI | 48439 | 2053 |
| PSA PEUGEOT CITROEN | FRANCE | | | FRANCE | | | | |
| PSI | 45749 HELM ST | | | | PLYMOUTH | MI | 48170 | 6025 |
| PSI HOLDING COMPANY | 8080 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | 8520 |
| PSION PLC | | | | | | | | |
| PSION PLC | 105 E 2ND ST STE 4 | | | | DAVISON | MI | 48423 | 1467 |
| PSION PLC | 3000 KUSTOM DR | | | | HEBRON | KY | 41048 | 8163 |
| PSMI | 1255 BEACH CT | | | | SALINE | MI | 48176 | 9185 |
| PSS WORLD MEDICAL, INC. | JOHN WANNAMAKER | 4353 SOUTHPOINT BOULEVARD | | | JACKSONVILLE | FL | 32216 | |
| PSYCHEMEDICS CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 90230 | 6608 |
| PSYCHEMEDICS CORPORATION | 1280 MASSACHUSETTS AVE. | SUITE 200 | | | CAMBRIDGE | MA | 02138 | |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | | | | BOSTON | MA | 02284 | 4065 |
| PSYCHIATRIC SOLUTIONS INC. | TOM TOLBERT | 6640 CAROTHERS PARKWAY | | | FRANKLIN | TN | 37067 | |
| PT HITECH AGRATEKTRON SEMPURNA | JALAN KAMPUNG SERAYA | | | BATAM RIAU ID 29432 INDONESIA | | | | |
| PT SYNOVATE | MENARA JAMSOSTEK LT 17 JL GATO | SUBROTO NO 38 | | JAKARTA SELATAN INDONESIA 12790 INDONESIA | | | | |
| PTI QUALITY CONTAINMENT SOLUTIONS | 6501 E NEVADA ST | | | | DETROIT | MI | 48234 | 2833 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 18615 SHERWOOD ST | | | | DETROIT | MI | 48234 | 2813 |
| PTI SATELLITE PAINT LLC | 6501 E NEVADA ST | | | | DETROIT | MI | 48234 | 2833 |
| PTM CORP | 6560 BETHUY RD | | | | IRA | MI | 48023 | 1810 |
| PTM CORP | DONNA RUSSELL | 6560 BETHUY RD. | | | CHARLESTOWN | IN | 47111 | |
| PTR PRAEZISIONSTECHNIK GMBH | 120 POST RD | | | | ENFIELD | CT | 06082 | 5690 |
| PUACA,MICHAEL P | 1245 GREENVIEW PL | | | | CROWN POINT | IN | 46307 | 5044 |
| PUBLIC BROADCASTING  SERVICE (PBS)/WNET | TOM WATSON | 450 E. 33RD STREET | | | NEW YORK | NY | 10001 | |
| PUBLIC BROADCASTING SERVICE (PBS)/WNET | | | | | | | | |
| PUBLIC SERV TRK RENT 80 | 2561 49TH AVE | | | | LONG ISLAND CITY | NY | 11101 | 4429 |
| PUBLIC SERVICE CO OF CO | 243 LIPAN ST | | | | DENVER | CO | 80223 | 1317 |
| PUBLIC SERVICE CO OF NEW MEXICO | 4201 EDITH NE MSES 50 | | | | ALBUQUERQUE | NM | 87107 | |
| PUBLIC SERVICE COMPANY | 243 LIPAN ST | | | | DENVER | CO | 80223 | 1317 |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | DAVID FISHER | 4201 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | 2225 |
| PUBLIC SERVICE ELEC. & GAS 84 | 350 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | 3913 |
| PUBLIC SERVICE ELECTRIC & GAS | RICK BURO | 350 RARITAN CENTER PKWY | | | EDISON | NJ | 08837 | 3913 |
| PUBLIC TAXI SERVICE INC | 4747 N CLARK ST | | | | CHICAGO | IL | 60640 | |
| PUBLIC UTILITIES DEPARTMENT | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | 6506 |
| PUBLICIS GROUPE SA | 1675 BROADWAY | | | | NEW YORK | NY | 10019 | |
| PUBLICIS GROUPE SA | 33 ARCH ST | | | | BOSTON | MA | 02110 | |
| PUBLISHERS REPRINTS LLC | 24900 PITKIN RD STE 330 | | | | SPRING | TX | 77386 | 1806 |
| PUBLIX SUPER MARKETS | JIM CONNER | PO BOX 407 | | | LAKELAND | FL | 33802 | 0407 |
| PUDAR,NIKOLA J | 30912 SUNDERLAND DR | | | | FARMINGTON HILLS | MI | 48331 | 5918 |
| PUERTO RICO TELEPHONE COMPANY/ VERIZON | DANIEL RODRGUGUEZ | PO BOX 360998 | | | SAN JUAN | PR | 00936 | 0998 |
| PUERTO RICO WIRE PRODUCTS | RONALD MILLER | PO BOX 363167 | | | SAN JUAN | PR | 00936 | 3167 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PUGET SOUND ENERGY | MIKE RICHARDSON | 6905 S 228TH ST | | | KENT | WA | 98032 | 2961 |
| PULLIAM ENTERPRISES INC | RANDALL PULLIAM | PULL RITE | 13790 EAST JEFFERSON BLVD. | | URBANA | IL | 61803 | |
| PULSE MARKETING LLC | 209 W 6TH ST STE 200 | | | | ROYAL OAK | MI | 48067 | 3832 |
| PUMP & SYSTEMS | 6256 N TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48127 | 3223 |
| PUMP MASTERS INC | 405 CRESWELL AVE | | | | SHREVEPORT | LA | 71101 | 4030 |
| PUMPERNICKEL EXPRESS | PETER FARKAS | 350 MAIN ROAD | | | MONTVILLE | NJ | 07045 | |
| PUNKANG CO LTD | 36 1 SUCKCHEON-RI WOOJUNG-EUP | HWASONG-SI | | GYEONGGI-DO KR 445-951 KOREA (REP) | | | | |
| PURDUE | KATHY LUKACH | 1 STAMFORD FORUM | | | STAMFORD | CT | 06901 | 3516 |
| PURDUE RESEARCH FOUNDATION | | | | | | | | |
| PURDUE UNIVERSITY | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907 | 2024 |
| PURE DETROIT | | | | | | | | |
| PURO SYSTEMS | TROY FEICHTER | 6001 HIATUS RD STE 13 | | | TAMARAC | FL | 33321 | 6416 |
| PUROLATOR FILTERS NA LLC | PAT BROWN | 3200 NATAL ROAD | | | WOODBURY | TN | 37190 | |
| PUROLATOR FILTERS NA LLC | PAT BROWN | 3200 NATAL ST | | | FAYETTEVILLE | NC | 28306 | 2845 |
| PURVIS INDUSTRIES | CAMERON BARKER | 10500 N STEMMONS FWY | | | DALLAS | TX | 75220 | 2425 |
| PUSHMAN MANUFACTURING CO INC | JAMES W. PUSHMAN | 1044 GRANT STREET | | | LAKE WALES | FL | 33853 | |
| PUTCO INC | 216 W 1ST ST | | | | STORY CITY | IA | 50248 | 1900 |
| PUTSCH GMBH & CO KG | IAN COFFER | 3275 LAPEER RD W | | | AUBURN HILLS | MI | 48326 | 1723 |
| PUTSCH GMBH & CO KG | PATRICK KELLEHER | 1101 EAST EIGHTH STREET | | | ARNOLD | MO | 63010 | |
| PUTSCH GMBH & CO KG | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326 | 1576 |
| PUTSCH GMBH & CO KG | IAN COFFER | 3275 LAPEER ROAD WEST | | TILBURY, ON CANADA | | | | |
| PUTSCH GMBH & CO KG | VON-MILLER-STRASSE 17 | | | KAISERSLAUTEN RP 67887 GERMANY | | | | |
| PW COMMERCE CENTER LP | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 | |
| PW COMMERCE CENTER, LP | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 | |
| PWC CONSULTANTS (SHENZHEN) LTD | 10TH FLOOR, SHUI ON PLAZA | 333 HUAI HAI ZHONG RD. | | SHANGHAI 200021 CHINA (PEOPLE'S REP) | | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | EUGENE PAIK X103 | PHC | 1055 JUNGLI DONG SEO GU DAEGU | BABENHAUSEN GERMANY | | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | EUGENE PAIK X103 | PHC | 1055 JUNGLI DONG SEO GU DAEGU | TAEGU KOREA (REP) | | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | TONGJI GARDEN SCIENCE A1 NO 288 | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 1032 DAECHEON DONG DALSEO GU | | | TAEGU KR 704-801 KOREA (REP) | | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DR | SUITE 135 | | | TROY | MI | 48084 | |
| PYEONG HWA AUTOMOTIVE CO LTD | MR. DONG-HEE, SON | TONGJI GARDEN SCIENCE A1 # 288 | SHANGHAI RD | | PHARR | TX | 78577 | |
| PYONG SAN CORP | 170-1 SANJEON-RI DUNPO-MYEON | | | ASAN-SI CHUNGCHEONGNAM-DO 336-870 KOREA (REP) | | | | |
| PYONGSAN AMERICA INC | 760 W VETERANS BLVD | | | | AUBURN | AL | 36832 | 6939 |
| PYONGSAN AMERICA INC | SUNG HAN | 760 WEST VETERANS BLVD | | JOHANNESBURG SOUTH AFRICA | | | | |
| PYRAMID SOLUTIONS | 30150 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025 | 4519 |
| PYROTEK INC | 1285 CLAREMONT RD | | | | CARLISLE | PA | 17015 | 9727 |
| PYROTEK INC | 4447 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725 | 8872 |
| PYUNG HWA HOLDINGS CO LTD | 29-17 BONRI-RI NONGONG-EUP | DALSEONG-GUN | | DAEGU KR 711-855 KOREA (REP) | | | | |
| Q CORPORATION | 828 VIA ALONDRA | | | | CAMARILLO | CA | 93012 | 8045 |
| Q-DAS INC | 2582 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | 3805 |
| Q-LAB CORP | 800 CANTERBURY RD | | | | CLEVELAND | OH | 44145 | 1419 |
| QBE REGIONAL INSURANCE | JANICE ROMINE | 1 GENERAL DR | | | SUN PRAIRIE | WI | 53590 | 9334 |
| QC ONICS VENTURES LP | PO BOX 329 | 1410 WOLHERT ST | | | SANTA CLARA | CA | 95052 | 0329 |
| QC ONICS VENTURES LP | 114 N L STREET | | | | SANTA PAULA | CA | 93060 | |
| QCI DBA QUANTA | ATTN: CONTRACTS ADMINISTRATOR | 1145 SO OLD US 23 | | | BRIGHTON | MI | 48116 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| QCI INC | 1145 S OLD US HIGHWAY 23 | PO BOX 42 | | | BRIGHTON | MI | 48114 | 9681 |
| QEK GLOBAL SOLUTIONS | 7133 E 11 MILE RD | | | | WARREN | MI | 48092 | 2709 |
| QEK GLOBAL SOLUTIONS (CANADA) | | | | | | | | |
| QEK GLOBAL SOLUTIONS (US) LP | 6001 N ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | 1575 |
| QINGDAO FUYUAN ELECTRONICS CO LTD | EAST OF ZHENGYANG (E) RD XIFU TOWN | | | QINGDAO SHANDONG CN 266000 CHINA (PEOPLE'S REP) | | | | |
| QINGDAO HAIER MOLDS CO LTD | NO 1 HAI'ER RD | | | QINGDAO SHANGDONG CN 266101 CHINA (PEOPLE'S REP) | | | | |
| QINHUANGDAO XINGLONG REAL ESTATE GR | NO 15 HELONGJIANG WEST ST | | | QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP) | | | | |
| QIS | 2289 MOMENTUM PL | | | | CHICAGO | IL | 60689 | 0001 |
| QMC LLC | | | | | | | | |
| QMC LLC | ATTN: MANAGING DIRECTOR | 1940 OPDYKE CT | | | AUBURN HILLS | MI | 48326 | 2476 |
| QNX SOFTWARE SYSTEMS | PAUL BOSTON | 175 TERENCE MATTHEWS CRES | | KANATA ON K2M 1W8 CANADA | | | | |
| QNX SOFTWARE SYSTEMS INTERNATIONAL CORPORATION | | | | | | | | |
| QNX SOFTWARE SYSTEMS LTD | ATTN: CONTRACTS ADMINISTRATOR | 175 TERENCE MATTHEWS CRES | | OTTAWA ON K2M 1W8 CANADA | | | | |
| QNX SOFTWARE SYSTEMS LTD | | | | | | | | |
| QPON LOCATOR | JOHN MATTHAIS | 95 BRIDGEWATER TRL | | | HUDSON | WI | 54016 | 7782 |
| QSM, INC | | | | | | | | |
| QSM, INC. | ATTN: CONTRACTS ADMINISTRATOR | 2000 CORPORATE RDG STE 900 | | | MCLEAN | VA | 22102 | 7866 |
| QUAD/GRAPHICS, INC. | DENNIS BUCEK | W224N3322 DUPLAINVILLE RD | | | PEWAUKEE | WI | 53072 | 4137 |
| QUADION CORP | 1100 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441 | |
| QUADION CORP | AV INDUSTRIAL FALCON LOTE 13 | | | REYNOSA TM 88736 MEXICO | | | | |
| QUADION CORP | CHRIS ROSS | 434 HIGHLAND DR | QMR PLASTICS | | RIVER FALLS | WI | 54022 | 5202 |
| QUADION CORP | 600 QUADEE DR | | | | WATERTOWN | SD | 57201 | 4036 |
| QUADION CORP | CHRIS ROSS | QMR PLASTICS | 434 HIGHLAND DR | | ETTRICK | WI | 54627 | |
| QUADION CORP | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022 | 5202 |
| QUADRANT ONE | 2 PARK AVE FL 8 | | | | NEW YORK | NY | 10016 | 5614 |
| QUAKER CHEMICAL CORP | 901 E HECTOR ST | | | | CONSHOHOCKEN | PA | 19428 | 2307 |
| QUAKER MANUFACTURING CORP | ED STONE | PO BOX 449 | 187 GEORGETOWN RD. | | RIVERSIDE | CA | 92502 | 0449 |
| QUAKER MANUFACTURING CORP | DAN DUVALL | QUAKER MFG. CORP. | 207 N. FOUR MILE RUN ROAD | | COLUMBIA | TN | 38401 | |
| QUALCOMM INC | KELLY DYE | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121 | 1714 |
| QUALCOMM INCORPORATED | | | | | | | | |
| QUALITECH INTERNATIONAL INC | | | | | | | | |
| QUALITECH INTERNATIONAL INC | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375 | 1772 |
| QUALITOR INC | STEVE MART | MASCOTECH CO. | 1840 MC CULLOUGH | CIENEGA DE FLORES NL 66550 MEXICO | | | | |
| QUALITOR INC | HAYDEN POWERS | 534 E 48TH ST | | | HOLLAND | MI | 49423 | 9502 |
| QUALITOR INC | HAYDEN POWERS | 534 EAST 48TH ST. | | | LAFAYETTE | IN | 47902 | |
| QUALITY "PLUS" SERVICES, INC. | AARON GAY | 2929 QUALITY DR | | | PETERSBURG | VA | 23805 | 9371 |
| QUALITY ASSURANCE INTL CORP | 36010 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1200 |
| QUALITY CORP | 2401 S. DELAWARE | | | | DENVER | CO | 80223 | |
| QUALITY ENGINEERING | ABE VARKOVITZKY | 21555 MELROSE AVE. SUITE 3 | | | IMLAY CITY | MI | 48444 | |
| QUALITY ENGINEERING | ABE VARKOVITZKY | 21555 MELROSE AVE STE 3 | | | SOUTHFIELD | MI | 48075 | 7981 |
| QUALITY ENGINEERING | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033 | 4087 |
| QUALITY FIRST SYSTEMS INC | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | 1312 |
| QUALITY HOUSEKEEPING TECHNOLOGIES | PO BOX 300385 | 7578 RED OAK VALLEY DR | | | DRAYTON PLAINS | MI | 48330 | 0385 |
| QUALITY MACHINE & TOOL WORKS INC | BILL EHRENSBERGER | 1201 MICH AVE | | | STRASBURG | OH | 44680 | |
| QUALITY MANUFACTURERS SERVICE | JUD LIND | 3256 IRON STREET | | | MC ALLEN | TX | 78503 | |
| QUALITY MEASUREMENT CONTROL INC | 1940 OPDYKE CT | | | | AUBURN HILLS | MI | 48326 | 2476 |
| QUALITY METALCRAFT INC | MARK ANDERSON | 33355 GLENDALE AVE | | | HENDERSON | KY | 42420 | |
| QUALITY METALCRAFT INC | MARK ANDERSON | 33355 GLENDALE ST | | | LIVONIA | MI | 48150 | 1615 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| QUALITY METALCRAFT INC | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1615 |
| QUALITY MILL SUPPLY CO INC | 5700 W KILGORE AVE | | | | MUNCIE | IN | 47304 | 4720 |
| QUALITY MILL SUPPLY CO INC | 2159 EARLY LN | PO BOX 329 | | | FRANKLIN | IN | 46131 | 7847 |
| QUALITY NDE LIMITED | | | | | | | | |
| QUALITY PARTNERS ASSOCIATED INC | 27481 BEVERLY RD STE 100 | | | | ROMULUS | MI | 48174 | 2049 |
| QUALITY PLUS INC | | | | | | | | |
| QUALITY PLUS INC | 251 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198 | 6061 |
| QUALITY SPINDLE SERVICES INC | 33871 RIVIERA | | | | FRASER | MI | 48026 | 4809 |
| QUALITY SPRING-TOGO INC | AL FUSON | 355 JAY STREET | | | ADDISON | TX | 75001 | |
| QUALITY SPRING-TOGO INC | AL FUSON | 355 JAY STREET | | | MILWAUKEE | WI | 53209 | |
| QUALITY SYNTHETIC RUBBER INC | DAVID KRAYX245 | PO BOX 1030 | | | MOUNT CLEMENS | MI | 48046 | 1030 |
| QUALITY SYNTHETIC RUBBER INC | DAVID KRAYX245 | PO BOX 1030 | | | TWINSBURG | OH | 44087 | 9030 |
| QUALITY TRANSPARENT BAG CO | PAUL BARKDULL | 4401 W GATE BLVD STE 310 | | | AUSTIN | TX | 78745 | 1494 |
| QUALNET | | | | | | | | |
| QUALTRICS LABS INC | | | | | | | | |
| QUANEX CORP | 1 S JACKSON SQ STE 500 | | | | JACKSON | MI | 49201 | 1480 |
| QUANTA INC | | | | | | | | |
| QUANTA PRODUCTS LLC | | | | | | | | |
| QUANTA PRODUCTS LLC | GARY K. WHITING | 45 CISSEL RD | | | NORTH EAST | MD | 21901 | 1014 |
| QUANTA SERVICES INC | 1608 MARGARET ST | | | | HOUSTON | TX | 77093 | 4010 |
| QUANTA SERVICES, INC. | BUTCH CHRISTIAN | 1360 POST OAK BLVD STE 2100 | | | HOUSTON | TX | 77056 | 3023 |
| QUANTA/1145 OLD US23 | 1145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114 | 9681 |
| QUANTECH INC | 7170 BIG SKY DR STE 7 | | | | HOLLY | MI | 48442 | 9663 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | CHRIS LAPPI | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614 | 6217 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | | | | | | | | |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | 25242 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | 8821 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | 17872 CARTWRIGHT RD | | | | IRVINE | CA | 92614 | 6217 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | CHRIS LAPPI | 17872 CARTWRIGHT RD. | | | SAGINAW | MI | 48601 | |
| QUANTUM LEAP PACKAING, INC. | 200 RESEARCH DRIVE,WILMINGTO | | | | WILMINGTON | MA | 01887 | |
| QUARRY HILL FOUNDRY SUPPLIES INC | 1262 MCDOUGALL ST | | WINDSOR ON N8X 3M7 CANADA | | | | | |
| QUASAR INDUSTRIES INC | CHUCK HAUFF | 2687 COMMERCE DRIVE | | | HOLLAND | MI | 49424 | |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3824 |
| QUEBEC A CHICOUTIMI (CANADA), UNIVERSITY OF | | | | | | | | |
| QUEBEC A MONTREAL (CANADA), UNIVERSITY OF | | | | | | | | |
| QUEBECOR INC | | | | | | | | |
| QUEEN'S UNIVERSITY, BELFAST, UNITED KINDOM | | | | | | | | |
| QUEEN'S UNIVERSITY, CANADA | | | | | | | | |
| QUEENS UNIVERSITY | | | | | | | | |
| QUEST DIAGNOSTICS, INC. | PETER BORAS | 1201 S COLLEGEVILLE RD | | | COLLEGEVILLE | PA | 19426 | 2998 |
| QUESTAR GAS COMPANY | KELLY MAXFIELD | 1175 W 130 S | | | SALT LAKE CITY | UT | 84104 | 1801 |
| QUESTAR REGULATED SERVICES COMPANY | 1175 W 130 S | | | | SALT LAKE CITY | UT | 84104 | 1801 |
| QUESTOR PARTNERS FUND II LP | 2000 TOWN CTR STE 2450 | | | | SOUTHFIELD | MI | 48075 | 1208 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | ASC - SSR ACCESSORIES | 2101 WILLOW ROAD | | CLEVELAND | TN | 37312 | |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | 2101 W. WILLOW RD. | | | MORRISTOWN | TN | 37814 | |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | ASC INC | 28005 FORT STREET | | WENTZVILLE | MO | 63385 | |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | 2101 W WILLOW ST | | | LANSING | MI | 48917 | 1815 |
| QUESTOR PARTNERS FUND II LP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3242 |
| QUICK-CABLE CORP | DAVID KURTZ | 3700 QUICK DR | | | FRANKSVILLE | WI | 53126 | 9349 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| QUICK-CABLE CORP | DAVID KURTZ | 3700 QUICK DRIVE | | | ANCHORVILLE | MI | | |
| QUIET AVIATION | 1609 HANGAR RD | | | | SANFORD | FL | 32773 | |
| QUIGLEY MANUFACTURING INC | 491 W MAIN ST | | | | VANDERBILT | MI | 49795 | 9754 |
| QUIGLEY MANUFACTURING INC | DORY GRIGGS | 8250 MILL ST | QUIGLEY INDUSTRIES | | VANDERBILT | MI | 49795 | 9701 |
| QUIGLEY MANUFACTURING INC | SHARON GIMIK X11 | 21547 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| QUIGLEY MANUFACTURING INC | SHARON GIMIK X11 | 21547 TELEGRAPH RD | | KORNTAL-MUENCHINGEN GERMANY | | | | |
| QUIGLEY MANUFACTURING INC | 8250 MILL ST | | | | VANDERBILT | MI | 49795 | 9701 |
| QUIGLEY MANUFACTURING INC | DORY GRIGGS | QUIGLEY INDUSTRIES | 8250 MILL ST | | NEW HUDSON | MI | 48165 | |
| QUIGLEY MANUFACTURING INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | 1526 |
| QUIGLEY MTR | 100 SUNSET DRIVE | | | | MANCHESTER | PA | 17345 | |
| QUIKRETE | FRANK CHICK | 3490 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | 1752 |
| QUIKTRIP CORP. | 4705 S 129TH EAST AVE | | | | TULSA | OK | 74134 | 7005 |
| QUIMMCO SA DE CV | AV ROBLE 701 TORRE QUIMMCO | | | GARZA GARCIA NL 66250 MEXICO | | | | |
| QUINLAN LUMBER CO | 2470 E BRISTOL RD | | | | BURTON | MI | 48529 | 1325 |
| QUINLAN PACKAGING | 2470 E BRISTOL RD | | | | FLINT | MI | 48529 | 1325 |
| QUINTEK GROUP INC | 44028 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | |
| QUINTIN KIDD | | | | | | | | |
| QUINTON KELLEY | | | | | | | | |
| QUIRK CHEV,CAD,OLDS OF BANGOR | | | | | BANGOR | ME | 04401 | 4205 |
| QUIRK CHEV,CAD,OLDS OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401 | 4205 |
| QUIRK CHEVROLET BUICK HUMMER | | | | | MANCHESTER | NH | 03103 | 4078 |
| QUOIN INC | 601 1ST ST NW | | | | GRAND RAPIDS | MI | 49504 | 5517 |
| QUORUM INF TECH | COLLEEN GOTTSELIG | #300, 10655 SOUTHPORT ROAD SW | | CALGARY AB T2W 4Y1 CANADA | | | | |
| QUORUM INFO. | | | | | | | | |
| QUORUM INFORMATION SYSTEMS | 6715 8 ST NE | SUITE 200 | | CALGARY AB T2E 7H7 CANADA | | | | |
| QUORUM INFORMATION SYSTEMS INC | 300-10655 SOUTHPORT RD SW | | | CALGARY AB T2W 4Y1 CANADA | | | | |
| QUORUM INFORMATION TECHNOLOGIES INC | 10655 SOUTHPORT RD SW STE 300 | | | CALGARY AB T2W 4Y1 CANADA | | | | |
| QUORUM INFORMATION TECHNOLOGIES INC | | | | | | | | |
| QWEST | CUSTOMER CARE | PO BOX 29040 | | | PHOENIX | AZ | 85038 | 9040 |
| QWEST COMMUNICATIONS | | | | | | | | |
| QWEST COMMUNICATIONS | STEVEN HOPE | 700 W MINERAL AVE | | | LITTLETON | CO | 80120 | 4511 |
| R | | | | | | | | |
| R & B HOLT ENTERPRISES | WILLIAM HOLTVOGHT | 4 HOPEWOOD DR | | | PIQUA | OH | 45356 | 4218 |
| R & D CUSTOM MACHINE & TOOL | 5961 AMERICAN RD E | | | | TOLEDO | OH | 43612 | 3950 |
| R & J MANUFACTURING CO | 3200 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 1629 |
| R & L CARRIERS | JERRY JOHNS | 600 GILLIAM RD | | | WILMINGTON | OH | 45177 | 9089 |
| R & M CONTRACTING CORP | PO BOX 5008 | 33881 ECORSE RD | | | DEARBORN | MI | 48128 | 0008 |
| R & M INVESTMENTS | 11423 SUNRISE GOLD CIR STE 16 | | | | RANCHO CORDOVA | CA | 95742 | 6585 |
| R & R MANUFACTURING | RICHARD L. MOYSE | 572 W. 5TH AVE | | | ROSEVILLE | MI | | |
| R A S MANUFACTURING CO | 2749 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509 | 1035 |
| R B L PLASTICS INC | 6040 RUSSELL ST | | | | DETROIT | MI | 48211 | 2120 |
| R E OLDS TRANSPORTATION MUSEUM | 240 MUSEUM DR | | | | LANSING | MI | 48933 | 1905 |
| R G SHELLEY LTD | | | | | | | | |
| R GILBERT | | | | | | | | |
| R H CARTER ARCHITECTS INC | | | | | | | | |
| R J CYR CO INC | | | | | | | | |
| R KISER | | | | | | | | |
| R L M INDUSTRIES INC | 100 HUMMER LAKE RD | PO BOX 505 | | | OXFORD | MI | 48371 | 2304 |
| R L ROBERTS | | | | | | | | |
| R LUCENTE | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| R S MATERIAL HANDLING | | | | | | | | |
| R S TECHNICAL SERVICES INC | 13684 BECKWITH DR NE | P.O.BOX 291 | | | LOWELL | MI | 49331 | 9365 |
| R VISION | RICHARD BOND | 2666 S COUNTRY CLUB RD | | | WARSAW | IN | 46580 | 7408 |
| R W SEARS | | | | | | | | |
| R WESTBROOK | | | | | | | | |
| R&D ENTERPRISES INC | | | | | | | | |
| R&K TOOL INC | 28214 BECK RD | | | | WIXOM | MI | 48393 | 3623 |
| R&M ENGINEERING INC | 11446 N LINDEN RD | PO BOX 135 | | | CLIO | MI | 48420 | 8586 |
| R&M MACHINE INC | 23895 REGENCY PARK DR | | | | WARREN | MI | 48089 | 2677 |
| R&R TECHNOLOGIES LLC | 3020 AIRPARK DR S | | | | FLINT | MI | 48507 | 3477 |
| R&W METAL FABRICATING & DESIGN IN | | | | | | | | |
| R&W METAL FABRICATING & DESIGN INC | 54 SPALDING DR | PO BOX 8 STN MAIN SPALDING DR | | BRANTFORD ON N3T 5M3 CANADA | | | | |
| R. HUDDLESTON | | | | | | | | |
| R. JAMES TORRES | | | | | | | | |
| R. K. CHEVROLET, INC. | | | | | VIRGINIA BEACH | VA | 23452 | 7617 |
| R. SHAH | | | | | | | | |
| R. WAGNER | UNDISCLOSED PENTHOUSE | SEVERAL | | | DETROIT | MI | 90210 | |
| R. WILLIAM HAPPEL | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201 | 1378 |
| R.A.H. CORP | 79 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 | |
| R.B. HOPPER | | | | | | | | |
| R.C.J. INDUSTRIES INC. | R. C. JORDAN, III | 3905 LOST TREE CT | | | TITUSVILLE | FL | 32796 | 2950 |
| R.D. HARTSFIELD | | | | | | | | |
| R.D.BALOW | | | | | | | | |
| R.J.MORAN | | | | | | | | |
| R.L.POLK | | | | | | | | |
| R.O.I. ENERGY L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 | |
| R.O.I. ENERGY, L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 | |
| R.O.I. ENERGY, LLC | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | | DETROIT | MI | 48265 | 2000 |
| R.O.S.E. INFORMATIK, INC. | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2980 |
| R.P. LUMBER COMPANY, INC. | ROBERT PLUMMER | 514 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025 | 1855 |
| R.T.O., INC. | JONATHAN ROSE | 160 WELLMAN ST STE A | | | NORFOLK | VA | 23502 | 4619 |
| RABBI GERSHON STEINBERG-CAUDILL | | | | | | | | |
| RABBIT TANAKA CORPORATION USA | | | | | | | | |
| RAC | JAHN RATZLAFF | 6050 E 56TH AVE | | | COMMERCE CITY | CO | 80022 | 3928 |
| RACEMARK INTERNATIONAL LLC, D/B/A GG BAILEY, LLC | LEE BALDWIN *MAIL TO PO BOX* | 1711 HIGHWAY 41 SOUTH SW | | | CALHOUN | GA | 30701 | 3624 |
| RACEWAY ASSOCIATES LLC | 500 SPEEDWAY BLVD | | | | JOLIET | IL | 60433 | 9643 |
| RACHAEL GRIFFEY | | | | | | | | |
| RACHARD J. BYRNE | | | | | | | | |
| RACHEL | | | | | | | | |
| RACHEL ANDREW | | | | | | | | |
| RACHEL PORTER | | | | | | | | |
| RACHEL SEPP | | | | | | | | |
| RACHELE ORAM | | | | | | | | |
| RACING REFLECTIONS, INC. | | | | | | | | |
| RACK PROCESSING CO | 2350 ARBOR BLVD | | | | MORAINE | OH | 45439 | 1724 |
| RACO STEEL CO | 2100 W 163RD PL | | | | MARKHAM | IL | 60428 | 5649 |
| RACSAN, INC. | | | | | | | | |
| RADAR INDUSTRIES INC | 12400 STEPHENS RD | | | | WARREN | MI | 48089 | 4326 |
| RADAR INDUSTRIES INC | JIM HOWE | PLANT 12 | 12400 STEPHENS RD | | BOWLING GREEN | KY | 42101 | |
| RADAR INDUSTRIES INC | JOE WIERBICKI | PLANT 28 | 28101 GROESBECK HWY | | FRANKLIN PARK | IL | 60131 | |
| RADAR INDUSTRIES INC | LORETTA WILLIAMS | 27101 GROESBECK HWY | | | WARREN | MI | 48089 | 4162 |
| RADAR INDUSTRIES INC | 28101 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 2344 |
| RADAR INDUSTRIES INC | JIM HOWE | 12400 STEPHENS RD | PLANT 12 | | WARREN | MI | 48089 | 4326 |
| RADAR INDUSTRIES INC | 27101 GROESBECK HWY | | | | WARREN | MI | 48089 | 4162 |
| RADAR INDUSTRIES INC | JOE WIERBICKI | PLANT 27 | 27101 GROESBECK HWY | | CANTON | MI | 48187 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| RADHA KRISHNA BEHARA | | | | | | | | |
| RADIALL | 101 RUE PHILIBERT HOFFMANN | | | ROSNY SOUS BOIS 93110 FRANCE | | | | |
| RADIALL | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682 | 8708 |
| RADIANCE MOLD & ENGINEERING INC | 28195 KEHRIG ST | | | | CHESTERFIELD | MI | 48047 | 5218 |
| RADIANT LOGISTICS PARTNERS LLC | THOMAS TIMPF | 1227 120TH AVE NE | | | BELLEVUE | WA | 98005 | 2121 |
| RADIO FUN INTERNATIONAL INVESTMENT LIMITED | | | | | | | | |
| RADIO ONE | ALFRED LIGGINS, III | 5900 PRINCESS GARDEN PARKWAY | 7TH FLOOR | | LANHAM | MD | 20706 | |
| RADIO PARTS CO | 650 ALPHA DR | | | | PITTSBURGH | PA | 15238 | 2802 |
| RADIO SHACK | JAIME CABELLERO | 100 THROCKMORTON | | | FORT WORTH | TX | 76102 | |
| RADIOLOGICAL PHYSICS ASSOCIATION | PO BOX 140910 | | | | NASHVILLE | TN | 37214 | 0910 |
| RADISYS CORP | CHRIS SAMPLE | 515 SOUTH FLOWER ST, 3RD FLOOR | | | LOS ANGELES | CA | 90071 | |
| RADLOFF,BRUCE D | 2875 TROY CENTER DR APT 2021 | | | | TROY | MI | 48084 | 4721 |
| RAFAEL | | | | | | | | |
| RAFAEL GARCIA | | | | | | | | |
| RAGHU KIDAMBI | RAGHU KIDAMBI | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085 | 4113 |
| RAHEEL | | | | | | | | |
| RAHMAN, HUSAN MD | 5256 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323 | 2442 |
| RAHUL VERMA | PROEFSSOR BISHAKH BHATTACHARYA | IIT KANPUR | IIT KANPUR | KANPUR INDONESIA | KANPUR | | | |
| RAILCREW XPRESS | JEFF HILL | 15729 COLLEGE BLVD | | | LENEXA | KS | 66219 | 1360 |
| RAILROAD COMMISSION OF TEXAS | | | | | | | | |
| RAILTECH LLC | 38235 N EXECUTIVE DR | PO BOX 85567 | | | WESTLAND | MI | 48185 | 1971 |
| RAIN AND HAIL LLC | MONIKA SCHALLER | 9200 NORTHPARK DRIVE | | | JOHNSTON | IA | 50131 | |
| RAINER EBERTH | | | | | | | | |
| RAJ | 45435 CYPRESS CT | | | | CANTON | MI | 48188 | 1091 |
| RAJ LAKSHMANAN | | | | | | | | |
| RAJ MUPPALLA | | | | | | | | |
| RAJARAM BOJJI 834 SPRING KNOLL DR. 20170 VA | | | | | | | | |
| RAJEH | | | | | | | | |
| RAJIV | | | | | | | | |
| RAL[H D CHANEY | | | | | | | | |
| RALCO INDUSTRIES INC | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | 3202 |
| RALCO INDUSTRIES INC | THOMAS GITTER | 2720 AUBURN CRT | | | EVANSVILLE | IN | | |
| RALLY CAD CHEV BUICK PONT GMC | | | | | PALMDALE | CA | 93551 | 3707 |
| RALPH ANDERSON | | | | | | | | |
| RALPH BROWN | RALPH BROWN | 8424 ARCOLA AVE | | | HUDSON | FL | 34667 | 3637 |
| RALPH C STONE | | | | | | | | |
| RALPH DOERNBERG | | | | | | | | |
| RALPH DOWDLE | | | | | | | | |
| RALPH HACKEMACK | | | | | | | | |
| RALPH HEWITT | | | | | | | | |
| RALPH MILLER | | | | | | | | |
| RALPH PANHUYZEN | | | | | | | | |
| RALPH PANHUYZEN | [NULL] | JANSSTRAAT 53-B | | HAARLEM NETHERLANDS | HAARLEM | | | |
| RALPH PHEGLEY | | | | | | | | |
| RALPH PORRO | | | | | | | | |
| RALPH RHEINSCHMIDT | | | | | | | | |
| RALPH RODEN | | | | | | | | |
| RALPH ROMEO | 2555 VESER LN APT E1 | | | | WILLOW GROVE | PA | 19090 | 1125 |
| RALPH SCHARLE | | | | | | | | |
| RALPH SCHROER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RALPH THOMAS | | | | | | | | |
| RALPH UMANA | | | | | | | | |
| RALPH WHITE MERCHANDISING | | | | | | | | |
| RAM TOOL & SUPPLY | CHAD FERGUSON | 2323 CROWN RD | | | DALLAS | TX | 75229 | 2036 |
| RAM VISWANATHAN | | | | | | | | |
| RAMCO SPECIALTIES INC | 5369 HUDSON DR | | | | HUDSON | OH | 44236 | 3739 |
| RAMCO SPECIALTIES INC | BOB CHARTON | 5369 HUDSON DR | | SALTILLO CZ 25070 MEXICO | | | | |
| RAMELLI,DANIEL | 20 BAYBERRY LN | | | | REHOBOTH BEACH | DE | 19971 | 1221 |
| RAMESH | | | | | | | | |
| RAMIRO LISABET | | | | | | | | |
| RAMLA PTY LTD | 53 SHEEHAN RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | | |
| RAMON BERNUS | NO | NUESTRA SEÑORA DEL CARMEN, 143 BJ | | SANT ADRIA DEL BESOS - BARCELONA  8930 SPAIN | | | | |
| RAMONA BISHIR | | | | | | | | |
| RAMONA WALTON | | | | | | | | |
| RAMSER MEDIA | 710 WEST AVE | | | | AUSTIN | TX | 78701 | 2727 |
| RAN-SHEL INC | CHET LUCAS | 5585 GATEWOOD | | WHITBY ON CANADA | | | | |
| RAN-SHEL INC | CHET LUCAS | 5585 GATEWOOD DR | | | STERLING HEIGHTS | MI | 48310 | 2227 |
| RAN-SHEL INC | 5585 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | 2227 |
| RANCHO MIRADA CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| RANCHO RECYCLING; DARIN D. MOORE | | | | | | | | |
| RAND ENVIRONMENTAL SERVICES INC | 26453 NORTHLINE RD | | | | TAYLOR | MI | 48180 | 4479 |
| RAND,DAVID P | 270 HARROW CIR | | | | BLOOMFIELD HILLS | MI | 48304 | 3918 |
| RANDAL COLAIZZI | | | | | | | | |
| RANDAL HANKLA | | | | | | | | |
| RANDALL | | | | | | | | |
| RANDALL BEARINGS INC | BOBBIE COTRELL | P. O. BOX 1258 | | KITCHENER ON CANADA | | | | |
| RANDALL HOSTETTER | | | | | | | | |
| RANDALL MITCHELL | | | | | | | | |
| RANDALL PERRY | | | | | | | | |
| RANDALL REITER | | | | | | | | |
| RANDALL S,M. LEHMAN | | | | | | | | |
| RANDALL TAYLOR | | | | | | | | |
| RANDALL TYLER | | | | | | | | |
| RANDALL-REILLY PUBLISHING CO., LLC | MICHAEL REILLY | 3200 RICE MINE RD NE | | | TUSCALOOSA | AL | 35406 | 1510 |
| RANDOLPH SCOTT | | | | | | | | |
| RANDSTAD STAFFING SERVICE | 100 SATURN PKWY | MAIL DROP 371-999-G15 | | | SPRING HILL | TN | 37174 | 2492 |
| RANDSTAD STAFFING SERVICE | JONES ,JANE | 100 SATURN PKWY | TINA GREEN MD 371-999-G15 | | SPRING HILL | TN | 37174 | 2492 |
| RANDY | | | | | | | | |
| RANDY | RANDY DINWIDDIE | 169 ATCHINSON RD | | | OLEAN | MO | 65064 | 2148 |
| RANDY ANSELMINO | | | | | | | | |
| RANDY BOERSIG | | | | | | | | |
| RANDY CARLSON | | | | | | | | |
| RANDY CODDINGTON | | | | | | | | |
| RANDY DYBING | | | | | | | | |
| RANDY FRENCH | | | | | | | | |
| RANDY GOODMAN | | | | | | | | |
| RANDY HORTON | | | | | | | | |
| RANDY JOHNSON | | | | | | | | |
| RANDY JONES | | | | | | | | |
| RANDY KAISER | | | | | | | | |
| RANDY LANEY | RANDY LANEY | 851 OLD SAN ANTONIO RD | | | DALE | TX | 78616 | 3202 |
| RANDY MOORE | | | | | | | | |
| RANDY RENNPAGE | | | | | | | | |
| RANDY SEAMANS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RANDY WADE | | | | | | | | |
| RANJITH KUMARASINGHE | | | | | | | | |
| RANKO BABI? | | | | | | | | |
| RANKO BABIC | | | | | | | | |
| RANKO BABIC (´ ABOVE C) | | | | | | | | |
| RANTALA JR,CHARLES W | 6123 GORDON RD | | | | WATERFORD | MI | 48327 | 1740 |
| RAO,MRUTYUNJAYA | 29302 STILLWATER | | | | FARMINGTON HILLS | MI | 48334 | 4005 |
| RAO,SRINIVAS | 887 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309 | 2584 |
| RAPID METALS LLC | 6346 ORCHARD LAKE RD STE 102 | | | | WEST BLOOMFIELD | MI | 48322 | 2328 |
| RAPID PROTOTYPES INC | | | | | | | | |
| RAPID PROTOTYPING BETEILIGUNGS GMBH | SEEBER FLUR 10 | | | BAD KREUZNACH RP 55545 GERMANY | | | | |
| RAPID SYSTEMS INC | 2900 COLE CT STE B | | | | NORCROSS | GA | 30071 | 5016 |
| RAPIDS TUMBLE FINISH INC | 1607 HULTS DR | | | | EATON RAPIDS | MI | 48827 | 9500 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401 | 7105 |
| RAPPAHANNOCK LOCKSMITH SERVICE | 13331 BLACK MEADOW RD | | | | SPOTSYLVANIA | VA | 22553 | 4142 |
| RAR DESIGN & AUTOMATION INC | | | | | | | | |
| RAREWAVE LLC | | | | | | | | |
| RASER TECHNOLOGIES INC. | 5152 NORTH EDGEWOOD DRIVE | | | | PROVO | UT | 84604 | |
| RASER TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 5152 EDGEWOOD DR STE 375 | | | PROVO | UT | 84604 | 5596 |
| RASSEY INDUSTRIES INC | 50375 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3114 |
| RASSEY INDUSTRIES INC | DAN DOSTERT | 15711 E 12 MILE RD | | | ROSEVILLE | MI | 48066 | 1844 |
| RASSEY INDUSTRIES INC | DAN DOSTERT | 15711 EAST 12 MILE RD | | | AURORA | IL | 60506 | |
| RASSINI S.A. (MUELLES) | AV ELECTRICIDAD Y PUGIBET | | XALOSTOC EM 00000 MEXICO | | | | | |
| RAUFOSS AS | TOM ENGEN | P.O. BOX 0002 | RAUFOSS AS  NORWAY | | | | | |
| RAUL JUANATEY | | | | | | | | |
| RAUL PIMENTEL | | | | | | | | |
| RAV ENTERPRISES | 43311 JOY RD STE 304 | | | | CANTON | MI | 48187 | |
| RAVAS,JEFFREY G | 3478 PARK ISLAND DR | | | | OXFORD | MI | 48371 | 5733 |
| RAVEN ENGINEERING INC | 3270 ADVENTURE LN | | | | OXFORD | MI | 48371 | 1638 |
| RAVENNA ALUMINUM INC | 5159 S PROSPECT ST | | | | RAVENNA | OH | 44266 | 9031 |
| RAVENNA ALUMINUM INC | PAM HEMRICK X103 | 5159 S PROSPECT ST | FOUNDRY SYSTEMS INTL | | RAVENNA | OH | 44266 | 9031 |
| RAVENNA ALUMINUM INC | PAM HEMRICK X103 | FOUNDRY SYSTEMS INTL | 5159 S PROSPECT ST | | FARMINGTON | NH | 03835 | |
| RAVENNA PATTERN & MANUFACTURING INC | 13101 APPLE AVE | PO BOX 219 | | | RAVENNA | MI | 49451 | 9755 |
| RAVI,VINODH C | 3251 BLOOMFIELD LN APT 604 | | | | AUBURN HILLS | MI | 48326 | 3658 |
| RAVI.P | | | | | | | | |
| RAVINEWOOD COURT INC | 11871 GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | 8505 |
| RAW THRILLS INC. | | | | | | | | |
| RAWLOO KHALAP | | | | | | | | |
| RAY | | | | | | | | |
| RAY AQUILA | | | | | | | | |
| RAY BARTON | | | | | | | | |
| RAY BOWMAN | | | | | | | | |
| RAY BURROWS | | | | | | | | |
| RAY CHAMBERLAND | | | | | | | | |
| RAY CHEVROLET | 716 W SUMMERS DR | | | | ABBEVILLE | LA | 70510 | 2722 |
| RAY CORBETT | | | | | | | | |
| RAY DAIGLE | SAME | PO BOX 56 | | | PAINCOURTVILLE | LA | 70391 | 0056 |
| RAY GREENFIELD | | | | | | | | |
| RAY HUFFINES CHEVROLET, INC. | | | | | PLANO | TX | 75075 | |
| RAY INVESTMENT SARL | 7602 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278 | 2715 |
| RAY LAETHEM PONTIAC-GMC, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224 | 1470 |
| RAY NEBGEN | | | | | | | | |
| RAY PITTMAN | | | | | | | | |
| RAY RAMSEY | | | | | | | | |
| RAY SAUNDERS | | | | | | | | |
| RAY STINSON ENTERPRISES | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RAY VARELA | | | | | | | | |
| RAY VARSOLONA | | | | | | | | |
| RAY WEIKAL | | | | | | | | |
| RAY WILSON JR | | | | | | | | |
| RAY WOHLFARTH | | | | | | | | |
| RAYBESTOS POWERTRAIN LLC | 312 S ST CLAIR ST | | | | SULLIVAN | IN | 47882 | 7497 |
| RAYBESTOS POWERTRAIN LLC | DAVID PERRY | 312 ST CLAIRE ST | | | WARREN | MI | | |
| RAYBURN NEWTON | | | | | | | | |
| RAYCO MACHINE COMPANY INC | 3955 INDUSTRIAL BLVD | | | | INDIANAPOLIS | IN | 46254 | |
| RAYCO MANUFACTURING INC | 5520 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | 2217 |
| RAYCOM MEDIA | PAUL MCTEAR | 201 MONROE ST FL 20 | | | MONTGOMERY | AL | 36104 | 3731 |
| RAYMENT & COLLINS LTD | | | | | | | | |
| RAYMOND | | | | | | | | |
| RAYMOND BROCK | | | | | | | | |
| RAYMOND FLOURNOY | | | | | | | | |
| RAYMOND GAWRON | | | | | | | | |
| RAYMOND JONES | | | | | | | | |
| RAYMOND LIEBERMAN | | | | | | | | |
| RAYMOND LOREL ELLINGSN JR. | | | | | | | | |
| RAYMOND MESA | | | | | | | | |
| RAYMOND MEYERS | | | | | | | | |
| RAYMOND MUCHA | | | | | | | | |
| RAYMOND SIMPSON | | | | | | | | |
| RAYMOND SLAVIC | | | | | | | | |
| RAYMOND TAYLOR | | | | | | | | |
| RAYMOND WEXLER | 1021 COLFAX ST | | | | EVANSTON | IL | 60201 | 2608 |
| RAYMOND WOODBURY | | | | | | | | |
| RAYMOND WOODS | | | | | | | | |
| RAYMOND YOUNG | | | | | | | | |
| RAYNEILL & ASSOCIATES, LLC | ROBERT OLDHAM | 600 FREEPORT PKWY STE 160 | | | COPPELL | TX | 75019 | 3871 |
| RAYNO KICHUKOV | | | | | | | | |
| RAYPLEX LTD | | | | | | | | |
| RAYTECH CORP ASBESTOS PERSONAL INJU | AL CHOMA | 1204 DARLINGTON AVE | RAYTECH COMPOSITES, INC | | CRAWFORDSVILLE | IN | 47933 | 1958 |
| RAYTECH CORP ASBESTOS PERSONAL INJU | AL CHOMA | RAYTECH COMPOSITES, INC | 1204 DARLINGTON AVE | | ERIE | PA | 16514 | |
| RAYTHEON CO | | | | | | | | |
| RAYTHEON CO | 6125 E 21ST ST | MS 3Z | | | INDIANAPOLIS | IN | 46219 | 2001 |
| RAYTHEON CO | 1919 TECHNOLOGY DR | M/C 483-620-100 | | | TROY | MI | 48083 | 4245 |
| RAYTHEON CO | 870 WINTER ST | | | | WALTHAM | MA | 02451 | 1449 |
| RAYTHEON COMPANY | JOHN PRIOR | 235 WYMAN ST | | | WALTHAM | MA | 02451 | 1209 |
| RAYTHEON COMPANY | ATTN: GENERAL COUNSEL | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | 4204 |
| RAZVAN NISTOR | | | | | | | | |
| RBE INC | 44060 WOODWARD AVE STE 206 | | | | BLOOMFIELD HILLS | MI | 48302 | 5040 |
| RC ELIFF | | | | | | | | |
| RCC SYSTEMS INC | 8433 MID COUNTY INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63114 | 6009 |
| RCH - MS | CHRIS HALGAS | 301 COMMERCE DR | | | MOORESTOWN | NJ | 08057 | 4215 |
| RCM INDUSTRIES INC | DARRELL HALTOM | 3021 CULLERTON DRIVE | | | LIVONIA | MI | 48150 | |
| RCM INDUSTRIES INC | 3021 CULLERTON ST | | | | FRANKLIN PARK | IL | 60131 | 2204 |
| RCM INDUSTRIES INC | DARRELL HALTOM | RCM INDUSTRIES | 3021 CULLERTON | | LAREDO | TX | 78045 | |
| RCO ENGINEERING INC | MIKE PICCOLO | 29200 CALAHAN RD | | | PORT HURON | MI | 48060 | |
| RCO ENGINEERING INC | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | PO BOX 198 | | | ROSEVILLE | MI | 48066 | 1849 |
| RCO ENGINEERING INC | MIKE PICCOLO | 29200 CALAHAN RD | | | ROSEVILLE | MI | 48066 | 1849 |
| RCO ENTERPRISES | | | | | | | | |
| RCR ENTERPRISES LLC | BILL PATTERSON | PO BOX 1189 | 425 INDUSTRIAL DR. | | WELCOME | NC | 27374 | 1189 |
| RCR ENTERPRISES, LLC | CHUCK SPICER | 425 INDUSTRIAL DR. | | | WELCOME | NC | 27374 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RCR MOTORSPORTS LTD | 1721 MAZO CRES | | | MISSISSAUGA ON L5J 1Y9 CANADA | | | | |
| RD ELECTRONIC LLC | 1899 HARLEY DR | | | | ANN ARBOR | MI | 48103 | 8974 |
| RD RUBBER PRODUCTS INC | 1600 SOUTH RD | PO BOX 149 | | | GARRETT | IN | 46738 | 1726 |
| RDS | | | | | | | | |
| REACT TECHNOLOGIES INC | ATTN: CONTRACTS ADMINISTRATOR | 2600 SKYMARK AVE. | BLDG 7-201 | MISSISSAUGA ON L4W 5B2 CANADA | | | | |
| REACT TECHNOLOGIES INC | | | | | | | | |
| REACTIVITY INC | | | | | | | | |
| REACTIVITY INC | 9800 PYRAMID CT STE 400 | | | | ENGLEWOOD | CO | 80112 | 2669 |
| READER'S DIGEST ASSOCIATION, INC | EVA DILLON | 260 MADISON AVE FL 5 | | | NEW YORK | NY | 10016 | 2401 |
| READING BODY WORKS INC | MARK ROBINSON | PO BOX 650 | | | SHILLINGTON | PA | 19607 | 0650 |
| REAL LANDSCAPING | | | | | | | | |
| REAL TIME DEVELOPMENT CORP | 7 SHERWOOD PL | | | | WHARTON | NJ | 07885 | 2028 |
| REAL TIME INC | 1060 1ST AVE STE 201 | | | | KING OF PRUSSIA | PA | 19406 | 1336 |
| REAL TIME INNOVATIONS INC | ATTN: CEO | 155A MOFFETT PARK DR. | | | SUNNYVALE | CA | 94089 | |
| REAL TIME INNOVATIONS INC | | | | | | | | |
| REALTIME TECHNOLOGY AG | 423 N MAIN ST STE 300 | | | | ROYAL OAK | MI | 48067 | 1884 |
| REALTIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130 | 3002 |
| REBECCA CARUSO | | | | | | | | |
| REBECCA JOHNSON | | | | | | | | |
| REBECCA JONES | | | | | | | | |
| REBECCA M. MCCABE-BRUNS | | | | | | | | |
| REBECCA MARCELLA | | | | | | | | |
| REBECCA POWLEY | | | | | | | | |
| RECALL TOTAL INFORMATION MGNT | | | | | | | | |
| RECEPTEC LLC | | | | | | | | |
| RECEPTEC LLC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442 | 9316 |
| RECRUITSOFT, INC | | | | | | | | |
| RECRUITSOFT, INC. | JEAN LAVIGUER, CFO | 330 ST-VALLIER EAST | SUITE 400 | QUEBEC QC G1K 9C5 CANADA | | | | |
| RECTICEL SA | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346 | 3115 |
| RECTICEL SA | AVE DES PLEIADES 15 | | | BRUXELLES 1200 BELGIUM | | | | |
| RECYCLING FLUID TECHNOLOGIES INC | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083 | 9585 |
| RECYCLING FLUID TECHNOLOGIES, INC. | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083 | 9585 |
| RECYDE SA | POLIGONO INDUSTRIAL | PAGATZA S/N ELORRIO BIDE | | ELGETA GIPUZKOA ES 20690 SPAIN | | | | |
| RED | | | | | | | | |
| RED BALL OXYGEN CO INC | 609 N MARKET ST | PO BOX 7316 | | | SHREVEPORT | LA | 71107 | 6826 |
| RED BEND SOFTWARE INC | | | | | | | | |
| RED BEND SOFTWARE INC | 400-1 TOTTEN POND RD STE 130 | | | | WALTHAM | MA | 02451 | 2054 |
| RED BULL | DAVE MCCAULEY | 5800 GRANITE PKWY STE 850 | | | PLANO | TX | 75024 | 6612 |
| RED HOLMAN PONTIAC GMC | | | | | WESTLAND | MI | 48185 | |
| RED LABEL VACATIONS INC | | | | | | | | |
| RED MCCOMBS MEDIA | 6207 SHERIDAN AVE STE 200 | | | | AUSTIN | TX | 78723 | 1120 |
| RED ROCK SPRING WATER INC | 1145 ICEHOUSE AVE | | | | SPARKS | NV | 89431 | 5735 |
| RED TOP TRANSPORTATION | 905 WYOMING AVE | | | | SCRANTON | PA | 18509 | 3021 |
| RED WING SHOES | 20 E ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| REDALL INDUSTRIES INC | 400 E WOOD ST | | | | YALE | MI | 48097 | |
| REDBOX AUTOMATED RETAIL, LLC | JIM MOWEN | 1 TOWER LANE | | | OAKBROOK TERRACE | IL | 60181 | |
| REDCELSIUS INC | | | | | | | | |
| REDCELSIUS INC | ATTN: CHAIRMAN AND SEO | 1000 WINDWARD CONCOURSE STE 550 | | | ALPHARETTA | GA | 30005 | 2075 |
| REDDY ICE CORPORATION | LEE HATCH | 8750 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | |
| REDI-SERVICES LLC | JAY ANDERSON | PO BOX 310 | | | LYMAN | WY | 82937 | 0310 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| REDLINE ENTERTAINMENT | MR. GREG HILL | 39 MUSIC SQUARE EAST NASHVILLE | | | NASHVILLE | TN | 37203 | |
| REDLINE PERFORMANCE | 4531 EISENHOWER CIRCLE | | | | ANAHEIM | CA | 92807 | |
| REDTRAC INTERNATIONAL LTD | | | | | | | | |
| REDUX REALTY LLC | C/O THE WITOFF GROUP, LLC | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| REDUX REALTY, LLC C/O THE WITKOFF GROUP | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| REE DRENNAN | | | | | | | | |
| REED CITY SALES & SERVICE INC | 420 S ROTH ST | | | | REED CITY | MI | 49677 | 9126 |
| REED ELSEVIER GROUP PLC | 125 PARK AVENUE | 23RD FLOOR | | | NEW YORK | NY | 10017 | |
| REED,TIMOTHY E | 7614 WATFORD DR | | | | WEST BLOOMFIELD | MI | 48322 | 2837 |
| REED,W ALLEN | 100 GOODWIVES RIVER RD | | | | DARIEN | CT | 06820 | 5921 |
| REEF CHEMICAL | WANDA BATEN | 2559 W INTERSTATE 20 | | | ODESSA | TX | 79766 | 9703 |
| REESE KLEIN | | | | | | | | |
| REESE MEDICAL ASSOCIATES | 10620 SPOTSYLVANIA AVE | | | | FREDERICKSBURG | VA | 22408 | 2637 |
| REESE, WILLIAM A | 10408 LAUREL RIDGE WAY | | | | FREDERICKSBURG | VA | 22408 | 2566 |
| REESER,BRAD T | 1050 SE 15TH ST APT 308 | | | | FORT LAUDERDALE | FL | 33316 | 2134 |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | | | CUAUTLANCINGO PUEBLA MX 72730 MEXICO | | | | |
| REFA MEXICANA SA DE CV | KLAUS REITHOFER | KM117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | CELAYA GJ 38110 MEXICO | | | | |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | | CUAUTLANCINGO PUEBLA MX 72730 MEXICO | | | | |
| REFLECTIVE CONCEPTS | MATT TETRAULT | 38 COLUMBIA AVE | | | NASSAU | NY | 12123 | 3306 |
| REGAL METAL PRODUCTS CO | TED TOMAK, JR | 3615 UNION AVENUE | | CHIYODA-KU YOKOHAMA JAPAN | | | | |
| REGAL PLASTICS CO | 655 WABASSEE DR | | | | OWOSSO | MI | 48867 | 9766 |
| REGAL PROTOTYPES INC | 49495 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | 2523 |
| REGENCY OUTDOOR | MARK GIORDONO | 8820 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | 2105 |
| REGENTS OF THE UNIVERSITY OF CALIFO | 336 SPROUL HALL | | | | BERKELEY | CA | 94720 | 5901 |
| REGENTS OF THE UNIVERSITY OF CALIFO | 405 HILGARD AVE | | | | LOS ANGELES | CA | 90095 | 9000 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, IRVINE CAMPUS | LORIN HUMPHRIES | UNIVERSITY OF CALIFORNIA | | | IRVINE | CA | 72697 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, IRVINE CAMPUS | HAN DINH | 8403 LEE HWY | | | MERRIFIELD | VA | 22082 | 8101 |
| REGER MFG CO | 22802 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1176 |
| REGGI & STEPHANIE | | | | | | | | |
| REGINA SUSTSITA | | | | | | | | |
| REGINALD REEVES | | | | | | | | |
| REGION BOND PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | | |
| REGION OIL & CHEMICAL CORP | 1382 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | 1368 |
| REGIONAL DIE CASTING LTD | MICHAEL BENI | 695 ARVIN AVENUE | | GUELPH ON CANADA | | | | |
| REGIONAL DIE CASTING LTD | MICHAEL BENI | 695 ARVIN AVENUE | | STONEY CREEK ON CANADA | | | | |
| REGIONAL DIE CASTING LTD | 695 ARVIN AVE | | | STONEY CREEK ON L8E 5R2 CANADA | | | | |
| REGIONAL INTEGRATED LOGISTICS INC | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207 | |
| REGIONAL MUNICIPALITY OF DURHAM | | | | | | | | |
| REGIONAL MUNICIPALITY OF NIAGARA | | | | | | | | |
| REGIONAL RESEARCH LABORATORY | 999 INDUSTRIAL ESTATE PO | | | THIRUVANANTHAPURAM IN 695019 INDIA | | | | |
| REGIONS FINANCIAL CORPORATION | STEVE HARTLINE | 298 W VALLEY AVE | | | BIRMINGHAM | AL | 35209 | 4816 |
| REGLOPLAS AG | 1088 MINERS RD | | | | SAINT JOSEPH | MI | 49085 | 9625 |
| REHAU AG & CO | CHERYL PROPHATER | 011-52-461-618-8000 | BLVD A LOPEZ MATEOS #932 PTE | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| REHAU HOLDING INC | 1501 EDWARDS FERRY RD NE | | | | LEESBURG | VA | 20176 | 6680 |
| REHAU HOLDING INC | JEFF KERWIN X204 | PLANT BAIE D'URFE II | 650 AVE LEE | BAIE D'UREE QC CANADA | | | | |
| REHAU HOLDING INC | 2424 INDUSTRIAL DR SW | | | | CULLMAN | AL | 35055 | |
| REHAU HOLDING INC | 650 AVE LEE | | | BAIE D'URFE QC H9X 3S3 CANADA | | | | |
| REHAU HOLDING INC | JEFF KERWIN X204 | 2424 INDUSTRIAL DR SW | | | CULLMAN | AL | 35055 | |
| REHAU HOLDING INC | JEFF KERWIN X204 | PLANT BAIE D'URFE II | 650 AVE LEE | PETERBOROUGH ON CANADA | | | | |
| REHAU HOLDING INC | JEFF KERWIN X204 | 2424 INDUSTRIAL DR SW | | | WHITE MARSH | MD | 21162 | |
| REHL SOLUTIONS LLC | 2519 BRANCH RD | | | | FLINT | MI | 48506 | 2914 |
| REICH, HARRY H CO INC | 4850 COMMERCE DR | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | 2809 |
| REICHARD BUICK PONTIAC | 254 SWILLIAMS ST | | | | DAYTON | OH | 45406 | |
| REICHARD BUICK PONTIAC, INC. | | | | | DAYTON | OH | 45406 | 5802 |
| REID TOOL SUPPLY CO | 2265 BLACK CREEK RD | PO BOX 179 | | | MUSKEGON | MI | 49444 | 2673 |
| REID,DONALD WILLIAM | 459 FAIRFIELD CT | | | | CANTON | MI | 48188 | 1075 |
| REILAND,MATTHEW J | 1067 WOODBRIAR DR | | | | OXFORD | MI | 48371 | 6069 |
| REILLY,DAVID N | NEW DAEWOO MOTORS | | | | | | | |
| REININGER R HOLDINGS LTD | 1240 TWINNEY CRES | | NEWMARKET ON L3Y 5N1 CANADA | | | | | |
| REININGER R HOLDINGS LTD | 1240 TWINNEY DR | | NEWMARKET ON L3Y 5N1 CANADA | | | | | |
| REININGER R HOLDINGS LTD | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065 | 3215 |
| REININGER R HOLDINGS LTD | TIM TUCKER | 1240 TWINNEY CRESCENT/POB 2000 | OAKVILLE ON CANADA | | | | | |
| REININGER R HOLDINGS LTD | | | | | | | | |
| REISER | | | | | | | | |
| REITER AFFILIATED COMPANIES, LLC | PHIL YAMAMOTO | 11 QUAIL RUN CIR STE 203 | | | SALINAS | CA | 93907 | 2364 |
| REKO INTERNATIONAL GROUP INC | 23333 GRISWOLD RD | | | | SOUTH LYON | MI | 48178 | 9707 |
| RELATIONAL FUNDING CORPORATION | | | | | | | | |
| RELATIONAL LLC | 3701 ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008 | 3120 |
| RELATIONAL LLC | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| RELATIONAL LLC | LEON STEINBERG | 1200 MAC ARTHUR BLVD | | | MAHWAH | NJ | 07430 | |
| RELATIONAL LLC | | | | | | | | |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130 | 3002 |
| RELDAN METALS, INC. | 396-402 WHITEHEAD AVE. | | | | SOUTH RIVER | NJ | 08882 | |
| RELEASE INDUSTRIES INC | 301 DIVIDEND DR | PO BOX 2601 | | | PEACHTREE CITY | GA | 30269 | 1907 |
| RELEX SOFTWARE CORP | | | | | | | | |
| RELEX SOFTWARE CORP | HUNTER SHAW | 540 PELLIS RD. | | | GREENSBURG | PA | 15601 | |
| RELIABLE ANALYSIS INC | 379 INDUSCO CT | | | | TROY | MI | 48083 | 4646 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187 | 2415 |
| RELIABLE CASTINGS CORP | 3530 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223 | 2448 |
| RELIABLE CASTINGS CORP | CLARENCE NEELS | 1521 W. MICHIGAN | | OAKVILLE ON CANADA | | | | |
| RELIABLE CHEVROLET | | | | | RICHARDSON | TX | 75080 | 5299 |
| RELIABLE CHEVROLET, INC. | | | | | SPRINGFIELD | MO | 65807 | 5294 |
| RELIABLE INDUSTRIAL PRODUCTS CO | 2611 THUNDERHAWK CT | PO BOX 13180 | | | DAYTON | OH | 45414 | 3461 |
| RELIABLE LEASING CORP | 42 WORCESTER ST | | | | NATICK | MA | 01760 | 2227 |
| RELIABLE SPRING & WIRE FORMS, THE | RICHARD MCBRIDE-PRES | 300 S. ABBE RD POB 58 | | | ELYRIA | OH | | |
| RELIABLE SPRING & WIRE FORMS, THE | RICHARD MCBRIDE-PRES | 300 S. ABBE RD POB 58 | | | VAN WERT | OH | 45891 | |
| RELIANCE ELECTRIC MACHINE CO INC | 2601 LEITH ST | | | | FLINT | MI | 48506 | 2825 |
| RELIANCE MACHINE CO INC | CHRIS FRY 7657446888 | RELIANCE MACHINE CO | 4605 S. WALNUT ST. | | SALEM | OH | 44460 | |
| RELIANCE MACHINE CO INC | CHRIS FRY 7657446888 | 4605 S WALNUT ST | RELIANCE MACHINE CO | | MUNCIE | IN | 47302 | 8532 |
| RELIANCE STEEL & ALUMINUM CO. | JAMES MACBETH | 350 S GRAND AVE STE 5100 | | | LOS ANGELES | CA | 90071 | 3421 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RELIANT ENERGY SOLUTIONS LLC | DEPT 954 | | | | DALLAS | TX | 75312 | 0001 |
| RELIANT EQUITY INVESTORS LLC | 950 BRIDGEVIEW N | | | | SAGINAW | MI | 48604 | 1166 |
| REM INVESTMENTS, LLC | ATTN: MICHAEL SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246 | 2404 |
| REMANUFACTURED ELECTRODE CAP INC | 8100 11 MILE RD | | | | BEAR LAKE | MI | 49614 | 9741 |
| REMART CORPORATION | | | | | | | | |
| REMEDIATION & LIABILITY MGMT COMPANY, INC. | INTERCOMPANY | | | | | | | |
| REMI STEINER | | | | | | | | |
| REMSONS INDUSTRIES LTD | 1/3 MILE STONE KHANDSA RD | | | GURGAON HARYANA IN 122001 INDIA | | | | |
| REMSONS INDUSTRIES LTD | K. KETRIWALK 801144 | 1/3 MILE STONE KHANDSA RD | | RYNOSA DF 11111 MEXICO | | | | |
| REMY INC. | | | | | | | | |
| REMY INTERNATIONAL INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | 9667 |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | 5168 WATER TOWER RD | AFTERMARKET DISTRIBUTION DTR. | | MERIDIAN | MS | 39301 | 8850 |
| REMY INTERNATIONAL INC | SZARYCH SZERGOW 16-18 | | | SWIDNICA PL 58-100 POLAND (REP) | | | | |
| REMY INTERNATIONAL INC | AV CIRCUITO CANADA NO 102 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| REMY INTERNATIONAL INC | DAVE STOOS | C/O CLS | 6032 GATEWAY DRIVE | | LEWISVILLE | TX | 75057 | |
| REMY INTERNATIONAL INC | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | 3712 |
| REMY INTERNATIONAL INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064 | 8608 |
| REMY INTERNATIONAL INC | DAVE STOOS | 6032 GATEWAY DR | C/O CLS | | PLAINFIELD | IN | 46168 | 7655 |
| REMY INTERNATIONAL INC | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041 | 1356 |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 5168 WATER TOWER RD. | | COVINGTON | GA | | |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | EJE 128 NO 190 2A SECCION | | | MARION | SC | 29571 | |
| RENA PISPIDIKIS | | | | | | | | |
| RENAISSANCE CENTER PARTNERSHIP | DETROIT PLAZA HOTEL | | | | DETROIT | MI | 48243 | |
| RENAISSANCE CENTER PARTNERSHIP | 100 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243 | 1101 |
| RENAISSANCE CENTER PARTNERSHIP | ATTN: JOEL S. ADELMAN, ESQUIRE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 | |
| RENARD COMMUNICATIONS | 197 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081 | 1755 |
| RENASCENT FOUNDATION | | | | | | | | |
| RENAULT S.A.S. | FRANCE | | | FRANCE | | | | |
| RENCO GROUP INC, THE | 1211 PROGRESS ST | | | | STURGIS | MI | 49091 | 9386 |
| RENCO GROUP INC, THE | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221 | 3562 |
| RENCO GROUP INC, THE | 238 N 2200 W | | | | SALT LAKE CITY | UT | 84116 | 2921 |
| RENCO GROUP INC, THE | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | 9694 |
| RENCO GROUP INC, THE | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 | |
| RENCO GROUP INC, THE | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374 | 1385 |
| RENCO GROUP INC, THE | AVENIDA MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87360 MEXICO | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 1900 BILLY MITCHELL BLVD STE B | | | BROWNSVILLE | TX | 78521 | 5610 |
| RENCO GROUP INC, THE | DENISE WILSON | 250 NORTHWOODS BLVD | | | VANDALIA | OH | 45377 | 9694 |
| RENCO GROUP INC, THE | DENISE WILSON | 305 BEST FRIEND CT | C/O ANDROID INDUSTRIES | | NORCROSS | GA | 30071 | 2970 |
| RENCO GROUP INC, THE | DENISE WILSON | 60 HEID AVE | C/O SELECT INDUSTRIES CORP. | | DAYTON | OH | 45404 | 1216 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MY | | AUBURN | AL | 36832 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODS | 125 VILLARBOIT CRES | HAMILTON ON CANADA | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODS | 125 VILLARBOIT CRES | VAUGHN ON CANADA | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODUC | 6900 S BENTSEN RD | | LAREDO | TX | 78045 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ULTRA MANUFACTURING LTD | 640 CONRAD PL | | ADRIAN | MI | 49221 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RENCO GROUP INC, THE | 417 E 2ND ST | | | | ROCHESTER | MI | 48307 | 2007 |
| RENCO GROUP INC, THE | 4400 MATTHEWS DR | | | | FLINT | MI | 48057 | |
| RENCO GROUP INC, THE | 5845 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| RENCO GROUP INC, THE | DENISE WILSON | 4872 S. LAPEER ROAD | | | STERLING HTS | MI | 48312 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ALBAR INDUSTRIES INC. | 780 WHITNEY DRIVE | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O AMERICAN METAL & PLASTICS | 450 32ND STREET SW | | HAMPSHIRE | IL | 60140 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O INTEVA PRODUCTS LLC-ADRIAN | 1450 E BEECHER ST | SAN LUIS POTOSI CP 78395 MEXICO | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DRIVE | BALTIMORE ON CANADA | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MAY & SCOFIELD DE MEXICO | 553 FINEGAN ROAD | | EAST PROVIDENCE | RI | 02915 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOLDED PRODS | 5610 CORPORATE DRIVE | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O RCO ENGINEERING INC | 15686 STURGEON | | DETROIT | MI | 48223 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O SELECT INDUSTRIES CORP. | 60 HEID AVE. | | LOS ANGELES | CA | 90063 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O SUPERIOR PLASTIC LLC | 417 E 2ND STREET | BANGHOLME AUSTRALIA | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O VENTRA SALEM LLC | 800 PENNSYLVANIA AVENUE | | STURGIS | MI | 48091 | |
| RENCO GROUP INC, THE | 100 WASHBURN DR RR2 | | | KITCHENER ON N2R 1S2 CANADA | | | | |
| RENCO GROUP INC, THE | 1401 CROOKS RD | | | | TROY | MI | 48084 | 7106 |
| RENCO GROUP INC, THE | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | 1059 |
| RENCO GROUP INC, THE | 30 ROCKEFELLER PLZ STE 4225 | | | | NEW YORK | NY | 10112 | 4208 |
| RENCO GROUP INC, THE | 640 CONRAD PL | | | WATERLOO ON N2V 1C4 CANADA | | | | |
| RENCO GROUP INC, THE | 780 WHITNEY DR | | | | LAPEER | MI | 48446 | 2565 |
| RENCO GROUP INC, THE | AV MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87310 MEXICO | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 1450 EAST BEECHER | | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 250 NORTH WOODS | | | DAYTON | OH | 45403 | |
| RENCO GROUP INC, THE | DENISE WILSON | 5610 CORPORATE DR | C/O PROGRESSIVE MOLDED PRODS | | SAINT JOSEPH | MO | 64507 | 7771 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O AI TECHNOLOGIES LLC | 640 S. VERMONT STREET | | EATON RAPIDS | MI | 48827 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ANDROID INDUSTRIES | 305 BEST FRIEND CT | | CHARLOTTE | NC | 28207 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O FPE INC | 30627 ORR RD | NORTH WALSHAM GREAT BRITAIN | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MITCHELL PLASTICS LTD | 100 WASHBURN DR RR2 | | TOLEDO | OH | 43612 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MULTIMATIC INC | 35 W WILMOT STREET | LONDON ON CANADA | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PLAS.I | 125 VILLARBOIT CRES PLT #125 | VAUGHN ON CANADA | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O WORTHINGTON | 800 PENNSYLVANIA AVE. | | BRIGHTON | MI | 48116 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O WREN INDUSTRIES INC | 265 LIGHTNER RD | | TROY | MI | 48083 | |
| RENCO GROUP INC, THE | 1208-6 SHINSANG-RI JILLYANG-MYEON | | | TAEGU KYONGBUK KR 712-838 KOREA (REP) | | | | |
| RENCO GROUP INC, THE | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116 | 3082 |
| RENCO GROUP INC, THE | 4872 S LAPEER RD | | | | ORION | MI | 48359 | 1877 |
| RENCO GROUP INC, THE | DENISE WILSON | 1211 PROGRESS ST | | | ROCHESTER | MI | 48307 | |
| RENCO GROUP INC, THE | DENISE WILSON | 1450 E BEECHER ST | | | ADRIAN | MI | 49221 | 3562 |
| RENCO GROUP INC, THE | DENISE WILSON | 15686 STURGEON ST | C/O RCO ENGINEERING INC | | ROSEVILLE | MI | 48066 | 1817 |
| RENCO GROUP INC, THE | DENISE WILSON | 1900 BILLY MITCHELL BLDG B | | H.MATAMOROS,TAMAULIP TM 87310 MEXICO | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 640 S VERMONT ST | C/O AI TECHNOLOGIES LLC | | PALATINE | IL | 60067 | 6950 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | ATHENS | TN | 37303 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | FLINT | MI | 48057 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DRIVE | | WEST SALEM | WI | 54669 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOLDED PRODS | 5610 CORPORATE DRIVE | | KANSAS CITY | KS | 27004 | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PLAS.I | 125 VILLARBOIT CRES PLT #125 | TORONTO ON CANADA | | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PROD. | 6900 S BENTSEN RD. | | COLUMBUS | OH | | |
| RENCO GROUP INC, THE | GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RENE BOUFFORD | | | | | | | | |
| RENEE LAWRENZ | | | | | | | | |
| RENEWABLE ALTERNATIVES LLC | 410 S 6TH ST STE 203 | | | | COLUMBIA | MO | 65211 | 2290 |
| RENFRO INDUSTRIES INC | 102 METRO DR | PO BOX 773 | | | TERRELL | TX | 75160 | 9104 |
| RENNCO AUTOMATION SYSTEMS INC | 971 HAMILTON DR | | | | HOLLAND | OH | 43528 | 8211 |
| RENNELLS,ERNEST B | 1471 ABERDEEN ST | | | | CANTON | MI | 48187 | 3403 |
| RENO (CITY OF) | ONE EAST 1ST STREET, 2ND FLOOR | PO BOX 1900 | | | RENO | NV | 89501 | |
| RENO, NEVADA | 1 E. FIRST ST. | | | | RENO | NV | 89501 | |
| RENO-SPARKS R.V.& AUTO SERVICE | 5425 LOUIE LANE | | | | RENO | NV | 89511 | |
| RENOSOL CORP | 1512 WOODLAND DR | PO BOX 1424 | | | ANN ARBOR | MI | 48103 | |
| RENOSOL CORP | 691 S RIVER RD | | | | BAY CITY | MI | 48708 | 9669 |
| RENSEL-CHICAGO, INC | DEBBIE RALSON | 2300 W LOGAN BLVD | | | NORCROSS | GA | 30071 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | | | | | | | |
| RENT A CENTER | ERIC MCCARTNEY | 5501 HEADQUARTERS DR | | | PLANO | TX | 75024 | 5837 |
| RENTON CADILLAC PONTIAC GMC, INC. | BRAD BROTHERTON | 215 SW 12TH ST | | | RENTON | WA | 98057 | 3156 |
| RENTON ELECTRIC CO INC | 4614 FERNLEE AVE | | | | ROYAL OAK | MI | 48073 | 1725 |
| RENWEIRAN | | | | | | | | |
| RENZENBERGER, INC. | KAREN SEITTER | 14325 W 95TH ST | | | LENEXA | KS | 66215 | 5210 |
| REO HYDRAULIC & MANUFACTURING | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234 | 2832 |
| REO HYDRAULIC & MFG INC | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234 | 2832 |
| REO HYDRO PIERCE INC | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234 | 2832 |
| REPCO CORP LTD | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | | ONTARIO | CA | 91761 | |
| REPCO CORP LTD | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | ASQUITH NSW 2077 AUSTRALIA | | | | |
| REPLY! INC | | | | | | | | |
| REPLY! INC | SEAN FOX | 12667 ALCOSTA BLVD STE 200 | | | SAN RAMON | CA | 94583 | 4427 |
| REPOWER SYSTEMS | TAMMY CONEKIN | 101 SW MAIN ST STE 730 | | | PORTLAND | OR | 97204 | 3215 |
| REPRO PARTS INC | RICHARD VERBA | 239 JAMES ST | | | BENSENVILLE | IL | 60106 | 3318 |
| REPRO PARTS INC | RICHARD VERBA | 239 JAMES ST | | | LIVONIA | MI | 48150 | |
| REPUBLIC DIE & TOOL CO | MERLE THOMAS | 45000 VAN BORN RD. | | | ANDERSON | IN | 46016 | |
| REPUBLIC FINANCIAL CORP | 3300 S PARKER RD STE 500 | | | | AURORA | CO | 80014 | 3522 |
| REPUBLIC FINANCIAL CORP | 800 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431 | 2724 |
| REPUBLIC OF UZBEKISTAN | THE MINISTRY OF FOREIGN ECONOMIC RELATIONS, INVESTMENT AND TRADE OF TH | 1 TARAS SHEVCHENKO STR. | | 10029, TASHKENT CITY UZBEKISTAN | | | | |
| RES-CARE | DENNIS ROBERTS | 10140 LINN STATION RD | | | LOUISVILLE | KY | 40223 | 3813 |
| RESCUE 1 | DON MILLER | 2201 ATLANTIC AVE | | | MANASQUAN | NJ | 08736 | 1010 |
| RESCUE INDUSTRIES | 7080 E 54TH PL | | | | COMMERCE CITY | CO | 80022 | 4806 |
| RESEARCH FOUNDTN OF SUNY | 5510 W FRANKS MELVILLE MEMORIA | LIBRARY | | | STONY BROOK | NY | 11794 | 0001 |
| RESEARCH FRONTIERS INC | 240 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | 2033 |
| RESEARCH TRIANGLE INSTITUTE INC | PO BOX 12194 | 3040 CORNWALLIS RD | | | RESEARCH TRIANGLE PARK | NC | 27709 | 2194 |
| RESIDENTIAL CAPITAL, LLC | ONE MERIDIAN CROSSINGS | | | | MINNEAPOLIS | MN | 55423 | |
| RESIDENTIAL CAPUITAL, LLC | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 3000 |
| RESIDENTIAL HOME HEALTH | DAVID CURTIS | 30755 BARRINGTON ST | | | MADISON HEIGHTS | MI | 48071 | 1833 |
| RESIDENTIAL SERVICES GROUP, INC. | ERIC SALZER | 9260 MARKETPLACE DR | | | MIAMISBURG | OH | 45342 | 4478 |
| RESILIENCE CAPITAL PARTNERS LLC | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072 | 8492 |
| RESILIENCE CAPITAL PARTNERS LLC | TODD NORWOOD | 801 BERRYMAN PIKE | | | MC CALLA | AL | 35111 | |
| RESILIENCE CAPITAL PARTNERS LLC | 25201 CHAGRIN BLVD STE 360 | | | | CLEVELAND | OH | 44122 | 5633 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RESILIENCE CAPITAL PARTNERS LLC | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056 | 2248 |
| RESINOID ENGINEERING CORP | PAT PARKE | 251 O'NEILL DRIVE | | | ST CLAIR SHORES | MI | | |
| RESLINE LIMITED | | | | | | | | |
| RESMAT CORP | | | | | | | | |
| RESOURCE TECHNOLOGIES | 431 STEPHENSON HWY | PO BOX 3201 | | | TROY | MI | 48083 | 1130 |
| RESOURCE TECHNOLOGIES CORP | 431 STEPHENSON HWY | PO BOX 3201 | | | TROY | MI | 48083 | 1130 |
| RESOURCES CONNECTIOIN | ATTN: GENERAL COUNSEL | FILE #55221 | | | LOS ANGELES | CA | | |
| RESSLER CHEVROLET CADILLAC | | | | | BOZEMAN | MT | 59715 | |
| RET MAJOR LAURA MERRIOTT | | | | | | | | |
| RETAIL VENTURES SERVICES, INC. | STEVEN MILLER | 3241 WESTERVILLE RD | | | COLUMBUS | OH | 43224 | 3750 |
| RETEK INC | 34550 CHESTER RD | | | | AVON | OH | 44011 | 1350 |
| RETHMANN AG & CO | HAFENSTR 45 | | WEIL NW 79576 GERMANY | | | | | |
| RETRIEVAL METHODS INC. (RMI) | TOM BRAUN | 1142 E BIG BEAVER RD | | | TROY | MI | 48083 | 1934 |
| REUBEN A HOLLIDAY | | | | | | | | |
| REUBEN MBURU GITAU | | | | | | | | |
| REUNION INDUSTRIES INC | DAN DEAR | C/O ELITE ENTERPRISES INC | 2701 S COLISEUM BLVD STE 1158 | | ARDEN | NC | 28707 | |
| REUSS,MARK L | 6440 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301 | 1935 |
| REUTERS AMERICA LLC | | | | | | | | |
| REUTTER FABRIK FUER AUTOTEILE GMBH | INDUSTRIESTRASSE 38 | | ST JOHANN IM PONGAU SALZBURG AT 5600 AUSTRIA | | | | | |
| REUTTER GMBH & CO KG FABRIK FUR AUT | INDUSTRIESTR 23 | | SAINT JOHANN IM PONGAU SALZBURG AT 5600 AUSTRIA | | | | | |
| REV INC | 6898 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322 | 5206 |
| REV WILLIAM BOLES | | | | | | | | |
| REV. JOHN HALDANE | | | | | | | | |
| REV.DALE SMALLWOOD | REV.SMALLWOOD | 154 MCQUEEN LN | | | MC KEE | KY | 40447 | 8850 |
| REVAL.COM | | | | | | | | |
| REVAL.COM INC | ATTN: CHIEFT FINANCIAL OFFICER | 100 BROADWAY FL 22 | | | NEW YORK | NY | 10005 | 4500 |
| REVAL.COM INC | 100 BROADWAY | | | | NEW YORK | NY | 10005 | |
| REVAL.COM, INC. | 100 BROADWAY | | | | NEW YORK | NY | 10005 | |
| REVELL GMBH & CO. KG | | | | | | | | |
| REVELL INC. A WHOLLY OWNED SUBSIDIARY OF HOBBICO, INC. | | | | | | | | |
| REVIFA SPA REGGIANA VITERIE | VIA XXV APRILE 17 | | FABBRICO IT 42042 ITALY | | | | | |
| REVIFA SPA REGGIANA VITERIE | MONIKA CH MAYER 0114 | VIA XXV APRILE 17 | NEUWIED GERMANY | | | | | |
| REVLON CONSUMER PRODUCTS CORPORATION | RONALD COHEN | 237 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| REVOLUTIONARY ENGINEERING INC | 36865 SCHOOLCRAFT RD STE 1 | | | | LIVONIA | MI | 48150 | 1149 |
| REVOLUTIONARY SYSTEMS LLC | 50 CRAGWOOD RD STE 302 | | | | SOUTH PLAINFIELD | NJ | 07080 | 2434 |
| REX COCHRAN | | | | | | | | |
| REX SAYON | | | | | | | | |
| REXEL | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225 | 5101 |
| REXEL | 815 CENTRAL AVE STE A | | | | LINTHICUM | MD | 21090 | 1437 |
| REXEL | 5135 NAIMAN PKWY | | | | SOLON | OH | 44139 | 1003 |
| REXEL | 6196 POE AVE | | | | DAYTON | OH | 45414 | 2630 |
| REXEL UNITED | 2067 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146 | 3564 |
| REXELL INDUSTRIES INC | 1904 WOODSLEE | | | | TROY | MI | 48083 | |
| REYN SPOONER, A WHOLLY OWNED SUBSIDIARY OF REYNS HOLDCO | | | | | | | | |
| REYNALDO MARTINEZ | | | | | | | | |
| REYNOLDS & REYNOLDS | 6700 HOLLISTER NPD H3E | | | | HOUSTON | TX | 77040 | |
| REYNOLDS & REYNOLDS | KATHERINE ORRICO | ONE REYNOLDS WAY BUILDING 2 OHA2 02-20 | | | KETTERING | OH | 45430 | |
| REYNOLDS & REYNOLDS | ROBERT DOROBA | 1 REYNOLDS WAY | | | DAYTON | OH | 45430 | 1586 |
| REYNOLDS & REYNOLDS (SAAB) | KATHERINE ORRICO | ONE REYNOLDS WAY BUILDING 2 OHA2 02-20 | | | KETTERING | OH | 45430 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS & REYNOLDS CANADA LTD | | | | | | | | |
| REYNOLDS & REYNOLDS CO INC, THE | 23150 NETWORK PL | | | | CHICAGO | IL | 60673 | 1231 |
| REYNOLDS & REYNOLDS CO INC, THE | 800 GERMANTOWN ST | PO BOX 1005 | | | DAYTON | OH | 45402 | 8311 |
| REYNOLDS & REYNOLDS CO INC, THE | 24800 DENSO DR STE 170 | | | | SOUTHFIELD | MI | 48033 | 7425 |
| REYNOLDS AND REYNOLDS COMPANY, THE | | | | | | | | |
| REYNOLDS OUTDOOR MEDIA INC. | | | | | | | | |
| REYNOLDS OUTDOOR MEDIA INC. | PAT SUTTON | 3838 OAK LAWN AVE STE 606 | | | DALLAS | TX | 75219 | 4501 |
| REZA | | | | | | | | |
| REZA SADAT | -- | ABBASABAD INDUSTRIAL CITY | | TEHRAN  16522 IRAN (ISLAMIC REP) | | | | |
| REZA ZOORABADI | | | | | | | | |
| RFD TV | PATRICK GOTTSCH | 3201 DICKERSON PIKE | | | NASHVILLE | TN | 37207 | 2905 |
| RFD TV | | | | | | | | |
| RFI ENTERPRISES, INC. | BRAD WILSON | 360 TURTLE CREEK CT | | | SAN JOSE | CA | 95125 | 1315 |
| RFREDERICKICHARD | | | | | | | | |
| RG RAY CORP | CHANTEL BLOUNT | PO BOX 7230 | | | BUFFALO GROVE | IL | 60089 | 7230 |
| RG RAY CORP | 900 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | 4503 |
| RG RAY CORP | CHANTEL BLOUNT | 900 BUSCH PKY; POB 7230 | | CIVAC JIUTEPEC CP 62500 MEXICO | | | | |
| RGIS, LLC. | NICKI CARRICK | 2000 TAYLOR RD | | | AUBURN HILLS | MI | 48326 | 1771 |
| RGP INC | 11100 OLIVE ST | | | | WARREN | MI | 48093 | 6556 |
| RGUOP | | | | | | | | |
| RHEA | | | | | | | | |
| RHEEM / RUUD AIR CONDITIONING DIV/DISTRIBUTORS | GARY WEHUNT | 5600 OLD GREENWOOD RD | | | FORT SMITH | AR | 72908 | 6586 |
| RHEINISCH-WESTFAELISCHE TECHNISCHE | JAEGERSTR 17-19 | | | AACHEN NW 52066 GERMANY | | | | |
| RHEINMETALL AG | 1540 ORCHARD DR | | | | CHAMBERSBURG | PA | 17201 | 4811 |
| RHEINMETALL AG | AM BAHNHOF 14 | | | ST LEON ROT BW 68789 GERMANY | | | | |
| RHEINMETALL AG | CHRIS REISTER | 5 SOUTHCHASE CT | | | FOUNTAIN INN | SC | 29644 | 9018 |
| RHEINMETALL AG | DAN GODIN | 1731 INDUSTRIAL PKWY. | | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | | |
| RHEINMETALL AG | MRS GERTRUD BUSCH | KARL SCHMIDT STR 2-8 | | | ROSEVILLE | MI | | |
| RHEINMETALL AG | NATALY HILLESHEIM | DULNI 362 | | TRMICE 40004 CZECH (REP) | | | | |
| RHEINMETALL AG | RETORNO EL SAUCITO NO 1020 INT A | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA MX 31123 MEXICO | | | | |
| RHEINMETALL AG | RHEINMETALL-ALLEE 1 | | | DUESSELDORF NW 40476 GERMANY | | | | |
| RHEINMETALL AG | VIA SALVATORE ORLANDO 10 | | | LIVORNO IT 57123 ITALY | | | | |
| RHEINMETALL AG | 2425 S COLISEUM BLVD | | | | FORT WAYNE | IN | 46803 | 2939 |
| RHEINMETALL AG | 26261 EVERGREEN RD STE 400 | | | | SOUTHFIELD | MI | 48076 | 4480 |
| RHEINMETALL AG | 800 WOODSIDE AVE | | | | FOUNTAIN INN | SC | 29644 | 2029 |
| RHEINMETALL AG | CHRIS REISTER | 5 SOUTHCHASE CT | | | CHESTERFIELD | MI | 48051 | |
| RHEINMETALL AG | CHRIS REISTER | SONNENSTR 29 | | | VANCOUVER | WA | 98661 | |
| RHEINMETALL AG | GERTRUD BUSCH | SCHERINGSTR 2 | | | CHESTERFIELD | MO | 63005 | |
| RHEINMETALL AG | KEN FRAZIER | PO BOX 14 | ST LEON ROT 68789 | | ZEELAND | MI | 49464 | 0014 |
| RHEINMETALL AG | KM 284 CARR PANAMERICANA S/N | | | CELAYA GUANAJUATO GJ 38110 MEXICO | | | | |
| RHEINMETALL AG | MARGARET FUGER | ALFRED PIERBURG STRASSE 1 | | | SANTA TERESA | NM | 88088 | |
| RHEINMETALL AG | MARGARET FUGER | ALFRED PIERBURG STRASSE 1 | | NEUSS GERMANY | | | | |
| RHEINMETALL AG | STEVE WARNKE | KM 284 CARR PANAMERICANA S/N | COL 2 FRACCION DE CRESPO | | VALLEY VIEW | OH | | |
| RHEINMETALL AG | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RHEINMETALL AG | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143 | 3704 |
| RHEINMETALL AG | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644 | 9018 |
| RHEINMETALL AG | CHRIS REISTER | C/O SPAN MANUFACTURING LTD | 420 B SPAN AMERICAN STE B6 | DUZCE TURKEY | | | | |
| RHEINMETALL AG | MRS GERTRUD BUSCH | KARL SCHMIDT STR 2-8 | | NECKARSULM GERMANY | | | | |
| RHEINMETALL AG | SONNENSTR 29 | | | HARTHA SC 04746 GERMANY | | | | |
| RHEINMETALL AG | SONNENSTR 29 | POSTFACH 34 | | HARTHA SC 04744 GERMANY | | | | |
| RHEINMETALL AG | ALFRED-PIERBURG-STR 1 | | | NEUSS NW 41460 GERMANY | | | | |
| RHEINMETALL AG | CONTRADA CERRATINA ZONA IND LE | | | LANCIANO IT 66034 ITALY | | | | |
| RHEINMETALL AG | JOACHIM WEKENMANN | CONTRADA CERRATINA ZONA IND LE | | LANCIANO ITALY | | | | |
| RHEINMETALL AG | JOACHIM WEKENMANN | CONTRADA CERRATINA ZONA IND LE | | REGENSBURG GERMANY | | | | |
| RHEINMETALL AG | K PIERBURGU 1/445 | | | USTI NAD LABEM MESTO CZ 40001 CZECH (REP) | | | | |
| RHEINMETALL AG | NATALY HILLESHEIM | DULNI 362 | | | MADISON | WI | 53704 | |
| RHEINMETALL AG | ZI DE THIONVILLE NORD EST | | | BASSE HAM FR 57970 FRANCE | | | | |
| RHESA COOK | | | | | | | | |
| RHETT THOMPSON | | | | | | | | |
| RHETT THOMPSON | 8 OLD ORCHARD CRES | | | RICHMOND HILL ON L4S 2X4 CANADA | | | | |
| RHJ INTERNATIONAL SA | 24701 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335 | 1606 |
| RHJ INTERNATIONAL SA | 30500 RYAN RD | | | | WARREN | MI | 48092 | 1902 |
| RHJ INTERNATIONAL SA | 547 1 HORINOUCHI | | | KIKUGAWA SHIZUOKA 439-0006 JAPAN | | | | |
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | BLUFFTON OPERATIONS | 131 W. HARVEST ROAD | | MOHALI, PUNJAN | IN | | |
| RHJ INTERNATIONAL SA | AVENUE LOUISE 326 | | | BRUXELLES 1050 BELGIUM | | | | |
| RHJ INTERNATIONAL SA | BLVD INDUSTRIAS DE LA | TRANSFORMACION 3120 PARQUE INDSTRL | | RAMO ARIZPE CZ 25900 MEXICO | | | | |
| RHJ INTERNATIONAL SA | DINO COSTA | EDON OPERATIONS DIV. | 507 W. INDIANA ST. | RAMOS ARIZPE CP 25903 MEXICO | | | | |
| RHJ INTERNATIONAL SA | DINO COSTA | FREMONT OPERATION | 307 SOUTH TILLOTSON | | SAGINAW | MI | 48601 | |
| RHJ INTERNATIONAL SA | LARRY WEISS | LITCHFIELD OPERATIONS | 917 ANDERSON RD. | | TRACY | CA | 95376 | |
| RHJ INTERNATIONAL SA | RUA QUATRO LOTE 01 QUADRA B S/N | INDUSTRIAL NOVA ERA | | INDAIATUBA SP 13333-000 BRAZIL | | | | |
| RHJ INTERNATIONAL SA | | | | | | | | |
| RHJ INTERNATIONAL SA | 197 W CREEK RD | | | | SAINT MARYS | PA | 15857 | 3339 |
| RHJ INTERNATIONAL SA | 23589 CIVIC INDUSTRIAL RD | | | THAMESVILLE ON N0P 2K0 CANADA | | | | |
| RHJ INTERNATIONAL SA | 2F 194-1 TA TUNG RD SEC 3 | | | HSICHIH CHEN TW 22103 TAIWAN | | | | |
| RHJ INTERNATIONAL SA | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191 | 1432 |
| RHJ INTERNATIONAL SA | 6491 FRANZ WARNER PKWY | | | | WHITSETT | NC | 27377 | 9214 |
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | ERMITA IZTAPALAPA 1478 | COL. BARRIO SAN MIGUEL CP | JUAREZ CI 32649 MEXICO | | | | |
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | METALDYNE FORMING TECHNOLOGIES | 24701 HALLWOOD COURT | LEAMINGTON ON CANADA | | | | |
| RHJ INTERNATIONAL SA | DINO COSTA | 307 S TILLOTSON ST | FREMONT OPERATION | | FREMONT | IN | 46737 | 2157 |
| RHJ INTERNATIONAL SA | JEFFREY MORAN | 23589 CIVIC INDUSTRIAL ROAD | HWY 21 NORTH | MISSISSAUGA ON CANADA | | | | |
| RHJ INTERNATIONAL SA | KENNETH ROWE | 39 E. STATE STREET | | | TROY | MI | 48083 | |
| RHJ INTERNATIONAL SA | LARRY WEISS | 917 ANDERSON RD | LITCHFIELD OPERATIONS | | LITCHFIELD | MI | 49252 | 9776 |
| RHJ INTERNATIONAL SA | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2429 |
| RHJ INTERNATIONAL SA | 6119 W HOWARD ST | | | | NILES | IL | 60714 | 3401 |
| RHJ INTERNATIONAL SA | JEFFREY MORAN | 23589 CIVIC INDUSTRIAL ROAD | HWY 21 NORTH | THAMESVILLE ON CANADA | | | | |
| RHJ INTERNATIONAL SA | SCOTT JORGENS | BLVD.IND, DE LA TRANSFORMACION | 3120 PARQUE INDSTRL SALTILLO | | SHREVEPORT | LA | 71130 | |
| RHJ INTERNATIONAL SA | VAL TOCCO | 321 FOSTER AVENUE | | | BELLEVUE | OH | 44811 | |
| RHJ INTERNATIONAL SA | 1149 ROCKY RD | | | | RIDGWAY | PA | 15853 | 6427 |
| RHJ INTERNATIONAL SA | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391 | 9668 |
| RHJ INTERNATIONAL SA | 131 W HARVEST RD | | | | BLUFFTON | IN | 46714 | 9007 |
| RHJ INTERNATIONAL SA | 3100 N STATE HIGHWAY 3 | | | | NORTH VERNON | IN | 47265 | 7289 |
| RHJ INTERNATIONAL SA | 33 RUE ROGER SALENGRO | | | VENISSIEUX FR 69200 FRANCE | | | | |
| RHJ INTERNATIONAL SA | 39 STATE ST | | | | MIDDLEVILLE | MI | 49333 | 9267 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RHJ INTERNATIONAL SA | 7495 E M-26 | | | | HAMBURG | MI | 48139 | |
| RHJ INTERNATIONAL SA | 8001 BAVARIA RD | | | | TWINSBURG | OH | 44087 | 2261 |
| RHJ INTERNATIONAL SA | 917 ANDERSON RD | | | | LITCHFIELD | MI | 49252 | 9776 |
| RHJ INTERNATIONAL SA | SEAN PERRERA | 197 WEST CREEK ROAD | | | LAWRENCEBURG | TN | 38464 | |
| RHJ INTERNATIONAL SA | VINCENT GOURARD | 33 RUE ROGER SALENGRO | | | CLARKSDALE | MS | 38614 | |
| RHM FLUID POWER INC | 375 MANUFACTURERS DR | PO BOX 64432 | | | DETROIT | MI | 48264 | 0432 |
| RHM RUBBER & MFG CO INC | RAY HOYER | PO BOX 377/30187 | | | HUNTSVILLE | AL | 35824 | |
| RHM RUBBER & MFG CO INC | RAY HOYER | PO BOX 377/30187 | | | NEW HUDSON | MI | 48165 | |
| RHODIA INC. | RICHARD DESTASIO | 8 CEDARBROOK DR | | | CRANBURY | NJ | 08512 | 3612 |
| RHOMBUS HOLDING CORP | 5 CLINTON ST | PO BOX 527 | | | SAINT LOUIS | MO | 63102 | 1424 |
| RHOMBUS HOLDING CORP | 101 E 9TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | 4323 |
| RHOMBUS HOLDING CORP | 2558 W 16TH ST | PO BOX 8000 | | | CHICAGO | IL | 60608 | |
| RHONDA VISCONTI | | | | | | | | |
| RHONDA WENDLING | | | | | | | | |
| RIAAN VAN ROOYEN | 17 RISSIK STR | 17 RISSIK STR | | LOUIS TRICHARDT SOUTH AFRICA | LOUIS TRICHARDT | | | |
| RIC CARLOTTA | | | | | | | | |
| RICARDO A. RODRIGUEZ | | | | | | | | |
| RICARDO CLEVES | | | | | | | | |
| RICARDO MEDA TECHNICAL SERVICES LLC | 24901 NORTHWESTERN HWY STE 313 | | | | SOUTHFIELD | MI | 48075 | 2207 |
| RICARDO PLC | 40000 RICARDO DR | DETROIT TECHNICAL CAMPUS | | | BELLEVILLE | MI | 48111 | 1642 |
| RICARDO SOFTWARE | 48000 RICARDO DRIVE, VAN BUREN TWP | | | | BELLEVILLE | MI | 48111 | |
| RICARDO UK LIMITED | ATTN: SOFTWARE ADMINISTRATION | SHOREHAME TECHNICAL CENTRE | BRIDGE WORKS | SHOREHAM-BY-SEA WEST SUSSEX BN43 5FG GREAT BRITAIN | | | | |
| RICARDO, INC. | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111 | 1642 |
| RICE TEC, INC | KELLI KUKUK | 1925 FM 2917 RD | | | ALVIN | TX | 77511 | 1755 |
| RICE TOOL & DIE LTD | 2247 HAROLD RD | | | BURLINGTON ON L7P 2J7 CANADA | | | | |
| RICE,BRIAN S | 1126 N WILLOW BEACH RD | | | | AUGUSTA | MI | 49012 | 9710 |
| RICH | | | | | | | | |
| RICH BERARDINELLI | | | | | | | | |
| RICH HAGER | | | | | | | | |
| RICH INDUSTRIES INC | 215 E GREEN ST | | | | BENSENVILLE | IL | 60106 | 2473 |
| RICH INDUSTRIES INC | DAN OSBORN | 215 E. GREEN ST. | | SALTILLO CZ 25000 MEXICO | | | | |
| RICH INDUSTRIES INC | DAN OSBORN | 215 E GREEN ST | | | BENSENVILLE | IL | 60106 | 2473 |
| RICH POLLARD | | | | | | | | |
| RICH SCHAEFFER | RICH SCHAEFFER | 241 WOODLAND DR | | | VISTA | CA | 92083 | 7611 |
| RICH SMYRNIOS | | | | | | | | |
| RICH, DAN ENTERPRISE INC | SHANNON EVERETT | 6011 SCOTT HAMILTON DR | | | LITTLE ROCK | AR | 72209 | 2560 |
| RICHARD | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414 | 3644 |
| RICHARD | | | | | | | | |
| RICHARD A BLAISDELL | | | | | | | | |
| RICHARD A. ASHE | | | | | | | | |
| RICHARD A. MINGEE | | | | | | | | |
| RICHARD ABEL | | | | | | | | |
| RICHARD ACOSTA | | | | | | | | |
| RICHARD B SCOTT | | | | | | | | |
| RICHARD BARRON | | | | | | | | |
| RICHARD BENNER | | | | | | | | |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOF STR 8-16 | | | | PINCONNING | MI | 48650 | |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOF STR 8-16 | | SCHWABACH BY 91126 GERMANY | | | | | |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOFSTR 8-16 | | SCHWABACH BY 91126 GERMANY | | | | | |
| RICHARD BORNSTEIN | | | | | | | | |
| RICHARD BRYAN | | | | | | | | |
| RICHARD BYFIELD | | | | | | | | |
| RICHARD CAPLICE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RICHARD CARLING | | | | | | | | |
| RICHARD CARR | | | | | | | | |
| RICHARD COLE | | | | | | | | |
| RICHARD COWPER | 7779 COLONY DR | | | | CLAY | MI | 48001 | 4114 |
| RICHARD CRIST | | | | | | | | |
| RICHARD D FAULKNER | | | | | | | | |
| RICHARD D HOULE | | | | | | | | |
| RICHARD D. MILLER | RICHARD D. MILLER | 22251 6TH AVE APT 13 | | | FLORALA | AL | 36442 | 3729 |
| RICHARD D. SMALLWOOD | 1795 HAMILTON AVENUE, PALO ALTO | | | | PALO ALTO | CA | 94303 | |
| RICHARD DE LYONS | | | | | | | | |
| RICHARD DEINHAMMER | | | | | | | | |
| RICHARD DEMBOSKE | | | | | | | | |
| RICHARD DEUSO | | | | | | | | |
| RICHARD DEVER | | | | | | | | |
| RICHARD E HULL | | | | | | | | |
| RICHARD F. KLOSIEWICZ | | | | | | | | |
| RICHARD FINCHER | | | | | | | | |
| RICHARD FLETCHER | | | | | | | | |
| RICHARD FRANKLIN | | | | | | | | |
| RICHARD G SMITH | | | | | | | | |
| RICHARD HARTNETT | RICHARD HARTNETT | 59 WASHINGTON RD | | | CROMWELL | CT | 06416 | 1206 |
| RICHARD HENDRICKS | | | | | | | | |
| RICHARD HENNINGSEN | RICHARD HENNINGSEN | 42117 BANBURY RD | 42117 BANBURY RD. | | NORTHVILLE | MI | 48168 | 2361 |
| RICHARD HINTHORN | | | | | | | | |
| RICHARD HOIG | | | | | | | | |
| RICHARD HONEYCUTT | | | | | | | | |
| RICHARD HUDSON | | | | | | | | |
| RICHARD HUFFMAN | | | | | | | | |
| RICHARD IVES | | | | | | | | |
| RICHARD J. ELKINS | | | | | | | | |
| RICHARD J. KENNEDY | | | | | | | | |
| RICHARD J. SUTTON | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| RICHARD K. DIRHAM | | | | | | | | |
| RICHARD KNAUB | | | | | | | | |
| RICHARD KONWISARZ | | | | | | | | |
| RICHARD KUIPER | RICHARD KUIPER | 5014 NEW ST. #303 | | BURLINGTON ON L7L 6E8 CANADA | | | | |
| RICHARD L ROGERS | | | | | | | | |
| RICHARD LAMPKE | | | | | | | | |
| RICHARD LAWLER | | | | | | | | |
| RICHARD LICASTRI | | | | | | | | |
| RICHARD LLORENS | | | | | | | | |
| RICHARD MACIEJEWSKI | | | | | | | | |
| RICHARD MADDEN | | | | | | | | |
| RICHARD MILEWSKI | | | | | | | | |
| RICHARD MILLER | | | | | | | | |
| RICHARD MONTPETIT TRAINING INC | | | | | | | | |
| RICHARD MOON | | | | | | | | |
| RICHARD NELSON | | | | | | | | |
| RICHARD OWENS | | | | | | | | |
| RICHARD P. GRAIN | | | | | | | | |
| RICHARD P. GREEN | 6250 CHICAGO RD | MC 480-101-010, ROOM 101 | | | WARREN | MI | 48092 | 2042 |
| RICHARD PARSONS | | | | | | | | |
| RICHARD PETRUS | | | | | | | | |
| RICHARD PHILIPPON | | | | | | | | |
| RICHARD PONZIANI | RICHARD PONZIANI | 1958 HOME PATH CT | | | DAYTON | OH | 45459 | 6971 |
| RICHARD POORMAN | | | | | | | | |
| RICHARD PORTEGAY | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RICHARD POWELL | | | | | | | | |
| RICHARD PRENDINGUE | | | | | | | | |
| RICHARD REBSTOCK | | | | | | | | |
| RICHARD REGILIO | | | | | | | | |
| RICHARD ROUNDS | | | | | | | | |
| RICHARD RUNDLE | | | | | | | | |
| RICHARD SALEM | | | | | | | | |
| RICHARD SCHMIT | | | | | | | | |
| RICHARD SETTLE | | | | | | | | |
| RICHARD SMITH | | | | | | | | |
| RICHARD SUTTON | | | | | | | | |
| RICHARD SWIFTNEY | | | | | | | | |
| RICHARD T ANDERSON | | | | | | | | |
| RICHARD TANDO | | | | | | | | |
| RICHARD TAPPER | RICHARD TAPPER | 7376 RAFFORD LN | | | WEST BLOOMFIELD | MI | 48322 | 3190 |
| RICHARD TOOL & DIE CORP | 29700 WK SMITH RD | | | | NEW HUDSON | MI | 48165 | 9488 |
| RICHARD VAN EMBURGH | | | | | | | | |
| RICHARD VERMEULEN | | | | | | | | |
| RICHARD W FRASER | | | | | | | | |
| RICHARD W. ZINS | | | | | | | | |
| RICHARD WILLIAMSON | | | | | | | | |
| RICHARD WOO | | | | | | | | |
| RICHARD XIAO | | | | | | | | |
| RICHARD YEAGER-STIVER | | | | | | | | |
| RICHARDS STEWART | | | | | | | | |
| RICHARDS, JAMES | 2380 W MIDWAY BLVD STE 1 | | | | BROOMFIELD | CO | 80020 | 7180 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| RICHARDSON ELECTRONICS LTD | PO BOX 393 | 40 W 267 KESLINGER RD | | | LAFOX | IL | 60147 | 0393 |
| RICHMOND INSTRUMENTS & SYSTEMS INC | 21392 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1510 |
| RICK | | | | | | | | |
| RICK BAUGNON | | | | | | | | |
| RICK BERGMAN | | | | | | | | |
| RICK BOLYARD | | | | | | | | |
| RICK COLEMAN | | | | | | | | |
| RICK DE JONG | | | | | | | | |
| RICK DESJARALAIS | | | | | | | | |
| RICK DOYLE | | | | | | | | |
| RICK DUFFY | RICK DUFFY | 9879 FOOTHILL BLVD STE E | | | RANCHO CUCAMONGA | CA | 91730 | 3682 |
| RICK FRANOVICH | | | | | | | | |
| RICK GENTILLALLI | | | | | | | | |
| RICK HARTZFELD | | | | | | | | |
| RICK HENDRICK CHEVROLET | | | | | DULUTH | GA | 30096 | |
| RICK HENDRICK CHEVROLET | | | | | CHARLESTON | SC | 29407 | 7821 |
| RICK HENDRICK CHEVROLET | 3277 SATELLITE BLVD | | | | DULUTH | GA | 30096 | 9094 |
| RICK HOLT | | | | | | | | |
| RICK KARBOWSKI | | | | | | | | |
| RICK LEWIS | | | | | | | | |
| RICK MADERA | | | | | | | | |
| RICK MARSH | | | | | | | | |
| RICK MARVEL | | | | | | | | |
| RICK MILLER | | | | | | | | |
| RICK PAULUS | | | | | | | | |
| RICK RETTER | | | | | | | | |
| RICK RICE | | | | | | | | |
| RICK ROHDE | | | | | | | | |
| RICK STONE | | | | | | | | |
| RICK VITACCO | | | | | | | | |
| RICK WAGNER | | | | | | | | |
| RICKIE MAYO | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| RICKO INTERNATIONAL LIMITED | | | | | | | |
| RICKY B. SMITH | | | | | | | |
| RICKY KADOO | 12 WOODRIDGE CT | | | NEWTON | NJ | 07860 | 2352 |
| RICKY KELLY | | | | | | | |
| RICKY SELLS | | | | | | | |
| RICKY WORLEY | | | | | | | |
| RICO | | | | | | | |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | | GURGAON HARYANA IN 122001 INDIA | | | | |
| RICO AUTO INDUSTRIES LTD | SANDEEP RAJPAL 01191 | 38 KM STONE DELHI-JAIPUR HWY | | GURGAON HARYANA | IN | | |
| RICO AUTO INDUSTRIES LTD | SANDEEP RAJPAL 01191 | 38 KM STONE DELHI-JAIPUR HWY | | ROMULUS | MI | | |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | VILLAGE KHANDSA DIST | GURGAON HARYANA IN 122001 INDIA | | | | |
| RIDDOCK,MICHAEL A | 20255 PINE CONE DR | | | MACOMB | MI | 48042 | 4249 |
| RIDEMAKERZ LLC | | | | | | | |
| RIDGE TOP DESIGNS, LLC | | | | | | | |
| RIDGEVIEW INDUSTRIES INC | 3093 NORTHRIDGE DR NW | | | GRAND RAPIDS | MI | 49544 | 9132 |
| RIDGEVIEW INDUSTRIES INC | ROGER STANLEY | 2727 3 MILE RD NW | | GRAND RAPIDS | MI | 49534 | 1317 |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534 | 1317 |
| RIDGEVIEW INDUSTRIES INC | LOU TIMMER | 2727 3 MILE RD NW | | GRAND RAPIDS | MI | 49534 | 1317 |
| RIDGEVIEW INDUSTRIES INC | MIKE GEHRES | 3093 NORTHRIDGE DR | | MILWAUKEE | WI | 53215 | |
| RIDGEVIEW INDUSTRIES INC | ROGER STANLEY | 2727 THREE MILE ROAD | EL MARQUEZ QR 76240 MEXICO | | | | |
| RIDLEY INC. | TARA TOSTENSON | 424 N RIVERFRONT DR | | MANKATO | MN | 56001 | 3447 |
| RIDSDALE | GREG RIDSDALE | 210 APEX ST | SASKATOON SK S7L 1B9 CANADA | | | | |
| RIEGLE PRESS INC | PO BOX 207 | 1282 N GALE RD | | FLINT | MI | 48501 | 0207 |
| RIEN, INC. | | | | | | | |
| RIETER HOLDING AG | 38555 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | 3423 |
| RIETER HOLDING AG | JEFF STEVENSX119 | PO BOX 419 | | ROCHESTER HILLS | MI | 48064 | |
| RIETER HOLDING AG | | | | | | | |
| RIETER HOLDING AG | 1800 HURON ST | | LONDON ON N5V 2A6 CANADA | | | | |
| RIETER HOLDING AG | 480 W 5TH ST | | | BLOOMSBURG | PA | 17815 | 1563 |
| RIETER HOLDING AG | TAMORA ROWE | 101 W OAKLEY AVE | | ORLANDO | FL | 32809 | |
| RIETER HOLDING AG | TAMORA ROWE | OREGON OHIO HEADQUARTERS | 42400 MERRILL ROAD | FINDLAY | OH | 45840 | |
| RIETER HOLDING AG | TAMORA ROWEBSON | 73 GOSHEN ST. | | VONORE | TN | 37885 | |
| RIETER HOLDING AG | TAMORA ROWEBSON | 73 GOSHEN ST. | TILLSONBURG ON CANADA | | | | |
| RIETER HOLDING AG | VICKY GIBSON | 7328 JULIE FRANCES DR | | SHREVEPORT | LA | 71129 | 2902 |
| RIETER HOLDING AG | VICKY GIBSON | 7328 JULIE FRANCIS DRIVE | TEPEJI DEL RIO HG 42850 MEXICO | | | | |
| RIETER HOLDING AG | 101 W OAKLEY AVE | | | LOWELL | IN | 46356 | 2206 |
| RIETER HOLDING AG | 2252 INDUSTRIAL DR | | | VALPARAISO | IN | 46383 | 9511 |
| RIETER HOLDING AG | 7328 JULIE FRANCES DR | | | SHREVEPORT | LA | 71129 | 2902 |
| RIETER HOLDING AG | TAMORA ROWE | 480 WEST FIFTH STREET | | HENDERSON | KY | 42420 | |
| RIETER HOLDING AG | 1451 BELL MILL RD | | TILLSONBURG ON N4G 4H8 CANADA | | | | |
| RIETER HOLDING AG | 645 N LALLENDORF RD | | | OREGON | OH | 43616 | 1334 |
| RIETER HOLDING AG | SCHLOSSTALSTRASSE 43 | | WINTERTHUR 8406 SWITZERLAND | | | | |
| RIETER HOLDING AG | TAMORA ROWE | 1800 HURON ST | CONCORD ON CANADA | | | | |
| RIETER HOLDING AG | TAMORA ROWE | 480 W 5TH ST | | BLOOMSBURG | PA | 17815 | 1563 |
| RIETER HOLDING AG | VICKI GIBSON X2323 | 645 LALLENDORF ROAD | | ALTENA 58762 | DE | | |
| RIETH - RILEY CONSTRUCTION COMPANY | RONALD POPE | 3626 ELKHART RD | | GOSHEN | IN | 46526 | 5815 |
| RIGAUD FORD | | | | | | | |
| RIGGS DISTLER | LEO SNIGER | 4 ESTERBROOK LN | | CHERRY HILL | NJ | 08003 | 4002 |
| RIGHT MANAGEMENT CONSULTANTS INC | 40 OAK HOLLOW ST STE 210 | OAK HOLLOW CORP CAMPUS | | SOUTHFIELD | MI | 48033 | 7471 |
| RIGHTWAY FASTENERS INC | DAN PARRETX259 | 7945 S. INTERNATIONAL DR. | | FAIR HAVEN | MI | 48023 | |
| RILEY MAYHALL | | | | | | | |
| RIMA MANUFACTURING COMPANY INC | 212 WIGLE AVE | | KINGSVILLE ON N9Y 2J9 CANADA | | | | |
| RIMA MANUFACTURING COMPANY INC | JEFF SZENTMIKOSI-310 | 3850 MUNSON HWY | | HUDSON | MI | 49247 | 9800 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RIMA MANUFACTURING COMPANY INC | 3850 MUNSON HWY | | | | HUDSON | MI | 49247 | 9800 |
| RIMA MANUFACTURING COMPANY INC | JEFF SZENTMIKOSI-310 | 3850 MUNSON ROAD | | | MILWAUKEE | WI | 53209 | |
| RING MASTERS LLC | 240 6TH ST NW | | | | MASSILLON | OH | 44647 | 5413 |
| RING POWER CORPORATION | WAYNE VEITCH | 500 WORLD COMMERCE PKWY | | | SAINT AUGUSTINE | FL | 32092 | 3788 |
| RINGFEDER CORP | 165 CARVER AVE | PO BOX 691 | | | WESTWOOD | NJ | 07675 | 2604 |
| RIO GRANDE PACIFIC CORPORATION | SCOTT TRAYLOR | 6100 SOUTHWEST BLVD STE 320 | | | BENBROOK | TX | 76109 | 3985 |
| RIO TINTO PLC | 6 ST JAMES'S SQ | | | LONDON SW1Y 4LD GREAT BRITAIN | | | | |
| RIO TINTO SERVICES INC. C/O RIO TINTO ALCAN INC | MARK GRATTON | 5295 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84107 | |
| RIO WOOD | | | | | | | | |
| RIPPER, JACK & ASSOCIATES INC | 14708 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6004 |
| RIS | | | | | | | | |
| RISDALL MARKETING GROUP LLC | 550 MAIN ST | | | | SAINT PAUL | MN | 55112 | |
| RITA BEILKE | | | | | | | | |
| RITA PERDUE | | | | | | | | |
| RITA STAFFORD | | | | | | | | |
| RITCHIE BROS. AUCTIONEERS | DINO FORLIN | 765 W RIDER ST | | | PERRIS | CA | 92571 | 3515 |
| RITE AID CORPORATION | ROBERT DWULET | 30 HUNTER LN | | | CAMP HILL | PA | 17011 | 2400 |
| RITEC ENTERPRISES INC | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623 | 3132 |
| RIVAS INC | 14055 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3234 |
| RIVER CITY METAL PRODUCTS INC | 655 GODFREY ST SW | PO BOX 7187 | | | GRAND RAPIDS | MI | 49503 | |
| RIVERFRONT DEVELOPMENT CORPORATION | INTERCOMPANY | | | | | | | |
| RIVERFRONT HOLDINGS INC | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104 | 2393 |
| RIVERFRONT HOLDINGS INC | ATTN: MR. JOHN BLANCHARD | 200 RENAISSANCE CENTER, 13TH FLOOR | | | DETROIT | MI | 48243 | |
| RIVERFRONT HOLDINGS PHASE II, INC. | INTERCOMPANY | | | | | | | |
| RIVERFRONT HOLDINGS PHASE II, INC. C/O RIVERFRONT HOLDINGS, INC. | C/O RESOURCES CAPITAL MANAGEMENT CORPORATION | ATTN: PRESIDENT | 80 PARK PLAZA T-22 | | NEWARK | NJ | 07102 | |
| RIVERFRONT HOLDINGS, INC. | INTERCOMPANY | | | | | | | |
| RIVERSIDE CHEVROLET | | | | | TULSA | OK | 74107 | 8300 |
| RIVERSIDE MACHINE & AUTOMATION LTD | 1240 N GENOA CLAY CENTER RD | | | | GENOA | OH | 43430 | 1206 |
| RIVERSIDE PARTNERS LLC | 273 INDUSTRIAL DR | PO BOX 735 | | | HILLSDALE | MI | 49242 | 1078 |
| RIVERSIDE VANS | 57951 FARRAND ROAD | | | | COLON | MI | 49040 | |
| RIVERSIDE VANS, INC | ANN GILCHRIST | 57951 FARRAND RD | | | COLON | MI | 49040 | |
| RIVIERA MARINE (INT.) PTY LTD. | 50 WATERWAY DR. | | | COOMERA QLD 42090 AUSTRALIA | | | | |
| RIVIERA TOOL CO | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512 | 5510 |
| RIZZOLI INTERNATIONAL PUBLICATIONS, INC | | | | | | | | |
| RJ COGAN SPECIALTY PUBS | RON COGAN | 1241 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401 | 3306 |
| RJ REYNOLDS TOBACCO COMPANY | LU ANN BOLES | 401 N MAIN ST | | | WINSTON SALEM | NC | 27101 | 3804 |
| RJ TOWER CORP | | | | | | | | |
| RJ YOUNG | DANNY YOUMANS | 806 DIVISION STREET | | | NASHVILLE | TN | 37203 | |
| RJR MEDIA GROUP | RODNEY REYNOLDS | 90 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10011 | |
| RJR MEDIA GROUP | | | | | | | | |
| RJS TOOL & GAGE CO | 1081 S ETON ST | | | | BIRMINGHAM | MI | 48009 | 7132 |
| RK ENTERPRISES D/B/A SITINC. | RHONDA KAY | 4704 OLD ACWORTH DALLAS HWY NW | | | ACWORTH | GA | 30101 | 4247 |
| RK MECHANICAL | MICHAEL SHELSTAD | 9300 SMITH RD | | | DENVER | CO | 80207 | 1757 |
| RL POLK | MIKE MCGRATH | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 | 4716 |
| RLE INTERNATIONAL PRODUKTENTWICKLUN | 31701 RESEARCH PARK DR | | | | MADISON HEIGHTS | MI | 48071 | 4628 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| RLH SYSTEMS LLC | 22032 MERIDIAN LN | | | | NOVI | MI | 48375 | 4949 |
| RM PATON NOMINEES PTY LTD | 260 CHESTERVILLE RD | | | MOORABBIN VI 3189 AUSTRALIA | | | | |
| RMDS | GREG WALKER | 2704 BOULDERCREST RD SE | | | ATLANTA | GA | 30316 | 4812 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3819 |
| RMT ACQUISTION CO LLC | 45755 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2476 |
| RMT TRACKING SOLUTIONS | | | | | | | | |
| RMTRACK ISSUE TRACKING SOLUTIONS, INC. | 7 WALMER RD. | SUITE 1509 | | TORONTO ON M5R 2W8 CANADA | | | | |
| ROAD BEAR RV | DANIEL SCHNEIDER | 28404 ROADSIDE DR | | | AGOURA HILLS | CA | 91301 | 2606 |
| ROAD CHAMPS, INC. | | | | | | | | |
| ROAD COMMISSION FOR OAKLAND COUNTY | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | 3639 |
| ROAD COMMISSIONERS OF OAKLAND COUNTY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| ROAD SPRINKLERS FITTERS | SHAWN BROADRICK | 7050 OAKLAND MILLS RD STE 200 | | | COLUMBIA | MD | 21046 | 2194 |
| ROADPOST INC | 755 QUEENSWAY E UNIT 200 | | | MISSISSAUGA ON L4Y 4C5 CANADA | | | | |
| ROADWAY | GREG SOBECKI | 1077 GORGE BLVD | | | AKRON | OH | 44310 | 2408 |
| ROADWAY EXPRESS INC | CINDY JAMES | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211 | 1213 |
| ROANOKE (CITY OF) | 108 S OAK ST | | | | ROANOKE | TX | 76262 | 2610 |
| ROANOKE, TX | 108 S OAK ST | | | | ROANOKE | TX | 76262 | 2610 |
| ROB | | | | | | | | |
| ROB | 65 CLARKE RD. | | | LONDON ON N5W 5Y2 CANADA | | | | |
| ROB & SARAH HOWELL | ROB HOWELL | 3632 HEATHROW DR | N/A | | WINSTON SALEM | NC | 27127 | 4999 |
| ROB BALDERSON | | | | | | | | |
| ROB BEASLEY | | | | | | | | |
| ROB GRAUERT | | | | | | | | |
| ROB GREEN | 231 AMBER ST | | | MARKHAM ON L3R 3J7 CANADA | | | | |
| ROB JOHNSON | | | | | | | | |
| ROB KUZMAN | | | | | | | | |
| ROB LAMPMAN | | | | | | | | |
| ROB MERWIN | | | | | | | | |
| ROB MITCHELL | | | | | | | | |
| ROB MURDOCH | | | | | | | | |
| ROB SCHLEGEL | | | | | | | | |
| ROB STYLER | | | | | | | | |
| ROB WASYLOWICH | | | | | | | | |
| ROBBIE JONES | | | | | | | | |
| ROBBIE PARKER | | | | | | | | |
| ROBBINS, J L CO | 7570 BOND ST | | | | CLEVELAND | OH | 44139 | 5302 |
| ROBER R. DEMERATH | | | | | | | | |
| ROBERT | | | | | | | | |
| ROBERT  HOHL | | | | | | | | |
| ROBERT  IMBURGIA | | | | | | | | |
| ROBERT  KLINEDINST | | | | | | | | |
| ROBERT A DEAN | | | | | | | | |
| ROBERT A. ABREU | | | | | | | | |
| ROBERT A. POLK | | | | | | | | |
| ROBERT A. WALKER | ROBERT WALKER | 6893 139TH LN NW | 689 | | RAMSEY | MN | 55303 | 4814 |
| ROBERT ALEXANDER | | | | | | | | |
| ROBERT ALLEN | ROBERT ALLEN | 25235 MARGARET ST | | | SUMMERLAND KEY | FL | 33042 | 4527 |
| ROBERT ALLOWAY | | | | | | | | |
| ROBERT ALMON | 1065 PARK AVENUE | SUITE 24A | | | NEW YORK | NY | 10128 | |
| ROBERT ARNEY, JR. | | | | | | | | |
| ROBERT ARTHUR | | | | | | | | |
| ROBERT AYNIE | | | | | | | | |
| ROBERT B. WARD | | | | | | | | |
| ROBERT BEAN | ROBERT BEAN | 4233 N LONVIEW | | | PHOENIX | AZ | 85014 | |
| ROBERT BECKER | ROBERT BECKER | 1007 WESTERN AVE | | | WATERVLIET | MI | 49098 | 9216 |
| ROBERT BELTON | ROBERT BELTON | 991 DISCOVERY DR NW | | | HUNTSVILLE | AL | 35806 | 2811 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT BLAISDELL | | | | | | | | |
| ROBERT BLANKE | | | | | | | | |
| ROBERT BORDEAUX | | | | | | | | |
| ROBERT BOSCH CORPORATION | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | 4532 |
| ROBERT BOSCH GMBH | POSTFACH 10 60 50, STUTTGART GERMANY | | GERMANY | | | | | |
| ROBERT BOSCH GMBL | STRADA PIANEZZA 289 | | TORINO 10151 ITALY | | | | | |
| ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | 4532 |
| ROBERT BOSCH LLC / ROBERT BOSCH GROUP | CHRISTINE KAVKA | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | 3418 |
| ROBERT BOSCH LLC AND VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103 | 1704 |
| ROBERT BOSCH SISTEMAS AUTOMOTRICE | | | | | | | | |
| ROBERT BOWERS | 442 S NORWOOD AVE | | | | NEWTOWN | PA | 18940 | 1811 |
| ROBERT BRUCE | | | | | | | | |
| ROBERT CALHOUN | ROBERT CALHOUN | 7423 DUQUESNE AVE | | | SWISSVALE | PA | 15218 | 2507 |
| ROBERT CAMPBELL | | | | | | | | |
| ROBERT CAMPOS | | | | | | | | |
| ROBERT CARPENTER | | | | | | | | |
| ROBERT CARTIER | | | | | | | | |
| ROBERT CHAPIN | | | | | | | | |
| ROBERT CLOUTER | | | | | | | | |
| ROBERT COLE | | | | | | | | |
| ROBERT CONN | | | | | | | | |
| ROBERT CONNER | | | | | | | | |
| ROBERT COTTON | | | | | | | | |
| ROBERT COX | | | | | | | | |
| ROBERT CREASON | | | | | | | | |
| ROBERT D. ALLEN | 1025 LAUREL OAK RD | | | | VOORHEES | NJ | 08043 | 3506 |
| ROBERT D. DARLING | | | | | | | | |
| ROBERT D. DARLING | ROBERT D. DARLING | P.B. 861 | | | GLOVERSVILLE | NY | 12078 | |
| ROBERT D. MANN | ROBERT DALE MANN | 5116 BISSONNET #449 | | | BELLAIRE | TX | 77401 | |
| ROBERT DAIL | | | | | | | | |
| ROBERT DAUGHERTY | | | | | | | | |
| ROBERT DAVIS | | | | | | | | |
| ROBERT DECOE | | | | | | | | |
| ROBERT DESKIN | | | | | | | | |
| ROBERT DESKIN | 6940 NW 13TH ST | NONE | | | PLANTATION | FL | 33313 | 5304 |
| ROBERT DORROUGH | | | | | | | | |
| ROBERT E LOWERS | | | | | | | | |
| ROBERT E TAKAT | | | | | | | | |
| ROBERT E. DEAN | | | | | | | | |
| ROBERT E. LE DUC | | | | | | | | |
| ROBERT E. NORTHROP | | | | | | | | |
| ROBERT E. SOLOMON | | | | | | | | |
| ROBERT EDWARDS | | | | | | | | |
| ROBERT FOX | 7046 PLEASANT VALLEY RD | | | | COGAN STATION | PA | 17728 | 8579 |
| ROBERT FRANCIS | | | | | | | | |
| ROBERT G. KEESEE | | | | | | | | |
| ROBERT GILL | | | | | | | | |
| ROBERT GOULD | | | | | | | | |
| ROBERT GRAHAM | | | | | | | | |
| ROBERT GREEN TRUCK EQUIPMENT CO | ROBERT GREEN | PO BOX 8002 | | | ROCK HILL | NY | 12775 | 8002 |
| ROBERT GRIFFIN | | | | | | | | |
| ROBERT GRIMES | | | | | | | | |
| ROBERT GUYTON | | | | | | | | |
| ROBERT H KOCHIS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT H. WESTERVELT, D/B/A CYPRESS CLASSICS | | | | | | | | |
| ROBERT HAMPTON | | | | | | | | |
| ROBERT HARBISON | | | | | | | | |
| ROBERT HARPER | | | | | | | | |
| ROBERT HARRIS | | | | | | | | |
| ROBERT HARROD | | | | | | | | |
| ROBERT HAYNIE | | | | | | | | |
| ROBERT HEDBAWNY | | | | | | | | |
| ROBERT HEIDENREICH | | | | | | | | |
| ROBERT HEINZ | | | | | | | | |
| ROBERT HENRY | | | | | | | | |
| ROBERT HEWLETT | | | | | | | | |
| ROBERT HOLLINGSBEE | | | | | | | | |
| ROBERT HOOVER | | | | | | | | |
| ROBERT HUNT | | | | | | | | |
| ROBERT IRISH | | | | | | | | |
| ROBERT ISOTALO | | | | | | | | |
| ROBERT J CONNOLLY | | | | | | | | |
| ROBERT J LEBENSON | | | | | | | | |
| ROBERT J MIANOWSKI | BOB MIANOWSKI | 1040 N 3RD AVE | | | ST CHARLES | IL | 60174 | 1220 |
| ROBERT J SMITH JR | | | | | | | | |
| ROBERT J STEINERT | | | | | | | | |
| ROBERT J WNEK | | | | | | | | |
| ROBERT J. KEHRIG | | | | | | | | |
| ROBERT JACKSON | | | | | | | | |
| ROBERT JONES | | | | | | | | |
| ROBERT KARL | | | | | | | | |
| ROBERT KELSEY | | | | | | | | |
| ROBERT KIRBO | | | | | | | | |
| ROBERT KOEHLER | ROBERT KOEHLER | 2159 W WINDSOR AVE | | | CHICAGO | IL | 60625 | 1611 |
| ROBERT L. ANDREWS | | | | | | | | |
| ROBERT L. DIETER | | | | | | | | |
| ROBERT L. RODRIGUEZ | | | | | | | | |
| ROBERT L. WOLF | | | | | | | | |
| ROBERT LANG | | | | | | | | |
| ROBERT LANGE | 1782 NORTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009 | 1885 |
| ROBERT LAURICE | | | | | | | | |
| ROBERT LAWRENCE | | | | | | | | |
| ROBERT LEE | | | | | | | | |
| ROBERT LEITCH | | | | | | | | |
| ROBERT LEONARDI | | | | | | | | |
| ROBERT LESTER | | | | | | | | |
| ROBERT LEW | 9020 BALBOA AVE | | | | SAN DIEGO | CA | 92123 | 1510 |
| ROBERT M HEALY | | | | | | | | |
| ROBERT M. MAYER | | | | | | | | |
| ROBERT M. WEINSHENKER | | | | | | | | |
| ROBERT MABRY | | | | | | | | |
| ROBERT MANTELL | | | | | | | | |
| ROBERT MARSH | DAVID HATCH | 30 MAIN ST STE 7 | | | ASHLAND | MA | 01721 | 1178 |
| ROBERT MATSON | | | | | | | | |
| ROBERT MCCONKEY | | | | | | | | |
| ROBERT MCLAUGHLIN | | | | | | | | |
| ROBERT MCMULLEN | | | | | | | | |
| ROBERT MELLAND | | | | | | | | |
| ROBERT MELODIA | PO BOX 15574 | | | | RIO RANCHO | NM | 87174 | 0574 |
| ROBERT MENDELSON | | | | | | | | |
| ROBERT MEYER | | | | | | | | |
| ROBERT MICHELMANN | | | | | | | | |
| ROBERT MINOR | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ROBERT MISHLER | | | | | | | | |
| ROBERT MITCHELL | | | | | | | | |
| ROBERT MOCHERNUK, D/B/A | | | | | | | | |
| ROB`SRACINGPHOTOS.COM | | | | | | | | |
| ROBERT MORETTI | | | | | | | | |
| ROBERT MOW | | | | | | | | |
| ROBERT NEALE | | | | | | | | |
| ROBERT O'KROGLY | | | | | | | | |
| ROBERT OLSHAKER | | | | | | | | |
| ROBERT OLSON | | | | | | | | |
| ROBERT PATTISON | | | | | | | | |
| ROBERT PAXTON | | | | | | | | |
| ROBERT PENMAN | | | | | | | | |
| ROBERT PEROU | | | | | | | | |
| ROBERT PETELER | | | | | | | | |
| ROBERT POLAK | | | | | | | | |
| ROBERT RHEIN | 291 POWER CT | | | | SANFORD | FL | 32771 | 9406 |
| ROBERT RIEGG | | | | | | | | |
| ROBERT RIVARD | | | | | | | | |
| ROBERT ROBINSON | | | | | | | | |
| ROBERT ROSE | | | | | | | | |
| ROBERT ROSENBERG | | | | | | | | |
| ROBERT RUDASILL | | | | | | | | |
| ROBERT S. COLLIER | | | | | | | | |
| ROBERT SADUR | | | | | | | | |
| ROBERT SAMBUCA | | | | | | | | |
| ROBERT SEAMUS WALSH | SAME | 1608 FLAMMARION CT | | | VIRGINIA BEACH | VA | 23454 | 6910 |
| ROBERT SHALETTE | | | | | | | | |
| ROBERT SHELLEY | | | | | | | | |
| ROBERT SHEPHERD | | | | | | | | |
| ROBERT SIEMERS | | | | | | | | |
| ROBERT SIMONE | | | | | | | | |
| ROBERT SPENCER | | | | | | | | |
| ROBERT SPOOR | | | | | | | | |
| ROBERT SPRAGUE | | | | | | | | |
| ROBERT STINEHOUR | | | | | | | | |
| ROBERT STUART | | | | | | | | |
| ROBERT STUDENNY | | | | | | | | |
| ROBERT SWEETING | 1701 FASHION AVE | | | | LONG BEACH | CA | 90813 | 1317 |
| ROBERT T. WYLIE | | | | | | | | |
| ROBERT TALBOT | | | | | | | | |
| ROBERT THERRIEN | | | | | | | | |
| ROBERT TOUSSAINT | | | | | | | | |
| ROBERT VANDYKE | | | | | | | | |
| ROBERT VERNON | | | | | | | | |
| ROBERT W. BLANCHETTE | | | | | | | | |
| ROBERT W. LEWIS | | | | | | | | |
| ROBERT W. LLOYD | | | | | | | | |
| ROBERT W. PARIS | | | | | | | | |
| ROBERT WHALEN | | | | | | | | |
| ROBERT WHEELESS | | | | | | | | |
| ROBERT WILCENSKI | | | | | | | | |
| ROBERT WOLFRUM | | | | | | | | |
| ROBERT WOODCOCK | | | | | | | | |
| ROBERTA L. BOSTWICK | | | | | | | | |
| ROBERTS & DYBDAHL INC. | FRED NORDSTROM | 5034 GRAND RIDGE DR | | | WEST DES MOINES | IA | 50265 | 5754 |
| ROBERTS GROUP INC | | | | | | | | |
| ROBERTS HAWAII | 680 IWILEI ROAD | | | | HONOLULU | HI | 96817 | |
| ROBERTS HAWAII | | | | | | | | |
| ROBERTS HAWAII | DAVID GOYA | 680 IWILEI ROAD | | | HONOLULU | HI | 96817 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ROBERTS TOOL CO | 800 S MAUMEE ST | PO BOX 400 | | | TECUMSEH | MI | 49286 | 2061 |
| ROBERTS TOOL CO | 800 S MAUMEE ST | | | | TECUMSEH | MI | 49286 | 2061 |
| ROBERTSON & STEWART INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116 | 2227 |
| ROBERTSON & STEWART INC | RICH MCDOWELL X14 | 1351 RICKETT ROAD | | QINGDAO SHANDONG CHINA (PEOPLE'S REP) | | | | |
| ROBET STREETER | | | | | | | | |
| ROBIN DAVIS | | | | | | | | |
| ROBIN INDUSTRIES INC | DOUG MCCRAKEN | 1265 W 65TH ST | | | CLEVELAND | OH | 44102 | 2159 |
| ROBIN INDUSTRIES INC | DOUG MCCRAKEN | PO BOX 330 | ROBIN INDUSTRIES INC. | | BERLIN | OH | 44610 | 0330 |
| ROBIN INDUSTRIES INC | DOUG MCCRAKEN | 1265 W. 65TH STREET | | RAFAELA ARGENTINA | | | | |
| ROBIN INDUSTRIES INC | DOUG MCCRAKEN | PO BOX 330 | ROBIN INDUSTRIES INC. | | DEARBORN | MI | 48121 | 0330 |
| ROBIN INDUSTRIES INC | MIKE CORDEK | ROBIN INDUSTRIES INC. | 5172 CR 120 | | LOUISVILLE | KY | 40213 | |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | FREDERICKSBURG FACILITY | 300 W CLAY STREET | | WIXOM | MI | 48393 | |
| ROBIN INDUSTRIES INC | TOM DONNELLY X17 | PO BOX 188 | DIVISION OF ROBIN INDUSTRIES | | DAHLONEGA | GA | 30533 | 0004 |
| ROBIN JAMES | | | | | | | | |
| ROBIN MANSUKHANI | ROBIN MANSUKHANI | 780 3RD AVENUE | | | NEW YORK | NY | 10017 | |
| ROBIN THEURKAUF | | | | | | | | |
| ROBINSON CLEANING & MAINTENANCE | 3120 SOVEREIGN DR STE 4B | | | | LANSING | MI | 48911 | 4227 |
| ROBINSON CLEANING & MAINTENANCE | | | | | | | | |
| ROBINSON FOUNDRY INC | 505 ROBINSON CT | | | | ALEXANDER CITY | AL | 35010 | 3523 |
| ROBINSON INDUSTRIES INC | 3051 W CURTIS RD | PO BOX 521 | | | COLEMAN | MI | 48618 | 9568 |
| ROBOJET (CANADA) INC | | | | | | | | |
| ROBOWORLD LLC | N140W13719 CEDAR LN | | | | GERMANTOWN | WI | 53022 | 1027 |
| ROBYN HIGGINS | | | | | | | | |
| ROBYN WOMELDORF | | | | | | | | |
| ROCCO | | | | | | | | |
| ROCCO COLUCCI | | | | | | | | |
| ROCCO MOTOR CARS, INC | 1700 E LANCASTER AVE | | | | PAOLI | PA | 19301 | 1507 |
| ROCHESTER & PITTSBURGH COAL CO | | | | | | | | |
| ROCHESTER AUTOMATED SYSTEMS | 25 REGENCY OAKS BLVD | | | | ROCHESTER | NY | 14624 | 5902 |
| ROCHESTER GAS AND ELECTRIC | 89 EAST AVENUE | | | | ROCHESTER | NY | 14614 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623 | 5603 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 141 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623 | 5608 |
| ROCHESTER MIDLAND CORP | 10525 RANDALMEN RD | | | | RANDLEMAN | NC | 27317 | |
| ROCHESTER PRECISION INSPECTION | 7466 W HENRIETTA RD | | | | RUSH | NY | 14543 | 9789 |
| ROCHESTER TUBE PRODUCTS LTD | 394 SOUTH ST | | | | ROCHESTER | MI | 48307 | 2240 |
| ROCK BERGERON | 23 LAMBERT STREET | | | SAINT-ETIENNE-DE-LAUZON QC G6J 1R2 CANADA | | | | |
| ROCK HILL TELEPHONE COMPANY | BILL JOHNSON | 471 LAKESHORE PKWY | | | ROCK HILL | SC | 29730 | 4205 |
| ROCK RACING LLC, UNDER CORPORATE GUARANTEE OF ROCK AND REPUBLIC INC. | | | | | | | | |
| ROCK TOOL & MACHINE CO INC | 45145 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2556 |
| ROCK-TENN CO | 1775 S WEST ST | | | | INDIANAPOLIS | IN | 46225 | 1752 |
| ROCK-TENN COMPANY | KATHY TROLL | 504 THRASHER ST | | | NORCROSS | GA | 30071 | 1967 |
| ROCKET ENTERPRISE INC | 30660 RYAN RD | | | | WARREN | MI | 48092 | 4953 |
| ROCKFORD PRODUCTS CORP | VITO ABREGO | 707 HARRISON AVE | | | CAMPBELLSVILLE | KY | 42718 | |
| ROCKFORD PRODUCTS CORP | VITO ABREGO | 707 HARRISON AVE | | | ROCKFORD | IL | 61104 | 7162 |
| ROCKINGHAM SPEEDWAY INC | 2152 N US HIGHWAY 1 | | | | ROCKINGHAM | NC | 28379 | 8702 |
| ROCKSTAR GAMES, INC. | | | | | | | | |
| ROCKWELL AUTO/FRANKL | 318 SEABOARD LN STE 400 | | | | FRANKLIN | TN | 37067 | 2854 |
| ROCKWELL AUTOMATION | DRAWER CS 198186 | | | | ATLANTA | GA | 30384 | 8186 |
| ROCKWELL AUTOMATION | MARK MALLO | ROCKWELL AUTOMATION | | | MILWAUKEE | WI | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ROCKWELL AUTOMATION CANADA CONTRO | | | | | | | | |
| ROCKWELL AUTOMATION INC | 1201 S 2ND ST | | | | MILWAUKEE | WI | 53204 | 2410 |
| ROCKWELL AUTOMATION INC | 1849 W MAPLE RD | | | | TROY | MI | 48084 | 7117 |
| ROCKWELL AUTOMATION INC | PO BOX 198191 | | | | ATLANTA | GA | 30384 | 8191 |
| ROCKWELL COLLINS | KEVIN MCCARTHY | 400 COLLINS RD NE | | | CEDAR RAPIDS | IA | 52498 | 0505 |
| ROCKWELL LASER INDUSTRIES | | | | | | | | |
| ROCKY MOUNTAIN ACCESSORIES | KEVIN CAMPBELL-GENERAL MANAGER | 10790 AUTO MALL DR | | | SANDY | UT | 84070 | 4174 |
| ROCKY MT NATL PARK SERVICE | GENERAL DELIVERY | | | | ESTES PARK | CO | 80517 | 9999 |
| ROCKY RENFRO | 117 REGIONAL PARK DR | | | | KINGSPORT | TN | 37660 | 7455 |
| ROCKY RIDGE VANS, INC. | J. MELVIN YOUNG | PO BOX 209 | | | FRANKLIN SPRINGS | GA | 30639 | 0209 |
| ROCON LLC | 1755 E 9 MILE RD | | | | HAZEL PARK | MI | 48030 | 1939 |
| ROD KINCAID | 77 W LEE ST UNIT 102 | | | | WARRENTON | VA | 20186 | 3255 |
| ROD WESTON | | | | | | | | |
| ROD WILSON | | | | | | | | |
| RODALE INC. | MARIA RODALE | 33 E MINOR ST | | | EMMAUS | PA | 18098 | 0001 |
| RODERICK T LEE | 20 GYMNASIUM DR | | | | JACKSON | MS | 39209 | 3447 |
| RODGERS,LARRY P | 54523 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315 | 1468 |
| RODNEY | | | | | | | | |
| RODNEY CONATSER | | | | | | | | |
| RODNEY DEGRAFFENREED | | | | | | | | |
| RODNEY DUNKLEE | | | | | | | | |
| RODNEY JONES | 1279 ANDERSON COUNTY RD 2701 | | | | TENNESSEE COLONY | TX | 75861 | |
| RODNEY KERRICK | | | | | | | | |
| RODNEY MAY | | | | | | | | |
| RODNEY RAPP | | | | | | | | |
| ROFIN-SINAR TECHNOLOGIES INC | 40984 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | 4252 |
| ROFIN-SINAR TECHNOLOGIES INC | 330 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719 | 1708 |
| ROGER A. EAKIN | | | | | | | | |
| ROGER BALLOG | | | | | | | | |
| ROGER BARTLEY | | | | | | | | |
| ROGER BRADY | | | | | | | | |
| ROGER BRANDEKK | | | | | | | | |
| ROGER EAKIN | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| ROGER EAKIN | | | | | | | | |
| ROGER FAIRLEY | | | | | | | | |
| ROGER FISHER | | | | | | | | |
| ROGER FLAX | | | | | | | | |
| ROGER H. GROOT | | | | | | | | |
| ROGER KEGLEY | | | | | | | | |
| ROGER KROHN | | | | | | | | |
| ROGER KUBLY | | | | | | | | |
| ROGER LACHELE | | | | | | | | |
| ROGER LEMUNYON | 8175 MILLETT HWY | | | | LANSING | MI | 48917 | 8512 |
| ROGER LUCAS | | | | | | | | |
| ROGER MARTIN | DBA MONITOR COMPANY | 2 CANAL PARK | | | CAMBRIDGE | MA | 02141 | |
| ROGER NAGEL | | | | | | | | |
| ROGER OWENS | | | | | | | | |
| ROGER PINEL | | | | | | | | |
| ROGER SPENCER | | | | | | | | |
| ROGER TOWNE | | | | | | | | |
| ROGER WILLIAMS | | | | | | | | |
| ROGERS AD-CHECK | | | | | | | | |
| ROGERS CABLE SYSTEMS | | | | | | | | |
| ROGERS COMMUNICATIONS INC | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ROGERS FOAM CORP | 20 VERNON ST | | | | SOMERVILLE | MA | 02145 | |
| ROGERS FOAM CORP | RHONDA MCMAHON | 20 VERNON STREET | | | BURLINGTON | IA | 52601 | |
| ROGERS GROUP, INC. | JEFF SCOTT | 421 GREAT CIRCLE DRIVE | | | NASHVILLE | TN | 37228 | |
| ROGERS LEASING CORP | 3333 HEMPSTEAD TNPK | | | | LEVITTOWN | NY | 11756 | |
| ROGERS, BW CO INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214 | 2326 |
| ROHDE & SCHWARZ INC | 8661 ROBERT FULTON DR STE A | | | | COLUMBIA | MD | 21046 | 2265 |
| ROHM & HAAS CO INC | 10335 FLORA ST | | | | DETROIT | MI | 48209 | 2523 |
| ROHM & HAAS CO INC | PO BOX 77000 | | | | DETROIT | MI | 48277 | 2000 |
| ROHM AND HAAS COMPANY | HEATHER GRANZIN | 100 INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | | |
| ROHM GMBH | | | | | | | | |
| ROHRICH CADILLAC | 1000 SAW MILL RUN BLVD | | | | PITTSBURGH | PA | 15220 | 5310 |
| ROHRICH CADILLAC, INC. | | | | | PITTSBURGH | PA | 15220 | 1596 |
| ROI ENERGY, LLC | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | 3726 |
| ROI ENERGY, LLC | CHUCK SHERMAN | 1250 N PONTIAC TRL | | | WALLED LAKE | MI | 48390 | 3139 |
| ROKON RYDER | | | | | | | | |
| ROLAND GASSMANN | | | | | | | | |
| ROLAND KONDAKCIU | | | | | | | | |
| ROLAND MATA | | | | | | | | |
| ROLEX RINGS PRIVATE LTD | GONDAL ROAD VILLAGE KOTHARIA | | | GUJARAT 36004 INDIA | | | | |
| ROLL A MATIC INC | 3235 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390 | 1657 |
| ROLLING OUT | MUNSON STEED | 257 SPRING ST SW | | | ATLANTA | GA | 30303 | 3705 |
| ROLLINS, INC. | CHARLES BOWEN | 2170 PIEDMONT RD NE | | | ATLANTA | GA | 30324 | 4135 |
| ROMAGNA RUOTE SRL | VIA GESSI 15 | | | FERRARA IT 44100 ITALY | | | | |
| ROMAN MANUFACTURING INC | 31683 DEQUINDRE RD | PO BOX 71128 | | | MADISON HEIGHTS | MI | 48071 | 1522 |
| ROMAN PODOLAK | | | | | | | | |
| ROMAN RASHCOVAN | | | | | | | | |
| ROMAN WILLIAMS | | | | | | | | |
| ROMAX TECHNOLOGY | 101 W BIG BEAVER RD 14TH FL | | | | TROY | MI | 48084 | |
| ROMEO | | | | | | | | |
| ROMEO RIM INC | PATRICK FOSTER | C/O DECO PLAS INC | 700 RANDOLPH | | MOUNT MORRIS | MI | 48458 | |
| ROMEO RIM INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543 | 1464 |
| ROMEO RIM INC | 74000 VAN DYKE RD | | | | BRUCE TWP | MI | 48065 | 3208 |
| ROMEO TECHNOLOGIES INC | 101 MCLEON DR | | | | ROMEO | MI | 48065 | |
| ROMNEY DICKINSON | | | | | | | | |
| ROMULUS (CITY OF) | 11111 WAYNE RD | | | | ROMULUS | MI | 48174 | 1472 |
| ROMULUS, MI | 11111 WAYNE RD | | | | ROMULUS | MI | 48174 | 1472 |
| RON | | | | | | | | |
| RON BIRNBAUM | | | | | | | | |
| RON BROWN | | | | | | | | |
| RON CLEAVE | | | | | | | | |
| RON COCHENNET | | | | | | | | |
| RON CONE | | | | | | | | |
| RON DODA JR. | | | | | | | | |
| RON E HILLS | | | | | | | | |
| RON G. SHIREY | | | | | | | | |
| RON GRAMLING | | | | | | | | |
| RON ISOPI | RON | NONE | NONE | | ROCHESTER | MI | 48306 | |
| RON KIRKPATRICK | | | | | | | | |
| RON KOVALESKI | | | | | | | | |
| RON LAGIMODIERE | | | | | | | | |
| RON LYNN | | | | | | | | |
| RON MANSFIELD | | | | | | | | |
| RON MASON | | | | | | | | |
| RON MCDANIEL | | | | | | | | |
| RON MEAD | | | | | | | | |
| RON NELSON | | | | | | | | |
| RON OGELLA | | | | | | | | |
| RON PARKER | | | | | | | | |
| RON POPLASKI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RON RAMIREZ | | | | | | | | |
| RON ROBINSON LTD | | | | | | | | |
| RON STANWOOD | | | | | | | | |
| RON STRACENER | | | | | | | | |
| RON STRATTON | | | | | | | | |
| RON TONKIN CHEVROLET CO. | | | | | PORTLAND | OR | 97230 | |
| RON VAN RIPER | | | | | | | | |
| RON VOGT | | | | | | | | |
| RON WALCHESKY | | | | | | | | |
| RONAL AG | LERCHENBUHL 3 | | HARKINGEN 4624 SWITZERLAND | | | | | |
| RONAL AG | OGUZ GURTEKIN | 2677 WINGER RD | BARRIE ON CANADA | | | | | |
| RONALD | RONALD W GOLIKE | 4216 KATHLEEN AVE | NONE | | EVANSVILLE | IN | 47714 | 5822 |
| RONALD | | | | | | | | |
| RONALD A. BARR | 28607 LANCASTER DR | | | | CHESTERFIELD | MI | 48047 | 1783 |
| RONALD A. BARR | | | | | | | | |
| RONALD A. HEBERLE | | | | | | | | |
| RONALD A. JOHNSON | | | | | | | | |
| RONALD ABRAM | | | | | | | | |
| RONALD APPEL | | | | | | | | |
| RONALD BAER | | | | | | | | |
| RONALD BALLOU | | | | | | | | |
| RONALD BAUMGARDNER SR. | | | | | | | | |
| RONALD BOLLY | | | | | | | | |
| RONALD BUTLER | | | | | | | | |
| RONALD CHEW | 239 SANDRIDGE CT | | | | COLLINSVILLE | IL | 62234 | 3717 |
| RONALD CLARKE | | | | | | | | |
| RONALD COFFMAN | | | | | | | | |
| RONALD COGSWELL | | | | | | | | |
| RONALD CULP | RONALD CULP | 4814 LONG BRANCH DR | | | WILMINGTON | NC | 28412 | 7656 |
| RONALD DYKEMAN | | | | | | | | |
| RONALD E. PIERCE & VICTORIA GITAU | | | | | | | | |
| RONALD HARRINGTON | | | | | | | | |
| RONALD HENDRICKSON | | | | | | | | |
| RONALD JENSEN | RON JENSEN | 2149 12TH ST | | | CUMBERLAND | WI | 54829 | 9755 |
| RONALD LEPRI | | | | | | | | |
| RONALD MANNS | | | | | | | | |
| RONALD NORDSTROM | | | | | | | | |
| RONALD OLSEN | | | | | | | | |
| RONALD OLSON | | | | | | | | |
| RONALD P ACKERMAN | | | | | | | | |
| RONALD SHANKLAND | | | | | | | | |
| RONALD SHAVERS | | | | | | | | |
| RONALD SOLOMON | | | | | | | | |
| RONALD TAYLOR | RONALD TAYLOR | 129 PRINCETON AVE | | | OAK RIDGE | TN | 37830 | 7522 |
| RONALD TERNET | | | | | | | | |
| RONALD THOMAS | | | | | | | | |
| RONALD WEISS | | | | | | | | |
| RONCELLI INC | 6471 METROPOLITAN PKWY | | | | STERLING HEIGHTS | MI | 48312 | 1027 |
| RONCELLI MCGUIRE CONSTRUCTION | | | | | | | | |
| RONDAR INC | | | | | | | | |
| RONNA FRALEY | | | | | | | | |
| RONNIE MAEKER | | | | | | | | |
| RONNIE WILKERSON | | | | | | | | |
| ROOSEVELT COTTON II | N/A | N/A | | | JEFFERSON CITY | MO | 65101 | |
| ROOSEVELT COTTON II | | | | | | | | |
| ROOSEVELT RUSSELL | | | | | | | | |
| ROOT LEARNING INC | PO BOX 970 | | | | PERRYSBURG | OH | 43552 | 0970 |
| ROOT LEARNING INC | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ROSA CORTEZ | | | | | | | | |
| ROSE BAUKS-DELANEY | | | | | | | | |
| ROSE INFORMATIK, INC | | | | | | | | |
| ROSE WESTBROOK | | | | | | | | |
| ROSE, AJ MFG CO INC | PHIL ZOLLOS | CLARK AVE & W 38TH ST | | | CLEVELAND | OH | 44109 | |
| ROSE, AJ MFG CO INC | PHIL ZOLLOS | CLARK AVE & W 38TH ST | | | JAMESTOWN | NY | 14701 | |
| ROSE, AJ MFG CO INC | 38000 CHESTER RD | | | | AVON | OH | 44011 | 1086 |
| ROSE, AJ MFG CO INC | CHRISTINE AMES | 1355 MOORE ROAD | | | HARRODSBURG | KY | 40330 | |
| ROSE, AJ MFG CO INC | 3115 W 38TH ST | | | | CLEVELAND | OH | 44109 | 1205 |
| ROSE, AJ MFG CO INC | CHRISTINE AMES | 1355 MOORE RD | | | AVON | OH | 44011 | 1015 |
| ROSEANN CARINI LAMB | | | | | | | | |
| ROSEANNE MARGIS | | | | | | | | |
| ROSEDALE CHEVROLET | | | | | | ROSEVILLE | MN | 55113 | 1191 |
| ROSEDALE LEASING | | | | | | | | |
| ROSEDALE LEASING | 10150 DANIELS PKWY | | | | FORT MYERS | FL | 33913 | 7707 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426 | 1062 |
| ROSEDALE LEASING | FRANK DANKOVICH | 501 FORD RD. | | | MINNEAPOLIS | MN | 55425 | |
| ROSEDALE LEASING | 3700 N. MANNHEIM ROAD | | | | FRANKLIN PARK | IL | 60131 | |
| ROSEDALE LEASING, INC. | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426 | 1062 |
| ROSELYN GOODALL | | | | | | | | |
| ROSEMARIE RUGGERI | | | | | | | | |
| ROSEMARY COAKLEY | | | | | | | | |
| ROSEMARY E. WALSH, PH.D. | | | | | | | | |
| ROSEN PRODUCTS LLC | 1020 OWEN LOOP S | | | | EUGENE | OR | 97402 | 9197 |
| ROSETTA STONE | 135 W MARKET ST | | | | HARRISONBURG | VA | 22801 | 3710 |
| ROSNER,PAUL M | 5261 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094 | 2672 |
| ROSS ALUMINUM FOUNDRY LLC | 815 OAK AVE | PO BOX 609 | | | SIDNEY | OH | 45365 | 1339 |
| ROSS BRYAN ASSOCIATES | | | | | | | | |
| ROSS NICHOLSON | | | | | | | | |
| ROSS OPERATING VALVE CO | 1250 STEPHENSON HWY | | | | TROY | MI | 48083 | 1115 |
| ROSS RADICH | | | | | | | | |
| ROSS SPECIAL PRODUCTS INC | DAVID POLLARD | 7534 BRANDT PIKE | | | CLEVELAND | OH | 44135 | |
| ROSS,STEVEN J | 18300 GRIMM ST | | | | LIVONIA | MI | 48152 | 3515 |
| ROSTRA TECHNOLOGIES INC | SUZIE LOSSMAN | 2519 DANA DR | DANA CORP. | | LAURINBURG | NC | 28352 | 4000 |
| ROSTRA TECHNOLOGIES INC | SUZIE LOSSMAN | DANA CORP. | 2519 DANA DRIVE | | SAN DIEGO | CA | 92154 | |
| ROTATOR PRODUCTS LIMITED | | | | | | | | |
| ROTO ROOTER CORPORATION | KATHRYN HAUCKE | 2500 CHEMED CTR | | | CINCINNATI | OH | 45202 | 4725 |
| ROTO-ROOTER INC | 2549 STANLEY AVE | | | | DAYTON | OH | 45404 | 2730 |
| ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | 4117 |
| ROTOR CLIP CO INC | DENISE KRAEMER X202 | 187 DAVIDSON AVE | | | MONROE | MI | 48162 | |
| ROTOR CLIP CO INC | DENISE KRAEMER X202 | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | 4117 |
| ROTTEN TOMATOES | | | | | | | | |
| ROUND 2, LLC | | | | | | | | |
| ROUSH INDUSTRIES INC | | | | | | | | |
| ROUSH INDUSTRIES INC | 38099 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1029 |
| ROUSH INDUSTRIES INC | CHRIS ABLESON | 12068 MARKET STREET, BLDG 28 | | NEWMARKET ON CANADA | | | | |
| ROUSH INDUSTRIES INC | CHRISTOPHER ABELSON | C/O FEBLO INTERNATIONAL | 8211 DECATUR ST | | OWENSBORO | KY | 42301 | |
| ROUSH INDUSTRIES INC | 12068 MARKET ST BLDG 28 | | | | LIVONIA | MI | 48150 | |
| ROUSH INDUSTRIES INC | 12445 LEVAN RD | | | | LIVONIA | MI | 48150 | 1405 |
| ROUSH INDUSTRIES INC | 36580 COMMERCE ST | | | | LIVONIA | MI | 48150 | 1121 |
| ROUSH INDUSTRIES INC | 28158 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 2382 |
| ROUSH INDUSTRIES INC | 36630 COMMERCE ST | | | | LIVONIA | MI | 48150 | 1121 |
| ROUSH INDUSTRIES INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619 | 1078 |
| ROUSH INDUSTRIES INC | 124451 LEVAN RD. | | | | LIVONIA | MI | 48150 | |
| ROUSH INDUSTRIES INC | 4325 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | 1532 |
| ROWAN TECHNOLOGIES INC | | | | | | | | |
| ROWAN TECHNOLOGIES INC | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1502 |
| ROWAN WILLIAM DAVIES & IRWIN INC | | | | | | | | |
| ROWCHELLE YATES | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ROWLAND,THOMAS F | 1973 HAYNES ST | | | | BIRMINGHAM | MI | 48009 | 6880 |
| ROY | | | | | | | | |
| ROY COGSWELL | | | | | | | | |
| ROY HOPKINS | | | | | | | | |
| ROY KAYWOOD | ROY KAYWOOD | 3518 WAYLAND DR | | | JACKSON | MI | 49202 | 1234 |
| ROY KIDD | | | | | | | | |
| ROY LEE | | | | | | | | |
| ROY MAYO | | | | | | | | |
| ROY MONTEMAYOR | | | | | | | | |
| ROY OOMEN | | | | | | | | |
| ROY OTT | | | | | | | | |
| ROY ROBERTS | | | | | | | | |
| ROY SINDEN | | | | | | | | |
| ROY W. SMITH | | | | | | | | |
| ROYAL AUTO RENTAL, INC. | MARK MCDOWELL | 4229 ROYAL AVE | | | OKLAHOMA CITY | OK | 73108 | |
| ROYAL BANK OF CANADA | 200 BAY ST | | TORONTO ON M5J 2J5 CANADA | | | | | |
| ROYAL CARIBBEAN CRUISES, LTD. | JEROME HOLSTON | 1050 CARIBBEAN WAY | | | MIAMI | FL | 33132 | 2028 |
| ROYAL CROWN IMPORTS, INC. | | | | | | | | |
| ROYAL DUTCH SHELL PLC | 245 MARION AVE | | | | RIVER ROUGE | MI | 48218 | 1695 |
| ROYAL DUTCH SHELL PLC | 910 LOUISIANA ST STE 2200 | PO BOX 4453 | | | HOUSTON | TX | 77002 | |
| ROYAL DUTCH SHELL PLC | JEFF CHORAZYCZEWSKI | 1100 LOUISIANA ST STE 2200 | | | HOUSTON | TX | 77002 | 5245 |
| ROYAL DUTCH SHELL PLC | SHELL CENTRE 2 YORK RD | | LONDON SE1 7NA GREAT BRITAIN | | | | | |
| ROYAL DUTCH SHELL PLC | 910 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002 | |
| ROYAL DUTCH SHELL PLC | JEFF CHORAZYCZEWSKI | 1100 LOUISIANA ST SUITE 2200 | | | LOUISVILLE | KY | | |
| ROYAL DUTCH SHELL PLC | KELSEY MOORE | 155 QUAKER STATE ROAD | | | DRYDEN | MI | 48428 | |
| ROYAL DUTCH SHELL PLC | KELSEY MOORE | 685 HAINING ROAD | | | CHERAW | SC | 29520 | |
| ROYAL DUTCH SHELL PLC | RACHEL AGNEW | 1101 BLAIR RD | BURLINGTON ON L7M 1T3 CANADA | | | | | |
| ROYAL ENVELOPE LTD | | | | | | | | |
| ROYAL HALF DIME INC | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382 | 4508 |
| ROYAL LEPAGE RELOCATION SERVICES | | | | | | | | |
| ROYAL MFG CO-FLINT CORP | ANTHONY PATSY | G-3035 S.DYE ROAD | | | FLINT | MI | 48507 | |
| ROYAL MFG CO-FLINT CORP | ANTHONY PATSY | G-3035 S.DYE ROAD | | | CRESCO | IA | 52136 | |
| ROYAL MFG CO-FLINT CORP | 3035 S DYE RD | | | | FLINT | MI | 48507 | 1001 |
| ROYAL OAK WASTE PAPER & METAL | 414 E HUDSON AVE | | | | ROYAL OAK | MI | 48067 | 3740 |
| ROYAL TRUCK BODY | DUDLEY DE ZONIA | 14001 GARFIELD AVE | | | PARAMOUNT | CA | 90723 | 2137 |
| ROYCE CORP | GLEN BROWN | 23042 SHERWOOD | | | GRAND RAPIDS | MI | 49507 | |
| ROYCE CORP | GLEN BROWN | 23042 SHERWOOD AVE | | | WARREN | MI | 48091 | 2024 |
| ROZ WILSON | | | | | | | | |
| ROZELLA DAMM | | | | | | | | |
| RPDC SINGAPORE SING | | | | | | | | |
| RPS TECHNOLOGIES INC | DOUG WAGNER | 1390 VANGUARD BLVD | NEW MARKET ON CANADA | | | | | |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| RREEF AMERICA REIT II CORP. TT | 1100 COBB PKWY N STE A | MAIL STOP GM LA | | | MARIETTA | GA | 30062 | 9224 |
| RRJ METAL INC | ELIZABETH BAZINSKI | 1200 W. HAMLIN ROAD | | | LAREDO | TX | 78045 | |
| RSD AMERICA | ATTN: CONTRACTS ADMINISTRATOR | 300 FRANK W. BURR BLVD. | | | TEANECK | NJ | 07645 | |
| RSD AMERICA | | | | | | | | |
| RSDC OF MICHIGAN LLC | SARA RUEST | 1775 HOLLOWAY DR | | | HOLT | MI | 48842 | 9795 |
| RSDC OF MICHIGAN LLC | 1775 HOLLOWAY DR | | | | HOLT | MI | 48842 | 9795 |
| RSS SOLUTIONS INC | | | | | | | | |
| RSS SOLUTIONS INC | ATTN: DIRECTOR OF CLIENT SERVICES | 77 WELLINGTON ST S | KITCHENER ON N2G 2E6 CANADA | | | | | |
| RT SYSTEMS INC | | | | | | | | |
| RT SYSTEMS INC | ATTN: CONTRACTS ADMINISTRATOR | 210 COLLINGWOOD ST STE 200 | | | ANN ARBOR | MI | 48103 | 3813 |
| RTD MANUFACTURING INC | 1150 S ELM AVE | | | | JACKSON | MI | 49203 | 3306 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RTLF-HOPE LLC | JOHN LUCA | HOPE GLOBAL OF DETROIT | | | PORT HURON | MI | 48060 | |
| RTM PRODUCTIONS | 130 SE PARKWAY CT | | | | FRANKLIN | TN | 37064 | 3924 |
| RTS CUTTING TOOLS INC | 24100 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | 1338 |
| RUBBER & PLASTICS CO | LARRY HARDING | 3650 LAPEER ROAD | | | OWENSBORO | KY | 42301 | |
| RUBBER ASSOCIATES INC | TONI BATES | 1522 WEST TURKEYFOOT LAKE RD. | | | MILTON | FL | 32598 | |
| RUBBER CAL | 3013 ORANGE AVE | PO BOX 3177 | | | ANAHEIM | CA | 92804 | |
| RUBBER ENTERPRISES INC | 2083 REEK RD | | | | IMLAY CITY | MI | 48444 | 9203 |
| RUBBER ENTERPRISES INC | ANDREW HASIEC | 2083 REEK RD | | | IMLAY CITY | MI | 48444 | 9203 |
| RUBBER ENTERPRISES INC | ANDREW HASIEC | 2083 REEK ROAD | | LACALLE, QC CANADA | | | | |
| RUBEN | | | | | | | | |
| RUBEN & SJOLANDER | DAVID N. RUBEN | 1875 CENTURY PARK E STE 1050 | | | LOS ANGELES | CA | 90067 | 2570 |
| RUBEN GIHOUL | | | | | | | | |
| RUBEN MACIAS | | | | | | | | |
| RUBY PITTMAN | | | | | | | | |
| RUCKUS ROD AND KUSTOM | | | | | | | | |
| RUDI DE GROOT | | | | | | | | |
| RUDOLF BRUECKEL | | | | | | | | |
| RUDOLF HUTTARY | | | | | | | | |
| RUDOLF OBERLOJER | | | | | | | | |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | SR. BIDERMANN | STAHLWARENFABRIK | EILPER STR 126-128 | WANJU-GUN JHOLLABUK KOREA (REP) | | | | |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | EILPER STR 126-128 | | | HAGEN NW 58091 GERMANY | | | | |
| RUDOLPH GRAHAM | | | | | | | | |
| RUDOLPH,PAUL E | 2161 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316 | 5585 |
| RUDY DLEON | | | | | | | | |
| RUDY FORTUNA | | | | | | | | |
| RUDY HIEBERT | 122, 32583 LANDEAU PLACE, ABBOTSFORD BC V2S 6S6 | CANADA | | ABBOTSFORD BC V2S 6S6 CANADA | | | | |
| RUDY KELLERMAN | | | | | | | | |
| RUDY STACKHOUSE | | | | | | | | |
| RUDY'S LIMOUSINE SERVICE INC | RAY LASCZAK | 406 E PUTNAM AVE | | | COS COB | CT | 06807 | 2503 |
| RUEHLE DESIGN INC | 166 CROUSE ST | | | | MANSFIELD | OH | 44902 | 2110 |
| RUEL | | | | | | | | |
| RUGE'S GMC | | | | | RED HOOK | NY | 12571 | |
| RUGE'S GMC | 7293 S BROADWAY | | | | RED HOOK | NY | 12571 | 1621 |
| RUGES PARTS CENTER | 7293 S BROADWAY | | | | RED HOOK | NY | 12571 | 1621 |
| RUKMANGADHAN.K | #04, SRI SHARADI KRIPA COMP3RDFLRSHESHADRIPURAM | | | | BANGALORE | IN | 56040 | |
| RULLEBOR AB | REGEMENTSGATAN 4 | | | VANERSBORG SE 46233 SWEDEN | | | | |
| RULLEBOR AB | 271 SAVANORIU AVE | | | KAUNAS LITHUANIA LT 50131 LITHUANIA | | | | |
| RULLEBOR AB | FREDRIK JONSSON | SAVANORIU PR. 271 | | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| RUMBERGER, KIRK & CALDWELL, PA | | | | | | | | |
| RUPERT STROBEL | | | | | | | | |
| RUPP OIL CO | 3865 E WILDER RD | PO BOX 457 | | | BAY CITY | MI | 48706 | |
| RURAL TELEPHONE SERVICE COMPANY, INC. | CHARLEY KAISER | 145 N. MAIN | | | LENORA | KS | | |
| RUSH ENTERPRISES | LYNN CORNELIUS | 5555 IH 35 SOUTH %TH FLOOR | | | NEW BRAUNFELS | TX | | |
| RUSH TRUCKING CORP | DIANE HEFFNER | 35160 E MICHIGAN AVE | | | WAYNE | MI | 48184 | 3698 |
| RUSLAN AKHMETOV | | | | | | | | |
| RUSLAN MOSKOVKIN | | | | | | | | |
| RUSS | | | | | | | | |
| RUSS  STEARNS | | | | | | | | |
| RUSS BALLARD | | | | | | | | |
| RUSS HAYDEN | 3201 FAIRFAX TRFY | MC 661-320-100 | | | KANSAS CITY | KS | 66115 | 1307 |
| RUSS HENDERSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| RUSS HOLMES | | | | | | | | |
| RUSS HOWARD | | | | | | | | |
| RUSS LOVELL | | | | | | | | |
| RUSS MIZE | | | | | | | | |
| RUSS TILLMAN | | | | | | | | |
| RUSS VANDERWILDE | | | | | | | | |
| RUSSELL | | | | | | | | |
| RUSSELL BAIRD | | | | | | | | |
| RUSSELL BEATY | | | | | | | | |
| RUSSELL CHEVROLET COMPANY | | | | | SHERWOOD | AR | 72117 | 1940 |
| RUSSELL DUNNE | | | | | | | | |
| RUSSELL G. TURNAGE | RUSSELL G. TURNAGE | 5221 URBANVIEW ST. | | | FORT WORTH | TX | 76114 | |
| RUSSELL H. CARLSON | | | | | | | | |
| RUSSELL HAGAN | | | | | | | | |
| RUSSELL LEE DAVIS | | | | | | | | |
| RUSSELL MANNING | | | | | | | | |
| RUSSELL MILLIGAN | RUSSELL MILLIGAN | 1007 W ORANGE AVE | | | ORANGE | TX | 77630 | 5030 |
| RUSSELL PATTERSON | | | | | | | | |
| RUSSELL RAINVILLE | | | | | | | | |
| RUSSELL STOVER CANDIES, INC. | KEVIN DIRKS | 4900 OAK ST | | | KANSAS CITY | MO | 64112 | 2702 |
| RUSSELL T HARPER JR | | | | | | | | |
| RUSSELL TURNAGE | 5221 URBANVIEW ST. | | | | FORT WORTH | TX | 76114 | |
| RUST CONSULTING | | | | | | | | |
| RUST CONSULTING, INC. | 625 MARQUETTE AVE STE 890 | | | | MINNEAPOLIS | MN | 55402 | 2476 |
| RUSTY MARSH | | | | | | | | |
| RUSTY SPORN | | | | | | | | |
| RUTA AUTO SUPPLY | 3009 35TH AVE | | | | LONG ISLAND CITY | NY | 11106 | 2318 |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | | | | | | | | |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | 7 COLLEGE AVE RM 402 | | | | NEW BRUNSWICK | NJ | 08901 | 1256 |
| RUTH | | | | | | | | |
| RUTH A. MOLLER, MD | DR. RUTH MOLLER | 37650 TASSAJARA RD | | | CARMEL VALLEY | CA | 93924 | 9125 |
| RUTH E.FELIX | | | | | | | | |
| RUTH GIWOFF | | | | | | | | |
| RUTH KOHN | | | | | | | | |
| RUTH KRUSEN | | | | | | | | |
| RUTH MUTRAN | | | | | | | | |
| RUTLEDGE, TONYA MD | 740 BROOKLYN AVE | | | | DAYTON | OH | 45402 | 5401 |
| RUUD A.KROM | | | | | | | | |
| RUY VARELLA | | | | | | | | |
| RUYLE MECHANICAL SERVICES | STEVE FOSTER | 1235 N. E. BOND ST. | | | PEORIA | IL | 61603 | |
| RWD TECHNICAL SERVICES | | | | | | | | |
| RWD TECHNOLOGIES | | | | | | | | |
| RWD TECHNOLOGIES INC | 5521 RESEARCH PARK DR | | | | BALTIMORE | MD | 21228 | 4664 |
| RWL COMMUNICATIONS, INC. | DEBORAH BOHN | 2001 LIMBUS AVE | | | SARASOTA | FL | 34243 | 3908 |
| RYAL WHITE | | | | | | | | |
| RYAN | | | | | | | | |
| RYAN CRISP | | | | | | | | |
| RYAN JOHNSTONE | | | | | | | | |
| RYAN JOHNSTONE | RYAN JOHNSTONE | 52210-00200 | 675849333 | | NAIROBI | CA | [NULL] | |
| RYAN MACABATA | | | | | | | | |
| RYAN MAKER | | | | | | | | |
| RYAN MCGOWAN | | | | | | | | |
| RYAN NORVILLE | | | | | | | | |
| RYAN RAC/BUDGET | 2601 W 41ST ST | | | | SIOUX FALLS | SD | 57105 | 6107 |
| RYAN ROLSTON | | | | | | | | |
| RYAN TRANSPORTATION INC | TOM COAN | 12300 FARMINGTON RD | | | LIVONIA | MI | 48150 | 1746 |
| RYCKMAN,CHRIS | | | | | | | | |
| RYDELL AUTOMOTIVE GROUP | | | | | NORTHRIDGE | CA | 91324 | 1309 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RYDELL AUTOMOTIVE GROUP | | | | | VAN NUYS | CA | 91401 | 4603 |
| RYDELL CHEVROLET | 1325 E SAN MARNAN DR | | | | WATERLOO | IA | 50702 | 4334 |
| RYDELL CHEVROLET CADILLAC | | | | | GRAND FORKS | ND | 58201 | 6720 |
| RYDELL CHEVROLET, INC. | | | | | WATERLOO | IA | 50702 | 4334 |
| RYDER LOGISTICS | JIM ISAKSON | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331 | 3055 |
| RYDER SYSTEM INC | 11690 NW 105TH ST | | | | MEDLEY | FL | 33178 | 1103 |
| RYDER SYSTEM INC | 11690 NW 105TH ST | PO BOX 20816 | | | MIAMI | FL | 33178 | 1103 |
| RYDER SYSTEM INC | 37000 W 12 MILE RD STE 115 | | | | FARMINGTON HILLS | MI | 48331 | 3055 |
| RYDER SYSTEM INC | 39550 13 MILE RD | | | | NOVI | MI | 48377 | |
| RYDER SYSTEM INC | 12200 OAKLAND PARK CT | | | | HIGHLAND PARK | MI | 48203 | |
| RYDER SYSTEM INC | PO BOX 532499 | | | | ATLANTA | GA | 30353 | 2499 |
| RYDER SYSTEM INC | 2834 KENMORE AVE | | | | TONAWANDA | NY | 14150 | 7709 |
| RYDER SYSTEM INC | TOME JONES | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331 | 3055 |
| RYDER SYSTEM INC | | | | | | | | |
| RYDER SYSTEM INC | DAVID WALBY | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331 | 3055 |
| RYDER TRANSPORTATION SERVICES | ANGELA URIBIE | 11690 NW 105TH ST | | | MEDLEY | FL | 33178 | 1103 |
| RYKO, INC. | FRED ELLSWORTH | PO BOX 38 | | | GRIMES | IA | 50111 | 0038 |
| RYLEY | | | | | | | | |
| RYOBI LTD | 762 MESAKICHO | | | FUCHU  HIROSHIMA 726-0033 JAPAN | | | | |
| RYOBI LTD | JOE HEMBREE | 800 WEST MAUSOLEUM ROAD | | MARIGNIER 74970 FRANCE | | | | |
| RYOBI LTD | 800 W MAUSOLEUM RD | | | | SHELBYVILLE | IN | 46176 | 9719 |
| S & M BRANDS, INC. | GARY WILLIAMS | 3662 ONTARIO RD | | | KEYSVILLE | VA | 23947 | 2710 |
| S & S TOOL & MACHINE INC | 4444 BISHOP RD | | | | DRYDEN | MI | 48428 | 9204 |
| S B INTERNATIONAL INC | HORST GRIESBAUMX222 | 2108 UTOPIA AVE | | | MANCHESTER | IA | 52057 | |
| S C JOHNSON & SON, INC. | SUE MURPHY | 1525 HOWE ST | | | RACINE | WI | 53403 | 2237 |
| S CONGDON | | | | | | | | |
| S E A REPAIR SERVICES INC | 2202 RUSSELL ST | | | | GRAND BLANC | MI | 48439 | 4218 |
| S L P ENGINEERING INC | KEVIN WOODRUFFX125 | 1501 INDUSTRIAL WAY | | | TOMS RIVER | NJ | 08755 | 4955 |
| S L P ENGINEERING INC | KEVIN WOODRUFFX125 | 1501 INDUSTRIAL WAY NORTH | | | KENTWOOD | MI | 49512 | |
| S TEAM 92 INC | | | | | | | | |
| S TEAM 92 INC | 3485 MATTHEWS DR | | | NIAGARA FALLS ON L2H 2Z4 CANADA | | | | |
| S&B CANDY AND TOY COMPANY | | | | | | | | |
| S&B INDUSTRIAL MINERALS NA INC | 920 CASSATT RD STE 205 | | | | BERWYN | PA | 19312 | 1178 |
| S&D COFFEE, INC. | LEE WICKER | 300 CONCORD PKWY S | | | CONCORD | NC | 28027 | 6702 |
| S&L MACHINE PRODUCTS | 1800 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | 3879 |
| S&N COMMUNICATIONS, INC. | GEORGE BAER | 636 GRALIN ST | | | KERNERSVILLE | NC | 27284 | 3454 |
| S&N MANUFACTURING INC | NANCY PAGANESSI | 455 STEVENS STREET | | SOROCABA BRAZIL | | | | |
| S&S METAL CO LTD | 775 3 WONSI-DONG DANWON GU | | | ANSAN CITY KYONGGI DO KR 425-090 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | 890 DALSAN-RI JEONGWAN GIJANG-GUN | | | PUSAN KR 619961 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | 5 SONGJEONG-RI CHELOMA GIJANG-DUN | | | PUSAN KR 649-873 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | 5 SONGJEONG-RI CHULMA-MYON | | | PUSAN 619870 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | 303-6 SANMAK-DONG | | | YANGSAN KYONGNAM KR 626120 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | 5 SONGJUNG-RI CHOLMA-MYON | KIJANG-GUN | | PUSAN KR 619-873 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | CHARLES LEE | VEHICLE INFORMATION DISPLAY | 5 SONGJEONG-RI CHELOMA GIJANG- | | AUBURN HILLS | MI | 48326 | |
| S&T DAEWOO CO LTD | CHARLES LEE | VEHICLE INFORMATION DISPLAY | 5 SONGJEONG-RI CHELOMA GIJANG- | PUSAN, 649-873 KOREA (REP) | | | | |
| S&V TECHNOLOGIES INC | VENKATESH IYENGAR | C/O UTI UNITED STATES INC | 10725 HARRISON ROAD | | DAYTON | OH | 45420 | |
| S&Z METALWORKS LTD | JIM BALDWIN | 3180 BEREA RD | | | CLEVELAND | OH | 44111 | 1501 |
| S&Z METALWORKS LTD | 3180 BEREA RD | | | | CLEVELAND | OH | 44111 | 1501 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| S&Z METALWORKS LTD | JIM BALDWIN | 3180 BEREA RD | | NANJING JIANGSU CHINA (PEOPLE'S REP) | | | | |
| S-A-S PETROLEUM TECHNOLOGIES INC | | | | | | | | |
| S-R KENTUCKY INC | 350 SCOTT LN | | | | BOWLING GREEN | KY | 42103 | 4746 |
| S. VAN KREIJ | | | | | | | | |
| S.F. LOHR | S.F. LOHR | 52 KYASAND ROAD, KYASAND, RANDBURG, JOHANNESBURG | | RANDBURG  SOUTH AFRICA | | | | |
| S.I.L.MET.SPA | MR. CHIODIAN 3 | VIA PONTCELLI N. 36 | | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| S.IKEGAMI | | | | | | | | |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | ZONE INDUSTRIELLE DES VALIGNONS | | MARNAZ FR 74460 FRANCE | | | | |
| SA BONTAZ CENTRE | LESNI 401 | | | VELKA DOBRA CZ 27361 CZECH (REP) | | | | |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | | | MARNAZ FR 74460 FRANCE | | | | |
| SAAB AUTOMOBILE AB | SAABVAGEN 5 | | | TROLLHATTAN SE 461 38 SWEDEN | | | | |
| SAAB AUTOMOBILE POWERTRAIN ABA | MONICA TIMRING | NELLICKEVAGEN 2 | | | IMLAY CITY | MI | 48444 | |
| SAAB AUTOMOTIVE | PASI TERVO | S-611 24 | | SAN LUIS POTOSI NL 78395 MEXICO | | | | |
| SAAB CARS HOLDING CORPORATION | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | NEW YORK | NY | 10153 | |
| SAAB CARS HOLDING OVERSEAS CORPORATION | INTERCOMPANY | | | | | | | |
| SAAB CARS HOLDINGS CORPORATION | INTERCOMPANY | | | | | | | |
| SAARGUMMI GMBH | EISENBAHNSTR 24 | | | WADERN SAARLAND SL 66687 GERMANY | | | | |
| SAARGUMMI GMBH | EISENBAHNSTR 24 | | | WADERN SL 66687 GERMANY | | | | |
| SAB NEGOTIATION GROUP, THE | 111 TROWBRIDGE ST APT 11 | PO BOX 381294 | | | CAMBRIDGE | MA | 02138 | 3117 |
| SABCO INC | 3286 KENTLAND CT SE | | | | GRAND RAPIDS | MI | 49548 | 2310 |
| SABHARWAL,ARVIND S | PO BOX 913 | | | | TROY | MI | 48099 | 0913 |
| SABIC INNOVATIVE PLASTICS | ARJAN GERRITS | 1 PLASTICS AVE | | | PITTSFIELD | MA | 01201 | 3662 |
| SABIEN AND FRIEND | | | | | | | | |
| SABO USA INC | 44099 PLYMOUTH OAKS BLVD #12 | | | | PLYMOUTH | MI | 48170 | |
| SABO USA INC | 1001 LINCOLN COUNTY PKY | | | | LINCOLNTON | NC | 28092 | |
| SABOURIN,DONALD J | 3510 CHIPPEWASSEE TRL | | | | MIDLAND | MI | 48640 | 6416 |
| SABRE EQUIPMENT, INC. | FRANK BELLAY | 802 PENNSYLVANIA AVE | | | CORAOPOLIS | PA | 15108 | 3912 |
| SABRIX INC | ATTN: CFO | 5665 SOUTHWEST MEADS RD. | SUITE 350 | | LAKE OSWEGO | OR | 97035 | |
| SABRIX INC | | | | | | | | |
| SAC PRIVATE EQUITY INVESTORS LLC | 72 CUMMINGS POINT RD | | | | STAMFORD | CT | 06902 | 7912 |
| SACHO,STEVEN | 2550 DEVONSHIRE RD | | | | ANN ARBOR | MI | 48104 | 2708 |
| SACHS ELECTRIC | STEPHEN O'SHEA | 1572 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | 3009 |
| SACRAMENTO MUNICIPAL UTILITY DIST. | P.O.BOX 15830/MS F101 | | | | SACRAMENTO | CA | 95852 | |
| SAD | | | | | | | | |
| SADEGH | NO 12- BLV. FAKOORY - BLV. HAFTE TEER-MASHHAD-IRAN | | | | MASHHAD | AK | | |
| SAEED NASIRI | | | | | | | | |
| SAEID | | | | | | | | |
| SAEPIO TECHNOLOGIES INC | 4601 MADISON AVE 4TH FL | | | | KANSAS CITY | MO | 64112 | |
| SAF | | | | | | | | |
| SAFA LLC | DAVID DANIELS | ADVICS NORTH AMERICA | 1621 LUKKEN IND. DRIVE WEST | KITCHENER ON CANADA | | | | |
| SAFE TECHNOLOGY LTD | UNIT 1A THE SOUTH WEST CENTRE | 4 ARCHER RD | | SHEFFIELD SOUTH YORKSHIRE GB S8 0JR GREAT BRITAIN | | | | |
| SAFEGUARD INTERNATIONAL FUND LP | 2656 24TH ST | | | | PORT HURON | MI | 48060 | 6419 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SAFEGUARD INTERNATIONAL FUND LP | 545 BECKETT RD STE 201 | | | | SWEDESBORO | NJ | 08085 | 1512 |
| SAFEGUARD INTERNATIONAL FUND LP | 435 DEVON PARK DR STE 400 | | | | WAYNE | PA | 19087 | 1945 |
| SAFEGUARD INTERNATIONAL FUND LP | AV OMEGA 2270 COL PARQUE INDUSTRIAL | SANTA MARIA | | RAMOS ARIZPE CH 25900 MEXICO | | | | |
| SAFEGUARD SCIENTIFICS INC | 4605 DUKE DR | | | | MASON | OH | 45040 | |
| SAFEGUARD SCIENTIFICS INC | 7171 FOREST LN | | | | DALLAS | TX | 75230 | 2306 |
| SAFETY INNOVATIONS LTD | UNIT 14 RECTORY FARM BUSINESS | UPPER STANDON | | HENLOW BEDFORDSHIRE GB SG16 6LJ GREAT BRITAIN | | | | |
| SAFETY INSURANCE CO. | GARY SIMMONS | 20 CUSTOM HOUSE | | | BOSTON | MA | 02110 | |
| SAFETY KLEEN | | | | | | | | |
| SAFETY KLEEN CORPORATION | 390 SADLER AVE | | | | ELGIN | IL | 60120 | 8038 |
| SAFETY PLUS INC | | | | | | | | |
| SAFETY SHOE DISTRIBUTORS OF OKI INC | 10156 READING RD | | | | CINCINNATI | OH | 45241 | 3110 |
| SAFETY SOLUTIONS INC | 6161 SHAMROCK CT | PO BOX 8100 | | | DUBLIN | OH | 43016 | 1275 |
| SAFETY-KLEEN HOLDCO INC | 3899 WOLF RD | | | | SAGINAW | MI | 48601 | 9256 |
| SAFETY-KLEEN HOLDCO INC | 5400 LEGACY DR CLUSTER 2 BLDG | | | | PLANO | TX | 75024 | |
| SAFETY-KLEEN HOLDCO INC | 10480 HARRISON | | | | ROMULUS | MI | 48174 | 2640 |
| SAFETY-KLEEN HOLDCO INC | 60 KATHERINE ST | | | | BUFFALO | NY | 14210 | 2006 |
| SAFETY-KLEEN SYSTEMS, INC. | DAVID DILLON | 5400 LEGACY DR | | | PLANO | TX | 75024 | 3105 |
| SAFEWAY TAXI SERVICE | 1729 W NELSON SON ST | | | | MARION | IN | 46952 | |
| SAFEWAY, INC. | JANN STAPLETON | MAIL STOP #7004 | | | PHOENIX | AZ | | |
| SAFT AMERICA INC | 313 CRESCENT ST NE | | | | VALDESE | NC | 28690 | 9635 |
| SAGA COMMUNICATIONS | EDWARD CHRISTIAN | 73 KERCHEVAL AVE STE 201 | | | GROSSE POINTE FARMS | MI | 48236 | 3559 |
| SAGARD SAS | 37162 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | 3630 |
| SAGINAW (CITY OF) WTR & SWR - TREASURER | PO BOX 5079 | PO BOX 5079 | | | SAGINAW | MI | 48605 | 5079 |
| SAGINAW COUNTY DRAIN COMMIISSIONER | | | | | | | | |
| SAGINAW COUNTY DRAIN COMMISSIONER | COURT HOUSE | | | | SAGINAW | MI | | |
| SAGINAW METAL CASTINGS OPERATIONS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| SAGINAW METAL OPERATIONS | 1100 COBB PKWY N STE A | MAIL STOP: GM LA | | | MARIETTA | GA | 30062 | 9224 |
| SAGINAW PATTERN & MACHINE INC | 1662 PIERCE RD | | | | SAGINAW | MI | 48604 | 9729 |
| SAGINAW POWERTRAIN INC | 1018 HESS AVE | | | | SAGINAW | MI | 48601 | 3729 |
| SAGINAW, MI | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 2513 |
| SAHL SADEGHI | | | | | | | | |
| SAHNGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SAHNGHAI GENERAL MOTORS CORPORATION LIMITED | 10TH FLOOR, JINMAO TOWER | 88, CENTURY AVENUE | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GUS TORRES | DUKESWAY TEAM VALLEY TRAD EST | | LERMA EDO DE MEXICO EM 52000 MEXICO | | | | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | BAHNHOFSTRASSE 18 | | | MURTEN 3280 SWITZERLAND | | | | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | TRACY REDFERN | JNT VNTUR CALSONIC & DELCO | 2405 A INDUSTRIAL DR | | EL PASO | TX | 79936 | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GLEN GHERKE | 1335 BARCLAY BOULEVARD | | | WARREN | MI | 48089 | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GUS TORRES | 303 GREGSON DRIVE | | | NEW HAVEN | MI | | |
| SAIC GM  WULING AUTOMOBILE COMPANY LIMITED | 18 HEXI RD., LIUZHOU CITY, GUANGXI ZHUANG AUTONOMOUS REGION, CHINA | | | CHINA (PEOPLE'S REP) | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| SAIC GM WULING AUTOMOBILE COMPANY LIMITED | 18 HEXI RD. | | | LIUZHOU CITY GUANGXI ZHUANG AUTONOMOUS REGION CHINA (PEOPLE'S REP) | | | | |
| SAIC INC | 1250 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390 | 3139 |
| SAIC MOTOR CORPORATION LIMITED | 25 BIBO ROAD | ZHANGJIANG HI TECH PARK | | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SAIC MOTOR CORPORATION LIMITED | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SAIC MOTOR CORPORATION LIMITED TECHNOLOGY CENTER | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SAIC MOTOR CORPORATION LTD | PRESIDENT | NO. 390 WU KANGROAD, SHANGHAI, CHINA, 200031 | | CHINA (PEOPLE'S REP) | | | | |
| SAIC MOTOR CORPORATION LTD, SHANGHAI AUTOMOTIVE INDUSTRY COMPANY LTD, | PRESIDENT | SAIC & SAC: NO. 390 WU KANGROAD, SHANGHAI, CHINA, 200031 | | CHINA (PEOPLE'S REP) | | | | |
| SAILRAIL AUTOMATED SYSTEMS | | | | | | | | |
| SAINT CLAIR TECHNOLOGIES INC | JOE COLLITON | 845 E. OHIO STREET, STE 103 | | SALISBURY AUSTRALIA | | | | |
| SAINT CLAIR TECHNOLOGIES INC | JOE COLLITON | 845 E OHIO ST STE 103 | | | TUCSON | AZ | 85714 | 3313 |
| SAINT GOBAIN (COMPAGNIE DE) | | | | | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 1 NEW BOND ST | | | | WORCESTER | MA | 01606 | 2614 |
| SAINT GOBAIN (COMPAGNIE DE) | 150 DEY RD | | | | WAYNE | NJ | 07470 | 4670 |
| SAINT GOBAIN (COMPAGNIE DE) | ANGELA LOCKE X239 | 51010 CELESTE | | | SHELBY TOWNSHIP | MI | 48315 | 2954 |
| SAINT GOBAIN (COMPAGNIE DE) | JARUYA KHAMSAP | ESTIN INDL 64/8 MOO 4 TUMBOL | PLUAKDAENG AMPHUR PLUAKDAENG | | MADISON HEIGHTS | MI | | |
| SAINT GOBAIN (COMPAGNIE DE) | MARYANN FELLOWS | SEALANT DIVISION | 2735 PALDAN DRIVE | | SPRING HILL | TN | 37174 | |
| SAINT GOBAIN (COMPAGNIE DE) | NICOLAS BRAVO S/N PARK IND CUAUTLA | | | MUNICIPIO DE AYALA MORELOS MX 62741 MEXICO | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | BARBARA SURACE X322 | 150 DEY ROAD | | | ROCKFORD | MI | | |
| SAINT GOBAIN (COMPAGNIE DE) | NICOLAS BRAVO S/N PARK IND CUAUTLA | COLONIA PARQUE | | MUNICIPIO DE AYALA MORELOS MX 62741 MEXICO | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 1 NEW BOND ST | PO BOX 15008 | | | WORCESTER | MA | 01606 | 2614 |
| SAINT GOBAIN (COMPAGNIE DE) | 18 AVE D'ALSACE LES MIROIRS | | | COURBEVOIE  HAUTS DE SEINE 92400 FRANCE | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 51010 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315 | 2954 |
| SAINT GOBAIN (COMPAGNIE DE) | ALFREDO ANGELES | NICOLAS BRAVO S/N PARK IND | COLONIA PARQUE | HEBI, HENAN CHINA (PEOPLE'S REP) | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | ANGELA LOCKE X239 | 51010 CELESTE DR | | LUNGTAN TIAYUAN 325 TAIWAN | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | BARBARA SURACE X322 | 150 DEY RD | | | WAYNE | NJ | 07470 | 4670 |
| SAINT GOBAIN (COMPAGNIE DE) | SUSAN STRACHAN X5671 | 150 DEY ROAD | | | NORMAL | IL | 61761 | |
| SAINT GOBAIN (COMPAGNIE DE) | 1199 S CHILLICOTHE RD | | | | AURORA | OH | 44202 | 8001 |
| SAINT GOBAIN (COMPAGNIE DE) | 45 CURTIS AVE N | | | PARIS ON N3L 3T6 CANADA | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | OESLAUER STR 35 | | | ROEDENTAL BY 96472 GERMANY | | | | |
| SAINT JEAN INDUSTRIES | ZA LES GOUCHOUX | | | ST JEAN D ARDIERES 69220 FRANCE | | | | |
| SAINT JEAN INDUSTRIES | VICKIE SKELTON | 424 INDUSTRIAL PARK RD | | | HEBER SPRINGS | AR | 72543 | 8520 |
| SAINT JEAN INDUSTRIES | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543 | 8520 |
| SAINT JEAN INDUSTRIES | VICKIE SKELTON | 424 INDUSTRIAL PKY | | | CORONA | CA | 91719 | |
| SAINT MARY'S COLLEGE, NOTRE DAME, INDIANA | | | | | | | | |
| SAINT PETERSBUG STATE UNIVERSITY OF INFORMATION TECHNOLOGIES & OPTICS | FORMERLY ST.PETERSBURG INST OF FINE MECH & OPTICS,TECHNICAL UNIVERSITY | | | | | | | |
| SAINT PETERSBURG STATE UNIVERSITY | MECHANICS & OPTICS 49 | KRONVERKSKIY PR | | SAINT-PETERSBURG RU 197101 RUSSIAN FEDERATION | | | | |
| SAKAE RIKEN KOGYO CO LTD | PAUL PANDORAX211 | 6251 RT 251 | | | UBLY | MI | 48475 | |
| SAKAE RIKEN KOGYO CO LTD | PAUL PANDORAX211 | 6251 RT 251 | | | PERU | IL | 61354 | |
| SAKOR TECHNOLOGIES INC | 2855 JOLLY RD | | | | OKEMOS | MI | 48864 | 3547 |
| SAKTHI SUGARS LTD | PALLAGOUNDENPALAYAM ERODE DISTRICT | | | PERUNDURAI TALUK TAMIL NADU IN 638056 INDIA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SAKTHI SUGARS LTD | S. RATHINASAMY | C/O CENTRAL WAREHOUSE COMPANY | | | TROY | MI | 48098 | |
| SALAHUDDIN SULTAN YOUSIF AL-BAYATI | | | | | | | | |
| SALESHAWK | | | | | | | | |
| SALIENT GROUP (THRIFTY RAC) | 5776 E. HOFFNER | | | | ORLANDO | FL | 32822 | |
| SALLY | | | | | | | | |
| SALLY COFFEY | | | | | | | | |
| SALMON NEVILLE ENTERPRISES INC | | | | | | | | |
| SALT RIVER PROJECT | 1521 N. PROJECT DRIVE PAB100 | | | | TEMPE | AZ | 85281 | |
| SALUBRIKO INC | | | | | | | | |
| SALVADOR ANGEL VIETA | | | | | | | | |
| SALVATION ARMY, THE | BILL SAVAGE | 1424 NORTHEAST EXPY NE | | | ATLANTA | GA | 30329 | 2018 |
| SALVATORE FORZISI | | | | | | | | |
| SALVATORE OZZIMO | | | | | | | | |
| SALVATORE,MANISCALCO | | | | | | | | |
| SAM | | | | | | | | |
| SAM ANGELUCCI | | | | | | | | |
| SAM BOKMA | | | | | | | | |
| SAM DE HOYOS | | | | | | | | |
| SAM GODFREY | | | | | | | | |
| SAM GRECO | | | | | | | | |
| SAM IRVIN | | | | | | | | |
| SAM JONES | | | | | | | | |
| SAM MATHEW | 23019 BALCOMBE | | | | NOVI | MI | 48375 | 4218 |
| SAM NACHAWI | | | | | | | | |
| SAM NASSER | | | | | | | | |
| SAM RAHMATI | | | | | | | | |
| SAM SHIN CHEMICAL CO LTD | 769 WONSHI-DONG DANWON GU | | | ANSAN KYUNGKI KR 425 852 KOREA (REP) | | | | |
| SAM SHIN CHEMICAL CO LTD | RALPH SORRENTINO | 769 WONSHI-DONG 23-2 | BANWOL INDUSTRIAL COMPLEX | | LAREDO | TX | 78045 | |
| SAM SHRODE | | | | | | | | |
| SAM VOGEL | | | | | | | | |
| SAM WATSON SR | | | | | | | | |
| SAM'S PUMP SERVICE LTD | | | | | | | | |
| SAMAN INC | ART REYNA X111 | SAMAN. INC. | 1628 W 139TH ST. | | DAYTON | OH | 45414 | |
| SAMANTHA COTE | | | | | | | | |
| SAMANTHA GAGICH | | | | | | | | |
| SAMI SHAMOON COLLEGE OF ENGINEERING, ISRAEL | | | | | | | | |
| SAMIR REMTULLA | | | | | | | | |
| SAMJIN JEONGGONG CO LTD | 186 3 WONJONG DONG OHJUNG GU | | | BUCHON 421 200 KOREA (REP) | | | | |
| SAMJIN JEONGGONG CO LTD | 20 SEOKGOK-RI SEONGNAM MYEON | | | CHEONAN-SI CHUNGCHEONNAM-DO KR 330 891 KOREA (REP) | | | | |
| SAMJIN JEONGGONG CO LTD | 4600 BELLEVUE ST | | | | DETROIT | MI | 48207 | 1714 |
| SAMJIN JEONGGONG CO LTD CHEONAN FAC | JAMES HWANG | C/O COLD HEADING CO, THE | 2177 HOOVER ROAD | | ATHENS | TN | 37371 | |
| SAMJIN JEONGGONG CO LTD CHEONAN FAC | 20 SEOKGOK-RI SEONGNAM MYEON | | | CHEONAN-SI CHUNGCHEONNAM-DO KR 330 891 KOREA (REP) | | | | |
| SAMKEE AUTOMOTIVE CO LTD | 1217 DOGOK-RI POSEUNG-EUP | | | PYONGTAEK KYONGGI 451 822 KOREA (REP) | | | | |
| SAMLIP AMERICA | | | | | | | | |
| SAMPSON,BRIAN L | 4835 WALDON RD | | | | CLARKSTON | MI | 48348 | 5017 |
| SAMRAT PERIWAL | | | | | | | | |
| SAMSON RESOURCES | SCOTT WATTS | 2 W 2ND ST SAMSON PLAZA | | | TULSA | OK | | |
| SAMSUNG INDUSTRIAL CO LTD | 1645 2 SORYONG-DONG GUNSAN-SI | | | JEOLLABUK-DO KR 573400 KOREA (REP) | | | | |
| SAMSUNG METAL CO LTD | 997 2 KEUMSAN RI WAEKWAN UP | GYUNGBUK | | CHILGOK KR 718 802 KOREA (REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SAMUEL B. TAFOYA | | | | | | | | |
| SAMUEL COE | | | | | | | | |
| SAMUEL GOMEZ | | | | | | | | |
| SAMUEL H. HALTER | | | | | | | | |
| SAMUEL HALLENBECK | SAM HALLENBECK | 69525 DILLON RD SPC 93 | | | DESERT HOT SPRINGS | CA | 92241 | 9345 |
| SAMUEL INVESTMENTS INC | | | | | | | | |
| SAMUEL KEMP | | | | | | | | |
| SAMUEL LAMENDOLA | | | | | | | | |
| SAMUEL TEKLE | | | | | | | | |
| SAMUEL WEATHERSPOON | | | | | | | | |
| SAMUELS,NORMAN | 2200 BACOT DR | | | | GAUTIER | MS | 39553 | 1829 |
| SAMWON AUTOTEC CO LTD | 1645-7 SORYONG-DONG | | GUNSAN-SI JEOLLABUK-DO KR 573-882 KOREA (REP) | | | | | |
| SAMWON PLASTIC CO LTD | 1259 3 JEONGWANG DONG | | SHIHEUNG-SI KR 429 450 KOREA (REP) | | | | | |
| SAMY ALY KAMEL | | | | | | | | |
| SAN DIEGO GAS AND ELECTRIC | 6875 CONSOLIDATED WAY | | | | SAN DIEGO | CA | 92121 | 2602 |
| SAN DIEGO POLICE DEPARTMENT | 3940 FEDERAL BLVD., ATT: JOHN ALLEY | | | | SAN DIEGO | CA | 92102 | |
| SAN FRANCISCO MULTIPLE DEALER HOLDINGS, INC. | INTERCOMPANY | | | | | | | |
| SAN JUAN CABLE LLC D/B/A ONE LINK | SAN MIGUEL FERNANDO | PO BOX 192296 | | | SAN JUAN | PR | 00919 | 2296 |
| SAN LONG INDUSTRIAL CO LTD | 59 CHUNG SHAN RD | | TAIPEI HSIEN TP 00000 TAIWAN | | | | | |
| SAN MIGUEL POWER ASSOCIATION | 1050 MAIN STREET | | | | NUCLA | CO | 81424 | |
| SAN PATRICIO AUTOMOTIVE GROUP, INC. | THOMAS H. GARDNER | 2006 W WHEELER AVE | | | ARANSAS PASS | TX | 78336 | 4707 |
| SAN RAMON CARRIAGE CO. | 70 HEGENBERGER LOOP | | | | OAKLAND | CA | 94621 | 1324 |
| SANCRO INTERNATIONAL INC. | 9041 DICE RD STE 21 | | | | SANTA FE SPRINGS | CA | 90670 | 2563 |
| SANDBOX STUDIO INC | 5980 ELMRIDGE DR | | | | STERLING HEIGHTS | MI | 48313 | 3709 |
| SANDEEP MENON | | | | | | | | |
| SANDEM INDUSTRIES INC | DON DANAIO | 10 PARK PLACE | | | CHICAGO | IL | 60624 | |
| SANDEN CORP | 350 YATTAJIMAMACHI | | ISESAKI GUNMA JP 372-8558 JAPAN | | | | | |
| SANDEN CORP | MARK SWANSON | 601 S. SANDEN BLVD. | | | OSHKOSH | WI | 54903 | |
| SANDEN CORP | CROCKFORD LN HAMPSHIRE INTERNATION | BUSINESS PK | BASINGSTOKE HAMPSHIRE GB RG24 8WH GREAT BRITAIN | | | | | |
| SANDEN CORP | ERIC MCKEON | 350 YATTAJIMAMACHI | | | MINERVA | OH | 44657 | |
| SANDEN CORP | 20 KOTOBUKI-CHO | | ISESAKI GUNMA 372-0052 JAPAN | | | | | |
| SANDEN CORP | 601 SANDEN BLVD | | | | WYLIE | TX | 75098 | 4923 |
| SANDEN CORP | LE QUILLIOU | | TINTENIAC FR 35190 FRANCE | | | | | |
| SANDERFORD, CM | 12506 TRENTON DR | PO BOX 192321 | | | DALLAS | TX | 75243 | 2313 |
| SANDERS,ADAM M | 3021 E RIDGE CT | | | | BLOOMFIELD HILLS | MI | 48302 | 1407 |
| SANDERS FARMS, INC. | LORRI DEVEREAUX | 225 N 13TH AVE | | | LAUREL | MS | 39440 | 4109 |
| SANDERSON INDUSTRIES INC | DAVID SHAW | 3550 ATLANTA INDUSTRIAL PKWY NW | | | ATLANTA | GA | 30331 | 1002 |
| SANDERSON INDUSTRIES INC | DAVID SHAW | 3550 ATLANTA IND. PKWAY | | | GREENVILLE | OH | | |
| SANDHAR LOCKING DEVICES | 3 HSIDC INDUSTRIAL AREA | SEC-18 DELHI-GURGAON RD | GURGAON HARYANA IN 122015 INDIA | | | | | |
| SANDHU,VIRENDER | 2866 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104 | 4114 |
| SANDIA NATIONAL LABORATORIES | PO BOX 969 | MS 9290 | | | LIVERMORE | CA | 94551 | 0969 |
| SANDIA NATIONAL LABORATORIES | LINDA A. HOUSTON | PO BOX 969 | | | LIVERMORE | CA | 94551 | 0969 |
| SANDIA NATIONAL LABORATORIES | PO BOX 969 | | | | LIVERMORE | CA | 94551 | 0969 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES | 36555 CORPORATE DR STE 400 | | | | FARMINGTON HILLS | MI | 48331 | 3567 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331 | 3567 |
| SANDOR TOROK | | | | | | | | |
| SANDRA | | | | | | | | |
| SANDRA DRENNEN | | | | | | | | |
| SANDRA FOX | | | | | | | | |
| SANDRA SAFRAN | | | | | | | | |
| SANDRIDGE ENERGY | STEVE HENSLEY | 123 R S KERR | | | OKLAHOMA CITY | OK | | |
| SANDS MOTOR COMPANY | | | | | GLENDALE | AZ | 85301 | 4501 |
| SANDUSKY REGISTER | 314 W MARKET ST | | | | SANDUSKY | OH | 44870 | 2410 |
| SANDVIK AB | 21100 COOLIDGE HWY | | | | OAK PARK | MI | 48237 | 3231 |
| SANDVIK AB | 31800 RESEARCH PARK DR | PO BOX 899 | | | MADISON HEIGHTS | MI | 48071 | 4629 |
| SANDVIK AB | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407 | 8702 |
| SANDVIK AB | CONTRACTS ADMINISTRATOR | DERENDINGER SIR. 53 | | TUBINGAN 72072 GERMANY | | | | |
| SANDVIK AB | 1675 E WHITCOMB AVE | PO BOX 9636 | | | MADISON HEIGHTS | MI | 48071 | 1411 |
| SANDVIK AB | 1702 NEVINS RD | PO BOX 428 | | | FAIR LAWN | NJ | 07410 | 2886 |
| SANDVIK AB | PO BOX 205 | 31751 RESEARCH PARK DR | | | ROYAL OAK | MI | 48068 | 0205 |
| SANDVIK AB | | | | | | | | |
| SANDVIK AB | 301 INDUSTRIAL RD | | | | CRYSTAL LAKE | IL | 60012 | 3602 |
| SANDVIK AB | PO BOX 205 | | | | ROYAL OAK | MI | 48068 | 0205 |
| SANDVIK CANADA INC | | | | | | | | |
| SANDVIK, INC. | KEN SHILOFF | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410 | 2886 |
| SANDY CITY CORP-PUBLIC WORKS | 10000 CENTENNIAL PKWY | | | | SANDY | UT | 84070 | 4148 |
| SANDY CLARK | | | | | | | | |
| SANDY CORPORATION | | | | | | | | |
| SANDY CORPORATION | ERNIE GRAHAM VICE PRESIDENT, SALES | 300 E BIG BEAVER RD STE 500 | | | TROY | MI | 48083 | 1223 |
| SANDY CORPORATION - QMA/AMI MANAGEMENT LLC | 4848 ENCHANTED VALLEY RD | | | | MIDDLETON | WI | 53562 | 4100 |
| SANDY MARTIN | | | | | | | | |
| SANDY MORGAN | | | | | | | | |
| SANDY PROFFITT | | | | | | | | |
| SANDY SANSING CHEVROLET, INC. | | | | | PENSACOLA | FL | 32505 | 2214 |
| SANFORD BARROWS GROUP LLC, THE | 6015 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023 | 1366 |
| SANGRAM DESAI | | | | | | | | |
| SANI-VAC SERVICE INC | 5750 ENTERPRISE CT | | | | WARREN | MI | 48092 | 3462 |
| SANJAY KUMAR | | | | | | | | |
| SANJEL CORP | BARRY ORTON | HWY 12 EAST | | | MILES CITY | MT | | |
| SANKO GOSEI LTD | 1200 HABUSHIN FUKUMITSUMACHI | | | TOYAMA 939-1756 JAPAN | | | | |
| SANKO GOSEI LTD | RICK EARL X 332 | 4 COMMERCE WAY | | | WILLIAMSBURG | MI | 49690 | |
| SANKT-PETERSBURG STATE POLYTECHNICAL UNIVERSITY | | | | | | | | |
| SANKYO OILLESS INDUST USA CORP | 44244 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | 1465 |
| SANLO MANUFACTURING CO INC | KEITH A. LEWALSKI | P.O. BOX 242 | | PODBORANY CZECH (REP) | | | | |
| SANLUIS CORPORACION SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | | |
| SANLUIS CORPORACION SA DE CV | DON ROSOCHACKI-235 | CALLE PUERTO ARTURO | PIEDROS NEGRAS | DANDENONG 3175 AUSTRALIA | | | | |
| SANLUIS CORPORACION SA DE CV | DON ROSOCHACKIX235 | 1812 MAGNA DR | | | RUSSELL SPRINGS | KY | 42642 | |
| SANLUIS CORPORACION SA DE CV | MONTE PELVOUX NO 220 PISO 8 | | | MIGUEL HIDALGO DF 11000 MEXICO | | | | |
| SANLUIS CORPORACION SA DE CV | PUERTO ARTURO #803 | | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SANLUIS CORPORACION SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | COLONIA BALTAZAR | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | | |
| SANLUIS CORPORACION SA DE CV | GUSTAVO ABURTO X247 | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD STREET | | ROMULUS | MI | | |
| SANLUIS CORPORACION SA DE CV | | | | | | | | |
| SANLUIS CORPORACION SA DE CV | DON ROSOCHACKI-235 | CALLE PUERTO ARTURO | PIEDROS NEGRAS | COHIULA MEXICO | | | | |
| SANLUIS CORPORACION SA DE CV | PUERTO ARTURO #803 | COL BRAVO | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | | |
| SANLUIS RASSINI | | | | | | | | |
| SANMENXIA ZHONGYUAN MEASURING INSTR | NO 9 WEST SECTION OF HEPING RD | | | HEPING SANMENXIA CN 472000 CHINA (PEOPLE'S REP) | | | | |
| SANOFI-AVENTIS | SUZEN MOYE | 55 CORPORATE DR | | | BRIDGEWATER | NJ | 08807 | 1265 |
| SANOH INDUSTRIAL CO LTD | GREG BRINKMAN | 1849 INDUSTRIAL DR | | | PERU | IL | 61354 | |
| SANOH INDUSTRIAL CO LTD | GREG BRINKMAN | 1849 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | 5440 |
| SANOH INDUSTRIAL CO LTD | GREG SCHROEDER | 300 C LINE | | ORANGEVILLE ON CANADA | | | | |
| SANOH INDUSTRIAL CO LTD | GREG SCHROEDER | 300 C LINE | | TAEGU-SI KOREA (REP) | | | | |
| SANOH INDUSTRIAL CO LTD | 758 KOUNOSO | | | KOGA IBARAKI-KEN JP 306-0041 JAPAN | | | | |
| SANOVIC,RANDOLPH N | 28923 COVENTRY CT | | | | FARMINGTON HILLS | MI | 48331 | 2517 |
| SANPAOLO IMI SPA | VIA MAPPANO 15/A | | | BORGARO TORINESE IT 10071 ITALY | | | | |
| SANTA CLAUS PUBLISHING & TEES COMPANY | | | | | | | | |
| SANTA MARIA FLEET MGT CTR (GSA) | BX 5009 VANDENBURG AFB 875 | | | | VANDENBERG AFB | CA | 93437 | |
| SANTA TOY CORPORATION | | | | | | | | |
| SANTA`S BEST | | | | | | | | |
| SANTI BULNES | | | | | | | | |
| SANTOS GARCIA | | | | | | | | |
| SANYO ELECTRIC CO LTD | PLOT 10 PHASE 4 13600 PRAI | INDUSTRIAL PRAI | | PENANG MY 13600 MALAYSIA | | | | |
| SANYO ELECTRIC CO LTD | 3 XINGDA RD | HUANGPU | | GUANGZHOU CN 510760 CHINA (PEOPLE'S REP) | | | | |
| SANYO ELECTRIC CO LTD | 2-5-5 KEIHANHONDORI | | | MORIGUCHI  OSAKA 570-8677 JAPAN | | | | |
| SANYO ELECTRIC CO LTD | 27000 MEADOWBROOK RD STE 210 | | | | NOVI | MI | 48377 | 3541 |
| SANYO ELECTRIC CO LTD | CHARIS BARKSDALE | C/O SPAN AMERICA DETROIT INC | 41775 ECORSE RD STE 100 | | SPALDING | MI | 49886 | |
| SANYO ELECTRIC CO LTD | SEAN DILLON | SANYO ELECTRIC COMPANY | 3 XINGDA ROAD | | BURLINGTON | NC | 27217 | |
| SANYO ELECTRIC CO LTD | 3 XINGDA RD | | | GUANGZHOU CN 510760 CHINA (PEOPLE'S REP) | | | | |
| SANYO ELECTRIC CO LTD | PLOT 10 PHASE 4 13600 PRAI | | | PENANG MY 13600 MALAYSIA | | | | |
| SANYO ELECTRIC CO LTD | SEAN DILLON | PLOT 10 PHASE 4 13600 PRAI | | | TROY | OH | 45373 | |
| SAP AG | | | | | | | | |
| SAP AG | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | 2305 |
| SAPAL AB | 53 POTTSVILLE ST | | | | CRESSONA | PA | 17929 | 1217 |
| SAPAL AB | GAMLA TUVEVAGEN 15 C | | | GOTEBORG 41705 SWEDEN | | | | |
| SAPIENT CORP | 200 W ADAMS ST STE 2700 | | | | CHICAGO | IL | 60606 | 5254 |
| SAPIENT CORPORATION | 1601 CLOVERFIELD BLVD. | SUITE 600 SOUTH | | | SANTA MONICA | CA | 90404 | |
| SARA CASCHERA | | | | | | | | |
| SARA EVANS | | | | | | | | |
| SARA KESSLER | | | | | | | | |
| SARA SISTERMAN | | | | | | | | |
| SARA WELCH | | | | | | | | |
| SARAH BALLENTINE | | | | | | | | |
| SARAH EDWARDS | | | | | | | | |
| SARAH FULLER-JACOBS | | | | | | | | |
| SARAH GENTRY | | | | | | | | |
| SARAH MORASCHI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SARAN INDUSTRIES INC | 820 S POST RD | | | | INDIANAPOLIS | IN | 46239 | 9748 |
| SARASOTA CO SHERIFF'S DEPT | 425 OLD VENICE RD | | | | OSPREY | FL | 34229 | 9028 |
| SARATOV STATE UNIVERSITY, SARATOV, RUSSIA | | | | | | | | |
| SARGENT ELECTRIC COMPANY | RONALD DEANGELO | PO BOX 30 | | | PITTSBURGH | PA | 15230 | 0030 |
| SARKIS KAZARIAN | | | | | | | | |
| SARNA KUNSTSTOFF HOLDING AG | SHEILA SOLECZAK | BLUE WATER PLASTICS, INC. | 315 CUTTLE ROAD | | FINDLAY | OH | 45840 | |
| SARNA KUNSTSTOFF HOLDING AG | SHEILA SOLECZAK | 315 CUTTLE RD | BLUE WATER PLASTICS, INC. | | MARYSVILLE | MI | 48040 | 1804 |
| SARNA KUNSTSTOFF HOLDING AG | INDUSTRIESTRASSE 0 | | | SARNEN/OW 6060 SWITZERLAND | | | | |
| SARTORIUS CORP | 5 ORVILLE DR STE 200 | | | | BOHEMIA | NY | 11716 | 2535 |
| SAS INSTITUE, INC. | ATTN: CONTRACTS ADMINISTRATOR FOR GENERAL MOTORS CORPORATION | SAS CAMPUS DR. | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | SAS CAMPUS DR | | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | | | | | | | |
| SAS INSTITUTE INC. | MATTHEW MCDONALD | 100 SAS CAMPUS DR | | | CARY | NC | 27513 | 2414 |
| SAS MOULIN | AV DE L'AIGUILLETTE | ET ZA DU VERT GALANT | | SAINT OUEN L'AUMONE FR 95310 FRANCE | | | | |
| SASCO | JOHN KERSHNER | 1227 N MARKET BLVD | | | SACRAMENTO | CA | 95834 | 1907 |
| SATELLITE TRACKING SYSTEMS INC | 2160 S M-15 HWY | | | | ORTONVILLE | MI | 48462 | |
| SATIMO LLC | 2105 BARRETT PARK DR NW STE 10 | | | | KENNESAW | GA | 30144 | |
| SATRAC INC. | 430 SANDAU RD | | | | SAN ANTONIO | TX | 78216 | 3621 |
| SATROTEC AG | HONEYWELL PLATZ 1 | | | DIELSDORF CH 8157 SWITZERLAND | | | | |
| SATURN BODY SYSTEMS FAB | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174 | 2492 |
| SATURN CORP | 100 SATURN PARKWAY, MD 371-999-F10, SPRING HILL | | | | SPRING HILL | TN | 37174 | |
| SATURN CORP | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174 | 2492 |
| SATURN CORP | JOSEPH A PERRY | 100 SATURN PKWY | SATURN SPRING HILL COMPONENTS | | SPRING HILL | TN | 37174 | 2492 |
| SATURN CORP | JOSEPH A PERRY | SATURN SPRING HILL COMPONENTS | 100 SATURN PKY | | GRAND RAPIDS | MI | | |
| SATURN CORPORATION | ATTN: GENERAL COUNSEL | 100 SATURN PKWY | MD 371-999-F10 | | SPRING HILL | TN | 37174 | 2492 |
| SATURN CORPORATION | INTERCOMPANY | | | | | | | |
| SATURN COUNTY BOND CORPORATION | INTERCOMPANY | | | | | | | |
| SATURN DISTRIBUTION CORPORATION | INTERCOMPANY | | | | | | | |
| SATURN ELECTRONICS | SCOTT BOERTMAN | LEAR CORP. | OMEGA 1825 PARQUE INDUSTRIAL | JUAREZ CI 32320 MEXICO | | | | |
| SATURN ELECTRONICS | SCOTT BOERTMAN | LEAR CORP. | OMEGA 1825 PARQUE INDUSTRIAL | TORREJON DE ARDOZ ES MEXICO | | | | |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 323 SKEELS ST | | ST. MARYS ON CANADA | | | | |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 323 SKEELS ST | | | COOPERSVILLE | MI | 49404 | 1326 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 8708 KILLAM INDUSTRIAL BLVD | | | LAREDO | TX | 78045 | 1825 |
| SATURN ELECTRONICS & ENGINEERING | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326 | 2954 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 2119 AUSTIN | | | SOMERSET | NJ | 08873 | |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 8708 KILLAM INDUSTRIAL BLVD | | | HUBER HEIGHTS | OH | 45424 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SATURN GENERAL ASSEMBLY MANUFACTURING | 100 SATURN PKWY | P.O. BOX 1500 | | | SPRING HILL | TN | 37174 | 2492 |
| SATURN OF HUNTINGTON | INTERCOMPANY | | | | | | | |
| SATURN OF LONG ISLAND CITY, INC. | INTERCOMPANY | | | | | | | |
| SATURN OF ONTARIO | INTERCOMPANY | | | | | | | |
| SATURN OF SAN JUAN CAPISTRANO, INC. | INTERCOMPANY | | | | | | | |
| SATURN P/T MFG OPERATIONS SUPPORT TEAM | 100 SATURN PKWY | P.O. BOX 1500 MD J-16 | | | SPRING HILL | TN | 37174 | 2492 |
| SATURN SCALE SYSTEMS | | | | | | | | |
| SATURN TIRE & RUBBER CO., INC. | | | | | | | | |
| SATYAJIT NALAVADE | | | | | | | | |
| SATYAM COMPUTER SERVICES LTD | 300 GALLERIA OFFICENTRE STE 322 | | | | SOUTHFIELD | MI | 48034 | 8429 |
| SATYAM COMPUTER SERVICES LTD | 1 GATEHALL DR STE 301 | | | | PARSIPPANY | NJ | 07054 | 4514 |
| SATYAM COMPUTER SERVICES LTD | SHAILENDER JAIN | 26677 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | 1514 |
| SAUDI BASIC INDUSTRIES CORP | SABIC BLDG SABIC COMPLEX | | | RIYADH 11422 SAUDI ARABIA | | | | |
| SAURER AG | 7301 GEORGETOWN RD STE 201 | | | | INDIANAPOLIS | IN | 46268 | 4157 |
| SAURER AG | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | 1413 |
| SAURIN JOSHI | | | | | | | | |
| SAVAGE COMPANIES AND SUBSIDIARIES | BOB ATKIN | 6340 S 3000 E STE 600 | | | SALT LAKE CITY | UT | 84121 | 3560 |
| SAVAGE DESIGN | ROBIN TOOMS | 4203 YOAKUM BLVD | 4TH FLOOR | | HOUSTON | TX | 77006 | |
| SAVAIR INC | | | | | | | | |
| SAVOY ENERGY L.P. | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | 3726 |
| SAVOY ENERGY, LP | PO BOX 1560 | | | | TRAVERSE CITY | MI | 49685 | 1560 |
| SAVVION CORPORATION | | | | | | | | |
| SAVVION CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 5104 OLD IRONSIDES DR. | | | SANTA CLARA | CA | 95054 | |
| SAVVION CORPORATION | 5104 OLD IRONSIDES DR. | | | | SANTA CLARA | CA | 95054 | |
| SAVVION INC | 5104 OLD IRONSIDES DR STE 205 | | | | SANTA CLARA | CA | 95054 | 1163 |
| SAVVIS INC | STEVE ZAELER | 1 SAVVIS PKWY | | | CHESTERFIELD | MO | 63017 | 5827 |
| SAVVIS INC | 1 SAVVIS PKWY | | | | CHESTERFIELD | MO | 63017 | 5827 |
| SAWNEE ELEC MEMBERSHIP CORP | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287 | 0002 |
| SAXONIA-FRANKE GMBH & CO BEFESTIGUN | KUHNBERGSTR 1 GEWERBEPARK VORALB | | | GOEPPINGEN BW 73037 GERMANY | | | | |
| SAYVILLE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT "A" BLDG. | | DETROIT | MI | 48202 | 3220 |
| SC BREVETS LAPELLETIER | 23 AVENUE ADRIEN MOUISANT | F78400 CHATOU, FRANCE | | FRANCE | | | | |
| SC BREVETS LAPELLETIER | 23 AVENUE ADRIEN MOUISANT | | | F78400 CHATOU, FRANCE | | | | |
| SC CIE FINANCIERE DU VALOIS | 81 AVENUE DU SAINT DISDILLE ZI DE | VONGY | | THONON LES BAINS FR 74200 FRANCE | | | | |
| SC FARM BUREAU INSURANCE | RICHARD MYERS | 724 KNOX ABBOTT DR | | | CAYCE | SC | 29033 | 3340 |
| SCA SCHUCKER COMPANY LP | | | | | | | | |
| SCA SCHUCKER COMPANY LP | 46805 MAGELLAN DR | | | | NOVI | MI | 48377 | 2444 |
| SCA SCHUCKER L.P. | 46805 MAGELLAN DR | | | | NOVI | MI | 48377 | 2444 |
| SCAFFOLD RUSS DILWORTH | | | | | | | | |
| SCALABLE NETWORK TECHNOLOGIES, INC. | TOM FLANAGAN | 6701 CENTER DR W STE 520 | | | LOS ANGELES | CA | 90045 | 1552 |
| SCALETTA WORLDWIDE ARMORING INC | DAN TRAINOR | 6800 S. BELT CIRCLE | | LANGENZENN GERMANY | | | | |
| SCANSOURCE INC | 6 LOGUE CT STE G | | | | GREENVILLE | SC | 29615 | 5725 |
| SCAPA GROUP PLC | MIKE CLEMENTS | SCAPA NORTH AMERICA LTD | 609 BARNET BLVD. | | WOODSTOCK | IL | | |
| SCAT ENTERPRISES INC | ROB PYYKKONEN JR. | 1400 KINGSDALE AVE | | | SHREVEPORT | LA | 71129 | |
| SCAT ENTERPRISES INC | 1400 KINGSDALE AVE | | | | REDONDO BEACH | CA | 90278 | 3927 |
| SCAT ENTERPRISES INC | ROB PYYKKONEN JR. | 1400 KINGSDALE AVE | | | REDONDO BEACH | CA | 90278 | 3927 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SCEARCE LASER CORP | 16580 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066 | 1944 |
| SCG CAPITAL CORP | 74 W PARK PL | | | | STAMFORD | CT | 06901 | 2209 |
| SCHAD BOILER SETTING COMPANY INC | 15240 CASTLETON ST | | | | DETROIT | MI | 48227 | 2015 |
| SCHAEFER & CO | 10021 WESTLAKE DR | PO BOX 7009 | | | CHARLOTTE | NC | 28273 | 3787 |
| SCHAEFER GROUP INC, THE | 1500 HUMPHREY AVE | PO BOX 1508 | | | DAYTON | OH | 45410 | 3307 |
| SCHAEFER,MARK S | 3781 SMITH CT | | | | STERLING HTS | MI | 48310 | 5333 |
| SCHAEFFLER KG | 1 INA DR | | | | CHERAW | SC | 29520 | |
| SCHAEFFLER KG | 1536 GENESIS RD | | | | CROSSVILLE | TN | 38555 | 5631 |
| SCHAEFFLER KG | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715 | 9784 |
| SCHAEFFLER KG | IDUSTRIESTRABE 1-3 | | | HERZOGENAURACH 91074 GERMANY | | | | |
| SCHAEFFLER KG | JOHN PERRY | 188 BOULEVARD LAFAYETTE | | RICHMOND HILL ON CANADA | | | | |
| SCHAEFFLER KG | MARTY BROWN | 1536 GENESIS ROAD | | | GRAND HAVEN | MI | 49417 | |
| SCHAEFFLER KG | MARTY BROWN | 308 SPRINGHILL FARM RD. | | | FRANKFORT | KY | 40602 | |
| SCHAEFFLER KG | 188 BOULEVARD LAFAYETTE | | | CALAIS FR 62102 FRANCE | | | | |
| SCHAEFFLER KG | ETTINGER STR 26 | | | INGOLSTADT BY 85057 GERMANY | | | | |
| SCHAEFFLER KG | MARTY BROWN | 301 HIGHWAY 1 S | | | CHERAW | SC | 29520 | 2834 |
| SCHAEFFLER KG | MARTY BROWN | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715 | 9784 |
| SCHAEFFLER KG | MARTY BROWN | PO BOX 570 | | | SPARTANBURG | SC | 29304 | 0570 |
| SCHAEFFLER KG | MARTY BROWN | PO BOX 570 | | | TIMBERLAKE | NC | 27583 | |
| SCHAEFFLER KG | MICHELLE CHILDERS | 170 CALVARY RD | | | CHERAW | SC | 29520 | 7100 |
| SCHAEFFLER KG | MICHELLE CHILDERS | 170 CALVARY ROAD | | | LEOLA | PA | 17540 | |
| SCHAEFFLER KG | 170 CALVARY LN HWY 9 W | | | | CHERAW | SC | 29520 | |
| SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | | | | |
| SCHAEFFLER KG | MARTY BROWN | 5370 WEGMAN DRIVE | | | GROVER BEACH | CA | 93433 | |
| SCHAEFFLER KG | 301 HIGHWAY 1 S | | | | CHERAW | SC | 29520 | 2834 |
| SCHAEFFLER KG | MARTY BROWN | 1536 GENESIS RD | | | CROSSVILLE | TN | 38555 | 5631 |
| SCHAEFFLER KG | MARTY BROWN | 301 HWY 1 SOUTH | | | MANITOWOC | WI | 54220 | |
| SCHAEFFLER KG | RODNEY DEAN | FORT MILL PLANT 6 | 308 SPRING HILL FARM ROAD | RUESSELSHEIM,HESSEN GERMANY | | | | |
| SCHAEFFLER KG | SANDRA HARTMANN 0049 | EMAIL: UWE.HOSCHEK@DE.INA.COM | ETTINGER STR 26 | | MADISON HEIGHTS | MI | | |
| SCHAFER GEAR WORKS INC | STAN BLENKE X214 | 4701 NIMTZ PARKWAY | | | COLUMBUS | NE | 68601 | |
| SCHALLER CORP | 49495 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | 2523 |
| SCHARDEIN MECHANICAL CONTRACTORS IN | 1810 OUTER LOOP | PO BOX 19587 | | | LOUISVILLE | KY | 40219 | 3429 |
| SCHARINE GROUP | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 | |
| SCHARINE GROUP INC, THE | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 | |
| SCHARINE'S CUSTOM STEEL | | | | | | | | |
| SCHARINE'S CUSTOM STEEL FABRICATION | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 | |
| SCHEFENACKER AG | ALFRED SCHEFENACKER STR 1 | | | SCHWAIKHEIM BW 71409 GERMANY | | | | |
| SCHENCK INDUSTRIE BETEILIGUNGEN AG | 100 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | 1831 |
| SCHENCK ROTEC CORPORATION | | | | | | | | |
| SCHENCK ROTEC CORPORATION | 100 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | 1831 |
| SCHENKER WINKLER HOLDING AG | ZUGERSTRASSE 50 | | | BAAR 6340 SWITZERLAND | | | | |
| SCHENKER WINKLER HOLDING AG | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030 | 2863 |
| SCHENKER WINKLER HOLDING AG | JIM PAUL | 14201 BOTTS RD | AUTOMOTIVE | | GRANDVIEW | MO | 64030 | 2863 |
| SCHENKER WINKLER HOLDING AG | JIM PAUL | AUTOMOTIVE | 14201 BOTTS ROAD | | NEW BALTIMORE | MI | 48047 | |
| SCHEPEL BUICK-PONTIAC-GMC, INC | | | | | MERRILLVILLE | IN | 46410 | 5150 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| SCHINDLER ELEVATOR CORPORATION | ASTA VAITKUS | 20 WHIPPANY RD | | | MORRISTOWN | NJ | 07960 | 4539 |
| SCHINDLER HOLDING AG | 3111 CHRISTY WAY S STE D | | | | SAGINAW | MI | 48603 | 2263 |
| SCHLUMBERGER | BRANDON BELLOW | 555 INDUSTRIAL BLVD | | | SUGAR LAND | TX | 77478 | 2817 |
| SCHMALD TOOL & DIE INC | G4206 S SAGINAW ST | | | | BURTON | MI | 48529 | 1649 |
| SCHMIDT, GEO T INC | PO BOX 48390 | | | | NILES | IL | 60714 | |
| SCHMIDT, GEO T INC | 6151 W HOWARD ST | | | | NILES | IL | 60714 | 3401 |
| SCHMIDT,PAUL W | 2416 THISTLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304 | 1402 |
| SCHMITTERGROUP AG | AM BAHNHOF 3 | | | THUENGEN BY 97289 GERMANY | | | | |
| SCHNEIDER CANADA INC | | | | | | | | |
| SCHNEIDER ELECTRIC FRANCE | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021 | 1484 |
| SCHNEIDER ELECTRIC FRANCE | 1960 RESEARCH DR STE 100 | | | | TROY | MI | 48083 | 2162 |
| SCHNEIDER ELECTRIC SA | JULIE SASSER | BEI SYSTRON DONNER INERTIAL | 2700 SYSTRON DR. | | MILAN | TN | 38358 | |
| SCHNEIDER ENERGY | KEITH KALLSEN | 14400 HIGHWAY 34 | | | FT. MORGAN | CO | | |
| SCHNEIDER INDUSTRIES | | | | | | | | |
| SCHNEIDER NATIONAL | KEVIN BREEDLOVE | 3101 PACKERLAND DR | | | GREEN BAY | WI | 54313 | 6187 |
| SCHNEIDER NATIONAL INC | KAREN JOHNSON | PO BOX 2545 | | | GREEN BAY | WI | 54306 | 2545 |
| SCHNEIDER NATIONAL INC | | | | | | | | |
| SCHNEIDER, H G CO | 291 BROAD ST | | | | WESTERVILLE | OH | 43081 | 1603 |
| SCHNORK | | | | | | | | |
| SCHOELLER ARCA SYSTEMS HOLDING BV | 3000 TOWN CTR STE 620 | | | | SOUTHFIELD | MI | 48075 | 1175 |
| SCHOLFIELD BROS., INC. | | | | | WICHITA | KS | 67207 | 1613 |
| SCHREIBER FOODS, INC. | TESSA BITTERS | 425 PINE ST | | | GREEN BAY | WI | 54301 | 5137 |
| SCHREINER,CHRISTOPHER S | 2600 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307 | 4743 |
| SCHROEDER, H J CO INC | 3805 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803 | 1663 |
| SCHROTH ENTERPRISES INC | DAN WAHL | 23500 BLACKSTONE DR | | | HAMILTON | OH | 45015 | |
| SCHROTH ENTERPRISES INC | DAN WAHL | 23500 BLACKSTONE AVE | | | WARREN | MI | 48089 | 2610 |
| SCHUHL & CO GMBH | AUF DER HUETTE 31 | | | WINTERBERG NW 59955 GERMANY | | | | |
| SCHULLER CORP | DOUG HUMPHREYS | 3RD AND PERRY STREETS | | | MIDDLEFIELD | OH | 44062 | |
| SCHULMAN, A INC | 3550 W MARKET ST | | | | FAIRLAWN | OH | 44333 | 2658 |
| SCHULMAN, A INC | 790 E TALLMADGE AVE | PO BOX 1710 | | | AKRON | OH | 44310 | 3564 |
| SCHUNK GMBH & CO KG SPANNUND GREIFT | PO BOX 91023 | 211 KITTY HAWK DR | | | RALEIGH | NC | 27675 | 1023 |
| SCHUPAN & SONS INC | 2619 MILLER RD | | | | KALAMAZOO | MI | 49001 | 4138 |
| SCHURZ COMMUNICATIONS | 1301 E DOUGLAS RD | | | | MISHAWAKA | IN | 46545 | 1732 |
| SCHURZ COMMUNICATIONS | | | | | | | | |
| SCHUYLER HARDIN | | | | | | | | |
| SCHWAB INDUSTRIES INC | 50850 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3248 |
| SCHWAEBISCHE HUETTENWERKE BETEILIGU | ENZISHOLZWEG 11 | | | BAD SCHUSSENRIED BW 88427 GERMANY | | | | |
| SCHWAN'S HOME SERVICE, INC. | SHANNON LENZ | 115 W COLLEGE DR | | | MARSHALL | MN | 56258 | 1747 |
| SCHWAN'S HOME SERVICE, LLC. | 18302 HIGHWOODS PRESERVE PKWY STE 326 | | | | TAMPA | FL | 33647 | 1759 |
| SCHWAN'S HOME SERVICE, LLC. | 600 MICHIGAN RD | | | | MARSHALL | MN | 56258 | 2741 |
| SCHWAN'S HOME SERVICE, LLC. | 8027 N BLACK CANYON HWY STE 410 | | | | PHOENIX | AZ | 85021 | 4829 |
| SCHWAN'S HOME SERVICE, LLC. | 135 TECHNOLOGY DR STE 400 | | | | CANONSBURG | PA | 15317 | 9549 |
| SCHWAN'S HOME SERVICE, LLC. | 2923 MARKETPLACE DR STE 208 | | | | FITCHBURG | WI | 53719 | 5321 |
| SCHWAN'S HOME SERVICE, LLC. | 115 W COLLEGE DR | | | | MARSHALL | MN | 56258 | 1747 |
| SCHWAN'S HOME SERVICE, LLC. | 304 INVERNESS WAY S STE 255 | | | | ENGLEWOOD | CO | 80112 | 5858 |
| SCHWARTZ INDUSTRIES INC | 6909 E 11 MILE RD | | | | WARREN | MI | 48092 | 3907 |
| SCHWARTZ MACHINE CO | 4441 E 8 MILE RD | | | | WARREN | MI | 48091 | 2707 |
| SCHWARTZ, SANFORD H MD | 50 FINCH FOREST TRL NW | | | | ATLANTA | GA | 30327 | 4576 |
| SCHWARZ, MANFRED DO | 3243 E MOORE RD | | | | SAGINAW | MI | 48601 | 9346 |
| SCHWEIGERT, MICHAEL DR | | | | | | | | |
| SCHWINKE,STEVE P | 9083 WOODGROVE DR | | | | PLYMOUTH | MI | 48170 | 5747 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SCI FUNERAL & CEMETERY PURCHASING COOPERATIVE,INC.& AFFLILIATES | LEE JEZEK | 1929 ALLEN PKWY | | | HOUSTON | TX | 77019 | 2506 |
| SCIEMETIC INSTRUMENTS INC | 360 TERRY FOX DR | | KANATA ON K2K 2P5 CANADA | | | | | |
| SCIENCE APPLICATIONS INTERNATIONAL CORPORATION | TONY GARZIONE | 10260 CAMPUS POINT DR | | | SAN DIEGO | CA | 92121 | 1522 |
| SCIENTIFIC AMERICAN INC | BRUCE BRANDFON | 415 MADISON AVE | | | NEW YORK | NY | 10017 | |
| SCIENTIFIC CONTROL LAB INC | 3158 S KOLIN AVE | | | | CHICAGO | IL | 60623 | 4831 |
| SCIENTIFIC GAMES INTERNATIONAL | AMY ERICKSON | 1500 BLUEGRASS LAKE PARKWAY | | | ALPHARETTA | GA | | |
| SCIENTIFIC GAMES INTERNATIONAL, INC. | | | | | | | | |
| SCIENTIFIC INSTRUMENT SERVICE LTD | 4904 HIGHWAY 126 | | | | BLOUNTVILLE | TN | 37617 | 4415 |
| SCIENTIFIC TOYS, LTD. | | | | | | | | |
| SCOGGIN-DICKEY | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424 | 2705 |
| SCOGGIN-DICKEY CHEVROLET-BUICK | | | | | LUBBOCK | TX | 79424 | 2705 |
| SCORPIOS INDUSTRIA METALURGICA LTDA | FLAVIO TROVO (5511) | RUA PLATINA 100 PROSPERIDADE | | | WATERFORD | MI | 48329 | |
| SCOTSMAN INDUSTRIES INC | GARY REXFORD | KYSOR OF CADILLAC-ROTHBURY PLT | 7985 MICHIGAN AVE | | MUSKEGON | MI | 49442 | |
| SCOTT | | | | | | | | |
| SCOTT BACKES | | | | | | | | |
| SCOTT BEHERRELL | | | | | | | | |
| SCOTT BROWN | | | | | | | | |
| SCOTT CLARE | 547 EL PINTADO, DANVILL | | | | DANVILLE | CA | 94526 | |
| SCOTT COPELAND | | | | | | | | |
| SCOTT DODDS | | | | | | | | |
| SCOTT DRAKE ENTERPRISES, INC. | SCOTT DRAKE | 130 CASSIA WAY | | | HENDERSON | NV | 89014 | |
| SCOTT DRINKWATER | | | | | | | | |
| SCOTT FARRIS | | | | | | | | |
| SCOTT GOLEMBIEWSKI | PO BOX 423 | | | | MERCER ISLAND | WA | 98040 | 0423 |
| SCOTT GOULD | | | | | | | | |
| SCOTT HAFER | 100 ANGSTADT LANE | | | | READING | PA | 19606 | |
| SCOTT HANDLING EQUIPMENT INC | 50600 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3116 |
| SCOTT HARRIS | | | | | | | | |
| SCOTT HART | | | | | | | | |
| SCOTT HITE | | | | | | | | |
| SCOTT HUFFMAN | | | | | | | | |
| SCOTT JORDAN | | | | | | | | |
| SCOTT KOHANSBY | | | | | | | | |
| SCOTT L. TENNISON | | | | | | | | |
| SCOTT LEBEAU | | | | | | | | |
| SCOTT MARTIN | SCOTT MARTIN | 110 KIMBLE ST | | | BELLE CHASSE | LA | 70037 | 2819 |
| SCOTT MCINTYRE | | | | | | | | |
| SCOTT MERCER | | | | | | | | |
| SCOTT PETERSEN | | | | | | | | |
| SCOTT RANDELL | | | | | | | | |
| SCOTT RAPACH | | | | | | | | |
| SCOTT REINHARDT | | | | | | | | |
| SCOTT ROCC | | | | | | | | |
| SCOTT ROLOFF | | | | | | | | |
| SCOTT SIX | | | | | | | | |
| SCOTT STEVENSON | | | | | | | | |
| SCOTT VAN | | | | | | | | |
| SCOTT WILLIAMS | | | | | | | | |
| SCOTT WINSTON | | | | | | | | |
| SCOTT,ANTHONY E | 3805 LAHSER RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2126 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| SCOTT,DAVID C | 54036 BIRCHFIELD DR W | | | SHELBY TOWNSHIP | MI | 48316 | 1393 |
| SCOTT-DOUGLAS PLASTICS LTD | JERRY MCGINNIS | 50 JANES ROAD P.O. BOX 65 | | TECUMSEH ON CANADA | | | |
| SCOTTIE TUCK | | | | | | | |
| SCOTTSDALE HEALTHCARE CORP | 9201 E MOUNTAIN VIEW RD STE 12 | | | SCOTTSDALE | AZ | 85258 | |
| SCRANTON TIMES TRIBUNE | | | | | | | |
| SCRANTON TIMES TRIBUNE | 3899 N. FRONT ST. | | | HARRISBURG | PA | 17110 | |
| SCREENVISION | ADAM RUBIN | 233 N MICHIGAN AVE STE 2460 | | CHICAGO | IL | 60601 | 5804 |
| SCREENVISION | | | | | | | |
| SCREW YOU | | | | | | | |
| SCRIPPS COMMUNICATIONS | 9721 SHERRILL BLVD | | | KNOXVILLE | TN | 37932 | 3330 |
| SCT SYSTEMS INC | 2049 NASHVILLE HWY | | | COLUMBIA | TN | 38401 | 7225 |
| SD | | | | | | | |
| SDE | | | | | | | |
| SDL AUTO PRIVATE LTD | DEEPAK KAPASIYA (9) | VICTORA GROUP | 44TH KM STONE DELHI MATHURA | MORAINE | OH | 45439 | |
| SDL PLC | | | | | | | |
| SE HEUNG CO LTD | 18 8 HADAE-RI NAMSAN MYON | | KYUNGSAN 712860 KOREA (REP) | | | | |
| SEA STAR LINE, LLC | JIM GASKIN | 100 BELL TEL WAY STE 300 | | JACKSONVILLE | FL | 32216 | 7202 |
| SEA WAY REALTY INC | 31801 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | 1825 |
| SEA-TAC PARTS WHSE | 2627 S 248TH ST | | | KENT | WA | 98032 | 4030 |
| SEAFORTH MINERAL & ORE CO | 3690 ORANGE PL STE 495 | | | CLEVELAND | OH | 44122 | 4465 |
| SEAGATE PLASTICS CO | | | | | | | |
| SEAGATE PLASTICS CO INC | 101 PARK DR | | | WATERVILLE | OH | 43566 | 1247 |
| SEAH BESTEEL CORP (KUNSAN FACTORY) | 1 6 SORYOUNG-DONG | | KUNSAN KR 573711 KOREA (REP) | | | | |
| SEALANT EQUIPMENT & ENGINEERING INC | 45677 HELM ST | PO BOX 701460 | | PLYMOUTH | MI | 48170 | 6025 |
| SEALANT SYSTEMS INTERNATIONAL | 223 MIDDLETON RUN RD | | | ELKHART | IN | 46516 | 5429 |
| SEALANT SYSTEMS INTERNATIONAL | TIM CHAI X260 | SEALANT SYSTEMS INTERNATIONAL | 800 FARROLL ROAD | MELVINDALE | MI | 48122 | |
| SEALANT SYSTEMS INTERNATIONAL | 800 FARROLL RD | | | GROVER BEACH | CA | 93433 | 2748 |
| SEALCRAFT CORP | TOM SIMS | 418 WELLSTON CIRCLE | | ROCHESTER HILLS | MI | 48309 | |
| SEALING DEVICES INC | 4400 WALDEN AVE | | | LANCASTER | NY | 14086 | 9716 |
| SEAN | | | | | | | |
| SEAN C. SOCKOL | | | | | | | |
| SEAN COX | | | | | | | |
| SEAN ERAMI | | | | | | | |
| SEAN MCGANN | | | | | | | |
| SEAN MUNE | | | | | | | |
| SEAN NIELSEN | | | | | | | |
| SEAN SHAHMIRI | | | | | | | |
| SEAN TURNER | | | | | | | |
| SEAN YATES | | | | | | | |
| SEAN YOUNG | | | | | | | |
| SEAPARK INDUSTRIAL DRY CLEANERS | | | | | | | |
| SEARS CANADA INC | | | | | | | |
| SEARS HOLDINGS CORPORATION | TIFFANY MATTHEWS | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | | |
| SEARS,KENT T | 3861 KAELEAF RD | | | LAKE ORION | MI | 48360 | 2619 |
| SEAT SAVERS PLUS D/B/A SUPREME SEAT COVERS | CARMEN ALFONSO | 12105 SOUTHWEST 129TH COURT | BAY #10 | MIAMI | FL | 33186 | |
| SEATTLE TIMES COMPANY | 1120 JOHN ST | | | SEATTLE | WA | 98109 | 5321 |
| SEAWAY BOLT & SPECIALS CORP | 11561 STATION RD | | | COLUMBIA STATION | OH | 44028 | 9503 |
| SEAWAY BOLT & SPECIALS CORP | JIM GOODWIN | 11561 STATION ROAD | | MANITOWOC | WI | 54220 | |
| SEBRINA LEE | | | | | | | |
| SECI  SOCIETA' ESERCIZI COMMERCI | 5200 PRAIRIE STONE PKWY STE 100 | | | HOFFMAN ESTATES | IL | 60192 | 3709 |
| SECO & GOLDEN 100, INC. | BOB KEYES | PO BOX 269 | | DELAND | FL | 32721 | 0269 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| SECO/WARWICK CORP | 180 MERCER ST | | | | MEADVILLE | PA | 16335 | 3618 |
| SECURE BUILDING MAINTENACE | | | | | | | | |
| SECURITAS SECURITY SERVICES US | 200 RENAISSANCE CTR FL 20 | | | | DETROIT | MI | 48265 | 0001 |
| SECURITY MFG CO | 5885 RAYTOWN RD | | | | RAYTOWN | MO | 64133 | 3319 |
| SECURITY PACKAGING | 3301 S DORT HWY | | | | FLINT | MI | 48507 | 5223 |
| SECURITY PACKAGING INC | 3301 S DORT HWY | | | | FLINT | MI | 48507 | 5223 |
| SECURITY PLASTICS DIVISION/NMC LLC | MIKE PELAYO X703 | 11427 NW 60TH AVE | | | EL PASO | TX | 79936 | |
| SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014 | 2806 |
| SECURITY PLASTICS DIVISION/NMC LLC | MIKE PELAYO X703 | 11427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SECURITY PLASTICS INC | JUDY LENIS | 14427 N.W. 60 AVE | | | KENTWOOD | MI | 49512 | |
| SEDAT BAYSAL | | | | | | | | |
| SEDGWICK | | | | | | | | |
| SEDGWICK BUSINESS INTERIORS LLC | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 | |
| SEDONA STAFFING SERVICE/ CAREERPROS LLC | TWILA IMHOF | SEDONA AG/MONSANTO | | | DUBUQUE | IA | | |
| SEE SAW NETWORKS INC. | JEFF DICKEY | 100 BUSH ST STE 950 | | | SAN FRANCISCO | CA | 94104 | 3951 |
| SEE SPACE LLC | 5029 AMBERSON PL | | | | PITTSBURGH | PA | 15232 | 1403 |
| SEEBEYOND TECHNOLOGY CORPORATION | | | | | | | | |
| SEEBEYOND TECHNOLOGY CORPORATION | ATTN: GENERAL COUNSEL | 181 W HUNTINGTON DR STE 101 | | | MONROVIA | CA | 91016 | 3488 |
| SEEGER-ORBIS GMBH & CO OHG | FRANK HACMANN | WIESBADENER STR 243-247 | | | MONTPELIER | OH | 43543 | |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 | | KOENIGSTEIN HE 61462 GERMANY | | | | | |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 SCHNEIDHAIN | | KOENIGSTEIN HE 61462 GERMANY | | | | | |
| SEGA CORPORATION | | | | | | | | |
| SEGA PUBLISHING EUROPE LTD. | | | | | | | | |
| SEGWAY INC. | BRIAN COHEN, CHIEF FINANCIAL OFFICER | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110 | 6908 |
| SEGWAY INC. | ATTENTION: CFO | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110 | 6908 |
| SEGWAY INC. | 14 TECHNOLOGY DRIVE, BEDFOR | | | | BEDFORD | NH | 03110 | |
| SEGWAY INC. | JANE DAVISON, ESQ. GENERAL COUNSEL | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110 | 6908 |
| SEHAN CO LTD | 886 PALBONG DONG | | IKSAN KR 570 300 KOREA (REP) | | | | | |
| SEHAN CO LTD | CHRIS KIM | 886 PALBONG DONG | | | WHITE CLOUD | MI | 49349 | |
| SEHWA IND CO LTD | 618 6 NAMCHON DONG | 4B-7L NAMDONG INDUSTRIAL COMPLEX | INCHEON KR 405 100 KOREA (REP) | | | | | |
| SEHWA IND CO LTD | 618 6 NAMCHON DONG | | INCHEON 405 100 KOREA (REP) | | | | | |
| SEI ST PETERSBURG STATE POLYTECH U | POLITEKHNICHESKAYA 29 | | ST PETERSBURG RU 195299 RUSSIAN FEDERATION | | | | | |
| SEIL INTECH CO LTD | 440 52 BLK 1 LOT NONHUYN DONG | | INCHON 405849 KOREA (REP) | | | | | |
| SEIL INTECH CO LTD | 440 52 BLK 1 LOT NONHUYN DONG | NAMDONG KU | INCHON KR 405849 KOREA (REP) | | | | | |
| SEILER, RONDA | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446 | 8046 |
| SEISSENSCHMIDT AG | DAIMLERSTR 1 | | PLETTENBERG NW 58840 GERMANY | | | | | |
| SEJIN CO LTD | SAN 28-1 SEODONG-RI | | YANGNAM-MYEON KYEONGIU-CITY KR 780843 KOREA (REP) | | | | | |
| SELBY E BORD | | | | | | | | |
| SELECT INTERNATIONAL CORP | 60 HEID AVE | | | | DAYTON | OH | 45404 | 1216 |
| SELECT INTERNATIONAL CORP | GREG RANK | 60 HEID AVE | | | DAYTON | OH | 45404 | 1216 |
| SELECT INTERNATIONAL CORP | 240 DETRICK ST | | | | DAYTON | OH | 45404 | 1699 |
| SELECT INTERNATIONAL CORP | GREG RANK | 60 HEID AVE | | | NORTH AURORA | IL | 60542 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SELECT INTERNATIONAL CORP | GREGORY FULLER | 60 HEID AVE | | | DAYTON | OH | 45404 | 1216 |
| SELECTIVE INDUSTRIES INC | PAM USREY X211 | 6198 KING RD | | | MARINE CITY | MI | 48039 | 1401 |
| SELECTIVE INDUSTRIES INC | PAM USREY X211 | 6198 KING RD. | | | CLEVELAND | OH | | |
| SELECTIVE TECHNOLOGY INC | BRIAN JORDAN X226 | PO BOX 610870 | 1100 N 27TH AVE BLDG 200 | | ROSEVILLE | MI | 48066 | |
| SELIM BALKANLI | | | | | | | | |
| SELLAND AUTO TRANSPORT | LINDA EVENSON, SECRETARY TREASURER | 615 S 96TH ST | | | SEATTLE | WA | 98108 | 4914 |
| SELLORET AUTOMOTRIZ SA DE CV | ALFREDO RETANA ANAYA | 011 5255 5250 0591 | LAGO CONSTANZA NO 95 | CHIHUAHUA CI 31110 MEXICO | | | | |
| SEMAC | | | | | | | | |
| SEMBLEX CORP | BILL BLATTNER | 199 WEST DIVERSEY | | | BURLINGTON | NC | 27217 | |
| SEMBLEX CORP | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126 | 1103 |
| SEMBLEX CORPORATION | | | | | | | | |
| SEMCO ENERGY, INC. | CHRIS KOWALSKI | 1411 3RD ST | | | PORT HURON | MI | 48060 | |
| SEMCO INC | 1025 POLE LANE RD | PO BOX 561 | | | MARION | OH | 43302 | 8524 |
| SEMEN ZAITCHIK | | | | | | | | |
| SEMI SERVICE INC. | MICHAEL ANDERSON | 1082 S. 200 WEST | | | SALT LAKE CITY | UT | 84101 | |
| SEMI-ANALYTICS | 555 BRYANT ST M/S 546 | | | | PALO ALTO | CA | 94301 | |
| SEMIKRON INC | 11 EXECUTIVE DR | PO BOX 66 | | | HUDSON | NH | 03051 | 4903 |
| SEMPRA ENERGY | BILL ISING | 1801 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754 | 5207 |
| SEMPRA METALS STRUCTURED PRODUCTS INC. | | | | | | | | |
| SEMTORQ INC | | | | | | | | |
| SEMTORQ INC | 395 GENTRY DR | PO BOX 895 | | | AURORA | OH | 44202 | 7540 |
| SENCO PRODUCTS | MIKE WHITE | 8485 BROADWELL RD | | | CINCINNATI | OH | 45244 | 1611 |
| SEND WORD NOW | 224 WEST 30TH ST STE 500 | | | | NEW YORK | NY | 10001 | |
| SENDEC CORP | 72 PERINTON PKWY | | | | FAIRPORT | NY | 14450 | 9107 |
| SENECA FOODS LLC | ANDY SLINDEN | 418 E CONDE ST | | | JANESVILLE | WI | 53546 | 3004 |
| SENIOR PLC | MIKE MURPHY | 300 E DEVON AVE | | | BARTLETT | IL | 60103 | 4608 |
| SENIOR PLC | 300 E DEVON AVE | | | | BARTLETT | IL | 60103 | 4608 |
| SENIOR PLC | MIKE MURPHY | 300 E. DEVON AVENUE | | BONN, 53229 GERMANY | | | | |
| SENIOR PLC | SENIOR HOUSE 59/61 HIGH ST | | | RICKMANSWORTH HERTS WD3 1RH GREAT BRITAIN | | | | |
| SENIOR RESOURCES ALLIANCE | RON HALL | 230 NORTHLAND BLVD | | | SPRINGDALE | OH | 45246 | |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT SCHEIDE | 13601 INDEPENDENCE PKWY | C/O SENSATA TECHNOLOGIES INC | | FORT WORTH | TX | 76177 | 4001 |
| SENSATA TECHNOLOGIES HOLDING BV | 13601 INDEPENDENCE PKWY | | | | FORT WORTH | TX | 76177 | 4001 |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT ATKINSON | 228 NORTH EAST RD | | | ROSEVILLE | MI | 48066 | |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT SCHEIDE | C/O SENSATA TECHNOLOGIES INC | 13601 INDEPENDENCE PARKWAY | | POTTSTOWN | PA | | |
| SENSATA TECHNOLOGIES HOLDING BV | | | | | | | | |
| SENSATA TECHNOLOGIES HOLDING BV | 1401 HUTCHISON HOUSE 10 | HARCOURT RD | | WAN CHAI HK 00000 HONG KONG, CHINA | | | | |
| SENSATA TECHNOLOGIES HOLDING BV | 529 PLEASANT ST | | | | ATTLEBORO | MA | 02703 | 2421 |
| SENSATA TECHNOLOGIES HOLDING BV | AVE AGUASCALIENTES SUR 401 | | | AGUASCALIENTES AG 20190 MEXICO | | | | |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT ATKINSON | 228 NORTHEAST RD | | | STANDISH | ME | 04084 | 6471 |
| SENSATA TECHNOLOGIES HOLDING BV | AVE AGUASCALIENTES SUR 401 | COL EX EJIDO OJO CALIENTE | | AGUASCALIENTES AG 20190 MEXICO | | | | |
| SENSATA TECHNOLOGIES HOLDING BV | KOLTHOFSINGEL 8 | | | ALMELO 7602 EM NETHERLANDS | | | | |
| SENSIENT TECHNOLOGIES CORPORATION | CHRIS DANIELS | 777 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | 5302 |
| SENSOR DEVELOPMENTS INC | 1050 W SILVERBELL RD | PO BOX 290 | | | LAKE ORION | MI | 48359 | 1327 |
| SENSORTEC INC | 7620 DISALLE BLVD | | | | FORT WAYNE | IN | 46825 | 3373 |
| SENSUS METERING SYSTEMS INC. | MIKE DECOCCO | 8601 SIX FORKS ROAD | | | RALEIGH | NC | 27615 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SENTARA | SUSAN RAULERSON | 1545 CROSSWAYS BLVD. | | | CHESAPEAKE | VA | 23320 | |
| SENTE SOFTWARE | ATTN: CONTRACTS ADMINISTRATOR | 1678 W BROADWAY STE 112 | | | ANAHEIM | CA | 92802 | 1112 |
| SENTINEL CAPITAL PARTNERS LLC | 1057 521 CORPORATE CTR DR STE 100 | | | | FORT MILL | SC | 29707 | 7165 |
| SENTINEL CAPITAL PARTNERS LLC | AMERICO DOSSANTOS | 167 ROEELAND DR. | | | JOHNSON CITY | TN | 37601 | |
| SENTINEL CAPITAL PARTNERS LLC | 777 3RD AVE 32ND FL | | | | NEW YORK | NY | 10017 | |
| SENTINEL CAPITAL PARTNERS LLC | AMERICO DOSSANTOS | 167 ROEELAND DR. | | | SOUTH HAVEN | MI | 49090 | |
| SENTINEL FLUID CONTROLS LLC | 1445 BROOKVILLE WAY STE O | | | | INDIANAPOLIS | IN | 46239 | 1035 |
| SENTINEL FLUID CONTROLS LLC | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612 | 2903 |
| SENTRY INSURANCE A MUTUAL COMPANY | STEVEN ANDERSON | 1800 NORTHPOINT DR | | | STEVENS POINT | WI | 54481 | 1253 |
| SEOJIN CLUTCH CO LTD | 1280 9 JEONGWANG 1DONG | 3NA 609 SHIHWA INDUSTRIAL COMPLEX | | SHIHEUNG KYONGGI KR 429 450 KOREA (REP) | | | | |
| SEOUL METAL CO LTD | 24-12 PARYONG-DONG | | | GYEONGSANGNAM-DO 641847 KOREA (REP) | | | | |
| SEOUL NATIONAL UNIVERSITY | SAN 56-1 SHINRIM 9 DONG | KWANAK-KU | | SEOUL KR 151742 KOREA (REP) | | | | |
| SEOUL PRECISION CO LTD | RM 1NA-701 SHIHWA INDUSTRIAL COMPLX | | | SIHEUNG-CITY  KYONGGI 429450 KOREA (REP) | | | | |
| SEOUL PRECISION CO LTD | RM 1NA-701 SHIHWA INDUSTRIAL COMPLX | 1244 JEONGWANG-DONG | | SIHEUNG-CITY KYONGGI KR 429450 KOREA (REP) | | | | |
| SEPTRAN | MICKEY JOHNSON | 2000 W 96TH ST | | | BLOOMINGTON | MN | 55431 | 2517 |
| SEQUENT ENERGY MANAGAMENT, LP | PAT METTEAUER | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002 | 4374 |
| SEQUENT ENERGY MANAGEMENT LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286 | 0001 |
| SEQUENT ENERGY MANAGEMENT LP | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002 | 4374 |
| SEQUENT ENERGY MANAGEMENT, LP | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002 | 4374 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286 | 0001 |
| SEQUENT ENERGY MANAGEMENT, LP | PAT METTEAUER | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002 | 4374 |
| SEQUOIA AUTOMATIC INC | KRISHNA C. RAJAGOPAL | PO BOX 454 | | | SPRINGFIELD | TN | 37172 | 0454 |
| SEQUOIA INDUSTRIES INC | 11813 HUBBARD ST | | | | LIVONIA | MI | 48150 | 1732 |
| SEQUOIA INDUSTRIES INC | DALE HOCK | 11813 HUBBARD ST | | | AVILLA | IN | | |
| SEQUOIA TOOL INC | 23537 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036 | 1269 |
| SEQUOIA TOOL INC | CRAIG WALWORTH | 23537 REYNOLDS CT | | | CLINTON TWP | MI | 48036 | 1269 |
| SEQUOIA TOOL INC | CRAIG WALWORTH | 23537 REYNOLDS CT. | | | | | | |
| SER COMMUNICATIONS INC | 24650 SHERWOOD | | | OKAZAKI, AICHI JAPAN | CENTER LINE | MI | 48015 | 1046 |
| SERDAR | | | | | | | | |
| SERDAR C. YARICI | SERDAR C. YARICI | BAHCELIEVLER, TARANCA STR. 9/4 | | YALOVA TURKEY | YALOVA | | | |
| SERDAR C. YARICI | SERDAR C. YARICI | BAHCELIECLER, TARANCA STR. 9/4 | | YALOVA TURKEY | YALOVA | | | |
| SERENA | | | | | | | | |
| SERGEJ A. LOKOT | | | | | | | | |
| SERGEY | | | | | | | | |
| SERGEY | POB 1607 | HVATZELET ST | | NESHER ISRAEL | NESHER | | | |
| SERGEY ANIKIN | 3705 HAVEN AVE. SUITE 109 | | | | MENLO PARK | CA | 94025 | |
| SERGEY ANTONOV | PH15-11 MICHAEL POWER PLACE | | | TORONTO ON M9A 5G3 CANADA | | | | |
| SERGIO BALTAZAR | | | | | | | | |
| SERGIO GONZALEZ | | | | | | | | |
| SERGIO JUAREZ | | | | | | | | |
| SERIMAX NORTH AMERICAN, LLC | TED COMBS | 11315 W LITTLE YORK RD BLDG 3 | | | HOUSTON | TX | 77041 | 4933 |
| SERRA INVESTMENTS INC | PO BOX 557 | G 6167 S SAGINAW RD | | | GRAND BLANC | MI | 48480 | 0557 |
| SERRA,SALVATORE PHILIP | 721 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307 | 4497 |
| SERTI INFORMATIQUE | LOUIS LAPORTE | 7555, RUE BECLARD | | VILLE D' ANJOU QC H1J 2S5 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SERV CENTERS OF NEW JERSEY | DOMINIC LONGO | 380 SCOTCH RD | | | EWING | NJ | 08628 | 1301 |
| SERVALL | JERRY LEWIS | 900 TYSON AVENUE | | | PARIS | KY | | |
| SERVICE BRANDS INTERNATIONAL | JOHN EGGENBERGER | 3048 RANCHERO DRIVE | | | ANN ARBOR | MI | | |
| SERVICE CHEVROLET, INC. | | | | | LAFAYETTE | LA | 70506 | 1403 |
| SERVICE EVALUATION CONCEPTS INC | | | | | | | | |
| SERVICE FILTRATION CORP | JOHN WOLFE | 1 LARK AVE | POLYMAR DIVISION | | LEOLA | PA | 17540 | 9566 |
| SERVICE FILTRATION CORP | JOHN WOLFE | POLYMAR DIVISION | 1 LARK AVENUE | | TAR HEEL | NC | 28392 | |
| SERVICE MASTER | | | | | | | | |
| SERVICE PARTS OPERATIONS | | | | | | | | |
| SERVICE PARTS OPERATIONS | CITY HALL | | | | SWARTZ CREEK | MI | 48473 | |
| SERVICE REFRIGERATION INC | STEPHEN WEAVER | 1208 1ST ST E STE B | | | HUMBLE | TX | 77338 | 5915 |
| SERVICE SOLUTIONS GROUP, LLC | BOB BARASCH | 890 REDNA TER | | | CINCINNATI | OH | 45215 | 1111 |
| SERVICEMASTER CONSUMER SERVICES | MICHAEL ST. CLAIR | 860 RIDGELAKE BLVD. | | | MEMPHIS | TN | 38120 | |
| SERVICEMASTER GLOBAL HOLDINGS INC | 71 SKYVIEW DR | PO BOX 229 | | | CHESTERFIELD | IN | 46017 | 1056 |
| SERVICIOS ESPECIALES INDUSTRIALES Y | CEREZO ROSA 139 | | | SAN NICOLAS DE LOS GARZA NL 66620 MEXICO | | | | |
| SERVICIOS Y MONTAJES EAGLE SA DE CV | BARRACUDA NO 9 | PARQUE INDUSTRIAL CUATITLAN | | CUATITLAN IZCALLI MX 54730 MEXICO | | | | |
| SERVICOM - GM OPERATORS (P.O. TCB08776) | | | | | | | | |
| SERVICOM LLC | 8711 FREEPORT PKY N A2-MS2 | | | | IRVING | TX | 75063 | |
| SERVICOM LLC | CONTRACTS ADMINISTRATOR | 25 INDEPENDENCE BLVD STE 103 | | | WARREN | NJ | 07059 | 2706 |
| SERVO INNOVATIONS LLC | 1013 128TH AVE | | | | SHELBYVILLE | MI | 49344 | 9556 |
| SERVO MOTORS & DRIVES INC | 4040 W LOOMIS RD | PO BOX 20923 | | | GREENFIELD | WI | 53221 | 2050 |
| SESAC, INC. | 55 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 | |
| SESCOI USA INC | 2000 TOWN CTR STE 1730 | | | | SOUTHFIELD | MI | 48075 | 1150 |
| SET ENTERPRISES INC | CHRIS MOBRAY | 36211 S HURON RD | | | NEW BOSTON | MI | 48164 | 9513 |
| SET ENTERPRISES INC | 2700 W WARREN AVE | | | | DETROIT | MI | 48208 | 1948 |
| SETCO AUTOMOTIVE (NA) INC | 565 HIGHWAY 77 | | | | PARIS | TN | 38242 | 5442 |
| SETCO AUTOMOTIVE (NA) INC | JANE BARKER X2201 | 565 HWY 77 | | | LATHROP | CA | 95330 | |
| SETECH INC. AND COMPANIES | 815 U.S.A. TODAY WAY | | | | MURFREESBORO | TN | 37129 | |
| SETH | | | | | | | | |
| SETON CO INC | 1000 MADISON AVE | | | | NORRISTOWN | PA | 19403 | |
| SEVENTH TRANSPORT | GARY GOLDBERG | 5965 MCCASLAND AVE | | | PORTAGE | IN | 46368 | 2066 |
| SEVERN TRENT DEL INC | 16337 PARK ROW | | | | HOUSTON | TX | 77084 | 5109 |
| SEVERN TRENT ENVIRONMENTAL SERVICES, INC. | KIM MC GREGOR | 16337 PARK ROW | | | HOUSTON | TX | 77084 | 5109 |
| SEVERSON OIL CO. | 508 LOUISA ST | | | | WINONA | MN | 55987 | 4902 |
| SEVERSTAL | CHRISTOPHER MCCARTHY | 3001 MILLER RD | | | DEARBORN | MI | 48120 | 1458 |
| SEVERSTAL O A O | 30 MIRA STR | | | CHEREPOVETS VOLOGODSKAYA OBL 162600 RUSSIAN FEDERATION | | | | |
| SEVERSTAL O A O | 14661 ROTUNDA DR | PO BOX 1699 | | | DEARBORN | MI | 48120 | 1256 |
| SEVEX HOLDINGS INC | 1627 W 31ST ST | | | | KANSAS CITY | MO | 64108 | 3641 |
| SEYBERT CASTING | 1840 COUNTY LINE RD STE 108 | | | | HUNTINGDON VALLEY | PA | 19006 | 1718 |
| SEYEN MACHINERY CO LTD | NO 88 XUJING MIDDLE ROAD QINGPU | | | SHANGHAI CN 201702 CHINA (PEOPLE'S REP) | | | | |
| SEYEN MACHINERY CO LTD | JOHN BULL X232 | C/O CTC DISTRIBUTION INC | 12640 BURT ROAD | BEAMSVILLE ON CANADA | | | | |
| SEYEN MACHINERY CO LTD | JOHN BULL X232 | C/O WF WHELAN CO | 36501 VAN BORN ROAD | | TAYLOR | MI | | |
| SEYEN MACHINERY CO LTD | 25F 456 HSIN YI RD SEC 4 | | | TAIPEI CITY TAIPEI TP 11043 TAIWAN | | | | |
| SEYFARTH SHAW LLC | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603 | 5577 |
| SFE GESELLSCHAFT FUER STRUKTURANALY | VOLTASTRASSE 5 | | | BERLIN BL 13355 GERMANY | | | | |
| SFE GMBH | HANS ZIMMER | VOLTASTR.5 | | 13355 BERLIN GERMANY | | | | |
| SG CONSTRUCTION SERVICES LLC | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SG CONSTRUCTION SERVICES LLC | 3407 TORREY RD | | | | FLINT | MI | 48507 | 3253 |
| SGM - ASSEMBLY PLT | 1500 SHENJIANG RD | | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SGMW | 18 HEXI ROAD, LIUZHOU, GUANGXI, CHINA | | | CHINA (PEOPLE'S REP) | | | | |
| SGS CANADA INC | 6275 NORTHAM DR UNIT 2 | | | MISSISSAUGA ON L4V 1Y8 CANADA | | | | |
| SGS SA | 650 NORTHLAND BLVD STE 600 | | | | CINCINNATI | OH | 45240 | 3249 |
| SGS SA | 29200 VASSAR ST STE 435 | | | | LIVONIA | MI | 48152 | 2135 |
| SGS SA | BOB GAPINSKI VICE PRESIDENT OF BUSINESS DEVELOPMENT | 650 NORTHLAND BLVD STE 600 | | | CINCINNATI | OH | 45240 | 3249 |
| SGT FRANCES WATSON | 39 HILL ST | | | | ROSWELL | GA | 30075 | 4536 |
| SHAFER'S CLASSIC REPRODUCTIONS, INC. | PATRICIA M. SHAFER | 5407 24TH AVE S | | | TAMPA | FL | 33619 | 5370 |
| SHAGANAPPI MOTORS (1976) INC | | | | | | | | |
| SHAH ALLIANCE GROUP LLC | ELMER JAFFKE | 6909 BRUNSWICK DR | | | CLEVELAND | OH | 44107 | |
| SHAH ALLIANCE GROUP LLC | ELMER JAFFKE | 6909 BRUNSWICK DR | | | TROY | MI | 48085 | 1271 |
| SHAH ALLIANCE GROUP LLC | 15135 HAMILTON | | | | HIGHLAND PARK | MI | 48203 | |
| SHAHAB HANIF | | | | | | | | |
| SHAHEEN CHEVROLET, INC. | | | | | LANSING | MI | 48911 | 5980 |
| SHAILESH K. PATEL | | | | | | | | |
| SHAIN GRENELL | | | | | | | | |
| SHAININ LLC | 3115 T AVE | | | | ANACORTES | WA | 98221 | 3495 |
| SHALTZ FLUID POWER INC | 5163 COMMERCE RD | | | | FLINT | MI | 48507 | 2945 |
| SHAMIAH SPECHT | | | | | | | | |
| SHAMROCK FABRICATING INC | 2347 E BRISTOL RD | | | | BURTON | MI | 48529 | 1304 |
| SHAN | | | | | | | | |
| SHAN INDUSTRIES LLC | 1900 W IOLA ST | | | | BROKEN ARROW | OK | 74012 | 2329 |
| SHAN MUGAN | | | | | | | | |
| SHANA HURLEY | | | | | | | | |
| SHANE | | | | | | | | |
| SHANE BAILEY | | | | | | | | |
| SHANE LAWSON MOREHEAD | | | | | | | | |
| SHANE O'ROURKE | | | | | | | | |
| SHANE SCHERCH | | | | | | | | |
| SHANGAHAI GENERAL MOTORS CORPORATION LIMITED | ATTN: GENERAL COUNSEL | 1500 SHEN JIANG RD. | | PU DONG SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SHANGAHI GENERAL MOTORS CORPORATION LIMITED | MARK BERNHARD, FINANCE DEPARTMENT | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOBILE AIR-CONDITIONER | NO 1188 LIANXI ROAD BEICAI TOWN | PUDONG NEW AREA | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOBILE COMPANY LIMITED | SACO INTERNATIONAL TRADE BLDG | 2119 ZHANG YANG RD. | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT | N0 2119 ZHANGYANG RD | | | SHANGHAI 200135 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT | KELLY GIAN | SHANGHAI GEAR WORKS | 25TH FL YANDANG BLDG 105 | MONTERREY NL 65550 MEXICO | | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT | KELLY GIAN | SHANGHAI GEAR WORKS | 25TH FL YANDANG BLDG 105 | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | 489 WEIHAI RD. | | | SHANGAHI 200041 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORTAION | 390 WU KANG RD. | | | SHANGHAI 200031 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | 18 HEXI RD | | | LIUZHOU GUANGXI CN 545007 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | DIRECTOR OF FINANCE | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 251 WENSHUI RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 40 LANE 2012 HUANGXING RD | YANGPU DISTRICT | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | SHANGHAI AUTOMOTIVE INDUSTRY | | | SHANGHAI 200041 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | 1493 S PUDONG SOUTH RD | | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 506 YECHENG RD JIADING DISTRICT | | | SHANGHAI CN 201822 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | TOM SHEN-274 | CHINA SPRING FACTORY | NO 291 YUN CHUAN ROAD | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | FENG JIA JUN | YANGPU DISTRICT | NO 40 LANE 2012 HUANGXING RD | | FLINT | MI | 48507 | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 291 YUN CHUAN RD | | | SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 40 LANE 2012 HUANGXING RD | | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 400 CAOXI NORTH RD | XUHUI DISTRICT | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | PRESIDENT | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 400 CAOXI NORTH RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | TOM SHEN-274 | CHINA SPRING FACTORY | NO 291 YUN CHUAN ROAD | | EL PASO | TX | 79936 | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 116 MAOSHENG RD | ECONOMIC DEVELOPMENT ZONE | | DONJING SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 116 MAOSHENG RD | | | DONJING SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 71 MAOSHENG RD  DONGJING TOWN | | | SHANGHAI 201619 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 71 MAOSHENG RD DONGJING TOWN | | | SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 218 CHANGJIANG AVE | CHONGMING COUNTY | | SHANGHAI CN 202178 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 218 CHANGJIANG AVE | | | SHANGHAI CN 202178 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 7 LN 263 HUASHAN RD | | | SHANGHAI 200031 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUSTRY | | | SHANGAHI CN 201204 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUS | PARK PUDONG NEW ZONE | | SHANGAHI CN 201204 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUSTRY | PARK PUDONG NEW ZONE | | SHANGAHI CN 201204 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI DORIGHT FASHION CO. LTD. | | | | | | | | |
| SHANGHAI FAIRSUN ELECTRONIC CO LTD | 2760 BAOAN RD MALU ZHEN | JIADING DISTRICT | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS COPRPORATION LIMITED | ATTN: GENERAL COUNSEL | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT SHANGHAI MUNICPALITY 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORP LTD | NO 1500 SHENJIANG RD | | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORP LTD | NO 1500 SHENJIANG RD | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORAITON LIMITED | ATTN: PRESIDENT | 1500 SHENIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | MARK NEWMAN | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI 201206, CHINA | CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI,CHINA | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PRESIDENT | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI 201206, CHINA | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PRESIDENT | 1500 SHENJIANG ROAD | JINQIAO, EXPORT PROCESSING ZONE, PUDONG | SHANGHAI, 201206, CHINA | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHEN JIANG ROAD | | | JIN QIAO PU DONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG RD | JINQIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG RD. | JINQIAO EXPORTING PROCESSING ZONE | | PUDONG SHANGAHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | ATTN: PRESIDENT | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | PRESIDENT | NO.1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | SHANGHAI JINQIAO EXPORT PROCESSING ZONE | | | PUDONG NEW DISTRICT SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | ATTN: LEGAL STAFF | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | MARK BERNHARD | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | MARK NEWMAN | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | SHANGHAI JINQIAO EXPORTING PROCESSING ZONE | | | PUDONG NEW DISTRICT SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG ROAD | SHANGHAI JIN QIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | LEGAL STAFF | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | MARK BERNHARD | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | PRESIDEN | JINQIAO EXPORT PROCESSING ZONE | | PUDONG NEW DISTRICT SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG RD., JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT | | SHANGHAI MUNICIPALITY 201206 CHINA | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | ATTN: PRESIDENT | 1500 SHENIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | JINQIAO EXPORT PROCESSING ZONE | | | PUDONG NEW DISTRICT SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | PRESIDENT | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI GENERAL MOTORS CORPORATIONS LIMITED | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORATIONS LIMITED | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORTAION LIMITED | ATTN: PRESIDENT | JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT | SHANGHAI MUNICIPALITY CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS CORPORTAION LIMITED | ATTN: GENERAL COUNSEL | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT SHANGHAI MUNICIPALITY 201206 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GENERAL MOTORS LTD. | 1500 SHENGJIANG ROAD, JIN QIAO, PUDONG, SHANGHAI 201206 CHINA | | | CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GKN DRIVE SHAFT CO LTD | MICHAEL CHMELKO | KANG QIAO INDUSTRIAL ZONE | | GUADALAJARA JA 45690 MEXICO | | | | |
| SHANGHAI GM (SHENGYANG) NORSOM MOTORS CO., LTD. | PRESIDENT OFFICE | 15 BEIDAYING STREET | DADONG DISTRICT, SHENGYANG | LIAONING PROVINCE, 110044, CHINA | | | | |
| SHANGHAI GM (SHENYANG) NORSOM MOTORS COMPANY LIMITED | 15 BEIDAYING ST., DADONG DISTRICT, SHENYANG | | | LIAONING PROVINCE, 110044 CHINA | | | | |
| SHANGHAI GM DONG YUE MOTORS COMPANY LIMITED | ATTN: PRESIDENT OFFICE | 118 CHANG JIANG RD. | YANTAI ECONOMIC AND TECHNOLOGY DEVELOPMENT ZONE | YANTAI SHANGHAI PROVINCE 264006 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GM DONG YUE MOTORS COMPANY LIMITED | 118 CHANG JIANG RD | YANTAI ECONOMIC AND TECHNOLOGY DEVELOPMENT ZOPNE, YANTAI | | SHANDONG PROVINCE, 264006 CHINA | | | | |
| SHANGHAI GM DONG YUE MOTORS COMPANY LIMITED | PRESIDENT OFFICE | 118 CHANG JING ROAD | YANTAI ECONOMIC AND TECHNOLOGY DEVELOPMENT ZONE, YANTAI | SHANDONG PROVINCE, 264006, CHINA | | | | |
| SHANGHAI GM DONGYUE POWERTRAIN CO L | NO 118 CHANGJIANG RD | | | YANTAI  SHANDONG 264003 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GM DONGYUE POWERTRAIN CO L | NO 118 CHANGJIANG RD | ECONOMIC & TECHNOLOGY DEVLOPMENT ZO | | YANTAI SHANDONG CN 264003 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HAITAI AUTO PARTS CO LTD | 139 XUANHUANG RD NANHUI INDUSTRIAL | PARK NANHUI DISTRICT | | SHANGHAI 201314 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUA YI (GROUP) CORP | HUACANG MANSION NO 560 | | | SHANGHAI 200025 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUATE AUTOMOBILE FITTINGS | NO 618 MIQUAN SOUTH RD | ANTING TOWN, JIADING DISTRICT | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUATE AUTOMOBILE FITTINGS | NO 618 MIQUAN SOUTH RD | | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUAXIANG LIGHT SOURCE CO L | 685 HUAQING RD | QINGPU INDUSTRIAL PARK | | SHANGHAI CN 201700 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | NO 251 WENSHUI RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | 1493 S PUDONG SOUTH RD | PUDONG NEW DISTRICT | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | MARK GONGOL | 1493 SOUTH PUDONG ROAD | | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | MARK GONGOL | 1493 SOUTH PUDONG ROAD | | | KENTWOOD | MI | 49512 | |
| SHANGHAI JIAO TONG UNIVERSITY | NO 1954 HUA SHAN RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JIAO YUN CO LTD | CLAUDE W. PURCHES | 10 YONGNING RD JINQIAO PUDONG | | | LIVONIA | MI | 48150 | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | 168 SHANLIAN RD | BAOSHAN CITY INDUSTRIAL PARK | | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | 168 SHANLIAN RD | | | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | WILLIAM LEE | 168 SHANLIAN LU | CITY INDUSTRIAL ZONE BAOSHAN | SHANGHAI CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI JINTING AUTOMOBILE HARNESS | WILLIAM LEE | 168 SHANLIAN LU | INDUSTRIAL PARK OF ANTING BAOSHAN | ZENGCHENG GUANGDONG CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JIXIANG AUTOMOBILE ROOF TR | GERMANY INDUSTRIAL PARK | | | PUDONG SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JIXIANG AUTOMOBILE ROOF TR | GERMANY INDUSTRIAL PARK | KANGQIAO INDUSTRIAL ZONE | | PUDONG SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | 767 YE CHENG RD | NANMEN JIADING DISTRICT | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | JING (JEAN) SHEN | C/O TNT | 1615 NEWBURG RD | | PERRYSBURG | OH | 43551 | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | JING SHEN | NANMEN JIADING DISTRICT | 767 YE CHENG RD | | EDEN PRAIRIE | MN | 55344 | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | 767 YE CHENG RD | | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI POWDER METALLURGY FACTORY | NO 800 LINGSHI LU RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI REAL INDUSTRIAL CO LTD | NO 625 MIQUAN (S) RD | | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI REAL INDUSTRIAL CO LTD | DAVID PIZZURO | NO 625 SOUTH MIQUAN ROAD | | | SHEBOYGAN | WI | | |
| SHANGHAI SANDMANN FOUNDRY CO LTD | NO 120 CHANGJI RD ANTING TOWN | JIADING DISTRICT | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI SONGJIANG LEAR AUTOMOTIVE | NO 279 YUSHU ROAD CANGQIAO | INDUSTRIAL ZONE SONGJIANG DISTRICT | | SHANGHAI CN 201600 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI WANTAI AUTOMOBILE COMPONEN | NEIL ZOU +86 | 6 NO 2 RD QINGPU LIANTANG | | | EL PASO | TX | 79936 | |
| SHANGHAI WANTAI AUTOMOBILE COMPONEN | NEIL ZOU +86 | 6 NO 2 RD QINGPU LIANTANG | | SHANGHAI, 201715 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI YAOPI KANGQIAO AUTOGLASS | ANDY TANG | NO 55 KANGLIU RD | NANHUI DIST | | SISSONVILLE | WV | 25320 | |
| SHANGHAI YAOPI KANGQIAO AUTOGLASS | NO 55 KANGLIU RD | | | KANGQIAO  SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | | |
| SHANNA SOLIDAY | | | | | | | | |
| SHANNON BISHOP | | | | | | | | |
| SHANNON EAVENSON | | | | | | | | |
| SHANNON ELLIOTT | | | | | | | | |
| SHANNON PRECISION FASTENER LLC | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1642 |
| SHANNON PRECISION FASTENER LLC | | | | | | | | |
| SHANNON PRECISION FASTENER LLC | ROBB THOMPSON | 44465 GRATIOT AVE | | | DETROIT | MI | 48212 | |
| SHANON | | | | | | | | |
| SHANTOU CITY CHENGHAI JINGWEI INDUSTRIAL CO., LTD. | | | | | | | | |
| SHAPE CORP | 1820 HAYES ST | | | | GRAND HAVEN | MI | 49417 | 9428 |
| SHAPE CORP | RICK THOMPSON | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417 | 8937 |
| SHAPE CORP | ROSANNA BATKA | 1820 HAYES ST | | | GRAND HAVEN | MI | 49417 | 9428 |
| SHAPE CORP | ROSANNA BATKA | 1820 HAYES STREET | | | CADILLAC | MI | | |
| SHAPE CORP | ROSANNA BATKA | 1835 HAYES STREET | | | STERLING HEIGHTS | MI | 48310 | |
| SHAPE CORP | ROSANNA BATKA | 1900 HAYES ROAD | | | CHELSEA | MI | 48118 | |
| SHAPE CORP | | | | | | | | |
| SHAPE CORP | 1900 HAYES ST | | | | GRAND HAVEN | MI | 49417 | 8937 |
| SHAPE CORP | 14600 172ND AVE | | | | GRAND HAVEN | MI | 49417 | 8904 |
| SHAPE CORP | 1835 HAYES ST | | | | GRAND HAVEN | MI | 49417 | 9428 |
| SHAPE CORP | ROSANNA BATKA | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417 | 8937 |
| SHAPE-MASTER TOOL CO | PO BOX 520 | 801 W MAIN ST | | | KIRKLAND | IL | 60146 | 0520 |
| SHAR WELTER | | | | | | | | |
| SHARDAN SANDOVAL | | | | | | | | |
| SHARED TECHNOLOGIES INC. | LYNN THORPE | 1405 S BELTLINE RD | | | COPPELL | TX | 75019 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SHARON | | | | | | | | |
| SHARON BRANTLEY | | | | | | | | |
| SHARON CRISP | | | | | | | | |
| SHARON E. WILLIAMS | | | | | | | | |
| SHARON HEAD | | | | | | | | |
| SHARON HERAVER | | | | | | | | |
| SHARON MORDAN | | | | | | | | |
| SHARON STEPHENS | | | | | | | | |
| SHARON TURNER | | | | | | | | |
| SHARP CORP | 22-22 NAGAIKE CHO ABENO-KU | | | OSAKA 545-0013 JAPAN | | | | |
| SHARP CORP | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN JP 719-0301 JAPAN | | | | |
| SHARP CORP | | | | | | | | |
| SHARP CORP | ROSEMARY ASHCRAFT | C/O NISSIN INTERNATIONAL TRANS | 603 SE ASSEMBLY AVE-STE 100 | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| SHARP MODEL CO | 70745 POWELL RD | | | | BRUCE TWP | MI | 48065 | 4918 |
| SHARPLINE CONVERTING INC | JOYCE LANE | 1520S. TYLER ROAD | | | WICHITA | KS | 67209 | |
| SHARPLINE CONVERTING INC | JOYCE LANE | 1520S. TYLER ROAD | | | TROY | OH | 45373 | |
| SHARPLINE CONVERTING INC | JACI MOHR | 1520 S TYLER RD | | | WICHITA | KS | 67209 | 1851 |
| SHARPLINE CONVERTING INC | 1520 S TYLER RD | PO BOX 9608 | | | WICHITA | KS | 67209 | 1851 |
| SHAUN REED | | | | | | | | |
| SHAUN SMITH | | | | | | | | |
| SHAW GROUP AND AFFILIATES AND SUBSIDIARIES | ED POLAN | 16406 US 224E | | | FINDLAY | OH | | |
| SHAW PING YEN | [NULL] | NO.96 BEIYUAN RD. 3-1-401,CHAOYANG | | BEIJING  100012 CHINA (PEOPLE'S REP) | | | | |
| SHAW STEEL INC | 25701 LAKELAND BLVD STE 207 | | | | EUCLID | OH | 44132 | |
| SHAW,MARK A | 2706 EVERGREEN DR | | | | BAY CITY | MI | 48706 | 6313 |
| SHAWMUT CORP, A MASSACHUSETTS CORP | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379 | 1044 |
| SHAWMUT CORP, A MASSACHUSETTS CORP | 2770 DOVE ST | | | | PORT HURON | MI | 48060 | 6719 |
| SHAWMUT CORPORATION | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379 | 1044 |
| SHAWN | | | | | | | | |
| SHAWN CHRISWELL | SHAWN CHRISWELL | 1121 DELAWARE AVE. | | | LONGMONT | CO | 80501 | |
| SHAWN EDWARDS | | | | | | | | |
| SHAWN JONES | | | | | | | | |
| SHAWN LIM | | | | | | | | |
| SHAWN MARSHALL | | | | | | | | |
| SHAWN MONAHAN | | | | | | | | |
| SHAWN R. HILL | | | | | | | | |
| SHAWN RUTCHICK | | | | | | | | |
| SHAWN SPRINGER | | | | | | | | |
| SHAWN THIBODEAU | | | | | | | | |
| SHAY WATER CO INC | 320 W BRISTOL ST | PO BOX 1926 | | | SAGINAW | MI | 48602 | 4610 |
| SHEEHAN PIPELINE CONSTRUCTION | JOHN GAINES | 2431 E. 61ST ST | | | TULSA | OK | 74136 | |
| SHEETZ INC. | TOM LUCIANO | 5700 6TH AVE | | | ALTOONA | PA | 16602 | 1111 |
| SHEFFLER MFG & INTL LOGISTICS LLC | BRUCE VAN HYFTE | PONDICHERRY DIVISION | ERIPAKKAM VILLAGE, NETTAPAKKAM | PORT ELIZABETH CAPE SOUTH AFRICA | | | | |
| SHEILA | | | | | | | | |
| SHEILA SMITHHART | | | | | | | | |
| SHEIPE, ROBERT | 484 E CARMEL DR | | | | CARMEL | IN | 46032 | 2812 |
| SHELBY ENTERPRISES INC | 70701 POWELL RD | | | | BRUCE TWP | MI | 48065 | 4918 |
| SHELBY ENTERPRISES INC | MARY CANNON X232 | 70701 POWELL RD. | | | DES PLAINES | IL | | |
| SHELBY MATHERLY | | | | | | | | |
| SHELDON GANTT INC | 1500 N MAIN ST | | | | NILES | OH | 44446 | 1246 |
| SHELL CANADA LTD. | 400 - 4TH AVE., S.W., P.O. BOX 100, STATION M | | | CALGARY AB T2P 2H5 CANADA | | | | |
| SHELL LUBRICANTS | 700 MILAM | | | | HOUSTON | TX | 77002 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SHELL OIL PRODUCT US | 12700 NORTHBOROUGH DR., SUITE 627 | | | | HOUSTON | TX | 77067 | |
| SHELL OIL PRODUCTS | % SHELL OIL PRODUCTS | P O BOX 200889 | | | HOUSTON | TX | 77216 | 0889 |
| SHELL OIL PRODUCTS COMPANY | VP OF BUSINESS DEVELOPMENT | PENNZOIL PLACE N. TOWER | 700 MILAM STREET | | HOUSTON | TX | 77002 | |
| SHELL OIL PRODUCTS USA | JACQUELINE AUSTIN | 910 LOUISIANA | | | HOUSTON | TX | 77002 | |
| SHELL RESEARCH LIMITED | ADRIAN GROVES GSUK-GSMF/3 | SHELL CENTRE | YORK ROAD | LONDON SE1 7NA GREAT BRITAIN | | | | |
| SHELL TRADING GAS AND POWER COMPANY | 909 FANNIN | PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 | |
| SHELLEY RUDISH | | | | | | | | |
| SHELLY KATZUNG | | | | | | | | |
| SHELLY MARCHAND | | | | | | | | |
| SHEMSHETDINOV RASIM | | | | | | | | |
| SHENGANG SIASUN ROBOT & AUTOMATIO | | | | | | | | |
| SHENYANG DOORAY WHEEL CO LTD | NO 2-1 NUJIANG NORTH ST | | | SHENYANG LIANING 110036 CHINA (PEOPLE'S REP) | | | | |
| SHENYANG DOORAY WHEEL CO LTD | NO 2-1 NUJIANG NORTH ST | HUANGGU DI | | SHENYANG LIANING CN 110036 CHINA (PEOPLE'S REP) | | | | |
| SHEPARD SHERWOOD | | | | | | | | |
| SHERBROOKE, L'UNIVERSITE DE, CANADA | | | | | | | | |
| SHERI | | | | | | | | |
| SHERIF | | | | | | | | |
| SHERIF ELMALLAWANY | | | | | | | | |
| SHERMAN COCHRAN | | | | | | | | |
| SHERMAN THOMAS | PAULINE LONG | TROCOL HOUSE | BARKING | LONDON  IG11 8PD GREAT BRITAIN | | | | |
| SHERMAN,JEFFERY M | 124 GLENDALE CT | | | | ROCHESTER | MI | 48307 | 1105 |
| SHERMCO INDUSTRIES INC | 2815 CONGRESSMAN LN | PO BOX 540545 | | | DALLAS | TX | 75220 | 1407 |
| SHERRI ENGLISH | | | | | | | | |
| SHERRI LEWIS | | | | | | | | |
| SHERRI WELSH | | | | | | | | |
| SHERRY LYNN KEEF | | | | | | | | |
| SHERRY MANUFACTURING COMPANY, INC. | | | | | | | | |
| SHERRY ORLOWSKY-SHEARER | | | | | | | | |
| SHERRY PEELE | | | | | | | | |
| SHERWIN WILLIAMS | 101 PROSPECT AVE NW | MAIL STOP #1 655 GUILDHALL | | | CLEVELAND | OH | 44115 | |
| SHERWIN WILLIAMS | DUPLI-COLOR PRODUCTS CO | PO BOX 402347 | | | ATLANTA | GA | 30384 | 2347 |
| SHERWIN WILLIAMS COMPANY | MIKE NOVICKI | 101 PROSPECT AVE | | | CLEVELAND | OH | | |
| SHERWIN, CARL PAXSON MD | 7 ROCKLAND ST | PO BOX 667 | | | MALONE | NY | 12953 | 1708 |
| SHERWIN-WILLIAMS CO, THE | 126 HARTE HAVEN PLZ | | | | MASSENA | NY | 13662 | 2608 |
| SHERWIN-WILLIAMS CO, THE | CHRIS HILTON | CHEMICAL COATING DIVISION | 1025 HOWARD STREET | | KENTWOOD | MI | 49512 | |
| SHERWIN-WILLIAMS CO, THE | 1025 HOWARD ST | | | | GREENSBORO | NC | 27403 | 2041 |
| SHERWIN-WILLIAMS CO, THE | G3570 MILLER RD | | | | FLINT | MI | 48507 | 1236 |
| SHERWOOD CONSTRUCTION COMPANY | DOUG KING, JR. | 3219 W MAY ST | | | WICHITA | KS | 67213 | 1540 |
| SHERWOOD INNOVATIONS INC | 125 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N4 CANADA | | | | |
| SHERWOOD PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | | |
| SHERYL ROUGH | | | | | | | | |
| SHIBAURA ELECTRONICS CO LTD | 60-2 HAGURODO KAKUNODATEMACHIKAWARA | | | SENHOKU AKITA JP 014 0346 JAPAN | | | | |
| SHIDA GAO | | | | | | | | |
| SHIGEO HAMANO | | | | | | | | |
| SHILOH INDUSTRIES INC | 700 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280 | 9717 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 5389 W 130TH ST | CLEVELAND STAMPING DIV | | CLEVELAND | OH | 44130 | 1034 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | CLEVELAND STAMPING DIV | 5389 W. 130TH STREET | | COLDWATER | MI | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| SHILOH INDUSTRIES INC | DENNIS GREEN | DICKSON MANUFACTURING DIV. | | PUDONG CHINA (PEOPLE'S REP) | | | | |
| SHILOH INDUSTRIES INC | 350 MAPLE ST | | | | WELLINGTON | OH | 44090 | 1171 |
| SHILOH INDUSTRIES INC | 5389 W 130TH ST | | | | CLEVELAND | OH | 44130 | 1034 |
| SHILOH INDUSTRIES INC | 5569 INNOVATION DR | | | | VALLEY CITY | OH | 44280 | 9369 |
| SHILOH INDUSTRIES INC | 5580 WEGMAN DR | | | | VALLEY CITY | OH | 44280 | 9321 |
| SHILOH INDUSTRIES INC | AV DELTA NO 2025 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 700 LIVERPOOL DR.-LIVERPOOL IP | | | WAUKEGAN | IL | 60085 | |
| SHILOH INDUSTRIES INC | ERIN HENTSCHEL | COL PARQUE INDUSTRIAL SANTA MA | AV DELTA NO 2025 | | VICKSBURG | MI | 49097 | |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 1 SHILOH DR | | | DICKSON | TN | 37055 | 2771 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5389 W 130TH ST | CORPORATE OFFICE | | CLEVELAND | OH | 44130 | 1034 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5569 INNOVATION DR | | | VALLEY CITY | OH | 44280 | 9369 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280 | 9321 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 7295 N HAGGERTY RD | | | CANTON | MI | 48187 | 2452 |
| SHILOH INDUSTRIES INC | PAMELA GREGORY | WELLINGTON STAMPING DIVISION | 350 MAPLE STREET | | VANDALIA | OH | 45377 | |
| SHILOH INDUSTRIES INC | 7295 N HAGGERTY RD | | | | CANTON | MI | 48187 | 2452 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | CANTON MANUFACTURING | 7295 HAGGERTY ROAD | | SYRACUSE | NY | | |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 350 MAPLE ST | | | WELLINGTON | OH | 44090 | 1171 |
| SHILOH INDUSTRIES INC | PAMELA GREGORY | 350 MAPLE ST | WELLINGTON STAMPING DIVISION | | WELLINGTON | OH | 44090 | 1171 |
| SHILOH INDUSTRIES INC | PO BOX 360319 | 880 STEEL DR | | | CLEVELAND | OH | 44136 | 0034 |
| SHILU MON JOSEPH | | | | | | | | |
| SHIN CHIN IND CO LTD | MARK HONG | NO22,LN 737,CHUNG CHENG N RD | | | TROY | MI | 48083 | |
| SHIN JIN PLASTIC CO LTD | RM 84B-11L NAMDONG INDUSTRIAL | COMPLEX II 707-3 GOJAN DONG NAMDONG | | INCHON KR 405 821 KOREA (REP) | | | | |
| SHINCHANG ELECTRICS CO LTD | B 608-26 632-7 SONGGOK-DONG | DANWON-GU | | ANSAN KR 425110 KOREA (REP) | | | | |
| SHINCHANG ELECTRICS CO LTD | 734-2 WONSI-DONG | BANWOL IND COMPLEX | | ANSAN KYUNGKI KR 425090 KOREA (REP) | | | | |
| SHINCHANG ELECTRICS CO LTD | 106 SOONAM RI DONG-MYUN | CHEONAN SI | | CHONAN CHUUNGNAM KR 330 872 KOREA (REP) | | | | |
| SHINHAN PRECISION IND CO LTD | 1014 WOLAM-DONG DALSO-GU | | | TAEGU KR 704833 KOREA (REP) | | | | |
| SHINHEUNG PRECISION CO LTD | 606 NAMCHON DONG NAMDONG GU | | | INCHON KR 405100 KOREA (REP) | | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | PRIYA AHILAN | D & M HOLDINGS | X'AN INDUSTRIAL AREA WU SHA | WEISSENSEE GERMANY | | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | X'AN INDUSTRIAL AREA WU SHA | | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | C/O OFFSHORE INCORPORATIONS LTD | | | ROAD TOWN TORTOLA 00000 VIRGIN ISLANDS OF THE USA | | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | X'AN INDUSTRIAL AREA WU SHA | CHANG'AN TOWN | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | | |
| SHINIL PRECISION IND CO LTD | 489 1 MOKNAE DONG DANWON GU | 17BL 4 BANWOL INDUSTRIAL COMPLEX | | ANSAN KYONGGI DO KR 425 100 KOREA (REP) | | | | |
| SHINN FU CORP | 7F 618 JIU KANG RD NEIHU DIST | | | TAIPEI CITY TP 00000 TAIWAN | | | | |
| SHINSEI HARNESS INC | BRYAN WALLACE | 1801 PRODUCTION DRIVE | | | HILLSDALE | MI | 49242 | |
| SHIRE PHARMACEUTICALS | JOSIE SHARP | 725 CHESTERBROOK BLVD | | | CHESTERBROOK | PA | 19087 | 5637 |
| SHIRL | | | | | | | | |
| SHIRLEY | | | | | | | | |
| SHIRLEY EVANS | | | | | | | | |
| SHIRLEY M. BAILEY | | | | | | | | |
| SHIRLEY SHEPHERD | SHIRLEY SHEPHERD | 6276 ABBOT RD | | | EAST LANSING | MI | 48823 | 1414 |
| SHIRLEY SNEED | | | | | | | | |
| SHIRLEY TRUDELL | | | | | | | | |
| SHIRLEY VONWALTER | | | | | | | | |
| SHIROKI CORP | BRIAN BRATCHER | 1111 W. BROAD ST. | | | WASH. COURT HOUSE | OH | | |
| SHIROKI CORP | BRIAN BRATCHER | 1111 W BROAD ST | | | SMITHVILLE | TN | 37166 | 2504 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| SHIROKI CORP | CHARLOTTE PARSLEY | 1300 VETERANS DR | | | DALTON | GA | 30721 | 8692 |
| SHIROKI CORP | CHARLOTTE PARSLEY | SWM | 901 SMITH INDUSTRIAL BLVD | RAUNHEIM GERMANY | | | | |
| SHIVELY BROTHERS INC | 2919 S GRAND TRAVERSE ST | PO BOX 1520 | | | FLINT | MI | 48507 | 1686 |
| SHIVELY BROTHERS INC | CITIZENS BANK | 328 S SAGINAW ST | | | SAGINAW | MI | 48601 | |
| SHIZUKI ELECTRIC CO INC | 301 W O ST | | | | OGALLALA | NE | 69153 | 1844 |
| SHLOMO | | | | | | | | |
| SHOCKEY COMPANIES | TAGG SHILEY | PO BOX 2530 | | | WINCHESTER | VA | 22604 | 1729 |
| SHOP COMMITEE OF LOCAL 2166 INTERNATIONAL UNION | ATTN: GENERAL COUNSEL | 6881 INDUSTRIAL LOOP | | | SHREVEPORT | LA | | |
| SHOP COMMITTEE LOCAL #435 UAW | 3304 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808 | 6210 |
| SHOP COMMITTEE OF LOCAL 2164, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 712 PLUM SPRINGS LOOP | | | BOWLING GREEN | KY | 42101 | 9122 |
| SHOP COMMITTEE OF LOCAL 602, INERNATIONAL UNION, AUTOMOBILE | AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 2510 W MICHIGAN AVE | | | LANSING | MI | 48917 | 2966 |
| SHOP COMMITTEE OF LOCAL NO. 2166, UAW | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | | |
| SHOP COMMITTEE OF LOCAL UNION NO. 2166, UAW | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | | |
| SHOP COMMITTEE PLANT LOCAL #435 | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808 | 6210 |
| SHOP COMMITTEE, LOCAL 2164 UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101 | 9122 |
| SHOPPERS DRUG MART CORP | | | | | | | | |
| SHORE ASOCIADOS EJECUTIVOS SA | AV CONSTITUYENTES 117 PISO 5 | COL SAN MIGUEL CHAPULTEPEC | | MEXICO DF 11850 MEXICO | | | | |
| SHORE RENTALS INC | 1300 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747 | 1947 |
| SHORTY | | | | | | | | |
| SHOTTENKIRK, INC | | | | | FORT MADISON | IA | 52627 | |
| SHOTTENKIRK, INC | 5031 AVENUE O | | | | FORT MADISON | IA | 52627 | 9676 |
| SHOUMIK GOSWAMI | | | | | | | | |
| SHOW SERVICES LLC | 616 JEALOUSE WAY | | | | CEDAR HILL | TX | 75104 | 2548 |
| SHRADER CANADA LIMITED | PAT LAZZAROTTO | 830 PROGRESS COURT | | PAITONE 25080 ITALY | | | | |
| SHRED-IT INTERNATIONAL INC | 440 LAWRENCE BELL DR STE 2 | | | | WILLIAMSVILLE | NY | 14221 | 7057 |
| SHREVEPORT (CITY OF) | PO BOX 30065 | | | | SHREVEPORT | LA | 71153 | 0065 |
| SHREVEPORT RED RIVER UTILITIES LLC | ATTN: GENERAL COUNSEL | ONE WATER STREET | | | WHITE PLAINS | NY | 10601 | |
| SHREVEPORT RED RIVER UTILITIES LLC | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP. | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202 | 2642 |
| SHREYANS GROUP | PO SAHABANA CHANDIGARH ROAD | | | LUDHIANA PUNJAB INDIA | | | | |
| SHRIN CORPORATION D/B/A COVERKING-DASHKING | DINESH SINGH **SEE CC & PO BOX* | 900 E ARLEE PL | | | ANAHEIM | CA | 92805 | 5645 |
| SHUE & VOEKS INC | 3256 IRON ST | PO BOX 123 | | | FLINT | MI | 48529 | 1425 |
| SHUERT AUTOMOTIVE INC | ANDREW CRAIG | 6600 DOBRY DR | | | STERLING HEIGHTS | MI | 48314 | 1425 |
| SHUERT AUTOMOTIVE INC | ANDREW CRAIG | 6600 DOBRY ROAD | | | GREENVILLE | SC | 29600 | |
| SHUERT AUTOMOTIVE INC | 6600 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314 | 1425 |
| SHUERT INDUSTRIES INC | 6600 DOBRY DR | PO BOX 8020 | | | STERLING HEIGHTS | MI | 48314 | 1425 |
| SHUERT INDUSTRIES INC | TERA SHERIDANINSKI | PO BOX 820 | | | FLINT | MI | 48550 | 0001 |
| SHUERT INDUSTRIES INC | TERA SHERIDANINSKI | PO BOX 820 | | | STERLING HTS | MI | 48311 | 0820 |
| SHUTTS, WILLIAM F | 226 PROSPECT AVE | | | | MASSENA | NY | 13662 | 2533 |
| SHV HOLDINGS NV | PO BOX 640794 | | | | CINCINNATI | OH | 45264 | 0794 |
| SI TV | TRACEY MCCORMACK | 3030 ANDRITA | BLDG D | | LOS ANGELES | CA | 90065 | |
| SI TV | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| SICHUAN TENGZHONG HEAVY INDUSTRIAL MACHINERY CO., LTD. | XINJIN COUNTY, SICHUAN PROVINCE | XINJIN INDUSTRIAL PARK ZONE B ( HUATONG XINJIN INDUSTRIAL PARK) | | SICHUAN CHINA (PEOPLE'S REP) | | | | |
| SICK AG | 6900 W 110TH ST | | | | BLOOMINGTON | MN | 55438 | 2397 |
| SICMAT SPA STABILIMENTO INDUSTRIALE | VIA TORINO 35 | | | PIANEZZA TO IT 10044 ITALY | | | | |
| SID YARBROUGH | 2018 SIDNEY BAKER ST | | | | KERRVILLE | TX | 78028 | 2533 |
| SIDENER ENGINEERING CO INC | 17450 BATAAN CT | PO BOX 1476 | | | NOBLESVILLE | IN | 46062 | 9208 |
| SIDNEY M. FORGETTE | | | | | | | | |
| SIDNEY SCHECHET | | | | | | | | |
| SIEGEL ROBERT ENG. | MICHAEL O'MEARA | HWY. 51 & CENTRAL ROAD | | | MONROE CITY | MO | 63456 | |
| SIEGEL ROBERT ENG. | MICHAEL O'MEARA | HWY. 51 & CENTRAL ROAD | | | RIPLEY | TN | 38063 | |
| SIEGEL-ROBERT AUTOMOTIVE (SUZHOU) | ZONE B EXPORT PROCESSING ZONE | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | | |
| SIEGEL-ROBERT INC | 101 MEATTE AVE | | | | PORTAGEVILLE | MO | 63873 | 1652 |
| SIEGEL-ROBERT INC | 164 VIAR AVE | | | | RIPLEY | TN | 38063 | 2039 |
| SIEGEL-ROBERT INC | MICHAEL O'MEARA | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | SAILAUF GERMANY | | | | |
| SIEGEL-ROBERT INC | TERRI VICKERS | 101 MEATTE ST. | | | MIDVALE | OH | | |
| SIEGEL-ROBERT INC | TERRI VICKERS | S-R PRODUCTS | 2055 PROGRESS DR | | BENSENVILLE | IL | 60106 | |
| SIEGEL-ROBERT INC | 12837 FLUSHING MEADOWS DR | | | | SAINT LOUIS | MO | 63131 | |
| SIEGEL-ROBERT INC | 2483 HIGHWAY 209 N | | | | RIPLEY | TN | 38063 | 7319 |
| SIEGEL-ROBERT INC | 2483 HIGHWAY 209 N | PO BOX 486 | | | RIPLEY | TN | 38063 | 7319 |
| SIEGEL-ROBERT INC | 350 SCOTT LN | | | | BOWLING GREEN | KY | 42103 | 4746 |
| SIEGEL-ROBERT INC | MICHAEL O'MEARA | S-R PRODUCTS - NEWBERN | 100 FABRITE ROAD | | GENEVA | OH | | |
| SIEGEL-ROBERT INC | MICHEAL O'MEARA | S-R KENTUCKY INC | 350 SCOTTY'S WAY | | FLINT | MI | 48507 | |
| SIEGEL-ROBERT INC | TERRI VICKERS | 2055 PROGRESS DR | S-R PRODUCTS | | FARMINGTON | MO | 63640 | 9158 |
| SIEGEL-ROBERT INC | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | | |
| SIEGEL-ROBERT INC | 100 FABRITE RD | | | | NEWBERN | TN | 38059 | 1307 |
| SIEGEL-ROBERT INC | 2055 PROGRESS DR | | | | FARMINGTON | MO | 63640 | 9158 |
| SIEGEL-ROBERT INC | MICHEAL O'MEARA | 350 SCOTT LN | S-R KENTUCKY INC | | BOWLING GREEN | KY | 42103 | 4746 |
| SIEGEL-ROBERT INC | TERRI VICKERS | 101 MEATTE AVE | | | PORTAGEVILLE | MO | 63873 | 1652 |
| SIEMENS | 38695 SEVEN MILE ROAD STE 5555 NEW KING STREET - SUITE 300 | | | | LIVONIA | MI | 48152 | |
| SIEMENS AG | 275 W MAIN ST | | | | HILLSBOROUGH | NH | 03244 | 5233 |
| SIEMENS AG | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152 | 7097 |
| SIEMENS AG | 45470 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170 | 3785 |
| SIEMENS AG | CHIMENEAS 4300 | PARQUE INDUSTRIAL JUAREZ | | JUAREZ CI 32360 MEXICO | | | | |
| SIEMENS AG | LANCE GOMEZ | 26-28 HOHENHAGER STR | P O 100909-D5630 | | WIXOM | MI | 48393 | |
| SIEMENS AG | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851 | 2728 |
| SIEMENS AG | 21741 MELROSE AVE | | | | SOUTHFIELD | MI | 48075 | 5628 |
| SIEMENS AG | 311 B AVE | | | | GRUNDY CENTER | IA | 50638 | 1826 |
| SIEMENS AG | WITTELSBACHER PLATZ 2 | | | MUENCHEN BY 80333 GERMANY | | | | |
| SIEMENS AG | 1451 E 9 MILE RD | | | | HAZEL PARK | MI | 48030 | 1960 |
| SIEMENS AG | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | | |
| SIEMENS AG | 2775 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | | |
| SIEMENS AG | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30005 | 4437 |
| SIEMENS AG | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | 6029 |
| SIEMENS AG | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057 | 9759 |
| SIEMENS AG | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | | |
| SIEMENS AG | 777 CHICAGO RD | | | | TROY | MI | 48083 | |
| SIEMENS AG | LUIS BLERIOT 6720 | COL PARQUE INDUSTRIAL | | CD JUAREZ CI 32695 MEXICO | | | | |
| SIEMENS AG | | | | | | | | |
| SIEMENS AG | 10111 BUSINESS DR | | | | MIRAMAR | FL | 33025 | 3942 |
| SIEMENS AG | 5800 GRANITE PKWY STE 600 | | | | PLANO | TX | 75024 | 6612 |
| SIEMENS AG | TOM IZBICKI | 275 WEST MAIN STREET | | | ELIZABETHTOWN | NC | 28337 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SIEMENS AG SAFETY ELECTORNICS RESTRAINT | SIEMENSTRA 10-12 | POSTFACH 1161 100943 | | REGENSBURG BY 93009 GERMANY | | | | |
| SIEMENS BUILDING TECHNOLOGIES IN | | | | | | | | |
| SIEMENS CANADA LIMITED | | | | | | | | |
| SIEMENS COMMUNICATIONS, INC | | | | | | | | |
| SIEMENS ENERGY & AUTOMATION INC | PO BOX CS0198251 | | | | ATLANTA | GA | 30384 | 8251 |
| SIEMENS SHARED SERVICES | JIM MCCARTHY | 170 WOOD AVE S | | | ISELIN | NJ | 08830 | 2704 |
| SIEMENS VDO (SE39) | MICHAEL CRANE | 2400 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | 2980 |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | | | | | | | |
| SIERRA INSTRUMENTS INC | 5 HARRIS CT BLDG L | | | | MONTEREY | CA | 93940 | 5752 |
| SIERRA MOUNTAIN | WILLIAM SCANLON, COO | 2490 ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| SIERRA PACIFIC POWER CO | 295 EDISON WAY | | | | RENO | NV | 89502 | 2305 |
| SIEVEKING INC | 4636 WALDO INDUSTRIAL DR | | | | HIGH RIDGE | MO | 63049 | 2683 |
| SIFAM MANAGEMENT & SALES LTD | 380 WELLINGTON ST STE 1700 | | | LONDON ON N6A 5B5 CANADA | | | | |
| SIGECO | 20 NW FOURTH STREET | | | | EVANSVILLE | IN | 47708 | |
| SIGMA CORPORATION (INDIA) LTD | A-30 (A) INDUSTRIAL AREA | | | MOHALI PUNJAB IN 160 055 INDIA | | | | |
| SIGMA CORPORATION (INDIA) LTD | A-30 (A) INDUSTRIAL AREA | PHASE VII SECTOR 73 | | MOHALI PUNJAB IN 160 055 INDIA | | | | |
| SIGMA CORPORATION (INDIA) LTD | PRADEEP RANDHAWA | 0 91 172 2236311-14 | A-30 (A) INDUST AREA-PHASE VII | KUNSHAN 215301 CHINA (PEOPLE'S REP) | | | | |
| SIGMA CORPORATION (INDIA) LTD | UNIT R 561 SHANKAR RD | | | NEW DELHI 110060 INDIA | | | | |
| SIGMA GESELLSCHAFT FUER INTERNATION | HRB 7686 06 8 | | | MANNHEIM BW 68161 GERMANY | | | | |
| SIGMA GMBH | | | | | | | | |
| SIGMA INTERNATIONAL | 32027 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1836 |
| SIGMA INTERNATIONAL | CHRISTOPHER NAIDOO | 32027 INDUSTRIAL ROAD | | OSHAWA ON CANADA | | | | |
| SIGMA-ALDRICH CORP | 3050 SPRUCE ST | PO BOX 14508 | | | SAINT LOUIS | MO | 63103 | 2530 |
| SIGMA-ALDRICH CORP | PO BOX 2060 | | | | MILWAUKEE | WI | 53201 | 2060 |
| SIGMUND SCHERDEL KG | ALEXANDER GRESENS | SCHERDELSTR 2 | | | SHELBY TOWNSHIP | MI | 48315 | |
| SIGMUND SCHERDEL KG | 3440 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | 6438 |
| SIGMUND SCHERDEL KG | RAHUL SHAH X112 | 3440 E. LAKETON | | GARDELEGEN GERMANY | | | | |
| SIGN OF THE TIMES, A DIVISION OF CRYSTAL ART GALLERY | | | | | | | | |
| SIGN SPECIALIST D/B/A DECALKING.COM | TOBY ADAMS | 1819 LAWRENCEBURG HWY | | | WAYNESBORO | TN | 38485 | 5008 |
| SIGNA GROUP INC | 801 S MADISON ST | | | | LUDINGTON | MI | 49431 | 2529 |
| SIGNA GROUP INC | 801 S MADISON ST | PO BOX 368 | | | LUDINGTON | MI | 49431 | 2529 |
| SIGNA GROUP INC | 2100 SANDERS RD STE 190 | | | | NORTHBROOK | IL | 60062 | 6199 |
| SIGNAL POINT SYSTEMS INC. | FRANK LYNCH | 1270 SHILOH RD | | | KENNESAW | GA | 30144 | |
| SIGNATURE EYEWEAR | | | | | | | | |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | | | PORTER | IN | 46304 | 8936 |
| SIGNATURE MODELS, LTD. | | | | | | | | |
| SIGNATURE MOTOR CLUB INC | 200 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173 | 2040 |
| SIHAO SHEN | | | | | | | | |
| SIJBE | | | | | | | | |
| SIKA CORPORATION | DARREN MYLIE | 201 POLITO AVE | | | LYNDHURST | NJ | 07071 | 3601 |
| SIKORSKI,STANLEY A | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090 | 9022 |
| SILAS JAMES BELL JR | | | | | | | | |
| SILGAN CONTAINERS MANUFACTURING CORPORATION | FARA MANSHADI | 21800 OXNARD ST STE 600 | | | WOODLAND HILLS | CA | 91367 | 3654 |
| SILIBOR INDUSTRIA E COMERCIO LTDA | JOAO PAULO BALDINI | LTDA | ESTRADA SADAE TAKAGI 715 | PENETANGUISHENE ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SILIBOR INDUSTRIA E COMERCIO LTDA | ESTRADA SADAI TAKAGI 3000 | | | SAO BERNARDO CAMPO BR 09852-000 BRAZIL | | | | |
| SILLS III,ANDREW M | 12805 W 130TH TER | | | | OVERLAND PARK | KS | 66213 | 5015 |
| SILVA FAMILY INVESTMENTS | C/O TARLTON PROPERTIES, INC. ATTN: JOHN C. TARLTON | 955 ALMA ST | | | PALO ALTO | CA | 94301 | 2405 |
| SILVA FAMILY INVESTMENTS C/O TARLTON PROPERTIES, INC. | JOHN C TARLTON | 955 ALMA ST | | | PALO ALTO | CA | 94301 | 2405 |
| SILVER LAKE PARNTERS II LP | GREG BROWN | 1900 SEAPORT BLVD FL 2 | | | REDWOOD CITY | CA | 94063 | 5588 |
| SILVER LAKE PARNTERS II LP | 3445 NW 211TH TER | | | | HILLSBORO | OR | 97124 | 7112 |
| SILVER LINING | 21 COUNTY ROAD 408 | | | | CORINTH | MS | 38834 | 7707 |
| SILVER POINT FINANCE, LLC | TWO GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SIM FACTORY LLC | | | | | | | | |
| SIMBIN STUDIOS AB | | | | | | | | |
| SIMCHA CHAMBERG | SIMCHA CHAMBERG | 2611 LARCHMONT RD | | | BEACHWOOD | OH | 44122 | 1517 |
| SIMMONS, HAROLD INDUSTRIAL SUPPLYS | 100 WESTMORE DR UNIT 16 | | | REXDALE ON M9V 5Z3 CANADA | | | | |
| SIMON | | | | | | | | |
| SIMON CHEVROLET | 114 FORTIN DR | | | | WOONSOCKET | RI | 02895 | 6117 |
| SIMON FRASER UNIVERSITY, CANADA | | | | | | | | |
| SIMON P. AMARAL | | | | | | | | |
| SIMON PROPERTY GROUP LP | AARON CASTEEL | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | 3435 |
| SIMONE PEDERSEN | | | | | | | | |
| SIMONE ZWOLENSKY | | | | | | | | |
| SIMONTON WINDOWS | MARY HEERMANS | 5300 BRISCOE RD | | | PARKERSBURG | WV | 26105 | 8125 |
| SIMPLEX GRINNELL | | | | | | | | |
| SIMPLEXGRINNELL LP | 24755 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335 | 1612 |
| SIMPLEXGRINNELL LP | 1 TOWN CENTER RD | | | | BOCA RATON | FL | 33486 | 1002 |
| SIMPLEXGRINNELL LP | 13500 DARICE PKWY STE B | | | | STRONGSVILLE | OH | 44149 | 3840 |
| SIMPLEXGRINNELL LP | 220 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106 | 6548 |
| SIMPLEXGRINNELL LP | 24747 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335 | 1612 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01473 | |
| SIMPSON TECHNOLOGIES CORP | 751 SHORELINE DR | | | | AURORA | IL | 60504 | 6194 |
| SIMPSONVILLE CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| SIMS GROUP LTD | 27063 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | 8963 |
| SIMS GROUP LTD | 2535 HILL AVE | | | | TOLEDO | OH | 43607 | 3612 |
| SIMS GROUP LTD | 4431 W 130TH ST | | | | CLEVELAND | OH | 44135 | 3011 |
| SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | 4727 |
| SINCLAIR & RUSH INC | NANCY CONNELL XT6812 | 123 MANUFACTURERS DR. | | | ROSEVILLE | MI | 48066 | |
| SINCLAIR BROADCAST GROUP | DAVID SMITH | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | 2207 |
| SINCLAIR OIL CORPORATION | DANNY HANSEN | 550 E SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84102 | 1005 |
| SINE CO INC | | | | | | | | |
| SINGH, ALVIN DR | 448 E BURTON ST | | | | MURFREESBORO | TN | 37130 | 3806 |
| SINGH,RAHUL | 6418 SHADY VIEW LN N | | | | MAPLE GROVE | MN | 55311 | 1383 |
| SINGLE SOURCE TECHNOLOGY INC | 2600 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326 | 4313 |
| SINGLES ROOFING | ROBERT DURCHSLAG | 345 WILLARD AVE | | | ELGIN | IL | 60120 | 6810 |
| SINKULAR,JASMIN JIJINA | 30887 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331 | 5962 |
| SINN SPEZIALUHREN GMBH & CO. KG | IM FUELDCHEN 5-7 | | | D-60489 FRANKFURT, GERMANY | | | | |
| SINTOKOGIO LTD | 313 STATE RD | PO BOX 488 | | | NEWAYGO | MI | 49337 | 8145 |
| SINTOKOGIO LTD | 3001 W MAIN ST | PO BOX 40760 | | | LANSING | MI | 48917 | 4352 |
| SIR RYAN E. ROGERS | 185 COTTAGE ST | | | | ATHOL | MA | 01331 | 2337 |
| SIRIUS/XM SATELLITE RADIO | PAM FLEMING | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIRVA INC | 6070 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| SISKIYOU BUCKLE COMPANY | | | | | | | | |
| SISKIYOU BUCKLE COMPANY INC. | KYRA YEAGER | 3551 AVION DR | | | MEDFORD | OR | 97504 | 4207 |
| SISTEMAS BENDIX DE SEGURIDAD S A DE | CALLE 16 ENTRE AV 6 Y 10 | | | AGUA PRIETA SONORA MX 84200 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SISTEMAS DE ASIENTOS PARA VEHICULOS | CARRETERA LEON SILAO KM 12.5 | | | LEON GJ 00000 MEXICO | | | | |
| SISTER MARY CECILE, TOPR | | | | | | | | |
| SITEL CORPORATION | 1715 WESTSHORE BLVD, SUTIE 250, TAM | | | | TAMPA | FL | 33607 | |
| SITEL CORPORATION | 7277 WORLD COMMUNICATIONS DRIVE, OMAH | | | | OMAHA | NE | 68122 | |
| SIU SEE KONG | SIU SEE KONG | 405 TUNG NING BLDG. 249 DES VOEUX RD.,C. HONG KONG | AS ABOVE | HONG KONG, CHINA | [NULL] | | | |
| SJ LOUIS CONSTRUCTION | PAUL SALZL | 1351 BROADWAY STREET W. | | | ROCKVILLE | MN | | |
| SJB | | | | | | | | |
| SJOERD ELZERMAN | | | | | | | | |
| SK&A | LEGAL DEPARTMENT | 7204 S 141ST ST | | | OMAHA | NE | 68138 | 6239 |
| SKANSKA USA | LLOYD SMITH | 14 SANDSTONE CV | | | PARK CITY | UT | 84060 | 6869 |
| SKATER COMPANY, LTD., THE | | | | | | | | |
| SKD AUTOMOTIVE GROUP LP | 260 GAIGE ST | | | | JONESVILLE | MI | 49250 | 9431 |
| SKD AUTOMOTIVE GROUP LP | FILIBERTO GOMEZ 104 FRACC | INDUSTRIAL TLALNEPANTLA | | TLALNEPANTLA MX 54030 MEXICO | | | | |
| SKD AUTOMOTIVE GROUP LP | JOHN PERRIN | 260 GAIGE ST | TIMBERLAND OFFICE PARK | | JONESVILLE | MI | 49250 | 9431 |
| SKD AUTOMOTIVE GROUP LP | JOHN SCHOLL | 6495 TOMKEN RD | | WINNIPEG MB CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | 375 WHEELABRATOR WAY | | | MILTON ON L9T 3C1 CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | 40 HOLTBY AVE | | | BRAMPTON ON L6X 2M1 CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | JOHN SCHOLL | FILIBERTO GOMEZ 104 FRACC | | | LAREDO | TX | 78045 | |
| SKD AUTOMOTIVE GROUP LP | 4700 KNOWLES RD | | | | NORTH ADAMS | MI | 49262 | |
| SKD AUTOMOTIVE GROUP LP | 6495 TOMKEN RD | | | MISSISSAUGA ON L5T 2X7 CANADA | | | | |
| SKD AUTOMOTIVE GROUP LP | 1450 W LONG LAKE RD STE 210 | | | | TROY | MI | 48098 | 6330 |
| SKD AUTOMOTIVE GROUP LP | 95 DUNNING AVE | | | AURORA ON L4G 3G8 CANADA | | | | |
| SKF RELIABILITY SYSTEMS | 3065 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | 3000 |
| SKF SEALING SOLUTIONS CO LTD | KI-HONG PARK | 213 BUK-RI NONGONG-EUP | | TEPOTZOTLAN EM 5600 MEXICO | | | | |
| SKF USA INC. | LINDA PLASSMEYER | 1111 ADAMS AVE | | | NORRISTOWN | PA | 19403 | 2403 |
| SKIDMORE INC | 301 W 4TH ST STE 300 | | | | ROYAL OAK | MI | 48067 | 2565 |
| SKIDMORE-WILHELM MFG. CO. | | | | | | | | |
| SKILLED MANUFACTURING INC | JEFF GRIMSHAW | 3680 CASS ROAD | | NINGBO, ZHEJIANG PR CHINA (PEOPLE'S REP) | | | | |
| SKILLED MANUFACTURING INC | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684 | 9153 |
| SKILLED MANUFACTURING INC | JEFF GRIMSHAW | 3680 CASS RD | | | TRAVERSE CITY | MI | 49684 | 9153 |
| SKILLSOFT CORP | 107 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | 1916 |
| SKINMEDICA, INC. | BETH JUNCAL | 5909 SEA LION PLACE | | | CARLSBAD | CA | 92010 | |
| SKION GMBH | 5200 N 2ND ST | PO BOX 66756 | | | SAINT LOUIS | MO | 63147 | 3122 |
| SKIP MCCAFFERY | | | | | | | | |
| SKULLDUGGERY INC. | | | | | | | | |
| SKY-TEK LLC | 35588 VERONICA ST | | | | LIVONIA | MI | 48150 | 1204 |
| SKYLER | | | | | | | | |
| SKYLINE DISPLAYS & SVCS OF MICHIGAN | 29105 LORIE LN | | | | WIXOM | MI | 48393 | 3680 |
| SKYTERRA COMMUNICATIONS INC | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 | |
| SKYTERRA COMMUNICATIONS INC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876 | |
| SKYWAY PRECISION INC | JEFF TURNER EXT.154 | 41225 PLYMOUTH RD | | | PLYMOUTH | MI | 48170 | 6123 |
| SKYWAY PRECISION INC | 41225 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | 6123 |
| SKYWAY PRECISION INC | JEFF TURNER EXT.154 | 41225 PLYMOUTH ROAD | | | BROWNSVILLE | TX | 78521 | |
| SL (YANTAI) AUTO LIGHTING CO LTD | 8 FUXIN RD NEW & HIGH TECHNOLOGY | INDUSTRIAL ZONE FUSHAN DISTRICT | | YANTAI SHANDONG CN 264006 CHINA (PEOPLE'S REP) | | | | |
| SL AMERICA CORP | | | | | | | | |
| SL CORP | 100 18 KALSAN DONG TALSO GU | | | TAEGU KR 704170 KOREA (REP) | | | | |
| SL CORP | 1208-6 SINSANG-LI JINLYANG-UP | KYUNGSAN | | KYUNGBUK KR 712 830 KOREA (REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SL CORP | 236-3 NOWON 3-GA PUK GU | | | TAEGU SEOUL 702815 KOREA (REP) | | | | |
| SL CORP | JAEHWAN KIM | 1208-6, SINSANG-LI, JINLYANG-E | | ZHEJIANG PROVINCE CHINA (PEOPLE'S REP) | | | | |
| SL CORP | SCOTT LASKA X102 | SAMLIP INDUSTRIAL | 887-4 KUMDAN DONG BUK-KU | DAEGU KOREA (REP) | | | | |
| SL CORP | 1208-6 SINSANG-LI JINLYANG-UP | | | KYUNGBUK KR 712 830 KOREA (REP) | | | | |
| SL CORP | J. H. BAE | 4LOT 43BLOCK SUNGSEO INDUSTRIA | COMPLEX, TALSEO-KU | FUMEL 47500 FRANCE | | | | |
| SL CORP | MIKE SHERRILL | SL CORPORATION | 2481 AIRPORT BLVD | STRATFORD ON CANADA | | | | |
| SL CORP | SCOTT LASKA X102 | SAMLIP INDUSTRIAL | 887-4 KUMDAN DONG BUK-KU | | BOWLING GREEN | KY | 42101 | |
| SL CORP | 2481 AIRPORT BLVD | | | | ALEXANDER CITY | AL | 35010 | 3331 |
| SL CORP | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 | |
| SL CORP | JAEHWAN KIM | 1208-6, SINSANG-LI, JINLYANG-E | | KYUNG SUN KOREA (REP) | | | | |
| SLAINER TOBKIN | | | | | | | | |
| SLATER AND MATSIL LLP | | | | | | | | |
| SLATER AND MATSIL, L.L.P. | | | | | DALLAS | TX | | |
| SLAUGHTER MOTOR COMPANY, INC. | 1463 WIND RIVER DR | | | | MILFORD | MI | 48381 | 2669 |
| SLEEPMASTER PTY. LTD. | | | | | | | | |
| SLEEPY HOLLOW (TARRYTOWN) NY | 1 TOWN HALL PLZ | | | | VALHALLA | NY | 10595 | 1319 |
| SLEMCO INC. (LA) LAFAYETTE | BRADY PREJEAN | 3420 HIGHWAY 167 N | | | LAFAYETTE | LA | 70507 | 2599 |
| SLETTEN COMPANIES | STEVE GARNESS | 1000 25TH STREET | | | GREAT FALLS | MT | 59401 | |
| SLINGER MANUFACTURING CO INC | 180 GRANT ST | | | | HARTFORD | WI | 53027 | 1440 |
| SLINGER MFG CO INC | 180 GRANT ST | | | | HARTFORD | WI | 53027 | 1440 |
| SLM CORPORATION (SALLIE MAE) | LARRY ZEPP | 12061 BLUEMONT WAY | | | RESTON | VA | 20190 | 5684 |
| SLOMINS OIL | RALPH SPOSITO | 125 LAUMAN LN | | | HICKSVILLE | NY | 11801 | 6522 |
| SMAIL ALEM | | | | | | | | |
| SMALLAND AB | AGATAN 48 | PO BOX 113 | | ANDERSTORP SE 33432 SWEDEN | | | | |
| SMALLEY STEEL RING CO | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | 1558 |
| SMALLEY STEEL RING CO | BILL MCCLELLAND | 385 GILMAN AVE | | | WHEELING | IL | 60090 | 5807 |
| SMALLEY STEEL RING CO | BILL MCCLELLAND | 385 GILMAN AVE. | | | ROCHESTER HILLS | MI | 48309 | |
| SMART | DENNIS MCCLAIN | 22900 15 MILE RD | | | CLINTON TOWNSHIP | MI | 48035 | 3101 |
| SMART ENGINEERING TOOLS INC | 100 N POND DR STE D | | | | WALLED LAKE | MI | 48390 | 3079 |
| SMARTEYE CORP | 2637 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | 3510 |
| SMC CORP | 2990 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | 3588 |
| SMC CORPORATION OF AMERICA | ELLEN RIPPY | 3011 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | 6308 |
| SMC PNEUMATICS INCORPORATED | | | | | | | | |
| SMI CRANKSHAFT LLC | 1815 SANDUSKY ST | | | | FOSTORIA | OH | 44830 | 2754 |
| SMI CRANKSHAFT LLC | JASON MYERS X5416 | 1815 E. SANDUSKY ST | | FRYDLANT NAD OSTRAVI CZECH (REP) | | | | |
| SMICKLAS CHEVROLET | | | | | OKLAHOMA CITY | OK | 73118 | |
| SMIDESPRODUKTER G WINKVIST AB | TOMAZ LEWANDER | OSTRA JARNVAGSGATAN 9 | | ENKOIPING SWEDEN | | | | |
| SMIDESPRODUKTER G WINKVIST AB | TOMAZ LEWANDER | OSTRA JARNVAGSGATAN 9 | | | PORT HURON | MI | 48060 | |
| SMILEY,MICHAEL D | PO BOX 183331 | | | | SHELBY TWP | MI | 48318 | 3331 |
| SMILEZZZZ LLC | 21111 HAGGERTY RD | | | | NOVI | MI | 48375 | 5305 |
| SMILING BULLDOG ENTERPRISES, LLC | | | | | | | | |
| SMISC LLC | 6301 PERFORMANCE DR SW | | | | CONCORD | NC | 28027 | 3426 |
| SMITH & NEPHEW INC. | JENN MATTHEWS | 150 MINUTEMAN RD | | | ANDOVER | MA | 01810 | 1031 |
| SMITH & RICHARDSON MFG CO | 727 MAY ST | | | | GENEVA | IL | 60134 | 1303 |
| SMITH & WESSON, INC. | LENNY SALOIO | 2100 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104 | 1606 |
| SMITH INTERNATIONAL, INC. | DENISE PASKE | 16740 E HARDY RD | | | HOUSTON | TX | 77032 | 1125 |
| SMITH JONES INC | GEORGE ORLEMAN | DIV. OF SMITH JONES, INC. | 117 W 2ND ST., PO BOX F | GUANGZHOU, 511356 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SMITH, R G CO INC | 1249 DUEBER AVE SW | PO BOX 9067 | | | CANTON | OH | 44706 | 1635 |
| SMITH, ROY CO | 14650 DEQUINDRE ST | | | | DETROIT | MI | 48212 | 1504 |
| SMITH, T M TOOL INTERNATIONAL CORP | 360 HUBBARD ST | PO BOX 1065 | | | MOUNT CLEMENS | MI | 48043 | 5403 |
| SMITH, TED EQUIPMENT CO INC | AV DE LA INDUSTRIA ESQ MIGUEL DE | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | | |
| SMITH, TED EQUIPMENT CO INC | DENNIS GILLESPIE | JONES, RICHARD L CUSTOMHOUSE B | 444 N. CESAR CHAVEZ STREET | NORTH YORK ON CANADA | | | | |
| SMITH, TOM INDUSTRIES INC | KIM BOLES | 500 SMITH DR | P.O. BOX 128 | | CLAYTON | OH | 45315 | 8788 |
| SMITH, TOM INDUSTRIES INC | 500 SMITH DR | | | | ENGLEWOOD | OH | 45322 | |
| SMITH, TOM INDUSTRIES INC | KIM BOLES | 500 SMITH DR | P.O. BOX 128 | | BENSENVILLE | IL | 60106 | |
| SMITH,DARREN R | 8382 GLENGARRY RD | | | | GROSSE ILE | MI | 48138 | 1314 |
| SMITH,JAMES M | 50395 HEATHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48317 | 1438 |
| SMITHEREEN PEST MANAGEMENT SERVICES | ANDY MCCORMACK | 7400 N MELVINA AVE | | | NILES | IL | 60714 | 3908 |
| SMITHGROUP MIDWEST INC | 500 GRISWOLD ST STE 200 | | | | DETROIT | MI | 48226 | |
| SMITHS GROUP INTERNATIONAL HOLDINGS LTD | BARRY LYNN | 160 WEYMOUTH ST | | | ROCKLAND | MA | 02370 | 1136 |
| SMITHS GROUP PLC | VERN SPOOR | CARWELLYN RD P.O. BOX 888 | | | BUFFALO | NY | | |
| SMITTYS CLEANING CREW LLC | 5942 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | 9465 |
| SMK CONSULTING LLC | 1405 S WILSON AVE | | | | ROYAL OAK | MI | 48067 | 3445 |
| SMOCK,DIANNE M | 26551 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334 | 4522 |
| SMOKEY POINT BUICK PONTIAC GMC, INC. | 16632 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223 | 8409 |
| SMS HOLDING CO INC | 800 N HAMILTON ST | | | | SAGINAW | MI | 48602 | 4354 |
| SMSC AUSTIN | 1120 S CAPITAL OF TX HWY BLDG | STE 100 | | | WEST LAKE HILLS | TX | 78746 | |
| SMUCKER COMPANY | MERV SMUCKER | 2445 OLD PHILADELPHIA PIKE | | | SMOKETOWN | PA | | |
| SMURFIT STONE CONTAINER ENTERPRISES, INC. | MARIANNE MAGUIRE | SMURFIT-STONE CONTAINER ENTERPRISES, INC. | | | CREVE COEUR | MO | | |
| SMURFIT-STONE CONTAINER CORPORATION | PO BOX 280390 | | | | NASHVILLE | TN | 37228 | 0390 |
| SMURFIT-STONE CONTAINER CORPORATION | PO BOX 409813 | | | | ATLANTA | GA | 30384 | 9813 |
| SMUTH | | | | | | | | |
| SMX DICASTAL WHEEL MANUFACTURE CO L | NO 10 SONGHUI RD | | | SANMENXIA HENAN CN 472000 CHINA (PEOPLE'S REP) | | | | |
| SNAIR AUTOMATION SERVICES LLC | 2547 WESTBELT DR | | | | COLUMBUS | OH | 43228 | 3826 |
| SNAP-ON DIAGNOSTICS | STAN POLITOWICZ | 3050 UNION LAKE RD STE 8F # 187 | | | COMMERCE TWP | MI | 48382 | 4508 |
| SNAP-ON INC | PO BOX 9004 | 3011 EAST RTE 176 | | | CRYSTAL LAKE | IL | 60039 | 9004 |
| SNAP-ON INC | 1909 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691 | 9359 |
| SNAP-ON INC | PO BOX 509044 | 14145 DANIELSON ST | | | SAN DIEGO | CA | 92150 | 9044 |
| SNAP-ON INC | STEVE CHRISTOPHER | SNAP-ON TOOLS | 2333 E WALTON | | SCHILLER PARK | IL | 60176 | |
| SNAP-ON TOOLS COMPANY, LLC | | | | | | | | |
| SNAP-ON, INC. | MICHAEL SCHMIDLKOFER | 2801 80TH ST | | | KENOSHA | WI | 53143 | 5656 |
| SNAPON BUSINESS SOLUTIONS LLC | PO BOX 1410, KENOSHA | | | | KENOSHA | WI | 53141 | |
| SNK AMERICA INC | 1800 HOWARD ST STE A | | | | ELK GROVE VILLAGE | IL | 60007 | 2482 |
| SNOHOMISH COUNTY FLEET MGMT | 3000 OAKES | | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY PUBLIC WORKS | 3402 MCDOUGALL AVE | | | | EVERETT | WA | 98201 | 5041 |
| SNUGTOP | HARTMUT SCHROEDER | 1711 HARBOR AVE | | | LONG BEACH | CA | 90813 | 1300 |
| SNYDER PLASTICS INC | 1707 LEWIS ST | | | | BAY CITY | MI | 48706 | 1183 |
| SNYDERS OF HANOVER, INC. | SAM BIXLER | 1250 YORK ST | | | HANOVER | PA | 17331 | 4503 |
| SOC DE FABRICATION DE DIRECTIONS | | | | | | | | |
| SOCIAL VOCATIONAL SERVICES | DAVE CASTANEDA | 3555 TORRANCE BLVD | | | TORRANCE | CA | 90503 | 4802 |
| SOCIETE CANADIENNE OVERHEAD HANDLNG | 801 BOUL CURE BOIVIN | | | BOISBRIAND QC J7G 2J2 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SOCIETE DE NEGOCE ET DE PARTICIPATI | | | | | | | | |
| SOCIETE DE PARTICIPATIONS RICORDEAU | JOSEP GIRONA | ENSA | CARRETERA DE ZAMANS 20 | | HUDSON | MI | 49247 | |
| SOCIETE EN COMMANDITE SERVITECH | | | | | | | | |
| SOCIETE GENERALE | | | | | | | | |
| SOCIETY OF AUTOMOTIVE ENGINEERS INC | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096 | 0001 |
| SOCIETY OF AUTOMOTIVE ENGINEERS, INC. (SAE) | 400 COMMONWEALTH DR. | | | | WARRENDALE | PA | 15096 | |
| SODERHOLM SALES & LEASING | 1026 PUUWAI ST | | | | HONOLULU | HI | 96819 | 4330 |
| SODEXHO | TIM KISS | 9801 WASHINGTONIAN BLVD, SUITE 1431 | | | GAITHERSBURG | MD | 20878 | |
| SOFT DESIGN AUTOMATION INC | | | | | | | | |
| SOFT SWITCHING TECHNOLOGIES CORP | 8155 FORSYTHIA ST | | | | MIDDLETON | WI | 53562 | 1439 |
| SOFTRIDE INC | KARIN PATTERSON | C/O ALLSOP INC. | 1461 COMMERCE DR | | TWINSBURG | OH | 44087 | |
| SOFTWARE CONCEPTS INC | PHIL FRANKENSTEIN | 182 WIND CHIME CT STE 104 | | | RALEIGH | NC | 27615 | 6511 |
| SOFTWARE LICENSE AGREEMENT | GENERAL COUNSEL | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054 | 1778 |
| SOFTWORKS CORP | 9477 N TERRITORIAL RD STE 105 | | | | DEXTER | MI | 48130 | 8431 |
| SOFY | 1111 WEST LONG LAKE ROAD | SUITE 111 | | | TROY | MI | 48098 | |
| SOFY, INC. | 1111 WEST LONG LAKE ROAD | SUITE 111 | | | TROY | MI | 48098 | |
| SOJITZ CORP | KOKUSAI SHINAKASAKA BLDG | | MINATO KU  TOKYO 107 0052 JAPAN | | | | | |
| SOJITZ CORP | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167 | 4411 |
| SOKOL | | | | | | | | |
| SOLAR CORP, THE | 100 SOLAR DR | | | | LIBERTYVILLE | IL | 60048 | 2370 |
| SOLAR SPRING & WIRE FORMS | AIDA CARRERA X260 | 4304 W. WABANSIA | | | CHICAGO | IL | 60639 | |
| SOLAR SPRING & WIRE FORMS | AIDA CARRERA X260 | 4304 W. WABANSIA | | | FAIR HAVEN | MI | 48023 | |
| SOLAR SPRING & WIRE FORMS | 345 CRISS CIR DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SOLAR STAMPING CO | 19250 PLYMOUTH RD | | | | DETROIT | MI | 48228 | 1341 |
| SOLAR SUPPLY | GERALD GEISLER | 1123 S 30TH ST | | | WACO | TX | 76711 | 1626 |
| SOLARIS POWER SERVICES LLC | | | | | | | | |
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD STE C | | | | TROY | MI | 48083 | 2729 |
| SOLARTEC | BELL ,RICK | 250 PENNSYLVANIA AVENUE | | | SALEM | OH | 44460 | |
| SOLARTEC INC | 240 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | 2733 |
| SOLID PLATFORMS, INC. | JASON LAMMERTIN | 6610 MELTON RD | | | PORTAGE | IN | 46368 | 1236 |
| SOLID SURFACE MUSCLE, INC. | | | | | | | | |
| SOLIDCORE SYSTEMS INC | 176 CENTRAL ST | | | | CONCORD | MA | 01742 | 2941 |
| SOLIDCORE SYSTEMS INC | 1200 SHERMER RD STE 214 | | | | NORTHBROOK | IL | 60062 | 4563 |
| SOLIMAN HADAD | | | | | | | | |
| SOLO WORLD PARTNERS | ADAM CRYSLER X105 | 13725 PENNSYLVANIA ROAD | | | CONNEAUT | OH | 44030 | |
| SOLOMON K GOLLA | | | | | | | | |
| SOLUTION RECOVERY SERVICES INC | | | | | | | | |
| SOLUTION RECOVERY SERVICES INC | 7455 NEWMAN BLVD | | | | DEXTER | MI | 48130 | 1558 |
| SOLVAY ENGINEERED POLYMERS INC. | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063 | 5604 |
| SOLVAY MANAGEMENT SERVICES, INC. | SCOTT CRAIN | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098 | 3007 |
| SOLVAY SOLEXIS | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466 | 1311 |
| SOLVAY SOLEXIS S.P.A. | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466 | 1311 |
| SOMA INTERNATIONAL LTD. | | | | | | | | |
| SOMERS LUMBER & MANUFACTURING INC. | | | | | | | | |
| SOMERSET CAPITAL GROUP LTD | | | | | | | | |
| SONA BLW PRAEZISIONSSCHMIEDE GMBH | ROBERT SCHAESTER | BLW PRAEZIONSSCHMIEDE GMBH | FRANKFURTER RING 227 | | SAINT CLAIR | MI | 48079 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SONGER,CURTIS E | 3577 MOUNTAIN LAUREL CT | | | | OAKLAND | MI | 48363 | 2651 |
| SONIA STEWART | | | | | | | | |
| SONITEC INC | 1400 RUE TEES | | | SAINT-LAURENT QC H4R 2B6 CANADA | | | | |
| SONJA FITCH | | | | | | | | |
| SONNAX | 5 INDUSTRIAL DR | | | | BELLOWS FALLS | VT | 05101 | |
| SONOCO PRODUCTS COMPANY | DEBBY NORWOOD | 1 N 2ND ST | | | HARTSVILLE | SC | 29550 | 3300 |
| SONOCO PRODUCTS COMPANY INC | JANINE STEFANI | 2601 N PULASKI RD | | | EVANSVILLE | IN | 47710 | |
| SONY | AMY CARNEY | 550 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| SONY COMPUTER ENTERTAINMENT AMERICA INC. | | | | | | | | |
| SONY CORP | 6-7-35 KITASHINAGAWA | | | SHINAGAWA-KU TOKYO 141-0001 JAPAN | | | | |
| SONY CORPORATION | GATE CITY OSAKI WEST TOWER OSAKI EAST TEC. | 1-11-1 OSAKI SHINAGAWA-KU | | TOKYO, 141-032, JAPAN | | | | |
| SONY PICTURES STUDIO | JIM BOYSEN | 10202 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | 3119 |
| SONY SYNDICATION | | | | | | | | |
| SONYA SMITH | | | | | | | | |
| SOO LINE RAILROAD COMPANY | F/K/A CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | | | | | | | |
| SORENSEN CONSTRUCTION INC. | JEREMY BOWLES | 918 S 2000 W | | | SYRACUSE | UT | 84075 | 6926 |
| SORENSEN GROSS CONSTRUCTION CO | 3407 TORREY RD | | | | FLINT | MI | 48507 | 3253 |
| SOREPA PAKILEATA-GALLAHAR | | | | | | | | |
| SOROC PLASTICS INC | | | | | | | | |
| SOROC PRODUCTS INC | 4349 S DORT HWY | | | | BURTON | MI | 48529 | |
| SORRELLS,RONALD P | 8926 N LEWIS AVE | | | | KANSAS CITY | MO | 64157 | 6245 |
| SOTA TECHNOLOGY INC | BILL WALKER | 2470 X-CELSIOR DR | | | EL PASO | TX | 79936 | |
| SOUDURE VAUDREUIL INC | | | | | | | | |
| SOUNDING HOUSE | 6405 METCALF AVE STE 212 | | | | OVERLAND PARK | KS | 66202 | 3999 |
| SOUNDWICH INC | 17000 ST CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| SOUNDWICH INC | 881 WAYSIDE RD | | | | CLEVELAND | OH | 44110 | 2961 |
| SOUNDWICH INC | BRADLEY TREMBATH | 17000 SAINT CLAIR - BLDG #1 | SILAO GJ 36100 MEXICO | | | | | |
| SOUNDWICH INC | MATTHEW BARTLETT | 881 WAYSIDE ROAD | | | COLDWATER | MI | | |
| SOURCE GROUP INC, THE | 50 ROBERTSON CT | | | | CLARKSTON | MI | 48346 | 1546 |
| SOURCE INTERLINK | GREG MAYS | 261 MADISON AVE FL 6 | | | NEW YORK | NY | 10016 | 2303 |
| SOURCE INTERLINK COMPANIES | PAT FEIGHERY | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 7616 |
| SOURCE REFRIGERATION & HVAC, INC. | SHARRON HOPCUS | 800 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | 1123 |
| SOURCELINK LOS ANGELES LLC | 10866 WILSHIRE BLVD STE 700 | | | | LOS ANGELES | CA | 90024 | 4354 |
| SOUTH BAY MULTI-SITE, INC. | INTERCOMPANY | | | | | | | |
| SOUTH BEND PLASTICS INC | JERI MULLIN X303 | 1810 CLOVER ROAD | | | SANTA TERESA | NM | 40004 | |
| SOUTH BEND PLASTICS INC | JERI MULLIN X303 | 1810 CLOVER RD | | | MISHAWAKA | IN | 46545 | 7247 |
| SOUTH BEND PLASTICS INC | 1810 CLOVER RD | | | | MISHAWAKA | IN | 46545 | 7247 |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY | DAVID HOLLEY | 5 NATIONAL GUARD RD | | | COLUMBIA | SC | 29201 | 4752 |
| SOUTH CAROLINA RESEARCH INSTITUTE | 901 SUMTNER ST STE 501 | | | | COLUMBIA | SC | 29208 | 0001 |
| SOUTH CAROLINA, UNIVERSITY OF | | | | | | | | |
| SOUTH CHESTER TUBE CO INC | 210 BRINTON LAKE RD | | | | CONCORDVILLE | PA | 19331 | |
| SOUTH CHESTER TUBE CO INC | 210 N BRINTON LAKE RD | | | | CONCORDVILLE | PA | 19331 | |
| SOUTH CHESTER TUBE CO INC | JOHN HLIVKO X107 | 210 N BRINTON LAKE RD | | | CONCORDVILLE | PA | | |
| SOUTH CHESTER TUBE CO INC | TOM STAFFORD X102 | 509 HERON | | | NORWALK | OH | 44857 | |
| SOUTH CHESTER TUBE CO INC | JOHN HLIVKO X107 | 210 N BRINTON LAKE RD | | | ANN ARBOR | MI | 48103 | |
| SOUTH CHESTER TUBE CO INC | TOM STAFFORD X102 | 509 HERON | | | BRIDGEPORT | NJ | 08014 | |
| SOUTH FLORIDA TRANSPORT, INC. | 2875 NW 42ND AVE | | | | MIAMI | FL | 33142 | 5624 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SOUTH JERSEY INDUSTRIES, INC. | STEVEN OWENS | 1 S JERSEY PLZ | | | HAMMONTON | NJ | 08037 | 9109 |
| SOUTH PRINT, INC., D/B/A CHECKERED FLAG SPORTS | | | | | | | | |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC. | CORY THORNE | 12200 STEELE CREEK RD | | | CHARLOTTE | NC | 28273 | 3736 |
| SOUTHEAST UNIVERSITY, NANJING, CHINA | | | | | | | | |
| SOUTHEASTERN CAR & TRUCK RENTALS | 3485 SELMA HWY | | | | MONTGOMERY | AL | 36108 | 4971 |
| SOUTHEASTERN FREIGHT LINES | DAVE FOSTER | 4025 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | 2439 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 | 1041 HARBOUR ROAD | | | COLUMBIA | SC | 29202 | 1691 |
| SOUTHERN AUTO AUCTION | 161 S MAIN ST | | | | EAST WINDSOR | CT | 06088 | 9702 |
| SOUTHERN AUTO AUCTION | | | | | | | | |
| SOUTHERN AUTO AUCTION | LARRY G. TRIBBLE | 161-164 SOUTH MAIN ST. | | | EAST WINDSOR | CT | | |
| SOUTHERN CALIFORNIA EDISON | 265 N EAST END AVE | | | | POMONA | CA | 91767 | 5803 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91771 | 0001 |
| SOUTHERN CALIFORNIA GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | 0001 |
| SOUTHERN CALIFORNIA GAS CO. | 555 W FIFTH ST | | | | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA SECURITY SYSTEM | 1826 LEXINGTON DR | PO BOX 2187 | | | FULLERTON | CA | 92835 | 3500 |
| SOUTHERN CASTING CO | 148 RIVER BEND DR | PO BOX 4748 | | | SEVIERVILLE | TN | 37876 | 1942 |
| SOUTHERN COACH | JOHN LINK | 960 OLD WINSTON RD | | | KERNERSVILLE | NC | 27284 | 8119 |
| SOUTHERN COMPANY SERVICES, INC. | MARK JOHNSON | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 | 3374 |
| SOUTHERN ILLINOIS UNIVERSITY AT CARBONDALE | | | | | | | | |
| SOUTHERN MARYLAMD ELECTRIC COOPERATIVE | HWY 231 WEST | | | | HUGHESVILLE | MD | 20637 | |
| SOUTHERN MARYLAMD ELECTRIC COOPERATIVE | LARRY HAK | 15035 BURNT STORE ROAD | | | HUGHESVILLE | MD | | |
| SOUTHERN MARYLAND ELECTRIC COOP.(SMECO) | | | | | | | | |
| SOUTHERN METALS CO INC | 2200 DONALD ROSS RD | PO BOX 668923 | | | CHARLOTTE | NC | 28208 | 6127 |
| SOUTHERN METHODIST UNIVERSITY, DALLAS, TEXAS | | | | | | | | |
| SOUTHERN ONTARIO RACKING LTD | | | | | | | | |
| SOUTHERN RADIOLOGY ASSOCIATES, PLLC | PO BOX 1376 | | | | COLUMBIA | TN | 38402 | 1376 |
| SOUTHERN UNION COMPANY | JEFF ARNOLD | 5444 WESTHEIMER ROAD | | | HOUSTON | TX | 77056 | |
| SOUTHERN UTE INDIAN TRIBE | IRVIN CASIAS | 815 COUNTY ROAD 517 | | | IGNACIO | CO | | |
| SOUTHLAND INDUSTRIES | DON STERLING | 17941 FITCH | | | IRVINE | CA | 92614 | 6016 |
| SOUTHWEST ADI | | | | | | | | |
| SOUTHWEST CAR RENTAL | 2975 PACIFIC HWY | | | | SAN DIEGO | CA | 92101 | 1238 |
| SOUTHWEST GAS CORPORATION | | | | | | | | |
| SOUTHWEST GAS CORPORATION | 9 SOUTH 43RD AVE/MC 420535 | | | | PHOENIX | AZ | 85009 | |
| SOUTHWEST GAS CORPORATION | PO BOX 52075 PHOENIX | | | | PHOENIX | AZ | 85072 | |
| SOUTHWEST GAS CORPORATION | ROBERT KEGLEY | 5241 SPRING MOUNTAIN RD | | | LAS VEGAS | NV | 89146 | 8713 |
| SOUTHWEST GAS CORPORATION-NORTHERN NEVADA DIV. | 400 EAGLE STATION LN | | | | CARSON CITY | NV | 89701 | 6493 |
| SOUTHWEST GAS CORPORATION-SOUTHERN ARIZONA DIV. | 3401 E GAS RD | | | | TUCSON | AZ | 85714 | 1917 |
| SOUTHWEST GAS CORPORATION-SOUTHERN NEVADA DIV. | 4300 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | 5414 |
| SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD | PO BOX 28510 | | | SAN ANTONIO | TX | 78238 | 5166 |
| SOUTHWEST RESEARCH INSTITUTE | 9503 W COMMERCE ST | | | | SAN ANTONIO | TX | 78227 | 1301 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SOUTHWEST RESEARCH INSTITUTE | | | | | | | | |
| SOUTHWEST-TEX LEASING CO. INC. | 23790 E 78TH AVE | | | | DENVER | CO | 80249 | 6387 |
| SOUTHWEST-TEX LEASING CO. INC. | 2001 E PLUMB LN | | | | RENO | NV | 89502 | 3259 |
| SOUTHWEST-TEX LEASING CO. INC. | 1913 N PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78408 | 2333 |
| SOUTHWEST-TEX LEASING CO. INC. | 21104 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198 | 6069 |
| SOUTHWEST-TEX LEASING CO., INC. | 300 S 24TH ST | | | | PHOENIX | AZ | 85034 | 2541 |
| SOUTHWEST-TEX LEASING CO., INC. | 3907 S 26TH AVE | | | | DALLAS | TX | 75261 | |
| SOUTHWEST-TEX LEASING CO., INC. | 338 NE LOOP 410 | | | | SAN ANTONIO | TX | 78216 | 4735 |
| SOUTHWEST-TEX LEASING CO., INC. | 9229 RENTAL CAR LN | | | | AUSTIN | TX | 78719 | 2335 |
| SOUTHWEST-TEX LEASING CO., INC. | 2200 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106 | 3247 |
| SOUTHWEST-TEX LEASING CO., INC. | 2375 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | 2915 |
| SOUTHWEST-TEX LEASING CO.,INC. | 1210 AIRWAY BLVD | | | | EL PASO | TX | 79925 | 3621 |
| SOUTHWEST-TEX LEASING CO.INC. | 3210 E GRIMES ST | | | | HARLINGEN | TX | 78550 | 4552 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 1010 PINE ST | | | | SAINT LOUIS | MO | 63101 | 2015 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| SOUTHWESTERN FABRICATING INC | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122 | 2204 |
| SOVA' PLASTIC PRODUCTS LLC | PAUL BROWN | 42450 EXECUTIVE DRIVE | | | SAINT LOUIS | MO | 63110 | |
| SOVA' PLASTIC PRODUCTS LLC | 42450 EXECUTIVE DR | | | | CANTON | MI | 48188 | 2259 |
| SOW DJIBRIL | | | | | | | | |
| SPACE AGE DELIVERY, INC. | 9939 NORWALK BLVD #2145 | | | | SANTA FE SPRINGS | CA | 90670 | |
| SPAL AUTOMOTIVE SRL | MR. GIORGIO BERNARDI | VIA PER CARPI 26/B | | | CHATSWORTH | CA | 91311 | |
| SPALDING AUTOMOTIVE INC | 4529 ADAMS CIR | | | | BENSALEM | PA | 19020 | 3927 |
| SPALDING AUTOMOTIVE INC | LEON MELMUD-2220 | 4529 ADAMS CIR | | | BENSALEM | PA | 19020 | 3927 |
| SPALDING AUTOMOTIVE INC | BILL SHEAFFER | 4529 ADAMS CIR | | | BENSALEM | PA | 19020 | 3927 |
| SPALDING AUTOMOTIVE INC | LEON MELMUD-2220 | 4529 ADAMS CIRCLE | | | SARASOTA | FL | 34243 | |
| SPANG & COMPANY INC | PO BOX 457 | 5241 LAKE ST | | | SANDY LAKE | PA | 16145 | 0457 |
| SPARCO, S.P.A. | VIA O. ANTINORI 6 | | 10128 TORINO, ITALY | | | | | |
| SPARKPLUG INC | 7575 E REDFIELD RD STE 137 | | | | SCOTTSDALE | AZ | 85260 | 2999 |
| SPARTAN AUTOMATION INC | 12921 BENDER DR | | | | STERLING HEIGHTS | MI | 48313 | 3309 |
| SPARTAN LIGHT METAL PRODUCTS INC | VERN HEPPER | 2510 LAKEVIEW ROAD | | | OXFORD | MI | 48371 | |
| SPARTAN LIGHT METAL PRODUCTS INC | VERNON H. HEPPER JR | PO BOX 130 | | | MARINE CITY | MI | 48039 | 0130 |
| SPARTAN LIGHT METAL PRODUCTS INC | 2510 LAKEVIEW RD | | | | MEXICO | MO | 65265 | 1391 |
| SPARTAN LIGHT METAL PRODUCTS INC | 510 E MCCLURKEN AVE | | | | SPARTA | IL | 62286 | 1850 |
| SPARTAN LIGHT METAL PRODUCTS INC | VERNON H. HEPPER JR | PO BOX 130 | | | SPARTA | IL | 62286 | 0130 |
| SPARTAN X-RAY INC | 650 MORRIS ST | | | | MOUNT MORRIS | MI | 48458 | 1899 |
| SPEC CAST | | | | | | | | |
| SPECIAL ADDITIONS, LLC | | | | | | | | |
| SPECIAL FLEET SERVICES, INC. | 875 WATERMAN DR | | | | HARRISONBURG | VA | 22802 | 5632 |
| SPECIAL PROJECTS INC | 45901 HELM ST | | | | PLYMOUTH | MI | 48170 | 6025 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SPECIAL SITUATIONS VENTURE PARTNERS | BUDERUSSTR 26 | | | BREIDENBACH HE 35236 GERMANY | | | | |
| SPECIAL TOOL & ENGINEERING INC | JOE D'AMICO | 33910 JAMES J. POMPO | | | FRANKLIN | IN | 46131 | |
| SPECIAL TRANSPORTATION SERVICES | 1428 W HENRY ST STE G | | | | INDIANAPOLIS | IN | 46221 | 1273 |
| SPECIALIZED ENG/MI | PO BOX 81463 | | | | ROCHESTER | MI | 48308 | 1463 |
| SPECIALIZED ENG/MI | PO BOX 81463 | SPECIALIZED ENGINEERING PRODUCTS LLC | | | ROCHESTER | MI | 48308 | 1463 |
| SPECIALIZED VEHICLES INC | 2468 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 | 7005 |
| SPECIALTY AUTO PARTS USA INC | RICHARD PLATT | 26708 GROESBECK HWY | | | WARREN | MI | 48089 | 4154 |
| SPECIALTY AUTO PARTS USA INC | ATTN: MANAGER INVENTORY PLANNING AND LOGISTICS | 1 PPG PL | | | PITTSBURGH | PA | 15272 | 0001 |
| SPECIALTY AUTO PARTS USA INC | RICHARD PRATT | 26708 GROESBECK HWY | | | WARREN | MI | 48089 | 4154 |
| SPECIALTY AUTO PARTS USA INC | RICHARD PLATT | 26708 GROESBECK HWY | | URAWA-CITY, SAITAMA JAPAN | | | | |
| SPECIALTY DEALER ACCESSORY SVC. | | | | | | | | |
| SPECIALTY ENGINE COMPONENTS LLC | 446 CONGDON ST | | | | CHELSEA | MI | 48118 | 1206 |
| SPECIALTY MINERALS, INC. | JOHN RINE | 1 HIGHLAND AVE | | | BETHLEHEM | PA | 18017 | 9482 |
| SPECIALTY PACKAGING | 1108 STONES RIVER CT | | | | LA VERGNE | TN | 37086 | 2838 |
| SPECIALTY RENTAL TOOLS & SUPPLY | PAUL FREEMAN | 1600 E HIGHWAY 6 STE 205 | | | ALVIN | TX | 77511 | 2595 |
| SPECIALTY STAMPINGS LLC | MIKE BROWN X211 | 423 MILL ST | | | ADEL | GA | 31620 | 2308 |
| SPECIALTY STAMPINGS LLC | 423 MILL ST | | | | ADEL | GA | 31620 | 2308 |
| SPECIALTY STAMPINGS LLC | MIKE BROWN X211 | 423 N. MILL ST. | | | LEWISBERRY | PA | 17339 | |
| SPECIALTY STEEL TREATING INC | 34501 COMMERCE | | | | FRASER | MI | 48026 | 3419 |
| SPECIALTY SYSTEMS INC | 308 S STATE AVE | | | | INDIANAPOLIS | IN | 46201 | 3900 |
| SPECIFIC CRUISE SYSTEMS, INC | BOBBY PANELL | PO BOX 40557 | | | MURRAY | KY | 42071 | |
| SPECTER WERKES SPORTS INC | 999 RANKIN DR | | | | TROY | MI | 48083 | 2823 |
| SPECTRA PREMIUM INDUSTRIES INC | | | | | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 1421 RUE AMPERE | | | BOUCHERVILLE QC J4B 5Z5 CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 3825 RUE ALFRED LALIBERTE | | | SAINTE THERESE QC J7H 1P8 CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MARK CHURCH X2220 | 1421 AMPERE STREET | | BOUCHERVILLE, QUEBEC ON CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MICHAEL BENI | 3825 RUE ALFRED LALIBERTE | | FULDABRUECK34277 GERMANY | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MICHAEL BENI | 3825 RUE ALFRED LALIBERTE | | BOISBRIAND QC CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 673 WELLINGTON AVE | | | WINDSOR ON N9A 5J5 CANADA | | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MARK CHURCH X2220 | 1421 AMPERE STREET | | GUELPH ON CANADA | | | | |
| SPECTRIS PLC | 2815 COLONNADES CT | | | | NORCROSS | GA | 30071 | |
| SPECTRUM AUTOMATION CO | 34447 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1316 |
| SPECTRUM CUBIC INC | 13 MCCONNELL ST SW | | | | GRAND RAPIDS | MI | 49503 | 5126 |
| SPECTRUM CUBIC INC | GAY GARVELINK | 522 PLYMOUTH AVE NE | | | VALPARAISO | IN | 46383 | |
| SPECTRUM CUBIC INC | GAY GARVELINK | 522 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505 | 6030 |
| SPEE DEE DELIVERY SERVICE | STEVE DOMBROVSKI | 4101 CLEARWATER RD | | | SAINT CLOUD | MN | 56301 | 9635 |
| SPEED MOTOR | CARL T. SAUARING | PO BOX 738 | | | BUFFALO | NY | 14217 | 0738 |
| SPEED STAR CO., LTD | 159, 5-CHOME, OHTASHINMACHI YAO-SHI | | | OSAKA JAPAN | | | | |
| SPEEDSHAPE INC | 280 N OLD WOODWARD AVE STE 300 | | | | BIRMINGHAM | MI | 48009 | 5393 |
| SPEEDWAY MOTORSPORTS INC | MR. KEVIN CAMPER | 3545 LONE STAR CIRCLE, JUSTIN | | | JUSTIN | TX | 76247 | |
| SPEEDWAY PROPERTIES COMPANY, LLC | MR. GERRY HORN | 5555 CONCORD PKWY SOUTH, CONCOR | | | CONCORD | NC | 28027 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SPEEDWAY PROPERTIES COMPANY, LLC | MR. GERRY HORN | 5555 CONCORD PKWY SOUTH | | | CONCORD | NC | 28027 | |
| SPEN TECH MACHINE ENGINEERING | | | | | | | | |
| SPEN-TECH MACHINE ENGINEERING CORP | 2475 E JUDD RD | | | | BURTON | MI | 48529 | 2410 |
| SPENCER | | | | | | | | |
| SPENCER OIL CO | 16410 COMMON RD | | | | ROSEVILLE | MI | 48066 | 5903 |
| SPENCER REAL ESTATE, LLC | PAUL SPENCER | 19475 BEACON LITE RD | | | MONUMENT | CO | 80132 | 9638 |
| SPENSER WILLIAMS | | | | | | | | |
| SPERRY & RICE MANUFACTURING CO LLC | GEORGE DENNISON X345 | 1088 N. MAIN STREET | | | MONTICELLO | MN | 55362 | |
| SPERRY & RICE MANUFACTURING CO LLC | GEORGE DENNISON X345 | 1088 N MAIN ST | | | KILLBUCK | OH | 44637 | 9504 |
| SPERRY & RICE MANUFACTURING CO LLC | 9146 US HIGHWAY 52 | | | | BROOKVILLE | IN | 47012 | 9657 |
| SPI LLC | MICHELLE CUNNINGHAM | 51370 CELESTE | | | SHELBY TWP | MI | 48315 | 2902 |
| SPI LLC | MICHELLE CUNNINGHAM | 51370 CELESTE | | ONTARIO ON CANADA | | | | |
| SPICER ENGINEERING COMPANY | 818 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | 1531 |
| SPIELMAN,JOSEPH D | 15480 NELSONS WALK CT | | | | NORTH FORT MYERS | FL | 33917 | 8219 |
| SPILLANE CAR RENTAL(NATIONAL) | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 | |
| SPINA ELECTRIC CO | 26801 GROESBECK HWY | | | | WARREN | MI | 48089 | 4160 |
| SPINWELD INC | 6623 W MITCHELL ST | | | | MILWAUKEE | WI | 53214 | 4927 |
| SPIRAL INDUSTRIES INC | 1572 N OLD US 23 | | | | HOWELL | MI | 48843 | 8131 |
| SPIRAL INDUSTRIES INC | HARRY LINFIELD | 1572 N OLD US 23 | | | HOWELL | MI | 48843 | 8131 |
| SPIRAL INDUSTRIES INC | HARRY LINFIELD | 1572 NORTH OLD US HIGHWAY 23 | | | ERWIN | TN | 37650 | |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKY | | | AUBURN | ME | 04211 | |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEY | 7930 N FAULKER RD | | | FRANKLIN | OH | | |
| SPIRENT COMMUNICATIONS PLC | 1250 CREEKSIDE PKWY | | | | NAPLES | FL | 34108 | 1939 |
| SPIRENT COMMUNICATIONS PLC | DATAVAGEN 5 | | | JARFALLA SE 17526 SWEDEN | | | | |
| SPIRENT COMMUNICATIONS PLC | NORTH WOOD PARK  GATWICK RD | | | CRAWLEY  WEST SUSSEX RH10 9XN GREAT BRITAIN | | | | |
| SPIRENT COMMUNICATIONS PLC | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224 | 3423 |
| SPIRENT COMMUNICATIONS PLC | 7930 N FAULKNER RD | PO BOX 245017 | | | MILWAUKEE | WI | 53224 | 3423 |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKWY | | | NAPLES | FL | 34108 | 1939 |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEY | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224 | 3423 |
| SPIRENT FEDERAL SYSTEMS | STEVEN CLARK | 26750 AGOURA RD | | | CALABASAS | CA | 91302 | 3596 |
| SPIROL INTERNATIONAL HOLDING CORP | 3103 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | | |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFO 4429 | 30 ROCK AVE | C.E.M. DIVISION | | DANIELSON | CT | 06239 | 1425 |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFO 4429 | C.E.M. DIVISION | 30 ROCK AVE | | PLYMOUTH | MI | 48170 | |
| SPIROL INTERNATIONAL HOLDING CORP | 30 ROCK AVE | | | | DANIELSON | CT | 06239 | 1425 |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFOR | 3103 ST. ETIENNE BLVD | | PLATTSVILLE ON CANADA | | | | |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFOR | 3103 ST. ETIENNE BLVD | | WINDSOR ON CANADA | | | | |
| SPITLER, INC. | OLD ROUTE 220 | | | | MONTOURSVILLE | PA | 17754 | |
| SPL CO LTD | 1191 6 SHINSANG RI | JILLYANG EUP | | KYUNGSAN KYONGBUK KR 712 838 KOREA (REP) | | | | |
| SPLAND INTERNATIONAL INC | WENDY XIA | 15355 OAKWOOD DR | | | ROMULUS | MI | 48174 | 3611 |
| SPLAND INTERNATIONAL INC | WENDY XIA | 15355 OAKWOOD DR | | | LAREDO | TX | 78045 | |
| SPLASH ENTERRAINMENT & COMMUNICATIO | 30 FIFTH ST | | | TORONTO ON M8V 2Z2 CANADA | | | | |
| SPLINTER UNIONS | | | | | | | | |
| SPO DIVISION FORT WORTH PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SPO FORT WORTH GROUP/DIVISION | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 | |
| SPO PONTIAC | 670 W WALTON BLVD | | | | PONTIAC | MI | 48340 | 1051 |
| SPOELSTRA | | | | | | | | |
| SPONSELLER GROUP INC | 1600 TIMBER WOLF DR | | | | HOLLAND | OH | 43528 | 8303 |
| SPOONER SALES INC | 4072 N DORT HWY | | | | FLINT | MI | 48506 | 2333 |
| SPORT CHEVROLET COMPANY, INC. | | | | | SILVER SPRING | MD | 20904 | 4999 |
| SPORTS AUTHORITY | MIKE MAVELLE | 1050 W. HAMDEN | | | ENGLEWOOD | CO | | |
| SPORTS CAR CLUB OF AMERICA, INC. | | | | | | | | |
| SPOTSYLVANIA (CNTY TRESUR) | PO BOX | | | | SPOTSYLVANIA | VA | 22553 | |
| SPRAYING SYSTEMS CO INC | 30701 W 10 MILE RD STE 200 | PO BOX 587 | | | FARMINGTON HILLS | MI | 48336 | 2634 |
| SPRING DYNAMICS INC | ROBERT BOLES | 7378 RESEARCH DRIVE | | KITCHENER ON CANADA | | | | |
| SPRING ENGINEERING & MFG CORP | BRIAN SHERWOOD | 35300 GLENDALE ST | | | LIVONIA | MI | 48150 | 1243 |
| SPRING ENGINEERING & MFG CORP | 7820 N LILLEY RD | | | | CANTON | MI | 48187 | 2442 |
| SPRING ENGINEERING & MFG CORP | BRIAN SHERWOOD | 35300 GLENDALE AVE | | | SPRINGBORO | OH | 45066 | |
| SPRING HILL (CITY OF) | PO BOX 789 | | | | SPRING HILL | TN | 37174 | 0789 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 SATURN PKWY | | | SPRING HILL | TN | 37174 | 2492 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 E SATURN LN | | | PHARR | TX | 78577 | 9165 |
| SPRING HILL, TN | 41 PUBLIC SQ | | | | COLUMBIA | TN | 38401 | 3319 |
| SPRING HOUSE LEASING INC | MORRIS RD | | | | WEST POINT | PA | 19486 | |
| SPRING MOUNTAIN ADVANCED DRIVING SC | 3601 S HWY 160 | | | | PAHRUMP | NV | 89048 | |
| SPRING MOUNTAIN WATER CO | 425 S DORT HWY | | | | FLINT | MI | 48503 | 2846 |
| SPRING SYSTEMS I TORSAS AB | NILS-ERIK OLSSON | KENDRION AUTOMOTIVE METALS | INDUSTRIGATAN 8 | | LIVONIA | MI | 48150 | |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.225 | 3805 BUSINESS PARK DRIVE | | | DETROIT | MI | 48210 | |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.226 | 150 S. CUCUMBER ST. | | | LAREDO | TX | 78045 | |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.226 | 150 S CUCUMBER ST | | | JEFFERSON | OH | 44047 | 1439 |
| SPRINGCO METAL COATINGS INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111 | 5910 |
| SPRINGER SCIENCE+BUSINESS MEDIA, LLC. | 233 SPRING ST. | | | | NEW YORK | NY | 10013 | |
| SPRINGFIELD MOLD & DIE INC | 2420 W 4TH ST | | | | MANSFIELD | OH | 44906 | 1207 |
| SPRINT MID-ATLANTIC TELECOM | 1620 W SAINT JAMES ST | | | | TARBORO | NC | 27886 | 5275 |
| SPRINT NEXTEL CORP | ATTN: PROPERTY MANAGER | 27755 STANSBURTY BLV.D | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 | |
| SPRINT NEXTEL CORP | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191 | 3436 |
| SPRINT NEXTEL CORP | 23800 W 10 MILE RD STE 190 | ATTN: PROPERTY MANAGER | | | SOUTHFIELD | MI | 48033 | 3123 |
| SPRINT NEXTEL CORP | 300 GALLERIA OFFICENTRE | SUITE 301 | | | SOUTHFIELD | MI | 48034 | |
| SPRINT NEXTEL CORP | 2001 EDMUND HALLEY DR | ATTN: LEGAL DEPT., CONTRACTS MANAGER | | | RESTON | VA | 20191 | 3436 |
| SPRINT NEXTEL CORP | ATTN: LEGAL DEPT., CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191 | 3436 |
| SPRINT NEXTEL CORP | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | 4181 |
| SPRINT NEXTEL CORP | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191 | 3436 |
| SPRINT NEXTEL CORP | | | | | | | | |
| SPRINT NEXTEL CORP | 27755 STANSBURY BLVD | | | | FARMINGTON HILLS | MI | 48334 | 3861 |
| SPRINT NEXTEL CORP | 27755 STANSBURY BLVD. | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| SPRINT NEXTEL CORP | LEGAL DEPARTMENT, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191 | 3436 |
| SPRINT NEXTEL CORP | PROPERTY MANAGER | 27755 STANSBURY BLVD. | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 | |
| SPRINT NEXTEL CORPORATION | BRET WATSON | 6799 REGENCY DR | | | WESTERVILLE | OH | 43082 | 8479 |
| SPRINT SPECTRUM LP | 6391 SPRINT PKWY | MAILSTOP KSOPH0101-Z2020 | | | OVERLAND PARK | KS | 66251 | 6100 |
| SPRINT SPECTRUM LP | PO BOX 1769 | | | | NEWARK | NJ | 07101 | 1769 |
| SPRINT/CENTRAL TELEPHONE NV | 3436 ALDEBARAN AVE | | | | LAS VEGAS | NV | 89102 | 8423 |
| SPS COMMENCE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SPS TECHNOLOGIES WATEFORD CO | | | | | | | | |
| SPV COACH COMPANY, INC. | SEAN MYERS | 501 E 33RD ST | | | KANSAS CITY | MO | 64109 | 1726 |
| SPX AIR TREATMENT CANADA INC | | | | | | | | |
| SPX CORP | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101 | 3633 |
| SPX CORP | GEORGE MCDOUGALL | CONTECH DIV | 51241 M-51N | | COVINGTON | IN | 47932 | |
| SPX CORP | 1650 KENDALE BLVD STE 100 | PO BOX 1706 | | | EAST LANSING | MI | 48823 | 2076 |
| SPX CORP | 28635 MOUND RD | | | | WARREN | MI | 48092 | 5509 |
| SPX CORP | 51241 M-51 N | | | | DOWAGIAC | MI | 49047 | |
| SPX CORP | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 | |
| SPX CORP | AARON KADY | SPX FILTRAN | 7 PARK HILL DRIVE | | SAINT CLAIR | MI | 48079 | |
| SPX CORP | GEORGE MCDOUGALL | CONTECH DIV | 51241 M-51N | | DOWAGIAC | MI | 49047 | |
| SPX CORP | KEN SPIEGEL X 204 | PO BOX 328 | SPX CORPORATION | | DES PLAINES | IL | 60016 | 0328 |
| SPX CORP | KEN SPIEGEL X 204 | SPX CORPORATION | 875 SEEGERS RD., POB 328 | | FORT WAYNE | IN | 46803 | |
| SPX CORP | | | | | | | | |
| SPX CORP | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092 | 3463 |
| SPX CORP | 655 EISENHOWER DR | PO BOX 314 | | | OWATONNA | MN | 55060 | 1100 |
| SPX CORP | 875 SEEGERS RD | | | | DES PLAINES | IL | 60016 | 3045 |
| SPX CORP | PO BOX 406799 | | | | ATLANTA | GA | 30384 | 6799 |
| SPX CORP | 13515 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | 2706 |
| SPX CORP | FRANK NAGY | KENTMOORE DIV. | 655 EISENHOWER DR. | | CELINA | OH | 45822 | |
| SPX CORP | PAT PIERCE | 655 EISENHOWER DR | | | OWATONNA | MN | 55060 | 1100 |
| SPX CORPORATION | ARI WAJNBERG | 13515 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277 | 2706 |
| SPX CORPORATION | | | | | | | | |
| SPX DEHYDRATION & PROCESS | | | | | | | | |
| SQUARE D CO | | | | | | | | |
| SQUARE D COMPANY | BETSY KUPKOWSKI | 1415 S ROSELLE RD | | | PALATINE | IL | 60067 | 7337 |
| SQUARE ONE CONCEPTS INC | 101 E 5TH ST | PO BOX 147 | | | ROYAL OAK | MI | 48067 | 2528 |
| SQUEEKY'S | CHARLES L. WADE | 812 S ROBB ST | | | TRINITY | TX | 75862 | 7602 |
| SRC | 4431 W. CALHOUN | | | | SPRINGFIELD | MO | 65802 | |
| SRC ELASTOMERICA INC | 4749 TOLBUT ST | | | | PHILADELPHIA | PA | 19136 | 1512 |
| SRC HOLDINGS CORP | DWAYNE JACKSON | 4431 W CALHOUN ST | SRC AUTOMOTIVE | | SPRINGFIELD | MO | 65802 | 6706 |
| SRC HOLDINGS CORP | 4431 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802 | 6706 |
| SRC HOLDINGS CORP | DWAYNE JACKSON | SRC AUTOMOTIVE | 4431 W. CALHOUN | | WARREN | OH | 44482 | |
| SRI SPORTS KABUSHIKI KAISHA DBA SRI SPORTS LIMITED | 6-9 WAKINOHAMA-CHO 3-CHOME | CHUO-KU, KOBE-SHI, JAPAN | | JAPAN | | | | |
| SRIDHARAN,NAGESH | 5055 CHERRY BLOSSOM CIR | | | | WEST BLOOMFIELD | MI | 48324 | 1299 |
| SRINIVAS GADDE | 3101 WELLS BRANCH PKWY APT 1114 | VIJAYAWADA, INDIA | | | AUSTIN | TX | 78728 | 6626 |
| SRP - SALT RIVER PROJECT | PO BOX 2950 | | | | PHOENIX | AZ | 85062 | 2950 |
| SRS (SERVICE REPAIR SOLUTIONS) | BOB PRINGLE | 3058 E SUNSET RD STE 113 | | | LAS VEGAS | NV | 89120 | 5702 |
| SS INSERTS, LLC | | | | | | | | |
| SS&K | 88 PINE ST FL 30 | | | | NEW YORK | NY | 10005 | 1825 |
| SSAB HARDTECH INC | | | | | | | | |
| SSC SERVICE SOLUTIONS | JUSTIN BOLLI | 2305 SYCAMORE DR | | | KNOXVILLE | TN | 37921 | 1750 |
| SSCP CO LTD | | | | | | | | |
| SSG. ROGER D. WHITE | | | | | | | | |
| SSI TECHNOLOGIES INC | JIM WILSON | PO BOX 5011 | SINTERED SPECIALTIES DIV. | | JANESVILLE | WI | 53547 | 5011 |
| SSI TECHNOLOGIES INC | JIM WILSON | SINTERED SPECIALTIES DIV. | 3330 PALMER DR./P.O. BOX 5011 | | GASTONIA | NC | 28054 | |
| SSI TECHNOLOGIES INC | 2643 W COURT ST | | | | JANESVILLE | WI | 53548 | 3357 |
| SSI TECHNOLOGIES INC | 3330 PALMER DR | | | | JANESVILLE | WI | 53546 | 2305 |
| SSI US INC | 401 N MICHIGAN AVE STE 3400 | | | | CHICAGO | IL | 60611 | 4249 |
| SSNAKE-OYL PRODUCTS, INC. | SAM HOUSTON | 114 N GLENWOOD BLVD | | | TYLER | TX | 75702 | 5423 |
| SSOE INC | 1001 MADISON AVE | | | | TOLEDO | OH | 43604 | 5535 |
| SSOE INC | 1050 WILSHIRE DR STE 260 | | | | TROY | MI | 48084 | 1526 |
| SSS CONSULTING INC | 1900 FOUNDERS DR | PO BOX 20490 | | | DAYTON | OH | 45420 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ST CYCLEWEAR / GALLOP LLC | | | | | | | | |
| ST LAWRENCE GAS | PO BOX 270 | 22 STEARNS STREET | | | MASSENA | NY | 13662 | 0270 |
| ST LOUIS COUNTY HIGHWAYS & TRAFFIC | 1616 WOODSON RD | | | | OVERLAND | MO | 63114 | 6129 |
| ST LOUIS ELECTRONICS INC | 148 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043 | 3102 |
| ST OF ILL-CNTR MGMT SVCS | 200 E ASH ST | | | | SPRINGFIELD | IL | 62704 | 4769 |
| ST WOOTEN CORPORATION | E.B. WEBB | 3801 BLACK CREEK RD SE | | | WILSON | NC | 27893 | 9568 |
| ST. GEORGE EXPRESS LLC | JAN MILLER | 55 N 600 E | | | SAINT GEORGE | UT | 84770 | 2931 |
| ST. LOUIS AMERICAN | KEVIN JONES | 4242 LINDELL BLVD. | | | SAINT LOUIS | MO | 63108 | |
| ST. LOUIS MAGAZINE LLC | ANGIE HENSHAW | 1600 S BRENTWOOD BLVD STE 550 | | | SAINT LOUIS | MO | 63144 | 1334 |
| ST. MARY LAND & EXPLORATION | MARK ECK | 1776 LINCOLN | | | DENVER | CO | 80203 | |
| ST.LOUIS METRO POLICE DEPT. | 3919 LACLEDE AVENUE | | | | SAINT LOUIS | MO | 63108 | |
| STAB ZWEITE HOLDING GMBH | 1201 TULIP DR | | | | GASTONIA | NC | 28052 | 1842 |
| STAB ZWEITE HOLDING GMBH | 1209 N ORANGE ST | | | | WILMINGTON | DE | 19801 | 1120 |
| STAB ZWEITE HOLDING GMBH | 65 REDWOOD DR | | | DINGLEY VI 3172 AUSTRALIA | | | | |
| STAB ZWEITE HOLDING GMBH | A. DEMMEL | POSTFACH 2029 | WALLERSHEIMER WEG 100 | SAO PAULO 09891903 BRAZIL | | | | |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | 1201 TULIP DR | STABILUS DIV | | GASTONIA | NC | 28052 | 1842 |
| STAB ZWEITE HOLDING GMBH | 36225 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 4739 |
| STAB ZWEITE HOLDING GMBH | INDUSTRIA METALURGICA 1010 | | | RAMOS ARZIPE CH 25900 MEXICO | | | | |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | INDUSTRIA METALURGICA 1010 | | YEONGI-GUN KOREA (REP) | | | | |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | STABILUS DIV | 1201 TULIP DR | | MARINE CITY | MI | 48039 | |
| STAB ZWEITE HOLDING GMBH | INDUSTRIA METALURGICA 1010 | PARQUE INDUSTRIAL | | RAMOS ARZIPE CH 25900 MEXICO | | | | |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ RP 56070 GERMANY | | | | |
| STACEY JACKSON | | | | | | | | |
| STACEY MERCER | | | | | | | | |
| STACEY MILLER | | | | | | | | |
| STACI MILLER | | | | | | | | |
| STACY | | | | | | | | |
| STACY LAWLESS | | | | | | | | |
| STADIUM COMPETITIONS INC | 1714 N CULBERSON ST | PO BOX 1537 | | | GAINESVILLE | TX | 76240 | 2124 |
| STADLBAUER SPIEL - UND FREIZEITARTIKEL GMBH | | | | | | | | |
| STAHL METAL PRODUCTS | ERIC BLASHFORD | 3201 W. LINCOLN WAY | | | WOOSTER | OH | 44691 | |
| STAHL SPECIALTY CO | 111 E PACIFIC ST | | | | KINGSVILLE | MO | 64061 | 2510 |
| STAHL SPECIALTY CO | KARL JAEGER | 111 E PACIFIC ST | | | KINGSVILLE | MO | 64061 | 2510 |
| STAHL SPECIALTY CO | KARL JAEGER | 111 E. PACIFIC AVE. | | | BUTLER | NJ | 07405 | |
| STAHLGRUBER OTTO GRUBER AG | 119 ROCKLAND AVE | PO BOX 76 | | | NORTHVALE | NJ | 07647 | |
| STAHLSCHMIDT & MAIWORM USA INC | | | | | | | | |
| STAINLESS PRECISION COMPONENTS PTY | TIM HALL | WRP MANUFACTURING | CHEVROLET ST MACKMAN INDUSTRIA | | NOVI | MI | | |
| STAK INDUSTRIES INC | | | | | | | | |
| STALLINGS CAPITAL GROUP, INC. DBA BOB STALLINGS RACING LLC | ROBERT W. STALLINGS | 4 WINDSOR RDG | | | FRISCO | TX | 75034 | 6858 |
| STALLION OILFIELD SERVICES | ALLEN HEBERT | 950 CORBINDALE RD | | | HOUSTON | TX | 77024 | 2800 |
| STALLION PRODUCTS | | | | | | | | |
| STAMET SPA STAMPAGGI METALLICI | STRADA GORETTI 2 | | | FELETTO TORINO IT 10080 ITALY | | | | |
| STAMPER BLACK HILLS GOLD, INC. | | | | | | | | |
| STAMPS.COM INC. | | | | | | | | |
| STAN JURGIELEWICZ | | | | | | | | |
| STAN MASELLAS | | | | | | | | |
| STAN NOVAK | | | | | | | | |
| STAN ROSS | | | | | | | | |
| STAN SEVERANCE | | | | | | | | |
| STAN STRAYHORN | | | | | | | | |
| STANADYNE HOLDINGS INC | 408 WHITE ST | PO BOX 5084 | | | JACKSONVILLE | NC | 28546 | 6732 |
| STANADYNE HOLDINGS INC | TERRY GILBERT X2248 | 405 WHITE ST | DIESEL SYSTEMS DIV. | | FLINT | MI | 48505 | 4129 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STANADYNE HOLDINGS INC | 230 CLARKS NECK RD | | | | WASHINGTON | NC | 27889 | 8976 |
| STANADYNE HOLDINGS INC | TERRENCE GILBERT2248 | STANDYNE DIESEL SYSTEMS | 408 WHITE ST | | BELLEVILLE | MI | 48111 | |
| STANADYNE HOLDINGS INC | 92 DEERFIELD RD | | | | WINDSOR | CT | 06095 | 4209 |
| STANADYNE HOLDINGS INC | SIMON GARNER X5172 | CLARKS NECK RD. POB 1105 | | ZENTRUMD HEILBRONN GERMANY | | | | |
| STANBRIDGE PRECISION TURNED PARTS | LEIGH WELCH | 30-32 BILTON WAY DALLOW RD | | HAMAMATSU JAPAN | | | | |
| STANCO METAL PRODUCTS INC | DAMIAN HAYDEN | PO BOX 307 | | | AVILLA | IN | 46710 | 0307 |
| STANDARD CHARTERED BANK | | | | | | | | |
| STANDARD COMPONENTS INC | 44208 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | 1465 |
| STANDARD ELECTRIC CO | 2650 TRAUTNER DR | PO BOX 5289 | | | SAGINAW | MI | 48604 | 9599 |
| STANDARD ELECTRIC CO | 1300 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | 5711 |
| STANDARD ELECTRIC CO | 1514 S DORT HWY | | | | FLINT | MI | 48503 | 2839 |
| STANDARD HORSE NAIL CORP | KRIS MERRICK X12 | PO BOX 316 | 1415 FIFTH AVE/ | | NEW BRIGHTON | PA | 15066 | 0307 |
| STANDARD HORSE NAIL CORP | 1415 5TH AVE | | | | NEW BRIGHTON | PA | 15066 | 2213 |
| STANDARD HORSE NAIL CORP | KRIS MERRICK X12 | 1415 FIFTH AVE/PO BOX 316 | | | IRVINE | CA | 92650 | |
| STANDARD LEASING CORP | 4220 BALTIMORE AVE | | | | HYATTSVILLE | MD | 20781 | |
| STANDARD LOCKNUT & LOCKWASHER | KARA GRAMM | 1045 E 169TH ST. | | | HARRODSBURG | KY | 40330 | |
| STANDARD MOTOR PRODUCTS | 37-18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS/STANDARD MOTOR | 500 INDUSTRIAL BLVD | | ENGLEWOOD | OH | | |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 845 S. 9TH STREET | | | KALAMAZOO | MI | | |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 845 S. 9TH STREET | | CONCORD ON CANADA | | | | |
| STANDARD MOTOR PRODUCTS INC | 1300 W OAK ST | | | | INDEPENDENCE | KS | 67301 | 2347 |
| STANDARD MOTOR PRODUCTS INC | 37-18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| STANDARD MOTOR PRODUCTS INC | GEN ANDERSA 38 ST | | | BIALYSTOK PL 15 113 POLAND (REP) | | | | |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER 479 | SMP ELECTRONICS | 170 SUNPORT LANE | BRANTFORD ON CANADA | | | | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS DIV | 500 INDUSTRIAL BLVD | | MCALLEN | TX | 78501 | |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 1300 W OAK ST | | | INDEPENDENCE | KS | 67301 | 2347 |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER | 5150 PELHAM RD | | | GREENVILLE | SC | 29615 | 5719 |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER | 5150 PELHAM ROAD | | HIMEJI HYOGO JAPAN | | | | |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER 479 | C/O STANDARD MOTOR PRODUCTS IN | 1300 WEST OAK STREET | | WABASH | IN | | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS | 1801 WATERS RIDGE DRIVE | | COLUMBIA | MD | | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS/STANDARD MOTOR | 33 GAYLORD RD | | ADEL | GA | 31620 | |
| STANDARD MOTOR PRODUCTS INC | STEVE BIZARRO X1183 | 1718 N. HOME STREET | | OSIMO ITALY | | | | |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 1300 W. OAK | | | CLINTON TWP | MI | 48036 | |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 845 S 9TH ST | | | EDWARDSVILLE | KS | 66111 | 1354 |
| STANDARD MOTOR PRODUCTS INC | GAYLE CUNNINGHAM 135 | 7070 GOLF COURSE DR | STANDARD MOTOR PRODUCTS, INC. | | DISPUTANTA | VA | 23842 | 6054 |
| STANDARD MOTOR PRODUCTS INC | GAYLE CUNNINGHAM 135 | STANDARD MOTOR PRODUCTS, INC. | 7070 GOLF COURSE DRIVE | SILAO GJ 36100 MEXICO | | | | |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER | 2717 COMMERCE ROAD | | | DAYTON | OH | 45404 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | 1801 WATERS RIDGE DR | | | LEWISVILLE | TX | 75057 | 6027 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | 500 INDUSTRIAL BLVD | FOUR SEASONS/STANDARD MOTOR | | GRAPEVINE | TX | 76051 | 3914 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | STANDARD MOTOR PRODUCTS | 1241 OLD TEMESCAL ROAD | LERMA CP 52000 MEXICO | | | | |
| STANDARD MOTOR PRODUCTS, INC. | STEPHANIE DAVENPORT | 37-18 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| STANDARD SCALE & SUPPLY CO | 25421 GLENDALE | PO BOX 40720 | | | DETROIT | MI | 48239 | 4511 |
| STANDARD SYSTEMS INTL CORP | 1450 E SOUTH ST | | | | OWOSSO | MI | 48867 | 9779 |
| STANDARD UTILITY CONSTRUCTION, INC | JOHN HUFF | 3202 HARDROCK RD | | | GRAND PRAIRIE | TX | 75050 | 7103 |
| STANDARDS FOR TECHNOLOGY IN AUTOMOTIVE RETAIL CORPORATION | 8400 WESTPARK DRIVE, STE 16, MACLEAN | | | | MC LEAN | VA | 22102 | |
| STANDARDS TESTING LABORATORIES INC | 1845 HARSH AVE SE | PO BOX 758 | | | MASSILLON | OH | 44646 | 7123 |
| STANDENS LTD | GEORDIE MA | 1222 58TH AVE SE | | | SOUTHFIELD | MI | 48086 | |
| STANDEX INTERNATIONAL CORP | 6 MANOR PKWY | | | | SALEM | NH | 03079 | 2841 |
| STANFORD UNIVERSITY | | | | | | | | |
| STANFORD, LELAND JUNIOR UNIVERSITY | 320 PANAMA ST | | | | STANFORD | CA | 94305 | 4111 |
| STANFORD, LELAND JUNIOR UNIVERSITY | TERMAN 551 | | | | STANFORD | CA | 94305 | |
| STANLEY ARNOLD | | | | | | | | |
| STANLEY ASKE | | | | | | | | |
| STANLEY CORP. | ANDREW RZASA | 480 MYRTLE ST | | | NEW BRITAIN | CT | 06053 | 4018 |
| STANLEY ELECTRIC CO LTD | CHRIS STAAB X2632 | 1500 HILL BRADY ROAD | | | HUNTINGTON | IN | 46750 | |
| STANLEY ELECTRIC CO LTD | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037 | 7320 |
| STANLEY ELECTRIC CO LTD | 2-9-13 NAKAMEGURO MEGURO-KU | | | TOKYO 153-0061 JAPAN | | | | |
| STANLEY ELECTRIC CO LTD | CHRIS STAAB X2632 | 1500 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | 7320 |
| STANLEY ENERGY | 7130 S LEWIS AVE STE 700 | | | | TULSA | OK | 74136 | 5489 |
| STANLEY ENERGY | 485 W MILWAUKEE ST | ARGO A-250 | | | DETROIT | MI | 48202 | 3220 |
| STANLEY ENERGY, INC. | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202 | 3220 |
| STANLEY ENERGY, INC. | 485 W MILWAUKEE ST | ARGONAUT A-250 | | | DETROIT | MI | 48202 | 3220 |
| STANLEY INDUSTRIES INC | PETE CARLSON X129 | 641 N.ROCHESTOR RD. | | | TINLEY PARK | IL | 60477 | |
| STANLEY STEEMER INTERNATIONAL, INC. | RALPH MELVIN | 5700 SHIER RINGS RD | | | DUBLIN | OH | 43016 | 1234 |
| STANLEY VOLLERTSEN | | | | | | | | |
| STANLEY WORKS INC, THE | PAUL FLADUNG | 7707 NORTH AUSTIN | | | DETROIT | MI | 48209 | |
| STANLEY WORKS INC, THE | 2195 EASTVIEW PKWY STE 103 | | | | CONYERS | GA | 30013 | 5769 |
| STANLEY WORKS INC, THE | 5335 AVION PARK DR | | | | CLEVELAND | OH | 44143 | 1916 |
| STANLEY WORKS INC, THE | 6161 E 75TH ST | PO BOX 50404 | | | INDIANAPOLIS | IN | 46250 | 2701 |
| STANT MANUFACTURING SRO | NA NOVEM POLI 379/2 | | | KARVINA STARE MESTO 73301 CZECH (REP) | | | | |
| STANTEC INC | | | | | | | | |
| STAPLA ULTRASONICS CORP | 250 ANDOVER ST | | | | WILMINGTON | MA | 01887 | 1048 |
| STAPLES INC | 7500 W 110TH | | | | OVERLAND PARK | KS | 66210 | |
| STAR AUTO COLLISION TOWING | | | | | | | | |
| STAR AUTO PARTS | RICH GUYETT | 535 TENNIS COURT LN | | | SAN BERNARDINO | CA | 92408 | 1615 |
| STAR CUTTER CO | 23461 INDUSTRIAL PARK DR | PO BOX 376 | | | FARMINGTON | MI | 48335 | 2855 |
| STAR PLASTICS INC | 1930 DREW RD UNIT 1 | | | MISSISSAUGA ON L5S 1J6 CANADA | | | | |
| STAR SOURCE MANAGEMENT SERVICES INC | 243 W CONGRESS ST STE 350 | | | | DETROIT | MI | 48226 | 3262 |
| STAR SU LLC | 5200 PRAIRIE STONE PKWY STE 100 | | | | HOFFMAN ESTATES | IL | 60192 | 3709 |
| STAR SU LLC | 23461 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2855 |
| STAR TRIBUNE COMP | 425 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55488 | 1511 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| STARDOCK SYSTEMS, INC. | | | | | | | | |
| STARK WILLIAM GROUP INC | | | | | | | | |
| STARKEY & HENRICKS | PETER BIRD | 121 VARICK STREET | | | NEW YORK | NY | 10013 | |
| STARQUIP INDUSTRIAL PRODUCTS LTD | | | | | | | | |
| STARS & STRIPES | 529 14TH ST NW STE 350 | | | | WASHINGTON | DC | 20045 | 1300 |
| STARS SIGNATURES, INC. | | | | | | | | |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC. | ROLLA EISNER, STARWOOD HOTELS PORTFOLIO ADMINISTRATOR | 125 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| STATE AUTO MUTUAL INSURANCE COMPANY | ART HERSEY | 518 E BROAD ST | | | COLUMBUS | OH | 43215 | 3901 |
| STATE DEVELOPMENT & INVESTMENT CORP | 550TH YUANQU RD ANTING NO 2 | JIADING DISTRICT | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | | | |
| STATE ELECTRIC COMPANY | TOM BRALEY | 2010 2ND AVENUE | | | HUNTINGTON | KY | | |
| STATE FABRICATORS INC | 30550 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | 5301 |
| STATE FARM | DICK MALCOM | 1 STATE FARM PLZ | | | BLOOMINGTON | IL | 61701 | 4300 |
| STATE FARM AGENTS | DICK MALCOM | 1 STATE FARM PLZ | | | BLOOMINGTON | IL | 61701 | 4300 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1 STATE FARM PLZ | | | | BLOOMINGTON | IL | 61710 | 0001 |
| STATE GROUP INDUSTRIAL LTD | | | | | | | | |
| STATE LINE AUTO AUCTION | JEFF BARBER | 830 TALMADGE HILL RD S | | | WAVERLY | NY | 14892 | 9510 |
| STATE LINE AUTO AUCTION | 830 TALMADGE HILL RD S | | | | WAVERLY | NY | 14892 | 9510 |
| STATE LINE AUTO AUCTION, LLC | | | | | | | | |
| STATE LINE AUTO AUCTION, LLC | JEFF BARBER | 830 TALMADGE HILL RD S | | | WAVERLY | NY | 14892 | 9510 |
| STATE MONT DOT/PAGE | 2701 PROSPECT AVE | | | | HELENA | MT | 59601 | 9746 |
| STATE OF ALASKA DOT/PF | 2301 PEGER RD | | | | FAIRBANKS | AK | 99709 | 5316 |
| STATE OF CAL-DEPT TRANS | 34TH ST & STOCKTON BLVD | | | | SACRAMENTO | CA | 95816 | |
| STATE OF IOWA | 301 E 7TH ST | | | | DES MOINES | IA | 50319 | 1934 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802 | 5239 |
| STATE OF MICH MTR TRANS | 180 U.S. 41 EAST | | | | NEGAUNEE | MI | 49866 | |
| STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | | | | | | | | |
| STATE OF MICHIGAN DEPARTMENT OF STATE HIGHWAYS AND TRANSPORTATION | STATE HIGHWAY BUILDING | POST OFFICE DRAWER K | | | LANSING | MI | 48904 | |
| STATE OF MICHIGAN MOTOR TRANSPORTATION DIVISION | 6951 CROWNER DR | | | | LANSING | MI | 48909 | |
| STATE OF OHIO, TAX CREDIT AUTHORITY | 77 SOUTH HIGH ST. | | | | COLUMBUS | OH | 43215 | |
| STATE OF WISCONSIN | 910 STATE HIGHWAY 54 | | | | BLACK RIVER FALLS | WI | 54615 | 5450 |
| STATE STREET BANK | | | | | | | | |
| STATE STREET BANK OF TRUST COMPANY OF CONNECTICUT, N.A. | 225 ASYLUM ST FL 23 | | | | HARTFORD | CT | 06103 | 1534 |
| STATE STREET CORP | 225 FRANKLIN ST | PO BOX 351 | | | BOSTON | MA | 02110 | 2801 |
| STATE UNIVERSITY OF NEW YORK AT BUFFALO | | | | | | | | |
| STATEWIDE PEST CONTROL CO INC | 14829 CALVERT ST | | | | VAN NUYS | CA | 91411 | 2708 |
| STATIC CONTROLS CORP | 30460 S WIXOM RD | | | | WIXOM | MI | 48393 | 2410 |
| STECK-SCHULTE SUPPLY INC | 32604 DEQUINDRE RD | | | | WARREN | MI | 48092 | 1062 |
| STEEL DYNAMICS INC | 7575 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804 | 4131 |
| STEEL MASTER TRANSFER INC | 2171 XCELSIOR DR | | | | OXFORD | MI | 48371 | 2363 |
| STEEL PARTS CORP | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072 | 8492 |
| STEEL SHIELDS, LIMITED | GARY VAN METER | 204 MAIN ST | | | WAYNE | NE | 68787 | 1941 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| STEELCASE FINANCIAL SERVICES | | | | | | | | |
| STEELE RUBBER PRODUCTS | MATTEO AGOSTA | 6180 HIGHWAY 150 E | | | DENVER | NC | 28037 | 9650 |
| STEELE,CHRISTOPHER S | 2467 BELMONT CT | | | | TROY | MI | 48098 | 2358 |
| STEELWELD EQ CO INS SW BELL TEL CO | ELAINE HUNTER | PO BOX 440 | | | SAINT CLAIR | MO | 63077 | 0440 |
| STEEN | ANITA STEEN | 3201 S 26TH ST | | | PHILADELPHIA | PA | 19145 | 5201 |
| STEERE ENTERPRISES INC | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278 | 2140 |
| STEERE ENTERPRISES INC | DAVID SMITH X3036 | 285 COMMERCE ROAD | OAKLEIGH SOUTH AUSTRALIA | | | | | |
| STEERE ENTERPRISES INC | DAVID SMITH X3036 | 285 COMMERCE ST | | | TALLMADGE | OH | 44278 | 2140 |
| STEERING SOLUTIONS CORPORATION | EVA KALAWSKI, GENERAL COUNSEL | 360 N. CRESCENT DR. | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| STEFAN | | | | | | | | |
| STEFAN SCHREIER | | | | | | | | |
| STEFAN,JEFFREY M. | 909 ELMSFORD DR | | | | CLAWSON | MI | 48017 | 1016 |
| STEFANO CAVICCHIOLI | | | | | | | | |
| STEFANO PERON | | | | | | | | |
| STEFFENS ENTERPRISES INC | CHRIS HILTONX16 | FOLD A COVER DIVISION | 4045 KARONA CT | | BRISTOL | TN | | |
| STEFFENS ENTERPRISES INC | CHRIS HILTONX16 | 4045 KORONA CT SE | FOLD A COVER DIVISION | | CALEDONIA | MI | 49316 | 8428 |
| STEFNY | | | | | | | | |
| STEIN, INC. | DAVE HOLVEY | 1929 E ROYALTON RD | | | CLEVELAND | OH | 44147 | 2809 |
| STEINDICHLER VISION SYSTEMS INC | 39205 COUNTRY CLUB DR STE C30 | | | | FARMINGTON HILLS | MI | 48331 | 5700 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | 1850 RIVERFORK DR | | | | HUNTINGTON | IN | 46750 | 9004 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | KEVIN BOUDER | 1850 RIVERFORK DR | HUNTINGTON PLANT | | HUNTINGTON | IN | 46750 | 9004 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | KEVIN BOUDER | HUNTINGTON PLANT | 1850 RIVER FORK DRIVE WEST | | MURFREESBORO | TN | 37127 | |
| STELLA VERMOEGENSVERWALTUNGS GMBH | 21 FINEGAN RD | | | | DEL RIO | TX | 78840 | 8505 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | MOOSACHER STR 80 | | MUENCHEN BY 80809 GERMANY | | | | | |
| STELLA VERMOEGENSVERWALTUNGS GMBH | CARRETERA LA AMISTAD KM 6.5 | | CD ACUNA CZ 26200 MEXICO | | | | | |
| STELLANT-ORACLE | | | | | | | | |
| STELLAR ENGINEERING INC | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | 2713 |
| STENCILS & STRIPES UNLIMITED | RALPH M. GREINKE, JR. | 1108 S CRESCENT AVE | | | PARK RIDGE | IL | 60068 | 4846 |
| STEPHAN HALL | | | | | | | | |
| STEPHAN KISS | | | | | | | | |
| STEPHANIE | | | | | | | | |
| STEPHANIE HAYHURST | | | | | | | | |
| STEPHANIE MASITTO | | | | | | | | |
| STEPHANIE TROTTER | | | | | | | | |
| STEPHANOW | | | | | | | | |
| STEPHEN | 262 PHEASANT RUN | | | | FEASTERVILLE TREVOSE | PA | 19053 | 5948 |
| STEPHEN | | | | | | | | |
| STEPHEN  GODAR | | | | | | | | |
| STEPHEN ARNELL | | | | | | | | |
| STEPHEN BRADFORD | | | | | | | | |
| STEPHEN BROWN | | | | | | | | |
| STEPHEN BRYK | | | | | | | | |
| STEPHEN BULLARD | | | | | | | | |
| STEPHEN C. COLL | STEPHEN COLL | 53 OREGON ST | | | WASHINGTON | PA | 15301 | 4632 |
| STEPHEN C. ERNST | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| STEPHEN COWAP | | | | | | | | |
| STEPHEN CRAIG | | | | | | | | |
| STEPHEN CROWE | | | | | | | | |
| STEPHEN CZEKNER | | | | | | | | |
| STEPHEN D.ST.E WOOD | | | | | | | | |
| STEPHEN GARTEN | | | | | | | | |
| STEPHEN GEORGE | | | | | | | | |
| STEPHEN HART | | | | | | | | |
| STEPHEN HATFIELD | | | | | | | | |
| STEPHEN HUMPHRIES | | | | | | | | |
| STEPHEN JACKSON | STEPHEN JACKSON | O.O. BOX 11 | | WOODFORD GREEN GREAT BRITAIN | WOODFORD GREEN | | | |
| STEPHEN KEE | | | | | | | | |
| STEPHEN KIRK | | | | | | | | |
| STEPHEN KNUTSON | | | | | | | | |
| STEPHEN L. COOKE | | | | | | | | |
| STEPHEN LISTON | | | | | | | | |
| STEPHEN LOGUE | | | | | | | | |
| STEPHEN MESECHER | | | | | | | | |
| STEPHEN MORRIS | | | | | | | | |
| STEPHEN PAGE | | | | | | | | |
| STEPHEN PETERS | | | | | | | | |
| STEPHEN QUICK | | | | | | | | |
| STEPHEN R. AMES, D/B/A AMES AUTOMOTIVE | STEPHEN R. AMES | 1 BONNEY ROAD | | | MARLBOROUGH | NH | 03455 | |
| STEPHEN RICHARDSON | | | | | | | | |
| STEPHEN ROCHE | | | | | | | | |
| STEPHEN SNYDER | | | | | | | | |
| STEPHEN STATLER | | | | | | | | |
| STEPHEN STOPKO | | | | | | | | |
| STEPHEN VISOCKY JR. | | | | | | | | |
| STEPHENS MEDIA GROUP | PO BOX 70 | | | | LAS VEGAS | NV | 89125 | 0070 |
| STEPHENS,JAMES E | 545 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309 | 1331 |
| STEPHENS,LINDA A | 859 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236 | 1756 |
| STEPHENS,THOMAS G | 38020 RHONSWOOD DR | | | | NORTHVILLE | MI | 48167 | 9753 |
| STEPHENSON INC | 4401 WESTERN RD | | | | FLINT | MI | 48506 | 1807 |
| STERICYCLE INC | 13975 POLO TRL DR STE 201 | | | | LAKE FOREST | IL | 60045 | |
| STERLING BOILER AND MECHANICAL INC | KEN WAHL | 1420 KIMBER LN | | | EVANSVILLE | IN | 47715 | 4025 |
| STERLING CENTURY INC. | | | | | | | | |
| STERLING DIE & ENGINEERING INC | 15767 CLAIRE CT | | | BADEN-WURTTENBERG GERMANY | | | | |
| STERLING FIRE & RESCUE CORP | 1135 S BRACY AVE | | | | GREENVILLE | MI | 48838 | 9701 |
| STERLING HEIGHTS (CITY OF) | PO BOX 55000 | | | | DETROIT | MI | 48255 | 0001 |
| STERLING INDUSTRIAL SERVICES INC | 52421 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316 | 3455 |
| STERLING JEWELERS | CHERYL CORDEA | 375 GHENT RD | | | FAIRLAWN | OH | 44333 | 4601 |
| STERLING MANUFACTURING & ENGINEERIN | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3222 |
| STERLING OIL & CHEMICAL CO INC | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | 7811 |
| STERLING PERFORMANCE INC | 54420 PONTIAC TRL | | | | MILFORD | MI | 48381 | 4344 |
| STERLING PROMEASURE LLC | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3222 |
| STERLING SCALE CO (INC) | 20950 BOENING DR | | | | SOUTHFIELD | MI | 48075 | 5737 |
| STEVAN SMITH | STEVAN SMITH | 1704 CARSON ST | | | ROCK SPRINGS | WY | 82901 | 6712 |
| STEVE | | | | | | | | |
| STEVE ADEY | | | | | | | | |
| STEVE AHRENS | | | | | | | | |
| STEVE ALLEY | | | | | | | | |
| STEVE BARDEN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| STEVE BEILGARD | | | | | | | |
| STEVE BOOTH | | | | | | | |
| STEVE BREWER | | | | | | | |
| STEVE CAMARATA | | | | | | | |
| STEVE CHEREP | | | | | | | |
| STEVE CHRISCADEN | | | | | | | |
| STEVE CONLEY | | | | | | | |
| STEVE CORRIVEAU | | | | | | | |
| STEVE ECKERD | | | | | | | |
| STEVE EMRICH | | | | | | | |
| STEVE FEHRS | | | | | | | |
| STEVE FINCH | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201 | 2236 |
| STEVE FITZSIMMONS | | | | | | | |
| STEVE GAGE | | | | | | | |
| STEVE GRIMES | | | | | | | |
| STEVE GRUENSCHLAEGER | | | | | | | |
| STEVE HACKETT | | | | | | | |
| STEVE JASKOSKI | | | | | | | |
| STEVE KNOTTS | 417 173RD PL NE | | | BELLEVUE | WA | 98008 | 4130 |
| STEVE MCARTHUR | | | | | | | |
| STEVE MCFARLAND | PO BOX 901 | | | SULPHUR | LA | 70664 | 0901 |
| STEVE MINETTE | 91 NORTHERN LIGHTS BLVD | | | KALISPELL | MT | 59901 | 3027 |
| STEVE MOUGHAMIAN | | | | | | | |
| STEVE NOLL | | | | | | | |
| STEVE PICCIANO | | | | | | | |
| STEVE POOL | | | | | | | |
| STEVE RICE | | | | | | | |
| STEVE SANCHEZ | | | | | | | |
| STEVE SCHWEID | | | | | | | |
| STEVE SHEFFIELD | | | | | | | |
| STEVE SMITH | | | | | | | |
| STEVE SOENKSEN | | | | | | | |
| STEVE SOMMERFELDT | | | | | | | |
| STEVE STADLER | | | | | | | |
| STEVE STARKEY | | | | | | | |
| STEVE TEDESCO | | | | | | | |
| STEVE THOMPSON | | | | | | | |
| STEVE VANNIER | | | | | | | |
| STEVE WEI | | | | | | | |
| STEVE WHITE | 326 WALTON AVE | | | DAYTON | OH | 45417 | 1670 |
| STEVEN A. SEXTON | | | | | | | |
| STEVEN BOSCH | | | | | | | |
| STEVEN BURNHAM | | | | | | | |
| STEVEN CROSS | | | | | | | |
| STEVEN FREUNDLICH | 1930 MELVINA RD | | | DEPTFORD | NJ | 08096 | 5613 |
| STEVEN FUHRMAN | | | | | | | |
| STEVEN GRAHAM | STEVEN GRAHAM | 77 HAWAII AVE NE APT 103 | | WASHINGTON | DC | 20011 | 4931 |
| STEVEN J HUTCHISON | | | | | | | |
| STEVEN KIEN | | | | | | | |
| STEVEN LAPORTE | | | | | | | |
| STEVEN LEVINE | | | | | | | |
| STEVEN LOMAS | | | | | | | |
| STEVEN M. ROBINSON-WORLEY | | | | | | | |
| STEVEN MAIN | | | | | | | |
| STEVEN MAROCLO | | | | | | | |
| STEVEN OBERLIN | | | | | | | |
| STEVEN OSBORNE | | | | | | | |
| STEVEN PIKE | PO BOX 1068 | | | MOUNT VERNON | KY | 40456 | 1068 |
| STEVEN R. BRANDON | | | | | | | |
| STEVEN R. MASSEY | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| STEVEN SALKE | | | | | | | | |
| STEVEN SCHOFIELD | | | | | | | | |
| STEVEN SCOTT | | | | | | | | |
| STEVEN SKULA | | | | | | | | |
| STEVEN TALBOTT | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | 2810 |
| STEVEN THOMPSON | | | | | | | | |
| STEVEN WUKASCH | | | | | | | | |
| STEVENS COMPANY LTD | | | | | | | | |
| STEVENS PAINTON CORPORATION | JACK DELUCA | 14470 YORK RD | | | NORTH ROYALTON | OH | 44133 | 4502 |
| STEVENS TRUCKING | KEN NORTHROUP | PO BOX 19608 | | | OKLAHOMA CITY | OK | 73144 | 0608 |
| STEVENS,ERIC R | PO BOX 9020 | C/O GME ZURICH | | | WARREN | MI | 48090 | 9020 |
| STEVENS,JEFFREY A | 6745 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316 | 3476 |
| STEVIE SIMS | | | | | | | | |
| STEVN VAN HOUCKE | | | | | | | | |
| STEW ATWOOD | | | | | | | | |
| STEWART EFI LLC | CHRIS CAREY | 45 OLD WATERBURY ROAD | | | EMPORIUM | PA | 15834 | |
| STEWART MANUFACTURING LLC | GREG STEWART | N 16125 N BALSAM LN | | | LIVONIA | MI | 48150 | |
| STEWART,NANCY S | 30055 CHEVIOT HILLS CT | | | | FRANKLIN | MI | 48025 | 2312 |
| STIBO DATA GRAPHICS | 3550 GEORGE BUSBEE PKY NW STE | | | | KENNESAW | GA | 30144 | |
| STIFT CHALMERS TEKNISKA HOGSKOLA | CHALMERSPLATSEN 4 | | | GOTEBORG SE 422 58 SWEDEN | | | | |
| STIFTELSEN DET NORSKE VERITAS | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | 5143 |
| STIFTELSEN DET NORSKE VERITAS | | | | | | | | |
| STIFTELSEN DET NORSKE VERITAS | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| STILLWATER MINING CO | 1321 DISCOVERY DR | | | | BILLINGS | MT | 59102 | 7343 |
| STILSON PRODUCTS LLC | 15935 STURGEON ST | | | | ROSEVILLE | MI | 48066 | 1818 |
| STINGRAY CHEVROLET | 2002 N FRONTAGE RD | | | | PLANT CITY | FL | 33563 | 2700 |
| STITCHES AND DESIGNS WITH MUSCLE CARS IN MIND, LLC | | | | | | | | |
| STOCKBRIDGE MANUFACTURING INC | PAUL ISSELMANN | 831 S. MILITARY ROAD | | | ANGOLA | IN | 46703 | |
| STOCKDALE TECHNOLOGIES, INC. | BLAKE GUILES | 104 COMMERCE ST | | | LAKE MARY | FL | 32746 | 6206 |
| STOCKER HINGE MFG CO | GARY MAKI | 8822 W. 47TH ST./PO BOX 149 | | | PORTAGE | MI | 49002 | |
| STODDARD SILENCERS INC | 1017 PROGRESS DR | | | | GRAYSLAKE | IL | 60030 | 1672 |
| STOLPE,ALBERT K | 345 WYNGATE DR | | | | ROCHESTER | MI | 48307 | 1732 |
| STOLTER LLC | 2660 IRMA ST | | | | WARREN | MI | 48092 | 3729 |
| STOLTZFUS TRAILER SALES, INC. | 1335 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382 | 8217 |
| STONE TRANSPORT | DEAN DARBY | PO BOX 1506 | | | SAGINAW | MI | 48605 | 1506 |
| STONERIDGE INC | 345 S MILL ST | | | | LEXINGTON | OH | 44904 | 9573 |
| STONERIDGE INC | PATTI BANWELL | 195 FREEPORT STREET | | | HASLETT | MI | 48840 | |
| STONERIDGE INC | PATTI BANWELL | 345 S MILL ST | | | LEXINGTON | OH | 44904 | 9573 |
| STONERIDGE INC | PATTI BANWELL | 345 S. MILL ST | | | FENTON | MI | 48430 | |
| STONERIDGE INC | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | | EL PASO | TX | 79936 | |
| STONERIDGE INC | 9400 E MARKET ST | | | | WARREN | OH | 44484 | 5514 |
| STONERIDGE INC | AV ANTONIO J BERMUDEZ NO 950 | | | CIUDAD JUAREZ CI 32470 MEXICO | | | | |
| STONERIDGE INC | PATTI BANWELL | 7A ZANE GREY | | | TEMPE | AZ | 85282 | |
| STONERIDGE INC | PATTIE BANWELL | 300 DAN RD | | | CANTON | MA | 02021 | 2848 |
| STONERIDGE INC | 268 TANGZHUANG BLDG 1 | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | | |
| STONERIDGE INC | 300 DAN RD | | | | CANTON | MA | 02021 | 2848 |
| STONERIDGE INC | 38481 W HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| STONERIDGE INC | 7292 26TH CT E | | | | SARASOTA | FL | 34243 | 3963 |
| STONERIDGE INC | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | INCHON 403032 KOREA (REP) | | | | |
| STONERIDGE INC | PATTIE BANWELL | 300 DAN ROAD | | | COOPERSVILLE | MI | 49404 | |
| STONERIDGE INC | VALDMAE SAKU VALD 5 | TANASSILMA TEHNOPARK | | HARJUMAA EE 76406 ESTONIA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| STONERIDGE INC | VANTAGE POINT BUSINESS VILLAGE | | | MITCHELDEAN GLOUCESTERSHIRE GB GL17 0DD GREAT BRITAIN | | | | |
| STONERIDGE INC | | | | | | | | |
| STONERIDGE INC | JOE HELLER | SARASOTA DIVISION | 7290 26TH COURT STREET | | CHICAGO | IL | | |
| STONERIDGE INC | PATTI BANWELL | 7 ZANE GREY ST STE A | | | EL PASO | TX | 79906 | 5214 |
| STONERIDGE INC | PATTI BANWELL | US DISTRIBUTION CENTER | DOCK U1 300 DAN RD | BEIJING CHINA (PEOPLE'S REP) | | | | |
| STOPWATCH MAPS | JOE BOLIAN | 6353 N ROSEBURY AVE | | | SAINT LOUIS | MO | 63105 | 2204 |
| STORAGE & TRANSPORTATION CO INC | 24660 DEQUINDRE RD | | | | WARREN | MI | 48091 | 3332 |
| STORK CLIMAX RESEARCH SVCS INC | 51229 CENTURY CT | | | | WIXOM | MI | 48393 | 2074 |
| STOUT INDUSTRIES INC | 6425 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | 3622 |
| STRADWICK OSHAWA CO INC | | | | | | | | |
| STRADWICKS (OSHAWA) CO LTD | | | | | | | | |
| STRAIGHT LINE AUTOMOTIVE EQUIPMENT | 9640 W MAPLE GROVE RD | PO BOX 568 | | | ANDREWS | IN | 46702 | 9516 |
| STRATEGIC CONNECTIONS INC | 7050 WOODBINE AVE STE 205 | | | MARKHAM ON L3R 4G8 CANADA | | | | |
| STRATEGIC INDUSTRIES LLC | DAVE SCHEIDMANTEL | U.S. INDUSTRIES INC. | 4901 CLAY AVE. | | JACKSON | MI | 49202 | |
| STRATEGIC INDUSTRIES LLC | U.S. INDUSTRIES INC. | ARGO INDUS DEVEL APPOLO RD. | | | GRAND ISLAND | NE | 68810 | |
| STRATEGIC INDUSTRIES LLC | 6554 LAKESHORE RD | | | | LEXINGTON | MI | 48450 | 9763 |
| STRATEGIC INDUSTRIES LLC | LUCINDA KINCAID | HURON INCORPORATED | 6554 LAKESHORE ROAD | | PITTSBURGH | PA | | |
| STRATEGIC INDUSTRIES LLC | U.S. INDUSTRIES INC. | ARGO INDUS DEVEL APPOLO RD. | | | NICHOLASVILLE | KY | 40356 | |
| STRATEGIC INDUSTRIES LLC | LUCINDA KINCAID | 6554 LAKESHORE RD | HURON INCORPORATED | | LEXINGTON | MI | 48450 | 9763 |
| STRATEGIC MARKETING INNOVATIONS | 2948 SUNBRIDGE LN | PO BOX 1446 | | | DUBLIN | OH | 43017 | 2527 |
| STRATFORD PLASTIC COMPONENTS LLC | RUSTI POOL X240 | 1815 MAGDA DR | | | MONTPELIER | OH | 43543 | 9208 |
| STRATFORD PLASTIC COMPONENTS LLC | RUSTI POOL X240 | 1815 MAGDA DRIVE | | JIAXING, 314001 CHINA (PEOPLE'S REP) | | | | |
| STRATTEC | FRED KOSLOSKE | 3333 W GOOD HOPE RD | | | MILWAUKEE | WI | 53209 | 2043 |
| STRATTEC POWER ACCESS LLC | MARY GRYBUSH | 12160 ROJAS DR STE A | | | HOLMESVILLE | OH | 44633 | |
| STRATTEC POWER ACCESS LLC | | | | | | | | |
| STRATTEC POWER ACCESS LLC | 2155 BUTTERFIELD DR STE 300 | | | | TROY | MI | 48084 | 3452 |
| STRATTEC SECURITY CORP | 12160 ROJAS DR STE C | PO BOX 370470 | | | EL PASO | TX | 79936 | 7705 |
| STRATTEC SECURITY CORP | MURPHY CALLAHAN 5932 | 12160 ROJAS DRIVE STE C | | VENARIA 10078 ITALY | | | | |
| STRATTEC SECURITY CORP | 3333 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | 2043 |
| STRATTEC SECURITY CORP | AUXILIAR 1 NO 512 PARQUE INDSTRL | GEMA | | CD JUAREZ CI 32640 MEXICO | | | | |
| STRATTEC SECURITY CORP | MURPHY CALLAHAN | MAGNETO NO 2409, COL PARQUE | | AYR ON CANADA | | | | |
| STRATTEC SECURITY CORP | AUXILIAR 1 NO 512 PARQUE INDSTRL | | | CD JUAREZ CI 32640 MEXICO | | | | |
| STRATTEC SECURITY CORP | MARY GRYBUSH | 12160 ROJAS DR STE C | STRATTEC DE MEXICO SA DE CV | | EL PASO | TX | 79936 | 7705 |
| STRATTEC SECURITY CORP | MARY GRYBUSH | STRATTEC DE MEXICO SA DE CV | 12160 ROJAS DR STE C | | LAWRENCEBURG | TN | 38464 | |
| STRATTEC SECURITY CORP | CALLE JULIO HERNANDEZ NO 7939 | | | JUAREZ CI 32679 MEXICO | | | | |
| STRAUSS RADIO | | | | | | | | |
| STRAUSS RADIO STRATEGIES INC | | | | | | | | |
| STREAMSERVE LIMITED | GENERAL COUNSEL | 1 VAN DE GRAAFF DR STE 200 | | | BURLINGTON | MA | 01803 | 5176 |
| STREAMSERVE LIMITED | | | | | | | | |
| STREET FLYERS LLC | | | | | | | | |
| STREET LEGAL PERFORM (SLP) | 1501 INDUSTRIAL WAY, NORTH | | | | TOMS RIVER | NJ | 08755 | |
| STREET SCENE MANUFACTURING INC. | MIKE SPAGNOLA | 365 MCCORMICK AVE | | | COSTA MESA | CA | 92626 | 3422 |
| STRESS FREE CORPORATE HOUSING | | | | | | | | |
| STRIATUS INC | 8703 WEBSTER HILLS RD | | | | DEXTER | MI | 48130 | 9683 |
| STRIKEIRON INC | CHIEF FINANCIAL OFFICER | 15501 WESTON PKWY STE 150 | | | CARY | NC | 27513 | 8638 |
| STROHSCHEIN,JEFFREY A | 5028 ASHFORD RD | | | | CLARKSTON | MI | 48348 | 2172 |
| STROMASYS | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| STRONG CAPITAL I, LP | | | | | | | | |
| STRONG CAPITAL I, LP | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546 | 2531 |
| STRONG OCCUPATIONAL & ENVIRONMENTAL | 400 RED CREEK DR STE 220 | | | | ROCHESTER | NY | 14623 | 4281 |
| STRUCTURAL GROUP | TERRY DANIEL | 7455 NEW RIDGE RD STE T | | | HANOVER | MD | 21076 | 3143 |
| STRUERS INC | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145 | 2525 |
| STS OPERATING / SUNSOURCE | MARC PERKINS | 2301 W WINDSOR CT | | | ADDISON | IL | 60101 | 1480 |
| STU GRAY | | | | | | | | |
| STU MCGARITY | | | | | | | | |
| STU SCANDRIDGE | | | | | | | | |
| STUART | | | | | | | | |
| STUART DEAN COMPANY | HANK SCHREINER | 450 7TH AVENUE | | | NEW YORK CITY | NY | | |
| STUART HOLDEN | | | | | | | | |
| STUART MCKENZIE | STUART MCKENZIE | 1/31 NEW BRIGHTON RD | CHRISTCHURCH NEW ZEALAND | CHRISTCHURCH | | | | |
| STUART ZEITLIN | | | | | | | | |
| STUDENT TRANSPORTATION OF AMERICA | 230 EAST MAIN STREET, SUITE 100 | | | | CARNEGIE | PA | 15106 | |
| STUDENT TRANSPORTATION OF AMERICA | DOUG GALLAGHER | 1201 STATE ROUTE 35 S | | | NEPTUNE | NJ | 07753 | 5219 |
| STUDENT TRANSPORTATION OF AMERICA | | | | | | | | |
| STULZ INVESTMENT CORP OF AMERICA | NICK KALTSOUNIS | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601 | 8200 |
| STULZ INVESTMENT CORP OF AMERICA | NICK KALTSOUNIS | 2011 HOOVER BLVD. | | | DFW AIRPORT | TX | 75261 | |
| STULZ INVESTMENT CORP OF AMERICA | HOLSTEINER CHAUSSEE 283 | | HAMBURG HH 22457 GERMANY | | | | | |
| STULZ INVESTMENT CORP OF AMERICA | 15721 TILCO DR | | | | FREDERICK | MD | 21704 | |
| STULZ INVESTMENT CORP OF AMERICA | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842 | 9435 |
| STULZ INVESTMENT CORP OF AMERICA | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | 8200 |
| STULZ VERWALTUNGSGMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | MORSBACH, 51597 GERMANY | | | | | |
| STULZ VERWALTUNGSGMBH | KROTTORFER STR 25 | | MORSBACH NW 51597 GERMANY | | | | | |
| STULZ VERWALTUNGSGMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | | | BOWLING GREEN | KY | | |
| STURDY CORP | ROLAND HAMBY X234 | 1822 CAROLINA BEACH ROAD | CHIHUAHUA CH 31125 MEXICO | | | | | |
| STURDY CORP | ROLAND HAMBY X234 | 1822 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401 | 6504 |
| STURDY CORP | 1822 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401 | 6504 |
| STURDY MEMORIAL HOSPITAL INC | 211 PARK ST | PO BOX 2963 | | | ATTLEBORO | MA | 02703 | 3143 |
| STURGEON ELECTRIC | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640 | 9116 |
| STURM,KENNETH H | 271 KENWOOD CT | | | | GROSSE POINTE FARMS | MI | 48236 | 3452 |
| STURMAN INDUSTRIES | 1 INNOVATION WAY | | | | WOODLAND PARK | CO | 80863 | 3308 |
| STYLE-CRAFT PROTOTYPES INC | 1820 BRINSTON DR | | | | TROY | MI | 48083 | 2215 |
| STYLE-CRAFT PROTOTYPES INC | CARL DIMAGGIO | 1820 BRINSTON | | | WINONA | MN | 55987 | |
| STYLELINE TRIM & ACCESSORIES INC | 2061 MOUNT GALLANT RD | PO BOX 2473 | | | ROCK HILL | SC | 29732 | 9498 |
| STYLEMASTER INCORPORATED | RHETT MYERS | 23 N 35TH AVE | | | PHOENIX | AZ | 85009 | 4728 |
| STYLETRONICS, INC. | | | | | | | | |
| STYLEYES INTERNATIONAL LTD., | D/B/A CADILLAC EYEWEAR AND D/B/A CADILLAC LENSES | | | | | | | |
| STYROCHEM CANADA LTEE/LTD | 19250 AV CLARK GRAHAM | | BAIE D'URFE QC H9X 3R8 CANADA | | | | | |
| SU-DAN CO, THE | 1853 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309 | 3336 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309 | 3336 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359 | 2403 |
| SU-DAN CO, THE | TERESA AMMAN | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359 | 2403 |
| SU-DAN CO, THE | 1853 ROCHESTER INDSTRL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SU-DAN CO, THE | JOHN NEWHOUSE | 1853 ROCHESTER INDUSTRIAL DR | | | ROMULUS | MI | 48174 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SU-DAN CO, THE | TERESA AMMAN | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309 | 3336 |
| SU-DAN CO, THE | 269 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | 2403 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 269 KAY INDUSTRIAL DR | | | EL PASO | TX | 79936 | |
| SUBHASH C. GAHLAWAT | | | | | | | | |
| SUBLIME SOUND | 4691 DUNBAR ST | | | VANCOUVER BC V6S 2G8 CANADA | | | | |
| SUBMITTER NAME | | | | | | | | |
| SUBURBAN CADILLAC BUICK HUMMER | | | | | TROY | MI | 48084 | 4616 |
| SUBURBAN CHEVROLET | | | | | EDEN PRAIRIE | MN | 55344 | |
| SUBURBAN CHICAGO ACCESSORY CENTER | | | | | | | | |
| SUBURBAN PLASTICS CO | GAIL POPPINO | 340 RENNER DRIVE | | | SCHAUMBURG | IL | 60193 | |
| SUCCESS BY DESIGN | 5 DOGWOOD LN | | | | OLD SAYBROOK | CT | 06475 | 2011 |
| SUCCESS STRATEGIES UNLIMITED INC | 4343 FOXPOINTE DR STE 100 | PO BOX 251925 | | | WEST BLOOMFIELD | MI | 48323 | |
| SUE | | | | | | | | |
| SUE BUDZ RICHARDSON | | | | | | | | |
| SUE CALHOUN | | | | | | | | |
| SUE DIVAN | | | | | | | | |
| SUE FRANCE | | | | | | | | |
| SUE WOOD | | | | | | | | |
| SUFFOLK TRANSPORTATION | 10 MOFFITT BLVD | | | | BAY SHORE | NY | 11706 | 7007 |
| SUHERMAN | | | | | | | | |
| SUJOY | | | | | | | | |
| SULLIVAN CORP | 43252 WOODWARD AVE STE 215 | | | | BLOOMFIELD HILLS | MI | 48302 | 5048 |
| SULLIVAN NICHOLLS | | | | | | | | |
| SUMAN | | | | | | | | |
| SUMARA,JOYCE D | 30905 TIMBERBROOK LN | | | | BINGHAM FARMS | MI | 48025 | 4668 |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | KAOHSING COUNTY | | TALIAO HSIANG TW 831 TAIWAN | | | | |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | | | TALIAO HSIANG TW 831 TAIWAN | | | | |
| SUMITOMO CORP | MARK KIMURA | 359 MITCH MCCONNELL WAY | | | JEFFERSONTOWN | KY | 40299 | |
| SUMITOMO CORP | RYO TOYAMA | 1718 JP HENNESSY DR | | | LA VERGNE | TN | 37086 | 3525 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | NO 15 ZHONGXIN RD POYANG IND ZONE | | | SUZHOU JIANGSU CN 215143 CHINA (PEOPLE'S REP) | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF 00000 MEXICO | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | C/O CHAHTA ENTERPRISE | 777 E. MACARTHUR CIRCLE, STE 8 | | OPELIKA | AL | 36801 | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | C/O SATURN ELECTRONICS | 9600 JOE RODRIGUEZ SPACE ONE | | EDINBURGH | IN | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | WASHINGTON NO 3701 | | | CHIHUAHUA CI 31210 MEXICO | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 1018 ASHLEY ST | | | | BOWLING GREEN | KY | 42103 | 2499 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166 | 9655 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 687 INDUSTRIAL DR | | | | EDMONTON | KY | 42129 | 8944 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | AV SANTIAGO BLANCAS Y CIRCUITO | | | CD JUAREZ CH 32670 MEXICO | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GUADLAJARA NOGALES KM 2 | | | EMPALME SO 85340 MEXICO | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GUADLAJARA NOGALES KM 2 | PARQUE INDUSTRIAL TETAKAWI | | EMPALME SO 85340 MEXICO | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 1-14 NISHISUEHIRO-CHO | | FOIX FRANCE | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | | | | | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SUMITOMO ELECTRIC INDUSTRIES LTD | 12110 ESTHER LAMA DR STE 100 | | | | EL PASO | TX | 79936 | 7742 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 4-5-33 KITAHAMA CHUO KU | | | OSAKA 541-0041 JAPAN | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 12110 ESTHER LAMA DR STE 100 | | | EL PASO | TX | 79936 | 7742 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 12110 ESTHER LAMA STE 100 | | | BURTON | MI | 48529 | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 9600 JOE RODRIGUEZ STE 1 | C/O SATURN ELECTRONICS | | EL PASO | TX | 79927 | 2139 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | MIKE ROTH | 687 INDUSTRIAL DRIVE | | | HOWELL | MI | 48843 | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | OMEGA 1825 PARQUE IND OMEGA | | | JUAREZ CH 32320 MEXICO | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 777 E MACARTHUR CIR STE 8 | C/O CHAHTA ENTERPRISE | | TUCSON | AZ | 85714 | 1690 |
| SUMITOMO MACHINERY CORPORATION OF AMERICA | JOHN GRESHAM | 4200 HOLLAND BLVD | | | CHESAPEAKE | VA | 23323 | 1525 |
| SUMITOMO METAL INDUSTRIES LTD | 101 CARLEY CT | | | | GEORGETOWN | KY | 40324 | 9303 |
| SUMITOMO METAL INDUSTRIES LTD | NO 8 XIANTANG RD YONGHE SECTION | | | GUANGZHOU GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | | |
| SUMITOMO METAL INDUSTRIES LTD | BILL KOUTSIS | 101 CARLEY CT. | | | WYANDOTTE | MI | 48192 | |
| SUMITOMO METAL INDUSTRIES LTD | SUMITOMO BLDG 4-5-33 | | | CHIYODA-U  TOKYO 541-0041 JAPAN | | | | |
| SUMITOMO METAL INDUSTRIES LTD | 5-1-109 SHIMAYA KONOHANA-KU | | | OSAKA JP 554-0024 JAPAN | | | | |
| SUMITOMO RUBBER INDUSTRIES LTD | MICHAEL GILZINGER | BIRKENHAINER STR 77 | | | SPRINGFIELD | MO | 65802 | |
| SUMITOMO RUBBER INDUSTRIES LTD | 3-3-3 TOYOSU | TOYOSU CENTER BLDG 4F | | KOTO-KU TOKYO JP 135-0061 JAPAN | | | | |
| SUMMER LAKE INTERNATIONAL INC | ROBERT MILLER | 776 RIDGEVIEW DR | | | NORCROSS | GA | 30071 | |
| SUMMERFIELD FOODS INC | | | | | | | | |
| SUMMIT AUTO BODY INDUSTRY CO LTD | 32-33 MOO 17 BANGNA TRAD RD | | | BANGPLEE  SUMUT PRAK 10540 THAILAND | | | | |
| SUMMIT ENERGY | 10350 ORMSBY PARK PL STE 400 | | | | LOUISVILLE | KY | 40223 | 6179 |
| SUMMIT MECHANICAL AND DEVELOPMENT | 25765 RAVINE ST | | | | SOUTHFIELD | MI | 48033 | 2256 |
| SUMMIT POLYMERS INC | JENNNIFER DILORETO | PLANT ONE | 6750 EXECUTIVE DRIVE | | BATESVILLE | IN | 47006 | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | S.A. DE C.V. | FRACCIONAMIENTO IND. DEL NORTE | C.D. JUAREZ, CHIH MEXICO | | | | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | S.A. DE C.V. | FRACCIONAMIENTO IND. DEL NORTE | H.MATAMOROS,TAMAULIP TM 87310 MEXICO | | | | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | VALLEY PLANT | 3140 EAST KILGORE ROAD | | SUNNYVALE | TX | 75182 | |
| SUMMIT POLYMERS INC | PAT HUGHES | 2201 W PARK RD | | | ELIZABETHTOWN | KY | 42701 | 6752 |
| SUMMIT POLYMERS INC | PAT HUGHES | SYNTECH PLANT | 1211 PROGRESS STREET | CONCORD ON CANADA | | | | |
| SUMMIT POLYMERS INC | CARMEN LEHNERT X104 | 115 S. LEJA DRIVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| SUMMIT POLYMERS INC | JENNNIFER DILORETO | PLANT ONE | 6750 EXECUTIVE DRIVE | | PORTAGE | MI | 49002 | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | 3140 E KILGORE RD | VALLEY PLANT | | PORTAGE | MI | 49002 | 1918 |
| SUMMIT POLYMERS INC | 3140 E KILGORE RD | | | | PORTAGE | MI | 49002 | 1918 |
| SUMMIT POLYMERS INC | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | 9707 |
| SUMMIT POLYMERS INC | CARMEN LEHNERT X104 | 115 S LEJA DR | | | VICKSBURG | MI | 49097 | 1193 |
| SUMMIT POLYMERS INC | MARK HOFFMAN | 160 CLARENCE DR | | | MT STERLING | KY | 40353 | 9072 |
| SUMMIT POLYMERS INC | MARK HOFFMAN | 160 CLARENCE DRIVE | | | KALAMAZOO | MI | 49007 | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPOXT101 | SUMMIT EAST PLANT | 6717 SPRINKLE RD | | ALMONT | MI | 48003 | |
| SUMMIT POLYMERS INC | PAT HUGHES | 2201 WEST PARK ROAD | | TAIHSI HSIANG TAIWAN | | | | |
| SUMMIT POLYMERS INC | SOUTH AREA OF NANJING EXPORT PROCES | | | NANJING JIANGSU CN 211100 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SUMMIT POLYMERS INC | 115 S LEJA DR | | | | VICKSBURG | MI | 49097 | 1193 |
| SUMMIT POLYMERS INC | CARMEN LEHNERT X104 | SOUTH AREA OF NANJING EXPORT | ZONE NO 68 SUYUAN AVE | | CEDAR GROVE | NJ | | |
| SUMMIT POLYMERS INC | JENNIFER DILORETO | 9076 PORTAGE INDUSTRIAL DRIVE | | CORTAZAR GJ 38300 MEXICO | | | | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPOXT101 | 6717 S SPRINKLE RD | SUMMIT EAST PLANT | | PORTAGE | MI | 49002 | 9707 |
| SUMTER ELECTRIC CO-OP | GERALD THOMPSON | 293 S US 301 | | | SUMTERVILLE | FL | 33585 | 4901 |
| SUN CAPITAL PARTNERS GROUP V, INC | 5200 TOWN CENTER CIR STE 600 | | | | BOCA RATON | FL | 33486 | 1045 |
| SUN CAPITAL PARTNERS INC | GREG RUTKOWSKI | 301 W OHIO ST | DRIVESOL KENDALLVILLE | | KENDALLVILLE | IN | 46755 | 2017 |
| SUN CAPITAL PARTNERS INC | JUDY PRESEAU | 1375 SWAN ST POB 829 | | HALLAN AUSTRALIA | | | | |
| SUN CAPITAL PARTNERS INC | 301 W OHIO ST | | | | KENDALLVILLE | IN | 46755 | 2017 |
| SUN CAPITAL PARTNERS INC | 5200 TOWN CENTER CIR STE 470 | | | | BOCA RATON | FL | 33486 | 1086 |
| SUN CAPITAL PARTNERS INC | JAKE MERILLAT | WABASH TECH DE MEXICO SA DE | EFICIENCIA NO 2700 COL ALAMITO | PU DONG SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| SUN CAPITAL PARTNERS INC | 1375 SWAN ST | | | | HUNTINGTON | IN | 46750 | 1697 |
| SUN CAPITAL PARTNERS INC | AVENIDA DE LA EFICIENCIA NO 2700 | | | MEXICALLI BJ 21210 MEXICO | | | | |
| SUN CAPITAL PARTNERS INC | GREG RUTKOWSKI | 301 S OHIO AVE | DRIVESOL KENDALLVILLE | | MUNCIE | IN | 47305 | 2762 |
| SUN CAPITAL PARTNERS INC | JAKE MERILLAT | WABASH TECH DE MEXICO SA DE | EFICIENCIA NO 2700 COL ALAMITO | MEXICALLI BJ 21210 MEXICO | | | | |
| SUN CHEMICAL CORPORATION | ANTHONY GRASSO | 35 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | |
| SUN CITY NEWS | PO BOX 1779 | | | | SUN CITY | AZ | 85372 | 1779 |
| SUN ENGINEERING CO LTD | 420-4 CHEONGCHEON-DONG | BUPYEONG-GU | | INCHEON KR 403-030 KOREA (REP) | | | | |
| SUN HOG, INC. | | | | | | | | |
| SUN LIFE ASSURANCE CO OF CANADA | | | | | | | | |
| SUN MICROSYSTEMS AB | | | | | | | | |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | STEVEN MILLER | 1000 TOWN CTR STE 1700 | | | SOUTHFIELD | MI | 48075 | 1233 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | GENERAL COUNSEL | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | 3408 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | | | | | | | | |
| SUN MICROSYSTEMS INC | 1000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075 | 1233 |
| SUN MICROSYSTEMS INC | 4150 NETWORK CIR | | | | SANTA CLARA | CA | 95054 | 1778 |
| SUN MICROSYSTEMS INC | CONTRACTS ADMINISTRATOR | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054 | 1778 |
| SUN MICROSYSTEMS INC | | | | | | | | |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | 3408 |
| SUN MICROSYSTEMS INC | GENERAL COUNSEL | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054 | 1778 |
| SUN STAR MODELS DEVELOPMENT LTD. | | | | | | | | |
| SUN STEEL TREATING INC | 550 N MILL ST | PO BOX U | | | SOUTH LYON | MI | 48178 | 1263 |
| SUN TIMES MEDIA GROUP | 350 N ORLEANS ST | 10N | | | CHICAGO | IL | 60654 | 1501 |
| SUN-MATE CORPORATION | | | | | | | | |
| SUN-TEC CORP | 46590 RYAN CT | | | | NOVI | MI | 48377 | 1730 |
| SUNBEAM AUTO LTD | 38-6 DELHI-JAIPUR HWY NARSINGPUR | | | GURGAON IN 122001 INDIA | | | | |
| SUNBEAM AUTO LTD | SURYAKANT MULAY | 38-6 DELHI-JAIPUR HWY NARSINGP | | | ROCHESTER | IN | 46975 | |
| SUNBEAM TELEVISION CORP. | EDMUND ANSIN | 1401 79TH STREET CSWY | | | NORTH BAY VILLAGE | FL | 33141 | 4104 |
| SUNBEAM WELDING & FABRICATION INC | 109 BAKER ST | PO BOX 171 | | | SYRACUSE | NY | 13206 | 1702 |
| SUNBELT COMMUNICATIONS | LISA HOWFIELD | 1500 FOREMASTER LN | | | LAS VEGAS | NV | 89101 | 1103 |
| SUNBELT MARKETING GROUP, INC | | | | | | | | |
| SUNBELT RENTALS | TONY ENGLISH | 2341 DEERFIELD DR | | | FORT MILL | SC | 29715 | 8298 |
| SUNCOAST AUTOMOTIVE PERFORMANCE, INC. | ERIC SCHILDWACHTER | 3112 29TH AVE E | | | BRADENTON | FL | 34208 | 7419 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SUNCON TOYS INDUSTRY LTD. | | | | | | | | |
| SUNCON ENERGY PRODUCTS INC. | 36 YORK MILLS RD. | | | NORTH YORK ON M2P 2C5 CANADA | | | | |
| SUNDANCE DIE CUT LLC | PHIL BURGESS X102 | 1 SUNDANCE WAY | 800 DIVISION LOOP | | VIRGINIA BEACH | VA | 23455 | |
| SUNDBERG, GJ & ASSOCIATES INC | 28525 BECK RD UNIT 111 | | | | WIXOM | MI | 48393 | 4742 |
| SUNDRAM FASTENERS LTD | | | | | | | | |
| SUNDRAM FASTENERS LTD | HARITA HOSUR 635 109 | | | HARITA IN 635109 INDIA | | | | |
| SUNDRAM FASTENERS LTD | 201 E DRAHNER RD | | | | OXFORD | MI | 48371 | 5305 |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | | | CHENNAI TAMILNADU IN 600004 INDIA | | | | |
| SUNDRAM FASTENERS LTD | JOHN PETERS | 201 E DRAHNER RD | C/O PROJECT MANAGEMENT INC | | OXFORD | MI | 48371 | 5305 |
| SUNDRAM FASTENERS LTD | ROGER RAGAVAN | C/O TVS AMERICA INC | | LANGFANG, HEBEI CHINA (PEOPLE'S REP) | | | | |
| SUNDRAM FASTENERS LTD | ROGER ROGHAVON | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | DIXON | IL | 61021 | |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | AURAS CORPORATE CTR 7TH FL | | CHENNAI TAMILNADU IN 600004 INDIA | | | | |
| SUNDRAM FASTENERS LTD | JOHN PETERS | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| SUNDT CORPORATION | TERRY SCOTT | 2642 S 20TH PL | | | PHOENIX | AZ | 85034 | 6717 |
| SUNEDISON ORIGINATION 1, LLC | ATTN: GENERAL COUNSEL | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705 | 6306 |
| SUNEDISON ORIGINATION1, LLC | ATTN: CEO | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705 | 6306 |
| SUNGKYUNKWAN UNIVERSITY, SEOUL, KOREA | | | | | | | | |
| SUNILDYFAS CO LTD | 767 3 KWANGHEIWON RI | KWANGHEIWON MYUN | | JINCHEON GUN CHOONGBUK KR 365 830 KOREA (REP) | | | | |
| SUNNEN PRODUCTS CO | 7910 MANCHESTER RD | | | | SAINT LOUIS | MO | 63143 | 2712 |
| SUNNYBROOK HEALTH SCIENCE CTR | | | | | | | | |
| SUNNYSIDE LTD. | | | | | | | | |
| SUNOCO INC | PO BOX 1226 | 2ND & GREEN STRS R&D BLDG | | | BOOTHWYN | PA | 19061 | 7226 |
| SUNOCO INC. (R&M) | ADAM WZOREK | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| SUNSHINE FIFTY INC | 609 SAINT JEAN ST | | | | DETROIT | MI | 48214 | 3478 |
| SUNSHINE HOLLAND BV | | | | | | | | |
| SUNSOURCE INC | 248 STONEHAM RD | | | | SAGINAW | MI | 48638 | 6222 |
| SUOFTEC KONNYUFEMTERMEK GYARTO | FO TER 6 | | | TATABANYA HU 2800 HUNGARY (REP) | | | | |
| SUPER STEEL TREATING INC | 6227 RINKE AVE | | | | WARREN | MI | 48091 | 5355 |
| SUPER VALUE STORES | 1000 PAINTERSVILLE ROAD | | | | NEW STANTON | PA | 15672 | |
| SUPERALLOY INDUSTRIAL CO LTD | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080 | 1408 |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | | | DOU LIU YUN LIN COUNTY TW 64064 TAIWAN | | | | |
| SUPERALLOY INDUSTRIAL CO LTD | DEAN ACCIVATTI | C/O CTC DISTRIBUTION INC | 12640 BURT RD | | ROMULUS | MI | 48174 | |
| SUPERALLOY INDUSTRIAL CO LTD | RICH DAYWALT | C/O PRIME WHEEL CORP | 17705 S MAIN ST | | AFTON | MI | 49705 | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY PARK | | DOU LIU YUN LIN COUNTY TW 64064 TAIWAN | | | | |
| SUPERALLOY INDUSTRIAL CO LTD | JENNY LU | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | FREMONT | OH | | |
| SUPERALLOY INDUSTRIAL CO LTD | RICH DAYWALT | C/O AREWAY INC | 8525 CLINTON RD | | WARREN | OH | 44481 | |
| SUPERB PRODUCTS INC | 2101 CYPRESS ST | | | | PORT HURON | MI | 48060 | 6080 |
| SUPERB PRODUCTS INC | KATHY GARRISON | 2101 CYPRESS STREET | | | CENTER LINE | MI | 48015 | |
| SUPERB PRODUCTS INC | KATHY GARRISON | 2101 CYPRESS ST | | | PORT HURON | MI | 48060 | 6080 |
| SUPERCLEAN CARPET SERVICES INC | 5210 CRITTENDEN RD | | | | AKRON | NY | 14001 | 9506 |
| SUPEREX CANADA LTD. | | | | | | | | |
| SUPERIMAGING INC | 44160 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | 6144 |
| SUPERIOR ACQUISITION INC | 264 EXECUTIVE DR | | | | TROY | MI | 48083 | 4530 |
| SUPERIOR CHEVROLET | | | | | SHAWNEE MISSION | KS | 66202 | 2947 |
| SUPERIOR CHEVROLET, INC | 10 BORWARD TERRACE | | | | HAMILTON | NJ | 08620 | |
| SUPERIOR ELECTRIC MOTORS INC | | | | | | | | |
| SUPERIOR GRAPHICS & SIGNS | KEN BARNABY | 436 W COMMODORE BLVD STE 1 | | | JACKSON | NJ | 08527 | 5437 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR GRAPHITE CO INC | 10 S RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| SUPERIOR INDUSTRIES INC | 655 WOODLYN RD | | | | JOHNSON CITY | TN | 37601 | 3837 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 1301 N. DIXIE LAND DR. | | | BROOKFIELD | IL | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 655 WOODLYN ROAD | | | HAYWARD | CA | 94544 | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE PLASTIC COMPONEN | 801 JOHN C WATTS DR | | ADDISON | IL | 60101 | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | PLANT 10 VIALIDAD ORIENTE #710 | PARQUE INDUSTRIAL CHIHUAHUA | | EL PASO | TX | 79906 | |
| SUPERIOR INDUSTRIES INC | RINGO MCDONALD | 1500 EAST 27TH STREET TERRACE | | | ELIZABETHTOWN | KY | 42701 | |
| SUPERIOR INDUSTRIES INC | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543 | 8520 |
| SUPERIOR INDUSTRIES INC | JUAN RUIZ DE ALARCON 306 | COL COMPLEJO INDUSTRIAL | | CHIHUAHUA CI 31109 MEXICO | | | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | ELKHART | IN | | |
| SUPERIOR INDUSTRIES INC | RINGO MCDONALD | 1901 COMMERCE DRIVE | | | FORT WAYNE | IN | 46803 | |
| SUPERIOR INDUSTRIES INC | 1901 E BORICK DR | | | | FAYETTEVILLE | AR | 72701 | 7288 |
| SUPERIOR INDUSTRIES INC | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | 1722 |
| SUPERIOR INDUSTRIES INC | JUAN RUIZ DE ALARCON 306 | | | CHIHUAHUA CI 31109 MEXICO | | | | |
| SUPERIOR INDUSTRIES INC | MALANIE COTTERELL | C/O LACKS INDUSTRIES INC | 4080 BARDEN DR SE | | ROXBORO | NC | 27573 | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 7800 WOODLEY AVENUE | | | TIFTON | GA | 31794 | |
| SUPERIOR INDUSTRIES INC | PLANT 10 VIALIDAD ORIENTE #7100 | | | CHIHUAHUA MX 31090 MEXICO | | | | |
| SUPERIOR INDUSTRIES INC | PLANT 10 VIALIDAD ORIENTE #7100 | PARQUE INDUSTRIAL CHIHUAHUA SUR | | CHIHUAHUA MX 31090 MEXICO | | | | |
| SUPERIOR INDUSTRIES INC | 1301 N DIXIELAND RD | | | | ROGERS | AR | 72756 | 2134 |
| SUPERIOR INDUSTRIES INC | 1500 E 27TH TER | | | | PITTSBURG | KS | 66762 | 2757 |
| SUPERIOR INDUSTRIES INC | 24800 DENSO DR STE 225 | | | | SOUTHFIELD | MI | 48033 | 7492 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BARDEN DRIVE SE | | TROY | MI | 48083 | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE PLASTIC COMPONEN | 601 JOHN C WATTS DR | ELTERLEIN GERMANY | | | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE VEHICLE COMP. | 601 JOHN WATTS DRIVE | | ASHTABULA | OH | 44004 | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | PLANT 10 VIALIDAD ORIENTE #710 | PARQUE INDUSTRIAL CHIHUAHUA | CHIHAUHUA CH 31090 MEXICO | | | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | S.A. DE C.V. CHIHUAHUA PLT | JUAN RUIZ DE ALARCON #306 | DASSEL 37586 GERMANY | | | | |
| SUPERIOR INDUSTRIES INTERNATIONAL | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | 1722 |
| SUPERIOR PLASTIC LLC | JEFF TRUSSELL | 417 E 2ND ST | | | ROCHESTER | MI | 48307 | 2007 |
| SUPERIOR PLASTIC LLC | JEFF TRUSSELL | 417 E. 2ND ST. | | | LOUISVILLE | KY | 40216 | |
| SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307 | 2007 |
| SUPERIOR PRODUCTION PARTNERSHIP | 2301 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207 | 2768 |
| SUPERIOR PRODUCTION PARTNERSHIP | PHIL ECOS | 2301 FAIRWOOD AVE | | | COLUMBUS | OH | 43207 | 2768 |
| SUPERIOR PRODUCTION PARTNERSHIP | JAMES BRITT | 2301 FAIRWOOD AVE. | | | HOMER | MI | 49245 | |
| SUPERIOR RADIATOR | 195 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043 | 5413 |
| SUPERIOR SOFTWARE SYSTEMS | PO BOX 958 | 123 E LAREDO WAY S DR | | | WESTFIELD | IN | 46074 | 0958 |
| SUPERIOR SPINDLE SERVICES LLC | 25377 BREST | | | | TAYLOR | MI | 48180 | 4054 |
| SUPERIOR TECHNOLOGY INC | 200 PARAGON DR | | | | ROCHESTER | NY | 14624 | 1159 |
| SUPERVALU, INC. | RON PERINGTON | 19011 LAKE DR E | | | CHANHASSEN | MN | 55317 | 9322 |
| SUPPLIER DEVELOPMENT INC | 11 E FOUNDERS BLVD | | | | EL PASO | TX | 79906 | |
| SUPPLIER INC | 123 MAIN | | | | TAMAQUA | PA | 18252 | |
| SUPPLIER INSPECTION SERVICES INC | 2941 S GETTYSBURG AVE | | | | DAYTON | OH | 45418 | 2912 |
| SUPPLIERBUSINESS LTD. (UK) | 2 ST. PAUL'S ST., STAMFORD, LINCOLNSHIRE PE9 2BE UK | | | GREAT BRITAIN | | | | |
| SUPPLYPRO INC | 9260 TRADE PL | | | | SAN DIEGO | CA | 92126 | |
| SUPPOSE U DRIVE | 13456 ROSECRANS AVE | | | | NORWALK | CA | 90650 | 5252 |
| SUPRAJIT ENGINEERING LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA IN 561203 INDIA | | | | |
| SUPRAJIT ENGINEERING LTD | DONALD ULRICH | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | ARMADA | MI | 48005 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SUPRAJIT ENGINEERING LTD | NO 25 26A PART KIADB INDL AREA | | | KARNATAKA IN 561203 INDIA | | | | |
| SUPRAJIT ENGINEERING LTD | NO 100 HOSUR RD | | | KAMATAKA 560099 INDIA | | | | |
| SUPREME CORPORATION | MARK BEER | 2581 KERCHER RD | | | GOSHEN | IN | 46528 | 7556 |
| SUPREME SYSTEMS INC | 1355 N WALTON WALKER BLVD | | | | DALLAS | TX | 75211 | 1042 |
| SUR-FORM CORP | 18401 MALYN BLVD | | | | FRASER | MI | 48026 | 1628 |
| SURE ALLOY STEEL CORP | 25880 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071 | 4151 |
| SURE POWER INDUSTRIES INC | GORDON SMITH | 10189 S.W. AVERY | | | PORT HURON | MI | 48060 | |
| SURE POWER INDUSTRIES INC | 10189 SW AVERY ST | | | | TUALATIN | OR | 97062 | 8592 |
| SURE TOOL & MANUFACTURING CO | 429 WINSTON AVE | | | | DAYTON | OH | 45403 | 1439 |
| SURE-FIX FOOD EQUIPMENT SERVICE | | | | | | | | |
| SUREWEST COMMUNICATIONS | JEREMY SPERLING | 8150 INDUSTRIAL AVE | | | ROSEVILLE | CA | 95678 | 5903 |
| SURFACE MEASUREMENT SYSTEMS | 2222 S 12TH ST STE D | | | | ALLENTOWN | PA | 18103 | 5648 |
| SURMOTECH INC | 7676 NETLINK DR | | | | VICTOR | NY | 14564 | 9419 |
| SUSAN | | | | | | | | |
| SUSAN  JACKSON | | | | | | | | |
| SUSAN BADURA | | | | | | | | |
| SUSAN BONNER | | | | | | | | |
| SUSAN CARRICO | | | | | | | | |
| SUSAN D. WEIMER | | | | | | | | |
| SUSAN EARP | | | | | | | | |
| SUSAN EDMONDS WHITLOW | | | | | | | | |
| SUSAN FIELDS | | | | | | | | |
| SUSAN GRANT | | | | | | | | |
| SUSAN HAWKINS | | | | | | | | |
| SUSAN HURST | | | | | | | | |
| SUSAN JELUS | | | | | | | | |
| SUSAN KILEY | | | | | | | | |
| SUSAN L GUESS | | | | | | | | |
| SUSAN MURPHY | | | | | | | | |
| SUSAN POHORLY | | | | | | | | |
| SUSAN REEVES | | | | | | | | |
| SUSAN SCOTT | | | | | | | | |
| SUSAN STARRE | | | | | | | | |
| SUSAN VENUS | | | | | | | | |
| SUSANNE BROOMER | | | | | | | | |
| SUSHANT NIRMAL | | | | | | | | |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327 | 2327 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | LISA CUENINCK | 9794 BRIDGE STREET | | | LONG BEACH | CA | | |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | 216 WOHLSEN WAY | | | | LANCASTER | PA | 17603 | 4043 |
| SUTLIFF CHEVROLET CO | | | | | HARRISBURG | PA | 17105 | |
| SUTTLES | JAMES H. SUTTLES | PO BOX 640850 | | | CINCINNATI | OH | 45264 | 0850 |
| SUZANNE GRENKE | | | | | | | | |
| SUZANNE HIGHET KAISER | | | | | | | | |
| SUZANNE KNIGHT | | | | | | | | |
| SUZANNE KRANDT | | | | | | | | |
| SUZKI MOTOR CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | | |
| SUZUKI MOTOR CO. | | | | | | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | | |
| SUZUKI MOTOR COMPANY | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | HAMAMATSU | SHINZUOKA-PREF. JAPAN | | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | HAMAMMATSU | | SHIZUOKA-PREF. JAPAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | | |
| SUZUKI MOTOR COMPANY LIMITED | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 3000 |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | | | HAMAMATSU SHIZUOKA JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMAMTSU SHIZUOKA-PREF. JAPAN | | | | |
| SUZUKI MOTOR CORP | ANDREW CHUNG | 100 E. BEAVER CREEK RD. | | | TECUMSEH | MI | 49286 | |
| SUZUKI MOTOR CORP | ATTN: GENERAL COUNSEL | 1055 W VICTORIA ST | | | COMPTON | CA | 90220 | 5804 |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA-CHO | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ ALLIANCE DEPARTMENT | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | REPRESENTATIVE DIRECTOR | YEBISU GARDEN PLACE TOWER, 27TH FLOOR | 20-3, EBISU 4-CHOME | SHIBUYA-KU TOKYO 150-6027 JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 INGERSOLL STREET | | | INGERSOLL ON N5C 4A6 CANADA | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, HAMAMATSU 432-8611, JAPAN | | | JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA-CHO | MINAMI-KU | | HAMAMATSU-SHI SHIZUOKA-KEN JAPAN | | | | |
| SUZUKI MOTOR CORP | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSKU CHO | | | MINAMI-KU HAMAMATSU JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMATSU SHIZUOKA-PREF JAPAN | | | | |
| SUZUKI MOTOR CORP | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2925 |
| SUZUKI MOTOR CORP | 823 JOSLYN AVE | | | | PONTIAC | MI | 48340 | 2920 |
| SUZUKI MOTOR CORP | ATTN: GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | MINAMI-KU | HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | JESUS JAVIER SEPULVEDA GUERECA (GMM TREASURER) | AV. EJERCITO NACIONAL #843 COL. GRANADA | | DELEGACION MIGUEL HIDALGO 11520 MEXICO | | | | |
| SUZUKI MOTOR CORP | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | | WEDEMARK | W | | |
| SUZUKI MOTOR CORP | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | HAMAMATSU JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMAMTSU SHIZUOKA-PREF JAPAN | | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA-CHO | | | HAMAMATSU 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | 301 TAKATSUKA, HAMAMATSU 432-8611, JAPAN | | | JAPAN | | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMASTU 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORP | N/A | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | | |
| SUZUKI MOTOR CORPORATION | EXECUTIVE VICE PRESIDENT | 300 TAKATSUKA-CHO | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | | |
| SUZUKI MOTOR CORPORATION | JAPAN | | | JAPAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| SUZUKI MOTOR CORPORATION, GMDAT, GMAPJ, GMODC | N/A | SUZUKI: 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | JAPAN | | | | |
| SVECHOTA FRANK R P T PC | 23485 HIGHMEADOW DR | | | NOVI | MI | 48375 | 3228 |
| SVEN SCHÄFFNER | | | | | | | |
| SVEND EGENFELDT | | | | | | | |
| SVENSKA CELLULOSA AB SCA | STUREPLAN 3 | | STOCKHOLM 11145 SWEDEN | | | | |
| SVENSKA ROTOR MASKINER AB | HENRIK OHMAN | PO BOX 15985 | AROCKHOLM SE-104 65 SWEDEN | | | | |
| SW HOUSTON MOTORS, INC. | INTERCOMPANY | | | | | | |
| SWAGELOK CO | 31400 AURORA RD | | | SOLON | OH | 44139 | 2708 |
| SWAGELOK HY-LEVEL CO | JIM GEORGE | PO BOX 36300 | | WEST HARTFORD | CT | 06133 | |
| SWAGELOK HY-LEVEL CO | 15400 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149 | 4737 |
| SWANSON GROUP LTD | 734 WASHINGTON AVE | | | CARNEGIE | PA | 15106 | 4109 |
| SWARTZ CREEK (CITY OF) | 8083 CIVIC DR | | | SWARTZ CREEK | MI | 48473 | 1377 |
| SWEDISH MATCH NORTH AMERICA DIVISION | MARIANNE STEWART | 7300 BEAUFONT SPRINGS DRIVE | | RICHMOND | VA | 23225 | |
| SWEED MACHINERY INC | 653 2ND AVE | PO BOX 228 | | GOLD HILL | OR | 97525 | 5500 |
| SWIFT TRANSPORTATION CO INC NEVADA | RON MORRIS | 2200 S 75TH AVE | | PHOENIX | AZ | 85043 | 7410 |
| SWINERTON INC. | ELAYNE CIRBO | 6890 W 52ND AVE STE 220 | | ARVADA | CO | 80002 | 3962 |
| SWIRE COCA COLA DISTRIBUTORS | 12434 SOUTH 265 WEST STREET | | | DRAPER | UT | 84020 | |
| SWIRE COCA COLA DISTRIBUTORS | 675 COLA CT | | | SPARKS | NV | 89434 | 6663 |
| SWISH MAINTENANCE LTD | | | | | | | |
| SWISHER HYGIENE FRANCHISE CORPORATION | BRUCE MULLAN | 6849 FAIRVIEW ROAD | | CHARLOTTE | NC | 28210 | |
| SWISHER INTERNATIONAL, INC. | RON BROOM | 459 E 16TH ST | | JACKSONVILLE | FL | 32206 | 3025 |
| SWITZER GROUP INC, THE | 535 5TH AVE FL 11 | | | NEW YORK | NY | 10017 | 3696 |
| SWS-TRIMAC INC | 5225 DAVIS RD | | | SAGINAW | MI | 48604 | 9419 |
| SYBARI SOFTWARE, INC | | | | | | | |
| SYBARI SOFTWARE, INC. | CONTRACTS ADMINISTRATOR | 353 LARKFIELD RD | | EAST NORTHPORT | NY | 11731 | 2904 |
| SYBASE INC | 1 SYBASE DR | | | DUBLIN | CA | 94568 | 7976 |
| SYCLO INTERNATIONAL LTD | 1721 MOON LAKE BLVD STE 300 | | | HOFFMAN ESTATES | IL | 60169 | 1072 |
| SYCRON CORP | 8130 INDUSTRIAL PARK DR | | | GRAND BLANC | MI | 48439 | 1864 |
| SYDNEY E. GREGORY | | | | | | | |
| SYDNEY PAIS | | | | | | | |
| SYED ALI HASAN RIZVI | 125-T-BLOCK 2,K.B.W ROAD KARACHI | | KARACHI  74500 PAKISTAN | | | | |
| SYH INDUSTRIES, LLC. | | | | | | | |
| SYLVAIN LAPLANTE | | | | | | | |
| SYLVESTER HILL | | | | | | | |
| SYLVIA AVILA | | | | | | | |
| SYLVIA KARGL GDOWSKI | | | | | | | |
| SYMANTEC | 20330 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | 2268 |
| SYMANTEC CORP | 20330 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | 2268 |
| SYMANTEC CORPORATIO | | | | | | | |
| SYMANTEC CORPORATION | GENERAL COUNSEL | 20330 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | 2268 |
| SYMPHONY DIAGNOSTICS SVS., DBA: MOBILEX USA | RANDY HOLT | 920 RIDGEBROOK RD | | SPARKS | MD | 21152 | 9390 |
| SYMTAVISION GMBH | FRANKFURTER STR 3B | | BRAUNSCHWEIG NS 38122 GERMANY | | | | |
| SYNCHRONICA/DAT GROUP PLC | | | | | | | |
| SYNCREON HOLDINGS INC | 2851 HIGH MEADOW CIR | | | AUBURN HILLS | MI | 48326 | |
| SYNCREON HOLDINGS INC | | | | | | | |
| SYNDEVCO INC | 24205 TELEGRAPH RD | PO BOX 265 | | SOUTHFIELD | MI | 48033 | 7915 |
| SYNERGEERING GROUP LLC | 25335 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | 1021 |
| SYNERGIES CASTINGS LTD | PLOT NO 3&4 SEPZ DUVVADA | | ANDHRA PRADESH IN 530046 INDIA | | | | |
| SYNERGIES CASTINGS USA INC | N. VIJAY KUMAR | 16000 CANARY AVE | | SHELBY TOWNSHIP | MI | 48315 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| SYNERGY IMAGES PRIVATE LTD | NO 839 A BLOCK SAHAKRA NAGAR | | | BANGALORE IN 560092 INDIA | | | | |
| SYNGENTA, INC. | DEBBIE MCCLENDON | PO BOX 18300 | | | GREENSBORO | NC | 27419 | 8300 |
| SYNOPSYS INC | | | | | | | | |
| SYNOPSYS INC | 700 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | 4024 |
| SYNOPSYS INC | 700 EST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| SYNOPSYS INC | CONTRACTS ADMINISTRATOR | 700 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | 4024 |
| SYNTEL LIMITED | KIMBERLY PETERS | 525 E BIG BEAVER RD STE 300 | | | TROY | MI | 48083 | 1367 |
| SYNTEX RUBBER CORP | DENNIS PARISE | 938 CRESCENT AVENUE | | | GURGAON, HARYANA | IN | | |
| SYPRIS SOLUTIONS INC | 135 CALKINS RD | | | | ROCHESTER | NY | 14623 | |
| SYROS YAZDAN PANAH | | | | | | | | |
| SYSTAGENIX WOUND MANAGEMENT INC. | JEANNIE MILLER | 7 POWDERHORN DR | | | WARREN | NJ | 07059 | 5105 |
| SYSTAND-PRESTA ENGINE SYSTEMS LLC | 70 WALZ CRK | | | | DANVILLE | IL | 61834 | 9373 |
| SYSTEM DEVELOPMENT INC | 11111 RICHMOND AVE STE 110 | | | | HOUSTON | TX | 77082 | 2645 |
| SYSTEM SCALE CORP | 332 HILL AVE | | | | NASHVILLE | TN | 37210 | 4712 |
| SYSTEM SCALE CORP | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | 1178 |
| SYSTEMS 2000, INC | 528 NORTHLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | 5226 |
| SYSTEMS THINKING LLC | 49 MACOMB PL STE 13 | | | | MOUNT CLEMENS | MI | 48043 | 5678 |
| SYSTRAND MANUFACTURING CORP | 19050 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183 | 1002 |
| T & D METAL PRODUCTS LLC | 602 E WALNUT ST | | | | WATSEKA | IL | 60970 | 1459 |
| T & D METAL WORKS INC | 10350 GEIGER RD | | | | BAY PORT | MI | 48720 | 9711 |
| T & T ELECTRIC | TIM TERRY | 5240 E US HIGHWAY 82 | | | GAINESVILLE | TX | 76240 | 1653 |
| T & W TOOL & DIE CORPORATION | 21770 WYOMING PL | | | | OAK PARK | MI | 48237 | 3112 |
| T D INDUSTRIAL COVERING INC | 6220 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3111 |
| T ERRE SRL | VIA FLLI MONTANARI 89 | | | RAVARINO IT 41017 ITALY | | | | |
| T H T PRESSES INC | 7475 WEBSTER ST | | | | DAYTON | OH | 45414 | 5817 |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | UNTERGRUPPENBACH 00000 GERMANY | | | | | |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | UNTERGRUPPENBACH 0 GERMANY | UNTERGRUPPENBACH | | | 0 | |
| T K F INC | 726 MEHRING WAY | | | | CINCINNATI | OH | 45203 | 1809 |
| T K STANLEY, INC. | MIKE WALTERS | PO BOX 31 | | | WAYNESBORO | MS | 39367 | 0031 |
| T M MACHINE & TOOL INC | 521 MEL SIMON DR | | | | TOLEDO | OH | 43612 | 4726 |
| T MOTION INC | 3800 MONROE AVE STE 10 | | | | PITTSFORD | NY | 14534 | 1330 |
| T N T CANADA INC | | | | | | | | |
| T RAD CO LTD | 210 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240 | 6814 |
| T&M EQUIPMENT CO INC | 6501 GUION RD | | | | INDIANAPOLIS | IN | 46268 | 4808 |
| T&M EQUIPMENT CO INC | 2880 E 83RD PL | | | | MERRILLVILLE | IN | 46410 | 6412 |
| T&T GRAPHICS INC | 2563 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | 6108 |
| T&WA INC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813 | 7733 |
| T-MOBILE USA | CLINT SMITH | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | 1350 |
| T. CRIS MOSES | | | | | | | | |
| T. J. LAMBRECHT CONSTRUCTION | RT 30 & COUGAR, RFD 2 | | | | JOLIET | IL | 60432 | |
| T. KENT JOHNSON | | | | | | | | |
| T. OVERMYER | | | | | | | | |
| T. SALVATORE | | | | | | | | |
| T.A. LOVING COMPANY | DOUG BEHREND | 2523 N WILLIAM ST | | | GOLDSBORO | NC | 27530 | 8012 |
| T.SAMPATH KUMAR | [NULL] | 651, 11TH MAIN, 5TH BLOCK, JAYANAGAR | | BANGALORE  560 041 INDIA | | | | |
| TABITHA MARTINEAU | | | | | | | | |
| TABLEAU SOFTWARE INC | THOMAS E. WALKER JR. | 400 N 34TH ST STE 200 | | | SEATTLE | WA | 98103 | 8600 |
| TABRONI ANDI | | | | | | | | |
| TADD SPRING COMPANY INC | BILL TURNER | 15060 FOLTZ INDUSTRIAL PRKWY. | | | SIDNEY | OH | 45365 | |
| TADD SPRING COMPANY INC | BILL TURNER | 15060 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149 | 4729 |
| TADD SPRING COMPANY INC | 15060 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44136 | |
| TADEUSH POLITO | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TAE JUNG TECHNICAL MFG CO LTD | 773-3 YONGTAN-DONG | | | CHUNGJU-SI CHUNGCHEONGBUK-DO 380-250 KOREA (REP) | | | | |
| TAEYANG METAL INDUSTRIAL CO LTD | 1307 E MAPLE RD STE D | | | | TROY | MI | 48083 | 6023 |
| TAEYANG METAL INDUSTRIAL CO LTD | DAVID KIM X12 | 1307 E. MAPLE ROAD, STE D | | | FRANKFORD | DE | | |
| TAEYANG METAL INDUSTRIAL CO LTD | 595 SUNGGOK DONG DANWON-GU | | | ANSAN KYONGGI KR 425-833 KOREA (REP) | | | | |
| TAFT AUTOMOTIVE, INC. | 501 NORTH ST | | | | TAFT | CA | 93268 | 2826 |
| TAFT, STETTINIUS & HOLLISTER, LLP | TIMOTHY C. SULLIVAN | 425 WALNUT ST STE 1800 | | | CINCINNATI | OH | 45202 | 3948 |
| TAGGART,ELIZABETH | 707 21ST AVE S | | | | NAPLES | FL | 34102 | 7611 |
| TAGGART,RICHARD | 7015 HAWK WOODS CT | | | | WEST BLOOMFIELD | MI | 48322 | 4568 |
| TAH INDUSTRIES INC | 8 APPLEGATE DR | | | | ROBBINSVILLE | NJ | 08691 | 2342 |
| TAHA FAZELI | | | | | | | | |
| TAIAN INDUSTRY CO LTD | 3-1 YANAGIMACHI | | | KAKUDA SHI MIYAGI KEN JP 981 1505 JAPAN | | | | |
| TAIEB BEN YAMNA | | | | | | | | |
| TAIGENE ELECTRIC MACHINERY CO LTD | ELAINE HUANG | C/O L&B CARTAGE-OMNI WAREHOUSE | 966 BRIDGEVIEW SOUTH | | PINCONNING | MI | 48650 | |
| TAIGENE ELECTRIC MACHINERY CO LTD | MARK NIEHAUS X15 | LUNGTAN, TAOYUAN,TAOYUAN,TAIWA | 138 FUYUAN RD,KAUYUAN TSUEN | SILAO GJ 36100 MEXICO | | | | |
| TAIHEIYO USA | JEFF BORING | 2025 EAST FINANCIAL WAY | | | GLENDORA | CA | 91741 | |
| TAIHO KOGYO CO LTD | 194 HERITAGE DR | | | | TIFFIN | OH | 44883 | 9503 |
| TAIHO KOGYO CO LTD | NAOKI UTSUNO | 194 HERITAGE DRIVE | | TSUEN WAN HONG KONG, CHINA | | | | |
| TAIHO KOGYO CO LTD | 2-1 ICHIDAKAMIKIRI KOKAICHO | | | TOYOTA-CITY JP 444-2221 JAPAN | | | | |
| TAIHO KOGYO CO LTD | 65 MIDORIGAOKA 3 CHOME | | | TOYOTA AICHI 471-0838 JAPAN | | | | |
| TAILOR STEEL AMERICA LLC | 1781 HOLLOWAY DR | | | | HOLT | MI | 48842 | 9795 |
| TAJINDERPAL DAHELE | | | | | | | | |
| TAKASHIMA U.S.A. INC. | | | | | | | | |
| TAKAYA CORP | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN OKAYAMA JP 719-0301 JAPAN | | | | |
| TAKE TWO LICENSING, INC. | | | | | | | | |
| TAKEDA PHARMACEUTICALS AMERICA, INC. | CHRIS MANN | 1 TAKEDA PKWY | | | DEERFIELD | IL | 60015 | 5713 |
| TAKUMI STAMPING INC | BRIDGET WISE | 8945 SEWARD ROAD | | | TUCSON | AZ | 85705 | |
| TAL & HADAS METAL WORKSHOP LTD | INDUSTRIAL ZONE | | | MUSEROS VALENCIA SPAIN | | | | |
| TAL HAZE | | | | | | | | |
| TALCUP INC | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1316 |
| TALEGATOR | KEITH LEIGH-MONSTEVENS | 13271 MOUNT ELLIOTT ST | | | DETROIT | MI | 48212 | 2549 |
| TALHIN/T CORP | 2105 SOLAR CRES | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| TALHIN/T CORP | TERRY OSULLIVAN | OLDCASTLE PLANT | 2105 SOLAR CRES | REXDALE ON CANADA | | | | |
| TALHIN/T CORP | TERRY OSULLIVAN | OLDCASTLE PLANT | 2105 SOLAR CRES | OLDCASTLE ON CANADA | | | | |
| TALLY.GENICOM | | | | | | | | |
| TALLYGENICOM | JOHN WAKSMUNSKI | 4500 DALY DRIVE | | | CHANTILLY | VA | 20151 | |
| TALMA FASTENER CORP | CHRISTY MURRY | 6768 N TALMA RD POB 70 | | CASTELL ALFERO ASTI ITALY | | | | |
| TALWIN CONSULTANTS INC | 38380 ABRUZZI DR | | | | WESTLAND | MI | 48185 | 3282 |
| TAMAGAWA SEIKI CO LTD | 1879 OYASUMI | | | IIDA NAGANO 395-0068 JAPAN | | | | |
| TAMAZAKI MAZAK CORP | 8025 PRODUCTION DR | PO BOX 970 | | | FLORENCE | KY | 41042 | 3027 |
| TAMMY | | | | | | | | |
| TAMMY CAPTAINA | | | | | | | | |
| TAMMY FOWLER | | | | | | | | |
| TAMMY MITCHELL | 4297 CENTERVILLE CHURCH RD | | | | FAIRMONT | NC | 28340 | 8426 |
| TAMMY MUSHINSKI | | | | | | | | |
| TAMMY OVERTON | | | | | | | | |
| TAMMY REDFIELD | | | | | | | | |
| TAMMY VALIN | | | | | | | | |
| TAMPA BAY BUICK, INC. | INTERCOMPANY | | | | | | | |
| TAMPA NUEVO SIGLO | 7137 N ARMENIA AVE | | | | TAMPA | FL | 33604 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TAMPA SENTINEL BULLETIN | 2207 E 21ST AVE | | | | TAMPA | FL | 33605 | 2043 |
| TAMRA | | | | | | | | |
| TANA FAUSKE | | | | | | | | |
| TANAKA KIKINZOKU KOGYO KK | TOKYO BUILDING 22F | 7-3 MARUNCUCHI 2-CHOME | | CHIYODA-KU TOKYO 100-6422 JAPAN | | | | |
| TANAKA KIKINZOKU KOGYO KK | 6505 E 82ND ST STE 209 | | | | INDIANAPOLIS | IN | 46250 | 1588 |
| TANBIR AHMED | | | | | | | | |
| TANDELTA INC | 1218 SNYDER AVE | | | | ANN ARBOR | MI | 48103 | 5328 |
| TANER BAHT?YAR | | | | | | | | |
| TANGOE INC | 35 EXECUTIVE BLVD | | | | ORANGE | CT | 06477 | 3621 |
| TANIEKA GRIFFIN | | | | | | | | |
| TANKNOLOGY | PETE DEWEESE | 8501 N MO PAC EXPY STE 400 | | | AUSTIN | TX | 78759 | 8396 |
| TANKNOLOGY ENVIRONMENTAL INC | | | | | | | | |
| TANURY INDUSTRIES | 6 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865 | 4251 |
| TANYA THEOPHILE | | | | | | | | |
| TAOS NEWS | PO BOX 3737 | | | | TAOS | NM | 87571 | 3737 |
| TAPE INDUSTRIAL SALES INC | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223 | 4162 |
| TAPE INDUSTRIAL SALES INC | 15223 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| TAPEMASTER TOOL CO INC | 900 ROCHESTER RD | | | | TROY | MI | 48083 | 6009 |
| TARA GRANDBERRY-TILLMAN | | | | | | | | |
| TARA K. | | | | | | | | |
| TARA TOY CORP. | | | | | | | | |
| TARAKI INC | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | | |
| TARAKI INC | NO 333 ZHONGCHUANG RD XIANG | | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | | |
| TARAKI INC | STEVE RIPPER | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | LUTON BEDS GREAT BRITAIN | | | | |
| TARGET STEEL INC | 18501 KRAUSE ST | | | | RIVERVIEW | MI | 48193 | 4246 |
| TARPON AUTOMATION & DESIGN CO | 26692 GROESBECK HWY | | | | WARREN | MI | 48089 | 4153 |
| TASCON CORP | 2213 DUKE ST | | | | INDIANAPOLIS | IN | 46205 | 2237 |
| TASS | 38701 7 MILE RD STE 260 | | | | LIVONIA | MI | 48152 | 3965 |
| TASTY BAKING COMPANY | GENE MALINOWSKI | 3414 FOX STREET | | | PHILADELPHIA | PA | | |
| TAT AB | NORRA VALLGATAN 64 | | | MALMO SKANE SE SE 211 22 SWEDEN | | | | |
| TAT THE ASTONISHING TRIBE AB | NORRA VALLGATAN 64 | | | MALMO 211 22 SWEDEN | | | | |
| TATA AMERICA INTERNATIONAL (TCS) | | | | | | | | |
| TATA AUTOCOMP SYSTEMS LTD | 100% EOU UNIT II SURVEY NO 280&281 | | | PUNE IN 411057 INDIA | | | | |
| TATA AUTOCOMP SYSTEMS LTD | 1ST FL BECK HOUSE | | | PUNE MAHARASHTRA 411004 INDIA | | | | |
| TATA AUTOCOMP SYSTEMS LTD | RAHUL RANALKAR +91 | INTERIOR & PLASTICS DIV | SURVEY NO 280&281,VILLAGE MAAN | | MODESTO | CA | | |
| TATA AUTOCOMP SYSTEMS LTD | 100% EOU UNIT I SURVEY NO 280&281 | VILLAGE MAANTAL MULSHI | | PUNE IN 411057 INDIA | | | | |
| TATA AUTOCOMP SYSTEMS LTD | SCOTT CODY X6288 | C/O-THYSSENKRUPP INDUSTRIAL | 21000 TROLLEY INDUSTRIAL DR | OSHAWA ON CANADA | | | | |
| TATA AUTOCOMP SYSTEMS LTD | SURVEY NO 235/245 | HINJEWADI VILLAGE | | PUNE MAHARASHTRA IN 411057 INDIA | | | | |
| TATA INSTITUTE FOR FUNDAMENTAL RESEARCH, MUMBAY, INDIA | | | | | | | | |
| TATA SONS LTD | 755 W BIG BEAVER RD STE 1210 | | | | TROY | MI | 48084 | 4912 |
| TATA TECHNOLOGIES IKS | 1675 LARIMER ST STE 510 | | | | DENVER | CO | 80202 | 1520 |
| TATE & LYLE INGREDIENTS AMERICAS, INC. | IRENE FREY | 2200 E ELDORADO ST | | | DECATUR | IL | 62521 | 1578 |
| TAUB,ALAN I | 4825 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322 | 4460 |
| TAWAS INDUSTRIES INC | CHRIS MAYBEE | 905 CEDAR ST | | | TAWAS CITY | MI | 48763 | 9200 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TAWAS INDUSTRIES INC | CHRIS MAYBEE | 905 CEDAR ST. | | | CLEVELAND | OH | 44103 | |
| TAXI & LIMOUSINE COMMISSION | 24-55 B'KLYN QUEENS EXP. E | | | | FLUSHING | NY | 11377 | |
| TAXITOWN INC | 36110 W MICHIGAN AVE | | | | WAYNE | MI | 48184 | 1650 |
| TAXOR INC. | | | | | | | | |
| TAYLOR | | | | | | | | |
| TAYLOR & FRANCIS GROUP LLC | 6000 BROKEN SOUND PKWY NW STE 300 | | | | BOCA RATON | FL | 33487 | 2713 |
| TAYLOR & MATHIS INC | | | | | | | | |
| TAYLOR BRYCE EISMAN | | | | | | | | |
| TAYLOR NELSON SOFRES PLC | 410 HORSHAM RD | | | | HORSHAM | PA | 19044 | |
| TAYLOR STEEL INC | 2260 INDUSTRIAL TRACE RD | | | | LORDSTOWN | OH | 44481 | |
| TAYLOR,MARTHA J | 4966 WHISPERINGING PINE | LN | | | BLOOMFIELD HILLS | MI | 48013 | |
| TBG HOLDINGS NV | | | | | | | | |
| TBG HOLDINGS NV | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439 | 1824 |
| TBK CO LTD | 304-7 MIYANOMAE KAWABE | TAMAKAWA MURA | | ISHIKAWA GUN JP 963 6313 JAPAN | | | | |
| TCI AUTOMOTIVE LLC | GARY BRUCE | 151 INDUSTRIAL RD | | | ASHLAND | MS | 38603 | 6720 |
| TCI AUTOMOTIVE LLC | 151 INDUSTRIAL RD | | | | ASHLAND | MS | 38603 | 6720 |
| TCI AUTOMOTIVE LLC | GARY BRUCE | 151 INDUSTRIAL DRIVE | | | LEBANON | KY | 40033 | |
| TCSC | DON NICHOLAS | 4000 WESTERLY PL STE 100 | | | NEWPORT BEACH | CA | 92660 | 2347 |
| TD ENTERPRISES INC | PO BOX 1216 | 7837 PATRIDGE HILLS DR | | | BRIGHTON | MI | 48116 | 2816 |
| TD3 PRODUCTS, LLC | TERRY HANRAHAN | 23122 ALCALDE DR STE E | | | LAGUNA HILLS | CA | 92653 | 1459 |
| TDK CORP | 1-13-1 NIHONBASHI | | | CHUO-KU  TOKYO 103-0027 JAPAN | | | | |
| TDK CORP | 16-57 YAMANOKAMI ISHIWAKI HONJO | | | YURIHONJO JP 015-0014 JAPAN | | | | |
| TDR CAPITAL LLP | 8122 PARK PL | | | | BRIGHTON | MI | 48116 | 8522 |
| TDS GROUP LIMITED | | | | | | | | |
| TDS TELECOMMUNICATIONS CORPORATION | PAUL HARRISON | 525 JUNCTION ROAD | | | MADISON | WI | 53717 | |
| TEAM CANADA ATLANTIC SECRETARIAT | 644 MAIN ST., P.O. BOX 6051 | | | MONCTON MB 31C 9J8 CANADA | | | | |
| TEAM CORP | 9949 HAYWARD WAY | | | | EL MONTE | CA | 91733 | 3113 |
| TEAM HANSEN LLC | 3426 ASHLEY DR | | | | ORION | MI | 48359 | 1105 |
| TEAM QUALITY SERVICES INC | | | | | | | | |
| TEAM QUALITY SERVICES INC | 4483 COUNTY ROAD 19 STE B | | | | AUBURN | IN | 46706 | 9492 |
| TEAM SZALAY LTD. | | | | | | | | |
| TEAM, INC. | RAY SANDERS | 200 HERMANN DR | | | ALVIN | TX | 77511 | 6592 |
| TEAMFUTURA CORPORATION | TONY ZARVOU | 8400 N SAM HOUSTON PARKWAY WEST | | | HOUSTON | TX | 77064 | |
| TEASDALE CONSULTANTS | | | | | | | | |
| TEBIS TECHNISCHE INFORMATIONSSYSTEM | EINSTEINSTR 39 | | | PLANEGG BY 82152 GERMANY | | | | |
| TEBO SA DE CV | CALLE FERROCARRIL NO 5 | FRACC ALCE BLANCO | | NAUCALPAN DE JAUREZ EM 53000 MEXICO | | | | |
| TEC-HACKETT INC | 3418 CAVALIER DR | PO BOX 80015 | | | FORT WAYNE | IN | 46808 | 4428 |
| TECCO,THOMAS C | 7344 PINE VISTA DR | | | | BRIGHTON | MI | 48116 | 4735 |
| TECH 24 | RICK WHITE | 5256 EISENHOWER AVE | | | ALEXANDRIA | VA | 22304 | 4816 |
| TECH CALIBER LLC | 2001 L ST NW STE 900 | | | | WASHINGTON | DC | 20036 | 4940 |
| TECHCENTER LLC | 634 ANTONE ST NW | | | | ATLANTA | GA | 30318 | 7602 |
| TECHFORM PRODUCTS LTD | VICKY STACHOWSKI | CENTENNIAL DRIVE | | PENETANGUISHENE ON CANADA | | | | |
| TECHFORM PRODUCTS LTD | VICKY STACHOWSKI | CENTENNIAL DRIVE | | WINDSOR ON CANADA | | | | |
| TECHFORM PRODUCTS LTD | 14 CENTENNIAL DR | | | PENETANGUISHENE ON L9M 1R8 CANADA | | | | |
| TECHFORM PRODUCTS LTD | 140 MINTO RD | | | PALMERSTON ON N0G 2P0 CANADA | | | | |
| TECHFORM PRODUCTS LTD | VICKY STACHOWSKI | TECHFORM PRODUCTS | 140 MINTO ROAD | PICKERING ON CANADA | | | | |
| TECHNI CAL SERVICES | 51 PEDDLER HILL RD | | | | MONROE | NY | 10950 | 2029 |
| TECHNICAL ASSOCIATES OF CHARLOTTE INC. | 347 NORTH CASWELL ROAD | | | | CHARLOTTE | NC | 28204 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TECHNICAL CONSUMER PRODUCTS INC | 325 CAMPUS DR | | | | AURORA | OH | 44202 | 6662 |
| TECHNICAL FACILITIES GROUP | RICHARD GREEN | 6250 CHICAGO RD | PO BOX 9005 | | WARREN | MI | 48092 | 2042 |
| TECHNICAL FINISHING INC | 5174 COMMERCE RD | | | | FLINT | MI | 48507 | 2939 |
| TECHNICAL INVESTMENT PARTNERS | DENNIS LONDECK | 40950 WOODWARD AVE STE 201 | | | BLOOMFIELD HILLS | MI | 48304 | 5127 |
| TECHNICAL LOADARM LTD | 335 LAIRD RD | PO BOX 633 STN MAIN LAIRD RD | | GUELPH ON N1H 6L3 CANADA | | | | |
| TECHNICAL LOADARM LTD | | | | | | | | |
| TECHNICAL PROBLEM SOLUTIONS LLC | 6710 LAURELTON | | | | CLARKSTON | MI | 48346 | 2303 |
| TECHNICAL RESPONSE PLANNING CORP | 9720 CYPRESSWOOD DR STE 340 | | | | HOUSTON | TX | 77070 | 3356 |
| TECHNICAL SERVICES | 401 WEST CHICAGO ST | | | | SYRACUSE | IN | 46567 | |
| TECHNICAL SERVICES | ALAN TEHAN | 401 W CHICAGO ST | PRECISION AUTOMOTIVE | | BUCHANAN | MI | 49107 | 1044 |
| TECHNICAL STANDARDS & SAFETY | | | | | | | | |
| TECHNICAL WRITING SERVICE INC | 3933 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221 | 3907 |
| TECHNIFORM INDUSTRIES INC | JEFF MILLER | 2107 HAYES AVENUE | | | PORT HURON | MI | | |
| TECHNION - ISRAEL INSTITUTE OF TECHNOLOGY | | | | | | | | |
| TECHNIQUE INC | 2427 RESEARCH DR | | | | JACKSON | MI | 49203 | 6409 |
| TECHNITROL INC | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | | |
| TECHNITROL INC | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | CHANG'AN TOWN | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | | |
| TECHNITROL INC | 1210 NORTHBROOK DR STE 470 | | | | TREVOSE | PA | 19053 | 2520 |
| TECHNITROL INC | COLLEEN HILLIARD | 3611 NE 112TH AVE | | | TUSTIN | CA | 92780 | |
| TECHNOLOGICAL ARTS | 533 COLLEGE ST STE 301 | | | TORONTO ON M6G 1A8 CANADA | | | | |
| TECHNOLOGY & MANUFACTURING INC | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | | |
| TECHNOLOGY & MANUFACTURING INC | PAUL DIAZ | C/O NINGBO TUOPU AUTOMOBILE | LONGTANSHAN ROAD, BEILUN | | SAN DIEGO | CA | 92154 | |
| TECHNOLOGY ASSOCIATES INC | 2851 HIGH MEADOW CIR STE 120 | | | | AUBURN HILLS | MI | 48326 | 2790 |
| TECHNOLOGY INVESTMENT PARTNERS CO. | | | | | | | | |
| TECHNOLOGY INVESTMENT PARTNERS CO. | 6301 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | 0063 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 40950 WOODWARD AVE STE 201 | | | | BLOOMFIELD HILLS | MI | 48304 | 5127 |
| TECHNOLOGY PARTNERS INTL INC. | 10055 GROGANS MILL RD STE 200 | | | | THE WOODLANDS | TX | 77380 | 1018 |
| TECHNOLOGY PARTNERS INTNL INC | 10055 GROGANS MILL RD STE 200 | | | | THE WOODLANDS | TX | 77380 | 1018 |
| TECHNORATI INC | 665 3RD ST STE 207 | | | | SAN FRANCISCO | CA | 94107 | 1985 |
| TECHNOSPORTS INC | 34005 AUTRY ST | | | | LIVONIA | MI | 48150 | 1333 |
| TECHRIM LLC | 281 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | 1405 |
| TECHSMITH CORP | DONALD NOURSE | PO BOX 26095 | 2405 WOODLAKE DRIVE | | LANSING | MI | 48909 | 6095 |
| TECHSYS INC | 2010 COLE ST | | | | BIRMINGHAM | MI | 48009 | 7059 |
| TECNITOYS JUGUETES, S.A. | | | | | | | | |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | SADI CARNOT 77 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| TECNOMATIC SPA | VIA RAVIGLIANO 252 ZONA INDUSTRIALE | | | CORROPOLI IT 64013 ITALY | | | | |
| TECNOMATIX, INC | | | | | | | | |
| TECNOMATIX, INC. | CONTRACTS ADMINISTRATOR | 21500 HAGGERTY | | | NORTHVILLE | MI | 48167 | |
| TECNOPLAST INDUSTRIA E COMERCIO LTD | R BORGES DE FIGUEIREDO 300 MOOCA | | | SAO PAULO BR 03110-010 BRAZIL | | | | |
| TECO/PEOPLES | DAN SHIELDS | PO BOX 111 | | | TAMPA | FL | 33601 | 0111 |
| TECOGEN | 45 FIRST AVENUE | | | | WALTHAM | MA | 02451 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TECSMITH | 55 HIGHLAND DR | PO BOX 383 | | | ELMA | NY | 14059 | 9262 |
| TECSYN INTERNATIONAL INC | 4950 GILMER DR NW | | | | HUNTSVILLE | AL | 35805 | 5904 |
| TECSYN INTERNATIONAL INC | AV UNIONES #1700 | | | MATAMOROS TM 87310 MEXICO | | | | |
| TECSYN INTERNATIONAL INC | AV UNIONES #1700 | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | | |
| TECSYN INTERNATIONAL INC | CHRISTOPHER ZAHOREC | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521 | 3433 |
| TECSYN INTERNATIONAL INC | CHRISTOPHER ZAHOREC | 200 TEXAS AVENUE | | | LIVONIA | MI | 48150 | |
| TECSYN INTERNATIONAL INC | 235 TEXAS AVE | | | | BROWNSVILLE | TX | 78521 | 3432 |
| TECSYN INTERNATIONAL INC | 1550 W MAPLE RD | | | | TROY | MI | 48084 | 7102 |
| TECSYN INTERNATIONAL INC | ALEX ESSELINK | 4950 GILMER DRIVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| TECTA AMERICA CORP | 5215 OLD ORCHARD RD STE 880 | | | | SKOKIE | IL | 60077 | 1094 |
| TECTA AMERICA CORPORATION | MICHAEL ARDUINO | 5215 OLD ORCHARD ROAD | | | SKOKIE | IL | 60077 | |
| TECUMSEH PACKAGING SOLUTIONS INC | 707 S EVANS ST | | | | TECUMSEH | MI | 49286 | 1919 |
| TED | | | | | | | | |
| TED B. SIERAD | | | | | | | | |
| TED CHILDERS | | | | | | | | |
| TED COLLINS | | | | | | | | |
| TED DELASHMET | | | | | | | | |
| TED GORDER | 4400 BAYOU BLVD STE 6 | | | | PENSACOLA | FL | 32503 | 1905 |
| TED HELLER | | | | | | | | |
| TED JAMES | | | | | | | | |
| TED PIWKO | | | | | | | | |
| TED SCOTT | | | | | | | | |
| TED SEAWRIGHT | | | | | | | | |
| TED VANDERA | | | | | | | | |
| TED W CAMARDELLE | | | | | | | | |
| TEDD | | | | | | | | |
| TEDD CYCLE INC. | ANNA REINHARD | 9 SCOBIE DR | | | NEWBURGH | NY | 12550 | 3258 |
| TEE | | | | | | | | |
| TEE MASTER | MICHAEL HSU, PRESIDENT | 12450 WAYZATA BLVD STE 224 | | | MINNETONKA | MN | 55305 | 1927 |
| TEE WITHROW | | | | | | | | |
| TEER COATINGS LTD | WEST STONE HOUSE | BERRY HILL INDUSTRIAL EST | | DROITWICH GB WR9 9AS GREAT BRITAIN | | | | |
| TEER COATINGS LTD | WEST STONE HOUSE | BERRY HILL INDUSTRIAL ESTATE, DROITWICH SPA | | WORCESTERSHIRE WR9 9AS GREAT BRITAIN | | | | |
| TEIKURO CORP | 4500 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502 | 8815 |
| TEK CORP | ANDY MATUSZYNSKI 224 | 450 ROBBINS DR | | | TROY | MI | 48083 | 4560 |
| TEK CORP | 450 ROBBINS DR | | | | TROY | MI | 48083 | 4560 |
| TEK CORP | | | | | | | | |
| TEK CORP | ANDY MATUSZYNSKI 224 | 450 ROBBINS | | | MORGANTON | NC | 28655 | |
| TEK-MOR INC | | | | | | | | |
| TEKELEC | 2425 N CENTRAL EXPY STE 500 | | | | RICHARDSON | TX | 75080 | 2735 |
| TEKLAS KAUCUK SANAYI VE TICARET AS | BARIS MAHALLESI  KOSUYOLU CADDESI | | | KOCAELI  GEBZE 41400 TURKEY | | | | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | BARIS MAHALLESI KOSUYOLU CADDESI | | | KOCAELI GEBZE TR 41400 TURKEY | | | | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | MARK MCCLELLAND | BARIS MAHALESI KOSUYOLU CADDE | | KOCAELI GEBZE41400 TURKEY | | | | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | MARK MCCLELLAND | BARIS MAHALESI KOSUYOLU CADDE | | | PLYMOUTH | MI | 48170 | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | ORGANIZE SAN BOELGESI | | | BARTIN TR 74100 TURKEY | | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | SHERRY SHERWOOD | C/O PROGRESSIVE DISTRIBUTION C | 18765 SEAWAY DR | | PUNE | IN | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | RUE EUGENE RUPPERT 5 | | | LUXEMBOURG 2453 LUXEMBOURG | | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | SHERRY SHERWOOD | C/O PROGRESSIVE DISTRIBUTION C | 18765 SEAWAY DRIVE | TAEGU KYONGBUK KOREA (REP) | | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | TERRY EDMONDS | SBFM BOITE POSTAL 29 | ZONE INDUS DE KERPONT | | LAKE ORION | MI | 48359 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150 | 7812 |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | JOHN EVERLY | C/O IVERSON INDUSTRIES | 580 HILLSDALE | SAN LUIS POTOSI SL 78090 MEXICO | | | | |
| TEL AVIV UNIVERSITY (ISRAEL), RAMOT OF | | | | | | | | |
| TEL-X-CORP | 32400 FORD RD | | | | GARDEN CITY | MI | 48135 | 1512 |
| TELDON INTERNATIONAL INC | | | | | | | | |
| TELE ATLAS | CONTRACTS DEPARTMENT | 11 LAFAYETTE ST | | | LEBANON | NH | 03766 | 1445 |
| TELE ATLAS BV | JAY BENSON, VICE PRESIDENT, GLOBAL STRATEGIC PLANNING | 11 LAFAYETTE ST | | | LEBANON | NH | 03766 | 1445 |
| TELE ATLAS BV | 11 LAFAYETTE ST | | | | LEBANON | NH | 03766 | 1445 |
| TELE ATLAS NORTH AMERICA | ANDREW PLAMONDON | 2000 TOWN CTR STE 220 | | | SOUTHFIELD | MI | 48075 | 1121 |
| TELE ATLAS NORTH AMERICA LLC | 11 LAFAYETTE, LEBANO | | | | LEBANON | NH | 03766 | |
| TELE-MOBILE CO | | | | | | | | |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST | | | | ANNAPOLIS | MD | 21401 | |
| TELECOMMUNICATIONS SYSTEMS INC | RICHARD A. YOUNG | 275 WEST ST. | | | ANNAPOLIS | MD | 21401 | |
| TELEDYNE INDUSTRIES INC | 12964 PANAMA ST | PO BOX 66338 | | | LOS ANGELES | CA | 90066 | 6534 |
| TELEDYNE TECHNOLOGIES INC | 513 MILL ST | | | | MARION | MA | 02738 | 1549 |
| TELEFLEX INC | 101 WESTERN MARYLAND PKWY | | | | HAGERSTOWN | MD | 21740 | 5148 |
| TELEFLEX INC | 155 S LIMERICK RD | | | | ROYERSFORD | PA | 19468 | 1603 |
| TELEFLEX INC | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | | |
| TELEFLEX INC | SHERRI PARSONS X285 | TELEFLEX INCORPORATED | 100 HOLLINGER CRES | STRATHROY ON CANADA | | | | |
| TELEFLEX INC | 7346 STATE ROUTE 120 | | | | LYONS | OH | 43533 | 9739 |
| TELEFLEX INC | 301 W OHIO ST | | | | KENDALLVILLE | IN | 46755 | 2017 |
| TELEFLEX INC | | | | | | | | |
| TELEFLEX INC | ROB COWANS | TFX MARINE | 101 WESTERN MARYLAND PKY | | CLINTON | TN | 37716 | |
| TELEFONICA SA | 1111 BRICKELL AVE STE 10 FL | | | | MIAMI | FL | 33131 | |
| TELEFONICA USA INC. | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| TELELOGIC NORTH AMERICA | CONTRACTS ADMINISTRATOR | 9401 JERONIMO RD | | | IRVINE | CA | 92618 | 1908 |
| TELEMATIC SYSTEMS INC | 42036 QUEEN ANNE CT | | | | NORTHVILLE | MI | 48167 | 1903 |
| TELESAT CANADA | 1601 TELESAT CRT | | GLOUCESTER ON K1B 5P4 CANADA | | | | | |
| TELESAT CANADA | | | | | | | | |
| TELESAT CANADA | 1601 TELESAT COURT | | GLOUCESTER ON K1B 5P4 CANADA | | | | | |
| TELLUREX CORPORATION | 1462 INTERNATIONAL DR | | | | TRAVERSE CITY | MI | 49686 | 8751 |
| TELSOURCE CORPORATION | DENISE SHIMANDLE | 8237 DOW CIR | | | STRONGSVILLE | OH | 44136 | 1761 |
| TELUS COMMUNICATIONS COMPANY | 555 ROBSON ST | | VANCOUVER BC V6B 1A6 CANADA | | | | | |
| TELUS CORPORATION | 3777 KINGSWAY FL 21ST | | BURNABY BC V5H 3Z7 CANADA | | | | | |
| TELUS CORPORATION | | | | | | | | |
| TEMIC AUTOMOTIVE OF NORTH AMERICA, INC. | | | | | | | | |
| TEMPEL STEEL CO INC | 5500 N WOLCOTT AVE | | | | CHICAGO | IL | 60640 | 1020 |
| TEMPERANCE YARD CORPORATION | ATTN: PRESIDENT | PO BOX 380 | 121 SOUTH WALNUT ST. | | HOWELL | MI | 48844 | 0380 |
| TEMPLE LEE KEENE | | | | | | | | |
| TEMPREL INC | 206 INDUSTRIAL PARKWAY DR | | | | BOYNE CITY | MI | 49712 | 9616 |
| TEMTRON INC | 753 MARSHALL AVE | | | | SAINT LOUIS | MO | 63119 | 1923 |
| TEN CARRIAGE STREET INC | C/O MR. ROBERT ROSS | 1150 WOODSBORO FARMS | | | WEBSTER | NY | 14580 | 9137 |
| TENATRONICS LTD | 776 DAVIS DR | | NEWMARKET ON L3Y 2R4 CANADA | | | | | |
| TENAXOL TECHNOLOGIES INC | | | | | | | | |
| TENGLER,STEVEN C | 1380 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230 | 1104 |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035 | 3116 |
| TENNANT CO | 701 LILAC DR N | PO BOX 1452 | | | MINNEAPOLIS | MN | 55422 | 4611 |
| TENNANT COMPANY | STUART OLSON | 1111 DOUGLAS DR N | | | MINNEAPOLIS | MN | 55422 | 4323 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TENNECO AUTOMOTIVE OPERATING C | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161 | 9345 |
| TENNECO CANADA INC | | | | | | | | |
| TENNECO INC | 11800 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545 | 5778 |
| TENNECO INC | 121 MERIDIAN AVE | | | | COZAD | NE | 69130 | 9202 |
| TENNECO INC | 1800 17TH ST E | | | OWEN SOUND ON N4K 5Z9 CANADA | | | | |
| TENNECO INC | 2555 WOODMAN DR | | | | DAYTON | OH | 45420 | 1487 |
| TENNECO INC | 503 WEATHERHEAD ST | | | | ANGOLA | IN | 46703 | 1057 |
| TENNECO INC | 929 ANDERSON RD | | | | LITCHFIELD | MI | 49252 | 9776 |
| TENNECO INC | AMY OSBORNE | SMITHVILLE PLANT | 645 E. BROAD STREET, BOX 119 | | FENTON | MI | 48430 | |
| TENNECO INC | BLVD FLORIDA NO 7 CARR RIVERENA | KM 9 COL PARQUE IND MAQUILP | | REYNOSA TM 88690 MEXICO | | | | |
| TENNECO INC | ENRIQUE OROZCO | HWY 15 S. RR#2/PO BOX 447 | | | MANCHESTER | NH | | |
| TENNECO INC | LISA WITFOTH | 1800 17TH ST E | | OWEN SOUND ON CANADA | | | | |
| TENNECO INC | PHILIP SPEITH | 503 WEATHERHEAD ST | CLEVITE ELASTOMERS | | ANGOLA | IN | 46703 | 1057 |
| TENNECO INC | PHILIP SPEITH | CLEVITE ELASTOMERS | 503 WEATHERHEAD STREET | ESKILSTUNA SWEDEN | | | | |
| TENNECO INC | PHILIPS SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | | |
| TENNECO INC | PHILIPS SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | YANTAI SHANDONG CHINA (PEOPLE'S REP) | | | | |
| TENNECO INC | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161 | 9345 |
| TENNECO INC | 1111 IZAAK WALTON RD | | | | SEWARD | NE | 68434 | 2749 |
| TENNECO INC | 200 MCINTYRE DR | | | | HARTWELL | GA | 30643 | 1709 |
| TENNECO INC | 500 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P6 CANADA | | | | |
| TENNECO INC | AV PONIENTE 4 NO 118 | | | CELAYA GJ 38010 MEXICO | | | | |
| TENNECO INC | BLVD FLORIDA NO 7 CARR RIVERENA | | | REYNOSA TM 88690 MEXICO | | | | |
| TENNECO INC | DAN JUKURI | 1601 HWY 49 N | | | PARAGOULD | AR | 72450 | |
| TENNECO INC | ENRIQUE OROZCO | TENNECO | 904 INDUSTRIAL DR./PO 576 | | BROWNSVILLE | TX | 78521 | |
| TENNECO INC | ENRIQUE OROZCO | WALKER EXHAUSTS LTD | 500 CONESTOGA BLVD. | MISSISSAUGA ON CANADA | | | | |
| TENNECO INC | LISA WITFOTH | 2555 WOODMAN DR | | | DAYTON | OH | 45420 | 1487 |
| TENNECO INC | STEVE SHIMP | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA RD | PLUAKDAENG, RP THAILAND | | | | |
| TENNECO INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045 | 2595 |
| TENNECO INC | 904 INDUSTRIAL RD | | | | MARSHALL | MI | 49068 | 1741 |
| TENNECO INC | AMY OSBORNE | 929 ANDERSON RD | | | MILWAUKIE | OR | 97222 | |
| TENNECO INC | DERIDDER CELL | HARRISONBURG PLT. | 3160 ABBOTT LANE | | TOLEDO | OH | 43607 | |
| TENNECO INC | LISA WITFOTH | 200 MCINTYRE DR | | | HARTWELL | GA | 30643 | 1709 |
| TENNECO INC | LISA WITFOTH | 2555 WOODMAN DRIVE | | | WATER VALLEY | MS | 38965 | |
| TENNECO INC | LUITPOLDSTR 83 | | | EDENKOBEN RP 67480 GERMANY | | | | |
| TENNECO INC | STEVE SHIMP | 201 ANAYA RD | C/O UPS SUPPLY CHAIN SOLUTIONS | | PHARR | TX | 78577 | 9321 |
| TENNECO INC | | | | | | | | |
| TENNECO INC | 3901 WILLIS RD | | | | GRASS LAKE | MI | 49240 | 9791 |
| TENNECO INC | 645 E BROAD ST | | | | SMITHVILLE | TN | 37166 | 2903 |
| TENNECO INC | DAN JUKURI | 1601 HWY 49 N | | | SHELBY TOWNSHIP | MI | 48315 | |
| TENNECO INC | DERIDDER CELL | 3160 ABBOTT LN | HARRISONBURG PLT. | | HARRISONBURG | VA | 22801 | 9708 |
| TENNECO INC | LIBERTAS RD STRUNDALE CAPE | | | PROVINCE ZA 6001 SOUTH AFRICA | | | | |
| TENNECO INC | LISA WITFORTH | TENNECO INC | AVE PONIENTE 4-118 CD INDUSTR | | HUNTINGTON | IN | | |
| TENNECO INC | LISA WITFOTH | 1800 17TH ST E | | MISSISSAUGA ON CANADA | | | | |
| TENNECO INC | LISA WITFOTH | 200 MCINTYRE DR. | | | GRANVILLE | IL | 61326 | |
| TENNECO INC | LISA WITFOTH | TENNECO AUTOMOTIVE | 121 MERIDIAN AVE. | | MARYVILLE | TN | 37801 | |
| TENNESSEE FARMERS INSURANCE COMPANY | JOE ANDERSON | PO BOX 307 | | | COLUMBIA | TN | 38402 | 0307 |
| TENNESSEE SPACE INSTITUTE, THE UNIVERSITY OF | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TENNESSEE VALLEY AUTHORITY | 400 W SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902 | 1401 |
| TENNESSEE VALLEY PUBLIC POWER ASSOCIATION | JOHN COOKE | 1206 BROAD ST | | | CHATTANOOGA | TN | 37402 | 2707 |
| TENNESSEE VALLEY RECYCLING LLC | 1300 HIGHWAY 20 | | | | DECATUR | AL | 35601 | 7504 |
| TENOUX | | | | | | | | |
| TERADYNE INC | ORION BUSINESS PK | BIRD HALL LA | | STOCKPORT CHESHIRE GB SK3 0XG GREAT BRITAIN | | | | |
| TERENCE K STEVENS | | | | | | | | |
| TERESA BEBEAU | | | | | | | | |
| TERESA ELLINGEN | | | | | | | | |
| TERESA HALLENBECK | | | | | | | | |
| TERESA OR ERNIE | 375 UNION AVE SE UNIT 66 | NO | | | RENTON | WA | 98059 | 5169 |
| TERESA REDMOND | | | | | | | | |
| TEREX CORPORATION | SHARON TUCKER | 18340 NE 76TH ST | | | REDMOND | WA | 98052 | 5020 |
| TERINA TRAPPE | | | | | | | | |
| TERMAX CORP | 1155 ROSE RD | | | | LAKE ZURICH | IL | 60047 | |
| TERMAX CORP | URSELA MILIWSKI X232 | 3950 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008 | 1024 |
| TERMAX CORP | URSELA MILIWSKI X232 | 3950 INDUSTRIAL AVE | | | FORT WORTH | TX | 76134 | |
| TERMINIX | 860 RIDGE LAKE BLVD. | | | | MEMPHIS | TN | 38120 | |
| TERMINIX INTERNATIONAL CO LP, THE | 4785 STE B EMERALD WAY | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX SERVICE, INC. | NELSON FORTSON | PO BOX 2627 | | | COLUMBIA | SC | 29202 | 2627 |
| TERNES, HOWARD PACKAGING CO | 12285 DIXIE | | | | REDFORD | MI | 48239 | 2491 |
| TERNES, HOWARD PACKAGING CO | ANNIE BURRITT | 1010 DETROIT | | | HOPKINSVILLE | KY | 42240 | |
| TERNES, HOWARD PACKAGING CO | 1010 DETROIT AVE | | | | MONROE | MI | 48162 | 2543 |
| TERNES, HOWARD PACKAGING CO | ANNIE BURRITT | 1010 DETROIT AVE | | | MONROE | MI | 48162 | 2543 |
| TERNES, HOWARD PACKAGING CO | BILL BEJIN | 700 MANUFACTURERS DR. | | | ROMULUS | MI | | |
| TERRA MILLENNIUM CORPORATION | MIKE ELAM | 1060 HENSLEY ST | | | RICHMOND | CA | 94801 | 2117 |
| TERRAL CROFT | | | | | | | | |
| TERRAL LEE CROFT | | | | | | | | |
| TERRANCE GEAGHAN | | | | | | | | |
| TERRANCE PETERSON | TERRANCE PETERSON | N/A | N/A | | MINNEAPOLIS | MN | 55422 | |
| TERRE LEE | | | | | | | | |
| TERRENCE CHAPLIN | | | | | | | | |
| TERRENCE HUTNIK | | | | | | | | |
| TERRI SORENSON | | | | | | | | |
| TERRY | | | | | | | | |
| TERRY ASHTON | | | | | | | | |
| TERRY BOLLINGER | | | | | | | | |
| TERRY BREWSTER | | | | | | | | |
| TERRY C. TAFT | | | | | | | | |
| TERRY CADWELL | | | | | | | | |
| TERRY CLICK | | | | | | | | |
| TERRY ESTEP | | | | | | | | |
| TERRY FREDERICK | | | | | | | | |
| TERRY FREEMAN | | | | | | | | |
| TERRY HOWARD | | | | | | | | |
| TERRY L. BELLONGER | | | | | | | | |
| TERRY LEADERBRAND | | | | | | | | |
| TERRY LEFTLY | | | | | | | | |
| TERRY LEIGHTON | | | | | | | | |
| TERRY MIKULA | | | | | | | | |
| TERRY MILLER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TERRY MORT | | | | | | | | |
| TERRY ROGLITZ | | | | | | | | |
| TERRY S. MCBRIDE | | | | | | | | |
| TERRY SEIDEL | | | | | | | | |
| TERRY SHIRES | | | | | | | | |
| TERRY W. SIMMER | | | | | | | | |
| TERRY WALKER | | | | | | | | |
| TERRY WENKER II | | | | | | | | |
| TERRY'S ROOFING & SHEET METAL | 4600 MACKS DR | P.O.BOX 6019 | | | BOSSIER CITY | LA | 71111 | 5326 |
| TERRY´S DECANTERS | | | | | | | | |
| TESCO ENGINEERING INC | | | | | | | | |
| TEST | | | | | | | | |
| TEST AMERICA LABORATORIES INC | PO BOX 122314 | | | | DALLAS | TX | 75312 | 0001 |
| TEST PRODUCTS INC | 41255 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314 | 4102 |
| TEST RITE PRODUCTS CORPORATION | | | | | | | | |
| TEST RITE PRODUCTS CORPORATION | CHESTER LEE | 1900 BURGUNDY PL | | | ONTARIO | CA | 91761 | 2317 |
| TEST-FORWARD TO | | | | | | | | |
| TEST-NO PATENT | | | | | | | | |
| TEST-NO PATENT2 | | | | | | | | |
| TESTING ENGINEERS & CONS | 1333 ROCHESTER RD | PO BOX 249 | | | TROY | MI | 48083 | 6015 |
| TESTING SERVICES GROUP LLC | 828 WHITNEY DR | | | | LAPEER | MI | 48446 | 2565 |
| TESTOR CORPORATION, THE | | | | | | | | |
| TESTRON CORP/LIVONIA | 36975 AMRHEIN RD | | | | LIVONIA | MI | 48150 | 1151 |
| TESTRON INC | 34153 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1305 |
| TETRA TECH | 710 AVIS DR | | | | ANN ARBOR | MI | 48108 | 9649 |
| TETRA TECH INC | 710 AVIS DR | | | | ANN ARBOR | MI | 48108 | 9649 |
| TETRA TECH, INC. | GLEN ALLEY | 3752 WEST 2270 SOUTH | | | WEST VALLEY CITY | UT | 84120 | |
| TETRA TECHNOLOGIES, INC. | WILLIAMS ROBIN | 25025 I-45 NORTH | | | THE WOODLANDS | TX | | |
| TETRAMER TECHNOLOGIES | 657 S MECHANIC ST | | | | PENDLETON | SC | 29670 | 1808 |
| TETRAMER TECHNOLOGIES | DR. EARL H. WAGENER, CHIEF EXECUTIVE OFFICER | 657 S MECHANIC ST | | | PENDLETON | SC | 29670 | 1808 |
| TETRAMER TECHNOLOGIES | 4300 BOHANNON DR STE 200 | | | | MENLO PARK | CA | 94025 | 1042 |
| TETRAMER TECHNOLOGIES | INNOVAPARK 20 | | KAUFBEUREN 87600 GERMANY | | | | | |
| TETRAMER TECHNOLOGIES LLC | 657 S MECHANIC ST | | | | PENDLETON | SC | 29670 | 1808 |
| TETTEH-WAYOE | | | | | | | | |
| TEX ALPEN | TEX ALPEN | PO BOX 2383 | | | BRANFORD | CT | 06405 | 1483 |
| TEXAS & SOUTHWESTERN CATTLE RAISERS ASSOCIATION | LARRY GRAY | 1301 W 7TH ST | | | FORT WORTH | TX | 76102 | 2604 |
| TEXAS A&M UNIVERSITY SYSTEM, THE | 1095 NUCLEAR SCIENCE RD | | | | COLLEGE STATION | TX | 77843 | 0001 |
| TEXAS AUTO TRANSPORTERS, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118 | 7912 |
| TEXAS DIGITAL SYSTEMS, INC | | | | | | | | |
| TEXAS DIGITAL SYSTEMS, INC. | DENNIS DAVIDSON | 400 TECHNOLOGY PKWY | | | COLLEGE STATION | TX | 77845 | 5826 |
| TEXAS EL PASO, THE UNIVERSITY OF | | | | | | | | |
| TEXAS ELECTRIC SERVICE CO. | 2001 BRYAN TOWER | | | | DALLAS | TX | | |
| TEXAS ELECTRIC SERVICE CO. | | | | | | | | |
| TEXAS FARM BUREAU BUILDING CORPORATION | DELWIN PEACOCK | 5800 FRANKLIN AVE | | | WACO | TX | 76710 | 6938 |
| TEXAS INSTRUMENTS INC | CINDY BOUCHARD | 34 FOREST ST | | | ATTLEBORO | MA | 02703 | 2437 |
| TEXAS INSTRUMENTS INC | 34 FOREST ST | | | | ATTLEBORO | MA | 02703 | 2437 |
| TEXAS INSTRUMENTS INC | 12500 T I BLVD | | | | DALLAS | TX | 75243 | 0592 |
| TEXAS INSTRUMENTS INC | CINDY BOUCHARD | 34 FOREST AVE. | | | NEWARK | DE | 19711 | |
| TEXAS MIDSTREAM GAS SERVICES LLC | JAMES C. JOHNSON, PRESIDENT | PO BOX 18162 | PIPELINE OPERATIONS DEPARTMENT | | OKLAHOMA CITY | OK | 73154 | 0162 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TEXAS MRI LP | 1111 W MOCKINGBIRD LN STE 1050 | | | | DALLAS | TX | 75247 | 5043 |
| TEXAS MUTUAL INSURANCE COMPANY | DIANE JONES | 6210 E HIGHWAY 290 | | | AUSTIN | TX | 78723 | 1026 |
| TEXAS SOUTH INC. | CORPUS CHRISTI INT'L AIRPORT | | | | CORPUS CHRISTI | TX | 78401 | |
| TEXAS UTILITIES ELECTRIC COMPANY | 2001 BRYAN TOWER | | | | DALLAS | TX | | |
| TEXAS WESTMORELAND COAL | ANGIE STOCKINGER | 4336 FM 39 S | | | JEWETT | TX | | |
| TEXAS, STATE OF | 40TH ST & JACKSON AVE | | | | AUSTIN | TX | 78779 | 0001 |
| TEXLA PLASTICS & METALS PVT LTD | VILL KANGANWAL JUGLANA PO | GT ROAD | | LUDHIANA PUNJAB IN 141120 INDIA | | | | |
| TEXRE INC | KATHY TERRY | 2621 N. IROQUOIS | | BLENHEIM ON CANADA | | | | |
| TEXTILE TESTING & INNOVATION LLC | 7161 CHRISTOPHER CT | | | | LONGMONT | CO | 80503 | 7668 |
| TEXTRON INC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 4205 |
| TEXTRON INC | 40 WESTMINSTER ST FL 5 | | | | PROVIDENCE | RI | 02903 | |
| TEXTRON INC | HILLARY BRADY | A TEXTRON COMPANY | RMR #1 474 S NELSON | | GREENSBURG | IN | 47240 | |
| TEXTRON INC | HILLARY BRADY | A TEXTRON COMPANY | RMR #1 474 S NELSON | | WILMINGTON | OH | 45177 | |
| TEXTRON INC | | | | | | | | |
| TEXTRON INC | KEN PERRY | RAYCARL PRODUCTS | 600 18TH AVENUE | INGOLSTADT,BAYERN GERMANY | | | | |
| TEXTRON INC | VICTOR DANCE X233 | SUBSIDIARY OF TEXTRON INC. | 101 RANDALL STREET | | FLEMINGSBURG | KY | | |
| TEXTRON INC | VICTOR DANCE X233 | SUBSIDIARY OF TEXTRON INC. | 101 RANDALL STREET | | GREENSBURG | IN | 47240 | |
| TEXTRON INC | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109 | 3641 |
| TEXTRON INC | 614NC HWY 200 S BOX 486 | | | | STANFIELD | NC | 28163 | |
| TEXTRON INC. | DENISE SLATER | 40 WESTMINSTER | | | PROVIDENCE | RI | 02903 | |
| TF VICTOR SA DE CV | AGUSTIN FUENTESX5552 | CALLE 4 NO 22 | | | MANCHESTER | TN | 37335 | |
| TFG LANDSCAPING & MAINTENANCE | | | | | | | | |
| TG CALIFORNIA AUTOMOTIVE SEALING IN | CARI CRANE | 1501 CROCKER AVE | | | HAYWARD | CA | 94544 | 7038 |
| TG CALIFORNIA AUTOMOTIVE SEALING IN | CARI CRANE | 1501 CROCKER AVE. | | | SEYMOUR | IN | 47274 | |
| TG SYSTEMS LLC | 851 47TH ST SW STE D | | | | GRAND RAPIDS | MI | 49509 | 5159 |
| TG2 | 2403 AVIATION RD. | | | | SIOUX CITY | IA | 51111 | |
| TGC INDUSTRIES, INC. | WAYNE WHITENER | 1304 SUMMIT AVE STE 2 | | | PLANO | TX | 75074 | 1303 |
| TGI DIRECT INC | 5365 HILL 23 DR | PO BOX 354 | | | FLINT | MI | 48507 | 3906 |
| TH CONSULTING SERVICES | | | | | | | | |
| THALES AVIONICS, INC. | SHELLEY PETRIE | 3920 PARK AVE | | | EDISON | NJ | 08820 | 3002 |
| THANE SCHAFFER | | | | | | | | |
| THANH LE | | | | | | | | |
| THE ASTONISHING TRIBE, AB | TORGATTON 2, SE-211 40 MALMO SWEDEN | | | SWEDEN | | | | |
| THE AUTOMATION CONTROL COMPANY, LLC | PO BOX 4162 | | | | CARMEL | IN | 46082 | 4162 |
| THE BALTIMORE AND OHIO RAILROAD COMPANY | | | | | | | | |
| THE BANK OF NEW YORK | 1111 LOUISIANA STREET | ROOM 2037 | | | HOUSTON | TX | 77002 | |
| THE BANK OF NEW YORK | CREDIT RISK MANAGEMENT ATTN: CREDIT RELATIONSHIP MANAGER | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 | |
| THE BANK OF NEW YORK MELLON | CREDIT RISK MANAGEMENT | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 | |
| THE BANK OF NEW YORK MELLON | ATTN: JAMES WARD | 33 STEARNS STREET | P.O. BOX 270 | | MASSENA | NY | 13662 | |
| THE BLACKSTONE GROUP L.P. | 345 PARK AVE. | | | | NEW YORK | NY | 10154 | |
| THE BOC GROUP, INC. | ATTN: LAW DEPARTMENT | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974 | 2097 |
| THE BOEING COMPANY | PO BOX 513 | | | | SAINT LOUIS | MO | 63166 | |
| THE BOEING COMPANY | 5301 BOLSA AVENUE, HUNTINGTON BEACH | | | | HUNTINGTON BEACH | CA | 92647 | |
| THE BOYD GROUP | RUSTY SCHMIDT | 26111 N DESERT MESA DR | | | SURPRISE | AZ | 85387 | 6822 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THE BRAUN CORPORATION | TOM EASTMAN | 631 W 11TH ST | | | WINAMAC | IN | 46996 | 1245 |
| THE BUFFALO NEWS | | | | | | | | |
| THE BUILDING NETWORK LLC | | | | | | | | |
| THE BUREAU OF NATIONAL AFFAIRS, INC. | 9435 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | 3339 |
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY | C/O STAUBACH GLOBAL SERVICES | 5650 N RIVERSIDE DR STE 101 | | | FORT WORTH | TX | 76137 | 2446 |
| THE C REISS COAL COMPANY | ATTN: US STANDBY DEPT | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 | |
| THE C. REISS COAL COMPANY | ATTN: US STANDBY DEPT | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 | |
| THE C. REISS COAL COMPANY | ATTN: INSURANCE TRUST AND CREDIT ASSURANCE UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286 | 0001 |
| THE C. REISS COAL COMPANY | 111 W MASON ST | | | | GREEN BAY | WI | 54303 | 1573 |
| THE CALIFORNIA SPEEDWAY CORPORATION | TERRY KALNA | 9300 CHERRY AVENUE, FONTANA | | | FONTANA | CA | 92335 | |
| THE CAPITA CORPORATION DE MEXICO S.A. DE C.V. | | | | | | | | |
| THE CARE OF TREES | PATTI BAZAN-RUBEL | 275 12TH STREET | | | WHEELING | IL | 60090 | |
| THE CENTER FOR QUALITY ASSURANCE | 4800 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | 6528 |
| THE CHARTER TOWNSHIP OF VAN BUREN | ATTN: DIRECTOR OF WATER AND SEWER OPERATIONS | 48425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| THE CHESAPEAKE AND OHIO RAIL ROAD COMPANY | | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | TREASURER | PO BOX 5507 | | | CLEVELAND | OH | 44101 | 0507 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | TREASURER | PO BOX 705 | | | BALTIMORE | MD | 21203 | 0705 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY C/O GENERAL MOTORS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | 1211 |
| THE CITY OF BOWLING GREEN, KENTUCKY | 1001 COLLEGE ST | | | | BOWLING GREEN | KY | 42101 | 2136 |
| THE CITY OF LANSING | | | | | | | | |
| THE CITY OF LANSING | JON DOWLING | 124 WEST MICHIGAN AVENUE | | | LANSING | MI | 48933 | |
| THE CITY OF LANSING, MICHIGAN, DEPARTMENT OF PLANNING AND DEVELOPMENT | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| THE CITY OF MARION, INDIANA | 202 S ADAMS ST | | | | MARION | IN | 46952 | 3836 |
| THE CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342 | 5009 |
| THE CITY OF SWARTZ CREEK | CITY HALL | | | | SWARTZ CREEK | MI | 48473 | |
| THE CITY OF WARREN | 29500 VAN DYKE | | | | WARREN | MI | 48093 | |
| THE CITY OF WENTZVILLE | | | | | | | | |
| THE CITY OF WENTZVILLE | ATTN: CITY ADMINISTRATOR | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385 | 1422 |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | 78 PUBLIC SQUARE | | | | CLEVELAND | OH | 44113 | |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | | | | | | | | |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | 55 PUBLIC SQUARE | | | | CLEVELAND | OH | 44113 | |
| THE CLEVELAND GROWERS MARKETING | 12200 CORPORATE DR | | | | PARMA | OH | 44130 | 9316 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THE CLEVELAND GROWERS MARKETING COMPANY | KEVIN M. HINKEL | 1717 EAST 9TH ST. | | | CLEVELAND | OH | 44114 | |
| THE CMS FOUNDATION INC. (CMS) FEIN #20-4368059 501(C)3 TAX EXEMPT ORG | JOHN R. LAUBENSTEIN PRESIDENT, CMS FOUNDATION INC. | 700 W 5TH AVE | | | NAPERVILLE | IL | 60563 | 2948 |
| THE COBALT GROUP, INC. | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134 | 1452 |
| THE CORPORATION OF THE CITY OF OSHAWA | CHRIS GOWER | 2085 HURONTARIO ST. | SUITE 400 | MISSISSAUGA ON L5A 4G1 CANADA | | | | |
| THE CREATIVITY PARTNERSHIP LTD | MELBOURN SCIENCE PARK | 6 ELTISLEY AVENUE | | CAMBRIDGE CAMBRIDGESHIRE GB CB3 9JG GREAT BRITAIN | | | | |
| THE CW TV NETWORK | ROB TUCK | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| THE DECUIR GROUP, INC. | 1 RAYMOND BLVD | | | | WASHINGTON | PA | 15301 | 2979 |
| THE DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | 48090 | |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226 | 1203 |
| THE DETROIT EDISON COMPANY | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360 | 1951 |
| THE DETROIT EDISON COMPANY | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | 3726 |
| THE DETROIT EDISON COMPANY | ATTN: DIRECTOR | 2000 2ND AVE | | | DETROIT | MI | 48226 | 1203 |
| THE DETROIT EDISON COMPANY | | | | | | | | |
| THE DETROIT EDISON COMPANY | ATTN: DIRECTOR | 200 SECOND AVENUE | | | DETROIT | MI | 48226 | |
| THE DETROIT EDISON COMPANY | DIRECTOR | 2000 2ND AVE | | | DETROIT | MI | 48226 | 1203 |
| THE DETROIT EDISON COMPANY | PAUL POTTER | 2000 2ND AVE | ROOM 2310 WCB | | DETROIT | MI | 48226 | 1203 |
| THE DISPATCH PRINTING CO | 34 S 3RD ST | | | | COLUMBUS | OH | 43215 | 4201 |
| THE E. W. SCRIPPS COMPANY | STEPHEN BOWER | 312 WALNUT ST STE 2800 | | | CINCINNATI | OH | 45202 | 4019 |
| THE EASTPOINT GROUP | 2091 EXCHANGE CT | | | | FAIRBORN | OH | 45324 | 6355 |
| THE EASTPOINT GROUP | RON SCHROEDER | 2091 EXCHANGE CT | | | FAIRBORN | OH | 45324 | 6355 |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | | | | | | | | |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | 119 AIRPORT RD | | | | KINCHELOE | MI | 49788 | 1600 |
| THE ECONOMIST NEWSPAPER, N.A., INC. | 111 W 57TH ST FL 8 | | | | NEW YORK | NY | 10019 | 2211 |
| THE ELECTROCHEMICAL SOCIETY | 65 SOUTH MAIN ST., BLDG. D | | | | PENNINGTON | NJ | 08534 | |
| THE EMPIRE COMPANY INC | HEATHER PLAIN | 8181 LOGISTICS DR | | | ZEELAND | MI | 49464 | 9378 |
| THE EXPORT-IMPORT BANK OF CHINA | NO 77 BEIHEYAN ST. | DONGCHENG DISTRICT | | BEIJING CHINA (PEOPLE'S REP) | | | | |
| THE EXPORT-IMPORT BANK OF CHINA | NO. 77 BEIHEYAN STREET | | | DONGCHENG DISTRICT BEIJING 100009 CHINA (PEOPLE'S REP) | | | | |
| THE FEDERAL RESERVE SYSTEM | 20TH STREET AND CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20551 | 0001 |
| THE FISHEL COMPANY | 1170 KINNEAR RD | | | | COLUMBUS | OH | 43212 | |
| THE FREEDOM GROUP INC | | | | | | | | |
| THE FREEDOM GROUP INC. | 1425 60TH STREET NE | | | | CEDAR RAPIDS | IA | 52402 | |
| THE GARDINER SERVICE COMPANY DBA GARDINER TRANE | RICHARD REDER | 31300 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| THE GORES GROUP, LLC | 10877 WILSHIRE BOULEVARD | 18TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| THE GOVERNMENT OF CANADA | ATTN: CANADA SITE C/O CANADA ENQUIRY CENTRE | SERVICE CANADA | | OTTAWA ON K1A 0J9 CANADA | | | | |
| THE HANOVER INSURANCE GROUP, INC. | ROBERT RENARD | 440 LINCOLN ST | | | WORCESTER | MA | 01653 | 0002 |
| THE HATTENBACH COMPANY | CATHY HATTENBACH | 5309 HAMILTON AVE | | | CLEVELAND | OH | 44114 | 3909 |
| THE HELICOPTER GROUP | | | | | | | | |
| THE HERITAGE GROUP | TONY ALLISON | 13970 STOWE DR | | | POWAY | CA | 92064 | 8803 |
| THE HERSHEY COMPANY | KATHY YANNES | 100 CRYSTAL A DRIVE | | | HERSHEY | PA | 17033 | |
| THE HOUR PUBLISHING COMPANY INC. | JOHN BALARDO | 117 W 3RD ST | | | ROYAL OAK | MI | 48067 | 3831 |
| THE HUBBARD GROUP | CHRIS FARA, SR | 1936 LEE ROAD | | | WINTER PARK | FL | 32789 | |
| THE ICEE COMPANY | ROD SEXTON | 4701 E AIRPORT DR | | | ONTARIO | CA | 91761 | 7817 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THE IDEAL PRINTING CO LTD | | | | | | | | |
| THE J.M. SMUCKER COMPANY | PAMELA POLLICK | STRAWBERRY LN | | | ORRVILLE | OH | 44667 | 1298 |
| THE LGR GROUP, INC | | | | | | | | |
| THE LGR GROUP, INC. | LOU ROGERS, CC: DOUGLAS G. BANDOL | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | 1733 |
| THE LICENSE AREA AND EVELYN CUADRIO | 20551 BROOKLYN DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| THE MATHWORKS, INC. | 3 APPLE HILL DRIVE, NATIC | | | | NATICK | MA | 01760 | |
| THE MEDICAL PROTECTIVE COMPANY | DONALD CARLO | 5814 REED RD | | | FORT WAYNE | IN | 46835 | 3568 |
| THE MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 | |
| THE MICHIGAN STATE HIGHWAY COMMISSION | | | | | | | | |
| THE MILWAUKEE ROAD INC. | | | | | | | | |
| THE MILWAUKEE ROAD INC. | ATTN: JERRY OLESTON | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546 | 2531 |
| THE NAVAJO NATION | 72A AND B/WINDOW ROCK BLVD. | | | | WINDOW ROCK | AZ | 86515 | |
| THE NAVAJO NATION | HIGHWAY 160 | | | | TUBA CITY | AZ | 86045 | |
| THE NAVAJO NATION 92 | PO BOX 608 | | | | WINDOW ROCK | AZ | 86515 | 0608 |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | | |
| THE OLDSMOBILE HERITAGE CENTER | 408-414 EAST MICHIGAN AVE. | | | | LANSING | MI | 48933 | |
| THE PARTS PLACE, INC. | 2176 PAUL ST. | | | | ELGIN | IL | 60919 | |
| THE PORT AUTHORITY OF NY & NJ | 241 ERIE ST | | | | JERSEY CITY | NJ | 07310 | 1303 |
| THE POTOMAC EDISON CO. | 608 CAPERTON BLVD | | | | MARTINSBURG | WV | 25403 | 8267 |
| THE POTOMAC EDISON COMPANY OF WEST VIRGINIA | 901 WILSON ST | | | | MARTINSBURG | WV | 25401 | 1758 |
| THE POTOMAC EDISON COMPANY, DOING BUSINESS AS ALLEGHENY POWER | 10435 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | 1732 |
| THE POTOMAC EDISON COMPANY, DOING BUSINESS AS ALLEGHENY POWER | ATTN: RETAIL ESTATE | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601 | 1650 |
| THE PROFESSIONALS | | | | | | | | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | 3003 S STATE ST | 3089 WOLVERINE TOWER | | | ANN ARBOR | MI | 48109 | 1271 |
| THE RENCO GROUP, INC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| THE RESEARCH HOUSE | | | | | | | | |
| THE SALVATION ARMY | BOB JONES | 10 ALGONQUIN ROAD | | | DES PLAINES | IL | | |
| THE SOFTAD GROUP, LLC | | | | | | | | |
| THE SOFTAD GROUP, LLC | KEVIN KELLY, CFO | 3 PARKLANE BLVD | 1600 PARKLANE TOWERS WEST | | DEARBORN | MI | 48126 | |
| THE SOFTAD GROUP, LLC | KEVIN KELLY | 3 PARKLAND BLVD. | 1600 PARKLANE TOWERS WEST | | DEARBORN | MI | 48126 | |
| THE SOMERSET REFINERY, INC. | PO BOX 1547 | | | | SOMERSET | KY | 42502 | 1547 |
| THE STATE OF NEW YORK | 2995 RIIVER ROAD | | | | TONAWANDA | NY | | |
| THE STATE OF NEW YORK | | | | | | | | |
| THE STEAK N SHAKE COMPANY | KERI TATE | 36 S PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204 | 3630 |
| THE TECHNICAL RESOURCE CONNECTION, INC | | | | | | | | |
| THE TECHNICAL RESOURCE CONNECTION, INC. | CONTRACTS ADMINISTRATOR | 12320 RACE TRACK RD | | | TAMPA | FL | 33626 | 3115 |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | | |
| THE TIMKEN CORPORATION | NANCY PENDLETON | 1835 DUEBER AVE SW | | | CANTON | OH | 44706 | 2728 |
| THE TOLEDO EDISON COMPANY | 76 MAIN STREET | | | | AKRON | OH | 44308 | |
| THE TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES | SUE FENSKY | 1 TOWER SQ | | | HARTFORD | CT | 06183 | 0001 |
| THE UNITED ILLUMINATING CO. | RICH MENTO | 801 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | 4714 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THE UNITED STATES DEPARTMENT OF THE TREASURY | CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220 | 0001 |
| THE UNIVERSITY OF NOTTINGHAM | ATTN: GENERAL COUNSEL | UNIVERSITY PARK | | NOTTINGHAM NG7 2RD GREAT BRITAIN | | | | |
| THE VALVOLINE COMPANY | 3499 BLAZER PKWY | | | | LEXINGTON | KY | 40509 | 1850 |
| THE VENTURES | | | | | ABERDEEN | WA | | |
| THE WAGGONEERS TRUCKING | PERNELL WEATHERSBEE | 5220 MIDLAND RD | | | BILLINGS | MT | 59101 | 6324 |
| THE WASHINGTON POST COMPANY | DONALD GRAHAM | 1150 15TH ST NW | | | WASHINGTON | DC | 20071 | 0001 |
| THE WEEK PUBLICATIONS, INC. | PETER GRANATH | 55 W 39TH ST FL 5 | | | NEW YORK | NY | 10018 | 3850 |
| THE WEST INDIA POWER EQUIPMENTS LTD | 3- KABIR MARG | | | LUCKNOW UTTAR PRADESH 226001 INDIA | | | | |
| THE WILDSIDE | | | | | | | | |
| THE YUCAIPA COMPANIES, LLC | 9130 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069 | 3110 |
| THEA HAYES | | | | | | | | |
| THEJASWI TUMKUR | 45 NORTH SALISBURY, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 | |
| THEKRITIC | | | | | | | | |
| THEO J. BERLYN | | | | | | | | |
| THEODORE ALDEN | | | | | | | | |
| THEODRIC TECHNOLOGIES | THEODRIC YOUNG | 68 PURITAN RD | | | SOMERVILLE | MA | 02145 | 1014 |
| THERESA ANGELO | | | | | | | | |
| THERESA JOHNSON | | | | | | | | |
| THERESA ROBBINS | | | | | | | | |
| THERMADYNE HOLDINGS CORPORATION | DON DOMINA | 16052 SWINGINLEY RDG RD | | | CHESTERFIELD | MO | | |
| THERMAL ENGINEERING CORP | 2741 THE BLVD | PO BOX 868 | | | COLUMBIA | SC | 29209 | 3527 |
| THERMFACT | | | | | | | | |
| THERMFACT, LTD. | 447 AV BERWICK | | | MONT-ROYAL QC H3R 1Z8 CANADA | | | | |
| THERMO FISHER SCIENTIFIC | RICK ODELL | 27 FORGE PKWY | | | FRANKLIN | MA | 02038 | 3135 |
| THERMO FISHER SCIENTIFIC INC | 25 NIMBLE HILL RD | | | | NEWINGTON | NH | 03801 | 2727 |
| THERMOANALYTICS INC | 23440 AIRPARK BLVD | PO BOX 66 | | | CALUMET | MI | 49913 | 9233 |
| THERMOBURR MICHIGAN EAST LLC | 50459 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3114 |
| THERMOFLEX CORP | 1535 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | 8312 |
| THERMOPOL INC | 13 INTERSTATE DR | | | | SOMERSWORTH | NH | 03878 | 1210 |
| THERMOPOL INC | DOROTHY HEALEY227 | 13 INTERSTATE DR | THERMOPOL INTERNATIONAL | | SOMERSWORTH | NH | 03878 | 1210 |
| THERMOPOL INC | DOROTHY HEALEY227 | THERMOPOL INTERNATIONAL | 13 INTERSTATE DRIVE | | LANCASTER | NY | 14086 | |
| THI INC | LINDA MAYO | 900 CLANCY AVE. | | | SIDNEY | OH | 45365 | |
| THIEN VU | | | | | | | | |
| THIERRY CORP | 4319 NORMANDY CT | | | | ROYAL OAK | MI | 48073 | 2266 |
| THIERRY FRANCK | THIERRY FRANCK | 848 BRICKELL KEY DR | | | MIAMI | FL | 33131 | |
| THIERS | | | | | | | | |
| THINGS REMEMBERED INC | VICKI PSENAK | 5500 AVION PARK DR | | | CLEVELAND | OH | 44143 | 1911 |
| THIRD SHIFT STUDIOS, INC. | JAISON TORTOREA | 1059 WERMELING LN | | | ELSMERE | KY | 41018 | 1883 |
| THIRD WAVE SYSTEMS INC | 7900 W 78TH ST STE 300 | | | | MINNEAPOLIS | MN | 55439 | 2577 |
| THIRD WAVE SYSTEMS INC | | | | | | | | |
| THIRD WAVE SYSTEMS INC | 7900 W 78TH ST STE 250 | | | | MINNEAPOLIS | MN | 55439 | 2528 |
| THIS OLD HOUSE VENTURES | DAVID HOWE | 1185 AVENUE OF THE AMERICAS FL 27 | | | NEW YORK | NY | 10036 | 2603 |
| THK CO LTD | 3-11-6 NISHIGOTANDA SHINAGAWA-KU | | | TOKYO 141-0031 JAPAN | | | | |
| THK CO LTD | 471 N HIGH ST | | | | HEBRON | OH | 43025 | 9012 |
| THK CO LTD | BRIAN FITZPATRICK | 549 VISTA DR | | | SPARTA | TN | 38583 | 1360 |
| THK CO LTD | BRIAN FITZPATRICK | 549 VISTA DRIVE | | MONTANA QA 76150 MEXICO | | | | |
| THK CO LTD | 283-3 GOKYUCHO | | | HAMAMATSU SHIZUOKA JP 430-0831 JAPAN | | | | |
| THK CO LTD | 549 VISTA DR | | | | SPARTA | TN | 38583 | 1360 |
| THK CO LTD | PO BOX 70167 | | | | CHICAGO | IL | 60673 | 0001 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THK CO LTD | TERRY COLLINS | THK CO. LTD. | | | CADIZ | KY | | |
| THOGUS PRODUCTS CO | KIM TACKETT | 33597 PIN OAK PARKWAY | | TENANGO DEL VALLE EM 52300 MEXICO | | | | |
| THOM ROSENBERG, MD | | | | | | | | |
| THOMAS | | | | | | | | |
| THOMAS A. HAINES | | | | | | | | |
| THOMAS ANDERSON | | | | | | | | |
| THOMAS BARQUINERO | 61149 S HWY 97 #131 | | | | BEND | OR | 97702 | |
| THOMAS BENTE | | | | | | | | |
| THOMAS BERSCHENS | | | | | | | | |
| THOMAS BITSOFF | | | | | | | | |
| THOMAS BOUCHARD | | | | | | | | |
| THOMAS BOWLING | | | | | | | | |
| THOMAS BUILT BUSES LP | KEVIN BANGSTON | 1408 COURTESY RD | | | HIGH POINT | NC | 27260 | 7248 |
| THOMAS CAMPBELL | | | | | | | | |
| THOMAS CAPACHIETTI | | | | | | | | |
| THOMAS CRESAP PHD | TOM CRESAP | 3435 OCEAN PARK BLVD STE 107 | | | SANTA MONICA | CA | 90405 | 3320 |
| THOMAS D. BROWN JR. | | | | | | | | |
| THOMAS DAUGHTREY | | | | | | | | |
| THOMAS DIONNE | | | | | | | | |
| THOMAS E DOWELL | | | | | | | | |
| THOMAS E WOOTTON | | | | | | | | |
| THOMAS E WRIGHT | 313 W GOLDEN LN | | | | NEW OXFORD | PA | 17350 | 1001 |
| THOMAS E. ADAMS | | | | | | | | |
| THOMAS E. KASMER | THOMAS E. KASMER | 101 LESTER AVE, P.O. 779 | | | JOHNSON CITY | NY | 13790 | |
| THOMAS FARYNIARZ | | | | | | | | |
| THOMAS FINNELL | | | | | | | | |
| THOMAS FOSLER | | | | | | | | |
| THOMAS FREEBORN | | | | | | | | |
| THOMAS GUMIRAN | | | | | | | | |
| THOMAS H. HUNT | | | | | | | | |
| THOMAS H. KIMBERLY | | | | | | | | |
| THOMAS H. LEE PARTNERS L.P. | 100 FEDERAL ST FL 35 | | | | BOSTON | MA | 02110 | 1847 |
| THOMAS H. LEE PARTNERS, LP | JOSEPH F. PESCE | 100 FEDERAL STREET | 36TH FLOOR | | BOSTON | MA | 02110 | |
| THOMAS H. NOONAN | TOM NOONAN | 1212 N COMMERCE DRIVE | | | CHESTER | PA | 19014 | |
| THOMAS H. WEBB | 4155 KISSIMMEE PARK RD | | | | SAINT CLOUD | FL | 34772 | 7619 |
| THOMAS HAMAKER | THOMAS HAMAKER | 4709 SMITH ST | | | HARRISBURG | PA | 17109 | 1719 |
| THOMAS HANNAH | | | | | | | | |
| THOMAS HERVEY | | | | | | | | |
| THOMAS HILLIKER | | | | | | | | |
| THOMAS HIRATA | | | | | | | | |
| THOMAS HUGHES | | | | | | | | |
| THOMAS INDUSTRIAL ROLLS INC | 8526 BRANDT ST | | | | DEARBORN | MI | 48126 | 2330 |
| THOMAS INNES | | | | | | | | |
| THOMAS JENKINS | THOMAS JENKINS | 429 SW 43RD PL | | | OCALA | FL | 34471 | 7449 |
| THOMAS JOHN DATTOLO II | | | | | | | | |
| THOMAS KASMER | 101 LESTER AVE, P.O. 779 | | | | JOHNSON CITY | NY | 13790 | |
| THOMAS KEADY | | | | | | | | |
| THOMAS KOHL | | | | | | | | |
| THOMAS KONKOL | | | | | | | | |
| THOMAS LAI | | | | | | | | |
| THOMAS LIEURANCE | | | | | | | | |
| THOMAS LIN | LILY LIN | 23935 MADISON ST | | | TORRANCE | CA | 90505 | 6010 |
| THOMAS LONG | | | | | | | | |
| THOMAS MACPHERSON | | | | | | | | |
| THOMAS MASSEY | | | | | | | | |
| THOMAS MENDOZA JR | | | | | | | | |
| THOMAS MUENCH | | | | | | | | |
| THOMAS MULLETT | | | | | | | | |
| THOMAS NASH | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THOMAS NEIS | | | | | | | | |
| THOMAS P TERRY | | | | | | | | |
| THOMAS P. SPANO | | | | | | | | |
| THOMAS PEARCEY | | | | | | | | |
| THOMAS PULLIAM | | | | | | | | |
| THOMAS R. FOSTER | | | | | | | | |
| THOMAS R. GAY | 103 N BUTLER ST APT 1 | | | | MADISON | WI | 53703 | 2184 |
| THOMAS R. HARVAT | | | | | | | | |
| THOMAS RATLEFF | | | | | | | | |
| THOMAS REDMOND | | | | | | | | |
| THOMAS RYAN | | | | | | | | |
| THOMAS S CURT | | | | | | | | |
| THOMAS S. WARREN JR | | | | | | | | |
| THOMAS SCHWARTZ | | | | | | | | |
| THOMAS SENENFELDER | 480 EASTWOOD DR | 1393 GRAHAMS LANE, BURLINGTON ONTARIO | | | CUTCHOGUE | NY | 11935 | 2208 |
| THOMAS SMAIDRIS | | | | | | | | |
| THOMAS SPENCER | | | | | | | | |
| THOMAS STEAGALL | | | | | | | | |
| THOMAS STILLWELL | | | | | | | | |
| THOMAS STRANG | | | | | | | | |
| THOMAS ULYSSES BEOWULF COX | POSTAL BOX 7775 | | | | VICTORIA | TX | 77901 | |
| THOMAS W GREGUSKA | | | | | | | | |
| THOMAS WEATHERS | | | | | | | | |
| THOMAS WITMAN | | | | | | | | |
| THOMAS, GILLESPIE D | 1083 BANDERA DR | | | | ANN ARBOR | MI | 48103 | 8854 |
| THOMPSON CADILLAC-PONTIAC-GMC | | | | | RALEIGH | NC | 27609 | |
| THOMPSON COMPANY INC, THE | 777 E EISENHOWER PKY STE 500 | | | | ANN ARBOR | MI | 48108 | |
| THOMPSON COMPANY INC, THE | 195 BROADWAY 11TH FL | | | | NEW YORK | NY | 10007 | |
| THOMSON AUTOMOTIVE | 12001 TELEGRAPH RD | | | | REDFORD | MI | 48239 | |
| THOMSON AUTOMOTIVE INC | 12001 TELEGRAPH RD | PO BOX 401379 | | | REDFORD | MI | 48239 | 1413 |
| THOMSON DELMAR LEARNING | 5 MAXWELL DR | | | | CLIFTON PARK | NY | 12065 | |
| THOMSON FASTENERS INC | 290 FOURTH ST | | GANANOQUE ON K7G 2W9 CANADA | | | | | |
| THOMSON FASTENERS INC | CARL STEVENSON | 290 FOURTH ST. | TOTTENHAM ON CANADA | | | | | |
| THOMSON HEALTHCARE INC. (FORMERLY MEDSTAT GROUP) | 777 E. EISENHOWER PKWY. | | | | ANN ARBOR | MI | 48108 | |
| THOMSON PROFESSIONAL & REGULATORY, INC DBA FAST-TAX | 2395 MIDWAY RD | BLDG 1 M/S 320 | | | CARROLLTON | TX | 75006 | 2521 |
| THOMSON PROFESSIONAL & REGULATORY, INC DBA FAST-TAX | | | | | | | | |
| THOMSON PROFESSIONAL & REGULATORY, INC., DBA RIA | | | | | | | | |
| THOMSON PROFESSIONAL & REGULATORY, INC., DBA RIA | 333 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| THOMSON PROFESSIONAL & REGULATORY, INC., DBA RIA | ATTN: CM CONTRACT ADMINISTRATION | 2395 MIDWAY RD | BLDG 1 M/S 175 | | CARROLLTON | TX | 75006 | 2521 |
| THOMSON REUTERS | TORONTO DOMINION BANK TOWER | TORONTO-DOMINION CENTRE, SUITE 2706 | | TORONTO ON M5K 1A1 CANADA | | | | |
| THOMSON REUTERS, THOMSON SCIENTIFIC INC. | 3501 MARKET ST | | | | PHILADELPHIA | PA | 19104 | 3302 |
| THOMSON SCIENTIFIC INC. | 2141 PALOMAR AIRPORT RD STE 350 | | | | CARLSBAD | CA | 92011 | 1451 |
| THOMSON,JOHN D | PO BOX 9022 | APHQ SHANGHAI | | | WARREN | MI | 48090 | 9022 |
| THORBJORN MOBERG | | | | | | | | |
| THORN PRESS LTD | | | | | | | | |
| THORNTON REPRODUCTIONS, LLC | TROY THORNTON | 832 MINE RD | | | QUAKERTOWN | PA | 18951 | 6816 |
| THOROBRED CHEVROLET, INC | 2121 N ARIZONA AVE | | | | CHANDLER | AZ | 85225 | 3414 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THOROBRED CHEVROLET, INC. | | | | | CHANDLER | AZ | 85225 | 3414 |
| THOUSAND OAKS (CITY OF) | DEPARTMENT NUMBER # 7235 | | | | LOS ANGELES | CA | 90088 | 0001 |
| THQ INC. | | | | | | | | |
| THREAD INFORMATION DESIGN | 1700 WOODLANDS DRIVE | | | | MAUMEE | OH | 43537 | |
| THREAD INFORMATION DESIGN INC | 1700 WOODLANDS DR | | | | MAUMEE | OH | 43537 | |
| THREAD-CRAFT INC | 43643 UTICA RD | PO BOX 220 | | | STERLING HEIGHTS | MI | 48314 | 2359 |
| THREE BOND CO LTD | 25913 MEADOWBROOK RD | | | | NOVI | MI | 48375 | 1853 |
| THREE BOND CO LTD | 6184 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069 | 4802 |
| THREE DIMENSIONAL SERVICES INC | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | 3806 |
| THREE DIMENSIONAL SERVICES INC | STEVE KELLY | 2547 PRODUCT DRIVE | | KYUNG SUN KOREA (REP) | | | | |
| THREE I ENGINEERING INC | 2425 W INDIANA ST | PO BOX 6562 | | | EVANSVILLE | IN | 47712 | 5570 |
| THREE STAR TRUCKING CO., INC. | TEDD ROWE | 36860 VAN BORN RD | | | WAYNE | MI | 48184 | 1555 |
| THREE WAY INC. | ALEX MANTEL | 790 FUSION LANE | | | BUFFALO | WY | | |
| THRIFTY CAR (LITENING) | RTE 191 - BOX 196 | | | | NEWFOUNDLAND | PA | 18445 | |
| THRIFTY CAR (MPT) | 4025 GENESEE ST | | | | BUFFALO | NY | 14225 | 1902 |
| THRIFTY CAR (SUMMIT) | 4400 SELMA HWY | | | | MONTGOMERY | AL | 36108 | |
| THRIFTY CAR (WIZER) | 4114 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | 1814 |
| THRIFTY CAR - LOS ANGELES | 5440 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | 5912 |
| THRIFTY CAR RENTAL | 1057 WHALLEY AVE | | | | NEW HAVEN | CT | 06515 | 1703 |
| THRIFTY CAR RENTAL | 1223 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| THRIFTY CAR RENTAL | 1223 FREMONT BLVD. | | | | SEASIDE | CA | 93955 | |
| THRIFTY CAR RENTAL | 1600 KETTNER BLVD. | | | | SAN DIEGO | CA | 92101 | |
| THRIFTY CAR RENTAL | 1700 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403 | 6428 |
| THRIFTY CAR RENTAL | 2882 CYPRESS CIR | | | | FAIRFIELD | CA | 94533 | 1438 |
| THRIFTY CAR RENTAL | 3500 BREWERTON RD | | | | SYRACUSE | NY | 13212 | 3827 |
| THRIFTY CAR RENTAL | 5440 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | 5912 |
| THRIFTY CAR RENTAL | 1120 W LAUREL ST | | | | SAN DIEGO | CA | 92101 | 1228 |
| THRIFTY CAR RENTAL | 1617 AIRPORT RD | | | | JACKSONVILLE | FL | 32218 | 2409 |
| THRIFTY CAR RENTAL | 2225 N MARINE BLVD | | | | JACKSONVILLE | NC | 28546 | 6916 |
| THRIFTY CAR RENTAL | 2393 METROPOLITAN PKW/STE E1 | | | | ATLANTA | GA | 30315 | |
| THRIFTY CAR RENTAL | 259 MAIN ST | | | | HAVERHILL | MA | 01830 | 5046 |
| THRIFTY CAR RENTAL | 3839 S.26TH ST DFW AIRPORT | | | | DALLAS | TX | 75261 | |
| THRIFTY CAR RENTAL | 6650 N ATLANTIC AVE | | | | CAPE CANAVERAL | FL | 32920 | 3804 |
| THRIFTY CAR RENTAL | 1395 AIRMOTIVE WAY | | | | RENO | NV | 89502 | 3297 |
| THRIFTY CAR RENTAL | 14380 GAMMA DR | | | | FORT MYERS | FL | 33912 | 1919 |
| THRIFTY CAR RENTAL | 2364 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | 2921 |
| THRIFTY CAR RENTAL | 2409 ARDEN WAY | | | | SACRAMENTO | CA | 95825 | 2411 |
| THRIFTY CAR RENTAL | 2510 JETPORT DR | | | | ORLANDO | FL | 32809 | 8146 |
| THRIFTY CAR RENTAL | 3038 W BOUNDARY | | | | BEAUFORT | SC | 29902 | |
| THRIFTY CAR RENTAL | 4025 GENESEE ST | | | | BUFFALO | NY | 14225 | 1902 |
| THRIFTY CAR RENTAL | 608 S UNION ST | | | | LAWRENCE | MA | 01843 | 3742 |
| THRIFTY CAR RENTAL | 7705 CALAWBA CT | | | | DENVER | CO | 80249 | 6393 |
| THRIFTY CAR RENTAL | 1090 BOSTON RD | | | | SPRINGFIELD | MA | 01119 | 1340 |
| THRIFTY CAR RENTAL | 1200 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | 2223 |
| THRIFTY CAR RENTAL | 2478 HIGHWAY 75 | | | | BLOUNTVILLE | TN | 37617 | 6343 |
| THRIFTY CAR RENTAL | 2750 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401 | 5709 |
| THRIFTY CAR RENTAL | 37 UNION ST | | | | NEW HAVEN | CT | 06511 | 5747 |
| THRIFTY CAR RENTAL | 40 LEE BURBANK HWY | | | | REVERE | MA | 02151 | 4002 |
| THRIFTY CAR RENTAL | 5107 W SPRUCE ST | | | | TAMPA | FL | 33607 | 5945 |
| THRIFTY CAR RENTAL | 666 PARK AVE | | | | WORCESTER | MA | 01603 | 2035 |
| THRIFTY CAR RENTAL | 7722 E 41ST ST | | | | TULSA | OK | 74145 | 3226 |
| THRIFTY CAR RENTAL | 847 N EL DORADO ST | | | | STOCKTON | CA | 95202 | 1603 |
| THRIFTY CAR RENTAL | 864 NORTH AVE E | | | | ELIZABETH | NJ | 07201 | 2104 |
| THRIFTY CAR RENTAL (ALL THRIFTY CAR RENTAL LICENSEES) | BRAD MEYER | 9445 HAVER WAY | | | INDIANAPOLIS | IN | 46240 | 1314 |
| THRIFTY CAR RENTAL (HKC) | 15 S 2400 W | | | | SALT LAKE CITY | UT | 84116 | 2990 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THRIFTY CAR RENTAL (KAM CARS) | 77-15 19 ROAD | | | | JACKSON HEIGHTS | NY | 11370 | |
| THRIFTY CAR RENTAL (KAMS CARS) | 9300 MADISON BLVD | | | | MADISON | AL | 35758 | 9151 |
| THRIFTY CAR RENTAL OF DFW | 7700 ESTERS BLVD | | | | IRVING | TX | 75063 | 4014 |
| THRIFTY CAR RENTAL(NSN TRANS) | 375 STATE STREET | | | | BINGHAMTON | NY | 13901 | |
| THRIFTY CAR RENTAL/SWAT | 7700 ESTERS BLVD | | | | IRVING | TX | 75063 | 4014 |
| THRIFTY CAR RENTAL/THRIFTY RAC | 440 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | 1311 |
| THRIFTY CR (DUDLEY) | 2750 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401 | 5709 |
| THRIFTY CR (KAM CARS) | 204 PORTER STREET | | | | EAST BOSTON | MA | 02128 | |
| THRIFTY RAC (WHITEOAK TREE) | 8050 N TAMIAMI TRL | | | | SARASOTA | FL | 34243 | 2057 |
| THRIFTY RAC-METRO BIRMINGHAM INC | 5333 MESSER AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 | 1527 |
| THRIFTY RAC/DEL KARD INC. | 608 S UNION ST | | | | LAWRENCE | MA | 01843 | 3742 |
| THRIFTY RAC/PENTASTAR | 1 AUTO ROW DRIVE | | | | BLOOMINGTON | IL | 61704 | |
| THRIFTY RAC/PENTASTAR | 1447 SUMMER ST | | | | STAMFORD | CT | 06905 | 5109 |
| THRIFTY RAC/PENTASTAR | 375 STATE STREET | | | | BINGHAMTON | NY | 13901 | |
| THRIFTY RAC/PENTASTAR | 538 PARKER RD | | | | FAIRFIELD | CA | 94533 | 9000 |
| THRIFTY RAC/PENTASTAR | 2697 MILL ST | | | | RENO | NV | 89502 | 2102 |
| THRIFTY RAC/PENTASTAR | 3775 ALCOA HIGHWAY | | | | ALCOA | TN | 37701 | |
| THRIFTY RAC/PENTASTAR | 4140 CYPRESS ROAD | | | | SAINT ANN | MO | 63074 | |
| THRIFTY RAC/PENTASTAR | 1000 WESTBROOK ST | | | | PORTLAND | ME | 04102 | 1915 |
| THRIFTY RAC/PENTASTAR | 29111 WICK RD | | | | ROMULUS | MI | 48174 | 2514 |
| THRIFTY RAC/PENTASTAR | 3238 MAPLEWOOD AVENUE | | | | GLOUCESTER | MA | 01930 | |
| THRIFTY RAC/PENTASTAR | 5116 MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 | 6510 |
| THRIFTY RAC/PENTASTAR | 125 NORTHERN BLVD | | | | GREAT NECK | NY | 11021 | 4305 |
| THRIFTY RAC/PENTASTAR | 7060 AVIATION BLVD | | | | GLEN BURNIE | MD | 21061 | 2472 |
| THRIFTY RAC/PENTASTAR | RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 | |
| THRIFTY RENT A CAR | 3422 1ST AVE E | | | | MILAN | IL | 61264 | 5741 |
| THRIFTY RENT A CAR | 4114 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | 1814 |
| THRIFTY RENT A CAR | 4140 CYPRESS ROAD | | | | SAINT ANN | MO | 63074 | |
| THRIFTY RENT A CAR | 596 PETERSBURG RD | | | | HEBRON | KY | 41048 | 9630 |
| THRIFTY RENT A CAR | 7700 ESTERS BLVD | | | | IRVING | TX | 75063 | 4014 |
| THRIFTY RENT A CAR | 847 N EL DORADO ST | | | | STOCKTON | CA | 95202 | 1603 |
| THRIFTY RENT A CAR | 864 NORTH AVE E | | | | ELIZABETH | NJ | 07201 | 2104 |
| THRIFTY RENT A CAR | 330 HOOFFS RUN DR | | | | ALEXANDRIA | VA | 22314 | 4646 |
| THRIFTY RENT A CAR | 355 ADRIAN RD | | | | MILLBRAE | CA | 94030 | 3104 |
| THRIFTY RENT A CAR | 29111 WICK RD | | | | ROMULUS | MI | 48174 | 2514 |
| THRIFTY RENT A CAR | 3210 RHODE ISLAND AVE | | | | MOUNT RAINIER | MD | 20712 | 2035 |
| THRIFTY RENT A CAR | 375 STATE STREET | | | | BINGHAMTON | NY | 13901 | |
| THRIFTY RENT A CAR | 481 HIGH ST | | | | SOMERSWORTH | NH | 03878 | 1010 |
| THRIFTY RENT A CAR | 5552 S ARCHER AVE | | | | CHICAGO | IL | 60638 | 3036 |
| THRIFTY RENT A CAR | 7355 S PEORIA | | | | ENGLEWOOD | CO | 80112 | |
| THRIFTY RENT A CAR | 126 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| THRIFTY RENT A CAR | 2329 POST RD | | | | WARWICK | RI | 02886 | 2246 |
| THRIFTY RENT A CAR | 309 E MILLBRAE AVE | | | | MILLBRAE | CA | 94030 | 3109 |
| THRIFTY RENT A CAR | 3145 LITTLE ROCK ROAD | | | | CHARLOTTE | NC | 28214 | |
| THRIFTY RENT A CAR | 3730 SPENARD RD | | | | ANCHORAGE | AK | 99517 | 2676 |
| THRIFTY RENT A CAR | 3825 ROOSEVELT RD | | | | KENOSHA | WI | 53142 | 1903 |
| THRIFTY RENT A CAR | 600 E LAYTON AVE | | | | MILWAUKEE | WI | 53207 | 5208 |
| THRIFTY RENT A CAR | 740 BARONNE ST | | | | NEW ORLEANS | LA | 70113 | 1006 |
| THRIFTY RENT A CAR | 77-15 19 ROAD | | | | JACKSON HEIGHTS | NY | 11370 | |
| THRIFTY RENT-A-CAR | 2329 POST RD | | | | WARWICK | RI | 02886 | 2246 |
| THRIFTY RENT-A-CAR | 481 HIGH ST | | | | SOMERSWORTH | NH | 03878 | 1010 |
| THRUPOINT INC | 1372 BROADWAY FRNT 6 | | | | NEW YORK | NY | 10018 | 6121 |
| THULE GROUP AB | JAY MURDOCH | 1313 S STOCKTON ST | VALLEY INDUSTRIES DIV | | LODI | CA | 95240 | 5942 |
| THULE GROUP AB | JAY MURDOCH | VALLEY INDUSTRIES DIV | 1313 S. STOCKTON ST | | JACKSONVILLE | AL | | |
| THULE GROUP AB | 1313 S STOCKTON ST | | | | LODI | CA | 95240 | 5942 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| THULE GROUP AB | JAY MURDOCK | AUTOMOTIVE PRODUCTS DIVISION | 42000 KOPPERNICK RD | | CHESTERFIELD | MI | 48051 | |
| THULE GROUP AB | THOMAS A. CHIMENTI | THULE | 42 SILVERMINE RD. | SCHWAEBISCH GERMANY | | | | |
| THULE GROUP AB | THOMAS A. CHIMENTI | 3737 N. ACORN AVE. | | | MINNEAPOLIS | MN | | |
| THUN AUTOMOTIVE GMBH | HAGENER STR 420 | | | GEVELSBERG NW 58285 GERMANY | | | | |
| THUNDER CREEK | | | | | | | | |
| THURMAN BUCHANAN | | | | | | | | |
| THURMOND BELL | 12208 KILMARTIN LN | | | | MANOR | TX | 78653 | 4758 |
| THURMOND BELL | | | | | | | | |
| THYSSEN KRUPP BUD COMPANY | | | | | | | | |
| THYSSENKRUPP AG | 175 NATIONAL PARK DR | | | | FOWLERVILLE | MI | 48836 | 9677 |
| THYSSENKRUPP AG | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401 | 6530 |
| THYSSENKRUPP AG | 21000 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | 1841 |
| THYSSENKRUPP AG | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 | |
| THYSSENKRUPP AG | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| THYSSENKRUPP AG | 5835 GREEN POINTE DR S STE C | | | | GROVEPORT | OH | 43125 | 2001 |
| THYSSENKRUPP AG | 8685 BERK BLVD | | | | HAMILTON | OH | 45015 | 2205 |
| THYSSENKRUPP AG | CHUCK SEFCOVIC | EJE 124 NO 125 ZI | HERZOGENBURG AUSTRIA | | | | | |
| THYSSENKRUPP AG | CHUCK SEFCOVIC | EJE 124 NO 125 ZI | SAN LUIS POTOSI NL 78395 MEXICO | | | | | |
| THYSSENKRUPP AG | DAVE MILLS | 1600 NADEAU RD | | | MONROE | MI | 48162 | 9317 |
| THYSSENKRUPP AG | EJE 124 NO 125 ZI | | | SAN LUIS POTOSI NL 78395 MEXICO | | | | |
| THYSSENKRUPP AG | MARCO WITTING | 8695 BERK BLVD | | | HAMILTON | OH | 45015 | 2205 |
| THYSSENKRUPP AG | NEUE INDUSTRIESTR | | | HOMBURG SL 66424 GERMANY | | | | |
| THYSSENKRUPP AG | WEIPERTSTR 37 | | | HEILBRONN BW 74076 GERMANY | | | | |
| THYSSENKRUPP AG | | | | | | | | |
| THYSSENKRUPP AG | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872 | 9551 |
| THYSSENKRUPP AG | 4 RUE DE LA GARE | BOITE POSTAL 67 | | ENSISHEIM FR 68190 FRANCE | | | | |
| THYSSENKRUPP AG | AUGUST THYSSEN STR 1 | | | DUESSELDORF NW 40211 GERMANY | | | | |
| THYSSENKRUPP AG | EBERHARDSTR 12 | | | DORTMUND NW 44145 GERMANY | | | | |
| THYSSENKRUPP AG | 1000 LYNCH RD | | | | DANVILLE | IL | 61834 | 5811 |
| THYSSENKRUPP AG | 1600 NADEAU RD | | | | MONROE | MI | 48162 | 9317 |
| THYSSENKRUPP AG | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033 | 4735 |
| THYSSENKRUPP AG | 305 W DELAVAN DR | PO BOX 1367 | | | JANESVILLE | WI | 53546 | 2547 |
| THYSSENKRUPP AG | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385 | 4599 |
| THYSSENKRUPP AG | 901 DORIS RD | | | | AUBURN HILLS | MI | 48326 | 2716 |
| THYSSENKRUPP AG | RICHARD-TAYLOR-STR 89 | POSTFACH 710340 | | BREMEN HB 28763 GERMANY | | | | |
| THYSSENKRUPP AG | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 4G8 CANADA | | | | |
| THYSSENKRUPP AG | BAYERNSTR 17 | | | LANGENHAGEN NS 30855 GERMANY | | | | |
| THYSSENKRUPP AG | CANDACE MOORE | C/O ARLINGTON RACK AND PCKG | 6120 NORTH DETROIT AVE | | EAST SYRACUSE | NY | 13057 | |
| THYSSENKRUPP AG | HOMER PHILIPS | 1 THYSSEN PL | | | DETROIT | MI | 48210 | 1490 |
| THYSSENKRUPP AG | MARCO WITTING | 8695 BERK BLVD. | | | BURLINGTON | WI | 53105 | |
| THYSSENKRUPP AUTOMOTIVE SALES | | | | | | | | |
| THYSSENKRUPP BUDD SYSTEMS CANADA | | | | | | | | |
| THYSSENKRUPP USA | TOM ARMSTRONG | 5701 NW 88TH AVE STE 390 | | | TAMARAC | FL | 33321 | 4451 |
| TI AUTOMOTIVE LTD | 1200 BAKER DR | | | | OSSIAN | IN | 46777 | 9106 |
| TI AUTOMOTIVE LTD | BRECHA E 99 NORTE 15 | | | REYNOSA TM 88780 MEXICO | | | | |
| TI AUTOMOTIVE LTD | BRECHA E 99 NORTE 15 | COL PARQUE INDUSTRIAL | | REYNOSA TM 88780 MEXICO | | | | |
| TI AUTOMOTIVE LTD | INDUSTRIESTRASSE 3 | | | FULDABRUECK HE 34277 GERMANY | | | | |
| TI AUTOMOTIVE LTD | JUAN NORIEGA 011 | VIA JOSE LOPEZ PORTILLO 8A | | TULTITLAN EM 54940 MEXICO | | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | 50695 CHESTERFIELD RD | TI AUTO CHESTERFIELD SERVICE | | CHESTERFIELD | MI | 48051 | 3182 |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | TI AUTO CHESTERFIELD SERVICE | 50695 CHESTERFIELD ROAD | | ROCHESTER | NY | 14624 | |
| TI AUTOMOTIVE LTD | RACHEL MORALES | S DE RL DE PLT 6 | BRECHA E 99 NORTE | REYNOSA TM 87600 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TI AUTOMOTIVE LTD | RICH GIBBS | AUTOMOTIVE DIVISION | | | CARROLLTON | TX | 75006 | |
| TI AUTOMOTIVE LTD | | | | | | | | |
| TI AUTOMOTIVE LTD | 200 ARCH AVE | | | | HILLSDALE | MI | 49242 | 1079 |
| TI AUTOMOTIVE LTD | 35 PROGRESS DR | | ORILLIA ON L3V 6H1 CANADA | | | | | |
| TI AUTOMOTIVE LTD | 421 RACE ST | | | | COLDWATER | MI | 49036 | 2119 |
| TI AUTOMOTIVE LTD | 50695 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051 | 3182 |
| TI AUTOMOTIVE LTD | BRECHA E 99 NORTE | | REYNOSA TM 88780 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | CARRETERA RIBERENA KM 9 | PARQUE INDUSTRIAL MAQUILPARK | REYNOSA TM 88500 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | DAVE KINTZ | TI AUTOMOTIVE-GREENVILLE FUEL | 455-T ELMER COX DR | | MELVINDALE | MI | 48122 | |
| TI AUTOMOTIVE LTD | JUAN NORIEGA 011 | VIA JOSE LOPEZ PORTILLO 8A | SANTA CATARINA NL 66360 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | 455-T ELMER COX DR | | | EL PASO | TX | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | 495 OLD CHILLICOTHE RD. | COLMAR FRANCE | | | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | C/O TI GROUP AUTOMOTIVE SYS | AV DE LOS NOGALES, LOTE 12 | REYNOSA TM 88730 MEXICO | | | | |
| TI AUTOMOTIVE LTD | RACHEL MORALES | S DE RL DE PLT 6 | BRECHA E 99 NORTE | | GURGAON HARYANA | IN | | |
| TI AUTOMOTIVE LTD | TIM LUTTIG | 200 ARCH AVE | TUBING DIV | | HILLSDALE | MI | 49242 | 1079 |
| TI AUTOMOTIVE LTD | UDO NORDMEIER | TI AUTOMOTIVE LTD | INDUSTRIESTRASSE 3 | FULDABRUECK34277 GERMANY | | | | |
| TI AUTOMOTIVE LTD | VIA JOSE LOPEZ PORTILLO 8A | | MEXICO EM 54940 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | 300 HL THOMPSON JR DR | | | | ASHLEY | IN | 46705 | |
| TI AUTOMOTIVE LTD | 409 CHAAM-DONG | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-200 KOREA (REP) | | | | | |
| TI AUTOMOTIVE LTD | 455-T ELMER COX DR | | | | GREENEVILLE | TN | 37743 | |
| TI AUTOMOTIVE LTD | 4650 KINGSGATE CASCADE WAY | | OXFORD  OXFORDSHIRE OX4 2SU GREAT BRITAIN | | | | | |
| TI AUTOMOTIVE LTD | AVENIDA DE LOS NEGALES LOTE 13 | | REYNOSA TM 88730 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | BRECHA E-99 NORTE LTS 2 Y 3 | | REYNOSA TM 88780 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | CARRETERA RIBERENA KM 8 PLT 1 | COL PARQUE INDUSTRIAL MAQUIL PARK | REYNOSA TM 88614 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | DAVE KINTZ | 630 COLUMBIA | | | TAWAS CITY | MI | 48763 | |
| TI AUTOMOTIVE LTD | DISCHINGERSTR 11 | | HEIDELBERG BW 69123 GERMANY | | | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | ASHLEY PLANT | 300 HL THOMPSON JR. DR. | | ASHLEY | IN | 46705 | |
| TI AUTOMOTIVE LTD | RAVENHOUTZONE 7-225 | SCHOEBROEKSTRAAT 20 | PAAL-BERINGEN BE 3583 BELGIUM | | | | | |
| TI AUTOMOTIVE LTD | SAN JUAN DEL RIO #200 | | REYNOSA TM 88730 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | SAN JUAN DEL RIO #200 | COL JARACHINA | REYNOSA TM 88730 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | SHAWN BREWER X1465 | 1200 BAKER DR | TI GROUP AUTOMOTIVE SYSTEMS | | OSSIAN | IN | 46777 | 9106 |
| TI AUTOMOTIVE LTD | SHAWN BREWER X1465 | TI GROUP AUTOMOTIVE SYSTEMS | 1200 BAKER DRIVE | | BOWLING GREEN | KY | 42101 | |
| TI AUTOMOTIVE LTD | TIM LUTTIG | TUBING DIV | 200 ARCH AV | | OXFORD | MI | 48371 | |
| TI AUTOMOTIVE LTD | UDO NORDMEIER | TI AUTOMOTIVE LTD | INDUSTRIESTRASSE 3 | | FREEPORT | IL | 61032 | |
| TI AUTOMOTIVE LTD | 12345 E 9 MILE RD | | | | WARREN | MI | 48089 | 2614 |
| TI AUTOMOTIVE LTD | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048 | |
| TI AUTOMOTIVE LTD | 689 3 GYEONGSEO-DONG SEO-GU | | INCHON KR 404 170 KOREA (REP) | | | | | |
| TI AUTOMOTIVE LTD | BLVD MORELOS 926 | | REYNOSA TM 88630 MEXICO | | | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | ASHLEY PLANT | 300 HL THOMPSON JR. DR. | | OKLAHOMA CITY | OK | 73129 | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG | C/O TI GROUP AUTOMOTIVE SYS | AV DE LOS NOGALES, LOTE 12 | SANTA ROSA JAUREGUI QA 76220 MEXICO | | | | |
| TI AUTOMOTIVE LTD | MARY ARMSTRONG X4519 | BUNDY TUBING DIV | 12345 E NINE MILE RD. | | EVANSVILLE | IN | | |
| TI AUTOMOTIVE LTD | NO 589 TAIBO RD ANTING TOWN | JIADING DISTRICT | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | | | |
| TI AUTOMOTIVE LTD | RICH GIBBS | AUTOMOTIVE DIVISION | 6242 GARFIELD | | CARO | MI | 48723 | |
| TI AUTOMOTIVE LTD | RICK WALKER X183 | SAN JAUN DEL RIO 4BLVD HIDA | ASTON BIRMINGHAM GREAT BRITAIN | | | | | |
| TI AUTOMOTIVE LTD | VIA JOSE LOPEZ PORTILLO 8A | COLONIA TULTITLAN | MEXICO EM 54940 MEXICO | | | | | |
| TIANJIN JINZHU WIRING SYSTEMS CO | XIQING RD  XIQING DISTRICT | | TIANJIN 300112 CHINA (PEOPLE'S REP) | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TIANJIN UNIVERSITY | NO 92 WEIJIN ROAD | NANKAI DISTRICT | | TIANJIN CN 300072 CHINA (PEOPLE'S REP) | | | | |
| TICKETMASTER | SCOTT LEIBOW | 8730 WEST SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| TIFFANY HOGAN | | | | | | | | |
| TIGER WHEELS LTD | CNR OLD PRETORIA RD & K 101 | | | MIDRAND 1682 SOUTH AFRICA | | | | |
| TIGERTEL COMMUNICATIONS INC | | | | | | | | |
| TILIBRA PRODUTOS DE PAPELARIA LTDA | | | | | | | | |
| TILLETT, TOM | | | | | | | | |
| TIM | | | | | | | | |
| TIM | 1885 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750 | 1344 |
| TIM ADAMS | | | | | | | | |
| TIM ALLOWAY | | | | | | | | |
| TIM BLUMER | | | | | | | | |
| TIM BROWN | | | | | | | | |
| TIM CARROLL | | | | | | | | |
| TIM CHOI | | | | | | | | |
| TIM FERNHOLZ | | | | | | | | |
| TIM FRUCHEY | | | | | | | | |
| TIM HORTON USA | JEFF HURL | 4150 TULLER ROAD | | | DUBLIN | OH | 43017 | |
| TIM MAHAR | | | | | | | | |
| TIM MAWBY | | | | | | | | |
| TIM MCGRATH | | | | | | | | |
| TIM MCQUADE | | | | | | | | |
| TIM MORONEY | | | | | | | | |
| TIM NEARY, PH.D. | | | | | | | | |
| TIM PAGE | | | | | | | | |
| TIM PFISTER | | | | | | | | |
| TIM PRIEST | | | | | | | | |
| TIM RODGERS | | | | | | | | |
| TIM SILURIK | | | | | | | | |
| TIM SIMONSON | | | | | | | | |
| TIM SLOAN | | | | | | | | |
| TIM STADLER | | | | | | | | |
| TIM STRANAHAN | | | | | | | | |
| TIM TISON | | | | | | | | |
| TIM WALSH | | | | | | | | |
| TIM WHITE | | | | | | | | |
| TIM WILCOX | 473 W GENESEE ST | | | | LAPEER | MI | 48446 | 2231 |
| TIM WITTENBERG | | | | | | | | |
| TIMBER OCEAN INDUSTRIAL LIMITED | | | | | | | | |
| TIMCO INC | 401 RUTHERFORD LN | | | | COLUMBIA | TN | 38401 | 5080 |
| TIMCO INC. | 1 ONE TIMCO DR | | | | MT PLEASANT | TN | 38474 | 1088 |
| TIMCO LLC | 18703 DIX TOLEDO HWY | | | | BROWNSTOWN | MI | 48193 | 8441 |
| TIMCO LLC | FAYE GREALY | 18703 DIX TOLEDO HWY | | STRAKONICE CZECH (REP) | | | | |
| TIMCO MANUFACTURING COMPANY INC | 27544 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 2759 |
| TIME FACTORY, THE | | | | | | | | |
| TIME PASSAGES, LTD. | | | | | | | | |
| TIME WARNER CABLE | | | | | | | | |
| TIME WARNER CABLE | LORI GLOVER | 7910 CRESCENT EXECUTIVE DR. | | | CHARLOTTE | NC | 28217 | |
| TIME WARNER CABLE | GLENN BRITT | 1 TIME WARNER CENTER | NORTH TOWER | | NEW YORK | NY | 10019 | |
| TIME WARNER INC | 3030 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218 | 3755 |
| TIME WHEEL (CHINA) LTD | HUANSHI QUNXING HOUSHAN INDUST | PARK | | JIANGMEN GUANGDONG CN 529000 CHINA (PEOPLE'S REP) | | | | |
| TIMES PUBLISHING COMPANY | 490 1ST AVE S | | | | SAINT PETERSBURG | FL | 33701 | 4204 |
| TIMES SHAMROCK COMMUNICATIONS | 149 PENN AVE. | | | | SCRANTON | PA | 18503 | |
| TIMINY R/R CONSTRUCTION INC | PO BOX 504 | 7695 BOND ST | | | BATH | OH | 44210 | 0504 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TIMKEN CO, THE INC | 1775 TORRINGTON RD | | | | CLINTON | SC | 29325 | |
| TIMKEN CO, THE INC | 1835 DUEBER AVE SW | PO BOX 6928 | | | CANTON | OH | 44706 | 2728 |
| TIMKEN CO, THE INC | 430 TORRINGTON RD | | | | WALHALLA | SC | 29691 | |
| TIMKEN CO, THE INC | JEAN THOMSON | TIMKEN COMPANY | 2 RUE TIMKEN | | PORT HURON | MI | 48060 | |
| TIMKEN CO, THE INC | MARC DICKISON | FRIENDSHIP ROAD | | | STANFIELD | NC | 28163 | |
| TIMKEN CO, THE INC | MARC DICKISON | LINCOLNTON BEARING PLANT | 1000 TIMKEN PLACE | | COZAD | NE | 69130 | |
| TIMKEN CO, THE INC | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706 | 2728 |
| TIMKEN CO, THE INC | 2325 E MANSFIELD ST | | | | BUCYRUS | OH | 44820 | 2051 |
| TIMKEN CO, THE INC | 400 FRIENDSHIP RD | | | | SYLVANIA | GA | 30467 | 2647 |
| TIMKEN CO, THE INC | MARC DICKISON | 191 RIDGEVIEW CENTER DRIVE | | | ROCHESTER | MI | 48307 | |
| TIMKEN CO, THE INC | MARC DICKISON | AUTOMOTIVE DIVISION | 2325 E MANSFIELD ST | | EDON | OH | | |
| TIMKEN CO, THE INC | MARC DICKISON | WERKSTRASSE 5 | | | FRANKFORT | IL | 60423 | |
| TIMKEN CO, THE INC | 1000 TIMKEN PL | | | | IRON STATION | NC | 28080 | 7788 |
| TIMKEN CO, THE INC | 2525 TORRINGTON DR | | | | CAIRO | GA | 39828 | 3794 |
| TIMKEN CO, THE INC | 4 VICTORIA ST S | | | BEDFORD QC J0J 1A0 CANADA | | | | |
| TIMKEN CO, THE INC | 401 INDUSTRIAL DR | | | | EATON | OH | 45320 | 2255 |
| TIMKEN CO, THE INC | JEAN THOMSON | 4 VICTORIA ST S | | | SAN DIEGO | CA | 92154 | |
| TIMKEN CO, THE INC | MARC DICKISON | 430 TORRINGTON ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| TIMKEN CO, THE INC | MARC DICKISON | BRICK MILL ROAD | | | MASON | MI | 48854 | |
| TIMKEN CO, THE INC | MARC DICKISON | PO BOX 507 | 2525 TORRINGTON DR | | RAVENNA | OH | 44266 | 0507 |
| TIMKEN CO, THE INC | WERKSTRASSE 5 | | | HALLE NW 33790 GERMANY | | | | |
| TIMKEN CO, THE INC | 100 TIMKEN RD | | | | GAFFNEY | SC | 29341 | 2522 |
| TIMKEN CO, THE INC | 1055 TALBOT ST | | | ST THOMAS ON N5P 1G5 CANADA | | | | |
| TIMKEN CO, THE INC | 28875 CABOT DR STE 100 | | | | NOVI | MI | 48377 | 2992 |
| TIMKEN CO, THE INC | 615 TORRINGTON RD | | | | DAHLONEGA | GA | 30533 | 0939 |
| TIMKEN CO, THE INC | MARC DICKISON | 2325 E MANSFIELD ST | AUTOMOTIVE DIVISION | | BUCYRUS | OH | 44820 | 2051 |
| TIMKEN CO, THE INC | MARC DICKISON | BRICK MILL ROAD | | | HONEA PATH | SC | | |
| TIMKEN CO, THE INC | MARC DICKISON | PO BOX 507 | 2525 TORRINGTON DR | | CAIRO | GA | 39828 | 0507 |
| TIMKEN CO, THE INC | MARK DICKISON | BEARING DIVISION | PO BOX 667 | | GREENVILLE | AL | 36037 | |
| TIMM,MARK J | 21867 SUNFLOWER RD | | | | NOVI | MI | 48375 | 5353 |
| TIMMINS AUTOMOTIVE LTD | | | | | | | | |
| TIMMY HORN JR | | | | | | | | |
| TIMOTHY | | | | | | | | |
| TIMOTHY ALSFELD | | | | | | | | |
| TIMOTHY B BERG | | | | | | | | |
| TIMOTHY COCO | | | | | | | | |
| TIMOTHY ENDERS | | | | | | | | |
| TIMOTHY GREENWALD | | | | | | | | |
| TIMOTHY LEE | | | | | | | | |
| TIMOTHY LIVERNCE | | | | | | | | |
| TIMOTHY MAJOR | | | | | | | | |
| TIMOTHY MCCRACKEN | | | | | | | | |
| TIMOTHY PAGEL | | | | | | | | |
| TIMOTHY RODGERS | | | | | | | | |
| TIMOTHY S KRAUSER | SAME AS ABOVE | 239 S EDGEWOOD AVE | NA | | HAMILTON | OH | 45013 | 2509 |
| TIMOTHY SCHANUTH | | | | | | | | |
| TIMOTHY SIMMONS | TIMOTHY | 2 PASSAIC ST | | | GARFIELD | NJ | 07026 | 3110 |
| TINA | | | | | | | | |
| TINA BOREK | | | | | | | | |
| TINA TREMBLAY | | | | | | | | |
| TINICUM CAPITAL PARTNERS II LP | 5190 OLD EASTON HWY | | | | DANBORO | PA | 18916 | |
| TINICUM CAPITAL PARTNERS II LP | NO 426-1 KUNJIA RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| TINICUM CAPITAL PARTNERS II LP | 800 3RD AVE FL 40 | | | | NEW YORK | NY | 10022 | 7604 |
| TINKLEPAUGH, CAROLE N MD | 400 WALNUT LN | | | | NORTH EAST | MD | 21901 | 6102 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041 | 1356 |
| TINNERMAN PALNUT COMPONENT ENGINEER | MARTY LITTLETON | SUBSIDIARY OF TEXTRON INC. | 525 MT CARMEL AVE | | PEORIA HEIGHTS | IL | 61614 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TINNERMAN PALNUT COMPONENT ENGINEER | MIKE SPACCAROTELLA | 1060 WEST 130TH STREET | | ST. CATHERINES ON CANADA | | | | |
| TINNERMAN PALNUT COMPONENT ENGINEER | STEPHANIE FARMER | 686 PARKDALE AVENUE, NORTH | | HAMILTON ON CANADA | | | | |
| TINNERMAN PALNUT COMPONENT ENGINEER | 152 GLEN RD | | | | MOUNTAINSIDE | NJ | 07092 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | 6317 EUCLID ST | | | | MARLETTE | MI | 48453 | 1426 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 800 W COUNTY ROAD 250 S | | | | LOGANSPORT | IN | 46947 | 8269 |
| TINNERMAN PALNUT COMPONENT ENGINEER | GENE SURNIAK | 152 GLEN ROAD | | | MOUNTAINSIDE | NJ | 07092 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | MARTY LITTLETON | 525 MOUNT CARMEL AVE | SUBSIDIARY OF TEXTRON INC. | | FLEMINGSBURG | KY | 41041 | 1356 |
| TINNERMAN PALNUT COMPONENT ENGINEER | STEPHANIE FARMER | 686 PARKDALE AVENUE, NORTH | | WESTON ON CANADA | | | | |
| TINNERMAN PALNUT COMPONENT ENGINEER | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212 | 2316 |
| TINNERMAN PALNUT COMPONENT ENGINEER | GENE SURNIAK | 152 GLEN ROAD | | | MORRISTOWN | IN | 46161 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | STEPHANIE FARMER | PRECISION STAMPING | 800 W COUNTY RD 250 S POB 660 | | LOGANSPORT | IN | 46947 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | 686 PARKDALE AVE N | | | HAMILTON ON L8H 5Z4 CANADA | | | | |
| TINNERMAN PALNUT COMPONENT ENGINEER | GENE SURNIAK | 1060 WEST 130 STREET | | | BRIGHTON | MI | 48116 | |
| TINNERMAN PALNUT COMPONENT ENGINEER | STEPHANIE FARMER | PRECISION STAMPING | 800 W COUNTY RD 250 S POB 660 | TIMISOARA 300522 ROMANIA | | | | |
| TINS` METAL MANUFACTORY LIMITED | | | | | | | | |
| TIOGA IND.OF INDIANA 21 | PO BOX 111 | | | | DECATUR | IN | 46733 | 0111 |
| TIPCO PUNCH INC | 6 ROWE CT | | | | HAMILTON | OH | 45015 | 2211 |
| TIS INDUSTRIES, INC. | 16815 E JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | 2417 |
| TISCHLER,DAVID G | 22712 BECKENHAM CT | | | | NOVI | MI | 48374 | 3526 |
| TISCOR | 10815 RANCHO BERNARDO RD STE 2 | | | | SAN DIEGO | CA | 92127 | |
| TISH RAIFORD AKA DAMAMA T | | | | | | | | |
| TITAN AMERICA, INC. | BARBARA KEREKESH | 1151 AZALEA GARDEN RD | | | NORFOLK | VA | 23502 | 5601 |
| TITAN FASTENER CO INC | 10031 N HOLLY RD | | | | HOLLY | MI | 48442 | 9302 |
| TITAN TOOL & DIE LTD | 2801 HOWARD AVE | | | WINDSOR ON N8Y 3Y1 CANADA | | | | |
| TITAN TOOL & DIE LTD | GORD METCALFE | 450 CHARLES STREET | | WINDSOR ON CANADA | | | | |
| TITAN TRANSFER INC | LORRIE GUNN | PO BOX 590 | | | SHELBYVILLE | TN | 37162 | 0590 |
| TITANX ENGINE COOLING INC | 2258 ALLEN STREET EXT | | | | JAMESTOWN | NY | 14701 | 2330 |
| TJ SMITH | | | | | | | | |
| TK TECHNOLOGIES | 735 NOTTINGHAM FOREST CIR | | | | JACKSONVILLE | FL | 32259 | 8306 |
| TKA CORP | 740 BAXTER LN | | | | WINCHESTER | TN | 37398 | 1254 |
| TKINS | | | | | | | | |
| TKJ KK | | | | | | | | |
| TKJ KK | 629 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408 | 7726 |
| TKJ KK | BERND DIDEY | PETRI | BAHNWEG 1 POSTFACH 241 | | HENDERSONVILLE | TN | 37075 | |
| TKJ KK | JIM PEARSALL | 2 FAWCETT DR. | | | COTTONDALE | AL | 35453 | |
| TKJ KK | KM 7 CARR PRESA LA AMISTAD COL | PARQUE INDUSTRIAL LA AMISTAD | | ACUNA CZ 26238 MEXICO | | | | |
| TKJ KK | LIBRAMIENTO CARLOS SALINAS DE | | | FRONTERA CZ 25610 MEXICO | | | | |
| TKJ KK | MEXICO 1405 | | | ED ACUNA CZ 26220 MEXICO | | | | |
| TKJ KK | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | | | TOKYO 106-0003 JAPAN | | | | |
| TKJ KK | 20 PLANT ARAD III ST NO 9 | | | ARAD RO 310375 ROMANIA | | | | |
| TKJ KK | AVENIDA INDUSTRIAL REYNOSA | LOT 11 | | REYNOSA TM 88780 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TKJ KK | KM 7 CARR PRESA LA AMISTAD COL | | | ACUNA CZ 26238 MEXICO | | | | |
| TKJ KK | LARS SCHÖRMANN | SCHEIBENBERGER STRAŽE 88 | | PROSTEJOV GERMANY | | | | |
| TKJ KK | LAURA L. ERWIN-HALL | 3524 HIGHWAY 57 NORTH | | | CIRCLEVILLE | OH | 43113 | |
| TKJ KK | PO BOX 420459 | 715 FRONTERA ST | | | DEL RIO | TX | 78842 | 0459 |
| TKJ KK | 2223 DOVE ST | | | | PORT HURON | MI | 48060 | 6738 |
| TKJ KK | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326 | 2634 |
| TKJ KK | JIM PEARSALL | 2 FAWCETT DR. | | | DEL RIO | TX | 78840 | |
| TKJ KK | KM 7 CARR PRESA LA AMISTAD | | | CIUDAD ACUNA CZ 26238 MEXICO | | | | |
| TKJ KK | LARS SCHURMANN | 20 PLANT ARAD III ST NO 9 | | DANYANG JIANGSU CHINA (PEOPLE'S REP) | | | | |
| TKJ KK | 2A FAWCETT DR | | | | DEL RIO | TX | 78842 | |
| TKJ KK | 33415 GROESBECK HWY | | | | FRASER | MI | 48026 | 4203 |
| TKJ KK | BAHNWEG 1 | | | ASCHAFFENBURG BY 63743 GERMANY | | | | |
| TKJ KK | CRAIG FRITTS | OF TAKATA (PAST MODEL SERVICE) | 2 FAWCETT DRIVE | | CARLE PLACE | NY | 11514 | |
| TKJ KK | CRAIG FRITTS | OF TAKATA (PAST MODEL SERVICE) | 2 FAWCETT DRIVE | | DEL RIO | TX | 78840 | |
| TKJ KK | LIBRAMIENTO CARLOS SALINAS DE | GORTARI 105 NORTE COL AVIACION | | FRONTERA CZ 25610 MEXICO | | | | |
| TKJ KK | MEXICO 1405 | COL PARQUE INDUSTRIAL AMISTAD | | ED ACUNA CZ 26220 MEXICO | | | | |
| TKJ KK | PO BOX 421117 | 2A FAWCETT DR | | | DEL RIO | TX | 78842 | 1117 |
| TLC RELOCATION INC | | | | | | | | |
| TLG RESEARCH INC | 1011 N MAYFAIR RD STE 201 | PO BOX 26936 | | | MILWAUKEE | WI | 53226 | 3431 |
| TM MACHINE PRODUCTS, INC. | JOHN W. BUTLER | 24773 AVENUE ROCKEFELLER | | | VALENCIA | CA | 91355 | 3466 |
| TMD FRICTION CAYMAN LTD | RODGER DABISH X203 | TMD FRICTION HOLDING GMBH | 3994 PEPPERELL WAY | | FLINT | MI | 48507 | |
| TMF SERVICES MIAMI INC. | 701 BRICKWELL AVENUE | SUITE 1550 | | | MIAMI | FL | | |
| TMG STRATEGIES | | | | | | | | |
| TMI CUSTOM AIR SYSTEMS INC | 200 QUALITY WAY | | | | HOLLY | MI | 48442 | 9480 |
| TMI EP LLC | PAUL DIAZ | C/O EXPORT CORP | 6060 WHITMORE LAKE RD | EL MARQUEZ QA 76240 MEXICO | | | | |
| TMI INDUSTRIAL AIR SYSTEMS | | | | | | | | |
| TMI PRODUCTS INC | 1493 E BENTLEY DR | | | | CORONA | CA | 92879 | 1742 |
| TMI PRODUCTS INC | JEFF HUMPHREY | 1493 BENTLEY DRIVE | | | BANGALORE KARNATAKA | IN | | |
| TMO RENEWQABLES LTD | 40 ALAN TURING ROAD | | | GUILDFORD GU2 7YF GREAT BRITAIN | | | | |
| TNO-MADYMO | 38701 7 MILE RD STE 260 | | | | LIVONIA | MI | 48152 | 3965 |
| TOBY | | | | | | | | |
| TOBY DORSETT | | | | | | | | |
| TODD | | | | | | | | |
| TODD AND LINDA ARENDS | | | | | | | | |
| TODD BLANKS | | | | | | | | |
| TODD BOYER | | | | | | | | |
| TODD GALLOPO | TODD GALLOPO | 1311 S FLOWER ST | | | BURBANK | CA | 91502 | 2026 |
| TODD GRINDING CO | 5585 NORTH ST | | | | DRYDEN | MI | 48428 | 7723 |
| TODD H. KNIGHT | | | | | | | | |
| TODD KING | | | | | | | | |
| TODD LATTEN | | | | | | | | |
| TODD MORTON | | | | | | | | |
| TODD NOYES | | | | | | | | |
| TODD PATTERSON | | | | | | | | |
| TODD POLLAK | | | | | | | | |
| TODD WARDRIP | | | | | | | | |
| TODD WENZEL CHEVROLET, INC. | TODD R. WENZEL | 3156 HIGHLAND BLVD | | | HUDSONVILLE | MI | 49426 | 9455 |
| TODD YANCEY | | | | | | | | |
| TOGETHERSOFT CORPORATION | | | | | | | | |
| TOGETHERSOFT CORPORATION | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071 | 4903 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TOGNUM AG | MAYBACHPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | | |
| TOGNUM AG | MAYBACHSTR 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | | |
| TOGNUM AG | STEVEN PAGE | 9770 PATRIOT BLVD, SUITE 100 | | SHANGHAI CHINA (PEOPLE'S REP) | | | | |
| TOGNUM AG | 9770 PATRIOT BLVD STE 100 | | | | LADSON | SC | 29456 | 6703 |
| TOHOKU UNIVERSITY, JAPAN | | | | | | | | |
| TOKAI RIKA CO LTD | 255 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | | |
| TOKAI RIKA CO LTD | 4111 COUNTY FARM RD | | | | JACKSON | MI | 49201 | 4100 |
| TOKAI RIKA CO LTD | 500 HLTHOMPSON JR DR | | | | ASHLEY | IN | 46705 | |
| TOKAI RIKA CO LTD | JASON NOWACKI | 100 HILL BRADY RD | TOKAI RIKA CO LTD | | BATTLE CREEK | MI | 49037 | 7301 |
| TOKAI RIKA CO LTD | LYNN RYDZIK | 4111 COUNTY FARM RD | | | JACKSON | MI | 49201 | 4100 |
| TOKAI RIKA CO LTD | LYNN RYDZIK | 4111 COUNTY FARM ROAD | | | HIALEAH | FL | 33010 | |
| TOKAI RIKA CO LTD | 47200 PORT ST | | | | PLYMOUTH | MI | 48170 | 6082 |
| TOKAI RIKA CO LTD | 100 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037 | 7301 |
| TOKAI RIKA CO LTD | 3-260 TOYODA OGUCHICHO | | | NIWA-GUN  AICHI 480-0195 JAPAN | | | | |
| TOKAI RIKA CO LTD | CHRIS FUERTH X337 | 255 PATILLO RURAL RTE 1 | | ST. DAMIENDEBUCKLAND PQ CANADA | | | | |
| TOKAI RIKA CO LTD | CHRIS FUERTH X337 | 255 PATILLO RURAL RTE 1 | | TECEMSEH ON CANADA | | | | |
| TOKAI RIKA CO LTD | JASON NOWACKI | TOKAI RIKA CO LTD | 100 HILL BRADY RD | ASCHAFFENBURG 08750 GERMANY | | | | |
| TOKAI RUBBER INDUSTRIES LTD | JEFF CAMPBELL X1168 | 320 SNIDER RD | | | BLUFFTON | OH | 45817 | 9573 |
| TOKAI RUBBER INDUSTRIES LTD | JEFF CAMPBELL X1168 | 320 SNIDER RD | | | ENTERPRISE | AL | 36330 | |
| TOKYO ELECTRON U.S. HOLDINGS | DIANNE BRADLEY | 2400 GROVE BLVD | | | AUSTIN | TX | 78741 | 6500 |
| TOKYO RADIATOR MFG CO LTD | 2002-1 ENDO FUJISAWA | | | KANAGAWA JP 252-0816 JAPAN | | | | |
| TOL-O-MATIC INC | 3800 COUNTY ROAD 116 | | | | HAMEL | MN | 55340 | 9342 |
| TOLEDO (CITY OF) | 420 MADISON AVE STE 100 | | | | TOLEDO | OH | 43667 | 0001 |
| TOLEDO EDISON COMPANY | PO BOX 3612 | | | | AKRON | OH | 44309 | 3612 |
| TOLEDO EDISON COMPANY | PO BOX 3638 | | | | AKRON | OH | 44309 | 3638 |
| TOLEDO EDISON COMPANY | 76 MAIN STREET | | | | AKRON | OH | 44308 | |
| TOLEDO MOLDING & DIE INC | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184 | 9545 |
| TOLEDO MOLDING & DIE INC | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545 | 5518 |
| TOLEDO MOLDING & DIE INC | JOHNATHAN STEFFES | DELPHOS PLT 2 | 24086 ST RTE 697 | CUAUTLANCINGO PU 72710 MEXICO | | | | |
| TOLEDO MOLDING & DIE INC | MARK MIGNIN X230 | 515 E. GYPSY LANE | | | NORTHWOOD | OH | 43619 | |
| TOLEDO MOLDING & DIE INC | MARK MIGNIN X7064 | 1440 N MAULE RD | | | TIFFIN | OH | 44883 | |
| TOLEDO MOLDING & DIE INC | 1429 COINING DR | | | | TOLEDO | OH | 43612 | 2932 |
| TOLEDO MOLDING & DIE INC | 1440 N MAULE RD | | | | TIFFIN | OH | 44883 | |
| TOLEDO MOLDING & DIE INC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 45833 | 9203 |
| TOLEDO MOLDING & DIE INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402 | 8739 |
| TOLEDO MOLDING & DIE INC | MARK MIGNIN X7064 | 1440 N MAULE RD | | | LIVONIA | MI | 48150 | |
| TOLEDO TRANSMISSION D/B/A BEELINE PROPERTIES, LLC | | | | | | | | |
| TOLEDO-LUCAS COUNTY PORT AUTHORITY | ONE MARITIME PLAZA | | | | TOLEDO | OH | 43604 | |
| TOLEDO-LUCAS COUNTY PORT AUTHORITY | 21090 FERN ST | | | | OAK PARK | MI | 48237 | 3229 |
| TOLERANCE GROUP, DOUGLAS A. FYMER | 205 N. JACKSON ST., SUITE 100 | | | | GLENDALE | CA | 91206 | |
| TOM | | | | | | | | |
| TOM BENSON CHEVROLET COMPANY | | | | | SAN ANTONIO | TX | 78216 | 4497 |
| TOM BLANCHARD | | | | | | | | |
| TOM BORIS | | | | | | | | |
| TOM C | | | | | | | | |
| TOM COUNTS | | | | | | | | |
| TOM CRANDALL | | | | | | | | |
| TOM CUNDILL | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TOM DEMPSEY | | | | | | | | |
| TOM DOSCH | | | | | | | | |
| TOM DUGGINS | | | | | | | | |
| TOM ENSLEY | | | | | | | | |
| TOM EVERNHAM | TOM EVERNHAM | 1813 WRIGHT DR | | | PORT ORANGE | FL | 32128 | 6765 |
| TOM FARBER | | | | | | | | |
| TOM FERONY | | | | | | | | |
| TOM FLANAGAN | | | | | | | | |
| TOM FURMAN, WFG | 489070035 MC | 920 TOWNSEND | | | LANSING | MI | 48921 | 0001 |
| TOM GILBERTSON | | | | | | | | |
| TOM GORE | | | | | | | | |
| TOM GRIFFIN | | | | | | | | |
| TOM HARTNETT | | | | | | | | |
| TOM HAYES | | | | | | | | |
| TOM HO LEE | | | | | | | | |
| TOM HO LEE | TOM HO LEE | 2544 CAMPBELL RD | | KELOWNA BC V1Z 1T2 CANADA | | | | |
| TOM JOURAS | | | | | | | | |
| TOM KEYES | | | | | | | | |
| TOM L. VANHEYNINGEN | 3791 CANAL AVE SW | | | | GRANDVILLE | MI | 49418 | 2243 |
| TOM LAHMAN | | | | | | | | |
| TOM LALONDE | | | | | | | | |
| TOM LEASE | | | | | | | | |
| TOM LUTZ | | | | | | | | |
| TOM MALLEN | | | | | | | | |
| TOM MCLAUGHLIN | | | | | | | | |
| TOM MOELLER | | | | | | | | |
| TOM MORGAN | | | | | | | | |
| TOM MORRISON | | | | | | | | |
| TOM NEILIPOVITZ | TOM NEILIPOVITZ | 2845 COUNTY ROAD 20, RR#2 | | HARROW ON N0R 1G0 CANADA | | | | |
| TOM O'BRIEN | | | | | | | | |
| TOM ONAN | | | | | | | | |
| TOM POLLARD | | | | | | | | |
| TOM SCHUTZ | | | | | | | | |
| TOM SHORTLAND | | | | | | | | |
| TOM SMALLWOOD | | | | | | | | |
| TOM SMITH | | | | | | | | |
| TOM SPATH | | | | | | | | |
| TOM SUMMERS | | | | | | | | |
| TOM SUTPHEN | TOM SUTPHEN / RAVONDA TAYLOR | 7000 COLUMBUS-MARYSVILLE RD. | | | AMLIN | OH | 43002 | |
| TOM TROTT | | | | | | | | |
| TOM TURNER | | | | | | | | |
| TOM WILKIE | | | | | | | | |
| TOM WINDIBANK | | | | | | | | |
| TOMAS GARCIA | TOMAS GARCIA | 1-373 BOUL SAINT-JOSEPH O | | MONTREAL QC H2V 2P1 CANADA | | | | |
| TOMCO PLASTIC INC | 730 E SOUTH ST | | | | BRYAN | OH | 43506 | 2433 |
| TOMKINS PLC | 101 GATES LN | | | | JEFFERSON | NC | 28640 | 9704 |
| TOMKINS PLC | 1325 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | | |
| TOMKINS PLC | 1RO DE MAYO ESQ MARIE CURIE | | | TOLUCA MX 50070 MEXICO | | | | |
| TOMKINS PLC | 2 MEADOWBANK RD | | | CARRICKFERGUS CO ANTRIM GB BT38 8YS GREAT BRITAIN | | | | |
| TOMKINS PLC | 2430 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | | |
| TOMKINS PLC | DYAN COCKELS | DYNEER CORP | 3303 ETIENNE | WINDSOR, ONTARIO ON CANADA | | | | |
| TOMKINS PLC | E PUTNEY HOUSE 84 UPPER RICHMOND RD | | | LONDON SW15 2ST GREAT BRITAIN | | | | |
| TOMKINS PLC | JOHN VANEK | 1300 S. PLAND RD/PO BOX 345 | | | JEFFERSON | NC | 28640 | |
| TOMKINS PLC | KANTI PATEL | PRECISION METAL COMPONENTS DIV | 1325 CORMORANT ROAD | | NOBLESVILLE | IN | 46062 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TOMKINS PLC | KANTI PATEL | PRECISION METAL COMPONENTS DIV | 1262 OLD BRANTFORD ROAD | ANCASTER ON CANADA | | | | |
| TOMKINS PLC | LINDA SCHIEN | 8100 TRIDON DR | | | SMYRNA | TN | 37167 | 6603 |
| TOMKINS PLC | MARIO VISCOSI | 101 EVERGREEN DRIVE | | | CONCORDVILLE | PA | | |
| TOMKINS PLC | | | | | | | | |
| TOMKINS PLC | 101 EVERGREEN DR | | | | SPRINGFIELD | TN | 37172 | 5862 |
| TOMKINS PLC | 11 TECHNOLOGY PK BELFAST RD | | | ANTRIM CO ANTRIM IE BT41 1QS IRELAND | | | | |
| TOMKINS PLC | 1310 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | | |
| TOMKINS PLC | 1609 AIRPORT RD | | | | MONROE | NC | 28110 | 7393 |
| TOMKINS PLC | 5300 JEFFERSON PKWY | | | | PINE BLUFF | AR | 71602 | 3435 |
| TOMKINS PLC | 550 EVANS AVE | | | TORONTO ON M8W 2V6 CANADA | | | | |
| TOMKINS PLC | AV MALIK ASSAD 1600 | | | JACAREI SP 12300-071 BRAZIL | | | | |
| TOMKINS PLC | CERRADA DE GALEANA #5 | COL FRACC IND LA LOMA | | TLALNEPANTLA EM 54060 MEXICO | | | | |
| TOMKINS PLC | DARREN GREENE | 1800 GATES BLVD./BOX 888 | | | ISLANDIA | NY | 11749 | |
| TOMKINS PLC | DYAN COCKELS | C/O CABALLERO BROKERS INC | 4605 MODERN INDUSTRIAL PARK | | LAREDO | TX | 78041 | |
| TOMKINS PLC | FIELD JONES | PO BOX 668 | PIEDMONT MFG | | ALTAVISTA | VA | 24517 | 0668 |
| TOMKINS PLC | KANTI PATEL | ENGINEERED PRODUCTS DIV. | 2400 ROYAL WINDSOR DRIVE | | KINGS MOUNTAIN | NC | 28086 | |
| TOMKINS PLC | KEN BRIDGES | 6500 MARBUT RD | | | FLINT | MI | 48551 | 0001 |
| TOMKINS PLC | KEN BRIDGES | 6500 MARBUT RD | | | LITHONIA | GA | 30058 | 5342 |
| TOMKINS PLC | LARRY WYATT | 1650 ROWE PKWY | POPLAR BLUFF DIVISION | | POPLAR BLUFF | MO | 63901 | 7014 |
| TOMKINS PLC | LINDA SCHIEN | IDEAL DIVISION | 3200 PARKER DRIVE | | AUBURN HILLS | MI | 48326 | |
| TOMKINS PLC | MARIO VICOSI | C/O SCHRADER ELECTRONICS | 101 EVERGREEN DRIVE | REYNOSA TM 88570 MEXICO | | | | |
| TOMKINS PLC | MARIO VISCOSI | RVANSOLINGEN@SCHRADER.CO.UK | 11 TECHNOLOGY PK BELFAST RD | | BRIMFIELD | IN | 46755 | |
| TOMKINS PLC | PGO IND LES MALLOLES S/N | | | BALSARENY BARCELONA ES 08660 SPAIN | | | | |
| TOMKINS PLC | 152 GROVE ST | | | | WALTHAM | MA | 02453 | 8325 |
| TOMKINS PLC | 2400 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | | |
| TOMKINS PLC | DYAN COCKELS | 101 GATES LN | JEFFERSON DIVISION | | JEFFERSON | NC | 28640 | 9704 |
| TOMKINS PLC | DYAN COCKELS | DYNEER CORP | 3303 ETIENNE | SEOUL KOREA (REP) | | | | |
| TOMKINS PLC | DYAN E. COCKELS | GATES CANADA | 1005 WILTON GROVE | LONDON ON CANADA | | | | |
| TOMKINS PLC | FIELD JONES | PO BOX 668 | PIEDMONT MFG | | MANTECA | CA | 95336 | 1131 |
| TOMKINS PLC | KANTI PATEL X4590 | 2430 ROYAL WINDSOR DR. | | MISSISSAUGA ON CANADA | | | | |
| TOMKINS PLC | KANTI PATEL X4590 | 2430 ROYAL WINDSOR DR. | | RODNEY ON CANADA | | | | |
| TOMKINS PLC | LIC ALBINO HERNANDEZ NO 7 PT | | | MATAMOROS TAMAULIPAS MX 87340 MEXICO | | | | |
| TOMKINS PLC | LINDA SCHIEN | 8100 TRIDON DR | | | VALLEY FORGE | PA | 19482 | |
| TOMKINS PLC | ROB ALLEY | ENGINEERED PRODUCTS DIV | 1310 CORMORANT ROAD | | TUCKER | GA | 30085 | |
| TOMKINS PLC | 1005 WILTON GROVE RD | | | LONDON ON N5Y 5T5 CANADA | | | | |
| TOMKINS PLC | 128 MONTEITH AVE | | | STRATFORD ON N5A 2P5 CANADA | | | | |
| TOMKINS PLC | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517 | 1020 |
| TOMKINS PLC | 312 GUODAO SOUTH SIDE SHIN PING | | | KUNSHAN KIANGHSI CN 215332 CHINA (PEOPLE'S REP) | | | | |
| TOMKINS PLC | 3303 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | | |
| TOMKINS PLC | 5300 JEFFERSON PKWY. | | | | HILLIARD | OH | 43026 | |
| TOMKINS PLC | 8100 TRIDON DR | | | | SMYRNA | TN | 37167 | 6603 |
| TOMKINS PLC | CALLE 17 S/N 2A SECCION PARK INDUST | | | ATLACOMULCO EM 50450 MEXICO | | | | |
| TOMKINS PLC | DYAN COCKELS | C/O CABALLERO BROKERS INC | 4605 MODERN INDUSTRIAL PARK | SILAO GTO MEXICO | | | | |
| TOMKINS PLC | DYAN COCKELS | JEFFERSON DIVISION | 101 GATES LANE | | POPLAR BLUFF | MO | 63901 | |
| TOMKINS PLC | JOHN VANEK | PO BOX 345 | 1300 S PLAND RD/ | | CHARLESTON | MO | 63834 | 0345 |
| TOMKINS PLC | LARRY WYATT | POPLAR BLUFF DIVISION | 1650 ROWE PKY | | BARABOO | WI | 53913 | |
| TOMKINS PLC | MARIO VISCOS | C/O SCHRADER ELECTRONICS LTD | 11 TECHNOLOGY PK-BELFAST RD | | BELLEVILLE | MI | 48111 | |
| TOMKINS PLC | RANDY CHUPKA EXT2228 | 300 HENRY ST | | WINDSOR, ONTARIO ON CANADA | | | | |
| TOMMY FLIPPO | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TOMMY R. MARTIN | | | | | | | | |
| TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | | | DETROIT | MI | 48208 | 2337 |
| TOMPKINS PRODUCTS INC | CHARLIE TOMPKINS 101 | 1040 W GRAND BLVD | C/O FREDERICK COOK | | DETROIT | MI | 48208 | 2337 |
| TOMPKINS PRODUCTS INC | CHARLIE TOMPKINS 101 | C/O FREDERICK COOK | 1040 W GRAND BLVD | | CLINTON TWP | MI | 48036 | |
| TOMRA EAST | DAVID MICHAUD | TOMRA EAST | | | WORCESTER | MA | | |
| TOMSONS INC | | | | | | | | |
| TOMSONS INC | 44650 HELM CT | | | | PLYMOUTH | MI | 48170 | 6061 |
| TOMY COMPANY, LTD | MASARU NAKAJIMA, GENERAL MANAGER | GLOBAL SALES & MARKETING GROUP | 4-19-16 AOTO, KATSUSHIKA-KU | TOKYO 02861 JAPAN | | | | |
| TOMY COMPANY, LTD. | 7-9-10, TATEISHI, KATSUSHIKA-KU | TOKYO 124-8511, JAPAN | | JAPAN | | | | |
| TOMY COMPANY, LTD. | | | | | | | | |
| TONAWANDA (TOWN OF) | ROOM 14 MUNICIPAL BLDG | 2919 DELAWARE AVE | | | KENMORE | NY | 14217 | |
| TONAWANDA (TOWN OF) | PRETREATMENT DIVISION | 779 TWO MILE CREEK ROAD | | | TONAWANDA | NY | 14217 | |
| TONAWANDA, NY | 2919 DELAWARE AVE | | | | KENMORE | NY | 14217 | |
| TONDA ROBERSON | | | | | | | | |
| TONGJI UNIVERSITY | NO 1239 SIPING RD | | | SHANGHAI CN 200092 CHINA (PEOPLE'S REP) | | | | |
| TONI GILL | | | | | | | | |
| TONI STRUTZ | | | | | | | | |
| TONISHA FORTUNE | | | | | | | | |
| TONY | | | | | | | | |
| TONY BOURNE | | | | | | | | |
| TONY CUSCHIERI | | | | | | | | |
| TONY FALCIONE | | | | | | | | |
| TONY GONZALEZ | | | | | | | | |
| TONY MARCONATO | | | | | | | | |
| TONY MASTROIANNI | | | | | | | | |
| TONY MCDONALD | | | | | | | | |
| TONY MOUER | | | | | | | | |
| TONY NICHOLS | | | | | | | | |
| TONY OBRIST | | | | | | | | |
| TONY SALBATO | | | | | | | | |
| TONY SANTANA | | | | | | | | |
| TONY TAGLIAFIERRO | | | | | | | | |
| TONYA GOOCH | | | | | | | | |
| TONYA WILSON | | | | | | | | |
| TOOL & ASSEMBLY SYSTEMS | 1074 CENTRE RD STE D | | | | AUBURN HILLS | MI | 48326 | 2682 |
| TOOL DESIGN DEPARTMENT #3583 | STEVE ROHL | 4700 W 10TH ST | | | INDIANAPOLIS | IN | 46222 | 3277 |
| TOOL HOUSE INC | 5205 S EMMER DR | | | | NEW BERLIN | WI | 53151 | 7363 |
| TOOL SYSTEMS INC | 2220 CENTRE PARK CT | | | | STONE MOUNTAIN | GA | 30087 | 3544 |
| TOOLING & EQUIPMENT INTERNATIONAL | 12550 TECH CENTER DR | | | | LIVONIA | MI | 48150 | 2192 |
| TOOLING SOLUTIONS/PLUS | 35101 HARPER AVE STE 206 | | | | CLINTON TWP | MI | 48035 | |
| TOOLINK ENGINEERING INC | | | | | | | | |
| TOOLMASTER TOOL & MACHINE CO INC | RICH SABO | INC. | 8128 RIVER RD. | | FRANKLIN PARK | IL | 60131 | |
| TOP ECHELON CONTRACTING INC | 800 MARKET AVE N | PO BOX 20990 | | | CANTON | OH | 44702 | |
| TOP HEAVY CLOTHING COMPANY, INC. | | | | | | | | |
| TOP SPIN MARKETING CC | | | | | | | | |
| TOP SPIN MARKETING PTY. LTD. | | | | | | | | |
| TOPCRAFT PRECISION MOLDERS INC | KAREN GLEDHILL X128 | 301 IVYLAND ROAD | | | LIVONIA | MI | | |
| TOPEW INTERNATIONAL INC | 2100 BLOOR ST W STE 6283 | | | TORONTO ON M6S 5A5 CANADA | | | | |
| TOPLINE PRINTING & GRAPHICS LTD | | | | | | | | |
| TOPRE CORP | MICHAEL JACKSON | 1580 COUNTY ROAD #222 | | | NICHOLASVILLE | KY | 40356 | |
| TOPRE CORP | MICHAEL JACKSON | 1580 COUNTY ROAD #222 | | | CULLMAN | AL | 35057 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TOPSOURCE LLC | SUSAN MCNAMARA | 350 GRANITE STREET | | | BRAINTREE | MA | 02184 | |
| TOPY INDUSTRIES LTD | TOA BLDG 5-9 YONBANCHO | | | CHIYODA-KU TOKYO 102-8448 JAPAN | | | | |
| TOPY INDUSTRIES LTD | 980 CHENAULT RD | | | | FRANKFORT | KY | 40601 | 8835 |
| TOPY INDUSTRIES LTD | LISA SMITH | 980 CHENAULT RD P.O. BOX 1010 | | TILBURY ON CANADA | | | | |
| TORA INVESTMENTS INC | | | | | | | | |
| TORA INVESTMENTS INC | 120 WELLINGTON ST N | | | THOROLD ON L2V 5E7 CANADA | | | | |
| TORAY INDUSTRIES INC | 340 E BIG BEAVER RD STE 120 | | | | TROY | MI | 48083 | 1223 |
| TORAY INDUSTRIES INC | 2-1, NIHONBASHI-MUROMACHI, 2-CHOME | | | CHUO-KU TOKYO 103-8666 JAPAN | | | | |
| TORAY INDUSTRIES INC | O-AZA TSUTSUI 1515 | MATSUMAE CHO IYO GUN | | EHIME JP 791 3193 JAPAN | | | | |
| TORCA PRODUCTS INC | KURT D. CASSEL | 2430 E WALTON BLVD | | | AUBURN HILLS | MI | 48326 | 1956 |
| TORCA PRODUCTS INC | KURT D. CASSEL | 2430 E. WALTON BLVD. | | | CLEVELAND | OH | 44144 | |
| TOREK THOMPKINS | | | | | | | | |
| TORIN | HELEN ZHANG | 28529 GODDARD ROAD, STE 100 | | | FAYETTEVILLE | NC | 28306 | |
| TORIN | 2859 GODDARD STE 100-103 | | | | ROMULUS | MI | 48174 | |
| TORINE CAPITAL PARTNERS LP | 55 RAILROAD AVE 3RD FL | | | | GREENWICH | CT | 06830 | |
| TORINO, POLITECNICO DI TORINO, ITALY | | | | | | | | |
| TORO ENERGY | PAUL KADEN | 4925 GREENVILLE AVE STE 1022 | | | DALLAS | TX | 75206 | 4084 |
| TORO ENERGY OF INDIANA, LLC | 1801 CALIFORNIA ST STE 3700 | | | | DENVER | CO | 80202 | 2642 |
| TORO ENERGY, INC. | MR. PAUL KADEN | 4925 GREENVILLE AVE STE 1022 | | | DALLAS | TX | 75206 | 4084 |
| TORO ENERGY, INC. | PAUL KADEN | 4925 GREENVILLE AVE STE 1022 | | | DALLAS | TX | 75206 | 4084 |
| TORO, TORO DISTRIBUTORS, & EXMARK & EXMARK DISTRIBUTORS | GERALD KIMMEL | 8111 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | 1136 |
| TOROMONT INDUSTRIES LTD | | | | | | | | |
| TORONTO AUTO AUCTIONS | | | | | | | | |
| TORONTO, THE GOVERNING COUNCIL OF THE UNIV. OF | | | | | | | | |
| TORQUE-TRACTION INTERGRATION TECNOL | 3200 GREEN FOREST AVE | | | | BUENA VISTA | VA | 24416 | 3907 |
| TORRANCE (CITY OF) | PO BOX 9005 | | | | SAN DIMAS | CA | 91773 | 9005 |
| TORRANCE BUICK GMC TRUCK, INC. (DBA BAY BUICK GMC) | INTERCOMPANY | | | | | | | |
| TORREY LINDEMANN | | | | | | | | |
| TORREY PINES CLUB CORPORATION | | | | | | | | |
| TOSHIBA CORP | 24922 ANZA DR STE F | | | | VALENCIA | CA | 91355 | 1220 |
| TOSHIBA CORP | 5-2-1 ASAHIMACHI | | | IMABARI EHIME JP 794-0042 JAPAN | | | | |
| TOSHIBA CORP | TODD BOWEN X22 | C/O KINTETSU WORLD EXPRESS USA | 18450 S WILMINGTON AVE | | FOWLERVILLE | MI | | |
| TOSHIBA CORP | 1-1-1 SHIBAURA TOSHIBA BLDG | | | MINATO-KU TOKYO 105-0023 JAPAN | | | | |
| TOSHIBA TEC CORP | 150 METRO PARK | | | | ROCHESTER | NY | 14623 | 2610 |
| TOTAL AMERICAN SERVICE INC. | | | | | | | | |
| TOTAL COMPONENTS SOLUTIONS CORP | KEL MCMILLAN | 2080 10TH STREET, P.O. BOX 178 | | | TINLEY PARK | IL | 60477 | |
| TOTAL COMPONENTS SOLUTIONS CORP | KEL MCMILLAN | PO BOX 178 | | | ROCK VALLEY | IA | 51247 | 0178 |
| TOTAL CONTROL SOLUTIONS INC | | | | | | | | |
| TOTAL DISTRIBUTION SERVICES | DENNIS REINER | 500 WATER ST. J855 | | | JACKSONVILLE | FL | 32202 | |
| TOTAL POWER LTD | | | | | | | | |
| TOTAL QUALITY ASSURANCE LLC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529 | 1411 |
| TOTAL QUALITY INSTRUMENTATION | 125 SECURITY PL | | | | COOKEVILLE | TN | 38506 | 4944 |
| TOTAL SA | 1150 S 3RD ST | | | | WYTHEVILLE | VA | 24382 | 3925 |
| TOTAL SA | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503 | 1912 |
| TOTAL SA | 460 FULLER AVE NE | PO BOX 1886 | | | GRAND RAPIDS | MI | 49503 | 1912 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TOTAL SA | 835 TERRE COUPE ST | | | | BUCHANAN | MI | 49107 | 1034 |
| TOTAL SA | AMY NASTASY | 171 RT E #85 | | | WALLED LAKE | MI | 48390 | |
| TOTAL SA | ANTOINE CERISIER | HUTCHINSON | ZI ETRICHE - ROUTE AVIRE | | PARMA | OH | 44130 | |
| TOTAL SA | CARRETERA PANAMERICANA KM 288.5 | | | CORTAZAR VILLAGRAN GUANAJUATO GJ 38260 MEXICO | | | | |
| TOTAL SA | CHRIS LALLA | CARRETERA PANAMERICANA KM 288. | | | DETROIT | MI | 48209 | |
| TOTAL SA | CHRIS LALLA | CARRETERA PANAMERICANA KM 288. | | CORTAZAR VILLAGRAN GJ 38300 MEXICO | | | | |
| TOTAL SA | ED GRANT | 1225 LIVINGSTON HWY | PLANT #2 | | BYRDSTOWN | TN | 38549 | 4497 |
| TOTAL SA | LA DEFENSE 6 | | | COURBEVOIE FR 92400 FRANCE | | | | |
| TOTAL SA | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA MX 22785 MEXICO | | | | |
| TOTAL SA | RICK NIE | 82 SOUTH ST | BARRY CONTROLS | | HOPKINTON | MA | 01748 | 2205 |
| TOTAL SA | RICK NIE | BARRY CONTROLS | 1525 COUNTY FARM DR | | ITHACA | MI | 48847 | |
| TOTAL SA | RICK NIE | BARRY CONTROLS | 1525 COUNTY FARM DR | | MILTON | DE | 19968 | |
| TOTAL SA | RICK NIE | BARRY CONTROLS | 82 SOUTH STREET | | HEBRON | KY | 41048 | |
| TOTAL SA | 20303 1ST AVE | | | | CLEVELAND | OH | 44130 | 2433 |
| TOTAL SA | 2547 3 MILE RD NW STE B | | | | GRAND RAPIDS | MI | 49534 | 1358 |
| TOTAL SA | 600 7TH ST | | | | CADILLAC | MI | 49601 | 1345 |
| TOTAL SA | 711 E PORTER RD | | | | MUSKEGON | MI | 49441 | 5978 |
| TOTAL SA | 721 FENGTING ROAD | | | SUZHOU JIANGSU CN 215122 CHINA (PEOPLE'S REP) | | | | |
| TOTAL SA | AMY NASTASY | 1150 S 3RD ST | | | WYTHEVILLE | VA | 24382 | 3925 |
| TOTAL SA | AMY NASTASY | RR 650 | | | CHURCH HILL | TN | 37642 | |
| TOTAL SA | AMY NASTASY | RR 650 | | | HOWELL | MI | 48843 | |
| TOTAL SA | CARRETERA PANAMERICANA KM 288.5 | | | CORTAZAR VILLAGRAN GUANAJUATO GJ 38300 MEXICO | | | | |
| TOTAL SA | HANSASTR 66 | | | MANNHEIM BW 68169 GERMANY | | | | |
| TOTAL SA | KAREN BECK | 2547 3 MILE RD. STE B | | | NEW HAVEN | CT | | |
| TOTAL SA | LISA MAUSOLF | CARRETERA PANAMERICAN KM 288.5 | | | TRAVERSE CITY | MI | 49686 | |
| TOTAL SA | 11320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226 | 3413 |
| TOTAL SA | 311 E ELM ST | | | | READING | MI | 49274 | 9581 |
| TOTAL SA | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570 | 2203 |
| TOTAL SA | 82 SOUTH ST | | | | HOPKINTON | MA | 01748 | 2205 |
| TOTAL SA | AMY NASTASY | 1150 S. 3RD STREET | | | MOERFELDEN-WALLDORF | DE | | |
| TOTAL SA | AV INDUSTRIAL RIO BRAVO S/N | | | REYNOSA TM 88736 MEXICO | | | | |
| TOTAL SA | AV INDUSTRIAL RIO BRAVO S/N | COLONIA PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88736 MEXICO | | | | |
| TOTAL SA | CARL GUENDELSBERGER | 250 EWING STREET | | | HUNTSVILLE | AL | 35824 | |
| TOTAL SA | CHUCK VANHOVE | C/O CASAS INTERNATIONAL BROKER | 9355 AIRWAY RD STE 4 | | SANTA TERESA | NM | 88008 | |
| TOTAL SA | ED GRANT | 449 READING AVE | | | JONESVILLE | MI | 49250 | 9427 |
| TOTAL SA | ED GRANT | 449 READING AVENUE | | | JACKSON | MI | | |
| TOTAL SA | ED GRANT | PLANT #2 | 1225 LIVINGSTON HWY | TLALNEPANTLA EM 54150 MEXICO | | | | |
| TOTAL SA | JOHN ROZYCKI | PO BOX 555/311 | | | SPRINGDALE | AR | 72764 | |
| TOTAL SA | JULIEN ETIENNE | HUTCHSINON | 721, FENGTING ROAD, WEITING SU | LIANYUNGANG CHINA (PEOPLE'S REP) | | | | |
| TOTAL SA | LISA MAUSOLF | 315 TUBULAR | | | READING | MI | 49274 | |
| TOTAL SA | RUA DAS PALMAS 84 JARDIM CALIFORNIA | | | MONTE ALTO SP 15910-000 BRAZIL | | | | |
| TOTAL SA | RUE GUSTAVE NOURRY POINT 9 | | | CHALETTE SUR LOING FR 45120 FRANCE | | | | |
| TOTAL SA | TONY L. MOORE | 105 INDUSTRIAL PARK CR | | | TELL CITY | IN | 47586 | |
| TOTAL SA | ZI ETRICHE E | | | SEGRE FR 49500 FRANCE | | | | |
| TOTAL SA | | | | | | | | |
| TOTAL SA | 1300 S COUNTY FARM RD | | | | ITHACA | MI | 48847 | 9480 |
| TOTAL SA | 171 RTE 85 | | | | NEWFIELDS | NH | 03856 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TOTAL SA | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083 | 4244 |
| TOTAL SA | 20 RUE DES MARTYRS | | | JOUE LES TOURS FR 37300 FRANCE | | | | |
| TOTAL SA | 309 PRESS RD | | | | CHURCH HILL | TN | 37642 | 4602 |
| TOTAL SA | 40 GUEST ST | | | | BRIGHTON | MA | 02135 | 2028 |
| TOTAL SA | 721 FENGTING ROAD | WEITING SUB DISTRICT | | SUZHOU JIANGSU CN 215122 CHINA (PEOPLE'S REP) | | | | |
| TOTAL SA | 8500 HAGGERTY STE 100 | | | | BELLEVILLE | MI | 48111 | |
| TOTAL SA | AMY NASTASY | 171 RT E #85 | | | NEWFIELDS | NH | 03856 | |
| TOTAL SA | CUYO 3422 | | | MARTINEZ BUENOS AIRES B 1640 ARGENTINA | | | | |
| TOTAL SA | ESTR DO BARREIRO S/N DISTRITO IND | | | EXTREMA MG 37640 000 BRAZIL | | | | |
| TOTAL SA | JOACHIM GLOKLER | HANSASTR 66 | | | LOS ANGELES | CA | | |
| TOTAL SA | JOACHIM GLOKLER | MIRU 29 | | | CUNEWALDE 02733 | DE | | |
| TOTAL SA | KAREN BECK | 2547 3 MILE RD NW STE B | | | GRAND RAPIDS | MI | 49534 | 1358 |
| TOTAL SA | LISA MAUSOLF | C/O PROTRANS INTERNATIONAL INC | 3101 W MILITARY HWY BLDG 2 | WHITBY ON CANADA | | | | |
| TOTAL SA | ROUTE DE CRAON ZI DE BAZOUGES | | | CHATEAU GONTIER FR 53200 FRANCE | | | | |
| TOTAL TOOLING | 10-12 RESEARCH DR | | | CROYDON SOUTH VI 3136 AUSTRALIA | | | | |
| TOTEM OCEAN TRAILER EXPRESS, INC | JOEL HOUSTON | 500 E ALEXANDER AVE | | | TACOMA | WA | 98421 | 4217 |
| TOTTEN SIMS HUBICKI ASSOC (1997) | | | | | | | | |
| TOTTSER TOOL & DIE SHOP INC | KEN MCINTOSH | 935 JAYMORE | | | BATTLE CREEK | MI | 49015 | |
| TOTTSER TOOL & DIE SHOP INC | KEN MCINTOSH | 935 JAYMOR RD | | | SOUTHAMPTON | PA | 18966 | 3819 |
| TOUNDAS, PETER A INC | 1092 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| TOWER AUTOMOTIVE | DEPT 77816 | TOWER AUTOMOTIVE - ELKTON | | | DETROIT | MI | 48277 | 0816 |
| TOWER AUTOMOTIVE INC | 27175 HAGGERTY RD | | | | NOVI | MI | 48377 | 3626 |
| TOWER AUTOMOTIVE LLC | ART TINGEY | 280 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | 8255 |
| TOWER AUTOMOTIVE LLC | ART TINGEY | 280 HUGHES DRIVE | | | CLINTON TWP | MI | 48036 | |
| TOWER AUTOMOTIVE LLC | ART TINGEY | 850 WITHROW COURT | | | CAROL STREAM | IL | 60188 | |
| TOWER AUTOMOTIVE LLC | 27175 HAGGERTY RD | | | | NOVI | MI | 48377 | 3626 |
| TOWER AUTOMOTIVE LLC | ART TINGEY | 850 WITHROW CT | | | BARDSTOWN | KY | 40004 | 2649 |
| TOWER LASER & MANUFACTURING | | | | | | | | |
| TOWERS PERRIN FORSTER & CROSBY INC | HOWARD BERLINSKI | 100 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | |
| TOWN CENTER DELAWARE, INC. | | | | | | | | |
| TOWN OF AVON | 500 SWIFT GULTCH ROAD | | | | AVON | CO | 81620 | |
| TOWN OF MT. PLEASANT INDUSTRIAL DEVELOPMENT AGENCY | 1 TOWN HALL PLZ | | | | VALHALLA | NY | 10595 | 1319 |
| TOWN OF NORTON, MA. | 70 E MAIN ST | | | | NORTON | MA | 02766 | 2310 |
| TOWN OF RAMAPO | PIONEER AVENUE | | | | TALLMAN | NY | 10982 | |
| TOWN OF SPRING HILL | | | | | | | | |
| TOWN OF VAIL | 75 FRONTAGE RD | | | | VAIL | CO | 81657 | |
| TOWNSEND TREES, INC. | JASON SWOVLAND | 101 S MAIN ST | | | PARKER CITY | IN | 47368 | 9547 |
| TOWNSHIP OF DELTA, MI AND CITY OF LANSING, MI | 124 W. MICHIGAN (CITY PORTION) | | | | LANSING | MI | 48933 | |
| TOWNSHIP OF DELTA, MI AND CITY OF LANSING, MI | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | 8974 |
| TOWNSHIP OF FLINT, MICHIGAN | 1480 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | |
| TOWNSHIP OF ORION, MI | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360 | 1951 |
| TOWNSHIP OF ROMULUS | | | | | | | | |
| TOY CENTURY INDUSTRIAL CO., LTD. | | | | | | | | |
| TOY STATE INDUSTRIAL, LTD. | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TOY WORLD GROUP COMPANIES LIMITED | | | | | | | | |
| TOYO DENSO CO LTD | 2556 MOORES RD | | | | SEAMAN | OH | 45679 | |
| TOYO DENSO CO LTD | 2-10-4 SHINBASHI | | | MINATO-KU 105-0004 JAPAN | | | | |
| TOYO ROKI MFG CO LTD | JODY GUCKES | 2001 PRODUCTION DR | | | FINDLAY | OH | 45840 | 5450 |
| TOYO ROKI MFG CO LTD | 2001 PRODUCTION DR | | | | FINDLAY | OH | 45840 | 5450 |
| TOYO ROKI MFG CO LTD | 7800 NAKAZE | | | HAMAKITA 434-0012 JAPAN | | | | |
| TOYO ROKI MFG CO LTD | JODY GUCKES | 2001 PRODUCTION DRIVE | | | DETROIT | MI | 48234 | |
| TOYO TIRE & RUBBER CO LTD | ALAN RUANTO | 521 PAGE DR | TOYO TIRE & RUBBER | | FRANKLIN | KY | 42134 | 6243 |
| TOYO TIRE & RUBBER CO LTD | ALAN RUANTO | TOYO TIRE & RUBBER | 521 PAGE DRIVE | SALTILLO CZ 25900 MEXICO | | | | |
| TOYODA GOSEI CO LTD | 740 ADVANCE ST | | | | BRIGHTON | MI | 48116 | 1238 |
| TOYODA GOSEI CO LTD | CARI CRANE | 2200 PLATTIN RD | | | PERRYVILLE | MO | 63775 | 3300 |
| TOYODA GOSEI CO LTD | CARI CRANE | 2200 PLATTIN ROAD | | | FENTON | MO | | |
| TOYODA GOSEI CO LTD | KEN SNYDER | 4491 DISCOVERY | | CORUNNA ON CANADA | | | | |
| TOYODA GOSEI CO LTD | KEN SNYDER | 4491 DISCOVERY | | PETROLIA ON CANADA | | | | |
| TOYODA GOSEI CO LTD | 1 NAGAHATA OCHIAI HARUHI MACHI | | | AICHI-KEN 452-8564 JAPAN | | | | |
| TOYODA GOSEI CO LTD | CARI CRANE | 740 ADVANCE STREET | | | WESTFIELD | IN | 46074 | |
| TOYODA GOSEI CO LTD | 2200 PLATTIN RD | | | | PERRYVILLE | MO | 63775 | 3300 |
| TOYODA GOSEI CO LTD | 633 E MAIN ST | | | | LEBANON | KY | 40033 | 1703 |
| TOYODA GOSEI CO LTD | CARI CRANE | 633 E MAIN ST | | | LEBANON | KY | 40033 | 1703 |
| TOYODA GOSEI CO LTD | CARI CRANE | 633 MAIN ST E | | STARA ZAGORA, 6000 BULGARIA (REP) | | | | |
| TOYODA GOSEI CO LTD | MONIKA TILES | 300 TORONTO ST | | | SAN LEANDRO | CA | 94577 | |
| TOYODA GOSEI CO LTD | MONIKA TILES | 300 TORONTO ST | | PALMERSTON ON CANADA | | | | |
| TOYODA IRON WORKS CO LTD | 88 PARK ROAD | | | | FINDLAY | OH | 45840 | |
| TOYODA MACHINE WORKS (9D) | YASUYUKI SATO | TECHNICAL CENTER HANAZONO 1-18 | MIYAMA,SHINPUKUJI-CHO, OKAZAKI | AICHI 444-2106, JAPAN | | | | |
| TOYOTA BOSHOKU CORP | 1360 DOLWICK RD | | | | ERLANGER | KY | 41018 | |
| TOYOTA BOSHOKU CORP | BLVD JAIME BENAVIDES 850 COLONIA | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| TOYOTA BOSHOKU CORP | 1-1 TOYODAACHO | | | KARIYA AICHI 448-0848 JAPAN | | | | |
| TOYOTA BOSHOKU CORP | BARBARA NASH | C/O AXXIS CORPORATION | 7375 COMMERCE BLVD | RICHMOND HILL ON CANADA | | | | |
| TOYOTA BOSHOKU CORP | JAMIE BENAVIDES 850 | COL LOS RDZ | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| TOYOTA BOSHOKU CORP | BARBARA NASH | JAIME BENAVIDES 850 | | | TROY | MI | 48084 | |
| TOYOTA BOSHOKU CORP | BARBARA NASH | C/O TB DE MEXICO SA DE CV | JAMIE BENAVIDES 850 BLVD | CAMBRIDGE ON CANADA | | | | |
| TOYOTA IND EQUIP (PROD) | 5560 SOUTH 175 WEST | | | | COLUMBUS | IN | 47201 | |
| TOYOTA INDUSTRIES CORP | 2-1 TOYODACHO | | | KARIYO AICHI 448-0848 JAPAN | | | | |
| TOYOTA INDUSTRIES CORP | DAVE WILSON | DENSO CORPORATION | 2400 N. DEERING ROAD | | STERLING HEIGHTS | MI | 48078 | |
| TOYOTA INDUSTRIES CORP | 2400 N DEARING RD | | | | PARMA | MI | 49269 | 9415 |
| TOYOTA JIDOSHA KABUSHIKI KAISHA | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, JAPAN 10423 | | | | |
| TOYOTA JIDOSHA KABUSHIKI KAISHA | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, JAPAN | | | | |
| TOYOTA MOTOR CORP | 20 OKASAKI | | | KOSAI SHIZUOKA JP 431 0422 JAPAN | | | | |
| TOYOTA MOTOR CORP | 7800 CHIHAMA DAITOCHO | OGASA-GUN | | SHIZUOKA JP 437-1412 JAPAN | | | | |
| TOYOTA MOTOR CORP | GARY BOLER | TOYOTA RACING DEVELOPMENT USA | 1382 VALENCIA AVE | | MOUNT STERLING | KY | 40353 | |
| TOYOTA MOTOR CORP | MARTY SEITHERS X127 | PO BOX G | | | MILFORD | MI | 48381 | |
| TOYOTA MOTOR CORP | TODD TILK | PO BOX 2140 | 6375 PARAMOUNT BLV/ | | VERONA | MS | 38879 | 2140 |
| TOYOTA MOTOR CORP | COLETTE ENCINAS | NORTH AMERICAN PARTS LOGISTICS | 1425 SOUTH ROCKEFELLAR AVENUE | | PORT HURON | MI | 48060 | |
| TOYOTA MOTOR CORP | GARY NELSON | 555 SAKAIJUKU | | | INDIANAPOLIS | IN | 46204 | |
| TOYOTA MOTOR CORP | ROBERT MCKENZIE | 7233 PROGRESS WAY | | RICHMOND HILL ON CANADA | | | | |
| TOYOTA MOTOR CORP | 1 TOYOTACHO | | | TOYOTA AICHI JP 471-0826 JAPAN | | | | |
| TOYOTA MOTOR CORP | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | 6326 |
| TOYOTA MOTOR CORP | COLETTE ENCINAS | NORTH AMERICAN PARTS LOGISTICS | 1425 SOUTH ROCKEFELLAR AVENUE | | ONTARIO | CA | 91761 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CORPORATE SERVICES | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018 | 3151 |
| TOYOTA MOTOR CORPORATION | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, 471, JAPAN | | | | |
| TOYOTA MOTOR CORPORATION | 1. TOYOTA-CHO, TOYOTA, AICHI 471-8571, JAPAN | | | JAPAN | | | | |
| TOYOTA MOTOR CORPORATION | C/O GM CHINA INVESTMENTS CO., LTD | 22ND/23RD FLOOR AURORA PLAZA | NO. 99 FUCHENG RD. | PUDONG SHANGHAI 200120 CHINA (PEOPLE'S REP) | | | | |
| TOYOTA MOTOR CORPORATION | ATTN: PRESIDENT | 1, TOYOTA-CHO, TOYOTA | | AICHI 471 JAPAN | | | | |
| TOYOTA TSUSHO CORP | 4-9-8 MEIEKI NAKAMURA-KU | | | NAGOYA  AICHI 450-8575 JAPAN | | | | |
| TOYOTA TSUSHO CORP | RICARDO CUMMINGS 240 | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BARDEN DR SE | | STERLING HTS | MI | | |
| TOYOTETSU AMERICA INC | DONNIE SLAGLE | 100 PIN OAK DR. | | | FRASER | MI | 48026 | |
| TOYOTETSU AMERICA INC | DONNIE SLAGLE | 100 PIN OAK DR | | | SOMERSET | KY | 42503 | 7600 |
| TOYOTETSU AMERICA INC | NATHAN MADDOX | 3100 AIRPARK DRIVE | | | LANSDALE | PA | | |
| TOYOTETSU AMERICA INC | 100 PIN OAK DR | | | | SOMERSET | KY | 42503 | 7600 |
| TPG CAPITAL, L.P. | 301 COMMERCE ST STE 3300 | | | | FORT WORTH | TX | 76102 | 4133 |
| TPI | 10055 GROGAN'S MILL ROAD | | | | SPRING | TX | 77380 | |
| TPI | | | | | | | | |
| TPI | 10055 GROGAN'S MILL ROAD | SUITE 200 | | | THE WOODLANDS | TX | | |
| TPI TECHNOLOGIES INC | 1521 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1547 |
| TPU/FLEET SERVICES | 3628 S 35TH ST | | | | TACOMA | WA | 98409 | 3115 |
| TR INTERNATIONAL INC | 464 RICHMOND RD STE 204A | PO BOX 43357 | | | CLEVELAND | OH | 44143 | 2704 |
| TRA TECH MIDWEST CORP. 21 | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348 | 2414 |
| TRABUR PAINTING LTD | | | | | | | | |
| TRACE DIE CAST INC | 140 GRAHAM AVE | | | | BOWLING GREEN | KY | 42101 | 9175 |
| TRACE DIE CAST INC | CHRIS GUTHRIE | 140 N GRAHAM | | | MORGANTOWN | KY | | |
| TRACE DIE CAST INC | CHRIS GUTHRIE | 140 GRAHAM AVE | | | BOWLING GREEN | KY | 42101 | 9175 |
| TRACIE MCKAY | | | | | | | | |
| TRACK CORP | ERIK DENSLOW | 1810 INDUSTRIAL PK. DR. STE D | | | CRAWFORDSVILLE | IN | 47933 | |
| TRACK SYSTEMS INC | 174 BOULEVARD STE 6 | | | | HASBROUCK HEIGHTS | NJ | 07604 | 1844 |
| TRACKER MARINE, LLC | 2500 E KEARNEY ST | | | | SPRINGFIELD | MO | 65803 | 5048 |
| TRACKER SOFTWARE | | | | | | | | |
| TRACKER SOFTWARE PRODUCTS LTD. | JOHN VERBEETEN | UNITS 1-3 BURLEIGH OAKS | EAST STREET | TURNERS HILL SUSSEX RH10 4PZ GREAT BRITAIN | | | | |
| TRACRAC INC | AMANDA MAGEE 128 | 994 JEFFERSON ST | | | FALL RIVER | MA | 02721 | |
| TRACRAC INC | AMANDA MAGEE 128 | 994 JEFFERSON ST | | | MADISON HEIGHTS | MI | 48071 | |
| TRACRAC INC | 994 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | |
| TRACRAC INC | BRIDGET TURGEON | C/O DAWS BETTERBUILT | 2800 AIRPORT ROAD - SUITE L | | MT PLEASANT | TN | 38474 | |
| TRACTECH HOLDINGS INC | KEN GROVE | 11445 STEPHENS DRIVE | | | LANSING | MI | 48917 | |
| TRACTECH HOLDINGS INC | KEN GROVE | 11445 STEPHENS RD | | | WARREN | MI | 48089 | 3800 |
| TRACY KINSLEY | | | | | | | | |
| TRACY LINDSAY | | | | | | | | |
| TRACY MICHAELIS | | | | | | | | |
| TRACY PHILLIPS | | | | | | | | |
| TRACY RICHARDSON | | | | | | | | |
| TRACY THOMAS | | | | | | | | |
| TRADE EVENT RESOURCE MANAGEMENT GRP | 222 WILLIAM ST | | | | BENSENVILLE | IL | 60106 | 3325 |
| TRADER MEDIA GROUP | | | | | | | | |
| TRADEWINDS PW | 5820 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| TRAFFIC LOGISTICS INC | PO BOX 865 | | | | DESOTO | TX | 75123 | 0865 |
| TRAFFIC MARKETPLACE | LYNN D'ALESSANDRO | 335 MADISON AVE RM 840 | | | NEW YORK | NY | 10017 | 4620 |
| TRAFFIC SAFETY INC. | ROBERT GUADAGNINO | PO BOX 403 | | | VAILS GATE | NY | 12584 | 0403 |
| TRAFFIC.COM INC | 851 DUPORTAIL RD STE 220 | | | | CHESTERBROOK | PA | 19087 | 5577 |
| TRAFFIC.COM RADIO | | | | | | | | |
| TRAFFICCAST | | | | | | | | |
| TRAILER BRIDGE, INC | RALPH HEIM | 10405 NEW BERLIN RD E | | | JACKSONVILLE | FL | 32226 | 2291 |
| TRAINING CENTERS, INC. | 23 WALL ST | | | | NEW YORK | NY | 10260 | 0001 |
| TRAITEUR CHEZ LUBIE | | | | | | | | |
| TRAKON SHOW & DISPLAY INC | 42268 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314 | 3260 |
| TRAMEC CORP | NORMA DAVIS | 29 DAVIS ST | | | MARYSVILLE | MI | 48040 | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| TRAN TECH CARRIERS | BOB PORTER | 888 WILL CARLETON RD | | | CARLETON | MI | 48117 | 9704 |
| TRANE CO | 5335 HILL 23 DR | | | | FLINT | MI | 48507 | 3906 |
| TRANE DISTRICT OFFICE DIVISION | | | | | | | | |
| TRANE INC | 2677 BUFORD HWY NE | | | | ATLANTA | GA | 30324 | 3239 |
| TRANE INC | 33725 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1505 |
| TRANE INC | 6320 AIRPORT FRWY | | | | FORT WORTH | TX | 76117 | |
| TRANE INC | 6602 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818 | 1389 |
| TRANE INC | BRENT FITCH | A BUSINESS UNIT OF AM STAND CO | 4500 LEEDS AVENUE | | CHARLESTON | SC | 29405 | |
| TRANE INC | BRENT FITCH | A BUSINESS UNIT OF AM STAND CO | 4500 LEEDS AVENUE | | EAST SYRACUSE | NY | 13057 | |
| TRANE INC | 27475 MEADOWBROOK RD | | | | NOVI | MI | 48377 | 3532 |
| TRANE INC | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 | |
| TRANE RESIDENTIAL SYSTEMS | CHRIS ANGLIN | 6200 TROUP HWY | | | TYLER | TX | 75707 | 1948 |
| TRANS ELECTRONICS | WON CHANG | 9225 ALABAMA AVE STE C | | | CHATSWORTH | CA | 91311 | 5840 |
| TRANS ELECTRONICS | WON CHANG | 9225 ALABAMA AVE, UNIT C | | | ROMULUS | MI | 48174 | |
| TRANS TECH BUS | JOHN MANZI | 5216 ROUTE 12M | | | MIDDLETOWN | NY | 10940 | |
| TRANS-MATIC MFG CO INC | 300 E 48TH ST | | | | HOLLAND | MI | 49423 | 5301 |
| TRANSCANADA PIPELINES LIMITED | PIALEE GANGULI | 450 1 ST. SW | | CALGARY AB CANADA | | | | |
| TRANSCEDAR INDUSTRIES LTD | ROBERT ROSHEK | 6292 WALMORE RD | MOTORAD OF AMERICA | | NIAGARA FALLS | NY | 14304 | 5703 |
| TRANSCEDAR INDUSTRIES LTD | ROBERT ROSHEK | MOTORAD OF AMERICA | 6292 WALMORE RD | | SOUTHFIELD | MI | 48075 | |
| TRANSCO LEASING CO INC | 9414 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211 | 1242 |
| TRANSCORE | RUSSELL REESER | 8158 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | 8624 |
| TRANSENTRIC LLC | EDISSON RUSSELL | 7930 CLAYTON ROAD | | | SAINT LOUIS | MO | 63117 | |
| TRANSERVICE LOGISTICS | CLAUDE RICCIARDI | 5 DAKOTA DRIVE | | | NEW HYDE PARK | NY | 11042 | |
| TRANSERVICE SNACK LEASING | 3420 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548 | 2244 |
| TRANSFIELD SERVICES C/O VMS, INC. | THOMAS GLASHEEN | 203 EAST CARY STREET | | | RICHMOND | VA | 23219 | |
| TRANSFORM AUTOMOTIVE LLC | 7026 STERLING PONDS CT | | | | STERLING HEIGHTS | MI | 48312 | 5809 |
| TRANSFORM AUTOMOTIVE LLC | PAUL BARGHAHN | 33596 STERLING PONDS BLVD | | | STERLING HTS | MI | 48312 | 5808 |
| TRANSFORM AUTOMOTIVE LLC | AMY VAN ALST-MOORE | 7026 STERLING PONDS CT | | | STERLING HEIGHTS | MI | 48312 | 5809 |
| TRANSFORM AUTOMOTIVE LLC | 3745 COMMERCE RD | | | LONDON ON N6N 1R1 CANADA | | | | |
| TRANSFORM AUTOMOTIVE LLC | PAUL BARGHAHN | 3745 COMMERCE RD | | | NORTH CANTON | OH | 44720 | |
| TRANSGLOBAL DESIGN & MFG LLC | DENNIS STALEY | 1020 DORIS ROAD | | | BLACKSBURG | VA | 24060 | |
| TRANSGLOBAL DESIGN & MFG LLC | 1020 DORIS RD | | | | AUBURN HILLS | MI | 48326 | 2613 |
| TRANSGLOBAL DESIGN & MFG LLC | DENNIS STALEY | 1020 DORIS RD | | | AUBURN HILLS | MI | 48326 | 2613 |
| TRANSGLOBAL DESIGN & MFG LLC | 13000 FARMINGTON RD | | | | LIVONIA | MI | 48150 | 4209 |
| TRANSGROUP | 1150 N SWIFT RD | | | | ADDISON | IL | 60101 | 1001 |
| TRANSISTOR DEVICES INC | 36 NEWBURGH RD | | | | HACKETTSTOWN | NJ | 07840 | 3904 |
| TRANSLATIONS.COM INC | THREE PARK AVE 39TH FLR | | | | NEW YORK | NY | 10016 | |
| TRANSLOGIC | LYN J. TETREAU, PRESIDENT | 210 PIGEON RD | | | BAD AXE | MI | 48413 | 9106 |
| TRANSPAK INC | 6515 COBB DR | | | | STERLING HEIGHTS | MI | 48312 | 2623 |
| TRANSPORT LEASING/CONTRACT INC | 6160 SUMMIT DR N STE 500 | | | | MINNEAPOLIS | MN | 55430 | 2252 |
| TRANSPORT TFI-KINGSWAY | BRIAN KOHUT | 1100 HAULTAIN CRT | | MISSISAUGA ON L4W 2T1 CANADA | | | | |
| TRANSPORTATION TECHNOLOGIES INDSTRS | THOMAS A PARSONS | TRANSPORTATION TECH INC. | 302 PEOPLES AVENUE | | MADISONVILLE | KY | | |
| TRANSPORTATION TECHNOLOGY GROUP INC | 3020 AIRPARK DR S | | | | FLINT | MI | 48507 | 3477 |
| TRANSPRO INC | BEV MC CLURE X3680 | TRANSPRO, INC. | 5300 HICKORY HILL ROAD STE 101 | | LAWRENCEBURG | TN | 38464 | |
| TRANSTAR INDUSTRIES | 7350 YOUNG DR | | | | WALTON HILLS | OH | 44146 | 5357 |
| TRANSVISION TECHNOLOGIES HOLDING | 801 BERRYMAN PIKE | PO BOX 700 | | | TIPTON | IN | 46072 | 8492 |

| Name | Address 1 | Address 2 | Address 3 | Address | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|---------|------|-------|-------|-------|
| TRANSX | ART SLADEK | 2595 INKSTER BLVD | | WINNIPEG MB R3C 2E6 CANADA | | | | |
| TRANTEK INC | 2470 N AERO PARK CT | | | | TRAVERSE CITY | MI | 49686 | 9262 |
| TRAQ WIRELESS INC | 8300 N MO PAC EXPY STE 310 | | | | AUSTIN | TX | 78759 | 8389 |
| TRAU & LOEVNER OPERATING CO., INC. | | | | | | | | |
| TRAVELERS RENTAL CO DBA DOLLAR RAC | 230 PORTER ST | | | | BOSTON | MA | 02128 | 2278 |
| TRAVERSE CITY LEASING. INC. | TRI CITY AIRPORT | | | | FREELAND | MI | 48623 | |
| TRAVERSE CITY PRODUCTS INC | 501 HUGHES DR | | | | TRAVERSE CITY | MI | 49686 | 8255 |
| TRAVERSE CITY PRODUCTS INC | TERRY WALTERS | 501 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | 8255 |
| TRAVERSE CITY PRODUCTS INC | TERRY WALTERS | 501 HUGHES DRIVE | | | BATAVIA | NY | 14020 | |
| TRAVIS | | | | | | | | |
| TRAVIS MCDOWELL | | | | | | | | |
| TRAVIS SIMONS | | | | | | | | |
| TRAVIS STENDER | | | | | | | | |
| TRAYER PRODUCTS INC | MARY BECKER X363 | 541 EAST CLINTON ST. | | | SHELBYVILLE | IN | 46176 | |
| TRAYTON GOLDEN | | | | | | | | |
| TRC COMPANIES, INC. | GREG HOBBS | 21 GRIFFIN RD N | | | WINDSOR | CT | 06095 | 1512 |
| TREADSTONE TECHNOLOGIES, INC. | 201 WASHINGTON RD. | | | | PRINCETON | NJ | 08540 | |
| TREASURE BAY, INC. | | | | | | | | |
| TREE HOUSE KIDS, INC. | | | | | | | | |
| TRELLEBORG AB | 3408 US HIGHWAY 60 E | | | | MORGANFIELD | KY | 42437 | 6622 |
| TRELLEBORG AB | HENRY DUNKERS GATA 2 | | | TRELLEBORG 23122 SWEDEN | | | | |
| TRELLEBORG AB | HOLBROOK LN | | | CONVENTRY WEST MIDLANDS GB CV6 4QX GREAT BRITAIN | | | | |
| TRELLEBORG AB | JON HARST | 180 DAWSON ST | SANDUSKY DIVISION | | SANDUSKY | MI | 48471 | 1034 |
| TRELLEBORG AB | JON HARST | 3408 US HIGHWAY 60 E | WESTERN KENTUCKY DIVISION | | MORGANFIELD | KY | 42437 | 6622 |
| TRELLEBORG AB | JON HARST | TRELLEBORG AUTOMOTIVE | US HWY 31 & 100 NORTH | | FRANKLIN | KY | 42135 | |
| TRELLEBORG AB | JON HARST | TRELLEBORG AUTOMOTIVE UK LTD | HOLBROOK LANE | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| TRELLEBORG AB | MIKE GAIRDNER | 1856 CORPORATE DR, STE 135 | | | LIVONIA | MI | 48150 | |
| TRELLEBORG AB | NO 36 XINMEI ROAD NEW ZONE | WUXI JIANGSU PRC | | WUXI CN 214112 CHINA (PEOPLE'S REP) | | | | |
| TRELLEBORG AB | BERGSTR 63 A | | | HOEHR-GRENZHAUSEN RP 56203 GERMANY | | | | |
| TRELLEBORG AB | CARRETERA DE CAN BROS 4 | | | MARTORELL BARCELONA ES 08760 SPAIN | | | | |
| TRELLEBORG AB | JON HARST | 102 INDUSTRIAL AVE | CARMI DIVISION | | CARMI | IL | 62821 | 2261 |
| TRELLEBORG AB | JON HARST | CARMI DIVISION | 102 INDUSTRIAL AVE | NOGENT-LE-ROTROU FRANCE | | | | |
| TRELLEBORG AB | JON HARST | CARRETERA TOLUCA-NAUCALPAN | CALLE 3-108 PARQUE IND KM 52.8 | | BARTLETT | IL | 60103 | |
| TRELLEBORG AB | JON HARST | SANDUSKY DIVISION | 180 N. DAWSON ST. | | AUBURN HILLS | MI | 48326 | |
| TRELLEBORG AB | | | | | | | | |
| TRELLEBORG AB | BECKY JOHNSON | 4275 ARCO LANE | | | INKSTER | MI | | |
| TRELLEBORG AB | ERBACHER STR 50 | | | BREUBERG HE 64747 GERMANY | | | | |
| TRELLEBORG AB | FRANSKA VAGEN 18B | | | KALMAR SE 39354 SWEDEN | | | | |
| TRELLEBORG AB | JON HARST | CARRETERA TOLUCA-NAUCALPAN | CALLE 3-108 PARQUE IND KM 52.8 | TOLUCA EM 52060 MEXICO | | | | |
| TRELLEBORG AB | JON HARST | TRELLEBORG AUTOMOTIVE | US HWY 31 & 100 NORTH | | PERU | IN | 46970 | |
| TRELLEBORG AB | JON HARST | WESTERN KENTUCKY DIVISION | 3408 HWY 60 E., INDUSTRIAL PAR | | TORRANCE | CA | 90503 | |
| TRELLEBORG AB | 1 RUE DU TERTRE | ZI DE NANTES | | CARQUEFOU FR 44470 FRANCE | | | | |
| TRELLEBORG AB | 102 INDUSTRIAL AVE | | | | CARMI | IL | 62821 | 2261 |
| TRELLEBORG AB | 180 DAWSON ST | | | | SANDUSKY | MI | 48471 | 1034 |
| TRELLEBORG AB | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | 1707 |
| TRELLEBORG AB | GORDON MICALLESX208 | JOHN CRANE ELAST SEALS N.A. | 2498 ROLL DRIVE STE 908 | | MADISON HEIGHTS | MI | 48071 | |
| TRELLEBORG AB | JON HARST | TRELLEBORG AUTOMOTIVE UK LTD | HOLBROOK LANE | COVENTRY CV6 4QX GREAT BRITAIN | | | | |
| TREMAYNE TUCKER | | | | | | | | |
| TREMBLAY TOOL STEELS INC | 8111 ROLL AND HOLD PKWY | | | | MACEDONIA | OH | 44056 | 2146 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TREMBLAY,DIANA D | 4368 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304 | 3049 |
| TREMONT MFG LLC | MICHAEL DARRAUGH | 775 BEREA INDUSTRIAL PARKWAY | | | ORION TOWNSHIP | MI | 48360 | |
| TREMONT MFG LLC | 775 BEREA INDUSTRIAL PKWY | | | | BEREA | OH | 44017 | 2948 |
| TREMOR | JASON GLICKMAN | 122 W 26TH STREET | | | NEW YORK | NY | 10001 | |
| TREND PRODUCTS INC | 23444 SCHOENHERR RD | | | | WARREN | MI | 48089 | 2624 |
| TRENDS INTERNATIONAL, LLC | | | | | | | | |
| TRENDSET INC | 4 INTERCHANGE BLVD | | | | GREENVILLE | SC | 29607 | 5700 |
| TRENTON CHEVROLET, INC. (DBA PRINCETON CHEVROLET) | INTERCOMPANY | | | | | | | |
| TRENTON CORPORATION | 2175 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103 | 4543 |
| TRENTON WATERWRKS (CITY OF) | 1375 PARKWAY AVENUE | | | | TRENTON | NJ | 08628 | |
| TREVOR  CASH | | | | | | | | |
| TREVOR BERWICK | | | | | | | | |
| TREVOR FLETCHER | | | | | | | | |
| TREVOR SCALA | | | | | | | | |
| TREY CHAMPIE | | | | | | | | |
| TREY WIGGERS | | | | | | | | |
| TRI | | | | | | | | |
| TRI CITY ELECTRICAL CONTRACTORS, INC. | BRUCE BEANE | 430 WEST DR | | | ALTAMONTE SPRINGS | FL | 32714 | 2539 |
| TRI COUNTY ELECTRIC | JEFF HUNT | 600 NORTHWEST PKWY | | | AZLE | TX | 76020 | 2916 |
| TRI-CITY ELECTRICAL CONTRACTORS, INC. | 430 WEST DR | | | | ALTAMONTE SPRINGS | FL | 32714 | 2539 |
| TRI-CO ENGINEERING INC | 616 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | 2414 |
| TRI-DIM FILTER CORP | 93 INDUSTRIAL DR | PO BOX 466 | | | LOUISA | VA | 23093 | 4126 |
| TRI-FAST/WHITESELL CANADA LTD | 590 BASALTIC RD | | | CONCORD ON L4K 5A2 CANADA | | | | |
| TRI-FAST/WHITESELL CANADA LTD | MICHELLE MONIZ | WHITESELL | 1240 REID STREET | ANCASTER ON CANADA | | | | |
| TRI-FAST/WHITESELL CANADA LTD | MICHELLE MONIZ | WHITESELL | 1240 REID STREET | RICHMOND HILL ON CANADA | | | | |
| TRI-GRAPHIC INVESTMENTS LTD | | | | | | | | |
| TRI-PAR OIL COMPANY | 100 E GREEN BAY AVE | | | | SAUKVILLE | WI | 53080 | 1920 |
| TRI-STATE | 8009 CORPORATE DR | | | | NOTTINGHAM | MD | 21236 | 4977 |
| TRI-STATE GENERATION & MEMBER SYSTEMS | RICK DELL | 1100 W 116TH AVE | | | WESTMINSTER | CO | 80234 | 2814 |
| TRI-STATE INDUSTRIAL FLOORS IN | 1302 S EXPRESSWAY DR | | | | TOLEDO | OH | 43608 | 1517 |
| TRI-TEC LLC | 65 CADILLAC SQ STE 3610 | | | | DETROIT | MI | 48226 | 2892 |
| TRI-TOOL BORING MACHINE CO | 46440 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | 5206 |
| TRI-WAY MANUFACTURING TECHNOLOGIES | 3265 JEFFERSON BLVD | | | WINDSOR ON N8T 2W7 CANADA | | | | |
| TRIAD METAL PRODUCTS CO | STEVE DERZKO X126 | 12990 SNOW RD | | | PARMA | OH | 44130 | 1003 |
| TRIAD METAL PRODUCTS CO | STEVE DERZKO X126 | 12990 SNOW RD | | | MENDON | MI | 49072 | |
| TRIAD METAL PRODUCTS CO | 12990 SNOW RD | | | | PARMA | OH | 44130 | 1003 |
| TRIAD SERVICE CENTER OF MICHIGAN | 2139 KALAMAZOO AVE SE | PO BOX 1803 | | | GRAND RAPIDS | MI | 49507 | 3723 |
| TRIAD SERVICES GROUP INC | 1750 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | 4174 |
| TRIAD SERVICES GROUP INC | DAVE CHERRY | 750 E. MANDOLINE | | | MELVINDALE | MI | 48122 | |
| TRIALON CORP | 1477 WALLI STRASSE DR | | | | BURTON | MI | 48509 | 1798 |
| TRIALON CORPORATION | 1477 WALLI STRASSE DR | | | | BURTON | MI | 48509 | 1798 |
| TRIANGLE RENT A CAR | FRANK COLONNA | 4817 HARGROVE ROAD | | | RALEIGH | NC | 27616 | |
| TRIANGLE RENT A CAR | 3012 LITTLE ROCK RD | | | | CHARLOTTE | NC | 28214 | 3027 |
| TRIANGLE RENT A CAR | | | | | | | | |
| TRIANGLE TOOL CO INC | 2001 BUCK LANE | | | | ERIE | PA | 16509 | |
| TRIANGLE TOOL CO INC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511 | 1074 |
| TRIB GROUP | DENNIS SHIELDS | 2775 CRUISE RD | | | LAWRENCEVILLE | GA | 30044 | |
| TRIBAR MANUFACTURING LLC | 2211 GRAND COMMERCE DR | | | | HOWELL | MI | 48855 | 7320 |
| TRIBAR MANUFACTURING LLC | TERRY KAZAKOS | 10125 INDUSTRIAL DRIVE | | | WALLED LAKE | MI | 48390 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TRIBOLOGY TESTING LABS | 7030 EAST RD | | | | SAGINAW | MI | 48601 | 9724 |
| TRIBUNE CO | GENERAL COUNSEL | 40 MEDIA DR | | | QUEENSBURY | NY | 12804 | |
| TRIBUNE CO | 333 GLEN ST STE 600 | | | | GLENS FALLS | NY | 12801 | 3578 |
| TRIBUNE REVIEW PUBLISHING COMPANY | 622 CABIN HILL DR | | | | GREENSBURG | PA | 15601 | 1657 |
| TRICON INDUSTRIES INC | JAN MARSHMANX1242 | 1600 EISENHOWER LN STE 200 | | | LISLE | IL | 60532 | 4007 |
| TRICON INDUSTRIES INC | JAN MARSHMANX1242 | 1600 EISENHOWER LN STE 200 | | | GREENSBURG | IN | 47240 | |
| TRIDENT COMPONENTS GROUP LTD | SUSANNE RIES | STEIERMAERKER STRASSE 49 | KIRCHDORF ANDRE KREMS | OBEROESTERREICH AUSTRIA | | | | |
| TRIDENT COMPONENTS GROUP LTD | | | | | | | | |
| TRIDENT COMPONENTS GROUP LTD | SUSANNE RIES | STEIERMAERKER STRASSE 49 | KIRCHDORF ANDRE KREMS | | FORT WORTH | TX | 76177 | |
| TRIDENT LIGHTING LLC | DANIEL GEORGE | PO BOX 821 | DIV OF DURA AUTOMOTIVE | | SANTA ANA | CA | 92702 | 0821 |
| TRIDENT PRECISION MFG INC | 734 SALT RD | | | | WEBSTER | NY | 14580 | 9718 |
| TRIDENT TOOLING PTY LTD | 8 TRANSPORT AVE | | | NETLEY SA 5037 AUSTRALIA | | | | |
| TRIENDA CORPORATION | 12312 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | 0123 |
| TRIENDA LLC | N7660 INDUSTRIAL RD | | | | PORTAGE | WI | 53901 | 9451 |
| TRIENDA LLC | 1181 S MAIN ST | | | | PLYMOUTH | MI | 48170 | 2213 |
| TRIFAST PLC | HANS KRIISA | HARPSUNDSVAGEN 185 | | BANDHAGEN SWEDEN | | | | |
| TRIFAST PLC | HANS KRIISA | HARPSUNDSVAGEN 185 | | | WYANDOTTE | MI | | |
| TRIGEN-CINERGY SOLUTIONS LLC | DEBORAH M. NEWELL | 181 THORN HILL RD | | | WARRENDALE | PA | 15086 | 7527 |
| TRIGEN-CINERGY SOLUTIONS, LLC | ATTN: DEBORAH M. NEWELL, ESQ. | 181 THORN HILL RD | | | WARRENDALE | PA | 15086 | 7527 |
| TRIGEN/CINERGY - USFOS OF LANSING LLC | C/O CHESTER ENGINNERS/U.S. FILTER | JACK HILL | PO BOX 13007 | | LANSING | MI | 48901 | 3007 |
| TRIGEN/CINERGY-USFOS OF LANSING LLC | 3830 PACKARD ST STE 120 | | | | ANN ARBOR | MI | 48108 | 2051 |
| TRIGEN/CINERGY-USFOS OF LANSING LLC | ATTN: CORPORATE SECRETARY | 1232 HACO DR | | | LANSING | MI | 48912 | 1610 |
| TRIGEN/CINERGY-USFOS OF LANSING LLC C/O CHESTER ENGINEERS/U.S. FILTER | CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901 | 3007 |
| TRIGENT/CINERGY - USFOS OF LANSING LLC | 1232 HACO DR | | | | LANSING | MI | 48912 | 1610 |
| TRILEGAINT LOYALTY SOLUTIONS, INC. | 7814 CAROUSEL LANE | | | | RICHMOND | VA | 23294 | |
| TRILEGIANT LOYALTY SOLUTIOINS, INC. | 7814 CAROUSEL LN. | | | | RICHMOND | VA | 23294 | |
| TRILEGIANT LOYALTY SOLUTIONS INC | | | | | | | | |
| TRILLIUM CORP | 4130 CRAWFORD RD | | | | DRYDEN | MI | 48428 | 9779 |
| TRILLIUM SPECIALTY PARTS & AFTER | CHET GRZIBOWSKI | 301 BROOKS ST | | | ROSEVILLE | MI | | |
| TRILOGY TECHNOLOGIES INC | | | | | | | | |
| TRILOGY TECHNOLOGIES INC | HANAN GOLAN | 180 ENGELWOOD DR STE J | | MILANO ITALY | | | | |
| TRIM PARTS INC | DARRYL BOWMAN | 2175 DEERFIELD RD | | | BOWLING GREEN | OH | 43402 | |
| TRIM-LOK INC | BILL WASSON | 6855 HERMOSA CIRCLE | | | GRAND BLANC | MI | 48439 | |
| TRIMARCO PONTIAC-BUICK-GMC, INC. | 14061 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307 | 8941 |
| TRIMTEK MANUFACTURING INC | 124 CORDELL HULL DR | PO BOX 250 | | | CELINA | TN | 38551 | |
| TRIMTEK MANUFACTURING INC | KEITH BOYLE X204 | 124 CORDELL HULL DR | | | CELINA | TN | 38551 | |
| TRIMTEK MANUFACTURING INC | KEITH BOYLE X204 | 124 CORDELL HULL DR | | MEXICO CITY DF 2300 MEXICO | | | | |
| TRINH ANH HANH NGUYEN | | | | | | | | |
| TRINIDAD SOTELLO | | | | | | | | |
| TRINITY INDUSTRIES, INC. | BRUCE PHILPOT | 4001 IRVING BLVD | | | DALLAS | TX | 75247 | 5815 |
| TRIPLE CROWN SERVICES CO | TERESA KOCH | 2720 DUPONT COMMERCE CT STE 200 | | | FORT WAYNE | IN | 46825 | 2364 |
| TRIPLE J TOOL INC | 12651 NEWBURGH RD | | | | LIVONIA | MI | 48150 | 1001 |
| TRIPLETT,CLIFTON N B | 90 S TRANQUIL PATH DR | | | | SPRING | TX | 77380 | 2738 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TRIPLEX MANUFACTURING CO | GARY ROBIN(EXT.29) | 2700 W. 50TH ST. | | | CENTERVILLE | IA | 52544 | |
| TRISH | | | | | | | | |
| TRISH LAZARIN | | | | | | | | |
| TRISON BUSINESS SOLUTIONS INC | 17 BANK ST | | | | LE ROY | NY | 14482 | 1413 |
| TRISTAN ADAIR | | | | | | | | |
| TRISTAR DISTRIBUTOR, INC. | | | | | | | | |
| TRITON MEDIA GROUP | BILL FREUND | 11100 SANTA MONICA BLVD STE 210 | | | LOS ANGELES | CA | 90025 | 0419 |
| TRL SYSTEMS, INC. | JOHN JANOSIK | 4405 AIRPORT DRIVE | | | ONTARIO | CA | 91761 | |
| TROPICAL RENT A CAR | 3156 OIHANA STREET | | | | LIHUE | HI | 96766 | |
| TROPICAL RENT A CAR | 765 AMANA STREET 3RD FLOOR | | | | HONOLULU | HI | 96814 | |
| TROPICAL SHIPPING AND CONSTRUCTION COMPANY, LTD. | MATHEW APPICE | 5 E 11TH ST | | | RIVIERA BEACH | FL | 33404 | 6920 |
| TROVER SOLUTIONS INC | 1930 BISHOP LN STE 14B | PO BOX 37440 | | | LOUISVILLE | KY | 40218 | |
| TROY | | | | | | | | |
| TROY (CITY OF ) | PO BOX 103 | PO BOX 33321 | | | DETROIT | MI | 48231 | 0103 |
| TROY A. BREKER | 345 S 9TH AVE | | | | POCATELLO | ID | 83201 | 5350 |
| TROY CHEMICAL COMPANY LTD | | | | | | | | |
| TROY CLAWSON | | | | | | | | |
| TROY DELOZIER | | | | | | | | |
| TROY JOHNSON | | | | | | | | |
| TROY SPRINKLER LIMITED | | | | | | | | |
| TROY TOOLING LLC | R. HILL | 1890 ROCHESTER INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309 | 3341 |
| TROY TOOLING LLC | R. HILL | 1890 ROCHESTER INDUSTRIAL DR | SUZHOU CHINA (PEOPLE'S REP) | | | | | |
| TROY TUBE & MANUFACTURING CO | 51000 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| TRU FAST CORP | 02105 WILLIAMS COUNTY RD 12-C | | | | BRYAN | OH | 43506 | |
| TRU-FORM STEEL & WIRE INC | 1204 GILKEY AVE | PO BOX 266 | | | HARTFORD CITY | IN | 47348 | 9549 |
| TRU-VAL TUBING CO | 1314 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327 | 2414 |
| TRU-WAY DESIGN | 42000 KOPPERNICK RD STE A5 | | | | CANTON | MI | 48187 | 4282 |
| TRUE INDUSTRIES INC | KURT NANNEY | 15300 TWELVE MILE ROAD | | | PORTAGE | MI | 49001 | |
| TRUE INDUSTRIES INC | 666 PRATT ST | PO BOX 769 | | | RAVENNA | OH | 44266 | 3161 |
| TRUE INDUSTRIES INC | 15300 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | 1835 |
| TRUE VALUE COMPANY | JOHN STRAUSS | 320 S DIVISION ST | | | HARVARD | IL | 60033 | 3247 |
| TRUE WORLD HOLDINGS AND ITS SUBSIDIARIES | JOSH ONISHI | 24 LINK DR | | | ROCKLEIGH | NJ | 07647 | 2504 |
| TRUEFORM MANUFACTURING | CAROL POE | 3002 LEE HIGHWAY | | | LIVONIA | MI | 48150 | |
| TRUEFORM MANUFACTURING | CAROL POE | 3002 LEE HWY | | | ATHENS | TN | 37303 | 5062 |
| TRUFORM RUBBER PRODUCTS INC | JOHN STROH | 5285 HUDSON DR. | | | MILLINGTON | MI | 48746 | |
| TRUGREEN LIMITED PARTNERSHIP | 860 RIDGE LK BLVD/MC C1-1062 | | | | MEMPHIS | TN | 38120 | |
| TRUMBELL COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS | 160 HIGH ST., NW | | | | WARREN | OH | 44481 | |
| TRUMBULL CORP/P J DICK CONTRACTING | DAVE ALSING | 1020 LEBANON RD | | | WEST MIFFLIN | PA | 15122 | 1036 |
| TRUMBULL COUNTY WTR & SWR | 842 YOUNGSTOWN KINGSVILLE RD NE | ACCOUNTS RECEIVABLE DEPT | | | VIENNA | OH | 44473 | 9737 |
| TRUMBULL INDUSTRIES INC | 400 DIETZ RD NE | PO BOX 30 | | | WARREN | OH | 44483 | 2749 |
| TRUMBULL INDUSTRIES INC | 1040 N MERIDIAN RD | PO BOX 1556 | | | YOUNGSTOWN | OH | 44509 | 4017 |
| TRUMP 767 FIFTH AVENUE LLC | C/O THE TRUMP ORGANIZATION | 725 5TH AVE | | | NEW YORK | NY | 10022 | 2519 |
| TRUMP 767 FIFTH AVENUE LLC | 725 5TH AVE | | | | NEW YORK | NY | 10022 | 2519 |
| TRUMP 767 FIFTH AVENUE LLC | DONALD J. TRUMP | 725 5TH AVE | | | NEW YORK | NY | 10022 | 2519 |
| TRUMP 767 FIFTH AVENUE, LLC | 725 5TH AVE | | | | NEW YORK | NY | 10022 | 2519 |
| TRUNKLINE GAS COMPANY LLC | PO BOX 201203 | | | | HOUSTON | TX | 77216 | 1203 |
| TRUPAR LLC | 31751 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071 | 1428 |
| TRUPAR LLC | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TRUSTEES OF THE COLORADO SCHOOL OF | 15TH & ILLINOIS | | | | GOLDEN | CO | 80401 | |
| TRUSTWAVE | 120 N LA SALLE ST STE 1250 | | | | CHICAGO | IL | 60602 | 3797 |
| TRW AUTOMOTIVE HOLDINGS CORP | 15833 W JUDD ST | | | | ETTRICK | WI | 54627 | 9502 |
| TRW AUTOMOTIVE HOLDINGS CORP | 180 STATE RD E RTE 2A | PO BOX 890 | | | WESTMINSTER | MA | 01473 | |
| TRW AUTOMOTIVE HOLDINGS CORP | 2150 CRANE BROOK DR | | | | AUBURN | NY | 13021 | 9516 |
| TRW AUTOMOTIVE HOLDINGS CORP | 34201 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312 | 4648 |
| TRW AUTOMOTIVE HOLDINGS CORP | 37000 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 1132 |
| TRW AUTOMOTIVE HOLDINGS CORP | 500 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | 7908 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5531 RAFE CT | | | | FLOWERY BRANCH | GA | 30542 | 2770 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5676 INDUSTRIAL PARK RD | | | | WINONA | MN | 55987 | 1420 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5752 INDUSTRIAL PARK RD | | | | WINONA | MN | 55987 | 1448 |
| TRW AUTOMOTIVE HOLDINGS CORP | AM PULVERHAEUSCHEN 7 | | | ENKENBACH ALSENBORN RP 67677 GERMANY | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | ARLENE SOMERVILLE | 180 STATE RD E | FASTENERS GROUP | | WESTMINSTER | MA | 01473 | 1208 |
| TRW AUTOMOTIVE HOLDINGS CORP | AV ALEXANDRE DE GUSMAO 11256 | | | SANTO ANDRE SP 09111 310 BRAZIL | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV FAGUNDES DE OLIVEREIRA 1680 | VILA SAO JOSE | | DIADEMA SP 09950 906 BRAZIL | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV LA GREIEGA #101 | PARQUE INDUSTRIAL DE QUERETARO | | QUERETARO QA 76220 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AVENDIA JUAN ESCUTIA #3201 | | | CHIHUAHUA CI 31125 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | C/O TVL | 1320 HENRY BRENNAN DR STE H | | ANN ARBOR | MI | 48103 | |
| TRW AUTOMOTIVE HOLDINGS CORP | BRECHA E 99 SUR KM 1.5 | | | REYNOSA TM 88500 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | DOMINIC DELBEL | WERKSTR 1 | | | CLEVELAND | GA | 30528 | |
| TRW AUTOMOTIVE HOLDINGS CORP | FRANK HOLUPKA | JESUS RIVERA FRANCO NO. 402 | CD INDUSTRIAL | | MCALLEN | TX | 78503 | |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | AUBERN FACILITY | 817 NORTH TAYLOR RD. | | DETROIT | MI | 48202 | |
| TRW AUTOMOTIVE HOLDINGS CORP | JESUS RIVERA FRANCO 402 | | | AGUASCALIENTES MX 20290 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | JOE VALENTICH | 902 LYONS RD | PORTLAND PLANT | | PORTLAND | MI | 48875 | 1000 |
| TRW AUTOMOTIVE HOLDINGS CORP | JOE VALENTICH | LAFAYETTE PLANT | 800 HEATH STREET | | LEBANON | TN | 37087 | |
| TRW AUTOMOTIVE HOLDINGS CORP | JOE VALENTICH | PORTLAND PLANT | 902 LYONS ROAD | | FLINT | MI | 48501 | |
| TRW AUTOMOTIVE HOLDINGS CORP | KAREN GILLIS | AVENDIA JUAN ESCUTIA # 3201 | PARQUE INDUSTRIAL EL SAUCITO | CHIHUAHUA CI 31125 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | LEONARDO DA VINCI 7 | | | GLIWICE PL 44-121 POLAND (REP) | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | MARLENE BOSCHET | TRW ENGINE COMPONENTS | INDUSTRIESTR 20 | BURLINGTON ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TRW AUTOMOTIVE HOLDINGS CORP | OLIVER ARMBRECHT | RUDOLF-DIESEL STR 7 | | PORT ELIZABETH SOUTH AFRICA | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | VIVI LEE | (SUZHOU) | HUAYUAN ROAD NO 18 XIANGCHENG | | GRAND RAPIDS | MI | 49508 | |
| TRW AUTOMOTIVE HOLDINGS CORP | 3900 MOGADORE INDUSTRIAL PKWY | | | | MOGADORE | OH | 44260 | 1201 |
| TRW AUTOMOTIVE HOLDINGS CORP | 4505 26 MILE RD | EAST BLDG | | | WASHINGTON | MI | 48094 | 2600 |
| TRW AUTOMOTIVE HOLDINGS CORP | 49081 WIXOM TECH DR | | | | WIXOM | MI | 48393 | 3558 |
| TRW AUTOMOTIVE HOLDINGS CORP | 817 N TAYLOR RD | | | | GARRETT | IN | 46738 | 1885 |
| TRW AUTOMOTIVE HOLDINGS CORP | 9475 CENTER RD | | | | FENTON | MI | 48430 | 9388 |
| TRW AUTOMOTIVE HOLDINGS CORP | ARLENE SOMERVILLE | FASTENERS GROUP | 180 STATE ROAD EAST | | GRANDVILLE | MI | 49418 | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV DE LAS FUENTES NO 29 | | | EL MARQUEZ QA 76246 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV DE LAS FUENTES NO 29 | PARQUE INDL BERNANDO QUINTANA | | EL MARQUEZ QA 76246 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | TRW SEATBELTS DIVISION | 600 E. MILITARY HWY, SUITE 100 | | PHARR | TX | 78577 | |
| TRW AUTOMOTIVE HOLDINGS CORP | BRECHA E-99 | | | REYNOSA TM 88500 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | CARL SPAETERSTR 8 | | | KOBLENZ RP 56070 GERMANY | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | FRANK HOLUPKA | TRW VALVE DV | 128 RIVER BEND DR | | FLINT | MI | 48551 | 0001 |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | 2328 E. GENESSE AVE. | | | WILLOUGHBY | OH | 44094 | |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | 28026 OAKLAND OAKS CT | WIXOM PLANT | | WIXOM | MI | 48393 | 3341 |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | 817 N TAYLOR RD | AUBERN FACILITY | | GARRETT | IN | 46738 | 1885 |
| TRW AUTOMOTIVE HOLDINGS CORP | JACKIE CANINE | WIXOM PLANT | 28026 OAKLAND OAKS COURT | | TRAVERSE CITY | MI | | |
| TRW AUTOMOTIVE HOLDINGS CORP | JESUS RIVERA FRANCO 402 | COL CK INDUSTRIAL | | AGUASCALIENTES MX 20290 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | 5752 INDUSTRIAL PARK RD | WINONA BRANCH | | WINONA | MN | 55987 | 1448 |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | ETTRICK BRANCH | 204 W JUDD ST | | RUSHFORD | MN | 55971 | |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | WINONA BRANCH | 5752 INDUSTRIAL PARK RD | | HOLLAND | MI | 49423 | |
| TRW AUTOMOTIVE HOLDINGS CORP | MR. YAN DENG | YAOHUA RD LANGSEN AUTO PARK | LANGFANG DEVELOPMENT ZONE | KUNSHAN CITY CHINA (PEOPLE'S REP) | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | ZONA INDUSTRIAL POLO 2 LOTE 1 | ALTO DAS CEREJAS CAMPOS | | VN CERVEIRA CAMPOS PT 4920 PORTUGAL | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | | | | | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | 12025 TECH CENTER DR | | | | LIVONIA | MI | 48150 | 2122 |
| TRW AUTOMOTIVE HOLDINGS CORP | 180 STATE RD E RTE 2A | | | | WESTMINSTER | MA | 01473 | |
| TRW AUTOMOTIVE HOLDINGS CORP | 600 E MILTARY HWY STE 100 | | | | PHARR | TX | 78577 | |
| TRW AUTOMOTIVE HOLDINGS CORP | 722 4 KOJAN DONG NAMDONG GU | | | INCHON KR 405 821 KOREA (REP) | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | 8405 BLACKJACK ROAD EXT | | | | MOUNT VERNON | OH | 43050 | 9485 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TRW AUTOMOTIVE HOLDINGS CORP | AV MIGUEL DE CERVANTES SAAVEDR | | | CHIHUAHUA MX 31109 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | AV MIGUEL DE CERVANTES NO 141 | | CHIHUAHUA CI 31109 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | AV MIGUEL DE CERVANTES NO 141 | | DIEPHOLZ GERMANY | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | TRW SEATBELTS DIVISION | 600 E. MILITARY HWY, SUITE 100 | | SANTA FE SPRINGS | CA | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | TRW VEHICLE SAFETY SYSTEMS | 1400 OLD SALEM ROAD BOX 3027 | | SPRING LAKE | MI | 49456 | |
| TRW AUTOMOTIVE HOLDINGS CORP | FOMENTO INDUSTRIAL S/N | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88736 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | FRANK HOLUPKA | DIVISAO COMPONENTES DE MOTORES | AV ALEXANDRE DE GUSMAO 1125 | | EL PASO | TX | 79906 | |
| TRW AUTOMOTIVE HOLDINGS CORP | HUAYUAN ROAD NO 18 XIANGCHENG | DISTRICT | | SUZHOU CN 215131 CHINA (PEOPLE'S REP) | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | INDUSTRIESTRASSE 2-8 | | | RADOLFZELL BW 78315 GERMANY | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | KAREN GILLIS | AVENDIA JUAN ESCUTIA # 3201 | PARQUE INDUSTRIAL EL SAUCITO | | FARMINGTON | MI | | |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | 9600 INTERNATIONAL BLVD | BODY CONTROL SYSTEMS | | PHARR | TX | 78577 | 7294 |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | BODY CONTROL SYSTEMS | 9600 INTERNATIONAL BLVD | TAINAN HSIEN TAIWAN | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | KARLA MITCHELL | ETTRICK BRANCH | 204 W JUDD ST | | ETTRICK | WI | 54627 | |
| TRW AUTOMOTIVE HOLDINGS CORP | MICHAEL HEIDENBLUT | 44-191-419-7550 | RAINHILL RD STEPHENSON E | | CONOVER | NC | 28613 | |
| TRW AUTOMOTIVE HOLDINGS CORP | OLIVER ARMBRECHT | RUDOLF-DIESEL STR 7 | | NEUWIED, 56566 GERMANY | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | 12001 TECH CENTER DR | | | | LIVONIA | MI | 48150 | 2122 |
| TRW AUTOMOTIVE HOLDINGS CORP | 15833 W JUDD ST | PO BOX 147 | | | ETTRICK | WI | 54627 | 9502 |
| TRW AUTOMOTIVE HOLDINGS CORP | 180 STATE RD E | | | | WESTMINSTER | MA | 01473 | 1208 |
| TRW AUTOMOTIVE HOLDINGS CORP | 19501 EMERY RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | 4162 |
| TRW AUTOMOTIVE HOLDINGS CORP | 230 LOUTH ST N | | | ST CATHARINES ON L2R 7B5 CANADA | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601 | 2428 |
| TRW AUTOMOTIVE HOLDINGS CORP | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2634 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5676 INDUSTRIAL PARK RD | PO BOX 5649 | | | WINONA | MN | 55987 | 1420 |
| TRW AUTOMOTIVE HOLDINGS CORP | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | 1051 |
| TRW AUTOMOTIVE HOLDINGS CORP | 902 S 2ND ST | | | | MARSHALL | IL | 62441 | 1854 |
| TRW AUTOMOTIVE HOLDINGS CORP | AV JUAN ESCUTIA NO 3201-A | | | CHIHUAHUA CH 31125 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV LA GREIEGA #101 | | | QUERETARO QA 76220 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AV MIGUEL DE CERVANTES SAAVEDRA 141 | | | CHIHUAHUA MX 31109 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | AVENDIA JUAN ESCUTIA #3201 | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA CI 31125 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | BEVERLY HUARD | C/O TVL | 1320 HENRY BRENNAN DR STE H | | EL PASO | TX | 79936 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|
| TRW AUTOMOTIVE HOLDINGS CORP | BRECHA E 99 SUR KM 1.5 | COL PARQUE INDSUTRIAL | REYNOSA TM 88500 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | FOMENTO INDUSTRIAL S/N | | REYNOSA TM 88736 MEXICO | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | FRANK HOLUPKA | 3900 MOGADORE INDUSTRIAL PKWY | | BRIGHTON | MI | | |
| TRW AUTOMOTIVE HOLDINGS CORP | HUAYUAN ROAD NO 18 XIANGCHENG | | SUZHOU CN 215131 CHINA (PEOPLE'S REP) | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | JOHN BOYLE X8979 | RUSHFORD BRANCH | HWY 43 N, PO BOX 708 | WINONA | MN | 55987 | |
| TRW AUTOMOTIVE HOLDINGS CORP | PAT HELLER X 788 | INDUSTRIESTRASSE 2-8 D-78315 | RADOLFZELL | COLWYN BAY CLYWD GREAT BRITAIN | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | RANDY RUPP | TRW ROSSGEAR DIVISION | 1103 BADDOUR PKWY. | GRAND HAVEN | MI | 49417 | |
| TRW AUTOMOTIVE HOLDINGS CORP | UDO NENNING (011) 49 | C/PLOMO NO 3 CRTA VALENCIA | ARGANDA DEL REY | E BENTLEIGH VICTORIA AUSTRALIA | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | VIA VALTROMPIA 125 | | GARDONE VAL TROMPIA IT 25063 ITALY | | | | |
| TRW CANADA LTD | | | | | | | |
| TRW INTEGRATED CHASSIS SYSTEMS LLC | 2328 E GENESEE AVE | | | SAGINAW | MI | 48601 | 2428 |
| TRW INTEGRATED CHASSIS SYSTEMS LLC | ATTN: ASSISTANT GENERAL COUNSEL | 12001 TECH CENTER DR | | LIVONIA | MI | 48150 | 2122 |
| TRW STEERING WHEEL SYSTEMS DE | | | | | | | |
| TRY-KAL INTERIORS INC | | | | | | | |
| TRYND INC | 7450 E 29TH AVE | | | DENVER | CO | 80238 | |
| TS LIZENZ, MARKEN-UND VETWALTUNGS LTD. | KOCHSTRABE 17 | | 74405 GAILDORF, GERMANY | | | | |
| TSANG YOW INDUSTRIAL COMPANY LTD | EMILY CHU X1108 | NO 18 CHUNG-SHAN ROAD | MIN-HSIUNG INDUSTRIAL PARK | FINDLAY | OH | 45840 | |
| TSANG YOW INDUSTRIAL COMPANY LTD | NO 18 CHUNG-SHAN RD | | CHIA YI COUNTY TAIWAN TW 62100 TAIWAN | | | | |
| TSERV INTERNATIONAL LLC | 10714 ARBOUR DR | | | BRIGHTON | MI | 48114 | 9039 |
| TSI FINANCIAL SERVICES A DBA OF TECHNICAL SOLUTIONS, LLC | 1920 LIVERNOIS RD | | | TROY | MI | 48083 | 1732 |
| TSI FINANCIAL SERVICES A DBA OF TECHNICAL SOLUTIONS, LLC | LEGAL DEPARTMENT CC: CONTRACT ADMINISTRATION | 3955 PINNACLE CT STE 200 | | AUBURN HILLS | MI | 48326 | 1787 |
| TSI FINANCIAL SERVICES D/B/A/ TECHNICAL SOLUTIONS, LLC | | | | | | | |
| TSI INC INTERSTATE TRUCKING | JOHN LAWRENCE | 18165 TELEGRAPH RD | | ROMULUS | MI | 48174 | 9620 |
| TSINGHUA UNIVERSITY | NO 1 QINGHUAYUAN | HAIDIAN DISTRICT | BEIJING CN 100084 CHINA (PEOPLE'S REP) | | | | |
| TSM CORP | DAVE SUTHERLAND-127 | 1175 N OPDYKE RD | | AUBURN HILLS | MI | 48326 | 2685 |
| TSM CORP | 1175 N OPDYKE RD | | | AUBURN HILLS | MI | 48326 | 2685 |
| TSM CORP | DAVE SUTHERLAND-127 | 1175 OPDYKE ROAD | | MCALLEN | TX | 78503 | |
| TST AUTOMOTIVE SERVICES | | | | | | | |
| TST OVERLAND | JEFF LEWIS | 5200 MAINGATE DR | | MISSISSAUGA ON L4W 1G5 CANADA | | | |
| TST SOLUTIONS LP | | | | | | | |
| TSUBAKI NAKASHIMA CO LTD | JERRY GILBERT | BALL & ROLLER DIV | P.O. BOX 899 | JACKSON | MI | 49203 | |
| TSUBAKI NAKASHIMA CO LTD | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650 | 4018 |
| TSUBAKI NAKASHIMA CO LTD | JERRY GILBERT | PO BOX 899 | BALL & ROLLER DIV | CUMMING | GA | 30028 | 0899 |
| TSUBAKIMOTO CHAIN CO | 821 MAIN ST | | | HOLYOKE | MA | 01040 | 5449 |
| TSUBAKIMOTO CHAIN CO | 3-3-3 NAKANOSHIMA | | KITA KU  OSAKA 530-0005 JAPAN | | | | |
| TSUBAKIMOTO CHAIN CO | MARK BULL | 106 LONCZAK ST | | CHICOPEE | MA | 01022 | 1305 |
| TSUBAKIMOTO CHAIN CO | 106 LONCZAK ST | | | CHICOPEE | MA | 01022 | 1305 |
| TSUBAKIMOTO CHAIN CO | MARK BULL | 106 LONCZAK DRIVE | | FLORENCE | KY | 41042 | |
| TSUBAKIMOTO CHAIN CO | 106 LONCZAK ST | WESTOVER INDUSTRIAL PARK | | CHICOPEE | MA | 01022 | 1305 |
| TSUCHIYA CHEMICAL KK | 0 | 11-1 GOHACHIYAMA | YAMAMACHI | MISSISSAUGA ON CANADA | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TT ELECTRONICS PLC | KEN HASTINGS | 2 CRAMPTONS RD | | | ALBION | IL | 62804 | |
| TT ELECTRONICS PLC | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 | |
| TT ELECTRONICS PLC | MARY JOHNSON | S.A. DE C.V. | RIO BRAVO INDUSTRIAL PARK | | PHARR | TX | 78577 | |
| TT ELECTRONICS PLC | CLIVE HOUSE  12-18 QUEENS RD | | | WEYBRIDGE  SURREY KT3 9XB GREAT BRITAIN | | | | |
| TT ELECTRONICS PLC | DICK STENTA | HWY US 70 E P.O. BOX 2240 | | | GENEVA | IL | 60134 | |
| TT ELECTRONICS PLC | KAY PALMER | INTERNATIONAL RESISTIVE CO INC | 4222 S STAPLES ST | | BRIGHTON | MI | 48116 | |
| TT ELECTRONICS PLC | 1645 WALLACE DR STE 130 | | | | CARROLLTON | TX | 75006 | 6697 |
| TT ELECTRONICS PLC | CHARLES SIPSOCK | GREENWAY ROAD | | | FREMONT | IN | 46737 | |
| TT ELECTRONICS PLC | DICK STENTA | HWY US 70 E P.O. BOX 2240 | | | SMITHFIELD | NC | 27577 | |
| TT ELECTRONICS PLC | FERRY LANE PEMBROKE DOCK | | | PEMBROKE DYFED GB SA71 4RG GREAT BRITAIN | | | | |
| TT ELECTRONICS PLC | LAWRENCE GRIFFITHS | AB POLYMER | LONG WOOD DR | | CHESTERFIELD | MI | 48051 | |
| TTX CO | 5225 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | 3555 |
| TUBE FAB/ROMAN ENGINEERING CO INC | CANDY ISONX27 | PO BOX 50 | M-68 EAST | | MOUNT CLEMENS | MI | 48046 | |
| TUBOS REUNIDOS SA | BARRIO SAGARRIBAI S/N | | | AMURRIO  ALAVA 01470 SPAIN | | | | |
| TUCKER BEAMAN | 528 CROATAN HILLS DR | | | | VIRGINIA BEACH | VA | 23451 | 7103 |
| TUCKER INDUSTRIES INC | MIKE TUCKER | PO BOX 340 | | | FORT MILL | SC | 29716 | 0340 |
| TUCKER/HALL INC | | | | | | | | |
| TUCSON ELECTRIC POWER CO. | PO BOX 711 | | | | TUCSON | AZ | 85702 | 0711 |
| TUCSON GAS & ELECTRIC CO | 3950 E IRVINGTON RD | | | | TUCSON | AZ | 85714 | 2114 |
| TUEV SUED EV | 5 CHERRY HILL DR | | | | DANVERS | MA | 01923 | |
| TUFF SHED | ALEX LOPEX | 1777 S HARRISON ST STE 600 | | | DENVER | CO | 80210 | 3931 |
| TUFFALOY PRODUCTS INC | 1400 S BATESVILLE RD | | | | GREER | SC | 29650 | 4809 |
| TUI AG | TIM COLLINS | 1 TOWNE SQ STE 1930 | | | SOUTHFIELD | MI | 48076 | 3733 |
| TULSA, THE UNIVERISTY OF | | | | | | | | |
| TUNG THIH ELECTRONIC USA (SDA) | AMY CHEN | 39555 ORCHARD HILL PL STE 600 | | | NOVI | MI | 48375 | 5381 |
| TUNG THIH ENTERPRISE CO | 24073 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2632 |
| TUNG THIH ENTERPRISE CO | NO 42 NEI TSO STREET LUCHU | | | TAOYUAN 33810 TAIWAN | | | | |
| TUNG THIH ENTERPRISE CO | AMY CHEN | 24073 RESEARCH DR | | CZECHOWICE DZIEDZICE POLAND (REP) | | | | |
| TUNNEL OF SUDS | 2886 E MAPLE RD | | | | TROY | MI | 48083 | 4427 |
| TUOPU NORTH AMERICA LTD | 821 BROCK RD UNIT 5 | | | PICKERING ON L1W 3L6 CANADA | | | | |
| TUOPU NORTH AMERICA LTD | JOHN ROBBESCHURTEN | 821 BROCK RD, S UNIT 5 | | VAUGHN ON CANADA | | | | |
| TUPPERWARE HOME PARTIES | MARGARET PERSAD | PO BOX 2353 | | | ORLANDO | FL | 32802 | 2353 |
| TUPY SA | RUA ALBANO SCHMIDT 3400 BOA VISTA | | | JOINVILE SANTA CATARINA SC 89206-900 BRAZIL | | | | |
| TURAN, CEVDET MD | 3256 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309 | 1047 |
| TURAN-FOLEY MOTORS, INC. | | | | | GULFPORT | MS | 39503 | |
| TURBO HOSES | 5948 LAS POSITAS RD | | | | LIVERMORE | CA | 94551 | 7804 |
| TURBOCAM INC | 5 FARADAY DR | | | | DOVER | NH | 03820 | 4352 |
| TURBOTRANS AUSTRALIA PTY LTD | 372 FINDON RD | | | KIDMAN PARK SA 5025 AUSTRALIA | | | | |
| TURCHAN TECHNOLOGIES GROUP INC | ERIK BLOOMFIELD | 12825 FORD RD | | | EAST TAWAS | MI | 48730 | |
| TURCHAN TECHNOLOGIES GROUP INC | 12825 FORD RD | | | | DEARBORN | MI | 48126 | 3349 |
| TURCK INC | 3000 CAMPUS DR | | | | MINNEAPOLIS | MN | 55441 | 2619 |
| TURCKE, A F MD P C | 730 E RIVER RD | | | | FLUSHING | MI | 48433 | 2143 |
| TURCKEE MEADOWS WATER AUTH | PO BOX 659565 | | | | SAN ANTONIO | TX | 78265 | 9565 |
| TURKEY HILL MINIT MARKETS | 257 CENTERVILLE RD | | | | LANCASTER | PA | 17603 | 4059 |
| TURN TECH INC | 33901 RIVIERA | | | | FRASER | MI | 48026 | 1614 |
| TURNER BROADCASTING SYSTEM, INC. | JOHN KAVULIA | PO BOX 105366 | | | ATLANTA | GA | 30348 | 5366 |
| TURNER CONSTRUCTION COMPANY | SUE SIEGEL | 4 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TURNER INDUSTRIES GROUP, L.L.C. | DAVE LAUVE | 2865 MASON AVE | | | BATON ROUGE | LA | 70805 | 1298 |
| TURNER SANITATION INC | 1149 RHODES RD | PO BOX 254 | | | LAKE ORION | MI | 48360 | 1147 |
| TURNER, DAVE | 109 E SOUTH D ST | | | | GAS CITY | IN | 46933 | 1741 |
| TURSKI,A WARREN | 28239 GRAND DUKE DR | | | | FARMINGTON HILLS | MI | 48334 | 5220 |
| TURTLE TOP DIVISION | THOMAS CRAIG | 67819 INDUSTRIAL DR | | | NEW PARIS | IN | 46553 | |
| TUSCARORA PLASTICS INC | 1620 BELLFAST RD | | | | LEWISBURG | TN | 37091 | |
| TUTHILL CORP | 8500 S MADISON ST | | | | BURR RIDGE | IL | 60527 | 6284 |
| TUTHILL CORP | 2789 OLD BELLEVILLE RD | | | | SAINT MATTHEWS | SC | 29135 | 9012 |
| TUTHILL CORP | STACY ROBINSON | PO BOX 227 | TUTHILL CORPORATION | | NEW HAVEN | IN | 46774 | 0227 |
| TUTHILL CORP | STACY ROBINSON | TUTHILL CORPORATION | P.O. BOX 227 | | KENT | OH | 44240 | |
| TUWANDA PETERS | | | | | | | | |
| TV AZTECA | BOB TURNER | 100 PARK AVE FL 5 | | | NEW YORK | NY | 10017 | 5502 |
| TV ONE | LISABETH HAYES | 180 N STETSON AVE STE 3250 | | | CHICAGO | IL | 60601 | 6843 |
| TWEDDLE LITHO CO | 24700 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1336 |
| TWEDDLE LITHO CO | KENNETH POIRIER | 24700 MAPLEHURST DRIVE | | | DAYTON | OH | | |
| TWEDDLE LITHO CO | NO 1500 CENTURY AVE | | | PU DONG SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | | |
| TWEED'S INNOVATIVE DESIGNS, STEVE TWEED | | | | | | | | |
| TWIN CORP | ED MANTZX104 | PO BOX 130 | | | SANTA FE SPRINGS | CA | 90670 | |
| TWIN CORP | ED MANTZX104 | PO BOX 130 | | | HOLLY | MI | 48442 | 0130 |
| TWIST INC | JAY JERVIS | 47 S LIMESTONE ST | | | JAMESTOWN | OH | 45335 | 9501 |
| TWIST INC | JAY JERVIS | 47 S. LIMESTONE STREET | | | RUSHVILLE | IN | 46173 | |
| TXU   (ONCOR ELECTRIC DELIVERY) | PO BOX 660161 | | | | DALLAS | TX | 75266 | 0161 |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266 | 0161 |
| TYC BROTHER INDUSTRIAL CO LTD | 72-2 HSIN LE RD AN PING IND PARK | | | TAINAN CITY 70248 TAIWAN | | | | |
| TYCHA DONATHAN | | | | | | | | |
| TYCO ELECTRONICS/RAYCHEM | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084 | 1600 |
| TYCO INTERNATIONAL LTD | MIKE MORISET | 1311 S MARKET ST | | | MECHANICSBURG | PA | 17055 | 5632 |
| TYCO INTERNATIONAL LTD | PAUL TAKACH | 1643 S PARCO AVE | | | ONTARIO | CA | 91761 | 8308 |
| TYCO INTERNATIONAL LTD | ZONA INDUSTRIAL ESTRADA DE ALMEIRIM | | | EVORA PT 7002-552 PORTUGAL | | | | |
| TYCO INTERNATIONAL LTD | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | 1040 |
| TYCO INTERNATIONAL LTD | 1191 SHINSANG-RI JINRYANG EUB | | | KYUNGSAN-SHI KYONGBUK KR 712 838 KOREA (REP) | | | | |
| TYCO INTERNATIONAL LTD | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084 | 1600 |
| TYCO INTERNATIONAL LTD | MIKE MORISET | 1311 S. MARKET ST | | | STERLING HEIGHTS | MI | | |
| TYCO INTERNATIONAL LTD | PAUL TAKACH | 1643 S PARCO AVE | | | CLINTON | TN | 37716 | |
| TYCO INTERNATIONAL LTD | THE ZURICH CENTRE 2ND FL | | | HAMILTON  PEMBROKE HM 08 BERMUDA | | | | |
| TYCO INTERNATIONAL LTD | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | 3323 |
| TYCO INTERNATIONAL LTD | 20 ESNA PARK DR | | | MARKHAM ON L3R 1E1 CANADA | | | | |
| TYCO INTERNATIONAL LTD | 2175 ASSOCIATION DR STE 3100 | | | | OKEMOS | MI | 48864 | |
| TYCO INTERNATIONAL LTD | 24747 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335 | 1612 |
| TYCO INTERNATIONAL LTD | 3120 SOVEREIGN DR STE 4B | | | | LANSING | MI | 48911 | 4227 |
| TYCO INTERNATIONAL LTD | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | | |
| TYCO INTERNATIONAL LTD | | | | | | | | |
| TYCO INTERNATIONAL LTD | 1400 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1506 |
| TYCO INTERNATIONAL LTD | 3787 RIDER TRL S | | | | EARTH CITY | MO | 63045 | 1114 |
| TYCO INTERNATIONAL LTD | 3800 REIDSVILLE RD | | | | WINSTON SALEM | NC | 27101 | 2166 |
| TYCO INTERNATIONAL LTD | CAROL HALL | TYCO ELECTRONICS | 1011 PAWTUCKET BLVD. | | LODI | CA | | |
| TYCO INTERNATIONAL LTD | PAUL TAKACH | 8000 PIEDMONT TRIAD PARKWAY | | | HARTLAND | MI | 48353 | |
| TYCO INTERNATIONAL LTD | TIM COATES | 1321 JOE BATTLE BLVD | | | DYERSBURG | TN | | |
| TYCO INTERNATIONAL MANAGEMENT COMPANY | KEVIN REYNOLDS | 9 ROSZEL RD | | | PRINCETON | NJ | 08540 | 6205 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TYCO INTERNATIONAL OF CANADA LTD | | | | | | | | |
| TYLER DOTTER | | | | | | | | |
| TYLER WILLIS | | | | | | | | |
| TYRA CARMICHAEL | | | | | | | | |
| TYREE ORGANIZATION,LTD | JED DIEMER | 208 ROUTE 109 | | | FARMINGDALE | NY | 11735 | 1503 |
| TYRONE HUGHES | | | | | | | | |
| TYRSA TROQUELADOS SA DE CV | HUGO OLVERA RIOS | CARR TEQUIS KM 7.5 | | | BOWLING GREEN | KY | 42101 | |
| TYSON | | | | | | | | |
| TYSON BROWNING | 6820 COLDWATER CANYON RD | | | | FORT WORTH | TX | 76132 | 3556 |
| TYSON CORPORATION | 2301 S HOLT RD | | | | INDIANAPOLIS | IN | 46241 | 4822 |
| TYSON FOODS, INC. | DOUG CHADICK | 515A RANDALL WOBBE LANE | | | SPRINGDALE | AR | 72764 | |
| TYSON MOLER | 10900 NE 8TH ST STE 1200 | | | | BELLEVUE | WA | 98004 | 4460 |
| U F S CORP | 330 N 400 E | | | | VALPARAISO | IN | 46383 | 9704 |
| U OF TENNESSEE TRANS. SER. | 1201 U.T. DRIVE | | | | KNOXVILLE | TN | 37916 | |
| U S FIBERGLASS PRODUCTS INC | 2660 APPLEGROVE RD N E | | | | MIDDLEBRANCH | OH | 44652 | |
| U S GROUP INC | 20580 HOOVER ST | | | | DETROIT | MI | 48205 | 1064 |
| U S SUGAR CORP.WESTERN AES | W.C.OWNES AVENUE | | | | CLEWISTON | FL | 33440 | |
| U-HAUL DAILY RENTAL | BOB DOLAN | 11298 SOUTH PRIEST DRIVE | | | PHOENIX | AZ | | |
| U-HAUL/MIDWEST REGION | 7209 HARRISON ST | | | | FOREST PARK | IL | 60130 | 2009 |
| U-HAUL/NORTHEAST REGION | 350 WALTON AVENUE | | | | BRONX | NY | 10451 | |
| U-HAUL/SOUTHEAST REGION | 2505 CANDLER RD | | | | DECATUR | GA | 30032 | 6502 |
| U-HAUL/SOUTHWEST REGION | 11298 S PRIEST DR | | | | TEMPE | AZ | 85284 | 1018 |
| U-HAUL/WEST REGION | 44511 S GRIMMER BLVD | | | | FREMONT | CA | 94538 | 6309 |
| U-SAVE AUTO RENTAL | STEVEN NEUDROFF | 4780 I 55 N STE 300 | | | JACKSON | MS | 39211 | 5583 |
| U-SHIN LTD | SHIBA NBF TOWER BLDG 4F 1-1-30 | | | MINATO-KU  TOKYO 105-0012 JAPAN | | | | |
| U-SHIN LTD | 2806 INDUSTRIAL RD | | | | KIRKSVILLE | MO | 63501 | 4832 |
| U.A.W. LOCAL 276 | 2505 W E ROBERTS DR | | | | GRAND PRAIRIE | TX | 75051 | 1025 |
| U.S. ALLEGIANCE, INC. | | | | | | | | |
| U.S. ARMY AVIATIN AND MISSILE RESEARCH, | DEVELOPMENT AND ENGINEERING CENTER | AMSRD-AMR-AS-TI (CINDY WALLACE) | 5400 FOWLER RD BLDG B315 | REF ORTA NO. 284 | HUNTSVILLE | AL | 35898 | 0001 |
| U.S. ARMY TACOM LCMC | AMSTA-LC-CHAC | | | | WARREN | MI | 48397 | 0001 |
| U.S. BULK TRANSPORT | JAMES S. UHRMAEHER | 701 NORTH WHEELING STREET | | | TOLEDO | OH | 43605 | |
| U.S. DEPARTMENT OF ENERGY | 1000 INDEPENDENCE AVE | | | | WASHINGTON | DC | 20585 | 0001 |
| U.S. DEPARTMENT OF ENERGY | DOUG HOOKER | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401 | 3305 |
| U.S. DEPARTMENT OF ENERGY | ELLSWORTH E. HOWELL, JR. | 1000 INDEPENDENCE AVE | | | WASHINGTON | DC | 20585 | 0001 |
| U.S. DEPARTMENT OF ENERGY | TAMMIE M. LAWLER | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401 | 3305 |
| U.S. DEPARTMENT OF ENERGY BIOMASS PROGRAM, BIOMASS R&D TECHNICAL ADVIS | | | | | | | | |
| U.S. DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20220 | 0001 |
| U.S. FILTER OPERATING SERVICES, INC. | ATTN: DEBORAH M. NEWELL, ESQ. | 181 THORN HILL RD | | | WARRENDALE | PA | 15086 | 7527 |
| U.S. FILTER OPERATING SERVICES, INC. | DEBORAH M. NEWELL, ESQ. | 181 THORN HILL RD | | | WARRENDALE | PA | 15086 | 7527 |
| U.S. GENERAL SEVICES ADMINSTRATION | 1800 F ST NW | | | | WASHINGTON | DC | 20405 | 0001 |
| U.S. LUMBER GROUP, INC. | KATHEN CARLINO | 2160 SATELLITE BLVD. | | | ATLANTA | GA | | |
| U.S. SMOKELESS TOBACCO COMPANY | MICHAEL HOMONNAY | 6 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | 1339 |
| U.S. TELEPACIFIC CORP. A CALIFORNIA CORPORATION DBA TELEPACIFIC | LINDA LAMAR | 800 WEST 6TH STREET, 4TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| U.S.P.A. ACCESSORIES, LLC, DBA CONCEPT ONE ACCESSORIES | | | | | | | | |
| UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098 | 2815 |
| UAW | CAL RAPSON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | 3963 |
| UAW | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | 3963 |
| UAW - LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | | |
| UAW LOCA 2162 | ATTN: GENERAL COUNSEL | 1150 TERMINAL WAY STE 12 | | | RENO | NV | 89502 | 2184 |
| UAW LOCAL #2402 | | | | | | | | |
| UAW LOCAL #362 | 4427 WILDER RD | | | | BAY CITY | MI | 48706 | 2207 |
| UAW LOCAL #659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507 | 2216 |
| UAW LOCAL 1292 | ATTN: GENERAL COUNSEL | 477 BLANCHARD ST | | | BELLEFONTE | PA | 16823 | 8627 |
| UAW LOCAL 1590 | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795 | 1416 |
| UAW LOCAL 160 | 28504 LORNA | | | | WARREN | ME | | |
| UAW LOCAL 1714 | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481 | 9235 |
| UAW LOCAL 174 | ATTN: GENERAL COUNSEL | 2885 TYLER RD | | | YPSILANTI | MI | 48198 | 6126 |
| UAW LOCAL 174 | ATTN: GENERAL COUNSEL | 29841 VAN BORN RD | | | ROMULUS | MI | 48174 | 2044 |
| UAW LOCAL 1753 | ATTN: GENERAL COUNSEL | 4400 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | 9501 |
| UAW LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | | |
| UAW LOCAL 1853 | MR. RICHARD SHOEMAKER, VICE PRESIDENT AND DIRECTOR | GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214 | 3963 |
| UAW LOCAL 211 | MR. GRANT MUNCY, SHOP CHAIRMAN | 2120 BALTIMORE ST | | | DEFIANCE | OH | 43512 | 1932 |
| UAW LOCAL 2209 | PO BOX 579 | 5820E/900N (LAFAYETTE CENTER ROAD) | | | ROANOKE | IN | 46783 | 0579 |
| UAW LOCAL 239 | 1010 OLDHAM ST | | | | BALTIMORE | MD | 21224 | 4509 |
| UAW LOCAL 2402 | | | | | | | | |
| UAW LOCAL 323 | | | | | | | | |
| UAW LOCAL 362 | ATTN: GENERAL COUNSEL | 100 WOODSIDE AVENUE | | | BAY CITY | MI | 48708 | |
| UAW LOCAL 422 | 188 CONCORD ST. | | | | FRAMINGHAM | MA | 01702 | |
| UAW LOCAL 5960 | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360 | 2486 |
| UAW LOCAL 602 | 2510 W MICHIGAN AVE | | | | LANSING | MI | 48917 | 2966 |
| UAW LOCAL 652 | 426 CLARE ST | | | | LANSING | MI | 48917 | 3813 |
| UAW LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340 | 1359 |
| UAW LOCAL 653 | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340 | 1359 |
| UAW LOCAL 659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507 | 2216 |
| UAW LOCAL 659 | ATTN: GENERAL COUNSEL | 425 STEVENSON ST | P.O. BOX 1730 | | FLINT | MI | 48504 | 4925 |
| UAW LOCAL 659 | G2238 W BRISTOL | | | | FLINT | MI | 48553 | 0001 |
| UAW LOCAL 6645 | 15056 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | 5701 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601 | 1211 |
| UAW LOCAL 668 | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601 | 1116 |
| UAW LOCAL 730 | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548 | 2107 |
| UAW PENSION | | | | | | | | |
| UAW PROFIT SHARING | | | | | | | | |
| UAW, LOCAL #659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507 | 2216 |
| UAW, LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | | |
| UAW, LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340 | 1359 |
| UAW, LOCAL 95 | 1795 LAFAYETTE ST | | | | JANESVILLE | WI | 53546 | 2844 |
| UAW-GM HUMAN RESOURCES CENTER | 200 WALKER ST | | | | DETROIT | MI | 48207 | 4229 |
| UAW/CHRYSLER | | | | | | | | |
| UBE INDUSTRIES LTD | CHUCK TURNER X103 | 21 UBE DRIVE | | GUELPH ON CANADA | | | | |
| UBE INDUSTRIES LTD | SEAVANS NORTH BLDG 1-2-1 SHIBAURA | | | MINATO-KU  TOKYO 105-8449 JAPAN | | | | |
| UBE INDUSTRIES LTD | 21 UBE DR | | | SARNIA ON N7W 1B6 CANADA | | | | |
| UBE INDUSTRIES LTD | 4600 N MASON MONTGOMERY RD | | | | MASON | OH | 45040 | 9176 |
| UBE INDUSTRIES LTD | CHUCK TURNER | C/O KUNTZ ELECTRO INC | 851 WILSON AVE | TILLSONBURG ON CANADA | | | | |
| UBE INDUSTRIES LTD | DENNY FERELL | 3066 SIDCO DR | | | NASHVILLE | TN | 37204 | 4506 |
| UCB PHARMA, INC. | ANN FINCHAM | 1950 LAKE PARK DR SE | | | SMYRNA | GA | 30080 | 7648 |
| UCHICAGO ARGONNE LLC | 5801 S ELLIS AVE | | | | CHICAGO | IL | 60637 | |
| UCHICAGO ARGONNE LLC | 9700 CASS AVE | | | | LEMONT | IL | 60439 | |

| Name | Address | Address 2 | Address 3 | Address | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| UCHICAGO ARGONNE, LLC | WILLIAM M. WALSH | 9700 SOUTH CASS AVE | | | LEMONT | IL | 60439 | |
| UCHIYAMA AMERICA INC | 494 ARRINGTON BRIDGE RD | | | | GOLDSBORO | NC | 27530 | 8538 |
| UCHIYAMA AMERICA INC | MIKE MITCHELL X245 | 494 ARRINGTON BRIDGE ROAD | | | ROYAL OAK | MI | 48073 | |
| UCHIYAMA MANUFACTURING CORP | 494 ARRINGTON BRIDGE RD | | | | GOLDSBORO | NC | 27530 | 8538 |
| UCHIYAMA MANUFACTURING CORP | 338 ENAMI | | | OKAYAMA 702-8004 JAPAN | | | | |
| UCLA FLEET & TRANSIT SERVICES | 741 CHARLES E YOUNG DR | | | | LOS ANGELES | CA | 90095 | 8342 |
| UDASH CORP | 6918 DEERING AVE | | | | CANOGA PARK | CA | 91303 | 2104 |
| UE SYSTEMS INC | 14 HAYES ST | | | | ELMSFORD | NY | 10523 | 2502 |
| UFI FILTERS SPA | VIA DELL INDUSTRIA 4 | | | NOGAROLE ROCCA VERONA IT 37060 ITALY | | | | |
| UFI FILTERS SPA | ALBERTO ALBERTI | VIA DELL INDUSTRIA 4 | | | WARREN | MI | 48093 | |
| UFI FILTERS SPA | VIA EUROPA 26 | | | PORTO MANTOVANO IT 46047 ITALY | | | | |
| UGI UTILITIES, INC. | ANTHONY COX | 100 KACHEL BLVD | | | READING | PA | 19607 | |
| UGN INC | MIKE ECHEVARRIA | 18410 CROSSING DRIVE, SUITE C | | | TROY | MI | 48083 | |
| UGN INC | MIKE ECHEVARRIA | 2252 INDUSTRIAL DR | | | SAINT LOUIS | MO | 63129 | |
| UGS | | | | | | | | |
| UGS CAPITAL CORP | 5800 GRANITE PKWY STE 600 | | | | PLANO | TX | 75024 | 6612 |
| UGS CAPITAL CORP | 3999 LONGDONG AVENUE | | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |
| UGS CAPITAL CORP | 9265 SKY PARK CT STE 202 | | | | SAN DIEGO | CA | 92123 | 4312 |
| UIS PROGRAMMABLE SERVICES INC | 306 N RIVER ST | PO BOX 981123 | | | YPSILANTI | MI | 48198 | 2809 |
| UKRAVTOZAZ SERVICE | CHERVONOARMIYSKA STR. 15 | | | 01004 KIEV, UKRAINE | | | | |
| UKROP'S SUPER MARKETS, INC. | JERRY HEADLEY | 2006 WESTMORELAND ST | | | RICHMOND | VA | 23230 | 3228 |
| ULBRICHT'S-BETEILIGUNGS-GMBH | (43)7676278112 | KAUFING 24 | | | ADRIAN | MI | 49221 | |
| ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | 8361 |
| ULISSE DI BARTOLOMEI | | | | | | | | |
| ULRICH KUNZ | | | | | | | | |
| ULRICH SACKSTEDT | | | | | | | | |
| ULTEA, INC | 901 DEMING WAY | STE 101 | | | MADISON | WI | 53717 | 1979 |
| ULTEA, INC | 901 DEMING WAY STE 101 | | | | MADISON | WI | 53717 | 1979 |
| ULTIMATE HYDROFORMING INC | 42450 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314 | 3262 |
| ULTIMATE MAINTENANCE SERVICES INC | 4237 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260 | 3341 |
| ULTRA MANUFACTURING LTD | 640 CONRAD PL | | | WATERLOO ON N2V 1C4 CANADA | | | | |
| ULTRA MANUFACTURING LTD | TIM GOLDHAWK X235 | 11 HOFFMAN STREET | | WATERLOO ON CANADA | | | | |
| ULTRA MANUFACTURING LTD | 100 WASHBURN DR RR2 | | | KITCHENER ON N2R 1S2 CANADA | | | | |
| ULTRA MANUFACTURING LTD | JOE D'ANGELO | 555 PARKSIDE DRIVE | | CHANGWON KOREA (REP) | | | | |
| ULTRA MANUFACTURING LTD | TIM GOLDHAWK X235 | 11 HOFFMAN STREET | | KITCHENER ON CANADA | | | | |
| ULTRA MARKETING INC | 4233 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073 | 1804 |
| ULTRA-DEX INC | 7162 SHERIDAN RD | | | | FLUSHING | MI | 48433 | 9610 |
| ULTRA-MATIC PRODUCTS INDUSTRY INC | RANDALL GARCIA | PO BOX 127 | 5500 PLEASANT ST | | CHARLESTON | SC | 29402 | 0127 |
| ULTRAFORM INDUSTRIES INC | DONALD FRATTAROLI | 150 PEYERK COURT | | INGOLSTADT GERMANY | | | | |
| ULTRAFORM INDUSTRIES INC | DONALD FRATTAROLI | 150 PEYERK CT | | | BRUCE TWP | MI | 48065 | 4921 |
| ULTRAFORM INDUSTRIES INC | 150 PEYERK CT | | | | BRUCE TWP | MI | 48065 | 4921 |
| ULTRALIFE CORP | 2000 TECHNOLOGY PKWY | | | | NEWARK | NY | 14513 | 2175 |
| ULTRALIFE CORP | JIM GREEN | 2000 TECHNOLOGY PARKWAY | | | FRASER | MI | 48026 | |
| ULVAC INC | 401 GRIFFIN BROOK DR | | | | METHUEN | MA | 01844 | 1883 |
| UMI PUBLICATIONS, INC. | PAUL KAPERONIS | PO BOX 30036 | | | CHARLOTTE | NC | 28230 | 0036 |
| UMICORE SA | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | 2408 |
| UMICORE SA | RODENBACHER CHAUSSEE 4 | PO BOX 1351 | | HANAU D-63403 GERMANY | | | | |
| UMIX CO LTD | 2-37-1 KASUGAKITAMACHI | | | HIRAKATA JP 573-0137 JAPAN | | | | |
| UMPCO INC | SHIRLEY BEARDSLEE | PO BOX 5158/7100 | | | GARDEN GROVE | CA | | |
| UMPCO INC | SHIRLEY BEARDSLEE | PO BOX 5158/7100 | | | REDONDO BEACH | CA | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| UMPCO INC | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841 | 3914 |
| UNDERCOVER INNOVATIONS | JESSICA LATTA | 3624 BUCK OWENS BLVD STE 12 | | | BAKERSFIELD | CA | 93308 | 4953 |
| UNDERGROUND CONSTRUCTION CO | 5145 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | 1042 |
| UNDERGROUND WORLD CORPORATION INC | 39555 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375 | 5381 |
| UNDERTONE NETWORKS | MICHAEL CASSIDY | 270 MADISON AVE FL 19 | | | NEW YORK | NY | 10016 | 0601 |
| UNDERWOOD FIRE EQUIPMENT CO | 43000 W 9 MILE RD STE 304 | | | | NOVI | MI | 48375 | 4129 |
| UNDERWRITERS LABORATORIES INC | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | 2002 |
| UNDERWRITERS LABORATORIES OF CANA | | | | | | | | |
| UNI-BOND BRAKE INC | MIKE GRATTAN X36 | 1350 JARVIS ST | | | FERNDALE | MI | 48220 | 2011 |
| UNI-BOND BRAKE INC | MIKE GRATTAN X36 | 1350 JARVIS | | | ROCHESTER HILLS | MI | 48309 | |
| UNI-BOND EXTRUSIONS LLC | | | | | | | | |
| UNI-BOND EXTRUSIONS LLC | 50350 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | 2447 |
| UNI-FORTUNE TOYS INDUSTRIAL LTD. | | | | | | | | |
| UNIBAR MAINTENANCE SERVICE | CHRIS KARDOS | 4325 CONCOURSE DR | | | ANN ARBOR | MI | 48108 | 9688 |
| UNICELL BODY COMPANY | ROGER MARTIN | 571 HOWARD ST. | | | BUFFALO | NY | 14206 | |
| UNICK CORP | 389 1 SEODAESHIN DONG 3GA | | | PUSAN 602826 KOREA (REP) | | | | |
| UNICO INC | | | | | | | | |
| UNICO INC | 3725 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126 | 9406 |
| UNICORN PRODUCTS LIMITED | SOUTH BARN, CROCKHAM PARK, CROCKHAM HILL, EDENBRIDGE, KENT TN8 6UP, UK | | GREAT BRITAIN | | | | | |
| UNICREDIT LEASING KFT. | | | | | | | | |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY. KS. | 701 N 7TH ST | | | | KANSAS CITY | KS | 66101 | 3035 |
| UNIFIED GROCERS | PAULA WEERHEIM | 5200 SHELIA STREET | | | COMMERCE | CA | | |
| UNIFIRST CORP. | 1150 2ND AVE | | | | NEW KENSINGTON | PA | 15068 | 6114 |
| UNIFIRST CORP. | 940 RIVER RD | | | | CROYDON | PA | 19021 | 7540 |
| UNIFLEX INC | 7830 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | 8329 |
| UNIKO INC | CARR PANAMERICANA KM 5 | | | CELAYA GJ 38020 MEXICO | | | | |
| UNILEVER | KATHERINE WESTFALL | 800 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 3201 |
| UNIMERCO GROUP A/S | 6620 STATE RD | | | | SALINE | MI | 48176 | 9274 |
| UNIMIN | DONNA FAGAN | 258 ELM ST | | | NEW CANAAN | CT | 06840 | 5309 |
| UNIOIN | 8000 E JEFFERSON AVE | SOLIDARITY HOUSE | | | DETROIT | MI | 48214 | 3963 |
| UNION | 8000 E JEFFERSON AVE | SOLIDARITY HOUSE | | | DETROIT | MI | 48214 | 3963 |
| UNION DRILLING, INC. | ARCHIE JACKSON | PO BOX 40 | | | BUCKHANNON | WV | 26201 | 0049 |
| UNION GAS LTD | 50 KEIL DR. N. | | | CHATHAM ON N7M 5M1 CANADA | | | | |
| UNION LEASING | 425 N MARTINGALE RD STE 1250 | | | | SCHAUMBURG | IL | 60173 | 2287 |
| UNION PACIFIC | LOVELL COX | 1400 DOUGLAS ST | | | OMAHA | NE | 68179 | 1001 |
| UNION PACIFIC CORP | 1400 DOUGLAS ST | | | | OMAHA | NE | 68179 | 1001 |
| UNION PACIFIC CORP | CHRIS STOCKMAN | 1400 DOUGLAS ST | | | OMAHA | NE | 68179 | 1001 |
| UNION PACIFIC CORP | IKE EVANS | 1400 DOUGLAS ST | | | OMAHA | NE | 68179 | 1001 |
| UNION PACIFIC RAILROAD COMPANY | | | | | | | | |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST | | | | OMAHA | NE | 68179 | 1001 |
| UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | 0125 |
| UNION PACIFIC RAILROAD COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 | 3009 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179 | 0001 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 1100 | | | | OMAHA | NE | 68179 | 0001 |
| UNION PACIFIC RAILROAD COMPANY | 1800 FARNAM STREET | | | | OMAHA | NE | 68102 | |
| UNION PACIFIC RAILROAD COMPANY | ROSA LA PUENTE-FLOWERS | 1400 DOUGLAS ST MS 780 | | | OMAHA | NE | 68179 | 1001 |
| UNION PACIFIC/MISSOURI PACIFIC RR COMPANY | 1416 DODGE ST | | | | OMAHA | NE | 68179 | 0001 |
| UNION STAMPING & ASSEMBLY INC | 3201 ENTERPRISE PKWY STE 490 | | | | CLEVELAND | OH | 44122 | 7320 |
| UNION TECHNIQUE AUTO MOTO & CYCLES | RUE DU MOULIN 8 | PO BOX 11 | | ROODT-SUR-SYRE LU 6901 LUXEMBOURG | | | | |
| UNION TELEPHONE CO | JOHN WOODY | 850 NORTH STATE | | | MOUNTAIN VIEW | WY | | |
| UNIPAK LOGISTICS LLC | | | | | | | | |
| UNIPOLY HIFLEX NETHERLANDS BV | ROB MELI | 1555 JEFFERSON RD. | | | WOOD DALE | IL | 60101 | |
| UNIQUE CONVERSIONS INC | BRYON MITCHAMORE | 1502 HWY 157 NORTH | | | MANSFIELD | TX | 76063 | |
| UNIQUE FABRICATING INC - PLT 1 | | | | | | | | |
| UNIQUE FABRICATING INC - PLT 1 | 300 W MCCARTER RD | | | | LA FAYETTE | GA | 30728 | 6489 |
| UNIQUE FABRICATING INC - PLT 1 | RYAN FINNERTY | UNIQUE FABRICATING SOUTH | 300 W MCCARTER RD | | PARIS | TN | 38242 | |
| UNIQUE FABRICATING INC - PLT 1 | RYAN FINNERTY X290 | 1837 ENTERPRISE DRIVE | | | ROSEVILLE | MI | 48066 | |
| UNIQUE FABRICATING INC - PLT 1 | 800 STANDARD PKWY | | | | AUBURN HILLS | MI | 48326 | 1415 |
| UNIQUE FABRICATING INC - PLT 1 | RYAN FINNERTY X290 | 1837 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | 3802 |
| UNIQUE MODEL INC | 2500 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | 1304 |
| UNIQUE STEAKHOUSE, LLC | MATTHEW PRENTICE | 30100 TELEGRAPH RD STE 251 | | | BINGHAM FARMS | MI | 48025 | 5804 |
| UNISOURCE CANADA INC | | | | | | | | |
| UNISOURCE WORLDWIDE INC | 12601 E 38TH AVE | PO BOX 39250 | | | DENVER | CO | 80239 | 3408 |
| UNISOURCE WORLDWIDE INC | 750 VISTA BLVD | | | | SPARKS | NV | 89434 | |
| UNISTAFF | | | | | | | | |
| UNISTAFF INC | 671 E BIG BEAVER RD STE 201 | | | | TROY | MI | 48083 | 1422 |
| UNISTRUT CENTRAL | | | | | | | | |
| UNIT DRILLING, INC. | WYMAN MATTHEWS | 7130 S LEWIS | | | TULSA | OK | 74136 | |
| UNIT PARTS CO | LYLE LODHOLTZ | 4600 SE 59TH ST | | SEOUL KOREA (REP) | | | | |
| UNITEC UNIVERSAL INC | 61 VILLARBOIT CRES | | | CONCORD ON L4K 4R2 CANADA | | | | |
| UNITEC UNIVERSAL INC | | | | | | | | |
| UNITED AGRI PRODUCTS | PO BOX 1286 | | | | GREELEY | CO | 80632 | 1286 |
| UNITED AIRLINES | PO BOX | | | | WASHINGTON | DC | 20041 | |
| UNITED AIRLINES | PO BOX 66140 | | | | CHICAGO | IL | 60666 | 0140 |
| UNITED AIRLINES MAINTENANCE CENTER | 7700 SMITH/STAPLETON AIRPT | | | | DENVER | CO | 80207 | |
| UNITED ALUMINUM CORP | 100 UNITED DR | | | | NORTH HAVEN | CT | 06473 | 3218 |
| UNITED ARAB SHIPPING CO SAG | MIDALIA MUSA | 511 SOUTH AVE E | | | CRANFORD | NJ | 07016 | 3205 |
| UNITED ARMORED SERVICES | 2001 W CERMAK RD | | | | BROADVIEW | IL | 60155 | 4600 |
| UNITED ARTISTS THEATRE CIRCUIT, INC. | 9110 E NICHOLS AVE STE 200 | | | | CENTENNIAL | CO | 80112 | 3451 |
| UNITED AUTO WORKERS LOCAL 2166 | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | |
| UNITED AUTO WORKERS LOCAL 653 | 5260 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | 3556 |
| UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | LOCAL NO.95 | 1795 LAFAYETTE ST | | JANESVILLE | WI | 53546 | 2844 |
| UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | LOCAL 95 | 1795 LAFAYETTE ST | | JANESVILLE | WI | 53546 | 2844 |
| UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKS OF AMERICA | LOCAL #435 | 3404 OLD CAPITOL TRAIL | | WILMINGTON | DE | 19808 | |
| UNITED AUTOMOTIVE ELECTRONIC SYSTEM | 555 RONGQIAO RD PUDONG NEW DISTRICT | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | | |
| UNITED BRONZE INC | 12885 WAYNE RD | | | | LIVONIA | MI | 48150 | 1244 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA | MARIA SABATER | 395 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| UNITED CAPITAL CORP | 9 PARK PL FL 4 | | | | GREAT NECK | NY | 11021 | 5030 |
| UNITED CAPITAL CORP | 970 NEW DURHAM RD | | | | EDISON | NJ | 08817 | 2214 |
| UNITED CAPITAL CORP | ERIC DIMARTINO | TECHNICAL PRODUCTS DIV | 970 NEW DURHAM RD | | CLEVELAND | OH | 44111 | |
| UNITED CITIES GAS COMPANY | | | | | | | | |
| UNITED COIN | SCOTT FERGUSON | 600 POLIT RD #E | | | LAS VEGAS | NV | | |
| UNITED COMMUNICATIONS CORP. | 5800 7TH AVE | | | | KENOSHA | WI | 53140 | 4131 |
| UNITED CONCORDIA (UCCI) | MICHELLE CRENSHAW | 3250 W BIG BEAVER RD STE 127 | | | TROY | MI | 48084 | 2902 |
| UNITED CONVEYOR CORP | 1022 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230 | 1432 |
| UNITED CONVEYOR CORP | | | | | | | | |
| UNITED CONVEYOR CORP | 3500 W 75TH ST | PO BOX 8207 | | | PRAIRIE VILLAGE | KS | 66208 | 4102 |
| UNITED DISTRIBUTORS, INC. | JAMES SHELLY | 5500 UNITED DISTRIBUTORS | | | SMYRNA | GA | | |
| UNITED ERECTORS INC | 9220 BELDING RD NE | | | | ROCKFORD | MI | 49341 | 9435 |
| UNITED FOOD-COMMERCIAL WORKERS | MS. BRENDA COFFEY | 1775 K ST NW | | | WASHINGTON | DC | 20006 | 1228 |
| UNITED HEALTHCARE GROUP | JIM KAPRAL | 450 COLUMBUS BLVD | PO BOX 150450 | | HARTFORD | CT | 06103 | 1801 |
| UNITED HEALTHCARE WORKERS UNION EAST 1199 | GEORGE GRESHAM | 310 W 43RD ST | | | NEW YORK | NY | 10036 | 6451 |
| UNITED METAL PRODUCTS CORP | 8101 LYNDON ST | | | | DETROIT | MI | 48238 | 2452 |
| UNITED METAL PRODUCTS CORP | KIMBERLY DUPREY | 8101 LYNDON AVE | | | ROCHESTER HILLS | MI | 48309 | |
| UNITED METAL TECHNOLOGY | CONNIE RULEWICZ X101 | 144 W. MONROE STREET | | DONG GUAN, 523946 CHINA (PEOPLE'S REP) | | | | |
| UNITED METAL TECHNOLOGY | 144 W MONROE ST | | | | JACKSON | MI | 49202 | 2359 |
| UNITED MOBILE SDN. BHD. | NO. 29-2 PLAZA SINAR; JALAN 6/38D; TAMAN SRI SINAR | | | SEGAMBUT KUALA LUMPAR 51200 MALAYSIA | | | | |
| UNITED PACIFIC INDUSTRIES INC. | DAVID ODEGARD | 1751 E DEL AMO BLVD | | | CARSON | CA | 90746 | 2938 |
| UNITED PARCEL SERVICE INC | 2010 WARSAW RD | | | | ROSWELL | GA | 30076 | 8845 |
| UNITED PARCEL SERVICE INC | 12380 MORRIS RD | | | | ALPHARETTA | GA | 30005 | 4177 |
| UNITED PARCEL SERVICE INC | 417 UNION PACIFIC BLVD | PO BOX 2489 | | | LAREDO | TX | 78045 | 9428 |
| UNITED PARCEL SERVICE INC. | BEN BUCKLEY | 55 GLENLAKE PKWY NE | | | ATLANTA | GA | 30328 | 3474 |
| UNITED PARCEL SERVICE OASIS SUPPLY CORP. | WARREN MOUNTS | 1400 N HURSTBOURNE PKWY | | | LOUISVILLE | KY | 40223 | 4015 |
| UNITED PHOSPHORUS INC. | JENNIFER DOUGLAS | 630 FREEDOM BUSINESS CENTER | | | KING OF PRUSSIA | PA | 19406 | |
| UNITED PIPE & SUPPLY | EDWARD KOLASINSKI | 7600 SE JOHNSON CREEK RD. | | | CLACKAMAS | OR | | |
| UNITED PRECISION PRODUCTS CO | LISA SALWA | 25040 VAN BORN ROAD | | | PLYMOUTH | MI | | |
| UNITED PROPANE GAS COMPANY | DAN WALSH | 4200 CAIRO RD | | | PADUCAH | KY | 42001 | 9180 |
| UNITED REFINING COMPANY | KENT HUDSON | 15 BRADLEY ST | | | WARREN | PA | 16365 | 3224 |
| UNITED REMC | PO BOX 605 | | | | MARKLE | IN | 46770 | 0605 |
| UNITED RENTALS INC | 6677 TELEGRAPH RD | | | | TAYLOR | MI | 48180 | 1758 |
| UNITED RENTALS, INC. | LOUIS WILLIAMS | 6125 LAKEVIEW ROAD | | | CHARLOTTE | NC | 28269 | |
| UNITED RESEARCH & DEVELOPMENT CTR | 55/1 LENINSKY PROSPEKT STR 2 | | | MOSCOW RU 119333 RUSSIAN FEDERATION | | | | |
| UNITED ROAD | DAVID LARSON, VP | 10701 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | 2714 |
| UNITED RURAL ELECTRIC MEMBERSHIP CORP | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT "A" BUILDING | | DETROIT | MI | 48202 | 3220 |
| UNITED SALES & SERVICES INC | | | | | | | | |
| UNITED SALES & SERVICES INC | 32549 SCHOOLCRAFT RD | 33006 W 7 MILE RD PMB 502 | | | LIVONIA | MI | 48150 | 4307 |
| UNITED SCRAP METAL CO INC | 1545 S CICERO AVE | | | | CHICAGO | IL | 60804 | 1529 |
| UNITED SEATING & MOBILITY | MARY HAWKINS | 13312 LAKEFRONT DR | | | EARTH CITY | MO | 63045 | 1513 |
| UNITED STATES | | | | | | | | |
| UNITED STATES ADVANCED BATTERY CONSORTIUM LLC | 1000 TOWN CENTER DR. | SUITE 300 | | | SOUTHFIELD | MI | | |
| UNITED STATES AUTOMOTIVE MATERIALS PARTNERSHIPS LLC | 1000 TOWN CENTER DR. | SUITE 300 | | | SOUTHFIELD | MI | | |
| UNITED STATES BAKERY | KEN WALTOS | PO BOX 14769 | | | PORTLAND | OR | 97293 | 0769 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| UNITED STATES COUNCIL FOR AUTOMOTIVE RESEARCH LLC | 1000 TOWN CENTER DR. | SUITE 300 | | | SOUTHFIELD | MI | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE | EDWARD HOGBERG | 1400 INDEPENDENCE AVE SW STE 1448 | | | WASHINGTON | DC | 20250 | 0002 |
| UNITED STATES DEPARTMENT OF ENERGY | MR. DAVID K. GARMAN | ENERGY EFFICIENCY AND RENEWABLE ENERGY | 1000 INDEPENDENCE AVE SW (EE-1) | | WASHINGTON | DC | 20585 | 0001 |
| UNITED STATES DEPARTMENT OF ENERGY | THE HONORABLE DR. SAMUEL BODMAN, SECRETARY OF ENERGY | 1000 INDEPENDENCE AVE SW # 5-1 | | | WASHINGTON | DC | 20585 | 0001 |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: ASSISTANT GENERAL COUNSEL (BANKING AND FINANCE) | 1500 PENNSYLVANIA AVE NW RM 2312 | | | WASHINGTON | DC | 20220 | 0001 |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | BRIDGET SHEA | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20460 | 0001 |
| UNITED STATES FILTER CORPORATION | 184 SHUMAN BLVD STE 450 | | | | NAPERVILLE | IL | 60563 | 8323 |
| UNITED STATES FILTER CORPORATION | GENERAL COUNSEL | 40004 COOK ST | | | PALM DESERT | CA | 92211 | 3299 |
| UNITED STATES INFRASTRUCTURE CORPORATION | PHIL SAMUELSON | 13085 HAMILTON CROSSING BLVD. | | | CARMEL | IN | 46032 | |
| UNITED STATES MARINE CORPS/MARINE CORPS LOGISTICS BASE | 814 RADFORD STE 20137 | | | | ALBANY | GA | 31704 | 1130 |
| UNITED STATES POSTAL SERVICE | RUTH L. GOTTLIEB | 8 GRIFFIN RD. NORTH | | | WINDSOR | CT | 06095 | |
| UNITED STATES POSTAL SERVICE | | | | | | | | |
| UNITED STATES STEEL CORP | 600 GRANT ST | PO BOX 267 | | | PITTSBURGH | PA | 15219 | |
| UNITED STATES STEEL CORP | 600 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| UNITED STATIONS RADIO NETWORK | 1065 AVENUE OF THE AMERICAS | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| UNITED STEELWORKERS | JOHN PERQUIN | FIVE GATEWAY CENTER | | | PITTSBURGH | PA | | |
| UNITED TECHNOLOGIES CORP | 3902 HANNA CIR STE C | | | | INDIANAPOLIS | IN | 46241 | 7207 |
| UNITED TECHNOLOGIES CORP | 1 FARM SPRINGS RD | | | | FARMINGTON | CT | 06032 | 2572 |
| UNITED TECHNOLOGIES CORP | 2640 WALDEN AVE | | | | BUFFALO | NY | 14225 | 4736 |
| UNITED TECHNOLOGIES CORP | 37695 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 5031 |
| UNITED TECHNOLOGIES CORP | 39205 COUNTRY CLUB DR STE C40 | | | | FARMINGTON HILLS | MI | 48331 | 5701 |
| UNITED TECHNOLOGIES CORP | PO BOX 73579 | | | | CHICAGO | IL | 60673 | 0001 |
| UNITED TECHNOLOGIES CORP | PO BOX 93844 | | | | CHICAGO | IL | 60690 | |
| UNITED TECHNOLOGIES CORP | 1 CARRIER PL | | | | FARMINGTON | CT | 06032 | 2562 |
| UNITED TECHNOLOGIES CORP | 25365 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335 | 1021 |
| UNITED TECHNOLOGIES CORP | PO BOX 4808 | | | | SYRACUSE | NY | 13221 | 4808 |
| UNITED TECHNOLOGIES CORPORATION | PATRICK MCGRATH | 4 FARM DR | | | FARMINGTON | CT | 06032 | 2720 |
| UNITED TV | BOB CARTWRIGHT | PO BOX 474 | | | WEST CHESTER | OH | 45071 | 0474 |
| UNITED VAN LINES LLC | | | | | | | | |
| UNITED WAY OF ST. CATHARINES & DISTRICT | FRANCIS HALLWORTH | ONE ST. PAUL ST. | SUITE 102 | ST. CATHARINES ON L2R 7L2 CANADA | | | | |
| UNITED WIRE CO | 50 MCDERMOTT RD | | | | NORTH HAVEN | CT | 06473 | 3612 |
| UNITEK SEALING SOLUTIONS CORP | LESLIE HERROD | PO BOX 153 | | | AUBURN HILLS | MI | 48057 | |
| UNITEK SEALING SOLUTIONS CORP | LESLIE HERROD | PO BOX 153 | | | NORTH TONAWANDA | NY | 14120 | 0153 |
| UNITRIN | FRANK SNYDER | 1 EAST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| UNITY MANUFACTURING CO | WILLIAM GROSS | 1260 N CLYBOURN AVE | | | ALBION | MI | | |
| UNIV. OF ILLINOIS-URBANA | 1501 S OAK ST | | | | CHAMPAIGN | IL | 61820 | 6905 |
| UNIVAR USA, INC. | LINDA JENNINGS | PO BOX 34325 | | | SEATTLE | WA | 98124 | 1325 |
| UNIVERSAL BRASS INC. | | | | | | | | |
| UNIVERSAL BRASS INC. | MYRON LEWIS | 131 30TH ST NE STE 25 | | | AUBURN | WA | 98002 | 1700 |
| UNIVERSAL COATINGS INC | 1167 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458 | 1042 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| UNIVERSAL CONTAINER REPAIR | 5109 PEARL AVE | | | | LORAIN | OH | 44055 | 3304 |
| UNIVERSAL CONTRACT LOGISTICS | TED BROWN | 5425 DIXIE ROAD | | MISSISSAUGA ON L4W 1E8 CANADA | | | | |
| UNIVERSAL ENSCO | CARL SHELBURNE | 4848 LOOP CENTRAL DR. | | | HOUSTON | TX | 77081 | |
| UNIVERSAL HOSPITAL SERVICES, INC. | MARK GOEBEL | 3800 WEST 80TH. STREET | | | BLOOMINGTON | MN | | |
| UNIVERSAL INSURANCE P.O.# GMB08082 | | | | | | | | |
| UNIVERSAL METAL PRODUCTS INC | 29980 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092 | 1744 |
| UNIVERSAL METAL PRODUCTS INC | KATHY ERZEN X213 | PO BOX 130 | | | WICKLIFFE | OH | 44092 | 0130 |
| UNIVERSAL METAL PRODUCTS INC | KATHY ERZEN X213 | 29980 LAKELAND BLVD/POB 130 | | | LAREDO | TX | 78042 | |
| UNIVERSAL PIPING INC | 12900 CAPITAL ST | | | | OAK PARK | MI | 48237 | 3158 |
| UNIVERSAL PLANT SERVICES | STEWART JONES | 801 GEORGIA AVE | | | DEER PARK | TX | 77536 | 2515 |
| UNIVERSAL SERVICE & REPAIR LTD | 1079 EAGON ST | | | | BARBERTON | OH | 44203 | 1603 |
| UNIVERSAL SERVICE & REPAIR LTD | 5509 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| UNIVERSAL STUDIOS | RICK FINNEY | 100 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608 | 1002 |
| UNIVERSAL TECH INST | RON OBSTFELD | 20410 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85027 | 3598 |
| UNIVERSAL TOOL & ENGINEERING CO | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | 1260 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | 1260 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | JANE A. GRUMMANN | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256 | 1260 |
| UNIVERSAL TRIM INC | MARK CORSELLO | 1451 E LINCOLN AVE | CNI/UTI | | MADISON HEIGHTS | MI | 48071 | 4136 |
| UNIVERSAL TRIM INC | MARK CORSELLO | CNI/UTI | 1451 E LINCOLN | | MOREHEAD | KY | 40361 | |
| UNIVERSAL TUBE INC | 2607 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | 3510 |
| UNIVERSAL TUBE INC | DARRELL BOOS X26 | 2607 BOND ST | | | ROCHESTER HILLS | MI | 48309 | 3510 |
| UNIVERSAL TUBE INC | DARRELL BOOS X26 | 2607 BOND STREET | | | LYNCHBURG | VA | | |
| UNIVERSAL WARRANTY CORPORATION | ATTN: GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034 | 8461 |
| UNIVERSITAET STUTTGART | KEPLERSTR 7 | | | STUTTGART BW 70174 GERMANY | | | | |
| UNIVERSITE DE SHERBROOKE | | | | | | | | |
| UNIVERSITE DU QUEBEC | | | | | | | | |
| UNIVERSITE LAVAL | | | | | | | | |
| UNIVERSITY OF ALABAMA AT BIRMIINGHA | 701 20TH ST S RM 921 | | | | BIRMINGHAM | AL | 35233 | |
| UNIVERSITY OF CALGARY | | | | | | | | |
| UNIVERSITY OF CALIFORNIA | DIRECTOR UC DISCOVERY GRANT | 2087 ADDISON STREET | 2ND FLOOR | | BERKELEY | CA | 94704 | |
| UNIVERSITY OF CALIFORNIA SANTA BARB | 3227 CHEADLE HALL | | | | SANTA BARBARA | CA | 93106 | 0001 |
| UNIVERSITY OF CALIFORNIA, DAVIS | ONE SHIELDS AVENUE/BUS CONTRACTS TB206 | | | | DAVIS | CA | 95616 | |
| UNIVERSITY OF CINCINNATI | CLIFTON AVE | PO BOX 210063 | | | CINCINNATI | OH | 45221 | 0001 |
| UNIVERSITY OF COLORADO | 914 BROADWAY | PO BOX 35 | | | BOULDER | CO | 80309 | 0001 |
| UNIVERSITY OF DAYTON | 300 COLLEGE ST | | | | DAYTON | OH | 45402 | 8002 |
| UNIVERSITY OF DETROIT MERCY | 4001 W MCNICHOLS RD | PO BOX 19900 | | | DETROIT | MI | 48221 | 3038 |
| UNIVERSITY OF HOUSTON SYSTEM | 4800 CALHOUN ST # 316 | EZEKIEL CULLEN BLDG | | | HOUSTON | TX | 77204 | 0001 |
| UNIVERSITY OF ILLINOIS | 1351 S MORGAN ST | | | | CHICAGO | IL | 60608 | 1503 |
| UNIVERSITY OF KENTUCKY | 220 ROBOTICS MFG | | | | LEXINGTON | KY | 40506 | 0001 |
| UNIVERSITY OF KENTUCKY | 201 KINKEAD HALL | | | | LEXINGTON | KY | 40506 | 0001 |
| UNIVERSITY OF MICHIGAN | 1015 E HURON ST | | | | ANN ARBOR | MI | 48104 | 1628 |
| UNIVERSITY OF MICHIGAN | 1015 LS&A BUILDING | | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | 503 THOMPSON ST | | | | ANN ARBOR | MI | 48109 | 1340 |
| UNIVERSITY OF MICHIGAN | 3003 S STATE ST RM #1082 | | | | ANN ARBOR | MI | 48109 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| UNIVERSITY OF MICHIGAN | 303 E KEARSLEY ST | | | | FLINT | MI | 48502 | 1907 |
| UNIVERSITY OF MINNESOTA | 151 AMUNDSON HALL | 421 WASHINGTON AVE SE | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF NEW BRUNSWICK | DWIGHT BALL | RM 215 DOUGLAS HALL | PO BOX 4400 STN A | FREDERICTON NB E3B 5A3 CANADA | | | | |
| UNIVERSITY OF NOTRE DAME DU LAC | 511 MAIN BUILDING | | | | NOTRE DAME | IN | 46556 | 4629 |
| UNIVERSITY OF ROCHESTER | WILMOT BLDG RIVER CAMPUS | 275 WILMOT RD | | | ROCHESTER | NY | 14618 | |
| UNIVERSITY OF ROCHESTER | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642 | 0001 |
| UNIVERSITY OF ROUSSE | | | | | | | | |
| UNIVERSITY OF SOUTH FLORIDA | 4202 E FOWLER AVE ADM 241 | | | | TAMPA | FL | 33620 | 9951 |
| UNIVERSITY OF TENNESSEE | 404 ANDY HOLT TOWER | | | | KNOXVILLE | TN | 37996 | 0001 |
| UNIVERSITY OF TENNESSEE | CENTER FOR INDUSTRIAL SER | ATTENTION: ANN MITCHELL AR | | | NASHVILLE | TN | 37210 | |
| UNIVERSITY OF TEXAS SYSTEM | M E DEPT ETC 5.160 | | | | AUSTIN | TX | 78712 | |
| UNIVERSITY OF TEXAS SYSTEM | 101 E 27TH STE 4308 | PO BOX 7726 | | | AUSTIN | TX | 78712 | |
| UNIVERSITY OF TOLEDO, THE | 2801 W BANCROFT ST | | | | TOLEDO | OH | 43606 | 3328 |
| UNIVERSITY OF TORONTO | | | | | | | | |
| UNIVERSITY OF WATERLOO | | | | | | | | |
| UNIVERSITY OF WESTERN ONTARIO | | | | | | | | |
| UNIVERSITY OF WINDSOR | | | | | | | | |
| UNIVERSITY SYSTEM OF MARYLAND | 3112 LEE BLDG | | | | COLLEGE PARK | MD | 20742 | 5103 |
| UNIVISION | 605 3RD AVE FL 12 | | | | NEW YORK | NY | 10158 | 1299 |
| UNWIRED TECHNOLOGY LLC | MARGARET CANGERO 309 | 245 NEWTOWN RD UNIT 200 | | | WARMINSTER | PA | 18974 | |
| UNWIRED TECHNOLOGY LLC | BLOCK 96B YANTIAN YEEON INDUSTRIAL | | | DONGGUAN GUANGDONG CN 523701 CHINA (PEOPLE'S REP) | | | | |
| UPF HOLDINGS LTD | DAVID BURKETT | 2851 JAMES P COLE BLVD | UPF GROUP POC | | FLINT | MI | 48505 | 4500 |
| UPF HOLDINGS LTD | MILLFIELDS RD  ETTINGSHALL | | | WOLVERHAMPTON WEST MIDLANDS WV4 6JF GREAT BRITAIN | | | | |
| UPF HOLDINGS LTD | DAVID BURKETT | UPF GROUP POC | 2851 JAMES P COLE BLVD | ANGERS FRANCE | | | | |
| UPONOR INC. | CRAIG PAULSON | 5925 148TH ST W | | | APPLE VALLEY | MN | 55124 | 8197 |
| UPS SUPPLY CHAIN SOLUTIONS | 1212 E ALEXIS RD | | | | TOLEDO | OH | 43612 | 3974 |
| UPS SUPPLY CHAIN SOLUTIONS | JORGE CAVAZOS | PO BOX 11057 | | | EL PASO | TX | 79995 | 1057 |
| UPSCALE COMMUNICATIONS | 2141 POWERS FERRY ROAD | | | | MARIETTA | GA | 30067 | |
| UPSHER-SMITH | CHERYL THEISEN | 6701 EVENSTAD DR N | | | MAPLE GROVE | MN | 55369 | 6026 |
| UPTIME PARTS - W. CHICAGO | 385 FENTON LANE | | | | WEST CHICAGO | IL | 60185 | |
| UPTOWN DATA SERVICES INC | | | | | | | | |
| UPTOWN MEDIA GROUP LLC | 113 E 125 STREET | 2ND FLOOR | | | NEW YORK | NY | 10035 | |
| URATHON EUROPE LTD., | THANE HOUSE, HILMARTON, WILTSHIRE SN11 8SB, UK | | | GREAT BRITAIN | | | | |
| URETHANE INNOVATORS INC | 403 INDUSTRIAL DR | | | | NEW BERN | NC | 28562 | 5437 |
| URETHANE INNOVATORS INC | | | | | | | | |
| URGENT PLASTIC SERVICES INC | 2777 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | 3810 |
| URS CORP | 1078 BLDG DOOR 1 | | | | MIDLAND | MI | 48667 | 0001 |
| URS CORP | 27777 FRANKLIN RD STE 2000 | | | | SOUTHFIELD | MI | 48034 | 8204 |
| URS CORP | 77 GOODELL ST | | | | BUFFALO | NY | 14203 | |
| URS CORP | | | | | | | | |
| URS CORP | 325 W MAIN ST | WATERFRONT PLZ TOWER ONE | | | LOUISVILLE | KY | 40202 | |
| URS CORP | PO BOX 488 | | | | SPRING HILL | TN | 37174 | 0488 |
| US AIT FORCE ( SERVICE PUBLICATIONS) | HEADQUARTERS 542ND COMBAT SUSTAINMENT WING | 580 CBSS/GBZVG | 380 RICHARDS RAY BLVD SUITE 104 | | ROBINS AIR FORCE BASE | GA | 31098 | |
| US BANK | TIMOTHY BOWLING | CN-OH-L2PE | | | CINCINNATI | OH | | |
| US COACHWORKS | PO BOX 518 | 35 CARLOUGH ROAD | | | BOHEMIA | NY | 11716 | 0518 |
| US CONCRETE INC | 33469 W 14 MILE RD STE 110 | | | | FARMINGTON HILLS | MI | 48331 | 1511 |
| US DATA 1 LLC | 3155 DALLAVO CT | | | | COMMERCE TOWNSHIP | MI | 48390 | 1607 |
| US DEPARTMENT OF ENERGY | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | | LAKEWOOD | CO | 80401 | 3305 |
| US DEPARTMENT OF ENERGY | | | | | | | | |
| US DEPARTMENT OF ENERGY | TAMMIE M. LAWLER | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401 | 3305 |
| US DEPARTMENT OF ENERGY | STEPHANIE N. CARABAJAL | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401 | 3305 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| US DEPARTMENT OF ENERGY | STE[PHANIE N. CARABAJAL | 1617 COLE BLVD | | | LAKEWOOD | CO | 80401 | 3305 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 11650 PARK CT | FARATHANE GROUP | | SHELBY TOWNSHIP | MI | 48315 | 3108 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | FARATHANE GROUP | 11650 PARK COURT | | GRAND BLANC | MI | 48439 | |
| US FARATHANE CORP | ELWOOD SKINNER X120 | 3778 VAN DYKE RD | | | ALMONT | MI | 48003 | 8043 |
| US FARATHANE CORP | ELWOOD SKINNER X120 | 3778 VAN DYKE ROAD | | | WINCHESTER | VA | | |
| US FARATHANE CORP | 11650 PARK CT | | | | SHELBY TOWNSHIP | MI | 48315 | 3108 |
| US FARATHANE CORP | CARLI FRANK X1130 | 550 E MANDOLINE AVE | CHEMCAST GROUP | | MADISON HTS | MI | 48071 | 1401 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 24 BOBRICK DR | US FARATHANE JACKSON | | JACKSON | TN | 38301 | 5625 |
| US FARATHANE CORP | 24 BOBRICK DR | | | | JACKSON | TN | 38301 | 5625 |
| US FARATHANE CORP | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 3461 |
| US FARATHANE CORP | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3233 |
| US FARATHANE CORP | 550 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | 1401 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 38000 MOUND ROAD | | | FLINT | MI | | |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 38000 MOUND ROAD | | | JOHNSON CITY | TN | | |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 39200 FORD ROAD | | | GADSDEN | AL | 35904 | |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 42155 MERRILL ROAD | | OROSZLANY 2840 HUNGARY (REP) | | | | |
| US FARATHANE CORP | 3778 VAN DYKE RD | | | | ALMONT | MI | 48003 | 8043 |
| US FARATHANE CORP | 39200 FORD RD | | | | WESTLAND | MI | 48185 | 9131 |
| US FARATHANE CORP | CARLI FRANK X1130 | CHEMCAST GROUP | 550 E. MANDOLINE | | HAMPSHIRE | IL | 60140 | |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 38000 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | 3461 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | 42155 MERRILL RD | | | STERLING HTS | MI | 48314 | 3233 |
| US FARATHANE CORP | CAROLYN NEVIN X1137 | US FARATHANE JACKSON | 24 BOBRICK DRIVE | | EMPORIUM | PA | | |
| US FILTER WATER PARTNERS VI, LLC | 55 SHUMAN BLVD STE 900 | | | | NAPERVILLE | IL | 60563 | 8488 |
| US HEALTHWORKS INC | 1212 S FLOWER ST | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | 0001 |
| US INDUSTRIAL TECHNOLOGIES INC | 43422 W OAKS DR STE 295 | | | | NOVI | MI | 48377 | |
| US INSPECTION SERVICES | 277 SOUTH ST | | | | ROCHESTER | MI | 48307 | 2239 |
| US INVESTIGATIONS SERVICES | CHARLES (BOB) POORE | 7799 LEESBURG PIKE, SUITE 400 SOUTH | | | FALLS CHURCH | VA | 22043 | |
| US MANUFACTURING CORP | ROBERT CURRIER | 28201 VAN DYKE AVE | | | WARREN | MI | 48093 | 2713 |
| US MANUFACTURING CORP | ROBERT CURRIER | 28201 VAN DYKE | | | LANSING | MI | 48917 | |
| US MOTIVATION | 7840 ROSWELL ROAD | | | | ATLANTA | GA | 30350 | |
| US OUTDOOR CHANNEL | GREG HARRIGAN | 43445 BUSINESS PARK DR STE 103 | | | TEMECULA | CA | 92590 | 3670 |
| US STEEL GROUP - USX CORPORATION | TERRY SCHREIBER | 600 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| US TECHNOLOGY CORP | 1446 TUSCARAWAS ST W | | | | CANTON | OH | 44702 | 2038 |
| US WIPING MATERIALS CO INC | 2539 E SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107 | 3404 |
| US WIRE ROPE TECHNOLOGY INC | 6555 SHERWOOD ST | | | | DETROIT | MI | 48211 | 2475 |
| US WIRE ROPE TECHNOLOGY INC | PETER ASARO | 6555 SHERWOOD | CALGARY AB CANADA | | | | | |
| US WIRE ROPE TECHNOLOGY INC | PETER ASARO | 6555 SHERWOOD ST | | | DETROIT | MI | 48211 | 2475 |
| USA MOBILITY INC | 6677 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | 6647 |
| USA MOBILITY INC | PO BOX 740521 | | | | ATLANTA | GA | 30374 | 0521 |
| USA PARTS SUPPLY LTD | MIKE CANNAN | 261 INDUSTRIAL BLVD | | | KEARNEYSVILLE | WV | 25430 | 2775 |
| USA PRODUCTION PARTS INC | TIM SATTERFIELD | 2314 CENTENNIAL CIRCLE | | | DUBLIN | VA | 24084 | |
| USA PRODUCTION PARTS INC | TIM SATTERFIELD | 2314 CENTENNIAL CIR | | | GAINESVILLE | GA | 30504 | 5756 |
| USA RENT A CAR | 200 N FT HARRISON | | | | CLEARWATER | FL | 33755 | |
| USA RENT A CAR | 4350 W. CYPRESS | | | | TAMPA | FL | 33607 | |
| USA RENT A CAR | 3322 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316 | 4118 |
| USAA | JIMMIE SIMMONS | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | 0001 |
| USCAR | 2000 TOWN CTR STE 350 | | | | SOUTHFIELD | MI | 48075 | 1225 |
| USF HOLLAND | CINDY JAMES | 750 E 40TH ST | | | HOLLAND | MI | 49423 | 5342 |
| USF HOLLAND | GREG SOBECKI | 750 E 40TH ST | | | HOLLAND | MI | 49423 | 5342 |
| USFILTER | 1007 CHURCH ST STE 312 | | | | EVANSTON | IL | 60201 | 5912 |
| USG CORPORATION | MARIA WILLIAMS | 550 W. ADAMS STREET | | | CHICAGO | IL | 60661 | |
| USHER MEYMAN | | | | | | | | |
| USS-STELCO | BERT PHILLIPS | 5850 NEW KING CT | | | TROY | MI | 48098 | 2692 |
| USSPI (US SUBURBAN PRESS) | 428 E STATE PKWY STE 226 | | | | SCHAUMBURG | IL | 60173 | 6408 |
| USTIN CHASHCHIKHIN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| USUI KOKUSAI SANGYO KAISHA LTD | 131-2 NAGASAWA SHIMIZUCHO | | | SUNTO-GUN 411-8610 JAPAN | | | | |
| USUI KOKUSAI SANGYO KAISHA LTD | 45650 MAST ST | | | | PLYMOUTH | MI | 48170 | 6007 |
| USUI KOKUSAI SANGYO KAISHA LTD | 550 WOODLAKE CIR STE A | | | | CHESAPEAKE | VA | 23320 | 8928 |
| USUI KOKUSAI SANGYO KAISHA LTD | 8970 DEERFIELD DR | | | | OLIVE BRANCH | MS | 38654 | 3818 |
| USUI KOKUSAI SANGYO KAISHA LTD | HAJIME MIZUNO | 550 WOODLAKE CIRCLE, STE A | | | MADISON HEIGHTS | MI | 48071 | |
| USUI KOKUSAI SANGYO KAISHA LTD | RICHIE COKER | 8970 DEERFIELD | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| USUI KOKUSAI SANGYO KAISHA LTD | RICHIE COKER | 8970 DEERFIELD DR | | | OLIVE BRANCH | MS | 38654 | 3818 |
| USUI KOKUSAI SANGYO KAISHA LTD | STEVE EVANSX224 | 1045 REED STREET | | DAEGU KOREA (REP) | | | | |
| UT-BATELLE LLC | 1 BETHEL VALLEY RD | PO BOX 2008 | | | OAK RIDGE | TN | 37830 | 8050 |
| UT-BATELLE LLC, OAK RIDGE NATIONAL LABORATORY | 1 BETHEL VALLEY RD | PO BOX 2008 | | | OAK RIDGE | TN | 37830 | 8050 |
| UT-BATELLE, LLC | ATTN: GENERAL COUNSEL | 1 BETHEL VALLEY RD | PO BOX 2008 | | OAK RIDGE | TN | 37830 | 8050 |
| UT-BATELLE, LLC | ATTN: BUSINESS MANAGER, TECHNOLOGY TRANSFER AND ECONOMIC DEVELOPMENT | PO BOX 2008 | | | OAK RIDGE | TN | 37831 | 2008 |
| UT-BATELLE, LLC | CHRISTY W. GRIFFITH, FINANCE MANAGER | PO BOX 2008 | MS-6499 | | OAK RIDGE | TN | 37831 | 2008 |
| UT-BATELLE, LLC | ATTN: GENERAL COUNSEL | PO BOX 2008 | | | OAK RIDGE | TN | 37831 | 2008 |
| UT-BATELLE, LLC | DONALD J. ADAMS | PO BOX 2008 | MS-6472 | | OAK RIDGE | TN | 37831 | 2008 |
| UT-BATTELLE | ATTN: GENERAL COUNSEL | 1 BETHEL VALLEY RD | PO BOX 2008 | | OAK RIDGE | TN | 37830 | 8050 |
| UT-BATTELLE, LLC | ATTN: GENERAL COUNSEL | 1 BETHEL VALLEY RD | PO BOX 2008 | | OAK RIDGE | TN | 37830 | 8050 |
| UTAS TONGDA ELECTRICAL SYSTEMS CO | PHILIP ZHANG | 6170 MIDDLEBELT RD | C/O AIR & SEA PAK CO | | ROMULUS | MI | 48174 | 4237 |
| UTAS TONGDA ELECTRICAL SYSTEMS CO | PHILIP ZHANG | C/O AIR & SEA PAK CO | 6170 MIDDLEBELT | | BROWNSTOWN TWP | MI | 48183 | |
| UTHURUSAMY,RAMASAMY | 80 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309 | 1828 |
| UTI WORLDWIDE INC | CHRIS DALE | 100 OCEANGATE | | | LONG BEACH | CA | 90802 | 4395 |
| UTICA ENTERPRISES INC | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | 2713 |
| UTICA ENTERPRISES INC | 32201 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1502 |
| UTICA ENTERPRISES INC | | | | | | | | |
| UTICA METAL PRODUCTS INC | 1526 LINCOLN AVE | | | | UTICA | NY | 13502 | 5200 |
| UTICA METAL PRODUCTS INC | RANDY NORDYKE | 1526 LINCOLN AVE | | | UTICA | NY | 13502 | 5200 |
| UTICA METAL PRODUCTS INC | RANDY NORDYKE | 1526 LINCOLN AVENUE | | | GEORGETOWN | KY | 40324 | |
| UTILIMASTER CORP | JEFFREY BONEBRAKE | PO BOX 585 | | | WAKARUSA | IN | 46573 | 0585 |
| UTILITIES, INC. | KENDRA ROSE | 2335 SANDERS RD | | | NORTHBROOK | IL | 60062 | 6108 |
| UTILITY PARTNERS OF AMERICA | ED SCHWALBACH | 316 PRADO WAY | | | GREENVILLE | SC | 29607 | 6512 |
| UTILITY SUPPLY & CONSTRUCTION CO | 420 S ROTH ST | PO BOX 88 | | | REED CITY | MI | 49677 | 9126 |
| UZAVTOSANOAT | JSC UZAVTOSANOAT | 30 MIRZO ULUGBEK STR. | | 10007, TASHKENT CITY UZBEKISTAN | | | | |
| UZINA MECANICA CUGIR | STR.21 DECEMBRIE 4989 NR.1 | | | CUGIR ROMANIA | | | | |
| UZINA MECANICA CUGIR | STR.21 DECEMBRIE 4989 NR.1 | | | | ROMULUS | MI | 48174 | |
| UZOMA | | | | | | | | |
| V FORGE INC | 5567 W 6TH AVE | | | | LAKEWOOD | CO | 80214 | 2537 |
| V GAGE LLC | 21101 FERN ST | | | | OAK PARK | MI | 48237 | 3219 |
| V-LINE PRECISION PRODUCTS INC | 961 DECKER RD | | | | WALLED LAKE | MI | 48390 | 3217 |
| V-TRAN LP | PERCY VREEKEN | TRANSNAV TECHNOLOGIES | AUTOPISTA MEXICO-PUEBLA 117 | BRUCK AN DER MUR AUSTRIA | | | | |
| V-TRAN LP | PERCY VREEKEN | TRANSNAV TECHNOLOGIES | AUTOPISTA MEXICO-PUEBLA 117 | CUAUTLANCINGO PU 72730 MEXICO | | | | |
| V-TRAN LP | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047 | 1307 |
| V-TRAN LP | PERCY VREEKEN | TRANSNAV TECH | 30860 SIERRA DRIVE | | FORT SMITH | AR | 72901 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| V-TRAN LP | PERCY VREEKEN | 30860 SIERRA DR | | | CHESTERFIELD | MI | 48047 | 3538 |
| V-TRAN LP | PERCY VREEKEN X110 | 35105 CRICKLEWOOD AVE | | | WABASH | IN | 46992 | |
| V-TRAN LP | PERCY VREEKEN X110 | 35105 CRICKLEWOOD BLVD | | | NEW BALTIMORE | MI | 48047 | 1530 |
| V-TRAN LP | RIO PAPALOAPAN NO 27 | | | CUAUTLANCINGO PU 72730 MEXICO | | | | |
| V-TRAN LP | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PU 72730 MEXICO | | | | |
| V. WHITTAKER | | | | | | | | |
| V.K.CHOWDHARY | | | | | | | | |
| V20 CONSULTING LLC | | | | | | | | |
| V2SOFT INC | 30400 TELEGRAPH RD STE 383 | | | | BINGHAM FARMS | MI | 48025 | 5816 |
| VA FOCK INSTITUTE OF PHYSICS | 1 ULIANOVSKAYA UL | PETRODVORETS | | SAINT PETERSBURG RU 198504 RUSSIAN FEDERATION | | | | |
| VA.DEPT.OF TRANS./EQUIP.DIV. | 1401 E BROAD ST | | | | RICHMOND | VA | 23219 | 2052 |
| VACUUM ATMOSPHERE CO | 95 PARKER ST | | | | NEWBURYPORT | MA | 01950 | |
| VADIM HIBNIK | | | | | | | | |
| VADIM SADYKOV | | | | | | | | |
| VAISALA OYJ | 10 GILL ST # D | | | | WOBURN | MA | 01801 | 1721 |
| VAL TECH HOLDINGS INC | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606 | 3119 |
| VAL TECH HOLDINGS INC | JAMES ANDOLINA | 1667 EMERSON STREET | | | CHARLESTON | SC | 29405 | |
| VAL TECH, LLC | 85 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624 | 2322 |
| VALCON ACQUISITION HOLDING BV | | | | | | | | |
| VALCON ACQUISITION HOLDING BV | 1525 WILSON BLVD STE 1000 | | | | ARLINGTON | VA | 22209 | 2443 |
| VALD SVEKIS | VALD SVEKIS | 406 WOODLAND DR | | | SARASOTA | FL | 34234 | 3772 |
| VALENCIA, UNIVERSIDAD POLITÉCNICA DE | | | | | | | | |
| VALENT CORPORATION | JULIE VENIERAKIS | 1600 RIVIERA AVE | | | WALNUT CREEK | CA | 94596 | |
| VALENTINE ROBOTICS INC | 36625 METRO CT | | | | STERLING HEIGHTS | MI | 48312 | 1009 |
| VALENTINE,MICHAEL EDWARD | 3513 MILL CREEK DR | | | | LAKE ORION | MI | 48360 | 1566 |
| VALEO | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | 1116 |
| VALEO | 1555 LYELL AVE | PO BOX 230 | | | ROCHESTER | NY | 14606 | 2123 |
| VALEO | 2258 ALLEN STREET EXT | | | | JAMESTOWN | NY | 14701 | 2330 |
| VALEO | 4100 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1570 |
| VALEO | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450 | 8425 |
| VALEO | ANTHONY MIKOY | C/O JAMESTOWN CONTAINER CORP | 2345 WALDEN AVE | | BUFFALO | NY | 14225 | |
| VALEO | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | | |
| VALEO | FERNANDA BARRALES | VALEO WIPER SYSTEMS | AV. CIRCUITO MEXICO #160 PARQU | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| VALEO | JIM MCALINDON | VALEO GROUP | MANZANA 4 LOTE 1 | | HENDERSON | KY | 42420 | |
| VALEO | LEECROFT CLARKE | TRUCK DIVISION | 2258 ALLEN STREET | | STERLING HEIGHTS | MI | 48312 | |
| VALEO | PAT O'BRIEN | BRIARFIELD STATION | 310 E. STREET/P.O. BOX 9368 | | ATLANTIC | IA | 50022 | |
| VALEO | PAUL VONJANKOWSKY | C/O HINJOSA FORWARDING | 801 HALLMARK, EAST INDSTL PARK | | CLINTON TWP | MI | | |
| VALEO | PO BOX 67000 | | | | DETROIT | MI | 48267 | 0002 |
| VALEO | RUI HOTTA | DIVISAO ILUMINACAO | RUA RODRIGUES DE MEDEIROS 214 | | HAGEN POSTFACH 2860 | DE | | |
| VALEO | SHIWU TOLON TANG | WUXI HIGH TECH INDUSTRIAL DEV | B11 FACTORY BLDG XIXIE ROAD | | MIAMI LAKES | FL | 33014 | |
| VALEO | SHIWU TOLON TANG | WUXI HIGH TECH INDUSTRIAL DEV | B11 FACTORY BLDG XIXIE ROAD | WUXI, JIANGSU PROV CHINA (PEOPLE'S REP) | | | | |
| VALEO | TONY MIKOY | C/O QUALITY CONTAINMENT SVCS | 3374 WALDEN AVE, SUITE 100 | DUNDALK ON CANADA | | | | |
| VALEO | 1100 BARACHEL LN | | | | GREENSBURG | IN | 47240 | 1200 |
| VALEO | 2520 ESTERS BLVD STE 100 | | | | DALLAS | TX | 75261 | |
| VALEO | 34 RUE SAINT ANDRE | | | BOBIGNY FR 81660 FRANCE | | | | |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 75017 FRANCE | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VALEO | ANTHONY MIKOY | C/O JAMESTOWN CONTAINER CORP | | | OXFORD | MI | 48371 | |
| VALEO | ANTHONY MIKOY | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | GUADALAJARA JA 44490 MEXICO | | | | |
| VALEO | ANTHONY MIKOY | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | SAN LUIS POTOSI SL 78090 MEXICO | | | | |
| VALEO | AV CIRCUIT MEXICO #160 | PARQUE IND TRES NACIONES | | SAN LUIS POTOSI CP 78395 MEXICO | | | | |
| VALEO | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | | CUIDAD JUAREZ CI 32470 MEXICO | | | | |
| VALEO | CARRETERA MATAMOROS BRECHA 115 | | | RIO BRAVO TM 88900 MEXICO | | | | |
| VALEO | DAVE PRITCHARD | 3620 SYMMES ROAD | | | GREENWOOD | IN | 46143 | |
| VALEO | GUY LUNZENFICHTER | 16, AVENUE DES PRES | | GUADALUPE NL 67190 MEXICO | | | | |
| VALEO | JENS EIMER | 6 RUE FRANCOIS CEVERT BP71014 | | | HILLSIDE | IL | 60162 | |
| VALEO | JOHN ROWAN | C/O EXEL | 41775 ECORSE RD STE 130 | | SPRING LAKE | MI | 49456 | |
| VALEO | NO 11 JIEZHIZHA RD DONGMO RD | JIANGNING ECONOMIC DEVELOPMENT ZONE | | NANJING JIANGSU CN 210039 CHINA (PEOPLE'S REP) | | | | |
| VALEO | PAT O'BRIEN | PO BOX 9368 | BRIARFIELD STATION | | HAMPTON | VA | 23670 | 0368 |
| VALEO | POSTSTRABLE 10 | | | BIETIGHEIM BISSINGEN BW 74321 GERMANY | | | | |
| VALEO | SCOTT PYLES | 3000 UNIVERSITY DRIVE | | | ROSEVILLE | MI | 48066 | |
| VALEO | STAN ROCYS | VALEO ENGINE COOLING | 1100 E BARACHEL LN | | CULLMAN | AL | 35055 | |
| VALEO | UL PRZEMYSLOWA 3 | | | SKAWINA PL 32-087 POLAND (REP) | | | | |
| VALEO | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606 | 3119 |
| VALEO | 5 ZANE GREY ST STE A | | | | EL PASO | TX | 79906 | 5212 |
| VALEO | AV CIRCUITO MEXICO NO 160 | | | SAN LUIS SL 78395 MEXICO | | | | |
| VALEO | AVENIDA DE LA TORRES 1681 | | | CUIDAD JUAREZ CI 32470 MEXICO | | | | |
| VALEO | BESTWINSKA 21 | | | CZECHOWICE DZIEDZICE PL 43-500 POLAND (REP) | | | | |
| VALEO | CHRISTOPHER RALPH | 3101 W MILITARY HWY BLDG 2 | | | BUFFALO GROVE | IL | | |
| VALEO | JAMES MC ALINDON | 172 AVE DU GENERAL LECLERC | | REYNOSA TM 87600 MEXICO | | | | |
| VALEO | JOHN ROWAN | 41775 ECORSE RD STE 130 | C/O EXEL | | BELLEVILLE | MI | 48111 | 5165 |
| VALEO | LEECROFT CLARKE | 2258 ALLEN STREET EXT | TRUCK DIVISION | | JAMESTOWN | NY | 14701 | 2330 |
| VALEO | MANZANA 4 LOTE 1 | | | TOLUCA ESTADO DE MEXICO MX 11560 MEXICO | | | | |
| VALEO | PATRICK NADEAU | 5A ZANE GREY | | QUERETARO QA 76148 MEXICO | | | | |
| VALEO | PATRICK NADEAU | C/O EXEL | 41775 ECORSE ROAD, SUITE 130 | NUERNBERG BAYERN GERMANY | | | | |
| VALEO | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606 | 2123 |
| VALEO | 19 HWANGSUNG DONG | | | KYONGJU KR 780 130 KOREA (REP) | | | | |
| VALEO | 2 RUE ANDRE BOULLE | BOITE POSTAL 150 | | CRETEIL FR 94000 FRANCE | | | | |
| VALEO | ALEJANDRO CABRERA | BESTWINSKA 21 | | | RINGWOOD | IL | | |
| VALEO | ANTHONY MIKOY | 1555 LYELL AVE | ROCHESTER OPERATIONS | | ROCHESTER | NY | 14606 | 2123 |
| VALEO | ANTHONY MIKOY | ROCHESTER OPERATIONS | 1555 LYELL AVENUE | | BURTON | MI | 48529 | |
| VALEO | FERNANDA BARRALES | VALEO WIPER SYSTEMS | AV. CIRCUITO MEXICO #160 PARQU | TOLUCA EM 52060 MEXICO | | | | |
| VALEO | PATRICK NADEAU | 5 ZANE GREY ST STE A | | | EL PASO | TX | 79906 | 5212 |
| VALEO | PAUL VONJANKOWSKY | C/O HINJOSA FORWARDING | 801 HALLMARK, EAST INDSTL PARK | | LAREDO | TX | 78045 | |
| VALEO | VALEO STR 1 | | | WEMDING BY 86650 GERMANY | | | | |
| VALEO COMPRESSOR USA, INC. | PO BOX 610870 | ATTN: PAT BREEN | | | DALLAS | TX | 75261 | 0870 |
| VALEO PYEONG HWA CO LTD | JOHN ROWAN | 41775 ECORSE RD STE 130 | C/O EXEL | | BELLEVILLE | MI | 48111 | 5165 |
| VALEO PYEONG HWA CO LTD | 1447-4 SEONGSAN-RI SEONGJU-EUP | SEONGJU-GUN | | GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | | | | |
| VALEO PYEONG HWA CO LTD | 306-70 CHANG-DONG  TALSO-GU | | | DAEGU  KYONGSANGNAM 704190 KOREA (REP) | | | | |
| VALEO PYEONG HWA CO LTD | 306-70 CHANG-DONG TALSO-GU | | | DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | | | | |
| VALEO PYEONG HWA CO LTD | JOHN ROWAN | 1447-4 SEONGSAN-RI SEONGJU-EUP | SEONGJU-GUN | | ATTLEBORO | MA | 02703 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VALEO SISTEMAS ELECTRICOS SA DE C | | | | | | | | |
| VALEO SYLVANIA LLC ( $AD) | THU LE | 1231 A AVE N | | | SEYMOUR | IN | 47274 | 3364 |
| VALEO-SYLVANIA LLC | 1231 A AVE N | | | | SEYMOUR | IN | 47274 | 3364 |
| VALEO-SYLVANIA LLC | AVENDA DE LA MONTANA 102 | | | QUERETARO QA 76220 MEXICO | | | | |
| VALEO-SYLVANIA LLC | DENNIS JORGENSEN | S.DE R.L. DE C.V. | AV DE LA MONTANA 102 | | ALBEMARLE | NC | 28001 | |
| VALEO-SYLVANIA LLC | ALICIA JONES | 1231 A AVE N | | | COOKEVILLE | TN | 38504 | |
| VALEO-SYLVANIA LLC | ALICIA JONES | 1231 A AVE N | | | SEYMOUR | IN | 47274 | 3364 |
| VALEO-SYLVANIA LLC | AVENDA DE LA MONTANA 102 | PARQUE INDUSTRIAL | | QUERETARO QA 76220 MEXICO | | | | |
| VALERO ENERGY CORPORATION | RANDELL BURWELL | 6000 N LOOP 1604 W | | | SAN ANTONIO | TX | 78249 | 1100 |
| VALERUS COMPRESSION SERVICES LP | 919 MILAM ST STE 1000 | | | | HOUSTON | TX | 77002 | 5386 |
| VALERUS COMPRESSION SERVICES LP | JIM NICHOLSON | 919 MILAM ST STE 1000 | | | HOUSTON | TX | 77002 | 5386 |
| VALERY LOUIS | | | | | | | | |
| VALIANT CORP | 9355 ANCHOR DR | | | WINDSOR ON N8N 5A8 CANADA | | | | |
| VALIANT INDUSTRIES INC | 6525 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2600 |
| VALLEN CORP | | | | | | | | |
| VALLEY CITY STEEL CO | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280 | 9321 |
| VALLEY ELECTRICAL CONSOLIDATED | 977 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | 1133 |
| VALLEY STREAM AUTOMOTIVE, INC. | INTERCOMPANY | | | | | | | |
| VALLEY STREAM MOTORS, INC. | INTERCOMPANY | | | | | | | |
| VALLEY TRANSPORTATION AUTHORITY | 3331 N 1ST ST | | | | SAN JOSE | CA | 95134 | 1906 |
| VALLIANATOS,CHRIS | 2414 VALLEYVIEW DR | | | | TROY | MI | 48098 | 5317 |
| VALOR MANUFACTURING INC | 5403 HARVESTER RD | | | BURLINGTON ON L7L 5J7 CANADA | | | | |
| VALOR MANUFACTURING INC | WILL HU | 10 BOND STREET N | | ST. THOMAS ON CANADA | | | | |
| VALORI MONTGOMERY | | | | | | | | |
| VALSPAR CORPORATION | VIRGINIA KODET | 1101 S 3RD ST | | | MINNEAPOLIS | MN | 55415 | 1259 |
| VALUE OPTIONS | 48561 ALPHA DR STE 150 | | | | WIXOM | MI | 48393 | 3458 |
| VALUE RENT A CAR | 2500 N MILITARY TRL STE 300 | | | | BOCA RATON | FL | 33431 | 6324 |
| VALUE RENTALS INC | 2000 JETPORT ROAD | | | | GREENVILLE | SC | 29652 | |
| VAMP SCREW PRODUCTS CO | DAVE TOP | 28055 FORT STREET | | | STERLING HEIGHTS | MI | 48314 | |
| VAN | | | | | | | | |
| VAN BUREN CHARTER TOWNSHIP | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111 | 5217 |
| VAN CHEVROLET | | | | | SCOTTSDALE | AZ | 85260 | 1901 |
| VAN CHEVROLET | 8585 E FRANK LLOYD WRIGHT BLVD | | | | SCOTTSDALE | AZ | 85260 | 1901 |
| VAN CHEVROLET-CADILLAC, INC. | | | | | KANSAS CITY | MO | 64118 | 4539 |
| VAN ERT ELECTRIC COMPANY, INC. | RUSS TIMMERS | 2000 PROGRESS WAY | | | KAUKAUNA | WI | 54130 | 9562 |
| VAN WAGNER | GARY GROSSMAN | 800 3RD AVE FL 28 | | | NEW YORK | NY | 10022 | 7604 |
| VAN WEBER | | | | | | | | |
| VAN-ROB INC | 1000 UNIVERSITY AVE W | | | WINDSOR ON N9A 5S4 CANADA | | | | |
| VAN-ROB INC | ALANA HOWATT X235 | CORPORATE CENTRE | 200 VANDORF SIDE ROAD | AURORA ON CANADA | | | | |
| VAN-ROB INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355 | 6460 |
| VAN-ROB INC | 25 MURAL ST | | | RICHMOND HILL ON L4B 0A2 CANADA | | | | |
| VAN-ROB INC | ALANA HOWATT | 1001 ELLESMERE RD | | | ODESSA | MO | 64076 | |
| VAN-ROB INC | ALANA HOWATT | 1001 ELLESMERE RD | | SCARBOROUGH ON CANADA | | | | |
| VAN-ROB INC | CARR A SAN LUIS DE LA PAZ 28.5 LA | | | QUERETARO QA 76220 MEXICO | | | | |
| VAN-ROB INC | CARY MANCINONE | 1021 VOLUNTEER PKY | | | ANGOLA | IN | 46703 | |
| VAN-ROB INC | CARY MANCINONE | 25 MURAL ST. PLANT #1 | | DRESDEN ON CANADA | | | | |
| VAN-ROB INC | 114 CLAYSON RD | | | NORTH YORK ON M9M 2H2 CANADA | | | | |
| VAN-ROB INC | 1200 E CHICAGO BLVD | | | | TECUMSEH | MI | 49286 | 9674 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VAN-ROB INC | 200 VANDORF SIDEROAD | | | AURORA ON L4G 0A2 CANADA | | | | |
| VAN-ROB INC | ALANA HOWATT X235 | 114 CLAYSON AVE | | | EDWARDSVILLE | KS | 66111 | |
| VAN-ROB INC | ALANA HOWATT X235 | 114 CLAYSON AVE | | | | | | |
| VAN-ROB INC | ALANA HOWATT X235 | 114 CLAYSON AVE | | NORTH YORK ON CANADA | | | | |
| VAN-ROB INC | CARR A SAN LUIS DE LA PAZ 28.5 LA | NORIA 111 COL PARQUE INDUSTRIAL | | QUERETARO QA 76220 MEXICO | | | | |
| VAN-ROB INC | 1001 ELLESMERE RD | | | SCARBOROUGH ON M1P 2W7 CANADA | | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | | AURORA ON L4G 3G8 CANADA | | | | |
| VAN-ROB INC | ALANA HOWATT | KM 28.5 CARRETERA QUERETARO | COLONIA PARQUE INDUSTRIAL | QUERETARO QA 76246 MEXICO | | | | |
| VAN-ROB INC | ALANA HOWATT X235 | CORPORATE CENTRE | 200 VANDORF SIDE ROAD | REXDALE ON CANADA | | | | |
| VAN-ROB INC | CARY MANCINONE | 1021 VOLUNTEER PKWY | | | MANCHESTER | TN | 37355 | 6460 |
| VAN-ROB INC | CARY MANCINONE | 25 MURAL ST. PLANT #1 | | RICHMOND HILL ON CANADA | | | | |
| VANCE BECKER | | | | | | | | |
| VANCON INC | JAMES ANDERSON | 123 WILLIAM ST | | | MIDDLESEX | NJ | 08846 | 2542 |
| VANDERBILT UNIVERSITY, THE | | | | | | | | |
| VANDERKAAY, ALLAN PHOTOGRAPHY | 1685 HUNTINGTON PARK APT E | | | | ROCHESTER HILLS | MI | 48309 | 2208 |
| VANDERPLAATS RESEARCH & DEVELOPMENT | 41700 GARDENBROOK RD STE 115 | | | | NOVI | MI | 48375 | 1320 |
| VANDOR, LLC | | | | | | | | |
| VANESSA | | | | | | | | |
| VANGUARD CAR RENTAL USA INC | WILSON WADE III | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | 4204 |
| VANGUARD CAR RENTAL USA INC | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | 4204 |
| VANGUARD CAR RENTAL USA INC. | 1011 TRADE COURT | | | | RALEIGH | NC | 27623 | |
| VANGUARD CAR RENTAL USA INC. | 1130 RENTAL CAR RD | | | | SARASOTA | FL | 34243 | 2100 |
| VANGUARD CAR RENTAL USA INC. | 16006 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913 | 8871 |
| VANGUARD CAR RENTAL USA INC. | 1720 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310 | 9250 |
| VANGUARD CAR RENTAL USA INC. | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | 1907 |
| VANGUARD CAR RENTAL USA INC. | 4108 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214 | 3230 |
| VANGUARD CAR RENTAL USA INC. | 5175 E. CLINTON | | | | FRESNO | CA | 93727 | |
| VANGUARD CAR RENTAL USA INC. | 5500 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 4093 |
| VANGUARD CAR RENTAL USA INC. | 5501 PORSCHE BLVD UNIT 300 | | | | CHARLESTON | SC | 29418 | 6935 |
| VANGUARD CAR RENTAL USA INC. | 6320 MCNAIR CIR | | | | SACRAMENTO | CA | 95837 | 1118 |
| VANGUARD CAR RENTAL USA INC. | BLDG 308, FED CIRL | | | | JAMAICA | NY | 11430 | |
| VANGUARD CAR RENTAL USA INC. | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | 06096 | |
| VANGUARD CAR RENTAL USA INC. | GREATER PITTS INT APT | | | | CORAOPOLIS | PA | 15108 | |
| VANGUARD CAR RENTAL USA INC. | MCGHEE TYSON AIRPORT | | | | ALCOA | TN | 37701 | |
| VANGUARD CAR RENTAL USA INC. | 1000 GLENN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 | |
| VANGUARD CAR RENTAL USA INC. | 10124 NATURAL BRIDGE ROAD | | | | SAINT LOUIS | MO | 63134 | |
| VANGUARD CAR RENTAL USA INC. | 10801 AIRPORT BLVD | | | | AMARILLO | TX | 79111 | |
| VANGUARD CAR RENTAL USA INC. | 2006 S 146TH ST | | | | SEATAC | WA | 98168 | 3718 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|-----------|------|-------|-------|-------|
| VANGUARD CAR RENTAL USA INC. | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 | 1513 |
| VANGUARD CAR RENTAL USA INC. | 2329 N 29TH ST/VALLEY ARPT | | | | HARLINGEN | TX | 78550 | |
| VANGUARD CAR RENTAL USA INC. | 24530 E 78TH AVE | | | | DENVER | CO | 80249 | 6388 |
| VANGUARD CAR RENTAL USA INC. | 2752 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | 2624 |
| VANGUARD CAR RENTAL USA INC. | 3230 LOOMIS ROAD | | | | HEBRON | KY | 41048 | |
| VANGUARD CAR RENTAL USA INC. | 3280 HORTH HARBOR DRIVE | | | | SAN DIEGO | CA | 92101 | |
| VANGUARD CAR RENTAL USA INC. | 3450 EAST AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |
| VANGUARD CAR RENTAL USA INC. | 3600 NATURALLY FRESH BLVD | | | | COLLEGE PARK | GA | 30349 | 2910 |
| VANGUARD CAR RENTAL USA INC. | 5401 N MARTIN LUTHER KING BLVD UNIT 392 | | | | LUBBOCK | TX | 79403 | 9715 |
| VANGUARD CAR RENTAL USA INC. | 6211 TIPPIN AVE | | | | PENSACOLA | FL | 32504 | 8221 |
| VANGUARD CAR RENTAL USA INC. | 760 AIRPORT LANE | | | | NASHVILLE | TN | 37217 | |
| VANGUARD CAR RENTAL USA INC. | 8400 AIRPORT BLVD. BLDG. #49 | | | | MOBILE | AL | 36608 | |
| VANGUARD CAR RENTAL USA INC. | KEAHOLE-KONA AIRPORT | | | | KAILUA KONA | HI | 96740 | |
| VANGUARD CAR RENTAL USA INC. | MPLS./ST. PAUL INT'L AIRPORT | | | | SAINT PAUL | MN | 55111 | |
| VANGUARD CAR RENTAL USA INC. | PO BOX 9082 | | | | ALBUQUERQUE | NM | 87119 | 9082 |
| VANGUARD CAR RENTAL USA INC. | SPOKANE INTERNATIONAL AIRPORT | | | | SPOKANE | WA | 99219 | |
| VANGUARD CAR RENTAL USA INC. | 2627 HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| VANGUARD CAR RENTAL USA INC. | 3106 PELEKE ST | | | | LIHUE | HI | 96766 | 1460 |
| VANGUARD CAR RENTAL USA INC. | 3720 SOUTH 26TH AVE. DFW AIRPORT | | | | DALLAS | TX | 75261 | |
| VANGUARD CAR RENTAL USA INC. | 4000 TERMINAL DR STE 103 | | | | LEXINGTON | KY | 40510 | 9645 |
| VANGUARD CAR RENTAL USA INC. | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 | |
| VANGUARD CAR RENTAL USA INC. | 6855 BERMUDA RD | | | | LAS VEGAS | NV | 89119 | 3607 |
| VANGUARD CAR RENTAL USA INC. | 7001 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153 | 3234 |
| VANGUARD CAR RENTAL USA INC. | 7600 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | 4005 |
| VANGUARD CAR RENTAL USA INC. | 884 W MOKUEA PL | | | | KAHULUI | HI | 96732 | 2307 |
| VANGUARD CAR RENTAL USA INC. | 9310 RENTAL CAR LN | | | | AUSTIN | TX | 78719 | 2412 |
| VANGUARD CAR RENTAL USA INC. | BLDG 338, LUCAS DRIVE | | | | DETROIT | MI | 48242 | |
| VANGUARD CAR RENTAL USA INC. | NEWARK INTL AIRPORT BLDG #25 | | | | NEWARK | NJ | 07105 | |
| VANGUARD CAR RENTAL USA INC. | | | | | | | | |
| VANGUARD CAR RENTAL USA INC. | 119 E. REED AVE | | | | ALEXANDRIA | VA | 22305 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VANGUARD CAR RENTAL USA INC. | 1300 BROOKS AVE | | | | ROCHESTER | NY | 14624 | 3116 |
| VANGUARD CAR RENTAL USA INC. | 143 SOUTH HANGER DRIVE | | | | JACKSON | MS | 39208 | |
| VANGUARD CAR RENTAL USA INC. | 165 98TH AVE | | | | OAKLAND | CA | 94603 | 1003 |
| VANGUARD CAR RENTAL USA INC. | 2323 FAIRCHILD CT | | | | OMAHA | NE | 68110 | 2633 |
| VANGUARD CAR RENTAL USA INC. | 2555 AVIATION BLVD | | | | RENO | NV | 89502 | 4499 |
| VANGUARD CAR RENTAL USA INC. | 2601 S FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33316 | 4017 |
| VANGUARD CAR RENTAL USA INC. | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131 | 1206 |
| VANGUARD CAR RENTAL USA INC. | 4000 NW 31ST ST | | | | MIAMI | FL | 33142 | 5649 |
| VANGUARD CAR RENTAL USA INC. | 44 IDA J GADSDEN DR | | | | SAVANNAH | GA | 31408 | |
| VANGUARD CAR RENTAL USA INC. | 5111 W SPRUCE ST | | | | TAMPA | FL | 33607 | 7219 |
| VANGUARD CAR RENTAL USA INC. | 6319 BRYAN BLVD | | | | GREENSBORO | NC | 27409 | 9418 |
| VANGUARD CAR RENTAL USA INC. | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010 | 1704 |
| VANGUARD CAR RENTAL USA ONC. | | | | | | | | |
| VANGUARD CAR RENTAL USA, INC. | | | | | | | | |
| VANGUARD FIRE & SUPPLY CO | 2101 MARTINDALE AVE SW | PO BOX 9218 | | | GRAND RAPIDS | MI | 49509 | 1837 |
| VANGUARD GLOBAL SERVICES INC | | | | | | | | |
| VANGUARD GLOBAL SERVICES INC | MARK BATES | 265 EXPORT BLVD | | MISSISSAUGA ON L5S 1Y1 CANADA | | | | |
| VANHOWE,KEVIN S | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| VANI QUALITY QUEST INC | 1000 JOHN R RD STE 209 | | | | TROY | MI | 48083 | 4317 |
| VANNATTER GROUP INC | 102 ARNOLD ST | | | WALLACEBURG ON N8A 3P4 CANADA | | | | |
| VANNATTER GROUP INC | DAVID BELLFY X242 | SOLUS MANUFACTURING | 102 ARNOLD STREET | JAGUARIUNA 13820 BRAZIL | | | | |
| VANNATTER GROUP INC | DAVID BELLFY X242 | SOLUS MANUFACTURING | 102 ARNOLD STREET | WALLACEBURG ON CANADA | | | | |
| VANNGUARD UTILITY PARTNER, INC. | RANDY BERN | 1601 48TH ST | | | WEST DES MOINES | IA | 50266 | |
| VANTAGE INDUSTRIES LLC | 3270 LAPEER RD | | | | AUBURN HILLS | MI | 48326 | |
| VANZURA,CEDRIC J | 5 MELVILLE WALK | | | | HINGHAM | MA | 02043 | 1349 |
| VAPRO INTERNATIONAL S.R.L. | | | | | | | | |
| VARBROS CORP | MELISSA MOTLEY | 16025 BROOKPARK ROAD | | | YORKVILLE | TN | | |
| VARBROS CORP | 16025 BROOKPARK RD | | | | CLEVELAND | OH | 44142 | 1623 |
| VAREL INTERNATIONAL | MIKE LEFEBVRE | 1434 PATTON PLACE | | | CARROLLTON | TX | 75007 | |
| VARIAN INC | 121 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | 3125 |
| VARIATION REDUCTION SOLUTIONS INC | 46999 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2486 |
| VARO ENGINEERS INC | 2751 TULLER PKWY STE 100 | | | | DUBLIN | OH | 43017 | 2317 |
| VARROC POLYMERS PRIVATE LTD | L 6/2 MIDC INDUSTRIAL AREA WALUJ | | | AURANGABAD IN 431136 INDIA | | | | |
| VARROC POLYMERS PRIVATE LTD | GUT NO 99 VILLAGE PHAROLA TALUKA | | | AURANGABAD 431105 INDIA | | | | |
| VARROC POLYMERS PRIVATE LTD | GUT NO 99 VILLAGE PHAROLA TALUKA | PAITHAN | | AURANGABAD IN 431105 INDIA | | | | |
| VARSITY PROMOTIONS | | | | | | | | |
| VASANT PONKSHE | | | | | | | | |
| VASAV SWAMINATHAN | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VASTERA, INC | | | | | | | | |
| VASTERA, INC. | CONTRACTS ADMINISTRATOR | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | |
| VAUGHN | | | | | | | | |
| VAUGHN R ARNOLD | | | | | | | | |
| VAUXHALL POWERTRAIN LIMITED | INTERCOMPANY | | | | | | | |
| VCONVERTER CORP | 11039 HI TECH DR | | | | WHITMORE LAKE | MI | 48189 | 9133 |
| VCR ACTIVE MEDIA LTD | | | | | | | | |
| VECTOR ENGINEERING CO | 3131 RULER DR | | | | COMMERCE TOWNSHIP | MI | 48390 | 1675 |
| VECTOR INFORMATIK GMBH | ARNOLD FRANZ, VICE PRESIDENT OF OPERATIONS | 39500 ORCHARDHILLS PLACE | SUITE 550 | | NOVI | MI | 48375 | |
| VECTOR INFORMATIK GMBH | | | | | | | | |
| VECTOR INFORMATIK GMBH | 39500 ORCHARD HILL PL DR | STE 190 | | | NOVI | MI | 48375 | |
| VECTOR INFORMATIK GMBH | 39500 ORCHARD HILL PL STE 550 | | | | NOVI | MI | 48375 | 5378 |
| VECTOR INFORMATIK GMBH | ARNOLD FRANTZ | 39500 ORCHARD HILL PL STE 550 | | | NOVI | MI | 48375 | 5378 |
| VECTOR SCM ASIA PACIFIC PTE., LTD. | INTERCOMPANY | | | | | | | |
| VECTOR SCM AUSTRALIA PTY., LTD. | INTERCOMPANY | | | | | | | |
| VECTOR SCM CANADA ULC | INTERCOMPANY | | | | | | | |
| VECTOR SCM DO BRASIL LTD. | INTERCOMPANY | | | | | | | |
| VECTOR SCM MEXICO S. DEL DE CV | INTERCOMPANY | | | | | | | |
| VECTOR SCM SHANGHAI CO., LTD. | INTERCOMPANY | | | | | | | |
| VECTOR SCM, GMBH | INTERCOMPANY | | | | | | | |
| VECTOR SCM, LLC | INTERCOMPANY | | | | | | | |
| VECTREN CORPORATION | PAT TYRING | 1 N MAIN ST | | | EVANSVILLE | IN | 47711 | 5446 |
| VECTREN ENERGY DELIVERY OF INDIANA | DOUGLAS A. KARL | ONE VECTREN SQUARE | | | EVANSVILLE | IN | 47708 | |
| VECTREN ENERGY DELIVERY OF OHIO | MR. THOMAS BAILEY | 1 N MAIN ST | | | EVANSVILLE | IN | 47711 | 5446 |
| VECTREN ENERGY DELIVERY OF OHIO | BRIAN VOLPATTI | 1 N MAIN ST | | | EVANSVILLE | IN | 47711 | 5446 |
| VEGA CORPORATION LIMITED | FRANCES HOUSE, SANDPIPER COURT,CHESTER BUSINESS PARK | | CHESTER, UK CH4 9QU ENGLAND | | | | | |
| VEHATTIRE | | | | | | | | |
| VEHICLE ACCESSORY CENTER | RUSTY HOYT-GENERAL MANAGER | 9400 7TH ST STE C2 | | | RCH CUCAMONGA | CA | 91730 | 5670 |
| VEHICLE DYNAMICS INC | 21102 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225 | 1727 |
| VEHICLE LIGHTING CORP | 11000 MILLHAVEN RD | | | | MONROE | LA | 71203 | 8951 |
| VEHICLE LIGHTING CORP | 300 GALLERIA OFFICENTRE STE 300 | | | | SOUTHFIELD | MI | 48034 | 8424 |
| VEHICLE LIGHTING CORP | BROCK JOHNSON | 2915 DR MARTIN LUTHER KING JR BLVD | | | ANDERSON | IN | 46016 | 4848 |
| VEHICLE LIGHTING CORP | 2915 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016 | 4848 |
| VEHICLE LIGHTING CORP | BROCK JOHNSON | 2915 PENDLETON AVENUE | | | GRAPEVINE | TX | 76051 | |
| VEHICLE LIGHTING CORP | | | | | SOUTHFIELD | MI | 48034 | 8424 |
| VEHICLE MAINT FACILITY | | | | | | | | |
| VEHICLE OUTFITTERS | | | | | | | | |
| VEHICLE RECYCLING PARTNERSHIP LLC | 1000 TOWN CENTER DRIVE | SUITE 300 | | | SOUTHFIELD | MI | | |
| VEHICLE RESEARCH & DEVELOPMENT | | | | | | | | |
| VEHICLE RESEARCH & DEVELOPMENT INC | 3863 VAN DYKE RD | PO BOX 469 | | | ALMONT | MI | 48003 | 8049 |
| VEIT TOOL & GAGE INC | 303 S DAYTON ST | | | | DAVISON | MI | 48423 | 1501 |
| VELCRO INC | CLARK COUYOUMJIAN | 406 BROWN AVE | | | MANCHESTER | NH | 03103 | 7202 |
| VELCRO INC | CLARK COUYOUMJIAN | 406 BROWN AVENUE | | | ATHENS | AL | 35611 | |
| VELCRO INDUSTRIES NV | 406 BROWN AVE | | | | MANCHESTER | NH | 03103 | 7202 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VELCRO INDUSTRIES NV | C/O TARMA TRUST MANAGEMENT NV | | | WILLEMSTAD 00000 NETHERLANDS ANTILLES | | | | |
| VELIKO ILIEV | | | | | | | | |
| VELIU,SHPETIM S | 20036 MYRON DR | | | | LIVONIA | MI | 48152 | 1267 |
| VELLUMOID INC | ANNE LAMARSH | 54 ROCKDALE STREET | | | FREMONT | OH | 43420 | |
| VELLUMOID INC | ANNE LAMARSH | 54 ROCKDALE ST | | | WORCESTER | MA | 01606 | 1928 |
| VELODYNE ACOUSTICS INC | 345 DIGITAL DR | | | | MORGAN HILL | CA | 95037 | 2878 |
| VELVAC INC | 2405 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | 2709 |
| VELVAC INC | DAVE OTTO | 2900 S 160TH ST | | | NEW BERLIN | WI | 53151 | 3606 |
| VELVAC INC | DAVE OTTO | 2900 S 160TH ST | | | OXFORD | MI | 48371 | |
| VENATOR CONSULTING GROUP | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084 | 4764 |
| VENCE LONE STAR MOTORS, INC. | INTERCOMPANY | | | | | | | |
| VENCHURS GLOBAL LLC | 800 S CENTER ST | | | | ADRIAN | MI | 49221 | 3959 |
| VENCHURS GLOBAL LLC | DAN CLAUDEPIERRE | 800 CENTER STREET | | CONCORD ON CANADA | | | | |
| VENKATA RATNAM | | | | | | | | |
| VENTCON INC | 500 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101 | 3027 |
| VENTRA PLASTICS | 2800 KEW DR | | | WINDSOR ON N8T 3C6 CANADA | | | | |
| VENTURA FOODS, LLC | MARK MARAGAY | 40 POINTE DR | | | BREA | CA | 92821 | 3698 |
| VENTURA INDUSTRIES LLC | 80 LAUREL ST | | | | KEENE | NH | 03431 | 4278 |
| VENTURE EXPRESS INC | BRAD ALLEN | 131 INDUSTRIAL BLVD | | | LA VERGNE | TN | 37086 | 4108 |
| VENTURE HOLDINGS TRUST | 333 GORE RD | | | | CONNEAUT | OH | 44030 | 2909 |
| VENTURE HOLDINGS TRUST | 33662 JAMES J POMPO DR | | | | FRASER | MI | 48026 | 3466 |
| VENTURE HOLDINGS TRUST | 1741 SYDNEY RD | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | | |
| VENTURI AUTOMOBILES | 7, RUE DU GABIAN | MC 98000, MONACO | | MONACO | | | | |
| VENTURI, INC. | MITCH MARTIN | 6856 YORK ST | | | DENVER | CO | 80229 | 7342 |
| VEOLIA ENVIROMENTAL SERVICES | MICHAEL TEPATTI | 41700 6 MILE RD STE 100 | | | NORTHVILLE | MI | 48168 | 3460 |
| VEOLIA ENVIRONNEMENT | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | 2203 |
| VEOLIA ENVIRONNEMENT | 2701 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | 0027 |
| VEOLIA ENVIRONNEMENT | PO BOX 70610 | | | | CHICAGO | IL | 60673 | 0001 |
| VEOLIA ENVIRONNEMENT | 250 AIRSIDE DR | AIRSIDE BUSINESS PARK | | | MOON TOWNSHIP | PA | 15108 | 2793 |
| VEOLIA ENVIRONNEMENT | 1980 HIGHWAY 146 N | | | | LA PORTE | TX | 77571 | 3292 |
| VEOLIA ENVIRONNEMENT | 101 W WASHINGTON ST STE 1400 | | | | INDIANAPOLIS | IN | 46204 | 3419 |
| VEOLIA ENVIRONNEMENT | 310 W 1ST ST | | | | MARION | IN | 46952 | 3853 |
| VEOLIA ENVIRONNEMENT | 3830 PACKARD ST STE 120 | | | | ANN ARBOR | MI | 48108 | 2051 |
| VEOLIA WATER | KEVIN MCDANIEL | 101 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| VERA RICHARDS | | | | | | | | |
| VERI-TEK INTERNATIONAL CORP | 50120 PONTIAC TRL | | | | WIXOM | MI | 48393 | 2019 |
| VERI-TEK INTERNATIONAL CORP | | | | | | | | |
| VERICORR PACKAGING LLC | 16740 BIRKDALE COMMONS PKY | | | | HUNTERSVILLE | NC | 28078 | |
| VERISIGN INC | ATTN: CONTRACTS ADMINISTRATOR | 40 WASHINGTON ST STE 20 | | | WELLESLEY HILLS | MA | 02481 | 1815 |
| VERISURF SOFTWARE INC | 1553 N HARMONY CIR | | | | ANAHEIM | CA | 92807 | 6003 |
| VERITAS SOFTWARE | | | | | | | | |
| VERITAS SOFTWARE GLOBAL CORPORATION | GENERAL COUNSEL | 350 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | 2202 |
| VERIZON | CUSTOMER CARE | PO BOX 660748 | | | DALLAS | TX | 75266 | 0748 |
| VERIZON BUSINESS NETWORK SERVICES | MICHAEL KOZAK | 1 VERIZON WAY | 295 N. MAPLE AVE. | | BASKING RIDGE | NJ | 07920 | 1025 |
| VERIZON CALIFORNIA | CUSTOMER CARE | PO BOX 9688 | | | MISSION HILLS | CA | 91346 | 9688 |
| VERIZON COMMUNICATIONS INC | 1720 LAKEPOINTE DR STE 100 | | | | LEWISVILLE | TX | 75057 | 6425 |
| VERIZON COMMUNICATIONS INC | 32661 EDWARD AVE | MADISON HEIGHTS INDUSTRIAL PAR | | | MADISON HEIGHTS | MI | 48071 | 1448 |
| VERIZON COMMUNICATIONS INC | C/O VERIZON COMMUNICATIONS INC. | 1 VERIZON WAY | ATTN: JOHN W. DIERCKSEN | | BASKING RIDGE | NJ | 07920 | 1025 |
| VERIZON COMMUNICATIONS INC | SULEIMAN HESSAI VP PRICING AND CONTRACT MGT. | 32661 EDWARD AVE | MADISON HEIGHTS INDUSTRIAL PAR | | MADISON HEIGHTS | MI | 48071 | 1448 |
| VERIZON COMMUNICATIONS INC | 1 TOWNE SQ STE 900 | | | | SOUTHFIELD | MI | 48076 | 3721 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VERIZON COMMUNICATIONS INC | DIRECTOR- CONTRACTS MGT. AND ADMINISTRATION | 30 INDEPENDENCE BLVD | LEGAL DEPARTMENT 3RD FLOOR | | WARREN | NJ | 07059 | 6747 |
| VERIZON COMMUNICATIONS INC | | | | | | | | |
| VERIZON COMMUNICATIONS INC | 1 VERIZON WAY | MAIL STOP 4AW100 | | | BASKING RIDGE | NJ | 07920 | 1025 |
| VERIZON COMMUNICATIONS INC | 26999 CENTRAL PARK BLVD STE 20 | | | | SOUTHFIELD | MI | 48076 | |
| VERIZON COMMUNICATIONS INC | 4151 ASHFORD DUNWOODY RD STE | | | | ATLANTA | GA | 30319 | |
| VERIZON COMMUNICATIONS INC | VICE PRESIDENT - MARKETING WITH COPY TO COUNSEL - SALES & DISTRIBUTION | 30 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | 6747 |
| VERIZON COMMUNICATIONS INC | 1 VERIZON PL MC GA1A2BCD | | | | ALPHARETTA | GA | 30004 | |
| VERIZON COMMUNICATIONS INC | 1120 SANCTUARY PKY | | | | ALPHARETTA | GA | 30009 | |
| VERIZON COMMUNICATIONS INC | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921 | 2120 |
| VERIZON COMMUNICATIONS INC | 2809 BUTTERFIELD RD STE 200 | | | | OAK BROOK | IL | 60523 | 1164 |
| VERIZON PENNSYLVANIA | | | | | | | | |
| VERIZON SERVICES CORP. | JOHN HEENAN | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| VERIZON SOUTHWEST | CUSTOMER CARE | PO BOX 920041 | | | DALLAS | TX | 75392 | 0041 |
| VERIZON/BELL ATLANTIC | | | | | | | | |
| VERIZON/GTE | | | | | | | | |
| VERMOEGENSVERWALTUNG SCHULER VOITH | MAX JOSEPH STR 7 | | | MUENCHEN BY 80333 GERMANY | | | | |
| VERMOEGENSVERWALTUNG SCHULER VOITH | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187 | 4288 |
| VERMOEGENSVERWALTUNG SCHULER VOITH | | | | | | | | |
| VERNAY LABORATORIES INC | PAULA FUGATE | 804 GREENBELT PARKWAY | | | GRAND RAPIDS | MI | 49505 | |
| VERNIN ADKINS | | | | | | | | |
| VERNON HASTINGS | | | | | | | | |
| VERNON WOLFE | | | | | | | | |
| VERNONN HASTINGS | | | | | | | | |
| VERONICA | | | | | | | | |
| VERONICA OKYERE | | | | | | | | |
| VERONICA THOMAS | | | | | | | | |
| VERSA HANDLING CO INC | 12995 HILLVIEW ST | | | | DETROIT | MI | 48227 | 4000 |
| VERSACOM INC. | | | | | | | | |
| VERSATECH INDUSTRIES LTD | PANKAJ PATEC | 210 BARTOR ROAD | | AMHERSTBURG ON CANADA | | | | |
| VERSATECH INDUSTRIES LTD | | | | | | | | |
| VERSATUBE CORP | SID KARSNEY | 4755 ROCHESTER RD | | | TROY | MI | 48085 | 4963 |
| VERSATUBE CORP | SID KARSNEY | 4755 ROCHESTER | | | NORTH VERNON | IN | 47265 | |
| VERTITO BLY | | | | | | | | |
| VERWALTUNGSGESELLSCHAFT GEIGER TECH | FRIEDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | | |
| VERWALTUNGSGESELLSCHAFT GEIGER TECH | FRIEDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | | |
| VESCO OIL CORP | 1900 E WARREN AVE | | | | DETROIT | MI | 48207 | 1143 |
| VESCO OIL CORP | 16055 W 12 MILE RD | PO BOX 525 | | | SOUTHFIELD | MI | 48076 | 2909 |
| VESTAL CORP | 400 S WOODS MILL RD STE 100 | | | | CHESTERFIELD | MO | 63017 | 3427 |
| VESTAR CAPITAL PARTNERS V, LP | BRIAN RATZAN | 245 PARK AVENUE | 41ST FLOOR | | NEW YORK | NY | 10167 | |
| VESTAR INC OF DELAWARE | TOM PATTEN, VICE PRESIDENT, US REGION | 139 EAST FOURTH STREET, ROOM 100C | | | CINCINNATI | OH | 45202 | |
| VESTAR INC, OF DELAWARE | 139 EAST FOURTH STREET, ROOM 100C | | | | CINCINNATI | OH | 45202 | |
| VESTAR, INC | G-3100 VAN SLYKE ROAD | | | | FLINT | MI | | |
| VESTAS AMERICAN WIND TECHNOLOGY | SALLY WALBERT | 1881 SW NAITO PKWY | | | PORTLAND | OR | 97201 | |
| VESUVIUS AMERICAS | JAY EHLMAN | 1404 NEWTON DR | | | CHAMPAIGN | IL | 61822 | 1069 |
| VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103 | 1704 |
| VETTE ESSENTIALS INC. | SANDY KING | 1808 STAR BATT DR | | | ROCHESTER HILLS | MI | 48309 | 3709 |
| VETTE MASTERS INC. | THOMAS PAYNE | 5121 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23462 | 4227 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | GOODYEAR EL PASO WAREHOUSE | 1457 ZUMA NORTE | | EL PASO | TX | 79936 | |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | C/O CLEVELAND METAL PROCESSING | 20303 1ST AVE | | ROMULUS | MI | 48174 | |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | C/O PANALPINA INC | 11505 S. WAYNE ROAD, STE 100 | | CLINTON TWP | MI | 48036 | |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | PO BOX 638 | | | PACOIMA | CA | 91331 | |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | SOUTH WAYNE STREET BOX 288 | | | SAINT MARYS | OH | 45885 | |
| VEYANCE TECHNOLOGIES INC | 101 MOUNTAIN RD | | | COLLINGWOOD ON L9Y 3Z9 CANADA | | | | |
| VEYANCE TECHNOLOGIES INC | 102 COOK RD | | | | HASTINGS | MI | 49058 | 9629 |
| VEYANCE TECHNOLOGIES INC | 1115 S WAYNE ST | | | | SAINT MARYS | OH | 45885 | 2827 |
| VEYANCE TECHNOLOGIES INC | 1195 RUE TAILLON | | | QUEBEC QC G1N 3V2 CANADA | | | | |
| VEYANCE TECHNOLOGIES INC | CARRETERA PANAMERICANA KM 135 | | | DELICIAS CI 33000 MEXICO | | | | |
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | 101 MOUNTAIN RD | | COLLINGWOOD ON CANADA | | | | |
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | 101 MOUNTAIN RD | | PORT HOPE ON CANADA | | | | |
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | GOODYEAR EL PASO WAREHOUSE | 1450 PULLMAN STREET | | TIPP CITY | OH | 45371 | |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | PO BOX 83248/4021 | | | ST MARYS | OH | 45885 | |
| VEYANCE TECHNOLOGIES INC | MIKE ZENO | 1195 TAILLON RU | | QUEBEC CITY ON CANADA | | | | |
| VEYANCE TECHNOLOGIES INC | | | | | | | | |
| VEYANCE TECHNOLOGIES INC | 100 GALLERIA OFFICE CTR STE 10 | | | | SOUTHFIELD | MI | 48034 | |
| VEYANCE TECHNOLOGIES INC | 1450 PULLMAN ST | | | | EL PASO | TX | 79936 | |
| VEYANCE TECHNOLOGIES INC | 17 DASHA RD | SIFANG DISTICT | | QINGDAO SHANDONG CN 266042 CHINA (PEOPLE'S REP) | | | | |
| VEYANCE TECHNOLOGIES INC | 4021 N 56TH ST | | | | LINCOLN | NE | 68504 | 1708 |
| VEYANCE TECHNOLOGIES INC | 703 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333 | |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | PO BOX 83248/4021 | | | LINCOLN | NE | | |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | SOUTH WAYNE STREET BOX 288 | | | BATTLE CREEK | MI | 49015 | |
| VEYANCE TECHNOLOGIES INC | MIKE ZENO | 1195 TAILLON RU | | BRADFORD ON CANADA | | | | |
| VF IMAGEWEAR, INC. | | | | | | | | |
| VF IMAGEWEAR, INC. | ATTN: LEGAL DEPARTMENT | 545 MARRIOTT DR. | | | NASHVILLE | TN | 37214 | |
| VH HOLDINGS INC | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | 1577 |
| VI ENGINEERING | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331 | 5750 |
| VI ENGINEERING INC | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331 | 5750 |
| VI-SPEC INC | 24381 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336 | 1917 |
| VIA METROPOLITAN INTRANSIT | | | | | | | | |
| VIACOM | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| VIASYSTEMS GROUP INC | 11970 PELLICANO DR STE 200 | | | | EL PASO | TX | 79936 | 7288 |
| VIB/CON INC | 494 E MORLEY DR | PO BOX 2023 | | | SAGINAW | MI | 48601 | 9402 |
| VIBE MEDIA GROUP, INC. | OLIVIA SCOTT-PERKINS | 120 WALL ST FL 21 | | | NEW YORK | NY | 10005 | 4024 |
| VIBRANT MEDIA INC. | JOHN SEDLAK | 565 5TH AVE FL 15 | | | NEW YORK | NY | 10017 | 2485 |
| VIBRATION CONTROL TECHNOLOGIES LLC | 1496 GERBER ST | | | | LIGONIER | IN | 46767 | 2421 |
| VIBRO/DYNAMICS CORP | 2443 BRAGA DR | | | | BROADVIEW | IL | 60155 | 3941 |
| VIBROMECH ENGINEERS & SVCS LTD | 115 INDUSTRIAL EST | PERUNGUDI - CHENNAI | | TAMILNADU IN 600096 INDIA | | | | |
| VIBROMECH ENGINEERS & SVCS LTD | BHARAT BHUSHAN | 435 MOUNTROAD | | FLERS EN ESCREBIEUX FRANCE | | | | |
| VIBROMECH ENGINEERS & SVCS LTD | BHARAT BHUSHAN | 435 MOUNTROAD | | NANDANAM MADRAS | IN | | | |
| VIC KLEY | | | | | | | | |
| VICENT BENAVENT PLA | | | | | | | | |
| VICKI CRIPPS | | | | | | | | |
| VICKI STRAIT | | | | | | | | |
| VICO CO | 262 KINGSBURY DR | | | | SUMTER | SC | 29150 | 7546 |
| VICO PRODUCTS CO | 41555 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170 | 4300 |
| VICO PRODUCTS CO | JOHN JEFFING X142 | 41555 ANN ARBOR RD. | | | CHESTERFIELD | MI | | |
| VICTAULIC COMPANY OF AMERICA | DENT FOLLWEILER | 4901 KESSLERSVILLE RD | | | EASTON | PA | 18040 | 6714 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VICTOR | | | | | | | | |
| VICTOR BEREZYUK | | | | | | | | |
| VICTOR CHAN | | | | | | | | |
| VICTOR ELKIND | | | | | | | | |
| VICTOR H RAMS JR | | | | | | | | |
| VICTOR HERNANDEZ | | | | | | | | |
| VICTOR LEE | | | | | | | | |
| VICTOR LEE | VICTOR LEE | 4901 RUE CALAIS | | | SAN JOSE | CA | 95136 | 3112 |
| VICTOR PAULK | | | | | | | | |
| VICTOR REVERON | | | | | | | | |
| VICTOR ROTH | 5664 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103 | 9086 |
| VICTOR SANTOS | | | | | | | | |
| VICTOR TREATMENT CENTERS, INC/N. VALLEY SCHOOLS/COMM SUPP SVCS | | | | | | | | |
| VICTOR WELDING SUPPLY CO | 123 S PEORIA AVE | | | | TULSA | OK | 74120 | 2003 |
| VICTORIA ANNE SMITH | | | | | | | | |
| VICTORIA REID | | | | | | | | |
| VICTORY MARINE | 5311 FM 646 EAST | | | | DICKINSON | TX | 77539 | |
| VICTORY TOYS, INC. | | | | | | | | |
| VIDAL CONDE | VIDAL CONDE | 1696 FM 892 | | | BISHOP | TX | 78343 | 5009 |
| VIDEO MONITORING SVCS OF AMERICA | 30600 TELEGRAPH RD STE 1200 | | | | BINGHAM FARMS | MI | 48025 | 5716 |
| VIDON PLASTICS INC | COREY MOILANEN | 3171 JOHN CONLEY DR | | | LAPEER | MI | 48446 | 2987 |
| VIETNAM DAEWOO MOTOR COMPANY LTD | HANOI CITY, VIETNAM | | | VIET NAM | | | | |
| VIEWPOINT SYSTEMS INC | 800 W METRO PKY | | | | ROCHESTER | NY | 14623 | |
| VIJAY OOMMEN | 18 DANTATA ROAD | BOMPAI - KANO | | KANO NIGERIA | KANO | | | |
| VIJAYAN | [NULL] | 19 1ST | | | GREAT LAKES | IL | 60088 | |
| VIKING INVESTMENTS INC | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601 | 2433 |
| VIKING PRODUCTS INC | 2476 WALDORF CT NW | | | | GRAND RAPIDS | MI | 49544 | |
| VIKING PRODUCTS INC | TERRY GRAHAM | PO BOX 141400 | | | CARO | MI | 48723 | |
| VIKING TERMITE & PEST CONTROL | DAN BRADBURY | 711 E MAIN ST | | | BRIDGEWATER | NJ | 08807 | 3340 |
| VIKING TOOL & STEEL CO INC | 1039 NIAGARA ST | | | | BUFFALO | NY | 14213 | 2006 |
| VILLAGE OF LOMBARD | | | | | | | | |
| VILLAGE OF LORDSTOWN | ATTN: BRENT B. MILHOAN, CHIEF OF POLICE | 1455 SALT SPRINGS ROAD, S.W. | | | LORDSTOWN | OH | 44481 | |
| VILLAGE OF PALATINE | | | | | | | | |
| VILLAGE OF SCHAUMBURG | | | | | | | | |
| VILLAGEEDOCKS | 1401 N TUSTIN AVE STE 230 | | | | SANTA ANA | CA | 92705 | 8686 |
| VIMERCATI S P A | 32036 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | 1420 |
| VIMERCATI SPA | FAYE BEAL | VIA BRERA 24 | | | WARREN | MI | 48089 | |
| VINAY DATTU | | | | | | | | |
| VINCE | | | | | | | | |
| VINCE ROSAUER | | | | | | | | |
| VINCENT | | | | | | | | |
| VINCENT & BRUYN ACQUISITION CV | H.FIRAT ASLAN | EXPORT DEPT | KONURALP HAMAMALTI MEVKI | | ROMULUS | MI | 48174 | |
| VINCENT & BRUYN ACQUISITION CV | KONURALP HAMAMALTI MEVK | | | DUZCE BOLU TR 81620 TURKEY | | | | |
| VINCENT & BRUYN ACQUISITION CV | LOCATELLIKADE 1 | | | AMSTERDAM 1076 AZ NETHERLANDS | | | | |
| VINCENT & BRUYN ACQUISITION CV | FIRAT ASLAN | 12 NIKOLA PETKOV ULITZA 12 | | MEXICO DF 9360 MEXICO | | | | |
| VINCENT A. JACKSON | | | | | | | | |
| VINCENT CARRICO | | | | | | | | |
| VINCENT CISERELLA | | | | | | | | |
| VINCENT G. MIONE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VINCENT INDUSTRIAL PLASTICS INC | 232 HEILMAN AVE | | | | HENDERSON | KY | 42420 | 3072 |
| VINCENT INDUSTRIAL PLASTICS INC | SCOTT ZENTHOFER X229 | 232 HEILMAN AVE | | | HENDERSON | KY | 42420 | 3072 |
| VINCENT INDUSTRIAL PLASTICS INC | SCOTT ZENTHOFER X229 | 232 HEILMAN AVENUE | | | SPARTA | IL | | |
| VINCENT LOMBARDY | | | | | | | | |
| VINCENT REILLY | | | | | | | | |
| VINCENTRIC | DAVE FREED | 5172 PROVINCIAL DR | | | BLOOMFIELD HILLS | MI | 48302 | 2532 |
| VINCENTRIC LLC | DAVID J. WURSTER | 5172 PROVINCIAL DRIVE BLOOMFIELD HILL | | | BLOOMFIELD HILLS | MI | 48302 | |
| VINEWOOD METALCRAFT INC | 9501 INKSTER RD | | | | TAYLOR | MI | 48180 | 3044 |
| VINNIE PINZONE | | | | | | | | |
| VINNY LEIPPERT | | | | | | | | |
| VINOGRADOV | | | | | | | | |
| VINTAGE CONCEPTS | | | | | | | | |
| VINTAGE GROUP, INC., THE | JOVANKA ECONOMOFF | 6150 W CHANDLER BLVD STE 4 | | | CHANDLER | AZ | 85226 | 3462 |
| VINTECH INDUSTRIES | GREG DAVIS | 609 FOLK COURT | | | PULASKI | TN | 38478 | |
| VINTECH INDUSTRIES | GREG DAVIS | 609 FOLK CT | | | IMLAY CITY | MI | 48444 | 1355 |
| VINTIQUE, INC. | MIDGE FLEENER | 1828 W SEQUOIA AVE | | | ORANGE | CA | 92868 | 1018 |
| VINYL INDUSTRIAL PAINTS INC | 1401 SYCAMORE ST | | | | WYANDOTTE | MI | 48192 | 5513 |
| VIOREL BUZATU | | | | | | | | |
| VIP DISTRIBUTING | | | | | | | | |
| VIP EXECUTIVE TRANSPORATION SERVICE | 6008 GRISSOM RD | | | | SAN ANTONIO | TX | 78238 | 2227 |
| VIPOND INC | | | | | | | | |
| VIRGIN ATLANTIC AIRWAYS, LTD. | JOE DI ROSSA | 2601 W EMPIRE AVE | | | BURBANK | CA | 91504 | 3225 |
| VIRGINIA BEARINGS & SUPPLY CO | 5808 MIDLOTHIAN TPKE | PO BOX 13326 | | | RICHMOND | VA | 23225 | 6118 |
| VIRGINIA ELECTRIC AND POWER COMPANY D/B/A/ DOMINION VIRGINIA POWER | PO BOX 26666 | 15TH - OJRP | | | RICHMOND | VA | 23261 | 6666 |
| VIRGINIA FARM BUREAU MUTUAL INSURANCE | RON DIAMOND | 12580 W CREEK PKWY | | | RICHMOND | VA | 23238 | 1110 |
| VIRGINIA INDUSTRIES INC | 1022 ELM ST | | | | ROCKY HILL | CT | 06067 | 1809 |
| VIRGINIA INDUSTRIES INC | MARY LOU LESNIEWSKI | HARTFORD BEARING CO | 1022 ELM STREET | | HARRODSBURG | KY | 40330 | |
| VIRGINIA POLYTECHNIC INSTITUTE | 201 SOUTHGATE CTR # MC0312 | | | | BLACKSBURG | VA | 24061 | 5000 |
| VIRGINIA POLYTECHNIC INSTITUTE | 3500 TRANSPORTATION RESEARCH PT | | | | BLACKSBURG | VA | 24061 | 0001 |
| VIRGINIA POLYTECHNIC INSTITUTE/VIRGINIA TECH TRANSPORTATION INSTITUTE | 3500 TRANSPORTATION RESEARCH PL | | | | BLACKSBURG | VA | 24061 | 0001 |
| VIRGINIA RV SALES, INC. | | | | | | | | |
| VIRGINIA TRUCK & TRAILER SALES, L.C. | RONNY GIBBS | 105 BROAD STREET RD | | | MANAKIN SABOT | VA | 23103 | 2217 |
| VIRGINIA, UNIVERSITY OF | | | | | | | | |
| VISALLIANCE | | | | | | | | |
| VISH SOOD | | | | | | | | |
| VISIOCORP PLC | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040 | 1892 |
| VISIOCORP PLC | CIRCUITO MEXICO 260 | COL PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI MX 78290 MEXICO | | | | |
| VISIOCORP PLC | CIRCUITO MEXICO 260 | | | SAN LUIS POTOSI MX 78290 MEXICO | | | | |
| VISIOCORP PLC | CASTLE TRADING EST EAST ST | | | FAREHAM HAMPSHIRE PO16 9SD GREAT BRITAIN | | | | |
| VISIOCORP PLC | CNR SHERRIFFS & ALDERSHOT RDS | | | LONSDALE SA 5160 AUSTRALIA | | | | |
| VISIOCORP PLC | POLIGONO INDUSTRIAL VALDEMUEL S/N | | | EPILA ZARAGOZA ES 50290 SPAIN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VISIOCORP PLC | S. MILLER 8108411759 | C/O DA HINOJOSA DEL NORTE SA | 01 723 0X 900 | | AUBURN HILLS | MI | 48057 | |
| VISIOCORP PLC | SHANNON MILLER | 1801 BUSHA HWY. | | | WAPAKONETA | OH | 45895 | |
| VISIOCORP PLC | SHANNON MILLER | C/O GEOLOGISTICS AMERICAS INC | 11600 METRO AIRPORT CENTER DR | | TROY | MI | 48084 | |
| VISION CRITICAL COMMUNICATIONS INC | 705-175 BLOOR ST E | | | TORONTO ON M4W 3R8 CANADA | | | | |
| VISION LI PRIVATE EQUITY FUND, THE | JAMES FLYNN | C/O SATELLITE AUTOMOTIVE OPR. | 6841 N ROCHESTER RD | | VISTA | CA | 92081 | |
| VISION LI PRIVATE EQUITY FUND, THE | 404 E BAY ST | | | NASSAU 00000 BAHAMAS | | | | |
| VISION LI PRIVATE EQUITY FUND, THE | AV SETE QUEDAS 1.880 | | | ITU SAO PAULO SP 13300-000 BRAZIL | | | | |
| VISION LI PRIVATE EQUITY FUND, THE | CHRIS MCDOUGALL | AV SETE QUEDAS 1880 | | | INDIANAPOLIS | IN | 46218 | |
| VISION MANUFACTURING, LTD | DARRYL CONNORS | 226 E JONES CHAPEL RD | | | DANIELSVILLE | GA | 30633 | 4014 |
| VISION MEDIA & COMMUNICATIONS LLC | INA SAMUELS-MARTINEZ | 226 W 37TH ST FL 9 | | | NEW YORK | NY | 10018 | 6657 |
| VISITING INTERNATIONAL FACULTY | JIM DALEY | 201 SAGE ROAD | | | CHAPEL HILL | NC | 27514 | |
| VISITING NURSE ASSOCIATION OF CENTRAL NEW YORK, INC. | INDI SHELBY | 1050 WEST GENESEE ST | | | SYRACUSE | NY | 13204 | |
| VISITING NURSE SERVICES OF MICHIGAN | JEFF SKEWES | 1515 CAL DR | | | DAVISON | MI | 48423 | 9016 |
| VISSCHER CARAVELLE PARTICIPATIES BV | SISALSTRAAT 85 | | | GENEMUIDEN 8281 JW NETHERLANDS | | | | |
| VISSCHER-CARAVELLE NA | BOB MEEK | 10049 HARRISON RD STE 100 | | | CRESTLINE | OH | 44827 | |
| VISSERS SALES CORP | | | | | | | | |
| VISTA ASSET MANAGEMENT | 5414 OBERLIN DR STE 230 | | | | SAN DIEGO | CA | 92121 | 4744 |
| VISTA DESIGN STUDIOS, INC. | | | | | | | | |
| VISTAGY INC | | | | | | | | |
| VISTAGY INC | CONTRACTS ADMINISTRATOR | 486 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| VISTEON CORP | | | | | | | | |
| VISTEON CORP | 101 WORKMAN CT | | | | EUREKA | MO | 63025 | 1079 |
| VISTEON CORP | 2548 DOTA | | KANI JP 509-0206 JAPAN | | | | | |
| VISTEON CORP | 6360 PORT RD | | | | GROVEPORT | OH | 43125 | 9118 |
| VISTEON CORP | DENNIS ATEN | C/O ABC GROUP FUEL SYSTEMS INC | 300 ABC BLVD | | ROSEVILLE | MI | | |
| VISTEON CORP | DEREK CHIN | 1301 JOE BATTLE BLVD | | | SOUTHFIELD | MI | 48034 | |
| VISTEON CORP | JOE CANNELLA | C/O INT'L COODINATION SERVICES | 8410 WEST BOB BULLOCK LOOP | | LAREDO | TX | 78045 | |
| VISTEON CORP | TERRI LONG-MILLER | C/O SHANGHAI HUAWEI CUBIC PRIN | NO 358 FIVE STAR RD BEICAI | | BOWLING GREEN | KY | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O TRANSNAV TECHNOLOGIES INC | 30860 SIERRA DR | | FRANKLIN | MA | 02038 | |
| VISTEON CORP | 1755 ROUTE DD | | | | MOBERLY | MO | 65270 | |
| VISTEON CORP | 2020 PROGRESS RD | | | | SPRINGFIELD | OH | 45505 | 4472 |
| VISTEON CORP | 300 NEUBEBGDA RD SONGJIANG DI | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | | |
| VISTEON CORP | 64/4 MOO 4 EASTERN SEABOARD | (RAYONG) INDL PARK | | PLUAK DAENG RAYONG TH 21140 THAILAND | | | | |
| VISTEON CORP | AV DE LA JUVENTUD PERIMETRAL | | | CHIHUAHUA CH 31020 MEXICO | | | | |
| VISTEON CORP | BLVD INTERAMERICANO NO 120 | COL PARQUE IND FINSA MONTERREY | | APODACA NL 66600 MEXICO | | | | |
| VISTEON CORP | DENNIS ATENA | 2020 PROGRESS | | | LEXINGTON | KY | | |
| VISTEON CORP | DEREK CHIN | 1301 JOE BATTLE BLVD | | | EL PASO | TX | 79936 | 0903 |
| VISTEON CORP | FRACC INDUSTRIAL DEL NORTE | | | MATAMOROS TM 87310 MEXICO | | | | |
| VISTEON CORP | JOE CANNELLA | LAMOSA | 8410 WEST BOB BULLOCK LOOP | | SAINT JOSEPH | MO | 64503 | |
| VISTEON CORP | JOE CANNELLA | NORTH PENN-VISTEON SYSTEMS | 2750 MORRIS ROAD | SILAO GJ 36100 MEXICO | | | | |
| VISTEON CORP | SACHETNI UL 1540 | | | RYCHVALD CZ 73532 CZECH (REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VISTEON CORP | TERRI LONG-MILLER | C/O NINBO MERKT AUTO PARTS CO | BEILUN DEVELOPMENT ZONE XIANGS | | SYCAMORE | IL | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O TOLDEO MOLDING & DIE INC | 375 HIGHWAY 203 | | CLEVELAND | OH | 44102 | |
| VISTEON CORP | 2750 MORRIS RD | | | | LANSDALE | PA | 19446 | 6083 |
| VISTEON CORP | 300 NEUBEBGDA RD SONGJIANG DIST | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | | |
| VISTEON CORP | 30860 SIERRA DR | | | | CHESTERFIELD | MI | 48047 | 3538 |
| VISTEON CORP | 3120 16TH ST | | | | BEDFORD | IN | 47421 | 3514 |
| VISTEON CORP | AV PARQUE INDUSTRIAL MONTERREY 608 | | | APODACA NL 66600 MEXICO | | | | |
| VISTEON CORP | GIUSEPPE CANNELLA | C/O INTERNATIONAL COORDINATION | 8410 W BOB BULLOCK LOOP | | GRAND HAVEN | MI | | |
| VISTEON CORP | JOE CANNELLA | 6360 PORT RD | VISTEON CUST. SERV. WAREHOUSE | | GROVEPORT | OH | 43125 | 9118 |
| VISTEON CORP | JOE CANNELLA | C/O INT'L COODINATION SERVICES | 8410 WEST BOB BULLOCK LOOP | | ELKHART | IN | 46514 | |
| VISTEON CORP | JOE CANNELLA | VISTEON CUST. SERV. WAREHOUSE | 6360 PORT ROAD | | UPPER SANDUSKY | OH | 43351 | |
| VISTEON CORP | NO 288 TAISHAN ROAD XINBEI DIST | | | CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | | | | |
| VISTEON CORP | STEVE MACKINNON X361 | 405 COLLEGE STREET EAST | | | MONROE | GA | 30655 | |
| VISTEON CORP | STEVE MACKINNON X361 | C/O HALLA CLIMATE CONTROL CANA | 405 COLLEGE ST E | WINDSOR ON CANADA | | | | |
| VISTEON CORP | TERRI LONG-MILLER | 101 WORKMAN COURT | | | FERNDALE | MI | | |
| VISTEON CORP | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111 | 5711 |
| VISTEON CORP | 139 COPERNICUS BLVD | | | BRANTFORD ON N3P 1N4 CANADA | | | | |
| VISTEON CORP | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | | |
| VISTEON CORP | 375 HWY 203 | | | | ELBA | AL | 36323 | |
| VISTEON CORP | 8410 W BOB BULLOCK LOOP | | | | LAREDO | TX | 78045 | |
| VISTEON CORP | BLVD INTERAMERICANO NO 120 | | | APODACA NL 66600 MEXICO | | | | |
| VISTEON CORP | DENNIS ATENA | 2020 PROGRESS RD | | | SPRINGFIELD | OH | 45505 | 4472 |
| VISTEON CORP | GIUSEPPE CANNELLA | NO 288 TAISHAN RD- XINBEI DIST | | | WALLED LAKE | MI | 48390 | |
| VISTEON CORP | JOE CANNELLA | 2750 MORRIS RD | NORTH PENN-VISTEON SYSTEMS | | LANSDALE | PA | 19446 | 6083 |
| VISTEON CORP | NO 358 FIVE STAR RD BEICAI | | | PUDONG SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | | |
| VISTEON CORP | NO 701 KAICHUANG RD GETDD | | | GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | | | | |
| VISTEON CORP | STEVE MACKINNON X361 | C/O HALLA CLIMATE CONTROL CANA | 405 COLLEGE ST E | BELLEVILLE ON CANADA | | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O POLYTECH NETTING INDUSTRIE | 235 TEXAS AVENUE | IKSAN, JUNBUK KOREA (REP) | | | | |
| VISTEON CORP | XIZHOU DEVELOPMENT ZONE XIANGSHAN | | | NINGBO ZHEJIANG CN 315722 CHINA (PEOPLE'S REP) | | | | |
| VISUAL GAGING | 6160 CORWIN AVE | | | | NEWFANE | NY | 14108 | 1121 |
| VISUAL MINING INC | CONTRACTS ADMINISTRATOR | 15825 SHADY GROVE RD STE 20 | | | ROCKVILLE | MD | 20850 | 4047 |
| VISUAL MINING INC | | | | | | | | |
| VISUAL PRODUCTIONS INC | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | 2567 |
| VITALIY PISARENKO | | | | | | | | |
| VITALY | | | | | | | | |
| VITAS HEALTHCARE CORPORATION | BRETT ANDERSEN | 100 SOUTH BISCAYNE BOULEVARD | | | MIAMI | FL | 33131 | |
| VITEC | | | | | | | | |
| VITEC | AMBER CLEVELAND | 2627 CLARK ST | | | AUBURN | IN | 46706 | |
| VITEC | 2627 CLARK ST | | | | DETROIT | MI | 48210 | 3265 |
| VITEC | AMBER CLEVELAND | 2627 CLARK ST | | | DETROIT | MI | 48210 | 3265 |
| VITRAN | MIKE NUFRIO | 751 BOWES RD | | CONCORD ON L4K 5C9 CANADA | | | | |
| VITRO SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VITRO SA DE CV | AVENIDA CENTRAL NO 101 | FRACC ESFUERZO NACIONAL | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | | |
| VITRO SA DE CV | CARRETERA A GARCIA KM 10.5 | | | GARCIA NL 66000 MEXICO | | | | |
| VITRO SA DE CV | 17800 DIX TOLEDO HWY | | | | BROWNSTOWN | MI | 48193 | 8487 |
| VITRO SA DE CV | LUIS SILVA | C/O PROGRESSIVE DISTRIBUTION C | 6307 W. FORT STREET | | DAYTON | OH | 45404 | |
| VITRO SA DE CV | ROGELIO ONTIVEROS | AVENIDA CENTRAL NO 101 | COL ESFUERZO NACIONAL | | RHEINLAND-PFALZ | DE | | |
| VITRO SA DE CV | ROGELLO ONTIVEROS | CARRETERA A GARCIA KM 10.5 | | | EL PASO | TX | 79906 | |
| VITRO SA DE CV | 1515 S NEWBURGH RD | | | | WESTLAND | MI | 48186 | |
| VITRO SA DE CV | 3900 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424 | 7277 |
| VITRO SA DE CV | CARRETERA VILLA DE GARCIA KM 10 3 | | | GARZA GARCIA NL 66000 MEXICO | | | | |
| VITRO SA DE CV | DAVID MARTINEZ | VVP AUTO GLASS | 1515 S. NEWBURGH | | MONROE | OH | 45050 | |
| VITRO SA DE CV | LUIS SILVA | 6307 W FORT ST | C/O PROGRESSIVE DISTRIBUTION C | | DETROIT | MI | 48209 | 2940 |
| VITRO SA DE CV | ROGELLO ONTIVEROS | C/O MAGNA DONNELLY | 3900 JOHN F. DONNELLY ROAD | | SHELBY TOWNSHIP | MI | 48315 | |
| VITRO SA DE CV | ROGELLO ONTIVEROS | C/O PENSTONE | 31605 GOSSETT DR | | PHARR | TX | 78577 | |
| VITRO SA DE CV | AV DEL ROBLE 660 | | | GARZA GARCIA NL 66265 MEXICO | | | | |
| VITRO SA DE CV | ROGELLO ONTIVEROS | EX-HACIENDA DE LA SANTA CRUZ S | | | LAREDO | TX | 78041 | |
| VITTORIO COSTANTINI | | | | | | | | |
| VITTORIO SCIALLA | | | | | | | | |
| VIVATAR INC | BRIAN SCHELSTRAETE | 935 E. 40TH STREET | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| VIVEK YADAV | [NULL] | 305A, AIT | | PUNE INDONESIA | PUNE | | | |
| VIVIAN I HURLEY | | | | | | | | |
| VIVIAN OTA | | | | | | | | |
| VLADIMIR | | | | | | | | |
| VLADIMIR GELFAND | | | | | | | | |
| VLADIMIR RADEV | | | | | | | | |
| VLADLEN | | | | | | | | |
| VLASTIMIL POKORNÝ | LABSKÁ 413 | OUTSIDE THE US | | HOSTINNÉ CZECH (REP) | HOSTINNÉ | | | |
| VM HOLDINGS B.V. | VM HOLDINGS B.V. | STRAWINSKYLAAN 3105 - ATRIUM | | 1077ZX, AMSTERDAM NETHERLANDS | | | | |
| VM MOTORI | VIA FERRARESE, 29 CENTO(FERRARA) 44042 ITALY | | | ITALY | | | | |
| VM MOTORI S.P.A. | VIA FERRARESE 29 | | | CENTO 44042 ITALY | | | | |
| VM MOTORI S.P.A. | VM MOTORI S.P.A. | VIA FERRARESE, 29 | | 44042 CENTO (FERRARA) ITALY | | | | |
| VMM MOTORI S.P.A. | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| VOCITI TECHNOLOGIES LLC | 912 ARCTURUS ON THE POTOMAC | | | | ALEXANDRIA | VA | 22308 | 1303 |
| VOCITI TECHNOLOGIES LLC | ANDREW CARRINGTON | 2 MCLAREN STE C | | | WALTERBORO | SC | | |
| VOCITI TECHNOLOGIES LLC | ANDREW CARRINGTON | 2 MCLAREN STE C | | | IRWINDALE | CA | 92618 | |
| VOCOLLECT INC | SUSAN M. HARTMAN, ESQ. | 1 OXFORD CTR | 301 GRANT STREET | | PITTSBURGH | PA | 15219 | 1400 |
| VOCOLLECT INC | | | | | | | | |
| VOEST-ALPINE AG | POLYNORMSTR 1 | | | SCHWAEBISCH GMUEND BW 73529 GERMANY | | | | |
| VOGEL INDUSTRIES INC | 901 CHARTIER | | | | MARINE CITY | MI | 48039 | 2325 |
| VOGEL INDUSTRIES INC | MATT LUCCHESE | 901 CHARTIER | | | MARINE CITY | MI | 48039 | 2325 |
| VOGEL INDUSTRIES INC | | | | | | | | |
| VOGEL INDUSTRIES INC | MATT LUCCHESE | 901 CHARTIER | | | ELGIN | IL | 60120 | |
| VOGEL LUBRICATION INC | 1008 JEFFERSON AVE | PO BOX 3 | | | NEWPORT NEWS | VA | 23607 | 6122 |
| VOGELSANG CORP | 1790 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | 4528 |
| VOGELSANG CORP | SUSAN WOODWARD | 1790 SWARTHMORE AVE | | | MADISON | SD | 57042 | |
| VOGT | | | | | | | | |
| VOICEAGE CORP | SYLVAIN DESJARDINS | 750 CHEMIN LUCERNE | SUITE 250 | MONTREAL QC H3R 2H6 CANADA | | | | |
| VOITH AG | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242 | 6819 |
| VOITH AG | ST POELTENER STR 43 | | | HEIDENHEIM BW 89522 GERMANY | | | | |
| VOLK CORP | 23936 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2861 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN AG | | | | 38436 WOLFSBURG, GERMANY | | | | |
| VOLKSWAGEN DO BRASIL INDUSTRIA DE VEICULOS AUTOMOTORES LTDA. | VIA ANCHIETA KM 23, S, ALA 17 | | | SAO BERNARDO DO CAMPO - SAO PAULO, BRASIL | | | | |
| VOLLAND ELECTRIC EQUIPMENT CORP | 75 INNSBRUCK DR | | | | BUFFALO | NY | 14227 | 2703 |
| VOLT INFORMATION SERVICES, INC. | 2401 N GLASSELL ST | | | | ORANGE | CA | 92865 | 2705 |
| VOLTA KRAFTFAHRZEUG ELEKTROZUBEHOER | BOSCHSTR 2 | | | MALSCH BW 76316 GERMANY | | | | |
| VOLVO FINANCIAL SERVICES A DIVISION OF VFS US LLC | JIM SORGE | 7025 ALBERT PICK ROAD | | | GREENSBORO | NC | 27409 | |
| VOLVO PENTA | 1300 VOLVO PENTA DR | | | | CHESAPEAKE | VA | 23320 | |
| VONBERG VALVE INC | | | | | | | | |
| VOORTMANS COOKIES, LTD. | BOB RICHARDSON | 4455 N SERVICE RD | | BURLINGTON ON CANADA | | | | |
| VORTECH ENGINEERING, INC. | 5351 BONSAI ST | | | | MOORPARK | CA | 93021 | 1785 |
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | 0001 |
| VORTEX MEDIA GROUP | 903 PARKVIEW BOULEVARD | | | | LOMBARD | IL | 60148 | |
| VORWERK & SOHN GMBH & CO KG | ANDREA PELSTER | UL PODGORNA 100 | | SHANGHAI 200433 CHINA (PEOPLE'S REP) | | | | |
| VORWERK & SOHN GMBH & CO KG | OBERE LICHTENPLATZER STR 336 | | | WUPPERTAL NW 42287 GERMANY | | | | |
| VORWERK & SOHN GMBH & CO KG | UL PODGOERNA 100 | | | BRODNICA PL 87-300 POLAND (REP) | | | | |
| VORWERK & SOHN GMBH & CO KG | BARMEN OBERE LICHTENPLATZER STE 336 | | | WUPPERTAL NW 42287 GERMANY | | | | |
| VOSS CHEVROLET | 100 LOOP RD | | | | CENTERVILLE | OH | 45459 | 2142 |
| VOSSLOH AG | | | | | | | | |
| VOSSLOH AG | 6255 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2667 |
| VOYAGER LEARNING CO | | | | | | | | |
| VPI ACQUISITION CORP | PAT PROPER X111 | 1 VIKING STREET | | | RIVERSIDE | MO | 64150 | |
| VPI ACQUISITION CORP | 1 VIKING ST | | | | CORRY | PA | 16407 | 2079 |
| VPI ACQUISITION CORP | PAT PROPER X111 | 1 VIKING ST | | | CORRY | PA | 16407 | 2079 |
| VPSI | STEVEN PEDERSON | 1220 RANKIN DR | | | TROY | MI | 48083 | 6004 |
| VRCS EMPREENDIMENTOS E PARTICIPA.AE | ESTR DO QUITO GORDO 1909-L11 QG | PINHAL | | CABREUVA SP 13315-000 BRAZIL | | | | |
| VRG | | | | | | | | |
| VS HOLDINGS INC | 900 WILSHIRE DR STE 203 | | | | TROY | MI | 48084 | 1600 |
| VSC CORPORATION | MICHAEL MARTIN | 10343B KINGS ACRES RD | | | ASHLAND | VA | 23005 | 8059 |
| VSEVOLOD BUHA | | | | | | | | |
| VT GRIFFIN SERVICES INC. | BOB COFFMAN | 10745 WESTSIDE WAY | | | ALPHARETTA | GA | 30009 | |
| VTI TECHNOLOGIES OY | RICK RUSSELL | ONE PARK LANE BLVD. SUITE 804 | | | CONCORD | CA | 94518 | |
| VULCAN SYSTEMS INC | 5740 F-41 | | | | OSCODA | MI | 48750 | |
| VUTEQ CORP | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324 | 9363 |
| VUTEQ CORP | 8-920 KEYES DR RR 8 | | | WOODSTOCK ON N4V 1C2 CANADA | | | | |
| VUTEQ CORP | DOC SKINNER | 3624 MUNSTER STREET, UNIT A-C | | | WARREN | MI | | |
| VWR CANLAB | | | | | | | | |
| VWR FUNDING INC | 1310 GOSHEN PKWY | PO BOX 2656 | | | WEST CHESTER | PA | 19380 | 5929 |
| VWR FUNDING INC | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510 | 1406 |
| W DOUGLAS CROWN | | | | | | | | |
| W G SLOAN INDUSTRIAL SUPPLIES | | | | | | | | |
| W K INDUSTRIES INC | 6120 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312 | 2642 |
| W K INDUSTRIES INC | KAREN HAZEL | 6120 MILLETT AVE. | | | FOWLERVILLE | MI | 48836 | |
| W L SIMPSON | | | | | | | | |
| W M SEARCY | | | | | | | | |
| W. C. WEATHERHEAD | | | | | | | | |
| W. FRED ROBINSON | PO BOX 772528 | | | | STEAMBOAT SPRINGS | CO | 80477 | 2528 |
| W. J. MOORE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| W. JACKSON AND SONS | PATRICK BRIDJLALL | 1888 NW 21ST ST | | | POMPANO BEACH | FL | 33069 | 1334 |
| W. S. BADCOCK CORP. | SHANNAN TAYLOR | 200 NW PHOSPHATE BLVD | | | MULBERRY | FL | 33860 | 2328 |
| W.CHRIS RAMMACHER | | | | | | | | |
| W.L. GORE & ASSOCIATES, INC. | LISA ADAMS | 297 BLUE BALL RD | | | ELKTON | MD | 21921 | 5337 |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | | | | | | | | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | BARI S. NICHOLS | 1530 WILSON BLVD STE 200 | | | ARLINGTON | VA | 22209 | 2447 |
| WABCO HOLDINGS INC | LUETJENBURGER STR 101 | | | MALENTE SH 23714 GERMANY | | | | |
| WABCO HOLDINGS INC | 1 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| WABCO HOLDINGS INC | 44 AVENUE ARISTIDE BRIAND | | | CLAYE SOUILLY FR 77411 FRANCE | | | | |
| WABCO HOLDINGS INC | 60 JOHNSON AVE | | | | PLAINVILLE | CT | 06062 | 1181 |
| WABCO HOLDINGS INC | BRENT FITCH | 845 LINDBERGH COURT | | COVENTRY, CV6 4QX GREAT BRITAIN | | | | |
| WABCO HOLDINGS INC | BRENT FITCH | 845 LINDBERGH CT | | | HEBRON | KY | 41048 | 8793 |
| WABCO HOLDINGS INC | BLVD ANTONIO QUIROGA #43-1 E | | | HERMOSILLO SONORA SO 83164 MEXICO | | | | |
| WABCO REDBREMSEN GMBH | BAERLOCHWEG 25 | | | MANNHEIM BW 68229 GERMANY | | | | |
| WABTEC CORPORATION | JENNIFER GOLDSTEIN | 1001 AIRBRAKE AVE | | | WILMERDING | PA | 15148 | 1036 |
| WACKENHUT CORP, THE | 4200 WACKENHUT DR STE 100 | PO BOX 109603 | | | WEST PALM BEACH | FL | 33410 | |
| WACKER NEUSON CORPORATION | DARLENE MORTENSEN | N92W15000 ANTHONY AVE | | | MENOMONEE FALLS | WI | 53051 | 1504 |
| WACO MANUFACTURING | GARY ANDERSON | 2588 N. HURON | | | ANDERSON | SC | 29621 | |
| WACOH COMPANY | C/O E GOLDSTEIN, 1177 WEST LOOP SOUTH, SUITE 400, HOUSTON | | | | HOUSTON | TX | 77027 | |
| WADE GIELZECKI | | | | | | | | |
| WADE HOOPLE | ONE GEORGIAN DRIVE | | | BARRIE ON L4M 3X9 CANADA | | | | |
| WADE LIGHTHEART | | | | | | | | |
| WADSWORTH & ASSOCIATES INC | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | 2975 |
| WAFRA INTERVEST CORP (CAYMAN) | 1 VULCAN DR | PO BOX 307 | | | HELENA | AL | 35080 | 9400 |
| WAGGONER CORP | 1400 ROCHESTER RD | | | | TROY | MI | 48083 | 6014 |
| WAGGONERS TRUCKING | DAVID WAGGONER, PRESIDENT | 5220 MIDLAND RD | | | BILLINGS | MT | 59101 | 6324 |
| WAGNER EQUIPMENT | KRIS BOHLING | 18000 SMITH RD | | | AURORA | CO | 80011 | 3511 |
| WAGNER, E R MANUFACTURING CO | MIKE BELENKY | TUBULAR PRODUCTS DIVISION | 4611 N. 32ND STREET | | LOGANSPORT | IN | | |
| WAGNER, E R MANUFACTURING CO | MIKE BELENKY | TUBULAR PRODUCTS DIVISION | 4611 N. 32ND STREET | | STERLING HEIGHTS | MI | 48310 | |
| WAGNER, E R MANUFACTURING CO | MIKE BELENKY | 4611 N 32ND ST | TUBULAR PRODUCTS DIVISION | | MILWAUKEE | WI | 53209 | 6023 |
| WAGON PLC | FABRIKSTR 6 | | | WALDASCHAFF BY 63857 GERMANY | | | | |
| WAGON PLC | 51000 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 | |
| WAGON PLC | 28025 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | 3342 |
| WAGON PLC | 3500 PARKSIDE | | | BIRMINGHAM  WEST MIDLANDS B37 7YG GREAT BRITAIN | | | | |
| WAGON PLC | BRIAN KERMAN | 28025 OAKLAND OAKS COURT | | | LAGRANGE | GA | 30240 | |
| WAGON PLC | JULIE BURGER | 28025 OAKLAND OAKS CT | | | WIXOM | MI | 48393 | 3342 |
| WAGON PLC | BRIAN KERMAN | TRIDENT | 29222 TRIDENT INDUSTRIAL BLVD | | DETROIT | MI | | |
| WAGONER JR,G RICHARD | 1155 QUARTON RD | | | | BIRMINGHAM | MI | 48009 | 4812 |
| WAIBEL ENERGY SYSTEMS INC | 815 FALLS CREEK DR | PO BOX 670 | | | VANDALIA | OH | 45377 | 9695 |
| WAINBEE LTD | | | | | | | | |
| WAINWRIGHT INDUSTRIES INC | SANDY MUNDT X3053 | 17 CERMACK BLVD. | | | DETROIT | MI | 48211 | |
| WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | | SAINT PETERS | MO | 63376 | 1019 |
| WAJAX INDUSTRIES | | | | | | | | |
| WAJAX INDUSTRIES LTD | | | | | | | | |
| WAKO CHEMICAL | 1600 BELLWOOD RD | | | | RICHMOND | VA | 23237 | 1326 |
| WAKO ELECTRONICS LTD | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299 | 2107 |
| WAKO ELECTRONICS LTD | 380 TAMADE | | | GOSE NARA JP 639-2247 JAPAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WAL-MART STORES, INC. | HEDRICK DEANA | 311 N WALTON BLVD | | | BENTONVILLE | AR | 72712 | 5044 |
| WALBRIDGE COATINGS | DAVID DIPPOLITI | 30610 E BROADWAY ST | | | WALBRIDGE | OH | 43465 | 9561 |
| WALCO CORP | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116 | 1700 |
| WALCO CORP | JEFF ROSE | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116 | 1700 |
| WALCO CORP | JEFF ROSE | 1651 EAST SUTTER ROAD | | CHIKUJO-GUN JAPAN | | | | |
| WALCO INTERNATIONAL INC | CINDY WILLIS | 7 VILLAGE CIRCLE | | | WESTLAKE | TX | 76262 | |
| WALDEMAR SOLOPA | | | | | | | | |
| WALDINGER CORP., TWC SERVICES, & QUALITY MANUFACTURER | RANDALL CROAT | 2601 BELL AVE | | | DES MOINES | IA | 50321 | 1120 |
| WALDOCH CRAFTS INC | DONALD WALDOCH | 13821 LAKE DR NE | | | FOREST LAKE | MN | 55025 | 9444 |
| WALDOCH CRAFTS, INC. | | | | | | | | |
| WALDOCH CRAFTS, INC. | 13821 LAKE DR NE | | | | FOREST LAKE | MN | 55025 | 9444 |
| WALDRON'S ANTIQUE EXHAUST | JOE TONIETTO | 25872 M-86 | | | NOTTAWA | MI | 49075 | |
| WALGREEN COMPANY | BRAD BILLY | 304 WILMOT RD | | | DEERFIELD | IL | 60015 | 4614 |
| WALKER CHEVROLET-OLDS INC | PO BOX 680998 | | | | FRANKLIN | TN | 37068 | 0998 |
| WALKER CORP | VANESSA HARO X132 | 1555 S. VINTAGE AVE | | | HOLLAND | MI | 49423 | |
| WALKER DIE CASTING INC | TOM WIETHORN | PO BOX 1189 | 1125 HIGGS RD | | LEWISBURG | TN | 37091 | 0189 |
| WALKER DIE CASTING INC | TOM WIETHORN | 1125 HIGGS RD. PO BOX 1189 | | | HAMPTON | VA | 23666 | |
| WALKER DIE CASTING INC | 1125 HIGGS RD | | | | LEWISBURG | TN | 37091 | |
| WALKER INTERNATIONAL | JAMES WILLIAMS | 70 E SUNRISE HWY STE 604 | | | VALLEY STREAM | NY | 11581 | 1233 |
| WALKER INTERNATIONAL TRANSPTN LLC | | | | | | | | |
| WALKER INTERNATIONAL TRANSPTN LLC | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581 | 1233 |
| WALKER PRODUCTS INC | ANDREW GOLIKE | WALKER PRODUCTS, INC. | 727-23 ROAD | | LIVONIA | MI | 48150 | |
| WALKER PRODUCTS INC | PAUL KIKUCHI | WALKER PRODUCTS, INC. | 727 23RD ST. | | KEARNEY | NE | | |
| WALKER TRANSPORT INC | JASON WOOD | 6539 WESTLAND WAY STE 20 | | | LANSING | MI | 48917 | 9581 |
| WALLACE FORGE CO INC | 3700 GEORGETOWN RD NE | | | | CANTON | OH | 44704 | 2626 |
| WALLACE SCHWAM | | | | | | | | |
| WALLACE WERNER | | | | | | | | |
| WALLBANK, PJ MANUFACTURING CO LTD | HWY 97 & COUNTY RD 8 | | | PLATTSVILLE ON N0J 1S0 CANADA | | | | |
| WALLBANK, PJ MANUFACTURING CO LTD | DEBORAH POMMER | HWY 97 / OXFORD RD | | PLATTSVILLE ON CANADA | | | | |
| WALLBANK, PJ MANUFACTURING CO LTD | DEBORAH POMMER | HWY 97 / OXFORD RD | | WINDSOR, ONTARIO C ON CANADA | | | | |
| WALLBANK, PJ SPRINGS INC | WALT PIONTOWSKI | 2121 BEARD STREET | | | SPRINGFIELD | TN | 37172 | |
| WALLBANK, PJ SPRINGS INC | 2121 BEARD ST | | | | PORT HURON | MI | 48060 | 6422 |
| WALLBANK, PJ SPRINGS INC | WALT PIONTOWSKI | 2121 BEARD ST | | | PORT HURON | MI | 48060 | 6422 |
| WALLENIUS WILHELMSEN LOGISTICS AS | RICHARD HEINTZELMAN | STRANDVEIEN  20 | | LYSAKER N-1320 NORWAY | | | | |
| WALLY SCHWAUSS | | | | | | | | |
| WALSH CHEVROLET | INTERCOMPANY | | | | | | | |
| WALT DISNEY COMPANY (DISNEYLAND) | | | | | | | | |
| WALT DISNEY WORLD CO. | | | | | | | | |
| WALT DISNEY WORLD-MECH.SRV.DEPT.501 | | | | | | | | |
| WALTER | | | | | | | | |
| WALTER A FRERCK | | | | | | | | |
| WALTER ANDREWS | | | | | | | | |
| WALTER ASSOCIATES - LATITUDE CONSULTING | 100 E MICHIGAN AVE STE 200 | | | | SALINE | MI | 48176 | 2300 |
| WALTER ASSOCIATES INC | 100 E MICHIGAN AVE STE 200 | | | | SALINE | MI | 48176 | 2300 |
| WALTER AVIN PAYNE | | | | | | | | |
| WALTER BANKSTON | | | | | | | | |
| WALTER DONALD SHOAF | | | | | | | | |
| WALTER DRAKE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WALTER FEDERICO LOQUAY RAMMSAUER | | | | | | | | |
| WALTER FEDY PARTNERSHIP | | | | | | | | |
| WALTER H. WIDMER | | | | | | | | |
| WALTER HOLINOTY | HONG KONG | | | HONG KONG  HONG KONG, CHINA | | | | |
| WALTER INFORMATIONSSYSTEME GMBH | | | | | | | | |
| WALTER KLEIN GMBH & CO KG | SIEBENEICKER STR 235 | | | VELBERT NW 42553 GERMANY | | | | |
| WALTER MOSER | BAS-DES-BIOUX 23 | CH SWITZERLAND | | LES BIOUX SWITZERLAND | LES BIOUX | | | |
| WALTER PITTMAN | | | | | | | | |
| WALTER PROTHEROE | | | | | | | | |
| WALTER SMITH | | | | | | | | |
| WALTER TARR | | | | | | | | |
| WALTER VANDER EYK | | | | | | | | |
| WALTER, WILLIAM E INC | 1917 HOWARD AVE | PO BOX 391 | | | FLINT | MI | 48503 | 4257 |
| WALTER, WILLIAM E INC | 1563 TREANOR ST | | | | SAGINAW | MI | 48601 | 4644 |
| WALTHAM CHEMICAL CO | 2975 BRIGHTON-HENRIETTA TOWN L | RD STE 200 | | | ROCHESTER | NY | 14623 | |
| WALTON CONSTRUCTION COMPANY, INC. | CHRIS NELSON | 3252 ROANOKE RD | | | KANSAS CITY | MO | 64111 | 3729 |
| WALTONEN ENGINEERING INC | 31330 MOUND RD | | | | WARREN | MI | 48092 | 1654 |
| WAMCO INC | BILL MOSHER | 11555 COLEY RIVER CIRCLE | | ALLISTON ON CANADA | | | | |
| WANDA BLAKE | | | | | | | | |
| WANG´S INTERNATIONAL, INC., D/B/A PILOT AUTOMOTIVE, INC. | | | | | | | | |
| WANG´S INTERNATIONAL, INC., D/B/A PILOT AUTOMOTIVE, INC. | ARIANA **SEE CC VALDEZ | 768 TURNBULL CANYON RD | | | CITY OF INDUSTRY | CA | 91745 | 1401 |
| WAP3 TECHNOLOGIES GMBH | | | | | | | | |
| WARBURG E M PINCUS & CO INC | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134 | 1452 |
| WARBURG E M PINCUS & CO INC | | | | | | | | |
| WARBURG PINCUS LLC | DANIEL ZAMLONG, PRINCIPAL | 466 LEXINGTON AVE. | | | NEW YORK | NY | 10017 | |
| WARBURG PINCUS LLC | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| WARD'S AUTOMOTIVE GROUP | 3000 TOWN CTR STE 2750 | | | | SOUTHFIELD | MI | 48075 | 1245 |
| WAREHOUSING INC | 1815 N FULTON AVE | | | | EVANSVILLE | IN | 47710 | |
| WARNER BROTHERS STUDIOS | | | | | | | | |
| WARRANT INDUSTRIAL INVESTORS A MICHIGAN LIMITED LIABILITY COMPANY | | | | | | | | |
| WARREN (CITY OF) UTIL SRVCS | 580 LAIRD AVE SE | PO BOX 670 | | | WARREN | OH | 44484 | 4231 |
| WARREN (CITY OF) WATER DIV | 1 CITY SQ STE 420 | | | | WARREN | MI | 48093 | 5290 |
| WARREN (CITY OF) WWTP MI | 1 CITY SQ STE 420 | | | | WARREN | MI | 48093 | 5290 |
| WARREN ANDERSON | | | | | | | | |
| WARREN EQUIPMENT | MELANIE KIKER | 3809 S. FM 1788 | | | MIDLAND | TX | | |
| WARREN FILLIUS | | | | | | | | |
| WARREN INDUSTRIAL INVESTORS LLC | ATTN: MANAGER | 91 W LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | 2747 |
| WARREN INDUSTRIAL INVESTORS LLC | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2747 |
| WARREN INDUSTRIAL INVESTORS, LLC | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2747 |
| WARREN INDUSTRIES INC | DOUG UDICKI | 22805 INTERSTATE DR | | | CLINTON TOWNSHIP | MI | 48035 | 3742 |
| WARREN INDUSTRIES INC | DOUG UDICKI | 22805 INTERSTATE DRIVE | | | SAVANNA | IL | | |
| WARREN INDUSTRIES INC | 22805 INTERSTATE DR | | | | CLINTON TOWNSHIP | MI | 48035 | 3742 |
| WARREN RURAL ELECTRIC CO-OP | 951 FAIRVIEW AVE | | | | BOWLING GREEN | KY | 42101 | 4937 |
| WARREN SCREW WORKS INC | BILL WOJACK | 14325 E. NINE MILE | | | NEW BALTIMORE | MI | 48047 | |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093 | 5290 |
| WARWICK HILLS GOLF & COUNTRY CLUB | | | | | | | | |
| WASFI | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WASHERS INC | JIM KHURY | 33375 GLENDALE AVE | | | CRANFORD | NJ | 07016 | |
| WASHERS INC | JIM KHURY | 33375 GLENDALE ST | | | LIVONIA | MI | 48150 | 1615 |
| WASHERS INC | 33375 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1615 |
| WASHINGTON CHEVROLET, INC. | INTERCOMPANY | | | | | | | |
| WASHINGTON GAS | JOHN PUDDY | 6801 INDUSTRIAL RD | | | SPRINGFIELD | VA | 22151 | 4206 |
| WASHINGTON GROUP | RALPH EWING | PO BOX 22 | | | BOISE | ID | 83707 | 0022 |
| WASHINGTON PENN PLASTIC CO INC | 2080 N MAIN ST | PO BOX 236 | | | WASHINGTON | PA | 15301 | 6146 |
| WASHINGTON PENN PLASTIC CO INC | DAVE ANDERSON | 80 N MAIN ST | | | WASHINGTON | PA | 15301 | 4515 |
| WASHINGTON PENN PLASTIC CO INC | 2080 N MAIN ST | | | | WASHINGTON | PA | 15301 | 6146 |
| WASHINGTON POST | | | | | | | | |
| WASHINGTON SUBURBAN SANITATION COMM | OZ FULLER | 4101 LLOYD ST | | | HYATTSVILLE | MD | 20781 | 1007 |
| WASHINGTONIAN MAGAZINE INC. | 1828 L ST NW STE 200 | | | | WASHINGTON | DC | 20036 | 5104 |
| WASTE MANAGEMENT INC | | | | | | | | |
| WASTE MANAGEMENT INC | 13940 LIVE OAK AVE | PO BOX 7814 | | | BALDWIN PARK | CA | 91706 | 1321 |
| WASTE MANAGEMENT INC | PO BOX 2563 | HWY 73 | | | PORT ARTHUR | TX | 77643 | 2563 |
| WASTE MANAGEMENT INC | PO BOX 9001158 | | | | LOUISVILLE | KY | 40290 | 1158 |
| WASTE MANAGEMENT INC | PO BOX 932599 | | | | ATLANTA | GA | 31193 | 2599 |
| WASTE MANAGEMENT INC | 100 SATURN PKWY | ATTN: LAUREN LONGLEY M-18 | | | SPRING HILL | TN | 37174 | 2492 |
| WASTE MANAGEMENT INC | 1311 N NIAGARA ST | | | | SAGINAW | MI | 48602 | 4744 |
| WASTE MANAGEMENT INC | 12200 E 13 MILE RD STE 120 | | | | WARREN | MI | 48093 | 3080 |
| WASTE MANAGEMENT INC | 2410 PACES FERRY RD SE STE 400 | | | | ATLANTA | GA | 30339 | 1816 |
| WASTE MANAGEMENT INC. | 100 SATURN PKWY | MAIL CODE 371-998-M18 | | | SPRING HILL | TN | 37174 | 2492 |
| WASTE MANAGEMENT NATIONAL SERVICES, INC. | STAN GANDERSON | 10001 FANNIN, STE 4000 | | | HOUSTON | TX | 77045 | |
| WASTE MANAGEMENT OF INDIANA LLC | 123 E TWIN BRIDGES RD | PO BOX 17 | | | DANVILLE | IN | 46122 | 9425 |
| WASTE MGMT/ANTIOCH | 100 SATURN PKWY | MAIL CODE 371-998-M18 | | | SPRING HILL | TN | 37174 | 2492 |
| WASTE PRO USA INC | JOHN JENNINGS | 2101 W STATE ROAD 434 STE 301 | | | LONGWOOD | FL | 32779 | 5053 |
| WATER SUPERSTORE INC | | | | | | | | |
| WATERFORD TWP WTR & SWR | 5240 CIVIC CENTER DR | | | | WATERFORD | MI | 48329 | 3715 |
| WATERLOO HYDROGEOLOGIC INC | 460 PHILLIP ST STE 101 | | WATERLOO ON N2L 5J2 CANADA | | | | | |
| WATERLOO, UNIVERSITY OF, CANADA | | | | | | | | |
| WATERMAN BROADCASTING CORP | STEVE PONTIUS | 3719 CENTRAL AVE | | | FORT MYERS | FL | 33901 | 8220 |
| WATERMAN TOOL & MACHINE CORP | 1032 E HURON AVE | PO BOX 1674 | | | VASSAR | MI | 48768 | 1818 |
| WATERMILL EXPRESS | DUSTAN SEPULVEDA | 177 W JESSUP ST | | | BRIGHTON | CO | 80601 | 2806 |
| WATERS CORPORATION | DOREEN TROTTIER | 5 TECHNOLOGY DR | | | MILFORD | MA | 01757 | 3681 |
| WATKINS CHEVROLET C/O WHEELER BROS | RTS 30 & 219, PO BOX 8 | | | | BOSWELL | PA | 15531 | |
| WATKINS,JOHN C | 523 DOCKSIDE CIR | | | | HOLLY | MI | 48442 | 2026 |
| WATSON CHEVROLET, INC. | | | | | TUCSON | AZ | 85705 | 6180 |
| WATSON ELECTRICAL CONSTRUCTION COMPANY | TIM PEARSON | 1500 CHARLESTON STREET | | | WILSON | NC | | |
| WATSON ENGINEERING INC | CHUCK WATSON | 16455 RACHO RD | | | WEATHERFORD | TX | 76086 | |
| WATSON ENGINEERING INC | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180 | 5210 |
| WATSON WYATT | | | | | | | | |
| WATSON WYATT | PAT POLLARO | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | | |
| WATSON WYATT & COMPANY | 1717 H STREET, NW | | | | WASHINGTON | DC | 20006 | |
| WATSON WYATT DATA SERVICES | ATTN: PAT POLLARO | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 | |
| WATSON,CHESTER N | 250 E HARBORTOWN DR APT 1201 | | | | DETROIT | MI | 48207 | 5012 |
| WATTEREDGE INC | 567 MILLER RD | | | | AVON LAKE | OH | 44012 | 2304 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WATTSWORTH ANALYSIS INC | | | | | | | | |
| WAVE ENERGY DRINK | DAVID TOMASELLO | 736 BRAWLEY SCHOOL ROAD | | | MOORESVILLE | NC | 28117 | |
| WAWA, INC. | DEBORAH VALLEJO | 260 W BALTIMORE PIKE | | | MEDIA | PA | 19063 | 5620 |
| WAYNE (COUNTY OF) | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE | | | | DETROIT | MI | 48242 | |
| WAYNE (COUNTY OF) | WAYNE COUNTY AIRPORT | LC SMITH TERMINAL-MEZZANINE | | | DETROIT | MI | 48242 | |
| WAYNE A. CONDIT | 33929 HILLTOP DR | | | | HERMISTON | OR | 97838 | 7301 |
| WAYNE BOLT & NUT COMPANY INC | JOE WOJCIK | 14471 LIVERNOIS AVE. | | | ATHENS | TN | 37303 | |
| WAYNE BOLT & NUT COMPANY INC | 8817 LYNDON ST | | | | DETROIT | MI | 48238 | 2354 |
| WAYNE C.BLESI | | | | | | | | |
| WAYNE CHERRY | 5362 WOODLANDS ESTATES DR S | | | | BLOOMFIELD HILLS | MI | 48302 | 2875 |
| WAYNE CHIASSON | | | | | | | | |
| WAYNE DEKONING | | | | | | | | |
| WAYNE FARMS, LLC | JAMIE RICHARDSON | 4110 CONTINENTAL DR | | | OAKWOOD | GA | 30566 | 2800 |
| WAYNE HURST | | | | | | | | |
| WAYNE K. YOUNG | | | | | | | | |
| WAYNE LUCAS | | | | | | | | |
| WAYNE METALS LLC | KAREN JEFFERS | 400 E. LOGAN STREET | | | DELAVAN | WI | 53115 | |
| WAYNE MILLER | | | | | | | | |
| WAYNE N. HEDANI | | | | | | | | |
| WAYNE NALL | | | | | | | | |
| WAYNE NILES | | | | | | | | |
| WAYNE PATTERSON | | | | | | | | |
| WAYNE PETERSON | | | | | | | | |
| WAYNE RAMEY | | | | | | | | |
| WAYNE SPENCER | | | | | | | | |
| WAYNE STATE UNIVERSITY | | | | | | | | |
| WAYNE WEITZEL | | | | | | | | |
| WAYNE-DALTON CORP | RHONDA FISHBURN | ONE DOOR DRIVE | | | MT. HOPE | OH | | |
| WB AUTOMOTIVE HOLDINGS INC | 28401 SCHOOLCRAFT RD STE 450 | | | | LIVONIA | MI | 48150 | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | HASLET PLANT | | | IRON STATION | NC | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOOREX222 | LIVONIA PDC | 28401 SCHOOLCRAFT RD, STE 450 | | OWOSSO | MI | 48867 | |
| WB AUTOMOTIVE HOLDINGS INC | TERRI TELLER | 1717 S DORT HWY | | | PARK CITY | KY | 42160 | |
| WB AUTOMOTIVE HOLDINGS INC | 1717 S DORT HWY | | | | FLINT | MI | 48503 | 4362 |
| WB AUTOMOTIVE HOLDINGS INC | 570 EXECUTIVE DR | | | | TROY | MI | 48083 | 4506 |
| WB AUTOMOTIVE HOLDINGS INC | 7335 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129 | 2901 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 295 S BLAIR | | CONCORD ON CANADA | | | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 295 S BLAIR | | WHITBY ON CANADA | | | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | C/O ACORD HOLDINGS DE MEXICO | BLVD LIC CARLOS SALINAAS DE | | RUSHVILLE | IN | 46173 | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE 1100 | 245 COLLEGE CAMPUS DR | | | MOSCOW MILLS | MO | 63362 | 1196 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOOREX222 | LIVONIA PDC | 28401 SCHOOLCRAFT RD, STE 450 | | HOLMESVILLE | OH | 44633 | |
| WB AUTOMOTIVE HOLDINGS INC | TERRI TELLER | 1717 S DORT HWY | | | FLINT | MI | 48503 | 4362 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 7335 JULIE FRANCIS RD. | | | YPSILANTI | MI | 48197 | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | HASLET PLANT | | | FORT WORTH | TX | 76177 | |
| WB AUTOMOTIVE HOLDINGS INC | TERRI TELLER X2320 | 3405 MEYER RD | | CROYDON SOUTH AUSTRALIA | | | | |
| WB AUTOMOTIVE HOLDINGS INC | 3405 MEYER RD | | | | FORT WAYNE | IN | 46803 | 2922 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 7335 JULIE FRANCIS RD. | | | SHREVEPORT | LA | 71129 | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE 1100 | 55 FREISE INDUSTRIAL DRIVE | | | HAYWARD | CA | 94545 | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE X222 | TECSTAR LIVONIA WHEEL DIST. | 28401 SCHOOLCRAFT RD, STE 450 | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOOREX222 | LIVONIA PDC | 28401 SCHOOLCRAFT RD, STE 450 | | LIVONIA | MI | 48150 | |
| WB SUPPLY CO | 5016 E HIGHWAY 67 | | | | ALVARADO | TX | 76009 | 6839 |
| WCC PRODUCTION PLANT | 940 S. STATE | | | | UNION CITY | IN | 47390 | |
| WCI STEEL, INC | PAT CANNON | 1040 PINE AVE SE | | | WARREN | OH | 44483 | 6528 |
| WDF, INC | WARREN FLETCHER | 11941 BRISTERSBURG RD | | | MIDLAND | VA | 22728 | 2514 |
| WE ENERGIES | LEIF MONSON | 231 W MICHIGAN ST | | | MILWAUKEE | WI | 53203 | 2918 |
| WE TRANSPORT, INC | CARMEN TOMEO | 75 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | 2401 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WE TRANSPORT, INC. | | | | | | | | |
| WE'RE PRETTY DARN QUICK DELIVERY SV | 147 CLAY RD | PO BOX 93027 | | | ROCHESTER | NY | 14623 | 3251 |
| WEAR-CHECK CANADA | | | | | | | | |
| WEASTEC INCORPORATED | | | | | | | | |
| WEATHERDATA INC | 245 N WACO ST STE 310 | | | | WICHITA | KS | 67202 | 1116 |
| WEATHERDATA SERVICES INC | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803 | 2215 |
| WEATHERFORD ENTERRA | RICK MARQUETTE | 515 POST OAK | | | HOUSTON | TX | 77027 | |
| WEAVER ELECTRIC INC | 4210 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | 1816 |
| WEAVER MATERIEL SERVICE INC | 204 W 4TH ST | | | | JAMESTOWN | NY | 14701 | 4902 |
| WEB SERVICE COMPANY, INC. | | | | | | | | |
| WEBAR INTERACTIVE CORP | | | | | | | | |
| WEBAR INTERNET SOLUTIONS SA | JUANA AZURDUY DE PADILLA 2240 | PISO 2 | | CIUDAD DE BUENOS AIRES B 1429 ARGENTINA | | | | |
| WEBASTO AG | JANNICE CHAO | C/O AVENTEC SA DE CV | CARRETERA SILAO IRAPUATO KM5.5 | CAUDAN FRANCE | | | | |
| WEBASTO AG | MRS. G. MARIELLA | CSO ASTI 4/14 | | OSHAWA ON CANADA | | | | |
| WEBASTO AG | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511 | 9036 |
| WEBASTO AG | ANDREAS WELLER | 36930 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | 1135 |
| WEBASTO AG | JANNICE CHAO | 2200 INNOVATION DR | | | LEXINGTON | KY | 40511 | 9036 |
| WEBASTO AG | JANNICE CHAO | 2200 INNOVATION DR | | SCHONGAU GERMANY | | | | |
| WEBASTO AG | JANNICE CHAO | 2700 PRODUCT DRIVE | | | KANSAS CITY | KS | 66115 | |
| WEBASTO AG | JANNICE CHAO | 36930 INDUSTRIAL RD | WEBASTO STAMPING | | LIVONIA | MI | 48150 | 1135 |
| WEBASTO AG | | | | | | | | |
| WEBASTO AG | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3819 |
| WEBASTO AG | 2201 INNOVATION DR | | | | LEXINGTON | KY | 40511 | 9036 |
| WEBASTO AG | 36930 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1135 |
| WEBASTO AG | JANNICE CHAO | 2201 INNOVATION DR | WEBASTO LEXINGTON | | LEXINGTON | KY | 40511 | 9036 |
| WEBASTO AG | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071 | 7832 |
| WEBASTO AG | JANNICE CHAO | 2700 PRODUCT DR | | | ROCHESTER HILLS | MI | 48309 | 3809 |
| WEBASTO AG | JANNICE CHAO | 3500 US HWY 641 N | | | MOUNT CLEMENS | MI | | |
| WEBASTO AG | JANNICE CHAO | WEBASTO LEXINGTON | 2201 INNOVATION DR. | | EDWARDSVILLE | KS | 66111 | |
| WEBASTO AG | JANNICE CHAO | WEBASTO STAMPING | 36930 INDUSTRIAL RD. | | TORRANCE | CA | 90503 | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF BY 82131 GERMANY | | | | |
| WEBB WHEEL PRODUCTS INC | CAROL RICH | 2411 7TH AVE. SW | | CUA MIRANDA VENEZUELA | | | | |
| WEBB, JERVIS B CO | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | 3375 |
| WEBCO INDUSTRIES INC | 9101 W 21ST ST | | | | SAND SPRINGS | OK | 74063 | 8521 |
| WEBCOR BUILDERS | BARBARA BIERWITH | 31145 SAN ANTONIO ST | | | HAYWARD | CA | 94544 | 7905 |
| WEBER CHEVROLET COMPANY | | | | | CREVE COEUR | MO | 63141 | 6776 |
| WEBER MARKING SYSTEMS INC | | | | | | | | |
| WEBER SHANDWICK | | | | | | | | |
| WEBER SHANDWICK | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009 | 3346 |
| WEBER, ALBERT CO | 231 DEMING WAY | | | | SUMMERVILLE | SC | 29483 | 4753 |
| WEBEX COMMUNICATIONS INC | | | | | | | | |
| WEBEX COMMUNICATIONS INC | JIM HIRT, VP STRATEGIC ACCOUNTS | 11 PENN PLZ FL 5 | | | NEW YORK | NY | 10001 | 2003 |
| WEBSTER ALBERT ENGINEERING CO | 28141 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 2344 |
| WEDENOJA,RUDY J | 1143 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230 | 1418 |
| WEEKS MARINE | VINCENT LYNCH | 4 COMMERCE DR | | | CRANFORD | NJ | 07016 | |
| WEGMANN & CO UNTERNEHMENS-HOLDING | BILL THON | 1715 JOE B JACKSON PKY | | | ROMEO | MI | 48065 | |
| WEGMANN & CO UNTERNEHMENS-HOLDING | 1715 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | 7781 |
| WEGMANN & CO UNTERNEHMENS-HOLDING | AUGUST-BODE-STR 1 | | | KASSEL HE 34127 GERMANY | | | | |
| WEGNER, CARL | ROUTE 2 BOX 147 | | | | MARKESAN | WI | 53946 | |
| WEGU GMBH & CO KG | 1707 HARBOUR ST | | | WHITBY ON L1N 9G6 CANADA | | | | |
| WEGU GMBH & CO KG | KAREN HAYLOCK EXT245 | 1707 HARBOUR ST PO BOX 567 | | LONDON ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WEGU GMBH & CO KG | KAREN HAYLOCK EXT245 | 1707 HARBOUR ST PO BOX 567 | | WHITBY ON CANADA | | | | |
| WEGU GMBH & CO KG | MUENDENER STR 31 | | | KASSEL HE 34123 GERMANY | | | | |
| WEGU HOLDING GMBH & CO KG | MUENDENER STRASSE 31 | | | KASSEL HE 34123 GERMANY | | | | |
| WEH GMBH GAS TECHNOLOGY | SIEMENSSTR 5 | | | ILLERTISSEN BY 89257 GERMANY | | | | |
| WEHCO MEDIA | 115 EAST CAPITOL AVENUE | | | | LITTLE ROCK | AR | 72201 | |
| WEI MENG | | | | | | | | |
| WEIGEL BROADCASTING | NEIL SABIN | 26 N HALSTED ST | | | CHICAGO | IL | 60661 | 2107 |
| WEIGL GROUP AG | OSTRITZER ALLEE 10 | | | ZITTAU SC 02763 GERMANY | | | | |
| WEIGL GROUP AG | AM GALGENFELD 1 | | | POETTMES BY 86554 GERMANY | | | | |
| WEIGL GROUP AG | BOSCHSTR 14 | | | GLAUCHAU SC 08371 GERMANY | | | | |
| WEIHAI TIANXIANG ELECTRON CO LTD | NO 219 HUOJU RD  HI-TECH ZONE | | | WEIHAI  SHANDONG 264209 CHINA (PEOPLE'S REP) | | | | |
| WEIHAI TIANXIANG ELECTRON CO LTD | NO 219 HUOJU RD HI-TECH ZONE | | | WEIHAI SHANDONG CN 264209 CHINA (PEOPLE'S REP) | | | | |
| WEIHAI TIANXIANG ELECTRON CO LTD | TAMMY YANG | MANUFACTURING DEPARTMENT | NO. 221,HUOJU RD.,HI-TECH ZONE | ULSAN KOREA (REP) | | | | |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY MILLER | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| WEIL, GOTSHAL & MANGES LP | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 | |
| WEIR C-B-P-GMC | 1107 S MAIN ST | | | | RED BUD | IL | 62278 | 1348 |
| WEIR CHEV-BUICK-PONTIAC-GMC | | | | | RED BUD | IL | 62278 | 1369 |
| WELD COUNTY GARAGE | | | | | | | | |
| WELD COUNTY GARAGE, INC. | | | | | GREELEY | CO | 80634 | |
| WELDMATION INC | 31720 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1643 |
| WELDON PUMP | 640 GOLDEN OAK PKWY | | | | OAKWOOD VILLAGE | OH | 44146 | 6504 |
| WELDTECH TRAINING INC | | | | | | | | |
| WELFORM ELECTRODES INC | 2147 KENNEY AVE | | | | WARREN | MI | 48091 | 3764 |
| WELKER BEARING CO | 1401 PIEDMONT DR | | | | TROY | MI | 48083 | 1952 |
| WELL CARE HOME HEALTH, INC. | WANDA COLEY | 2715 ASHTON DRIVE | | | SUITE 200 | NC | | |
| WELL-TECH (GROUP HOLDINGS) LTD. | | | | | | | | |
| WELLER-COLLISON,ANNETTE K | 6239 GRANT RD | | | | MIDDLETON | MI | 48856 | 9751 |
| WELLINGTON INDUSTRIES INC | 3776 VAN DYKE RD | | | | ALMONT | MI | 48003 | 8047 |
| WELLINGTON INDUSTRIES INC | 39555 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | 2858 |
| WELLINGTON INDUSTRIES INC | RON F. MARKS | 3776 VAN DYKE RD | | TOLUCA EM 50200 MEXICO | | | | |
| WELLINGTON INDUSTRIES INC | RON MARKS | 39555 I-94 SOUTH SERVICE DRIVE | | | BELLEVILLE | MI | 48111 | |
| WELLINGTON INDUSTRIES INC | SHIRLEY BARKSDALE | 3776 VAN DYKE RD | | | ALMONT | MI | 48003 | 8047 |
| WELLINGTON INDUSTRIES INC | RON MARKS | 39555 I-94 SOUTH SERVICE DRIVE | | | FENTON | MI | 48430 | |
| WELLINGTON INDUSTRIES INC | RON MARKS | 598 OLD QUITMAN ROAD | | BRAMPTON ON CANADA | | | | |
| WELLINGTON INDUSTRIES INC | SHIRLEY BARKSDALE | 39555 I-94 S. SERVICE DR. | | | BELLEVILLE | MI | 48111 | |
| WELLINGTON INDUSTRIES INC | 598 OLD QUITMAN RD | | | | ADEL | GA | 31620 | 5153 |
| WELLINGTON INDUSTRIES INC | RON F. MARKS | 3776 VAN DYKE RD | | | ALMONT | MI | 48003 | 8047 |
| WELLINGTON LAZIER | | | | | | | | |
| WELLS DAIRY COMPANY | TAMMY SMALL | PO BOX 1310 | | | LE MARS | IA | 51031 | 1310 |
| WELLS MANUFACTURING | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935 | 4007 |
| WELLS MANUFACTURING CO INC | KATHY PERILLO-121 | 2401 N HUNTINGTON DR | | | FAYETTEVILLE | AR | 72701 | |
| WELLS MANUFACTURING CORP | RT #1, DEWEY RD | | | | CENTERVILLE | IA | 52544 | |
| WELLY DIE CASTING FACTORY LIMITED | | | | | | | | |
| WELSH CARSON ANDERSON & STOWE VIII | 5080 SPECTRUM DR STE 1200 | | | | ADDISON | TX | 75001 | 4625 |
| WELSH CARSON ANDERSON & STOWE VIII | 9190 HAVEN AVE STE 100 | | | | RANCHO CUCAMONGA | CA | 91730 | 5431 |
| WELTRONIC/TECHNITRON INC | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | 1507 |
| WEMS INC | 4652 W ROSECRANS AVE | BOX 1043 | | | HAWTHORNE | CA | 90250 | |
| WENDEL | 22345 ROETHEL DR | | | | NOVI | MI | 48375 | 4710 |
| WENDELL HAMMONS | | | | | | | | |
| WENDELL SHERMER | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|------|-------|-------|-------|
| WENDY BAKER | | | | | | | |
| WENDY SHOEMAN | | | | | | | |
| WENDYS INTERNATIONAL, INC. | BRIAN WICKHAM | 1 DAVE THOMAS BLVD | | DUBLIN | OH | 43017 | 5452 |
| WENNER MEDIA LLC | JANN WENNER | 1290 AVENUE OF THE AMERICAS FL 2 | | NEW YORK | NY | 10104 | 0298 |
| WENTZVILLE (CITY OF) | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385 | 1422 |
| WENZHOU CHANGJIANG AUTOMOBILE ELECT | PUZHOU THIRD PERIOD INDUSTRY AREA | AIRPORT AVE | WENZHOU ZHEJIANG CN 325011 CHINA (PEOPLE'S REP) | | | | |
| WENZHOU CHANGJIANG AUTOMOBILE ELECT | ZHU FEI | PUZHOU THIRD PERIOD INDUSTRY A | AIRPORT ST | TORSAS 38525 SWEDEN | | | |
| WENZHOU GREAT DRAGON OPTICAL CO. LTD | | | | | | | |
| WERA-WERK HERMANN WERNER GMBH & CO | 4630 FREEDOM DR | | | ANN ARBOR | MI | 48108 | 9104 |
| WERNER ENTERPRISES, INC. | RANDY KRAFT | 14507 FRONTIER RD | | OMAHA | NE | 68138 | 3808 |
| WERNER GRÜNIG | | | | | | | |
| WERTHEIMER CO LTD | 845 S LYFORD RD | | | ROCKFORD | IL | 61108 | 2749 |
| WES | | | | | | | |
| WES BALSASSARE | | | | | | | |
| WES HARPER | | | | | | | |
| WES-GARDE COMPONENTS GROUP INC | 1625 ROCHESTER RD | | | FARMINGTON | NY | 14425 | |
| WESBELL GROUP | ALAN BOTTOMLEY | 2365 MATHESON BLVD E | MISSISSAUGA ON L4W 5C2 CANADA | | | | |
| WESBELL GROUP OF COMPANIES INC, THE | 2365 MATHESON BLVD E | | MISSISSAUGA ON L4W 5C2 CANADA | | | | |
| WESCAN CAPITAL INC | BRIAN KUZDUB | 1001 SHERWIN RD. | WINNIPEG MB R3H 0T8 CANADA | | | | |
| WESCAST INDUSTRIES INC | 28648 CENTER RD | | STRATHROY ON N7G 3H6 CANADA | | | | |
| WESCAST INDUSTRIES INC | 150 SAVANNAH OAKS DR | | BRANTFORD ON N3V 1E7 CANADA | | | | |
| WESCAST INDUSTRIES INC | 799 POWERLINE RD | | BRANTFORD ON N3T 5W5 CANADA | | | | |
| WESCAST INDUSTRIES INC | MIKE HARE | 200 WATER ST. PO BOX 460 | WINGHAM ON CANADA | | | | |
| WESCAST INDUSTRIES INC | MIKE HARE | 6300 18 1/2 MILE ROAD | | DAYTON | OH | 45420 | |
| WESCAST INDUSTRIES INC | 6300 18 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | 3112 |
| WESCAST INDUSTRIES INC | MIKE HARE | 200 WATER ST. PO BOX 460 | DORTMUND,NW 44149 GERMANY | | | | |
| WESCO INTERNATIONAL INC | 21610 MEYERS RD | | | OAK PARK | MI | 48237 | 3121 |
| WESCO INTERNATIONAL INC | 225 W STATION SQUARE DR STE 70 | | | PITTSBURGH | PA | 15219 | |
| WESCO INTERNATIONAL INC | 716 BELVEDERE DR | PO BOX 2615 | | KOKOMO | IN | 46901 | 5625 |
| WESCO SPRING CO | RICHARD CHUD | 4501 S. KNOX AVE. | | FINDLAY | OH | | |
| WESFARMERS LTD | 375 FITZGERALD RD | | DERRIMUT VI 3030 AUSTRALIA | | | | |
| WESLEY FREEMAN | | | | | | | |
| WESLEY HAIRSTON | 2007 W CONE BLVD APT M | | | GREENSBORO | NC | 27408 | 3462 |
| WESLEY MOORE | | | | | | | |
| WESLOSKY,SARAH N | 5380 CROWFOOT DR | | | TROY | MI | 48085 | 4093 |
| WESMAC INC | DON YOUNGBLOOD X202 | SUPERIOR AUTOMOTIVE | 1515 S. AVALON | CANTON | MI | 48188 | |
| WEST BABYLON CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| WEST BAY EXPLORATION CO | 13685 S WEST BAY SHORE DR STE 200 | | | TRAVERSE CITY | MI | 49684 | 6290 |
| WEST BAY EXPLORATION COMPANY | 13685 S WEST BAY SHORE DR STE 200 | | | TRAVERSE CITY | MI | 49684 | 6290 |
| WEST BEND MUTUAL INSURANCE | THOMAS KRAUSE | 1900 S 18TH AVE | | WEST BEND | WI | 53095 | 8796 |
| WEST COAST PRECISION DIECAST | | | | | | | |
| WEST CORP | 1601 DRY CREEK DR | | | LONGMONT | CO | 80503 | |
| WEST CORP | LEGAL DEPT. | 1601 DRY CREEK DR. | | LONGMONT | CO | 80503 | |
| WEST IRVING DIE INC | 1212 E 6TH ST | | | SANDWICH | IL | 60548 | 1864 |
| WEST IRVING DIE INC | 2900 AIRPARK DR | | | OWENSBORO | KY | 42301 | 7702 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WEST MICHIGAN TOOL & DIE | 1007 NICKERSON AVE | | | | BENTON HARBOR | MI | 49022 | 6117 |
| WEST MIFFLIN SSA PA LEGAL TAX | PO BOX 10020 | LEGAL TAX SERVICE INC. | | | PITTSBURGH | PA | 15236 | 6020 |
| WEST PLAINS ENERGY | | | | | | | | |
| WEST POINT BUICK | | | | | HOUSTON | TX | 77043 | 4507 |
| WEST SIDE WTR  LANSING TWP | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917 | 2921 |
| WEST TEXAS GAS | HOUSTON HAMBY | 211 N COLORADO ST | | | MIDLAND | TX | 79701 | 4607 |
| WEST WORLD MEDIA / CINEMA SOURCE | BRETT WEST, CEO | 63 COPPS HILL RD | | | RIDGEFIELD | CT | 06877 | |
| WEST, UNIVERSITY, TROLLHATTEN, SWEDEN | | | | | | | | |
| WESTAR ENERGY | TOM BLOOM | 4001 NW 14TH ST | | | TOPEKA | KS | 66618 | 2829 |
| WESTAR ENERGY INC. | | | | | | | | |
| WESTBROOK MFG INC | DAVID LILLACH | 600 N. IRWIN STREET | | | FENTON | MI | 48430 | |
| WESTBROOK MFG INC | DAVID LILLACH | 600 N IRWIN ST | | | DAYTON | OH | 45403 | 1337 |
| WESTBURNE INDUSTRIAL ENTERPRISE | | | | | | | | |
| WESTBURNE INDUSTRIAL ENTERPRISES | | | | | | | | |
| WESTBURNE RUDDY ELECTRIC | | | | | | | | |
| WESTBURNE SUPPLY CHAIN MANAGEMENT | | | | | | | | |
| WESTERN AUTO TRANS CORP | JAMES GRINOLDS | 6655 YORK ST | | | DENVER | CO | 80229 | 7324 |
| WESTERN FLYER EXPRESS INC | RANDY TIMMS | 5220 SW 11TH ST | | | OKLAHOMA CITY | OK | 73128 | 2422 |
| WESTERN KENTUCKY DIAGNOSTIC IMAGING | 1635 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 | 3244 |
| WESTERN MICHIGAN UNIVERSITY | | | | | | | | |
| WESTERN NEW YORK FLUID SYSTEMS | 245 SUMMIT POINT DR STE 7 | | | | HENRIETTA | NY | 14467 | 9608 |
| WESTERN NEW YORK FLUID SYSTEMS TECH | 245 SUMMIT POINT DR STE 7 | | | | HENRIETTA | NY | 14467 | 9608 |
| WESTERN RESOURCES INC | 818 KANSAS AVENUE | | | | TOPEKA | KS | 66601 | |
| WESTERN RUBBER INC | JOHN B MOLESA | 620 E DOUGLAS ST | | | CLEVELAND | OH | 44140 | |
| WESTERN STATES FIRE PROTECTION | 7275 ENVOY CT | | | | DALLAS | TX | 75247 | 5103 |
| WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | | RHEDA-WIEDENBRUCK NW 33378 GERMANY | | | | | |
| WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | POSTFACH 2640 | RHEDA-WIEDENBRUCK NW 33354 GERMANY | | | | | |
| WESTMINSTER PONTIAC-GMC-BUICK, INC. | INTERCOMPANY | | | | | | | |
| WESTMORELAND MECH TESTING & RESEARC | PO BOX 388 | 221 WESTMORELAND DR | | | YOUNGSTOWN | PA | 15696 | 0388 |
| WESTON | | | | | | | | |
| WESTON FOODS, INC. | KENNETH GERHART | 225 BUSINESS CENTER DRIVE | | | HORSHAM | PA | 19044 | |
| WESTON SIGNS AND DECALS | CHRIS WESTON | 900 N DIETZ RD | | | WEBBERVILLE | MI | 48892 | 9206 |
| WESTOWER COMMUNICATIONS | GARY TAVEL | 460 BROGDON RD | | | SUWANEE | GA | 30024 | |
| WESTWOOD | JANET VANDER VEGT | 840 S 333RD ST | | | FEDERAL WAY | WA | 98003 | 6343 |
| WESTWOOD ONE | | | | | | | | |
| WET OKOLE HAWAII | PHIL WILLMS | 1727 SUPERIOR AVE | | | COSTA MESA | CA | 92627 | 3614 |
| WFG ENVIRONMENTAL SVS BY-PRODUCTS | 30200 MOUND RD ENGINEERING W 3RD FL | MC#480-111-W68 | | | WARREN | MI | 48090 | |
| WFG FM MILFORD REGION NON-MANUFACTURING | | | | | | | | |
| WFG/WOODFIELD RESOURCES | | | | | | | | |
| WG HOLDINGS INC | 1606 EXECUTIVE DR | | | | LAGRANGE | GA | 30240 | 5746 |
| WHALEY FOOD SERVICE | WELLS WHALEY | 137 CEDAR RD | | | LEXINGTON | SC | 29073 | 8869 |
| WHARTON-SMITH, INC. | BILL ROBINSON | PO BOX 471028 | | | LAKE MONROE | FL | 32747 | 1028 |
| WHATABURGER RESTRURANTS LP | DINO DEL NANO | 1 WHATABURGER WAY | | | CORPUS CHRISTI | TX | 78411 | 2902 |
| WHC INC | KEVIN LABAUVE | 300 INDUSTRIAL TRCE | | | BROUSSARD | LA | 70518 | 3623 |
| WHEEL TO WHEEL INC | 570 EXECUTIVE DR | | | | TROY | MI | 48083 | 4506 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WHEEL VINTIQUES, INC. | MICHAEL STALLINGS | 5515 E LAMONA AVE | | | FRESNO | CA | 93727 | 2226 |
| WHEELER BROTHERS INC | 384 DRUM AVE | | | | SOMERSET | PA | 15501 | 3400 |
| WHEELER BROTHERS, INC. | 384 DRUM AVE | | | | SOMERSET | PA | 15501 | 3400 |
| WHEELS INC. | DAN FRANK | 666 GARLAND PL | | | DES PLAINES | IL | 60016 | 4725 |
| WHEELS INC/MAP | | | | | | | | |
| WHERENET | ROB JOACHIM CC: SEAN O'CONNELL | 2858 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | 2619 |
| WHERENET | 25317 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | 4241 |
| WHERENET | | | | | | | | |
| WHI SOLUTIONS INC | 5 INTERNATIONAL DR STE 210 | | | | RYE BROOK | NY | 10573 | 7020 |
| WHITAKER & COMPANY LLC D/B/A GOBOXES, LLC | | | | | | | | |
| WHITCOMB,JOHN R | 19465 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025 | 5124 |
| WHITE CONSTRUCTION, INC. | ALLEN LINDLEY | PO BOX 249 | | | CLINTON | IN | 47842 | 0249 |
| WHITE MOUNTAIN LUMBER/JOHNSON | | | | | | | | |
| WHITE, GEORGE T CO LTD | | | | | | | | |
| WHITE, RE & ASSOCIATES LLC | 5 BRANDYWINE LN | | | | COLUMBIA | SC | 29206 | 1366 |
| WHITE,GARY A | 48492 HARBOR DR | | | | CHESTERFIELD | MI | 48047 | 3469 |
| WHITEHALL GROUP LLC | | | | | | | | |
| WHITESELL CORP | JERRILYN HOLT | 2703 E AVALON AVE | | | POYNETTE | WI | 53955 | |
| WHITESELL CORP | 2703 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661 | 2705 |
| WHITESELL INTERNATIONAL CORP | | | | | | | | |
| WHITESELL INTERNATIONAL CORP | MIKE MCSHANE | 7845 MIDDLEBELT RD | | | ARLINGTON | TX | 76018 | |
| WHITESELL INTERNATIONAL CORP | 22100 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | 1872 |
| WHITESELL INTERNATIONAL CORP | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| WHITING OIL AND GAS CORP | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | 3726 |
| WHITING PETROEUM CORP. | MARY MERNAH | 1700 BROADWAY | | | DENVER | CO | 80290 | |
| WHITING-TURNER CONTRACTING COMPANY | GARY HALL | 300 E. JOPPA RD. | | | BALTIMORE | MD | 21286 | |
| WHITLAM | DONALD CLIFFORD | 24800 SHERWOOD | | | CENTER LINE | MI | 48015 | 1059 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015 | 1059 |
| WHITLAM LABEL CO INC | BARBARA HEMPTON X272 | 24800 SHERWOOD | | | ROSEVILLE | MI | | |
| WHITLAM LABEL CO INC | BARBARA HEMPTON X272 | 24800 SHERWOOD | | | CENTER LINE | MI | 48015 | 1059 |
| WHITLEY PRODUCTS INC | MICHELLE TAYLORX206 | 1403 STANLEY DRIVE | | | GUTHRIE CENTER | IA | 50115 | |
| WHITLOW CHEVROLET CORP. | | | | | RICHMOND | VA | 23235 | |
| WHITTY, JOHN PROTECTIVE SERVICE INC | 2710 WHISPEING HILLS | | | | ROCHESTER | MI | 48306 | |
| WHO'S CALLING | 200 QUALITY CIR | | | | COLLEGE STATION | TX | 77845 | 4468 |
| WHOLESALE ELECTRIC SUPPLY CO OF HOU | 1212 SAM HOUSTON DR | | | | VICTORIA | TX | 77901 | 4370 |
| WHOLESALE TOOL CO INC | 12155 STEPHENS RD | PO BOX 68 | | | WARREN | MI | 48089 | 3962 |
| WIA CORPORATION | SHANNON SANDERS | C/O CENTRAL DETROIT WAREHOUSE | 18765 SEAWAY DRIVE | | CHESTERFIELD | MI | 48051 | |
| WIBU-SYSTEMS USA INC | 110 W DAYTON ST STE 204 | | | | EDMONDS | WA | 98020 | 7245 |
| WIBU-SYSTEMS USA INC | CONTRACTS ADMINISTRATOR | 110 W DAYTON ST STE 204 | | | EDMONDS | WA | 98020 | 7245 |
| WICHITA FUNDING LLC | | | | | | | | |
| WICKEDER WESTFALENSTAHL HOLDING | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | 2417 |
| WICO METAL PRODUCTS CO | 23500 SHERWOOD AVE | | | | WARREN | MI | 48091 | 5363 |
| WICO METAL PRODUCTS CO | MIKE KELLEY | 23142 SHERWOOD | | | MIAMI LAKES | FL | 33014 | |
| WICOR HOLDING AG | 204 ENTERPRISE DR | | | | AUBURN | AL | 36830 | 0503 |
| WICOR HOLDING AG | W. MENEGUELLO | 204 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| WICOR HOLDING AG | NEUE JONASTRASSE 60 | | RAPPERSWILL 8640 SWITZERLAND | | | | | |
| WICOR HOLDING AG | W. MENEGUELLO | 204 ENTERPRISE DR | | | AUBURN | AL | 36830 | 0503 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WIECK PHOTO DATABASE INC | 12801 N CENTRAL EXPY STE 770 | | | | DALLAS | TX | 75243 | 1853 |
| WIEGAND COMPANY, LLC, THE | | | | | | | | |
| WIEMELS,JAMES R | 743 WILCOX ST | | | | ROCHESTER HILLS | MI | 48307 | 1445 |
| WIESE MATERIAL HANDLING | DEBBIE PROSSER | 4549 W BRADBURY AVE | | | INDIANAPOLIS | IN | 46241 | 5210 |
| WIESON TECHNOLOGIES CO LTD | HUANGANG NO 1 INDUSTRIAL ZONE | HOUJIE TOWN | | DONGGUAN GUANGDONG CN 523946 CHINA (PEOPLE'S REP) | | | | |
| WIESON TECHNOLOGIES CO LTD | KEVIN HSIEH | HUANGANG NO 1 INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | | |
| WILBERT INC | DENNIS O'CONNOR | 1000 OAKS PKY | | | ITHACA | MI | 48847 | |
| WILBUR ELLIS | | | | | | | | |
| WILBUR FAKE | | | | | | | | |
| WILBUR WHITE | | | | | | | | |
| WILBUR-ELLIS COMPANY | STEVE HUBBARD | PO BOX 640 | | | UMATILLA | OR | 97882 | 0640 |
| WILCK RAINER | | | | | | | | |
| WILD IMPACT MARKETING | | | | | | | | |
| WILDBLUE COMMUNICATIONS | LLOYD RIDDLE | 5970 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 | |
| WILFRIED-ROCH SANON | ROCH SANON | STRASSBURGER 1 | | GROSSKUGEL GERMANY | GROSSKUGEL | | | |
| WILHELM BOELLHOFF GMBH & CO KG | | | | | | | | |
| WILHELM BOELLHOFF GMBH & CO KG | 2705 MARION DR | | | | KENDALLVILLE | IN | 46755 | 3280 |
| WILHELM BOELLHOFF GMBH & CO KG | TASHA WEIMER | 2705 MARION DR. | | IRAPUATO GJ 36810 MEXICO | | | | |
| WILHELM BOELLHOFF GMBH & CO KG | ARCHIMEDESSTR 1-4 | | | BIELEFELD NW 33649 GERMANY | | | | |
| WILHELM BOELLHOFF GMBH & CO KG | FRAU FELDMANN (49)CO | ARCHIMEDESSTR 1-4 | BIELEFELD | ORANGEVILLE ON CANADA | | | | |
| WILHELM BOELLHOFF GMBH & CO KG | TASHA WEIMER | 2705 MARION DR | | | KENDALLVILLE | IN | 46755 | 3280 |
| WILHELM HEDTMANN GMBH & CO KG | SCHWERTER STR 228 | | | HAGEN NW 58099 GERMANY | | | | |
| WILHELM HEDTMANN GMBH & CO KG | GUNTER BRINKMANN | SCHWERTER STR 228 | HAGEN | NORDRHEIN-WESTFALEN GERMANY | | | | |
| WILHELM KARMANN GMBH | 14988 PILOT DR | | | | PLYMOUTH | MI | 48170 | 3672 |
| WILHELM KARMANN GMBH | 14967 PILOT DR | | | | PLYMOUTH | MI | 48170 | 3674 |
| WILHELM KARMANN GMBH | KARMANNSTRASSE 1 | | | OSNABRUECK NS 49084 GERMANY | | | | |
| WILHELM KARMANN GMBH | TIM TUCKER | KARMANN USA | 14988 PILOT DRIVE | | MARYSVILLE | OH | 43040 | |
| WILHELM KARMANN GMBH | TIM TUCKER | 14988 PILOT DR | KARMANN USA | | PLYMOUTH | MI | 48170 | 3672 |
| WILIAM C. CARY | | | | | | | | |
| WILIAMS WIRELESS, INC. | 17301 103RD AVENUE | | | EDMONTON AB CANADA | | | | |
| WILKES BARRE PUBLISHING COMPANY | 15 N MAIN ST | | | | WILKES BARRE | PA | 18711 | 0201 |
| WILKIE BROTHERS CONVEYORS INC | 1765 MICHIGAN AVE | PO BOX 219 | | | MARYSVILLE | MI | 48040 | |
| WILL | | | | | | | | |
| WILL COUNTY SHERIFF DEPT | | | | | | | | |
| WILL HOPPER | | | | | | | | |
| WILL ROACH | | | | | | | | |
| WILL WOOD | | | | | | | | |
| WILLARD | | | | | | | | |
| WILLERDING WELDING CO INC | 1270 W TERRA LN | | | | O FALLON | MO | 63366 | 2312 |
| WILLETTE ACQUISTION CORP INC | 12190 HUBBARD ST | | | | LIVONIA | MI | 48150 | 1737 |
| WILLI FECHNER | [NULL] | BIRKENKAMP 31 | | GELSENKIRCHEN GERMANY | GELSENKIRCHEN | | | |
| WILLI HAHN GMBH | KARL ROMER | WIHA FORM UND GEWINDETEILE | SASBACHWALDENER STR 72 | | HEBRON | IL | 60034 | |
| WILLIAM | | | | | | | | |
| WILLIAM  ANTICO | | | | | | | | |
| WILLIAM A. BARBOUR | | | | | | | | |
| WILLIAM A. KELLY | WILLIAM A. KELLY | 6401 SETON HILL PL | 6401 SETON HILL PL. | | DAYTON | OH | 45459 | 2822 |
| WILLIAM A. O'BRIEN | | | | | | | | |
| WILLIAM ANTHONY | 1000 MARSH ROAD, MENLO PARK | | | | MENLO PARK | CA | 94025 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WILLIAM ATTERSON | | | | | | | | |
| WILLIAM B. REYNOLDS | | | | | | | | |
| WILLIAM B. SMOCK | | | | | | | | |
| WILLIAM BARNES | WILLIAM BARNES | 5590 W KATIE AVE | | | LAS VEGAS | NV | 89103 | 2326 |
| WILLIAM BEEVER | | | | | | | | |
| WILLIAM BERG | | | | | | | | |
| WILLIAM BILEAU | | | | | | | | |
| WILLIAM BOYD | | | | | | | | |
| WILLIAM BRENT MILLER | | | | | | | | |
| WILLIAM BURKE | | | | | | | | |
| WILLIAM BURNS | | | | | | | | |
| WILLIAM C. FRAZIER | | | | | | | | |
| WILLIAM C. WHIPPLE | | | | | | | | |
| WILLIAM CAMPBELL | | | | | | | | |
| WILLIAM CHASE | | | | | | | | |
| WILLIAM COSTILLA | | | | | | | | |
| WILLIAM DAKOTA | | | | | | | | |
| WILLIAM DAKOTA | 2268 E ELM ST | | | | LIMA | OH | 45804 | 3272 |
| WILLIAM DIXON | | | | | | | | |
| WILLIAM DREGER | | | | | | | | |
| WILLIAM E. HANCOCK | | | | | | | | |
| WILLIAM EASTERLING | | | | | | | | |
| WILLIAM ELLIOTT | | | | | | | | |
| WILLIAM EVANS | | | | | | | | |
| WILLIAM F SCHIMPF | | | | | | | | |
| WILLIAM F. WESTBROOK | | | | | | | | |
| WILLIAM FARR | | | | | | | | |
| WILLIAM FARRELL HORTON | | | | | | | | |
| WILLIAM G ACKLEY | | | | | | | | |
| WILLIAM GOULD | | | | | | | | |
| WILLIAM H MCFARLIN | | | | | | | | |
| WILLIAM H. ISON | | | | | | | | |
| WILLIAM H. MCCORMICK | | | | | | | | |
| WILLIAM HAYES | | | | | | | | |
| WILLIAM HEDGEPETH | | | | | | | | |
| WILLIAM HERRICK | | | | | | | | |
| WILLIAM HOLLAND | | | | | | | | |
| WILLIAM HUDSON | | | | | | | | |
| WILLIAM HUTCHINSON | | | | | | | | |
| WILLIAM ISGAR | | | | | | | | |
| WILLIAM J GAQUIN | | | | | | | | |
| WILLIAM J GOUIN | BILL GOUIN | 911 N DESLOGE DR | | | DESLOGE | MO | 63601 | 3231 |
| WILLIAM J NEZAMIS | | | | | | | | |
| WILLIAM JAHNA | | | | | | | | |
| WILLIAM JAY BUCKLEY | | | | | | | | |
| WILLIAM KUHLMAN | | | | | | | | |
| WILLIAM LAMAS | | | | | | | | |
| WILLIAM LAMBERT | | | | | | | | |
| WILLIAM LAURENCE | | | | | | | | |
| WILLIAM LAW | | | | | | | | |
| WILLIAM LAWSON | | | | | | | | |
| WILLIAM LUKE | | | | | | | | |
| WILLIAM MAHER | | | | | | | | |
| WILLIAM MILLS | | | | | | | | |
| WILLIAM MONCURE | | | | | | | | |
| WILLIAM MOONEY | | | | | | | | |
| WILLIAM MOORE | | | | | | | | |
| WILLIAM MORRISON | 235 TIMBERLAKES LN | | | | CLEAR BROOK | VA | 22624 | 1604 |
| WILLIAM MULDOON | | | | | | | | |
| WILLIAM NELSON | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WILLIAM PARKER | | | | | | | | |
| WILLIAM PATTERSON | | | | | | | | |
| WILLIAM R SHEPARD | | | | | | | | |
| WILLIAM R. FINCH | | | | | | | | |
| WILLIAM REDERICK | | | | | | | | |
| WILLIAM REILLY | | | | | | | | |
| WILLIAM RICHARDSON | | | | | | | | |
| WILLIAM RIDGE | | | | | | | | |
| WILLIAM ROBERTS | | | | | | | | |
| WILLIAM ROE | | | | | | | | |
| WILLIAM S NAUGHTON | | | | | | | | |
| WILLIAM S. PARKS | | | | | | | | |
| WILLIAM SALMERON | | | | | | | | |
| WILLIAM SANTELLI | | | | | | | | |
| WILLIAM SCHWEIKERT | | | | | | | | |
| WILLIAM SHEPHERD | | | | | | | | |
| WILLIAM SIEKE JR | | | | | | | | |
| WILLIAM SPRINGER | | | | | | | | |
| WILLIAM STANTON | | | | | | | | |
| WILLIAM STEPANIUK | | | | | | | | |
| WILLIAM STOVALL | | | | | | | | |
| WILLIAM T HARGROVE | | | | | | | | |
| WILLIAM T TAITANO | | | | | | | | |
| WILLIAM T. MOORE | | | | | | | | |
| WILLIAM T. OLLER II | | | | | | | | |
| WILLIAM T. STEPHENS | | | | | | | | |
| WILLIAM THOMPSON | | | | | | | | |
| WILLIAM TOMERLIN | | | | | | | | |
| WILLIAM UNGER | | | | | | | | |
| WILLIAM WARDLAW | | | | | | | | |
| WILLIAM WILLARD | | | | | | | | |
| WILLIAM WILSON | | | | | | | | |
| WILLIAM ZAYAS | WILLIAM ZAYAS | CITY VIEW PLAZA SUITE 107 | CITY VIEW PLAZA SUITE 107 | GUAYNABO PUERTO RICO | GUAYNABO | | | |
| WILLIAM ZMUDA | | | | | | | | |
| WILLIAMS COMPANIES | RICHARD HUTCHINS | 1 WILLIAMS CENTER | | | TULSA | OK | 74172 | |
| WILLIAMS CONTROLS INC | TOM BUTWIN | 14100 SW 72ND AVE | | | PORTLAND | OR | 97224 | 8009 |
| WILLIAMS CONTROLS INC | TOM BUTWIN | 14100 SW 72ND AVE. | | | ROMULUS | MI | 48174 | |
| WILLIAMS PORTFOLIO 5 | 2323 W UNIVERSITY DR | | | | TEMPE | AZ | 85281 | 7223 |
| WILLIAMS, W W CO, THE | 715 S OUTER DR | | | | SAGINAW | MI | 48601 | 6503 |
| WILLIAMS, W W CO, THE | 4000 STECKER ST | | | | DEARBORN | MI | 48126 | 3803 |
| WILLIAMS,HERBERT A | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382 | 5510 |
| WILLIAMSON CADILLAC | 7815 SW 104TH ST | | | | MIAMI | FL | 33156 | 2630 |
| WILLIAMSON CADILLAC HUMMER | | | | | MIAMI | FL | 33156 | |
| WILLIAMSTON PRODUCTS INC | 845 PROGRESS CT | | | | WILLIAMSTON | MI | 48895 | 1658 |
| WILLIAMSTON PRODUCTS INC | NIGAM TRIPATHI | 845 PROGRESS COURT | | | NUERNBERG 90441 | DE | | |
| WILLIAMSTON PRODUCTS INC | NIGAM TRIPATHI | 845 PROGRESS CT | | | WILLIAMSTON | MI | 48895 | 1658 |
| WILLIAMSTON PRODUCTS INC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867 | 9114 |
| WILLIAN GOODING | | | | | | | | |
| WILLIE COTTON | 6985 GLENMEADOW LN | | | | CINCINNATI | OH | 45237 | 3001 |
| WILLIE SPIGHT, SR. | | | | | | | | |
| WILLIM V. BYRUM | | | | | | | | |
| WILLLIAM SAMPSON | | | | | | | | |
| WILLOUGHBY, DR PAUL | | | | | | | | |
| WILLOW RUN BUSINESS CENTER II LLC | ATTENTION MANAGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198 | 6183 |
| WILLOW RUN BUSINESS CENTER II LLC | | | | | | | | |
| WILLOW RUN BUSINESS CENTER II LLC | ATTN: MANANGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198 | 6183 |
| WILLPAK INDUSTRIES LTD | DAVID KING | 2030 SPEERS RD. | | ETOBICOKE ON CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WILLS TRUCKING CO | JOHN PLASKY III | 3185 COLUMBIA RD | | | RICHFIELD | OH | 44286 | 9622 |
| WILMA BACK | | | | | | | | |
| WILMINGTON ASSEMBLY | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808 | 6210 |
| WILMINGTON ASSEMBLY MANAGEMENT | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808 | 6210 |
| WILMINGTON ASSEMBLY PLANT | PO BOX 1512 | 810 BOXWOOD RD. | | | WILMINGTON | DE | 19899 | 1512 |
| WILMINGTON ASSEMBLY PLANT | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | 3963 |
| WILMINGTON NEWS JOURNAL (PA) | PO BOX 15505 | | | | NEW CASTLE | DE | 19720 | |
| WILSCHUR DESIGN INC | 1035 S LINWOOD AVE | | | | SANTA ANA | CA | 92705 | 4323 |
| WILSON BANWELL HUMAN SOLUTIONS | | | | | | | | |
| WILSON DUNN PROMOTIONS | | | | | | | | |
| WILSON IMAGING & PUBLISHING INC | 305 N 2ND AVE | | | | UPLAND | CA | 91786 | 6064 |
| WILSON TREE COMPANY | | | | | | | | |
| WILSON,JAMES MICHAEL | 4122 UPPER GLADE CT | | | | ANN ARBOR | MI | 48103 | 9031 |
| WILSON-GARNER CO INC | MARION CLAUCHERTY | 40935 PRODUCTION DRIVE | | | WINTER HAVEN | FL | 33882 | |
| WILY TECHNOLOGY INC | | | | | | | | |
| WILY TECHNOLOGY INC | DIRECTOR OF CONTRACTS AND BUSINESS AFFAIRS | 8000 MARINA BLVD STE 700 | | | BRISBANE | CA | 94005 | 1888 |
| WIMMER | | | | | | | | |
| WIND RIVER SYSTEMS INC | 500 WIND RIVER WAY | | | | ALAMEDA | CA | 94501 | 1171 |
| WIND SHEAR INC | 1050 IVEY CLINE RD | | | | CONCORD | NC | 28027 | 9525 |
| WINDER POLICE EQUIPMENT INC | RICHARD WINDER, JR. | 13200 REECK RD | | | SOUTHGATE | MI | 48195 | 3095 |
| WINDER POLICE EQUIPMENT INC | RICHARD WINDER, JR. | 13200 REECK RD. | | | GRAND RAPIDS | MI | 49512 | |
| WINDSOR (CANADA), UNIVERSITY OF (GM NA ONLY) | | | | | | | | |
| WINDSOR (CANADA), UNIVERSITY OF (GMCL ONLY) | | | | | | | | |
| WINDSOR FACTORY SUPPLY LTD | | | | | | | | |
| WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180 | 4481 |
| WINDSOR MACHINE & STAMPING LTD | GREG PELTIER X233 | 777 CARON AVE | | WINDSOR, ONTARIO CA ON CANADA | | | | |
| WINDSOR MACHINE & STAMPING LTD | 5725 OUTER DR | | | WINDSOR ON N9A 6J3 CANADA | | | | |
| WINDSOR MACHINE & STAMPING LTD | GREG PELTIER X233 | 777 CARON AVE | | WHITBY ON CANADA | | | | |
| WINDSOR MATCH PLATE & TOOL LTD | 4670 N SERVICE RD E | | | WINDSOR ON N8W 5X2 CANADA | | | | |
| WINDSOR MOLD INC | 444 HANNA ST E | | | WINDSOR ON N8X 2N4 CANADA | | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | 300 EXECUTIVE WAY | TENNEPLAS DIVISION | | PULASKI | TN | 38478 | 8738 |
| WINDSOR MOLD INC | DAVE NORSTROM | 444 HANNA ST. EAST | | WHITBY ON CANADA | | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | 560 GOODRICH RD | | | BELLEVUE | OH | 44811 | 1139 |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | BELLEVUE | OH | 44811 | |
| WINDSOR MOLD INC | 122 HIRT DR | | | | BELLEVUE | OH | 44811 | 9053 |
| WINDSOR MOLD INC | 310 ELLIS ST E | | | WINDSOR ON N8X 2H2 CANADA | | | | |
| WINDSOR MOLD INC | 560 GOODRICH RD | | | | BELLEVUE | OH | 44811 | 1139 |
| WINDSOR MOLD INC | 95 VICTORIA ST N | | | AMHERSTBURG ON N9V 3L1 CANADA | | | | |
| WINDSOR MOLD INC | 300 EXECUTIVE WAY | 444 HANNA ST. EAST | | | PULASKI | TN | 38478 | 8738 |
| WINDSOR MOLD INC | DAVE NORSTROM | 444 HANNA ST. EAST | | WINDSOR ON CANADA | | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION PLASTICS | 95 VICTORIA ST N | AMHERSTBURG ON CANADA | | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | 560 GOODRICH ROAD | | | EL PASO | TX | 79906 | |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | LAREDO | TX | 74160 | |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION PLASTICS | 95 VICTORIA ST N | WINDSOR ON CANADA | | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | TENNEPLAS DIVISION | 300 EXECUTIVE WAY | | ADRIAN | MI | 49279 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WINDSOR OUTDOOR | TODD SANDERS | 9950 WEST LAWRENCE AVENUE | | | SCHILLER PARK | IL | 60176 | |
| WINFIELD CONSUMER PRODUCTS, INC. | ROBERT TYLER | 22425 D STREET, STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 | |
| WINFIELD CONSUMER PRODUCTS, INC. | | | | | | | | |
| WINGS & WHEELS DELIVERY | GARY GAVLINSKI | 24895 MURRAY ST | | | HARRISON TWP | MI | 48045 | 3357 |
| WINKELMANN GROUP GMBH & CO KG | HELGE HIMMERODER | UL JAWORZYNSKA 277 | | | SHREVEPORT | LA | 71130 | |
| WINKELMANN GROUP GMBH & CO KG | SCHMALBACHSTR 2 | | | AHLEN NW 59227 GERMANY | | | | |
| WINKELMANN GROUP GMBH & CO KG | UL JAWORZYNSKA 277 | | | LEGNICA PL 59-220 POLAND (REP) | | | | |
| WINN JONES | | | | | | | | |
| WINN-DIXIE STORES, INC. | STEVE SPRAGUE | 5050 EDGEWOOD CT | | | JACKSONVILLE | FL | 32254 | 3601 |
| WINNE,BRIAN J | 11036 MARSHA PL | | | | WARREN | MI | 48089 | 1038 |
| WINNEBAGO INDUSTRIES | | | | | | | | |
| WINOGRAD,LESLEY J | 7289 COLCHESTER LN | | | | WEST BLOOMFIELD | MI | 48322 | 3186 |
| WINSTON BROADCASTING NET, INC. | 2690 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | 1644 |
| WINTHROP TECHNOLOGIES | | | | | | | | |
| WINTHROP TECHNOLOGIES | CONTRACTS ADMINISTRATOR | 87 SHAKER ROAD | | | EAST LONGMEADOW | MA | 01028 | |
| WINZELER STAMPING CO | 129 W WABASH ST | | | | MONTPELIER | OH | 43543 | 1838 |
| WIPRO LTD | 15455 DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001 | 6729 |
| WIPRO LTD | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| WIPRO LTD | DODDA KANNELLI | SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | | |
| WIPRO LTD | LEGAL | DODDKANNELI | SARJAPURA ROAD | BANGALORE 560035 INDIA | | | | |
| WIPRO LTD | DODDAKANELLI | SARJAPURA ROAD | | BANGALORE INDIA | | | | |
| WIPRO LTD | DODDAKANNELLI | SARJAPURA ROAD | | BANGALORE 560035 INDIA | | | | |
| WIPRO LTD | | | | | | | | |
| WIPRO LTD | DODDAKANNELLI | SARJAPURA ROAD | | BANGAKLORE 560035 INDIA | | | | |
| WIPRO LTD | GOPI PADIYATH | DODDAKANNELLI SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | | |
| WIPRO LTD | 2123 UNIVERSITY PARK DR STE 15 | | | | OKEMOS | MI | 48864 | |
| WIPRO LTD | ATTN: LEGAL | DODDKANNELI | SARJAPURA RD. | BANGALORC 560035 INDIA | | | | |
| WIRCO PRODUCT LTD | 1011 ADELAIDE ST S | | | LONDON ON N6E 1R4 CANADA | | | | |
| WIRCO PRODUCT LTD | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | MISSISSAUGA ON CANADA | | | | |
| WIRCO PRODUCT LTD | CORKY BUXTON | 2550 20TH ST | | | DEARBORN | MI | 48126 | |
| WIRCO PRODUCT LTD | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | LONDON ON CANADA | | | | |
| WIRCO PRODUCT LTD | 2550 20TH ST | | | | PORT HURON | MI | 48060 | 6449 |
| WIRELESS SERVICES CORP | 600 108TH AVE NE STE 610 | | | | BELLEVUE | WA | 98004 | 5125 |
| WIRIC CORP | 3949 W HAMLIN RD MC 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| WIS INTERNATIONAL | DAN STACY | 9265 SKYPARK CT. | | | SAN DIEGO | CA | 92123 | |
| WISCONSIN ELECTRIC POWER CO. 85 | | | | | | | | |
| WISCONSIN NATURAL GAS CO. 85 | | | | | | | | |
| WISCONSIN POWER AND LIGHT | | | | | | | | |
| WISCONSIN STATE VAN POOL | | | | | | | | |
| WISE INDUSTRIES INC | RON WISE | PO BOX 149 | | | LAREDO | TX | 78042 | 0149 |
| WISE INDUSTRIES INC | RON WISE | PO BOX 149 | | | OLD HICKORY | TN | 37138 | 0149 |
| WISE INDUSTRIES INC | 635 OLD HICKORY BLVD | PO BOX 149 | | | OLD HICKORY | TN | 37138 | 3162 |
| WISECO PISTON COMPANY INC | 7201 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 | 5315 |
| WISECO PISTON COMPANY INC | JOHN LEVIS | 7201 INDUSTRIAL BLVD | | | GRANDVIEW | MO | 64030 | |
| WISSAHICKON MOUNTAIN SPRING WATER | 10447 DRUMMOND RD | PHILADELPHIA INDUSTRIAL PARK | | | PHILADELPHIA | PA | 19154 | 3805 |
| WITRI [WISCONSIN TREASURERS OF RELIGIOUS INSTITUTIONS] | SISTER MARY DANIEL | 1515 S LAYTON BLVD | | | MILWAUKEE | WI | 53215 | 1924 |
| WITTE AUTOMOTIVE GMBH | SIMMERNER STR 7 | | | STROMBERG DE 55442 GERMANY | | | | |
| WITTE AUTOMOTIVE GMBH | ROOSEVELTOVA 1229 | | | NEJDEK CZ 36221 CZECH (REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WITTE AUTOMOTIVE GMBH | STAHLSTR 25 | | | VELBERT NW 42551 GERMANY | | | | |
| WITTE HOLDING GMBH & CO KG | DABRINGHAUSER STR 33 | | | WERMELSKIRCHEN NW 42929 GERMANY | | | | |
| WITTENBACH BUSINESS SYSTEMS | BERNARD GOOD | 100 SPARKS VALLEY RD STE B | | | SPARKS | MD | 21152 | 9234 |
| WITZENMANN GMBH | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091 | 5867 |
| WITZENMANN GMBH | OESTLICHE KARL-FRIEDRICH STR 134 | | | PFORZHEIM BW 75175 GERMANY | | | | |
| WITZENMANN GMBH | DAVID PRESLEY X106 | 2200 CENTERWOOD DRIVE | | | FENTON | MI | 48430 | |
| WIVW WUERBURGER INSTITUTE FUER | DR. HANS-PETER KRUEGER | RAIFFEISENSTRASSE 17 | | VEITSHOECHEIM BAYERN 97209 GERMANY | | | | |
| WIVW WUERZBURGER INSTITU FUER VERKE | RAIFFEISENSTRASSE 17 | | | VEITSHOECHHEIM BY 97209 GERMANY | | | | |
| WIXOM (CITY OF) | PO BOX 79001 | | | | DETROIT | MI | 48279 | 0002 |
| WJG ENTERPRISE MOLDING CO | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | 3355 |
| WJG ENTERPRISE MOLDING CO | 400 PARKLAND DR | | | | CHARLOTTE | MI | 48813 | 8799 |
| WKW ERBSLOEH AUTOMOTIVE GMBH | 103 PARKWAY E | | | | PELL CITY | AL | 35125 | 2749 |
| WKW ERBSLOEH AUTOMOTIVE GMBH | KORZERT 21 | | | WUPPERTAL NW 42349 GERMANY | | | | |
| WL GORE &ASSOCIATES INC | ALLAN WHEATCRAFT | 551 PAPER MILL RD | PO BOX 9206 | | NEWARK | DE | 19711 | 7513 |
| WL GORE &ASSOCIATES INC | 201 AIRPORT RD | | | | ELKTON | MD | 21921 | 4135 |
| WL GORE &ASSOCIATES INC | ATTN: GENERAL COUNSEL | CARL-BOSCH STRASSE 38 | | LUDWIGSHAFEN D-67056 GERMANY | | | | |
| WM SCHORLE | WM SCHORLE | 909 SENATOR RD | | | EAGLEVILLE | PA | 19403 | 4032 |
| WM W STRITTMATTER | | | | | | | | |
| WM. H. COLLIE | | | | | | | | |
| WM. K. WALTHERS, INC. | | | | | | | | |
| WM. WRIGLEY JR. CO. | | | | | | | | |
| WM. WRIGLEY JR. COMPANY | ALICIA DIX | 410 N. MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| WM. YARRINGTON | | | | | | | | |
| WMS GAMING | KEITH CONWAY | 800 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085 | 8211 |
| WNS (HOLDINGS) LTD | 420 LEXINGTON AVE RM 2515 | | | | NEW YORK | NY | 10170 | 1403 |
| WOCO KG | HANAUER LANDSTR 16 | | | BAD SODEN-SALMUENSTER HE 63628 GERMANY | | | | |
| WOCO KG | TIM DROEGE | 23031 SHERWOOD AVE | | | COLEMAN | MI | | |
| WOCO KG | 23031 SHERWOOD AVE | | | | WARREN | MI | 48091 | 2044 |
| WOHLERT DE MEXICO | THOMAS ZUHL | LIBRAMIENTO JOSE LOPEZ PORTILL | | | CHATHAM | IL | 62629 | |
| WOLF INVEST NV | GEORGES GILLIOTSTRAAT 52 | | | IZTAPALAPA DF 9820 MEXICO | | | | |
| WOLFGANGVB | | | | | | | | |
| WOLFINGTON BODY CO. | RICHARD WOLFINGTON | RT. 100 N. OF PA TURNPIKE | | | EXTON | PA | 19341 | |
| WOLSELEY PLC | 12500 JEFFERSON AVE | PO BOX 2778 | | | NEWPORT NEWS | VA | 23602 | 4314 |
| WOLSELEY PLC | | | | | | | | |
| WOLSELEY PLC | 24862 ELLIOTT RD | | | | DEFIANCE | OH | 43512 | |
| WOLTERS KLUWER NV | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | 4307 |
| WOLVERINE BRONZE CO | 28178 HAYES RD | | | | ROSEVILLE | MI | 48066 | 2346 |
| WOLVERINE DIE CAST LP OF OHIO | BILL SELECMAN | 22550 NAGEL AVENUE | | MUENCHEN, BAYERN GERMANY | | | | |
| WOLVERINE DIE CAST LP OF OHIO | BILL SELECMAN | 22550 NAGEL ST | | | WARREN | MI | 48089 | 2552 |
| WOLVERINE DIE CAST LP OF OHIO | 22550 NAGEL ST | | | | WARREN | MI | 48089 | 2552 |
| WOLVERINE FIRE PROTECTION CO | PO BOX 219 | G 8067 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | 0219 |
| WOLVERINE FREIGHT SYSTEMS | | | | | | | | |
| WOLVERINE MACHINE PRODUCTS CO | KEN WALKER | 319 COGSHALL/PO BOX 209 | | OLDCASTLE ON CANADA | | | | |
| WOLVERINE MACHINE PRODUCTS CO | KEN WALKER | PO BOX 209 | 319 COGSHALL/ | | HOLLY | MI | 48442 | 0209 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WOLVERINE MAILING PACKAGING WHSE IN | 1601 CLAY ST | | | | DETROIT | MI | 48211 | 1913 |
| WOLVERINE OIL & GAS COMPANY, INC. | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202 | 3220 |
| WOLVERINE PATTERN & MACHINE | 1716 S JEFFERSON AVE | | | | SAGINAW | MI | 48601 | 2848 |
| WOLVERINE PRODUCTS INC | 35220 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035 | 2513 |
| WOLVERINE SOLUTIONS | ROBERT TOKAR | 1601 CLAY ST | | | DETROIT | MI | 48211 | 1913 |
| WOMACK MACHINE SUPPLY CO | 6020 WYCHE BLVD | | | | DALLAS | TX | 75235 | 5110 |
| WOMACK PUBLISHING CO., INC. | CHARLES WOMACK | 30 NORTH MAIN ST | | | CHATHAM | VA | | |
| WOMAN'S WORLD BROADCASTING, INC. | | | | | | | | |
| WON-DOOR CORP | 1865 S 3480 W | | | | SALT LAKE CITY | UT | 84104 | 4915 |
| WOO KYUNG MIT | 247-2 DEOKPO-DONG SASANG-GU | | | BUSAN KR 617-040 KOREA (REP) | | | | |
| WOOD GROUP USA HOLDINGS, INC | JOEL BENDER | 1441 PARK TEN BLVD | | | HOUSTON | TX | 77084 | 5028 |
| WOOD, DAVID TEMPORARIES INC | 1897 PALM BEACH LAKES BLVD | PO BOX 18776 | | | WEST PALM BEACH | FL | 33409 | |
| WOODBRIDGE FOAM CORP | 4240 SHERWOODTOWNE BLVD | | | MISSISSAUGA ON L4Z 2G6 CANADA | | | | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | ENERFLEX DIVISION | 738 POLYMOORE DRIVE | BOUCHERVILLE, QUEBEC ON CANADA | | | | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | ROMULUS PLANT | 15573 OAKWOOD DRIVE | | BROOMFIELD | CO | | |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | 8214 KIPLING AVE | | | LAREDO | TX | 78045 | |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | WOODBRIDGE FOAM CORPORATION | 140 CATHCART STREET | | INDIANAPOLIS | IN | 46202 | |
| WOODBRIDGE FOAM CORP | 1515 EQUITY DR | | | | TROY | MI | 48084 | 7129 |
| WOODBRIDGE FOAM CORP | 5640 PIERSON HWY | | | | LANSING | MI | 48917 | 8576 |
| WOODBRIDGE FOAM CORP | 738 POLYMOORE DR | | | CORUNNA ON N0N 1G0 CANADA | | | | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | 1999 FORBES STREET | | OSHAWA ON CANADA | | | | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | RT 2 BOX 165/TEN EYCK RD | | | FREMONT | CA | 94537 | |
| WOODBRIDGE FOAM CORP | 4480 44TH ST | | | | GRAND RAPIDS | MI | 49512 | |
| WOODBRIDGE FOAM CORP | 68 SHIRLEY AVE | | | KITCHENER ON N2G 4E1 CANADA | | | | |
| WOODBRIDGE FOAM CORP | JOHN BANIA | 4480 44TH STREET | | | GRAND RAPIDS | MI | 49512 | |
| WOODBRIDGE FOAM CORP | JOHN BANIA | 4480 44TH STREET | | | HOLLAND | MI | 49423 | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | PO BOX 427 | 11 CERMAK BLVD/ | | STERLING HEIGHTS | MI | 48311 | 0427 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | X6506 | 189 QUEEN ST. NORTH | | LEXINGTON | KY | 40511 | |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | PO BOX 160 | | | WARREN | MI | 48090 | 0160 |
| WOODBRIDGE FOAM CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 | |
| WOODBRIDGE FOAM CORP | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153 | 1274 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | 2399 S. STONEMOUNTAIN-LITHONIA | | | MACOMB TOWNSHIP | MI | 48042 | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | KANSAS CITY FOAM | 555 N.W. PLATTE VALLEY DR | | NORFOLK | NE | 68701 | |
| WOODBRIDGE FOAM CORP | TIM WROBEL | MORVAL DIVISION | 68 SHIRLEY AVE. P.O. BOX 878 | OWEN SOUND ON CANADA | | | | |
| WOODCOCK,CARL J | 47650 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170 | 3324 |
| WOODFIELD RESOURCES | 205 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| WOODHEAD INDUSTRIES INC | 333 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069 | 3612 |
| WOODHEAD,RICHARD | 2662 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301 | 2704 |
| WOODLAND ENGINEERING CO | DAVID ENGLUND | 122 BAKER RD PO BOX 632 | | | FRASER | MI | 48026 | |
| WOODLAND PLASTICS CORP | 1340 W NATIONAL AVE | | | | ADDISON | IL | 60101 | 3149 |
| WOODS INDUSTRIES, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118 | 7912 |
| WOODS,JOHN C | 7899 N ROYAL CT | | | | CANTON | MI | 48187 | 2326 |
| WOODSIDE, T P INC | 60 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221 | 7074 |
| WOODSPECS INC | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328 | 1663 |
| WOODSPECS INC | GREGG DAVIS | 2240 SCOTT LAKE ROAD | | | ELKHART | IN | | |
| WOODSPECS INC | GREGG DAVIS | 2240 SCOTT LAKE RD | | | WATERFORD | MI | 48328 | 1663 |
| WOODWORTH INC | 20251 SHERWOOD ST | | | | DETROIT | MI | 48234 | 2926 |
| WOODWORTH VIRGINIA LLC | 301 BUSINESS LN | | | | ASHLAND | VA | 23005 | 2321 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WOOIL PRECISION INDUSTRIES CO LTD | 694 1 DOWHA DONG NAM GU | | | INCHON KR 402060 KOREA (REP) | | | | |
| WOOLF AIRCRAFT PRODUCTS INC | 6401 COGSWELL ST | | | | ROMULUS | MI | 48174 | 4039 |
| WOOLPERT, INC. | TOM MOCHTY | 409 E MONUMENT AVE | | | DAYTON | OH | 45402 | |
| WOOYOUNG MIRROR SYSTEM CO LTD | 1260-1 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO KR 429 450 KOREA (REP) | | | | |
| WORD PICTURES INC | 24435 FORTERRA DR | | | | WARREN | MI | 48089 | 4379 |
| WORD TECH INC | | | | | | | | |
| WORD TECH INC | 5625 FOXRIDGE DR | | | | MISSION | KS | 66202 | 4522 |
| WORK SITE HEALTHCARE SERVICE | RACHEL JOHNSON | 4401 GATEWAY BLVD | | | SPRINGFILED | OH | | |
| WORK SKILLS CORP | 100 SUMMIT ST | | | | BRIGHTON | MI | 48116 | 2465 |
| WORK WEAR CORPORATION OF CANADA | | | | | | | | |
| WORKHORSE CUSTOM CHASSIS LLC | 600 CENTRAL AVE., SUITE 229 | | | | HIGHLAND PARK | IL | 60035 | |
| WORKPLACE SOLUTIONS LLC | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025 | 4528 |
| WORKPLACE SYSTEMS INC | 562 MAMMOTH RD | | | | LONDONDERRY | NH | 03053 | 2117 |
| WORKSHARE | | | | | | | | |
| WORKSHARE | 208 UTAH ST STE 350 | | | | SAN FRANCISCO | CA | 94103 | 4881 |
| WORLD CLASS PLASTICS INC | STEVE BUCHENROTH | 7695 STATE RTE 708 | | | SAN CLEMENTE | CA | 92673 | |
| WORLD CLASS TECHNOLOGY | | | | | | | | |
| WORLD ELECTRONIC CORP. | | | | | | | | |
| WORLD MEDIA GROUP INC | 6737 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| WORLD METALS CORP | 700 WHITE PLAINS RD STE 377 | | | | SCARSDALE | NY | 10583 | |
| WORLD TESTING INC | 72 E HILL DR | | | | MOUNT JULIET | TN | 37122 | 3022 |
| WORLD TRADING 23 | | | | | | | | |
| WORLD WID TECHNOLOGY, INC | | | | | | | | |
| WORLD WIDE TECHNOLOGY HOLDING CO | 127 WELDON PKWY | | | | MARYLAND HTS | MO | 63043 | 3101 |
| WORLD WIDE TECHNOLOGY HOLDING CO | 60 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043 | 3202 |
| WORLD WIDE TECHNOLOGY HOLDING CO | 60 WELDON PKWY | | | | MARYLAND HTS | MO | 63043 | 3202 |
| WORLD WIDE TECHNOLOGY, INCQ | | | | | | | | |
| WORLDCLASS COLLECTIONS CORP. | | | | | | | | |
| WORLDCLASS TECHNOLOGY | 1300 NE ALPHA DR | | | | MCMINNVILLE | OR | 97128 | 9711 |
| WORLDWIDE DYNASTY INC. D/B/A HIP HOP WHOLESALE | | | | | | | | |
| WORLDWIDE FACILITIES GROUP | RICK GRYZOVICH | 1 PONTIAC PLZ | MC 483-050-116 | | PONTIAC | MI | 48340 | 2952 |
| WORLDWIDE FACILITIES GROUP | CHRISTOPHER C. BODE | 515 MAIN ST. | SUITE 100 | | THOUSAND OAKS | CA | 91359 | |
| WORLDWIDE FACILITIES GROUP | CONRAD SCHWARTZ | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265 | 0001 |
| WORLDWIDE REAL ESTATE | 315 WOODWORTH AVE. | | | | ALMA | MI | 48801 | |
| WORLDWIDE REAL ESTATE | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111 | 5217 |
| WORTHINGTON INDUSTRIES | KURT VOGEL | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | 2247 |
| WORTHINGTON INDUSTRIES INC | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691 | 3185 |
| WORTHINGTON INDUSTRIES INC | JOHN BOROS | 550 PREMIER DR | | | CLYDE | OH | 43410 | 2156 |
| WORTHINGTON INDUSTRIES INC | LYNNETTE COWGER | 1425 E. BOWMAN ST. | | SIHEUNG-SI KYUNGKIDO KOREA (REP) | | | | |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 350 LAWTON VENUE | | | MONROE | OH | 45050 | |
| WORTHINGTON INDUSTRIES INC | 1425 E BOWMAN ST | PO BOX 6011 | | | WOOSTER | OH | 44691 | 3185 |
| WORTHINGTON INDUSTRIES INC | 550 PREMIER DR | | | | CLYDE | OH | 43410 | 2156 |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 8911 KELSO DR | | | BALTIMORE | MD | 21221 | 3113 |
| WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | 2247 |
| WORTHINGTON INDUSTRIES INC | JEFF GLASSTETTER | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | 2247 |
| WORTHINGTON INDUSTRIES INC | LYNNETTE COWGER | 1425 E BOWMAN ST | | | WOOSTER | OH | 44691 | 3185 |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 6303 COUNTY ROAD 10 | | | DELTA | OH | 43515 | 9453 |
| WORTHINGTON INDUSTRIES INC | LYNNETTE TAYLOR | 550 PREMIER DRIVE | | | RIVERDALE | IL | | |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 11700 WORTHINGTON DR | | | TAYLOR | MI | 48180 | 4390 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304 | 8812 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DRIVE | | | PORTER | IN | 46304 | 8812 |
| WORTHINGTON PRECISION METAL INC | 306 BEASLEY DR | | | | FRANKLIN | TN | 37064 | 3910 |
| WORTHINGTON SPECIALTY PROCESSING | 4905 S MERIDIAN RD | PO BOX 1068 | | | JACKSON | MI | 49201 | 8752 |
| WORTHINGTON SPECIALTY PROCESSING | 4905 S MERIDIAN RD | | | | JACKSON | MI | 49201 | 8752 |
| WORTHINGTON STEEL CO OF DECATUR LLC | MICHAEL J. BRAKE | 1400 RED HAT RD | | | DECATUR | AL | 35601 | 7587 |
| WORXZ LLC | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723 | |
| WPP GROUP PLC | 535 E DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| WR GRACE & COMPANY | MARC SCOTT | 62 WHITTEMORE AVE | | | CAMBRIDGE | MA | 02140 | 1623 |
| WRE, INC. | INTERCOMPANY | | | | | | | |
| WREN INDUSTRIES INC | 5219 SPRINGBORO PIKE | | | | MORAINE | OH | 45439 | 2970 |
| WREN INDUSTRIES INC | MICHAEL STONE | 265 LIGHTNER ROAD | | | FARMINGDALE | NY | | |
| WRENCHEAD INC | | | | | | | | |
| WRIGHT PLASTIC PRODUCTS INC | 201 E CONDENSERY RD | | | | SHERIDAN | MI | 48884 | 9654 |
| WRIGHT PLASTIC PRODUCTS INC | MARY SEELY X216 | PO BOX 356/201 | | | SHERIDAN | MI | | |
| WRIGHT PLASTIC PRODUCTS INC | MARY SEELY X216 | PO BOX 356/201 | | | THREE RIVERS | MI | 49093 | |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435 | 0001 |
| WRIGHT TOOL CO | 1738 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| WRIGHT TOOL CO | NANCY WRIGHT | GREAT AMERICAN TOOL CO | 1738 MAPLELAWN DRIVE | | MORAINE | OH | 45439 | |
| WRIGHT TREE SERVICE | KEVIN FITZPATRICK | 139 6TH ST | | | WEST DES MOINES | IA | 50265 | 4502 |
| WRIGHT, FB CO | 9999 MERCIER ST | | | | DEARBORN | MI | 48120 | 1410 |
| WRIGHT, FB CO | 9999 MERCIER ST | PO BOX 770 | | | DEARBORN | MI | 48120 | 1410 |
| WRIGHT, FB CO | GREGORY T. CZECH | 9999 MERCIER AVE | | | DECKERVILLE | MI | | |
| WRIGHT,WILLIAM C | 1938 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | 3244 |
| WRIGHT-K TECHNOLOGY INC | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601 | 2425 |
| WRSCOMPASS | JOHN MARKOFF | 954 WEST WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| WSSC/MOBILE EQUIP | | | | | | | | |
| WTC | | | | | | | | |
| WU YUE | | | | | | | | |
| WU,ADDONS | C O | PO BOX 10044 | | | TOLEDO | OH | 43659 | 0001 |
| WURTH/SERVICE SUPPLY INC | JOE KRZYZANIAK | 5093 N MICHIGAN | | | LAREDO | TX | 78045 | |
| WURTH/SERVICE SUPPLY INC | JOE KRZYZANIAK | 5093 N MICHIGAN RD | | | SAGINAW | MI | 48604 | 9701 |
| WURTZEL,RICHARD I | 6821 DOMAIN | | | | WEST BLOOMFIELD | MI | 48322 | 1394 |
| WUXI JIXING AUTO INTERIOR TRIMMING | NO 9 TONGJIN RD DONGBEITANG TOWN | XISHAN DIST | | WUXI JIANGSU CN 214191 CHINA (PEOPLE'S REP) | | | | |
| WW GRAINGER INC | 401 S WRIGHT RD | PO BOX 1368 | | | JANESVILLE | WI | 53546 | 8729 |
| WW GRAINGER INC | 6874 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | 2041 |
| WW GRAINGER INC | 8211 BAVARIA DR E | | | | MACEDONIA | OH | 44056 | 2259 |
| WW GRAINGER INC | 9210 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | 1017 |
| WW GRAINGER INC | 1300 3RD ST AMPOINT | | | | PERRYSBURG | OH | 43551 | |
| WW GRAINGER INC | 455 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069 | 3614 |
| WW GRAINGER INC | 5300 FRONTAGE RD | | | | FOREST PARK | GA | 30297 | |
| WW GRAINGER INC | 4300 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 | |
| WW WEBBER, LLC | JEFF DANCEY | 14333 CHRISMAN RD | | | HOUSTON | TX | 77039 | 1508 |
| WWFG | JOSLYN/BALDWIN/MONTCALM/COLUMBIA RD. | | | | PONTIAC | MI | | |
| WWFG | 124 W. MICHIGAN AVE. | | | | LANSING | MI | 48933 | |
| WWFG | JOSLYN/BALDWIN/MONTCALM/COLUMBIA ROAD | | | | PONTIAC | MI | | |
| WWFG | | | | | | | | |
| WWW.RAMACHANDRACONCEPTS.COM | | | | | | | | |
| WYANDOTTE COUNTY, KS | 701 N 7TH ST | | | | KANSAS CITY | KS | 66101 | 3035 |
| WYANDOTTE INDUSTRIES INC | JEROME SZPONDOWSKI | 4625 THIRTEENTH ST | | | JACKSON | MI | 49202 | |
| WYATT | 900 EL GATO | -NONE- | | | SAN JUAN | TX | 78589 | 9600 |
| WYATT WOMACK | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WYE MANAGEMENT GROUP INC | | | | | | | | |
| WYETH PHARMACEUTICALS | CHUCK WOOLARD | 33 MOREHALL | | | FRASER | PA | | |
| WYLE LABORATORIES | 128 MARYLAND ST | | | | EL SEGUNDO | CA | 90245 | 4115 |
| WYNN BUECKERT | | | | | | | | |
| WYNNCHURCH CAPITAL LTD | 9864 CHURCH ST | | | | BRIDGMAN | MI | 49106 | 9101 |
| WYNNCHURCH CAPITAL LTD | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047 | 2500 |
| WYNNCHURCH CAPITAL LTD | 150 N FIELD DR STE 165 | | | | LAKE FOREST | IL | 60045 | 2584 |
| WYNNCHURCH CAPITAL LTD | DAVE KARSEN EXT280 | ICG | 101 POPLAR STREET | | BAY CITY | MI | 48706 | |
| WYNNCHURCH PARTNERS CANADA LP | CYNTHIA SMITH | GOLDEN GATE CT #2 | | WHITBY ON CANADA | | | | |
| WYOMING (CITY OF) | PO BOX 905 | | | | WYOMING | MI | 49509 | 0905 |
| WYOMING HIGHWAY DEPT- EQUIP DIV 92 | | | | | | | | |
| X | | | | | | | | |
| X-BAR AUTOMATION INC | 961 ELMSFORD DR | | | | TROY | MI | 48083 | 2803 |
| X-BAR CONTROLS INC | 1934 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | 3711 |
| X-CEL INDUSTRIES INC | 21121 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4253 |
| X-RAY INDUSTRIES INC | 1961 THUNDERBIRD | | | | TROY | MI | 48084 | 5467 |
| X-TREME TOYS, CORP, STEVE CHENG AKA HOA CHENG, KELLY LAM, TINA TRINH | | | | | | | | |
| XANODYNE PHARMACEUTICALS, INC. | ANDREW KNOPFMEIER | ONE RIVERFRONT PLACE | | | NEWPORT | KY | 41071 | |
| XANTHOUS SERVICE CORP | | | | | | | | |
| XAVIER | | | | | | | | |
| XAVIER EVRARD | [NULL] | 3 RUE GASTON MIONT | | FOUQUEREUIL FRANCE | FOUQUEREUIL | | | |
| XCEL ENERGY | MARK HENNESY | 243 LIPAN ST | | | DENVER | CO | 80223 | 1317 |
| XCEL ENERGY | PO BOX 840 | | | | DENVER | CO | 80201 | 0840 |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | 0001 |
| XCELLENET, INC. | | | | | | | | |
| XCELLENET, INC. | ATTN: CONTRACTS ADMINISTRATOR | 5 CONCOURSE PKWY NE STE 850 | | | ATLANTA | GA | 30328 | 6101 |
| XELLA AIRCRETE NORTH AMERICA | JIM BYRD | 1117 PERIMETER CENTER | | | ATLANTA | GA | 30338 | |
| XENARC TECHNOLOGIES CORP | | | | | | | | |
| XERIUM, INC. | TED ORBAN | 14101 CAPITAL BLVD. | | | YOUNGSVILLE | NC | 27596 | |
| XEROX CORP | | | | | | | | |
| XEROX CORP | 1654 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | 1006 |
| XEROX CORP | 5500 PEARL ST | | | | ROSEMONT | IL | 60018 | |
| XEROX CORP | 6190 POWERS FERRY RD BUILD 2 | POWERS FERRY LANDING EAST | | | ATLANTA | GA | 30339 | |
| XEROX CORP | 300 GALLERIA OFFICE CTR | STE 400 | | | SOUTHFIELD | MI | 48034 | |
| XEROX CORP | 70 LINDEN OAKS FL 1 | PO BOX 828187 | | | PHILADELPHIA | PA | 19182 | 0001 |
| XEROX CORP | 300 GALLERIA OFFICENTRE STE 40 | | | | SOUTHFIELD | MI | 48034 | |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850 | 1203 |
| XEROX CORPORATION | OFFICE OF GENERAL COUNSEL | 800 LONG RIDGE RD | | | STAMFORD | CT | 06902 | 1227 |
| XEROX CORPORATION | OFFICE OF GENERAL COUNSEL | 800 LONG RIDGE RD | P.O. BOX 1600 | | STAMFORD | CT | 06902 | 1227 |
| XEROX CORPORATION | WILLIAM FLOM | 300 GALLERIA OFFICENTRE STE 500 | | | SOUTHFIELD | MI | 48034 | 8463 |
| XEROX CORPORATION | | | | | | | | |
| XEROX CORPORATION | PAULA MORISEY | 800 PHILLIPS RD | | | WEBSTER | NY | 14580 | 9720 |
| XFI | ALI GHAED | 7911 WOODMONT AVENUE | STE 251 | | BETHESDA | MD | 20814 | |
| XFI | ALI GHAED | 7912 WOODMONT AVENUE | STE 252 | | BETHESDA | MD | 20816 | |
| XFI | ALI GHAED | 7913 WOODMONT AVENUE | STE 253 | | BETHESDA | MD | 20814 | |
| XFI | ALI GHAED | 7915 WOODMONT AVENUE | STE 255 | | BETHESDA | MD | 20814 | |
| XFI | ALI GHAED | 7917 WOODMONT AVENUE | STE 257 | | BETHESDA | MD | 20814 | |
| XFI | ALI GHAED | 7914 WOODMONT AVENUE | STE 254 | | BETHESDA | MD | 20818 | |
| XFI | ALI GHAED | 7910 WOODMONT AVE STE 250 | | | BETHESDA | MD | 20814 | 3095 |
| XFI | ALI GHAED | 7916 WOODMONT AVENUE | STE 256 | | BETHESDA | MD | 20820 | |
| XFI CORP | 7910 WOODMONT AVE STE 250 | | | | BETHESDA | MD | 20814 | 3095 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| XIAMEN TUNG THIH ELECTRON CO LTD | NO 26 HUASHENG RD HULIDISTRICT | | | XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP) | | | | |
| XIAMEN UNIVERSITY, XIAMAN, FUJIAN, CHINA | | | | | | | | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE  COL TACUBA | | | SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | | | | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA NO 300 | | | SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | | | | |
| XIN | | | | | | | | |
| XINYI GROUP CO | JASON MOCERI | C/O MARCH COATINGS INC | 1279 RICKETT RD | | SAGINAW | MI | 48601 | |
| XINYI GROUP CO | TOM VALENTI | XINYI GROUP | NO.6 CHANGCHUN RD, DAWANG TOWN | | GREENSBURG | IN | 47240 | |
| XL AMERICA, INC. | LISA FINN | SEAVIEW HOUSE | | | STAMFORD | CT | | |
| XLI CORP | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606 | 3101 |
| XLI CORPORATION | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606 | 3101 |
| XLT ENGINEERING INC | 2595 S HURON RD | | | | KAWKAWLIN | MI | 48631 | 9170 |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002 | 2128 |
| XM SATELLITE RADIO HOLDINGS INC | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1250 23RD STREET NW, SUITE 57 | | | WASHINGTON | DC | 20037 | |
| XM SATELLITE RADIO HOLDINGS INC | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002 | 2128 |
| XM SATELLITE RADIO HOLDINGS INC | | | | | | | | |
| XM SATELLITE RADIO HOLDINGS INC | STEPHEN COOK | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002 | 2128 |
| XM SATELLITE RADIO HOLDINGS INC | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | 4000 |
| XM SATELLITE RADIO HOLDINGS INC | ATTN: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002 | 2128 |
| XM SATELLITE RADIO HOLDINGS INC | ATTN: GENERAL COUNSEL | 400 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 4000 |
| XM SATELLITE RADIO HOLDINGS INC | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002 | 2128 |
| XM SATELLITE RADIO HOLDINGS INC | STEPHEN COOK GROUP VICE PRESIDENT AND GENERAL MANAGER | 1500 ECKINGTON PL NE | AUTOMOTIVEDIVISION XM SATELLITE RADIO INC. | | WASHINGTON | DC | 20002 | 2128 |
| XM SATELLITE RADIO INC. | 1500 ECKINGTON PL NE | STEPHEN COOK | | | WASHINGTON | DC | 20002 | 2128 |
| XMW INC | 26021 ALBERT J DR | | | | WARREN | MI | 48091 | 6500 |
| XPRESS DIRECT INC (ALSO KNOWN AS US EXPRESS) | JEFF BREWER | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421 | 1174 |
| XRADIA INC | 5052 COMMERCIAL CIR | | | | CONCORD | CA | 94520 | 1248 |
| XTO ENERGY | MARK LANSFORD | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 | |
| XXXZXX | | | | | | | | |
| YACHT BATTERY CO LTD | CHUCK FOWLER | 4F-5 NO 123 SEC 3 TAICHUNG POR | | | GRAND RAPIDS | MI | | |
| YAGHOOB TOSIFYAN | | | | | | | | |
| YAHOO | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089 | 1019 |
| YAI NATIONAL INSTITUTE FOR PEOPLE WITH DISABILITIES | DOUGLAS AXENFELD | 460 WEST 34 TH STREET | | | NEW YORK | NY | 10001 | |
| YALE FINANCIAL SERVICES INC | PO BOX 94913 | | | | CLEVELAND | OH | 44101 | 4913 |
| YALE MATERIALS HANDLING INC. | 28990 S WIXOM RD | | | | WIXOM | MI | 48393 | 3416 |
| YALE MATERIALS HANDLING INC. | P.O. BOX 371639M | | | | PITTSBURGH | PA | 15251 | |
| YALE UNIVESITY | | | | | | | | |
| YAMAHA MOTOR CO., LTD. | 2500 SHINGAI, IWATA-SHI | | | SHIZUOKA 438-8501, JAPAN | | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | AIMEE BAO | NO 2166 JEFENG RD | | BRODNICA POLAND (REP) | | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 1001 QINZHOU NORTH RD | | | SHANGHAI 200233 CHINA (PEOPLE'S REP) | | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | 669 KANG AN RD | PUNDONG KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 540 MOYU RD ANTING | JIADING D | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 2166 JEFENG RD | | | SHANGHAI CN 200233 CHINA (PEOPLE'S REP) | | | | |
| YANG SOON BOK, DBA K.C. TRADING | | | | | | | | |
| YANKEE SCREW PRODUCTS CO | MIKE YANKEE | 212 ELM ST | | | HOLLY | MI | 48442 | 1403 |
| YANKEE SCREW PRODUCTS CO | MIKE YANKEE | 212 ELM STREET | | | MILWAUKEE | WI | 53224 | |
| YANTAI CONGLIN PRECISION MACHINERY | NO 18-1 SHUHUE RD | ECON & TECH DEV ZONE | | YANTAI CITY SHANDONG CN 264 006 CHINA (PEOPLE'S REP) | | | | |
| YARA BASHOOR | | | | | | | | |
| YAREMA DIE & ENGINEERING CO INC | DAVE HARVEY | 283 MINNESOTA | | | MONROE | WI | 53566 | |
| YAREMA DIE & ENGINEERING CO INC | DAVE HARVEY | 283 MINNESOTA DR | | | TROY | MI | 48083 | 4674 |
| YAREMA DIE & ENGINEERING CO INC | 300 MINNESOTA DR | | | | TROY | MI | 48083 | 4610 |
| YAREMA DIE & ENGINEERING CO INC | 1770 MAPLELAWN DR | | | | TROY | MI | 48084 | 4604 |
| YAREMA DIE & ENGINEERING CO INC | AL NICOL | 300 MINNESOTA DR | | | TROY | MI | 48083 | 4610 |
| YARNAPUND PUBLIC CO LTD | 42 SUKHUMVIT RD SOI 81 | | | BANGKOK 10250 THAILAND | | | | |
| YAROSLAV M. SHUBA | | | | | | | | |
| YASKAWA ELECTRIC CORP | 805 LIBERTY LN | | | | WEST CARROLLTON | OH | 45449 | 2158 |
| YASMIN WINGO | | | | | | | | |
| YASUNAGA CORP | 2782-1 SAIMUOJI | | | UENO MIE JP 518-0809 JAPAN | | | | |
| YASUNAGA CORP | 3860 MIDORIGAOKA NAKAMACHI | | | UENO MIE JP 518-0834 JAPAN | | | | |
| YASUNAGA CORP | SEAN AIHARA | C/O TORA INVESTMENTS INC | 120 WELLINGTON ST | | LONDON | KY | 40744 | |
| YAT MING INDUSTRIAL FACTORY LTD. | | | | | | | | |
| YAZAKE NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187 | 3538 |
| YAZAKI CORP | 1-7-1 YOKOI SHIMADACITY | | | SHIZUOKA JP 427-8555 JAPAN | | | | |
| YAZAKI CORP | 1510 CORNERWAY BLVD | | | | SAN ANTONIO | TX | 78219 | |
| YAZAKI CORP | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224 | 8867 |
| YAZAKI CORP | 50800 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3123 |
| YAZAKI CORP | AV DE LAS FUENTES 29 | | | EL MARQUES QA 76246 MEXICO | | | | |
| YAZAKI CORP | KILOMETRO 92 | | | AGROSA LEON NI 00000 NICARAGUA | | | | |
| YAZAKI CORP | PRIVADA MARTELL PARQUE | | | REYNOSA TM 88730 MEXICO | | | | |
| YAZAKI CORP | 142 SUKHUMMVIT RD 26TH FL | | | KLONGTOEY BANGKOK TH 10110 THAILAND | | | | |
| YAZAKI CORP | DIANA GAWLIK | EL PASO DIV | 12 LEIGH FISHER BLVD | | WALLED LAKE | MI | 48390 | |
| YAZAKI CORP | ERIC GAUMER X221 | 30 STRUCK CT | | CAMBRIDGE ON CANADA | | | | |
| YAZAKI CORP | ERIC GAUMER X221 | 30 STRUCK CT | | MISSISSAUGA ON CANADA | | | | |
| YAZAKI CORP | JALAN WALISONGO KM 9.8 TUGUREJO | | | SEMARANG ID 0000 INDONESIA | | | | |
| YAZAKI CORP | PRIVADA MARTELL PARQUE | INDUSTRIAL REYNOSA 1 | | REYNOSA TM 88730 MEXICO | | | | |
| YAZAKI CORP | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | 3581 |
| YAZAKI CORP | 65 LATHAMS RD | | | CARRUM DOWNS VI 3201 AUSTRALIA | | | | |
| YAZAKI CORP | 7 TURIANITSY ST | | | MINAY UZHGOROD UA 89424 UKRAINE | | | | |
| YAZAKI CORP | DIANA GAWLIK | 6700 N HAGGERTY RD | INSTRUMENT CLUSTER OPERATIONS | | CANTON | MI | 48187 | 3598 |
| YAZAKI CORP | DIANA GAWLIK | INSTRUMENT CLUSTER OPERATIONS | 6700 HAGGERTY ROAD | | WARREN | MI | | |
| YAZAKI CORP | DIANA GAWLIK | SERVICE PARTS WAREHOUSE | 6250 HAGGERTY RD | | EAST TAWAS | MI | | |
| YAZAKI CORP | JALAN RAYA SERANG KM 24 KEL B | | | TANGERANG ID 15610 INDONESIA | | | | |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| YAZAKI CORP | | | | | | | | |
| YAZAKI CORP | 142 SUKHUMMVIT RD 26TH FL | 2 PACIFIC PLACE BLDG | | KLONGTOEY BANGKOK TH 10110 THAILAND | | | | |
| YAZAKI CORP | 17F MITA KOKUSAI BLDG 1-4-28 | | | MINATO-KU TOKYO 108-8333 JAPAN | | | | |
| YAZAKI CORP | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187 | 3538 |
| YAZAKI CORP | DIANA GAWLIK | 2702 ENA DR | LANSING WAREHOUSE | | LANSING | MI | 48917 | 8584 |
| YAZAKI CORP | DIANA GAWLIK | 6250 N HAGGERTY RD | SERVICE PARTS WAREHOUSE | | CANTON | MI | 48187 | 3605 |
| YAZAKI CORP | DIANA GAWLIK | LANSING WAREHOUSE | 2702 ENA DR | | MC CALLA | AL | 35111 | |
| YAZAKI CORP | KILOMETRO 138 EL VIEJO | | | EL VIEJO CHINANDEGA NICARAGUA NI 00000 NICARAGUA | | | | |
| YAZAKI CORP | ORO NO 107 LOTE 5A | | | DURANGO MX 34234 MEXICO | | | | |
| YAZAKI INDUSTRIAL CHEMICAL CO LTD | 1628 POPLAR DRIVE EXT | PO BOX 830 | | | GREER | SC | 29651 | 6519 |
| YAZAKI INDUSTRIAL CHEMICAL CO LTD | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393 | 3558 |
| YEAMAN, SCOTTY | | | | | | | | |
| YEAR ONE INC | KEVIN KING | 1001 CHERRY DR STE 1 | | | BRASELTON | GA | 30517 | 3011 |
| YEAR ONE, INC. | KEVIN L. KING | 1001 CHERRY DR STE 1 | | | BRASELTON | GA | 30517 | 3011 |
| YEATON RESEARCH INC | 5552 CERRITOS AVE STE B | | | | CYPRESS | CA | 90630 | 4725 |
| YEDLIN,DEBORAH K | 829 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230 | 1246 |
| YEHIEL GRADY | | | | | | | | |
| YELLOW CAB / TAXI CAB MEDALLION MANAGEMENT | JEFF FELDMAN | 1004 N ELSTON AVE | | | CHICAGO | IL | 60642 | 4135 |
| YELLOW CAB CO OF PHOENIX | | | | | | | | |
| YELLOWSTONE DEVELOPMENT, L.L.C. | ROCKY NELSON | ONE YELLOWSTONE CLUB TRAIL | | | BIG SKY | MT | | |
| YESSIAN, DAN ASSOCIATES INC | 33117 HAMILTON CT STE 175 | | | | FARMINGTON HILLS | MI | 48334 | 3336 |
| YKK CORPORATION OF AMERICA, INC. | LISA TOMBERLIN | 1850 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| YMCA OF GREATER RICHMOND | GIL MCCRAW | 2 W FRANKLIN ST | | | RICHMOND | VA | 23220 | 5006 |
| YMCA OF SOUTH HAMPTON ROADS | ROY PARKS | 1033 GREENBRIER PKWY | | | CHESAPEAKE | VA | 23320 | 2851 |
| YMCTOYS.COM | | | | | | | | |
| YODER DIE CASTING CORP | KIM ROSENBERRY | 851 BELLBROOK ROAD | | | WARREN | MI | 48089 | |
| YODER DIE CASTING CORP | DOUG STOLLE | 727 KISER STREET | | | HURON | OH | 44839 | |
| YODER DIE CASTING CORP | 727 KISER ST | | | | DAYTON | OH | 45404 | 1645 |
| YODER DIE CASTING CORP | 851 BELLBROOK AVE | | | | XENIA | OH | 45385 | 4057 |
| YODER DIE CASTING CORP | KIM ROSENBERRY | 851 BELLBROOK AVE | | | XENIA | OH | 45385 | 4057 |
| YOGA JOURNAL LLC | BILL HARPER | 475 SANSOME ST STE 850 | | | SAN FRANCISCO | CA | 94111 | 3135 |
| YOHN,JAMES R. | 2552 POND VIEW CT | | | | CANTON | MI | 48188 | 3293 |
| YOKOHAMA RUBBER CO LTD | 20 HIGASHI ONOMICHI | | | HIROSHIMA ONOMICHI JP 722-0020 JAPAN | | | | |
| YOKOHAMA RUBBER CO LTD, THE | 36-11 SHINBASHI 5-CHOME | | | TOKYO 105-8685 JAPAN | | | | |
| YOKOHAMA RUBBER CO LTD, THE | 474 NEWELL ST | | | | PAINESVILLE | OH | 44077 | 1254 |
| YOKOHAMA RUBBER CO LTD, THE | 105 KUHLMAN AVE | | | | VERSAILLES | KY | 40383 | 1527 |
| YOKOWO CO LTD | HIROSHI HOSHINO X408 | 4811 NORTHWEST PARKWAY | | | ATLANTA | GA | 30336 | |
| YOKOWO CO LTD | 7-5-11 TAKINOGAWA KITA-KU | | | TOKYO JP 114-8515 JAPAN | | | | |
| YOKOWO CO LTD | FUZHUSHAN ADMINISTRATION ZONE | LIAOBU TOWN | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | | |
| YOKOWO CO LTD | HIRO HOSHINO | UNIT 1105 11/F 238 NATHAN RD | | WOODBRIDGE ON CANADA | | | | |
| YOKOWO CO LTD | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | | |
| YOKOWO MANUFACTURING | | | | | | | | |
| YOKOWO MANUFACTURING | HIROSHI HOSHINO | 28345 BECK RD., SUITE 208 | | | WIXOM | MI | 48393 | |
| YOLANA CALDERON | | | | | | | | |
| YOLANDA ENDRES | | | | | | | | |
| YONKERS CONTRACTING COMPANY, INC. | LOU MARINO | 969 MIDLAND AVE | | | YONKERS | NY | 10704 | 1027 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| YONSEI UNIVERSITY, INDUSTRY-ACADEMIC COOPERATION FOUNDATION, KOREA | | | | | | | | |
| YOOIL RUBBER CO LTD | 940 28 YERIM RI | | | PUSAN KR 619961 KOREA (REP) | | | | |
| YOOLIM INDUSTRIAL CO LTD | 1209-8 SHINSANG-RI JINRYANG-EUP | | | GYEONGSAN-SI KYONGBUK 712-837 KOREA (REP) | | | | |
| YOOSUNG ENTERPRISE CO LTD | 279-47 WOONYONG-LI DOONPODYUN | | | ASAN CHOONGNAM KR 336-875 KOREA (REP) | | | | |
| YOOSUNG ENTERPRISE CO LTD | SEAN YIM | 279-47 WOONYONG-LI DOONPODYUN | | | MURFREESBORO | TN | 37127 | |
| YORK ELECTRIC INC | 611 ANDRE ST | | | | BAY CITY | MI | 48706 | 4169 |
| YORK INTERNATIONAL CORPORATION | CORPORATE SECRETARY | 631 S RICHLAND AVE | | | YORK | PA | 17403 | 3445 |
| YORK INTERNATIONAL CORPORATION | PO BOX 1592-364C | | | | YORK | PA | 17405 | |
| YORK INTERNATIONAL CORPORATION | PRESIDENT, YORK AMERICAS | 631 S RICHLAND AVE | | | YORK | PA | 17403 | 3445 |
| YORK INTERNATIONAL LTD | | | | | | | | |
| YORK UNIVERSITY, CANADA | | | | | | | | |
| YORK WALLCOVERINGS, INC. | | | | | | | | |
| YOROZU CORP | 3-7-60 TARUMACHMI KOMOKU KU | | | YOKOHAMA KANAGAWA 222-0001 JAPAN | | | | |
| YOROZU CORP | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | 1032 |
| YOROZU CORP | CHRIS PAZ | 395 MOUNTAIN VIEW IND'L. DRIVE | (FORMERLY CALSONIC YOROZU CORP | | MORRISON | TN | 37357 | |
| YOROZU CORP | MIKE FERMAN X206 | YOROZU CORPORATION | 166 MCQUISTON DRIVE | | SHREVEPORT | LA | 71129 | |
| YOROZU CORP | 166 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037 | 7376 |
| YOROZU CORP | 395 MOUNTAIN VIEW INDSTRL DR | | | | MORRISON | TN | 37357 | |
| YOROZU CORP | ARIHIRO KANDA | YOROZU CORPORATION | CARR. AGS-ZAC KM 18.8 | SEOCHEON KOREA (REP) | | | | |
| YOROZU CORP | MIKE FERMAN X206 | 395 MT. VIEW INDSTRL DR. | | | ROMULUS | MI | 48174 | |
| YORTECH INC | | | | | | | | |
| YOSHIOKI TOMOYASU | | | | | | | | |
| YOU EVEN CARE | | | | | | | | |
| YOUNES | | | | | | | | |
| YOUNES FARDI | | | | | | | | |
| YOUNES,MICHAEL | 1016 THAMES DR | | | | ROCHESTER HILLS | MI | 48307 | 5738 |
| YOUNG BROADCASTING | VINCE YOUNG | 599 LEXINGTON AVE. | | | NEW YORK | NY | 10022 | |
| YOUNG CHEVROLET | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228 | 6112 |
| YOUNG CHEVROLET, CADILLAC, INC | | | | | OWOSSO | MI | 48867 | 0607 |
| YOUNG CHEVROLET, INC. | | | | | DALLAS | TX | 75228 | 6112 |
| YOUNG ELECTRIC SIGN COMPANY | PAUL YOUNG | 2401 FOOTHILL DRIVE | | | SALT LAKE CITY | UT | 84109 | |
| YOUNG HWA TECH CO LTD | 37 1 MOJEON-RI SEONGGEO-EUP | | | CHEONAN 330 831 KOREA (REP) | | | | |
| YOUNG SIN METAL IND CO LTD | 593 MANHO RI POSUNG MYON | | | PYONGTAEK KR 451-764 KOREA (REP) | | | | |
| YOUNG SIN METAL IND CO LTD | SUNGJONG KIM | 593 MANHO RI POSUNG-EUP | | CORONANGO PUEBLA CP 72680 MEXICO | | | | |
| YOUNG SUPPLY CO | 888 W BALTIMORE ST | | | | DETROIT | MI | 48202 | 2904 |
| YOUNG SUPPLY CO | 52000 SIERRA DR | | | | CHESTERFIELD | MI | 48047 | 1307 |
| YOUNG SUPPLY CO | 699 AUBURN AVE | | | | PONTIAC | MI | 48342 | 3305 |
| YOUNG'S ENVIRONMENTAL CLEAN-UP | G5305 N DORT HWY | | | | FLINT | MI | 48505 | 1832 |
| YOUNG'S ENVIRONMENTAL CLEAN-UP INC | G5305 N DORT HWY | | | | FLINT | MI | 48505 | 1832 |
| YOUNG,RAY G | 295 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230 | 1613 |
| YOUNG'S SCREEN PRINTING AND EMBROIDERY | PAUL YOUNG | 1245 MUNROE FALLS AVE | | | CUYAHOGA FALLS | OH | 44221 | 3533 |
| YOUNGHO CHOE | | | | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| YOUNGSHIN AUTOMOTIVE CO LTD | 142 SAMSEONG DONG 5F WORRI B/D | | | SEOUL 135876 KOREA (REP) | | | | |
| YOUNGSHIN PRECISION CO LTD | 408 OYA RI CHEONBUK MYEON | | | GYEONGJU CITY KR 780-874 KOREA (REP) | | | | |
| YOUNGSIN CHEMICAL CO LTD | 860 WONJI RI CHUCHON MYON | | | KIMHAE KR 621843 KOREA (REP) | | | | |
| YOUNGSTOWN VINDICATOR | 107 VINDICATOR SQ | | | | YOUNGSTOWN | OH | 44503 | 1136 |
| YOUSEF FARED | | | | | | | | |
| YPLON S.A.; MCBRIDE PLC | 6 RUE MOULIN MASURE | | | 7730 BAILLEUL, BELGIUM | | | | |
| YPSILANTI COMM UTILS AUTH | 2777 SATE ROAD | CITIZEN BANK OF FLINT | | | YPSILANTI | MI | 48198 | |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198 | 9112 |
| YPSILANTI, MI | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 | 7007 |
| YPSILANTI, MI | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 | 7007 |
| YRC LOGISTICS | MICHAEL HOFFMAN | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211 | 1213 |
| YRC WORLDWIDE, INC. | MARK LINDAHL | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211 | 1213 |
| YRD-CENTRE | (UNITED RESEARCH AND DEVELOPMENT CENTRE, LLC, MOSCOW, RUSSIA | | | | | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | 117B-12L | | INCHON KR 403 810 KOREA (REP) | | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | JESSICA HONG | 686-10 GOJAN-DONG NAMDONG-GU | | | SHREVEPORT | LA | 71129 | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | | | INCHON 403 810 KOREA (REP) | | | | |
| YUAN FENG INDUSTRIAL CO LTD | 3 CHANG PIN E 1ST RD | | | CHANGHUA HSIEN TW 50741 TAIWAN | | | | |
| YUAN FENG INDUSTRIAL CO LTD | RICARDO CUMMINGS 240 | C/O KINTETSU WORLD EXPRESS CAN | 6405 NORTHAM DR | | PORTLAND | OR | 97224 | |
| YUHUA (JADE) SHEN | JADE (YUHUA) SHEN | 1081-100 MORNELLE COURT. | SCARBOROUGH | TORNTO  M1E 4X2 CANADA | | | | |
| YUKE`S COMPANY LTD. D/B/A YUKE`S COMPANY OF AMERICA | | | | | | | | |
| YULON GM MOTORS COMPANY LIMITED | 5TH FL., NO. 3, SECTION 3, ZHONGXING RD., XINDIAN CITY | | | TAIPEI COUNTY, 231, TAIWAN | | | | |
| YULONG GM CO., LTD | LEGAL STAFF | 5TH FLOOR, NO.3, SECTION 3 | ZHONGXING ROAD, XINDIAN CITY | TAIPEI COUNTY, 231, TAIWAN | | | | |
| YUM INTERNATIONAL | GAIL GACHES | 5100 COMMERCE CROSSINGS DR | | | LOUISVILLE | KY | 40229 | 2128 |
| YUN SHENG USA INC | THOMAS ZHU X109 | 395 OYSTER POINT BLVD | | | MOUNT EATON | OH | 44659 | |
| YUN-CHEN KUO | 363 PEARL ST, APT.3, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 | |
| YURI KHARCHENKO | | | | | | | | |
| Z-06 PRODUCTS, LLC | SCOTT KOHN | 5852 SAWYER ROAD | | | SAWYER | MI | 49125 | |
| ZAC | | | | | | | | |
| ZACH DEVERMAN | | | | | | | | |
| ZACH FERNANDEZ | | | | | | | | |
| ZACHARY FULLER | | | | | | | | |
| ZACHARY LYNDON BRADD | | | | | | | | |
| ZACHARY SCOTT | | | | | | | | |
| ZACHRY CONSTRUCTION CORPORATION S.A. | RAY DOLLY | 527 LOGWOOD AVE | | | SAN ANTONIO | TX | 78221 | 1738 |
| ZACK WERTZ | 9697 E RIVER RD NW | | | | COON RAPIDS | MN | 55433 | 5514 |
| ZAKLAD PRODUKCYJNO MONTAZOWY UNIMET | MURASKA 17A | | | TYCHY PL 43-100 POLAND (REP) | | | | |
| ZAMPELL REFRACTORIES | JASON HEATH | 3 STANLEY TUCKER DR | | | NEWBURYPORT | MA | 01950 | 4029 |
| ZANE FREEMAN | | | | | | | | |
| ZANE PLACE | | | | | | | | |
| ZANE ZUTHER | | | | | | | | |
| ZANETTINI BAROSSI SA INDUSTRIA E CO | JOSE F. CAMPOS | AV CARIOCA 446/ 490-VILA CARI | | ANSAN CITY425 110 KOREA (REP) | | | | |
| ZANINI AUTO GRUP SA | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ZANINI AUTO GRUP SA | MARINETA 2 POL IND LEVANTE | | | PARETS DEL VALLES  BARCELONA 08150 SPAIN | | | | |
| ZANINI DE MEXICO SA DE CV | MIKE TOMKOVICZ | LA CANADA LOTE 5 | | | GRAND RAPIDS | MI | 49508 | |
| ZANINI DE MEXICO SA DE CV | LA CANADA LOTE 5 | | | EL MARQUES QA 76246 MEXICO | | | | |
| ZANINI TENNESSEE INC | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 | |
| ZANINI TENNESSEE INC | ABEER ZAHRAN | 840 INDUSTRIAL PARK DRIVE | | | NEW MADISON | OH | 45346 | |
| ZARKO MARIC | | | | | | | | |
| ZARNACK BETEILIGUNGS GMBH & CO KG | S. MILLER 8108411759 | METALLWARENFABRIK GMBH | POSTFACH 100351/3002 WEDEMARK | | CRANBURY | NJ | 08512 | |
| ZATKOFF, ROGER CO | TERRI SOUTHGATE | PO BOX 486 | | | FARMINGTON HILLS | MI | 48332 | 0486 |
| ZATKOFF, ROGER CO | TERRI SOUTHGATE | PO BOX 486 | | SAN ANDRES SPAIN | | | | |
| ZATKOFF, ROGER CO | 23230 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2850 |
| ZECH CO | 5083 N 250 W | | | | MARION | IN | 46952 | 9739 |
| ZEIMET-WOZNIAK & ASSOCIATES, INC. | 28450 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | 5504 |
| ZELIMIR LUCIC | | | | | | | | |
| ZELLER ELECTRIC INC | 4250 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125 | 2207 |
| ZEMCO MANUFACTURING INC | 2320 MEYER RD | | | | FORT WAYNE | IN | 46803 | 2910 |
| ZEMCO MANUFACTURING INC | TOM MCKINLEY | 730 GROWTH AVENUE | | | EL PASO | TX | 79906 | |
| ZENRIN | LOYD LOVE | 851 TRAEGER AVE STE 210 | | | SAN BRUNO | CA | 94066 | 3037 |
| ZENRIN CO LTD | 851 TRAEGER AVE STE 210 | | | | SAN BRUNO | CA | 94066 | 3037 |
| ZEPPELIN-STIFTUNG | 1088 N HUANCHENG RD | FENGXIAN DISTRICT | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | | |
| ZEPPELIN-STIFTUNG | 1102 AVIATION BLVD | | | | HEBRON | KY | 41048 | 9332 |
| ZEPPELIN-STIFTUNG | 1570 E P STREET EXT | | | | NEWTON | NC | 28658 | 7803 |
| ZEPPELIN-STIFTUNG | 3300 JOHN CONELLEY DR | | | | LAPEER | MI | 48446 | |
| ZEPPELIN-STIFTUNG | 946 QUALITY DR | | | | LANCASTER | SC | 29720 | 4722 |
| ZEPPELIN-STIFTUNG | DR JURGEN ULDERUP STRASSE 7 | | | STEMWEDE NW 32351 GERMANY | | | | |
| ZEPPELIN-STIFTUNG | ERNST-SACHS-STR 62 | | | SCHWEINFURT BY 97424 GERMANY | | | | |
| ZEPPELIN-STIFTUNG | HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046 FRIEDRICHSHAFEN | | | GERMANY | | | | |
| ZEPPELIN-STIFTUNG | KARIN RUNNEBAUM | WIESENSTR 30 | | | FINDLAY | OH | | |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | 909 CROCKER RD | SACHS AUTOMOTIVE | | WESTLAKE | OH | 44145 | 1030 |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | C/O FICHTEL & SACHS INDUSTRIES | 3637 MALLARD RUN | | HARRISON TOWNSHIP | MI | 48045 | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 55 BAKER BLVD | | | HAWESVILLE | KY | 42348 | |
| ZEPPELIN-STIFTUNG | STROJARENSKA 2 | | | TRNAVA SK 91702 SLOVAKIA | | | | |
| ZEPPELIN-STIFTUNG | | | | | | | | |
| ZEPPELIN-STIFTUNG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | NAUCALPAN EM 53370 MEXICO | | | | |
| ZEPPELIN-STIFTUNG | INDUSTRIEGEBIET | | | SIMMERN RP 55469 GERMANY | | | | |
| ZEPPELIN-STIFTUNG | JACK MCGRAIL | 500 BARCLAY BLVD. | | | ROMULUS | MI | 48174 | |
| ZEPPELIN-STIFTUNG | KM 3.5 CARRETERA EL SALTO | | | EL SALTO JA 45680 MEXICO | | | | |
| ZEPPELIN-STIFTUNG | MARK HELMINIAK | KM 3.5 CARRETERA EL SALTO | | TLAXCALA CP 90434 MEXICO | | | | |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | SACHS AUTOMOTIVE | 909 CROCKER RD | | COLUMBUS | IN | 47201 | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | LAPEER | MI | 48446 | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | SIMPSONVILLE | SC | 29681 | |
| ZEPPELIN-STIFTUNG | ROENTGENSTR 2 | | | SCHWEINFURT BY 97424 GERMANY | | | | |
| ZEPPELIN-STIFTUNG | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | DR JUERGEN ULDERUP STR 11 | | BRIGHTON | MI | 48116 | |
| ZEPPELIN-STIFTUNG | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | DIEPHOLZ GERMANY | | | | |
| ZEPPELIN-STIFTUNG | VAL MORENO | 1102 AVIATION BLVD | RUBBER METAL DIV | | HEBRON | KY | 41048 | 9332 |
| ZEPPELIN-STIFTUNG | VAL MORENO | FICHTEL & SACHS INDUSTRIES INC | 13323 ILLINOIS HWY 133 | | COLUMBUS | OH | | |
| ZEPPELIN-STIFTUNG | 13323 IL HIGHWAY 133 | | | | PARIS | IL | 61944 | 6700 |
| ZEPPELIN-STIFTUNG | 15 SPIRAL DR | | | | FLORENCE | KY | 41042 | 1357 |
| ZEPPELIN-STIFTUNG | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210 | 3266 |
| ZEPPELIN-STIFTUNG | AV CONDE ZEPELLIN 1.935 | PARTE-PREDIO 2 BAIRRO DO EDEM | | SOROCABA SP 18103000 BRAZIL | | | | |

| Name | Address | Address 2 | Address 3 | City | State | Zip 5 | Zip 4 |
|------|---------|-----------|-----------|------|-------|-------|-------|
| ZEPPELIN-STIFTUNG | CAASMANNSTRASSE 9 | WERK BRANDENBURG | | BRANDENBURG BB 14770 GERMANY | | | |
| ZEPPELIN-STIFTUNG | HALDEMER STR 2 | | | LEMFOERDE NS 49448 GERMANY | | | |
| ZEPPELIN-STIFTUNG | INDUSTRIA METALURGICA 1010-2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZEPPELIN-STIFTUNG | INDUSTRIA METALURGICA 1010-2 | PARQUE INDUSTRIAL RAMO ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZEPPELIN-STIFTUNG | KARIN RUNNEBAUM | WIESENSTR 30 | | DAMME, NIEDERSACHSEN GERMANY | | | |
| ZEPPELIN-STIFTUNG | M-C. SCHRAMM | SIEMENSSTR 4 | | DIEPHOLZ GERMANY | | | |
| ZEPPELIN-STIFTUNG | M-C. SCHRAMM | SIEMENSSTR 4 | | HARLOW ESSEX GREAT BRITAIN | | | |
| ZEPPELIN-STIFTUNG | PAUL DONNELLY | HEAVY TRUCK DIV | 946 QUALITY DRIVE | FRANKFORT | KY | 40601 | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 1570 EAST P ST EXTENSION | | PLYMOUTH | MI | 48170 | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 55 BAKER BLVD | | BREWER | ME | 04412 | 2254 |
| ZEPPELIN-STIFTUNG | VAL MORENO | RUBBER METAL DIV | 1102 AVIATION BLVD | KIRCHHEIMBOLANDEN GERMANY | | | |
| ZEPPELIN-STIFTUNG | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168 | 9629 |
| ZEPPELIN-STIFTUNG | 35 WOOMERA RD | | | EDINBURGH PARK SA 5111 AUSTRALIA | | | |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | |
| ZEPPELIN-STIFTUNG | FRIESDORFER STR 175 | | | BONN NW 53175 GERMANY | | | |
| ZEPPELIN-STIFTUNG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | SCHWEINFURT, BY GERMANY | | | |
| ZEPPELIN-STIFTUNG | HUNTEBURGER STR 21 | | | DAMME NS 49401 GERMANY | | | |
| ZEPPELIN-STIFTUNG | JACK MCGRAIL | 500 BARCLAY BLVD | | LINCOLNSHIRE | IL | 60069 | 4306 |
| ZEPPELIN-STIFTUNG | LANGENAUER STRASSE 18 | | | KREUZTAL NW 57223 GERMANY | | | |
| ZEPPELIN-STIFTUNG | MARK HELMINIAK | 15 SPIRAL DRIVE | | SYLVANIA | GA | 30467 | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | S.A DE C.V | CALLE 7 NORTE S/N MANZANA J LO | TAYLOR | MI | 48180 | |
| ZEPPELIN-STIFTUNG | RONTGENSTRASSE 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZEPPELIN-STIFTUNG | SIEMENSSTR 4 | | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZEPPELIN-STIFTUNG | STEVE DETOMASO X106 | 3637 MALLARD RUN | | BUFFALO | NY | 14212 | |
| ZEPPELIN-STIFTUNG | SUE LEWIS X118 | 6 BAKER BLVD | | BREWER | ME | 04412 | 2253 |
| ZEPPELIN-STIFTUNG | SUE LEWIS X118 | 6 BAKER BLVD | | BROWNSVILLE | TX | 78521 | |
| ZEPPELIN-STIFTUNG | TONY FERRI | ZF GROUP NORTH AMERICA OPER. | 1010-2 PARQUE INDUSTRIAL | RAMOSA ARIZPE CP 25900 MEXICO | | | |
| ZEPPELIN-STIFTUNG | TONY FERRI | ZF GROUP NORTH AMERICA OPER. | 1010-2 PARQUE INDUSTRIAL | TAEGU KOREA (REP) | | | |
| ZEUS INDUSTRIAL PRODUCTS INC | 620 MAGNOLIA ST | | | ORANGEBURG | SC | 29115 | 6980 |
| ZF BOGE ELASTMETAL | | | | | | | |
| ZF FRIEDRICHSHAFEN AG | | | | | | | |
| ZF LENKSYSTEME GMBH | 1201 AVIATION BLVD | | | HEBRON | KY | 41048 | 8502 |
| ZF LENKSYSTEME GMBH | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168 | 9629 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 1201 AVIATION BLVD. | | GREENFIELD | OH | | |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 15 SPIRAL DR | | FLORENCE | KY | 41042 | 1357 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DRIVE | GROVEPORT | OH | 43125 | |
| ZF LENKSYSTEME GMBH | AV CONDE ZEPPELIN 1.935 | PARTE PREDIO 02 EDEN | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF LENKSYSTEME GMBH | KURT FELLER | C/O KEY PLASTICS LLC | 5375 INTERNATIONAL PKY SE | ONTARIO | CA | 91761 | |
| ZF LENKSYSTEME GMBH | MARK DROTLEFF | 130/326 IMPASSE DES CEDRES | | QUERETARO QA 76220 MEXICO | | | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | | | SCHWAEBISCH GMUEND BW 73527 GERMANY | | | |
| ZF LENKSYSTEME GMBH | 130/326 IMPASSE DES CEDRES | | | MARIGNIER FR 74970 FRANCE | | | |
| ZF LENKSYSTEME GMBH | 15 SPIRAL DR | | | FLORENCE | KY | 41042 | 1357 |
| ZF LENKSYSTEME GMBH | 50 HARVILL RD | | | SAINT THOMAS ON N5P 4M6 CANADA | | | |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 15 SPIRAL DRIVE | | SCHILLER PARK | IL | | |
| ZF LENKSYSTEME GMBH | 4850 E AIRPORT DR | | | ONTARIO | CA | 91761 | 7818 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | C/O THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | BROWNSVILLE | TX | | |
| ZF LENKSYSTEME GMBH | ASPERGER STR 24 | | | BIETIGHEIM BISSINGEN BW 74321 GERMANY | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ZF LENKSYSTEME GMBH | AV CONDE ZEPPELIN 1.935 | | | SOROCABA SP 18103 905 BRAZIL | | | | |
| ZF LENKSYSTEME GMBH | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | | |
| ZF LENKSYSTEME GMBH | HANS-PETER KUHNLE | GUEGLINGSTR 95 | | | RIDGWAY | PA | 15823 | |
| ZF LENKSYSTEME GMBH | KURT FELLER | 50 HARVILL RD | | GANANOQUE ON CANADA | | | | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | POSTFACH 1340 | | SCHWAEBISCH GMUEND BW 73522 GERMANY | | | | |
| ZF LENKSYSTEME GMBH | | | | | | | | |
| ZF LENKSYSTEME GMBH | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512 | 9730 |
| ZF LENKSYSTEME GMBH | ROUTE DE BLOIS | | | VENDOME FR 41100 FRANCE | | | | |
| ZF LENKSYSTEME GMBH | VALDIR PASCHOALINI | AV CONDE ZEPPELIN 1.935 | PREDIO 02 BAIRRO EDEN | | MARYSVILLE | OH | 43040 | |
| ZF LENKSYSTEME GMBH (SE5) | EBERHARD KUBLER | RICHARD BULLINGER STR. 77 | | 73529 SCHWÄBISCH GMÜND. GERMANY | | | | |
| ZHANG JUN | | | | | | | | |
| ZHANG ZHAO LEI | | | | | | | | |
| ZHANG,HONG | 1819 LEXINGTON DR | | | | TROY | MI | 48084 | 5714 |
| ZHEJIANG CHANGHUA AUTO PARTS CO LTD | ZHOUXIANG TOWN INDUSTRY PARK | NO KAIFAER RD | | CIXI ZHEJIANG CN 315324 CHINA (PEOPLE'S REP) | | | | |
| ZHEJIANG UNIVERSITY, HANGZHOU, CHINA | | | | | | | | |
| ZHEJIANG WANCHAO ELECTRONICS CO LTD | END OF QUXI RD OUHAI AVE | | | WENZHOU 325016 CHINA (PEOPLE'S REP) | | | | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | XINCHANG COUNTY INDUSTRIAL ZON | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | XINCHANG COUNTY INDUSTRIAL ZONE | | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | JEFF DORNSEIFER X261 | C/O CLEVELAND PROCESSING CENTE | 4510 EAST 71ST | | WARREN | MI | 48089 | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | XINCHANG COUNTY INDUSTRIAL ZONE | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | | |
| ZHEJINANG UNIVERSITY | NO 38 ZHEDA RD | XIHU DISTRICT | | HANGZHOU ZHEJIANG CN 310027 CHINA (PEOPLE'S REP) | | | | |
| ZHENGZHOU UNIVERSITY | NO 100 KEXUE RD | | | ZHENGZHOU HENAN CN 450001 CHINA (PEOPLE'S REP) | | | | |
| ZHONGDING USA INC | DAVID DOLIK | 310 RAILROAD AVE N.E | | | BERNE | IN | 46711 | |
| ZHONGDING USA INC | 1 FACTORY ST | | | | BALTIC | OH | 43804 | |
| ZHONGDING USA INC | 310 RAILROAD AVE NE | | | | STRASBURG | OH | 44680 | |
| ZHONGDING USA INC | DAVID DOLIK | 310 RAILROAD AVE N.E | | | STRASBURG | OH | 44680 | |
| ZIM | ELIZABETH SMALL | 5801 LAKE WRIGHT DR | | | NORFOLK | VA | 23502 | 1863 |
| ZINGY INC. | | | | | | | | |
| ZIO AUTOMATION INC | 1763 BASELINE RD STE 117 | | | | GRAND ISLAND | NY | 14072 | 2084 |
| ZION BANKOLE OLATUNJI | | | | | | | | |
| ZIP MAIL SERVICE | BART BROWN | 288 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144 | 1508 |
| ZIPCAR | BRIAN JACKSON | 25 FIRST STREET, 4TH FLOOR | | | CAMBRIDGE | MA | 02141 | |
| ZIPPO MANUFACTURING COMPANY | | | | | | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | PERDRO PERZE VARGAS | SCHEIBBSERSTR 17A | | CUAUTLANCINGO PU 72730 MEXICO | | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTR 17A | | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTR 17A | WIESELBURG AN DER ERLAUF | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTRASSE 17A | | | NIEDEROESTERREICH 3250 AUSTRIA | | | | |
| ZOGENIX INC. | CARLA FISCHENICH | 11682 EL CAMINO REAL STE 320 | | | SAN DIEGO | CA | 92130 | 2092 |
| ZOLOTOVA ELENA NICOLAEVNA | | | | | | | | |
| ZORESCO EQUIPMENT COMPANY | VICTOR TEDESCO | 1241 RODI RD | | | TURTLE CREEK | PA | 15145 | 1038 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ZR AUTOMOTIVE GMBH | MOOSBACHSTR 8 | | | BRETZFELD BW 74626 GERMANY | | | | |
| ZYBEJTA MARASHI | | | | | | | | |
| ZYDECO DEVELOPMENT | ATTN: ALAN HAYWOOD | 401 CONGRESS AVE STE 2200 | | | AUSTIN | TX | 78701 | 3790 |
| ZYDECO DEVELOPMENT, INC. | 1135 W 6TH ST STE 120 | | | | AUSTIN | TX | 78703 | 5309 |
| ZYGOT OPERATIONS LTD | ROB WHARRAM | 4301 WESTERN RD. | | | WOOSTER | OH | | |
| | 245 N. WACO ST. | | | | WICHITA | KS | 67202 | |
| | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | 2236 |
| | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265 | 2000 |
| | | | | | | | | |
| ???(JODIE SHAN) | | | | | | | | |
| \JOHN | | | | | | | | |
| 0 | | | | | | | | |

Exhibit C

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| 2A SPA | STRADA DEL FRANCESE 141/32 | | | TORINO 10156 ITALY | TORINO | | 10156 | |
| 3450775 | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | | |
| 3D POLYMERS INC | 1070 LIVERNOIS RD | | | | TROY | MI | 48083 | 2710 |
| 3D POLYMERS INC | JIM CHOTA | 1070 LIVERNOIS | | | TROY | MI | 48083 | |
| 3D SYSTEMS CORP | 333 THREE D SYSTEMS CIR | | | | ROCK HILL | SC | 29730 | 7811 |
| 3M AUTO SERVICES | 220 13 EAST 3M CTR | | | | SAINT PAUL | MN | 55144 | 0001 |
| 3M CO | 19460 VICTOR PKWY | PO BOX 537907 | | | LIVONIA | MI | 48152 | 1061 |
| 3M CO | 299 CLAY ST | | | | WELLINGTON | OH | 44090 | 1128 |
| 3M CO | 710 N STATE ST | | | | FAIRMONT | MN | 56031 | 3851 |
| 3M CO | HWY 35 CEDAR | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 3M CO. | 3M CENTER BLDG 221-01-01 | | | | SAINT PAUL | MN | 55144 | 1001 |
| 3M COMPANY | 3M CENTER BLDG 209-2W-25 | | | | SAINT PAUL | MN | 55144 | 1001 |
| 4D CONCEPTS PROTOTYPING SOFTWARE | FRANKFURTER STR 74 | | | GROSS-GERAU HE 64521 GERMANY | | | | |
| 604402 NB LTD | 2070 HADWEN ROAD | MISSISSAUGA,NA,L5K2C9 | | CANADA | | | | |
| 7TH SENSE LIMITED PARTNERSHIP | 30700 TELEGRAPH RD,  SUITE 2420 | | | | BINGHAM FARMS | MI | 48025 | |
| 80/20 INC | 1701 S 400 E | | | | COLUMBIA CITY | IN | 46725 | 8753 |
| A & D TECHNOLOGY INC | 4622 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108 | 9555 |
| A & J PRECISION | DAVID EVERY | 23135 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | 2723 |
| A AGRATI SPA | VIA PIAVE 28/30 | | | VEDUGGIO CON COLZANO 20050 ITALY | | | | |
| A I P INC | 1290 MAPLELAWN DR | | | | TROY | MI | 48084 | 5514 |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | HULLERSER LANDSTRASSE 43 | | | EINBECK NS 37574 GERMANY | | | | |
| A RAYMOND GMBH & CO KG | TEICHSTR 57 | | | LOERRACH BW 79539 GERMANY | | | | |
| A RAYMOND INC | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | 3581 |
| A RAYMOND-TECNACERO SAU | CRTA MANRESA A BERGA KM 05 | | | SANT FRUITOS DE BAGES 8272 SPAIN | | | | |
| A-1 COMPONENTS, LLC | DAVID ARMENTEROS | 625 W 18TH ST | | | HIALEAH | FL | 33010 | 2422 |
| A-V-R MANUFACTURING CORP | 33842 JAMES J. POMPO | | | | FRAISER | MI | 48026 | |
| A. RAYMOND, INC. | ANDREA GERBER | 3091 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | 3581 |
| A.G. SIMPSON | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | CAMBRIDGE ON N1R 7L7 CANADA | | | | |
| A.G. SIMPSON CO, LTD. | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | OSHAWA ON L1H 4L1 CANADA | | | | |
| A123 SYSTEMS INC | 321 ARSENAL ST STE 3 | | | | WATERTOWN | MA | 02472 | 5711 |
| AAR KEL MOULDS LTD | 17 ELM DR S | | | WALLACEBURG ON N8A 5E8 CANADA | | | | |
| AB AUTOMOTIVE INC | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 | |
| ABB AUTOMATION INC | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326 | 1507 |
| ABB BODY IN WHITE INC | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326 | 1507 |
| ABBOTT BALL CO, THE | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110 | 2344 |
| ABC AIR MANAGEMENT SYSTEMS INC | 51 REXDALE BLVD | | | TORONTO ON M9W 1P1 CANADA | | | | |
| ABC AUTOMOBIL-FORMTEILE GMBH | FRANKFURTER STR 107 | | | DIEBURG HE 64807 GERMANY | | | | |
| ABC CLIMATE CONTROL SYSTEMS INC | 54 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N1 CANADA | | | | |
| ABC ELEVATORS INC | 3091 HONEY CREEK RD, PO BOX 17902 | | | | INDIANAPOLIS | IN | 46217 | |
| ABC GROUP FUEL SYSTEMS INC | 300 ABC BLVD | | | | GALLATIN | TN | 37066 | 3744 |
| ABC GROUP HOLDINGS LTD | 220 BROCKPORT DR | | | ETOBICOKE ON M9W 5S1 CANADA | | | | |
| ABC GROUP INC | 2 NORELCO DR | | | TORONTO ON M9L 1R9 CANADA | | | | |
| ABC GROUP INC | 2 NORELCO DR | | | TORONTO ON M9L 1R9 CANADA | TORONTO | ON | M9L 1 | |
| ABC GROUP INTERIOR SYSTEMS INC | 10 DISCO RD | | | ETOBICOKE ON M9W 1L7 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ABC GROUP PRODUCT DEVELOPMENT | 303B ORENDA RD W | | | BRAMPTON ON L6T 5C3 CANADA | | | | |
| ABC GROUP-CLIMATE CONTROL SYS | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | ONTARIO ON N9W 1N1 CANADA | | | | |
| ABC TECHNOLOGIES INC | 400 ABC BLVD | | | | GALLATIN | TN | 37066 | 3745 |
| ACADIA POLYMERS CORP OF ILLINOIS | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517 | 4949 |
| ACCEL AB | REGEMENTSGATAN 4 | | | VANERSBORG 46233 SWEDEN | | | | |
| ACCEL ELEKTRONIKA LITHUANIAN SWEDIS | 271 SAVANORIU ST | | | KAUNAS 3000 LITHUANIA | | | | |
| ACCU-SHAPE DIE CUTTING INC | 4050 MARKET PL | | | | FLINT | MI | 48507 | 3203 |
| ACCURATE PRODUCTS INC | 4645 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | 4509 |
| ACCURATE PRODUCTS INC | 4645 RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| ACCURCAST CORP | 333 ARNOLD ST | | | WALLACEBURG ON N8A 3P3 CANADA | WALLACEBURG | ON | N8A 3 | |
| ACCURIDE CANADA INC | 31 FIRESTONE BLVD | | | LONDON ON N5W 6E6 CANADA | | | | |
| ACD TRIDON NORTH AMERICA INC | LINDA SCHIEN | 8100 TRIDON DR | | | SMYRNA | TN | 37167 | 6603 |
| ACME MACHELL CO INC | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188 | 2448 |
| ACRO INDUSTRIES INC | 554 COLFAX ST | | | | ROCHESTER | NY | 14606 | 3112 |
| ACS GRAND HAVEN INC | 11118 US 31 BLDG A | | | | GRAND HAVEN | MI | 49417 | |
| ACSCO PRODUCTS, INC. | SHEENA NICHOLL | 313 N LAKE ST | | | BURBANK | CA | 91502 | 1816 |
| ACSYS AUTOMOTIVE COMPONENT SYS | BILL DEE | PLASTICS DIV | 155 DIVISION STREET | OSHAWA ON L1G 7Z6 CANADA | | | | |
| ACSYS AUTOMOTIVE COMPONENT SYS | MARK AULIE | WINDOW REGULATORS DIV | 155 DIVISION STREET | OSHAWA ON L1G 7Z6 CANADA | | | | |
| ACTEON PARTNERS LLC | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084 | 4764 |
| ACTION WOOD PRODUCTS INC | 44311 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1243 |
| ACTIVANT SOLUTIONS INC | 804 LAS CIMAS PKWY STE 200 | PO BOX 160700 | | | AUSTIN | TX | 78746 | 5179 |
| ACUMENT | 4160 BALDWIN RD | | | | HOLLY | MI | 48442 | 9328 |
| ACUMENT CANADA LTD | 875 STONE ST N | | | GANANOQUE ON K7G 3E4 CANADA | | | | |
| ACUMENT GLOBAL TECHNOLOGIES | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382 | 3917 |
| ACUMENT GLOBAL TECHNOLOGIES | 826 E MADISON ST | | | | BELVIDERE | IL | 61008 | 2364 |
| ACUMENT GLOBAL TECHNOLOGIES | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | | |
| ACUMENT GLOBAL TECHNOLOGIES INC | 1304 KERR DR | | | | DECORAH | IA | 52101 | 2406 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4146 BALDWIN RD | | | | HOLLY | MI | 48442 | 9328 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4160 BALDWIN RD | | | | HOLLY | MI | 48442 | 9328 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975 | 8322 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098 | 6331 |
| ACUMENT GMBH & CO OHG | HERDWIESEN 1 | | | SCHROZBERG BW 74575 GERMANY | | | | |
| ACUMENT GMBH & CO OHG | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | | |
| ADAC AUTOMOTIVE | MURPHY CALLAHAN | 1801 E KEATING AVE | | | MUSKEGON | MI | 49442 | 6120 |
| ADAC AUTOMOTIVE | MURPHY CALLAHAN | 6138 RIVERSIDE DR | | | SARANAC | MI | 48881 | 8778 |
| ADAC DOOR COMPONENTS INC | 1801 E KEATING AVE | | | | MUSKEGON | MI | 49442 | 6120 |
| ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | | WHEELING | IL | 60090 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | | WHEELING | IL | 60090 | 6517 |
| ADCO PRODUCTS INC | 4401 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254 | 1037 |
| ADCOLE CORP | 669 FOREST ST | PO BOX 39 | | | MARLBOROUGH | MA | 01752 | 3067 |
| ADELL MANUFACTURING, INC. | MARVIN ADELL | 200 ADELL BLVD | | | SUNNYVALE | TX | 75182 | 9340 |
| ADMIRAL TOOL & MANUFACTURING CO | 3700 N TALMAN AVE | | | | CHICAGO | IL | 60618 | 4713 |
| ADRIAN STEEL CO | 906 JAMES ST | | | | ADRIAN | MI | 49221 | 3914 |
| ADRIAN STEEL COMPANY | JEFF WARNECKE | 906 JAMES ST | | | ADRIAN | MI | 49221 | 3914 |
| ADRONICS/ELROB MFG CORP | 608 E 13TH ST | | | | HAYS | KS | 67601 | 3444 |
| ADRONICS/ELROB MFG CORP | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009 | 1243 |
| ADVANCED ACCESSORY SYSTEMS LLC | 1721 DOVE ST | | | | PORT HURON | MI | 48060 | 8007 |
| ADVANCED ACCESSORY SYSTEMS LLC | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3233 |
| ADVANCED ALLOY DIVISION/NMC CORP | 2305 DUSS AVE BLDG 4 | AMBRIDGE REGIONAL DISTRIBUTION CTR | | | AMBRIDGE | PA | 15003 | |
| ADVANCED ASSEMBLY PRODUCTS INC | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030 | 1959 |
| ADVANCED COMBUSTIAN GESELLSCHA | KUPFERSTR 17 | POSTFACH 112 | | AACHEN NW 52070 GERMANY | | | | |
| ADVANCED ELEVATOR CO | 602 W MAIN ST | | | | OWOSSO | MI | 48867 | 2610 |
| ADVANCED INTERCONNECT MFG INC | 60 CARLSON RD | | | | ROCHESTER | NY | 14610 | 1021 |
| ADVANCED MATERIAL PROCESS CORP | 3850 HOWE RD | | | | WAYNE | MI | 48184 | 1829 |
| ADVANCED MOTION SYSTEMS INC | 1868 NIAGARA FALLS BLVD STE 30 | | | | TONAWANDA | NY | 14150 | |
| ADVANCED TECHNOLOGY & DESIGN INC | 190 E WARDLOW RD STE 300 | | | | HIGHLAND | MI | 48356 | 2551 |
| ADVANCED VEHICLE ENGINEERING I | 3791 S OLD US HIGHWAY 23 STE 300 | | | | BRIGHTON | MI | 48114 | 7670 |
| ADVANTA INDUSTRIES INC | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270 | 9595 |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DR. | OLD CASTLE ,ON,N0R1L0 | | CANADA | | | | |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DR. | OLD CASTLE,ON ,N0R1L0 | | CANADA | | | | |
| ADVANTAGE TECHNICAL SVCS INC | LYNDA DETTINGER | 5000 REGAL DRIVE | OLD CASTLE,ON ,N0R 1L0 | CANADA | | | | |
| ADVANTAGE TRUCK ACCESSORIES INC | 1010 N MAIN ST | | | | ELKHART | IN | 46514 | 3205 |
| ADVANTECH INTERNATIONAL INC | 1020 KEGA | | | IIDA NAGANO 395-0813 JAPAN | | | | |
| ADVICS NORTH AMERICA INC | 45300 POLARIS CT | | | | PLYMOUTH | MI | 48170 | 6039 |
| ADW INDUSTRIES INC | 130 WOODWORTH AVE | PO BOX 878 | | | ALMA | MI | 48801 | 2441 |
| AE GOETZE NORTH AMERICA | GEORGE BOURAS | 3605 CLEVELAND ROAD EXT | | | SOUTH BEND | IN | 46628 | 9779 |
| AE GROUP AG | AM KREUZWEG | | | GERSTUNGEN TH 99834 GERMANY | GERSTUNGEN | TH | 99834 | |
| AEROVIRONMENT INC | 181 W HUNTINGTON DR STE 202 | | | | MONROVIA | CA | 91016 | 8406 |
| AFFINIA CANADA CORP. | GEOFF BURROW X213 | 6601A GOREWAY DR. | | MISSISSAUGA ON L4V 1V6 CANADA | | | | |
| AFG INDUSTRIES INC | 1 AUTO GLASS DR | | | | ELIZABETHTOWN | KY | 42701 | 4500 |
| AFS-FARICHILD FASTENER EUROPE | CHRIS DEMOFF (4) | ALCOA | D 65779 P.O. BOX 1180 | KELKHEIM GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AFTERMARKET TECHNOLOGY CORP | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | 6675 |
| AG SIMPSON (MICHIGAN) INC | 7340 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129 | 2902 |
| AG SIMPSON (TROY) | ROBERT CHMIEL | 1133 E MAPLE RD STE 201 | | | TROY | MI | 48083 | 2853 |
| AG SIMPSON (USA) INC | 6640 STERLING DR S BLDG B | | | | STERLING HEIGHTS | MI | 48312 | |
| AG SIMPSON AUTOMOTIVE INC | 352 ARVIN AVE | | | STONEY CREEK ON L8E 2M4 CANADA | | | | |
| AG SIMPSON AUTOMOTIVE INC | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7L7 CANADA | | | | |
| AG SIMPSON AUTOMOTIVE INC | 901 SIMCOE ST | | | OSHAWA ON L1H 4L2 CANADA | | | | |
| AG SIMPSON AUTOMOTIVE INC. | ROBERT CHMIEL | 7340 JULIE FRANCES DR | SHREVEPORT PLANT #14 | | SHREVEPORT | LA | 71129 | 2902 |
| AGAPE PLASTICS INC | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49534 | 3399 |
| AGC AUTOMOTIVE AMERICAS | REBECCA LUTHER | 100 CARLEY DR | C/O VUTEQ CORP. | | GEORGETOWN | KY | 40324 | 9363 |
| AGILYSYS INC | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | 4186 |
| AGM AUTOMOTIVE INC | 1000 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | 1412 |
| AGM AUTOMOTIVE INC | ROBERT GRANATA X12 | 1000 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071 | 1412 |
| AGS TECHNOLOGY INC | 2015 MITCHELL BLVD UNIT B | | | | SCHAUMBURG | IL | 60193 | |
| AHRESTY WILMINGTON CORP | 2627 S SOUTH ST | | | | WILMINGTON | OH | 45177 | 2926 |
| AI-SHREVEPORT LLC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | |
| AI-SHREVEPORT LLC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | 4724 |
| AIG VANTAGE CAPITAL LP | 277 PARK AVE 43RD FL | | | | NEW YORK | NY | 10172 | |
| AIKOKU ALPHA CORP | 4-1 HONGOJUICHI MORIKAMI | SOBUECHO | | NAKASHIMA-GUN AICHI 495-8501 JAPAN | | | | |
| AIM CORPORATION | 1204 E MAPLE RD | | | | TROY | MI | 48083 | 2817 |
| AIR GAGE CO | 12170 GLOBE ST | | | | LIVONIA | MI | 48150 | 1167 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 2711 CENTERVILLE RD STE 300 | | | | WILMINGTON | DE | 19808 | |
| AIR INTERNATIONAL INC | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1539 |
| AIR INTERNATIONAL INC | DAVID ROWE | 13 INTERSTATE DR | C/O THERMOPOL INC | | SOMERSWORTH | NH | 03878 | 1210 |
| AIR INTERNATIONAL INC | DAVID ROWE | 3027 AIRPARK DR N | C/O PROCESS DEVELOPMENT CORP | | FLINT | MI | 48507 | 3471 |
| AIR LIQUIDE ADVANCED TECHNOLOG | 200 GBC DR | | | | NEWARK | DE | 19702 | 2462 |
| AIR TEMP DE MEXICO S A DE C V | EDUARDO ESCALANTE | KM 7.5 NO 1101 PARQUE IND MERI | | MERIDA MEXICO | | | | |
| AIR WAY AUTOMATION INC | 2268 INDUSTRIAL DR | PO BOX 563 | | | GRAYLING | MI | 49738 | 7849 |
| AIRGAS-GREAT LAKES INC | 1200 FARROW ST | | | | FERNDALE | MI | 48220 | 1960 |
| AISIN (AUSTRALIA) PTY LTD | 593-599 SOMERVILLE RD | | | SUNSHINE VI 3020 AUSTRALIA | | | | |
| AISIN AUTOMOTIVE | MOLLY PHILLIPPI | 4870 E HIGHWAY 552 | | | LONDON | KY | 40744 | 9532 |
| AISIN MANUFACTURING ILLINOIS LLC | 11000 REDCO DR | | | | MARION | IL | 62959 | 5889 |
| AISIN SEIKI CO LTD | 2-1 ASAHIMACHI KARIYA | | | AICHI 448-0032 JAPAN | AICHI | | 448-0 | |
| AISIN USA MFG., INC | MOLLY PHILLIPPI | 1700 E 4TH STREET RD | AISIN WORLD CORP. OF AMERICA | | SEYMOUR | IN | 47274 | 4309 |
| AISIN WORLD CORP OF AMERICA | 1480 W MCPHERSON DR | | | | HOWELL | MI | 48170 | |
| AISIN WORLD CORP OF AMERICA | 46501 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170 | 2474 |
| AJACS DIE SALES CORP | 3855 LINDEN AVE SE | PO BOX 9316 | | | GRAND RAPIDS | MI | 49548 | 3429 |
| AJILON LLC | 3000 TOWN CTR DR STE 2600 | | | | SOUTHFIELD | MI | 48075 | |
| AK STEEL CORP | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044 | 5812 |
| AK STEEL HOLDING CORP | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044 | |
| AK STEEL HOLDING CORP | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044 | 5812 |
| AK TUBE | JOHN WAWERU | 30400 E BROADWAY ST | | | WALBRIDGE | OH | 43465 | 9568 |
| AK TUBE LLC | 30400 E BROADWAY ST | | | | WALBRIDGE | OH | 43465 | 9568 |
| AKEBONO BRAKE CORP | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | 6778 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AKEBONO BRAKE INDUSTRY CO LTD | 5-4-71 HIGASHI HANYU | | | SAITAMA 348-0052 JAPAN | SAITAMA | | 348-0 | |
| AKSYS USA INC | 1909 KYLE CT | | | | GASTONIA | NC | 28052 | 8420 |
| AL-CRAFT DESIGN & ENGINEERING INC | 710 MINNESOTA DR | | | | TROY | MI | 48083 | 6204 |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | BLVD MACARIO GAXIOLA 1001 SUR | COL RAUL ROMANILLO | | LOS MOCHIS SI 81280 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | PARQUE INDUSTRIAL LAS AMERICAS | COL PANAMERICANA | | CHIHUAHUA CI 31200 MEXICO | | | | |
| ALB KLEIN TECHNOLOGY GROUP INC | 8275 ESTATES PKWY | | | | PLAIN CITY | OH | 43064 | 8408 |
| ALBAR INDUSTRIES INC | 780 WHITNEY DR | | | | LAPEER | MI | 48446 | |
| ALCAN CORP | 46555 MAGELLAN DR | | | | NOVI | MI | 48377 | 2452 |
| ALCHEM ALUMINUM INC | 430 W GARFIELD AVE | | | | COLDWATER | MI | 49036 | 8000 |
| ALCOA AUTOMOTIVE INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415 | 9511 |
| ALCOA AUTOMOTIVE INDIANA ASSEMBLY | 1101 OREN DR | | | | AUBURN | IN | 46706 | 2674 |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | FRESNEL S/N PARQUE | INDUSTRIAL A J BERMUDEZ | | CD JUAREZ CH 32470 MEXICO | | | | |
| ALCOA INC | 390 PARK AVE | | | | NEW YORK | NY | 10022 | |
| ALCOA INC | VICKY KING | 36555 CORPORATE DRIVE, SUITE 185 | | | FARMINGTON HILLS | MI | 48331 | |
| ALCOM ELECTRONICOS DE MEXICO | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1500 |
| ALD THERMAL TREATMENT INC | 2656 24TH ST | | | | PORT HURON | MI | 48060 | |
| ALD THERMAL TREATMENT INC | 2656 24TH ST | | | | PORT HURON | MI | 48060 | 6419 |
| ALENCO ENVIRONMENTAL CONSULT G | AUGSBURGER STR 712 | POSTFACH 600207 | | STUTTGART BW 70302 GERMANY | | | | |
| ALERIS INTERNATIONAL INC | 2600 NODULAR DR | | | | SAGINAW | MI | 48601 | 9247 |
| ALFE HEAT TREATING INC | 2349 E CARDINAL DR | | | | COLUMBIA CITY | IN | 46725 | 8789 |
| ALFE HEAT TREATING OF MICHIGAN INC | 1300 LEON SCOTT CT | | | | SAGINAW | MI | 48601 | 1204 |
| ALFING CORP | 44160 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | 2584 |
| ALFMEIER CZ SRO | PODNIKATELSKA 16 | | | PLZEN 30100 CZECH (REP) | | | | |
| ALGONQUIN GROUP | 18553 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220 | 6420 |
| ALL 4 INC. | PO BOX 299 | | | | KIMBERTON | PA | 19442 | 0299 |
| ALL PRO ALUMINUM CYLINDER HEAD | 5370 JOHNSTOWN ALEXANDRIA RD | PO BOX 424 | | | JOHNSTOWN | OH | 43031 | 9575 |
| ALL STAR PLASTICS LLC | 2337 W MARQUETTE WOODS RD | | | | STEVENSVILLE | MI | 49127 | 9587 |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | 1839 |
| ALL STATE FASTENER CORP | 15460 EAST 12MILE RD | | | | ROSEVILLE | MI | 48066 | |
| ALL-RITE INDUSTRIES INC | 470 OAKWOOD RD | | | | ZURICH | IL | 60047 | |
| ALL-TEST PRO (BJM CORP) | 123 SPENCER PLAIN RD | | | | OLD SAYBROOK | CT | 06475 | |
| ALLIANCE INTERIORS LLC | 1175 CROOKS RD | | | | TROY | MI | 48084 | 7136 |
| ALLIED ELECTRONICS INC | 333 METRO PARK STE M105 | | | | ROCHESTER | NY | 14623 | |
| ALLIED SIGNAL | KENT FAIRLESS | 3000 20TH ST NE | FRICTION MATERIALS | | CLEVELAND | TN | 37323 | 5837 |
| ALPHA SA DE CV | GOMEZ MORIN 1111 SUR | | | GARZA GARCIA NL 66200 MEXICO | GARZA GARCIA | NL | 66200 | |
| ALPHA TECHNOLOGY CORP | 251 MASON RD | | | | HOWELL | MI | 48843 | 2533 |
| ALPS AUTOMOTIVE INC | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1500 |
| ALPS ELECTRIC CO | 6-3-36 NAKAZATO | | | FURUKAWA MIYAGI 989-6143 JAPAN | | | | |
| ALPS ELECTRIC EUROPA GMBH | OHMSTR 4 | | | UNTERSCHLEISSHEIM BY 85716 GERMANY | | | | |
| ALPS ELECTRIC INC | | | | | | | | |
| ALPS ELECTRIC KOREA CO LTD | 970-1 JANGDUK DONG KWANGSAN-GU | | | KWANGJU SEOUL 506 732 KOREA (REP) | | | | |
| ALRO INDUSTRIAL SUPPLY CORP | 3100 E HIGH ST | | | | JACKSON | MI | 49203 | 3467 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ALRO STEEL CORP | 3000 TRI PARK DR | | | | GRAND BLANC | MI | 48439 | 7020 |
| ALTAIR ENGINEERING INC | 1820 E BIG BEAVER RD | | | | TROY | MI | 48083 | 2031 |
| ALTENKIRCHENER KUNSTSTOFF GMBH | EMIL REINERT STR 2 | | | MAMMELZEN RP 57636 GERMANY | | | | |
| ALTO - O KELLER LLC | 12701 INKSTER RD | | | | LIVONIA | MI | 48150 | 2216 |
| ALUMASC GROUP PLC | BURTON LATIMER | | | KETTERING NN15 5JP GREAT BRITAIN | KETTERING | | NN15 | |
| ALUMASC LTD | STATION RD BURTON LATIMER | | | KETTERING NORTHANTS NN15 5JP GREAT BRITAIN | | | | |
| AMBRAKE CORP | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | 6778 |
| AMCOL INTERNATIONAL CORP | 2871 FORBS AVE | | | | HOFFMAN ESTATE | IL | 60192 | |
| AMCOR SUNCLIPSE NORTH AMERICA | 100 E PROGRESS RD | | | | LOMBARD | IL | 60148 | 1333 |
| AMEREX CORP | 7595 GADSDEN HWY | | | | TRUSSVILLE | AL | 35173 | 1629 |
| AMERICAN AXLE & MANUFACTURING INC | 2390 KENMORE AVE | | | | TONAWANDA | NY | 14150 | 7847 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | AV COMERCIANTES #1300 | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR | | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR | | | | DETROIT | MI | 48211 | 1115 |
| AMERICAN AXLE & MFG INC | 1 DAUCH DR | | | | DETROIT | MI | 48211 | 1115 |
| AMERICAN AXLE & MFG INC | 1 MANUFACTURING DR | | | | THREE RIVERS | MI | 49093 | 8914 |
| AMERICAN AXLE & MFG INC | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215 | 3148 |
| AMERICAN AXLE & MFG INC | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212 | 3637 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1 SAGINAW DRIVE | | | THREE RIVERS | MI | 49093 | |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1001 E DELAVAN AVE | | | BUFFALO | NY | 14215 | 3148 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1840 HOLBROOK ST | | | DETROIT | MI | 48212 | 3442 |
| AMERICAN CARBIDE GROUP INC | 44312 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1242 |
| AMERICAN CARBIDE GROUP INC | 44312 REYNOLDS DR. | | | | CLINTON TOWNSHIP | MI | 48036 | |
| AMERICAN CONTROLS INC | 20764 WHITLOCK ST | PO BOX 324 | | | FARMINGTON HILLS | MI | 48336 | 5168 |
| AMERICAN CONTROLS, INC. | 20764 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336 | 5168 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 5000 ATRIUM WAY | | | | MT  LAUREL | NJ | 80854 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 5000 ATRIUM WAY | | | | MT. LAUREL | NJ | 80854 | |
| AMERICAN FOOD & VENDING CORP. | PO BOX 1500 | ATTN: LISA TRIPP | | | SPRING HILL | TN | 37174 | 1500 |
| AMERICAN GFM CORPORATION | 1200 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323 | 1508 |
| AMERICAN MESSAGING SERVICES LL | 1720 LAKEPOINTE DR STE 100 | | | | LEWISVILLE | TX | 75057 | 6425 |
| AMERICAN METAL & PLASTICS INC | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | 1021 |
| AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | |
| AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | 2948 |
| AMERICAN NATIONAL RUBBER CO | MAIN & HIGH STS | | | | CEREDO | WV | 25507 | |
| AMERICAN NATIONAL RUBBER CO INC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211 | 7701 |
| AMERICAN SINTERED TECHNOLOGIES INC | 513 E 2ND ST | | | | EMPORIUM | PA | 15834 | 1505 |
| AMERICAN TEAM INC, THE | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN TEAM INC, THE | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | 1311 |
| AMERICAN TOOLING CENTER INC | 4111 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240 | 9513 |
| AMETEK - PRESTOLITE SWITCH | KELLY RAYMOND | 1701 INDUSTRIAL BLVD | | | HIDALGO | TX | 78557 | 3605 |
| AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | 8548 |
| AMINO NORTH AMERICA CORP | 15 HIGHBURY AVE | | | ST THOMAS ON N5P 4M1 CANADA | | | | |
| AMKEY | RUE DES POISSONNIERS | ZAC LA CROISETTE | | LENS 62300 FRANCE | | | | |
| AMS COMPANY LTD | 30500 VAN DYKE AVE. | | | | WARREN | MI | 48093 | |
| AMSTED INDUSTRIES INC | 737 PEYTON ST | | | | GENEVA | IL | 60134 | 2150 |
| AN COOKE MANUFACTURING COMPANY PROP | 53 SHEEHAN RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | | |
| ANALYTICS CORP | PO BOX 25249 | | | | RICHMOND | VA | 23260 | 5249 |
| ANAND NVH PRODUCTS PRIVATE LTD | 39 KM STONE NH 8 | BEGUMPUR KHATOLA INDUSTRIAL AREA | | GURGAON HARYANA 122001 INDIA | | | | |
| ANCHOR CONVEYORS PRODUCTS INC | 6830 KINGSLEY ST | | | | DEARBORN | MI | 48126 | 1941 |
| ANDERSON PATTERN INC | 500 W SHERMAN BLVD | | | | MUSKEGON HEIGHTS | MI | 49444 | 1315 |
| ANDROID INDUSTRIES LLC | 2051 S CANAL RD | | | | LANSING | MI | 48917 | 8598 |
| ANDROID INDUSTRIES LLC | 4444 W MAPLE AVE | | | | FLINT | MI | 48507 | 3128 |
| ANDROID INDUSTRIES-DELTA TOWNSHIP | 2155 EXECUTIVE DR | | | | AUBURN HILLS | MI | 48326 | |
| ANDROID INDUSTRIES-SHREVEPORT | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | 4724 |
| ANGELL MANUFACTURING CO. | CHAD MEFFORD | | | | LEBANON | KY | 40033 | |
| ANGELL-DEMMEL ASIA LTD | FURONG RD | RONGQIAO ECONOMIC DEVELOPMENT ZONE | | FUQING CITY FUJIAN 350301 CHINA (PEOPLE'S REP) | | | | |
| ANGELL-DEMMEL GMBH | ZECHWALDSTR 1 | | | LINDAU BY 88131 GERMANY | | | | |
| ANHUI ZHONGDING RUBBER PLASTIC PROD | NINGGUO INDUSTRIAL DEVELOPMENT ZONE | | | NINGGUO ANHUI 242300 CHINA (PEOPLE'S REP) | | | | |
| ANIXTER BROTHERS INC | 2431 DIRECTORS ROW STE D | | | | INDIANAPOLIS | IN | 46241 | 4973 |
| ANN ARBOR MACHINE CO | 5800 SIBLEY RD | | | | CHELSEA | MI | 48118 | 1262 |
| ANOBILE ENTERPRISES CORP | 8165 ANCHOR DR | | | WINDSOR ON N8N 5B7 CANADA | | | | |
| AP PLASMAN CORP | 155 ROMEO RD,SUITE 900 | | | | ROCHESTER | MI | 48307 | |
| AP PLASMAN CORP | 5245 BURKE DR RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | | |
| AP PLASMAN INC | 5250 OUTER DR RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | | |
| APEC INC | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3821 |
| APG INC | 2730 MIDDLEBURY ST | PO BOX 2988 | | | ELKHART | IN | 46516 | 5509 |
| APHASE II INC | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2614 |
| APPLIED HANDLING INC | 15200 CENTURY DR | PO BOX 217 | | | DEARBORN | MI | 48120 | 1254 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 11677 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174 | 1415 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 404 KELSO ST | | | | FLINT | MI | 48506 | 4031 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115 | 2511 |
| APPLIED ROBOTICS INC | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302 | 5837 |
| APV AUTOMOTIVE COMPONENTS PTY LTD | 105 NEWLANDS RD | | | COBURG VI 3058 AUSTRALIA | | | | |
| AQUENT | RANDY MCCLAIN | 711 BOYSTON ST | | | BOSTON | MA | 02116 | |
| AQUENT MARKETING STAFFING INC | 30800 TELEGRAPH RD STE 3910 | | | | BINGHAM FARMS | MI | 48025 | 4545 |
| ARACO DE MEXICO SA DE CV | JAMIE BENAVIDES 850 | COL LOS RDZ | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| ARADCO MANAGEMENT LIMITED | 452 CHARLES ST | | | WINDSOR ON N8X 3Z1 CANADA | | | | |
| ARAMARK INDUSTRIAL SERVICES | 39255 COUNTRY CLUB DR STE B1 | | | | FARMINGTON HILLS | MI | 48331 | 3489 |
| ARAMARK SERVICES, INC. | PO BOX 429 | | | | SHELBYVILLE | TN | 37162 | 0429 |
| ARBOMEX SA DE CV | NORTE 7 NO 102 | | | CELAYA GJ 38101 MEXICO | | | | |
| ARCADIS G & M | 630 PLAZA DR STE 200 | | | | HIGHLANDS RANCH | CO | 80129 | 2379 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ARCELORMITTAL SA | AVENUE DE LA LIBERTE 19 | | | LUXEMBOURG 2930 LUXEMBOURG | | | | |
| ARCELORMITTAL SA | AVENUE DE LA LIBERTE 19 | | | LUXEMBOURG 2930 LUXEMBOURG | LUXEMBOURG | | 2930 | |
| ARCELORMITTAL TUBULAR PROD CANADA | 193 GIVINS ST | | | WOODSTOCK ON N4S 5Y8 CANADA | | | | |
| ARCELORMITTAL USA INC | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312 | 1716 |
| ARCHER CORPORATE SERVICES | 6703 HAGGERTY RD STE B | | | | BELLEVILLE | MI | 48111 | 5272 |
| ARCOMEX SA DE CV | KM 31 CARRETERA FEDERAL PUEBLA | | | TLAXCALA TL 90000 MEXICO | | | | |
| ARD LOGISTICS WARREN LLC | TODD CARUDA X23 | 14237 FRAZHO RD | | | WARREN | MI | 48089 | 1476 |
| ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | |
| ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | 4252 |
| ARIN INC | 29139 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1850 |
| ARKAL PLASTIC NORTH AMERICA INC | 1550 GLOBAL DR | | | LONDON ON N6N 1R3 CANADA | | | | |
| ARKAL PLASTIC PRODUCCTS BEIT ZERA | KIBBUTZ BEIT ZERA | | | JORDAN VALLEY 15135 ISRAEL | | | | |
| ARKAY PLASTICS INC | 240 AMERICAN WAY | | | | MONROE | OH | 45050 | 1202 |
| ARMADA RUBBER MANUFACTURING CO | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005 | 4827 |
| ARMADA TOOLWORKS LTD | PAT PETRACCA | 6 LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | | |
| ARNESES ELECTRICOS AUTOMOTRICES SA | CARRETERA CONSTITUCION A SAN LUIS | POTOSI KM 9.6 COL PARQUE IND | | SANTIAGO QA 76100 MEXICO | | | | |
| ARO MFG INC | VALERIE MCGONIGLE | 191 WEBSTER STREET | | | WEST NEWTON | MA | 02465 | |
| ARO WELDING TECHNOLOGIES INC | 48500 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | 2673 |
| ARRK AUSTRALIA & NEW ZEALAND PTY LT | 5 LYNCH ST | | | HAWTHORN VI 3122 AUSTRALIA | | | | |
| ART DEPARTMENT, THE | 2788 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307 | 4732 |
| ARVIN DE MEXICO SA DE CV | KM 9.5 CAR CONSTITUCION | PARQUE IND JURICA | | QUERETARO QA 76100 MEXICO | | | | |
| ARVINMERITOR DO BRASIL SIST AUTOMOT | AV MAJOR JOSE LEVY SOBRINHO 2700 | | | LIMEIRA SP 13486 190 BRAZIL | | | | |
| ARVINMERITOR GMBH | ALBERT EINSTEIN STR 14-20 | | | DIETZENBACH HE 63128 GERMANY | | | | |
| ARVINMERITOR INC | 2135 W MAPLE RD | | | | TROY | MI | 48084 | 7121 |
| ARVINMERITOR INC | 2135 WEST MAPLE ROAD | | | | TROY | MI | 48085 | |
| ARVINMERITOR INC | HWY 76 E | | | | MARION | SC | 29571 | |
| ARVRON INC | 4720 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | 3071 |
| ASAHI GLASS CO LTD | ALBERTO HERNANDEZ | 1401 SOUTH HURON ST | | | YPSILANTI | MI | 48197 | |
| ASAHI TEC CORP | 547 1 HORINOUCHI | | | KIKUGAWA SHIZUOKA 439-0006 JAPAN | KIKUGAWA SHIZUOKA | | 439-0 | |
| ASAKAWA SCREW CO LTD | 1261 NIPPACHO KOHOKU-KU YOKOHAMA | | | KANAGAWA 223-0057 JAPAN | | | | |
| ASC INDUSTRIES INC | 2100 INTERNATIONAL PKWY | | | | CANTON | OH | 44720 | 1373 |
| ASF CORP | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268 | 1613 |
| ASIMCO CAMSHAFT (YIZHENG) CO LTD | NO 21 GUMEI RD | | | YIZHENG 211400 CHINA (PEOPLE'S REP) | | | | |
| ASMO CO LTD | 390 UMEDA | | | KOSAI 431-0493 JAPAN | | | | |
| ASPEN MARKETING GROUP INC | 31W001 NORTH AVE | | | | WEST CHICAGO | IL | 60185 | 6403 |
| ASPEN TECHNOLOGIES INC | 7867 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | 8329 |
| ASSOCIATED SPRING MEXICO SA DE CV | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 7700 MEXICO | | | | |
| ASTRA DESIGN SYSTEMS INC | 5155 CREEKBANK RD | | | MISSISSAUGA ON L4W 1X2 CANADA | | | | |
| AT & T | 2025 S.SAN JACINTO AVE | | | | SAN JACINTO | CA | 92583 | |
| AT & T | 3321 PARKWAY DR | | | | TEMPLE | TX | 76504 | 1241 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AT & T | 909 CHESTNUT ST., ROOM 34 P 01 | | | | SAINT LOUIS | MO | 63101 | |
| AT & T | HWY 66 | | | | SAINT CLAIR | MO | 63077 | |
| AT&T CORP | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | 2113 |
| AT&T SOLUTIONS | DAVE WARE | 30500 VAN DYKE AVE STE 610 | | | WARREN | MI | 48093 | 2113 |
| ATC DRIVETRAIN INC | 9901 W RENO AVE | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73127 | 7140 |
| ATCO INDUSTRIES INC | 7300 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | 4515 |
| ATCO PRODUCTS | JERRY ARIVETT | 601 N INTERSTATE HIGHWAY 45 | | | FERRIS | TX | 75125 | 1826 |
| ATCOFLEX INC. | MYRON SHERER | 14261 172ND AVE | | | GRAND HAVEN | MI | 49417 | 9431 |
| ATF INC | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712 | |
| ATI INDUSTRIAL AUTOMATION | 1031 GOODWORTH DR | PINNACLE PARK | | | APEX | NC | 27539 | 3869 |
| ATLANTA COCA COLA BOTTLING CO | 5300 BUFFINGTON RD | | | | ATLANTA | GA | 30349 | 2943 |
| ATLAS COPCO ASSEMBLY SYSTEMS I | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | 1864 |
| ATLAS COPCO NORTH AMERICA INC | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | 1864 |
| ATLAS INDUSTRIAL CONTRACTORS I | 5275 SINCLAIR RD | | | | COLUMBUS | OH | 43229 | 5042 |
| ATLAS OIL CO | 24501 ECORSE RD | | | | TAYLOR | MI | 48180 | 1641 |
| ATLASBX CO LTD (CHONJU DIV) | 848-1 YONGAM LEE | BONGDONG EUP | | WANJU-GUN JHOLLABUK DO 565-902 KOREA (REP) | | | | |
| ATMOS ENERGY MARKETING, LLC | CHARLES HOFER | 13430 NW FREEWAY, SUITE 700 | | | HOUSTON | TX | 77040 | |
| ATOMA INTERNATIONAL INC | 475 N RIVERMEDE RD | | | CONCORD ON L4K 3R2 CANADA | | | | |
| ATON GMBH | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| ATTENTIVE INDUSTRIES INC | 502 KELSO ST | | | | FLINT | MI | 48506 | 4033 |
| ATTENTIVE INDUSTRIES INC. | JOHN LORD | 502 KELSO ST | | | FLINT | MI | 48506 | 4033 |
| AUBURN ENGINEERING | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | 3517 |
| AUDIO VISUAL INNOVATIONS INC | 2605 E OAKLEY PARK RD STE D | | | | COMMERCE TOWNSHIP | MI | 48390 | 1680 |
| AUDIO VISUAL INNOVATIONS INC | 6301 BENJAMIN RD  SUITE 101 | | | | TAMPA | FL | 33634 | |
| AULD COMPANY INC, THE | 180 OUTERBELT ST | | | | COLUMBUS | OH | 43213 | 1527 |
| AUMA ENGINEERED PRODUCTS INC | 4710 CARCIER DR | | | | WIXOM | MI | 48393 | |
| AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE NO 38 | | | LERMA EM 52000 MEXICO | LERMA | EM | 52000 | |
| AUMA SA DE CV | CALZADA ANTONIO NARRO NO 8140 | | | SALTILLO CZ 27070 MEXICO | | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA CI 31380 MEXICO | CHIHUAHUA | CI | 31380 | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | COL CONCORDIA | | CHIHUAHUA CI 31380 MEXICO | | | | |
| AUNDE CORP | 3000 TOWN CTR STE 1385 | | | | SOUTHFIELD | MI | 48075 | 1138 |
| AUSTEM CO LTD | 462 1 JANGSAN-RI SUSIN-MYON | | | CHEONAN CHOONGNAM 330882 KOREA (REP) | | | | |
| AUSTEM WHEEL | 462-1 JANGSAN-RI SUSIN-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO 330-882 KOREA (REP) | | | | |
| AUSTRALIAN AUTOMOTIVE AIR PTY LTD | 453 DORSET RD | | | CROYDON VI 3136 AUSTRALIA | | | | |
| AUTO CAST INC | 4565 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | 2509 |
| AUTO CRAFT TOOL & DIE CO | 1800 FRUIT ST | | | | CLAY | MI | 48001 | 4503 |
| AUTO KABEL DE MEXICO SA DE CV | AV FUENTES 551 | PARQUE INDUSTRIAL LOS FUENTES | | CD JUAREZ CH 32437 MEXICO | | | | |
| AUTO KABEL OF NORTH AMERICA INC | 7362 REMCON CIR | | | | EL PASO | TX | 79912 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AUTO METAL CRAFT INC | 12741 CAPITAL ST | | | | OAK PARK | MI | 48237 | 3113 |
| AUTOCAM CORP | 201 PERCY STREET | | | | DOWAGIAC | MI | 49047 | |
| AUTODATA SOLUTIONS INC | 755 W BIG BEAVER RD STE 127 | | | | TROY | MI | 48084 | 4919 |
| AUTODATA SOLUTIONS INC | MAUREEN MORTON | 345 SASKATOON STREET | LONDON ONTARIO,ON,N5W4R4 | CANADA | | | | |
| AUTOFORM TOOL & MANUFACTURING INC | 605 E SWAGER ST | | | | FREMONT | IN | 46737 | 2150 |
| AUTOLINE INDUSTRIES USA INC | DON JOHNSON | 100 COMMERCE ST | | | BUTLER | IN | 46721 | 1367 |
| AUTOLIV ASP INC | 1000 W 3300 S | | | | OGDEN | UT | 84401 | 3855 |
| AUTOLIV ASP INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | 1569 |
| AUTOLIV ASP INC | 4868 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725 | 8861 |
| AUTOLIV BV & CO KG | OTTO-HAHN-STR 4 | | | ELMSHORN SH 25337 GERMANY | | | | |
| AUTOLIV BV & CO KG | THEODOR-HEUSS-STR 2 | | | DACHAU BY 85221 GERMANY | | | | |
| AUTOLIV ELECTRONICS CANADA INC | 7455 BIRCHMOUNT RD | | | MARKHAM ON L3R 5C2 CANADA | | | | |
| AUTOLIV GMBH | HANSESTR 46 | | | BRAUNSCHWEIG NS 38112 GERMANY | | | | |
| AUTOLIV INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | 1569 |
| AUTOLIV SAFETY TECHNOLOGY DE MEXICO | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUILA | | TIJUANA BAJA CALIFORNIA NORTE 22580 MEXICO | | | | |
| AUTOLIV SERVICE PARTS FACILITY | TODD ROBERTSON | 3250 PENNSYLVANIA AVE | AUTOLIV ASP | | OGDEN | UT | 84401 | 3309 |
| AUTOLIV STEERING WHEELS MEXICO S DE | AV DEL TEPEYAC 1120 | COL PARQUE INDUSTRIAL | | EL MARQUES QA 76250 MEXICO | | | | |
| AUTOLIV STEERING WHEELS MEXICO S DE | AV EL MARQUES NTE 25 | PARQUE INDUSTRIAL EL MARQUES | | EL COLORADO QA 76246 MEXICO | | | | |
| AUTOLIV-ISODELTA | ZONE INDUSTRIELLE | | | CHIRE EN MONTREUIL 86190 FRANCE | | | | |
| AUTOMATED BLASTING SYSTEMS | 46 SCHWIER RD | | | | SOUTH WINDSOR | CT | 06074 | 1902 |
| AUTOMATED PACKAGING SYSTEMS IN | 10175 PHILIPP PKWY | | | | STREETSBORO | OH | 44241 | 4706 |
| AUTOMATIC DATA PROCESSING INC | 7390 EMPIRE DR | | | | FLORENCE | KY | 41042 | 2926 |
| AUTOMATIC FEED CO | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545 | 1855 |
| AUTOMATIC SPRING CORP | ERIN MCCALEB | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417 | 2159 |
| AUTOMATIC SYSTEMS INC | 1300 RICKETT RD | | | | BRIGHTON | MI | 48116 | 1833 |
| AUTOMATION MODULAR COMPONENTS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | 1312 |
| AUTOMOTIVE CANVAS | 22633 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | 5627 |
| AUTOMOTIVE CASTING TECHNOLOGY INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415 | |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | 3200 E ELM AVE | | | | MONROE | MI | 48162 | 1970 |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | | | TUNIS 7050 TUNISIA | TUNIS | | 7050 | |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | PARC D'ACTIVITES ECONOMIQUES DE MEN | | TUNIS 7050 TUNISIA | | | | |
| AUTOMOTIVE CORPORATION INC | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020 | 4104 |
| AUTOMOTIVE GLOBAL COMPONENTS INC | 6121 ORCHARD LAKE RD APT 204 | | | | WEST BLOOMFIELD | MI | 48322 | 2311 |
| AUTOMOTIVE LIGHTING BROTTERODE GMBH | LIEBENSTEINER STR 36 | | | BROTTERODE TH 98599 GERMANY | | | | |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | SANTA ROSA DE VITERBO 3 | PARK INDUSTRIAL FINSA | | QUERETARO EL MARQUES QA 76246 MEXICO | | | | |
| AUTOMOTIVE MOULDING DE MEXICO | DAVE HOFFMANN | INDUSTRIA MINERA PRIV2 BODEGA4 | | TOLUCA  EM 50071 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE RACING PRODUCTS | 1863 EASTMAN AVE | | | | VENTURA | CA | 93003 | 8084 |
| AUTOMOTIVE RACING PRODUCTS INC | 1760 E LEMONWOOD DR | | | | SANTA PAULA | CA | 93060 | 9510 |
| AUTOMOTIVE SYSTEMS INC | 800 CONCOURSE PKWY STE 130 | | | | BIRMINGHAM | AL | 35244 | 1882 |
| AUTOMOTIVE WIRE HARNESSES OF MEXICO | CALLE 3A ORIENTE NO 301 | COLONIA PARQUE INDUSTRIAL | | MONTERREY APODACA NL 66600 MEXICO | | | | |
| AUTOPARTES DE PRECISION DE SANTA AN | AV SERNA Y CALLE 13 | | | SANTA ANA SONORA 84600 MEXICO | | | | |
| AUTOPLAS INC | 560 GOODRICH RD | | | | BELLEVUE | OH | 44811 | 1139 |
| AUTORONIC CONTROLS CORP | RUSSELL STEPHENS | 1490 HENRY BRENNAN DR | | | EL PASO | TX | 79936 | 6805 |
| AUTOTEMPLEX SA DE CV | KM 10.3 CARRETERA GARCIA | | | GARZA GARCIA NL 66200 MEXICO | | | | |
| AUTOTEMPLEX SA DE CV | LUIS SILVA | 6307 W FORT ST | C/O PROGRESSIVE DISTRIBUTION C | | DETROIT | MI | 48209 | 2940 |
| AUTOTRONIC CONTROLS CORP | 1490 HENRY BRENNEN DR. | | | | EL PASO | TX | 79936 | |
| AUTOTUBE HORDAGRUPPEN AB | JARNVAGSGATAN 24 | | | HORDA 330 18 SWEDEN | | | | |
| AUTOTUBE HORDAGRUPPEN AB | JARNVAGSGATAN 24 | | | HORDA 33018 SWEDEN | | | | |
| AUTOTUBE LTD | 300 HIGH ST E | | | STRATHROY ON N7G 4C5 CANADA | | | | |
| AVANTECH MANUFACTURING LLC | 1 TIMCO DR BLDG-110 | | | | MOUNT PLEASANT | TN | 38474 | |
| AVDEL USA LLC | 614 N CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 | |
| AVERY DENNISON CORP | 15939 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | 3321 |
| AVERY DENNISON CORP | 17700 FOLTZ INDUSTRIAL PKY | PPS | | | STRONGSVILLE | OH | 44136 | |
| AVERY DENNISON CORP | 224 INDUSTRIAL RD | | | | FITCHBURG | MA | 1420 | |
| AVL NORTH AMERICA INC | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2438 |
| AVL POWERTRAIN ENGINEERING INC | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2438 |
| AVNET INC | 3030 WEST SALT CREEK LANE, SUITE 150 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AVON AUTOMOTIVE | MELISSA RUSZTOWICZ | 603 7TH ST | CADILLAC RUBBER & PLASTICS | | CADILLAC | MI | 49601 | 1344 |
| AVON RUBBER & PLASTICS INC | 603 7TH ST | | | | CADILLAC | MI | 49601 | 1344 |
| AW CRISP FIRE SPRINKLER INC | 5201 SAUNDERS RD | | | | FORT WORTH | TX | 76119 | 6471 |
| AW TRANSMISSION ENGINEERING USA | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6006 |
| AXSYS INC | 29627 W TECH DR | | | | WIXOM | MI | 48393 | 3561 |
| AZ AUTOMOTIVE (ROSEVILLE) | DAVE MOTYKA | 15260 COMMON RD | (FORMERLY ZENITH INDUSTRIAL) | | ROSEVILLE | MI | 48066 | 1810 |
| AZ AUTOMOTIVE CORP | 15260 COMMON RD | | | | ROSEVILLE | MI | 48066 | 1810 |
| AZ AUTOMOTIVE CORP | 425 SOVEREIGN RD | | | LONDON ON N6M 1A3 CANADA | | | | |
| AZ AUTOMOTIVE CORP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3242 |
| AZ AUTOMOTIVE CORP. | DAVE MOTYKA | 24331 SHERWOOD | (FORMERLY AETNA INDUSTRIES ) | | CENTER LINE | MI | 48015 | 1060 |
| AZ AUTOMOTIVE CORPORATION | JON HARTZ | 24331 SHERWOOD | | | CENTER LINE | MI | 48015 | 1060 |
| B & M BENDING & FORGING INC | 43450 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 2166 |
| BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY TRANSPORTATION PRODUCTS INC | 333 GORE RD | | | | CONNEAUT | OH | 44030 | 2909 |
| BAISCH ENGINEERING (PTY) LTD | 4 DERRICK RD | SPARTAN | | JOHANNESBURG 1620 SOUTH AFRICA | | | | |
| BALANCE ENGINEERING | 1731 THORNCROFT DR | | | | TROY | MI | 48084 | 4613 |
| BALLARD MATERIAL PRODUCTS INC | 2 INDUSTRIAL AVE | | | | LOWELL | MA | 01851 | 5107 |
| BALLARD POWER SYSTEMS INC | 2 INDUSTRIAL AVENUE | | | | LOWELL | MA | 1851 | |
| BALLARD POWER SYSTEMS INC | 9000 GLENLYON PKY | | | VANCOUVER BC V5J 5J9 CANADA | | | | |
| BANDO (USA) INC | 2720 PIONEER DR | | | | BOWLING GREEN | KY | 42101 | 5310 |
| BANDO CHEMICAL INDUSTRIES LTD | 2-2-21 ISOGAMIDOORI CHUO-KU | | | KOBE HYOGO 651-0086 JAPAN | KOBE HYOGO | | 651-0 | |
| BANKS BROS CORP | 9317 EARLEY DR | | | | HAGERSTOWN | MD | 21740 | 1736 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | 3335 |
| BARNES GROUP INC | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209 | 1011 |
| BARNES GROUP INC | 123 MAIN ST | | | | BRISTOL | CT | 60106 | |
| BARNES GROUP INC | 1445 BARNES CT | | | | SALINE | MI | 48176 | 9589 |
| BARNES GROUP INC | 15150 CLEAT | | | | PLYMOUTH | MI | 48170 | |
| BARNES GROUP INC | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170 | 6014 |
| BARNES GROUP INC | 18 MAIN ST | | | | BRISTOL | CT | 06010 | 6547 |
| BARNES GROUP INC | 226 S CENTER ST | | | | CORRY | PA | 16407 | 1935 |
| BARNES GROUP INC | 33280 GROESBECK HWY | | | | FRASER | MI | 48026 | 1597 |
| BARNUM, HH CO | 7915 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | 8329 |
| BARON INDUSTRIES LLC | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | 1436 |
| BARRY WRIGHT CORP | 1300 S COUNTY FARM RD | | | | ITHACA | MI | 48847 | 9480 |
| BARRY WRIGHT CORP | 40 GUEST ST | | | | BRIGHTON | MA | 02135 | 2028 |
| BARTECH INC | 30150 TELEGRAPH RD STE 320 | | | | BINGHAM FARMS | MI | 48025 | 4522 |
| BARTON MALOW CO | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | 2252 |
| BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | | HUNTSVILLE | AL | 35824 | 1717 |
| BASF CORP | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | 3729 |
| BASF CORP | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 2442 |
| BASF CORPORATION | INMONT DIVISION | 2855 COOLIDGE HWY | | | TROY | MI | 48084 | |
| BATES ACQUISTION LLC | 118 ROSE ST | | | | LOBELVILLE | TN | 37097 | 3278 |
| BATZ CZECH SRO | OSTRAVSKA 1671 | | | FRYDLANT NAD OSTRAVICI 739 11 CZECH (REP) | | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | | | SAN LUIS POTOSI 78395 MEXICO | SAN LUIS POTOSI | | 78395 | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | INDUSTRIAL TRES NACIONES 2DA ETAPA | | SAN LUIS POTOSI 78395 MEXICO | | | | |
| BATZ MEXICANA SA DE CV | DAVID BERLANGA | PARQUE INDUSTRIAL TRES NACIONES | SAN LUIS DE POTOS,78395 | MEXICO | | | | |
| BATZ S COOP | BARRIO TORREA 32 | IGORRE | | YURRE VIZCAYA 48140 SPAIN | | | | |
| BATZ S COOP | JUAN PRADERA | BARRAO TORREA 32 | IGORRE,48140 | SPAIN | | | | |
| BATZ S COOP | JUAN PRADERA | DAVID BERLANGA, CIRCUITO EXPORTACION 142 PARQUE INDUSTRIAL | TRES NACIONES 2ND ETAPA,SAN LUIS POTOSI,78395 | MEXICO | | | | |
| BAUER ASSOCIATES INC | 3915 RESEARCH PARK DR A 7A | | | | ANN ARBOR | MI | 48108 | |
| BAUMANN SPRINGS USA INC | 10710 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | 8467 |
| BAY LOGISTICS INC | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456 | 9634 |
| BBI AUTOMOTIVE SYSTEMS CO LTD | SUITE 2043 20/F THE CENTER | 989 CHANGLE RD XUHUI DIST | | SHANGHAI 200031 CHINA (PEOPLE'S REP) | | | | |
| BBI ENTERPRISE GROUP INC | 1350 RANKIN DR | | | | TROY | MI | 48083 | 2826 |
| BBI ENTERPRISES GROUP INC | 106 MCMASTER AVE | | | AJAX ON L1S 2E7 CANADA | | | | |
| BBI ENTERPRISES GROUP INC | 1167 4TH AVE | | | | SIDNEY | OH | 45365 | |
| BBI ENTERPRISES GROUP INC | 13370 BARRY ST | | | | HOLLAND | MI | 49424 | 7441 |
| BBI ENTERPRISES GROUP INC | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BBI ENTERPRISES GROUP INC | 960 N VANDEMARK RD | | | | SIDNEY | OH | 45365 | 3508 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | | WEST OLIVE | MI | 49460 | |
| BBK HOLDING COMPANY INC | 100 RENAISSANCE CENTER | | | | DETROIT | MI | 48227 | |
| BBK HOLDING COMPANY INC | 400 GALLERIA OFFICENTER, SUITE 400 | | | | SOUTHFIELD | MI | 48034 | |
| BBM LASERANWENDUNGS TECHNIK GMBH | IM DEBOLDSACKER 2 | | | ABSTATT BW 74233 GERMANY | | | | |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | | | KOENIGSBACH-STEIN BW 75203 GERMANY | | | | |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | | | KOENIGSBACH-STEIN BW 75203 GERMANY | KOENIGSBACH-STEIN | BW | 75203 | |
| BEARDSLEY & PIPER LLC | 751 SHORELINE DR | | | | AURORA | IL | 60504 | 6194 |
| BEAVER INDUSTRIES INC | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 4132 |
| BEAVER INDUSTRIES, INC. | GARY BAGWELL X120 | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | 4132 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BEAVER PACKAGING & CRATING | 24748 BREST | | | | TAYLOR | MI | 48180 | 6810 |
| BEAVERITE PRODUCTS INC | 9911 BRIDGE ST | | | | CROGHAN | NY | 13327 | |
| BECKER GMBH CAD-CAM CAST | QUOTSHAUSEN BRUECKENSTR 19A | | | STEFFENBERG HE 35239 GERMANY | | | | |
| BECO HOLDING CO INC | 10926 DAVID TAYLOR DR | | | | CHARLOTTE | NC | 28262 | |
| BEHR AMERICA INC | 2700 DALEY DR | | | | TROY | MI | 48083 | 1949 |
| BEHR FRANCE | 5 AVE DE LA GARE | | | ROUFFACH 68250 FRANCE | | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 GERMANY | | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 GERMANY | STUTTGART | BW | 70469 | |
| BEHR HELLA THERMOCONTROL GMBH | 50660 CENTURY COURT | | | | WIXOM | MI | 48393 | |
| BEHR HELLA THERMOCONTROL GMBH | ANDRE WAELTER | HANSASTRASSE 40 | LIPPSTADTE,59557 | GERMANY | | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTR 40 | | | LIPPSTADT BW 59557 GERMANY | | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTRASSE 40 | LIPPSTADT | 59557 | GERMANY | | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTRASSE 40 | LIPPSTADT, 59557 | | GERMANY | | | | |
| BEHR THERMOT-TRONIK GMBH | ENZSTR 25-35 | | | KORNWESTHEIM BW 70806 GERMANY | | | | |
| BEHR-HELLA THERMOCONTROL (SHANGHAI) | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI 201108 CHINA (PEOPLE'S REP) | | | | |
| BEIJING ILJIN AUTOMOTIVE SYSTEM CO | NO 6 XINGGU DEVELOPMENT ZONE | | | BEIJING 101200 CHINA (PEOPLE'S REP) | | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | XIZHUANG INDUSTRIAL ZONE DAXING DIS | | BEIJING 102609 CHINA (PEOPLE'S REP) | | | | |
| BELL ATLANTIC | 138 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | 2108 |
| BEN-TREI LTD | 4605 E 91ST ST | | | | TULSA | OK | 74137 | 2852 |
| BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR1 | | | AYR ON N0B 1E0 CANADA | | | | |
| BENNETT, JH & CO | 22975 VENTURE DR | PO BOX 8028 | | | NOVI | MI | 48375 | 4181 |
| BENTELER AKTIENGESELLSCHAFT | RESIDENZSTR 1 | | | PADERBORN NW 33104 GERMANY | | | | |
| BENTELER AKTIENGESELLSCHAFT | RESIDENZSTR 1 | | | PADERBORN NW 33104 GERMANY | PADERBORN | NW | 33104 | |
| BENTELER AUTOMOTIVE CORP | 1780 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE CORP | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507 | 1035 |
| BENTELER AUTOMOTIVE CORP | 3721 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548 | 2342 |
| BENTELER AUTOMOTIVE CORP. | CHRISTINE WHITMORE | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507 | 1035 |
| BENTELER IND. | CHRISTINE WHITMORE | 910 EISENHOWER DR S | | | GOSHEN | IN | 46526 | 5351 |
| BENTELER INDUSTRIES INC | 910 EISENHOWER DR S | | | | GOSHEN | IN | 46526 | 5351 |
| BERENDSEN FLUID POWER INC | 3570 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548 | 2328 |
| BERKSHIRE HATHAWAY INC | YVONNE LOUDEN | 9840 WEST STATE RD. 66 | | | TELL CITY | IN | 47586 | |
| BERNHARD EBBESMEYER GMBH & CO KG | HEIPENWEG 12 | | | DELBRUECK NW 33129 GERMANY | | | | |
| BERU AG | MOERIKESTR 155 | | | LUDWIGSBURG BW 71636 GERMANY | | | | |
| BERU AG | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY GERMANY | | | | |
| BERU ELECTRONICS GMBH | GEWERBESTR 40 | | | BRETTEN BW 75015 GERMANY | | | | |
| BERU KOREA CO LTD | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU 380882 KOREA (REP) | | | | |
| BEST-AIRE | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447 | 9804 |
| BEX INC | 37709 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 5031 |
| BGK FINISHING SYSTEMS INC | 4131 PHEASANT RIDGE DR NE | | | | MINNEAPOLIS | MN | 55449 | 7104 |
| BHAR INC | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806 | 1677 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BIENES TURGON SA DE CV | AV MANUEL ORDONEZ 601 COL CENTRO | | | SANTA CATARINA NL 66350 MEXICO | SANTA CATARINA | NL | 66350 | |
| BIERLEIN COMPANIES INC | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642 | 6932 |
| BIG 3 PRECISION PRODUCTS INC | 2925 S WABASH AVE | PO BOX 478 | | | CENTRALIA | IL | 62801 | 6284 |
| BIG CANVAS | 63B TEMPLE ST | | | SINGAPORE 069539 SINGAPORE | | | | |
| BIG CANVAS, THE | 139 CECIL ST  #04-02 | 69539 | | SINGAPORE | | | | |
| BILL FORGE PVT LTD | BOMMASANDRA IONDUSTRIAL AREA 9C | | | BANGALORE 560099 INDIA | | | | |
| BILSING AUTOMATION NORTH AMERI | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1199 |
| BING MASTER COIL | JENNIFER SAVOIE | 1500 E EUCLID ST | | | DETROIT | MI | 48211 | 1310 |
| BING METALS GROUP INC | 11500 OAKLAND ST | | | | DETROIT | MI | 48211 | 1073 |
| BING METALS GROUP INC | 1500 E EUCLID | | | | DETROIT | MI | 48211 | |
| BING METALS GROUP INC | 1500 E EUCLID ST | | | | DETROIT | MI | 48211 | 1310 |
| BING METALS GROUP-STAMP & ASSEMBLY DIV. | H. TUPIAK | 11500 OAKLAND ST | | | DETROIT | MI | 48211 | 1073 |
| BINKELMAN CORP | 2601 HILL AVE | | | | TOLEDO | OH | 43607 | 2922 |
| BINKELMAN CORP | 814 N OUTER DR | | | | SAGINAW | MI | 48601 | 6237 |
| BLACK RIVER CHIMPLAST SRL | 83 VULCAN ST | | | BRASOV COUNTY 500188 ROMANIA | | | | |
| BLACK RIVER MANUFACTURING INC | 2625 20TH ST | | | | PORT HURON | MI | 48060 | |
| BLACK RIVER MANUFACTURING INC | 2625 20TH ST | | | | PORT HURON | MI | 48060 | 6443 |
| BLACK RIVER MFG. | JAN WOJCIECHOWSKI | 2625 20TH ST | | | PORT HURON | MI | 48060 | 6443 |
| BLEICHERT INC | 42450 R MANCINI DR | | | | STERLING HEIGHTS | MI | 48314 | |
| BLEISTAHL-PRODUKTIONS GMBH & CO KG | OSTERFELDSTR 51 WENGERN | | | WETTER NW 58300 GERMANY | | | | |
| BLUE RIDGE PRESSURE CASTINGS INC | 10TH & BRIDGE STS | | | | LEHIGHTON | PA | 18235 | |
| BLUE STREAK ELECTRONICS | ROBERT BOLTON | 45 BASALTIC RD | | CONCORD ON L4K 1G5 CANADA | | | | |
| BLUE WATER AUTOMOTIVE SYSTEMS | GEORGIA GOUDY X2218 | 1045 DURANT DR | HOWELL DIV | | HOWELL | MI | 48843 | 9536 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 1075 S COLLING RD | PPS | | | CARO | MI | 48723 | 9238 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | 5701 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079 | 4120 |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 04330 MEXICO | | | | |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 4330 MEXICO | | | | |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 4330 MEXICO | DEL/MUN COYOACAN | DF | 4330 | |
| BODYCOTE MATERIALS TESTING CAN | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | | |
| BODYCOTE MATERIALS TESTING INC. | 7017 HOOVER MASON LN | | | | MT PLEASANT | TN | 38474 | 4036 |
| BODYCOTE PLC | SPRINGWOOD COURT SPRINGWOOD CLOSE | | | MACCLESFIELD CHESHIRE SK10 2XF GREAT BRITAIN | | | | |
| BODYCOTE THERMAL PROCESSING INC | 31888 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1827 |
| BODYCOTE THERMAL PROCESSING INC | 8468 RONDA DR | | | | CANTON | MI | 48187 | 2002 |
| BOELLHOFF VERBINDUNGSTECHNIK GMBH | ARCHIMEDESSTR 1-4 | | | BIELEFELD NW 33649 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BOISE CASCADE CORP | 13301 STEPHENS RD | | | | WARREN | MI | 48089 | 4341 |
| BOLDT CO, THE | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114 | 6631 |
| BOLLHOFF RIVNUT INC | 2705 MARION DR | | | | KENDALLVILLE | IN | 46755 | 3280 |
| BOLTON CONDUCTIVE SYSTEMS, LLC | JIM LARSEN | 1164 LADD RD | | | COMMERCE TOWNSHIP | MI | 48390 | 3032 |
| BOND FLUIDAIRE INC | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 2018 |
| BONNELL ENTERPRISES INC | 5460 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | 2224 |
| BOOZ AND COMPANY | PO BOX 88917 | | | | CHICAGO | IL | 60695 | 1917 |
| BOPP-BUSCH MANUFACTURING CO INC | 545 E HURON ST | | | | AU GRES | MI | 48703 | |
| BOPP-BUSCH MANUFACTURING CO INC | 545 W HURON RD | | | | AU GRES | MI | 48703 | 9326 |
| BOPP-BUSCH MFG. | JEFF ISACKSON | 545 W HURON RD | | | AU GRES | MI | 48703 | 9326 |
| BORBET ALABAMA INC | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832 | 6930 |
| BORBET GMBH | HAUPTSTR 5 | | | HALLENBERG NW 59969 GERMANY | HALLENBERG | NW | 59969 | |
| BORG WARNER INC | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326 | |
| BORG WARNER INC | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326 | 2872 |
| BORG WARNER MORSE TEC MEXICO SA DE | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO | | GUADALAJARA JA 45680 MEXICO | | | | |
| BORG-WARNER AUTOMOTIVE EUROPE GMBH | IM FUCHSLOCH 16 | | | HEIDELBERG BW 69123 GERMANY | | | | |
| BORG-WARNER AUTOMOTIVE INC | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021 | 9148 |
| BORG-WARNER AUTOMOTIVE INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423 | 1652 |
| BORG-WARNER AUTOMOTIVE INC | 3001 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084 | 3103 |
| BORG-WARNER AUTOMOTIVE INC | 4149 E MAIN ST | | | | BLYTHEVILLE | AR | 72315 | 6890 |
| BORG-WARNER AUTOMOTIVE INC | 6690 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3205 |
| BORG-WARNER AUTOMOTIVE MORSE TEC | 800 WARREN RD | | | | ITHACA | NY | 14850 | 1266 |
| BORG-WARNER COOLING SYSTEMS CORP | 1507 S KALAMAZOO AVE | | | | MARSHALL | MI | 49068 | 8310 |
| BORG-WARNER EMISSIONS/THERMAL SYS | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326 | 1782 |
| BORG-WARNER THERMAL SYSTEMS INC | 40 CANE CREEK RD | | | | FLETCHER | NC | 28732 | |
| BORG-WARNER TORQTRANSFER SYSTEMS | 3800 AUTOMATION AVE STE 300 | | | | AUBURN HILLS | MI | 48326 | 1784 |
| BORG-WARNER TRANSMISSION SYSTEMS GM | HOCKENHEIMER LANDSTR 165-167 | | | KETSCH BW 68775 GERMANY | | | | |
| BORGWARNER DIVERSIFIED TRANSMISSION | 5401 W KILGORE AVE | | | | MUNCIE | IN | 47304 | 4717 |
| BORGWARNER MORSE TEC KOREA | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO 451 833 KOREA (REP) | | | | |
| BORGWARNER TRANSMISSION SYSTEMS INC | 3800 AUTOMATION AVE ST 500 | | | | AUBURN HILLS | MI | 48326 | |
| BORGWARNER TRANSMISSION SYSTEMS INC | 700 25TH AVE | | | | BELLWOOD | IL | 60104 | 1908 |
| BORGWARNER TURBO SYSTEMS ALKATRESZG | TANCSICS MIHALY UT 111 | | | OROSZLANY 2840 HUNGARY (REP) | | | | |
| BORGWARNER TURBO SYSTEMS GMBH | MARNHEIMER STR 85-87 | | | KIRCHHEIMBOLANDEN RP 67292 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BOS AUTOMOTIVE PRODUCTS INC | 3949 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3233 |
| BOS AUTOMOTIVE PRODUCTS IRAPUA | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | IRAPUATO  GJ 36810 MEXICO | | | | |
| BOS GMBH & CO KG | ERNST HEINKEL STR 2 | | | OSTFILDERN BW 73760 GERMANY | OSTFILDERN | BW | 73760 | |
| BOSAL AFRIKA LTD | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA 1 SOUTH AFRICA | | | | |
| BOSAL CR SPOL SRO | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL 25001 CZECH (REP) | | | | |
| BOSAL INDUSTRIES GEORGIA INC | 1 BOSAL WAY | | | | LAVONIA | GA | 30553 | 8801 |
| BOSAL INDUSTRIES GEORGIA INC | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197 | 8300 |
| BOSAL INTERNATIONAL NORTH AMERICA | 6700 E 14 MILE RD | | | | WARREN | MI | 48092 | 1282 |
| BOSAL MEXICO SA DE CV | AV EL TEPEYAC NO 1210 | PARQUE IND'L O'DONNELL AEROPUERTO | | EL MARQUES QA 76150 MEXICO | | | | |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | | VIANEN ZH 4131 PK NETHERLANDS | | | | |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | | VIANEN ZH 4131 PK NETHERLANDS | VIANEN ZH | | 4131 | |
| BOSCH CHASSIS SYSTEMS AUSTRALIA | 264 E BOUNDARY RD | | | BENTLEIGH EAST VI 3165 AUSTRALIA | | | | |
| BOSCH, ROBERT GMBH | ESCHBORNER LANDSTR 130-132 | | | FRANKFURT HE 60489 GERMANY | | | | |
| BOSCH, ROBERT GMBH | ROBERT BOSCH STRASSE 200 | | | HILDESHEIM NS 31139 GERMANY | | | | |
| BOSCH, ROBERT GMBH | ROBERT-BOSCH-STR 1 | | | BUEHL BW 77815 GERMANY | | | | |
| BOSCH, ROBERT LLC | 1613 PROGRESS DR | | | | ALBION | IN | 46701 | 1495 |
| BOSCH, ROBERT LLC | 3737 RED ARROW HWY | | | | SAINT JOSEPH | MI | 49085 | 9208 |
| BOSCH, ROBERT LLC | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | 3418 |
| BOSCH, ROBERT LLC | 4421 N HIGHWAY 81 | | | | ANDERSON | SC | 29621 | 7623 |
| BOSCH, ROBERT LLC | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418 | 2906 |
| BOSCH, ROBERT PTY LTD | 1555 CENTRE RD | | | CLAYTON VI 3168 AUSTRALIA | | | | |
| BOSCH, ROBERT S DE RL DE CV | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | | STUTTGART BW 70184 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | | STUTTGART BW 70184 GERMANY | STUTTGART | BW | 70184 | |
| BOSE CORP | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016 | 8245 |
| BOSE CORP | 2660 SARNEN ST STE 100 | | | | SAN DIEGO | CA | 92154 | 6216 |
| BOSE CORP | 688 GREAT RD | | | | STOW | MA | 01775 | 1051 |
| BOSE CORP | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701 | 8863 |
| BOSTIK | 211 BOSTON ST | | | | MIDDLETON | MA | 01949 | 2128 |
| BOSTWICK-BRAUN CO, THE | 1946 N 13TH ST | PO BOX 986 | | | TOLEDO | OH | 43604 | |
| BOURN & KOCH INC | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | 7010 |
| BOURNS INC | 3200 PALMER DR | | | | JANESVILLE | WI | 53546 | 2308 |
| BOURNS INC | SEAN MILLER | 3200 PALMER DR | BOURNS AUTOMOTIVE DIV | | JANESVILLE | WI | 53546 | 2308 |
| BOWERS, DANIEL L CO INC | 1680 S LIVERNOIS RD STE 100 | | | | ROCHESTER HILLS | MI | 48307 | 3381 |
| BOWLES FLUIDICS CORP | 6625 DOBBIN RD | | | | COLUMBIA | MD | 21045 | 4707 |
| BP CORPORATION NORTH AMERICA INC. | 28100 TORCH PARKWAY 4TH FLOOR | | | | WARRENVILLE | IL | 60555 | |
| BRAHM SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307 | 2007 |
| BRAKE PARTS CANADA INC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | MISSISSAUGA ON L4V 1V6 CANADA | | | | |
| BRAKE PARTS CANADA INC | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON L4V 1V6 CANADA | | | | |
| BRAKES INDIA LTD | PADI | | | CHENNAI TAMILNADU 600050 INDIA | | | | |
| BRANDENBURG INDUSTRIAL SERVICE CO | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608 | |
| BRANO AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI 74741 CZECH (REP) | | | | |
| BRC RUBBER & PLASTICS INC | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723 | 2219 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| BRC RUBBER & PLASTICS INC | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714 | 1716 |
| BRC RUBBER GROUP INC | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 | |
| BRC RUBBER GROUP INC | DON RYBSKI | HARTFORD CITY DIV | 1133 GILKEY AVE | | HARTFORD CITY | IN | 47348 | |
| BREEZE INDUSTRIAL PRODUCTS | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | SALTSBURG | PA | 15681 | 3305 |
| BRIDGESTONE APM CO | 1800 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | 5439 |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU TOKYO 104-8340 JAPAN | CHUO-KU TOKYO | | 104-8 | |
| BRIDGESTONE/FIRESTONE INC | 2207 OAKLAND PKWY | | | | COLUMBIA | TN | 38401 | 6534 |
| BRIDGESTONE/FIRESTONE NA TIRE LLC | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893 | 7996 |
| BRIDGEWATER INTERIOR | DENISE BLUMENAUER | 2369 S CANAL RD | LANSING FACILITY | | LANSING | MI | 48917 | 8589 |
| BRIDGEWATER INTERIORS LLC | 4617 W FORT ST | | | | DETROIT | MI | 48209 | 3208 |
| BROOKFIELD (FKA GMAC GRS) | 100 RENAISSANCE CENTER | | | | DETROIT | MI | 48227 | |
| BROOKHAVEN SCIENCE ASSOCIATES LLC | 20 BROOKHEAVEN AVE | | | | UPTON | NY | 11973 | |
| BROSE CHANGCHUN AUTOMOTIVE SYSTEMS | NO 1177 WEIZHOU ST ECONOMIC | | | CHANGCHUN 130033 CHINA (PEOPLE'S REP) | | | | |
| BROSE CZ SPOL SRO | PRUMYSLOVY PARK VLCOVICE 302 | | | KOPRIVNICE 74221 CZECH (REP) | | | | |
| BROSE FAHRZEUGTEILE GMBH & CO KG | KETSCHENDORFER STR 38-50 | | | COBURG BY 96450 GERMANY | | | | |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | 3393 AUTOMATION AVE | | | AUBURN HILLS | MI | 48326 | |
| BROSE INTERNATIONAL GMBH | SCOTT CONRAD | 3393 AUTOMATION AVE | | | AUBURN HILLS | MI | 48326 | 1788 |
| BROSE MEXICO SA DE CV | CALLE 2 NO 7 | | | QUERETARO 76120 MEXICO | | | | |
| BROSE NORTH AMERICAN INC | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326 | 1788 |
| BROSE SCHLIESSSYSTEM GMBH & CO KG | OTTO-HAHN-STRASSE 34 | | | WUPPERTAL NW 42369 GERMANY | | | | |
| BROWN CORPORATION DE SALTILLO S DE | BLVD INDUSTRIA AUTOMOTRIZ #3052 PAR | QUE INDUSTRIA RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| BROWN CORPORATION OF WAVERLY INC | 611 W 2ND ST | | | | WAVERLY | OH | 45690 | 9701 |
| BRP ACQUISITION GROUP INC | 2611 16TH ST | | | | PORT HURON | MI | 48060 | |
| BRP ACQUISITION GROUP INC | 2611 16TH ST | | | | PORT HURON | MI | 48060 | 6456 |
| BRP ACQUSITION GROUP INC | 2345 PETIT ST | | | | PORT HURON | MI | 48060 | 6429 |
| BRUCE,YAOVI SANVI | 3004 TALON CIR | | | | LAKE ORION | MI | 48360 | 2608 |
| BRUGOLA OEB INDUSTRIALE SPA | VIA PAPA GIOVANNI XXIII 36 | | | LISSONE 20035 ITALY | | | | |
| BRUSA ELEKTRONIC AG | NEUDORF 14 | | | SENNWALD 9466 SWITZERLAND | | | | |
| BRUSS NORTH AMERICA INC | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642 | 4603 |
| BTM CORP | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040 | 1955 |
| BUCCIERO & ASSOCIATES INC | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084 | 1526 |
| BUCKHORN INC | 1397 PIEDMONT DR STE 500 | | | | TROY | MI | 48083 | 1915 |
| BUCKINGHAM TOOL CORP | 11915 MARKET ST | | | | LIVONIA | MI | 48150 | 1124 |
| BUDCO TELESERVICING INC | 13700 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| BUDCO TELESERVICING INC | ALICIA ROBERTS | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| BUDD CANADA INC | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 4G8 CANADA | | | | |
| BUDD CO, THE | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872 | 9551 |
| BUDERUS GUSS GMBH | BUDERUSSTR 26 | | | BREIDENBACH HE 35236 GERMANY | | | | |
| BUEHLER MOTOR GMBH | 175 SOUTHPORT DR. SUITE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER MOTOR GMBH | BMG XAVER-REINHARD-STR 9 | | | MONHEIM BY 86653 GERMANY | | | | |
| BUEHLER MOTOR GMBH | BMG XAVER-REINHARD-STR 9, MONHEIM BY 86653 | | | GERMANY | | | | |
| BUHLERPRINCE INC | 670 WINDCREST DR | | | | HOLLAND | MI | 49423 | 5410 |
| BULTEN AUTOMOTIVE AB | OLBERGAV | | | HALLSTAHAMMAR S73492 SWEDEN | | | | |
| BUNDY CORPORATION | MARY ARMSTRONG | 495 OLD CHILLICOTHE RD SE | | | WASHINGTON COURT HOUSE | OH | 43160 | 9053 |
| BUNZL PLASTIC INC | 3123 STATION RD | | | | ERIE | PA | 16510 | 6501 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BUNZL PLASTIC INC. | AARON CHASE | PO BOX 7284 | ALLIANCE PLASTICS | | ERIE | PA | 16510 | 0284 |
| BUREAU VERITAS NORTH AMERICA I | 3380 CHASTAIN MEADOWS PKY STE | | | | KENNESAW | GA | 30144 | |
| BUREAU VERITAS NORTH AMERICA, INC | 22345 ROETHEL DR | | | | NOVI | MI | 48375 | 4710 |
| BURELLE | 19 AVE JULES CARTERET | | | LYON 69007 FRANCE | LYON | | 69007 | |
| BURGESS BROTHERS INC | 290 PINE ST | | | | CANTON | MA | 02021 | |
| BURKLAND INC | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | 8710 |
| BURLINGTON TECHNOLOGIES INC | 1670 BISHOP ST N | | | CAMBRIDGE ON N1R 7J3 CANADA | | | | |
| BURLINGTON TECHNOLOGIES INC | 3267 MAINWAY UNIT 1 | | | BURLINGTON ON L7M 1A6 CANADA | | | | |
| BURNSIDE ACQUISITION LLC | 1060 CEN-O-SHA INDUSTRIAL PARRK DRIVE SOUTH EAST | | | | GRAND RAPIDS | MI | 49508 | |
| BURNSIDE ACQUISITION LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456 | 9616 |
| BURNSIDE INDUSTRIES LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456 | 9616 |
| BURNSIDE MANUFACTURING CO. | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456 | 9616 |
| BWI LANSING LLC | 2369 S CANAL RD | | | | LANSING | MI | 48913 | 0001 |
| BWI LANSING LLC | 2369 S CANAL RD | | | | LANSING | MI | 48917 | 8589 |
| BYTE JAM | LIN BORKEY | PO BOX 6766 | 1405 WESTWOOD A | | RICHMOND | VA | 23230 | 0766 |
| C C INDUSTRIES INC | 1 CABOT RD. | | | | MEDFORD | MA | 2155 | |
| C&L STAMPING CO | 130 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | 1529 |
| C&R RACING INC | 6950 GUION RD | | | | INDIANAPOLIS | IN | 46268 | 2576 |
| C. COWLES & CO. | ELAINE DORN X226 | PO BOX 1847 | | | NEW HAVEN | CT | 06508 | 1847 |
| CABI OFFICINA MECCANICA SRL | VIA DELLE FABBRICHE 5 | | | VAUDA CANAVESE 10070 ITALY | | | | |
| CABLE BERGEN DE MEXICO SA DE | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | EL PASO | TX | 79907 | |
| CABLE BERGEN DE MEXICO SA DE C | 1515 E PAISANO DR | | | | EL PASO | TX | 79901 | 3131 |
| CABLE MANUFACTURING & ASSEMBLY CO | 10896 INDUSTRIAL PKY | | | | BOLIVAR | OH | 44612 | |
| CADENCE INNOVATION | 26090 23 MILE RD | | | | CHESTERFIELD | MI | 48051 | |
| CADENCE INNOVATION | 26090 23 MILE RD | | | | CHESTERFIELD | MI | 48051 | 1957 |
| CADENCE INNOVATION | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035 | 3708 |
| CADENCE INNOVATION | 35135 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035 | 2512 |
| CADENCE INNOVATION | MADONNA HART | 10230 N. HOLLY RD. | | | GRAND BLANC | MI | 48439 | |
| CADENCE INNOVATION LLC | 17400 MALYN BLVD | | | | FRASER | MI | 48026 | 1685 |
| CADENCE INNOVATION LLC | 29 SUPERIOR ST | | | | HILLSDALE | MI | 49242 | 1734 |
| CADILLAC PLATING CORP | 23849 GROESBECK HWY | | | | WARREN | MI | 48089 | 6004 |
| CADILLAC PRODUCTS INC | 29784 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066 | 2239 |
| CADILLAC PRODUCTS INC | 4858 WILLIAMS RD | | | | ROGERS CITY | MI | 49779 | 9606 |
| CADILLAC PRODUCTS INC | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098 | |
| CADILLAC PRODUCTS INC | 6389 FM 3009 STE B 203 | | | | SCHERTZ | TX | 78154 | |
| CADILLAC PRODUCTS, INC. | JEFF HOGG | 1400 ALLEN DR | TROY TRIM & MOLD | | TROY | MI | 48083 | 4013 |
| CADILLAC RUBBER & PLASTICS DE MEX | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA VL 94300 MEXICO | | | | |
| CADILLAC RUBBER & PLASTICS INC | 210 E 7TH ST | | | | MANTON | MI | 49663 | 8001 |
| CADIMEX SA DE CV | AV HENEQUEN 1269 FRACC SALVARCAR | | | CD JUAREZ CI 32690 MEXICO | | | | |
| CADIMEX SA DE CV | RON SMITH | 12425 ROJAS DR | C/O PRO TRANS INTERNATIONAL | | EL PASO | TX | 79928 | 5201 |
| CAG HOLDING AG | VADIANSTRASSE 44 | | | ST GALLEN 9000 SWITZERLAND | | | | |
| CAL TRENDS INC | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704 | 4408 |
| CALDWELL INDUSTRIES INC | 2351 NEW MILENIUM DRIVE | | | | LOUISVILLE | KY | 40216 | |
| CALIX AB (PUBL) | FILARGATAN 14, ESKILSTUNA, SWEDEN | 63229 | | | | | | |
| CALSONIC KANSEI CORP | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37162 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CALSONIC NORTH AMERICA INC | 9 HOLLAND | | | | IRVINE | CA | 92618 | 2506 |
| CAMACO LLC | RICHARD MILLER | 1000 OLIVE ST | MARIANNA PLANT | | MARIANNA | AR | 72360 | 1500 |
| CAMACO, LLC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | COLUMBUS | NE | 68602 | 0879 |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | | | INGERSOLL ON N5C 4A6 CANADA | | | | |
| CAMOPLAST CROCKER USA LLC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | 1334 |
| CAMOPLAST INC | 2144 RUE KING W STE 110 | | | SHERBROOKE PQ J1J 2E8 CANADA | SHERBROOKE | PQ | J1J 2 | |
| CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY PQ J0B 1X0 CANADA | | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | | RICHMOND PQ J0B 2H0 CANADA | | | | |
| CAMOPLAST, INCORPORATED | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC J1L 2T9 CANADA | | | | |
| CAMPBELL-EWALD CO | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2368 |
| CAMSHAFT MACHINE CO LLC | 717 WOODWORTH RD | | | | JACKSON | MI | 49202 | 1636 |
| CANADA IMPERIAL OIL LIMITED | 8-1362 LAMBTON MALL ROAD | SUITE 277 | | SARNIA ON N7S 5A1 CANADA | | | | |
| CANADA IMPERIAL OIL LTD | 4063-237 4 AVE SW | | | CALGARY AB T2P 0H6 CANADA | | | | |
| CANADIAN NATIONAL RAILWAY CO | 2800 LIVERNOIS RD | | | | TROY | MI | 48083 | |
| CANADIAN PACIFIC RAILWAY | NICOLE METHVEN | 1290 CENTRAL PARKWAY WEST, SUITE 800 | MISSISSAUGA,ON,L5C 4R3 | CANADA | | | | |
| CANON INC | 1065 AVE OF THE AMERICA | | | | NEW YORK | NY | 10018 | |
| CAPARO ALUMINIUM TECHNOLOGIES LTD | SUNRISE BUSINESS PARK | HIGH ST WOLLASTON | | STOURBRIDGE WEST MIDLANDS DY8 4ZZ GREAT BRITAIN | | | | |
| CAPARO ENGINEERING INDIA PVT LTD | PLOT NO T1 & T2 SRIPERRUMPUDUR | TALUK THIRUMANGALAM VILLAGE | | SUNGUVARCHATIRAM 602106 INDIA | | | | |
| CAPARO INTERNATIONAL CORP | RD TOWN | | | TORTOLA 0 VIRGIN ISLANDS | TORTOLA | | 0 | |
| CAPARO VEHICLE COMPONENTS INC | 44700 GRAND RIVER AVE | | | | NOVI | MI | 48375 | 1008 |
| CAPGEMINI | ATTENTION:  MARC MARTINEZ | 25925 TELEGRAPH RD, SUITE 350 | | | SOUTHFIELD | MI | 48033 | |
| CAPGEMINI AMERICA INC | ATTENTION:  MARC MARTINEZ | 25925 TELEGRAPH RD, SUITE 350 | | | SOUTHFIELD | MI | 48033 | |
| CAPGEMINI NORTH AMERICA, INC | GENERAL COUNSEL AND BROOKE SANDERS, ESQ. | 623 FIFTH AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10022 | |
| CAPGEMINI US LLC | 4000 TOWN CTR STE 1050 | | | | SOUTHFIELD | MI | 48075 | 1500 |
| CAPITOL REPRODUCTIONS INC | 215 E 12 MILE RD | PO BOX 71484 | | | MADISON HEIGHTS | MI | 48071 | 2557 |
| CAPLUGS LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | 1910 |
| CAPSONIC AUTOMOTIVE INC | 12415 ROJAS DR BLDG 4 | | | | EL PASO | TX | 79928 | |
| CAPSONIC AUTOMOTIVE INC | 460 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | 460 2ND ST | | | | ELGIN | IL | 60123 | 7008 |
| CAR SOUND EXHAUST SYSTEMS INC | 22961 ARROYO NEWARD VISTA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CARAVAN/KNIGHT FACILITIES MGMT | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| CARCOUSTICS DE MEXICO SA DE CV | CARRET FEDERAL MEXICO PACHUCA KM 48 | COL LOS REYES ACOZAC | | TECAMAC EM 55755 MEXICO | | | | |
| CARCOUSTICS USA INC | 1400 DURANT DR | | | | HOWELL | MI | 48843 | 8572 |
| CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 | 1709 |
| CARL ZEISS SMT INC | 1 CORPORATION WAY | | | | PEABODY | MA | 01960 | |
| CARLEX GLASS CO | 77 EXCELLENCE WAY | | | | VONORE | TN | 37885 | 2123 |
| CARLISLE & CO INC | 30 MONUMENT SQ STE 225 | | | | CONCORD | MA | 01742 | 1896 |
| CARLISLE CORPORATION | BONNIE KIPPX1288 | 900 S WILEY ST | GEAUGA PLASTICS DIVISION | | CRESTLINE | OH | 44827 | 1766 |
| CARLISLE ENGINEERED PRODUCTS | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | BELLEVILLE | MI | 48111 | 1600 |
| CARLISLE ENGINEERED PRODUCTS | MARK CORSELLO X140 | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705 | 3942 |
| CARLYLE GROUP, THE | 1001 PENNSYLVANIA AVE NW STE 220 | | | | WASHINGTON | DC | 20004 | 2525 |
| CARLYLE GROUP, THE | 1001 PENNSYLVNIA AVE NW STE 220 | | | | WASHINGTON | DC | 20004 | |
| CAROLINA FLUID HANDLING INC | 109 GILLESPIE DR | | | | EASLEY | SC | 29640 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CAROLINA FLUID HANDLING INC | 3000 TOWN CENTER, SUITE 2800 | | | | SOUTHFIELD | MI | 48075 | |
| CARPLASTIC SA DE CV | AV PARQUE INDUSTRIAL MONTERREY 608 | | | APODACA NL 66600 MEXICO | | | | |
| CARPLASTIC SA DE CV | BLVD INTERAMERICANO NO 120 | COL PARQUE IND FINSA MONTERREY | | APODACA NL 66600 MEXICO | | | | |
| CARTEC SA DE CV | CARRIL NT DE SAN CRISTOBEL SN KM 14 | AUTOPISTA MEXICO-ORIZABA COND IND | | CHACHAPA PU 72990 MEXICO | | | | |
| CARTERA GESTAMP SL | CALLE ALFONSO XII 16 | | | MADRID 28014 SPAIN | | | | |
| CARTERA GESTAMP SL | CALLE ALFONSO XII 16 | | | MADRID 28014 SPAIN | MADRID | | 28014 | |
| CASCADE ENG | LEIGH KUZYK | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | 2009 |
| CASCADE ENGINEERING INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512 | 2085 |
| CASCO PRODUCTS - MORGANTOWN | MARK WEIER | 755 VETERANS WAY | SEQUA CORP | | MORGANTOWN | KY | 42261 | 8812 |
| CASCO PRODUCTS CORP | 404 W MORRISON ST | | | | MORGANTOWN | KY | 42261 | 8441 |
| CASCO PRODUCTS CORP | 855 MAIN ST FL 10 | | | | BRIDGEPORT | CT | 06604 | 4915 |
| CASTELLON SA | HIERRO 1 | | | TORREJON DE ARDOZ MADRID 28850 SPAIN | | | | |
| CASTING INDUSTRIES INC | 23010 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080 | |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY DR | | | BURLINGTON ON L7M 1A6 CANADA | BURLINGTON | ON | L7M 1 | |
| CASTROL INDUSTRIAL NORTH AMERI | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60563 | 8473 |
| CASTROL INDUSTRIAL NORTH AMERI | 201 N WEBSTER ST | PO BOX 824 | | | WHITE CLOUD | MI | 49349 | 9678 |
| CATEM HOLDING GMBH & CO KG | GEWERBEPARK W 16 | | | HERXHEIM RP 76863 GERMANY | | | | |
| CATERPILLAR INC | 107 SOUTHCHASE BLVD | | | | FOUNTAIN INN | SC | 29644 | 9019 |
| CAUCHO METAL PRODUCTOS II SL | POLIGONO CANTABRIA - CL NAVAL 7 | | | LA RIOJA LOGRONO 26009 SPAIN | | | | |
| CBS BORING & MACHINE CO INC | 33750 RIVIERA | | | | FRASER | MI | 48026 | 4806 |
| CEC CONTROLS CO INC | 14555 BARBER AVE | | | | WARREN | MI | 48088 | 6002 |
| CEC CONTROLS COMPANY INC | 50208 DENNIS CT | | | | WIXOM | MI | 48393 | 2023 |
| CEMTOL MFG LTD | 41 MINTO RD | | | GUELPH ON N1K 1H5 CANADA | | | | |
| CENTER MANUFACTURING INC | 990 84TH ST | | | | BYRON CENTER | MI | 49315 | |
| CENTER MFG.,INC. | JOE KRULEK X291 | 990 84TH ST SW | | | BYRON CENTER | MI | 49315 | 9301 |
| CENTERLINE WELDING PRODUCTS | PO BOX 32981 | 1935 RING DR STE B | | | DETROIT | MI | 48232 | 0981 |
| CENTRAL CONVEYOR INC | 7771 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | 8329 |
| CENTRAL CONVEYOR INC | 7771 LOCHLIN DR. | | | | BRIGHTON | MI | 48116 | |
| CENTRAL CORP | 54 SEONGSAN-DONG | | | CHANGWON  KYONGSANGNAM 641 315 KOREA (REP) | CHANGWON  KYONGSANGNAM | | 641 3 | |
| CENTRAL CORP | 54 SEONGSAN-DONG | | | CHANGWON KYONGSANGNAM 641 315 KOREA (REP) | | | | |
| CENTRAL CORP | 54 SEONGSAN-DONG | CHONG-WON-SHI | | CHANGWON KYONGSANGNAM 641 315 KOREA (REP) | | | | |
| CENTRAL CORP | JILL BLAIR | 3000 TOWN CENTER, SUITE 407 | | | SOUTHFIELD | MI | 48075 | |
| CENTRAL STAMPING LTD | 2525 CENTRAL AVE | | | WINDSOR ON N8W 4J6 CANADA | | | | |
| CERAMIC SENSOR CO LTD | 391-5 NAKAYOKOUCHI YOKOUCHI | | | KOMAKI AICHI 485-0081 JAPAN | | | | |
| CERTICOM CORP | 5520 EXPLORER DR | | | MISSISSAUGA ON L4W 5L1 CANADA | | | | |
| CERTIFIED METAL INC | 2100 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CHALLENGE MFG | BRYAN KING | 1401 S WASHINGTON AVE. (49423) | P.O. BOX 1049 | | HOLLAND | MI | 49423 | |
| CHALLENGE MFG CO | 1401 S WASHINGTON AVE | | | | HOLLAND | MI | 49423 | 8747 |
| CHALLENGE MFG CO | 3079 3 MILE RD NW | | | | WALKER | MI | 49534 | 1323 |
| CHALLENGE MFG CO | 3079 3 MILE RD NW | | | | WALKER | MI | 49544 | |
| CHALLENGE MFG CO | 3200 FRUIT RIDGE AVE NW | | | | WALKER | MI | 49544 | 9707 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CHALLENGE MFG. CO. | BRYAN KING | 3079 3 MILE RD NW | | | WALKER | MI | 49534 | 1323 |
| CHAMPION LABORATORIES INC | 200 RATCHFORD RD | | | | YORK | SC | 29745 | 9496 |
| CHAMPION LABORATORIES INC | 200 S 4TH ST | | | | ALBION | IL | 62806 | 1313 |
| CHAMPION PLASTICS INC | 1892 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | |
| CHAMPION PLASTICS INC | 1892 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | 1584 |
| CHAMPION SCREW MACHINE ENGINEE | 30419 BECK RD | | | | WIXOM | MI | 48393 | 2841 |
| CHAMPION SPARK PLUG CO | 900 UPTON AVE | | | | TOLEDO | OH | 43607 | 3727 |
| CHAMTEK MANUFACTURING INC | 123 LOUISE ST | | | | ROCHESTER | NY | 14606 | 1321 |
| CHANGSHA PANGEO CABLE INDUSTRIES LT | MUYUN INDUSTRY PARK NANHU ST | | | CHANGSHA COUNTY HUNAN 410118 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU INTIER AUTOMOTIVE INTERIOR | 288 HAIYU NORTH RD | | | CHANGSHU 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU JACK WORKS | 28529 GODDARD RD., SUITE 100 | | | | ROMULUS | MI | 48174 | |
| CHANGSHU JACK WORKS | 48 HAIYU N ROAD | | | CHANGSHOU 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU TONGRUN AUTO ACCESSORY | NEW LONGTENG INDUSTRIAL PARK | | | CHANGSHOU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU TONGRUN AUTO JACK CO LTD | NEW LONGTENG INDUSTRIAL PARK CHANGS | HU ECONOMIC DEVELOPMENT ZONE | | CHANGSHU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGWON CO LTD | 721-2 KOJAN-DONG NAMDONG-GU | 3 LOT 150 BLK NAMDONG IND COMPLEX | | INCHEON 405-821 KOREA (REP) | | | | |
| CHANGWON METAL INDUSTRY CO LTD CHAS | 1649-3 SORYONG-DONG | | | KUNSAN-SI JEOLLABUK-DO 573-882 KOREA (REP) | | | | |
| CHANGZHOU LANLING RUBBER FACTORY | NO 119 QINGLIANG ROAD | | | CHANGZHOU JIANGSU 213014 CHINA (PEOPLE'S REP) | | | | |
| CHANNEL VANTAGE INC | 400 RENAISSANCE CTR 19TH FL | | | | DETROIT | MI | 48243 | |
| CHARDON RUBBER COMPANY | KATHY BOYLAN | 373 WASHINGTON ST | | | CHARDON | OH | 44024 | 1129 |
| CHARTER AUTOMOTIVE | 7850 N 81ST ST | | | | MILWAUKEE | WI | 53223 | 3829 |
| CHARTER AUTOMOTIVE | RINGWAY INDSTRL EST EASTERN AVE | | | LICHFIELD STAFFORDSHIRE WS13 7SF GREAT BRITAIN | | | | |
| CHARTER MANUFACTURING CO | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224 | 2419 |
| CHASSIS CORP | 435 POLYMOORE DR UNIT 3 | | | CORUNNA ON N0N 1G0 CANADA | CORUNNA | ON | N0N 1 | |
| CHASSIS HOLDING SARL | 5 RUE GUILLAUME KROLL | | | LUXEMBOURG 1882 LUXEMBOURG | LUXEMBOURG | | 1882 | |
| CHECKER HOLDING CORP IV | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007 | |
| CHECKER HOLDING CORP IV | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007 | 1869 |
| CHECKER MOTORS CORP | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007 | 1869 |
| CHECKER MOTORS CORP (KALAMAZOO) | FRED LAMPHERE | 2016 N PITCHER ST | | | KALAMAZOO | MI | 49007 | 1869 |
| CHEMICO MAYS LLC | 10 W HURON ST STE 300 | | | | PONTIAC | MI | 48342 | 2194 |
| CHEMICO SYSTEMS INC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | 2488 |
| CHEMICO/MAYS LLC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | 2488 |
| CHEMPOINT.COM INC | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | 8402 |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 215 MEI KANG RD HUANG HSU VILLAGE | | | TATSUN HSIANG 51542 TAIWAN | | | | |
| CHENG SHIN TOYO TIRE & RUBBER | NO 8 HEFENG RD LUJIAZHEN | JIANGSU PROVINCE | | KUNSHAN 215301 CHINA (PEOPLE'S REP) | | | | |
| CHERRY CORP, THE | 11200 88TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | 2306 |
| CHICAGO POWDERED METAL PRODUCTS CO | 9700 WAVELAND AVE | | | | SCHILLER PARK | IL | 60131 | 1773 |
| CHIEF ENTERPRISES INC | 545 W LAKE ST | | | | ELMHURST | IL | 60126 | 1409 |
| CHINA METAL PRODUCTS CO LTD | 4TH FL NO 85 JEN-AI RD SECTION 4 | | | TAIPEI TP 10668 TAIWAN | TAIPEI | TP | 10668 | |
| CHINA SPRING FACTORY OF SHANGAHI AU | NO 291 YUN CHUAN RD | | | SHANGHAI 201901 CHINA (PEOPLE'S REP) | | | | |
| CHIRON AMERICA INC | 10950 WITHERS COVE PARK DR | | | | CHARLOTTE | NC | 28278 | 0020 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE ECONOMIC AND | TECHNOLOGICAL DEVELOPMENT AREA | | CHONGQING CHONGQING 400014 CHINA (PEOPLE'S REP) | | | | |
| CHUNGWOO CO LTD | 865-8 GAHYUN-RI TONGIN-EUB | | | GIMPO-SI GYEONGGI-DO 415 861 KOREA (REP) | | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON 403-030 KOREA (REP) | | | | |
| CHURUBUSCO DISTRIBUTION CENTER | BILL RIORDAN | 570 S MAIN ST | | | CHURUBUSCO | IN | 46723 | 2238 |
| CICERO FLEXIBLE PRODS., INC. | JACK EHRETSMAN | 2525 S 50TH AVE | | | CICERO | IL | 60804 | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | CELAYA | GJ | 38010 | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | COL CD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | | |
| CIE INDUSTR MECANIQ PRECISION | 21/25 AVE PAUL ADAM | | | PARIS 75017 FRANCE | PARIS | | 75017 | |
| CIGNA CORP | 1007 NORTH ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| CIKAUTXO S COOP LTDA | BARRIO MAGDALENA 2 B | | | BERRIATUA VIZCAYA 48710 SPAIN | | | | |
| CINCINNATI SUB-ZERO PRODUCTS I | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | 1528 |
| CINETIC LANDIS CORP | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740 | 7807 |
| CINETIC LANDIS CORP. | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740 | 7807 |
| CITATION CORP | 210 ANN AVE | | | | BREWTON | AL | 36426 | 2100 |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | | QINHUANGDAOO 066003 CHINA (PEOPLE'S REP) | | | | |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | | QINHUANGDAOO 66003 CHINA (PEOPLE'S REP) | | | | |
| CITIC GROUP | 1100 NORTH OPDYKE RD., SUITE 100 | | | | AUBURN HILLS | MI | 48326 | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | | BEIJING 100004 CHINA (PEOPLE'S REP) | BEIJING | | 10000 | |
| CLAMPCO PRODUCTS INC | 1743 WALL RD | | | | WADSWORTH | OH | 44281 | 9558 |
| CLAPP DICO CORP | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571 | 9792 |
| CLARION SINTERED METALS INC. | LARRY NAGLE | CSM INC. | MONTMORENCI RD. | | RIDGWAY | PA | 15823 | |
| CLARION TECHNOLOGIES | 3410 HIGHWAY 24 | | | | ANDERSON | SC | 29626 | 5340 |
| CLARION TECHNOLOGIES | 501 S CEDAR ST | | | | GREENVILLE | MI | 48838 | 2003 |
| CLARK CUTLER MCDERMOTT | PETER ANDRIES | PO BOX 269 | | | FRANKLIN | MA | 02038 | 0269 |
| CLARK-CUTLER-MC DERMOTT CO | 5 FISHER ST | | | | FRANKLIN | MA | 02038 | 2114 |
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W PLANE ST | | | BETHEL | OH | 45106 | 9568 |
| CLEVELAND DIE & MFG CO | 20303 1ST AVE | | | | CLEVELAND | OH | 44130 | 2433 |
| CLEVELAND DIE OF MEXICO S DE RL DE | CIRCUITO BALVANERA NO 4 | COL FRACC INDUSTRIAL BALBANERA | | QUERETARO QR 76920 MEXICO | | | | |
| CLEVELAND HARDWARE & FORGING CO | 1341 STATE ST | | | | GREEN BAY | WI | 54304 | 3532 |
| CLINTON MACHINE INC | 1300 S MAIN ST | P.O.BOX 617 | | | OVID | MI | 48866 | 9724 |
| CLOYES GEAR & PRODUCTS INC | 615 W WALNUT ST | | | | PARIS | AR | 72855 | 3703 |
| CLYDE VICKERS RACING PRODUCTS | 42 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360 | 5560 |
| CMAI INDUSTRIES LLC | 15035 PILOT DR | | | | PLYMOUTH | MI | 48170 | 3674 |
| CMI NOVACAST INC | 190 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007 | 1012 |
| CMI-SCHNEIBLE CO | 3085 REID RD TECH 500 | | | | GRAND BLANC | MI | 48439 | |
| CML INNOVATIVE TECHNOLOGIES | 12 RUE DU BARLOT | | | BESANCON 25000 FRANCE | | | | |
| CMS SOURCING SOLUTIONS | 29700 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082 | |
| CMW (TIANJIN) INDUSTRY CO LTD | NO 55 GUANGHUA ST WEST AREA OF | TANGGU ECONOMIC TECHNOLOGY DIV | | TAINJIN 300462 CHINA (PEOPLE'S REP) | | | | |
| CNC CUSTOM MACHINERY & FABRICATING | 799 FAREWELL ST | | | OSHAWA ON L1H 6N4 CANADA | | | | |
| COBALT GROUP INC | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134 | 1452 |
| COBASYS LLC | 50 OVONIC WAY | | | | SPRINGBORO | OH | 45066 | 1184 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | SPRINGBORO | OH | 45066 | 1184 |
| COBRA PATTERNS & MODELS INC | 32303 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | 1427 |
| COBRA SERVICES LLC | 25600 WOODWARD AVE STE 204 | | | | ROYAL OAK | MI | 48067 | |
| COBRA SERVICES LLC | 25600 WOODWARD AVE STE 204 | | | | ROYAL OAK | MI | 48067 | 0945 |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | ENTERPRISE PARK | | WELSHPOOL POWYS SY21 8SL GREAT BRITAIN | | | | |
| COGNITENS INC | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| COLD FORGED PRODUCTS NO 1 P/L | 27-29 PARRAWEENA RD | | | TAREN POINT NS 2229 AUSTRALIA | | | | |
| COLD FORMING TECHNOLOGY INC | 44476 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | 1467 |
| COLD HEADING CO, THE | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 | |
| COLD HEADING CO, THE | 11375 TOEPFER RD | | | | WARREN | MI | 48089 | 4005 |
| COLD HEADING CO, THE | 22155 HOOVER RD | | | | WARREN | MI | 48089 | 2566 |
| COLE PATTERN & ENGINEERING CO INC | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808 | |
| COLE'S MACHINE SERVICE INC | 201 W RISING ST | | | | DAVISON | MI | 48423 | 1537 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644 | 9756 |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | JINDING | | ZHUHAI GUANGDONG 519085 CHINA (PEOPLE'S REP) | | | | |
| COLLINS & AIKMAN AUTOMOTIVE CO DE | CALLE 17 ESQ 34 COL AMPLIACION | MORELOS | | SALTILLO CH 25217 MEXICO | | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | IND BERNARDO QUINTANA | | EL MARQUES QA 76246 MEXICO | | | | |
| COLLINS & AIKMAN CORP | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN PLASTICS INC | 350 STEPHENSON HWY | | | | TROY | MI | 48083 | 1119 |
| COLLINS & AIKMAN PLASTICS INC | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVE | SCARBOROUGH ON M1S 4G7 CANADA | | | | |
| COLLINS & AIKMAN PLASTICS LTD | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | GANANOQUE ON K7G 2W7 CANADA | | | | |
| COLLINS & AIKMAN PRODUCTS | KIM HARRIS | 707 VETERANS PKWY | | | RANTOUL | IL | 61866 | 3412 |
| COLLINS & AIKMAN PRODUCTS CO | 2110 CHARLES REDFERN DR | | | | ATHENS | TN | 37303 | |
| COLLINS & AIKMAN PRODUCTS CO | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866 | |
| COLLINS & AIKMAN PRODUCTS CO | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866 | 9721 |
| COLLINS & AIKMAN PRODUCTS CO | 8121 MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135 | 6601 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2110 CHARLES REDFERN DRIVE | | ATHENS | TN | 37303 | |
| COLONIAL MOLD INC | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1245 |
| COMAU INC | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4280 |
| COMAU INC | 21175 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4280 |
| COMCAST CABLE COMMUNICATIONS L | 4100 E DRY CREEK RD | | | | CENTENNIAL | CO | 80122 | 3729 |
| COMETIC GASKET INC | 8090 AUBURN RD | | | | PAINESVILLE | OH | 44077 | 9600 |
| COMMAND TOOLING SYSTEMS | 13931 SUNFISH LAKE BLVD NW | | | | RAMSEY | MN | 55303 | 4506 |
| COMMERCIAL ALLOYS CORP | 1831 E. HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| COMMERCIAL CONTRACTING CORP | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1578 |
| COMMERCIAL GROUP INC, THE | 9955 GRAND RIVER AVE | | | | DETROIT | MI | 48204 | 2003 |
| COMMERCIAL SPRING & TOOL CO LTD | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COMMODITY MANAGEMENT SERVICES | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152 | 2686 |
| COMPACT POWER INC | 1857 TECHNOLOGY DR | | | | TROY | MI | 48083 | 4244 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND 63000 FRANCE | | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND 63000 FRANCE | CLERMONT FERRAND | | 63000 | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID 28814 SPAIN | | | | |
| COMPLETE CUSTOM WHEEL INC | 526 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114 | 4215 |
| COMPLETE DOCUMENT MANAGEMENT C | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033 | 4912 |
| COMPLETE PROTOTYPE SERVICES INC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1357 |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | WODEN RD | | WEST MIDLANDS WS10 7SG GREAT BRITAIN | | | | |
| COMPREHENSIVE LOGISTICS CO INC | 365 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515 | 2027 |
| COMPUFLOW SOLUTIONS LLC | PO BOX 40414 | 780 W KENT PL | | | MESA | AZ | 85274 | 0414 |
| COMPUTERIZED FACILITY INTEGRATION | 18000 WEST NINE ROAD | SUITE 550 | | | SOUTHFIELD | MI | 48075 | |
| COMPUWARE CORP | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226 | 5000 |
| COMPUWARE CORP | ATTN: KILEY MORRIS | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226 | 5000 |
| COMPUWARE CORPORATION | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226 | 5000 |
| CONCEPT INDUSTRIES INC | 4950 KRAFT SE | | | | GRAND RAPIDS | MI | 49512 | |
| CONCORD INDUSTRIAL CORP | PO BOX 217 | 36400 WOODWARD AVE STE 110 | | | BIRMINGHAM | MI | 48012 | 0217 |
| CONCORD INTERNATIONAL INC | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084 | |
| CONCORD INTERNATIONAL INC | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084 | 2810 |
| CONCORD TOOL-MT CLEMENS | WENDY SMITHSON | 118 N GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043 | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF 0 MEXICO | CD JUAREZ | DF | 0 | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GUADLAJARA NOGALES KM 2 | PARQUE INDUSTRIAL TETAKAWI | | EMPALME SO 85340 MEXICO | | | | |
| CONESTOGA-ROVERS & ASSOCIATES | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170 | 3699 |
| CONIX CANADA INC | 65 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | | |
| CONNER ENGINEERING COMPANY INC | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1508 |
| CONSOLIDATED CLIPS & CLAMPS INC | 15050 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6006 |
| CONSOLIDATED METAL PRODUCTS INC | 1028 DEPOT ST | | | | CINCINNATI | OH | 45204 | 2012 |
| CONTAINER DESIGN SERVICES INC | 9023 MARINE CITY HWY BLDG A | | | | IRA | MI | 48023 | 1220 |
| CONTECH US LLC | 1600 WOODHURST LN | | | | ALBEMARLE | NC | 28001 | 5374 |
| CONTENEDORES INDUSTRIALES IRAT | HIDALGO MZ 36 LT 4 S/N COL AMP | OZUMBILLA | | TECAMAC EM 55760 MEXICO | | | | |
| CONTENEDORES INDUSTRIALES MEZQ | CONSTITUCION 102 | COL VIEJO MEZQUITAL | | APODACA NL 66630 MEXICO | | | | |
| CONTEYOR MULTIBAG SYSTEMS NV | 380 N OLD WOODWARD STE 300 | | | | BIRMIGHAM | MI | 48009 | |
| CONTEYOR MULTIBAG SYSTEMS NV | 380 N OLD WOODWARD, STE 300 | | | | BIRMIGHAM | MI | 48009 | |
| CONTI ELECTRIC INC | 6417 CENTER DR STE 120 | | | | STERLING HEIGHTS | MI | 48312 | |
| CONTI TEMIC MICROELECTRONIC GMBH | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | 1581 |
| CONTINENTAL AG | 1103 JAMESTOWN RD | | | | MORGANTON | NC | 28655 | 9285 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | HANNOVER | NS | 30165 | |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN 300457 CHINA (PEOPLE'S REP) | | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 3501 COUNTY ROAD 6 E | SENSORS DIVISION | | ELKHART | IN | 46514 | 7663 |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 700 PARK AVE E | | CHATHAM ON N7M 5M7 CANADA | | | | |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA  JA 45640 MEXICO | | | | |
| CONTINENTAL AUTOMOTIVE CANADA INC | 1020 ADELAIDE ST S | | | LONDON ON N6E 1R6 CANADA | | | | |
| CONTINENTAL AUTOMOTIVE CANADA INC | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | | |
| CONTINENTAL AUTOMOTIVE CZECH REPUBL | ZAVOD ADSPACH | | | HORNI ADRSPACH 54952 CZECH (REP) | | | | |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | 1 AVENUE PAUL OURLIAC | | | TOULOUSE 31000 FRANCE | | | | |
| CONTINENTAL AUTOMOTIVE GMBH | VDO STR 1 | | | BABENHAUSEN HE 64832 GERMANY | | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | | |
| CONTINENTAL AUTOMOTIVE INC | EMI CHE | 3740 N AUSTIN ST | CONTINENTAL AUTOMOTIVE SYSTEMS | | SEGUIN | TX | 78155 | 7359 |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO  GJ 36270 MEXICO | | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA | CARRETERA SILAO IRAPUATO KM 5.3 | PASEO DE LOS IND ORIENTE 700 PARQUE | | SILAO GJ 36100 MEXICO | | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS | | LAS COLINAS SILAO GJ 36270 MEXICO | | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM 74401 CZECH (REP) | | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN 96001 SLOVAKIA | | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602 | 4309 |
| CONTINENTAL COATINGS LLC | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054 | 2109 |
| CONTINENTAL MACHINERY MOVERS INC. | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209 | 1548 |
| CONTINENTAL MIDLAND LLC | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466 | 3428 |
| CONTINENTAL PLASTICS | 6415 SHILOH RD E | | | | ALPHARETTA | GA | 30005 | 8345 |
| CONTINENTAL PLASTICS CO | LINDA LISTER | 27295 LUCKINO DR | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48047 | 5229 |
| CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047 | 5229 |
| CONTINENTAL PLASTICS CO | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 | 4205 |
| CONTINENTAL PLASTICS CO | 33545 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| CONTINENTAL STRUCTURAL PLASTIC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872 | 9551 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 100 S POE RD | CSP NORTH BALTIMORE | | NORTH BALTIMORE | OH | 45872 | 9551 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 333 GORE RD | | | CONNEAUT | OH | 44030 | 2909 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL STRUCTURAL PLASTICS | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | 26755 HIGHWAY 371 | | | | SAREPTA | LA | 71071 | 2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084 | 4924 |
| CONTINENTAL STRUCTURAL PLASTICS INC | MARK CLAVADETSCHER | 755 WEST BIG BEAVER SUITE 700 | | | TROY | MI | 48084 | |
| CONTINENTAL TEVES | LAURIE LANE | 1103 JAMESTOWN RD | MORGANTON PLANT | | MORGANTON | NC | 28655 | 9285 |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | | | FRANKFURT HE 60488 GERMANY | | | | |
| CONTINENTAL TEVES AG & CO OHG | TEVESSTR | | | RHEINBOELLEN RP 55494 GERMANY | | | | |
| CONTINENTAL TEVES INC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | 1581 |
| CONTINENTAL TIRE NORTH AMERICA | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 | |
| CONTINENTAL TIRE NORTH AMERICA INC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 | |
| CONTITECH | BRESLAUER STR 14 | | | NORTHEIM NS 37154 GERMANY | | | | |
| CONTITECH ANTRIEBSSYSTEME GMBH | PHILIPSBORNSTR 1 | | | HANNOVER NS 30165 GERMANY | | | | |
| CONTITECH MEXICANA SA DE CV | | | | | | | | |
| CONTITECH NORTH AMERICA INC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | 1581 |
| CONTITECH ROMANIA SRL | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA 500522 ROMANIA | | | | |
| CONTITECH SCHLAUCH GMBH | CONTINENTALSTR 3-5 | | | KORBACH HE 34497 GERMANY | | | | |
| CONTITECH VIBRATION CONTROL | WOLFGANG FRANK | PHONE#49-511-976-6018 | JAEDEKAMP 30 | HANNOVER GERMANY | | | | |
| CONTITECH VIBRATION CONTROL | WOLFGANG FRANK (4) | 421-46-51-77-503 | GUMARENSKA UL. 395/19 | DOLNE VESTENICE SLOVAKIA | | | | |
| CONTITECH VIBRATION CONTROL GMBH | JAEDEKAMP 30 | | | HANNOVER NS 30419 GERMANY | | | | |
| CONTROL TECHNIQUE INC | 41200 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314 | 4102 |
| CONTROLES ELECTRO MECANICOS DE | AV HENEQUEN NO 1330 | | | DESARROLLO CD JUAREZ CI 32000 MEXICO | | | | |
| CONTROLS CREW INC | 23701 JOHN R RD | | | | HAZEL PARK | MI | 48030 | 1412 |
| CONVERGYS CORP | 11800 SUNRISE VALLEY DRIVE SUITE 800 | | | | RESTON | VA | 20191 | |
| COOPER STANDARD AUTO (KUNSHAN) | JOSEPH RINKE | COOPER STANDARD | NO 99 DUJUAN RD | KUNSHAN KOREA (REP) | | | | |
| COOPER STANDARD AUTOMOTIVE | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402 | 1310 |
| COOPER STANDARD AUTOMOTIVE | 200 WILSON RD | | | | GRIFFIN | GA | 30223 | 4537 |
| COOPER STANDARD AUTOMOTIVE | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2947 |
| COOPER STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 1940 |
| COOPER STANDARD AUTOMOTIVE | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873 | 5132 |
| COOPER STANDARD AUTOMOTIVE | 594 ALPINE RD | | | | GAYLORD | MI | 49735 | 9531 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | 200 WILSON RD | GRIFFIN PLANT | | GRIFFIN | GA | 30223 | 4537 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735 | 9531 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | 703 DOURO STREET | | STRATFORD ON N5A 3T1 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | EHINGER STR 28 | | | SCHELKLINGEN BW 89601 GERMANY | | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 1030 ERIE ST | | | STRATFORD ON N5A 6V7 CANADA | | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURO ST | | | STRATFORD ON N5A 3T1 CANADA | | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | | |
| COOPER STANDARD AUTOMOTIVE FHS SA D | CARR SALTILLO ZACATECAS KM 4.5 | PAR IND LA ANGOSTURA | | SALTILLO CZ 25086 MEXICO | | | | |
| COOPER STANDARD AUTOMOTIVE INC | 100 QUALITY WAY ST | | | | SPARTANBURG | SC | 29303 | |
| COOPER STANDARD AUTOMOTIVE INC | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | 2603 |
| COOPER STANDARD AUTOMOTIVE INC | 250 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353 | 8020 |
| COOPER STANDARD AUTOMOTIVE INC | 2799 E MILLER RD | PO BOX 219 | | | FAIRVIEW | MI | 48621 | 9702 |
| COOPER STANDARD AUTOMOTIVE INC | 725 W 15TH ST | | | | AUBURN | IN | 46706 | |
| COOPER STANDARD AUTOMOTIVE KOREA | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON 325872 KOREA (REP) | | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | | |
| COOPER STANDARD AUTOMOTIVE SEALING | AV MEXICO 101 | | | SAN FRANCISCO DE ROMO DF 2030 MEXICO | | | | |
| COOPER-STANDARD AUTO FLUID SYS DE M | CALLE 17 2 SECC S/N | | | ATLACOMULCO DF 50450 MEXICO | | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | PRAXEDIS DE LA PENA 268 | | | TORREON CZ 27019 MEXICO | | | | |
| COOPER-STANDARD AUTOMOTIVE FHS SA | CARRETERA INTERNACIONAL KM 1969 | GUANDALAJARA NOGALES KM 2 | | EPALME SO 85340 MEXICO | | | | |
| COOPER-STANDARD AUTOMOTIVE INC | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| COOPER-STANDARD AUTOMOTIVE INC | 280 WOODLAND CHURCH RD | | | | GOLDSBORO | NC | 27530 | 7050 |
| COOPER-STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 | |
| COOPER-STANDARD AUTOMOTIVE INC | 400 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402 | 9062 |
| COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750 | 8832 |
| COOPER-STANDARD AUTOMOTIVE INC | 4740 INDUSTRIAL ROW | | | | OSCODA | MI | 48750 | 8832 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375 | 5329 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PLACE | | | | NOVI | MI | 48375 | |
| COPLAC DO BRASIL LTDA | ESTR DO QUITO GORDO 1909-L11 QG | PINHAL | | CABREUVA SP 13315-000 BRAZIL | | | | |
| CORLETT-TURNER CO | 2500 104TH AVE | | | | ZEELAND | MI | 49464 | 6801 |
| CORNERSTONE ENGINEERING INC | 48813 WEST RD | | | | WIXOM | MI | 48393 | 3556 |
| CORNING INC | 417 OLD ADDISON RD | | | | PAINTED POST | NY | 14870 | |
| CORRY RUBBER CORP | 601 W MAIN ST | | | | CORRY | PA | 16407 | 1731 |
| CORVAC COMPOSITES LLC | 101 INDUSTRIAL DR S | | | | MORGANTOWN | KY | 42261 | 8303 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| COSMA AUTOMOTIVE (SHANGHAI) CO LTD | NO 1501 BAI AN HWY | ANTING TOWN JIADING DISTRICT | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | | |
| COSMA INTERNATIONAL INC | 120 SPINNAKER WAY | | | CONCORD ON L4K 2P6 CANADA | | | | |
| COSMA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD ON L4K 2V2 CANADA | | | | |
| COSMA INTERNATIONAL INC | 225 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | | |
| COSMA INTERNATIONAL INC | 333 MARKET DR | | | MILTON ON L9T 4Z7 CANADA | | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON ON L9T 5V6 CANADA | | | | |
| COSMA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD ON L4K 5P1 CANADA | | | | |
| COSMA INTERNATIONAL INC/DIEOMA | 1951 A AVE | | | | VICTOR | IA | 52347 | 7743 |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG KIMPO KYONGGI | | | KIMPO KYONGGI 415 070 KOREA (REP) | | | | |
| COURT VALVE CO INC | 4758 CHRISTIE DR | | | BEAMSVILLE ON L0R 1B4 CANADA | | | | |
| COVERCRAFT INDUSTRIES INC | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075 | 9100 |
| CRAFT-CO ENTERPRISES INC | 3269 HIGHWAY 80 | | | | MORTON | MS | 39117 | 9323 |
| CRAIG ASSEMBLY INC | TONY  SPEIGHT | 1219 FRED W MOORE HWY | | | ST. CLAIR | MI | 48079 | |
| CRANE AMERICA SERVICES INC | 117 21ST ST | | | | TOLEDO | OH | 43604 | 5103 |
| CREATEC CORP | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | 5441 |
| CREATIVE AUTOMATION INC | 709 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197 | 9791 |
| CREATIVE DESIGN ENGINEERING | 22521 GLENMOOR HEIGHTS | | | | FARMINGTON HILLS | MI | 48336 | |
| CREATIVE ENGINEERED POLYMER PRODUCT | 8707 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111 | 1600 |
| CREATIVE EXTRUDED PRODUCTS INC | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371 | 2845 |
| CREATIVE FOAM CORP | 300 N ALLOY DR | | | | FENTON | MI | 48430 | 2648 |
| CREATIVE FOAM CORP | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047 | 9641 |
| CREATIVE FOAM CORP | 555 N FENWAY DR | | | | FENTON | MI | 48430 | 2636 |
| CREATIVE FOAM CORPORATION | 300 N ALLOY DR | | | | FENTON | MI | 48430 | 2648 |
| CREATIVE FOAM CORPORATION | KIMBERLY HENSLEY | 55210 RUDY RD | | | DOWAGIAC | MI | 49047 | 9641 |
| CREATIVE LIQUID COATING INC | | | | | | | | |
| CREATIVE LIQUID COATING INC | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755 | 3272 |
| CRESCENT PATTERN COMPANY | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237 | 2363 |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10021 | |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | FRACC ESFUERZO NACIONAL | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | | |
| CRODA TECHNOLOGIES INC | 953 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | 4036 |
| CROTTY CORP | 854 E CHICAGO RD | | | | QUINCY | MI | 49082 | |
| CSX TRANSPORTATION INC | ANDY STROK | 0 | | | | | | |
| CTA ACOUSTICS INC | 100 CTA BLVD | | | | CORBIN | KY | 40701 | 8061 |
| CTP SUPRAJIT AUTOMOTIVE (P) LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA 561203 INDIA | | | | |
| CULLIGAN WATER CONDITIONING | G 5383 HILL 23 DR | | | | FLINT | MI | 48507 | |
| CUMMINS FILTRATION INC | 2931 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | 3719 |
| CUMMINS INC | 1 AMERICAN SQUARE, SUITE 1800 | | | | INDIANAPOLIS | IN | 46282 | |
| CURBELL INC | 28455 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 2238 |
| CURBELL INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127 | 4101 |
| CURTIS MARUYASU AMERICA INC | 665 METTS DR | | | | LEBANON | KY | 40033 | 1909 |
| CURTIS SCREW CO INC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206 | |
| CURTIS SCREW CO INC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206 | 2364 |
| CURTIS-MARUYASU AMERICA | RICH FARK X219 | PO BOX 1081 | | | TRACY | CA | 95378 | 1081 |
| CURTISS-WRIGHT CORP | PERRY CELSI | 30100 CYPRESS RD | | | ROMULUS | MI | 48174 | |
| CUSTOM FOOD GROUP LP | 1903 ANSON RD | | | | DALLAS | TX | 75235 | 4006 |
| CUSTOM TRIM DE MEXICO SA DE CV | CALLE HIDALGO 99 ORIENTE | COLONIA ESTACION RAMIREZ | | MATAMOROS TM 87550 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| CUT-EX INC | 12496 GLOBE ST | | | | LIVONIA | MI | 48150 | 1144 |
| D&D CO LTD | 1276-9 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO 429-450 KOREA (REP) | | | | |
| D&N BENDING CORP | 101 E POND DR | | | | ROMEO | MI | 48065 | 4903 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W 110TH ST | | | CLEVELAND | OH | 44102 | 3510 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERI | 1751 E MAIN ST | | | | DUNCAN | SC | 29334 | 9216 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERI | 5643 ENTERPRISES DR | | | | LANSING | MI | 48911 | |
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO 425 110 KOREA (REP) | | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SUNGGOK-DONG | | | ANSAN CITY 425 110 KOREA (REP) | | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | DANWON-GU | | ANSAN CITY KYONGGI 425 110 KOREA (REP) | | | | |
| DAE WON KANG UP CO LTD | 4600 NORTH PARK DRIVE | | | | OPELIKA | AL | 36801 | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-120 KOREA (REP) | | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-290 KOREA (REP) | | | | |
| DAE YEE TECH CO LTD | 716-7 KOJAN-DONG NAMDONG-GU | 144 BLOCK 8 LOT NAMDONG INDSTL COMP | | INCHEON 405-821 KOREA (REP) | | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | | | KYUNGKI-DO 429 932 KOREA (REP) | KYUNGKI-DO | | 429 9 | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | KYUNGKI-DO 429 932 KOREA (REP) | | | | |
| DAEDONG SYSTEM CO LTD | 3B-3L 607-2 NAMCHON-DONG NAMDONG-GU | | | INCHON 405100 KOREA (REP) | | | | |
| DAEHAN SOLUTIONS ALABAMA LLC | 9101 COUNTY ROAD 26 | | | | HOPE HULL | AL | 36043 | 6222 |
| DAEHEUNG INDUSTRIAL CO FACTORY 2 | 223-315 SEOKNAM DONG SEO GU | | | INCHEON 404 220 KOREA (REP) | | | | |
| DAEKYEUNG T&G CO LTD | 1202-1 JISA-DONG GANGSEO-GU | | | PUSAN 618-230 KOREA (REP) | | | | |
| DAESEUNG PRECISION CO LTD | 308 1 SUWORAM RI | SEOTAN MYEON | | PYONGTAEK 451 852 KOREA (REP) | | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOAERYANG-RI JEONGNAM-MYUN | KYUNGGI-DO | | WHASEONG-CITY KYOUNGGI-DO 445-963 KOREA (REP) | | | | |
| DAESUNG ELTEC CO LTD | 5/F TECHNO VILL BLDG 60-19 | KASAN DONG KEUMCHUN GU | | SEOUL 153769 KOREA (REP) | | | | |
| DAEWON AMERICA INC | 4600 N PARK DR | | | | OPELIKA | AL | 36801 | 9687 |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | | | SHIHEUNG SI KYUNGGI DO 429-850 KOREA (REP) | SHIHEUNG SI KYUNGGI DO | | 429-8 | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGGI DO 429-850 KOREA (REP) | | | | |
| DAEWOO ELECTRONIC COMPONENT CO LTD | #19 MANGJEA-DONG | | | JEONGEUP-SHI JEONLABUKDO 580-100 KOREA (REP) | | | | |
| DAEWOO ELECTRONICS CORP | 981 1 JANGDUK DONG | | | KWANGJU 506 729 KOREA (REP) | | | | |
| DAEWOO INTERNATIONAL CORP | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | 1172 |
| DAEWOO INTERNATIONAL CORP | 84-11  NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | SEOUL | | 10075 | |
| DAEWOO IS CORP KWANGJU FACTORY | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU 506-251 KOREA (REP) | | | | |
| DAEYEE INTIER CO LTD | 407 9 MOKNAE DONG DANWON GU | 7BL-36LT BANWOL INDUSTRIAL COMPLEX | | ANSAN SI GYEONGGI DO 425 900 KOREA (REP) | | | | |
| DAHUA MACHINE MANUFACTURING CO LTD | 20 HEPING ST | | | DEHUI CITY CHANGCHUN 130300 CHINA (PEOPLE'S REP) | | | | |
| DAIDO METAL CO LTD | 3353 WEST 12 MILE RD SUITE 301 | | | | FARMINGTON HILLS | MI | 48331 | |
| DAIDO METAL CO LTD | DEREK SNEIDERAITIS | 3353 WEST 12 MILE RD, SUITE 301 | | | FARMINGTON HILLS | MI | 48331 | |
| DAIKIN CLUTCH CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | 1607 |
| DAIMAY NORTH AMERICA INC | 324 AIRPORT INDUSTRIAL DR. | | | | YPSILANTI | MI | 48198 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | | STUTTGART BW 70327 GERMANY | STUTTGART | BW | 70327 | |
| DAIMLERCHRYSLER AG | VIA FERRARESE 29 | CHENCO | FA,44042 | ITALY | | | | |
| DAJACO INDUSTRIES INC | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051 | 2478 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842 | |
| DAKKOTA INTEGRATED SYSTEMS LLC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842 | 9435 |
| DALIAN ALPS ELECTRONICS CO LTD | 6 HANZHENG RD JINZHOU DISTRICT | | | DALIAN LIANONING 116100 CHINA (PEOPLE'S REP) | | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD  LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | DALIAN | | 11604 | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | | | | |
| DANA AUTOMOTIVE SYSTEMS GROUP | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025 | 4536 |
| DANA CANADA CORP | 1010 RICHMOND ST | | | CHATHAM ON N7M 5J5 CANADA | | | | |
| DANA CANADA CORP | 205 INDUSTRIAL DR SS 1 | | | MOUNT FOREST ON N0G 2L1 CANADA | | | | |
| DANA CANADA CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | | |
| DANA CANADA INC | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | | |
| DANA CANADA INC | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON N7M 5K3 CANADA | | | | |
| DANA CANADA, INC. | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON N3S 7X6 CANADA | | | | |
| DANA CORP | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 | |
| DANA CORP | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703 | 1064 |
| DANA CORP | 1945 OHIO ST | | | | LISLE | IL | 60532 | 2169 |
| DANA CORP | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537 | 9194 |
| DANA CORP | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 | |
| DANA CORP | 500 TECKWOOD DR N | | | | DANVILLE | KY | 40422 | 9809 |
| DANA CORP | 6201 TRUST DR | | | | HOLLAND | OH | 43528 | 8427 |
| DANA CORP | DAVE LUSSIER | 1491 DANA DR | SPICER HEAVY AXLE & BRAKE DIV. | | HENDERSON | KY | 42420 | 9601 |
| DANA CORP | GARY JOHNSON | 301 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240 | 6811 |
| DANA CORP. | TONYA PAGE | 1 DANA WAY | | | LONGVIEW | TX | 75602 | 4736 |
| DANA CORPORATION | DAVID SMITH | 9101 ELY ST | | | PENSACOLA | FL | 32514 | 7019 |
| DANA CORPORATION | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | GORDONSVILLE | TN | 38563 | |
| DANA DRIVESHAFT MANUFACTURING LLC | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1580 |
| DANA HOLDING CORP | 4500 DORR ST | | | | TOLEDO | OH | 43615 | |
| DANA HOLDING CORP | 4500 DORR ST | | | | TOLEDO | OH | 43615 | 4040 |
| DANA LIGHT AXLE PRODUCTS LLC | 2400 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | 8263 |
| DANA LTD | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | 3802 |
| DANA SEALING MANUFACTURING LLC | SOUTH EATON RD | | | | ROBINSON | IL | 62454 | |
| DANA STRUCTURAL MFG LLC | 1 DANA WAY | | | | LONGVIEW | TX | 75602 | 4736 |
| DANA STRUCTURAL MFG LLC | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240 | 6811 |
| DANIEL PARIS | 503 CLYDE ST | | | | SLATER | MO | 65349 | |
| DANLAW INC | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2624 |
| DASSAULT SYSTEMES | LIZ KRAFT | 21680 HAGGERTY RD | | | NORTHVILLE | MI | 48167 | |
| DASSAULT SYSTEMES SIMULIA CORP | 21680 HAGGERTY RD STE 103 | | | | NORTHVILLE | MI | 48167 | 8994 |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | 5BL-6LT NAMDONG INDUSTRIAL COMPLEX | | INCHEON 405-100 KOREA (REP) | | | | |
| DATEC INDUSTRIES INC | 319 POKAGON TRL | | | | ANGOLA | IN | 46703 | 9325 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE UNIT F-109 | | | | ROCHESTER | NY | 14607 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAWSON MANUFACTURING CO INC | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | 1707 |
| DAYCO AUTOMOTIVE SUCURSAL EN E | EDUARD GOMEZ | PI TORROELLA DE BAIX C/AMBIKA | | SANT FRUITOS DE BAGE SPAIN | | | | |
| DAYTECH-DYNAMIC FLUID TECHNOLOGIES | NO 100 CHANGAN RD WUJIANG ECONOMIC | DEVELOPMENT ZONE | | WUJIANG JIANGSU 215 200 CHINA (PEOPLE'S REP) | | | | |
| DAYTON POLYMERIC PRODUCTS LLC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414 | 5645 |
| DAYTON PROGRESS CORP | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449 | 2326 |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | HWASEONG-SI | | KYONGGI 445-924 KOREA (REP) | | | | |
| DBM CONTROL DISTRIBUTOR INC | 1277 MILITARY RD | PO BOX B | | | KENMORE | NY | 14217 | 1511 |
| DBM TECHNOLOGIES LLC | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867 | 9114 |
| DC PARTNERS INC | 1356 N SANTIAGO ST | | | | SANTA ANA | CA | 92701 | 2515 |
| DEARBORN MID-WEST CONVEYOR CO | 20334 SUPERIOR RD | | | | TAYLOR | MI | 48180 | 6301 |
| DECKER MANUFACTURING CORP | 703 N CLARK ST | | | | ALBION | MI | 49224 | 1456 |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | COL PAR INDSTL DEL NORTE | | MATAMORAS TM 87316 MEXICO | | | | |
| DECOLETAJE Y TORNILLERIA SA | CTRA BANYOLES-FIGUERES KM 2 3 | | | BANYOLES GERONA 17820 SPAIN | | | | |
| DECOMA INTERNATION CORP | 200 JAMIESON BONE RD | | | BELLEVILLE ON K8N 5T3 CANADA | | | | |
| DECOMA INTERNATIONAL | 26 KENVIEW BLVD | | | BRAMPTON ON L6T 5S8 CANADA | | | | |
| DECOMA INTERNATIONAL CORP | 200 INDUSTRIAL PKWY N | | | AURORA ON L4G 3H4 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 111 SNIDERCROFT RD | | | VAUGHAN ON L4K 2K1 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 251 AVIVA PARK DR | | | WOODBRIDGE ON L4L 9C1 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 375 EDWARD AVE | | | RICHMOND HILL ON L4C 5E5 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 90 SNIDERCROFT RD | | | CONCORD ON L4K 2K1 CANADA | | | | |
| DECOMA INTERNATIONAL OF AMERICA INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619 | 1078 |
| DECOMA MODULAR SYSTEMS INC | 1800 NATHAN DR | | | | TOLEDO | OH | 43611 | 1091 |
| DECOPLAS SA DE CV | CALZADA DE LA VENTA 8 | FRACC INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | | |
| DEDICATED LOGISTICS INC | TOM WINTZ | 2900 GRANADA LN N | | | OAKDALE | MN | 55128 | |
| DEL WEST ENGINEERING INC | 28128 LIVINGSTON AVE | | | | VALENCIA | CA | 91355 | 4115 |
| DELACO STEEL CORP | 8111 TIREMAN AVE | | | | DEARBORN | MI | 48126 | |
| DELACO STEEL/MASTER COIL | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 | |
| DELCO REMY AMERICA INC | | | | | | | | |
| DELL FINANCIAL SERVICES LP | ATTN: CHARLES SIMPSONS | 12234 NORTH I-35 | | | AUSTIN | TX | 78753 | |
| DELL INC | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | 7000 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | | CUIDAD JUAREZ CI 32470 MEXICO | | | | |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | 3100 NEEDMORE RD | DELPHI CHASSIS | | DAYTON | OH | 45414 | 4308 |
| DELPHI AUTOMOTIVE SYSTEMS | RTE DE LUXEMBOURG | | | BASCHARAGE 4940 LUXEMBOURG | | | | |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098 | 2815 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902 | 4000 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902 | 4000 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | 2810 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | 1819 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | 1753 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902 | 3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902 | 3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA ST NE | | | | WARREN | OH | 44483 | 3852 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA TM 88500 MEXICO | | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486 | 0001 |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | RUA CIDADE DO PORTO | | | BRAGA 4705-086 PORTUGAL | | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE 22709 MEXICO | | | | |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098 | 2815 |
| DELPHI DELCO ELECTRONICS EUROPE GMB | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | | |
| DELPHI DEUTSCHLAND GMBH | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | | |
| DELPHI DEUTSCHLAND GMBH | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT ME8 0RU GREAT BRITAIN | | | | |
| DELPHI E & C DAYTON PLT 1 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | DAYTON | OH | 45408 | |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU 215216 CHINA (PEOPLE'S REP) | | | | |
| DELPHI ENERGY & ENGINE MGMT SYS UK OVERSEAS CORP. | INTERCOMPANY | | | | | | | |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 999 W RANDALL ST | | | COOPERSVILLE | MI | 49404 | 1311 |
| DELPHI FRANCE SAS | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER 35140 FRANCE | | | | |
| DELPHI HARRISON | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX 59128 FRANCE | | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | | | | |
| DELPHI PACKARD ELECTRIC SYS. | JOSIE DOCHERTY | 808 S CLEVELAND ST | C/O LYALL TECHNOLOGIES | | MOUNT AYR | IA | 50854 | 2167 |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | 44486 | 0001 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | 8 TAI BO RD | ANTING JIADING | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | | |
| DELPHI SHANGHAI STEERING & CHA | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DELPHI STEERING SYSTEMS UK | WEST BAY RD NEW DOCKS | | | SOUTHAMPTON HAMPSHIRE SO15 0DP GREAT BRITAIN | | | | |
| DELPHI THERMAL SYSTEMS | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 | |
| DELPHI-A - SPRING HILL SVC | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401 | 7271 |
| DELPHI-D - FLINT | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556 | 0001 |
| DELPHI-D - KOKOMO | 1 CORPORATE DR | | | | KOKOMO | IN | 46902 | 4000 |
| DELPHI-D - MATAMOROS RAD/STR CT | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | | |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | 2931 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE 569621 SINGAPORE | | | | |
| DELPHI-E - LEE RD OPERATIONS | 500 LEE RD | | | | ROCHESTER | NY | 14606 | |
| DELPHI-E&C - BRIGHTON | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | 8389 |
| DELPHI-E&C - DAYTON OPERATIONS | 2701 HOME AVE | | | | DAYTON | OH | 45417 | 2119 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414 | 4308 |
| DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906 | 5315 |
| DELPHI-E&C - FLINT EAST | 1300 N DORT HWY | | | | FLINT | MI | 48506 | 3956 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | 600 HARCO DR | | | | CLAYTON | OH | 45315 | |
| DELPHI-E&C - HEADQUARTERS | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | 1373 |
| DELPHI-E&C - KETTERING-HQ | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | 1373 |
| DELPHI-E&C - MORAINE TEST CTR | 2582 E RIVER RD | | | | MORAINE | OH | 45439 | 1514 |
| DELPHI-E&C - OAK CREEK | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | 2931 |
| DELPHI-E&C - PLT 24 | LISA FILES | 1820 E 32ND ST | DELPHI ENERGY & CHASSIS SYSTEM | | ANDERSON | IN | 46013 | 2144 |
| DELPHI-E&C - SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601 | 2428 |
| DELPHI-E&C - SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | 5359 |
| DELPHI-E&C - WICHITA FALLS | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305 | 5917 |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | | |
| DELPHI-E&S - MATAMOROS | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 | |
| DELPHI-E&S - RIMIR MATAMOROS | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 | |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | 9694 |
| DELPHI-H - MORAINE | 3600 DRYDEN | | | | MORAINE | OH | 45439 | |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | 1001 INDUSTRIAL PARK DR | DELPHI PACKARD ELECTRIC SYSTEM | | CLINTON | MS | 39056 | 3211 |
| DELPHI-P - CONDUCTORES Y COMP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | 5301 |
| DELPHI-P - LAREDO DISTRIBUTION | SUSAN DOWLING | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045 | 7847 |
| DELPHI-P - ROCHESTER HILLS | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3819 |
| DELPHI-P - WARREN GENL OFFICE | 408 DANA ST NE | | | | WARREN | OH | 44483 | 3852 |
| DELPHI-S - ATHENS PLT 23 | 20941 SANDY RD | | | | TANNER | AL | 35671 | |
| DELPHI-S - SAGINAW PROTOTYPE CTR | 2975 NODULAR DR | | | | SAGINAW | MI | 48601 | 9201 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601 | 9494 |
| DELPHI-S&I - ADRIAN TRIM PLT | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221 | 3562 |
| DELPHI-S&I - COMP MECANICOS DE MATA | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 | |
| DELPHI-S&I - DAYTON | 2701 HOME AVE | | | | DAYTON | OH | 45417 | 2119 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | 1401 CROOKS RD | | | | TROY | MI | 48084 | 7106 |
| DELPHI-S&I - TRW VEHICLE SAFETY SYS | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506 | 6221 |
| DELPHI-T&I - TROY | 1401 CROOKS RD | | | | TROY | MI | 48084 | 7106 |
| DELPHI/M & M KNOPF AUTO PARTS | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | FLINT | MI | 48507 | |
| DELTA ENGINEERED PLASTICS INC | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326 | 1702 |
| DELTA ENGINEERED PLASTICS LLC | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1540 |
| DELTA RESEARCH CORP | 32971 CAPITOL ST | | | | LIVONIA | MI | 48150 | 1705 |
| DELTA TECHNOLOGIES GROUP | TROY TINGLEY | 1350 HARMON RD | DELTA TOOLING | | AUBURN HILLS | MI | 48326 | 1540 |
| DENSO (EUROPE) BV | HOGEWEYSELAAN 165 | | | WEESP 1382 JL NETHERLANDS | | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA  AICHI 448-0029 JAPAN | KARIYA  AICHI | | 448-0 | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI 448-0029 JAPAN | | | | |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033 | 5244 |
| DENSO INTERNATIONAL AUSTRALIA P/L | 455 MELROSE DR | | | TULLAMARINE VI 3043 AUSTRALIA | | | | |
| DENSO MANUFACTURING | HEATHER COX | 1755 ROBERT C JACKSON DR | TENNESSEE INC | | MARYVILLE | TN | 37801 | 3700 |
| DENSO MANUFACTURING TENNESSEE INC | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | 3700 |
| DENSO MANUFACTURING TENNESSEE INC | 2400 DENSO DR | | | | ATHENS | TN | 37303 | 7835 |
| DEPCO INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | | |
| DERBY IND, INC. | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40228 | |
| DERBY INDUSTRIES | PATTY DODGE | 1528 FAIR RD | | | SIDNEY | OH | 45365 | 8906 |
| DESHLER GROUP INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| DESIGN METAL INC | 10841 CAPITAL ST | | | | OAK PARK | MI | 48237 | 3147 |
| DETROIT BALL BEARING CO. | RUSS WAKEFIELD | 404 KELSO ST | | | FLINT | MI | 48506 | 4031 |
| DETROIT BROACH CO | 2750 PALDAN DR | | | | AUBURN HILLS | MI | 48326 | 1826 |
| DETROIT EDISON/RML100 SHOP | 7940 LIVERNOIS AVE | | | | DETROIT | MI | 48210 | 1167 |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234 | 4140 |
| DETROIT NAME PLATE ETCHING | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237 | 3125 |
| DETROIT PUMP & MFG CO | 450 FAIR ST STE D | | | | FERNDALE | MI | 48220 | 2955 |
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025 | 2406 |
| DEUBLIN CO | 2050 NORMAN DR S | | | | WAUKEGAN | IL | 60085 | 6747 |
| DEUTSCHE POST AG | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 | |
| DH KOREA CO LTD | 12-3 SODONG-RI EUMBONG-MYEON KR | KONGJOO | | KOREA | | | | |
| DIAMOND AUTOMATION LTD | 5096 N CANAL RD | PO BOX 37 | | | DIMONDALE | MI | 48821 | 9725 |
| DIAMOND ELECTRIC MANUFACTURING CORP | RTE 62 | ELEANOR INDUSTRIAL PARK | | | ELEANOR | WV | 25070 | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | SCHULTWIETE 12 | | | HOISDORF SH 22955 GERMANY | | | | |
| DICKEY-GRABLER CO | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102 | 3545 |
| DIEBOLT INTERNATIONAL INC | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | 2598 |
| DIEOMATIC INC | 200 INDUSTRIAL PARK BLVD | | | | BELLE PLAINE | IA | 52208 | 9029 |
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | | | | WILLIAMSBURG | IA | 52361 | 8620 |
| DIETRICK, ROBERT CO INC | 9051 TECHNOLOGY DR | PO BOX 605 | | | FISHERS | IN | 46038 | 4544 |
| DIGI-KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701 | 2757 |
| DIGITAS INC | 33 ARCH ST | PO BOX 960849 | | | BOSTON | MA | 02110 | |
| DIMENSIONAL CONTROL SYSTEMS IN | 580 KIRTS BLVD STE 309 | | | | TROY | MI | 48084 | 4138 |
| DIMENSIONAL VALIDATIONS INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185 | 1932 |
| DIONEX CORP | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| DIRECTED BUY TRACKING RECORD | NOT WITHSTANDING THE PARAGRAPH SET | | | | | | | |
| DISTRIBUTION SERVICE TECHNOLOGIES | 2 SOUTH POINTE DRIVE,SUITE 180 | | | | LAKE FORREST | CA | 92630 | |
| DIVER CONSOLIDATED INDUSTRIES | 96-108 NEWLANDS RD | | | RESERVOIR VI 3073 AUSTRALIA | | | | |
| DIVERSIFIED MACHINE INC | 28059 CENTER OAKS CT | | | | WIXOM | MI | 48893 | |
| DIVERSIFIED MACHINE MONTAGUE INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437 | 1566 |
| DIVERSIFIED PLASTIC CORP. | SKIP AUSTIN | PO BOX 398 | HIGHWAY 14 | | NIXA | MO | 65714 | 0398 |
| DIVERSIFIED WIRE & CABLE INC | 6250 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | 4504 |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-GU | | | INCHEON 407-060 KOREA (REP) | | | | |
| DLH INDUSTRIES INC | 2422 LEO AVE | | | | CANTON | OH | 44706 | |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | | | | CANTON | OH | 44706 | 2344 |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | PO BOX 6030 | | | CANTON | OH | 44706 | 2344 |
| DMIA MEXICO SA DE CV | PEDRO MORENO 1989 | COLONIA AGUA BLANCA INDUSTRIAL | | ZAPOPAN JA 45235 MEXICO | | | | |
| DNV CERTIFICATION | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | 5143 |
| DOETSCH INDUSTRIAL SERVICE INC | 21221 MULLIN AVE | | | | WARREN | MI | 48089 | |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | | |
| DOMINION TECHNOLOGIES GROUP IN | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066 | 1817 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | 2301 |
| DONG AH TIRE & RUBBER CO LTD | 24500 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| DONG HWA AND CO LTD | 3000 TOWN CENTER, STE. 407 | | | | SOUTHFIELD | MI | 48075 | |
| DONG HWA AND CO LTD | 3000 TOWN CENTER, SUITE 407 | | | | SOUTHFIELD | MI | 48075 | |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON 404-251 KOREA (REP) | | | | |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON 404-251 KOREA (REP) | INCHON | | 404-2 | |
| DONG KWANG RAMOS SA DE CV | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | | |
| DONG KWANG TECH CO LTD | 4601 THE HEIGHTS BLVD | | | | ROCHESTER HILLS | MI | 48306 | |
| DONG KWANG TECH CO LTD | 527 EXECUTIVE DR | | | | TROY | MI | 48083 | 4507 |
| DONG KWANG TECH CO LTD | 614 NAMCHONG-GU | 7B-1L NAMDONG INDUSTRIAL COMPLEX | | INCHON 405-846 KOREA (REP) | | | | |
| DONG KWANG TECH CO LTD | 681-1 JAKJEON-3 DONG GYEYANG-GU | | | INCHON 407-821 KOREA (REP) | | | | |
| DONG MYEONG TONG SAN CO LTD | 1402-2 JUAN-DONG NAM-GU | | | INCHEON 402-200 KOREA (REP) | | | | |
| DONG WON METAL IND CO LTD | 2F 330-1 YANGKI-RI JINRYANG-EUP | GYEONGSAN-SI | | GYEONGSANGBUK-DO 712-835 KOREA (REP) | | | | |
| DONG YANG PISTON CO LTD | 1050 SHINGIL DONG DANWON KU | B601-21 | | ANSAN KYONGGI 425 839 KOREA (REP) | | | | |
| DONGAH MANUFACTURING CORP | 729-6 WONSHI-DONG ANSAN-CITY | | | KYONGGI 000-000 KOREA (REP) | | | | |
| DONGGUAN ACTIVE TOOLS CO LTD | INSIDE JIADIAN ELECTRONICS FACTORY | TUTANG DIST CHANGPING TOWN | | DONG GUAN GUANGDONG 523581 CHINA (PEOPLE'S REP) | | | | |
| DONGGUAN CROWN MILLION AUDIO VISUAL | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD CHANG'AN TOWN | | DONGGUAN GUANGDONG 511761 CHINA (PEOPLE'S REP) | | | | |
| DONGGUAN MODERN METAL PRECISION DIE | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG 523868 CHINA (PEOPLE'S REP) | | | | |
| DONGGUAN SHINHINT AUDIO TECHNOLOGY | X'AN INDUSTRIAL AREA WU SHA | CHANG'AN TOWN | | DONGGUAN GUANGDONG PROV 523882 CHINA (PEOPLE'S REP) | | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | LIAOBU TOWN | | DONGGUAN GUANGDONG 523406 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DONGNAM TECH CO LTD | 24 1 JWAUI RI KUNNAE MYON | | | POCHON KYONGGI DO 480 871 KOREA (REP) | | | | |
| DONGWON TECH CO LTD | 12-3 SODONG-RI EUMBONG-MYEON | | | ASAN-SI 336-864 KOREA (REP) | | | | |
| DONGWOO PRECISION IND CO LTD | 178 71 GAJWA DONG SEO GU | | | INCHEON 405-250 KOREA (REP) | | | | |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON 405100 KOREA (REP) | | | | |
| DONGYANG MECHATRONICS CORP | 6993 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| DONGYANG MECHATRONICS CORP | 6993 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O KINTETSU WORLD EXPRESS | 27651 HILDEBRANDT | | ROMULUS | MI | 48174 | |
| DONGYANG MECHATRONICS CORP | MONIE WEST X224 | 710 FM 306 | C/O MOLL INDUSTRIES INC | | NEW BRAUNFELS | TX | 78130 | 2548 |
| DONGYING XINYI AUTOMOBILE FITT | DAWANG ECONOMIC DEVELOPMENT ZO | GUANGRAO COUNTY | | DONGYING SHANDONG 257335 CHINA (PEOPLE'S REP) | | | | |
| DOTT INDUSTRIES INC | 3768 MAIN ST | | | | DECKERVILLE | MI | 48427 | 9640 |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | | | | LAPEER | MI | 48446 | |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | | | | LAPEER | MI | 48446 | 3055 |
| DOUGLAS AUTOTECH CORP | 300 ALBERS RD | | | | BRONSON | MI | 49028 | 1200 |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | 3507 |
| DOUGLAS STAMPING CO | 14231 WEST ELEVEN MILE ROAD | | | | OAK PARK | MI | 48237 | |
| DOW CHEMICAL | CUSTOMER SERVICE CTR | AUTOMOTIVE ELASTOMERS | | | MIDLAND | MI | 48674 | 0001 |
| DOW CHEMICAL CO, THE | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1550 |
| DOW CHEMICAL CO, THE | 190 URAN ST | | | | HILLSDALE | MI | 49242 | 1087 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | PO BOX 1929 | | | MIDLAND | MI | 48674 | 0001 |
| DRIV-LOK INC | 1140 PARK AVE | | | | SYCAMORE | IL | 60178 | 2927 |
| DRIVE AUTOMOTIVE | ROBERT DALE | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673 | 8693 |
| DRIVESOL WORLDWIDE INC | 301 W OHIO ST | | | | KENDALLVILLE | IN | 46755 | 2017 |
| DRUMMOND COMPANY INC | 530 BEACON PKWY W STE 900 | | | | BIRMINGHAM | AL | 35209 | 3174 |
| DSPACE INC | 50131 PONTIAC TRL | | | | WIXOM | MI | 48393 | 2020 |
| DTE ENERGY CO | 1 ENERGY PLAZA, WCB | | | | DETROIT | MI | 48226 | |
| DTI MOLDED PRODUCTS INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 | |
| DTI MOLDED PRODUCTS INC | 1350 RANKIN DR | | | | TROY | MI | 48083 | 2826 |
| DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 | |
| DTI PLASTIC PRODUCTS | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3286 |
| DTR CORP | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM 660-871 KOREA (REP) | | | | |
| DTR CORPRATION | C.W. KIM | ANTI VIBRATION RUBBER PART | 918 KILSUNG-RI 2BANSUNG MYUN | JINJU KOREA (REP) | | | | |
| DTR VMS LTD | BUMPERS FARM INDUSTRIAL ESTATE | | | CHIPPENHAM SN14 6NF GREAT BRITAIN | | | | |
| DU PONT, E I DE NEMOURS & CO | 22828 NC 87 HWY W | | | | FAYETTEVILLE | NC | 28306 | |
| DU PONT, E I DE NEMOURS & CO | 400 BELLEVUE RD | | | | NEWARK | DE | 19713 | 3432 |
| DUCKWORTH & ASSOCIATES INC | 14500 N SHELDON RD STE 100 | | | | PLYMOUTH | MI | 48170 | 2698 |
| DUFFY TOOL & STAMPING | JOHN ENGLE | 3224 S MEEKER AVE | | | MUNCIE | IN | 47302 | 5957 |
| DUGGAN MANUFACTURING LLC | 50150 RYAN RD S-15 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| DUKE & DUKE SERVICES INC | 25566 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | 6417 |
| DUN & BRADSTREET CORP | 1301 W. LONGLAKE RD. SUITE 180 | | | | TROY | MI | 48098 | |
| DUN & BRADSTREET INC | PO BOX 92542 | | | | CHICAGO | IL | 60675 | 0001 |
| DUNLOP GOODYEAR TIRES LTD | 3-3-3 TOYOSU | TOYOSU CENTER BLDG 4F | | KOTO-KU TOKYO 135-0061 JAPAN | | | | |
| DUNLOP SYSTEMS & COMPONENTS LTD | 10024 BARBARA STREET | | | | PICKNEY | MI | 48169 | |
| DUNN & BRADSTREET | DOUG LOWE | PO BOX 92542 | | | CHICAGO | IL | 60675 | 0001 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DURA AUTOMOTIVE SYSTEMS | DIANE PHANEUF | 2200 HELTON DR | | | LAWRENCEBURG | TN | 38464 | 4611 |
| DURA AUTOMOTIVE SYSTEMS GMBH | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | | |
| DURA AUTOMOTIVE SYSTEMS INC | 1016 E 1ST ST | | | | GLADWIN | MI | 48624 | 1268 |
| DURA AUTOMOTIVE SYSTEMS INC | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270 | 3157 |
| DURA AUTOMOTIVE SYSTEMS INC | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURA AUTOMOTIVE SYSTEMS INC | 310 PALMER PARK RD | | | | MANCELONA | MI | 49659 | 9305 |
| DURA AUTOMOTIVE SYSTEMS INC | 5210 INDUSTRIAL DR | | | | MILAN | TN | 38358 | 3175 |
| DURA AUTOMOTIVE SYSTEMS INC | ATTN:  CHERI GLASSBURN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309 | 3575 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DR | | | GORDONSVILLE | TN | 38563 | 2142 |
| DURA AUTOMOTIVE SYSTEMS, INC. | MICHAEL PROCISSI | 2791 RESEARCH DR | FOB:** (MANCELONA, MICHIGAN)** | | ROCHESTER HILLS | MI | 48309 | 3575 |
| DURA AUTOMOTIVE SYSTEMS,INC. | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD E | | | JACKSONVILLE | FL | 32257 | 1178 |
| DURA DE MEXICO SA DE CV | PONIENTE 2 NO 23 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 87499 MEXICO | | | | |
| DURA OPERATING CORP | 9444 FLORIDA MINING BLVD E | | | | JACKSONVILLE | FL | 32257 | 1178 |
| DURAKON INDUSTRIES | THOMAS DABROWAX1506 | 2101 N LAPEER RD | | | LAPEER | MI | 48446 | 8628 |
| DURAKON INDUSTRIES INC | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 | |
| DURAKON MEXICANA DE RL DE CV | AV SANTA ANA NO 7 LOTE 23 | MANZANA 3 COL PARQUE INDUSTRIAL LER | | LERMA EM 52000 MEXICO | | | | |
| DURAMAX INC | SUE LOE X222 | 587 W BROADWAY ST | JOHNSON RUBBER CO DIV | | NORTH BALTIMORE | OH | 45872 | 9521 |
| DURR ECOCLEAN INC | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402 | 9061 |
| DURR ECOCLEAN INC | 31077 DURR DR | | | | WIXOM | MI | 48393 | 2435 |
| DURR SYSTEMS INC | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | 2981 |
| DURR SYSTEMS INC | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | 4247 |
| DURR SYSTEMS INC - FAS | 40600 PLYMOUTH RD | PO BOX 2129 | | | PLYMOUTH | MI | 48170 | 4247 |
| DY PISTON USA INC | 4480 VARSITY DR STE D | | | | ANN ARBOR | MI | 48108 | |
| DYBROOK PRODUCTS INC | 5232 TOD AVE SW STE 23 | | | | WARREN | OH | 44481 | 8728 |
| DYNA-MIG MFG OF STRATFORD INC | 275 WRIGHT BLVD | | | STRATFORD ON N5A 7Y1 CANADA | | | | |
| DYNAK INC | 33 SAGINAW DR | | | | ROCHESTER | NY | 14623 | 3131 |
| DYNAMIC MANUFACTURING CO | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160 | 1013 |
| DYNAMIC MANUFACTURING CO | 4211 MADISON ST | | | | HILLSIDE | IL | 60162 | 1731 |
| DYNAMIC MANUFATURING | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160 | 1013 |
| DYNAMIC METALS INC | 33670 LIPKE ST | | | | CLINTON TOWNSHIP | MI | 48035 | 3617 |
| DYNAMIC PRECISION TOOL & MFG | 1000 LIVERNOIS RD | | | | TROY | MI | 48083 | 2710 |
| DYNAPAR CORP | 1675 N DELANY RD | | | | GURNEE | IL | 60031 | 1237 |
| DYNAX CORP | 1053-1 KAMIOSATSU | | | CHITOSE HOKKAIDO 066-0077 JAPAN | | | | |
| DYNETICS INC | 1000 EXPLORER BLVD NW | PO BOX 5500 | | | HUNTSVILLE | AL | 35806 | 2806 |
| DYTECH ENSA SL | CRTA ZAMANES 20 | | | VIGO 36315 SPAIN | | | | |
| E & M COPPER PRODUCTS | EMIDIO MELARA | 62 PLANT FARM BLVD. | | BRANTFORD ON N3S 7W3 CANADA | | | | |
| E&E ENGINEERING INC | 7200 MILLER DR | | | | WARREN | MI | 48092 | 4727 |
| E&E MANUFACTURING CO INC | 300-400 INDUSTRIAL DR STE 400 | | | | PLYMOUTH | MI | 48170 | |
| E&R INDUSTRIAL SALES INC | 2637 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | 2411 |
| E&R INDUSTRIAL SALES INC | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | 3761 |
| E.R. WAGNER MFG. CO. | MIKE BELENKY | 4611 N 32ND ST | TUBULAR PRODUCTS DIVISION | | MILWAUKEE | WI | 53209 | 6023 |
| E2V MICROSENSORS SA | RUE DES COURTILS 1 | | | CORCELLES 2035 SWITZERLAND | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EAGLE BEND MFG INC | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716 | 4035 |
| EAGLE FASTENERS | PAT PEARCE | 2431 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | 2464 |
| EAGLE INDUSTRIES INC | 30926 CENTURY DR | | | | WIXOM | MI | 48393 | |
| EAGLE INDUSTRIES INC | 30926 CENTURY DR | | | | WIXOM | MI | 48393 | 2064 |
| EAGLE-PICHER INDUSTRIES INC | 10825 COUNTY ROAD 44 | | | | LEESBURG | FL | 34788 | 2616 |
| EAGLEPICHER AUTOMOTIVE INC | 135 E SOUTH ST | | | | HILLSDALE | MI | 49242 | 1807 |
| EAST PENN MANUFACTURING CO INC | DEKA RD | | | | LYON STATION | PA | 19536 | |
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 59925 | | | PANAMA CITY | FL | 32412 | |
| EASTERN OIL CO INC | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341 | 3236 |
| EASTMAN KODAK CO | 343 STATE ST | | | | ROCHESTER | NY | 14650 | 0001 |
| EASTRIN AUTO-ELECTRON (WEIHAI) CO L | NO 219 HUOJU RD HI-TECH ZONE | | | WEIHAI SHANDONG 264209 CHINA (PEOPLE'S REP) | | | | |
| EATON AIR FILTER INC | 11800 HANNAN RD | | | | BELLEVILLE | MI | 48111 | 1438 |
| EATON CORP | 1100 W BROADWAY ST | | | | THREE RIVERS | MI | 49093 | 9362 |
| EATON CORP | 1111 SUPERIOR AVE EATON CTR | | | | CLEVELAND | OH | 44114 | |
| EATON CORP | 1225 W MAIN ST | | | | VAN WERT | OH | 45891 | 9362 |
| EATON CORP | 19218 B DR S | | | | MARSHALL | MI | 49068 | 8600 |
| EATON CORP | 2425 W MICHIGAN AVE | | | | JACKSON | MI | 49202 | 3964 |
| EATON CORP | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076 | 3925 |
| EATON CORP | 4200 HIGHWAY 30 E | | | | KEARNEY | NE | 68847 | 9795 |
| EATON CORP | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108 | 7936 |
| EATON CORP | 695 INDIAN HILLS RD | | | | ATHENS | GA | 30601 | 3513 |
| EATON CORP | 700 LUICKS LN S | | | | BELMOND | IA | 50421 | 1785 |
| EATON CORPORATION | MARY MICHNO | 1000 RUST AVE | | | SAGINAW | MI | 48601 | 2801 |
| EATON CORPORATION | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | KINGS MOUNTAIN | NC | 28086 | |
| EATON ELECTRICAL INC | 4620 PROXIMITY DR STE A | | | | LOUISVILLE | KY | 40213 | 2495 |
| EATON FLUID POWER GMBH | DR RECKEWEG STRASSE 1A | | | BADEN BADEN GERMANY | | | | |
| EATON HYDRAULICS INC | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344 | 2200 |
| EATON INOAC CO | 1410 MOTOR AVE | | | | FREMONT | OH | 43420 | 1437 |
| EATON LTDA | ROD PRES DUTRA S/N KM 156 | PARQUE INDUSTRIAL | | SAO JOSE DOS CAMPOS SP 12240 420 BRAZIL | | | | |
| EATON TECHNOLOGIES S DE RL DE CV | AV DE LA MONTANA 128 | COLONIA PARQUE IND | | QUERETARO QA 76220 MEXICO | | | | |
| EBERSPACHER SPOL SRO ZAVOD RAKOVNIK | KUSTOVA STRASSE 2530 | | | RAKOVNIK 26901 CZECH (REP) | | | | |
| EBERSPAECHER GMBH & CO KG | HOMBURGER STRASSE | | | NEUNKIRCHEN SL 66539 GERMANY | | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | EBERSPAECHER STR 24 | | | ESSLINGEN BW 73730 GERMANY | ESSLINGEN | BW | 73730 | |
| EBERSPAECHER NORTH AMERICA INC | 29101 HAGGERTY RD | | | | NOVI | MI | 48377 | 2913 |
| ECK INDUSTRIES INC | 1602 N 8TH ST | | | | MANITOWOC | WI | 54220 | |
| ECK INDUSTRIES INC | 1602 N 8TH ST | PO BOX 0967 | | | MANITOWOC | WI | 54220 | 1904 |
| ECKHART & ASSOCIATES INC. | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906 | 9114 |
| ECKHART, H A & ASSOCIATES INC | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906 | 9114 |
| ECS | 148 MICHEL ST | | | | BRANDON | MS | 39042 | 3219 |
| EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221 | 3560 |
| EDS DE MEXICO SA DE CV | LAGO VICTORIA NO 74 4O PISO | | | MIGUEL HIDALGO DF 11520 MEXICO | | | | |
| EDS DE MEXICO SA DE CV | LAGO VICTORIA NO 74 4O PISO | | | MIGUEL HIDALGO DISTRITO FEDERAL, MX 11520 MEXICO | | | | |
| EDSCHA CABRIO-VERDECKSYSTEME GMBH | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | | |
| EDSCHA JACKSON MATAMOROS | MERCEDES ALFARO | UNIONES 2300 COL | PARQUE IND. DEL NORTE | MATAMOROS 87316 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EDSCHA JACKSON MATAMOROS SA DE CV | UNIONES 2300 COL | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | | |
| EDSCHA MEXICO SA DE CV | CIRCUITO MEXICO 215 | PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| EDSCHA OF CANADA | 5795 DON MURIE ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | | |
| EDUMEX SA DE CV | AV RAMON RIVERA LARA 6620 COL | PARQUE IND RAMON RIVERA LARA | | CIUDAD JUAREZ CI 32605 MEXICO | | | | |
| EDWARDS MEDICAL SUPPLY INC | 495 WOODCREEK DR | PO BOX 1639 | | | BOLINGBROOK | IL | 60440 | 4914 |
| EDWARDS MEDICAL SUPPLY, INC. | 106 S LAKE CT | | | | LEXINGTON | SC | 29073 | 7355 |
| EFP CORP | 223 MIDDLETON RUN RD | PO BOX 2368 | | | ELKHART | IN | 46516 | 5429 |
| EISENWERK BRUEHL GMBH | KOELNSTR 262-266 | | | BRUEHL NW 50321 GERMANY | | | | |
| EJOT GMBH & CO KG | ASTENBERSTRASSE 21 | | | BAD BERLEBURG NW 57319 GERMANY | | | | |
| EJOT GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD LAASPHE NW 57334 GERMANY | | | | |
| EKS SERVICES INC | 1927 ROSA PARKS BLVD STE 110 | | | | DETROIT | MI | 48216 | |
| ELASTOGRAN GMBH | LANDWEHRWEG 9 | | | LEMFOERDE NS 49448 GERMANY | | | | |
| ELCO TEXTRON INC | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109 | 3641 |
| ELDRE CORP | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | 3110 |
| ELECTRA CABLE & COMMUNICATION | 24844 MARINE AVE | | | | EASTPOINTE | MI | 48021 | 1455 |
| ELECTRA SOUND INC | 5260 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130 | 1271 |
| ELECTRICAL COMPONENTS INT'L | DAN MCNAUGHT | 91 LINCOLN STREET | | TILLSONBURG ON N4G 2P9 CANADA | | | | |
| ELECTRICFIL AUTOMOTIVE | 77 ALLEE DES GRANDES COMBES | ZI QUEST DE BEYNOST | | MIRIBEL CEDEX 1708 FRANCE | | | | |
| ELECTRICFIL CORP | 18831 CARTERS CIR | | | | ELKMONT | AL | 35620 | 5645 |
| ELECTRO OPTICA SA DE CV | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | TLALNEPANTLA EM 54040 MEXICO | | | | |
| ELECTRO PRIME INC | 4510 LINT AVE STE B | | | | TOLEDO | OH | 43612 | 2658 |
| ELECTRO PRIME INC | 63 DIXIE HWY | | | | ROSSFORD | OH | 43460 | |
| ELECTRONIC DATA SYSTEMS | 100 SATURN PKWY | ATTN: DOUG MCCURDY | | | SPRING HILL | TN | 37174 | 2492 |
| ELECTRONIC DATA SYSTEMS CORP | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010 | 1346 |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CTR MS 6A | PO BOX 33640 | | | DETROIT | MI | 48243 | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | | | | | | | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | | | CANADA | | | | |
| ELITE CLEAN ROOM SVCS LLC | 548 S COURT ST | | | | LAPEER | MI | 48446 | 2551 |
| ELLIOTT, BW MANUFACTURING CO | 11 BECKWITH AVE | | | | BINGHAMTON | NY | 13901 | 1726 |
| ELMHIRST INDUSTRIES INC | 7630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3221 |
| ELOPAK PRECISION MACHINING | 1200 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| ELRING KLINGER MEXICO SA DE CV | ALFONSO GOMEZ DE OROZCO 122 | ANTES MANZ 3 LOTE 13 Y 14 | | TOLUCA DE LERDO EM 50200 MEXICO | | | | |
| ELRING KLINGER SEALING SYSTEMS USA | 35955 VERONICA ST | | | | LIVONIA | MI | 48150 | 1207 |
| ELRINGKLINGER ABSCHIRMTECHNIK (SCHW | SCHILDSTRASSE 20 | | | SEVELEN 9475 SWITZERLAND | | | | |
| ELRINGKLINGER AG | AM WAELDCHEN 1 | | | RUNKEL HE 65594 GERMANY | | | | |
| ELRINGKLINGER AG | MAX EYTH STR 2 | | | DETTINGEN BW 72581 GERMANY | | | | |
| ELRINGKLINGER SEALING SYSTEMS INC | 1 SENECA DR RR 4 | | | LEAMINGTON ON N8H 5P2 CANADA | | | | |
| ELRINGKLINGER SEALING SYSTEMS INC | 15 SENECA DR | | | LEAMINGTON ON N8H 5P2 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ELRINGKLINGER USA INC | 4961 GOLDEN PKY | | | | BUFORD | GA | 30518 | |
| ELTH SA | RUE J F KENNEDY | | | STEINSEL 7327 LUXEMBOURG | | | | |
| EMCON TECHNOLOGIES GERMANY GMBH | BIBERBACHSTR 9 | | | AUGSBURG BY 86154 GERMANY | | | | |
| EMCON TECHNOLOGIES LLC | 1207 ARVIN RD | | | | DEXTER | MO | 63841 | 2540 |
| EMCON TECHNOLOGIES LLC | 601 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201 | 9520 |
| EMCON TECHNOLOGIES LLC | 601 S GLADSTONE AVE | PO BOX 3002 | | | COLUMBUS | IN | 47201 | 9520 |
| EMCON TECHNOLOGIES LLC | 950 W 450 S BLDG #1 | | | | COLUMBUS | IN | 47201 | |
| EMCON TECHNOLOGIES LLC | 950W-450S BLDG 4 | COLUMBUS TECHNICAL CENTER | | | COLUMBUS | IN | 47201 | |
| EMERSON APPLIANCE SOLUTIONS (SHENZH | BLDG D1 LONGCHENG INDUSTRIAL PARK | LONGGAND DIST | | SHENZHEN GUANGDONG 518172 CHINA (PEOPLE'S REP) | | | | |
| EMERSON ELECTRIC CO | 189 CHURCHILL DR | | | | SPARTA | TN | 38583 | 1524 |
| EMERSON ELECTRIC CO | 2831 WATER FRONT PKWY E DR | | | | INDIANAPOLIS | IN | 46214 | |
| EMERSON ELECTRIC CO | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | |
| EMERSON ELECTRIC CO | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | 1414 |
| EMHART TEKNOLOGIES INC | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | 4490 |
| EMHART TEKNOLOGIES INC | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2850 |
| EMHART TEKNOLOGIES INC | 50501 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | 2452 |
| EMHART TEKNOLOGIES INC | 7345 N 400 E | | | | MONTPELIER | IN | 47359 | 9646 |
| EMHART TEKNOLOGIES INC | PO BOX 868 | 50501 E RUSSELL SCHMIDT BLVD | | | MOUNT CLEMENS | MI | 48046 | 0868 |
| EMHART TEKNOLOGIES LLC | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | 2521 |
| EMITEC GMBH | HAUPTSTRASSE 128 | | | LOHMAR NW 53797 GERMANY | | | | |
| EMKAY, INC. | 801 W THORNDALE AVE | | | | ITASCA | IL | 60143 | 1338 |
| EMPIRE MACHINE & CONVEYOR INC | 6265 GRAND RIVER AVE | | | | BRIGHTON | MI | 48114 | |
| EMPIRE WIRE & SUPPLY | 270 REX BLVD | | | | AUBURN HILLS | MI | 48326 | 2953 |
| EMPLOYEE HEALTH PROGRAMS INC | 6430 ROCKLEDGE DR STE 600 | PO BOX 2430 | | | BETHESDA | MD | 20817 | 7813 |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | JINRYANG EUP | | KYUNGSAN KYONGBUK 770880 KOREA (REP) | | | | |
| ENDEVCO CORP | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ENERTEC MEXICO S DE RL DE CV | MANZANA 5 LOTES 1 2 | CIUDAD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | | |
| ENFRIAMIENTOS DE AUTOMOVILES SA DE | CALLE 17 S/N 2A SECCION PARK INDUST | | | ATLACOMULCO EM 50450 MEXICO | | | | |
| ENGICOM S DE RL DE CV | INDUSTRIAL METALURGICA 1004 5 | COL PARQUE INDUSTRIAL | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| ENGINE POWER COMPONENTS INC | 1333 FULTON ST | | | | GRAND HAVEN | MI | 49417 | 1533 |
| ENGINEERED ABRASIVES INC | 11631 S AUSTIN AVE | | | | ALSIP | IL | 60803 | 6001 |
| ENGINEERED PLASTIC COMP, INC. | BURDETTE SELLE | 1408 ZIMMERMAN DR | | | GRINNELL | IA | 50112 | 9703 |
| ENGINEERED PLASTIC COMPONENTS | 4000 WACO RD | | | | COLUMBIA | MO | 65202 | 2715 |
| ENGINEERED PRODUCTS CO INC | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703 | 9627 |
| ENGINEERED SINTERED COMPONENTS | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166 | 9655 |
| ENGINEERING TUBE SPECIALTIES | 85 MYRON ST | | | | ORTONVILLE | MI | 48462 | 8824 |
| ENGWIS, DOUGLAS | 2655 N MERIDIAN STE 6 | | | | SANFORD | MI | 48657 | |
| ENIDINE INC | 7 CENTRE DR | | | | ORCHARD PARK | NY | 14127 | 2281 |
| ENKEI ALUMINUM PRODUCTS (CHINA) CO | NO 118 YUANQING RD | | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | | |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | | SHIZUOKA 433-8111 JAPAN | SHIZUOKA | | 433-8 | |
| ENPRO INDUSTRIES INC | 5605 CARNEGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209 | |
| ENPROTECH MECHANICAL SERVICES | 2200 OLDS AVE | PO BOX 20067 | | | LANSING | MI | 48915 | 1054 |
| ENSHU CORP | 404 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ENTERPRISE AUTOMOTIVE SYSTEMS INC | 21445 HOOVER RD | | | | WARREN | MI | 48089 | 3161 |
| EPIQ SENSOR-NITE NV | TECHNOLOGIELAAN 11 | | | LEUVEN 3001 BELGIUM | | | | |
| EPTEC SA DE CV | LIBERTAD S/N | ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | | |
| EQ INDUSTRIAL SERVICES INC | 2701 N I-94 SERVICE DR | | | | YPSILANTI | MI | 48198 | |
| EQUIPMENT MERCHANTS INTL | 1203 W 65TH ST | PO BOX 94725 | | | CLEVELAND | OH | 44102 | 2159 |
| EREWARDS INC | 8401 N CENTRAL EXPY STE 900 | | | | DALLAS | TX | 75225 | 4422 |
| ERHARD HEDRICH GMBH KAROSSERIEENTWI | DAIMLERSTR 3 | | | BIETIGHEIM-BISSINGEN BW 74321 GERMANY | | | | |
| ERICSON & LINDSTROM CONSTRUCTI | 2830 LIPPINCOTT BLVD | PO BOX 418 | | | FLINT | MI | 48507 | 2024 |
| ERIN INDUSTRIES INC | 902 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390 | 3234 |
| ERM-NA HOLDINGS CORP | 350 EAGLEVIEW BLVD STE 200 | | | | EXTON | PA | 19341 | 1180 |
| ESE INDUSTRIE GMBH WERK CROCK | KLAUS AEPFELBACH STRASSE 3 | | | CROCK TH 98673 GERMANY | | | | |
| ESK CERAMICS GMBH & CO KG | MAX SCHAIDHAUF STR 25 | | | KEMPTEN BY 87437 GERMANY | | | | |
| ESKA AUTOMOTIVE GMBH | LUTHER STR 87 | | | CHEMNITZ SC 9126 GERMANY | | | | |
| ESPAR PRODUCTS INC | 6099A VIPOND DR | | | MISSISSAUGA ON L5T 2B2 CANADA | | | | |
| ESPAR PRODUCTS, INC. | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON L5T 1Z8 CANADA | | | | |
| ESSEX SPECIALTY | TERRY RADCLIFF | 190 URAN ST | | | HILLSDALE | MI | 49242 | 1087 |
| ESSEX WELD SOLUTIONS INC | 340 ALLEN AVE | | | ESSEX ON N8M 2Y1 CANADA | | | | |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | BLVD STA MARIA 1501-4 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| ESYS CORP | 1670 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 2655 |
| ETAS INC | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103 | 2122 |
| ETG ELASTOMER TECHNIK GEDERN GMBH | OBER-SEEMEN GEDERNER STRASSE 56 | | | GEDERN HE 63688 GERMANY | | | | |
| EUCLID INDUSTRIES INC | 1655 TECH DR | | | | BAY CITY | MI | 48706 | |
| EUCLID INDUSTRIES INC | 1655 TECH DR | | | | BAY CITY | MI | 48706 | 9792 |
| EUWE EUGEN WEXLER GMBH & CO | INDUSTRIESTR 28 | | | LAUF BY 91207 GERMANY | | | | |
| EXCELL USA | 1065 E BECKES LN | | | | VINCENNES | IN | 47591 | 8029 |
| EXCELLO ENGINEERED SYSTEMS LLC | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056 | 2248 |
| EXCELSIOR RADIO NETWORKS | 220 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| EXCELSIOR RADIO NETWORKS | DIAL GLOBAL MEDIA, 220 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| EXCO TECHNOLOGIES LTD | RR 5 LCD 1 | | | NEWMARKET ON L3Y 7V1 CANADA | | | | |
| EXEDY AMERICA CORP | 2121 HOLSTON BEND DR | | | | MASCOT | TN | 37806 | 1524 |
| EXEDY CORP | 1-1 KIDA MOTOMIYA 1 CHOME | | | NEYAGAWA OSAKA 572-8570 JAPAN | | | | |
| EXEDY CORP | RON RIPPETOE | 2121 HOLSTON BEND DR | | | MASCOT | TN | 37806 | 1524 |
| EXEL NORTH AMERICA | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2587 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2587 |
| EXOTIC AUTOMATION & SUPPLY | 34700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | 3375 |
| EXPERI-METAL INC | 6345 WALL ST | | | | STERLING HEIGHTS | MI | 48312 | 1079 |
| EXPERT CORP | 1355 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446 | 3900 |
| EXPERT CORP | 900 WILSHIRE DR | | | | TROY | MI | 48084 | |
| EXPERT CORPORATION | JERRY WILSON | 1355 LAKEVIEW DR | EXPERT AUTOMOTIVE TECHNOLOGIES | | ROMEOVILLE | IL | 60446 | 3900 |
| EXPORT CORP | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | 1941 |
| EXPORT CORPORATION | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | 1941 |
| EXTREME MACHINE INC | 10034 INDUSTRIAL DR | | | | WHITMORE LAKE | MI | 48189 | 9180 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL CORP | 13320 FLAGSTAFF | | | | APPLE VALLEY | MN | 55124 | |
| F & P AMERICA MANUFACTURING INC | 2101 CORPORATE DR | | | | TROY | OH | 45373 | 1076 |
| F I E R A SRL | MR. A. VACCARONE | VIA PAOLO VERONESE 134/6 | | TORINO 10148 ITALY | | | | |
| FAB-ALL MANUFACRUING INC | 645 EXECUTIVE DR | | | | TROY | MI | 48083 | 4536 |
| FABORY USA LTD. | JERRY KRICK | PO BOX 8488 | | | GRAND RAPIDS | MI | 49518 | 8488 |
| FABSOL LLC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211 | |
| FABTRONIC INC | 51685 INDUSTRIAL DR | | | | MACOMB | MI | 48042 | 4027 |
| FABTRONIC INC | HOWARD BAISCH | 51685 INDUSTRIAL DR | | | MACOMB | MI | 48042 | 4027 |
| FACILITY MATRIX GROUP INC | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341 | 2650 |
| FAGOR EDERLAN S COOP | 7 CALLE TORREBASO PASEALEKUA | | | ESCORIAZA GUIPUZCOA 20540 SPAIN | | | | |
| FAIRCHILD FASTENERS EUROPE CAMLOC | INDUSTRIESTR 6 | | | KELKHEIM HE 65779 GERMANY | | | | |
| FALLS STAMPING & WELDING CO | LISA GEHO | 1720 FALL ST | FALLS PLANT #2 | | CLEVELAND | OH | 44113 | 2416 |
| FANUC LTD | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| FANUC LTD | BERNIE LOURIM | 3900 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| FANUC ROBOTICS AMERICA INC | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3253 |
| FANUC ROBOTICS CORPORATION | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3253 |
| FAPCO INC | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107 | 9214 |
| FAPCO INC | 216 POST RD | | | | BUCHANAN | MI | 49107 | 1021 |
| FAPCO, INC. | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107 | 9214 |
| FARA INDUSTRIALE SRL | VIALE RISORGIMENTO 6 | | | BEINASCO 10092 ITALY | | | | |
| FARO TECHNOLOGIES INC | 125 TECHNOLOGY PARK | | | | LAKE MARY | FL | 32746 | 6204 |
| FASTCO THREAD PRODUCTS | TONY WESTMORELAND | 5391 OLD KENTUCKY RD P.O.3004 | | | MORRISTOWN | TN | 37814 | |
| FASTENAL CO | 1180 S LIBERTY STE 110 | | | | BLOOMINGTON | IN | 47403 | |
| FASTENAL CO | 1224 SWIFT AVE | | | | NORTH KANSAS CITY | MO | 64116 | 4012 |
| FAURECIA AUTOMOTIVE SEATING INC | 2380 MEIJER DR STE B | | | | TROY | MI | 48084 | |
| FAURECIA AUTOSITZE GMBH | NORDESEHLER STR 38 | | | STADTHAGEN NS 31655 GERMANY | | | | |
| FAURECIA EXHAUST SYSTEMS INC | 315 MATZINGER RD | | | | TOLEDO | OH | 43612 | 2626 |
| FAURECIA EXHAUST SYSTEMS INC | 4415 E INDIAN TRL | | | | LOUISVILLE | KY | 40213 | 2925 |
| FAURECIA EXHAUST SYSTEMS INC | 543 MATZINGER RD | | | | TOLEDO | OH | 43612 | 2638 |
| FAURECIA EXHAUST SYSTEMS INC | JENNIFER TAYLOR | 13065 ANDERSON RD | GRANGER MFG DIV | | GRANGER | IN | 46530 | 9283 |
| FAURECIA EXHAUST SYSTEMS, INC. | JOE CELL | COMMERCE DR | FRANKLIN PLANT | | FRANKLIN | OH | 45005 | 5297 |
| FAURECIA INTERIOR SYSTEMS INC | 2500 EXECUTIVE BLVD | | | | AUBURN HILLS | MI | 48326 | |
| FAURECIA INTERIOR SYSTEMS USA INC | 17801 E 14 MILE RD | | | | FRASER | MI | 48026 | 2258 |
| FAURECIA SISTEMAS AUTO DE MEXI | SHAWN FILIPOWICZ | AUTOPISTA MEXICO - PUEBLA | KM 117 PARQUE INDSUTRIAL FINSA | PUEBLA  PU 72710 MEXICO | | | | |
| FAURECIA SISTEMAS AUTOMOTRICES | SHAWN FILIPOWICZ | GORRION NO 330 STE B1 | | RAMOS ARIZPE  CZ 25904 MEXICO | | | | |
| FEBLO INTERNATIONAL, L.L.C. | 34450 INDUSTRIAL RD | PO BOX 510630 | | | LIVONIA | MI | 48150 | 1308 |
| FEBLO, INC. | TOM HAASE | 34450 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | 1308 |
| FEDERAL MOGUL CORP | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936 | 0966 |
| FEDERAL MOGUL CORP | 1303 LANDON ST | | | | SCHOFIELD | WI | 54476 | 1872 |
| FEDERAL MOGUL CORP | 167 BENTLEY HARRIS WAY | | | | GORDONSVILLE | TN | 38563 | 2129 |
| FEDERAL MOGUL CORP | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220 | 2457 |
| FEDERAL MOGUL CORP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| FEDERAL MOGUL CORP | 47001 PORT ST | | | | PLYMOUTH | MI | 48170 | 6063 |
| FEDERAL MOGUL CORP | 7450 MCCORMICK BLVD | | | | SKOKIE | IL | 60076 | 4046 |
| FEDERAL MOGUL CORP | MATT HULTEEN | 26555 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 | |
| FEDERAL MOGUL CORP. | ROBERT CULBERG | ATTN: CUSTOMER SVC. DEPT. | STEEL & MEAD STREETS | | SAINT JOHNS | MI | 48879 | |
| FEDERAL MOGUL SA DE CV | CALZADA IGNACIO ZARAGOZA | NO 420 COL SAN PEDRO | | PUEBLA 72210 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FEDERAL MOGUL SA DE CV | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO MANZANI | | PUEBLA PU 72300 MEXICO | | | | |
| FEDERAL MOGUL SA DE CV | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO MANZANILLA | | PUEBLA PU 72300 MEXICO | | | | |
| FEDERAL MOGUL SEALING SYSTEMS INC | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613 | 2118 |
| FEDERAL MOGUL SOUTH BEND INC | 3605 CLEVELAND ROAD EXT | | | | SOUTH BEND | IN | 46628 | 9779 |
| FEDERAL MOGUL WIESBADEN GMBH | STIELSTR 11 | | | WIESBADEN HE 65201 GERMANY | | | | |
| FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080 | 1775 |
| FEDERAL SCREW WORKS | 34846 GODDARD RD | | | | ROMULUS | MI | 48174 | 3406 |
| FEDERAL-MOGUL CORP | 135 FRONT ST | PPS | | | MONROE CITY | MO | 63456 | 1921 |
| FEDERAL-MOGUL CORP | 150 FISHER AVE | | | | VAN WERT | OH | 45891 | 1409 |
| FEDERAL-MOGUL CORP | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | 1316 |
| FEDERAL-MOGUL CORP | 2845 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | 9198 |
| FEDERAL-MOGUL CORP | 300 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060 | 6608 |
| FEDERAL-MOGUL CORP | 310 E STEEL ST | | | | SAINT JOHNS | MI | 48879 | 1302 |
| FEDERAL-MOGUL CORP | 401 INDUSTRIAL DR | | | | WAUPUN | WI | 53963 | 9001 |
| FEDERAL-MOGUL CORP | 510 E GROVE ST | | | | GREENVILLE | MI | 48838 | 1878 |
| FEDERAL-MOGUL CORP | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148 | 7334 |
| FEDERAL-MOGUL CORPORATION | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | JACKSONVILLE | AL | 36265 | |
| FEDERAL-MOGUL SEALING SYSTEMS GMBH | HERMANN-GOETZE-STR 8 | | | HERDORF RP 57562 GERMANY | | | | |
| FEDERAL-MOGUL WINDSOR LTD | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | | |
| FEDEX CORP | ROBERT ROSS | 3620 HACKSCROSS ROAD, BLDG B | | | MEMPHIS | TN | 38116 | |
| FEEDROOM INC, THE | 205 HUDSON ST 8TH FL | | | | NEW YORK | NY | 10013 | |
| FEI CO | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124 | 5793 |
| FEINTOOL INTERNATIONAL HOLDING | 11280 CORNELL PARK | | | | CINCINNATI | OH | 45242 | |
| FENG,KAI-TEN | 1141 SHORELINE DR | | | | SAN MATEO | CA | 94404 | 2043 |
| FENGFAN CO LTD | 8 FUCHANG RD | | | BAODING HEI 71000 CHINA (PEOPLE'S REP) | | | | |
| FENWICK AUTOMOTIVE | ERIC LIEBOVITZ | C/O FASTCOURT LTD | FOLGATE ROAD | N. WALSHAM, NORFOLK NR28 0AJ GREAT BRITAIN | | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | 1100 CALEDONIA ROAD | TORONTO,ON,M6A 2W5 | | CANADA | | | | |
| FERGUSON ENTERPRISES MIDWEST I | 1111 JAMES P COLE BLVD | | | | FLINT | MI | 48503 | 1722 |
| FERGUSON/FSS | 100 SATURN PKWY | MD 371-994-J16 | | | SPRING HILL | TN | 37174 | 2492 |
| FERROUS PROCESSING & TRADING CO | 3400 E LAFAYETTE ST | | | | DETROIT | MI | 48207 | 4962 |
| FESTO CORP | 2601 CAMBRIDGE CT STE 320 | | | | AUBURN HILLS | MI | 48326 | 2575 |
| FEUER POWERTRAIN GMBH & CO KG | LARRY EBERHART | 8176 ALTA VISTA DRIVE | | | PINCKNEY | MI | 48169 | |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27 | | | NORDHAUSEN TH 99734 GERMANY | | | | |
| FEZKO THIERRY AS | | | | | | | | |
| FI INVESTCO | JEFF RITZ | 23400 FALSTED ROAD | | | FARMINGTON HILLS | MI | 48335 | |
| FIAMM TECHNOLOGIES LLC | 1550 LEESON AVE | | | | CADILLAC | MI | 49601 | 8975 |
| FIAT SPA | EDWARD PLAWECKI | 21000 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | 4280 |
| FIBRO INC | 139 HARRISON AVE | PO BOX 5924 | | | ROCKFORD | IL | 61104 | 7044 |
| FICHTEL & SACHS INDUSTRIES INC | JOHN HESTERMAN | 1201 TULIP DR | STABILUS DIV | | GASTONIA | NC | 28052 | 1842 |
| FICKENSCHER AMERICA LLC | MARK ELDER | 1650 RICK RD. | | | RICHMOND | IN | 47374 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FICO CABLES-FABRICA DE ACESSORIOS E | RUA DO CAVACO 115 VERMOIM | | | MAIA 4470 PORTUGAL | | | | |
| FICOSA (TAICANG) AUTO PARTS CO LTD | BUILDING 13 NO 55 NORTH DONGTING RD | TAICANG ECONOMY DEVELOPING AREA | | TAICANG JIANGSU 215400 CHINA (PEOPLE'S REP) | | | | |
| FICOSA INVERSION SL | 30870 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| FICOSA INVERSION SL | GRAN VIA CARLOS LI 98-5 | | | BARCELONA 08028 SPAIN | | | | |
| FICOSA INVERSION SL | GRAN VIA CARLOS LI 98-5 | | | BARCELONA 8028 SPAIN | | | | |
| FICOSA NORTH AMERICA SA DE CV | AV LAS TORRES 404 | COLONIA PARQUE INDUSTRIAL | | ESCOBEDO NL 66050 MEXICO | | | | |
| FICOSA NORTH AMERICA SA DE CV | CARRETERA MONTERREY COLOMBIA | KM 10.5 | | SALINAS VICTORIA NL 65500 MEXICO | | | | |
| FICOSA NORTH AMERICA SA DE CV | MANUELA MARIN X221 | 13209 S UNITEC DR | C/O LASER FORWARDING INC | | LAREDO | TX | 78045 | 9443 |
| FICOSA NORTH AMERICA SA DE CV | MANUELA MARIN X221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045 | 9456 |
| FIKSE USA INC | 6851 S 220TH ST | | | | KENT | WA | 98032 | 1921 |
| FILTECH INC | 2001 PRODUCTION DR | | | | FINDLAY | OH | 45840 | 5450 |
| FILTERTEK INC | 11411 PRICE RD | | | | HEBRON | IL | 60034 | 9664 |
| FILTRA-SYSTEMS CO | 23900 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | 2618 |
| FILTRONA PLC | 210-209 AVEBURY BLVD AVEBURY HOUSE | | | MILTON KEYNES BUCKINGHAMSHIRE MK9 1AU GREAT BRITAIN | MILTON KEYNES BUCKINGHAMSHIRE | | MK9 1 | |
| FILTRONA PLC | 210-209 AVEBURY BLVD AVEBURY HOUSE | | | MILTON KEYNES BUCKINGHAMSHIRE MK9 1AU GREAT BRITAIN | | | | |
| FINDLAY INDUSTRIES INC | 18036 EADS AVE | | | | CHESTERFIELD | MO | 63005 | 1101 |
| FINDLAY INDUSTRIES INC | 2100-C FOSTORIA AVE | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | 4000 FOSTORIA RD | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES SERVICE PTS | BRUCE HOUSEHOLDER | 4000 FOSTORIA AVE | P O BOX 1087 | | FINDLAY | OH | 45840 | 8733 |
| FINDLAY INDUSTRIES-JCI | DICK GARRETT | 4100 SE 59TH ST | C/O JOHNSON CONTROLS INC | | OKLAHOMA CITY | OK | 73135 | 2509 |
| FINDLAY PRODUCTS CORP. | JERRY UFFORD | 2045 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | 5444 |
| FINNVEDEN BULTEN GMBH | INDUSTRIESTRASSE 20 | | | BERGKAMEN NW 59192 GERMANY | | | | |
| FINNVEDEN METAL STRUCTURES AB | AUGUST BARKS GATA 6B | | | VASTRA FROLUNDA 421 32 SWEDEN | | | | |
| FIRST ADVANTAGE CORP. | 100 CARILLON PARKWAY | | | | ST PETERSBURG | FL | 33716 | |
| FIRST ADVANTAGE CORPORATION | PO BOX 404064 | | | | ATLANTA | GA | 30384 | 4064 |
| FISCHER TOOL & DIE CORP | 7155 INDUSTRIAL DR | | | | TEMPERANCE | MI | 48182 | |
| FISHER & CO INC | 33300 FISHER DR | | | | SAINT CLAIR SHORES | MI | 48082 | 1072 |
| FISHER & COMPANY | MIKE LAUFOFF | 33300 FISHER DR | | | SAINT CLAIR SHORES | MI | 48082 | 1072 |
| FISHER SCIENTIFIC CO | 3970 JOHNS CREEK CT STE 500 | | | | SUWANEE | GA | 30024 | 1297 |
| FIVES CINETIC | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335 | 2840 |
| FLEETWOOD METAL INDUSTRIES CORP | 162 GENE E STEWART BLVD | | | | SYLACAUGA | AL | 35151 | 4561 |
| FLEETWOOD METAL INDUSTRIES INC. | BILL SUTTON | 162 GENE E STEWART BLVD | | | SYLACAUGA | AL | 35151 | 4561 |
| FLEX TECHNOLOGIES INC | 108 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083 | 2623 |
| FLEX TECHNOLOGIES INC | 16183 E MAIN ST | | | | MOUNT EATON | OH | 44659 | |
| FLEX TECHNOLOGIES INC | 5498 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | P.O. BOX 400 | | | | MIDVALE | OH | 44653 | |
| FLEX-N-GATE (ROYAL OAK) | AMY ALLEN | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073 | 1640 |
| FLEX-N-GATE BATTLE CREEK LLC | 10250 F DR N | | | | BATTLE CREEK | MI | 49014 | 8237 |
| FLEX-N-GATE BATTLE CREEK LLC | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | BATTLE CREEK | MI | 49014 | |
| FLEX-N-GATE CORP | 1306 E UNIVERSITY AVE | | | | URBANA | IL | 61802 | |
| FLEX-N-GATE CORP | 1306 E UNIVERSITY AVE | | | | URBANA | IL | 61802 | 2013 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLEX-N-GATE CORP | 5663 E 9 MILE RD | | | | WARREN | MI | 48091 | 2562 |
| FLEX-N-GATE CORP | 601 GUARDIAN DR | | | | URBANA | IL | 61803 | |
| FLEX-N-GATE CORP | RANDY BADIUK | 11778 S 600 W | FLEX-N-GATE COVINGTON | | COVINGTON | IN | 47932 | 7904 |
| FLEX-N-GATE CORP. | ZENA ONSTOTT | PO BOX 727-1306 | | | URBANA | IL | 61803 | |
| FLEX-N-GATE INC. - BATTLE CREEK | GARY O'DELL | 10250 F DR N | | | BATTLE CREEK | MI | 49014 | 8237 |
| FLEX-N-GATE OKLAHOMA LLC | 1 GENERAL ST | | | | ADA | OK | 74820 | 2858 |
| FLEX-N-GATE OKLAHOMA LLC | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | ADA | OK | 74820 | |
| FLEX-N-GATE ROYAL OAK LLC | 4336 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073 | 1640 |
| FLEX-N-GATE STAMPING LLC | 26269 GROESBECK HWY | | | | WARREN | MI | 48089 | 4150 |
| FLEXFAB HORIZONS INTERNATIONAL INC | 102 COOK RD | | | | HASTINGS | MI | 49058 | 9629 |
| FLEXFAB INC | JEFF EBLING | 1699 W M 43 HWY | | | HASTINGS | MI | 49058 | 8377 |
| FLEXIBLE METAL INC | 2467 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084 | 3811 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | 3201 |
| FLEXITECH INC | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704 | 9607 |
| FLEXITECH INC | CLIFF WASMUND | 1719 E HAMILTON RD | FREUDENBERG-NOK | | BLOOMINGTON | IL | 61704 | 9607 |
| FLEXLINK SYSTEMS INC | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106 | 9352 |
| FLEXTRONICS INTERNATIONAL LTD | 26525 AMERICAN DRIVE | | | | SOUTHFIELD | MI | 48034 | |
| FLEXTRONICS INTERNATIONAL USA INC | 1710 FORTUNE DR | | | | SAN JOSE | CA | 95131 | 1744 |
| FLEXTRONICS INTERNATIONAL USA INC | 600 SHILOH RD | | | | PLANO | TX | 75074 | 7209 |
| FLIR INFRAMETRICS | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862 | 2500 |
| FLORIDA PRODUCTION ENGINEERING INC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174 | 8759 |
| FLOW INTERNATIONAL CORP | 23430 64TH AVE S | PO BOX 97040 | | | KENT | WA | 98032 | 2305 |
| FLUID ROUTING SOLUTIONS INC | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351 | 6599 |
| FLUID ROUTING SOLUTIONS INC | 3100 SE MARICAMP RD | | | | OCALA | FL | 34471 | 6250 |
| FLUID ROUTING SOLUTIONS INC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307 | 1272 |
| FLUID ROUTING SOLUTIONS INC | DIANA BOULLARD | 600 N DEKRAFT AVE | | | BIG RAPIDS | MI | 49307 | 1272 |
| FLUID ROUTING SOLUTIONS INC | HWY 93 AT 109 GILLESPIE DR | | | | EASLEY | SC | 29640 | |
| FOAM EQUIPMENT & CONSULTING CO | 10725 INDIAN HEAD BLVD | | | | SAINT LOUIS | MO | 63132 | |
| FOAMADE INDUSTRIES INC | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | 3200 |
| FOCUS HOPE ENTERPRISES LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126 | 1456 |
| FOHA NORTH AMERICA,INC. | HOWARD LIPMAN | 7020 MURTHUM AVE | | | WARREN | MI | 48092 | 3831 |
| FONDERIE 2A SRL | VIA ASTI 65 | | | SANTENA 10026 ITALY | | | | |
| FONDERIE ALLUMINIO SPA | LOCALITA SANTO CHIODO 38 | | | SPOLETO 6049 ITALY | SPOLETO | | 6049 | |
| FONDERIE ET MECANIQUE | TERRY EDMONDS | SBFM BOITE POSTAL 29 | ZONE INDUS DE KERPONT | CAUDAN FRANCE | | | | |
| FONTANA LUIGI SPA | VIA FONTANA 9 | | | VEDUGGIO CON COLZANO 20050 ITALY | | | | |
| FORD MOTOR CO | 1 AMERICAN RD | | | | DEARBORN | MI | 48121 | |
| FOREST CITY TECHNOLOGIES INC | 299 CLAY ST | | | | WELLINGTON | OH | 44090 | 1128 |
| FORI AUTOMATION INC | 50955 WING DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3271 |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV GUARACIABA 313 | | | SERTAOZINHO MAUA SP 09370-904 BRAZIL | | | | |
| FORJAS Y MAQUINAS SA DE CV | JESUS RIVERA FRANCO 402 | COL CK INDUSTRIAL | | AGUASCALIENTES 20290 MEXICO | | | | |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE COAH CZ 25947 MEXICO | | | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | L SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| FORMEX MEXICO SA DE CV | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | RAMOS ARIZPE  CP 25903 MEXICO | | | | |
| FORMING TECHNOLOGIES LLC | 1885 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | 6123 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| FORMPOL SP ZOO | UL CIELMICKA 44 | | | TYCHY 43-100 POLAND (REP) | | | | |
| FORMTECH INDUSTRIES LLC | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| FORT WAYNE FOUNDRY CORP | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808 | 4410 |
| FORTNEY EYECARE ASSOCIATES PC | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | 1908 |
| FOSTER ELECTRIC CO LTD | ATTN: FRANK FABIAN | 47689 AVANTE DR | | | WIXOM | MI | 48393 | |
| FOSTER ELECTRIC MEXICO SA DE CV | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | | |
| FOURSLIDES INC | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | 4175 |
| FPE INC | 30627 ORR RD | | | | CIRCLEVILLE | OH | 43113 | 9731 |
| FPT CLEVELAND | 8550 AETNA RD | | | | CLEVELAND | OH | 44105 | 1607 |
| FRAMING TECHNOLOGY INC | 25 LOUISE ST | | | | ROCHESTER | NY | 14606 | 1317 |
| FRANKLIN ALUMINUM | NOEL RANKA | PO BOX 266 | | | FRANKLIN | GA | 30217 | 0266 |
| FREEDOM FABRICATING INC | 5254 S SAGINAW RD | | | | FLINT | MI | 48507 | 4468 |
| FREEDOM FABRICATING INC | 5254 SOUTH SAGINAW RD | | | | FLINT | MI | 48507 | |
| FREER TOOL & DIE INC | 44675 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1358 |
| FRENADOS MEXICANOS SA DE CV | CIRCUITO AGUASCALIENTES NORTE 141 | PARQUE INDUSTRIAL DEL VALLE | | AGUASCALIENTES SAN FRANCISCO DE LO 20355 MEXICO | | | | |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081 | |
| FRENCH, JL CORP | 20 PRESTWICK DR | | | | GLASGOW | KY | 42141 | 8254 |
| FRENCH, JL CORP | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081 | 8424 |
| FRENI BREMBO SPA | VIA BREMBO 25 | | | CURNO 24035 ITALY | | | | |
| FRENOS Y MECANISMOS SA DE CV | AV LA GREIEGA #101 | PARQUE INDUSTRIAL DE QUERETARO | | QUERETARO QA 76220 MEXICO | | | | |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM BW 69469 GERMANY | | | | |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM BW 69469 GERMANY | WEINHEIM | BW | 69469 | |
| FREUDENBERG NONWOVENS LP | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704 | 9429 |
| FREUDENBERG-NOK | 1 NOK DR | | | | CLEVELAND | GA | 30528 | 6909 |
| FREUDENBERG-NOK | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | 9725 |
| FREUDENBERG-NOK | 1275 ARCHER DR | | | | TROY | OH | 45373 | 3841 |
| FREUDENBERG-NOK | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240 | 5704 |
| FREUDENBERG-NOK | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161 | 9745 |
| FREUDENBERG-NOK GENERAL PARTNE | 1497 GERBER ST | | | | LIGONIER | IN | 46767 | 2422 |
| FREUDENBERG-NOK GENERAL PARTNE | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170 | 2400 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 131 VERNER AVE | | | | NEWPORT | TN | 37821 | 8133 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 1497 GERBER ST | | | | LIGONIER | IN | 46767 | 2422 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022 | 3644 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840 | 1790 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 900 FARNUM DR | | | | NECEDAH | WI | 54646 | 8254 |
| FREUDENBERG-NOK INC | 65 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | | |
| FRITZ DRAEXLMAIER HOLDING GMBH | ENGLBERGWEG 33 | | | LANDSHUT BY 84036 GERMANY | LANDSHUT | BY | 84036 | |
| FRITZ ENTERPRISES INC | 1650 W JEFFERSON AVE | | | | TRENTON | MI | 48183 | 2136 |
| FROST INC | 2010 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504 | 1402 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FTE AUTOMOTIVE GMBH | ANDREAS HUMANN STR 2 | | | EBERN BY 96106 GERMANY | | | | |
| FTE AUTOMOTIVE USA INC | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326 | 1754 |
| FTE MEXICANA SA DE CV | KM 14.5 AUTOPISTA PUEBLA ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA PU 72990 MEXICO | | | | |
| FTE VERWALTUNGS GMBH | ANDREAS-HUMANN-STR 2 | | | EBERN BAYERN BY 96106 GERMANY | | | | |
| FTM SERVICE CORP./BOSTONCOACH CORP. | KERRY LABOVITZ | 82 DEVONSHIRE ST, F6B | | | BOSTON | MA | 02109 | |
| FUBA AUTOMOTIVE GMBH & CO KG | TECCENTER | | | BAD SALZDETFURTH NS 31162 GERMANY | | | | |
| FUEL SYSTEMS LLC | 5852 W 51ST ST | | | | CHICAGO | IL | 60638 | 1554 |
| FUJIKOKI AMERICA INC | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | 1027 |
| FUJIKURA LTD | 1-5-1 KIBA | | | KOTO-KU  TOYKO 135-8512 JAPAN | KOTO-KU  TOYKO | | 135-8 | |
| FUJITSU LTD | 47800 HALYARD | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU LTD | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173 | |
| FUJITSU TEN CORP OF AMERICA | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173 | 1166 |
| FUJIWA MACHINERY INDUSTRY CO LTD | 988 NANHE RD KUNSHAN ECONOMIC & | TECHNOLOGY DEVELOPMENT ZONE | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | | |
| FULFORD MANUFACTURING CO INC | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915 | 3013 |
| FUNDICIONES INYECTADAS ALAVESAS SA | C/ LA HAYA N 12 | POLIGONO INDUSTRIAL SUBILLABIDE | | NANCLARES DE LA OCA (ALAVA) 01230 SPAIN | | | | |
| FUNDICIONES INYECTADAS ALAVESAS SA | C/ LA HAYA N 12 | POLIGONO INDUSTRIAL SUBILLABIDE | | NANCLARES DE LA OCA (ALAVA) 1230 SPAIN | | | | |
| FUTURA DESIGN LTD | SHIRALE MAHON | UNIT 25 & 26 THE MEWS , HALL DRIVE HAGLEY | STOURBRIDGE,UK,DY9 9LQ | UNITED KINGDOM | | | | |
| FUTURE DIE CAST & ENGINEERING INC | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | 3285 |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706 | 9469 |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | FUYAO INDUSTRY VILLAGE | | | FUQING  FUJIAN 350301 CHINA (PEOPLE'S REP) | FUQING  FUJIAN | | 35030 | |
| FUYAO GROUP SHANGHAI AUTOMOTIVE GLA | 588 YUANFU RD ANTING TOWN | JIA DING ZONE | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | 30200 TELEGRAPH ROAD, SUITE 451 | | | | BINGHAM FARMS | MI | 48025 | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | QINGKOU INVESTMENT ZONE MINHOU CTY | | FUZHOU FUJIAN 350119 CHINA (PEOPLE'S REP) | | | | |
| FUZHOU LIOHO MACHINERY CO LTD | BAISHUI RD QUINGKOU MINHOU | | | FUZHOU FUJIAN 350119 CHINA (PEOPLE'S REP) | | | | |
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | WENWUSHA TOWN | | CHANGLE FUJIAN 350207 CHINA (PEOPLE'S REP) | | | | |
| G & B DISTRIBUTION | DEREK BILLIS | 500 E 2ND ST | FERBER MIDWEST | | ROCHESTER HILLS | MI | 48307 | 2200 |
| G & G CREATIVE GEAR GROUP LTD | 10106 HILL RD | | | | WALES | MI | 48027 | 1612 |
| G B MANUFACTURING CO. | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DELTA | OH | 43515 | |
| G BRUSS GMBH DICHTUNGSTECHNIK | FINISKLIN RD | | | SLIGO 0 IRELAND | | | | |
| G TECH SERVICES INC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | 2736 |
| GAGE PRODUCTS CO | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| GATES CANADA INC | 1005 WILTON GROVE RD | | | LONDON ON N5Y 5T5 CANADA | | | | |
| GATES CANADA INC | 128 MONTEITH AVE | | | STRATFORD ON N5A 2P5 CANADA | | | | |
| GATES CANADA INC | 1325 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | | |
| GATES CANADA INC | 2400 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GATES CANADA INC | 2430 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | | |
| GATES CANADA INC | 3303 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | | |
| GATES CANADA INC | RANDY CHUPKA EXT2228 | 300 HENRY ST | | BRANTFORD ON N3T 5W1 CANADA | | | | |
| GATES DE MEXICO SA DE CV | CERRADA DE GALEANA #5 | COL FRACC IND LA LOMA | | TLALNEPANTLA EM 54060 MEXICO | | | | |
| GATES RUBBER CO, THE | 101 GATES LN | | | | JEFFERSON | NC | 28640 | 9704 |
| GAUKEL MODELL-UND FORMENBAU GMBH | OTTO-NEUMEISTER-STR 12 | | | NEUENSTADT BW 74196 GERMANY | | | | |
| GBS DOCUMENT SOLUTIONS | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | 7123 |
| GDC INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | |
| GDC INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | 3508 |
| GDX AUTOMOTIVE | 34975 W. 12 MILE | | | | FARMINGTN HLS | MI | 48331 | |
| GDX AUTOMOTIVE | KATHERINE MILLER | 100 KENNEDY ST | | WELLAND ON L3B 5R9 CANADA | | | | |
| GDX AUTOMOTIVE | KATHERINE MILLER | 1700 W FACTORY AVE | VEHICLE SEALING | | MARION | IN | 46952 | 2425 |
| GDX AUTOMOTIVE | MARK ROBERTSON | 175 PELADEAU | | MAGOG QC J1X 5G9 CANADA | | | | |
| GDX CANADA INC | 175 RUE PELADEAU | | | MAGOG QC J1X 5G9 CANADA | | | | |
| GE CAPITAL FLEET SERVICE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | 3890 |
| GE FANUC AUTOMATION CORP | 1 COLUMBIA CIR | | | | ALBANY | NY | 12203 | |
| GE INFRASTRUCTURE SECURITY | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 | 3630 |
| GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | | | | SKANEATELES | NY | 13152 | 6475 |
| GEAR MOTIONS INC | 1750 MILTON AVE | | | | SYRACUSE | NY | 13209 | 1626 |
| GEBR BINDER GMBH METALLWARENFABRIK | EISENTAL 4 | | | NEENSTETTEN BW 89189 GERMANY | | | | |
| GEBR KEMMERICH GMBH | ALBERT KEMMERICH STR 1-3 | | | ATTENDORN NW 57439 GERMANY | | | | |
| GEBRUEDER AHLE GMBH & CO | OBERLEPPE 2 KARLSTHAL | | | LINDLAR NW 51789 GERMANY | | | | |
| GECOM CORP | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240 | 1269 |
| GEDIA GEBRUEDER DINGERKUS GMBH | ROENTGENSTR 2 | | | ATTENDORN NW 57439 GERMANY | | | | |
| GEHRING CORPORATION | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335 | 2506 |
| GEIGER SERVICES GMBH | FREIDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | | |
| GEIGER TECHNIK GMBH THUERINGEN | FRIEDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | | |
| GENEI INDUSTRIES INC | 1930 S 23RD ST | | | | SAGINAW | MI | 48601 | 2451 |
| GENERAL ELECTRIC CO | 11240 CORNELL PARK DR STE 114 | | | | BLUE ASH | OH | 45242 | 1800 |
| GENERAL ELECTRIC CO INC | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828 | 0001 |
| GENERAL FASTENERS COMPANY | BARBARA BACH | 11820 GLOBE ST | | | LIVONIA | MI | 48150 | 1171 |
| GENERAL PLUG AND MFG CO | 455 MAIN ST | | | | GRAFTON | OH | 44044 | 1257 |
| GENERAL SUPPLY & SERVICES INC | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225 | 5101 |
| GENERAL SUPPLY & SERVICES INC | 7602 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278 | 2715 |
| GENESEE BAY CONSTRUCTORS INC | 4335 N STATE RD | | | | DAVISON | MI | 48423 | 8538 |
| GENESEE COUNTY ASSOC FOR RETAR | G5069 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| GENESEE PACKAGING | 2010 N DORT HWY | | | | FLINT | MI | 48506 | 2937 |
| GENESEE PACKAGING INC | 2010 N DORT HWY | PO BOX 7716 | | | FLINT | MI | 48506 | 2937 |
| GENESEE PACKAGING INC | PO BOX 7716 | 2022 NORTH ST | | | FLINT | MI | 48507 | 0716 |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | | | | ANN ARBOR | MI | 48103 | |
| GENESYS INDUSTRIAL CORP | 3210 3 85TH ST | | | | KANSAS CITY | MO | 64132 | |
| GENEVA SVS | PAUL CONDELLA | 1070 CAREY ST | | | LAKE GENEVA | WI | 53147 | 1052 |
| GENFAST MANUFACTURING CO | 225 HENRY ST | | | BRANTFORD ON N3S 7R4 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GENPACT INVESTMENT CO (LUX) SICAR | 40 OLD RICHBURY ROAD | | | | DANBURY | CT | 06810 | 5119 |
| GENPACT INVESTMENT CO (LUX) SICAR | PHOENIX TECH PARK 14-46 IDAUPPAL | HYDERABAD | 500039 | INDIA | | | | |
| GENTEX CORP | 600 N CENTENNIAL ST | | | | ZEELAND | MI | 49464 | 1318 |
| GENTEX CORPORATION | DANIEL KENNEDY | 600 N CENTENNIAL ST | AUTOMOTIVE PRODUCTS GROUP | | ZEELAND | MI | 49464 | 1318 |
| GEOMETRIC AMERICAS INC | 30900 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1617 |
| GEOMETRIC AMERICAS INC | 633 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307 | 5355 |
| GEORG FISCHER AUTOMOBILGUSS GMBH | JULIUS BUEHRER STR 12 | | | SINGEN BW 78224 GERMANY | | | | |
| GEORGETOWN LOGISTICS CO | 2460 N TOWERLINE RD | | | | SAGINAW | MI | 48601 | 9241 |
| GERDES BVBA | BAKHUISSTRAAT 2 | | | LOMMEL 3920 BELGIUM | | | | |
| GERDES GMBH | SIEMENSSTR 6 | | | KERPEN NW 50170 GERMANY | | | | |
| GERSTENSLAGER | JOHN BOROS | 550 PREMIER DR | | | CLYDE | OH | 43410 | 2156 |
| GERSTENSLAGER CO, THE | 1425 E BOWMAN ST | PO BOX 6011 | | | WOOSTER | OH | 44691 | 3185 |
| GESIPA BLINDNIETTECHNIK GMBH | NORDENDSTR 13-39 | | | MOERFELDEN-WALLDORF HE 64546 GERMANY | | | | |
| GESTAMP ALABAMA INC | 100 FAIR ST | | | | LAPEER | MI | 48446 | |
| GESTAMP ALABAMA INC | MICHELLE STROUD | 7000 JEFFERSON METRO PKWY | | | MC CALLA | AL | 35111 | 3956 |
| GESTAMP MASON LLC | 200 E KIPP RD | | | | MASON | MI | 48854 | 9291 |
| GESTAMP NORTH AMERICA, INC | JON FARRAR | 100 FAIR ST. | | | LAPEER | MI | 48446 | |
| GETRAG DANA DISTRIBUTION CO INC | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658 | 9418 |
| GETRAG GEARS OF NORTH AMERICA | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 4737 |
| GETRAG SPA | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) 70026 ITALY | | | | |
| GFK CUSTOM RESEARCH LLC | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075 | 1179 |
| GGB | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 80868 | |
| GHSP INC | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417 | 2840 |
| GILCO INCORPORATED | SUZANNE GUNNALS | 16000 COMMON RD | | | ROSEVILLE | MI | 48066 | 1822 |
| GILL INDUSTRIES | CHRISTINE E. DOCHOD | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525 | 1046 |
| GILL INDUSTRIES INC | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525 | 1046 |
| GKN AUTOMOTIVE INC | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583 | 9587 |
| GKN DRIVELINE DEUTSCHLAND GMBH | CARL-LEGIEN-STR 10 | | | OFFENBACH HE 63073 GERMANY | | | | |
| GKN DRIVELINE NORTH AMERICA INC | 2223 WOOD BRIDGE BLVD | | | | BOWLING GREEN | OH | 43402 | 8873 |
| GKN DRIVELINE NORTH AMERICA INC | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | 2362 |
| GKN DRIVELINE POLSKA SP ZOO | UL POLUDNIOWA 18 | | | OLESNICA 56-400 POLAND (REP) | | | | |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | 369 CHUANGYE RD BLDG 48 | JUSHUO PLT KANGQIAO INDUSTRIAL ZONE | | SHANGHAI 201319 CHINA (PEOPLE'S REP) | | | | |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | | | REDDITCH  WORCESTERSHIRE B98 0TL GREAT BRITAIN | REDDITCH  WORCESTERSHIRE | | B98 0 | |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | | | REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | | |
| GKN SINTER METALS INC | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834 | 2001 |
| GKN SINTER METALS INC | 407 THORNBURG DR SE | | | | CONOVER | NC | 28613 | 8845 |
| GKN SINTER METALS INC | 8111 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | 2134 |
| GKN SINTER METALS INC | BECKS MILL RD | | | | SALEM | IN | 47167 | |
| GKN SINTER METALS-GERMANTOWN INC | N112W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022 | 3142 |
| GLEASON WORKS, THE | 1000 UNIVERSITY AVE | PO BOX 22970 | | | ROCHESTER | NY | 14607 | 1239 |
| GLOBAL ADVANCED PRODUCTS LLC | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051 | 1231 |
| GLOBAL AUTOMOTIVE SYSTEMS | JEANNETTE OUT | 905 WOODLAND DR | | | SALINE | MI | 48176 | 1625 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GLOBAL COMPONENT ALTERNATIVES | 6400 SE LAKE RD STE 425 | | | | PORTLAND | OR | 97222 | 2189 |
| GLOBAL COMPONENT SOURCING LTD | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123 | 2596 |
| GLOBAL FMI LLC | 50 FROBISHER DR STE 111 | | | WATERLOO ON N2V 2B9 CANADA | | | | |
| GLOBAL MANUFACTURING & ASSY CORP | 1801 WILDWOOD AVE | | | | JACKSON | MI | 49202 | 4044 |
| GLOBAL TECHNOLOGY VENTURES INC | 33045 HAMILTON CT E STE 105 | | | | FARMINGTON HILLS | MI | 48334 | |
| GLOBALENGLISH CORP | 8000 MARINA BLVD, SUITE 810 | | | | BRISBANE | CA | 94005 | |
| GM NAMEPLATE INC. | SEAN HICKEY | PO BOX 312 | ACME NAMEPLATE DIVISION | | MONROE | NC | 28111 | 0312 |
| GMB KOREA CORP | 48 SONGSAN DONG | | | CHANGWON KYONGNAM 641315 KOREA (REP) | | | | |
| GNS CO LTD | 390-3 MOKNAE-DONG DANWON-GU | | | GYEONGGI-DO 425 100 KOREA (REP) | | | | |
| GO/DAN INDUSTRIES | BEV MC CLURE X3680 | 5300 HICKORY HILL RD STE 101 | TRANSPRO, INC. | | MEMPHIS | TN | 38141 | 8226 |
| GOBAR SYSTEMS INC | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | 3232 |
| GOBAR SYSTEMS, INCORPORATED | BOB SLOUFFMAN | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521 | 3232 |
| GODFREY & WING TECHNOLOGIES INC | 3085 REID RD | | | | GRAND BLANC | MI | 48439 | |
| GOERTZ UND SCHIELE GMBH & CO | AN DEN SCHANKGAERTEN 1 | | | ST INGBERT SL 66386 GERMANY | | | | |
| GOETZE | STEVE KENDRICKX228 | 401 INDUSTRIAL DR | COMTECH MFG | | WAUPUN | WI | 53963 | 9001 |
| GOLDSMITH, TR & SON INC | 16 PEUQUET PKWY | | | | TONAWANDA | NY | 14150 | 2413 |
| GONZALEZ DESIGN ENGINEERING CO | 29401 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 2331 |
| GONZALEZ MANUFACTURING TECHNOL | 29401 STEVENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| GOODWILL INDUSTRIES OF GRTR DETROIT | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208 | 2962 |
| GOODYEAR CANADA INC | 388 GOODYEAR RD | | | NAPANEE ON K7R 3L2 CANADA | | | | |
| GOODYEAR TIRE & RUBBER CO, THE | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO, THE | 1144 E MARKET ST | | | | AKRON | OH | 44316 | 0001 |
| GORE, WL & ASSOCIATES INC | 201 AIRPORT RD | PO BOX 1488 | | | ELKTON | MD | 21921 | 4135 |
| GORE, WL & ASSOCIATES INC | 401 AIRPORT RD | | | | ELKTON | MD | 21921 | 4236 |
| GOSIGER INC | 14600 KEEL ST | | | | PLYMOUTH | MI | 48170 | 6005 |
| GP STRATEGIES CORP | 6095 MARSHALEE DR STE 300 | | | | ELKRIDGE | MD | 21075 | 6084 |
| GRAINGER & WORRALL LTD | STANMORE INDUSTRIAL EST | BAY 1/6 BLDG 7 | | BRIDGNORTH SHROPSHIRE WV15 5HP GREAT BRITAIN | | | | |
| GRAINGER, W W INC | 430 W METRO PARK | | | | ROCHESTER | NY | 14623 | 2619 |
| GRAINGER, WW INC | 6874 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | 2041 |
| GRAMMER AG | GEORG-GRAMMER-STR 2 | | | AMBERG BY 92224 GERMANY | AMBERG | BY | 92224 | |
| GRAMMER AUTOMOTIVE PUEBLA SA DE CV | BLVD TETLA LOTE 1 MZNA 2 NO 107 | CD INDUSTRIAL XICOHTENCATL | | TETLA 90434 MEXICO | | | | |
| GRAMMER INTERIOR (TIANJIN) CO LTD | NO 2 HONGFA INDUSTRY WORKSHOP | NO 172 HUANGHAI ROAD ECONOMIC | | TIANJIN 300457 CHINA (PEOPLE'S REP) | | | | |
| GRAND RAPIDS LABEL CO | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | 6017 |
| GRAND RAPIDS PLASTICS INC | 4220 ROGER B CHAFFEE BLVD SE | | | | GRAND RAPIDS | MI | 49518 | |
| GRAND TRAVERSE PLASTICS CORP | 5780 MOORE RD | | | | WILLIAMSBURG | MI | 49690 | 9741 |
| GRANT INDUSTRIES INC | 33415 GROESBECK HWY | | | | FRASER | MI | 48026 | 4203 |
| GRAPH-TECH INC | 30 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | 2993 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GRAPHIC CONTROLS CORP | 400 EXCHANGE ST | PO BOX 1271 | | | BUFFALO | NY | 14204 | 2064 |
| GRAYBAR ELECTRIC CO INC | 2325 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326 | 2808 |
| GREAT LAKES PUMP & SUPPLY CO | 1075 NAUGHTON DR | | | | TROY | MI | 48083 | 1911 |
| GREDE FOUNDRIES INC | 9898 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226 | |
| GREELEY CONTAINMENT & REWORK I | 200 BASELINE RD E | | | BOWMANVILLE ON L1C 1A2 CANADA | | | | |
| GREELEY CONTAINMENT & REWORK INC | 200 BASELINE RD E | BOWMANVILLE,ON,L1C1A2 | | CANADA | | | | |
| GREEN HILLS SOFTWARE INC | 30 W SOLA ST | | | | SANTA BARBARA | CA | 93101 | 2508 |
| GREEN, ERNIE INDUSTRIES INC | 1785 BIG HILL RD | | | | DAYTON | OH | 45439 | |
| GREENDALE SCREW PRODUCTS CO INC | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203 | 2054 |
| GREENFIELD DIE & MFG CORP | 7295 N HAGGERTY RD | | | | CANTON | MI | 48187 | 2452 |
| GREENFIELD RESEARCH INC. | GARY PRISTAS | BOX 239/6TH AND PINE STREET | | | GREENFIELD | OH | 45123 | |
| GRENVILLE CASTINGS (2007) LTD | 2 AIR CARE DR | | | SMITHS FALLS ON K7A 4W6 CANADA | SMITHS FALLS | ON | K7A 4 | |
| GRENVILLE CASTINGS LTD | 2 AIR CARE DR | | | SMITHS FALLS ON K7A 4W6 CANADA | | | | |
| GRIWE INNOVATIVE UMFORMTECHNIK GMBH | BOSCHSTR 16 INDUSTRIEGEBIET | | | WESTERBURG RP 56457 GERMANY | | | | |
| GRIWE WERKZEUG PRODUKTIONS GMBH | UNTERDORF 35 | | | HAYNRODE TH 37339 GERMANY | | | | |
| GROB SYSTEMS INC | 1070 NAVAJO DR | | | | BLUFFTON | OH | 45817 | 9666 |
| GROHMANN ENGINEERING GMBH | LOTHAR THOMMES | RUDOLF-DIESEL-STR 14 | TRUEM-DAUSFELD,54595 | GERMANY | | | | |
| GROSSEL TOOL CO | 34190 DOREKA | | | | FRASER | MI | 48026 | 3434 |
| GROUND EFFECTS LTD | 4505 RHODES DR | | | WINDSOR ON N8W 5R8 CANADA | | | | |
| GROUND EFFECTS LTD. | MIKE BOYKO X241 | 4505 RHODES DRIVE | | WINDSOR ON N8W 5R8 CANADA | | | | |
| GROUP 1 SOFTWARE INC | 4200 PARLIAMENT PL STE 600 | | | | LANHAM | MD | 20706 | 1882 |
| GROUP O INC | CARL SCHUMAKER | 11237 TIPSICO | | | FENTON | MI | 48430 | |
| GRUBB & ELLIS MANAGEMENT SVCS | 500 W MONROE ST STE 2800 | | | | CHICAGO | IL | 60661 | 3773 |
| GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO QA 76809 MEXICO | | | | |
| GRUPO ABC DE MEXICO SA DE CV | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO  QA 76809 MEXICO | | | | |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS 09007 SPAIN | | | | |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS 9007 SPAIN | BURGOS | | 9007 | |
| GRUPO ANTOLIN LOUISIANA INC | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129 | 5105 |
| GRUPO ANTOLIN MICHIGAN INC | 6300 EUCLID ST | | | | MARLETTE | MI | 48453 | 1424 |
| GRUPO ANTOLIN NORTH AMERICAN INC | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | 1504 |
| GRUPO ANTOLIN SILAO SA DE CV | AVENIDA INGENIEROS 51 | PARQUE IND SILAO FIPASI | | SILAO GTO GJ 36101 MEXICO | | | | |
| GRUPO AUTOLIN KENTUCKY INC | 208 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240 | |
| GRUPO AUTOLIN KENTUCKY INC | 208 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240 | 6806 |
| GRUPO INDUSTRIAL BOCAR SA DE CV | PROFESORA AURORA REZA NO 255 | | | MEXICO 4330 MEXICO | MEXICO | | 4330 | |
| GRUPO KUO SAB DE CV | LEO WALKER | 14700 HELM CT | | | PLYMOUTH | MI | 48170 | |
| GRUPO KUO SAB DE CV | PASEO DE TAMARINDOS 400-B PISO 28 | | | MEXICO DF 5120 MEXICO | MEXICO | DF | 5120 | |
| GUANGDONG HONGTU TECHNOLOGY HOLDING | NO 168 CENTURY AVE JINDU | | | GAOYAO 526018 CHINA (PEOPLE'S REP) | | | | |
| GUANGDONG HONGTU TECHNOLOGY HOLDING | NO 168 CENTURY AVE JINDU | | | GAOYAO 526018 CHINA (PEOPLE'S REP) | GAOYAO | | 52601 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| GUANGDONG WENCAN DIE CASTING CO LTD | NO 28 HESHUN DA RD HESHUN TOWN | | | FOSHAN GUANGDONG 528241 CHINA (PEOPLE'S REP) | FOSHAN GUANGDONG | | 52824 | |
| GUANGDONG WENCAN DIE CASTING CO LTD | NO 28 HESHUN DA RD HESHUN TOWN | NANHAI TOWN | | FOSHAN GUANGDONG 528241 CHINA (PEOPLE'S REP) | | | | |
| GUANGZHOU HUADE AUTOMOBILE SPRING C | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | ZENGCHENG GUANGDONG 511356 CHINA (PEOPLE'S REP) | | | | |
| GUANGZHOU PANYU DISTRICT JIUSHUIKEN | NO 3 KAIFA RD | | | GUANGZHOU 611450 CHINA (PEOPLE'S REP) | | | | |
| GUANGZHOU SANYO CAR ELECTRONICS CO | 3 XINGDA RD | HUANGPU | | GUANGZHOU 510760 CHINA (PEOPLE'S REP) | | | | |
| GUARDIAN INDUSTRIES CORP | 23751 AMBER AVE | | | | WARREN | MI | 48089 | |
| GUARDIAN INDUSTRIES CORP | ANTHONY KOCHIS | 23751 AMBER AVENUE | | | WARREN | MI | 48084 | |
| GUARDIAN INDUSTRIES CORP | SCOTT JOHNSON | 23751 AMBER AVENUE | | | WARREN | MI | 48089 | |
| GUARDIAN MANUFACTURING CORP | 12193 LEVAN RD | | | | LIVONIA | MI | 48150 | 1403 |
| GUELPH TOOL & DIE LIMITED | 39 ROYAL RD | | | GUELPH ON N1H 1G2 CANADA | | | | |
| GUELPH TOOL AND DIE LTD | MIKE JAMIESON | 39 ROYAL ROAD | | GUELPH ON N1H 1G2 CANADA | | | | |
| GUHRING INC | 1445 COMMERCE AVE | PO BOX 643 | | | BROOKFIELD | WI | 53045 | 5205 |
| GUIDE INDIANA LLC | 2915 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016 | 4848 |
| GUIDE LOUISIANA LLC | 11000 MILLHAVEN RD | | | | MONROE | LA | 71203 | 8951 |
| GUILFORD MILLS INC | 25790 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071 | 4157 |
| GUSTAV WAHLER GMBH U CO KG | HINDENBURGSTR 146 | | | ESSLINGEN BW 73730 GERMANY | | | | |
| GUTHERIE, MC LUMBER CO (INC) | 11940 MERRIMAN RD | PO BOX 51877 | | | LIVONIA | MI | 48150 | 1919 |
| H & H TOOL, INC. | JAMES HARRINGTON | 3200 JOHN CONLEY DR | | | LAPEER | MI | 48446 | 2987 |
| H&P TECHNOLOGIES | 21251 RYAN RD | | | | WARREN | MI | 48091 | 4666 |
| HACH CO | PO BOX 608 | | | | LOVELAND | CO | 80539 | 0608 |
| HADLEY PRODS | GORDON VIRGINSKI | DIV OF NELSON METAL | 2851 PRAIRIE ST SW, STE D | | GRANDVILLE | MI | 49418 | |
| HAGEMEYER NORTH AMERICA | 3515 CLEBURNE RD | | | | COLUMBIA | TN | 38401 | |
| HAGEMEYER NV | 6535 STONEBROOK LANE | | | | FLUSHING | MI | 48433 | |
| HALDEX MIDLAND BRAKE CORP | 2702 N STATE ST | | | | IOLA | KS | 66749 | 9403 |
| HALDEX TRACTION AB | INSTRUMENTGATAN 15 | | | LANDSKRONA 261 51 SWEDEN | | | | |
| HALLA CLIMATE CONTROL (THAILAND) CO | 64/4 MOO 4 EASTERN SEABOARD | (RAYONG) INDL PARK | | PLUAK DAENG RAYONG 21140 THAILAND | | | | |
| HALLA CLIMATE CONTROL CANADA INC | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | | |
| HALLA CLIMATE CONTROL CORP | 1689-1 SHINIL-DONG TAEDOK-GU | | | TAEJON 306230 KOREA (REP) | | | | |
| HALLER KUNSTOFFTECHNIK GMBH | BORSIGSTR 8 | | | RODGAU HE 63110 GERMANY | | | | |
| HALTERMANN PRODUCTS LLC | 16717 JACINTOPORT BLVD | | | | HOUSTON | TX | 77015 | |
| HAMLETT ENGINEERING SALES CO | 28838 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2706 |
| HAMMELMANN CORP | 600 PROGRESS RD | | | | DAYTON | OH | 45449 | 2300 |
| HANIL TUBE CORP | 689 3 GYEONGSEO-DONG SEO-GU | | | INCHON 404 170 KOREA (REP) | | | | |
| HANJOO METAL CO LTD | 320 HWASAN-RI ONSAN-UP | | | ULSAN 689890 KOREA (REP) | ULSAN | | 68989 | |
| HANJOO METAL CO LTD | 753-20 WEONSAN-RI ON-SAN-EUP | ULJU-GUN | | ULSAN 689892 KOREA (REP) | | | | |
| HANKOOK TIRE CO LTD | 100 MOKSANG-DONG TAEDOK-GU | | | TAEJON 306-210 KOREA (REP) | | | | |
| HANKOOK TIRE KUMSAN PLANT | 433 MYEONGGAM-RI JEWON-MYEON | CHUNGCHEONGNAM DO | | KUMSAN GUN 312 824 KOREA (REP) | | | | |
| HANS UND OTTMAR BINDER GMBH MECHANI | KOLOMAN STRASSE 16 | BOEHMENKIRCH | BW,89558 | GERMANY | | | | |
| HANS UND OTTMAR BINDER GMBH MECHANI | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | | |
| HANS UND OTTMAR BINDER GMBH MECHANI | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | BOEHMENKIRCH | BW | 89558 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HANSONG COMMERCE & TRADING CO LTD | 433 2 MOGOK DONG | | | PYONGTAEK SHI KYEONGGI DO 459 040 KOREA (REP) | | | | |
| HANSUNG INDUSTRIAL CO | 24 15 HYOSUNG DONG | KYEYANG GU | | INCHON 407 040 KOREA (REP) | | | | |
| HANSUNG INDUSTRIAL CO LTD | 518 JISUK RI EUNGBONG MYON | 6BL EUNGBONG INDUSTRIAL EST | | YESAN GUN 340 831 KOREA (REP) | | | | |
| HANWHA TECHM CO LTD | 59 SUNG-SAN-DONG | | | CHANGWON-CITY KYUNGNAM 641-315 KOREA (REP) | | | | |
| HARADA INDUSTRIES MEXICO SA DE CV | KM 3.1 CARRETERA SAN JUAN | TEQUISQUIAPAN ZONA INDSTRL VALLE DE | | SAN JUAN DEL RIO QA 76800 MEXICO | | | | |
| HARBOUR GROUP LTD INC | 7701 FORSYTH BLVD STE 600 | | | | SAINT LOUIS | MO | 63105 | 1875 |
| HARCO MANUFACTURING GROUP LLC | 600 HARCO DR STE 100 | | | | CLAYTON | OH | 45315 | |
| HARMAN BECKER AUTOMOTIVE SYSTEMS SA | AV DE LAS TORRES 2290 | | | CIUDAD JUAREZ CZ 32698 MEXICO | | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | 39001 WEST 12 MILE RD. | | | FARMINGTON HILLS | MI | 48331 | |
| HARMAN MOTIVE | BENNETT ST BRIDGEND INDSTL EST | | | BRIDGEND CF31 3SH GREAT BRITAIN | | | | |
| HARMAN-BECKER AUTOMOTIVE SYSTEMS IN | 1201 S OHIO ST | | | | MARTINSVILLE | IN | 46151 | 2914 |
| HARMAN-BECKER AUTOMOTIVE SYSTEMS IN | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | 0002 |
| HARMANN BECKER AUTOMOTIVE SYSTEMS | INDUSTRIESTR 1 | | | WOERTH RP 76744 GERMANY | | | | |
| HARTMANN EXACT GMBH | VOGTSWIESEN 69 | | | SCHORNDORF BW 73614 GERMANY | | | | |
| HARVEY INDUSTRIES LLC | 3837 MILL ST | | | | WABASH | IN | 46992 | |
| HASTECH INC | 301 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | | |
| HAYES LEMMERZ INTERNATIONAL INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437 | 1566 |
| HAYES LEMMERZ INTERNATIONAL SEDALIA | 3610 W MAIN ST | | | | SEDALIA | MO | 65301 | 2101 |
| HAYES LEMMERZ INTERNATIONAL WABASH | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 | |
| HAYES LEMMERZ INTL. | DAN ABNEY | 3610 W MAIN ST | | | SEDALIA | MO | 65301 | 2101 |
| HAYES LEMMERZ WERKE GMBH | LADESTRASSE 1 | | | KOENIGSWINTER NW 53639 GERMANY | | | | |
| HAZ-MAT RESPONSE INC | 1203 S PARKER ST #C | | | | OLATHE | KS | 66061 | |
| HBSC | 1441 SCHILLING PLACE | | | | SALINAS | CA | 93901 | |
| HBSC | 26525 N. RIVERWOODS BLVD | | | | METTAWA | IL | 60045 | |
| HEALTH FITNESS CORPORATION | 1650 W 82ND ST STE 1100 | | | | MINNEAPOLIS | MN | 55431 | 1475 |
| HEALTHTRAX INTERNATIONAL INC | 2345 MAIN ST | | | | GLASTONBURY | CT | 06033 | 2211 |
| HEALTHWAYS HEALTHTRENDS INC | 6629 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| HEATTEK INC | W1285 INDUSTRIAL DR | PO BOX 347 | | | IXONIA | WI | 53036 | 9439 |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | HEBI HENAN | | 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | QIBIN DISTRICT | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | | |
| HECKETHORN MANUFACTURING CO INC | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | 3683 |
| HEGENSCHEIDT-MFD CORP | 6255 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2667 |
| HEGGEMANN AEROSPACE AG | ZEPPELINRING 2-6 | | | BUEREN NW 33142 GERMANY | | | | |
| HEIDTMAN | PAT SLADICH | 4400 COUNTY ROAD 59 | | | BUTLER | IN | 46721 | 9746 |
| HEIDTMAN MASTER | PAT SLADICH | 19850 GIBRALTAR ROAD | | | GIBRALTAR | MI | 48173 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HEINRICH GILLET GMBH & CO KG | LUITPOLDSTR 83 | | | EDENKOBEN RP 67480 GERMANY | | | | |
| HELICAL DYNAMICS INC | 6450 WESTCHESTER CIR | | | | MINNEAPOLIS | MN | 55427 | 4956 |
| HELLA ELECTRONICS CORP | 1101 VINCENNES AVE | | | | FLORA | IL | 62839 | 3440 |
| HELLA ELECTRONICS CORP | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | 2539 |
| HELLA ELECTRONICS CORP | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | | FLORA | IL | 62839 | |
| HELLA ELECTRONICS MEXICO SA DE CV | AV ING ANTONIO GUTIERREZ | CORTINA NO 16 COL PARQUE OPCION | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | | |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | MAIENBUHLSTRASSE 7 | | | WEMBACH BW 79677 GERMANY | | | | |
| HELLA KG HUECK & CO | BECKUMER STR 130 | | | LIPPSTADT NW 59555 GERMANY | | | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | LIPPSTADT NW 59552 GERMANY | LIPPSTADT | NW | 59552 | |
| HELLA KGAA HUECK & CO | TED GROHS | 43811 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| HELLA SHANGHAI ELECTRONICS CO LTD | NO 411 JIANYE RD PUDONG NEW AREA | | | SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | | |
| HELLERMANNTYTON CORP | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224 | 3423 |
| HENAN THB ELECTRIC CO LTD | NO 215 QIBIN RD QUBIN DISTRICT | | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | | |
| HENAN THB ELECTRIC CO LTD | NO 215 QIBIN RD QUBIN DISTRICT | | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | HEBI HENAN | | 45803 | |
| HENGST GMBH & CO KG | NIENKAMP 55-85 | | | MUENSTER NW 48147 GERMANY | | | | |
| HENGST OF NORTH AMERICA INC | 29 HENGST BLVD | | | | CAMDEN | SC | 29020 | 7796 |
| HENKEL AG & CO KGAA | HENKEL STRASSE 67 | | | DUESSELDORF NW 40589 GERMANY | | | | |
| HENKEL CORP | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 5514 |
| HENKEL CORPORATION | 201 HWY 10E ST | | | | RICHMOND | MO | 64085 | |
| HENKEL KOREA LTD AUTOMOTIVE | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON 467 850 KOREA (REP) | | | | |
| HENKEL TECHNOLOGIES | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | 2039 |
| HENNESSY INDUSTRIES INC | 759 HENNESSY WAY | | | | BOWLING GREEN | KY | 42101 | 9171 |
| HENNIG INC | 9900 N ALPINE RD | | | | MACHESNEY PARK | IL | 61115 | 8211 |
| HENNIGES AUTOMOTIVE GMBH & CO KG | AM BUCHHOLZ 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | 3546 |
| HENNIGES AUTOMOTIVE HOLDING INC | 36600 CORPORATE DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| HENNIGES AUTOMOTIVE IOWA INC | 3200 MAIN ST | | | | KEOKUK | IA | 52632 | 2259 |
| HENNIGES AUTOMOTIVE NORTH AMERICA | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | 3546 |
| HENNIGES AUTOMOTIVE OKLAHOMA | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FREDERICK | OK | 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA INC | AIRPORT INDUSTRIAL PK | | | | FREDERICK | OK | 73542 | |
| HENNIGES AUTOMOTIVE SCHLEGEL CANADA | 514 S SERVICE RD | | | OAKVILLE ON L6J 5A2 CANADA | | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 100 KENNEDY ST | | | WELLAND ON L3B 5R9 CANADA | | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 101 DANNY SCOTT DR | | | | NEW HAVEN | MO | 63068 | 1312 |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | PASEO DEL VALLE NO 4910 | GUADALAJARA TECHNOLOGY PARK | | ZAPOPAN JA 45010 MEXICO | | | | |
| HENZE INDUSTRIES | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | 1642 |
| HENZE STAMPING | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | 1642 |
| HENZE STAMPING & MFG CO | 750 W MAPLE RD | | | | TROY | MI | 48084 | 5315 |
| HERRAJES Y ACABADOS METALICOS SA | NORTE 45 NO 899 INDUSTRIAL VALLEJO | | | MEXICO 2300 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HERSCHAL PRODUCTS INC | 3778 TIMBERLAKE DR | | | | RICHFIELD | OH | 44286 | 9187 |
| HERTZ | BALTIMORE/WASHINGTON AIRPORT | | | | BALTIMORE | MD | 21240 | |
| HERTZ CORP | 1 GEORGE ST | | | | NEW HAVEN | CT | 06510 | 3315 |
| HERTZ CORP | 2335 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | |
| HERTZ CORP | AIRPORT RD | | | | MOLINE | IL | 61265 | |
| HERTZ CORP | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73126 | |
| HERTZ CORP (RENT A CAR) | GREAT FALLS INTERNATIONAL AIRPORT | | | | GREAT FALLS | MT | 59404 | |
| HERTZ CORP.-ANCHORAGE | 4555 OLD INTL AIRPORT RD | | | | ANCHORAGE | AK | 99502 | 1018 |
| HERTZ CORP.-GRAND RAPIDS | KENT CO AIRPORT | | | | GRAND RAPIDS | MI | 49508 | |
| HERTZ CORPORATIO-ATLANTA | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354 | 1022 |
| HERTZ CORPORATION | 10219 JOHN SAUNDERS RD | | | | SAN ANTONIO | TX | 78216 | 4219 |
| HERTZ CORPORATION | 10801 AIRPORT BLVD. | | | | AMARILLO | TX | 79111 | |
| HERTZ CORPORATION | 1215 S 27TH ST | | | | PHOENIX | AZ | 85034 | |
| HERTZ CORPORATION | 16070 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913 | 8871 |
| HERTZ CORPORATION | 1955 N PERIMETER ROAD | | | | DANIA | FL | 33004 | |
| HERTZ CORPORATION | 3202 N HARBOR DR | | | | SAN DIEGO | CA | 92101 | 1025 |
| HERTZ CORPORATION | 3450 RNTL CAR LNE | | | | CHARLESTON | SC | 29418 | |
| HERTZ CORPORATION | 3737 AIRPORT BLVD | | | | AUSTIN | TX | 78722 | 1333 |
| HERTZ CORPORATION | 3817 N W EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| HERTZ CORPORATION | 414 LELE ST | | | | HONOLULU | HI | 96819 | 1820 |
| HERTZ CORPORATION | 5050 WRIGHT BROS RD | | | | HOUSTON | TX | 77205 | |
| HERTZ CORPORATION | 5300 RENT A CAR RD | | | | LAS VEGAS | NV | 89119 | 1210 |
| HERTZ CORPORATION | 5404 ABBOTT DR | | | | OMAHA | NE | 68110 | 2803 |
| HERTZ CORPORATION | 6325 BRYAN BLVD | | | | GREENSBORO | NC | 27409 | 9418 |
| HERTZ CORPORATION | 681 N 3800 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| HERTZ CORPORATION | 9000 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045 | 4570 |
| HERTZ CORPORATION | BURLINGTON AIRPORT | | | | BURLINGTON | VT | 05401 | |
| HERTZ CORPORATION | DALLAS PKWY | | | | DALLAS | TX | 75254 | 2941 |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG A/P | | | | GREER | SC | 29651 | |
| HERTZ CORPORATION | HAGLER FIELD MUNC | | | | PENSACOLA | FL | 32508 | |
| HERTZ CORPORATION | HARRISBURG INT'L A/P | | | | MIDDLETOWN | PA | 17057 | |
| HERTZ CORPORATION (O'HARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018 | 2956 |
| HERTZ CORPORATION JACKSONVILLE | JACKSONVILLE INTL | | | | JACKSONVILLE | FL | 32229 | |
| HERTZ CORPORATION-ALCOA | MCGHEE-TYSON AP | | | | ALCOA | TN | 37701 | |
| HERTZ CORPORATION-AVOCA | 1035 PLANE ST | | | | AVOCA | PA | 18641 | 1727 |
| HERTZ CORPORATION-BINGHAMPTON | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 | |
| HERTZ CORPORATION-BOSTON | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128 | 1144 |
| HERTZ CORPORATION-BUFFALO | 4193 GENESE | | | | CHEEKTOWAGA | NY | 14225 | |
| HERTZ CORPORATION-CHARLESTON | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 | |
| HERTZ CORPORATION-CHATTANOOGA | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421 | 6213 |
| HERTZ CORPORATION-CINCINNATI | GREATER CINCINNATI ARPT | | | | ERLANGER | KY | 41011 | |
| HERTZ CORPORATION-CLEVELAND | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 | |
| HERTZ CORPORATION-COLUMBIA | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170 | 2268 |
| HERTZ CORPORATION-DAYTON | DAYTON INTL ARPT | | | | VANDALIA | OH | 45377 | |
| HERTZ CORPORATION-DAYTONA BCH | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 | |
| HERTZ CORPORATION-DETROIT | 289 LUCAS DR | | | | DETROIT | MI | 48242 | 1202 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HERTZ CORPORATION-HARTFORD | BRADLEY INTL ARPT | | | | WINDSOR LOCKS | CT | 06096 | |
| HERTZ CORPORATION-LATHAM | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | 1408 |
| HERTZ CORPORATION-LEXINGTON | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 | |
| HERTZ CORPORATION-LOUISVILLE | 440 HURON AVE | | | | LOUISVILLE | KY | 40209 | |
| HERTZ CORPORATION-MIAMI | 2121 NW 39 AVENUE | | | | MIAMI | FL | 33142 | |
| HERTZ CORPORATION-MOBILE | BATES MUNICIPAL A | | | | MOBILE | AL | 36608 | |
| HERTZ CORPORATION-NASHVILLE | 800 HANGAR LN | | | | NASHVILLE | TN | 37217 | 2533 |
| HERTZ CORPORATION-ORLANDO | 8425 BEAR ROAD | | | | ORLANDO | FL | 32827 | |
| HERTZ CORPORATION-PHILADELPHIA | PHILA INTL AIRPORT | | | | PHILADELPHIA | PA | 19153 | |
| HERTZ CORPORATION-PITTSBURGH | LOT #8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 | |
| HERTZ CORPORATION-PORT NEWARK | NEWARK INT'L AIRPORT BLDG #23 | | | | NEWARK | NJ | 07114 | |
| HERTZ CORPORATION-PORTLAND | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 | |
| HERTZ CORPORATION-RICHMOND | BYRD INTL AIRPORT | | | | RICHMOND | VA | 23221 | |
| HERTZ CORPORATION-ROANOKE | WOODRUN AIRPORT | | | | ROANOKE | VA | 24012 | |
| HERTZ CORPORATION-ROCHESTER | 75 AJAX RD | | | | ROCHESTER | NY | 14624 | 3101 |
| HERTZ CORPORATION-SARASOTA | SARASOTA AIRPORT | | | | SARASOTA | FL | 34238 | |
| HERTZ CORPORATION-SAVANNAH | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408 | 8000 |
| HERTZ CORPORATION-SYRACUSE | HANCOCK INTL APRT | | | | SYRACUSE | NY | 13212 | |
| HERTZ CORPORATION-TALLAHASSEE | 3201 CAPITAL CICLE SW | | | | TALLAHASSEE | FL | 32310 | |
| HERTZ CORPORATION-TAMPA | 22166 ARPRT SERVICE | | | | TAMPA | FL | 33622 | |
| HERTZ CORPORATION-W.PALM BEACH | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 | 1519 |
| HERTZ CORPORATION-WARWICK | TF GREEN A/P | | | | WARWICK | RI | 02886 | |
| HERTZ CORPORATION-WILMINGTON | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 | |
| HERTZ EQUIP.RNTL/WARRANTY | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656 | 1870 |
| HERTZ RAC | 1017 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 | |
| HERTZ RAC (BORDER CR) | 4805 MAHER #300 | | | | LAREDO | TX | 78041 | |
| HERTZ RAC-AUGUSTA | 1620 TOBACCO RD | | | | AUGUSTA | GA | 30906 | 9267 |
| HERTZ RAC-COL.SPRGS. | 7770 E DRENNAN ROAD | | | | COLORADO SPRINGS | CO | 80916 | |
| HERTZ RAC-DES MOINES | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321 | 2818 |
| HERTZ RAC-LIHUE | LIHUE-KAUAI AIRPORT | | | | LIHUE | HI | 96766 | |
| HERTZ RAC-NEW HAVEN | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128 | 1144 |
| HERTZ RAC-RENO | 1551 NATL GUARD | | | | RENO | NV | 89502 | |
| HERTZ RENT A CAR | 218 NEWBURY ST | | | | PEABODY | MA | 01960 | 2406 |
| HERTZ RENT A CAR | 3323 N MILITARY HWY | | | | NORFOLK | VA | 23518 | 5608 |
| HERTZ RENT A CAR | 3400 UNIVERSITY S.E. SUITE J | | | | ALBUQUERQUE | NM | 87106 | |
| HERTZ RENT A CAR | 6510 CONVAIR RD | | | | EL PASO | TX | 79925 | 1020 |
| HERTZ RENT A CAR | 830 PERIMETER ROAD | | | | LONDONDERRY | NH | 03053 | |
| HERTZ RENT A CAR | DANNELLEY FIELD A/P | | | | MONTGOMERY | AL | 36108 | |
| HERTZ RENT A CAR (TRAVERSE CITY LSG) | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49684 | |
| HERTZ RENT A CAR-OGDEN | 2805 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | 4212 |
| HERTZ RENT-A-CAR | 2121 WRIGHT BROS. BLVD. | | | | CEDAR RAPIDS | IA | 52401 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HERTZ RENT-A-CAR | 4520 DALE RD | | | | FAIRBANKS | AK | 99709 | 4405 |
| HERTZ RENT-A-CAR | 9227 CESSNA DRIVE | | | | JUNEAU | AK | 99801 | |
| HERTZ-BATON ROUGE | RYAN AIRPORT | | | | BATON ROUGE | LA | 70821 | |
| HERTZ-BIRMINGHAM | 5609 AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 | |
| HERTZ-CHARLOTTE | DOUGLAS MUNICIPAL ARPT | | | | CHARLOTTE | NC | 28208 | |
| HERTZ-DENVER | 24890 E 78TH AVE | | | | DENVER | CO | 80249 | 6390 |
| HERTZ-HILO | HILO AIRPORT | | | | HILO | HI | 96720 | |
| HERTZ-INDIANAPOLIS | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46241 | |
| HERTZ-JACKSON | ALLEN THOMPSON FLD | | | | JACKSON | MS | 39207 | |
| HERTZ-KANSAS CITY | 902 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153 | 2030 |
| HERTZ-MEMPHIS | 2439 WINCHESTER | | | | MEMPHIS | TN | 38116 | |
| HERTZ-MIDLAND | MIDLAND ODESSA AP | | | | MIDLAND | TX | 79701 | |
| HERTZ-MILLBRAE | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | 6003 |
| HERTZ-MILWAUKEE | 5300 S HOWEL AVE | | | | MILWAUKEE | WI | 53207 | |
| HERTZ-MINNEAPOLIS | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116 | 3080 |
| HERTZ-NEW ORLEANS | NEW ORLEANS AIRPORT | | | | NEW ORLEANS | LA | 70141 | |
| HERTZ-OVERLAND WEST | 2801 JAYCEE LANE COSTELLO TERMINAL BLDG. | | | | SIOUX FALLS | SD | 57104 | |
| HERTZ-OVERLAND WEST | 2901 AIRPORT DRIVE | | | | GREAT FALLS | MT | 59404 | |
| HERTZ-OVERLAND WEST | 2924 1ST AVE N | | | | BILLINGS | MT | 59101 | 2132 |
| HERTZ-OVERLAND WEST | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 | |
| HERTZ-OVERLAND WEST | 4450 TERMINAL ROAD, S-108 REGIONAL AIRPORT | | | | RAPID CITY | SD | 57703 | |
| HERTZ-OVERLAND WEST | 850 GALLATION FIELD ROAD, S-8 | | | | BELGRADE | MT | 59714 | |
| HERTZ-OVERLAND WEST | 8500 AIRPORT PARKWAY-NCA | | | | CASPER | WY | 82604 | |
| HERTZ-OVERLAND WEST | 9000 W. AIRPORT DRIVE | | | | SPOKANE | WA | 99224 | |
| HERTZ-OVERLAND WEST | JACKSON MUNICIPAL AIRPORT | | | | JACKSON | WY | 83001 | |
| HERTZ-PENSKE LEASING INC | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 | |
| HERTZ-PENSKE TRUCK | 11529 HARRY HINES | | | | DALLAS | TX | 75229 | |
| HERTZ-PORTLAND | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | 1358 |
| HERTZ-SEATTLE | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148 | 1921 |
| HERTZ-SHREVEPORT | 5103 HOLLYWOOD | | | | SHREVEPORT | LA | 71109 | |
| HERTZ-ST LOUIS | 9477 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134 | 3825 |
| HERTZ-TUCSON | TUCSON INTL AIRPORT | | | | TUCSON | AZ | 85706 | |
| HERTZ-TULSA | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115 | 3607 |
| HERTZ-WICHITA | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 | |
| HEWITT INDUSTRIES | BRUCE DANKMYER | 5492 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649 | 1021 |
| HEWLETT PACKARD | 24 INVERNESS PLACE EAST | | | | ENGLEWOOD | CO | 80112 | |
| HEWLETT PACKARD CANADA LTD | 550 SOUTH HOPE ST., 23 FLOOR | | | | LOS ANGELES | CA | 90071 | |
| HEWLETT PACKARD CO | ATTN: JENNIFER NASSIRI | 550 SOUTH HOPE ST.,  23 FLOOR | | | LOS ANGELES | CA | 90071 | |
| HEWLETT PACKARD CO | JENNIFER NASSIRI | 550 SOUTH HOPE ST.,  23 FLOOR | | | LOS ANGELES | CA | 90071 | |
| HEWLETT PACKARD COMPANY | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051 | 7201 |
| HEWLETT-PACKARD CO | 10810 FARNAM DR | | | | OMAHA | NE | 68154 | 3237 |
| HEWLETT-PACKARD CO INC | 27755 STANSBURY BLVD STE 300 | | | | FARMINGTON HILLS | MI | 48334 | 3861 |
| HEWLETT-PACKARD COMPANY | LARRY VAN CLEAVE | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152 | 7028 |
| HEXAGON METROLOGY INC | 250 CIRCUIT DR RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| HEXAGON METROLOGY INC | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| HEYCO-WERK HEYNEN GMBH & CO KG | LUETTRINGHAUSEN BIRGDEN III/1 | | | REMSCHEID NW 42855 GERMANY | | | | |
| HHJ HOLDINGS LIMITED | 830 KIRTS BLVD, STE 100 | | | | TROY | MI | 48084 | |
| HI TECH MOLD & ENGR. | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309 | 3815 |
| HI-LEX AMERICA CORP | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037 | 7392 |
| HI-LEX CONTROLS INC | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252 | 9601 |
| HI-LEX CONTROLS INC | 152 SIMPSON DR | PO BOX 178 | | | LITCHFIELD | MI | 49252 | 9601 |
| HI-LEX CONTROLS INC | 15780 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247 | 9574 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HI-LEX CORP | 1-12-28 SAKAEMACHI | | | TAKARAZUKA HYOGO 665-0845 JAPAN | | | | |
| HI-TECH TOOL INDUSTRIES INC | HOLLY BAGWELL | 6701 CENTER DR | | | STERLING HEIGHTS | MI | 48312 | |
| HIG CAPITAL MANAGEMENT INC | 1001 BRICKELL PLZ STE 2708 | | | | MIAMI | FL | 33131 | |
| HIGH VOLTAGE MAINTENANCE CORP | JEFF BRITTAIN | 8320 BROOKVILLE RD STE E | | | INDIANAPOLIS | IN | 46239 | 8914 |
| HIHRA OY | SAMPSANKATU 7 | | | TURKU 52 20520 FINLAND | | | | |
| HILITE INDUSTRIES INC | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114 | |
| HILITE INTERNATIONAL INC | 2001 PEACH ST | | | | WHITEHALL | MI | 49461 | 1844 |
| HILITE INTERNATIONAL INC | 50 PUBLIC SQ STE 3200 | | | | CLEVELAND | OH | 44113 | |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | 7442 |
| HILLSDALE AUTOMOTIVE LLC | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684 | 9154 |
| HILTI INC | 5400 S 122ND EAST AVE | PO BOX 21148 | | | TULSA | OK | 74146 | 6007 |
| HILTI INC | 5404 S 122ND EAST AVE | | | | TULSA | OK | 74146 | 6007 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326 | 1767 |
| HIROTEC CORPORATION | 5-2-1 MINAMI ISHIUCHI | SAEKI KU | | HIROSHIMA 731-5108 JAPAN | | | | |
| HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | | |
| HIRSCHMANN INDUSTRIES GMBH | 1116 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| HITACHI AUTOMOTIVE PRODUCTS IN | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | 3310 |
| HITACHI AUTOMOTIVE PRODUCTS INC | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | 3310 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330 | 1067 |
| HITACHI AUTOMOTIVE SYSTEMS EUROPE | LOHSTR 28 | | | SCHWAIG OBERDING BY 85445 GERMANY | | | | |
| HITACHI CABLE INDIANA INC | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150 | 9335 |
| HITACHI LTD | 1-6-6 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-0005 JAPAN | CHIYODA-KU  TOKYO | | 100-0 | |
| HITACHI LTD | 1-6-6 MARUNOUCHI | | | CHIYODA-KU TOKYO 100-0005 JAPAN | | | | |
| HITACHI LTD | 2520 TAKABA | | | HITACHINAKA IBARAKI 312-0062 JAPAN | | | | |
| HITACHI MAGNET WIRE CORP | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI 319-1411 JAPAN | | | | |
| HITACHI METALS LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN 800-0311 JAPAN | | | | |
| HITECH FISH LLC | 3180 S SASHABAW RD | | | | OXFORD | MI | 48371 | 4009 |
| HM CONTROLS | 1075 N PROSPECT RD | | | | YPSILANTI | MI | 48198 | 3042 |
| HMT HELDENER METALLTECHNIK GMBH | BIGGEN 12 | | | ATTENDORN NW 57439 GERMANY | | | | |
| HN AUTOMOTIVE INC | 1500 HARTLAND BLVD STE 4 | | | | EFFINGHAM | IL | 62401 | |
| HOBERG GMBH & CO INDUSTRIETECHNIK | ROENTGENSTR 31 | | | ATTENDORN NW 57439 GERMANY | | | | |
| HOERBIGER AUTOMOTIVE COMFORT S | JOHN COLISTRA X1010 | 284 ENTERPRISE DR | | | AUBURN | AL | 36830 | 0503 |
| HOERBIGER AUTOMOTIVE COMFORT SYSTEM | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830 | 0503 |
| HOERBIGER FINESTAMPING INC | 555 PARKSIDE DR | | | WATERLOO ON N2L 5E7 CANADA | | | | |
| HOERBIGER STIFTUNG | 2701 CAMBRIDGE COURT, SUITE 106 | | | | AUBURN HILLS | MI | 48326 | |
| HOGAN TRANSPORTS INC | ANGELA HENSON | 1000 N. 14TH ST. | | | ST. LOUIS | MO | 63106 | |
| HOKUTO CORP | 39 WENDY CHES. | BRANDEN ,ON,L5G3K2 | | CANADA | | | | |
| HOLLEY PERFORMANCE | JAY MCFARLAND | 1801 RUSSELLVILLE RD | | | BOWLING GREEN | KY | 42101 | 3542 |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126 | 1456 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| HOMMEL-ETAMIC AMERICA CORP | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3366 |
| HONEYWELL CO LTD | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL 140-702 KOREA (REP) | | | | |
| HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | 4640 |
| HONEYWELL INTERNATIONAL INC | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032 | 9528 |
| HONEYWELL INTERNATIONAL INC | 3201 LOMITA BLVD | | | | TORRANCE | CA | 90505 | 5015 |
| HONEYWELL INTERNATIONAL INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| HOOSIER GASKET CORP | 2400 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218 | 4291 |
| HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | | ERWIN | TN | 37650 | 4018 |
| HOOVER UNIVERSAL INC | 7144 W PARK RD | | | | SHREVEPORT | LA | 71129 | 2802 |
| HOOVER UNIVERSAL INC | JERRY GILBERT | PO BOX 899 | BALL & ROLLER DIV | | CUMMING | GA | 30028 | 0899 |
| HOPE INDUSTRIES DE MEXICO S DE RL | HERMANOS ALDAMA 1115-A INT 4 | COL SAN MIGUEL CP | | LEON 37390 MEXICO | | | | |
| HORIBA AUTOMOTIVE TEST SYSTEMS | 2890 JOHN R RD | | | | TROY | MI | 48083 | 2353 |
| HORIBA INSTRUMENTS INC | 5900 HINES DR | | | | ANN ARBOR | MI | 48108 | 7900 |
| HORIZON SOLUTIONS CORP | PO BOX 92203 | 2005 BRIGHTON HENRIETTA TOWN L | | | ROCHESTER | NY | 14692 | 0203 |
| HORIZON TECHNOLOGY GROUP | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180 | 5362 |
| HORSCHEL BROTHERS PRECISIONS LLC | 180 ZOAR VALLEY RD | | | | SPRINGVILLE | NY | 14141 | 9248 |
| HOSE AMERICA | NORMA DAVIS | 29 DAVIS ST | | | IOLA | KS | 66749 | 3100 |
| HOSIDEN AMERICA CORP | DAN GREENHALGH | 28825 GODDARD RD STE 100 | C/O KINTETSU WORLD EXPRESS INC | | ROMULUS | MI | 48174 | 2761 |
| HOSIDEN CORP | DAN GREENHALGH | 28970 CABOT DR.,  SUITE 600 | | | NOVI | MI | 48377 | |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3368 |
| HOT MELT TECHNOLOGIES, INC. | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | 3368 |
| HOTSET CORP | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49037 | 7357 |
| HOYEN AUTOMOTIVE CORP | 6868 WOODBANK | | | | BLOOMFIELD TWP | MI | 48301 | |
| HP PELZER | 300 N ALLOY DR | | | | FENTON | MI | 48430 | 2648 |
| HS R&A CO LTD | 147 1 KYO DONG | KYONGSANGNAM DO | | YANGSAN 626 210 KOREA (REP) | | | | |
| HSBC CARD SERVICES, INC. | 1441 SCHILLING PLACE | | | | SALINAS | CA | 93901 | |
| HSBC CARD SERVICES, INC. | 26525 N. RIVERWOODS BLVD | | | | METTAWA | IL | 60045 | |
| HSS LLC | 5446 DIXIE HIGHWAY | | | | | | | |
| HSS LLC | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601 | 5572 |
| HUADE PLASTIC PRODUCT CO LTD | NO 269 ZHENYUAN RD | BAOSHAN INDUSTRIAL PARK | | SHANGHAI 200436 CHINA (PEOPLE'S REP) | | | | |
| HUBBARD SUPPLY | 901 W 2ND ST | | | | FLINT | MI | 48503 | 2680 |
| HUF HUELSBECK & FUERST GMBH & CO KG | STEEGER STR 17 | | | VELBERT NW 42551 GERMANY | | | | |
| HUF NORTH AMERICA AUTOMOTIVE PARTS | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743 | 3034 |
| HUF POLSKA SP ZOO | STREFOWA 6 | | | TYCHY 43-100 POLAND (REP) | | | | |
| HUF PORTUGUESA FABRICA DE COMPONENT | ZONA INDUSTRIAL MUNICIPAL TONDEL | | | TONDELA 3460 PORTUGAL | | | | |
| HUGO BAUER | GEORGESTR 16 WALD | | | SOLINGEN NW 42719 GERMANY | | | | |
| HUNT, J B TRANSPORT SERVICES INC | 615 J.B. HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| HURON INC | 6554 LAKESHORE RD | | | | LEXINGTON | MI | 48450 | 9763 |
| HURON MANUFACTURING DIVISION | LUCINDA KINCAID | 6554 LAKESHORE RD | HURON INCORPORATED | | LEXINGTON | MI | 48450 | 9763 |
| HURST, WM F CO INC | 893 NORTH JAN-MAR CT | | | | OLATHE | KS | 66061 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 6101 NW 10TH ST | | | | FORT LAUDERDALE | FL | 33313 | |
| HUTCHINGS AUTOMOTIVE PRODUCTS | JEAN MULLINS/128 | 501 CORNWALL RD | | | SANFORD | FL | 32773 | 5879 |
| HUTCHINGS AUTOMOTIVE PRODUCTS | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | GRAND BLANC | MI | 48439 | |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 10168 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| HUTCHINGS AUTOMOTIVE PRODUCTS SA | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | | CARTAGO 37052 COSTA RICA | | | | |
| HUTCHINGS AUTOMOTIVE PRODUCTS, INC. | 501 CORNWALL RD | | | | SANFORD | FL | 32773 | 5879 |
| HUTCHINSON ARGENTINA SA | CUYO 3422 | | | MARTINEZ BUENOS AIRES B 1640 ARGENTINA | | | | |
| HUTCHINSON AUTOPARTES MEXICO SA | CARRETERA PANAMERICANA KM 288.5 | | | CORTAZAR VILLAGRAN GUANAJUATO GJ 38300 MEXICO | | | | |
| HUTCHINSON CESTARI SA | RUA DAS PALMAS 84 JARDIM CALIFORNIA | | | MONTE ALTO SP 15910-000 BRAZIL | | | | |
| HUTCHINSON FTS INC | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083 | 4244 |
| HUTCHINSON FTS INC | 311 E ELM ST | | | | READING | MI | 49274 | 9581 |
| HUTCHINSON FTS INC | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570 | 2203 |
| HUTCHINSON FTS INC | LISA MAUSOLF | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570 | 2203 |
| HUTCHINSON GMBH | HANSASTR 66 | | | MANNHEIM BW 68169 GERMANY | | | | |
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | 721 FENGTING ROAD | WEITING SUB DISTRICT | | SUZHOU JIANGSU 215122 CHINA (PEOPLE'S REP) | | | | |
| HUTCHINSON SEAL DE MEXICO SA DE CV | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA 22785 MEXICO | | | | |
| HUTCHINSON SEALING SYSTEMS INC | 1150 S 3RD ST | | | | WYTHEVILLE | VA | 24382 | 3925 |
| HUTCHINSON SEALING SYSTEMS INC | 171 RTE 85 | | | | NEWFIELDS | NH | 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | 309 PRESS RD | | | | CHURCH HILL | TN | 37642 | 4602 |
| HUTCHINSON SEALING SYSTEMS INC | AMY NASTASY | 171 RT E #85 | | | NEWFIELDS | NH | 03856 | |
| HUTCHINSON SEALING SYSTEMS NA | AMY NASTASY | 1150 S 3RD ST | | | WYTHEVILLE | VA | 24382 | 3925 |
| HUTCHINSON SNC | 20 RUE DES MARTYRS | | | JOUE LES TOURS 37300 FRANCE | | | | |
| HUTCHINSON SNC | RUE GUSTAVE NOURRY POINT 9 | | | CHALETTE SUR LOING 45120 FRANCE | | | | |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | AV INDUSTRIAL RIO BRAVO S/N | COLONIA PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88736 MEXICO | | | | |
| HV INDUSTRIES INC | 222 EXETER RD | | | | NORTH KINGSTOWN | RI | 02852 | 6406 |
| HV INDUSTRIES INC | 222 EXETER RD | PO BOX 479 | | | EXETER | RI | 02822 | |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | KYUNGSANGNAM DO | | CHANGNYONG GUN 635 951 KOREA (REP) | | | | |
| HYDRO ALUMINUM STRUCTURES RAUFOSS | FABRIKKV | | | RAUFOSS 2831 NORWAY | | | | |
| HYDRO AUTOMOTIVE STRUCTURES | JIM LUPONE | 365 W 24TH ST | | | HOLLAND | MI | 49423 | 4036 |
| HYDRO AUTOMOTIVE STRUCTURES NA INC | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423 | 5903 |
| HYUNDAI AUTONET CO LTD | 723 MUNDEOK-RI MUNBAEK-MYEON | | | CHINCHON CHUNGBUK 365-862 KOREA (REP) | | | | |
| HYUNDAI AUTONET CO LTD | CHARLES HONG | 23255 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| HYUNDAI AUTONET CO LTD | CHARLES HONG | 7200 15 MILE RD | C/O ATCO INDUSTRIES INC | | STERLING HTS | MI | 48312 | 4524 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HYUNDAI HI-TECH ELECTRONICS (TIANJI | NO 12 THE 9TH ST TIANJIN ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | TIANJIN 300457 CHINA (PEOPLE'S REP) | | | | |
| I E T INC | 3539 GLENDALE | PO BOX 140113 | | | TOLEDO | OH | 43614 | |
| I&W INDUSTRIES LLC | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | 9180 |
| IAC AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON L4V 1K9 CANADA | | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 16 RUE RICHELIEU ST | | | LACOLLE PQ J0J 1J0 CANADA | | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 3100 CARAVELLE DR | | | MISSISSAUGA ON L4V 1K9 CANADA | | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | | |
| IAC CANTON LLC | 1212 7TH ST SW | | | | CANTON | OH | 44707 | 4434 |
| IAC GREENVILLE LLC | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611 | 6140 |
| IAC HOLMESVILLE LLC | 8281 COUNTY RD 245 | | | | HOLMESVILLE | OH | 44633 | |
| IAC OLD FORT II LLC | 1506 E MAIN ST | | | | OLD FORT | NC | 28762 | 9314 |
| IAC SPRINGFIELD LLC | 801 BILL JONES DR | | | | SPRINGFIELD | TN | 37172 | |
| IAC WARREN LLC | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | 1476 |
| IAC/SUMMIT | DAVE GOTTA | 6717 S SPRINKLE RD | | | PORTAGE | MI | 49002 | 9707 |
| IACNA MEXICO II S DE RL DE CV | AV DE LAS FUENTES NO 25 | COL PARQ IND BERNARDO QUINTANA | | ES MARQUES QA 76246 MEXICO | | | | |
| IACNA MEXICO II S DE RL DE CV | CAMINO A SANTA AGUEDA S/N NO 4 | SAN MIQUEL XOXTLA | | PUEBLA PU 72620 MEXICO | | | | |
| IACNA MEXICO II S DE RL DE CV | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | SAN MIQUEL XOXTLA  PU 72620 MEXICO | | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 17 Y 34 S/N | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | | TOLUCA EM 50100 MEXICO | | | | |
| IACNA MEXICO S DE RL DE CV | HALCON NO 2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | SANTA CATARINA  NL 66360 MEXICO | | | | |
| IACNA SOFT TRIM CANADA II CO | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | | |
| IBERICA DE MECANISMOS SA | CRTA DE VILLAVICIOSA KM 2,7 | | | MOSTOLES 28935 SPAIN | | | | |
| IBIDEN CO LTD | 1-1 KITAKATA IBIKAWACHO | | | IBI-GUN GIFU 501-0695 JAPAN | | | | |
| IBM CORPORATION | NA | 18000 W NINE MILE RD | | | SOUTHFIELD | MI | 48075 | |
| ICAHN ENTERPRISES LP | 767 5TH AVE STE 4700 | | | | NEW YORK | NY | 10153 | |
| ICAHN ENTERPRISES LP | 767 5TH AVE STE 4700 | | | | NEW YORK | NY | 10153 | 0108 |
| ICG CASTINGS INC | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047 | 2500 |
| ICOM1 LLC | 22975 VENTURE DR | | | | NOVI | MI | 48375 | 4181 |
| ICON METAL FORMING LLC (DIV. OF MARTINREA) | DARIN PHIPPS | 2190 LANDMARK AVE NE | | | CORYDON | IN | 47112 | 2016 |
| ICON METALFORMING LLC | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112 | 2016 |
| ICON PLASTICS PTY LTD | 19-21 HALLAM ROAD SOUTH | | | HALLAM VI 3803 AUSTRALIA | | | | |
| ICX CORPORATION | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| ICX CORPORATION | 53 STATE ST, 9TH FLOOR | | | | BOSTON | MA | 2109 | |
| IDEAL AUTOMOTIVE GMBH | JAECKSTR 3 | | | BAMBERG BY 96052 GERMANY | | | | |
| IDEAL CLAMP PRODUCTS INC | 8100 TRIDON DR | | | | SMYRNA | TN | 37167 | 6603 |
| IDEAL CONTRACTING LLC | JULIE WEISS | 2525 CLARK ST | | | DETROIT | MI | 48209 | |
| IDEAL SETECH LLC | ATTN: RACHAEL MORTON | 2525 CLARK ST | | | DETROIT | MI | 48209 | 1337 |
| IDEUN TEC CO LTD | 1201-1 JISA-DONG GANGSEO-GU | | | BUSAN 618-230 KOREA (REP) | | | | |
| IEE (LANGFANG) ELECTRONICS & ENGINE | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL DEVEL | | LANGFANG HEBEI 65001 CHINA (PEOPLE'S REP) | | | | |
| IEE INTERNATIONAL ELECTRONICS & ENG | ZONE INDUSTRIELLE | | | ECHTERNACH 6468 LUXEMBOURG | | | | |
| IER INDUSTRIES INC. | SHARON | PO BOX 1270 | | | TWINSBURG | OH | 44087 | 9270 |
| IFASTGROUPE 2004 LP | 390 THOMAS ST | | | INGERSOLL ON N5C 2G7 CANADA | | | | |
| IFASTGROUPE 2004 LP | 3990 NASHUA DR | | | MISSISSAUGA ON L4V 1P8 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| IFM EFECTOR INC | 782 SPRINGDALE DR | | | | EXTON | PA | 19341 | 2850 |
| IHC INC | 12400 BURT | | | | DETROIT | MI | 48228 | |
| II STANLEY CO INC | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037 | 7320 |
| IKNOWTION | MARCY RIORDAN | 35 CORPORATE DR | | | BURLINGTON | MA | 01803 | |
| IKON OFFICE SOLUTIONS INC | PO BOX 834 | 70 VALLEY PKWY | | | VALLEY FORGE | PA | 19482 | 0834 |
| IL HEUNG CO LTD | 505-1 DONGYU DONG | | | POCHEON SI GYEONGGI DO 487 010 KOREA (REP) | | | | |
| IIJIN GLOBAL CO LTD | 128 S SAMSUNG DONG KANGNAM KU | | | SEOUL 135875 KOREA (REP) | | | | |
| IIJIN GLOBAL CO LTD | 128 S SAMSUNG DONG KANGNAM KU | | | SEOUL 135875 KOREA (REP) | SEOUL | | 13587 | |
| IIJIN GLOBAL CO LTD | 28055 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| IIJIN GLOBAL JECHEON FACTORY | 1000 WANGAM DONG | | | JECHEON 390-250 KOREA (REP) | | | | |
| ILLINOIS TOOL WORKS INC | 104 INDUSTRIAL RD | | | | GUTHRIE CENTER | IA | 50115 | 8826 |
| ILLINOIS TOOL WORKS INC | 11525 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670 | 4612 |
| ILLINOIS TOOL WORKS INC | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | 8444 |
| ILLINOIS TOOL WORKS INC | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06708 | 1419 |
| ILLINOIS TOOL WORKS INC | 1391 WHEATON DR STE 700 | | | | TROY | MI | 48083 | 1959 |
| ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | 1417 |
| ILLINOIS TOOL WORKS INC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511 | 1074 |
| ILLINOIS TOOL WORKS INC | 2155 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | 8699 |
| ILLINOIS TOOL WORKS INC | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423 | 6017 |
| ILLINOIS TOOL WORKS INC | 26101 FARGO AVE | | | | BEDFORD HEIGHTS | OH | 44146 | 1305 |
| ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007 | 6363 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026 | 1215 |
| ILLINOIS TOOL WORKS INC | 4910 COMMERCE PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | 5908 |
| ILLINOIS TOOL WORKS INC | 8450 185TH ST | | | | TINLEY PARK | IL | 60487 | 9270 |
| ILLINOIS TOOL WORKS INC | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066 | 3319 |
| ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | | MOKENA | IL | 60448 | 9351 |
| IM INAPAL METAL SA | RUA GOMES TEIXEIRA 153 | | | TROFA STS 4785-167 PORTUGAL | | | | |
| IMI PLC | 44831 GROESBECK HWY | | | | CLINTON TWP | MI | 48036 | |
| IMPALA PLATINUM HOLDINGS LTD | 3RD FL ISLE OF HOUGHTON BOUNDARY RD | HOUGHTON | | JOHANNESBURG TRANSVAAL 2198 SOUTH AFRICA | | | | |
| IMPALA PLATINUM LIMITED | PRIVATE BAG X18 | NORTHLANDS | 2116 | SOUTH AFRICA | | | | |
| IMPERIAL AUTO INDUSTRIES LTD | PLOT NO 93-94 SECTOR 25 | | | FARIDABAD 121004 INDIA | | | | |
| IMPRESSIONS SPECIALTY ADVERTISING | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180 | 8399 |
| INA BEARING COMPANY, INC. | MARTY BROWN | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715 | 9784 |
| INA USA CORP | 1 INA DR | | | | CHERAW | SC | 29520 | |
| INA USA CORP. | MARTY BROWN | PO BOX 570 | | | SPARTANBURG | SC | 29304 | 0570 |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | | | | |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | HERZOGENAURACH | BY | 91074 | |
| INALFA ROOF SYSTEMS INC | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | 1569 |
| INALFA/SSI ROOF SYSTEMS LLC | 12500 E 9 MILE RD | | | | WARREN | MI | 48089 | 2634 |
| INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062 | 5307 |
| INDIANA FLUID POWER INC | 3911 MERCHANT RD | PO BOX 80310 | | | FORT WAYNE | IN | 46818 | 1243 |
| INDUCTOHEAT INC | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1502 |
| INDUSTRIA METALURGICA FANANDRI LTDA | RUA BARAO DE MONTE SANTO 219/388 | PARQUE DA MOOCA | | SAO PAULO SP 03123-000 BRAZIL | | | | |
| INDUSTRIAL CONTAINER INC | 6671 FRENCH RD | | | | DETROIT | MI | 48213 | |
| INDUSTRIAL CONTAINER INC | 6671 FRENCH RD | | | | DETROIT | MI | 48213 | 3277 |
| INDUSTRIAL DISTRIBUTION GROUP | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | 6525 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INDUSTRIAL EXPERIMENTAL TECHNOLOGIE | 3199 LAPEER RD | | | | AUBURN HILLS | MI | 48326 | 1937 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | PO BOX 10156 | | | LANSING | MI | 48917 | 3707 |
| INDUSTRIAL SALES & SERVICE | 5704 SKYLINE DR | | | | SEVEN HILLS | OH | 44131 | 1964 |
| INDUSTRIAL TOOL SERVICE INC | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| INDUSTRIAS ARTEB SA | AV PIRAPORINHA 1221 VILA OLGA SAO | BERNARDO DO CAMPO | | SAO PAULO SP 09891-903 BRAZIL | | | | |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO TM 88170 MEXICO | | | | |
| INDUSTRIAS GOBAR S DE RL DE CV | FACULTAD DE MEDIICINA 123 ENTRE | SENDERO NACIONAL Y ORION | | MATAMOROS TM 87325 MEXICO | | | | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD COL | | | ACUNA CZ 26238 MEXICO | | | | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD COL | | | ACUNA CZ 26238 MEXICO | ACUNA | CZ | 26238 | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD COL | PARQUE INDUSTRIAL LA AMISTAD | | ACUNA CZ 26238 MEXICO | | | | |
| INDUSTRIAS MARTINREA DE MEXICO SA | CARRETERA ANTIGUA A ARTEAGA NO 2653 | | | SALTILLO COAHUILLA 25310 MEXICO | | | | |
| INDUSTRIES REHAU INC | 650 AVE LEE | | | BAIE D'URFE PQ H9X 3S3 CANADA | | | | |
| INDUSTRY PRODUCTS | ELIZABETH BEATY | 500 W STATLER RD | | | PIQUA | OH | 45356 | 8281 |
| INERGY AUTOMOTIVE SYS BELGIUM | NICOLE MOELLER | GREENSSTRAAT 12 | | HERENTALS 2200 BELGIUM | | | | |
| INERGY AUTOMOTIVE SYSTEMS | 15 BOULEVARD DE L AMIRAL BRUIX | | | PARIS 75016 FRANCE | | | | |
| INERGY AUTOMOTIVE SYSTEMS | 15 BOULEVARD DE L AMIRAL BRUIX | | | PARIS 75016 FRANCE | PARIS | | 75016 | |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | PARQUE IND RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INERGY AUTOMOTIVE SYSTEMS | ROD ALWARD | 2710 BELLINGHAM DR | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYSTEMS (USA | PO BOX CH10443 | | | | PALATINE | IL | 60055 | 0443 |
| INERGY AUTOMOTIVE SYSTEMS BELGUIM | GRENSSTRAAT 12 | | | HERENTALS 2200 BELGIUM | | | | |
| INERGY AUTOMOTIVE SYSTEMS CO LTD | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON 442070 KOREA (REP) | | | | |
| INERGY AUTOMOTIVE SYSTEMS LLC | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221 | 8754 |
| INERGY AUTOMOTIVE SYSTEMS LLC | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | 1314 |
| INFAC CORPORATION CHEONAN FACT | JAY CHOI | 625 5 EOPSEONG-DONGCHEONAN-SI | | HUNGCHEONGANAM-DO KOREA (REP) | | | | |
| INFAC CORPORATION CHEONAN FACTORY | 625 5 EOPSEONG-DONG | CHEONAN-SI | | CHUNGCHEONGANAM-DO 330290 KOREA (REP) | | | | |
| INGERSOLL CUTTING TOOL CO | 845 S LYFORD RD | | | | ROCKFORD | IL | 61108 | 2749 |
| INGERSOLL PRODUCTION SYSTEMS L | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 | 3173 |
| INJECTOPLAST (PVT) LTD | D-3/A PANKI INDSTRL ESTATE | | | KANPUR 208022 INDIA | | | | |
| INMETMATIC SA DE CV | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | | |
| INNO METAL IZIROBOT INC | 644 2 SUNGKOK DONG DANWON GU | | | ANSAN 425-834 KOREA (REP) | ANSAN | | 425-8 | |
| INOPLASTIC COMPOSITES SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | 3150 COLONIA PARQUE INDSTRL PARQUE | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | | |
| INPRAX PERFORMANCE RESOURCES L | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414 | 2646 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INSPIRE INVESTMENTS LTD | 7 JABOTINSKY | | | RAMAT GAN 0 ISRAEL | RAMAT GAN | | 0 | |
| INSTITUTO SECTORIAL DE PROMOCION Y | 37675 PEMBROKE | | | | LIVONIA | MI | 48152 | |
| INSTITUTO SECTORIAL DE PROMOCION Y | ALAMEDA MAZARREDO 69 | | | BILBAO  VIZCAYA 48009 SPAIN | BILBAO  VIZCAYA | | 48009 | |
| INSTITUTO SECTORIAL DE PROMOCION Y | JAIME AGUIRRE | 37675 PEMBROOK | | | LIVONIA | MI | 48152 | |
| INSTRON | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | 2643 |
| INTEGRATED FABRIC RESOURCE | 1010 PRODUCTIONS CT | | | | HOLLAND | MI | 49423 | 9122 |
| INTEGRATED MANUFACTURING & ASSEMBLY | 19881 BROWNSTOWN CENTER DR | | | | TRENTON | MI | 48183 | |
| INTERFACE SEALING SOLUTIONS INC | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327 | 2327 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON M9M 1A9 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 2500 HIGHWAY 6 E | IOWA CITY DIVISION | | IOWA CITY | IA | 52240 | 2608 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 400 S STONE ST | ARBOR DIVISION | | FREMONT | OH | 43420 | 2658 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 555 W LINFOOT ST | | | WAUSEON | OH | 43567 | 9558 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 909 | | | SHEBOYGAN | WI | 53082 | 0909 |
| INTERNATIONAL AUTOMOTIVE COMPNT GRP | ERIK JARNAKERS GATA 11 | | | SKARA 53286 SWEDEN | | | | |
| INTERNATIONAL AUTOMOTIVE COMPO | 58 LEAR DR | | | | LEBANON | VA | 24266 | 7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1608 SAWMILL PKWY | | | | HURON | OH | 44839 | 2200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1965 WILLIAMS RD | | | | ALMA | MI | 48801 | 2086 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 220 IAC LN | | | | DAYTON | TN | 37321 | 6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 236 CLARK ST | | | | MENDON | MI | 49072 | 9794 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240 | 2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2821 MUTH CT | | | | SHEBOYGAN | WI | 53083 | 3906 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | 3484 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 400 S STONE ST | | | | FREMONT | OH | 43420 | 2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | 2628 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567 | 9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 58 LEAR DR | | | | LEBANON | VA | 24266 | 7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 600 S KYLE ST | | | | EDINBURGH | IN | 46124 | 1606 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 806 E QUEEN ST | | | | STRASBURG | VA | 22657 | 2700 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | | | | MADISONVILLE | KY | 42431 | 8876 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTERNATIONAL BUSINESS MACHINE | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243 | 1675 |
| INTERNATIONAL BUSINESS MACHINES | | | | | | | | |
| INTERNATIONAL INSTITUTE FOR LEARNIN | 110 EAST 59TH STREET | FLOOR 31 | | | NEW YORK | NY | 10022 | 1380 |
| INTERNATIONAL MATERIALS INC | 3200 CARROLLTON RD PO BOX 577 | | | | CARLTON | MI | 48724 | |
| INTERNATIONAL MOLD CORP | 23224 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036 | |
| INTERNATIONAL MOLD CORP | 23224 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036 | 4608 |
| INTERNATIONAL PAPER CO | 180 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | 2089 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | | | | BURLINGTON | NJ | 8016 | |
| INTERNATIONAL STAR CORP | 30845 23 MILE RD | | | | CHESTERFIELD | MI | 48047 | 1847 |
| INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | | | OAK PARK | MI | 48237 | 1152 |
| INTERPUBLIC GROUP OF COMPANIES INC | 360 WEST MAPLE RD. | | | | BIRMINGHAM | MI | 48009 | |
| INTERTEC SYSTEMS CANADA INC | 575 JAMES ST | | | ST MARYS ON N4X 1V9 CANADA | | | | |
| INTERTEC SYSTEMS LLC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004 | 2604 |
| INTERTEC SYSTEMS LLC | PETER JENNINGS | 4500 HELM ST | | | PLYMOUTH | MI | 48170 | |
| INTERTEK AUTOMOTIVE RESEARCH | 5405 BANDERA RD | | | | SAN ANTONIO | TX | 78238 | |
| INTERTEK USA INC | 2200 WEST LOOP S STE 200 | | | | HOUSTON | TX | 77027 | 3548 |
| INTEVA PRODUCTS LLC | 1401 CROOKS RD | | | | TROY | MI | 48084 | 7106 |
| INTEVA PRODUCTS LLC | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221 | 3562 |
| INTEVA PRODUCTS LLC | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | 9694 |
| INTEVA PRODUCTS LLC | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 | |
| INTEVA PRODUCTS LLC | DENISE WILSON | 15686 STURGEON ST | C/O RCO ENGINEERING INC | | ROSEVILLE | MI | 48066 | 1817 |
| INTEVA PRODUCTS LLC-TROY DIRECT SHP | 1401 CROOKS RD | | | | TROY | MI | 48084 | 7106 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 5610 CORPORATE DR | C/O PROGRESSIVE MOLDED PRODS | | SAINT JOSEPH | MO | 64507 | 7771 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 60 HEID AVE | C/O SELECT INDUSTRIES CORP. | | DAYTON | OH | 45404 | 1216 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | FLINT | MI | 48057 | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PLAS.I | 125-125 VILLARBOIT CRES | CONCORD ON L4K 4K2 CANADA | | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODS | 125 VILLARBOIT CRES | CONCORD ON L4K 4K2 CANADA | | | | |
| INTIER AUTOMOTIVE INC | 141 STAFFERN DR | | | CONCORD ON L4K 2R2 CANADA | | | | |
| INTIER AUTOMOTIVE INC | 985 MARTIN GROVE RD | | | TORONTO ON M9W 4V6 CANADA | | | | |
| INTIER AUTOMOTIVE INC | RANDY KOELB | ONTEGRA ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON M9W 4V6 CANADA | | | | |
| INTIER AUTOMOTIVE INTERIORS DE SALT | BLVD MAGNA NO 200 | ESQ CON CALLE 1 | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 100 BRIGHTON INTERIOR DR | | | | BRIGHTON | MI | 48116 | 7469 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263 | 1600 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855 | 8792 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129 | 2205 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | 1702 HENN PKWY SW | | | | WARREN | OH | 44481 | 8656 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| INTIER AUTOMOTIVE SEATING SYSTEMS | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091 | 7172 |
| INTRA CORP | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | 4036 |
| INVENIO GMBH | EISENSTRASSE 9 | | | RUSSELSHEIM HE 65428 GERMANY | | | | |
| INVESTAR SARL | 1121 CENTRE RD. | | | | AUBURN HILLS | MI | 48326 | |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | COMPLEC 1267-3 JEONGWANG DONG | | SHIHEUNG KYONGGI 429 849 KOREA (REP) | | | | |
| IPR AUTOMATION-SOHNER PLASTICS | 160 N STAEBLER RD # D | | | | ANN ARBOR | MI | 48103 | 9755 |
| IPSOS | 160 BLOOR ST. EAST, SUITE 300 | TORONTO,ON ,M4W1B9 | | CANADA | | | | |
| IPSOS | 160 BLOOR ST. EAST, SUITE 300 | TORONTO,ON,M4W1B9 | | CANADA | | | | |
| IPSOS INSIGHT CORP | 160 BLOOR ST E STE 300 | | | TORONTO ON M4W 1B9 CANADA | | | | |
| IPSOS-NPD CANADA INC | 160 BLOOR ST. EAST  SUITE 300 | TORONTO, ONTARIO,M4W1B9 | | CANADA | | | | |
| IROQUOIS DIE & MANUFACTUR | MARK PARUS | 25101 GROESBECK HWY | | | WARREN | MI | 48089 | 1425 |
| IROQUOIS INDUSTRIES INC | 24400 HOOVER RD | | | | WARREN | MI | 48089 | 1970 |
| IRT SCANMASTERS SYSTEMS INC | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615 | 4621 |
| IS ONE INC | 50271 CORPORATE DR | | | | MACOMB | MI | 48044 | 1007 |
| IS TECH CO LTD (1ST PLANT) | 1643 SORYONG-DONG | | | GUNSAN-SI CHONBUK 573-882 KOREA (REP) | | | | |
| IS TECHNOLOGIES CO LTD | 203-504 BUCHEON TECHNO PARK 192 | YAKDAE-DONG WONMI-GU | | BUCHON KYONGGI 420 733 KOREA (REP) | | | | |
| ISHIKAWA GASKET AMERICA INC | 828 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402 | 9379 |
| ISHIKAWA GASKET CO LTD | 2-5-5 TORANOMON | | | MINATO KU TOKYO 105-0001 JAPAN | | | | |
| IST LTD. | 21650 W 11 MILE RD STE 104 | | | | SOUTHFIELD | MI | 48076 | 3776 |
| ISUZU COMMERCIAL TRUCK OF AMER | 13340 183RD ST | | | | CERRITOS | CA | 90703 | 8748 |
| ISUZU MANUFACTURING SVCS OF AMERICA | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170 | 2473 |
| ISUZU MOTORS AMERICA INC | 13340 183RD ST | | | | CERRITOS | CA | 90703 | 8748 |
| ISUZU MOTORS AMERICA INC | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170 | 2473 |
| ISUZU MOTORS LTD | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA 252-0806 JAPAN | | | | |
| ISUZU MOTORS LTD | 8 TSUCHIDANA TP1 | | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | | | SHINAGAWA-KU TOKYO 140-0013 JAPAN | SHINAGAWA-KU TOKYO | | 140-0 | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | MINAMIOI | | SHINAGAWA-KU TOKYO 140-0013 JAPAN | | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & | RENATE THORWARTH | DELFAST DIVISION | MUENSTER 188 | CREGLINGEN  GERMANY | | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | ERICH-NOERRENBERG-STR 7 | | | ISERLOHN NW 58636 GERMANY | | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | MUENSTER 188 | | | CREGLINGEN BW 97993 GERMANY | | | | |
| ITW DELTAR | 8-12 JACKS RD | | | SOUTH OAKLEIGH VI 3167 AUSTRALIA | | | | |
| ITW PRODUX | DAVE ERREK X215 | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423 | 6018 |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS | 850 STEPHENSON HWY STE 500 | ATTN: CARIE PITTS | | | TROY | MI | 48083 | 1174 |
| ITW SVERIGE AB | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND 43153 SWEDEN | | | | |
| J DESIGN MEDIA | 9579 KLAIS RD | | | | CLARKSTON | MI | 48348 | 2332 |
| J N B MACHINING CO INC | 9119 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836 | 9608 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W GRAND RIVER RD | | | FOWLERVILLE | MI | 48836 | 9608 |
| J&I TECHNOLOGIES NC | 1850 THUNDERBIRD | | | | TROY | MI | 48084 | 5428 |
| J&L FABRICATION | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | 1080 |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | TORONTO ON M1H 2W7 CANADA | | | | |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | TORONTO ON M1H 2W7 CANADA | TORONTO | ON | M1H 2 | |
| JAC HOLDING CORP | 225 SOUTH INDUSTRIAL | | | | SALINE | MI | 48176 | |
| JAC HOLDING CORP | DON MUNOZ | 3937 CAMPUS DRIVE | | | PONTIAC | MI | 48341 | |
| JACKSON TUMBLE FINISH CORP | 1801 MITCHELL ST | | | | JACKSON | MI | 49203 | 3350 |
| JADA PRECISION PLASTICS CO INC | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606 | 3119 |
| JAGEMANN STAMPING CO | 5757 W CUSTER ST | | | | MANITOWOC | WI | 54220 | 9790 |
| JASON INC | 405 INDUSTRIAL PKWY | | | | NORWALK | OH | 44857 | 3101 |
| JAY INDUSTRIES INC | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | |
| JAY INDUSTRIES INC | 150 LONGVIEW AVE E | | | | MANSFIELD | OH | 44903 | 4206 |
| JAY INDUSTRIES INC | 515 NEWMAN ST | | | | MANSFIELD | OH | 44902 | 1160 |
| JBI CORP | 22325 STATE ROUTE 51 W | | | | GENOA | OH | 43430 | 1123 |
| JCA INDUSTRIAL SA | ATTN:  LUIS MOURAO | 3336 PRIMROSE LANE | | | YPSILANTI | MI | 48197 | |
| JCA INDUSTRIAL SA | AV SANTA MARINA 1423 SALA 03 LAPA | | | SAO PAULO 05036-001 BRAZIL | | | | |
| JCA INDUSTRIAL SA | AV SANTA MARINA 1423 SALA 03 LAPA | | | SAO PAULO 05036-001 BRAZIL | SAO PAULO | | 05036 | |
| JCIM LLC | 1833 FRENCHTOWN CTR DR | | | | MONROE | MI | 48162 | 9375 |
| JCIM LLC | 515 N POPLAR ST | | | | KENTON | TN | 38233 | 1034 |
| JCIM LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 | |
| JCIM LLC | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917 | 9561 |
| JCIM LLC | 705 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | 8971 |
| JCIM LLC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258 | 1882 |
| JCIM LLC | 8161 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214 | 5301 |
| JCIM LLC | 838 INDUSTRIAL DR | | | | OWENSBORO | KY | 42301 | 8708 |
| JCIM LLC | 9630 INTERPORT DR | | | | SHREVEPORT | LA | 71118 | 4465 |
| JCIM LLC | JOE DAKROUB | 2233 PETIT ST | | | PORT HURON | MI | 48060 | 6431 |
| JCIM LLC | JOE DAKROUB | 7009 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | 9561 |
| JCIM LLC | JOE DAKROUB | PO BOX 519 | | | WAUSEON | OH | 43567 | 0519 |
| JCIM LLC | JOE DAKROUB | PO BOX 568 | | | BRYAN | OH | 43506 | 0568 |
| JCIM LLC | MARK ROBERTSON | 100 SELTZER RD | | | CROSWELL | MI | 48422 | 9179 |
| JCIM US LLC | 38100 ECORSE RD | | | | ROMULUS | MI | 48174 | 5306 |
| JCIM US LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| JCIM US LLC | 539 N BELVEDERE DR | | | | GALLATIN | TN | 37066 | 5409 |
| JDM SYSTEMS CONSULTANTS INC | 33117 HAMILTON CT STE 200 | | | | FARMINGTON HILLS | MI | 48334 | 3355 |
| JE PISTONS INC | 15312 CONNECTOR LN | | | | HUNTINGTON BEACH | CA | 92649 | 1120 |
| JEA GATE HOLDINGS SRL | VIA ANDREA DORIA 15 | | | TORINO 10123 ITALY | | | | |
| JERNBERG INDUSTRIES INC | 328 W 40TH PL | | | | CHICAGO | IL | 60609 | 2815 |
| JIAXING MINHUI AUTOMOTIVE PARTS CO | CROSS ROAD OF YAZHONG ROAD AND | ZHONGHUAN SOUTH ROAD | | JIAXING 314001 CHINA (PEOPLE'S REP) | | | | |
| JIFFY-TITE CO INC | 4437 WALDEN AVE | JIFFY TITE CORPORATE PARK & PRESERV | | | LANCASTER | NY | 14086 | 9754 |
| JINGJIANG XINCHENG CAR SPARE CO LTD | 33 ZHONGZHOU RD | | | JINGJIANG CITY 214500 CHINA (PEOPLE'S REP) | | | | |
| JIT AUTOMATION INC | WESTLY GITTENS | 160 BENTLEY STREET | MARKHAM,ON,L3R 3L2 | CANADA | | | | |
| JJJ CONTAINER SERVICES LLC | 710 E INDUSTRIAL DR | | | | MORRISTOWN | IN | 46161 | 9616 |
| JKL COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | | PACOIMA | CA | 91331 | |
| JMA LOGISTICS LLC | 28301 SCHOOLCRAFT RD STE 360 | | | | LIVONIA | MI | 48150 | 2273 |
| JOHNSON CONT INTERIORS S DE RL | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | RAMOS ARIZPE  CZ 25904 MEXICO | | | | |
| JOHNSON CONTROLS | 10300 INDUSTRIAL ST | | | | HOLLAND | OH | 43528 | 9791 |
| JOHNSON CONTROLS | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | WHITBY ON L1N 9T6 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | CENZONTLE NO 7 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | | |
| JOHNSON CONTROLS GROUP | DENISE BLUMENAUER | 3910 LAKEFIELD DR | AUTOMOTIVE SYSTEMS GROUP | | SUWANEE | GA | 30024 | 1243 |
| JOHNSON CONTROLS INC | | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS INC | 185 WILLIAM SMITH DR | | | WHITBY ON L1N 0A3 CANADA | | | | |
| JOHNSON CONTROLS INC | 217 S ALEX RD | PPS | | | WEST CARROLLTON | OH | 45449 | 1910 |
| JOHNSON CONTROLS INC | 2280 BALL DR | | | | SAINT LOUIS | MO | 63146 | 8602 |
| JOHNSON CONTROLS INC | 2330 SW LOWER LAKE RD | | | | SAINT JOSEPH | MO | 64504 | 9534 |
| JOHNSON CONTROLS INC | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326 | 2773 |
| JOHNSON CONTROLS INC | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | 8803 |
| JOHNSON CONTROLS INC | 4200 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73135 | 2511 |
| JOHNSON CONTROLS INC | 4683 5OTH ST SE | | | | KENTWOOD | MI | 49512 | |
| JOHNSON CONTROLS INC | 49200 HALYARD DR STE 100-C | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | | WI | 53209 | |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | | |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | 4408 |
| JOHNSON CONTROLS INC-ALDA | 108 APPOLO RD | | | | ALDA | NE | 68810 | |
| JOHNSON CONTROLS INC-SALEM | KATHIE BATES | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAST | | SALEM | OH | 44460 | 2783 |
| JOHNSON CONTROLS INC./ATTN: M57 | PO BOX 423,MAIL STA.#824 | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INTERIORS GMB | | | | | | | | |
| JOHNSON CONTROLS INTERIORS LLC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423 | 9309 |
| JOHNSON CONTROLS INTERIORS LLC | 1987 CONCEPT DR | | | | WARREN | MI | 48091 | 6013 |
| JOHNSON CONTROLS INTERIORS LLC | 6450 CANTAY RD | | | MISSISSAUGA ON L5R 3W5 CANADA | | | | |
| JOHNSON CONTROLS INTERIORS LLC | 88 E 48TH ST | | | | HOLLAND | MI | 49423 | 9307 |
| JOHNSON CONTROLS INTERIORS LLC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004 | 2604 |
| JOHNSON CONTROLS INTERIORS LLC | 915 E 32ND ST | | | | HOLLAND | MI | 49423 | 9160 |
| JOHNSON CONTROLS INTERIORS LLC | KATHIE BATES | 1 PRINCE CTR | SOUTHVIEW VISOR | | HOLLAND | MI | 49423 | 5407 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | 205 DOUGLAS AVE | LAKEWOOD PLANT | | HOLLAND | MI | 49424 | 6569 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | 88 E 48TH ST | MAPLEWOOD PLANT | | HOLLAND | MI | 49423 | 9307 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | C/O LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| JOHNSON CONTROLS INTERIORS SA DE RL | CALLE ZENZONTLE #7 ESQ CON HALCON | PARQ IND FINSA CARR SALTILLO | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| JOHNSON CONTROLS LP | 6450 CANTAY RD | | | MISSISSAUGA ON L5R 3W5 CANADA | | | | |
| JOHNSON CONTROLS TUNISIA | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | BIR EL BEY 2055 TUNISIA | | | | |
| JOHNSON CONTROLS, INC | KATHIE BATES | 76 ARMSTRONG RD | | | BATTLE CREEK | MI | 49037 | 7315 |
| JOHNSON CONTROLS-WHITBY | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH ST | WHITBY ON L1N 9T6 CANADA | | | | |
| JOHNSON ELECTRIC MONCALIERI SRL | CORSO ALESSANDRIA 395 | | | ASTI 14100 ITALY | | | | |
| JOHNSON MATTHEY INC | 434 DEVON PARK DR | | | | WAYNE | PA | 19087 | |
| JONATEK LLC | 37491 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1007 |
| JONES LEAN CONSULTING LLC | THOMAS JONES | 17879 RED OAKS | | | MACOMB | MI | 48044 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| JORDAN TOOL CORP | 11801 COMMERCE ST | | | | WARREN | MI | 48089 | 3937 |
| JSP CORP | 3-4-2 MARUNOUCHI | | | CHIYODA-KU TOKYO 100-0005 JAPAN | CHIYODA-KU TOKYO | | 100-0 | |
| JTEKT AUTOMOTIVE TENNESSEE-MORRISTO | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | 1051 |
| JTEKT CORP | 4-7-1 MEIEKI NAKAMURA KU | | | NAGOYA  AICHI 450-0002 JAPAN | NAGOYA  AICHI | | 450-0 | |
| JTEKT NORTH AMERICA INC | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2479 |
| JUDRICKS ENTERPRISES LTD. | MIKE PARICI | 4005 PETER ST | P.O. BOX 7027 | WINDSOR ON N9C 3Y6 CANADA | | | | |
| JUNGWON PRECISION CO LTD | 705-2 GOJAN DONG NAMDONG GU | | | INCHEON 405 821 KOREA (REP) | | | | |
| JUNGWON PRECISION CO LTD | ANDY KIM | 705-2 GOJAN DONG NAMDONG GU | | INCHON KOREA (REP) | | | | |
| JYCO SEALING TECHNOLOGIES CORP | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | | SHERBROOKE QC J1L 2S7 CANADA | | | | |
| KAB INDUSTRIES INC | 5717 E 7 MILE RD | | | | DETROIT | MI | 48234 | 2527 |
| KAFUS LTD | 152 BUDONG-RI SEO-MYUN | | | YONGI CHUNGNAM 339 813 KOREA (REP) | | | | |
| KAFUS MEXICO SA DE CV | CARR MONTERREY NUEVO LEON | KM 12.9 CP | | ESCOBEDO NL 66050 MEXICO | | | | |
| KAKUNODATE SHIBAURA ELECTRONICS CO | 60-2 HAGURODO KAKUNODATEMACHIKAWARA | | | SENHOKU AKITA 014 0346 JAPAN | | | | |
| KAMAX LP | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | 4540 |
| KAMAX TUSA SA | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA 46136 SPAIN | | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | PETERSHUETTER ALLEE 29 | | | OSTERODE NS 37520 GERMANY | | | | |
| KAMAX-WERKE RUDOLF KELLERMANN GMBH | DR RUDOLF KELLERMANN ST | | | HOMBERG HE 35315 GERMANY | | | | |
| KAPP GMBH & CO KG WERKZEUGMASCHINEN | CALLENBERGER STR 52-60 | | | COBURG BY 96450 GERMANY | | | | |
| KAPP SALES & SERVICE LP | 2870 WILDERNESS PL | | | | BOULDER | CO | 80301 | 2258 |
| KARL MAIER GMBH & CO KG | NAGOLDSTR 10-14 | | | DITZINGEN BW 71254 GERMANY | | | | |
| KARMANN USA INC | 14967 PILOT DR | | | | PLYMOUTH | MI | 48170 | 3674 |
| KASPER INDUSTRIES | BILL BURNSIDE | 3035 W PASADENA AVE | | | FLINT | MI | 48504 | 2366 |
| KATCON AUSTRALIA PTY LTD | 86 FAIRBANK RD | | | CLAYTON SOUTH VI 3169 AUSTRALIA | | | | |
| KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | | |
| KATECH INC | 24324 SORRENTINO CT | | | | CLINTON TOWNSHIP | MI | 48035 | 3238 |
| KAUL GLOVE CO | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208 | 2363 |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | | SALTILLO COAHUILA CH 25017 MEXICO | | | | |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359 | 1832 |
| KAYABA INDUSTRY CO LTD | 2-4-1 HAMAMATSUCHO  MINATO-KU | | | TOKYO 105-0013 JAPAN | TOKYO | | 105-0 | |
| KAYABA INDUSTRY CO LTD | 2548 DOTA | | | KANI GIFU 509-0298 JAPAN | | | | |
| KAYABA INDUSTRY CO LTD | 26800 MEADOWBROOK, SUITE 115 | | | | NOVI | MI | 48377 | |
| KAYABA INDUSTRY CO LTD | HIRO HOJO | 26800 MEADOWBROOK RD | | | NOVI | MI | 48377 | |
| KAYSER AUTOMOTIVE SYSTEMS S EN C | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PUEBLA 72710 MEXICO | | | | |
| KBA HOLDING INC | SCOTT CHARNOFF | 2208 QUARRY DR., SUITE 201 | | | READING | PA | 19609 | |
| KCI KONECRANES INTERNATIONAL ABP | 42970 WEST 10 MILE | | | | NOVI | MI | 48375 | |
| KD CO LTD | 224-6 NAM-DONG | CHUNG CHONG NAMM DO | | ASAN 336-170 KOREA (REP) | | | | |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | KYUNGSAN-SHI | | TAEGU KYONGBUK 712 838 KOREA (REP) | | | | |
| KEEN POINT INTERNATIONAL INC | 2610 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 1940 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| KEENER CORP | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | 9703 |
| KELLER, O TOOL ENGINEERING CO | 12701 INKSTER RD | PO BOX 510327 | | | LIVONIA | MI | 48150 | 2216 |
| KELLOGG CRANKSHAFT CO | 3524 WAYLAND DR | | | | JACKSON | MI | 49202 | 1234 |
| KEM KREST CORP | 1919 SUPERIOR ST | | | | ELKHART | IN | 46516 | 4707 |
| KENDALE INDUSTRIES INC | 7600 HUB PKWY | | | | VALLEY VIEW | OH | 44125 | 5707 |
| KENDALL ELECTRIC INC | 5420 DAVIS RD | | | | SAGINAW | MI | 48604 | 9419 |
| KENDOR STEEL RULE DIE INC | 31275 FRASER DR | | | | FRASER | MI | 48026 | 2572 |
| KENNAMETAL INC | 1004 LIGONIER ST. | | | | LATROBE | PA | 15650 | |
| KENNAMETAL INC | 1004 LIGONIER STREET | | | | LATROBE | PA | 15650 | |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | PO BOX 231 | | | LATROBE | PA | 15650 | 4647 |
| KENNAMETAL INDUSTRIAL PRODUCTS | 470 OLD EVANS RD | PO BOX 2587 | | | AUGUSTA | GA | 30907 | 4303 |
| KENOWA INDUSTRIES | 11405 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | 9663 |
| KENT MANUFACTURING CO | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | 6008 |
| KENWAL MASTER COIL | ARNIE PENETTE | PO BOX 4359 | 8223 W. WARREN AVENUE | | DEARBORN | MI | 48126 | 0359 |
| KERR INDUSTRIES LTD | BRAD BAKER | 635 FAREWELL AVE. | | OSHAWA ON L1H 6N2 CANADA | | | | |
| KERR PUMP & SUPPLY INC | 12880 CLOVERDALE ST | PO BOX 37160 | | | OAK PARK | MI | 48237 | 3206 |
| KEUKDONG GASKET INDUSTRIAL CO LTD | 625 11 NAMCHON DONG | NAMDONG GU | | INCHON 405 100 KOREA (REP) | | | | |
| KEUMAH FLOW CO LTD | 651-4 SAMJUNG-RI DAESO-MYUN UMSONG | | | UMSONG GUN CHUNGCHONGBUK DO 369822 KOREA (REP) | | | | |
| KEY AUTOMOTIVE ACCESSORIES MEXICO | AV VALLE HERMOSO LT 19 Y 20 | PARQUE INDL VALLE HERMOSO 89 | | VALLE HERMOSO TM 87500 MEXICO | | | | |
| KEY PLASTICS | JANE PARKINSON | 2345 PETIT ST | AUTOMOTIVE PRODUCTS GROUP | | PORT HURON | MI | 48060 | 6429 |
| KEY PLASTICS - SAULT STE MARIE | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783 | 1453 |
| KEY PLASTICS DE MEXICO DE RL | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | CHIHUAHUA  CI 31109 MEXICO | | | | |
| KEY PLASTICS DE MEXICO S DE RL DE | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA CI 31109 MEXICO | | | | |
| KEY PLASTICS INC. | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | YORK | PA | 17406 | |
| KEY PLASTICS LENNESTADT GMBH & CO | KR-PAUL-MUELLER-STR 36 | | | LENNESTADT NW 57368 GERMANY | | | | |
| KEY PLASTICS LLC | 1301 MCPHERSON PARK DR | | | | HOWELL | MI | 48843 | 1935 |
| KEY PLASTICS LLC | 1351 INDUSTRIAL PARK DR | | | | SAULT SAINTE MARIE | MI | 49783 | 1453 |
| KEY PLASTICS LLC | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS LLC | 21700 HAGGERTY RD, SUITE 150 N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS LLC | 40300 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | 4210 |
| KEY PLASTICS LLC | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512 | 9730 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3210 |
| KEY SAFETY SYSTEMS | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521 | 5284 |
| KEYKERT USA INC | 1101 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892 | 9290 |
| KEYKERT USA INC | 46941 LIBERTY DR | | | | WIXOM | MI | 48393 | 3603 |
| KEYSTONE POWDERED METAL CO | 100 COMMERCE DR | | | | CHERRYVILLE | NC | 28021 | 8905 |
| KEYSTONE POWDERED METAL CO | 251 STATE ST | | | | SAINT MARYS | PA | 15857 | 1658 |
| KEYSTONE THERMOMETRICS | DIANE SEELYE X540 | 967 WINDFALL RD | GENERAL ELECTRIC INDUSTRIAL | | SAINT MARYS | PA | 15857 | 3333 |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | YON GI GUN CHUNGCHONGNAM DO | | CHUNGNAM YONGI 339 862 KOREA (REP) | | | | |
| KIBBUTZ EIN HASHOFET | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716 | |
| KIBBUTZ EIN HASHOFET | 105 MATTHEW WARREN DRIVE | | | | CLINTON | TN | 37716 | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ EIN HASHOFET | | | EIN HASHOFET 19237 ISRAEL | | | | |
| KIEBACK GMBH & CO KG | KIEBITZHEIDE 4 | | | OSNABRUECK NS 49084 GERMANY | | | | |
| KIMBERLY-CLARK CORP | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076 | 2190 |
| KING GAGE ENGINEERING CORP | 32 HASTINGS ST UNIT 1-C | | | | MENDON | MA | 01756 | |
| KING HOLDING CORP | 360 N CRESCENT DR S BLDG | | | | BEVERLY HILLS | CA | 90210 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KIPP GMBH & CO KG | GOTTLIEB-DAIMLER-STR 19 | | | SULZ BW 72172 GERMANY | | | | |
| KIRBERG ROOFING INC | 1400 SOUTH THIRD STREET | | | | SAINT LOUIS | MO | 63104 | |
| KIRBY RISK SUPPLY CO INC | 1625 H ST | | | | BEDFORD | IN | 47421 | 3833 |
| KIRCHHOFF AUTOMOTIVE DEUTSCHLAND GM | AM ECKENBACH 10-14 | | | ATTENDORN NW 57439 GERMANY | | | | |
| KIRCHHOFF KUTSCH GMBH | IN DER TRIF 57 | | | OLPE BIGGESEE NW 57462 GERMANY | | | | |
| KIRCHHOFF POLSKA ASSEMBLY SP ZOO | UL JAGODOWA | | | GLIWICE 44-109 POLAND (REP) | | | | |
| KIRCHHOFF POLSKA SP ZOO | STR WOJSKA POLSKIEGO 3 | | | MIELEC 39-300 POLAND (REP) | | | | |
| KIRMIN DIE & TOOL | RICH REINHART | 36360 ECORSE RD | | | ROMULUS | MI | 48174 | 4159 |
| KISTLER INSTRUMENT CORP | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228 | 2119 |
| KISTLER INSTRUMENT CORP | 75 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228 | |
| KITCHENER FRAME LTD | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 1L8 CANADA | | | | |
| KKP RAPID HANDELS GMBH | ANDER LOH | | | MELLRICHSTADT BY 97638 GERMANY | | | | |
| KL INDUSTRIES INC | 787 W BELDEN AVE | | | | ADDISON | IL | 60101 | 4942 |
| KM & I CO LTD (KUNSAN) | 1589 SORYONG-DONG | KUNSAN SI JEOLLABUK DO | | KUNSAN CHONBUK 573 400 KOREA (REP) | | | | |
| KM2 LIMITED INC. | R. E.SHIPLEY | 421 W ALAMEDA DR | | | TEMPE | AZ | 85282 | 2045 |
| KNIGHT FACILITIES MANAGEMENT I | 304 S NIAGARA | | | | SAGINAW | MI | 48602 | |
| KNIGHT INDUSTRIES & ASSOCIATES | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | 2602 |
| KNIGHT KRAFT INC | 2709 HAMLIN RD | PO BOX 180168 | | | UTICA | MI | 48317 | 1917 |
| KNIPPING ESPANA SA | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM 10 | | FUENLABRADA MADRID 28942 SPAIN | | | | |
| KOCH ENTERPRISES INC | 14 S 11TH AVE | | | | EVANSVILLE | IN | 47744 | |
| KOHLBERG & CO LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549 | |
| KOHLBERG & CO LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549 | 2609 |
| KOKUSAI INC | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268 | 1699 |
| KOLD BAN INTERNATIONAL | LORI VERHAGEN | 8390 PINGREE RD | | | LAKE IN THE HILLS | IL | 60156 | 9671 |
| KONECRANES INC | 42970 W 10 MILE RD | | | | NOVI | MI | 48375 | 5421 |
| KONGSBERG AUTOMOTIVE (SHANGHAI) LTD | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | | |
| KONGSBERG AUTOMOTIVE ACTUATION SYS | 434 FARRS BRIDGE RD | | | | PICKENS | SC | 29671 | 2043 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | DYRMYRG 45 | | | KONGSBERG 3602 NORWAY | | | | |
| KONGSBERG DRIVELINE SYSTEMS GMBH | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891 | 2432 |
| KONGSBERG DRIVELINE SYSTEMS S DE RL | TRANSFORMACION 512 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO TM 78044 MEXICO | | | | |
| KONGSBERG DRIVELINE SYSTEMS SRO | HLAVNA 48 | | | VRABLE 952 01 SLOVAKIA | | | | |
| KONGSBERG POWER PRODUCTS SYSTEMS V | 300 S COCHRAN ST | | | | WILLIS | TX | 77378 | 9034 |
| KONSTRUKTIONS-BAKELIT AB | INDUSTRIGATAN 4 | | | ORKELLJUNGA 28685 SWEDEN | | | | |
| KOPPY CORP | 199 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359 | |
| KOPPY CORP | 199 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359 | 1833 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580 1 BUK RI NONGONG EUP | | | TAEGU 711-712 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | | | TAEGU 711712 KOREA (REP) | TAEGU | | 71171 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | DALSUNG GUN | | TAEGU 711712 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593 2 SAGOK RI IWOL MYON | | | JINCHEON GUN 365 820 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593-2 SAGOG-RI IWOL-MYON | | | JINCHEON CHUNGBUK 365 823 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYSTEM | SU-JIN CHO | TAEGU DRIVE & STEERING SYSTEM | 580-1 DALSONG-KU NONGONG-EUP | TAEGU-SI  KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS COR | 408 1 MANBUK RI GUSEONG EUP | YONGIN SI | | GYEONGGI DO 449 912 KOREA (REP) | | | | |
| KOREA FT CORP | 115 BANJE-RI WONGOK MYON | KYUNGGI DO | | ANSUNG 456 811 KOREA (REP) | | | | |
| KOREA OMYANG CORP | 2/F 371-41 GASAN DONG | GEUMCHEON GU | | SEOUL 153 803 KOREA (REP) | | | | |
| KOSTAL KONTAKT SYSTEME GMBH | LANGE ECK 11 | | | HAGEN NW 58099 GERMANY | | | | |
| KOSTAL MEXICANA SA DE CV | ACCESO II #36 FRACC | INDSTL BENITO JUAREZ | | QUERETARO QA 76120 MEXICO | | | | |
| KOSTAL OF AMERICA INC | 350 STEPHENSON HWY | | | | TROY | MI | 48083 | 1119 |
| KOVOVYROBA HOFFMANN SRO | DEDINA 959 | OSTROZSKA NOVA VES | | CZECH REPUBLIC 68722 CZECH (REP) | | | | |
| KPS SPECIAL SITUATIONS FUND LP | 38475 13 MILE RD, SUITE 105 | | | | NOVI | MI | 48377 | |
| KRACO ENTERPRISES INC | 505 E EUCLID AVE | | | | COMPTON | CA | 90222 | 2811 |
| KRAFTWOOD ENGINEERING CO | 4400 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390 | 1317 |
| KRAMER AIR TOOL | PO BOX 384 | | | | FARMINGTON | MI | 48332 | 0384 |
| KRAMER AIR TOOL SALES & SERVIC | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | 2723 |
| KRIEWALL ENTERPRISES INC | 140 SHAFFER DR | | | | ROMEO | MI | 48065 | 4907 |
| KRISTOFOAM INDUSTRIES INC | 160 PLANCHET RD | | | CONCORD ON L4K 2C7 CANADA | | | | |
| KRISTOFOAM INDUSTRIES INC | 160 PLANCHET RD | | | CONCORD ON L4K 2C7 CANADA | CONCORD | ON | L4K 2 | |
| KS GLEITLAGER USA INC | 800 WOODSIDE AVE | | | | FOUNTAIN INN | SC | 29644 | 2029 |
| KSR INTERNATIONAL CO | 95 ERIE ST S | | | RIDGETOWN ON N0P 2C0 CANADA | | | | |
| KSR INTERNATIONAL CO | 95 ERIE STREET SOUTH | RIDGETOWN, ON, N0P 2C0 | | CANADA | | | | |
| KSR INTERNATIONAL CO | 95 ERIE STREET SOUTH, PO BOX 1060 | RIDGETOWN,ON,N0P2C0 | | CANADA | | | | |
| KSR INTERNATIONAL INC | 172 CENTRE ST | | | RODNEY ON N0L 2C0 CANADA | | | | |
| KSR LEASING INC | 1172 ERIE ST | | | STRATFORD ON N5A 6T3 CANADA | | | | |
| KSR LEASING INC | 95 ERIE ST S | | | RIDGETOWN ON N0P 2C0 CANADA | | | | |
| KT SALES INC | 46417 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | 5251 |
| KTM-KUHLER GMBH | SALZBURGER STR 27 | | | MATTIGHOFEN 5230 AUSTRIA | | | | |
| KUESTER AUTOMOTIVE DOOR SYSTEMS GMB | AM BAHNHOF 13 | | | EHRINGSHAUSEN HE 35630 GERMANY | | | | |
| KUKA FLEXIBLE PRODUCTION SYSTE | 6600 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2666 |
| KUKA ROBOTICS CORP | 22500 KEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1193 |
| KULITE SEMICONDUCTOR PRODUCTS | 1 WILLOW TREE RD | | | | LEONIA | NJ | 07605 | 2210 |
| KUMHO TIRE CO INC | 555 SOCHOND-DONG | KWANGSAN-GU | | KWANGJU KWANGJU 110 713 KOREA (REP) | | | | |
| KUNSHAN LIUFENG MACHINERY INDUSTRY | ZONE NO 179 QINGFENG (W) RD | KUNSHAN ECONOMY & TECHNOLOGY DEVELO | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | | |
| KUNSHAN MACAUTO AUTOMOBILE PARTS IN | 329 JIANGPU RD YUSHAN | LUJIA TOWN | | KUNSHAN JIANGSU 215313 CHINA (PEOPLE'S REP) | | | | |
| KUNSTSTOFF-TECHNIK | 1294 BEACH CT | | | | SALINE | MI | 48176 | 9185 |
| KWANG JIN AMERICA INC | 32450 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1557 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KWANG JIN SANG GONG CO LTD | 45 HWANGSUNG DONG | GYEONGJU-SI | | GYEONG SANGBUK-DO 780130 KOREA (REP) | | | | |
| KWANG JIN SLP MEXICO SA DE CV | CALLE INTERIOR 6 NO 2822 | LAGUNA DE SAN VICENTE | | VILLA DE REYES SL 79525 MEXICO | | | | |
| KWANGSUNG CANVAS CO LTD | 48 HANJEONG-RI SINPYEONG-MEYON | | | TANGJIN-GUN CHUNGNAM 343814 KOREA (REP) | | | | |
| KYKLOS BEARING INTERNATIONAL INC | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | 5359 |
| KYSOR INDUSTRIAL CORP | GARY REXFORD | 7985 S MICHIGAN AVE | KYSOR OF CADILLAC-ROTHBURY PLT | | ROTHBURY | MI | 49452 | 8043 |
| L & W ENGINEERING (PLANT 1) | DEBBY RENNELLS | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | 5271 |
| L & W ENGINEERING (PLANT 2) | DEBBY RENNELLS | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | 1137 |
| L & W ENGINEERING (TECH CENTER) | DEBBY RENNELLS | 6301 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | 5100 |
| L&A ARCHITECTS INC | 2430 ROCHESTER CT STE 200 | | | | TROY | MI | 48083 | 1886 |
| L&L PRODUCTS INC | 160 MC CLEAN DR | | | | ROMEO | MI | 48065 | |
| L&L PRODUCTS INC | 160 MCLEAN | | | | BRUCE TWP | MI | 48065 | 4919 |
| L&W INC | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | 1137 |
| L&W INC | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L&W INC | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | 5100 |
| L&W INC | 6771 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | 5271 |
| L&W INC | 808 E 32ND ST | | | | HOLLAND | MI | 49423 | 9128 |
| LA GRANGE MOLDED PRODUCTS INC | 1513 REDDING DR | | | | LAGRANGE | GA | 30240 | 5719 |
| LA ROCHE, ANDRE PHOTOGRAPHY | 27500 DONALD CT | | | | WARREN | MI | 48092 | 5900 |
| LACKS INDUSTRIES INC | 4080 BARDEN ST SE | | | | KENTWOOD | MI | 49512 | 5446 |
| LACKS INDUSTRIES INC | 4090 BARDEN ST SE | | | | KENTWOOD | MI | 49512 | 5446 |
| LACKS TRIM SYSTEMS | 3703 PATTERSON AVE SE | | | | KENTWOOD | MI | 49512 | 4024 |
| LAKEPARK INDUSTRIES INC. (INDIANA) | G.W. (JERRY) UFFORD | 750 E MIDDLEBURY ST | | | SHIPSHEWANA | IN | 46565 | 8801 |
| LAKEPARK INDUSTRIES INC. (OHIO) | JERRY UFFORD | 40 SEMINARY ST | | | GREENWICH | OH | 44837 | 1040 |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | RR 1 | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| LAKESIDE PLASTICS LTD | 3786 NORTH TALBOT | OLD CASTLE,ON,N0R1L0 | | CANADA | | | | |
| LAMINA INC | 38505 COUNTRY CLUB DR STE 2540 | PO BOX 2540 | | | FARMINGTON HILLS | MI | 48331 | 3429 |
| LANDAAL PACKAGING | TRACEY CAMPBELL | 3055 E BRISTOL RD | | | BURTON | MI | 48529 | 1411 |
| LANDAAL PACKAGING SYSTEMS | 3055 E BRISTOL RD | | | | BURTON | MI | 48529 | 1411 |
| LANDAAL PACKAGING SYSTEMS | TERRY CHOATE | 3256 1/2 IRON STREET | | | BURTON | MI | 48529 | |
| LANDAUER INC | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425 | 1531 |
| LANE PUNCH CORP | 4985 BELLEVILLE RD | | | | CANTON | MI | 48188 | 2407 |
| LANEKO ROLL FORM INC | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440 | 1825 |
| LANEKO ROLL FORM INC | PATRICK M. O'CONNELL | 3003 UNIONVILLE PIKE | | | HATFIELD | PA | 19440 | 1825 |
| LANSING BOARD OF WATER AND LIGHT | RHONDA JONES | 1232 HACO | | | LANSING | MI | 48912 | |
| LANSING TOOL & ENGINEERING INC | 1313 S WAVERLY RD | | | | LANSING | MI | 48917 | 4250 |
| LAPEER METAL STAMPING COMPANIES INC | 930 S SAGINAW ST | | | | LAPEER | MI | 48446 | 4601 |
| LASALLE GROUP INC | 5002 DEWITT RD | | | | CANTON | MI | 48188 | 2405 |
| LASER CRAFT INC | 151 PREMIER DR | | | | LAKE ORION | MI | 48359 | 1882 |
| LAVALLA PROTOTYPE INC | 29370 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | 5404 |
| LAWRENCE PLASTICS INC | 3250 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 1648 |
| LAWRENCE PLASTICS INC | 3250 OAKLEY PARK | | | | WALLED LAKE | MI | 48390 | |
| LAWRENCE PLASTICS INC | 87 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359 | 1847 |
| LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | 3607 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LC LUXCONTROL ASBL | 1 AVENUE  DES TERRES ROUGES, PO BOX 349 | ESCH-SUR-ALCETTE | LUXEMBURG,L4004 | | | | | |
| LC LUXCONTROL ASBL | 46979 5 MILE ROAD | | | | PLYMOUTH | MI | 48170 | |
| LDM TECHNOLOGIES CO | 4 SENECA RD | | | LEAMINGTON ON N8H 3X4 CANADA | | | | |
| LEAR CORP | 1501 E BARDIN RD | | | | ARLINGTON | TX | 76018 | 2100 |
| LEAR CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4248 |
| LEAR CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LEAR CORP | 21557 TELEGRAPH RD | PO BOX 5008 | | | SOUTHFIELD | MI | 48033 | 4248 |
| LEAR CORP | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | 2138 |
| LEAR CORP | 26575 NORTHLINE RD | | | | TAYLOR | MI | 48180 | 4479 |
| LEAR CORP | 300 E BIG BEAVER RD | | | | TROY | MI | 48083 | 1223 |
| LEAR CORP | 454 NORTH ST | | | | MASON | MI | 48854 | 1588 |
| LEAR CORP | 5100 W WATERS AVE | | | | TAMPA | FL | 33634 | 1305 |
| LEAR CORP | AREATHA GLENN | 2001 FORBES STREET | | WHITBY ON L1N 7V4 CANADA | | | | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | AJAX ON L1S 2G9 CANADA | | | | |
| LEAR CORP | JEBB KIRKLAND | 30111 SCHOOLCRAFT RD | C/O NYX INC | | LIVONIA | MI | 48150 | 2006 |
| LEAR CORP | JEBB KIRKLAND | 3953 BURNSLINE RD | C/O LLINK TECHNOLOGIES INC | | BROWN CITY | MI | 48416 | 8473 |
| LEAR CORP | TINA BEAUCHAMP | PO BOX 2158 | AUTOMOTIVE PRODUCT DIVISION | | ZANESVILLE | OH | 43702 | 2158 |
| LEAR CORP DE JUAREZ | SIGMA 6325 PLANTA MONARQA | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CZ 32320 MEXICO | | | | |
| LEAR CORP MEXICO S DE RL DE CV | AVE AUTOMOTRIZ NO 3044 | PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LEAR CORP MEXICO S.A. DE C.V. | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | RAMOS ARIZPE  CZ 25900 MEXICO | | | | |
| LEAR CORP-TLAHUAC | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | DELEGACIAN TLHAUAC  DF 30300 MEXICO | | | | |
| LEAR CORP. | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | EL PASO | TX | 79906 | |
| LEAR CORPORATION | AREATHA GLENN | 1600 LAUZON ROAD | | WINDSOR ON N8S 3N5 CANADA | | | | |
| LEAR CORPORATION | BILL DUNLOP | 2915 WALKENT DR NW | LEAR WALKER | | WALKER | MI | 49544 | 1400 |
| LEAR CORPORATION | BILL DUNLOP | 454 NORTH ST | | | MASON | MI | 48854 | 1588 |
| LEAR CORPORATION | JEBB KIRKLAND | 3175 MARTIN RD | C/O LIBRALTOR PLASTICS INC | | COMMERCE TOWNSHIP | MI | 48390 | 1628 |
| LEAR CORPORATION | JEBB KIRKLAND | 4714 CIRCUIT CT | C/O CENTER MANUFACTURING INC | | WAYLAND | MI | 49348 | 8908 |
| LEAR CORPORATION DE MEXICO S DE RL | VIA MONTERREY-MATAMOROS 514 COL | PARQUE INDUSTRIAL STIVA | | APODACA NL 66600 MEXICO | | | | |
| LEAR CORPORATION GMBH | VOR DER SCHANZ 1-5 | | | GINSHEIM GUSTVSBURG HE 65462 GERMANY | | | | |
| LEAR CORPORATION HOLDING SPAIN SL | FUSTERS 54-56 POLIGONO INDUSTRIAL | | | VALLS TARRAGONA 43800 SPAIN | | | | |
| LEAR CORPORATION SILAO SA DE CV | HALCON 2 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LEAR CORPORATION SPAIN SOCIEDAD LTD | AV CAMEROS 178-180 | POL IND EL SEQUERO | | ARRUBAL LA RIOJA 26151 SPAIN | | | | |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | AVE LUIS DONALDO COLOSIO NO 126 | LOPEZ MATEOS | | SANTA CATARINA NL 66360 MEXICO | | | | |
| LEAR ELSIE DIVISION | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | | ELSIE | MI | 48831 | |
| LEAR OPERATIONS CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4248 |
| LEAR SEATING CORP | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385 | 2803 |
| LEAR SEATING CORP | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53546 | 8737 |
| LEGGETT & PLATT INC | 1395 WHEATON DR, SUITE 600 | | | | TROY | MI | 48083 | |
| LEGGETT & PLATT INC | 202 UNION RD | | | | WHITE HOUSE | TN | 37188 | 9269 |
| LEM HOLDING SA | 8 CHEMIN DES AULX | | | PLAN LES OUATES GENEVA 1228 SWITZERLAND | | | | |
| LEM USA INC | 11665 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | 2519 |
| LEN INDUSTRIES INC | 3001 WEST BIG BEAVER, SUITE 600 | | | | TROY | MI | 48084 | |
| LEN INDUSTRIES INC | 815 RICE ST | | | | LESLIE | MI | 49251 | 2500 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LEONI AG | MARIENSTR 7 | | | NUERNBERG BY 90402 GERMANY | NUERNBERG | BY | 90402 | |
| LEONI AUTOMOTIVE LEADS GMBH | HEINRICH-ADDICKS-STR 1-3 | | | BRAKE NS 26919 GERMANY | | | | |
| LEONI BORDNETZ-SYSTEME GMBH | FLUGPLATZSTR 74 | | | KITZINGEN BY 97318 GERMANY | | | | |
| LEONI ELECTRICAL SYSTEMS (SHANGHAI) | NO 1288 JIASONG NORTH RD | JIADING DISTRICT | | SHANGHAI 201806 CHINA (PEOPLE'S REP) | | | | |
| LEONI WIRING SYSTEMS SA DE CV | BLVD ANTONIO QUIROGA #43-1 E | MENDOZA Y GARCIA MORALES COLONIA E | | HERMOSILLO SONORA SO 83164 MEXICO | | | | |
| LEXAMAR CORP | 100 LEXAMAR DR | | | | BOYNE CITY | MI | 49712 | 9799 |
| LG CHEM LTD | 16/F LG TWIN TOWER 20 YOIDO-DONG | | | SEOUL 150-721 KOREA (REP) | | | | |
| LG ELECTRONICS INC | 1307 ALLEN DR STE AA | | | | TROY | MI | 48083 | 4004 |
| LG ELECTRONICS INC | 19 1 JINWI-MYON | | | PYONGTAEK KYONGGI-DO 451 713 KOREA (REP) | | | | |
| LG ELECTRONICS INC | LG TWIN TOWER 20 YOIDO DONG | | | SEOUL 150-875 KOREA (REP) | | | | |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 3302 |
| LG INTERNATIONAL CORP | 1307 ALLEN DRIVE, SUITE AA | | | | TROY | MI | 48083 | |
| LGI INTERNATIONAL INC | 6338 SASHABAW RD | | | | CLARKSTON | MI | 48346 | |
| LIBBEY-OWENS-FORD CO | WENDY CINCO | 300 NORTHRIDGE DR | SHELBYVILLE PLANT | | SHELBYVILLE | IN | 46176 | 8954 |
| LIBERTY HIGH PERFORMANCE PRODUCTS | 6390 PELHAM RD | | | | TAYLOR | MI | 48180 | 1356 |
| LIBRA INDUSTRIES INC OF MICHIG | 1435 N BLACKSTONE ST | PO BOX 1105 | | | JACKSON | MI | 49202 | 2227 |
| LIEBHERR AEROSPACE TOULOUSE SA | 408 AVENUE DES ETATS UNIS | | | TOULOUSE 31016 FRANCE | | | | |
| LIFELONG INDIA LTD | D-1 SAOMI NAGAR SOUTH | | | NEW DELHI 110017 INDIA | | | | |
| LIFELONG INDIA LTD | PLOT 23 SECTOR-5 IMT MANESAR | | | GURGAON 122050 INDIA | | | | |
| LIFELONG INDIA LTD | PLOT 23, SECTOR 5 IMT MANESAR | GURGAON,HA,122050 | | INDIA | | | | |
| LIFESAFE SERVICES INC | 5971 POWERS AVE STE 8 | | | | JACKSONVILLE | FL | 32217 | |
| LINAMAR AUTO SYSTEMS KOREA LTD | 511-1 OSIKDO-DONG | | | GUNSAN 573-540 KOREA (REP) | | | | |
| LINAMAR AUTOMOTIVE SYSTEMS (WUXI) | STANDARD BLDG 10-B | MEIQIUNG RD | | WUXI 214028 CHINA (PEOPLE'S REP) | | | | |
| LINAMAR CORP | 150 ARROW RD | | | GUELPH ON N1K 1T4 CANADA | | | | |
| LINAMAR CORP | 277 SILVERCREEK PKY N | | | GUELPH ON N1h 1E6 CANADA | | | | |
| LINAMAR CORP | 287 SPEEDVALE AVE W | | | GUELPH ON N1h 1C5 CANADA | | | | |
| LINAMAR CORP | 287 SPEEDVALE AVE W | | | GUELPH ON N1h 1C5 CANADA | GUELPH | ON | N1h 1 | |
| LINAMAR CORP | 287 SPEEDVALE AVENUE, WEST | GUELPH, ONTARIO, N1H 1C5 | | CANADA | | | | |
| LINAMAR CORP | 32 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | | |
| LINAMAR CORP | 355 SILVERCREEK PKY N | | | GUELPH ON N1h 1E6 CANADA | | | | |
| LINAMAR CORP | 41 MINTO RD | | | GUELPH ON N1h 1H5 CANADA | | | | |
| LINAMAR CORP | 74 CAMPBELL RD | | | GUELPH ON N1h 1C1 CANADA | | | | |
| LINAMAR CORP | PAUL SAHR | 32 INDEPENDENCE PL | | GUELPH ON N1K 1H8 CANADA | | | | |
| LINAMAR DE MEXICO SA DE CV | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| LINAMAR HOLDINGS INC | 400 MASSEY RD | | | GUELPH ON N1K 1C4 CANADA | | | | |
| LINAMAR HOLDINGS INC | 415 ELMIRA RD N | | | GUELPH ON N1h 1H3 CANADA | | | | |
| LINDE & WIEMANN GMBH KOMMANDITGESEL | INDUSTRIESTR 4-12 | | | DILLENBURG HE 35683 GERMANY | | | | |
| LINDE AG | 575 MOUNTAIN AVE. | | | | MURRY HILL | NJ | 7974 | |
| LINDEN GMBH & CO KG | NOTTEBOHMSTR 10 | | | LUEDENSCHEID NW 58511 GERMANY | | | | |
| LINE PRECISION INC | 31666 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | 5207 |
| LINEAR MOLD & ENGINEERING INC | 34435 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1301 |
| LIO HO MACHINE WORKS LTD | 30200 TELEGRAPH ROAD, STE. 451 | | | | BINGHAM FARMS | MI | 48025 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| LIO HO MACHINE WORKS LTD | 334 HSIN SHENG RD SEC 2 | | | CHUNGLI CITY  TAOYUAN HSIEN 32056 TAIWAN | CHUNGLI CITY  TAOYUAN HSIEN | | 32056 | |
| LIO HO MACHINE WORKS LTD | 334 HSIN SHENG RD SEC 2 | | | CHUNGLI CITY TAOYUAN HSIEN 32056 TAIWAN | | | | |
| LIOHO LIGHT METAL (KUNSHAN) CO LTD | SOUTH SIDE OF NANZI RD EXPORT | PROCESSING PARK DISTRICT | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | | |
| LIOHO MACHINE WORKS (CHINA) HOLDING | NO 401 SANXIANG RD | | | KUNSHAN 215334 CHINA (PEOPLE'S REP) | KUNSHAN | | 21533 | |
| LITEFLEX LLC | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322 | 2707 |
| LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE | | | CONCORD ON L4K 3T6 CANADA | | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | 730 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 5T7 CANADA | | | | |
| LITTELFUSE INC | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | 3049 |
| LIUZHOU LIOHO FANGSHENG MACHIN | CINDY LAI (8) | NO 39 GUILIU RD | | LIUZHOU GUANGXI CHINA (PEOPLE'S REP) | | | | |
| LIUZHOU LIOHO FANGSHENG MACHINE WOR | NO 39 GUILIU RD | | | LIUZHOU GUANGXI 545005 CHINA (PEOPLE'S REP) | | | | |
| LIVERPOOL COIL PROCESSING INC | PO BOX 360319 | 880 STEEL DR | | | CLEVELAND | OH | 44136 | 0034 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | ATTN: PRESIDENT | 80-PARK PLAZA,  T-22 | | | NEWARK | NJ | 07102 | |
| LONE STAR SAFETY & SUPPLY INC | 2631 FREEWOOD DR | PO BOX 29131 | | | DALLAS | TX | 75220 | 2510 |
| LONG MANUFACTURING LTD | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | | |
| LORAMENDI INC | 250 S FENWAY DR | PO BOX 958 | | | FENTON | MI | 48430 | 2669 |
| LORD CORPORATION | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16509 | 1029 |
| LORRO INC. | DAVID HOLCOMB | 207 INDUSTRIAL BLVD. | | | TULLAHOMA | TN | 37388 | |
| LOWE'S COMPANIES, INC. | MR. TOM LAMB | 1000 LOWES BLVD | | | MOORESVILLE | NC | 28117 | 8520 |
| LOWES COMPANIES INC | ATTN: LEN SADEK | 1000 LOWES BLVD 3EMAD | | | MOORISVILLE | NC | 28117 | |
| LOWRY COMPUTER PRODUCTS INC | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116 | 8801 |
| LSI LUMUNESCENT SYSTEMS, INC. | TIM ZEIGLER X128 | 77 OLEAN ROAD | | | EAST AURORA | NY | 14052 | |
| LSM SYSTEMS ENGINEERING INC | 4670 HATCHERY RD | | | | WATERFORD | MI | 48329 | 3633 |
| LTC ROLL & ENGINEERING CO | 23500 JOHN GORSUCH DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1215 |
| LTC ROLL AND ENGINEERING CO. | LINDA KERN | 23500 JOHN GORSUCH DR | | | CLINTON TWP | MI | 48036 | 1215 |
| LUBO AMERICA INC | 2395 LAPEER RD | | | | FLINT | MI | 48503 | 4220 |
| LUCERNE MANUFACTURING CO INC | 443 NORTH AVE | | | | GARWOOD | NJ | 07027 | 1014 |
| LUK CLUTCH SYSTEMS LLC | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691 | 9581 |
| LUK GMBH & CO OHG | INDUSTRIESTR 3 | | | BUEHL BW 77815 GERMANY | | | | |
| LUK PUEBLA SA DE CV | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | | PUEBLA PU 72920 MEXICO | | | | |
| LUK TRANSMISSION SYSTEMS LLC | 3177 OLD AIRPORT RD | | | | WOOSTER | OH | 44691 | 9520 |
| LUNT MANUFACTURING CO INC | 200 BRANDT DR | | | | HAMPSHIRE | IL | 60140 | 9422 |
| LUNT MANUFACTURING CO INC | 601-605 LUNT AVE | | | | SCHAUMBURG | IL | 60193 | |
| LUPINI TARGHE SRL | VIA DELLE GERE | | | POGNANO 24040 ITALY | | | | |
| LUVATA OHIO INC. | 1376 PITTSBURGH DR | | | | DELAWARE | OH | 43015 | 3814 |
| LYDALL INC | 1 COLONIAL RD | | | | MANCHESTER | CT | 60402 | |
| LYDALL INC | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819 | 8343 |
| LYDALL INC. | RON MARKS | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819 | 8343 |
| LYDALL THERMAL/ACOUSTICAL INC | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020 | 7624 |
| M & S SPRING CO INC | 34137 DOREKA | | | | FRASER | MI | 48026 | 3435 |
| M & W MANUFACTURING COMPANY IN | RON MISCH PRES | 13701 E 9 MILE RD | | | WARREN | MI | 48089 | 2766 |
| M & W MANUFACTURING COMPANY INC | 13701 E 9 MILE RD | | | | WARREN | MI | 48089 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| M & W MANUFACTURING COMPANY INC | 13701 E 9 MILE RD | | | | WARREN | MI | 48089 | 2766 |
| M&M KNOPF AUTO PARTS INC. | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | 3712 |
| M&N PLASTICS INC | 6450 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314 | 1429 |
| M&S CO LTD JEONJU FACTORY | 826 YONGAM RI BONGDONG EUP | | | WANJU GUN CHUN BUK 565 904 KOREA (REP) | | | | |
| M-TEK INC | 1111 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351 | 9094 |
| M/A-COM INC | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | 1040 |
| MA TECH CO LTD | 922 11 WOLAM DONG DALSO GU | | | TAEGU 704 833 KOREA (REP) | | | | |
| MAC DONALD'S IND. PLASTICS | ROBERT E. MCDONALD | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512 | 4007 |
| MAC DONALDS INDUSTRIAL PRODS. | STEVE MASS | 4242 44TH ST SE | PLANT #4 | | KENTWOOD | MI | 49512 | 4007 |
| MAC LEAN-FOGG CO | 1026 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | 3804 |
| MAC LEAN-FOGG CO | 410 MERCANTILE CT | | | | WHEELING | IL | 60090 | 4738 |
| MAC LEAN-FOGG CO | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190 | 1462 |
| MAC LEAN-FOGG CO | 611 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455 | 8803 |
| MACARTHUR CORP | 3190 TRI PARK DR | | | | GRAND BLANC | MI | 48439 | 7088 |
| MACKAY CONSOLIDATED INDUSTRIES PTY | 260 CHESTERVILLE RD | | | MOORABBIN VI 3189 AUSTRALIA | | | | |
| MACLEAN MAYNARD LLC | 50855 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | 2457 |
| MACLEAN-FOGG CO | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | 1609 |
| MACOMB COMMUNITY COLLEGE | 14500 E 12 MILE RD | | | | WARREN | MI | 48088 | 3870 |
| MACOMB PIPE & SUPPLY CO INC | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 5757 |
| MADISON ELECTRIC CO | 31855 VAN DYKE AVE | | | | WARREN | MI | 48093 | 1047 |
| MADISON HEIGHTS GLASS CO INC | ATTN: PATTY WEIMERT | 2020 BURDETTE ST | | | FERNDALE | MI | 48220 | 1401 |
| MADISON-KIPP CORP | 201 WAUBESA ST | | | | MADISON | WI | 53704 | |
| MADISON-KIPP CORP | 201 WAUBESA ST | | | | MADISON | WI | 53704 | 5728 |
| MAERSK INC. | BENJAMIN LEVY | 2 GIRALDA FARMS, MADISON AVENUE | | | MADISON | NJ | 07940 | |
| MAG BV | 105 MATHEW WARREN DR | | | | CLINTON | TN | 37716 | |
| MAG BV | 105 MATTHEW WARREN DRIVE | | | | CLINTON | TN | 37716 | |
| MAG-EH LTD | KIBBUTZ | | | EIN HASHOFET 19237 ISRAEL | | | | |
| MAGEE CARPET COMPANY | TAMORA ROWE | 480 W 5TH ST | | | BLOOMSBURG | PA | 17815 | 1563 |
| MAGEE RIETER AUTOMOTIVE SYSTEM | VICKY GIBSON | 7328 JULIE FRANCES DR | | | SHREVEPORT | LA | 71129 | 2902 |
| MAGID GLOVE & SAFETY MFG CO LL | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | 3418 |
| MAGNA CHEK INC | 32701 EDWARDS AVE | | | | MADISON HEIGHTS | MI | 48072 | |
| MAGNA CLOSURES (KUNSHAN) CO LTD | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | | |
| MAGNA CLOSURES INC | 3066 LINE 8 | | | BRADFORD ON L3Z 2A5 CANADA | | | | |
| MAGNA CLOSURES INC | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | | |
| MAGNA CLOSURES INC. | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | BRADFORD ON L3Z 2A5 CANADA | | | | |
| MAGNA DONNELLY | 700 PARK ST | | | | NEWAYGO | MI | 49337 | 8956 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | 6151 BANCROFT AVE SE | | | | ALTO | MI | 49302 | 9313 |
| MAGNA ELECTROINICS EUROPE GMBH | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | | |
| MAGNA ELECTRONICS EUROPE GMBH | KURFURST-EPPSTEIN-RING 9 | | | SAILAUF BY 63877 GERMANY | | | | |
| MAGNA ELECTRONICS INC | 10410 N HOLLY RD | | | | HOLLY | MI | 48442 | 9332 |
| MAGNA INTERNATIONAL INC | 140 STAFFERN DR | | | CONCORD ON L4K 2X3 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | | | AURORA ON L4G 7K1 CANADA | | | | |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | | | AURORA ON L4G 7K1 CANADA | AURORA | ON | L4G 7 | |
| MAGNA INTERNATIONAL INC. | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | ETOBICOKE ON M9V 3Y8 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL STANZTECH GMBH | PEINER STRASSE 151-155 | | | SALZGITTER NS 38229 GERMANY | | | | |
| MAGNA INTERNATIONAL USA INC | 1200 CHICAGO RD | | | | TROY | MI | 48083 | 4230 |
| MAGNA MIRRORS OF AMERICA INC | | | | | | | | |
| MAGNA MIRRORS OF AMERICA INC | 3500 JOHN F DONNELLY DR | JFD SOUTH BLDG | | | HOLLAND | MI | 49424 | 9283 |
| MAGNA MIRRORS OF AMERICA INC | 3575 128TH AVE | | | | HOLLAND | MI | 49424 | 9263 |
| MAGNA MIRRORS OF AMERICA, INC | JOHN FENECH | 700 PARK ST | NEWAYGO DIVISION | | NEWAYGO | MI | 49337 | 8956 |
| MAGNA MIRRORS OF AMERICA, INC. | 3501 JOHN F DONNELLY DR | ATTN: GAIL DORTON | | | HOLLAND | MI | 49424 | 9284 |
| MAGNA POWERTRAIN ASAN PLT | 347-2 UNYOUG-RI TUNPO-MYON | | | ASAN-CITY CHUNGCHONGNAM-DO 336-875 KOREA (REP) | | | | |
| MAGNA POWERTRAIN DE MEXICO SA | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | RAMOS ARIZPE  CH 25903 MEXICO | | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD INTERAMERICANO NO 220 | | | APODACA NL 66600 MEXICO | | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD MAGNA NO 200 INT 1 | COL PARQUE IND SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| MAGNA POWERTRAIN INC | 175 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | | |
| MAGNA POWERTRAIN INC | 1755 ARGENTIA RD | | | MISSISSAUGA ON L5N 1V2 CANADA | | | | |
| MAGNA POWERTRAIN INC | 1775 RESEARCH DR STE 300 | | | | TROY | MI | 48083 | |
| MAGNA POWERTRAIN INC | 245 EDWARD ST | | | AURORA ON L4G 3M7 CANADA | | | | |
| MAGNA POWERTRAIN INC | 25 PRECIDIO CRT | | | BRAMPTON ON L6S 6B7 CANADA | | | | |
| MAGNA POWERTRAIN INC | 40 CITRON CRT | | | CONCORD ON L4K 2P5 CANADA | | | | |
| MAGNA POWERTRAIN INC | 430 COCHRANE DR | | | MARKHAM ON L3R 8E3 CANADA | | | | |
| MAGNA POWERTRAIN INC | 53 MEMORIAL DR | | | NORTH SYDNEY NS B2A 3S8 CANADA | | | | |
| MAGNA POWERTRAIN INC | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | 5804 |
| MAGNA POWERTRAIN INC | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057 | 1209 |
| MAGNA POWERTRAIN INC | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | | |
| MAGNA POWERTRAIN INC. | 6400 ORDAN DR | | | MISSISSAUGA ON L5T 2H6 CANADA | | | | |
| MAGNA POWERTRAIN KOREA INC | 43 DUJEONG-DONG | | | CHEONAN-SI CHUNGCHEONGNAM-DO 330-210 KOREA (REP) | | | | |
| MAGNA SEATING OF AMERICA INC | 39600 LEWIS DR STE 216 | | | | NOVI | MI | 48377 | |
| MAGNA STRUCTURAL SYSTEMS INC | 1 COSMA CT | | | SAINT THOMAS ON N5P 1H1 CANADA | | | | |
| MAGNA STRUCTURAL SYSTEMS INC | 170 EDWARD ST | | | ST THOMAS ON N5P 4B4 CANADA | | | | |
| MAGNESIUM PRODUCTS OF AMERICA INC | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827 | 8210 |
| MAGNETI MARELLI NORTH AMERICA INC | 10388 AIRPORT PKWY | | | | KINGSPORT | TN | 37663 | 3985 |
| MAGNETI MARELLI POWERTRAIN SPA | VIA DEL TIMAVO 33 | | | BOLOGNA 40134 ITALY | | | | |
| MAGNUM MANUFACTURING INC | 39140 WEBB DR | | | | WESTLAND | MI | 48185 | 7628 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MAHAR TOOL SUPPLY COMPANY INC | 112 WILLIAMS ST | PO BOX 1747 | | | SAGINAW | MI | 48602 | 1441 |
| MAHLE ARGENTINA SA | AVE BOULEVARD SANTA FE 2350 | | | RAFAELA S 2300 ARGENTINA | | | | |
| MAHLE COMPONENTES DE MOTOR DE MEXIC | BLVD DEL PARQUE NO 3045 | PARQUE INDUSTRIALES | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MAHLE COMPONENTES DE MOTOR DE MEXIC | BLVD SANTA MARIA 1255 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CH 25903 MEXICO | | | | |
| MAHLE DE MEXICO | SPENCER HAMILTON | SISTEMAS DE FILTRACIONSA | NAVE 21 KM, 117 AUTOPISTA | PUEBLA  PU 72710 MEXICO | | | | |
| MAHLE ENGINE COMPONENTS JAPAN CORP | 1-12-10 TAKARADA TSURUOKA SHI | | | YAMAGATA-KEN 997 0011 JAPAN | | | | |
| MAHLE ENGINE COMPONENTS USA IN | SCOTT LEONARD | 17226 INDUSTRIAL HWY | | | CALDWELL | OH | 43724 | 9779 |
| MAHLE ENGINE COMPONENTS USA INC | 17226 INDUSTRIAL HWY | | | | CALDWELL | OH | 43724 | 9779 |
| MAHLE ENGINE COMPONENTS USA INC | 2001 SANFORD ST | | | | MUSKEGON | MI | 49444 | 1025 |
| MAHLE ENGINE COMPONENTS USA INC | 60428 MARNE RD | | | | ATLANTIC | IA | 50022 | 8274 |
| MAHLE FILTER SYSTEMS CANADA ULC | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | | |
| MAHLE FILTER SYSTEMS NORTH AMERICA | 906 BUTLER DR | | | | MURFREESBORO | TN | 37127 | 6101 |
| MAHLE INC | 1 MAHLE DR | | | | MORRISTOWN | TN | 37814 | |
| MAHLE METAL LEVE SA | AV 31 DE MARCO 2000 | JARDIM BORBOREMA | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | | |
| MAHLE METAL LEVE SA | RUA BASILIO LUZ 535 SANTO AMARO | | | SAO PAULO SP 04746-901 BRAZIL | | | | |
| MAHLE SHANGHAI FILTER SYSTEM CO LTD | NO 1299 HUANCHENG (N) RD | FENGPU INDUSTRIAL PARK FENGXIAN DIS | | SHANGHAI 201400 CHINA (PEOPLE'S REP) | | | | |
| MAHLE TECHNOLOGY INC | 23030 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | 2602 |
| MAHLE TENNEX NORTH AMERICA | SPENCER HAMILTON | 3001 MCKINLEY AVE | | | DES MOINES | IA | 50321 | 2809 |
| MAHLE VENTILTRIEB GMBH WERK | FISCHBACHWEG 19 | | | ZELL BW 79669 GERMANY | | | | |
| MAHLE-STIFTUNG GMBH | LEIBNIZSTR 35 | | | STUTTGART BW 70193 GERMANY | STUTTGART | BW | 70193 | |
| MAINI PRECISION PRODUCT PRIVATE LTD | B165 3RD CROSS PINIA INDUSTRIAL DISTRICT | BANGLORE | 560058 | INDIA | | | | |
| MAJESTIC INDUSTRIES INC | 15378 HALLMARK CT | | | | MACOMB | MI | 48042 | 4017 |
| MAJESTIC MODEL & PATTERN INC | 2696 AMERICAN DR | | | | TROY | MI | 48083 | 4618 |
| MAJOR, HARRY MACHINE & TOOL CO | 24801 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | 1347 |
| MAKINO INC | 7680 INNOVATION WAY | | | | MASON | OH | 45040 | 9695 |
| MAKITA USA INC | 1450 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056 | 6011 |
| MAN-U-TEC INC | 2660 AUBURN RD STE 600 | | | | AUBURN HILLS | MI | 48326 | 3181 |
| MANAGED PROGRAMS LLC | 1880 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | 3709 |
| MANDO AMERICA CORP | 4201 N PARK DR | | | | OPELIKA | AL | 36801 | 9667 |
| MANDO CORP | 343-1 MANHO-RI POSEUNG-MYON | | | GYENOGGI-DO 451-820 KOREA (REP) | | | | |
| MANDO CORP | 343-1 MANHO-RI POSEUNG-MYON | | | GYENOGGI-DO 451-820 KOREA (REP) | GYENOGGI-DO | | 451-8 | |
| MANDO CORP | 5-22 BANGYE-RI MOONMAK-EUP | | | WONJU KANGWON 220-805 KOREA (REP) | | | | |
| MANDO CORP | 730 DANG DONG | | | KUNPO KYONGGI 435-010 KOREA (REP) | | | | |
| MANN & HUMMEL ADVANCED FILTRAT | 7070 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258 | 2864 |
| MANN & HUMMEL AUTOMOTIVE GMBH | GRUBENWEG 22 | | | BAD HARZBURG NS 38667 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MANN & HUMMEL HOLDING GMBH | HINDENBURGSTR 45 | | | LUDWIGSBURG BW 71638 GERMANY | | | | |
| MANN & HUMMEL HOLDING GMBH | HINDENBURGSTR 45 | | | LUDWIGSBURG BW 71638 GERMANY | LUDWIGSBURG | BW | 71638 | |
| MANN & HUMMEL MEXICO SA DE CV | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | | |
| MANN & HUMMEL USA INC | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | 9706 |
| MANN + HUMMEL AUTOMOTIVE INC | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628 | 1602 |
| MANN + HUMMEL KOREA LTD | 42 DORIM-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO 330-822 KOREA (REP) | | | | |
| MANTER TECHNOLOGIES | RON MANTER | 7177 MARINE CITY HWY | | | COTTRELLVILLE | MI | 48039 | 1008 |
| MANTER TECHNOLOGIES CORP | 7177 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039 | 1008 |
| MANTER TECHNOLOGIES CORP | 7177 MARINE CITY HWY | | | | MARINE CITY | MI | 48039 | |
| MANUEL DA CONCEICAO GRACA LDA | QUINTA DA CARAMBANCHA APT 5 | | | CARREGADO 2580 PORTUGAL | | | | |
| MANUFACTURAS CIFUNSA SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE #4003 | ZONA INDUSTRIAL | | SALTILLO COAHUILA CZ 25230 MEXICO | | | | |
| MANUFACTURAS PHILLIPS SCREW SA | POLIGONO EITUA INDUSTRIALDEA 0 | | | BERRIZ VIZCAYA 48240 SPAIN | | | | |
| MANUFACTURERA DE CIGUENALES DE MEXI | KM 38.5 CARRETERA MARQUESA-TENANGO | | | TENANGO DEL VALLE EM 52300 MEXICO | | | | |
| MANUFACTURERA DE CIGUENALES DE MEXI | MORELOS 605 SUR | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| MANUFACTURERS EQUIPMENT & SUPP | 2401 LAPEER RD | | | | FLINT | MI | 48503 | 4350 |
| MAPAL AARO INC | 4032 DOVE RD | PO BOX 611025 | | | PORT HURON | MI | 48060 | 7442 |
| MAPSA, SDAD COOP | CTRA ECHAURI 11 | | | ORCOYEN NAVARRA 31160 SPAIN | | | | |
| MARADA INDUSTRIES | GARY O'BRIEN | 151 AIRPORT DR | | | WESTMINSTER | MD | 21157 | 3030 |
| MARADA INDUSTRIES INC | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157 | 3030 |
| MARI AUTOMOTIVE, INC | JOSE MARI | 1409 E 10 MILE RD | | | MADISON HEIGHTS | MI | 48071 | 4218 |
| MARIAH INDUSTRIES INC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089 | 3276 |
| MARINO, PAUL W GAGES INC | 21300 MAC ARTHUR BLVD | | | | WARREN | MI | 48089 | 3020 |
| MARK IV AIR INTAKE SYSTEMS PRTNRSHP | 1500 RUE DE BOUCHERVILLE | | | MONTREAL QC H1N 3V3 CANADA | | | | |
| MARK IV INDUSTRIES INC | 1351 STEWART PL | | | | SPRINGDALE | AR | 72764 | 1364 |
| MARK IV INDUSTRIES INC | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | 3804 |
| MARK IV INDUSTRIES INC | 4445 BARNWELL RD | | | | WILLISTON | SC | 29853 | 6441 |
| MARK ONE CORPORATION | 517 ALPINE RD | | | | GAYLORD | MI | 49735 | 9531 |
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT RD | | | TORONTO ON M1P 2C3 CANADA | | | | |
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT RD | | | TORONTO ON M1P 2C3 CANADA | TORONTO | ON | M1P 2 | |
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT ROAD | TORONTO,ON ,M1P2C6 | | CANADA | | | | |
| MARKDOM PLASTIC PRODUCTS LTD | GORDON LONGERICH | 1220 BIRCHMOUNT ROAD | TORONTO ,ON ,M1P2C6 | CANADA | | | | |
| MARKEL CORPORATION | MR. BUD GEORGE | PO BOX 752 | | | NORRISTOWN | PA | 19404 | 0752 |
| MARKET INSIGHT CORP | GENA MAYER | 2479 E. BAYSHORE, STE 809 | | | PALO ALTO | CA | 94303 | |
| MARKETS DIRECT INC | PO BOX 131598 | | | | CARLSVAD | CA | 92011 | |
| MARKLAND INDUSTRIES INC | 1111 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | 4103 |
| MARKLAND INDUSTRIES INC | DON MARKLAND X113 | 1111 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | 4103 |
| MARKMONITOR HOLDINGS INC | LIZ DONERKIEL | 391 N ANCESTOR PLACE, STE 150 | | | BOISE | ID | 83704 | 0525 |
| MARKMONITOR, INC. | JIM PRENTISS | 391 N. ANCESTOR PLACE | | | BOISE | ID | 83704 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MARLIN MANUFACTURING CORP | 12800 CORPORATE DR | | | | CLEVELAND | OH | 44130 | 9311 |
| MARLING & ASSOCIATES INC | 20882 HARPER AVE | | | | HARPER WOODS | MI | 48225 | 1142 |
| MARPOSS CORP | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326 | 2758 |
| MARTINREA AUTOMOTIVE SYSTEMS INC | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401 | 6530 |
| MARTINREA DEVELOPMENTS DE MEXI | HUGO ESPINOZA 0115 | CENTRO INDUSTRIAL FILIBERTO | | TLALNEPANTLA  TL 54030 MEXICO | | | | |
| MARTINREA FABCO AUTOMOTIVE STRUCTUR | 1 FABCO DR | | | | SPRINGFIELD | TN | 37172 | 6843 |
| MARTINREA FABCO AUTOMOTIVE STRUCTURE SPRINGFIELD | MEL PELADEAU | 1 FABCO DR | | | SPRINGFIELD | TN | 37172 | 6843 |
| MARTINREA FABCO HOT STAMPINGS INC | 19200 GLENDALE ST | | | | DETROIT | MI | 48223 | 3459 |
| MARTINREA FABCO METALLIC CANADA INC | 850 DIVISION RD | | | WINDSOR ON N9A 6P7 CANADA | | | | |
| MARTINREA FABCO METALLIC CANADA INC | 99 GOLF COURSE DR | | | RIDGETOWN ON N0P 2C0 CANADA | | | | |
| MARTINREA HEAVY STAMPING | MEL PELADEAU | 1000 OLD BRUNERSTOWN RD | | | SHELBYVILLE | KY | 40065 | 9132 |
| MARTINREA HOPKINSVILLE | RON SHELTON | 1500 FRANK YOST LN | | | HOPKINSVILLE | KY | 42240 | 6818 |
| MARTINREA INDUSTRIES INC | 10501 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158 | 9432 |
| MARTINREA INDUSTRIES INC | 1500 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240 | 6818 |
| MARTINREA INDUSTRIES INC | 505 INDUSTRIAL DR | | | | NORTH VERNON | IN | 47265 | |
| MARTINREA INDUSTRIES, INC. | CRAIG BAKER | 500 INDUSTRIAL DR | MARTINREA-CLARE DIVISION | | CLARE | MI | 48617 | 9160 |
| MARTINREA INTERNATIONAL INC | 10 ATLAS CRT | | | BRAMPTON ON L6T 5C1 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 189 SUMMERLEA RD | | | BRAMPTON ON L6T 4P6 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 1995 WILLIAMS PKY | | | BRAMPTON ON L6S 6E5 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 2565 RENA RD | | | MISSISSAUGA ON L4T 1G6 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | | | VAUGHAN ON L4L 9C7 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | | | VAUGHAN ON L4L 9C7 CANADA | VAUGHAN | ON | L4L 9 | |
| MARTINREA INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 7405 TRANMERE DR | | | MISSISSAUGA ON L5S 1L4 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | APRIL NAKAMURA | ROLLSTAR METAL FORMING | 6655 NORTHWEST DR | MISSISSAUGA ON L4V 1L1 CANADA | | | | |
| MARTINREA INTERNATIONAL INC. | JOE DICINTIO | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE DR | MISSISSAUGA ON L5S 1L4 CANADA | | | | |
| MARTINREA-JONESVILLE | JOHN PERRIN | 260 GAIGE ST | TIMERLAND OFFICE PARK | | JONESVILLE | MI | 49250 | 9431 |
| MARUBENI- ITOCHU STEEL AMERICA | MARK ALTIMIER | 9050 CENTRE POINTE DR STE 130 | | | WEST CHESTER | OH | 45069 | 4893 |
| MARUBENI-ITOCHU STEEL AMERICA | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| MARWIL INC | 62 ELM ST | | | | FORT LORAMIE | OH | 45845 | |
| MARWOOD METAL FABRICATION LTD | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | | |
| MARYSVILLE PLASTICS | SHEILA SOLECZAK | 315 CUTTLE RD | BLUE WATER PLASTICS, INC. | | MARYSVILLE | MI | 48040 | 1804 |
| MASCOTECH SINTERED COMPONENT S DE R | BLVD INDUSTRIAS DE LA | TRANSFORMACION 3120 PARQUE INDSTRL | | RAMO ARIZPE CZ 25900 MEXICO | | | | |
| MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | 2706 |
| MASTER FORM INC | 4814 PERSIMMON CT | | | | MONROE | NC | 28110 | 9313 |
| MASTER MANUFACTURING INC | 2636 DREW RD | | | MISSISSAUGA ON L4T 3M5 CANADA | | | | |
| MASTER PNEUMATIC-DETROIT INC | 6701 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 4217 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MASTERLINE DESIGN & MFG INC | 41580 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045 | 1357 |
| MATCOR AUTOMOTIVE INC | 1307 COUNTRY LANE | | | | DEWITT | MI | 48820 | |
| MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | | BRAMPTON ON L6T 1A4 CANADA | BRAMPTON | ON | L6T 1 | |
| MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | | BRAMPTON ON L6T 1A5 CANADA | BRAMPTON | ON | L6T 1 | |
| MATERIAL MANAGEMENT SERVICES I | 400 DIETZ RD NE | | | | WARREN | OH | 44483 | 2749 |
| MATERIAL SCIENCES CORPORATION | DAVID DIPPOLITI | 30610 E BROADWAY ST | | | WALBRIDGE | OH | 43465 | 9561 |
| MATSUSHITA ELECTRIC CORP | DAVID SULLIVAN | PANASONIC DE TAMAULIPAS | LOTE 3 MANZANZ 6 AVE INDUSRTIA | CD REYNOSA  TM 88730 MEXICO | | | | |
| MATSUSHITA ELECTRIC CORP OF AMERICA | 776 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269 | 3004 |
| MATSUSHITA ELECTRONIC COMPONEN | TOM MODRELL | 5105 NATIONAL DR | PANASONIC | | KNOXVILLE | TN | 37914 | 6518 |
| MATSUSHITA ELECTRONIC COMPONENTS DE | AV INDUSTRIAL DEL NORTE MZ 6 LT 3 | | | REYNOSA TM 88730 MEXICO | | | | |
| MATTHEW-WARREN INC | 500 E OTTAWA ST | | | | LOGANSPORT | IN | 46947 | 2610 |
| MAURY COUNTY TAXI | 107 E 14TH ST | | | | COLUMBIA | TN | 38401 | 3754 |
| MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | 7931 |
| MAY & SCOFIELD INC | SHARON ELLENS | 911 SW 7TH ST | | | MADISON | SD | 57042 | 3211 |
| MAY & SCOFIELD LTD | STROUDLEY RD | THE DANES HILL INDSTL EST | | BASINGSTOKE RG24 8UG GREAT BRITAIN | | | | |
| MAYCO PLASTICS | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3238 |
| MAYDIE MANAGEMENT GMBH | LAERCHENSTRASSE 7 | | | WELS AT 4600 AUSTRALIA | WELS | AT | 4600 | |
| MAYFLOWER VEHICLE SYSTEMS INC | 60581 STATE ROUTE 7 | | | | SHADYSIDE | OH | 43947 | 9704 |
| MAYFRAN INTERNATIONAL INC | 6650 BETA DR | PO BOX 43038 | | | CLEVELAND | OH | 44143 | 2321 |
| MBL (USA) CORP | 601 E DAYTON RD | | | | OTTAWA | IL | 61350 | 9535 |
| MC CAUSEY LUMBER COMPANY INC | 32205 LITTLE MACK AVE | PO BOX 545 | | | ROSEVILLE | MI | 48066 | 1128 |
| MC GARD LLC | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127 | 2239 |
| MC MASTER-CARR SUPPLY CO | 473 RIDGE RD | PO BOX 317 | | | DAYTON | NJ | 08810 | 1323 |
| MC-PRECISION INC | 3321 N LAPEER RD | | | | AUBURN HILLS | MI | 48326 | |
| MCCANN ERICKSON LATIN AMERICA | 360 WEST MAPLE RD | | | | BIRMINGHAM | MI | 48009 | |
| MCCORD PAYEN DE MEXICO S DE RL DECV | CALLE TEJOCOTES S/N BARRIO TEXCACOA | | | TEPOTZOTLAN EM 54600 MEXICO | | | | |
| MCINTIRE, P O CO | 4727 E 355TH ST | | | | WILLOUGHBY | OH | 44094 | 4631 |
| MCKECHNIE PLASTIC COMPONENTS INC | 601 JOHN C WATTS DR | | | | NICHOLASVILLE | KY | 40356 | 2170 |
| MCNARY AGENCY | DAN MCNARY X210 | 20755 GREENFIELD RD STE 806 | D.L.H. INDUSTRIES | | SOUTHFIELD | MI | 48075 | 5410 |
| MCNAUGHTON MCKAY ELECTRIC CO O | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | 4134 |
| MCNAUGHTON-MCKAY ELECTRIC CO | 1011 E 5TH AVE | PO BOX 126 | | | FLINT | MI | 48503 | 1716 |
| MCNULTY HICKEN SMITH INC | BETH EDE | 1602 STAR BATT DR | | | ROCHESTER HILLS | MI | 48309 | |
| MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | 9623 |
| MEANS INDUSTRIES INC | 872 E HURON AVE | | | | VASSAR | MI | 48768 | 1820 |
| MEANS INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON ST | | | BAY CITY | MI | 48706 | 5350 |
| MEAS FRANCE | 105 AVENUE DU GENERAL EISENHOWER | | | TOULOUSE 31100 FRANCE | | | | |
| MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | 1573 |
| MECAPLAST | 25901 MEADOWBROOK | | | | NOVI | MI | 48375 | |
| MECAPLAST DIFFUSION | 4-6 AVENUE ALBERT II | | | MONACO 98014 MONACO | | | | |
| MECAPLAST USA INC | 25901 MEADOWBROOK RD | | | | NOVI | MI | 48375 | 1853 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CENTRE | | | KIRTLINGTON OXFORDSHIRE OX5 3JQ GREAT BRITAIN | | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CTR AKEMA | KIRTINGTON | | KIDLINGTON OXFORDSHIRE OX5 3JQ GREAT BRITAIN | | | | |
| MECHANICAL & INDUSTRIAL FASTENERS | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123 | 2596 |
| MECHANICAL SIMULATION CORP | 912 N MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| MEDALLION INSTRUMENTATION SYSTEMS | 17150 HICKORY | | | | SPRING LAKE | MI | 49456 | |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DRIVE | | | | FRANKLIN LAKES | NJ | 7417 | |
| MEDINA BLANKING INC | 5580 WEGMAN DR | | | | VALLEY CITY | OH | 44280 | 9321 |
| MEDINA BLANKING INC. | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280 | 9321 |
| MELLING PRODUCTS CORP | 333 GRACE ST | | | | FARWELL | MI | 48622 | 9702 |
| MELLING TOOL CO | 2620 SARADAN DR | | | | JACKSON | MI | 49202 | |
| MELLING TOOL CO | 2620 SARADAN DR | | | | JACKSON | MI | 49202 | 1214 |
| MELLING TOOL CO | 2620 SARADAN DR | PO BOX 1188 | | | JACKSON | MI | 49202 | 1214 |
| MELROSE PLC | CLEVELAND HOUSE 29-33 KING ST | | | LONDON SW1Y 6RJ GREAT BRITAIN | LONDON | | SW1Y | |
| MENASHA CORP | 1101 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | 5614 |
| MENLO WORLDWIDE FORWARDING INC | 2055 NW SAVIER ST | | | | PORTLAND | OR | 97209 | 1738 |
| MERCURY METALCRAFT CO | 29440 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1852 |
| MERCURY PRODUCTS CO | 439 JUTRAS DR S | | | WINDSOR ON N8N 5C4 CANADA | | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS DE MX S | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS IN | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228 | 2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 14 BEARDSLEY ST | | | | IONIA | MI | 48846 | 9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512 | 1753 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512 | 1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | 14123 ROTH RD | | | | GRABILL | IN | 46741 | 9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | 501 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176 | 9786 |
| MERIDIAN LIGHTWEIGHT TECHNOLOGIES I | 155 HIGH ST E | | | STRATHROY ON N7G 1H4 CANADA | | | | |
| MERIT PRECISION MOULDING LTD | 2035 FISHER DR | | | PETERBOROUGH ON K9J 6X6 CANADA | | | | |
| MERITOR AUTOM SUSP SYS CO | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | CHATHAM ON N7M 4P3 CANADA | | | | |
| MERITOR AUTOMOTIVE (PKG SPECS, | WILLIAM HERALD | 7975 DIXIE HWY | SERVICE PARTS DIV L.GASSMAN) | | FLORENCE | KY | 41042 | 2754 |
| MERITOR DO BRASIL LTDA | AV MJ LEVY SOBRINHO 2700 | C 1 ANDAR-SALA C BOA VISTA | | LIMEIRA SP 13486 925 BRAZIL | | | | |
| MERITOR MEXICANA SA DE CV | NAVE 19-D PARQ IND CINSA KM 117 | AUTOPISTA MEXICO-PUEBLA | | CUAUTLALZINGO PU 72710 MEXICO | | | | |
| MERITOR SUSPENSION SYS CO US | LEIGH WESTON X219 | 102 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240 | 6800 |
| MERITOR SUSPENSION SYSTEMS CO | 150 STEELES AVE | | | MILTON ON L9T 2Y5 CANADA | MILTON | ON | L9T 2 | |
| MERITOR SUSPENSION SYSTEMS CO | 150 STEELES AVE E | | | MILTON ON L9T 2Y5 CANADA | | | | |
| MERITOR SUSPENSION SYSTEMS CO INC | 201 PARK AVE E | | | CHATHAM ON N7M 3V7 CANADA | | | | |
| MERITOR SUSPENSION SYSTEMS CO US | 102 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240 | 6800 |
| METAL MANAGEMENT OHIO INC | 2535 HILL AVE | | | | TOLEDO | OH | 43607 | 3612 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| METAL MANAGEMENT OHIO INC | 27063 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | 8963 |
| METAL MANAGEMENT OHIO INC | 4431 W 130TH ST | | | | CLEVELAND | OH | 44135 | 3011 |
| METAL MARKER MANUFACTURING CO | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039 | 3223 |
| METAL POWDER PRODUCTS CO | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074 | |
| METAL POWDER PRODUCTS CO | 879 WASHINGTON ST | | | | SAINT MARYS | PA | 15857 | 3644 |
| METAL TEXTILES CORP | 970 NEW DURHAM RD | | | | EDISON | NJ | 08817 | 2214 |
| METALDYNE CORP | 23589 CIVIC INDUSTRIAL RD | | | THAMESVILLE ON N0P 2K0 CANADA | | | | |
| METALDYNE CORP | 24701 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335 | 1606 |
| METALDYNE CORP | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2429 |
| METALDYNE CORP | 8001 BAVARIA RD | | | | TWINSBURG | OH | 44087 | 2261 |
| METALDYNE CORPORATION | 6491 FRANZ WARNER PKWY | | | | WHITSETT | NC | 27377 | 9214 |
| METALDYNE INTERNATIONAL FRANCE | 33 RUE ROGER SALENGRO | | | VENISSIEUX 69200 FRANCE | | | | |
| METALDYNE SINTERED COMPONENTS INC | 1149 ROCKY RD | | | | RIDGWAY | PA | 15853 | 6427 |
| METALDYNE SINTERED COMPONENTS INC | 3100 N STATE HIGHWAY 3 | | | | NORTH VERNON | IN | 47265 | 7289 |
| METALDYNEM CORP. | LARRY WEISS | 917 ANDERSON RD | LITCHFIELD OPERATIONS | | LITCHFIELD | MI | 49252 | 9776 |
| METALFORMING TECHNOLOGIES INC | 905 WOODLAND DR | | | | SALINE | MI | 48176 | 1625 |
| METALLWARENFABRIK HERMANN WINKER | DELLINGER WEG 1 | | | SPAICHINGEN BW 78549 GERMANY | | | | |
| METALMECCANICA TIBERINA SRL | ZONA INDUSTRIALE MADONNA DEL MORO | | | UMBERTIDE 6019 ITALY | | | | |
| METALSA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | #100 | | APODACA NL 66600 MEXICO | | | | |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858 | 8140 |
| METAVATION LLC | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141 | 2453 |
| METFORM LLC | 2551 WACKER RD | | | | SAVANNA | IL | 61074 | 2829 |
| METHODE ELECTRONICS | DON DAVISX44111 | 111 W BUCHANAN ST | | | CARTHAGE | IL | 62321 | 1250 |
| METHODE ELECTRONICS (SHANGHAI) CO | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | | |
| METHODE ELECTRONICS INC | 111 W BUCHANAN ST | | | | CARTHAGE | IL | 62321 | 1250 |
| METHODE ELECTRONICS INC | 4001 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008 | 1025 |
| METHODE ELECTRONICS MALTA LTD | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA QRM09 MALTA | | | | |
| METRO PACKAGING INC | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228 | 1428 |
| METRO PLASTICS TECHNOLOGIES | 9175 E 146TH ST | | | | NOBLESVILLE | IN | 46060 | 4310 |
| METROL COMPANY INC | 7145 E DAVISON ST | | | | DETROIT | MI | 48212 | 1924 |
| METT PTY LTD | 28-38 OVERSEAS DR | | | NOBLE PARK VI 3174 AUSTRALIA | | | | |
| METT PTY LTD | 28-38 OVERSEAS DR | | | NOBLE PARK VI 3174 AUSTRALIA | NOBLE PARK | VI | 3174 | |
| METT PTY LTD | 51752 DANVIEW TECHNOLOGY COURT | | | | SHELY TOWNSHIP | MI | 48315 | |
| METTLER TOLEDO INC | 1900 POLARIS PKY | PO BOX 1705 | | | COLUMBUS | OH | 43240 | |
| METZELER AUTO PROFILE SYS IOWA | KATHERINE MILLER | PO BOX 2230 | METZELER AUTO PROFILE SYS N AM | | KEOKUK | IA | 52632 | 8230 |
| MEVIS SPA | VIA BORGO TOCCHI 28/32 | | | ROSA 36027 ITALY | | | | |
| MFI PRODUCTS INC | CALLE 1 EDIFICIO DE 2 NIVELS | SAN ISIDRO | | SANTO DOMINGO ORIENTAL 11111 DOMINICAN REPUBLIC | | | | |
| MGA RESEARCH CORP | 446 EXECUTIVE DR | | | | TROY | MI | 48083 | 4534 |
| MGE UPS SYSTEMS INC | 2300 BARRINGTON RD STE 200 | | | | HOFFMAN ESTATES | IL | 60169 | 2091 |
| MGI COUTIER MEJICO SA DE CV | AV CENZONTLE 6A | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CH 25900 MEXICO | | | | |
| MICHANG CABLE CO LTD | 361-1 PUKCHONG-DONG YANGSAN CITY | | | KYONGSANGNAM-DO 626-110 KOREA (REP) | | | | |
| MICHELIN NORTH AMERICA INC | 1101 MICHELIN RD | | | | ARDMORE | OK | 73401 | 1085 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MICHELIN NORTH AMERICA INC | 3290 W BIG BEAVER RD STE 201 | | | | TROY | MI | 48084 | 2908 |
| MICHIGAN ARC PRODUCTS | 2040 AUSTIN DR | | | | TROY | MI | 48083 | 2209 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | 2400 N DEARING RD | | | | PARMA | MI | 49269 | 9415 |
| MICHIGAN METAL TECHNOLOGIES INC | 50320 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | 2447 |
| MICHIGAN PRODUCTION MACHINING INC | 16700 23 MILE RD | | | | MACOMB | MI | 48044 | |
| MICHIGAN PRODUCTION MACHINING INC | 16700 23 MILE RD | | | | MACOMB | MI | 48044 | 1100 |
| MICHIGAN RIVET CORP | KERMIT KNUPPENBURG | 13201 STEPHENS RD | | | WARREN | MI | 48089 | 4340 |
| MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843 | 8579 |
| MICHIGAN RUBBER PRODUCTS INC | 1200 8TH ST | | | | CADILLAC | MI | 49601 | 9274 |
| MICHIGAN SPRING & STAMPING OF MUSKE | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | 3532 |
| MICHIGAN STATE UNIVERSITY DEPT. OF INTERCOLLEGIATE ATHLETICS | 225 JENNISON FIELDHOUSE | | | | EAST LANSING | MI | 48823 | |
| MICRO CRAFT INC | 15656 HWY 84 COUNTY RD 242 | | | | QUITMAN | GA | 31643 | |
| MICRO-POISE MEASUREMENT SYSTEM | 1624 ENGLEWOOD AVE | PO BOX 1869 | | | AKRON | OH | 44305 | 4205 |
| MICROSTRATEGY INC | 5933 RIVER RUN CT. | | | | CANTON | MI | 48187 | |
| MICS MICROCHEMICAL SYSTEMS SA | 15 RUE DE PORCENA CORCELLES | | | CORMONDRECHE NEUCHATEL 2035 SWITZERLAND | | | | |
| MID AMERICAN PRODUCTS | VINCE HOLMES | 1623 WILDWOOD AVE | | | JACKSON | MI | 49202 | 4041 |
| MID SOUTH PACKAGING LLC. | 1622 22ND ST SE | | | | CULLMAN | AL | 35055 | 5458 |
| MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202 | 4041 |
| MID-STATES BOLT & SCREW CO | 4126 SOMERS DR | PO BOX 2050 | | | FLINT | MI | 48529 | 2279 |
| MID-STATES BOLT & SCREW CO. | SCOTT SOMERS | 4126 SOMERS DR | | | BURTON | MI | 48529 | 2279 |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | | | | PRINCETON | IN | 47670 | 3034 |
| MID-WEST FABRICATING CO | 313 N JOHNS ST | | | | AMANDA | OH | 43102 | 9002 |
| MID-WEST FABRICATING CO | PAUL STRIGLE | 313 N. JOHN ST | | | AMANDA | OH | 43102 | |
| MIDBROOK INC | 2080 BROOKLYN RD | PO BOX 867 | | | JACKSON | MI | 49203 | 4744 |
| MIDWAY PRODUCTS GROUP INC | 1 LYMAN E HOYT DR | | | | MONROE | MI | 48161 | |
| MIDWAY PRODUCTS GROUP INC | 40 SEMINARY ST | | | | GREENWICH | OH | 44837 | 1040 |
| MIDWAY PRODUCTS GROUP INC | 600 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | 4600 |
| MIDWAY PRODUCTS GROUP INC | 750 E MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565 | 8801 |
| MIDWEST ACOUST-A-FIBER INC | 487 LONDON RD | | | | DELAWARE | OH | 43015 | 2849 |
| MIDWEST ACOUST-A-FIBER INC | 759 PITTSBURGH DR | | | | DELAWARE | OH | 43015 | |
| MIDWEST ACOUST-A-FIBER INC | 759 PITTSBURGH DR | | | | DELAWARE | OH | 43015 | 2862 |
| MIDWEST MOTOR SUPPLY CO | 5015 EAST MAIN,  PO BOX 1058 | | | | BISMARK | ND | 58501 | |
| MIDWEST MOTOR SUPPLY CO | 50515 EAST MAIN,  PO BOX 1058 | | | | BISMARK | ND | 58501 | |
| MIDWEST SINTERED | CHRISTY X612 | 13605 S HALSTED ST | | | RIVERDALE | IL | 60827 | 1163 |
| MILAN METAL SYSTEMS LLC | 555 S PLATT RD | | | | MILAN | MI | 48160 | 9303 |
| MILCO MANUFACTURING CO | 2147 E 10 MILE RD | | | | WARREN | MI | 48091 | 3784 |
| MILL STEEL CO, THE | 5116 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | 2010 |
| MILL STEEL MASTER COIL | CARL QUENNEVILLE | 5116 36TH ST SE | P.O. BOX 8827 | | GRAND RAPIDS | MI | 49512 | 2010 |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | | LIGONIER | IN | 46767 | 2060 |
| MILLER INDUSTRIAL PRODUCTS INC | KIM CORNISH | 801 WATER STREET | | | JACKSON | MI | 49203 | |
| MILLWARD BROWN INC | 535 E DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| MILWARD ALLOYS INC | 500 MILL ST | | | | LOCKPORT | NY | 14094 | 1712 |
| MILWAUKEE CHAPLET & MFG CO INC | 17000 W ROGERS DR | | | | NEW BERLIN | WI | 53151 | 2233 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MILWAUKEE WIRE PRODUCTS-CANADA INC | 4099 BRECK AVE | | | LONDON ON N6L 1B3 CANADA | | | | |
| MINE SAFETY APPLIANCES CO | PO BOX 426 | 1901 WILLIAM FLYNN HWY | | | PITTSBURGH | PA | 15230 | 0426 |
| MINIATURE PRECISION COMPONENTS | MIKE TERRY 5523 | PO BOX 1901 | | | WALWORTH | WI | 53184 | 1901 |
| MINIATURE PRECISION COMPONENTS INC | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS INC | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184 | 9545 |
| MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034 | 1052 |
| MINIATURE PRECISION COMPONENTS INC | 350 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581 | 9208 |
| MINIATURE PRECISION COMPONENTS INC | 63095 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821 | 8851 |
| MINNEMA TUFF-COVER INC | 1215 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507 | 3720 |
| MINNESOTA MOLD & ENGINEERING CO INC | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110 | 5165 |
| MINTH GROUP LTD | YARD CRICKET S HUTCHINS DRIVE | | | GEORGE TOWN GRAND CAYMAN 0 CAYMAN ISLANDS | GEORGE TOWN GRAND CAYMAN | | 0 | |
| MINTH INTERNATIONAL LTD | 3/F SHUN FENG INTERNATIONAL CENTRE | 182 QUEENS ROAD EAST | | WANCHAI HONK KONG 315800 HONG KONG, CHINA | | | | |
| MIRIC INDUSTRIES PTY LTD | 135 LEARMOUTH ST | | | BALLARAT VI 3350 AUSTRALIA | | | | |
| MISTEQUAY GROUP LTD | R JAMES PAAS | PO BOX 1367 | | | SAGINAW | MI | 48602 | |
| MITCHELL RUBBER PRODUCTS INC | 10220 SAN SEVAINE WAY | | | | MIRA LOMA | CA | 91752 | 1100 |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | EISENACH,THURINGEN  GERMANY | | | | |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | EISENACH,THURINGEN GERMANY | | | | |
| MITEC AUTOMOTIVE AG | RENNBAHN 25 | | | EISENACH TH 99817 GERMANY | | | | |
| MITEC AUTOMOTIVE AG | RENNBAHN 25 | | | EISENACH TH 99817 GERMANY | EISENACH | TH | 99817 | |
| MITSUBA BARDSTOWN INC | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004 | 2605 |
| MITSUBISHI CORP | MITSUBISHI SHOJI BLDG 2-3-1 | | | CHIYODA KU  TOKYO 100-0005 JAPAN | CHIYODA KU  TOKYO | | 100-0 | |
| MITSUBISHI CORP | MITSUBISHI SHOJI BLDG 2-3-1 | | | CHIYODA KU TOKYO 100-0005 JAPAN | | | | |
| MITSUBISHI ELECTRIC AUSTRALIA P/L | 348 VICTORIA RD | | | RYDALMERE NS 2116 AUSTRALIA | | | | |
| MITSUBISHI ELECTRIC AUTO AMERICA | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 8690 |
| MITSUBISHI ELECTRIC CORP | 840 CHIYODAMACHI | | | HIMEJI HYOGO 670-0993 JAPAN | | | | |
| MITSUBISHI ELECTRIC CORP | TOKYO BLDG 12F 2-7-3 | | | TOKYO 100-0005 JAPAN | TOKYO | | 100-0 | |
| MITSUBISHI HEAVY INDUSTRIES CLIMATE | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131 | 7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1200 NORTH MITSUBSHI PARKWAY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 2-16-5 KONAN | | | MINATO-KU TOKOYO 108-0075 JAPAN | MINATO-KU TOKOYO | | 108-0 | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 3000 TANA SAGAMIHARA | | | KANAGAWA 229-1193 JAPAN | | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | THOMAS KANYOK | 6555 18 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| MITSUI & CO LTD | 17500 LAUREL PARK DR. SUITE 210 EAST | | | | LIVONIA | MI | 48152 | |
| MITSUI & CO LTD | JOHN COLOSIMO | 17500 LAUREL PARK DR. SUITE 210E | | | LIVONIA | MI | 48152 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| MITSUI MINING & SMELTING CO LTD | BRIAN SIMS | 1025 BARACHEL LANE | | | GREENBURG | IN | 47240 | |
| MITSUI O.S.K. LINES LTD. | JOSEPH GITTO | 437 MADISON AVE | | | NEW YORK | NY | 10022 | |
| MITSUMI ELECTRONICS CORP | JACK MADDOX | 40000 GRAND RIVER | | | NOVI | MI | 48375 | |
| MKS INSTRUMENTS INC | 2 TECH DR., SUITE 201 | | | | ANDOVER | MA | 1810 | |
| MLM | ORESKO NABREZJE 9 | | | MARIBOR 2001 SLOVENIA | | | | |
| MLM | ORESKO NABREZJE 9 | | | MARIBOR 2001 SLOVENIA | MARIBOR | | 2001 | |
| MLTH HOLDING INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | STRATHROY | ON | N7G 4 | |
| MMG ENGINEERED COMPONENTS II INC | 3901 CARNATION ST | | | | FRANKLIN PARK | IL | 60131 | 1201 |
| MNP CORP | 2211 BEARD ST | | | | PORT HURON | MI | 48060 | 6424 |
| MNP CORP | 44225 UTICA RD | | | | UTICA | MI | 48317 | 5464 |
| MNP CORPORATION | GARY OLEJARCZYK | 44225 UTICA RD | | | UTICA | MI | 48317 | 5464 |
| MOCAP INC. | BOB KUNTZ | 409 PARKWAY DR | | | PARK HILLS | MO | 63601 | 4435 |
| MODEL MASTER SPA | VIA VITTIME DI PIAZZA FONTANA 38 | FR TESTONA | | MONCALIERI (TO) 10024 ITALY | | | | |
| MODEL TECH RACING | 57 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606 | 4507 |
| MODELOS INDUSTRIALES DE NORTE | JUAN VAZQUEZ DE ACUNA 882 PTE | COL VIRREYES POPULAR | | SALTILLO CZ 25220 MEXICO | | | | |
| MODERN METAL & REFINING LTD | RM 5-8 9/F LAI SUN YUEN LONG CTR 27 | | | YUEN LONG  NEW TERRITORIES 0 HONG KONG, CHINA | YUEN LONG  NEW TERRITORIES | | 0 | |
| MODERN METAL PRODUCTS CO INC | 726 BEACON ST | | | | MACHESNEY PK | IL | 61111 | 5904 |
| MODINE MANUFACTURING COMPANY INC | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403 | |
| MODINE MANUFACTURING COMPANY INC | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403 | 2540 |
| MODINEER | MIKE STESIAK | 2190 INDUSTRIAL DR | | | NILES | MI | 49120 | 1233 |
| MODINEER CO INC | 1501 S 3RD ST | | | | NILES | MI | 49120 | 4026 |
| MODULAR & PLASTIC PRODUCTS | WENDY CINCO | 2121 W CHICAGO RD | | | NILES | MI | 49120 | |
| MOELLER MFG CO INC | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | 2584 |
| MOELLER PRODUCTS CO INC | 1281 PICKETT ST | | | | GREENVILLE | MS | 38703 | 2454 |
| MOHR ENGINEERING INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116 | |
| MOHR ENGINEERING INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116 | 2227 |
| MOLD MASTERS CO | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446 | 3142 |
| MOLDED ACOUSTICAL PRODUCTS OF EAST | 600 HWY #322 | | | | CLARKSDALE | MS | 38614 | |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3 DANFORTH RD | | | | EASTON | PA | 18045 | 7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514 | 1162 |
| MOLDED FIBER GLASS CO | 2925 MFG PLACE | | | | ASHTABULA | OH | 44004 | |
| MOLDED FIBER GLASS CO | 4401 BENEFIT AVE | | | | ASHTABULA | OH | 44004 | 5458 |
| MOLDED MATERIALS INC | 44650 HELM CT | | | | PLYMOUTH | MI | 48170 | 6061 |
| MOLEX INC | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | 3831 |
| MOLTEN METAL EQUIPMENT INNOVAT | 16286 NAUVOO RD | | | | MIDDLEFIELD | OH | 44062 | 9731 |
| MONARCH STEEL MASTER COIL | GARY ALLEN | 4650 JOHNSTON PKWY | | | CLEVELAND | OH | 44128 | 3219 |
| MONROE SA DE CV/REYNOSA | PHILIP SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | REYNOSA TAMAUIPAS  TM 88690 MEXICO | | | | |
| MONTAPLAST OF NORTH AMERICA INC | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | 8200 |
| MONTUPET LTEE | 500 RUE LEGER | | | RIVIERE-BEAUDETTE PQ J0P 1R0 CANADA | | | | |
| MONTUPET SA | 1 RUE DE NOGENT | | | LAIGNEVILLE 60290 FRANCE | | | | |
| MONTUPET SA | 202 QUAI DE CLICHY | | | CLICHY 92110 FRANCE | CLICHY | | 92110 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MOONROOF CORP. | PAUL TORRES | 28117 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | 2344 |
| MOR-TECH DESIGN INC | 44249 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | 1466 |
| MOREX CO LTD | 679-21 NAEGI-RI POSEUNG-MYEON | | | PYUNGTAEK-SI GYEONGGI-DO 451-764 KOREA (REP) | | | | |
| MORGAN, JP CHASE & CO | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| MORRELL INC | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326 | 1808 |
| MOTION CONTROL CORP | 23688 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | 2621 |
| MOTION INDUSTRIES INC | 1700 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1548 |
| MOTION INDUSTRIES INC | 25600 DEQUINDRE RD | PO BOX 906 | | | WARREN | MI | 48091 | 3737 |
| MOTION INDUSTRIES INC | 3780 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120 | |
| MOTION INDUSTRIES INC | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902 | 4388 |
| MOTION INDUSTRIES INC | 4624 S CREYTS RD | PO BOX 80828 | | | LANSING | MI | 48917 | 8596 |
| MOTOMAN INC | 805 LIBERTY LN | | | | WEST CARROLLTON | OH | 45449 | 2158 |
| MOTOR CITY FASTENERS, INC. | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | HAZEL PARK | MI | 48030 | |
| MOTOR CITY STAMPING | STEVE SHAW | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | 2721 |
| MOTOR CITY STAMPINGS INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | 2721 |
| MOTOROLA DE NOGALES | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN CARLO | | NOGALES SONORA SO 84090 MEXICO | | | | |
| MOTOROLA INC | 1303 E ALGONQUIN RD MOTOROLA CTR | | | | SCHAUMBURG | IL | 60196 | 1079 |
| MOTOROLA, INC. | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | 3541 |
| MOTOROLA, INC. | BRAD BACON | 611 JAMISON RD | | | ELMA | NY | 14059 | 9566 |
| MOTOSPECS | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | ASQUITH NSW 2077 AUSTRALIA | | | | |
| MOTOTECH CO LTD | 1369-13 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO 429-934 KOREA (REP) | | | | |
| MPC AUTOMOTRIZ SA DE CV | PROLONGACION SERNA Y CALLE 13 900 | INFONAVIT | | SANTA ANA SO 84600 MEXICO | | | | |
| MPI INTERNATIONAL INC | 1200 KLOECKNER DR | | | | KNOX | IN | 46534 | 7500 |
| MPI INTERNATIONAL INC | 1617 INDUSTRIAL RD | | | | GREENEVILLE | TN | 37745 | 3505 |
| MPI INTERNATIONAL INC | 5798 N MAIN ST | | | | COWPENS | SC | 29330 | 9713 |
| MPI TENNESSEE FINEBLANKING | FRANK MASTRANGELO | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745 | 3505 |
| MPS GROUP INC | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210 | 3294 |
| MPT-LANSING LLC | 3140 SPANISH OAK DR | | | | LANSING | MI | 48911 | |
| MSB PLASTICS MANUFACTURING LTD | 23 DISCO RD | | | ETOBICOKE ON M9W 1M2 CANADA | | | | |
| MSC MEDITERRANEAN SHIPPING CO HOLDI | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 | |
| MSD STAMPING LLC | 33200 CAPITAL AVE | | | | LIVONIA | MI | 48150 | |
| MSI SOUTHLAND | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455 | 3311 |
| MSX INTERNATIONAL | SHERRI DREISBACH | 12500 GRAND RIVER RD | | | BRIGHTON | MI | 48116 | 8326 |
| MSX INTERNATIONAL INC | KEN COGGESHELL | 1919 CONCEPT DR | | | WARREN | MI | 48091 | 6013 |
| MTD TECHNOLOGIES INC. | ANDREW KATESX2258 | 5201 102ND AVE | | | PINELLAS PARK | FL | 33782 | 3302 |
| MTI HOLDINGS INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | STRATHROY | ON | N7G 4 | |
| MTM PTY LTD | 23 VALLEY ST | | | OAKLEIGH SOUTH VI 3167 AUSTRALIA | | | | |
| MTU FRIEDRICHSHAFEN GMBH | MAYBACHSTR 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | | |
| MUBEA - HZP SRO | DOLNI 100 | | | PROSTEJOV 79711 CZECH (REP) | | | | |
| MUBEA DE MEXICO S DE RL DE CV | LIBRAMIENTO LOPEZ PORTILLO 222Y224 | | | SALTILLO CZ 25350 MEXICO | | | | |
| MUBEA FAHRWERKSFEDERN GMBH | TAENNCHENWEG 1 | | | WEISSENSEE TH 99631 GERMANY | | | | |
| MUBEA INC | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | 3020 |
| MUBEA INC | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042 | 3225 |
| MUELLER IMPACTS CO INC | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040 | 1979 |
| MUELLER INDUSTRIES INC | 8285 TOURNAMENT DR | | | | MEMPHIS | TN | 38125 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| MUHR & BENDER | DAVID J RUTKOWSKI | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042 | 3225 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 1555 ATLANTIC BLVD. | | | AUBURN HILLS | MI | 48326 | |
| MUHR UND BENDER KG | HACHENBURGER STR 31 | | | WEITEFELD RP 57586 GERMANY | | | | |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | | ATTENDORN NW 57428 GERMANY | | | | |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | | ATTENDORN NW 57428 GERMANY | ATTENDORN | NW | 57428 | |
| MULLIS PETROLEUM CO | 1001 J ST | PO BOX 517 | | | BEDFORD | IN | 47421 | 2632 |
| MULTI TECHNOLOGIES INC | 1833 N PERRY ST | | | | PONTIAC | MI | 48340 | 2234 |
| MULTI-PLEX INC | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746 | 9702 |
| MULTIMATIC INC | 1-85 VALLEYWOOD DR | | | MARKHAM ON L3R 5E5 CANADA | | | | |
| MULTIMATIC INC | 10790 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| MULTIMATIC INC | 19790 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| MULTIMATIC INC | 300 BASALTIC RD | | | CONCORD ON L4K 4Y9 CANADA | | | | |
| MULTIMATIC INC | 35 WEST WILMOT ST | | | RICHMOND HILL ON L4B 1L7 CANADA | | | | |
| MULTIMATICS INC | 125 CORCORAN CRT | | | NEWMARKET ON L3Y 0A1 CANADA | | | | |
| MUNRO SALES MANUFACTURING INC | G-4136 HOLIDAY DR | | | | FLINT | MI | 48507 | |
| MURPHY CO MECHANICAL CONTRACTO | 1233 N PRICE RD | | | | SAINT LOUIS | MO | 63132 | 2303 |
| MURPHY, PAUL PLASTICS CO | 15301 ELEVEN MILE RD | | | | ROSEVILLE | MN | 48066 | |
| MUSASHI AUTO PARTS MICHIGAN INC | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037 | 7340 |
| MYERS INDUSTRIES INC | 1293 S MAIN ST | | | | AKRON | OH | 44301 | 1302 |
| MYLES, J E INC | 310 EXECUTIVE DR | | | | TROY | MI | 48083 | 4532 |
| N-K MANUFACTURING TECHNOLOGIES | KATHLEEN MARONEY | 1134 FREEMAN AVE SW | | | GRAND RAPIDS | MI | 49503 | 4816 |
| N. B. C. TRUCK EQUIPMENT INC | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 2389 |
| NACHI MACHINING TECHNOLOGY CO | 17500 23 MILE RD | | | | MACOMB | MI | 48044 | 1103 |
| NACOM CORP | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224 | 8867 |
| NAGANO KEIKI CO LTD | 2480 MITAKEDO | | | UEDA SHI NAGANO 386 0412 JAPAN | | | | |
| NAGATA AUTO PARTS CANADA CO LTD | 1477 SISE RD | | | LONDON ON N6N 1E1 CANADA | | | | |
| NAGEL PRECISION INC | 288 DINO DR | | | | ANN ARBOR | MI | 48103 | 9502 |
| NAMCO CONTROLS CORP | 2013 W MEETING ST | | | | LANCASTER | SC | 29720 | 8842 |
| NAMSUN ALUMINUM CO LTD AUTO PARTS | 258-1 GONDDAN-DONG | | | KUMI KYONGBUK 730-030 KOREA (REP) | | | | |
| NARTECH METAL PRODUCTS LTD | 400 ELMIRA RD N | | | GUELPH ON N1K 1C3 CANADA | | | | |
| NASCOTE INDUSTRIES INC | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263 | 1619 |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | | | WINDSOR ON N8W 1Z4 CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | | | WINDSOR ON N8W 1Z4 CANADA | WINDSOR | ON | N8W 1 | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT ROAD | WINDSOR ,ON,N8W 1Z4 | | CANADA | | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT ROAD | WINDSOR,ON ,N8W 1Z4 | | CANADA | | | | |
| NATIONAL CONVEYORS CO INC | 33 NICHOLSON RD | | | | EAST GRANBY | CT | 06026 | |
| NATIONAL INSTRUMENTS CORP | 11500 N MOPAC EXPY BLDG B | | | | AUSTIN | TX | 78759 | |
| NATIONAL MATERIAL CO. MASTER COIL | JOHN PAROLINI | 1505 DIXIE DR STE 2 | | | MONROE | MI | 48162 | 2598 |
| NATIONAL MATERIAL LP | 101 CAIRNS RD | PO BOX 1587 | | | MANSFIELD | OH | 44903 | 8992 |
| NATIONAL MOLDING LLC | 5 DUBON CT | | | | FARMINGDALE | NY | 11735 | 1007 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NATIONAL PRODUCTS INC | 1205 S ORR ST | | | | SEATTLE | WA | 98108 | 4431 |
| NATIONAL RENEWABLE ENERGY LABORATORY | DIVISION OF MIDWEST RESEARCH INSTITUTE | 1617 COLE BLVD | | | GOLDEN | CO | 80401 | |
| NATIONAL RUBBER, INC | JEFF MILLS | 35 CAWTHRA AVE. | | TORONTO ON M6N 3C2 CANADA | | | | |
| NATIONAL SEATING CO | CHRIS WILSON X4823 | 200 NATIONAL DR | | | VONORE | TN | 37885 | 2124 |
| NATIONWIDE PRECISION PRODUCTS | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | ROCHESTER | NY | 14624 | |
| NCH CORP | 2972 WOODLAND DR | | | | METAMORA | MI | 48455 | 9794 |
| NEDSCHROEF ALTENA GMBH | WESTIGER STR 62 | | | ALTENA NW 58762 GERMANY | | | | |
| NEDSCHROEF FASTENERS AB | KUNGSPORTEN 3A | | | BILLDAL 427 50 SWEDEN | | | | |
| NEDSCHROEF FRAULAUTERN GMBH | KLOSTERSTR 13 FRAULAUTERN | | | SAARLOUIS SL 66740 GERMANY | | | | |
| NEDSCHROEF HELMOND BV | KANAALDIJK NOORD W 71 | | | HELMOND 5707LC NETHERLANDS | | | | |
| NEDSCHROEF PLETTENBERG GMBH | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | PLETTENBERG  GERMANY | | | | |
| NEDSCHROEF PLETTENBERG GMBH | MUEHLHOFF 5D | | | PLETTENBERG NW 58840 GERMANY | | | | |
| NEFF ENGINEERING CO INC | 5375 HILL 23 DR | | | | FLINT | MI | 48507 | 3906 |
| NEFF ENGINEERING CO INC | 7114 INNOVATION BLVD | PO BOX 8604 | | | FORT WAYNE | IN | 46818 | 1373 |
| NELSON STUD WELDING INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035 | 1952 |
| NEMAK ALUMINIO DE MEXICO SA DE CV | LIBRAMIENTO CARLOS SALINAS DE GORTARI KM 13.5 #2001 | | | CIUDAD FRONTERA CZ 25616 MEXICO | | | | |
| NEMAK DILLINGEN GMBH | MARIE CURIE STR | | | DILLINGEN SL 66763 GERMANY | | | | |
| NEMAK LINZ GMBH | ZEPPELINSTRASE 24 | | | LINZ OBEROSTERREICH 4030 AUSTRIA | | | | |
| NEMAK SA | LIBRAMIENTO ARCO VIAL KM 38 | GARZA GARCIA NUEVO | | LEON NL 64000 MEXICO | | | | |
| NEMAK SALTILLO SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | #3140 COLONIA PARQUE INDUSTRIAL | | RAMOZ ARIZPE CZ 25900 MEXICO | | | | |
| NEOHAPSIS INC | HENRY BREIDENBACH | 217 N JEFFERSON SUITE 200 | | | CHICAGO | IL | 60661 | |
| NETSHAPE INTERNATIONAL LLC | 16344 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417 | 9423 |
| NEW CINGULAR WIRELESS SERVICES | 7277 164TH AVE NE BLDG 1 | PO BOX 97061 | | | REDMOND | WA | 98052 | |
| NEW MATHER METALS INC | 5270 N DETROIT AVE | | | | TOLEDO | OH | 43612 | 3511 |
| NEW MATHER METALS, INC. | WES VALLEY | PO BOX 12040 | | | TOLEDO | OH | 43612 | 0040 |
| NEW PIG CORP | PO BOX 304 | 1 PORK AVE | | | TIPTON | PA | 16684 | 0304 |
| NEW PRODUCTS CORP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022 | |
| NEW PRODUCTS CORP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022 | 3644 |
| NEW RIVER FOUNDRY | 1701 W MAIN ST | | | | RADFORD | VA | 24141 | 1684 |
| NEWARK CORP | 20700 HUBBELL AVE | | | | OAK PARK | MI | 48237 | |
| NEWARK CORP | 5750 NEW KING DR STE 360 | | | | TROY | MI | 48098 | 2655 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 1875 ROBERTS STREET | | | | MUSKEGON | MI | 49442 | |
| NEWS MARKET INC, THE | 6 EAST 32 STREET, 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| NEWSON CONSULTING INC | 2306 VOORHEES AVE # B | | | | REDONDO BEACH | CA | 90278 | 2534 |
| NEXEN TIRE CORP | 30 YUSAN DONG | KYONGSANGNAM DO | | YANGSAN 626 230 KOREA (REP) | | | | |
| NEYR DE MEXICO SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 23-A COL PARQUE INDSTL FINSA 2 | | CUAUTLANCINGO PU 72710 MEXICO | | | | |
| NGK INSULATORS LTD | 2-56 SUDACHO MIZUHO-KU | | | NAGOYA AICHI 467-8530 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 14-18 TAKATSUJICHO MIZUHO-KU | | | NAGOYA AICHI 467-0872 JAPAN | | | | |
| NHK SPRING CO LTD | 3-10 FUKUURA KANAZAWA-KU | | | YOKOHAMA 236-0004 JAPAN | | | | |
| NHK-ASSOCIATED SPRING SUSPENSION | 3251 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101 | 4048 |
| NIAGARA MACHINE PRODUCTS CORP | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | | |
| NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | | ERIE | PA | 16509 | 4447 |
| NICHOLAS PLASTICS LLC | 11700 48TH AVE | | | | ALLENDALE | MI | 49401 | 8901 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NIDEC MOTORS & ACTUATORS (USA) | JENNIFER MARTIN | 7 ZANE GREY ST STE B | EL PASO WAREHOUSE | | EL PASO | TX | 79906 | 5214 |
| NIDEC MOTORS & ACTUATORS (USA) INC. | 98 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| NIFAST CANADA CORP | 12 UNDERWOOD RD | | | INGERSOLL ON N5C 3K1 CANADA | | | | |
| NIFCO AMERICA CORP | 8015 DOVE PKWY | | | | CANAL WINCHESTER | OH | 43110 | 9697 |
| NIFCO KOREA INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM 330 020 KOREA (REP) | | | | |
| NIFCO KOREA INC CHONAN FACTORY | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM 330 200 KOREA (REP) | | | | |
| NIKKI CO LTD | 3029 KAMIECHI | | | ATSUGI KANAGAWA 243-0801 JAPAN | | | | |
| NILES CO LTD | JAY HOHAUSER | 41129 JO DR | | | NOVI | MI | 48375 | |
| NINGBO AUTO CABLE CONTROLS CO | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG 315121 CHINA (PEOPLE'S REP) | | | | |
| NINGBO AUTO CABLE CONTROLS CO LTD | 1265 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| NINGBO AUTO CABLE CONTROLS CO LTD | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG 315121 CHINA (PEOPLE'S REP) | | | | |
| NINGBO HUAXIANG GROUP CO LTD | 104 ZHENAN RD XIZHOU TOWN | | | NINGBO 315722 CHINA (PEOPLE'S REP) | | | | |
| NINGBO JIEBAO GROUP CO LTD | NO 39 MEILIN DONG LU NINGHAI | | | NINGBO ZHEJIANG 315609 CHINA (PEOPLE'S REP) | | | | |
| NINGBO JOYSON AUTO ELECTRONIC HOLDG | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG 315040 CHINA (PEOPLE'S REP) | | | | |
| NINGBO SHENTONG AUTO DECORATIONS CO | 788 TANJIALING (W) RD | | | YUYAO ZHIEJIANG 315408 CHINA (PEOPLE'S REP) | | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | KUANGYAN TOWN CIXI | | | ZHEJIANG PROVINCE 315333 CHINA (PEOPLE'S REP) | | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | AGAOKA SHI NIIGATO PREF 940 | | NAGAOKA NIIGATA 940-0029 JAPAN | | | | |
| NIPPON THERMOSTAT CO LTD | 6-59-2 NAKAZATO | | | KIYOSE TOKYO 204-0003 JAPAN | | | | |
| NISSHINBO AUTOMOTIVE CORP | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3237 |
| NISSIN BRAKE OHIO INC | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | 5442 |
| NISSIN KOGYO CO LTD | 840 KOKUBU | | | UEDA  NAGANO 386-8505 JAPAN | UEDA  NAGANO | | 386-8 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | 2376 |
| NJT ENTERPRISES LLC | PO BOX 133 | | | | GRAND BLANC | MI | 48430 | |
| NLB CORP | 29830 BECK RD | | | | WIXOM | MI | 48393 | 2824 |
| NOBEL AUTOMOTIVE MEXICO S DE R | | | | | | | | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | AV CFE NO 800 CIRCUITO INT 105 | PARQUE INDUSTRIAL MILLENIUM | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| NOBEL AUTOMOTIVE OHIO LLC | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | 9326 |
| NOBEL AUTOMOTIVE TENNESSEE LLC | JON BALL | 190 COUNTY HOME RD | | | PARIS | TN | 38242 | 6625 |
| NOBLE INTERNATIONAL LTD | 28213 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| NOBLE METAL PROCESSING INC | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093 | 2713 |
| NOBLE METAL PROCESSING INC. | RICH WOMACK | 28207 VAN DYKE AVE | | | WARREN | MI | 48093 | 2713 |
| NOBLE METAL PROCESSING-WEST MICHIGA | 201 RE JONES RD | | | | BUTLER | IN | 46721 | 9570 |
| NOBLE SUMMIT METAL PROCESSING | PASEO DE LOS INDUSTRIALES PTE | 16-19 COL PARQUE INDUSTRIAL | | SILAO GJ 36100 MEXICO | | | | |
| NORDON INC | 691 EXCHANGE ST | | | | ROCHESTER | NY | 14608 | 2714 |
| NORDSON CORP | 100 NORDSON DR MAIL STATION # | | | | AMHERST | OH | 44001 | |
| NORGREN AUTOMOTIVE INC | 44831 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036 | 1124 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NORMA GERMANY GMBH | EDISONSTR 4 | | | MAINTAL HE 63477 GERMANY | | | | |
| NORMA PACIFIC PTY LTD | 85 MERRINDALE DR | | | CROYDON SOUTH VI 3136 AUSTRALIA | | | | |
| NORMA PRODUCTS INC | 31132 CENTURY DR | | | | WIXOM | MI | 48393 | 2073 |
| NORPLAS INDUSTRIES INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619 | 1078 |
| NORSK HYDRO ASA | DRAMMENSVEIEN 264 | | | OSLO 240 NORWAY | OSLO | | 240 | |
| NORTECH LLC | 30163 RESEARCH DR | | | | NEW HUDSON | MI | 48165 | 8548 |
| NORTH AMERICAN ASSEMBLY LLC | 938 FEATHERSTONE ST | | | | PONTIAC | MI | 48342 | 1827 |
| NORTH AMERICAN DISMANTLING COR | 380 LAKE NEPESSING RD | PO BOX 307 | | | LAPEER | MI | 48446 | 2996 |
| NORTH AMERICAN FUND II LP | 135 S LA SALLE ST STE 400 | | | | CHICAGO | IL | 60603 | 4177 |
| NORTH AMERICAN LIGHTING | 1875 W MAIN ST | | | | SALEM | IL | 62881 | 5839 |
| NORTH AMERICAN LIGHTING | 2275 S MAIN ST | | | | PARIS | IL | 61944 | 2963 |
| NORTH AMERICAN LIGHTING | 38900 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | 3430 |
| NORTH AMERICAN LIGHTING INC | 2277 S MAIN ST | | | | PARIS | IL | 61944 | 2963 |
| NORTH AMERICAN MACHINES & ENGI | 1950 BIRCHWOOD DR | | | | TROY | MI | 48083 | 2213 |
| NORTH COAST SPRING & WIRE INC | DON COLOSI | 7800 FINNEY AVE | | | CLEVELAND | OH | 44105 | 5125 |
| NORTHERN ENGRAVING CORP | 600 BRICKL RD | | | | WEST SALEM | WI | 54669 | 1158 |
| NORTHERN INDUSTRIAL MFG CORP | 41000 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | 1303 |
| NORTHERN INDUSTRIAL PRODUCTS CORP | 20380 CORNILLIE DR | | | | ROSEVILLE | MI | 48066 | 1770 |
| NORTHERN STAMPING | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125 | 1057 |
| NORTHERN STAMPING INC | 6600 CHAPEK PKWY | | | | CLEVELAND | OH | 44125 | 1057 |
| NORTHERN STAMPING INC | 7750 HUB PKWY | | | | CLEVELAND | OH | 44125 | 5709 |
| NORTHWOOD IND | BRIAN LEONARD | 1645 PARK DR | | | TRAVERSE CITY | MI | 49686 | 4701 |
| NORTON COMPANY | MARYANN FELLOWS | 2735 PALDAN DR | SEALANT DIVISION | | AUBURN HILLS | MI | 48326 | 1827 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | | | | FOSTORIA | OH | 44830 | 1849 |
| NOVAGARD SOLUTIONS HOLDING INC | 5109 HAMILTON | CLEVELAND ,OH ,441114 | | | | | | |
| NOVELIS CORP | 6060 PARKLAND BLVD | PO BOX 6977 | | | CLEVELAND | OH | 44124 | 4185 |
| NOVY INTERNATIONAL INC | 6 ABBOTT ST | | | | DANBURY | CT | 06810 | 5310 |
| NRI INDUSTRIES INC | 35 CAWTHRA AVE | | | TORONTO ON M6N 3C2 CANADA | | | | |
| NS AUTO TECH CO LTD | 1B 21LOT,724 WONSI-DONG BANWORL | INDUSTRIAL COMPLEX | | ANSAN 425 851 KOREA (REP) | | | | |
| NSK CORP | 5400 S STATE RD | | | | ANN ARBOR | MI | 48108 | 9754 |
| NSK LTD | CAROL METTLER | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | |
| NTC AMERICA CORP | 46605 MAGELLAN DR | | | | NOVI | MI | 48377 | 2442 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | 401 W LINCOLN AVE | LITITZ PLANT | | LITITZ | PA | 17543 | 8701 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | 711 BOWER RD | MACOMB PLANT | | MACOMB | IL | 61455 | 2511 |
| NTN BEARING CORP. OF AMERICA | JOHNATHON SNYDER | 31 E OAKTON ST | | | DES PLAINES | IL | 60018 | 1944 |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA 550-0003 JAPAN | | | | |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA 550-0003 JAPAN | OSAKA | | 550-0 | |
| NTN CORP | 39255 WEST 12 MILE RD. | | | | FARMINGTON HILLS | MI | 48331 | |
| NTN DRIVESHAFT INC | 8251 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201 | 9329 |
| NUANCE COMMUNICATIONS INC | 1 WAYSIDE RD | | | | BURLINGTON | MA | 01803 | 4609 |
| NUCOR CORP | 2100 REXFORD RD | | | | CHARLOTTE | NC | 28211 | |
| NUGAR SA DE CV | 37675 PEMBROOK | | | | LIVONIA | MI | 48152 | |
| NUGAR SA DE CV | AV 4 #12 PARQUE IND CARTAGENA | | | TULTITLAN EM 54900 MEXICO | | | | |
| NUGAR SA DE CV | PLANO REGULADOR NO 8 COLONIA | XOCOYAHUALCO | | TLALNEPANTLA EM 54080 MEXICO | | | | |
| NUGENT SAND CO INC | 2925 LINCOLN ST | | | | MUSKEGON | MI | 49441 | 3393 |
| NUMATICS INC | 1450 N MILFORD RD | | | | HIGHLAND | MI | 48357 | 4560 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| NYE LUBRICANTS INC | 12 HOWLAND RD | | | | FAIRHAVEN | MA | 2719 | |
| NYLONCRAFT INC | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545 | 5518 |
| NYLONCRAFT OF MICHIGAN INC | 1640 E CHICAGO RD | | | | JONESVILLE | MI | 49250 | 9110 |
| NYX INC | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | 4064 |
| NYX INC | 28100 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 2328 |
| NYX INC | 30111 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| NYX INC | 30111 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 2006 |
| NYX INC | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 1055 |
| NYX, INC. | VITTAL KUDVA X484 | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | 2006 |
| O'BRIEN & GERE ENGINEERS INC | 37000 GRAND RIVER AVE STE 260 | | | | FARMINGTON HILLS | MI | 48335 | 2887 |
| OAKLEY INDUSTRIES INC | 35166 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035 | 3113 |
| OAKLEY INDUSTRIES INC. | MICHAEL MCAVOY X221 | 35166 AUTOMATION DR. | | | MOUNT CLEMENS | MI | 48043 | |
| OAKWOOD METAL FABRICATING CO | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | 2820 |
| OAKWOOD METAL FABRICATING CO | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 | |
| OBARA CORP | 1346 JAMIKE AVE | | | | ERLANGER | KY | 41018 | 3114 |
| OBIHIRO MATSUSHITA ELECTRIC WORKS | 1-2-1 NISHI 25 JO KITA | | | OBIHIRO HOKKAIDO 080-2465 JAPAN | | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | CHURERSTRASSE 120 | | | PFAFFIKON SCHWYZ 8808 SWITZERLAND | PFAFFIKON SCHWYZ | | 8808 | |
| OECONNECTION LLC | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286 | 9077 |
| OEM-ERIE | MIKE SWEENEY | 1810 W 20TH ST | | | ERIE | PA | 16502 | 2001 |
| OERLIKON BALZERS COATING USA I | 2511 INDUSTRIAL TECHNOLOGY DR | STE 114 | | | ELGIN | IL | 60124 | |
| OERLIKON BALZERS COATING USA INC | 463 LAKESHORE PKWY | | | | ROCK HILL | SC | 29730 | 4205 |
| OERLIKON GRAZIANO SPA | VIA CUMIANA 14 FRAZ | CASCINE VICA | | RIVOLI 10098 ITALY | | | | |
| OGIHARA | KELLY GIFFORD | 1480 MCPHERSON PARK DR | | | HOWELL | MI | 48843 | 1936 |
| OGIHARA AMERICA CORP | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843 | 1936 |
| OGIHARA AMERICA CORP | OSCAR GARCIA | 1480 MCPHERSON PARK DR | DIV. OF OGIHARA INN WORKS | | HOWELL | MI | 48843 | 1936 |
| OGIHARA AMERICA CORPORATION | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843 | 1936 |
| OHIO STATE UNIVERSITY RESEARCH | 1960 KENNY RD | | | | COLUMBUS | OH | 43210 | 1016 |
| OHIO TOOL SYSTEMS INC | 3863 CONGRESS PKWY | | | | RICHFIELD | OH | 44286 | 9745 |
| OHIO WELDED BLANK DIVISION | MIKE MOLINSKY | 5569 INNOVATION DR | | | VALLEY CITY | OH | 44280 | 9369 |
| OJI INTERTECH INC | 906 W HANLEY RD | | | | NORTH MANCHESTER | IN | 46962 | 9705 |
| OKLAHOMA AIR FILTER SALES & SE | 320 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114 | 6727 |
| OLSA SPA | 26211 CENTRAL PARK BLVD | SUITE 507 | | | SOUTHFIELD | MI | 48076 | |
| OLSA SPA | CORSO ALLAMANO 70 CASCINE VICA | | | RIVOLI 10090 ITALY | | | | |
| OMNI GROUP | 29183 LORIE LN | | | | WIXOM | MI | 48393 | 3680 |
| OMNI INTERNATIONAL CORP | 611 INDUSTRIAL PKY | | | | IMLAY CITY | MI | 48444 | |
| OMNI-TECH CORP | 1490 TORREY RD STE A | | | | FENTON | MI | 48430 | 3323 |
| OMNI-TECH CORP | 1490 TORREY ROAD, SUITE A | | | | FENTON | MI | 48430 | |
| OMNICOM GROUP INC | 130 FIFTH AVE | | | | NEW YORK | NY | 10011 | |
| OMRON (GUANGZHOU) AUTOMOTIVE ELECTR | NANXIANG NO 1 RD SOUTH OF SCIENCE | HI-TECH INDUSTRIAL DEVELOPMENT | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | | |
| OMRON AUTOMOTIVE ELECTRONICS INC | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174 | 5437 |
| OMRON CORP | SHIOKOJIDORI HORIKAWA | | | HIGASHIIRU SHIMOGYO-KU 600-8234 JAPAN | HIGASHIIRU  SHIMOGYO-KU | | 600-8 | |
| OMRON CORP | SHIOKOJIDORI HORIKAWA | | | HIGASHIIRU SHIMOGYO-KU 600-8234 JAPAN | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | 2270 BRISTOL CIR | | | OAKVILLE ON L6H 5S3 CANADA | | | | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | 2291 WINSTON PARK DR | | | OAKVILLE ON L6H 6R7 CANADA | | | | |
| ONTEGRA-BRIGHTON | ERICA COMISKEY | 100 BRIGHTON INTERIOR DR | INTIER AUTOMOTIVE | | BRIGHTON | MI | 48116 | 7469 |
| OP-TECH ENVIRONMENTAL SERVICES | 14 OLD RIVER RD | PO BOX 5182 | | | MASSENA | NY | 13662 | 3196 |
| OP-TECH ENVIRONMENTAL SERVICES INC | 1 ADLER DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| OPAL-RT TECHNOLOGIES INC | 1751 RUE RICHARDSON STE 2525 | | | MONTREAL QC H3K 1G6 CANADA | | | | |
| OPCON INC | 674 SLEEPER ST | | | | KALAMAZOO | MI | 49048 | 3468 |
| OPTEK TECHNOLOGY INC | 1645 WALLACE DR STE 130 | | | | CARROLLTON | TX | 75006 | 6697 |
| OPTIMAL COMPUTER AIDED ENGRG I | 14492 N SHELDON RD STE 300 | | | | PLYMOUTH | MI | 48170 | 2493 |
| ORBIS/MENASHA | 1055 CORPORATE CENTER DR | | | | OCONOMOWOC | WI | 53066 | 4829 |
| ORBSEAL LLC | 201 E HIGHWAY 10 | | | | RICHMOND | MO | 64085 | 2374 |
| ORCHID INTERNATIONAL GROUP INC | 100 WINNERS CIR | | | | BRENTWOOD | TN | 37027 | |
| ORSCHELN PRODUCTS LLC | 1177 N MORLEY ST | | | | MOBERLY | MO | 65270 | 2736 |
| OSRAM GMBH | HELLABRUNNER STR 1 | | | MUENCHEN BY 81543 GERMANY | | | | |
| OTTO INDUSTRIES INC | 12700 GENERAL DR | | | | CHARLOTTE | NC | 28273 | 6415 |
| OUDENSHA AMERICA | TAKA FUKUDA | 2901 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | 6507 |
| OVERHEAD CONVEYOR CO | 1330 HILTON RD | | | | FERNDALE | MI | 48220 | 2837 |
| P A M TRANSPORTATION SERVICES INC | PO BOX 188 | | | | TONTITOWN | AR | 72770 | |
| P&A INDUSTRIES INC. | G.W. (JERRY) UFFORD | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840 | 4600 |
| P&R FASTENERS INC | 325 PIERCE ST | | | | SOMERSET | NJ | 08873 | 1229 |
| PACE MACHINE TOOL INC | 1144 RIG ST | | | | COMMERCE TOWNSHIP | MI | 48390 | 2266 |
| PACIFIC INSIGHT ELECTRONICS CORP | 1155 INSIGHT DRIVE | NELSON, BC, V1L5P5 | | CANADA | | | | |
| PACKAGING CORPORATION OF AMERI | 936 N SHELDON RD | | | | PLYMOUTH | MI | 48170 | 1016 |
| PACKARD KOREA | 152-15 BUSONG-RI JIKSAN-EUP | CHEONAN-SI CHOONGNAM | | CHEONAN 330-815 KOREA (REP) | | | | |
| PAINT RELATED PRODUCTS INC | 5941 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | 6453 |
| PALMER ENGINEERING INC. | 3525 CAPITOL CITY BLVD | P.O. BOX 12030 | | | LANSING | MI | 48906 | 2101 |
| PALMER JOHNSON DISTRIBUTORS LL | 1201 W NATIONAL AVE | | | | ADDISON | IL | 60101 | 3130 |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | DAXINZHAIZI GANJINZI DIST | | | DALIAN LIAONING CB 116033 CHINA (PEOPLE'S REP) | | | | |
| PANASONIC AUTOMOTIVE SYSTEMS DE MEX | BRECHA E/99 ENTRE CARRETERA A MAT Y | COL PARQUE INDUSTRIAL | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | | |
| PANASONIC AUTOMOTIVE SYSTEMS EUROPE | ROBERT BOSCH STR 27 | | | LANGEN HE 63225 GERMANY | | | | |
| PANASONIC CORP | 1006 KADOMA | | | KADOMA OSAKA 571-0050 JAPAN | | | | |
| PANASONIC CORP OF NORTH AMERICA | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | 6114 |
| PANASONIC ELECTRIC WORKS MEXICANA | CENTINERA 1729 KM 10.5 | PARQUE INDUSTRIAL CACHANILLA | | MEXICALI BJ 21600 MEXICO | | | | |
| PANASONIC EV ENERGY CO LTD | 20 OKASAKI | | | KOSAI SHIZUOKA 431 0422 JAPAN | | | | |
| PANGEO CABLE INDUSTRIES LTD | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| PANGEO CABLE INDUSTRIES LTD | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | OLDCASTLE | ON | N0R 1 | |
| PANKL SYSTEMS GMBH | KALTSCHMIDSTRASE 2 | | | BRUCK AN DER MUR 8600 AUSTRIA | | | | |
| PANNIER CORP, THE | 207 SANDUSKY ST | | | | PITTSBURGH | PA | 15212 | 5823 |
| PAPP PLASTICS & DISTRIBUTING LTD | 6110 MORTON INDUSTRIAL PKY | | | WINDSOR ON N9J 3W3 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PAR FOAM | KEVIN MCCONNELL X17 | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210 | 1345 |
| PARAGON METALS INC | 1146 E CHICAGO RD | | | | QUINCY | MI | 49082 | |
| PARAGON METALS INC. | HAROLD DAVIES | C/O SHANGHAI AUTO FORGING | 10 LANE 1059 XIANG YIN RD. | SHANGHAI 2000433 CHINA (PEOPLE'S REP) | | | | |
| PARAGON MOLDS CORPORATION | 33997 RIVIERA | | | | FRASER | MI | 48026 | 1614 |
| PARAGON STEEL RULE DIE INC | 979 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606 | 2829 |
| PARAGON TECHNOLOGIES INC | 600 KUEBLER RD | | | | EASTON | PA | 18040 | 9201 |
| PARK-OHIO HOLDINGS CORP | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| PARKER HANNIFAN ESD/FUEL SYSTEMS | 1525 S 10TH ST | | | | GOSHEN | IN | 46526 | 4505 |
| PARKER HANNIFIN | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | FORT WAYNE | IN | 46899 | |
| PARKER HANNIFIN | JAMIE MCCOY | 985 FALLS CREEK DR | THERMOPLASTICS DIVISION | | VANDALIA | OH | 45377 | 9686 |
| PARKER HANNIFIN | JEFF SPENCER | 501 S SYCAMORE ST | ENGINEERED SEALS DIVISION | | SYRACUSE | IN | 46567 | 1529 |
| PARKER HANNIFIN CIC LTD | 42 3 SAMEUN-RI JIKSAN-EUP | | | CHONAN 330810 KOREA (REP) | | | | |
| PARKER HANNIFIN CORP | 109 INDUSTRIAL PARK DR | | | | LIVINGSTON | TN | 38570 | 6043 |
| PARKER HANNIFIN CORP | 1525 S 10TH ST | | | | GOSHEN | IN | 46526 | 4505 |
| PARKER HANNIFIN CORP | 200 E PARKER DR | | | | BOONEVILLE | MS | 38829 | 5505 |
| PARKER HANNIFIN CORP | 2360 PALUMBO DR | | | | LEXINGTON | KY | 40509 | 1048 |
| PARKER HANNIFIN CORP | 2365 MARCONI CT STE G | | | | SAN DIEGO | CA | 92154 | 7265 |
| PARKER HANNIFIN CORP | 2400 CONGRESS ST | | | | PORTLAND | ME | 04102 | 1949 |
| PARKER HANNIFIN CORP | 3400 FINCH RD | | | | MODESTO | CA | 95354 | 4125 |
| PARKER HANNIFIN CORP | 3700 MAYFLOWER DR | PO BOX 11708 | | | LYNCHBURG | VA | 24501 | 5023 |
| PARKER HANNIFIN CORP | 41W195 RAILROAD ST | | | | PINGREE GROVE | IL | 60140 | 8980 |
| PARKER HANNIFIN CORP | 500 S GLASPIE ST | PO BOX 599 | | | OXFORD | MI | 48371 | 5132 |
| PARKER HANNIFIN CORP | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| PARKER HANNIFIN CORP | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472 | 3829 |
| PARKER HANNIFIN CORP | 7664 PANASONIC WAY | | | | SAN DIEGO | CA | 92154 | 8206 |
| PARKER HANNIFIN CORP | 8940 TYLER BLVD | | | | MENTOR | OH | 44060 | 2185 |
| PARKER HANNIFIN DE MEXICO SA DE CV | CALLE 2A AV ORIENTE NO 101 | COLONIA PARQUE INDUSTRIAL MONTERREY | | APODACA NL 66600 MEXICO | | | | |
| PARKER HANNIFIN SA DE CV | CALLE SIETE NORTE NO 111 | COL INDUSTRIAL NUEVA | | TIJUANA BJ 22500 MEXICO | | | | |
| PARQUES INDUSTRIALES INTERNACIONALE | CALLE SEGUNDA #4 | | | MEXICO CI 31000 MEXICO | | | | |
| PATTISON SIGN GROUP | 410 NORTH CEDAR BLUFF RD,SUITE 101 | | | | KNOXVILLE | TN | 37923 | |
| PAULSTRA CRC CORP | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503 | 1912 |
| PAULSTRA CRC CORP | ERIC TRIMBLE | 460 FULLER AVE NE | | | GRAND RAPIDS | MI | 49503 | 1912 |
| PAULSTRA SNC | ZI ETRICHE E | | | SEGRE 49500 FRANCE | | | | |
| PAVACO PLASTICS INC | 659 SPEEDVALE AVE W | | | GUELPH ON N1K 1E6 CANADA | | | | |
| PBR AUTOMOTIVE PTY LTD. | TODD HERTZLER | 264 E. BOUNDARY ROAD | | E BENTLEIGH VICTORIA AUSTRALIA | | | | |
| PBR COLUMBIA LLC | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170 | 2294 |
| PCD CARBIDE TOOL CO | 2420 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | 9501 |
| PEAK WERKSTOFF GMBH | SIEBENEICKER STR 235 | | | VELBERT NW 42553 GERMANY | | | | |
| PEGUFORM MEXICO SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 14 PARQUE INDUSTRIAL FINSA | | PUEBLE PU 72710 MEXICO | | | | |
| PELZER DE MEXICO SA DE CV | KM 14.5 AUT PUNLE ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA 72990 MEXICO | | | | |
| PELZER DE MEXICO SA DE CV | YUNUEN MARTINEZ | INDUSTRIA AUTOMOTRIZ NO 3041 | | RAMOS ARIZP CZ 25900 MEXICO | | | | |
| PELZER, HP AUTOMOTIVE SYSTEMS | TONY DAINES-X202 | 1884 WARRENTON HWY | | | THOMSON | GA | 30824 | 7922 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 1884 WARRENTON HWY | | | | THOMSON | GA | 30824 | 7922 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 2415 DOVE ST | | | | PORT HURON | MI | 48060 | 6716 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PENN ENGINEERING & MFG CORP | 5190 OLD EASTON HWY | | | | DANBORO | PA | 18916 | |
| PENNENGINEERING AUTOMOTIVE FASTENER | NO 426-1 KUNJIA RD | | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | | |
| PENNSYLVANIA STATE UNIVERSITY | OPP GARAGE | | | | UNIVERSITY PARK | PA | 16802 | |
| PENSKE CORPORATION | 920 HAMPSHIRE/A-19 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| PENSKE LEASING COMPANY | 255 PENSKE PLZ | | | | READING | PA | 19602 | 1872 |
| PENSKE LOGISTICS | 32600 DEQUINDRE RD | | | | WARREN | MI | 48092 | 1062 |
| PENSKE TRUCK LEASING CORP | 536 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| PENSKE TRUCK LEASING CORP 80 | 2300 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | 2508 |
| PEPRO ENTERPRISES INC | DAVE FABRYX203 | 4385 GARFIELD ST | GEMINI PLASTICS | | UBLY | MI | 48475 | 9553 |
| PERCEPTRON INC | 47827 HALYARD DR | | | | PLYMOUTH | MI | 48170 | 2461 |
| PERFECT FIT MANUFACTURING LTD | 4460 54TH AVE SOUTH EAST | CALGARY ,AB,T2C 3A8 | | CANADA | | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54TH AVE SOUTH EAST | CALGARY,AB,T2C 3A8 | | CANADA | | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54TH AVE., SOUTH EAST | CALGARY, AB | T2C 3A8 | CANADA | | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54TH AVE., SOUTH EAST | CALGARY, AB, T2C 3A8 | | CANADA | | | | |
| PERFECTION SERVO HYDRAULICS IN | 1290 LYON RD | | | | BATAVIA | IL | 60510 | 1389 |
| PERFECTION SPRING & STAMPING CORP | 1449 E ALGONQUIN ST | | | | MOUNT PROSPECT | IL | 60056 | |
| PERFORMANCE ASSEMBLY SOLUTIONS | 28190 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 2398 |
| PERFORMANCE MANUFACTURING GROUP LLC | 1425 AERIAL VIEW DR | | | | GRAND HAVEN | MI | 49417 | 9400 |
| PERFORMANCE MANUFACTURING GROUP LLC | 1425 AERIAL VIEW DR. | | | | GRAND HAVEN | MI | 49417 | |
| PERKINELMER OPTOELECTRONICS INC | 3 AMPERE ST LISPP 1 | | | CABUYAO LAGUNA 4025 PHILIPPINES | | | | |
| PERMACEL | 1990 RUTGERS BLVD | | | | LAKEWOOD | NJ | 08701 | 4537 |
| PERMACEL | 45880 DYLAN DR | | | | NOVI | MI | 48377 | 4905 |
| PETER ERNST AB | PETER ERNST/EVA LING | MARGRETELUNDSVAGEN 18 | | VARNAMO SWEDEN SWEDEN | | | | |
| PETERSON AMERICAN CORP | 1625 COMMERCE RD | | | | HOLLAND | OH | 43528 | 8689 |
| PETERSON AMERICAN CORP | 16805 HEIMBACH RD | | | | THREE RIVERS | MI | 49093 | 9622 |
| PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | 4243 |
| PETERSON AMERICAN CORP | 32601 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071 | 1517 |
| PETERSON SPRING | DAVE ROLLINGS | 32601 INDUSTRIAL DR | MADISON HEIGHTS PLANT | | MADISON HEIGHTS | MI | 48071 | 1517 |
| PETERSON SPRING OF CANADA LIM | 2995 DEZIEL DR | | | WINDSOR ON N8W 5A5 CANADA | | | | |
| PETERSON SPRING OF CANADA LTD | 208 WIGLE AVE | | | KINGSVILLE ON N9Y 2J9 CANADA | | | | |
| PETERSON SPRING/GREENVILLE PLT | DAVE ROWLING | A PETERSON AMERICAN COMPANY | PETERSON IND. DR./P.O. BOX 310 | | GREENVILLE | IL | 62246 | |
| PETOSKEY PLASTICS INC | 4226 US HIGHWAY 31 S | | | | PETOSKEY | MI | 49770 | 9723 |
| PETRO-CANADA | 150 6TH AVE SW | | | CALGARY AB T2P 3E3 CANADA | | | | |
| PETRO-CANADA | 385 SOUTHDOWN RD | | | MISSISSAUGA ON L5J 2Y3 CANADA | | | | |
| PEUGEOT JAPY (SA) | LES USINES SOUS ROCHES | | | VALENTIGNEY 25700 FRANCE | | | | |
| PEUGEOT JAPY (SA) | USELI SOUS ROCHES | AUDINCOURT | DO,25402 | FRANCE | | | | |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | | | PARIS 75116 FRANCE | | | | |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | | | PARIS 75116 FRANCE | PARIS | | 75116 | |
| PEX KABELTECHNIK GMBH | FERDINAND PORSCHE STR 10 | | | NUTRINGEN BW 71154 GERMANY | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| PFEIFFER VACUUM TECHNOLOGY INC | 24 TRAFALGAR SQ | | | | NASHUA | NH | 03063 | 1988 |
| PGW LLC | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47725 | 9356 |
| PGW LLC | 6251 LAUMAN RD | | | | EVART | MI | 49631 | 9367 |
| PGW LLC | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160 | 6382 |
| PGW LLC | RT 220 | | | | TIPTON | PA | 16684 | |
| PHD INC | 9009 CLUBRIDGE DR | PO BOX 9070 | | | FORT WAYNE | IN | 46809 | 3000 |
| PHILIPS AUTOMOTIVE LIGHTING | 34119 WEST 12 MILE RD SUITE 102 | | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS ELECTRONICS HONG KONG LTD | 1 QUEEN'S RD E | LEVEL 7 PACIFIC PL | | WAN CHAI HONG KONG ISLAND 0 HONG KONG, CHINA | | | | |
| PHILLIPS PLASTICS CORP | SEVEN LONG LAKE DRIVE | | | | PHILLIPS | WI | 54555 | |
| PICARD AD METAL USA INC | 750 GRAND RANG ST-FRANCOIS | ROUTE 235 | | SAINT-PIE PQ J0H 1W0 CANADA | | | | |
| PIECES AUTOMOBILES RAUFOSS CANADA | 4050 RUE LAVOISIER | | | BOISBRIAND PQ J7H 1R4 CANADA | BOISBRIAND | PQ | J7H 1 | |
| PIECES AUTOMOBILES RAUFOSS CANADA | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | | |
| PIERBURG GMBH | ALFRED-PIERBURG-STR 1 | | | NEUSS NW 41460 GERMANY | | | | |
| PIERBURG INC | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644 | 9018 |
| PIERBURG PUMP TECHNOLOGY ITALY SPA | CONTRADA CERRATINA ZONA IND LE | | | LANCIANO 66034 ITALY | | | | |
| PIERBURG PUMP TECHNOLOGY MEXICO SA | RETORNO EL SAUCITO NO 1020 INT A | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA 31123 MEXICO | | | | |
| PIERBURG S.R.O. | NATALY HILLESHEIM | DULNI 362 | | TRMICE 40004 CZECH (REP) | | | | |
| PIERBURG SARL | ZI DE THIONVILLE NORD EST | | | BASSE HAM 57970 FRANCE | | | | |
| PIERBURG SPA | VIA SALVATORE ORLANDO 10 | | | LIVORNO 57123 ITALY | | | | |
| PILKINGTON BRASIL LTDA | ROD PRESIDENTE DUTRA S/N KM 133 | | | CACAPAVA SP 02190-900 BRAZIL | | | | |
| PILKINGTON NORTH AMERICA INC | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236 | 9541 |
| PILKINGTON NORTH AMERICA INC | 2121 W CHICAGO RD | | | | NILES | MI | 49120 | |
| PILKINGTON NORTH AMERICA INC | 2401 E BROADWAY ST | | | | NORTHWOOD | OH | 43619 | 1318 |
| PILKINGTON NORTH AMERICA INC | 300 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176 | 8954 |
| PINE RIVER PLASTICS INC | 1111 F W MORE HWY | | | | SAINT CLAIR | MI | 48079 | |
| PINE VALLEY PACKAGING LTD | 1 PARRAT RD | UXBRIDGE,ON,L9P1R1 | | | | | | |
| PINNACLE MOLDED PLASTICS CORP | 2170 TRAVERSEFIELD | | | | TRAVERSE CITY | MI | 48686 | |
| PINNACLE MOLDED PLASTICS CORP | 2170 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | 9278 |
| PINTURA ESTAMPADO Y MONTAJE SA DE | CARRETERA CELAYA-SALAMANCA KM 5 | COL FRACC DE CRESPO | | CELAYA GJ 38020 MEXICO | | | | |
| PINTURA ESTAMPADO Y MONTAJE SA DE | CARRETERA CELAYA-SALAMANCA KM.5 | | | CELAYA GUANAJUATO GJ 38020 MEXICO | | | | |
| PINTURA Y ENSAMBLES DE MEXICO SA CV | ZENZONTLE NO 10 PARQUE IND FINSA | | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| PINTURA Y MONTAJE SA DE CV | CARR PANAMERICANA KM 5 | | | CELAYA GJ 38020 MEXICO | | | | |
| PIOLAX CORP | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114 | 8017 |
| PIONEER SPEAKERS SA DE CV | JEFF HARRIS | COL PARQUE INDUSTRIAL | SOR JUANA INES DE LA CRUZ 7835 | TIJUANA BAJA CAL  BJ 22590 MEXICO | | | | |
| PIONEER STEEL CORPORATION | DON SAZAMA | 7447 INTERVALE | | | DETROIT | MI | 48238 | |
| PIRELLI E C SPA | VIA SARCA 222 | | | MILANO 20126 ITALY | MILANO | | 20126 | |
| PIRELLI PNEUS S/A | AV JOHN BOYD DUNLOT 6.800 | CAMPO GRANDE | | CAMPINAS SP 13059-740 BRAZIL | | | | |
| PIRELLI TIRES | 18000 W 9 MILE RD STE 525 | | | | SOUTHFIELD | MI | 48075 | 4080 |
| PISTON AUTOMOTIVE INC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210 | |
| PISTON MODULES LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210 | 3266 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PITTSBURGH GLASS WORKS INC | 150 FERRY ST | | | | CREIGHTON | PA | 15030 | 1101 |
| PITTSBURGH GLASS WORKS INC | 831 LONE STAR DR | | | | O FALLON | MO | 63366 | 1902 |
| PITTSBURGH GLASS WORKS LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 | |
| PITTSBURGH GLASS WORKS LLC | 5066 STATE RTE 30 | | | | CRESTLINE | OH | 44827 | |
| PITTSBURGH GLASS WORKS LLC | PO BOX 269 | 5066 STATE RTE 30 | | | CRESTLINE | OH | 44827 | 0269 |
| PITTSBURGH PLUG & PROD CO | MATT KIMERER | | | | EVANS CITY | PA | 16033 | |
| PIVAL INTERNATIONAL INC | 1000 ST CHARLES AVE BUREAU 800 | | | VAUDREUIL DORION PQ J7V 8P5 CANADA | | | | |
| PIXLEY-RICHARDS INC | 9 COLLINS AVE | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360 | 4808 |
| PLASAN USA INC | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201 | 8308 |
| PLASAN USA LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201 | 8308 |
| PLAST-O-FOAM INC | 24601 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| PLAST-O-FOAM INC | 24601 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | 1345 |
| PLASTECH ENGINEERED PRODUCTS | KIMBERLY FORBES | 38100 ECORSE RD | ROMULUS PLT | | ROMULUS | MI | 48174 | 5306 |
| PLASTECH EXTERIOR SYSTEMS INC | 110 N 8TH ST | | | | BYESVILLE | OH | 43723 | 1048 |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH ST | | | BYESVILLE | OH | 43723 | 1048 |
| PLASTECH MORAINE | MARK ROBERTSON | 2350 DRYDEN RD | | | MORAINE | OH | 45439 | 1736 |
| PLASTIC OMNIUM AUTO EXTERIORES SA | AV MEXICALI 1187 COL PARQUE IND 5 | DE MAY | | PUEBLO PU 72019 MEXICO | | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA D | AV INDUSTRIA DE LA TRANSFORMATCION | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720 | 3400 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | 1314 |
| PLASTIC OMNIUM AUTO EXTERIROES SA D | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | SILAO GJ 36270 MEXICO | | | | |
| PLASTIC PLATERS LLC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144 | 1035 |
| PLASTIC TRIM INTERNATIONAL INC | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430 | 2109 |
| PLASTICOS AUTOMOTRICES DE SAHAGUN | CORREDOR INDUSTRIAL S/N | DOMICILIO CONOCIDO S/N | | CIUDAD SAHAGUN HG 43990 MEXICO | | | | |
| PLASTICOS FLAMBEAU S DE RL DE CV | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | | |
| PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 5031 |
| PLATINUM EQUITY LLC | 4310 METRO PARKWAY | | | | FT MEYERS | FL | 33916 | |
| POEPPELMANN KUNSTSTOFF-TECHNIK GMBH | DAIMLERSTR 9 | | | LOHNE NS 49393 GERMANY | | | | |
| POLE ZERO DESIGN INC | 6960 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322 | 4527 |
| POLIURETANOS SW SA DE CV | LUIS PASTEUR NO 5 MZ 2 LT-7 FRACC | INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 54370 MEXICO | | | | |
| POLK, RL & CO | 5244 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | 0052 |
| POLMOTORS SP ZOO | MANZANCOWICE 57 K BIELSKA BIALEJ | | | JASIENICA SLASKIE 43-391 POLAND (REP) | | | | |
| POLYPLASTICS INDUSTRIES (INDIA) PRI | O-15 INDUSTRIAL AREA | | | YAMUNANAGAR HARYANA 135001 INDIA | | | | |
| POLYTEC AUTOMOTIVE GMBH & CO KG | MEYERFELDER WEG 45 | | | LOHNE NS 49393 GERMANY | | | | |
| POLYTEC INTERIOR POLSKA SP ZOO | UL PIASKOWA 120 | | | TOMASZOW MAZOWIECKI 97-200 POLAND (REP) | | | | |
| POLYTECH NETTING IND DE MEXICO SA D | AV UNIONES #1700 | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | | |
| POLYWHEELS MANUFACTURING LTD | 1455 NORTH SERVICE RD E | | | OAKVILLE ON L6H 1A7 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| POPPE-VERITAS HOLDING GMBH & CO KG | 151 S. OLD WOODWARD, SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| POPPE-VERITAS HOLDING GMBH & CO KG | STETTINER STRASSE 1-9 | GELNHAUSEN, HE | 63571 | GERMANY | | | | |
| PORTER, BURKE E MACHINERY CO | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | 6034 |
| POSITIVE PROTOTYPE INC | 33901 JAMES J POMPO DR | | | | FRASER | MI | 48026 | 3471 |
| POTTER ASSOCIATES INC | 24 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14609 | 7830 |
| POWER PLANT SERVICE INC | 2500 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802 | 4641 |
| POWER TOOLS & SUPPLY INC | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390 | 4138 |
| POWERCARE & SERVICE SOLUTIONS | 12333 BELDEN CT | | | | LIVONIA | MI | 48150 | 1464 |
| POWERFLOW INC | 1714 BROADWAY ST | | | | BUFFALO | NY | 14212 | 2031 |
| POWERLASERS CORP | 2 KEXON DR | | | | PIONEER | OH | 43554 | 9200 |
| POWERLASERS CORPORATION | BOB AIELLO | 2 KEXON DR | | | PIONEER | OH | 43554 | 9200 |
| POWERPLUS ENGINEERING | 46575 MAGELLAN DR | | | | NOVI | MI | 48377 | 2452 |
| POWERTRAIN PRODUCTION SYSTEMS LLC | 40500 VAN BORN RD | | | | CANTON | MI | 48188 | 2919 |
| PPG IND. INC. OEM GLASS GROUP | 5875 NEW KING CT | P.O. BOX 3510 | | | TROY | MI | 48098 | 2692 |
| PPG INDUSTRIES INC | 5875 NEW KING CT | | | | TROY | MI | 48098 | 2692 |
| PPG INDUSTRIES INC | 961 DIVISION ST | | | | ADRIAN | MI | 49221 | 4023 |
| PRABHA INDUSTRIES | 86/1 KUMBALAGOD INDUSTRIAL AREA | PHASE 2 OFF MYSORE RD | | BANGALORE 560074 INDIA | | | | |
| PRATT & MILLER ENGINEERING FAB | 1301 WEST 22ND ST , SUITE 900 | | | | OAK BROOK | IL | 60523 | |
| PRAXAIR DISTRIBUTION INC | 12820 EVERGREEN RD | | | | DETROIT | MI | 48223 | 3439 |
| PRAXAIR DISTRIBUTION INC | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092 | 4819 |
| PRAXAIR INC | 300 GREAT LAKES AVE | | | | ECORSE | MI | 48219 | |
| PRECISE METAL PRODUCTS INC | 37025 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1146 |
| PRECISION CASTPARTS CORP | 4650 SW MACADAM AVE STE 240 | | | | PORTLAND | OR | 97239 | 4263 |
| PRECISION FORM | BRAD BULLOCK | 148 W AIRPORT RD | | | LITITZ | PA | 17543 | 7624 |
| PRECISION METAL PRODUCTS | MARK DROOGER | PO BOX 1047 | | | HOLLAND | MI | 49422 | 1047 |
| PRECISION TWIST DRILL CO | 301 INDUSTRIAL RD | | | | CRYSTAL LAKE | IL | 60012 | 3602 |
| PREFERRED FILTER RECYCLING | 13929 BRAINBRIDGE AVE | | | | WARREN | MI | 48089 | 1494 |
| PREFERRED PLASTICS INC. | DAVID KOWALL | 800 E BRIDGE ST | | | PLAINWELL | MI | 49080 | 1800 |
| PREFIX CORP | 1300 W HAMLIN RD STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| PREFORM SEALANTS INC | 18780 CRANWOOD INDUSTRIAL PKY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| PREMIER FARNELL CORP | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| PREMIER MANUFACTURING SUPPOR SERV, INC. | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242 | 6819 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242 | 6819 |
| PREMIER MANUFACTURING SUPPORT SVC | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242 | 6819 |
| PREMIER PROTOTYPE INC | 7775 18 1/2 MILE RD STE A | | | | STERLING HEIGHTS | MI | 48314 | 3675 |
| PREMIER SYSTEM INTEGRATORS INC | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167 | 2026 |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | | | HIROSHIMA 731 5108 JAPAN | | | | |
| PRESTIGE STAMPING INC | 23513 GROESBECK HWY | | | | WARREN | MI | 48089 | 4253 |
| PRESTIGE STAMPING INC. | JEFF NATALE X116 | 23513 GROESBECK HWY | | | WARREN | MI | 48089 | 4253 |
| PRESTOLITE DE MEXICO SA DE CV | CARRETERA INTERNATIONAL KM 6.5 | PARQUE IND TERREZAS DEL CID | | NOGALES SONORA 84094 MEXICO | | | | |
| PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE STE 212 | | | | SOUTHFIELD | MI | 48034 | |
| PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE, SUITE 212 | | | | SOUTHFIELD | MI | 48034 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PRESTOLITE WIRE CORP | 330 SOUTHWELL BLVD | | | | TIFTON | GA | 31794 | 8831 |
| PRETTY PRODUCTS INC | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812 | 2260 |
| PRETTY PRODUCTS LLC | 1513 REDDING DR | | | | LAGRANGE | GA | 30240 | 5719 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812 | 2260 |
| PRIDGEON & CLAY INC | 50 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507 | 1622 |
| PRIME WHEEL CORP | 17705 S MAIN ST | | | | GARDENA | CA | 90248 | |
| PRIME WHEEL CORP | 17705 S MAIN ST | | | | GARDENA | CA | 90248 | 3516 |
| PRIMO INDUSTRIAL DE TERMOPLAS | AV SAO MIGUEL 1615 | | | SAO PAULO SP 03619-100 BRAZIL | | | | |
| PRINCE CORPORATION | KATHIE BATES | PO BOX 919C | | | HOLLAND | MI | 49423 | |
| PRINCE METAL PRODUCTS LTD | 945 PRINCE RD | | | WINDSOR ON N9C 2Z4 CANADA | | | | |
| PRINCE METAL STAMPINGS USA | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904 | 6201 |
| PRINCE METAL STAMPINGS USA INC | JUSTIN WHITE | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904 | 6201 |
| PRINTA COLOR SA DE CV | CENTENO NO. 4-C | | | CIUDAD DE MEXICO 9810 MEXICO | | | | |
| PRINTWELL INC | 26975 NORTHLINE RD | | | | TAYLOR | MI | 48180 | 4408 |
| PRO-SEAL INC | 35 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | 2994 |
| PROCESS DEVELOPMENT CORP | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1618 |
| PROCESS EQUIPMENT CO OF TIPP C | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | 9094 |
| PROCOIL | PAT HARTIGAN | 5260 S HAGGERTY RD | | | CANTON | MI | 48188 | 2775 |
| PRODUCT & TOOLING TECHNOLOGIES | 33957 RIVIERA | | | | FRASER | MI | 48026 | |
| PRODUCT & TOOLING TECHNOLOGIES | 33957 RIVIERA | | | | FRASER | MI | 48026 | 1614 |
| PRODUCTION CONTROL UNITS INC | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439 | 1824 |
| PRODUCTION SERVICES MANAGEMENT | 1255 BEACH CT | | | | SALINE | MI | 48176 | 9185 |
| PRODUCTION SPRING CORP | 1151 ALLEN DR | | | | TROY | MI | 48083 | 4002 |
| PRODUCTIVE ACCESS INC | 22343 LA PALMA AVE STE 110 | | | | YORBA LINDA | CA | 92887 | 3804 |
| PRODUCTOS DELCO DE CHIHUAHUA | SUSAN MARSH | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906 | 5315 |
| PRODUFLEX INDUSTRIA DE BORRACHAS LT | AV AFONSO MONTEIRO DA CRUZ 1.449 | SERRARIA | | DIADEMA SP 09980 903 BRAZIL | | | | |
| PROEZA SA DE CV | 3940 OLIMPIC BLVD, SUITE 400 | | | | ERLANGER | KY | 41018 | |
| PROEZA SA DE CV | 3940 OLYMPIC BLVD, SUITE 400 | | | | ERLANGER | KY | 41018 | |
| PROFESSIONAL PRODUCT & MFG SOL | 3518 WAYLAND DR | | | | JACKSON | MI | 49202 | 1234 |
| PROGERAL INDS DE ARTFS PLASTICOS LT | RUA WALTER BARUFALDI 300 | | | IPERO SP 18560-000 BRAZIL | | | | |
| PROGRESSIVE AUTOMATION CONTROL | 16285 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | 2834 |
| PROGRESSIVE METAL FORMING INC | ROLAND OWENS | 10850 HALL RD | | | HAMBURG | MI | 48139 | |
| PROGRESSIVE METAL MANUFACTURING CO | 1300 CHANNING ST | | | | FERNDALE | MI | 48220 | 2606 |
| PROGRESSIVE METAL MFG. CO. | BERNIE FORNWALD | 1300N CHANNING | | | FERNDALE | MI | 48220 | |
| PROGRESSIVE MOULDED PRODUCTS INC | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503 | 8865 |
| PROGRESSIVE MOULDED PRODUCTS LTD | 125 VILLARBOIT CRES | | | VAUGHAN ON L4K 4K2 CANADA | | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 9024 KEELE ST | | | CONCORD ON L4K 2N2 CANADA | | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 9024 KEELE ST | | | CONCORD ON L4K 2N2 CANADA | CONCORD | ON | L4K 2 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| PROGRESSIVE STAMPING CO INC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073 | 1726 |
| PROGRESSIVE STAMPING CO. INC. | BOB SMITH | 2807 SAMOSET RD | FABRISTEEL | | ROYAL OAK | MI | 48073 | 1726 |
| PROGRESSIVE STAMPING, INC. | CHRIS FOOR | 200 PROGRESSIVE DRIVE, | | | OTTOVILLE | OH | 45876 | |
| PROJECT MANAGEMENT SERVICES IN | 1795 N STATE ST | PO BOX 149 | | | GIRARD | OH | 44420 | 1038 |
| PROMA SPA | VIALE CARLO III | I TRAVERSA VIA GALVANI | | SAN NICOLA LA STRADA 81020 ITALY | | | | |
| PROMESS INC | 11429 GRAND RIVER RD | PO BOX 748 | | | BRIGHTON | MI | 48116 | 9547 |
| PROMMESA SERVICIOS SA DE CV | GALZADA SAN MATEO 40 | | | CIUDAD ADOLFO LOPEZ MATEOS EM 82946 MEXICO | | | | |
| PROTEUS INDUSTRIES INC | 340 PIONEER WAY | | | | MOUNTAIN VIEW | CA | 94041 | 1506 |
| PROTO CAST INC | 4690 IRONTON ST | | | | DENVER | CO | 80239 | 2924 |
| PROTO-TECHNIQUES INC | 23333 GRISWOLD RD | | | | SOUTH LYON | MI | 48178 | 9707 |
| PROTO-TEK MANUFACTURING INC | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066 | 1814 |
| PROTOMASTER RIEDEL & CO GMBH | GEWERBERING 1 | | | WILKAU-HASSLAU SC 8112 GERMANY | | | | |
| PROTOTYPE TOOLING & MFG INC | 18361 MIKE C CT | | | | FRASER | MI | 48026 | 1600 |
| PROVIDENCE WORLDWIDE LLC | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122 | 2204 |
| PTI ACQUISITION LLC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730 | 9565 |
| PTI ACQUISITION LLC | KATHY MITCHELL | 3909 RESEARCH BLVD | PLASTIC TRIM | | DAYTON | OH | 45430 | 2109 |
| PUBLICIS GROUPE SA | 33 ARCH ST. | | | | BOSTON | MA | 2110 | |
| PULLMAN DE QUERETARO SA DE CV | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE INDST | | QUERETARO SANTA ROSE QA 76220 MEXICO | | | | |
| PULLMAN IND. INC.-BUTLER, IN | RICH WOMACK | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 | |
| PULLMAN IND. INC.-S. HAVEN, MI | RICH WOMACK | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090 | 8399 |
| PULLMAN INDUSTRIES INC | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090 | 8630 |
| PULSE ENGINEERING-VANCOUVER | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | CHANG'AN TOWN | | DONGGUAN GUANGDONG 523840 CHINA (PEOPLE'S REP) | | | | |
| PUMP & SYSTEMS | 6256 N TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48127 | 3223 |
| PUNKANG CO LTD | 36 1 SUCKCHEON-RI WOOJUNG-EUP | HWASONG-SI | | GYEONGGI-DO 445-951 KOREA (REP) | | | | |
| PUSHMAN MANUFACTURING COMPANY | JAMES W. PUSHMAN | 1044 GRANT ST | | | FENTON | MI | 48430 | 1716 |
| PYEONG HWA AUTOMOTIVE CO LTD | 1032 DAECHEON DONG DALSEO GU | | | TAEGU 704-801 KOREA (REP) | | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 1032 DAECHEON DONG DALSEO GU | | | TAEGU 704-801 KOREA (REP) | TAEGU | | 704-8 | |
| PYROTEK INC | 4447 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725 | 8872 |
| PYUNG HWA INDUSTRIAL CO LTD | 29-17 BONRI-RI NONGONG-EUP | DALSEONG-GUN | | DAEGU 711-855 KOREA (REP) | | | | |
| Q CORPORATION | 828 VIA ALONDRA | | | | CAMARILLO | CA | 93012 | 8045 |
| QINGDAO HAIER MOLDS CO LTD | NO 1 HAI'ER RD | | | QINGDAO SHANGDONG 266101 CHINA (PEOPLE'S REP) | | | | |
| QINGDAO HOSIDEN ELECTRONICS CO LTD | 946 CHONGQING MIDDLE RD SW | | | QINGDAO 266043 CHINA (PEOPLE'S REP) | | | | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | NO 15 HELONGJIANG WEST ST | | | QINHUANGDAO  HEBEI 66004 CHINA (PEOPLE'S REP) | QINHUANGDAO  HEBEI | | 66004 | |
| QNX SOFTWARE SYSTEMS LTD | 175 TERENCE MATTHEWS CRES | | | KANATA ON K2M 1W8 CANADA | | | | |
| QUADION CORP | 1100 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 55441 | |
| QUADION CORP | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022 | 5202 |
| QUALCOMM INC | 5775 MOREHOUSE DR | | | | SAN DIEGO | CA | 92121 | 1714 |
| QUALITY ENGINEERING | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033 | 4087 |
| QUALITY METALCRAFT INC | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1615 |
| QUALITY MFG SERVICE | JUD LIND | 3256 IRON ST | | | BURTON | MI | 48529 | 1425 |
| QUALITY MILL SUPPLY CO INC | 2159 EARLY LN | PO BOX 329 | | | FRANKLIN | IN | 46131 | 7847 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| QUALITY PLUS INC | 251 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198 | 6061 |
| QUALITY SAFETY SYSTEMS COMPANY | 255 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | | |
| QUALITY SYNTHETIC RUBBER | DAVID KRAYX245 | PO BOX 1030 | | | TWINSBURG | OH | 44087 | 9030 |
| QUANTA INC | 1145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114 | 9681 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR STE 15 | | | | OKEMOS | MI | 48864 | |
| QUANTIUM TECHNOLOGIES, INC. | CHRIS LAPPI | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614 | 6217 |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3824 |
| QUIGLEY IND. | SHARON GIMIK X11 | 21547 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| QUIGLEY INDUSTRIES INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | 1526 |
| QUIMMCO SA DE CV | AV ROBLE 701 TORRE QUIMMCO | | | GARZA GARCIA NL 66250 MEXICO | | | | |
| QUIMMCO SA DE CV | AV ROBLE 701 TORRE QUIMMCO | | | GARZA GARCIA NL 66250 MEXICO | GARZA GARCIA | NL | 66250 | |
| QUINTEK GROUP INC | 44028 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | |
| QUORUM INFORMATION TECHNOLOGIES INC | 11069 SHADOW CREEK | | | | STERLING HEIGHTS | MI | 48313 | |
| R & J MANUFACTURING CO | 3200 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 1629 |
| R L M INDUSTRIES INC | 100 HUMMER LAKE RD | PO BOX 505 | | | OXFORD | MI | 48371 | 2304 |
| R.G. RAY CORPORATION | CHANTEL BLOUNT | PO BOX 7230 | | | BUFFALO GROVE | IL | 60089 | 7230 |
| RACO STEEL CO | 2100 W 163RD PL | | | | MARKHAM | IL | 60428 | 5649 |
| RADAR INDUSTRIES | LORETTA WILLIAMS | 27101 GROESBECK HWY | | | WARREN | MI | 48089 | 4162 |
| RADAR INDUSTRIES INC | 27101 GROESBECK HWY | | | | WARREN | MI | 48089 | 4162 |
| RADAR INDUSTRIES INC | 28101 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 2344 |
| RADIANCE MOLD & ENGINEERING INC | 28195 KEHRIG ST | | | | CHESTERFIELD | MI | 48047 | 5218 |
| RADIO PARTS CO | 650 ALPHA DR | | | | PITTSBURGH | PA | 15238 | 2802 |
| RAMCO SPECIALTIES INC | 5369 HUDSON DR | | | | HUDSON | OH | 44236 | 3739 |
| RANCO INC | 8115 US RTE 42 N | | | | PLAIN CITY | OH | 43064 | |
| RANDALL BEARINGS, INC. | BOBBIE COTRELL | PO BOX 1258 | | | LIMA | OH | 45802 | 1258 |
| RANDALL TEXTRON | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | MORRISTOWN | IN | 46161 | |
| RANTOUL PRODUCTS - PLANT #3 | KIM HARRIS | 735 PACESETTER DR | COLLINS AND AIKMAN | | RANTOUL | IL | 61866 | 3659 |
| RASSINI FRENOS SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | COLONIA BALTAZAR | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | | |
| RASSINI SA DE CV | PUERTO ARTURO #803 | COL BRAVO | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | | |
| RAUFOSS TECHNOLOGY AS | RAUFOSS INDUSTRIPARK BYGN 261 | | | RAUFOSS 2831 NORWAY | | | | |
| RAVENNA ALUMINUM INC | 5159 S PROSPECT ST | | | | RAVENNA | OH | 44266 | |
| RAYTHEON TRAINING LLC | 1919 TECHNOLOGY DR | M/C 483-620-100 | | | TROY | MI | 48083 | 4245 |
| RB&W CORP OF CANADA | 5190 BRADCO BLVD | | | MISSISSAUGA ON L4W 1G7 CANADA | | | | |
| RCM INDUSTRIES INC | 3021 CULLERTON DR | | | | FRANKLIN PARK | IL | 60131 | |
| RCM INDUSTRIES INC | 3021 CULLERTON ST | | | | FRANKLIN PARK | IL | 60131 | 2204 |
| RCO ENGINEERING | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066 | 1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | PO BOX 198 | | | ROSEVILLE | MI | 48066 | 1849 |
| RECARO NORTH AMERICA | IAN COFFER | 3275 LAPEER RD W | | | AUBURN HILLS | MI | 48326 | 1723 |
| RECARO NORTH AMERICA INC | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326 | 1576 |
| RECEPTEC CORP | 150 CAILUN RD | ZHANGJIANG INDUSTRIAL PARK | | PUDONG NEW AREA SHANGHAI 201203 CHINA (PEOPLE'S REP) | | | | |
| RECEPTEC LLC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442 | 9316 |
| RECYDE SA | POLIGONO INDUSTRIAL | PAGATZA S/N ELORRIO BIDE | | ELGETA GIPUZKOA 20690 SPAIN | | | | |
| REDALL INDUSTRIES INC | 400 E WOOD ST | | | | YALE | MI | 48097 | |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | | CUAUTLANCINGO PUEBLA 72730 MEXICO | | | | |
| REGAL PROTOTYPES INC | 49495 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | 2523 |
| REGIONAL INTEGRATED LOGISTICS | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| REHAU INC | 2424 INDUSTRIAL DR SW | | | | CULLMAN | AL | 35055 | |
| REICH, HARRY H CO INC | 4850 COMMERCE DR | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | 2809 |
| REID TOOL SUPPLY CO | 2265 BLACK CREEK RD | PO BOX 179 | | | MUSKEGON | MI | 49444 | 2673 |
| REININGER, R & SON LTD | 1240 TWINNEY DR | | | NEWMARKET ON L3Y 5N1 CANADA | | | | |
| REINZ-DICHTUNGS-GMBH | REINZSTR 3-7 | | | NEU-ULM BY 89233 GERMANY | | | | |
| RELIABLE SPRING & WIRE FORMS | RICHARD MCBRIDE-PRES | PO BOX 58 | | | ELYRIA | OH | 44036 | 0058 |
| REMY INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064 | 8608 |
| REMY INTERNATIONAL INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| REMY INTERNATIONAL INC | 600 CORPORATION DRIVE | | | | PENDLETON | IN | 46064 | |
| REMY KOREA LTD | 279 MYUNG-RI KEISUNG MYUN N/A | | | CHANGNYUNG-GUN KYONGNAM 635-924 KOREA (REP) | | | | |
| RENCO GROUP INC, THE | 30 ROCKEFELLER PLZ STE 4225 | | | | NEW YORK | NY | 10112 | |
| RENCO GROUP INC, THE | 30 ROCKEFELLER PLZ STE 4225 | | | | NEW YORK | NY | 10112 | 4208 |
| RENFRO INDUSTRIES INC | 102 METRO DR | PO BOX 773 | | | TERRELL | TX | 75160 | 9104 |
| RETEK INC | 34550 CHESTER RD | | | | AVON | OH | 44011 | 1350 |
| REUTTER GMBH & CO KG FABRIK FUR AUT | INDUSTRIESTR 23 | | | SAINT JOHANN IM PONGAU SALZBURG 5600 AUSTRIA | | | | |
| REV | MANISH MALLICK | 6898 BROOK HOLLOW CT | | | WEST BLOOMFIELD | MI | 48322 | 5206 |
| REVIFA SPA REGGIANA VITERIE | VIA XXV APRILE 17 | | | FABBRICO 42042 ITALY | | | | |
| REVOLUTIONARY ENGINEERING INC | 36865 SCHOOLCRAFT RD STE 1 | | | | LIVONIA | MI | 48150 | 1149 |
| REXEL INC | 5135 NAIMAN PKWY | | | | SOLON | OH | 44139 | 1003 |
| RG RAY CORP | 900 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | 4503 |
| RHEINMETALL AG | RHEINMETALL-ALLEE 1 | | | DUESSELDORF NW 40476 GERMANY | DUESSELDORF | NW | 40476 | |
| RHM FLUID POWER INC | 375 MANUFACTURERS DR | PO BOX 64432 | | | DETROIT | MI | 48264 | 0432 |
| RICARDO MEDA TECHNICAL SERVICE | 24901 NORTHWESTERN HWY STE 313 | | | | SOUTHFIELD | MI | 48075 | 2207 |
| RICH INDUSTRIES | DAN OSBORN | 215 E GREEN ST | | | BENSENVILLE | IL | 60106 | 2473 |
| RICH MOUNT INC | RICK EARL X 332 | 4 COMMERCE WAY | | | ARDEN | NC | 28704 | 9712 |
| RICHARD TOOL & DIE CORP | 29700 WK SMITH RD | | | | NEW HUDSON | MI | 48165 | 9488 |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | | | GURGAON  HARYANA 122001 INDIA | GURGAON  HARYANA | | 12200 | |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | VILLAGE KHANDSA DIST | | GURGAON HARYANA 122001 INDIA | | | | |
| RIDGEVIEW INDUSTRIES | LOU TIMMER | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534 | 1317 |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD | | | | GRAND RAPIDS | MI | 49534 | |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534 | 1317 |
| RIDGEVIEW INDUSTRY INC | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544 | 9132 |
| RIETER AUTOMOTIVE MASTICO LTD | TAMORA ROWEBSON | 73 GOSHEN ST. | | TILLSONBURG ON N4G 4H8 CANADA | | | | |
| RIETER AUTOMOTIVE NORTH AMER CARPET | 7328 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129 | 2902 |
| RIETER AUTOMOTIVE NORTH AMERICA CAR | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815 | 1563 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 101 W OAKLEY AVE | | | | LOWELL | IN | 46356 | 2206 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 645 N LALLENDORF RD | | | | OREGON | OH | 43616 | 1334 |
| RIMA MANUFACTURING COMPANY INC | 3850 MUNSON HWY | | | | HUDSON | MI | 49247 | |
| RIMA MANUFACTURING COMPANY INC | 3850 MUNSON HWY | | | | HUDSON | MI | 49247 | 9800 |
| RING SCREW LLC | 2480 OWEN RD | | | | FENTON | MI | 48430 | 1769 |
| RING TECHS GUANGZHOU CO LTD | NO 8 XIANTANG RD YONGHE SECTION | | | GUANGZHOU GUANGDONG 511356 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RIO BRAVO ELECTRICOS SA DE CV | CARRETERA INTERNACIONAL ZARAGOZA | ISLETA S/N | | CD JUAREZ CI 32550 MEXICO | | | | |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | | |
| RIO TINTO PLC | 6 ST JAMES'S SQ | | | LONDON SW1Y 4LD GREAT BRITAIN | LONDON | | SW1Y | |
| RIVAS INC | 14055 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3234 |
| RIVER CITY METAL PRODUCTS INC | 655 GODFREY ST SW | PO BOX 7187 | | | GRAND RAPIDS | MI | 49503 | |
| RJS TOOL & GAGE CO | 1081 S ETON ST | | | | BIRMINGHAM | MI | 48009 | 7132 |
| RMT WOODWORTH INC | 45755 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2476 |
| ROADWAY EXPRESS INC | JERRY ROBERTSON | 10990 ROE AVE, MAILSTOP F310 | | | OVERLAND PARK | KS | 66211 | 1213 |
| ROBERT BOSCH CORPORATION | RUTH GALLMAN | 6555 FULTON INDUSTRIAL BLVD SW | BOSCH BRAKING (OES) | | ATLANTA | GA | 30336 | 2866 |
| ROBERT BOSCH SA DE CV | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50070 MEXICO | | | | |
| ROBERT BOSCH SALES CORP | TODD HERTZLER | 855 CAMP CREEK PKWY SW | SUB OF ROBERT BOSCH, GMBH | | ATLANTA | GA | 30336 | 3000 |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CH 32320 MEXICO | | | | |
| ROBERTS SINTO CORP | 3001 W MAIN ST | PO BOX 40760 | | | LANSING | MI | 48917 | 4352 |
| ROBERTS TOOL CO | 800 S MAUMEE ST | | | | TECUMSEH | MI | 49286 | 2061 |
| ROBINSON FOUNDRY INC | 505 ROBINSON CT | | | | ALEXANDER CITY | AL | 35010 | 3523 |
| ROCK TOOL & MACHINE CO INC | 45145 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2556 |
| ROECHLING AUTOMOTIVE KG | FLOSSHAFENSTR 40 | | | WORMS RP 67547 GERMANY | | | | |
| ROGERS FOAM CORP | 20 VERNON ST | | | | SOMERVILLE | MA | 02145 | |
| ROGERS, BW COMPANY INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214 | 2326 |
| ROLL A MATIC INC | 3235 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390 | 1657 |
| ROMAGNA RUOTE SRL | VIA GESSI 15 | | | FERRARA 44100 ITALY | | | | |
| RONAL AG | LERCHENBUHL 3 | | | HARKINGEN 4624 SWITZERLAND | HARKINGEN | | 4624 | |
| ROSE, A J MANUFACTURING CO INC | 38000 CHESTER RD | | | | AVON | OH | 44011 | 1086 |
| ROSE, AJ MFG CO INC | 38000 CHESTER RD | | | | AVON | OH | 44011 | |
| ROSE, AJ MFG CO INC | 38000 CHESTER RD | | | | AVON | OH | 44011 | 1086 |
| ROSEN PRODUCTS INC | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | HOLLAND | MI | 49423 | |
| ROSS OPERATING VALVE CO | 1250 STEPHENSON HWY | | | | TROY | MI | 48083 | 1115 |
| ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | 4117 |
| ROTORION NORTH AMERICA LLC | 9770 PATRIOT BLVD STE 100 | | | | LADSON | SC | 29456 | 6703 |
| ROULUNDS RUBBER A/S | HANS-CHRISTIAN HAUER | HESTEHAVEN 51 | | ODENSE DENMARK | | | | |
| ROUSH INDUSTRIES INC | 28158 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 2382 |
| ROUSH INDUSTRIES INC | 4325 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | 1532 |
| ROUSH MANUFACTURING INC | 12068 MARKET ST BLDG 28 | | | | LIVONIA | MI | 48150 | |
| ROYAL DUTCH SHELL PLC | 1301 MCKINNEY, SUITE 5100 | FULBRIGHT TOWER | | | HOUSTON | TX | 77010 | |
| ROYAL DUTCH SHELL PLC | 700 MILAM  FLOOR 26 | | | | HOUSTON | TX | 77002 | |
| ROYCE CORP | GLEN BROWN | 23042 SHERWOOD AVE | | | WARREN | MI | 48091 | 2024 |
| RSDC MASTER COIL | SARA RUEST | 1775 HOLLOWAY DR | | | HOLT | MI | 48842 | 9795 |
| RSDC OF MICHIGAN LLC | 1775 HOLLOWAY DR | | | | HOLT | MI | 48842 | 9795 |
| RTT USA INC | 751 N FAIR OAKS AVE | | | | PASADENA | CA | 91103 | |
| RUBBER ASSOCIATES INC | 1522 WEST TURKEYFOOT LAKE RD. | | | | BARBERTON | OH | 44203 | |
| RUBBER ENTERPRISES INC | 2083 REEK RD | | | | IMLAY CITY | MI | 48444 | 9203 |
| RYDER INTEGRATED LOGISTICS INC | 39550 13 MILE RD | | | | NOVI | MI | 48377 | |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 532499 | | | | ATLANTA | GA | 30353 | 2499 |
| RYDER INTEGRATED LOGISTICS, INC. | PO BOX 369 | 3639 ROYAL PARK BLVD. | | | SPRING HILL | TN | 37174 | 0369 |
| RYDER LOGISTICS | JEFF KOSLOSKI | 39550 WEST 13 MILE ROAD | | | NOVI | MI | 48377 | |
| RYDER SYSTEM INC | 2834 KENMORE AVE | | | | TONAWANDA | NY | 14150 | 7709 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| RYDER SYSTEM-CENTRAL | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 | |
| RYDER SYSTEM-EAST | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 | |
| RYDER SYSTEM-WEST | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 | |
| RYDER TRS/WARRANTY | 1560 BROADWAY STE 1800 | | | | DENVER | CO | 80202 | 5112 |
| RYOBI DIE CASTINGS INC | 800 W MAUSOLEUM RD | | | | SHELBYVILLE | IN | 46176 | 9719 |
| RYOBI LTD | 762 MESAKICHO | | | FUCHU  HIROSHIMA 726-0033 JAPAN | FUCHU  HIROSHIMA | | 726-0 | |
| S B INTERNATIONAL INC | 2708 UTOPIA AVE | | | | NASHVILLE | TN | 37211 | |
| S&L MACHINE PRODUCTS | 1800 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | 3879 |
| S&S METAL CO LTD | 775 3 WONSI-DONG DANWON GU | | | ANSAN CITY KYONGGI DO 425-090 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | 3331 W. BIG BEAVER ROAD, SUITE 108 | | | | TROY | MI | 48084 | |
| S&T DAEWOO CO LTD | 5 SONGJEONG-RI CHELOMA GIJANG-DUN | | | PUSAN 649-873 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | 5 SONGJUNG-RI CHOLMA-MYON | KIJANG-GUN | | PUSAN 619-873 KOREA (REP) | | | | |
| S&T DAEWOO CO LTD | RICK KIM | 3331 W. BIG BEAVER RD, SUITE 108 | | | TROY | MI | 48084 | |
| S-R KENTUCKY INC | 350 SCOTT LN | | | | BOWLING GREEN | KY | 42103 | 4746 |
| S.P.I. LLC | MICHELLE CUNNINGHAM | 51370 CELESTE | | | SHELBY TWP | MI | 48315 | 2902 |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | | | MARNAZ 74460 FRANCE | MARNAZ | | 74460 | |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | ZONE INDUSTRIELLE DES VALIGNONS | | MARNAZ 74460 FRANCE | | | | |
| SAARGUMMI DEUTSCHLAND GMBH | EISENBAHNSTR 24 | | | WADERN SL 66687 GERMANY | | | | |
| SAARGUMMI GMBH | EISENBAHNSTR 24 | | | WADERN SAARLAND SL 66687 GERMANY | WADERN SAARLAND | SL | 66687 | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | RUA MATEO FORTE 216 | LAPA DE BAIXO | | SAO PAULO SP 05038-160 BRAZIL | | | | |
| SABO INDUSTRIA E COMERCIO LTDA | RUA MATTEO FORTE 216 | | | SAO PAULO SP 05038 160 BRAZIL | | | | |
| SABO USA INC | 44099 PLYMOUTH OAKS BLVD #12 | | | | PLYMOUTH | MI | 48170 | |
| SACHS BOGE MEXICO SA DE CV | KM 3.5 CARR EL SALTO-LA CAPILLA | | | EL SALTO JA 45680 MEXICO | | | | |
| SACKNER PRODUCTS, INC. | ELANIA DILL | 2700 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49546 | 6331 |
| SAFARI LAND LTD INC | 3120 E MISSION BLVD | | | | ONTARIO | CA | 91761 | 2900 |
| SAFE TECHNOLOGY LTD | 1 SOUTH WEST CENTRE, ARCHER RD. | SHEFFIELD | S80JR | UNITED KINGDOM | | | | |
| SAFE-T-QUIP CORP. | DEBBIE RALSON | 2300 W LOGAN BLVD | | | CHICAGO | IL | 60647 | 2023 |
| SAFETY SOLUTIONS INC | 6161 SHAMROCK CT | PO BOX 8100 | | | DUBLIN | OH | 43016 | 1275 |
| SAFETY-KLEEN CORP | 1525 W HENRIETTA RD | PO BOX 97 | | | AVON | NY | 14414 | 9409 |
| SAFETY-KLEEN CORP | 5400 LEGACY DR CLUSTER 2 BLDG | | | | PLANO | TX | 75024 | |
| SAGINAW PATTERN & MACHINE INC | 1662 PIERCE RD | | | | SAGINAW | MI | 48604 | 9729 |
| SAI AUTOMOTIVE USA INC | 101 INTERNATIONAL BLVD | | | | FOUNTAIN INN | SC | 29644 | 7033 |
| SAIA-BURGESS ELECTRONICS | GLEN GHERKE | 1335 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | 4501 |
| SAIA-BURGESS ELECTRONICS LTD | GUS TORRES | DUKESWAY TEAM VALLEY TRAD EST | | GATESHEAD TYNE WEAR GREAT BRITAIN | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 18 AVE D'ALSACE LES MIROIRS | | | COURBEVOIE  HAUTS DE SEINE 92400 FRANCE | COURBEVOIE  HAUTS DE SEINE | | 92400 | |
| SAINT GOBAIN MEXICO SA DE CV | NICOLAS BRAVO S/N PARK IND CUAUTLA | COLONIA PARQUE | | MUNICIPIO DE AYALA MORELOS 62741 MEXICO | | | | |
| SAINT JEAN INDUSTRIES | ZA LES GOUCHOUX | | | ST JEAN D ARDIERES 69220 FRANCE | ST JEAN D ARDIERES | | 69220 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SAINT-GOBAIN SEKURIT USA | 51010 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315 | 2954 |
| SAINT-GOBAIN SEKURIT USA | ANGELA LOCKE X239 | 51010 CELESTE | | | SHELBY TOWNSHIP | MI | 48315 | 2954 |
| SAKTHI AUTO COMPONENTS LTD | PALLAGOUNDENPALAYAM ERODE DISTRICT | | | PERUNDURAI TALUK TAMIL NADU 638056 INDIA | | | | |
| SALGA ASSOCIATES | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | | |
| SALGA ASSOCIATES LTD. & CO. | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | CONCORD ON L4K 2J8 CANADA | | | | |
| SALGA INC | 601 W WATER ST | | | | FREMONT | IN | 46737 | 2164 |
| SALGA PLASTICS INC | 241 ABC BLVD | | | | GALLATIN | TN | 37066 | 3715 |
| SALINE METAL SYSTEMS LLC | 905 WOODLAND DR | | | | SALINE | MI | 48176 | 1625 |
| SAM SHIN CHEMICAL CO LTD | 769 WONSHI-DONG DANWON GU | | | ANSAN KYUNGKI 425 852 KOREA (REP) | | | | |
| SAMJIN JEONGGONG CO LTD | 186 3 WONJONG DONG OHJUNG GU | | | BUCHON 421 200 KOREA (REP) | | | | |
| SAMJIN JEONGGONG CO LTD CHEONAN FAC | 20 SEOKGOK-RI SEONGNAM MYEON | | | CHEONAN-SI CHUNGCHEONNAM-DO 330 891 KOREA (REP) | | | | |
| SAMKEE AUTOMOTIVE CO LTD | 1217 DOGOK-RI POSEUNG-EUP | | | PYONGTAEK KYONGGI 451 822 KOREA (REP) | PYONGTAEK KYONGGI | | 451 8 | |
| SAMSUNG INDUSTRIAL CO LTD | 1645 2 SORYONG-DONG GUNSAN-SI | | | JEOLLABUK-DO 573400 KOREA (REP) | | | | |
| SAMSUNG METAL CO LTD | 997 2 KEUMSAN RI WAEKWAN UP | GYUNGBUK | | CHILGOK 718 802 KOREA (REP) | | | | |
| SAMWON PLASTIC CO LTD | 1259 3 JEONGWANG DONG | | | SHIHEUNG-SI 429 450 KOREA (REP) | | | | |
| SANDBOX STUDIO INC | 5980 ELMRIDGE DR | | | | STERLING HEIGHTS | MI | 48313 | 3709 |
| SANDEM INDUSTRIES INC | PO BOX 89 | | | | BUTLER | NJ | 7405 | |
| SANDEN CORP | 20 KOTOBUKI-CHO | | | ISESAKI GUNMA 372-0052 JAPAN | | | | |
| SANDEN CORP | 350 YATTAJIMAMACHI | | | ISESAKI GUNMA 372-8558 JAPAN | | | | |
| SANDEN INTERNATIONAL (USA) IND | 601 SANDEN BLVD | | | | WYLIE | TX | 75098 | 4923 |
| SANDEN MANUFACTURING EUROPE | LE QUILLIOU | | | TINTENIAC 35190 FRANCE | | | | |
| SANDVIK INC | 1702 NEVINS RD | PO BOX 428 | | | FAIR LAWN | NJ | 07410 | 2886 |
| SANDY CORP | 6515 COBB DR | PPS | | | STERLING HEIGHTS | MI | 48312 | 2623 |
| SANKYO OILLESS INDUST USA CORP | 44244 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | 1465 |
| SANLUIS CORPORACION SA DE CV | 14500 BACK ROAD | | | | PLYMOUTH | MI | 48170 | |
| SANLUIS CORPORACION SA DE CV | 14500 BECK ROAD | | | | PLYMOUTH | MI | 48170 | |
| SANLUIS CORPORACION SA DE CV | MONTE PELVOUX NO 220 PISO 8 | | | MIGUEL HIDALGO DF 11000 MEXICO | | | | |
| SANYO AUTOMEDIA SDN BHD | PLOT 10 PHASE 4 13600 PRAI | INDUSTRIAL PRAI | | PENANG 13600 MALAYSIA | | | | |
| SAPA EXTRUSIONS INC | 53 POTTSVILLE ST | | | | CRESSONA | PA | 17929 | 1217 |
| SAPAL AB | GAMLA TUVEVAGEN 15 C | | | GOTEBORG 41705 SWEDEN | GOTEBORG | | 41705 | |
| SAS MOULIN | AV DE L'AIGUILLETTE | ET ZA DU VERT GALANT | | SAINT OUEN L'AUMONE 95310 FRANCE | | | | |
| SATURN ELECTRONICS & ENG. | MARCIA HAMILL | 8708 KILLAM INDUSTRIAL BLVD | | | LAREDO | TX | 78045 | 1825 |
| SATURN ELECTRONICS & ENGINEERING | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| SATYAM COMPUTER SERVICES LTD | 300 GALLERIA OFFICENTRE STE 322 | | | | SOUTHFIELD | MI | 48034 | 8429 |
| SCA SCHUCKER COMPANY LP | 46805 MAGELLAN DR | | | | NOVI | MI | 48377 | 2444 |
| SCA SCHUCKER L.P. | 46805 MAGELLAN DR | | | | NOVI | MI | 48377 | 2444 |
| SCHAD BOILER SETTING COMPANY I | 15240 CASTLETON ST | | | | DETROIT | MI | 48227 | 2015 |
| SCHAEFER SYSTEMS INTERNATIONAL | 10021 WESTLAKE DR | PO BOX 7009 | | | CHARLOTTE | NC | 28273 | 3787 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SCHAEFFLER CANADA INC | 801 ONTARIO ST | | | STRATFORD ON N5A 6T2 CANADA | | | | |
| SCHAEFFLER GROUP USA INC | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715 | 9784 |
| SCHAEFFLER KG | ETTINGER STR 26 | | | INGOLSTADT BY 85057 GERMANY | | | | |
| SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | | | | |
| SCHAEFFLER KOREA CORP | 452-9 NAE-DONG CHUNG-GU PLT 1 | HANWHA BLDG | | CHANGWON 641-507 KOREA (REP) | | | | |
| SCHARINE GROUP | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 | |
| SCHARINE'S CUSTOM STEEL FABRIC | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 | |
| SCHENCK ROTEC CORPORATION | 2469 EXECUTIVE HILLS DR | BALANCING & DIAGNOSTIC SYSTEMS | | | AUBURN HILLS | MI | 48326 | 2981 |
| SCHERDEL SALES & TECHNOLOGY INC | 3440 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | 6438 |
| SCHLEGEL CANADA INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | OAKVILLE ON L6J 5A2 CANADA | | | | |
| SCHMIDT, KARL UNISIA INC | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143 | 3704 |
| SCHRADER ELECTRONICS LTD | 11 TECHNOLOGY PK BELFAST RD | | | ANTRIM CO ANTRIM BT41 1QS IRELAND | | | | |
| SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517 | 1020 |
| SCHULER INC | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187 | 4288 |
| SCHUPAN & SONS INC | 2619 MILLER RD | | | | KALAMAZOO | MI | 49001 | 4138 |
| SCHWAB INDUSTRIES INC | 50850 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315 | 3248 |
| SCHWAEBISCHE HUETTENWERKE AUTOMOTIV | ENZISHOLZWEG 11 | | | BAD SCHUSSENRIED BW 88427 GERMANY | | | | |
| SCHWARTZ INDUSTRIES INC | 6909 E 11 MILE RD | | | | WARREN | MI | 48092 | 3907 |
| SCHWARTZ MACHINE CO | 4441 E 8 MILE RD | | | | WARREN | MI | 48091 | 2707 |
| SCIENCE APPLICATIONS INTL CORP | 10260 CAMPUS POINT DR | | | | SAN DIEGO | CA | 92121 | 1522 |
| SCREENVISION | TIM BERGEN | 233 N MICHIGAN AVE STE 2460 | | | CHICAGO | IL | 60601 | 5804 |
| SCT SYSTEMS INC. | 2049 NASHVILLE HWY | | | | COLUMBIA | TN | 38401 | 7225 |
| SEA WAY PAINTING CO INC | 31801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1825 |
| SEALANT EQUIPMENT & ENGINEERIN | 45677 HELM ST | PO BOX 701460 | | | PLYMOUTH | MI | 48170 | 6025 |
| SEALANT SYSTEMS INTERNATIONAL | 800 FARROLL RD | | | | GROVER BEACH | CA | 93433 | 2748 |
| SEALED POWER TECH | STARR ACKER | P.O. BOX 486/200 HARDING RD. | | | FRANKLIN | KY | 42134 | |
| SECURITAS AB | 25330 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | |
| SECURITY PACKAGING INC | G3367 CORUNNA RD | | | | FLINT | MI | 48532 | 4732 |
| SEEBURN METAL PROD,LTD. | SHEILA GOULD X666 | 530 PART STREET | | BEAVERTON,ONTARIO, ON L0K 1A0 CANADA | | | | |
| SEEGER-ORBIS GMBH & CO OHG | 5 PARKFIELD CT | | | | FRANKENMUTH | MI | 48734 | |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 | | | KOENIGSTEIN HE 61462 GERMANY | | | | |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 | | | KOENIGSTEIN HE 61462 GERMANY | KOENIGSTEIN | HE | 61462 | |
| SEHWA IND CO LTD | 618 6 NAMCHON DONG | 4B-7L NAMDONG INDUSTRIAL COMPLEX | | INCHEON 405 100 KOREA (REP) | | | | |
| SEJIN CO LTD | SAN 28-1 SEODONG-RI | | | YANGNAM-MYEON KYEONGIU-CITY 780843 KOREA (REP) | | | | |
| SELECT INTERNATIONAL CORP | 240 DETRICK ST | | | | DAYTON | OH | 45404 | |
| SEMBLEX CORP | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126 | 1103 |
| SEMI-ANALYTICS | 555 BRYANT ST M/S 546 | | | | PALO ALTO | CA | 94301 | |
| SEMTORQ INC | 395 GENTRY DR | PO BOX 895 | | | AURORA | OH | 44202 | 7540 |
| SENDEC CORP | 72 PERINTON PKWY | | | | FAIRPORT | NY | 14450 | 9107 |
| SENIOR OPERATIONS INC | 300 E DEVON AVE | | | | BARTLETT | IL | 60103 | 4608 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SENIOR PLC | SENIOR HOUSE 59/61 HIGH ST | | | RICKMANSWORTH  HERTS WD3 1RH GREAT BRITAIN | RICKMANSWORTH  HERTS | | WD3 1 | |
| SENSATA TECHNOLOGIES (KOREA) LTD | 1401 HUTCHISON HOUSE 10 | HARCOURT RD | | WAN CHAI 0 HONG KONG, CHINA | | | | |
| SENSATA TECHNOLOGIES DE MEXICO S RL | AVE AGUASCALIENTES SUR 401 | COL EX EJIDO OJO CALIENTE | | AGUASCALIENTES AG 20190 MEXICO | | | | |
| SENSATA TECHNOLOGIES HOLDING BV | KOLTHOFSINGEL 8 | | | ALMELO 7602 EM NETHERLANDS | | | | |
| SENSATA TECHNOLOGIES INC | 529 PLEASANT ST | | | | ATTLEBORO | MA | 02703 | 2421 |
| SEOJIN CLUTCH CO LTD | 1280 9 JEONGWANG 1DONG | 3NA 609 SHIHWA INDUSTRIAL COMPLEX | | SHIHEUNG KYONGGI 429 450 KOREA (REP) | | | | |
| SEOUL PRECISION CO LTD | RM 1NA-701 SHIHWA INDUSTRIAL COMPLX | 1244 JEONGWANG-DONG | | SIHEUNG-CITY KYONGGI 429450 KOREA (REP) | | | | |
| SEQUOIA TOOL INC | 23537 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036 | 1269 |
| SERVICE RUBBER GROUP, INC. | BRAD STILES | 740 AVE F SUITE 300 | P.O. BOX 871411 | | DALLAS | TX | 75287 | |
| SERVICIOS ESPECIALES INDUSTRIALES Y | CEREZO ROSA 139 | | | SAN NICOLAS DE LOS GARZA NL 66620 MEXICO | | | | |
| SERVICIOS Y MONTAJES EAGLE SA DE CV | BARRACUDA NO 9 | PARQUE INDUSTRIAL CUATITLAN | | CUATITLAN IZCALLI 54730 MEXICO | | | | |
| SET ENTERPRISES - NEW BOSTON | CHRIS MOBRAY | 36211 S HURON RD | | | NEW BOSTON | MI | 48164 | 9513 |
| SETCO INC | 41180 VINCENTI CT | | | | NOVI | MI | 48375 | 1922 |
| SETCO SALES CO | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | 1524 |
| SEVERSTAL O A O | 30 MIRA STR | | | CHEREPOVETS VOLOGODSKAYA OBL 162600 RUSSIAN FEDERATION | | | | |
| SEVERSTAL O A O | ATTN: JAN SPALDING | 14661 ROTUNDA DR | | | DEARBORN | MI | 48120 | 1256 |
| SEYBERT CASTING | 1840 COUNTY LINE RD STE 108 | | | | HUNTINGDON VALLEY | PA | 19006 | 1718 |
| SEYEN MACHINERY CO LTD | 25F 456 HSIN YI RD SEC 4 | | | TAIPEI CITY TAIPEI TP 11043 TAIWAN | TAIPEI CITY TAIPEI | TP | 11043 | |
| SGS AUTOMOTIVE SERVICES INC | 650 NORTHLAND BLVD STE 600 | | | | CINCINNATI | OH | 45240 | 3249 |
| SGS CANADA INC | PO BOX 4300 | LAKEFIELD,ON ,K0L 2H0 | | CANADA | | | | |
| SHALTZ FLUID POWER INC | 5163 COMMERCE RD | | | | FLINT | MI | 48507 | 2945 |
| SHAMROCK FABRICATING INC | 2347 E BRISTOL RD | | | | BURTON | MI | 48529 | 1304 |
| SHAMROCK FASTENER TECH LLC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 4205 |
| SHANGHAI AUTOMOBILE AIR-CONDITIONER | NO 1188 LIANXI ROAD BEICAI TOWN | PUDONG NEW AREA | | SHANGHAI 201204 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | HARRY POTVIN | 101 JACKSON OAKS | | | LAKE ORION | MI | 48362 | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | SHANGHAI AUTOMOTIVE INDUSTRY | | | SHANGHAI 200041 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | SHANGHAI AUTOMOTIVE INDUSTRY | | | SHANGHAI 200041 CHINA (PEOPLE'S REP) | SHANGHAI | | 20004 | |
| SHANGHAI BUM-AH AUTOMOBILE DECORATI | 2600 JIAHANG RD JIAHANG RD | HUATING | | SHANGHAI 201816 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | 324 AIRPORT INDUSTRIAL DRIVE | | | | YPSILANTI | MI | 48198 | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUSTRY | PARK PUDONG NEW ZONE | | SHANGAHI 201204 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI DELCO ELECTRONICS & INSTRU | NO 218 CHANGJIANG AVE | CHONGMING COUNTY | | SHANGHAI 202178 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI GM DONGYUE POWERTRAIN CO L | NO 118 CHANGJIANG RD | ECONOMIC & TECHNOLOGY DEVLOPMENT ZO | | YANTAI SHANDONG 264003 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUATE AUTOMOBILE FITTINGS | NO 618 MIQUAN SOUTH RD | ANTING TOWN, JIADING DISTRICT | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | 1493 S PUDONG SOUTH RD | PUDONG NEW DISTRICT | | SHANGHAI 200122 CHINA (PEOPLE'S REP) | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI ITW PLASTIC & METAL CO LTD | BUILDING #2 66 TIAN YING RD | QINGPU INDUSTRIAL DEVELOPMENT ZONE | | SHANGHAI 201700 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JINTING AUTOMOBILE | SUSANNA MONTELEONE | 168 SHANLIAN LU | CITY INDUSTRIAL ZONE BAOSHAN | SHANGHAI  CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | 168 SHANLIAN RD | | | SHANGHAI 200444 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | 168 SHANLIAN RD | BAOSHAN CITY INDUSTRIAL PARK | | SHANGHAI 200444 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI JIXIANG AUTOMOBILE ROOF TR | GERMANY INDUSTRIAL PARK | KANGQIAO INDUSTRIAL ZONE | | PUDONG SHANGHAI 201319 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | 767 YE CHENG RD | NANMEN JIADING DISTRICT | | SHANGHAI 201821 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI POWDER METALLURGY FACTORY | NO 800 LINGSHI LU RD | | | SHANGHAI 200072 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI REAL INDUSTRIAL CO LTD | NO 625 MIQUAN (S) RD | | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI SIIC TRANSPORTATION ELECTR | NO 400 CAOXI NORTH RD | XUHUI DISTRICT | | SHANGHAI 200030 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI SONGJIANG LEAR AUTOMOTIVE | NO 279 YUSHU ROAD CANGQIAO | INDUSTRIAL ZONE SONGJIANG DISTRICT | | SHANGHAI 201600 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI TAINAI BEARING CO LTD | RENBEN INDUSTRY PKY | | | SHANGHAI 201 411 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI TRACTOR & INTERNAL COMBUST | NO 40 LANE 2012 HUANGXING RD | YANGPU DISTRICT | | SHANGHAI 200433 CHINA (PEOPLE'S REP) | | | | |
| SHANGHAI YANFENG JOHNSON CONTROLS | 669 KANG AN RD | PUNDONG KANGQIAO INDUSTRIAL ZONE | | SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | | |
| SHANNON PRECISION FASTENER LLC | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1642 |
| SHAPE | RICK THOMPSON | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417 | 8937 |
| SHAPE CORP | 1900 HAYES ST | | | | GRAND HAVEN | MI | 49417 | 8937 |
| SHARP TAKAYA DENSHI KOGYO KK | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN OKAYAMA 719-0301 JAPAN | | | | |
| SHAW STEEL INC | 25701 LAKELAND BLVD STE 207 | | | | EUCLID | OH | 44132 | |
| SHAWMUT CORP, A MASSACHUSETTS | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379 | 1044 |
| SHELBY ENTERPRISES INC | 70701 POWELL | | | | ROMEO | MI | 48065 | |
| SHELBY ENTERPRISES INC | 70701 POWELL RD | | | | BRUCE TWP | MI | 48065 | 4918 |
| SHELL OIL PRODUCTS | 1100 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002 | 5245 |
| SHENYANG DOORAY WHEEL CO LTD | NO 2-1 NUJIANG NORTH ST | | | SHENYANG LIANING 110036 CHINA (PEOPLE'S REP) | SHENYANG LIANING | | 11003 | |
| SHENYANG SIASUN ROBOT & AUTOMA | NO 16 JINHUI ST HUNNAN NEW DIS | | | SHENYANG LIAONING 110168 CHINA (PEOPLE'S REP) | | | | |
| SHERWOOD INNOVATIONS INC | LEONARD COPETTI X401 | 125 BETHRIDGE ROAD | | ETOBICOKE ON M9W 1N4 CANADA | | | | |
| SHIBAURA ELECTRONICS CO LTD | 2-7-18 MACHIYA, FAKURAKU | | | | | | | |
| SHILOH CANTON MFG. DIVISION. | MIKE MOLINSKY | 7295 N HAGGERTY RD | | | CANTON | MI | 48187 | 2452 |
| SHILOH DE MEXICO SA DE CV | AV DELTA NO 2025 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| SHILOH IND. INC - JEFFERSON BLANKING DIVISION | MIKE MOLINSKY | 5389 W 130TH ST | CORPORATE OFFICE | | CLEVELAND | OH | 44130 | 1034 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280 | 9321 |
| SHILOH IND. INC. - MTD AUTO DIV. (PARMA PLANT) | MIKE MOLINSKY | 5389 W 130TH ST | | | CLEVELAND | OH | 44130 | 1034 |
| SHILOH INDUSTRIES (DICKSON, TN) | MIKE MOLINSKY | 1 SHILOH DR | | | DICKSON | TN | 37055 | 2771 |
| SHILOH INDUSTRIES INC | 5569 INNOVATION DR | | | | VALLEY CITY | OH | 44280 | 9369 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SHILOH INDUSTRIES INC | 700 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280 | 9717 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 5389 W 130TH ST | CLEVELAND STAMPING DIV | | CLEVELAND | OH | 44130 | 1034 |
| SHIN JIN PLASTIC CO LTD | RM 84B-11L NAMDONG INDUSTRIAL | COMPLEX II 707-3 GOJAN DONG NAMDONG | | INCHON 405 821 KOREA (REP) | | | | |
| SHINCHANG ELECTRICS CO LTD | 734-2 WONSI-DONG | BANWOL IND COMPLEX | | ANSAN KYUNGKI 425090 KOREA (REP) | | | | |
| SHINHEUNG PRECISION CO LTD | 606 NAMCHON DONG NAMDONG GU | | | INCHON 405100 KOREA (REP) | | | | |
| SHINN FU CORP | 7F 618 JIU KANG RD NEIHU DIST | | | TAIPEI CITY TP 0 TAIWAN | | | | |
| SHINSEI HARNESS INC | GSW MANUFACTURING PO BOX 1045 | | | | FINDLAY | OH | 45839 | |
| SHIVELY BROTHERS INC | 2919 S GRAND TRAVERSE ST | PO BOX 1520 | | | FLINT | MI | 48507 | 1686 |
| SHIVELY BROTHERS INC. | PO BOX 1520 | | | | FLINT | MI | 48501 | 1520 |
| SHUE & VOEKS INC | 3256 IRON ST | PO BOX 123 | | | FLINT | MI | 48529 | 1425 |
| SIDENER ENGINEERING CO INC | 17450 BATAAN CT | PO BOX 1476 | | | NOBLESVILLE | IN | 46062 | 9208 |
| SIEGEL-ROBERT AUTOMOTIVE (SUZHOU) | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | | SUZHOU JIANGSU 215021 CHINA (PEOPLE'S REP) | | | | |
| SIEGEL-ROBERT INC | 101 MEATTE AVE | | | | PORTAGEVILLE | MO | 63873 | 1652 |
| SIEGEL-ROBERT INC | 12837 FLUSHING MEADOWS DR | | | | SAINT LOUIS | MO | 63131 | |
| SIEGEL-ROBERT INC | 164 VIAR AVE | | | | RIPLEY | TN | 38063 | 2039 |
| SIEGEL-ROBERT INC | 2055 PROGRESS DR | | | | FARMINGTON | MO | 63640 | 9158 |
| SIEMENS AG | WITTELSBACHER PLATZ 2 | | | MUENCHEN BY 80333 GERMANY | | | | |
| SIEMENS AUTOMOTIVE SA DE CV | LUIS BLERIOT 6720 | COL PARQUE INDUSTRIAL | | CD JUAREZ CI 32695 MEXICO | | | | |
| SIEMENS CANADA LTD | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | | |
| SIEMENS CANADA LTD | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | | |
| SIEMENS ENERGY & AUTOMATION IN | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30005 | 4437 |
| SIEMENS ENERGY & AUTOMATION INC. | 777 CHICAGO ROAD | | | | TROY | MI | 48083 | |
| SIEMENS VDO AUTOMOTIVE CORP | 311 B AVE | | | | GRUNDY CENTER | IA | 50638 | 1826 |
| SIEMENS VDO AUTOMOTIVE INC | 2775 ETIENNE BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | | |
| SIEMENS WATER TECHNOLOGIES COR | 1451 E 9 MILE RD | | | | HAZEL PARK | MI | 48030 | 1960 |
| SIGMA VIBRACOUSTIC (INDIA) PVT LTD | A-30 (A) INDUSTRIAL AREA | PHASE VII SECTOR 73 | | MOHALI PUNJAB 160 055 INDIA | | | | |
| SIGNA GROUP INC | 801 S MADISON ST | | | | LUDINGTON | MI | 49431 | 2529 |
| SIKA CORP | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030 | 2863 |
| SILIBOR INDUSTRIA E COMERCIO LTDA | ESTRADA SADAI TAKAGI 3000 | | | SAO BERNARDO CAMPO 09852-000 BRAZIL | | | | |
| SIMMONS, HAROLD INDUSTRIAL SUP | 100 WESTMORE DR UNIT 16 | | | REXDALE ON M9V 5Z3 CANADA | | | | |
| SIMPSON A G CO LTD | 275 EUGENIE ST E | | | WINDSOR ON N8X 2X9 CANADA | | | | |
| SIMPSON INDUSTRIES SA DE CV | DINO COSTA | CALZ. EMITA IZTAPALAPA | 1478 COL. BARRIO SAN MIGUEL | IZTAPALAPA  DF 09820 MEXICO | | | | |
| SIMPSON, AG AUTOMOTIVE INC | 675 PROGRESS AVE | | | SCARBOROUGH ON M1H 2W9 CANADA | | | | |
| SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | 4727 |
| SINE SYSTEMS CORP | PO BOX 2336 | 25371 HENRY B JOY BLVD | | | MOUNT CLEMENS | MI | 48046 | 2336 |
| SINTERING TECHNOLOGIES INC | 1024 BARACHEL LN | | | | GREENSBURG | IN | 47240 | 1277 |
| SINTZ, CLAUDE INC | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516 | 1043 |
| SIRVA INC | 6200 OAKTREE BLVD | | | | INDEPENDENCE | OH | 44131 | |
| SIRVA RELOCATION | 6070 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| SISTEMAS DE ASIENTOS PARA VEHICULOS | CARRETERA LEON SILAO KM 12.5 | | | LEON GJ 0 MEXICO | | | | |
| SISTEMAS ELECTRICOS Y CONMUTADORES | AB ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CH 32470 MEXICO | CD JUAREZ | CH | 32470 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SKD AUTOMOTIVE GROUP | 4700 KNOWLES RD | | | | NORTH ADAMS | MI | 49262 | |
| SKD AUTOMOTIVE GROUP LP | 260 GAIGE ST | | | | JONESVILLE | MI | 49250 | 9431 |
| SKD CO | 375 WHEELABRATOR WAY | | | MILTON ON L9T 3C1 CANADA | | | | |
| SKD DE MEXICO SA DE CV | FILIBERTO GOMEZ 104 FRACC | INDUSTRIAL TLALNEPANTLA | | TLALNEPANTLA 54030 MEXICO | | | | |
| SKF AUSTRALIA PTY LTD | 1/41 STAMFORD RD | | | OAKLEIGH VI 3166 AUSTRALIA | | | | |
| SKF GMBH | DAVE RODGERS | GUNNAR-WESTER-STR 12 | | SCHWEINFURT 97421 DE GERMANY | | | | |
| SKF INDUSTRIE SPA | VIA PINEROLO 42 | | | AIRASCA 10060 ITALY | | | | |
| SKF RELIABILITY SYSTEMS | 1510 GEHMAN ROAD | | | | KULPSVILLE | PA | 19443 | |
| SKF USA INC | 46815 PORT ST | | | | PLYMOUTH | MI | 48170 | 6060 |
| SKF USA INC | 900 N STATE ST | | | | ELGIN | IL | 60123 | 2147 |
| SKILLED MANUFACTURING INC | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684 | 9153 |
| SKILLED MANUFACTURING INC | 3680 CASS ST | | | | TRAVERSE CITY | MI | 49684 | |
| SKY-TEK LLC | 35588 VERONICA ST | | | | LIVONIA | MI | 48150 | 1204 |
| SKYTERRA COMMUNICATIONS INC | 1675 WINDEMERE DRIVE | | | | SAN MARCOS | CA | 92078 | |
| SKYWAY PRECISION INC | 41225 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | 6123 |
| SL (YANTAI) AUTO LIGHTING CO LTD | 8 FUXIN RD NEW & HIGH TECHNOLOGY | INDUSTRIAL ZONE FUSHAN DISTRICT | | YANTAI SHANDONG 264006 CHINA (PEOPLE'S REP) | | | | |
| SL ALABAMA LLC | 2481 AIRPORT BLVD | | | | ALEXANDER CITY | AL | 35010 | 3331 |
| SL AMERICA CORP | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 | |
| SL CORP | 1208-6 SINSANG-LI JINLYANG-UP | KYUNGSAN | | KYUNGBUK 712 830 KOREA (REP) | | | | |
| SL CORP | 236-3 NOWON 3-GA PUK GU | | | TAEGU SEOUL 702815 KOREA (REP) | | | | |
| SL CORP | 236-3 NOWON 3-GA PUK GU | | | TAEGU SEOUL 702815 KOREA (REP) | TAEGU SEOUL | | 70281 | |
| SL SUNGSAN CORP | 100 18 KALSAN DONG TALSO GU | | | TAEGU 704170 KOREA (REP) | | | | |
| SMALL PARTS INC | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947 | 4949 |
| SMALLEY STEEL RING CO | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | 1558 |
| SMC CORPORATION OF AMERICA | 2990 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | 3588 |
| SMI CRANKSHAFT LLC | 1815 SANDUSKY ST | | | | FOSTORIA | OH | 44830 | 2754 |
| SMITH & RICHARDSON MFG CO | 727 MAY ST | | | | GENEVA | IL | 60134 | 1303 |
| SMITH INSTRUMENT INC | 1987 CONCEPT DR | | | | WARREN | MI | 48091 | 6013 |
| SMITH, ROY CO | 14650 DEQUINDRE ST | | | | DETROIT | MI | 48212 | 1504 |
| SMITH, T M TOOL INTERNATIONAL | 360 HUBBARD ST | PO BOX 1065 | | | MOUNT CLEMENS | MI | 48043 | 5403 |
| SMW AUTOMOTIVE CORP | 2005 PETIT ST | | | | PORT HURON | MI | 48060 | 6433 |
| SMW AUTOMOTIVE CORP | 3150 DOVE ST | | | | PORT HURON | MI | 48060 | 6766 |
| SMX DICASTAL WHEEL MANUFACTURE CO L | NO 10 SONGHUI RD | | | SANMENXIA HENAN 472000 CHINA (PEOPLE'S REP) | SANMENXIA HENAN | | 47200 | |
| SNK AMERICA INC | 1800 HOWARD ST STE A | | | | ELK GROVE VILLAGE | IL | 60007 | 2482 |
| SNYDER PLASTICS INC | 1707 LEWIS ST | | | | BAY CITY | MI | 48706 | 1183 |
| SO GE MI SPA | VIA FRANCESCO CRISPI 2 | FRAZ STAZIONE | | OSIMO 60028 ITALY | | | | |
| SOFANOU INC. OF TEXAS | PETER ANDREIS | 12270 ROJAS DR | SOFANOU INC. | | EL PASO | TX | 79936 | 7713 |
| SOJITZ CORP | KOKUSAI SHINAKASAKA BLDG | | | MINATO KU TOKYO 107 0052 JAPAN | MINATO KU TOKYO | | 107 0 | |
| SOLAR SPRING & WIRE FORMS | 345 CRISS CIR DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SOLAR STAMPING CO | 19250 PLYMOUTH RD | | | | DETROIT | MI | 48228 | 1341 |
| SOLARIS POWER SERVICES, LLC. | 440 E MAPLE RD STE C | | | | TROY | MI | 48083 | 2729 |
| SOLARTEC | 250 PENNSYLVANIA AVE. | | | | SALEM | OH | 44460 | |
| SOLUS MANUFACTURING INC | 102 ARNOLD ST | | | WALLACEBURG ON N8A 3P4 CANADA | | | | |
| SOUNDWICH INC | 17000 ST CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| SOUNDWICH INC | 881 WAYSIDE RD | | | | CLEVELAND | OH | 44110 | 2961 |
| SOUTHCO, INC. | TOM STAFFORD X102 | 509 HERON | | | BRIDGEPORT | NJ | 08014 | |
| SOUTHTECH LLC | 712 BRISKIN LN | | | | LEBANON | TN | 37087 | 9517 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SOUTHWEST RESEARCH INSTITUTE | SANDY DELOSSANTOS | 62620 CULEBRA | | | SAN ANTONIO | TX | 78238 | |
| SPARTAN AUTOMATION INC | 12921 BENDER DR | | | | STERLING HEIGHTS | MI | 48313 | 3309 |
| SPARTAN LIGHT METAL PRODUCTS INC | 510 E MCCLURKEN AVE | | | | SPARTA | IL | 62286 | |
| SPARTAN LIGHT METAL PRODUCTS INC | 510 E MCCLURKEN AVE | | | | SPARTA | IL | 62286 | 1850 |
| SPARTAN LIGHT METAL PRODUCTS LLC | 2510 LAKEVIEW RD | | | | MEXICO | MO | 65265 | 1391 |
| SPARTAN X-RAY INC | 650 MORRIS ST | | | | MOUNT MORRIS | MI | 48458 | 1899 |
| SPECIAL TOOL & ENGINEERING INC | 33910 JAMES J. POMPO | | | | FRASER | MI | 48026 | |
| SPECIALIZED VEHICLES INC | 2468 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 | 7005 |
| SPECIALTY ENGINE COMPONENTS LLC | 446 CONGDON ST | | | | CHELSEA | MI | 48118 | 1206 |
| SPECIALTY STAMPINGS LLC | 423 MILL ST | | | | ADEL | GA | 31620 | 2308 |
| SPECIALTY VEHICLE ACQUISTION C | 1225 E MAPLE RD | | | | TROY | MI | 48083 | 2818 |
| SPECTRA PREMIUM INDUSTRIES INC | 1421 RUE AMPERE | | | BOUCHERVILLE PQ J4B 5Z5 CANADA | BOUCHERVILLE | PQ | J4B 5 | |
| SPECTRA PREMIUM INDUSTRIES INC | 1421 RUE AMPERE | | | BOUCHERVILLE QC J4B 5Z5 CANADA | | | | |
| SPEEDLINE SRL | VIA SALGARI 6 | | | SANTA MARIA DI SALA 30027 ITALY | | | | |
| SPEEDSHAPE INC | 280 N OLD WOODWARD AVE STE 300 | | | | BIRMINGHAM | MI | 48009 | 5393 |
| SPEN-TECH MACHINE ENGINEERING | 2475 E JUDD RD | | | | BURTON | MI | 48529 | 2410 |
| SPENCERVILLE METAL SYSTEMS LLC | DAWN DAGGETT | 517 N BROADWAY ST | | | SPENCERVILLE | OH | 45887 | 1012 |
| SPERRY & RICE MANUFACTURING CO | GEORGE DENNISON X345 | 1088 N MAIN ST | | | KILLBUCK | OH | 44637 | 9504 |
| SPICER DRIVESHAFT MANUFACTURING INC | 400 S MILLER AVE | | | | MARION | IN | 46953 | 1137 |
| SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | | | DANIELSON | CT | 06239 | 1425 |
| SPL CO LTD | 1191 6 SHINSANG RI | JILLYANG EUP | | KYUNGSAN KYONGBUK 712 838 KOREA (REP) | | | | |
| SPOONER SALES INC | 4072 N DORT HWY | | | | FLINT | MI | 48506 | 2333 |
| SPRAYING SYSTEMS CO | 30701 W 10 MILE RD STE 200 | PO BOX 587 | | | FARMINGTON HILLS | MI | 48336 | 2634 |
| SPRING MOUNTAIN ADVANCED DRIVING SC | 3601 S HWY 160 | | | | PAHRUMP | NV | 89048 | |
| SPRINGFIELD REMANUFACTURING CO | 4431 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802 | 6706 |
| SPS TECHNOLOGIES INC | 4444 LEE RD | | | | CLEVELAND | OH | 44128 | 2902 |
| SPS TECHNOLOGIES WATERFORD CO | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329 | 1612 |
| SPX CORP | 13515 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| SPX CORP | 28635 MOUND RD | | | | WARREN | MI | 48092 | 5509 |
| SPX CORP | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 | |
| SPX CORP | 875 SEEGERS RD | | | | DES PLAINES | IL | 60016 | 3045 |
| SQUARE D CO | 1960 RESEARCH DR STE 100 | | | | TROY | MI | 48083 | 2162 |
| SRC HOLDINGS CORP | 3140 E DIVISION ST | | | | SPRINGFIELD | MO | 65802 | 2408 |
| SSI TECHNOLOGIES INC | 2643 W COURT ST | | | | JANESVILLE | WI | 53548 | 3357 |
| SSI TECHNOLOGIES INC | 3330 PALMER DR | | | | JANESVILLE | WI | 53546 | 2305 |
| ST CLAIR PLASTICS CORP | AMY ORRIS X138 | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | 3505 |
| ST JEAN INDUSTRIES INC | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543 | 8520 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| STABILUS INC | 1201 TULIP DR | | | | GASTONIA | NC | 28052 | 1842 |
| STABILUS PTY LTD | 65 REDWOOD DR | | | DINGLEY VI 3172 AUSTRALIA | | | | |
| STABILUS SA DE CV | INDUSTRIA METALURGICA 1010 | PARQUE INDUSTRIAL | | RAMOS ARZIPE CH 25900 MEXICO | | | | |
| STAHL SPECIALTY CO | 111 E PACIFIC | | | | KINGSVILLE | MO | 64061 | |
| STAMET SPA STAMPAGGI METALLICI | GORETTI 2 PO 10080 | FELETTO | 10080 | ITALY | | | | |
| STAMET SPA STAMPAGGI METALLICI | STRADA GORETTI 2 | | | FELETTO TORINO 10080 ITALY | | | | |
| STANADYNE HOLDINGS INC | 92 DEERFIELD RD | | | | WINDSOR | CT | 6095 | |
| STANDARD ELECTRIC CO | 1300 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | 5711 |
| STANDARD ELECTRIC CO | 1514 S DORT HWY | | | | FLINT | MI | 48503 | 2839 |
| STANDARD ELECTRIC CO | 2650 TRAUTNER DR | PO BOX 5289 | | | SAGINAW | MI | 48604 | 9599 |
| STANDARD ELECTRIC CO | JOHN WISNIEWSKI | 2650 TRAUTNER DR | | | SAGINAW | MI | 48604 | |
| STANDARD HORSE NAIL CORP | 1415 5TH AVE | | | | NEW BRIGHTON | PA | 15066 | 2213 |
| STANDARD MOTOR PRODUCTS | MICHELLE SHAFFER | 5150 PELHAM RD | | | GREENVILLE | SC | 29615 | 5719 |
| STANDARD MOTOR PRODUCTS | TOM LEHTO | 1300 W OAK ST | | | INDEPENDENCE | KS | 67301 | 2347 |
| STANDARD MOTOR PRODUCTS INC | GAYLE CUNNINGHAM 135 | 7070 GOLF COURSE DR | STANDARD MOTOR PRODUCTS, INC. | | DISPUTANTA | VA | 23842 | 6054 |
| STANDARD MOTOR PRODUCTS INC | STEVE BIZARRO X1183 | 1718 N HOME ST | | | MISHAWAKA | IN | 46545 | 7237 |
| STANDARD PROFIL OTOMOTIV SANAYI VE | KONURALP HAMAMALTI MEVK | | | DUZCE BOLU 81620 TURKEY | | | | |
| STANDARD-THOMSON CORP | 152 GROVE ST | | | | WALTHAM | MA | 02453 | 8325 |
| STANFORD, LELAND JUNIOR UNIVER | 320 PANAMA ST | | | | STANFORD | CA | 94305 | 4111 |
| STANKIEWICZ INTERNATIONAL CORP | 1 AUSTRIAN WAY | | | | SPARTANBURG | SC | 29303 | 2478 |
| STANKIEWICZ INTERNATIONAL CORP | 10093 BROSE DR | | | | VANCE | AL | 35490 | |
| STANLEY ELECTRIC CO LTD | 2-9-13 NAKAMEGURO MEGURO-KU | | | TOKYO 153-0061 JAPAN | TOKYO | | 153-0 | |
| STANLEY INDUSTRIES, INC. | PETE CARLSON X129 | 641 N ROCHESTER RD | | | CLAWSON | MI | 48017 | 1729 |
| STANLEY WORKS, THE | 5335 AVION PARK DR | | | | CLEVELAND | OH | 44143 | 1916 |
| STANT INCORPORATED | 5300 JEFFERSON PKWY | | | | PINE BLUFF | AR | 71602 | 3435 |
| STANT MANUFACTURING INC | 5300 JEFFERSON PKWY | | | | PINE BLUFF | AR | 71602 | 3435 |
| STAPLA ULTRASONICS CORP | 250 ANDOVER ST | | | | WILMINGTON | MA | 01887 | 1048 |
| STAR SOURCE MANAGEMENT SERVICE | 243 W CONGRESS ST STE 350 | | | | DETROIT | MI | 48226 | 3262 |
| STAR SOURCE MANAGEMENT SERVICES INC | LARRY DISMUKIS | 0 | | | | | | |
| STAR SU LLC | 23461 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2855 |
| STAR SU LLC | 5200 PRAIRIE STONE PKWY STE 100 | | | | HOFFMAN ESTATES | IL | 60192 | 3709 |
| STATE OF NEVADA STATE MOTOR POOL | 750 E KING ST | | | | CARSON CITY | NV | 89701 | 4768 |
| STATIC CONTROLS CORP | 30460 S WIXOM RD | | | | WIXOM | MI | 48393 | 2410 |
| STEEL PARTS CORP | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072 | 8492 |
| STEEL SUMMIT TENNESSEE MASTER COIL | RYO TOYAMA | 1718 JP HENNESSY DR | | | LA VERGNE | TN | 37086 | 3525 |
| STEEL TECHNOLOGIES MASTER COIL | KELLY SHANNON | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245 | 4137 |
| STEEL TECHNOLOGIES MASTER COIL | KELLY SHANNON | RTE 1 & US STE 42 | | | GHENT | KY | 41045 | |
| STEERE ENTERPRISES | DAVID SMITH X3036 | 285 COMMERCE ST | | | TALLMADGE | OH | 44278 | 2140 |
| STEERE ENTERPRISES INC | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278 | 2140 |
| STERLING MANUFACTURING & ENGIN | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | 3222 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| STILSON PRODUCTS LLC | 15935 STURGEON ST | | | | ROSEVILLE | MI | 48066 | 1818 |
| STOCKBRIDGE ENGINEERING | PAUL ISSELMANN | 831 S. MILITARY ROAD | | | STOCKBRIDGE | WI | 53088 | |
| STONERIDGE ELECTRONICS AS | | | | | | | | |
| STONERIDGE ELECTRONICS AS | VALDMAE SAKU VALD 5 | TANASSILMA TEHNOPARK | | HARJUMAA 76406 ESTONIA | | | | |
| STONERIDGE INC | 300 DAN RD | | | | CANTON | MA | 02021 | 2848 |
| STONERIDGE INC | 345 S MILL ST | | | | LEXINGTON | OH | 44904 | 9573 |
| STONERIDGE INC | 7292 26TH CT E | | | | SARASOTA | FL | 34243 | 3963 |
| STONERIDGE INC | 9400 E MARKET ST | | | | WARREN | OH | 44484 | 5514 |
| STONERIDGE-POLLAK LTD | VANTAGE POINT BUSINESS VILLAGE | | | MITCHELDEAN GLOUCESTERSHIRE GL17 0DD GREAT BRITAIN | | | | |
| STRATEGIC CONNECTIONS INC | 7030 WOODBINE AVE., 6TH FLOOR | MARKHAM,ON,L3R 6G2 | | CANADA | | | | |
| STRATEGIC CONNECTIONS INC | 7050 WOODBINE AVE STE 205 | | | MARKHAM ON L3R 4G8 CANADA | | | | |
| STRATTEC DE MEXICO SA DE CV | AUXILIAR 1 NO 512 PARQUE INDSTRL GEMA | | | CD JUAREZ CI 32640 MEXICO | | | | |
| STRATTEC SECURITY CORP | 3333 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | 2043 |
| STRAUSS RADIO | 529 14TH STREET NW | SUITE 1163 | | | WASHINGTON | DC | 20045 | |
| STRUERS INC | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145 | 2525 |
| STS OPERATING INC | 1450 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | 1506 |
| STS OPERATING INC | 3170 CHRISTY WAY S STE 3 | | | | SAGINAW | MI | 48603 | 2256 |
| STT TECHNOLOGIES INC | 600 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | | |
| STT TECHNOLOGIES INC | 600 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | CONCORD | ON | L4K 5 | |
| STULZ INVESTMENT CORP OF AMERICA | 15721 TILCO DR | | | | FREDERICK | MD | 21704 | |
| STYLE-CRAFT PROTOTYPE | CARL DIMAGGIO | 1820 BRINSTON DR | | | TROY | MI | 48083 | 2215 |
| STYLE-CRAFT PROTOTYPES INC | 1820 BRINSTON DR | | | | TROY | MI | 48083 | 2215 |
| STYROCHEM CANADA LTEE/LTD | 19250 AV CLARK GRAHAM | | | BAIE D'URFE PQ H9X 3R8 CANADA | | | | |
| SU AMERICA INC | 5200 PRAIRIE STONE PKWY STE 100 | | | | HOFFMAN ESTATES | IL | 60192 | 3709 |
| SU-DAN CO | TERESA AMMAN | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309 | 3336 |
| SU-DAN CO | TERESA AMMAN | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359 | 2403 |
| SU-DAN CO, THE | 269 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | 2403 |
| SU-DAN CORP | 1853 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309 | 3336 |
| SU-DAN CORP | 1853 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SUBENSAMBLES INTERNACIONALES SA DE | PROLONGACION HERMANOS 7151-C | COLONIA PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ CI 32320 MEXICO | | | | |
| SUBLIME SOUND | 4691 DUNBAR ST. | VANCOUVER, BC,V6S 2G8 | | CANADA | | | | |
| SUEDARD GMBH RADTECHNIK | STRUTSTR 21 | | | EBERSBACH BW 73061 GERMANY | | | | |
| SUMEECHU INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | KAOHSING COUNTY | | TALIAO HSIANG 831 TAIWAN | | | | |
| SUMIDENSO MEDIATECH (SUZHOU) CO LTD | NO 15 ZHONGXIN RD POYANG IND ZONE | | | SUZHOU  JIANGSU 215143 CHINA (PEOPLE'S REP) | SUZHOU  JIANGSU | | 21514 | |
| SUMITOMO CORP | 27777 FRANKLIN RD SUITE 1450 | | | | SOUTHFIELD | MI | 48034 | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 4-5-33 KITAHAMA CHUO KU | | | OSAKA 541-0041 JAPAN | OSAKA | | 541-0 | |
| SUMITOMO ELECTRIC WIRING SYS | VINCE SMITH | 777 E MACARTHUR CIR STE 8 | C/O CHAHTA ENTERPRISE | | TUCSON | AZ | 85714 | 1690 |
| SUMITOMO ELECTRIC WIRING SYSTEMS | 1018 ASHLEY ST | | | | BOWLING GREEN | KY | 42103 | 2499 |
| SUMITOMO METAL INDUSTRIES LTD | 5-1-109 SHIMAYA KONOHANA-KU | | | OSAKA 554-0024 JAPAN | | | | |
| SUMITOMO METAL INDUSTRIES LTD | NO 8 XIANTANG RD YONGHE SECTION | GUANGZHOU  GUANGDONG, | 511356 | CHINA | | | | |
| SUMMIT POLYMERS INC | 3140 E KILGORE RD | | | | PORTAGE | MI | 49002 | 1918 |
| SUMMIT POLYMERS INC | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | 9707 |
| SUMMIT POLYMERS INC | PAT HUGHES | 1211 PROGRESS ST | SYNTECH PLANT | | STURGIS | MI | 49091 | 9386 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| SUMMIT POLYMERS, INC. | JENNNIFER DILORETO | PLANT ONE | 6750 EXECUTIVE DRIVE | | PORTAGE | MI | 49002 | |
| SUMMIT POLYMERS, INC. | MIKE DIFILIPPO X101 | 3140 E KILGORE RD | VALLEY PLANT | | PORTAGE | MI | 49002 | 1918 |
| SUN CAPITAL PARTNERS INC | 5200 TOWN CENTER CIR STE 470 | | | | BOCA RATON | FL | 33486 | |
| SUN ENGINEERING CO LTD | 420-4 CHEONGCHEON-DONG | BUPYEONG-GU | | INCHEON 403-030 KOREA (REP) | | | | |
| SUN-TEC CORP | 46590 RYAN CT | | | | NOVI | MI | 48377 | 1730 |
| SUNBEAM AUTO LTD | 38-6 DELHI-JAIPUR HWY NARSINGPUR | | | GURGAON 122001 INDIA | | | | |
| SUNBEAM AUTO LTD | 38-6 DELHI-JAIPUR HWY NARSINGPUR | | | GURGAON 122001 INDIA | GURGAON | | 12200 | |
| SUNDARAM PLASTICS | BELAGONDAPPALLI HOSURTHALLY RD | | | HOSUR TAMILNADU 635114 INDIA | | | | |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | AURAS CORPORATE CTR 7TH FL | | CHENNAI TAMILNADU 600004 INDIA | | | | |
| SUNILDYFAS CO LTD JINCHON FACTORY | 767 3 KWANGHEIWON RI | KWANGHEIWON MYUN | | JINCHEON GUN CHOONGBUK 365 830 KOREA (REP) | | | | |
| SUOFTEC KONNYUFEMTERMEK GYARTO | FO TER 6 | | | TATABANYA 2800 HUNGARY (REP) | TATABANYA | | 2800 | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | | | DOU LIU  YUN LIN COUNTY 64064 TAIWAN | DOU LIU  YUN LIN COUNTY | | 64064 | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY P | | DOU LIU YUN LIN COUNTY 64064 TAIWAN | | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY PARK | | DOU LIU YUN LIN COUNTY 64064 TAIWAN | | | | |
| SUPERB PRODUCTS INC | 2101 CYPRESS ST | | | | PORT HURON | MI | 48060 | 6080 |
| SUPERIOR DIE, TOOL & MACHINE CO. INC. | PHIL ECOS | 2301 FAIRWOOD AVE | | | COLUMBUS | OH | 43207 | 2768 |
| SUPERIOR GRAPHITE CO INC | 10 S RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | 4080 BARDEN ST SE | C/O LACKS INDUSTRIES | | KENTWOOD | MI | 49512 | 5446 |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | KITCHENER ON N2C 1J1 CANADA | | | | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | JUAN RUIZ DE ALARCON 306 | COL COMPLEJO INDUSTRIAL | | CHIHUAHUA CI 31109 MEXICO | | | | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | PLANT 10 VIALIDAD ORIENTE #7100 | PARQUE INDUSTRIAL CHIHUAHUA SUR | | CHIHUAHUA 31090 MEXICO | | | | |
| SUPERIOR INDUSTRIES INT'L | MELANIE COTTERELL | 655 WOODLYN RD | | | JOHNSON CITY | TN | 37601 | 3837 |
| SUPERIOR INDUSTRIES INTERNATIO | 24800 DENSO DR STE 225 | | | | SOUTHFIELD | MI | 48033 | 7492 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 1901 E BORICK DR | | | | FAYETTEVILLE | AR | 72701 | 7288 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543 | 8520 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 655 WOODLYN RD | | | | JOHNSON CITY | TN | 37601 | 3837 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| SUPERIOR INDUSTRIES INTERNATIONAL | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | 1722 |
| SUPERIOR INDUSTRIES INTL | 1500 E 27TH TER | | | | PITTSBURG | KS | 66762 | 2757 |
| SUPPLIER INC | 123 MAIN | | | | HOMETOWNE | PA | 11111 | |
| SUPRAJIT ENGINEERING LTD | GILLS CABLES LIMITED | NO 25 APOLLO, LICHFIELD ROAD INDUSTRIAL ESTATE | TAMWORTH, STAFFORDSHIRE, B797TA | UNITED KINGDOM | | | | |
| SUPRAJIT ENGINEERING LTD | GILLS CABLES LIMITED | NO 25 APOLLO, LICHFIELD ROAD INDUSTRIAL ESTATE | TAMWORTH, STAFFORDSHIRE,B797TA | UNITED KINGDOM | | | | |
| SUR-FORM CORP | 18401 MALYN BLVD | | | | FRASER | MI | 48026 | 1628 |
| SUSPA, INCORPORATED | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | GRAND RAPIDS | MI | 49508 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | | SUZHOU JIANGSU 215133 CHINA (PEOPLE'S REP) | | | | |
| SUZUKI MOTOR CORP | 1111 SHIRAI SAGARA CHO | MAKINOHARA | | HAIBARA GUN SHIZUOKA 421-0400 JAPAN | | | | |
| SWAGELOK HY-LEVEL CO | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149 | 4737 |
| SWECO INC | PO BOX 1509 | 8029 US HWY 25 | | | FLORENCE | KY | 41022 | 1509 |
| SWIFT TRANSPORTATION CO INC ARIZONA | ROB BRENTON | 2200 SOUTH 75TH AVE. | | | PHOENIX | AZ | 85043 | |
| SYNDEVCO INC | 24205 TELEGRAPH RD | PO BOX 265 | | | SOUTHFIELD | MI | 48033 | 7915 |
| SYNERGEERING GROUP LLC | 25335 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335 | 1021 |
| SYNERGIES CASTINGS LTD | PLOT NO 3&4 SEPZ DUVVADA | | | ANDHRA PRADESH 530046 INDIA | ANDHRA PRADESH | | 53004 | |
| SYNERGIES CASTINGS USA INC | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638 | 5507 |
| SYNOPSYS INC | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 | |
| SYSTAND-PRESTA ENGINE SYSTEMS LLC | 70 WALZ CRK | | | | DANVILLE | IL | 61834 | 9373 |
| T ERRE SRL | VIA FLLI MONTANARI 89 | | | RAVARINO 41017 ITALY | | | | |
| T RAD CO LTD | 210 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240 | 6814 |
| T&WA OF LANSING LLC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813 | 7733 |
| TAC MANUFACTURING INC | 4111 COUNTY FARM RD | | | | JACKSON | MI | 49201 | 4100 |
| TADD SPRING COMPANY INC | 15060 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44136 | |
| TADIR-GAN (PRECISION PROD) 1993 LTD | ALON TAVOR | | | AFULA 18120 ISRAEL | | | | |
| TAE JUNG TECHNICAL MFG CO LTD | 773 STREET YONGTAN-DONG | CHUNGJU,CH,380250 | | KOREA | | | | |
| TAEYANG AMERICA CORP | 1307 E MAPLE RD STE D | | | | TROY | MI | 48083 | 6023 |
| TAEYANG METAL INDUSTRIAL CO LTD | 1307 EAST MAPLE RD, STE D | | | | TROY | MI | 48083 | |
| TAEYANG METAL INDUSTRIAL CO LTD | 595 SUNGGOK DONG DANWON-GU | | | ANSAN KYONGGI 425-833 KOREA (REP) | | | | |
| TAICANG ALPINE ELECTRONICS CO LTD | NO 200 SHANGHAI EAST RD | ECONOMIC DEVELOPMENT ZONE | | TAICANG JIANGSU 215400 CHINA (PEOPLE'S REP) | | | | |
| TAIGENE ELEC MACHINERY CO.,LTD | MARK NIEHAUS X15 | LUNGTAN, TAOYUAN,TAOYUAN,TAIWA | 138 FUYUAN RD,KAUYUAN TSUEN | LUNGTAN TIAYUAN 325  TAIWAN | | | | |
| TAIHO CORP OF AMERICA | 194 HERITAGE DR | | | | TIFFIN | OH | 44883 | 9503 |
| TAKATA DE MEXICO SA DE CV | AVENIDA INDUSTRIAL REYNOSA | LOT 11 | | REYNOSA TM 88780 MEXICO | | | | |
| TAKATA DE MEXICO SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | GORTARI 105 NORTE COL AVIACION | | FRONTERA CZ 25610 MEXICO | | | | |
| TAKATA INC | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326 | 2634 |
| TAKATA PETRI INC | 2223 DOVE ST | | | | PORT HURON | MI | 48060 | 6738 |
| TAKATA-PETRI AG | BAHNWEG 1 | | | ASCHAFFENBURG BY 63743 GERMANY | | | | |
| TALCUP INC | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | 1316 |
| TALWIN CONSULTANTS INC | 38380 ABRUZZI DR | | | | WESTLAND | MI | 48185 | 3282 |
| TANAKA KIKINZOKU INTERNATIONAL | 6505 E 82ND ST STE 209 | | | | INDIANAPOLIS | IN | 46250 | 1588 |
| TANAKA KIKINZOKU KOGYO KK | 6505 EAST 82ND STREET, SUITE 209 | | | | INDIANAPOLIS | IN | 46250 | |
| TAPEMASTER TOOL CO INC | 900 ROCHESTER RD | | | | TROY | MI | 48083 | 6009 |
| TARPON AUTOMATION & DESIGN CO | 26692 GROESBECK HWY | | | | WARREN | MI | 48089 | 4153 |
| TATA AUTO COMP SYSTEMS LTD INTERIOR | SURVEY NO 235/245 | HINJEWADI VILLAGE | | PUNE MAHARASHTRA 411057 INDIA | | | | |
| TATA AUTOCOMP SYSTEMS LTD | 100% EOU UNIT II SURVEY NO 280&281 | VILLAGE MAANTAL MULSHI | | PUNE 411057 INDIA | | | | |
| TAWAS INDUSTRIES INC. | CHRIS MAYBEE | 905 CEDAR ST | | | TAWAS CITY | MI | 48763 | 9200 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, NELSON, SOFRES INTERSE | 410 HORSHAM RD | | | | HORSHAM | PA | 19044 | |
| TBDN TENNESSEE CO | 1410 HWY 70 BY PASS | | | | JACKSON | TN | 38301 | |
| TBK CO LTD | 304-7 MIYANOMAE KAWABE | TAMAKAWA MURA | | ISHIKAWA GUN 963 6313 JAPAN | | | | |
| TCG UNITECH SYSTEMTECHNIK GMBH | SUSANNE RIES | STEIERMAERKER STRASSE 49 | KIRCHDORF ANDRE KREMS | OBEROESTERREICH AUSTRIA AUSTRIA | | | | |
| TDK YURIHONJO CORP | 16-57 YAMANOKAMI ISHIWANI HONJO | | | YURIHONJO 015-0014 JAPAN | | | | |
| TDK-LAMBDA AMERICAS INC | 405 ESSEX RD | | | | TINTON FALLS | NJ | 07753 | 7701 |
| TEAM QUALITY SERVICES INC | 4483 COUNTY ROAD 19 STE B | | | | AUBURN | IN | 46706 | 9492 |
| TEBIS TECHNISCHE INFORMATIONSSYSTEM | 500 WOODWARD AVE, SUITE 4000 | | | | DETROIT | MI | 48226 | |
| TECHFORM PRODUCTS LTD | 14 CENTENNIAL DR | | | PENETANGUISHENE ON L9M 1R8 CANADA | | | | |
| TECHFORM PRODUCTS LTD | DANA CHURCH | 36155 MOUND RD. | | | STERLING HEIGHTS | MI | 48310 | |
| TECHFORM PRODUCTS LTD. | VICKY STACHOWSKI | CENTENNIAL DRIVE | | PENETANGUISHENE ON L0K 1P0 CANADA | | | | |
| TECHNICAL PRODUCTS CENTER | DAVE RAWLINGS | 21200 TELEGRAPH RD | PETERSON AMERICAN CORP | | SOUTHFIELD | MI | 48033 | 4243 |
| TECHNICAL SERVICES | 401 WEST CHICAGO ST | | | | SYARCUSE | IN | 46567 | |
| TECHNIQUE INC | 2427 RESEARCH DR | | | | JACKSON | MI | 49203 | 6409 |
| TECHNISAND INC | 3840 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106 | 9528 |
| TECHNOLOGY & MANUFACTURING INC | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE 315800 CHINA (PEOPLE'S REP) | | | | |
| TECHNOLOGY & MANUFACTURING INC | 3190 PINE CONE COURT | | | | MILFORD | MI | 48381 | |
| TECHNOLOGY ASSOCIATES INC | AARTHI NADADUR | 2851 HIGH MEADOW CIR STE 120 | | | AUBURN HILLS | MI | 48326 | 2790 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | JOHN AZZOPARDI | 40950 WOODWARD AVENUE, SUITE 201 | | | BLOOMFIELD HILLS | MI | 48304 | 5128 |
| TECHNOSPORTS INC | 34005 AUTRY ST | | | | LIVONIA | MI | 48150 | 1333 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | AV DEL CHARRO NO 1750 NTE COL | PARTIDO ESCOBEDO | | CD JUAREZ CI 32330 MEXICO | | | | |
| TECNOLOGIA DE MOCION CONTROLADA SA | AV RETORNO EL SAUCITO NO 1020 | PARQUE INDUSTRIAL EL SAUCI | | CHIHUAHUA CI 31109 MEXICO | | | | |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | SADI CARNOT 77 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| TECSTAR LLC | 570 EXECUTIVE DR | | | | TROY | MI | 48083 | 4506 |
| TECSTAR, INC. | ADAM MOORE | 7335 JULIE FRANCIS RD. | | | SHREVEPORT | LA | 71129 | |
| TEDRIVE POLAND SP ZOO | KALISKA 72 | | | PRASZKA 46-320 POLAND (REP) | | | | |
| TEGRANT DE MEXICO SA DE CV | NEPTUNO 1917 COL SATELITE | | | CIUDAD JUAREZ CZ 32540 MEXICO | | | | |
| TEGRANT DIVERSIFIED BRANDS INC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867 | 2028 |
| TEK CORP | 450 ROBBINS DR | | | | TROY | MI | 48083 | |
| TEK CORP | 450 ROBBINS DR | | | | TROY | MI | 48083 | 4560 |
| TEKLAS KAUCUK SANAYI VE TICARET AS | BARIS MAHALLESI KOSUYOLU CADDESI | | | KOCAELI GEBZE 41400 TURKEY | | | | |
| TEKNIA KALISZ SP ZOO | STR ZLOTA 20A | | | KALISZ 62-800 POLAND (REP) | | | | |
| TEKSID INC | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150 | 7812 |
| TELEFLEX AUTOMOTIVE GERMANY GMBH | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | | |
| TELEFLEX INC | 155 S LIMERICK RD | | | | ROYERSFORD | PA | 19468 | 1603 |
| TELEFLEX INC | 7346 STATE ROUTE 120 | | | | LYONS | OH | 43533 | 9739 |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | 611 JAMISON RD | | | | ELMA | NY | 14059 | 9566 |
| TEMIC AUTOMOTIVE OF NORTH AMER | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1577 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TEMIC AUTOMOTIVE OF NORTH AMER | 21440 LAKE COOK RD | | | | DEER PARK | IL | 60010 | 3609 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326 | 1577 |
| TEMPEL STEEL CO | 5454 N WOLCOTT AVE | | | | CHICAGO | IL | 60640 | 1018 |
| TEMPEL STEEL CO INC | 5500 N WOLCOTT AVE | | | | CHICAGO | IL | 60640 | 1020 |
| TEMPREL INC | 206 INDUSTRIAL PARKWAY DR | | | | BOYNE CITY | MI | 49712 | 9616 |
| TEMRO DIVISION | JEWELL MAGEE | 100 PAQUIN RD | | WINNIPEG MB R2J 3V4 CANADA | | | | |
| TENATRONICS LTD | 776 DAVIS DR | | | NEWMARKET ON L3Y 2R4 CANADA | | | | |
| TENNECO AUTMOTIVE OPERATING CO | 121 MERIDIAN AVE | | | | COZAD | NE | 69130 | 9202 |
| TENNECO AUTOMOTIVE HOLDINGS SOUTH A | 267-275 GRAHAMSTOWN RD | | | PORT ELIZABETH 6001 SOUTH AFRICA | | | | |
| TENNECO AUTOMOTIVE HOLDINGS SOUTH A | 267-275 GRAHAMSTOWN RD | | | PORT ELIZABETH 6001 SOUTH AFRICA | PORT ELIZABETH | | 6001 | |
| TENNECO AUTOMOTIVE INC | 3901 WILLIS RD | | | | GRASS LAKE | MI | 49240 | 9791 |
| TENNECO AUTOMOTIVE INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045 | 2595 |
| TENNECO AUTOMOTIVE INC | 503 WEATHERHEAD ST | | | | ANGOLA | IN | 46703 | 1057 |
| TENNECO AUTOMOTIVE INC | 904 INDUSTRIAL RD | | | | MARSHALL | MI | 49068 | 1741 |
| TENNECO AUTOMOTIVE INC | PHILIP SPEITH | 503 WEATHERHEAD ST | CLEVITE ELASTOMERS | | ANGOLA | IN | 46703 | 1057 |
| TENNECO AUTOMOTIVE OPERATING CO | 1111 IZAAK WALTON RD | | | | SEWARD | NE | 68434 | 2749 |
| TENNECO AUTOMOTIVE OPERATING CO | 200 MCINTYRE DR | | | | HARTWELL | GA | 30643 | 1709 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | | | | | | | |
| TENNECO CANADA INC | 1800 17TH ST E | | | OWEN SOUND ON N4K 5Z9 CANADA | | | | |
| TENNECO CANADA INC | 500 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P6 CANADA | | | | |
| TENNECO INC | 2555 WOODMAN DR | | | | DAYTON | OH | 45420 | 1487 |
| TENNECO INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045 | |
| TENNECO INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045 | 2595 |
| TENNECO INC | 645 E BROAD ST | | | | SMITHVILLE | TN | 37166 | 2903 |
| TERADYNE INC | ORION BUSINESS PARK, BIRD HALL LA | STOCKPORT CHESHIRE GB SK3 0XG | STOCKPORT CHESHIRE GB SK3 0XG | GREAT BRITAIN | | | | |
| TERNES, HOWARD PACKAGING CO | 1010 DETROIT AVE | | | | MONROE | MI | 48162 | 2543 |
| TESMA INTERNATIONAL INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355 | 6460 |
| TESMA INTERNATIONAL, INC. | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | AURORA ON L4G 3M7 CANADA | | | | |
| TESMA INTERNATIONAL, INC. | KENNETH KOLIBA | PULLMATIC MFG. | 430 COCHRANE DR | MARKHAM ON L3R 8E3 CANADA | | | | |
| TESMA TRANSMISSION TECHNOLOGIES INC | 600 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | | |
| TESTRON CORPORATION | 36975 AMRHEIN RD | | | | LIVONIA | MI | 48150 | 1151 |
| TESTRON INC | 34153 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | 1305 |
| TEXAS INSTRUMENTS INC | 34 FOREST ST | | | | ATTLEBORO | MA | 02703 | 2437 |
| TEXAS MRI LP | 1111 W MOCKINGBIRD LN STE 1050 | | | | DALLAS | TX | 75247 | 5043 |
| TEXLA PLASTICS & METALS PVT LTD | VILL KANGANWAL JUGLANA PO | GT ROAD | | LUDHIANA PUNJAB 141120 INDIA | | | | |
| TEXTRON INC | 40 WESTMINSTER ST FL 5 | | | | PROVIDENCE | RI | 02903 | |
| TEXTRON INC | 614NC HWY 200 S BOX 486 | | | | STANFIELD | NC | 28163 | |
| TEXTRON INC | RICHARD BROOKS | 750 STEVENSON HIGHWAY, 2ND FLOOR | | | TROY | MI | 48083 | |
| TG KENTUCKY CORP | 633 E MAIN ST | | | | LEBANON | KY | 40033 | 1703 |
| TG MISSOURI CORP | 2200 PLATTIN RD | | | | PERRYVILLE | MO | 63775 | 3300 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THAI ARROW PRODUCTS COMPANY LTD | 142 SUKHUMMVIT RD 26TH FL | 2 PACIFIC PLACE BLDG | | KLONGTOEY BANGKOK 10110 THAILAND | | | | |
| THE GATES RUBBER CO | DAVID RUTKOWSKI | | | | GALESBURG | IL | 61401 | |
| THE GATES RUBBER CO | DYAN COCKELS | | | | ELIZABETHTOWN | KY | 42701 | |
| THE GATES RUBBER COMPANY | LARRY WYATT | 1650 ROWE PKWY | POPLAR BLUFF DIVISION | | POPLAR BLUFF | MO | 63901 | 7014 |
| THE HERTZ CORPORATION | 2444 N ASHLEY WAY STE 102 | | | | FRESNO | CA | 93727 | 1541 |
| THE HERTZ CORPORATION | 44074 MERCURE CIR | | | | STERLING | VA | 20166 | 2014 |
| THE HERTZ CORPORATION | CENTRAL SECTOR ROAD | | | CAROLINA PR 00979 PUERTO RICO | | | | |
| THE HERTZ CORPORATION | MAUI AIRPORT | | | | KAHULUI | HI | 96732 | |
| THE MINNESOTA POLICY GROUP | BRIAN ISETTS | 808 BERRY ST APT 137 | | | SAINT PAUL | MN | 55114 | 1454 |
| THE WORTHINGTON STEEL COMPANY | JEFF GLASSTETTER | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | 2247 |
| THERM -O-DISC | DAVE STEBNICKI | 475 QUAKER MEETING HOUSE RD | RITTENHOUSE GROUP | | HONEOYE FALLS | NY | 14472 | 9754 |
| THERM-O-DISC INC | 1320 S MAIN ST | | | | MANSFIELD | OH | 44907 | 2516 |
| THERM-O-DISC INC | JOHN BARTZEN | 1401 PULLMAN DR STE C | SHENZHEN, CHINA | | EL PASO | TX | 79936 | 7731 |
| THERM-O-DISC INC | JOHN BARTZEN | 851 E PORTER RD | MIDWEST COMPONENTS PRODUCT | | MUSKEGON | MI | 49441 | 5972 |
| THERMOPOL INC | 13 INTERSTATE DR | | | | SOMERSWORTH | NH | 03878 | 1210 |
| THK MANUFACTURING OF AMERICA INC | 471 N HIGH ST | | | | HEBRON | OH | 43025 | 9012 |
| THK MANUFACTURING OF AMERICA, INC. | 471 N HIGH ST | | | | HEBRON | OH | 43025 | 9012 |
| THMX HOLDINGS LLC | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761 | 7818 |
| THOGUS PRODUCTS CO. | KIM TACKETT | 33597 PIN OAK PKWY | | | AVON LAKE | OH | 44012 | 2319 |
| THOMPSON,MARK EDWARD | 11385 WAYNE DR | | | | HOLLYWOOD | FL | 33026 | 3738 |
| THOMSON AUTOMOTIVE | JANET THOMPSON | 47451 AVANTE DR | | | WIXOM | MI | 48393 | |
| THREAD INFORMATION DESIGN INC | 1700 WOODLANDS DR | | | | MAUMEE | OH | 43537 | |
| THREAD-CRAFT INC | 43643 UTICA RD | PO BOX 220 | | | STERLING HEIGHTS | MI | 48314 | 2359 |
| THREE BOND USA INC | 6184 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069 | 4802 |
| THREE DIMENSIONAL SERVICES INC | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | 3806 |
| THUN AUTOMOTIVE GMBH | HAGENER STR 420 | | | GEVELSBERG NW 58285 GERMANY | | | | |
| THYSSEN KRUPP STEEL NA., INC | HOMER PHILIPS | 1 THYSSEN PL | | | DETROIT | MI | 48210 | 1490 |
| THYSSENKRUPP AG | AUGUST THYSSEN STR 1 | | | DUESSELDORF NW 40211 GERMANY | | | | |
| THYSSENKRUPP AG | AUGUST THYSSEN STR 1 | | | DUESSELDORF NW 40211 GERMANY | DUESSELDORF | NW | 40211 | |
| THYSSENKRUPP BILSTEIN OF AMERICA | 8685 BERK BLVD | | | | HAMILTON | OH | 45015 | 2205 |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | EJE 124 NO 125 ZI | | | SAN LUIS POTOSI NL 78395 MEXICO | | | | |
| THYSSENKRUPP BUDD SYSTEMS | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401 | 6530 |
| THYSSENKRUPP BUDD SYSTEMS LLC | 175 NATIONAL PARK DR | | | | FOWLERVILLE | MI | 48836 | 9677 |
| THYSSENKRUPP CRANKSHAFT CO LLC | 1000 LYNCH RD | | | | DANVILLE | IL | 61834 | 5811 |
| THYSSENKRUPP GERLACH GMBH | NEUE INDUSTRIESTR | | | HOMBURG SL 66424 GERMANY | | | | |
| THYSSENKRUPP HEARN TRANSPORTAT | 21000 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | 1841 |
| THYSSENKRUPP HEARN TRANSPORTAT | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385 | 4599 |
| THYSSENKRUPP KRAUSE GMBH | RICHARD-TAYLOR-STR 89 | POSTFACH 710340 | | BREMEN HB 28763 GERMANY | | | | |
| THYSSENKRUPP STEEL NA INC | 1 THYSSEN PL | | | | DETROIT | MI | 48210 | 1490 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| THYSSENKRUPP SYSTEM ENGINEERIN | 901 DORIS RD | | | | AUBURN HILLS | MI | 48326 | 2716 |
| TI AUTO CO LTD BRAKE & FUEL BRANCH | 409 CHAAM-DONG | | | CHEONAN-SI CHUNGCHEONGNAM-DO 330-200 KOREA (REP) | | | | |
| TI AUTOMOTIVE ENGINEERING CENTRE GM | DISCHINGERSTR 11 | | | HEIDELBERG BW 69123 GERMANY | | | | |
| TI AUTOMOTIVE LTD | 4650 KINGSGATE CASCADE WAY | | | OXFORD  OXFORDSHIRE OX4 2SU GREAT BRITAIN | OXFORD  OXFORDSHIRE | | OX4 2 | |
| TI AUTOMOTIVE SYSTEMS (SHANGHAI) CO | NO 589 TAIBO RD ANTING TOWN | JIADING DISTRICT | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | | |
| TI GROUP AUTO SYSTEMS LLC | 455-T ELMER COX DR | | | | GREENEVILLE | TN | 37743 | |
| TI GROUP AUTOMOTIVE SYSTEMS (BELGIU | RAVENHOUTZONE 7-225 | SCHOEBROEKSTRAAT 20 | | PAAL-BERINGEN 3583 BELGIUM | | | | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | 200 ARCH AVE | | | | HILLSDALE | MI | 49242 | 1079 |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | 300 HL THOMPSON JR DR | | | | ASHLEY | IN | 46705 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048 | |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | 421 RACE ST | | | | COLDWATER | MI | 49036 | 2119 |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | 50695 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051 | 3182 |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | BRECHA E 99 NORTE 15 | COL PARQUE INDUSTRIAL | | REYNOSA TM 88780 MEXICO | | | | |
| TI GROUP AUTOMOTIVE SYSTEMS INC | 1200 BAKER DR | | | | OSSIAN | IN | 46777 | 9106 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | | WARREN | MI | 48089 | 2614 |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | AVENIDA DE LOS NEGALES LOTE 13 | | | REYNOSA TM 88730 MEXICO | | | | |
| TI POLAND SP .ZO.O | BJORN TAUCHMANN 4 | FCS | UL.1AWP 130 A | WYSZKOW  POLAND (REP) | | | | |
| TIANJIN CMT INDUSTRY CO LTD | 0-10 TANGHAN RD | TANGGU DEVELOPMENT AREA | | TIANJIN 300451 CHINA (PEOPLE'S REP) | | | | |
| TIMCO LLC | 18703 DIX TOLEDO HWY | | | | BROWNSTOWN | MI | 48193 | 8441 |
| TIMCO LLC | FAYE GREALY | 18703 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193 | 8441 |
| TIME WARNER CABLE | 10130 W. APPLETON AVE. | | | | MILWAUKEE | WI | 53225 | |
| TIME WARNER COMMUNICATIONS | 71 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620 | 1014 |
| TIMKEN CANADA LP | 4 VICTORIA ST S | | | BEDFORD PQ J0J 1A0 CANADA | | | | |
| TIMKEN CO, THE | 2325 E MANSFIELD ST | | | | BUCYRUS | OH | 44820 | 2051 |
| TIMKEN CO, THE | 2525 TORRINGTON DR | | | | CAIRO | GA | 39828 | 3794 |
| TIMKEN CO, THE INC | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706 | |
| TIMKEN CO, THE INC | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706 | 2728 |
| TIMKEN DO BRASIL COM E IND LTDA | R ENG MESQUITA SAMPAIO 714 | | | SAO PAULO SP 04711 901 BRAZIL | | | | |
| TIMKEN US CORP | 1775 TORRINGTON RD | | | | CLINTON | SC | 29325 | |
| TIMKEN US CORP | 28875 CABOT DR STE 100 | | | | NOVI | MI | 48377 | 2992 |
| TIMKEN US CORP | 430 TORRINGTON RD | | | | WALHALLA | SC | 29691 | |
| TIMKEN US CORP | 615 TORRINGTON RD | | | | DAHLONEGA | GA | 30533 | 0939 |
| TINICUM CAPITAL PARTNERS II LP | 800 3RD AVE FL 40 | | | | NEW YORK | NY | 10022 | 7604 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212 | 2316 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 152 GLEN RD | | | | MOUNTAINSIDE | NJ | 07092 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TINNERMAN PALNUT ENGINEERED PR | STEPHANIE FARMER | 686 PARKDALE AVENUE, NORTH | | HAMILTON ON L8H 5Z4 CANADA | | | | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212 | 2316 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041 | 1356 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 686 PARKDALE AVE N | | | HAMILTON ON L8H 5Z4 CANADA | | | | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 800 W COUNTY ROAD 250 S | | | | LOGANSPORT | IN | 46947 | 8269 |
| TITAN FASTENER CO INC | 10031 N HOLLY RD | | | | HOLLY | MI | 48442 | 9302 |
| TITAN TOOL & DIE LTD | 2801 HOWARD AVE | | | WINDSOR ON N8Y 3Y1 CANADA | WINDSOR | ON | N8Y 3 | |
| TITAN TOOL & DIE LTD. | GORD METCALFE | 450 CHARLES STREET | | WINDSOR ON N8X 3Z1 CANADA | | | | |
| TKJ KK | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| TKJ KK | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | | | TOKYO 106-0003 JAPAN | | | | |
| TKJ KK | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | | | TOKYO 106-0003 JAPAN | TOKYO | | 106-0 | |
| TMD FRICTION CAYMAN LTD | 1035 CROOKS ROAD | | | | TROY | MI | 48084 | |
| TMI EP LLC | 3190 PINE CONE COURT | | | | MILFORD | MI | 48381 | |
| TOGNUM AG | MAYBACHPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | FRIEDRICHSHAFEN | BW | 88045 | |
| TOKICO INC | 301 MAYDE RD | | | | BEREA | KY | 40403 | 9777 |
| TOKYO RADIATOR MFG CO LTD | 2002-1 ENDO FUJISAWA | | | KANAGAWA 252-0816 JAPAN | | | | |
| TOL-O-MATIC INC | 3800 COUNTY ROAD 116 | | | | HAMEL | MN | 55340 | 9342 |
| TOLEDO MOLDING & DIE INC | 1429 COINING DR | | | | TOLEDO | OH | 43612 | |
| TOLEDO MOLDING & DIE INC | 1429 COINING DR | | | | TOLEDO | OH | 43612 | 2932 |
| TOLEDO MOLDING & DIE INC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 45833 | 9203 |
| TOLEDO MOLDING & DIE INC | LORIE JOHNSON | 1429 COINING | | | TOLEDO | OH | 43612 | |
| TOLEDO MOLDING & DIE INC | MARK MIGNIN X230 | 515 E GYPSY LANE RD | | | BOWLING GREEN | OH | 43402 | 8739 |
| TOMCO PLASTIC INC | 730 E SOUTH ST | | | | BRYAN | OH | 43506 | 2433 |
| TOMKINS PLC | E PUTNEY HOUSE 84 UPPER RICHMOND RD | | | LONDON SW15 2ST GREAT BRITAIN | | | | |
| TOMKINS PLC | E PUTNEY HOUSE 84 UPPER RICHMOND RD | | | LONDON SW15 2ST GREAT BRITAIN | LONDON | | SW15 | |
| TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | | | DETROIT | MI | 48208 | |
| TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | | | DETROIT | MI | 48208 | 2337 |
| TOOL & ASSEMBLY SYSTEMS | 1074 CENTRE RD STE D | | | | AUBURN HILLS | MI | 48326 | 2682 |
| TOOL HOUSE INC | 5205 S EMMER DR | | | | NEW BERLIN | WI | 53151 | 7363 |
| TOOLING & EQUIPMENT INTERNATIO | 12550 TECH CENTER DR | | | | LIVONIA | MI | 48150 | 2192 |
| TOOLING & EQUIPMENT INTERNATIONAL | 12550 TECH CENTER DR | | | | LIVONIA | MI | 48150 | 2192 |
| TOOLING SOLUTIONS/PLUS | 35101 HARPER AVE STE 206 | | | | CLINTON TWP | MI | 48035 | |
| TOPEW INTERNATIONAL INC | 2100 BLOOR ST W STE 6283 | | | TORONTO ON M6S 5A5 CANADA | | | | |
| TOPSEAL SHANGHAI AUTOPARTS CO LTD | NO 116 MAOSHENG RD | ECONOMIC DEVELOPMENT ZONE | | DONJING SHANGHAI 201619 CHINA (PEOPLE'S REP) | | | | |
| TOPY AMERICA INC | 980 CHENAULT RD | | | | FRANKFORT | KY | 40601 | 8835 |
| TORA INVESTMENTS INC | 120 WELLINGTON ST N | | | THOROLD ON L2V 5E7 CANADA | | | | |
| TORIN | 2859 GODDARD STE 100-103 | | | | ROMULUS | MI | 48174 | |
| TOTAL FILTRATION SERVICES INC | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326 | 1789 |
| TOTAL QUALITY INSTRUMENTATION | 125 SECURITY PL | | | | COOKEVILLE | TN | 38506 | 4944 |
| TOTAL SA | 2870 FORBS AVE | | | | HOFFMAN ESTATE | IL | 60192 | |
| TOTAL SA | BOB HANSON | 1060 CENTER ROAD | | | AUBURN HILLS | MI | 48326 | |
| TOTAL SA | LA DEFENSE 6 | | | COURBEVOIE 92400 FRANCE | COURBEVOIE | | 92400 | |
| TOUNDAS MOTOR SPORTS GROUP INC | 1092 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| TOWER AUTOMOTIVE INC | 27175 HAGGERTY RD | | | | NOVI | MI | 48377 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| TOWER AUTOMOTIVE INC | 27175 HAGGERTY RD | | | | NOVI | MI | 48377 | 3626 |
| TOYODA GOSEI CO LTD | 1 NAGAHATA OCHIAI HARUHI MACHI | | | AICHI-KEN 452-8564 JAPAN | | | | |
| TOYODA GOSEI CO LTD | 1 NAGAHATA OCHIAI HARUHI MACHI | | | AICHI-KEN 452-8564 JAPAN | AICHI-KEN | | 452-8 | |
| TOYOTA BOSHOKU AMERICA INC | 1360 DOLWICK RD | | | | ERLANGER | KY | 41018 | |
| TOYOTA BOSHOKU CORP | 28000 W PARK DR | | | | NOVI | MI | 48377 | |
| TOYOTA BOSHOKU CORP | TODD SOUSA | 1360 DOLWICK ROAD, SUITE 125 | | | ERLANGER | KY | 41018 | |
| TOYOTA MOTOR CORP | 1 TOYOTACHO | | | TOYOTA AICHI 471-0826 JAPAN | | | | |
| TOYOTA MOTOR CORP | 1 TOYOTACHO | | | TOYOTA AICHI 471-0826 JAPAN | TOYOTA AICHI | | 471-0 | |
| TOYOTA MOTOR CORP | 19001 SOUTHWESTERN AVE, MAIL STOP HQ12 | | | | TORRANCE | CA | 90509 | |
| TRACE DIE CAST INC | 140 GRAHAM AVE | | | | BOWLING GREEN | KY | 42101 | 9175 |
| TRACE DIE CAST INC | 140 N GRAHAM AVE | | | | BOWLING GREEN | KY | 42101 | |
| TRACK CORP | 17024 TAFT RD | | | | SPRING LAKE | MI | 49456 | |
| TRACK SYSTEMS INC | 174 BOULEVARD STE 6 | | | | HASBROUCK HEIGHTS | NJ | 07604 | 1844 |
| TRACRAC INC | 994 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | |
| TRACRAC INC | 994 JEFFERSON ST | | | | FALL RIVER | MA | 2721 | |
| TRAM INC | 47200 PORT ST | | | | PLYMOUTH | MI | 48170 | 6082 |
| TRAM, INC. | JASON NOWACKI | 100 HILL BRADY RD | TOKAI RIKA CO LTD | | BATTLE CREEK | MI | 49037 | 7301 |
| TRANSFORM AUTOMOTIVE LLC | 7026 STERLING PONDS CT | | | | STERLING HEIGHTS | MI | 48312 | |
| TRANSFORM AUTOMOTIVE LLC | 7026 STERLING PONDS CT | | | | STERLING HEIGHTS | MI | 48312 | 5809 |
| TRANSMISIONES Y EQUIPOS MECANICOS | AV 5 DE FEBRERO NO 2115 | ANTES CARR CONSTITUCION KM 228 | | QUERETARO QA 76120 MEXICO | | | | |
| TRANSNAV INC | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047 | 1307 |
| TRANSNAV SA DE CV | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PU 72730 MEXICO | | | | |
| TRANSPAK INC | 6515 COBB DR | | | | STERLING HEIGHTS | MI | 48312 | 2623 |
| TRANSPORTATION DESIGN & MFG CO | DENNIS STALEY | 1020 DORIS RD | | | AUBURN HILLS | MI | 48326 | 2613 |
| TRANSPORTATION TECHNOLOGY GROU | 3020 AIRPARK DR S | | | | FLINT | MI | 48507 | 3477 |
| TRANTEK INC | 2470 N AERO PARK CT | | | | TRAVERSE CITY | MI | 49686 | 9262 |
| TRAYER PRODUCTS INC | P.O. BOX 88 | | | | ELMIRA | NY | 14902 | 0088 |
| TRAYER PRODUCTS INC | P.O. BOX 88 | | | | ELMIRA | NY | 14902 | 88 |
| TRELLEBORG AUTOMOTIVE (UK) LTD | HOLBROOK LN | | | CONVENTRY WEST MIDLANDS CV6 4QX GREAT BRITAIN | | | | |
| TRELLEBORG AUTOMOTIVE GERMANY GMBH | BERGSTR 63 A | | | HOEHR-GRENZHAUSEN RP 56203 GERMANY | | | | |
| TRELLEBORG AUTOMOTIVE GERMANY GMBH | ERBACHER STR 50 | | | BREUBERG HE 64747 GERMANY | | | | |
| TRELLEBORG AUTOMOTIVE SPAIN SA | CARRETERA DE CAN BROS 4 | | | MARTORELL BARCELONA 08760 SPAIN | | | | |
| TRELLEBORG AUTOMOTIVE SPAIN SA | CARRETERA DE CAN BROS 4 | | | MARTORELL BARCELONA 8760 SPAIN | | | | |
| TRELLEBORG RUBORE AB | FRANSKA VAGEN 18B | | | KALMAR 39354 SWEDEN | | | | |
| TRELLEBORG YSH INC | 180 DAWSON ST | | | | SANDUSKY | MI | 48471 | 1034 |
| TRELLEBORG YSH INC | 3408 US HIGHWAY 60 E | | | | MORGANFIELD | KY | 42437 | 6622 |
| TRELLEBORG YSH INC | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | 1707 |
| TRELLEBORG YSH INC. | JON HARST | 102 INDUSTRIAL AVE | CARMI DIVISION | | CARMI | IL | 62821 | 2261 |
| TRELLEBORG YSH, INC. | JON HARST | 180 DAWSON ST | SANDUSKY DIVISION | | SANDUSKY | MI | 48471 | 1034 |
| TRELLEBORG YSH, INC. | JON HARST | TRELLEBORG AUTOMOTIVE | US HWY 31 & 100 NORTH | | PERU | IN | 46970 | |
| TREMONT MFG LLC | 775 BEREA INDUSTRIAL PKWY | | | | BEREA | OH | 44017 | 2948 |
| TRI-DIM FILTER CORP | 93 INDUSTRIAL DR | PO BOX 466 | | | LOUISA | VA | 23093 | 4126 |
| TRI-FAST/WHITESELL CANADA LTD | 590 BASALTIC RD | | | CONCORD ON L4K 5A2 CANADA | | | | |
| TRI-TOOL BORING MACHINE CO | 46440 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | 5206 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TRIALON CORP | 7413 FENTON RD | | | | GRAND BLANC | MI | 48439 | 8893 |
| TRIAM/TESMA STERLING HEIGHTS | FRANK KUTNEY | 6363 E 14 MILE RD | STAMPING DIVISION | | STERLING HEIGHTS | MI | 48312 | 5804 |
| TRIENDA CORPORATION | 186 N MAIN ST | | | | PLYMOUTH | MI | 48170 | 1236 |
| TRIMAG SEC | 3825 RUE ALFRED LALIBERTE | | | SAINTE THERESE PQ J7H 1P8 CANADA | | | | |
| TRIMAG SEC | MICHAEL BENI | 3825 RUE ALFRED LALIBERTE | | BOISBRIAND QC J7H 1P7 CANADA | | | | |
| TRIMTEK MANUFACTURING INC | KEITH BOYLE X204 | 124 CORDELL HULL DR | | | CELINA | TN | 38551 | |
| TRIN INC | 500 HLTHOMPSON JR DR | | | | ASHLEY | IN | 46705 | |
| TROY TUBE & MANUFACTURING CO | 51000 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| TRU FAST CORP | 02105 WILLIAMS COUNTY RD 12-C | | | | BRYAN | OH | 43506 | |
| TRU-VAL TUBING CO | 1314 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327 | 2414 |
| TRUCK LITE CO INC | 310 E ELMWOOD AVE | | | | FALCONER | NY | 14733 | 1421 |
| TRUPAR LLC | 31751 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071 | 1428 |
| TRUSTWAVE | 120 N LA SALLE ST STE 1250 | | | | CHICAGO | IL | 60602 | 3797 |
| TRW AUTOMOTIVE COMPONENTS (SUZHOU) | HUAYUAN ROAD NO 18 XIANGCHENG | DISTRICT | | SUZHOU 215131 CHINA (PEOPLE'S REP) | | | | |
| TRW AUTOMOTIVE ELECTRONICS | 5676 INDUSTRIAL PARK RD | | | | WINONA | MN | 55987 | 1420 |
| TRW AUTOMOTIVE ELECTRONICS | 5676 INDUSTRIAL PARK RD | PO BOX 5649 | | | WINONA | MN | 55987 | 1420 |
| TRW AUTOMOTIVE ELECTRONICS | KARLA MITCHELL | 5752 INDUSTRIAL PARK RD | WINONA BRANCH | | WINONA | MN | 55987 | 1448 |
| TRW AUTOMOTIVE ELECTRONICS & COMPON | AM PULVERHAEUSCHEN 7 | | | ENKENBACH ALSENBORN RP 67677 GERMANY | | | | |
| TRW AUTOMOTIVE ELECTRONICS & COMPON | INDUSTRIESTRASSE 2-8 | | | RADOLFZELL BW 78315 GERMANY | | | | |
| TRW AUTOMOTIVE GMBH | MARLENE BOSCHET | TRW ENGINE COMPONENTS | INDUSTRIESTR 20 | ALFDORF GERMANY | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | 12001 TECH CENTER DR | | | | LIVONIA | MI | 48150 | |
| TRW AUTOMOTIVE HOLDINGS CORP | 12001 TECH CENTER DR | | | | LIVONIA | MI | 48150 | 2122 |
| TRW AUTOMOTIVE INC | 19501 EMERY RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | 4162 |
| TRW AUTOMOTIVE INC | 37000 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | 1132 |
| TRW AUTOMOTIVE INC | 500 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | 7908 |
| TRW AUTOMOTIVE LTDA | AV FAGUNDES DE OLIVEREIRA 1680 | VILA SAO JOSE | | DIADEMA SP 09950 906 BRAZIL | | | | |
| TRW AUTOMOTIVE LUCAS AUTOMOTIVE GMB | CARL SPAETERSTR 8 | | | KOBLENZ RP 56070 GERMANY | | | | |
| TRW AUTOMOTIVE USA LLC | 34201 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312 | 4648 |
| TRW CONTROLS & FASTENERS INC | 722 4 KOJAN DONG NAMDONG GU | | | INCHON 405 821 KOREA (REP) | | | | |
| TRW DO BRASIL S A | AV JOAO RAMALHO 2000 PQ S VINCENTE | | | MAUA SP 9371 BRAZIL | | | | |
| TRW FASTENERS DIVISION | ARLENE SOMERVILLE | 180 STATE RD E | FASTENERS GROUP | | WESTMINSTER | MA | 01473 | 1208 |
| TRW INC | 180 STATE RD E | | | | WESTMINSTER | MA | 01473 | 1208 |
| TRW INC | 9475 CENTER RD | | | | FENTON | MI | 48430 | 9388 |
| TRW INC. | JACKIE CANINE | 817 N TAYLOR RD | AUBURN FACILITY | | GARRETT | IN | 46738 | 1885 |
| TRW INTEGRATED CHASSIS LLC | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601 | 2428 |
| TRW OCCUPANT RESTRAINTS DE CHIHUAHU | AV MIGUEL DE CERVANTES SAAVEDRA 141 | | | CHIHUAHUA 31109 MEXICO | | | | |
| TRW SISTEMAS DE DIRECCIONES SA DE | AV DE LAS FUENTES NO 29 | PARQUE INDL BERNANDO QUINTANA | | EL MARQUEZ QA 76246 MEXICO | | | | |
| TRW STEERING WHEEL SYSTEMS DE CHIHU | AVENDIA JUAN ESCUTIA #3201 | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA CI 31125 MEXICO | | | | |
| TRW VEHICLE SAFETY SYS DE MEXICO | BRECHA E 99 SUR KM 1.5 | COL PARQUE INDSUTRIAL | | REYNOSA TM 88500 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| TRW VEHICLE SAFETY SYSTEM DE MEXICO | FOMENTO INDUSTRIAL S/N | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88736 MEXICO | | | | |
| TRW VEHICLE SAFETY SYSTEMS DIV | RUSSELL J STEBBINS | TRW SEATBELTS DIVISION | 600 E. MILITARY HWY, SUITE 100 | | PHARR | TX | 78577 | |
| TRW VEHICLE SAFETY SYSTEMS INC | 4505 26 MILE RD | EAST BLDG | | | WASHINGTON | MI | 48094 | 2600 |
| TSINGHUA UNIVERSITY | NO 1 QINGHUAYUAN | HAIDIAN DISTRICT | | BEIJING 100084 CHINA (PEOPLE'S REP) | | | | |
| TSM CORP | 1175 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | 2685 |
| TSM CORP | 1175 OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| TUBULAR METAL SYSTEMS LLC | 401 E 5TH ST | | | | PINCONNING | MI | 48650 | 9321 |
| TUCKER GMBH | MAX-EYTH-STR 1 | | | GIESSEN HE 35394 GERMANY | | | | |
| TUFFALOY PRODUCTS INC | 1400 S BATESVILLE RD | | | | GREER | SC | 29650 | 4809 |
| TUOPU NORTH AMERICA LTD | | | | | | | | |
| TUOPU NORTH AMERICA LTD | 821 BROCK RD UNIT 5 | | | PICKERING ON L1W 3L6 CANADA | | | | |
| TUPY SA | RUA ALBANO SCHMIDT 3400 BOA VISTA | | | JOINVILE SANTA CATARINA SC 89206-900 BRAZIL | | | | |
| TURBO HOSES | 5948 LAS POSITAS RD | | | | LIVERMORE | CA | 94551 | 7804 |
| TURBOCAM INC | 5 FARADAY DR | | | | DOVER | NH | 03820 | 4352 |
| TURCHAN TECHNOLOGIES GROUP INC | 12825 FORD RD | | | | DEARBORN | MI | 48126 | |
| TURCHAN TECHNOLOGIES GROUP INC | 12825 FORD RD | | | | DEARBORN | MI | 48126 | 3349 |
| TURCK INC | 3000 CAMPUS DR | | | | MINNEAPOLIS | MN | 55441 | 2619 |
| TWB COMPANY | DAVE MILLS | 1600 NADEAU RD | | | MONROE | MI | 48162 | 9317 |
| TWEDDLE LITHO CO | 24700 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036 | 1336 |
| TYCO ELECTRONICS AMP KOREA CO LTD | 1191 SHINSANG-RI JINRYANG EUB | | | KYUNGSAN-SHI KYONGBUK 712 838 KOREA (REP) | | | | |
| TYCO ELECTRONICS CANADA LTD | 20 ESNA PARK DR | | | MARKHAM ON L3R 1E1 CANADA | | | | |
| TYCO ELECTRONICS CORP | 3800 REIDSVILLE RD | | | | WINSTON SALEM | NC | 27101 | 2166 |
| TYCO ELECTRONICS CORP | PO BOX 3608 | 2900 FULLING MILL RD | | | HARRISBURG | PA | 17105 | 3608 |
| U-CHANG PRECISION CO LTD | B 608-26 632-7 SONGGOK-DONG | DANWON-GU | | ANSAN 425110 KOREA (REP) | | | | |
| U-SHIN LTD | SHIBA NBF TOWER BLDG 4F 1-1-30 | | | MINATO-KU TOKYO 105-0012 JAPAN | MINATO-KU TOKYO | | 105-0 | |
| U.S. POSTAL SERVICE | 11251 RANCH CARMEL RM 310 | | | | SAN DIEGO | CA | 92199 | |
| U.S. POSTAL SERVICE | 1750 LUNDY AVE | | | | SAN JOSE | CA | 95101 | |
| U.S. POSTAL SERVICE | 1801 BROOK RD | | | | RICHMOND | VA | 23232 | 5000 |
| U.S. POSTAL SERVICE | 2000 ROYAL OAKS DR | | | | SACRAMENTO | CA | 95813 | 9998 |
| U.S. POSTAL SERVICE | 600 W WASHINGTON ST | | | | GREENVILLE | SC | 29602 | 5000 |
| U.S. POSTAL SERVICE | 999 BROAD ST | | | | NEWARK | NJ | 07102 | 2519 |
| U.S. POSTAL SERVICE | JAF RM 4564 PAPESCA | | | | NEW YORK | NY | 10199 | |
| U.S. POSTAL SERVICE/VEHICLE MAINT. | 4949 E. VAN BUREN ST. | | | | PHOENIX | AZ | 85026 | |
| U.S. TSUBAKI, INC. | MARK BULL | 106 LONCZAK ST | | | CHICOPEE | MA | 01022 | 1305 |
| UBE AUTOMOTIVE N AMERICA MASON PLT | 4600 N MASON MONTGOMERY RD | | | | MASON | OH | 45040 | 9176 |
| UBE INDUSTRIES LTD | SEAVANS NORTH BLDG 1-2-1 SHIBAURA | | | MINATO-KU TOKYO 105-8449 JAPAN | MINATO-KU TOKYO | | 105-8 | |
| UCHIYAMA AMERICA INC | 494 ARRINGTON BRIDGE RD | | | | GOLDSBORO | NC | 27530 | 8538 |
| UE SYSTEMS INC. | 14 HAYES ST | | | | ELMSFORD | NY | 10523 | 2502 |
| UFI FILTERS SPA | 50 WEST BIG BEAVER ROAD, STE. 300 | | | | TROY | MI | 48084 | |
| UFI FILTERS SPA | VIA DELL INDUSTRIA 4 | | | NOGAROLE ROCCA VERONA 37060 ITALY | | | | |
| UFI FILTERS SPA | VIA EUROPA 26 | PORTO MANTOVANO | MN,46047 | ITALY | | | | |
| UFI FILTERS SPA | VIA EUROPA 26 | PORTO MANTOVANO,MN | 46047 | ITALY | | | | |
| ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | 8361 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ULTIMATE HYDROFORMING INC | 42450 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314 | 3262 |
| ULTIMATE HYDROFORMING INC | 42450 YEAREGO DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| ULTIMATE MAINTENANCE SERVICES | 4237 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260 | 3341 |
| ULTIMATE MFG | KEVIN WOLANIN | 1326 GRAND OAKS DR | MICHIGAN ROD PRODUCTS | | HOWELL | MI | 48843 | 8579 |
| ULTRAFORM INDUSTRIES INC | 150 PEYERK CT | | | | BRUCE TWP | MI | 48065 | 4921 |
| ULTRALIFE CORP | 2000 TECHNOLOGY PKWY | | | | NEWARK | NY | 14513 | 2175 |
| UMICORE AUTOCAT USA INC | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | 2408 |
| UMPCO INC | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841 | 3914 |
| UNDERCAR PRODUCTS GROUP INC | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| UNDERGROUND WORLD CORPORATION INC | PO BOX 2841 | | | | FARMINGTON HILLS | MI | 48333 | |
| UNICO INC | | | | | | | | |
| UNICO INC | 3725 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126 | 9406 |
| UNIDRIVE PTY LTD | 45-49 MCNAUGHTON RD | | | CLAYTON VI 3168 AUSTRALIA | | | | |
| UNIPRISE | JIM KAPRAL | 450 COLUMBUS BLVD | PO BOX 150450 | | HARTFORD | CT | 06103 | 1801 |
| UNIQUE FABRICATING INC - PLT 1 | 800 STANDARD PKWY | | | | AUBURN HILLS | MI | 48326 | 1415 |
| UNIQUE FABRICATING, INC. | RYAN FINNERTY X290 | 1837 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | 3802 |
| UNISEAL INC | 1014 UHLHORN ST | | | | EVANSVILLE | IN | 47710 | 2734 |
| UNISEAL INC | 1014 UHLHORN ST | PO BOX 6288 | | | EVANSVILLE | IN | 47710 | 2734 |
| UNISEAL, INC. | 1800 W MARYLAND ST | | | | EVANSVILLE | IN | 47712 | 5338 |
| UNISIA MEXICANA SA DE CV | AV DEL PARQUE #8 | | | LERMA EM 52000 MEXICO | | | | |
| UNISIA OF GEORGIA CORP | 1000 UNISIA DR | | | | MONROE | GA | 30655 | 5379 |
| UNISIA OF GEORGIA CORP | JORGE ZILLALOBOS | 1000 UNISIA DR | HITACHI UNISIA AUTOMOTIVE | | MONROE | GA | 30655 | 5379 |
| UNISOURCE WORLDWIDE INC | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | 3102 |
| UNISTAFF | EARLE VAN DYKE | 671 E. BIG BEAVER | | | TROY | MI | 48083 | |
| UNITED BRONZE INC | 12885 WAYNE RD | | | | LIVONIA | MI | 48150 | 1244 |
| UNITED HEALTH CARE | JIM KAPRAL | 450 COLUMBUS BLVD | PO BOX 150450 | | HARTFORD | CT | 06103 | 1801 |
| UNITED PRECISION PRODS.CO.INC. | LISA SALWA | 25040 VAN BORN RD | | | DEARBORN HEIGHTS | MI | 48125 | 2008 |
| UNITED STATES POSTAL SERVICE | 1001 EAST SUNSET ROAD | | | | LAS VEGAS | NV | 89199 | |
| UNITED STATES POSTAL SERVICE | 1591 DALTON | | | | CINCINNATI | OH | 45234 | |
| UNITED STATES POSTAL SERVICE | 400 T ST NE | | | | WASHINGTON | DC | 20002 | 1510 |
| UNITED STATES POSTAL SERVICE | 435 S SAINT CLAIR ST | | | | TOLEDO | OH | 43601 | 0100 |
| UNITED STATES POSTAL SERVICE | 4949 E. VAN BUREN STREET | | | | PHOENIX | AZ | 85026 | |
| UNITED STATES POSTAL SERVICE | 918 NW PARK AVE | | | | PORTLAND | OR | 97209 | 3400 |
| UNITED STATES STEEL CORP | 600 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| UNITUBE GMBH | INDUSTRIEPARK 3 | | | ETZBACH RP 57539 GERMANY | | | | |
| UNIVERSAL BEARINGS INC | 431 N BIRKEY ST | | | | BREMEN | IN | 46506 | 2016 |
| UNIVERSAL TRIM INC | MARK CORSELLO | 1451 E LINCOLN AVE | CNI/UTI | | MADISON HEIGHTS | MI | 48071 | 4136 |
| UNIVERSAL TUBE INC | 2607 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | 3510 |
| UNIVERSITY OF CINCINNATI | 51 GOODMAN DRIVE, SUITE 530 | | | | CINCINNATI | OH | 45221 | 222 |
| UNIVERSITY OF MARYLAND | MOTOR TRANSPORTATION BUILDING 11 | | | | COLLEGE PARK | MD | 20742 | 0001 |
| UNIVERSITY OF MICHIGAN | 3003 S STATE ST RM #1082 | | | | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MINNESOTA | 2035 UNIVERSITY AVE SE | | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA | 2035 UNIVERSITY AVENUE SE | | | | MINNEAPOLIS | MN | 55455 | |
| URGENT PLASTIC SERVICES INC | 2777 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | 3810 |
| US FARATHANE CORP | 11650 PARK CT | | | | SHELBY TOWNSHIP | MI | 48315 | 3108 |
| US FARATHANE CORP | 24 BOBRICK DR | | | | JACKSON | TN | 38301 | 5625 |
| US FARATHANE CORP | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | 3461 |
| US FARATHANE CORP | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | 3233 |
| US FARATHANE CORP | RICK KNAPPE | 3800 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | 3461 |
| US FARATHANE-ALMONT | 3778 VAN DYKE RD | | | | ALMONT | MI | 48003 | 8043 |
| US INDUSTRIAL TECHNOLOGIES INC | 43422 W OAKS DR STE 295 | | | | NOVI | MI | 48377 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| US MAGNESIUM LLC | 238 N 2200 W | | | | SALT LAKE CITY | UT | 84116 | 2921 |
| US TSUBAKI INC | 106 LONCZAK ST | WESTOVER INDUSTRIAL PARK | | | CHICOPEE | MA | 01022 | 1305 |
| US WIRE ROPE TECHNOLOGY INC | 6555 SHERWOOD ST | | | | DETROIT | MI | 48211 | 2475 |
| USA PRODUCTION PARTS, INC. | TIM SATTERFIELD | 2314 CENTENNIAL CIR | | | GAINESVILLE | GA | 30504 | 5756 |
| USP/VMF | 320 SW FIFTH STREET | | | | OKLAHOMA CITY | OK | 73125 | |
| USPS WAR AD MGR VEH PROG | 1800 PAGE BLVD | | | | SPRINGFIELD | MA | 01152 | |
| USPS WAR AD MGR VEH PROG | 918 NW PARK AVE | | | | PORTLAND | OR | 97209 | 3400 |
| USPS, KANSAS CITY, MO | 315 W. PERSHING | | | | KANSAS CITY | MO | 64108 | |
| USPS, WARRANTY ADMINISTRATOR | 1760 W 2100 S | | | | SALT LAKE CITY | UT | 84199 | 0002 |
| USPS/VEH MAINT FACILITY | 1124 PACIFIC ST | | | | OMAHA | NE | 68108 | |
| USPS/VMF | 11902 N FLORIDA AVE | | | | TAMPA | FL | 33612 | 5222 |
| USUI INTERNATIONAL CORP | 550 WOODLAKE CIR STE A | | | | CHESAPEAKE | VA | 23320 | 8928 |
| USUI INTERNATIONAL CORP | 8970 DEERFIELD DR | | | | OLIVE BRANCH | MS | 38654 | 3818 |
| USUI KOKUSAI SANGYO KAISHA LTD | 131-2 NAGASAWA SHIMIZUCHO | | | SUNTO-GUN 411-8610 JAPAN | SUNTO-GUN | | 411-8 | |
| UTICA BODY & ASSEMBLY INC | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | 2713 |
| UTICA ENTERPRISES INC | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | 2713 |
| UTICA METAL PRODUCTS INC | 1526 LINCOLN AVE | | | | UTICA | NY | 13502 | 5200 |
| UTICA PRODUCTS INC | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | 2713 |
| V FORGE INC | 5567 W 6TH AVE | | | | LAKEWOOD | CO | 80214 | 2537 |
| V GAGE LLC | 21101 FERN ST | | | | OAK PARK | MI | 48237 | 3219 |
| V-LINE PRECISION PRODUCTS INC | 961 DECKER RD | | | | WALLED LAKE | MI | 48390 | 3217 |
| V-TRAN LP | 52054 SIERRA DR | | | | NEW BALTIMORE | MI | 48047 | |
| VACUUMSCHMELZE GMBH & CO KG | GRUENER WEG 37 | | | HANAU HE 63450 GERMANY | | | | |
| VAISALA INC | 10 GILL ST # D | | | | WOBURN | MA | 01801 | 1721 |
| VALENITE INC | PO BOX 205 | | | | ROYAL OAK | MI | 48068 | 0205 |
| VALENTINE ROBOTICS INC | 36625 METRO CT | | | | STERLING HEIGHTS | MI | 48312 | 1009 |
| VALENTINE ROBOTICS, INC. | 36625 METRO CT | | | | STERLING HEIGHTS | MI | 48312 | 1009 |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 75017 FRANCE | | | | |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 75017 FRANCE | PARIS CEDEX 17 | | 75017 | |
| VALEO CLIMATE CONTROL DE MEXICO SA | MANZANA 4 LOTE 1 | | | TOLUCA ESTADO DE MEXICO 11560 MEXICO | | | | |
| VALEO CLUTCHES & TRANS. INC. | PAT O'BRIEN | PO BOX 9368 | BRIARFIELD STATION | | HAMPTON | VA | 23670 | 0368 |
| VALEO ELECTRIC & ELECTRONICS | ALEJANDRO CABRERA | BESTWINSKA 21 | | CZECHOWICE DZIEDZICE POLAND (REP) | | | | |
| VALEO ELECTRICAL SYSTEMS INC | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | 1116 |
| VALEO ELECTRICAL SYSTEMS INC | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606 | 2123 |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | 19 HWANGSUNG DONG | | | KYONGJU 780 130 KOREA (REP) | | | | |
| VALEO EMBRAYAGES | 81 AVENUE ROGER DUMOULIN CS70926 | | | AMIENS 80000 FRANCE | | | | |
| VALEO INC | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | 1116 |
| VALEO INC | 2258 ALLEN STREET EXT | | | | JAMESTOWN | NY | 14701 | 2330 |
| VALEO PYEONG HWA CO LTD | 306-70 CHANG-DONG TALSO-GU | | | DAEGU KYONGSANGNAM 704190 KOREA (REP) | | | | |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | 1447-4 SEONGSAN-RI SEONGJU-EUP | SEONGJU-GUN | | GYEONGSANGBUK-DO 719-804 KOREA (REP) | | | | |
| VALEO RAYTHEON SYSTEMS INC | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | 1116 |
| VALEO RAYTHEON SYSTEMS INC | VALEO STR 1 | | | WEMDING BY 86650 GERMANY | | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | AV CIRCUIT MEXICO #160 | PARQUE IND TRES NACIONES | | SAN LUIS POTOSI CP 78395 MEXICO | | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| VALEO SYLVANIA ILUMINACION S DE RL | AVENDA DE LA MONTANA 102 | PARQUE INDUSTRIAL | | QUERETARO QA 76220 MEXICO | | | | |
| VALEO VISION | 34 RUE SAINT ANDRE | | | BOBIGNY 81660 FRANCE | | | | |
| VALEO WIPER SYSTEMS & ELEC MTR | ANTHONY MIKOY | 1555 LYELL AVE | ROCHESTER OPERATIONS | | ROCHESTER | NY | 14606 | 2123 |
| VALEO WISCHERSYSTEME GMBH | POSTSTRABLE 10 | | | BIETIGHEIM BISSINGEN BW 74321 GERMANY | | | | |
| VALEO-SYLVANIA LLC | 1231 A AVE N | | | | SEYMOUR | IN | 47274 | 3364 |
| VALIANT CORP | 1511 EAST 14 MILE RD | | | | TROY | MI | 48083 | 4621 |
| VALIANT INDUSTRIES INC | 6525 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 | 2600 |
| VALIANT MACHINE & TOOL INC | 9355 ANCHOR DR | | | WINDSOR ON N8N 5A8 CANADA | | | | |
| VALLEY ENTERPRISES INC | 2147 LEPPEK RD | | | | UBLY | MI | 48475 | 9790 |
| VALOR MANUFACTURING INC | 5403 HARVESTER RD | | | BURLINGTON ON L7L 5J7 CANADA | BURLINGTON | ON | L7L 5 | |
| VAN PRODUCTS CO | 8250 MILL ST | | | | VANDERBILT | MI | 49795 | 9701 |
| VAN PRODUCTS CO | DORY GRIGGS | 8250 MILL ST | QUIGLEY INDUSTRIES | | VANDERBILT | MI | 49795 | 9701 |
| VAN ROB STAMPINGS INC. | ALANA HOWATT X235 | 114 CLAYSON AVE, | | NORTH YORK ON M9M 2H2 CANADA | | | | |
| VAN-ROB INC | 1000 UNIVERSITY AVE WEST | WINDSOR, ONTARIO, | | | | | | |
| VAN-ROB INC | 1001 ELLESMERE RD | | | SCARBOROUGH ON M1P 2W7 CANADA | | | | |
| VAN-ROB INC | 114 CLAYSON RD | | | NORTH YORK ON M9M 2H2 CANADA | | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | | AURORA ON L4G 0A2 CANADA | | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | | AURORA ON L4G 0A2 CANADA | AURORA | ON | L4G 0 | |
| VAN-ROB INC | 25 MURAL ST | | | RICHMOND HILL ON L4B 0A2 CANADA | | | | |
| VARIATION REDUCTION SOLUTIONS | 46999 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | 2486 |
| VARROC ENGINEERING PVT LTD | L 6/2 MIDC INDUSTRIAL AREA WALUJ | | | AURANGABAD 431136 INDIA | | | | |
| VARROC POLYMERS PRIVATE LTD | GUT NO 99 VILLAGE PHAROLA TALUKA | PAITHAN | | AURANGABAD 431105 INDIA | | | | |
| VCONVERTER CORP | 11039 HI TECH DR | | | | WHITMORE LAKE | MI | 48189 | 9133 |
| VDO AUTOMOTIVE AG | SIEMENSSTRASSE 12 | | | REGENSBURG BY 93055 GERMANY | | | | |
| VDO CONTROL SYSTEMS DE MEXICO SA DE | CHIMENEAS 4300 | PARQUE INDUSTRIAL JUAREZ | | JUAREZ CI 32360 MEXICO | | | | |
| VECTOR CANTECH INC | 39500 ORCHARD HILL PL STE 550 | | | | NOVI | MI | 48375 | 5378 |
| VECTREN ENERGY DELIVERY OF INDIANA | 1 VECTREN SQUARE | | | | EVANSVILLE | IN | 47708 | |
| VEHICLE LIGHTING CORP | 300 GALLERIA OFFICENTRE STE 300 | | | | SOUTHFIELD | MI | 48034 | 8424 |
| VEHMA INTERNATIONAL OF AMERICA INC | 1300 COOLIDGE HWY | | | | TROY | MI | 48084 | 7018 |
| VEHMA INTERNATIONAL OF AMERICA INC | 1807 E MAPLE RD | | | | TROY | MI | 48083 | 4212 |
| VELTRI CANADA LTD | 409 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | | |
| VENEST INDUSTRIES | 2032 1ST ST LOUTH | | | SAINT CATHERINES ON L2R 6P9 CANADA | | | | |
| VENTRA GROUP INC | 530 PARK ST | | | BEAVERTON ON L0K 1A0 CANADA | | | | |
| VENTRA GROUP INC | 65 INDUSTRIAL RD | | | TOTTENHAM ON L0G 1W0 CANADA | | | | |
| VENTRA GROUP INC | 675 TRILLIUM DR | | | KITCHENER ON N2R 1G6 CANADA | | | | |
| VENTRA GROUP INC | 75 REAGENS INDUSTRIAL CT | | | BRADFORD ON L3Z 2A4 CANADA | | | | |
| VENTRA GROUP INC | 775 TECHNOLOGY DR | | | PETERBOROUGH ON K9J 6Z8 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VENTRA SALEM LLC | 4219 US RTE 42 | | | | MASON | OH | 45040 | |
| VENTRA SALEM LLC | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | 2783 |
| VENTRA SALEM LLC | GARY SCHUHOLZ | MASON PLANT | 4219 US ROUTE 42 | | MASON | OH | 45040 | |
| VENTRAMEX SA DE C V | AV MANATIALES NO 3 COLONIA | PARQUE INDSTRL BERNARDO QUINTANA | | EL MARQUES QA 76249 MEXICO | | | | |
| VENTURE EXPRESS INC | SONYA TATE | 131 INDUSTRIAL BLVD. | | | LAVERGNE | TN | 37086 | |
| VENTURE INDUSTRIES CORP | MADONNA FOLJAN | 18036 EADS AVE | C/O FINDLAY INDUSTRIES INC | | CHESTERFIELD | MO | 63005 | 1101 |
| VERICORR PACKAGING LLC | 1201 INDUSTRIAL AVE | | | | HOLLAND | MI | 49423 | |
| VERICORR PACKAGING LLC | 1201 INDUSTRIAL AVE. | | | | HOLLAND | MI | 49423 | |
| VERITAS AG | STETTINER STR 1-9 | | | GELNHAUSEN HE 63571 GERMANY | | | | |
| VERIZON | CUSTOMER CARE | PO BOX 15124 | | | ALBANY | NY | 12212 | 5124 |
| VERIZON COMMUNICATIONS INC | 1 VERIZON WAY, VC 52N074 | | | | BASKING RIDGE | NJ | 7920 | |
| VERIZON COMMUNICATIONS INC | 32661 EDWARD AVE | MADISON HEIGHTS INDUSTRIAL PAR | | | MADISON HEIGHTS | MI | 48071 | 1448 |
| VERIZON WIRELESS INC | 1 VERIZON PL MC GA1A2BCD | | | | ALPHARETTA | GA | 30004 | |
| VERSA HANDLING CO INC | 12995 HILLVIEW ST | | | | DETROIT | MI | 48227 | 4000 |
| VERSA TRIM | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | | HOWELL | MI | 48843 | |
| VEST IZOL SRO | NOVE ZAKUPY 528 | | | ZAKUPY 47123 CZECH (REP) | | | | |
| VEST IZOL SRO | PETR LOUDA (4) | NOVE ZAKUPY 528 | | ZAKUPY CZECH (REP) | | | | |
| VESTAL CORP | 400 S WOODS MILL RD STE 100 | | | | CHESTERFIELD | MO | 63017 | 3427 |
| VEYANCE TECHNOLOGIES CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD ON L9Y 3Z9 CANADA | | | | |
| VEYANCE TECHNOLOGIES CANADA INC | 1195 RUE TAILLON | | | QUEBEC QC G1N 3V2 CANADA | | | | |
| VEYANCE TECHNOLOGIES INC | 1115 S WAYNE ST | | | | SAINT MARYS | OH | 45885 | 2827 |
| VEYANCE TECHNOLOGIES INC | 703 SOUTH CLEVELAND MASSILLON RD. | | | | FAIRLAWN | OH | 44333 | |
| VEYANCE TECHNOLOGIES INC | CARRETERA PANAMERICANA KM 135 | | | DELICIAS CI 33000 MEXICO | | | | |
| VIB/CON INC | 494 E MORLEY DR | PO BOX 2023 | | | SAGINAW | MI | 48601 | 9402 |
| VIBRACOUSTIC DE MEXICO SA DE CV | BLVD AEROPUERTO MIGUEL ALEMAN | 164 PARQUE INDUSTRIAL LERMA | | LERMA EM 50200 MEXICO | | | | |
| VIBRACOUSTIC GMBH & CO KG | HOERSTENER STR 45-47 | | | HAMBURG HH 21079 GERMANY | | | | |
| VIBRACOUSTIC POLSKA SP ZOO | GARY PERKINS | VIBRACOUSTIC POLSKA | KOMORNIKI UL POLNA 7 | SRODA SLASKA  POLAND (REP) | | | | |
| VIBRACOUSTIC POLSKA SP ZOO | KOMORNIKI UL POLNA 7 | | | SRODA SLASKA 55-300 POLAND (REP) | | | | |
| VIBRATION CONTROL TECHNOLOGIES LLC | 1496 GERBER ST | | | | LIGONIER | IN | 46767 | 2421 |
| VIBROMECH ENGINEERS & SVCS LTD | 115 INDUSTRIAL EST | PERUNGUDI - CHENNAI | | TAMILNADU 600096 INDIA | | | | |
| VICO PRODUCTS CO | 41555 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170 | 4300 |
| VICTOR MANUFACTURING | JO DITZLER | 1951 A AVE | | | VICTOR | IA | 52347 | 7743 |
| VICTOR REINZ VALVE SEALS LLC | 301 PROGRESS WAY | | | | AVILLA | IN | 46710 | 9668 |
| VINCENT & BRUYN ACQUISITION CV | LOCATELLIKADE 1 | | | AMSTERDAM 1076 AZ NETHERLANDS | AMSTERDAM | | 1076 | |
| VINEWOOD METALCRAFT INC | 9501 INKSTER RD | | | | TAYLOR | MI | 48180 | 3044 |
| VIRGINIA INDUSTRIES INC | 1022 ELM STREET | | | | ROCKY HILL | CT | 06067 | |
| VIRGINIA POLYTECHNIC INSTITUTE | 1880 PRATT DRIVE, C/O SPONSORED PROGRAMS-SUITE 2006 | | | | LEXBURG | VA | 24060 | |
| VISIOCORP MEXICO SA DE CV | CIRCUITO MEXICO 260 | COL PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI 78290 MEXICO | | | | |
| VISIOCORP PLC | JAYMI WILSON | 5750 NEW KING STREET, SUITE 300 | | | TROY | MI | 48098 | |
| VISIOCORP USA INC | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040 | 1892 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| VISION CRITICAL COMMUNICATIONS INC | SELINA HO | 858 BEATTY ST., 7TH FLOOR | VANCOUVER, BC V6B1C1 | CANADA | | | | |
| VISTEON AUTOPAL SRO ZAVOD RYCHVALD | SACHETNI UL 1540 | | | RYCHVALD 73532 CZECH (REP) | | | | |
| VISTEON CORP | 1 VILLAGE CENTER DR | | | | BELLEVILLE | MI | 48111 | |
| VISTEON CORP | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111 | 5711 |
| VISTEON CORP | 101 WORKMAN CT | | | | EUREKA | MO | 63025 | 1079 |
| VISTEON TYC AUTO LAMPS CO LTD | NO 288 TAISHAN ROAD XINBEI DIST | | | CHANGZHOU JIANGSU 213022 CHINA (PEOPLE'S REP) | | | | |
| VITEC | 2627 CLARK ST | | | | DETROIT | MI | 48210 | 3265 |
| VITRAN | 1201 CREDITSTONE ROAD | CONCORD,ON ,L4K 0C2 | | CANADA | | | | |
| VITRO AUTOMOTRIZ SA DE CV | ROGELIO ONTIVEROS | CARRETERA VILLA DE GARCIA KM10 | | GARZA GARCIA  NL 66000 MEXICO | | | | |
| VITRO FLEX SA DE CV | CARRETERA A GARCIA KM 10.5 | | | GARCIA NL 66000 MEXICO | | | | |
| VIVATAR INC | 935 E 40TH ST | | | | HOLLAND | MI | 49423 | 5384 |
| VM MOTORI SPA | VIA FERRARESE 29 | | | CENTO 44042 ITALY | | | | |
| VOESTALPINE POLYNORM GRAU GMBH & CO | POLYNORMSTR 1 | | | SCHWAEBISCH GMUEND BW 73529 GERMANY | | | | |
| VOGEL INDUSTRIES INC | 901 CHARTIER | | | | MARINE CITY | MI | 48039 | 2325 |
| VOGEL INDUSTRIES INC | 901 CHARTIER AVE | | | | MARINE CITY | MI | 48039 | |
| VORWERK AUTOTEC GMBH & CO KG | OBERE LICHTENPLATZER STR 336 | | | WUPPERTAL NW 42287 GERMANY | | | | |
| VRK AUTOMOTIVE SYSTEMS DE MEXICO SA | CARR A SAN LUIS DE LA PAZ 28.5 LA | NORIA 111 COL PARQUE INDUSTRIAL | | QUERETARO QA 76220 MEXICO | | | | |
| VULCAN ENGINEERING CO | 1 VULCAN DR | PO BOX 307 | | | HELENA | AL | 35080 | 9400 |
| VUTEQ CANADA INC | 8-920 KEYES DR RR 8 | | | WOODSTOCK ON N4V 1C2 CANADA | | | | |
| VWR INTERNATIONAL INC | 1310 GOSHEN PKWY | PO BOX 2656 | | | WEST CHESTER | PA | 19380 | 5929 |
| VWR INTERNATIONAL INC | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510 | 1406 |
| W K INDUSTRIES INC | 6120 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312 | 2642 |
| WABASH TECHNOLOGIES DE MEXICO SA DE | AVENIDA DE LA EFICIENCIA NO 2700 | | | MEXICALLI BJ 21210 MEXICO | | | | |
| WABCO AUTOMOTIVE NORTH AMERICA INC | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 | |
| WABCO HOLDINGS INC | 2135 W. MAPLE RD | | | | TROY | MI | 48084 | |
| WABCO REDBREMSEN GMBH | BAERLOCHWEG 25 | | | MANNHEIM BW 68229 GERMANY | | | | |
| WACKENHUT CORP, THE | 4200 WACKENHUT DR STE 100 | | | | WEST PALM BEACH | FL | 33410 | |
| WACKER CHEMIE GMBH | HANNS-SEIDEL-PLATZ 4 | | | MUENCHEN BY 81737 GERMANY | | | | |
| WACO MFG | GARY ANDERSON | 2588 N. HURON | | | PINCONNING | MI | 48650 | |
| WAGGONER CORP | 1400 ROCHESTER RD | | | | TROY | MI | 48083 | 6014 |
| WAGON AUTOMOTIVE | JULIE BURGER | 28025 OAKLAND OAKS CT | | | WIXOM | MI | 48393 | 3342 |
| WAGON AUTOMOTIVE INC | 28025 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | 3342 |
| WAGON PLC | 3500 PARKSIDE | | | BIRMINGHAM WEST MIDLANDS B37 7YG GREAT BRITAIN | | | | |
| WAHLER AUTOMOTIVE SYSTEMS | 13753 OTTERSON CT | | | | LIVONIA | MI | 48150 | 1220 |
| WAHLER METALURGICA LTDA | AV COM LEOPOLDO DEDINI 310 DISTR | | | PIRACICABA 13400-000 BRAZIL | | | | |
| WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | | SAINT PETERS | MO | 63376 | 1019 |
| WALCO CORP | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116 | 1700 |
| WALCO CORPORATION | JEFF ROSE | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116 | 1700 |
| WALKER CHEVROLET-OLDS, INC. | PO BOX 680998 | | | | FRANKLIN | TN | 37068 | 0998 |
| WALKER DIE CASTING INC | 1125 HIGGS RD | | | | LEWISBURG | TN | 37091 | |
| WALKER DIE CASTING INC | PO BOX 1189 | | | | LEWISBURG | TN | 37091 | |
| WALKER PRODUCTS INC | | | | | | | | |
| WALKER PRODUCTS INC | 14291 COMMERCE DR | | | | GARDEN GROVE | CA | 92843 | |
| WALLBANK, PJ MANUFACTURING CO LTD | HWY 97 & COUNTY RD 8 | | | PLATTSVILLE ON N0J 1S0 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WALLBANK, PJ MANUFACTURING CO LTD | HWY 97 & COUNTY RD 8 | | | PLATTSVILLE ON N0J 1S0 CANADA | PLATTSVILLE | ON | N0J 1 | |
| WALLBANK, PJ SPRINGS INC | 2121 BEARD ST | | | | PORT HURON | MI | 48060 | 6422 |
| WALTER KLEIN GMBH & CO KG | HAHNERBERGER STR 32 ELBERFELD | | | WUPPERTAL NW 42349 GERMANY | WUPPERTAL | NW | 42349 | |
| WALTONEN ENGINEERING INC | 31330 MOUND RD | | | | WARREN | MI | 48092 | 1654 |
| WARREN DIVISION | YOLANDA EVANS | 50271 E RUSSELL SCHMIDT BLVD | EMHART INDUSTRIES INC | | CHESTERFIELD | MI | 48051 | 2446 |
| WASHERS INC | 33375 GLENDALE ST | | | | LIVONIA | MI | 48150 | 1615 |
| WASHINGTON GROUP INTERNATIONAL | 27777 FRANKLIN RD STE 2000 | | | | SOUTHFIELD | MI | 48034 | 8204 |
| WASHINGTON GROUP INTERNATIONAL INC. | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174 | 2492 |
| WASTE MANAGEMENT | 1311 N NIAGARA ST | | | | SAGINAW | MI | 48602 | 4744 |
| WASTE MANAGEMENT INC. | 100 SATURN PKWY | MAIL CODE 371-998-M18 | | | SPRING HILL | TN | 37174 | 2492 |
| WATERMAN TOOL & MACHINE CORP | 1032 E HURON AVE | PO BOX 1674 | | | VASSAR | MI | 48768 | 1818 |
| WATSON ENGINEERING INC | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180 | 5210 |
| WAYCROSS MOLDED PRODUCTS | 2450 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503 | 8722 |
| WAYNE STATE UNIVERSITY | 5700 CASS AVE STE 4900 | | | | DETROIT | MI | 48202 | |
| WE'RE PRETTY DARN QUICK DELIVE | 147 CLAY RD | PO BOX 93027 | | | ROCHESTER | NY | 14623 | 3251 |
| WEASTEC INC | 2556 MOORES RD | | | | SEAMAN | OH | 45679 | |
| WEBAR INTERNET SOLUTIONS SA | 444 BRICKELL AVE, SUITE 51-107 | | | | MIAMI | FL | 33131 | |
| WEBASTO AG | LINDA OTTO | 1757 NORTHFIELD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| WEBASTO ROOF SYSTEMS INC | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | 3819 |
| WEBASTO ROOF SYSTEMS INC | 2201 INNOVATION DR | | | | LEXINGTON | KY | 40511 | 9036 |
| WEBASTO ROOF SYSTEMS INC. | ANDREAS WELLER | 36930 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | 1135 |
| WEBB, JERVIS B CO | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | 3375 |
| WEBER AUTOMOTIVE GMBH | OTTO LILIENTHAL STR 5 | | | MARKDORF BW 88677 GERMANY | | | | |
| WEBER, ALBERT CO | 231 DEMING WAY | | | | SUMMERVILLE | SC | 29483 | 4753 |
| WEBSTER ALBERT ENGINEERING CO | 28141 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | 2344 |
| WEDRON SILICA CO | 3450 E 2056 RD | | | | WEDRON | IL | 60557 | |
| WEGU CANADA INC | 1707 HARBOUR ST | | | WHITBY ON L1N 9G6 CANADA | | | | |
| WEGU HOLDING GMBH & CO KG | MUENDENER STRASSE 31 | | | KASSEL HE 34123 GERMANY | | | | |
| WEIDMANN PLASTICS TECHNOLOGY NA INC | 204 ENTERPRISE DR | | | | AUBURN | AL | 36830 | 0503 |
| WEIGL ZERSPANUNGSTECHNIK GMBH | OSTRITZER ALLEE 10 | | | ZITTAU SC 2763 GERMANY | | | | |
| WELBOW METALS (HONGKONG) CO LTD | 7/F KIN ON COMM BLDG 49-51 | JERVOIS ST | | SHEUNG WAN 00000 HONG KONG, CHINA | | | | |
| WELDING TECHNOLOGY CORP | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | 1507 |
| WELDMATION INC | 31720 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | 1643 |
| WELDON PUMP | 640 GOLDEN OAK PKWY | | | | OAKWOOD VILLAGE | OH | 44146 | 6504 |
| WELFORM ELECTRODES INC | 2147 KENNEY AVE | | | | WARREN | MI | 48091 | 3764 |
| WELLINGTON ALMONT LLC | 3776 VAN DYKE RD | | | | ALMONT | MI | 48003 | 8047 |
| WELLINGTON INDUSTRIES | SHIRLEY BARKSDALE | 3776 VAN DYKE RD | | | ALMONT | MI | 48003 | 8047 |
| WELLINGTON INDUSTRIES | SHIRLEY BARKSDALE | 39555 I-94 S. SERVICE DR. | | | BELLEVILLE | MI | 48111 | |
| WELLINGTON INDUSTRIES INC | 39555 S I-94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| WELLINGTON INDUSTRIES INC | 39555 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | 2858 |
| WENZHOU CHANGJIANG AUTOMOBILE ELECT | PUZHOU THIRD PERIOD INDUSTRY AREA | AIRPORT AVE | | WENZHOU ZHEJIANG 325011 CHINA (PEOPLE'S REP) | | | | |
| WESCAST INDUSTRIES INC | 150 SAVANNAH OAKS DR | | | BRANTFORD ON N3V 1E7 CANADA | | | | |
| WESCAST INDUSTRIES INC | 150 SAVANNAH OAKS DR | | | BRANTFORD ON N3V 1E7 CANADA | BRANTFORD | ON | N3V 1 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| WESCAST INDUSTRIES INC | 799 POWERLINE RD | | | BRANTFORD ON N3T 5W5 CANADA | | | | |
| WEST IRVING DIE CASTING CO | 2900 AIRPARK DR | | | | OWENSBORO | KY | 42301 | 7702 |
| WEST IRVING DIE INC | 1212 E 6TH ST | | | | SANDWICH | IL | 60548 | 1864 |
| WEST MICHIGAN TOOL & DIE | 1007 NICKERSON AVE | | | | BENTON HARBOR | MI | 49022 | 6117 |
| WESTAKRON NORTH AMERICA LTD | 571 KENNEDY RD | | | | AKRON | OH | 44305 | 4425 |
| WESTBROOK MANUFACTURING | DAVID LILLACH | 600 N IRWIN ST | | | DAYTON | OH | 45403 | 1337 |
| WESTERN FLYER EXPRESS INC | RON STONE | 5220 SW 11TH ST | | | OKLAHOMA CITY | OK | 73128 | |
| WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | | | RHEDA-WIEDENBRUCK NW 33378 GERMANY | | | | |
| WET AUTOMOTIVE SYSTEMS LTD | 9475 TWIN OAKS DR | | | WINDSOR ON N8N 5B8 CANADA | | | | |
| WEXFORD SAND CO | 3840 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106 | 9528 |
| WHEEL TO WHEEL INC | 570 EXECUTIVE DR | | | | TROY | MI | 48083 | 4506 |
| WHERENET | 25317 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | 4241 |
| WHI SOLUTIONS INC | 5 INTERNATIONAL DR STE 210 | | | | RYE BROOK | NY | 10573 | 7020 |
| WHITESELL CORP | 2703 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661 | 2705 |
| WHITESELL INTERNATIONAL CORP | 22100 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | 1872 |
| WHITESELL INTERNATIONAL CORP | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| WHITLAM LABEL CO INC | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015 | 1059 |
| WHITTY, JOHN PROTECTIVE SERVIC | 2710 WHISPEING HILLS | | | | ROCHESTER | MI | 48306 | |
| WICO METAL PRODUCTS CO | 23500 SHERWOOD AVE | | | | WARREN | MI | 48091 | 5363 |
| WILHELM HEDTMANN GMBH & CO KG | SCHWERTER STR 228 | | | HAGEN NW 58099 GERMANY | | | | |
| WILHELM KARMANN GMBH | KARMANNSTRASSE 1 | | | OSNABRUECK NS 49084 GERMANY | OSNABRUECK | NS | 49084 | |
| WILKIE BROTHERS CONVEYORS INC | 1765 MICHIGAN AVE | PO BOX 219 | | | MARYSVILLE | MI | 48040 | |
| WILLIAMSBURG MANUFACTURING | CAROL WILLITS | 408 N MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361 | 8620 |
| WILLIAMSTON PRODUCTS INC | 845 PROGRESS CT | | | | WILLIAMSTON | MI | 48895 | 1658 |
| WILLIAMSTON PRODUCTS, INC | NIGAM TRIPATHI | 845 PROGRESS CT | | | WILLIAMSTON | MI | 48895 | 1658 |
| WINDER POLICE EQUIP | RICHARD WINDER, JR. | 13200 REECK RD | | | SOUTHGATE | MI | 48195 | 3095 |
| WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180 | 4481 |
| WINDSOR MOLD INC | 122 HIRT DR | | | | BELLEVUE | OH | 44811 | 9053 |
| WINDSOR MOLD INC | 310 ELLIS ST E | | | WINDSOR ON N8X 2H2 CANADA | | | | |
| WINDSOR MOLD INC | 444 HANNA ST E | | | WINDSOR ON N8X 2N4 CANADA | WINDSOR | ON | N8X 2 | |
| WINDSOR MOLD INC | 95 VICTORIA ST N | | | AMHERSTBURG ON N9V 3L1 CANADA | | | | |
| WINDSOR MOLD USA INC | 300 EXECUTIVE WAY | | | | PULASKI | TN | 38478 | |
| WINDSOR MOLD USA INC | 300 EXECUTIVE WAY | | | | PULASKI | TN | 38478 | 8738 |
| WINDSOR MOLD, INC. | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | BELLEVUE | OH | 44811 | |
| WINKELMANN & PANNHOFF BETEILIGUNGS | SCHMALBACHSTR 2 | | | AHLEN NW 59227 GERMANY | | | | |
| WINKELMANN GROUP GMBH & CO KG | BOX 135 | HONEY HARBOR, ON | P0E 1E0 | CANADA | | | | |
| WINKELMANN GROUP GMBH & CO KG | BOX 135 | HONEY HARBOR, ON, P0E 1E0 | | CANADA | | | | |
| WINKELMANN SP ZOO | UL JAWORZYNSKA 277 | | | LEGNICA 59-220 POLAND (REP) | | | | |
| WINTECH INC | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391 | 9668 |
| WIPRO LTD | GOPI NATHAN | 755 W BIG BEAVER RD STE 2114 | | | TROY | MI | 48084 | 4901 |
| WIRCO PRODUCT LTD | 1011 ADELAIDE ST S | | | LONDON ON N6E 1R4 CANADA | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| WIRCO PRODUCT LTD | 1011 ADELAIDE ST S | | | LONDON ON N6E 1R4 CANADA | LONDON | ON | N6E 1 | |
| WIRCO PRODUCTS INC | 2550 20TH ST | | | | PORT HURON | MI | 48060 | 6449 |
| WIRCO PRODUCTS LTD. | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | LONDON ON N6E 1R4 CANADA | | | | |
| WISECO PISTON COMPANY INC | 7201 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 | 5315 |
| WITTE AUTOMOTIVE GMBH | STAHLSTR 25 | | | VELBERT NW 42551 GERMANY | | | | |
| WITTE NEJDEK SPOL SRO | ROOSEVELTOVA 1229 | | | NEJDEK 36221 CZECH (REP) | | | | |
| WITZENMANN USA LLC | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091 | 5867 |
| WOCO USA INC | 23031 SHERWOOD AVE | | | | WARREN | MI | 48091 | 2044 |
| WOLF AUTO ACCESSORIES LTD | ERIC CAMP | UNIT 7 SARBIR INDUSTRIAL PARK | CAMBRIDGE RD. | HARLOW ESSEX  GREAT BRITAIN | | | | |
| WOLVERINE ADVANCED MATERIALS LLC | 2638 PRINCESS ST | | | | INKSTER | MI | 48141 | 2350 |
| WOLVERINE BRONZE CO | 28178 HAYES RD | | | | ROSEVILLE | MI | 48066 | 2346 |
| WOLVERINE GASKET AND MFG. CO. | JOE HARDGROVE | PO BOX 895038 | | | LEESBURG | FL | 34789 | 5038 |
| WOLVERINE METAL SPECIALTIES INC | 1013 THORREZ RD | | | | JACKSON | MI | 49201 | 8903 |
| WOODBRIDGE FOAM CORP | 68 SHIRLEY AVE | | | KITCHENER ON N2G 4E1 CANADA | | | | |
| WOODBRIDGE FOAM CORP | 738 POLYMOORE DR | | | CORUNNA ON N0N 1G0 CANADA | | | | |
| WOODBRIDGE SALES & ENGINEERING INC | 1515 EQUITY DR | | | | TROY | MI | 48084 | 7129 |
| WOODBRIDGE SEQUENCING CENTER | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153 | 1274 |
| WOODBRIDGE VENTURES INC | 5640 PIERSON HWY | | | | LANSING | MI | 48917 | 8576 |
| WOOYOUNG MIRROR SYSTEM CO LTD | 1260-1 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO 429 450 KOREA (REP) | | | | |
| WORK SKILLS CORP | 100 SUMMIT ST | | | | BRIGHTON | MI | 48116 | 2465 |
| WORKPLACE SOLUTIONS LLC | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025 | 4528 |
| WORLD TESTING INC. | 72 E HILL DR | | | | MOUNT JULIET | TN | 37122 | 3022 |
| WORTHINGTON CUSTOM PLASTICS | RENEE KUENZLI | 500 N WARPOLE ST | UPPER SANDUSKY DIVISION | | UPPER SANDUSKY | OH | 43351 | 9344 |
| WORTHINGTON DECATUR MC | MICHAEL J. BRAKE | 1400 RED HAT RD | | | DECATUR | AL | 35601 | 7587 |
| WORTHINGTON INDUSTRIES INC | 1425 EAST BOWMAN | | | | WORSTER | OH | 44691 | |
| WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | 2247 |
| WORTHINGTON MC DELTA | MICHAEL J. BRAKE | 6303 COUNTY ROAD 10 | | | DELTA | OH | 43515 | 9453 |
| WORTHINGTON MC MONROE | MICHAEL J. BRAKE | 350 LAWTON VENUE | | | MONROE | OH | 45050 | |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304 | 8812 |
| WORTHINGTON MC TAYLOR | MICHAEL J. BRAKE | 11700 WORTHINGTON DR | | | TAYLOR | MI | 48180 | 4390 |
| WORTHINGTON STEEL BALTIMORE | MICHAEL J. BRAKE | 8911 KELSO DR | | | BALTIMORE | MD | 21221 | 3113 |
| WRIGHT PLASTIC PRODS | MARY SEELY X216 | PO BOX 356/201 CONDENSERY RD. | | | SHERIDAN | MI | 48884 | |
| WRIGHT, FB CO | 9999 MERCIER ST | | | | DEARBORN | MI | 48120 | 1410 |
| WRIGHT, FB CO | 9999 MERCIER ST | PO BOX 770 | | | DEARBORN | MI | 48120 | 1410 |
| WUXI JIXING AUTO INTERIOR TRIMMING | NO 9 TONGJIN RD DONGBEITANG TOWN | XISHAN DIST | | WUXI JIANGSU 214191 CHINA (PEOPLE'S REP) | | | | |
| WUXI TRELLEBORG VIBRATION ISOLATOR | NO 36 XINMEI ROAD NEW ZONE | WUXI JIANGSU PRC | | WUXI 214112 CHINA (PEOPLE'S REP) | | | | |
| WW GRAINGER INC | | | | | | | | |
| WW GRAINGER INC | DAMINAN OCHAB | 38633 GREENBROOK COURT | | | FARMINGTON HILLS | MI | 48331 | |
| WW WILLIAMS MIDWEST INC | 4000 STECKER ST | | | | DEARBORN | MI | 48126 | 3803 |
| X-BAR AUTOMATION INC | 961 ELMSFORD DR | | | | TROY | MI | 48083 | 2803 |
| XEROX CORP | 100 CLINTON AVE S | | | | ROCHESTER | NY | 14604 | 1801 |
| XEROX CORP | GWENDOLYN FOY | 300 GALLERIA OFFICENTER, SUITE 500 | | | SOUTHFIELD | MI | 48034 | |
| XEROX MEXICANA S.A. DE C.V. | BOSQUES DE DURAZNOS NUM 61-12, COLONIA BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO DISTRITO FEDERAL, MX 11700 MEXICO | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| XIAMEN TUNG THIH ELECTRON CO LTD | NO 26 HUASHENG RD HULIDISTRICT | | | XIAMEN FUJIAN 361006 CHINA (PEOPLE'S REP) | | | | |
| XIAMEN TUNG THIH ELECTRON CO LTD | NO 8 CHENG FENG RD., YUSHEN TOWN | KUNSHAN CITY, JIANGSU PROV | 215300 | CHINA | | | | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE  COL TACUBA | | | SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | SAN NICOLAS DE LOS GARZA | NL | 66470 | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE COL TACUBA | | | SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | | | | |
| XLT ENGINEERING INC | 2595 S HURON RD | | | | KAWKAWLIN | MI | 48631 | 9170 |
| YANFENG PLASTIC OMNIUM AUTOMOTIVE | NO 540 MOYU RD ANTING | JIADING D | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | | |
| YANFENG VISTEON JINQIAO AUTOMOTIVE | NO 2166 JEFENG RD | | | SHANGHAI 200233 CHINA (PEOPLE'S REP) | | | | |
| YAPP AUTOMOTIVE PARTS CO LTD SHANGH | 550TH YUANQU RD ANTING NO 2 | JIADING DISTRICT | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | | |
| YAREMA DIE & ENGINEERING | AL NICOL | 300 MINNESOTA DR | | | TROY | MI | 48083 | 4610 |
| YAREMA DIE & ENGINEERING CO | 1770 MAPLELAWN DR | | | | TROY | MI | 48084 | 4604 |
| YAREMA DIE & ENGINEERING CO INC | 300 MINNESOTA DR | | | | TROY | MI | 48083 | 4610 |
| YASUNAGA CORP | 2782-1 SAIMUOJI | | | UENO MIE 518-0809 JAPAN | | | | |
| YAZAKI CORP | 17F MITA KOKUSAI BLDG 1-4-28 | | | MINATO-KU  TOKYO 108-8333 JAPAN | MINATO-KU  TOKYO | | 108-8 | |
| YAZAKI CORP | 17F MITA KOKUSAI BLDG 1-4-28 | | | MINATO-KU TOKYO 108-8333 JAPAN | | | | |
| YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187 | 3538 |
| YAZAKI NORTH AMERICA INC | DIANA GAWLIK | 2702 ENA DR | LANSING WAREHOUSE | | LANSING | MI | 48917 | 8584 |
| YAZAKI UKRAINE LLC | 7 TURIANITSY ST | | | MINAY UZHGOROD 89424 UKRAINE | | | | |
| YEATON RESEARCH INC | 5552 CERRITOS AVE, SUITE K | | | | CYPRESS | CA | 90630 | |
| YH AMERICA | 105 KUHLMAN AVE | | | | VERSAILLES | KY | 40383 | 1527 |
| YODER DIE CASTING CORP | 727 KISER ST | | | | DAYTON | OH | 45404 | |
| YOKOWO CO LTD | 7-5-11 TAKINOGAWA KITA-KU | | | TOKYO 114-8515 JAPAN | | | | |
| YOOSUNG ENTERPRISE CO LTD | 279-47 WOONYONG-LI DOONPODYUN | | | ASAN  CHOONGNAM 336-875 KOREA (REP) | ASAN  CHOONGNAM | | 336-8 | |
| YOOSUNG ENTERPRISE CO LTD | 279-47 WOONYONG-LI DOONPODYUN | | | ASAN CHOONGNAM 336-875 KOREA (REP) | | | | |
| YORK ELECTRIC INC | 611 ANDRE ST | | | | BAY CITY | MI | 48706 | 4169 |
| YOROZU AMERICA CORP | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | 1032 |
| YOROZU AUTOMOTIVE TENNESSEE, INC. | CHRIS PAZ | 395 MOUNTAIN VIEW IND'L. DRIVE | (FORMERLY CALSONIC YOROZU CORP | | MORRISON | TN | 37357 | |
| YOROZU CORP | 3-7-60 TARUMACHMI KOMOKU KU | | | YOKOHAMA  KANAGAWA 222-0001 JAPAN | YOKOHAMA  KANAGAWA | | 222-0 | |
| YOUNG SIN METAL IND CO LTD | 593 MANHO RI POSUNG MYON | | | PYONGTAEK 451-764 KOREA (REP) | | | | |
| YOUNGSHIN PRECISION CO LTD | 408 OYA RI CHEONBUK MYEON | | | GYEONGJU CITY 780-874 KOREA (REP) | | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | | | INCHON 403 810 KOREA (REP) | | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | 117B-12L | | INCHON 403 810 KOREA (REP) | | | | |
| YUHSHIN USA LTD | 2806 INDUSTRIAL RD | | | | KIRKSVILLE | MO | 63501 | 4832 |
| Z F I | JACK MCGRAIL | 500 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069 | 4306 |
| ZANINI AUTO GRUP SA | KELLYE SAWYER | 840 INDUSTRIAL PARK DR | | | WINCHESTER | TN | 37398 | |
| ZANINI AUTO GRUP SA | MARINETA 2 POL IND LEVANTE | | | PARETS DEL VALLES  BARCELONA 8150 SPAIN | PARETS DEL VALLES  BARCELONA | | 8150 | |
| ZANINI DE MEXICO SA DE CV | LA CANADA LOTE 5 | | | EL MARQUES QA 76246 MEXICO | | | | |
| ZANINI TENNESSEE INC | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 5 | Zip 4 |
|---|---|---|---|---|---|---|---|---|
| ZATKOFF, ROGER CO | 23230 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | 2850 |
| ZEISS, CARL INC | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116 | 8513 |
| ZEPPELIN-STIFTUNG | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 9629 |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | | |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | FRIEDRICHSHAFEN | BW | 88045 | |
| ZEPPELIN-STIFTUNG | THOMAS BUCK | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168 | 9629 |
| ZF BOGE ELASTMETALL GMBH | FRIESDORFER STR 175 | | | BONN NW 53175 GERMANY | | | | |
| ZF BOGE ELASTMETALL LLC | 1102 AVIATION BLVD | | | | HEBRON | KY | 41048 | 9332 |
| ZF DF SYSTEMS DE DIRECTIONS FRANCE | 130/326 IMPASSE DES CEDRES | | | MARIGNIER 74970 FRANCE | | | | |
| ZF GETRIEBE GMBH | CAASMANNSTRASSE 9 | WERK BRANDENBURG | | BRANDENBURG BB 14770 GERMANY | | | | |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | HALDEMER STR 2 | | | LEMFOERDE NS 49448 GERMANY | | | | |
| ZF LEMFORDER AUSTRALIA PTY LTD | 35 WOOMERA RD | | | EDINBURGH PARK SA 5111 AUSTRALIA | | | | |
| ZF LEMFORDER CORP | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 9629 |
| ZF LEMFORDER CORP | 3300 JOHN CONELLEY DR | | | | LAPEER | MI | 48446 | |
| ZF LEMFORDER GMBH | DR JURGEN ULDERUP STRASSE 7 | | | STEMWEDE NW 32351 GERMANY | | | | |
| ZF LEMFORDER SHANGHAI CHASSISTECH C | 1088 N HUANCHENG RD | FENGXIAN DISTRICT | | SHANGHAI 201401 CHINA (PEOPLE'S REP) | | | | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | | | SCHWAEBISCH  GMUEND BW 73527 GERMANY | SCHWAEBISCH  GMUEND | BW | 73527 | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | | | SCHWAEBISCH GMUEND BW 73527 GERMANY | | | | |
| ZF NACAM SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPPELIN 1.935 | PARTE PREDIO 02 EDEN | | SOROCABA SP 18103 905 BRAZIL | | | | |
| ZF SACHS AG | ERNST-SACHS-STR 62 | | | SCHWEINFURT BY 97424 GERMANY | | | | |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042 | 1357 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 9629 |
| ZF STEERING SYSTEMS LLC | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048 | 8502 |
| ZF STEERING SYSTEMS LLC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042 | 1357 |
| ZF SYSTEMES DE DIRECTION NACAM SA | ROUTE DE BLOIS | | | VENDOME 41100 FRANCE | | | | |
| ZF TECHNOLOGIES LLC | 13323 IL HIGHWAY 133 | | | | PARIS | IL | 61944 | 6700 |
| ZFLS NORTH AMERICA | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | 9629 |
| ZHEJIANG CHANGHUA AUTO PARTS CO LTD | ZHOUXIANG TOWN INDUSTRY PARK | NO KAIFAER RD | | CIXI ZHEJIANG 315324 CHINA (PEOPLE'S REP) | | | | |
| ZHEJIANG TECH-NEW AUTOMOTIVE BODY | ECONOMIC DEVELOPING ZONE | | | YONGKANG ZHEJIANG 321301 CHINA (PEOPLE'S REP) | | | | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | XINCHANG COUNTY INDUSTRIAL ZONE | | | SHAOXING  ZHEJIANG 312500 CHINA (PEOPLE'S REP) | SHAOXING  ZHEJIANG | | 31250 | |
| ZHONGDING USA INC | 310 RAILROAD AVE NE | | | | STRASBURG | OH | 44680 | |
| ZHONGDING USA INC | PO BOX 168 | | | | STRASBURG | OH | 44680 | |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSERSTR 17A | WIESELBURG AN DER ERLAUF | | NIEDEROESTERREICH 3250 AUSTRIA | | | | |
| ZR AUTOMOTIVE GMBH | MOOSBACHSTR 8 | | | BRETZFELD BW 74626 GERMANY | | | | |
| | 2160 SOUTH M-15 | | | | ORTONVILLE | MI | 48462 | |
| | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |

Exhibit D

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------x

In re                                          Chapter 11 Case No.

GENERAL MOTORS CORP., *et al.*,                09-50026 (REG)

                             Debtors.     (Jointly Administered)

---------------------------------------------------------------x

1.  Please carefully review the enclosed Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto.

2.  In order to view the Cure Amount for the Assumable Executory Contracts to which you are a party, you must log onto: http://www.contractnotices.com.

3.  To log on, please use the user name and password provided to you below.

4.  If you have questions about the Assumable Executory Contracts or proposed Cure Amounts, you may call 1-888-409-2328 (in the United States) or 1-586-947-3000 (outside the United States).

User ID:

Password:

Vendor ID #:

# Exhibit E

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                                    :
In re                                               :          **Chapter 11 Case No.**
                                                    :
**GENERAL MOTORS CORP.**, *et al.*,                 :          **09-50026 (REG)**
                                                    :
                              **Debtors.**          :          **(Jointly Administered)**
                                                    :
------------------------------------------------------------------x

### NOTICE OF (I) DEBTORS' INTENT TO ASSUME AND ASSIGN CERTAIN EXECUTORY CONTRACTS, UNEXPIRED LEASES OF PERSONAL PROPERTY, AND UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND (II) CURE AMOUNTS RELATED THERETO

PLEASE TAKE NOTICE THAT:

        1.      By motion dated June 1, 2009 (the "Motion"), General Motors Corporation ("GM") and its debtor subsidiaries, as debtors in possession (collectively, the "Debtors" or the "Company"),[1] sought, among other things, authorization and approval of (a) the sale of substantially all the Debtors' assets pursuant to that certain Master Sale and Purchase Agreement and related agreements (the "MPA") among the Debtors (the "Sellers") and Vehicle Acquisition Holdings LLC (the "Purchaser"), a purchaser sponsored by the United States Department of the Treasury (the "U.S. Treasury") (the "363 Transaction"), free and clear of liens, claims, encumbrances, and interests, (b) certain proposed procedures to govern the sale process and provide for the submission of any competing bids for substantially all the Debtors' assets (the "Sale Procedures"), (c) the assumption and assignment of certain executory contracts (the "Contracts") and unexpired leases of personal property and of nonresidential real property (collectively, the "Leases") in connection with the 363 Transaction, (d) that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America ("UAW") to be executed at the closing of the 363 Transaction (the "UAW Retiree Settlement Agreement"), and (e) scheduling a final hearing for approval of the 363 Transaction (the "Sale Hearing").[2]

---

[1] The Debtors and their respective Tax ID numbers are as follows:  General Motors Corporation, Tax ID No. 38-0572515; Saturn, LLC, Tax ID No. 38-2577506; Saturn Distribution Corporation, Tax ID No. 38-2755764; and Chevrolet-Saturn of Harlem, Inc., Tax ID No. 20-1426707.

[2] Copies of the Motion and the MPA (without certain commercially sensitive attachments) may be obtained by accessing the website established by the Debtors' claims and noticing agent, The Garden City Group, Inc., at http://www.gmcourtdocs.com.

2. The MPA, which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all the Debtors' assets, defined as the "Purchased Assets" in Section 2.2(a) of the MPA, including certain Contracts and Leases, subject to higher or better offers.

3. The MPA contemplates, and the proposed order approving the Motion (the "Sale Order"), if approved, shall authorize the assumption and assignment to the Purchaser of certain Contracts and Leases pursuant to section 365 of title 11, United States Code (the "Bankruptcy Code"). The Sellers maintain a schedule containing Contracts and Leases that the Debtors may assume and assign to the Purchaser (collectively, the "Assumable Executory Contracts"). You are receiving this Notice because you are a party to one or more of the Assumable Executory Contracts.

4. **THE SCHEDULE CONTAINS A LIST OF ASSUMABLE EXECUTORY CONTRACTS THAT MAY BE ASSUMED. THE PURCHASER RESERVES THE RIGHT UNDER THE MPA TO EXCLUDE ANY ASSUMABLE EXECUTORY CONTRACT FROM THE LIST OF ASSUMABLE EXECUTORY CONTRACTS TO BE ASSUMED AND ASSIGNED BY NO LATER THAN THE DESIGNATION DEADLINE DISCUSSED IN PARAGRAPH 13 BELOW.**

5. The Debtors maintain a secure website which contains information about your Assumable Executory Contract, including amounts that the Debtors believe must be paid to cure all prepetition defaults under the respective Assumable Executory Contracts as of the Commencement Date in accordance with section 365(b) of the Bankruptcy Code (the "Cure Amounts"). In order to view the Cure Amount for the Assumable Executory Contract to which you are a party, you must log onto http://www.contractnotices.com (the "Contract Website"). To log on, please use the user name and password provided to you with this notice. The username and password will enable you to access the Cure Amount for the particular Assumable Executory Contract to which you are a party.

6. Please review the Cure Amount for your Assumable Executory Contract. In some instances, additional terms or conditions of assumption and assignment with respect to a particular Assumable Executory Contract are provided on the Contract Website.

7. Objections, if any, to the proposed assumption and assignment of the Assumable Executory Contracts (the "Contract Objections"), including objections to the Cure Amount, must be made in writing and filed with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") so as to be received **no later than ten (10) days after the date of this Notice** (the "Objection Deadline") by (i) the Debtors, c/o General Motors Corporation, Cadillac Building, 30009 Van Dyke Avenue, Warren, Michigan 48090-9025 (Attn: Warren Command Center, Mailcode 480-206-114); (ii) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.); (iii) the U.S. Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington, D.C. 20220 (Attn: Matthew Feldman, Esq.); (iv) Cadwalader, Wickersham & Taft LLP, attorneys for the Purchaser, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the attorneys for the Creditors Committee; (vi) Vedder Price, P.C., attorneys for Export Development Canada, 1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael

J. Edelman, Esq. and Michael L. Schein, Esq.); and (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Diana G. Adams, Esq.).

       8.    If a timely Contract Objection is filed solely as to the Cure Amount (a "Cure Objection"), then the Assumable Executory Contract shall nevertheless be assumed and assigned to the Purchaser on the Assumption Effective Date (as hereinafter defined), the Purchaser shall pay the undisputed portion of the Cure Amount on or as soon as reasonably practicable after the Assumption Effective Date, and the disputed portion of the Cure Amount shall be determined as follows and paid as soon as reasonably practicable following resolution of such disputed Cure Amount:  To resolve the Cure Objection, the Debtors, the Purchaser, and the objecting non-Debtor counterparty to the Assumable Executory Contract (the "Non-Debtor Counterparty") shall meet and confer in good faith to attempt to resolve any such objection without Bankruptcy Court intervention.  The Call Center (as defined in paragraph 18) has been established by the Debtors for this purpose.  If the Debtors determine that the Cure Objection cannot be resolved without Bankruptcy Court intervention, then the Cure Amount will be determined as follows:  (a) with respect to Assumable Executory Contracts pursuant to which the Non-Debtor Counterparty has agreed to an alternative dispute resolution procedure, then, according to such procedure; and (b) with respect to all other Assumable Executory Contracts, by the Bankruptcy Court at the discretion of the Debtors either at the Sale Hearing or such other date as determined by the Bankruptcy Court.

       9.    If a timely Contract Objection is filed that objects to the assumption and assignment on a basis other than the Cure Amount, the Debtors, the Purchaser, and the objecting Non-Debtor Counterparty shall meet and confer in good faith to attempt to resolve any such objection without Bankruptcy Court intervention.  If the Debtors determine that the Contract Objection cannot be resolved without Bankruptcy Court intervention, then, at the discretion of the Sellers and the Purchaser, the Contract Objection shall be determined by the Bankruptcy Court at the Sale Hearing or such other date as determined by the Bankruptcy Court.  If the Bankruptcy Court determines at such hearing that the Assumable Executory Contract should not be assumed and assigned, then such Executory Contract or Lease shall no longer be considered an Assumable Executory Contract.

       10.    If the Debtors, the Purchaser, and the Non-Debtor Counterparty resolve any Contract Objection, they shall enter into a written stipulation (the "Assumption Resolution Stipulation"), which stipulation is not required to be filed with or approved by the Bankruptcy Court.

       11.    If you agree with the respective Cure Amount(s) listed in the Contract Website with respect to your Assumable Executory Contract, and otherwise do not object to the Debtors' assumption and assignment of your Assumable Executory Contract, you are not required to take any further action.

       12.    Unless a Contract Objection is filed and served before the Objection Deadline, you shall be deemed to have consented to the assumption and assignment of your Assumable Executory Contract and the Cure Amount for your Assumable Executory Contract, and you shall be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts against the Debtors, their estates, or the Purchaser.

13.     Up to the date that is thirty (30) days following the closing of the 363 Transaction, or if such date is not a Business Day (as defined in the MPA), the next Business Day, or such other later date as mutually agreed upon by the Purchaser and the Debtors (the "Designation Deadline"), the Purchaser may, in its sole discretion, subject to certain limitations specified in the MPA (applicable only as between the parties thereto), exclude any of the Assumable Executory Contracts by providing notice on the Contract Website. Upon such designation, the Contract or Lease referenced therein shall no longer be considered an Assumable Executory Contract, shall not be deemed to be, or to have been, assumed or assigned, and shall remain subject to assumption, rejection, or assignment by the Debtors. Until the Designation Deadline, the Purchaser also may, subject to certain limitations specified in the MPA (applicable only as between the parties thereto) designate additional Contracts or Leases as Assumable Executory Contracts to be assumed and assigned by providing notice to the affected Non-Debtor Counterparties. The Contract Website shall be updated from time to time to reflect the then current status of your Contract or Lease as well as the proposed effective date (the "Proposed Assumption Effective Date"), if any, of the assumption and assignment of particular Contracts or Leases.

14.     The Debtors' decision to assume and assign the Assumable Executory Contracts is subject to Bankruptcy Court approval and consummation of the 363 Transaction, and, absent such consummation, each of the Assumable Executory Contracts will not be assumed or assigned to the Purchaser and shall in all respects be subject to further administration under the Bankruptcy Code. All Assumable Executory Contracts will be assumed and assigned to the Purchaser on the date (the "Assumption Effective Date") that is the later of (i) the Proposed Assumption Effective Date and (ii) the date following expiration of the Objection Deadline if no Contract Objection, other than to the Cure Amount, has been timely filed, or, if a Contract Objection, other than to the Cure Amount, has been filed, the date of the Assumption Resolution Stipulation or the date of a Bankruptcy Court order authorizing the assumption and assignment to the Purchaser of the Assumable Executory Contract. Until the Assumption Effective Date, assumption and assignment of the Assumable Executory Contracts is subject to the Purchaser's rights to modify the designation of Assumable Executory Contracts as set forth in paragraph 13 above. Except as otherwise provided by the MPA, the Purchaser shall have no rights in and to a particular Assumable Executory Contract prior to the Assumption Effective Date.

15.     The inclusion of any document on the list of Assumable Executory Contracts shall not constitute or be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or Lease within the meaning of the Bankruptcy Code, and all rights with respect thereto are expressly reserved.

16.     Any Contract Objection shall not constitute an objection to the relief generally requested in the Motion (e.g., the sale of the Purchased Assets by the Debtors to the Purchaser free and clear of liens, claims, encumbrances, and interests), and parties wishing to object to the relief generally requested in the Motion must file and serve a separate objection in accordance with the procedures approved and set forth in the order of the Bankruptcy Court approving the Sale Procedures.

17.     If a party other than the Purchaser is determined to be the highest or best bidder for the assets to be sold pursuant to the 363 Transaction, you will receive a separate notice

providing additional information regarding the treatment of your Contract or Lease; *provided, however*, that if the applicable Cure Amount has been established pursuant to the procedures set forth in this Notice, it shall not be subject to further dispute if the new purchaser seeks to acquire such contract or Lease.

18.  If you have questions about the Assumable Executory Contracts or proposed Cure Amounts, you may call 1-888-409-2328 (in the United States) or 1-586-947-3000 (outside the United States) (the "Call Center").

Dated:  New York, New York
        June 5, 2009

                                        /s/ Stephen Karotkin
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

Exhibit F

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x

| | |
|---|---|
| In re | Chapter 11 Case No. |
| GENERAL MOTORS CORP., *et al.*, | 09-50026 (REG) |
| Debtors. | (Jointly Administered) |

----------------------------------------------------------------x

## SECOND NOTICE

Notice of Debtors' Intent to Assume and Assign **Additional** Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property.

1. Please carefully review the enclosed Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto.

2. In order to view the Cure Amount for the Assumable Executory Contracts to which you are a party, you must log onto: http://www.contractnotices.com.

3. To log on, please use the user name and password provided to you below.

4. If you have questions about the Assumable Executory Contracts or proposed Cure Amounts, you may call 1-888-409-2328 (in the United States) or 1-586-947-3000 (outside the United States).

User ID:
Password:

Vendor ID #: