HEARING DATE AND TIME: August 3, 2009 at 9:45 a.m. (Eastern Time)
OBJECTION DEADLINE: July 29, 2009 at 4:00 p.m. (Eastern Time)

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
MOTORS LIQUIDATION COMPANY, et al.,     :    09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                        :
                    Debtors.            :    (Jointly Administered)
                                        :
-----------------------------------------------------------x
```

## NOTICE OF HEARING ON MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 105(a) AND FED. R. BANKR. P. 1015(c) AND 9007 ESTABLISHING NOTICE AND CASE MANAGEMENT PROCEDURES

Upon the Motion, dated July 21, 2009 (the "**Motion**"),[1] of Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(collectively, the "**Debtors**"), pursuant to section 105(a) of title 11, United States Code  and

Rules 1015(c) and 9007 of the Federal Rules of Bankruptcy Procedure, for entry of an order

establishing notice and other administrative case management procedures, as more fully set forth

in the Motion, a hearing will be held before the Honorable Robert E. Gerber, United States

Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for the Southern District

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Motion to Shorten Time.

of New York, One Bowling Green, New York, New York 10004, on **August 3**, **2009 at 9:45**

**a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

PLEASE TAKE FURTHER NOTICE that any responses or objections to the

Motion must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the

Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a)

electronically in accordance with General Order M-242 (which can be found at

www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by

all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF),

WordPerfect, or any other Windows-based word processing format (with a hard copy delivered

directly to Chambers), in accordance with General Order M-182 (which can be found at

www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) Weil,

Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York

10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.);

(ii) the Debtors, c/o Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan

48265 (Attn: Ted Stenger); (iii) General Motors Company, 300 Renaissance Center, Detroit,

Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iv) Cadwalader, Wickersham & Taft

LLP, attorneys for the United States Department of the Treasury, One World Financial Center,

New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the United States Department of

the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington, D.C. 20220 (Attn:

Matthew Feldman, Esq.); (vi) Vedder Price, P.C., attorneys for Export Development Canada,

1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael J. Edelman, Esq. and

Michael L. Schein, Esq.); (vii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory

committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036

(Attn:  Kenneth H. Eckstein, Esq., Thomas Moers Mayer, Esq., Adam C. Rogoff, Esq., and

Gordon Z. Novod, Esq.); (viii) the Office of the United States Trustee for the Southern District

of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004, (Attn: Diana G.

Adams, Esq.); (ix) the U.S. Attorney's Office, S.D.N.Y., 86 Chambers Street, Third Floor, New

York, New York 10007 (Attn: David S. Jones, Esq. and Matthew L. Schwartz, Esq.), and (x) all

entities that requested notice in these chapter 11 cases under Bankruptcy Rule 2002, so as to be

received no later than **July 29, 2009, at 4:00 p.m. (Eastern Time)** (the "**Objection Deadline**").

       If no objections are timely filed and served with respect to the Motion, the

Debtors may, on or after the Objection Deadline, submit to the Bankruptcy Court an order

substantially in the form of the proposed order annexed to the Motion, which order may be

entered with no further notice or opportunity to be heard offered to any party.

Dated: New York, New York
      July 21, 2009

                  /s/ Joseph H. Smolinsky
                  Harvey R. Miller
                  Stephen Karotkin
                  Joseph H. Smolinsky

                  WEIL, GOTSHAL & MANGES LLP
                  767 Fifth Avenue
                  New York, New York 10153
                  Telephone: (212) 310-8000
                  Facsimile: (212) 310-8007

                  Attorneys for Debtors
                  and Debtors in Possession

HEARING DATE AND TIME: August 3, 2009 at 9:45 a.m. (Eastern Time)
OBJECTION DEADLINE: July 29, 2009 at 4:00 p.m. (Eastern Time)

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                           :

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

**MOTION OF DEBTORS FOR ENTRY OF ORDER**
**PURSUANT TO 11 U.S.C. § 105(a) AND FED. R. BANKR. P. 1015(c)**
**AND 9007 ESTABLISHING NOTICE AND CASE MANAGEMENT PROCEDURES**

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        General Motors Corporation ("**GM**") and its affiliated debtors, as debtors in

possession (collectively, the "**Debtors**"), respectfully represent:

**Relief Requested**

        1.       In an effort to promote uniformity and efficiency in the administration of

their chapter 11 cases, by this Motion, the Debtors request that the Court enter an order pursuant

to section 105(a) of title 11, United States Code (the "**Bankruptcy Code**") and Rules 1015(c)

and 9007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") establishing

the notice and other administrative case management procedures proposed herein (the

"**Procedures**").

2.        The proposed Procedures establish requirements for the filing and service

of all papers filed in these chapter 11 cases, including, but not limited to, all pleadings, notices,

motions, applications, other requests for relief, objections, responses, and replies to objections.

3.        The Debtors request that, to the extent that any of the Procedures conflict

with the provisions of the Local Bankruptcy Rules for the Southern District of New York (the

"**Local Rules**"), the Procedures shall govern and supersede such provisions and rules.  The

proposed Procedures are intended to supplement Case Management Order #1 in these chapter

11 cases, dated and entered June 1, 2009.  In the event of any actual or perceived conflict

between the Procedures and the procedures set forth in Case Management Order #1, the

procedures set forth in Case Management Order #1 shall govern.  A proposed order (the

"**Order**") is annexed hereto as Exhibit "A."

## Jurisdiction

4.        This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Filing and Notification Procedures

5.        Numerous creditors and parties in interest may be entitled to receive

notice in these cases.  Indeed, the Debtors' creditor matrix, excluding equity security holders,

includes over 2 million creditors.  Providing notices and other papers filed in these cases to each

creditor and party in interest is not only unnecessary but also extremely burdensome and costly

to the Debtors' estates as a result of photocopying, postage expenses, and other expenses

associated with such large mailings.

6.      The Debtors therefore request that the Court approve the following filing and notification procedures, which are consistent with General Order M-242 (Revised Electronic Filing Procedures), dated February 19, 2001.

7.      The Debtors seek to establish a master service list (the "**Master Service List**"), a copy of which is annexed hereto as Exhibit "B," which includes: (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.); (ii) the Debtors, c/o Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (iii) General Motors Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iv) Cadwalader, Wickersham & Taft LLP, attorneys for the United States Department of the Treasury, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the United States Department of the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington, D.C. 20220 (Attn: Matthew Feldman, Esq.); (vi) Vedder Price, P.C., attorneys for Export Development Canada, 1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.); (vii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors (the "**Committee**"), 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Kenneth H. Eckstein, Esq., Thomas Moers Mayer, Esq., Adam C. Rogoff, Esq., and Gordon Z. Novod, Esq.); (viii) the Office of the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), 33 Whitehall Street, 21st Floor, New York, New York 10004, (Attn: Diana G. Adams, Esq.); (ix) the U.S. Attorney's Office, S.D.N.Y., 86 Chambers Street, Third Floor, New York, New York 10007 (Attn: David

S. Jones, Esq. and Matthew L. Schwartz, Esq.), and (x) all entities that requested notice in these chapter 11 cases under Bankruptcy Rule 2002.

8.        Any creditor or party in interest that wishes to receive notice, in addition to what is required by the Bankruptcy Rules, must file a notice of appearance and request for service of papers (a "**Notice Request**") with the Clerk of the Court.  Each Notice Request must include (i) the requesting party's name and address; (ii) the name of the client, if applicable; (iii) the requesting party's e-mail address for service by electronic transmission; (iv) the requesting party's address for service by U.S. mail, hand delivery, and/or overnight delivery; and (v) the requesting party's facsimile number for service by facsimile.  The Debtors propose to update the Master Service List on a weekly basis to add the names, addresses, and e-mail addresses of any additional creditors or parties in interest who file a Notice Request.

9.        Consistent with Bankruptcy Rule 9036, each party having filed a Notice Request shall be deemed to have consented to service of papers by electronic transmission.  In the event a Notice Request fails to include an e-mail address, the party that filed such Notice Request shall not be entitled to service of papers by means other than electronic transmission until such party (i) files a request to be exempted from providing an e-mail address and (ii) serves a copy of such request upon each of the parties set forth on the Master Service List as of the date thereof.

10.        The Debtors propose that service of papers in these chapter 11 cases be limited to service upon: (i) the parties listed on the Master Service List; (ii) any parties that have, pursuant to Bankruptcy Rule 2002, made a Notice Request no later than two (2) business days prior to the service of such papers; and (iii) any party against which direct relief is sought in the paper served (collectively, the "**Notice Parties**"); *provided, however*, that any attorney

who represents multiple parties listed on the Master Service List need only be served with one copy of the paper being served.

11.    Service of papers to the Notice Parties in this manner would apply with respect to all matters covered by Bankruptcy Rule 2002 and the Local Rules, with the express exception of the following:  (i) notice of a meeting of creditors pursuant to section 341 of the Bankruptcy Code (notice of the first meeting was mailed to all creditors on or about June 5, 2009); (ii) the time fixed for filing proofs of claim pursuant to Bankruptcy Rule 3003(c); (iii) the time fixed for filing objections to, and the hearings to consider approval of, a disclosure statement and a plan of reorganization; and (iv) notice of and transmittal of ballots for accepting or rejecting a plan of reorganization, which notices would be given in accordance with Bankruptcy Rule 2002 and other applicable Bankruptcy Rules, unless otherwise ordered by the Court or otherwise prescribed by the Bankruptcy Code.

12.    If service is effected by the Debtors or the Committee via electronic transmission (i.e., service by e-mail), the Debtors or the Committee, as applicable, would not be required to serve paper copies on interested parties by any other method.  Rather, service by electronic transmission would satisfy the Court's rules for service and would be effective as of the date the notice or other pleading is sent to the e-mail addresses listed on the Master Service List.  Parties other than the Debtors and the Committee would not be authorized to effect service by electronic transmission.

13.    All papers served by the Debtors or the Committee by electronic transmission would attach a file containing the entire paper served, including any proposed form of order, exhibits, attachments, and other relevant materials, in ".pdf" format, readable by Adobe Acrobat or an equivalent program.  Notwithstanding the foregoing, if a particular paper

cannot be sent by electronic transmission (because of the paper's size, technical difficulties, or other concerns), the Debtors or the Committee may, in their sole discretion, (i) serve the entire paper, including the portions that cannot be sent by electronic transmission, by regular or overnight mail, as appropriate, including any proposed form of order, exhibits, attachments, and other relevant materials or (ii) include a notation in the electronic transmission that the paper cannot be annexed because of the paper's size, technical difficulties, or other concerns and that the paper will be (a) sent by regular or overnight mail, as appropriate, if requested by the recipient of the electronic transmission or (b) posted on any website maintained in connection with these chapter 11 cases.

**Hearings and Related Procedural Matters**

14.      Because of the size and complexity of these chapter 11 cases, the Debtors anticipate that numerous requests for relief will require a significant number of hearings to be held.  To reduce the number of hearing dates and assist with the management of the Court's calendar, the Debtors propose the following procedures:

15.      Omnibus Hearings.  The Debtors would be authorized to schedule, in consultation with the Court, periodic omnibus hearings (the "**Omnibus Hearings**"), to which the following guidelines would apply:

(i)      Adversary Proceedings and Claim Objections.  The Court shall schedule (i) pre-trial conferences and trials in connection with adversary proceedings and (ii) hearings to consider objections to claims on dates other than those scheduled for Omnibus Hearings.  Initial pre-trial conferences in connection with adversary proceedings shall be

scheduled on the next available hearing date that is at least **forty-five**

**(45) days** after the filing of the applicable complaint.

(ii)    Hearings Scheduled Inconsistent with the Procedures.  If a notice,

motion, or application is filed by a non-Debtor party that purports to set

a hearing date inconsistent with the Procedures, the hearing shall be

scheduled for the first Omnibus Hearing date after the expiration of the

notice period under the applicable Bankruptcy Rules and Local Rules.

(iii)    Emergency Relief.  If a non-Debtor intends to file a notice, motion, or

application that the non-Debtor believes requires emergency or

expedited relief, the non-Debtor shall telephonically contact the Debtors'

attorneys requesting that such paper be considered on an expedited basis.

If the Debtors disagree with the non-Debtor's determination regarding

the emergency or expedited nature of the relief requested, the non-

Debtor shall: (i) inform the Court of the disagreement via telephone and

(ii) arrange for a chambers conference (either telephonically or in

chambers) to be held with the Debtors' attorneys to discuss the

disagreement.  If the Court agrees with the position of the non-Debtor

regarding the necessity for expedited consideration, the non-Debtor may,

by order to show cause, request an expedited hearing.

16.    Guidelines for Setting a Hearing Date.  Unless a request for expedited

consideration is granted by the Court, no paper shall be considered by the Court unless it is filed

in accordance with the time limits set forth in the applicable Bankruptcy Rules and Local Rules

and served in accordance with the Procedures.

17.    <u>Notices of Hearing</u>.  A "Notice of Hearing" shall be affixed to all

motions, applications, or other requests for relief filed with the Court and shall set forth the

following:  (i) the title of the paper; (ii) the parties upon whom any objection to the paper is

required to be served; (iii) the date and time of the applicable deadline to file an objection to the

paper; (iv) the date of the hearing on which the Court shall consider the paper; and (v) a

statement that the relief requested may be granted without a hearing if no objection is timely

filed and served in accordance with the Procedures.  The applicable objection deadline and

hearing date shall also appear in the upper right corner of the first page of the Notice of Hearing.

18.    <u>Objection Deadlines</u>.  Except with respect to papers scheduled for

expedited or emergency hearings, the deadline (the "**Objection Deadline**") to file an objection

with respect to any paper shall be (i) **4:00 p.m. (prevailing Eastern Time)** on the date that is

**three (3) business days** before the applicable hearing date or (ii) any date otherwise ordered by

the Court.  The Objection Deadline may be extended with the consent of the party filing the

paper.  Objections to any paper will not be considered timely unless they are filed with the

Court and received by the party filing the paper and the parties listed on the Notice of Hearing

for such paper on or before the applicable Objection Deadline.  All parties filing an Objection

shall include their telephone and facsimile numbers in the signature block on the last page of the

Objection.

19.    <u>Reply Deadlines</u>.  Except with respect to papers scheduled for expedited

or emergency hearings, the deadline to file a reply to an objection to any paper (the "**Reply

Deadline**") shall be (i) **12:00 noon (prevailing Eastern Time)** on the date that is **one (1)

business day** before the applicable hearing date, or (ii) any date otherwise ordered by the Court.

The Reply Deadline may be extended with the consent of the party filing the paper.  Replies

will not be considered timely unless they are filed with the Court and received by the party

filing the paper and the parties listed on the Notice of Hearing for such paper on or before the

applicable Reply Deadline.

20.     Relief Without a Hearing.  The Court may approve the relief requested in

an application, motion, or other paper without a hearing provided that (i) no objection or request

for a hearing has been timely filed by the applicable Objection Deadline, (ii) after the Objection

Deadline, the attorney for the moving party files with the Court (and, if the motion, application,

or other paper was filed by a non-Debtor, serves by hand delivery or overnight mail upon the

attorneys for the Debtors), a certificate stating that no objections to the motion, application, or

other paper have been timely filed and served upon the moving party, and (iii) on the next

business day following filing and serving such a certificate, the attorney for the moving party

delivers to the Court, by U.S. mail, electronic transmission, or hand or overnight delivery, each

of the following: (a) the certificate described in subsection (ii) above, and (b) an electronic copy

of an order granting the relief requested in the applicable motion, application, or other paper

(collectively, the "**Presentment Package**").  Upon receipt of the Presentment Package, the

Court may grant the relief requested in the motion, application, or other paper without further

submission, hearing, or request.  If the Court does not enter the order provided with the

Presentment Package at least one **(1) business day** prior to the hearing date set in accordance

with the Procedures, the motion, application, or other paper will be considered by the Court at

such hearing.

21.     Proposed Agenda for Hearings.  By approximately **5:00 p.m. (prevailing

Eastern Time)** on the business day before a scheduled hearing, the Debtors shall file with the

Court a letter (the "**Agenda Letter**") setting forth each matter to be heard at the hearing (the

letter may and should be updated after the initial submission if necessary) and shall serve the

Agenda Letter by electronic transmission or facsimile on the Notice Parties and any parties that

filed a paper that will be considered at the hearing; *provided, however*, that an Agenda Letter

shall not be required if emergency relief is sought on less than forty-eight (48) hours notice.

22.    <u>Settlements</u>.  If discussions as to settlement are ongoing and are

proceeding constructively, telephonic and e-mail notice of such to Chambers

(gerber.chambers@nysb.uscourts.gov), by joint call or by a representative with the authority of

anyone else concerned, is required.  To minimize the Court's expenditure of preparation time on

settled matters, parties must call and e-mail Chambers immediately (even before or after

traditional business hours) when an agreement in principle as to settlement is reached.  This

requirement applies even (and especially) when an agreement as to settlement has been reached

on a weekend.  If the Court determines that the terms of the settlement are not materially

different from what parties in interest could have expected if the dispute had been fully litigated,

the Court may approve the Settlement at the hearing without further notice.  If the Court

determines that additional or supplemental notice is required, the Debtors shall serve such

notice in accordance with the Procedures set forth herein and a hearing to consider such

settlement shall be on the next hearing day deemed appropriate by the Court.

<b><u>Relief from the Automatic Stay</u></b>

23.    <u>Automatic Relief Provision Inapplicable</u>.  Notwithstanding section 362(e)

of the Bankruptcy Code, if, in accordance with the Procedures, a Stay Relief Motion is

scheduled for or adjourned to a hearing date that falls on or after the **thirtieth (30th) day** after

the Stay Relief Motion has been filed, the moving party shall be deemed to have consented to

the continuation of the automatic stay in effect pending the conclusion of the hearing to

consider the Stay Relief Motion and shall be deemed to have waived its right to assert that the

automatic stay has been terminated under section 362(e) of the Bankruptcy Code.

### Cause Exists to Establish Notice Procedures

24.       Bankruptcy Rule 9007 grants the Court general authority to regulate

notices.  Bankruptcy Rule 1015(c) provides that the Court may "enter orders as may tend to

avoid unnecessary costs and delay" in cases that are jointly administered.  Fed. R. Bankr. P.

1015(c).  Section 105(a) of the Bankruptcy Code further provides in relevant part that the Court

"may issue any order, process, or judgment that is necessary or appropriate to carry out the

provisions of" the Bankruptcy Code.  11 U.S.C. § 105(a).  The Debtors submit that

implementation of the Procedures is appropriate in these chapter 11 cases in accordance with

the Bankruptcy Rules and well within the Court's equitable powers under section 105 of the

Bankruptcy Code.

25.       Approval of the Procedures is in the best interests of the Debtors, their

estates, and their creditors.  The nature of the Debtors' financial difficulties has placed

significant demands on the Debtors and their personnel and professionals.  In addition to the

discharge of their ordinary duties, the Debtors' personnel now carry the additional burdens

imposed by the commencement of these chapter 11 cases.  By authorizing the Debtors to

schedule Omnibus Hearing Dates, establishing clear timelines for the filing of papers, and

allowing electronic service, the Procedures will assist the Debtors' management in preserving

the Debtors' time and directing the attention of their personnel to issues raised in these chapter

11 cases.  The proposed Procedures also will reduce the cost of administration of these chapter

11 cases.

26.     Based upon the foregoing, the Debtors submit that the relief requested herein is essential, appropriate, and in the best interest of the Debtors' estates, creditors, and all parties in interest, and therefore should be granted in these chapter 11 cases.

## Notice

27.     Notice of this Motion has been provided to  (i) the Debtors, c/o Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) General Motors Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iii) Cadwalader, Wickersham & Taft LLP, attorneys for the United States Department of the Treasury, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (iv) the United States Department of the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington, D.C. 20220 (Attn: Matthew Feldman, Esq.); (v) Vedder Price, P.C., attorneys for Export Development Canada, 1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.); (vi) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Kenneth H. Eckstein, Esq., Thomas Moers Mayer, Esq., Adam C. Rogoff, Esq., and Gordon Z. Novod, Esq.); (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004, (Attn: Diana G. Adams, Esq.); (viii) the U.S. Attorney's Office, S.D.N.Y., 86 Chambers Street, Third Floor, New York, New York 10007 (Attn: David S. Jones, Esq. and Matthew L. Schwartz, Esq.), and (ix) all entities that requested notice in these chapter 11 cases under Bankruptcy Rule 2002.  The Debtors submit that, in view of the facts and circumstances, such notice is sufficient and no other or further notice need be provided.

28.     No previous request for the relief sought herein has been made by the

Debtors to this or any other court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
        July 21, 2009

                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

**<u>EXHIBIT A</u>**

**PROPOSED ORDER**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
                                          :
In re                                     :     **Chapter 11 Case No.**
                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.,* :     **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.* :
                                          :
                    **Debtors.**          :     **(Jointly Administered)**
                                          :
----------------------------------------------------------------x

### ORDER PURSUANT TO 11 U.S.C. § 105(a) AND FED. R. BANKR. P. 1015(c) AND 9007 ESTABLISHING NOTICE AND CASE MANAGEMENT PROCEDURES

Upon the Motion, dated July 21, 2009 (the "**Motion**"),[2] of Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(collectively, the "**Debtors**"), pursuant to section 105(a) of title 11, United States Code (the

"**Bankruptcy Code**") and Rules 1015(c) and 9007 of the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), for entry of an order establishing notice and other administrative

case management procedures (the "**Procedures**"), all as more fully described in the Motion; and

due and proper notice of the Motion having been provided, and it appearing that no other or

further notice need be provided; and the Court having found and determined that the relief

sought in the Motion is in the best interests of the Debtors, their estates, creditors, and all parties

in interest and that the legal and factual bases set forth in the Motion establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted as provided herein; and it is further

---

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Motion to Shorten Time.

ORDERED that the notice and other administrative procedures set forth in the

Motion (the "**Procedures**") are approved and shall govern all aspects of these chapter 11 cases;

and it is further

ORDERED that the Procedures establish requirements for the filing and service

of all papers filed in these chapter 11 cases, including, but not limited to, all pleadings, notices,

motions, applications, other requests for relief, objections, responses, and replies to objections;

and it is further

ORDERED that the following Procedures are approved:

**Filing and Notification Procedures**

a) *General*

      a.    All papers filed in these chapter 11 cases, including, but not limited to, all
pleadings, notices, motions, applications, other requests for relief,
objections, responses, and replies to objections, shall be filed
electronically with the Court on the docket of *In re Motors Liquidation
Co.*, Ch. 11 Case No. 09-50026 (REG) in accordance with General Order
M-242 (available at www.nysb.uscourts.gov/orders/orders2.html) by
registered users of the Court's case filing system and by all other parties in
interest on a 3.5 inch disk, preferably in Portable Document Format
(PDF), Microsoft Word, or any other Windows-based word processing
format.

b) *Master Service List*

      a.    The Debtors shall establish a master service list (the "**Master Service
List**"), which shall include: (i) Weil, Gotshal & Manges LLP, attorneys

for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.); (ii) the Debtors, c/o Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (iii) General Motors Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iv) Cadwalader, Wickersham & Taft LLP, attorneys for the United States Department of the Treasury, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the United States Department of the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington, D.C. 20220 (Attn: Matthew Feldman, Esq.); (vi) Vedder Price, P.C., attorneys for Export Development Canada, 1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.); (vii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors (the "**Committee**"), 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Kenneth H. Eckstein, Esq., Thomas Moers Mayer, Esq., Adam C. Rogoff, Esq., and Gordon Z. Novod, Esq.); (viii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004, (Attn: Diana G. Adams, Esq.); (ix) the U.S. Attorney's Office, S.D.N.Y., 86 Chambers Street, Third Floor, New York, New York 10007 (Attn: David S. Jones, Esq. and Matthew L. Schwartz,

Esq.), and (x) all entities that requested notice in these chapter 11 cases under Bankruptcy Rule 2002.

b.    The Debtors shall update the Master Service List on a weekly basis to add names, addresses, and e-mail addresses of any party in interest who has made a written request for notice since the prior week.

c.    Any creditor or party in interest that wishes to receive notice, in addition to what is required by the Bankruptcy Rules, must file a notice of appearance and request for service of papers (a "**Notice Request**") with the Clerk of the Court.  Each Notice Request must include (i) the requesting party's name and address; (ii) the name of the client, if applicable; (iii) the requesting party's e-mail address for service by electronic transmission; (iv) the requesting party's address for service by U.S. mail, hand delivery, and/or overnight delivery; and (v) the requesting party's facsimile number for service by facsimile.

d.    To the extent a Notice Request fails to contain an e-mail address, the creditor or party in interest that filed the Notice Request shall not be entitled to service of papers by means other than electronic transmission until such creditor or party in interest (i) files a request to be exempted from providing an e-mail address and (ii) serves a copy of such request upon each of the parties set forth on the Master Service List as of the date thereof.

e.    Each creditor or party in interest that files a Notice Request shall be deemed to have consented to service of papers by electronic transmission.

*c) Notice of Pleadings*

a.      Subject to the following decretal paragraph, service of papers in these

chapter 11 cases shall be limited to service upon: (i) the parties listed on

the Master Service List; (ii) any parties that have, pursuant to Bankruptcy

Rule 2002, made a Notice Request no later than two (2) business days

prior to the service of such papers; and (iii) any party against which direct

relief is sought in the paper served (collectively, the "**Notice Parties**");

*provided, however*, that any attorney who represents multiple parties listed

on the Master Service List need only be served with one copy of the paper

being served.

b.      Service of papers to the Notice Parties as set forth in the preceding

paragraph would apply with respect to all matters covered by Bankruptcy

Rule 2002 and the Local Rules, with the express exception of the

following: (i) notice of a meeting of creditors pursuant to section 341 of

the Bankruptcy Code; (ii) the time fixed for filing proofs of claim pursuant

to Bankruptcy Rule 3003(c); (iii) the time fixed for filing objections to,

and the hearings to consider approval of, a disclosure statement and a plan

of reorganization; and (iv) notice of and transmittal of ballots for

accepting or rejecting a plan of reorganization, which notices would be

given in accordance with Bankruptcy Rule 2002 and other applicable

Bankruptcy Rules, unless otherwise ordered by the Court or otherwise

prescribed by the Bankruptcy Code.

*d) Electronic Service*

a.      If service is effected by the Debtors or the Committee via electronic transmission, the Debtors or the Committee, as applicable, shall not be required to serve paper copies on interested parties; service by electronic transmission shall satisfy the Court's rules for service and shall be effective as of the date the paper is electronically transmitted to the e-mail addresses listed on the Master Service List.  Parties other than the Debtors and the Committee shall not be authorized to effect service by electronic transmission.

b.      All papers served by the Debtors or the Committee by electronic transmission shall attach a file containing the entire paper served, including any proposed form of order, exhibits, attachments, and other relevant materials, in ".pdf" format, readable by Adobe Acrobat or an equivalent program.  Notwithstanding the foregoing, if a particular paper cannot be sent by electronic transmission (because of the paper's size, technical difficulties, or other concerns), the Debtors or the Committee may, in their sole discretion, (i) serve the entire paper, including the portions that cannot be sent by electronic transmission, by regular or overnight mail, as appropriate, including any proposed form of order, exhibits, attachments, and other relevant materials or (ii) include a notation in the electronic transmission that the paper cannot be annexed because of the paper's size, technical difficulties, or other concerns and that the paper will be (a) sent by regular or overnight mail, as appropriate,

if requested by the recipient of the electronic transmission or (b) posted on

any website maintained in connection with these chapter 11 cases.

**Hearings and Related Procedural Matters**

a) *Omnibus Hearings*

    a.    The Debtors are authorized to schedule, in consultation with the Court,

periodic omnibus hearings (the "**Omnibus Hearings**"), to which the

following guidelines would apply:

b) *Adversary Proceedings and Claim Objections*

    a.    The Court shall schedule (i) pre-trial conferences and trials in connection

with adversary proceedings and (ii) hearings to consider objections to

claims on dates other than those scheduled for Omnibus Hearings.  Initial

pre-trial conferences in connection with adversary proceedings shall be

scheduled on the next available hearing date that is at least **forty-five (45)**

**days** after the filing of the applicable complaint.

c) *Hearings Scheduled Inconsistent with the Procedures*

    a.    If a notice, motion, or application is filed by a non-Debtor party that

purports to set a hearing date inconsistent with the Procedures, the hearing

shall be scheduled for the first Omnibus Hearing date after the expiration

of the notice period under the applicable Bankruptcy Rules and Local

Rules.

d) *Emergency Relief*

    a.    If a non-Debtor intends to file a notice, motion, or application that the

non-Debtor believes requires emergency or expedited relief, the non-

Debtor shall telephonically contact the Debtors' attorneys requesting that such paper be considered on an expedited basis.  If the Debtors disagree with the non-Debtor's determination regarding the emergency or expedited nature of the relief requested, the non-Debtor shall:  (i) inform the Court of the disagreement via telephone; and (ii) arrange for a chambers conference (either telephonically or in chambers) to be held with the Debtors' attorneys to discuss the disagreement.  If the Court agrees with the position of the non-Debtor regarding the necessity for expedited consideration, the non-Debtor may, by order to show cause, request an expedited hearing.

e) *Guidelines for Setting a Hearing Date*

    a.    Unless a request for expedited consideration is granted by the Court, no paper shall be considered by the Court unless it is filed and served in accordance with the time limits set forth in the applicable Bankruptcy Rules and Local Rules and served in accordance with the Procedures.

f) *Notice of Hearing*

    b.    A "Notice of Hearing" shall be affixed to all motions, applications, and other requests for relief and shall set forth the following:  (i) the title of the paper; (ii) the parties upon whom any objection to the paper is required to be served; (iii) the date and time of the applicable deadline to file an objection to the paper; (iv) the date of the hearing on which the Court shall consider the paper; and (v) a statement that the relief requested may be granted without a hearing if no objection is timely filed and served in

8

accordance with the Procedures.  The applicable objection deadline and hearing date shall also appear in the upper right corner of the first page of the Notice of Hearing.

g) *Objection Deadlines*

    a.    Except with respect to papers scheduled for expedited or emergency hearings, the deadline (the "**Objection Deadline**") to file an objection with respect to any paper shall be (i) **4:00 p.m. (prevailing Eastern Time)** on the date that is **three (3) business days** before the applicable hearing date or (ii) any date otherwise ordered by the Court.  The Objection Deadline may be extended with the consent of the party filing the paper.  Objections to any paper will not be considered timely unless they are filed with the Court and received by the party filing the paper and the parties listed on the Notice of Hearing for such paper on or before the applicable Objection Deadline.  All parties filing an Objection shall include their telephone and facsimile numbers in the signature block on the last page of the Objection.

h) *Reply Deadlines*

    a.    Except with respect to papers scheduled for expedited or emergency hearings, the deadline to file a reply to an objection to any paper (the "**Reply Deadline**") shall be (i) **12:00 noon (prevailing Eastern Time)** on the date that is **one (1) business day** before the applicable hearing date, or (ii) any date otherwise ordered by the Court.  The Reply Deadline may be extended with the consent of the party filing the paper.  All parties filing a

Reply shall include their telephone and facsimile numbers in the signature

block on the last page of the Reply.

i) *Relief Without a Hearing*

a.    The Court may approve the relief requested in an application, motion, or

other paper without a hearing provided that (i) no objection or request for

a hearing has been timely filed by the applicable Objection Deadline,

(ii) after the Objection Deadline, the attorney for the moving party files

with the Court (and if the motion, application, or other paper was filed by

a non-Debtor, serves by hand delivery or overnight mail upon the

attorneys for the Debtors), a certificate stating that no objections to the

motion, application, or other paper have been timely filed and served upon

the moving party, and (iii) on the next business day following filing and

serving such a certificate, the attorney for the moving party delivers to the

Court, by U.S. mail, electronic transmission, or hand or overnight

delivery, each of the following: (a) the certificate described in subsection

(ii) above, and (b) an electronic copy of an order granting the relief

requested in the applicable motion, application, or other paper

(collectively, the "**Presentment Package**").  Upon receipt of the

Presentment Package, the Court may grant the relief requested in the

motion, application, or other paper without further submission, hearing, or

request.  If the Court does not enter the order provided with the

Presentment Package at least one **(1) business day** prior to the hearing

date set in accordance with the Procedures, the motion, application, or other paper will be considered by the Court at such hearing.

j) *Proposed Agenda for Hearings*

    a.    By approximately **5:00 p.m. (prevailing Eastern Time)** on the business day before a scheduled hearing, the Debtors shall file with the Court a letter (the "**Agenda Letter**") setting forth each matter to be heard at the hearing (the letter may and should be updated after the initial submission if necessary) and shall serve the Agenda Letter, by electronic transmission or facsimile on the Notice Parties and any parties that filed a paper that will be considered at the hearing; *provided, however*, that an Agenda Letter shall not be required if emergency relief is sought on less than forty-eight (48) hours notice.  The Agenda Letter shall list disputed matters first and must be limited to submissions of substance – motions, opposing pleadings and briefs—and need not, and must not, include the supporting affidavits, exhibit binders, or miscellaneous filings, such as notices of adjournment and affidavits of service.

k) *Settlements*

    a.    If discussions as to settlement are ongoing and are proceeding constructively, telephonic and e-mail notice of such to Chambers (gerber.chambers@nysb.uscourts.gov), by joint call or by a representative with the authority of anyone else concerned, is required.  To minimize the Court's expenditure of preparation time on settled matters, parties must call and e-mail Chambers immediately (even before or after traditional

business hours) when an agreement in principle as to settlement is

reached. This requirement applies even (and especially) when an

agreement as to settlement has been reached on a weekend.

b.      If the Court determines that the terms of the settlement are not materially

different from what parties in interest could have expected if the dispute

had been fully litigated, the Court may approve the Settlement at the

hearing without further notice.  If the Court determines that additional or

supplemental notice is required, the Debtors shall serve such notice in

accordance with the Procedures set forth herein and a hearing to consider

such settlement shall be on the next hearing day deemed appropriate by

the Court.

## Relief from the Automatic Stay

*a) Automatic Relief Provision Inapplicable*

a.      Notwithstanding section 362(e) of the Bankruptcy Code, if, in accordance

with the Procedures, a Stay Relief Motion is scheduled for or adjourned to

a hearing date that falls on or after the **thirtieth (30th) day** after the Stay

Relief Motion has been filed, the moving party shall be deemed to have

consented to the continuation of the automatic stay in effect pending the

conclusion of the hearing to consider the Stay Relief Motion and shall be

deemed to have waived its right to assert that the automatic stay has been

terminated under section 362(e) of the Bankruptcy Code; and it is further

ORDERED that the Debtors may amend the Procedures from time to time throughout these chapter 11 cases and shall submit any such amendments to the Court by notice of presentment of an amended order in accordance with this Order; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion; and it is further

ORDERED that in the event of any actual or perceived conflict between the notice procedures set forth in this Order and the Local Rules, then the procedures listed in this Order shall govern.  In the event of any actual or perceived conflict between the procedures set forth in this Order and the procedures set forth in Case Management Order #1 in these chapter 11 cases, dated and entered June 1, 2009, the procedures set forth in Case Management Order #1 shall govern; and it is further

ORDERED that the Debtors shall serve a printed copy of this Order upon all parties on the Master Service List on the date this Order is entered, or as soon thereafter as is practicable; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated:  New York, New York
       _____, 2009

               _____
               United States Bankruptcy Judge

**<u>EXHIBIT B</u>**

**INITIAL MASTER SERVICE LIST**

US_ACTIVE:\43108058\04\43108058_4.DOC\.

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AFFINIA | ATTN: STEVE KELLER | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 | US | 734-827-5430 | 734-827-5403 | steve.keller@affiniagroup.com |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 | US | 610-902-6028 | 610-687-3187 | david.boyle@airgas.com |
| ALIX PARTNERS LLP | ATTN: MICHELLE CAMPBELL | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | US | 310-871-8436 | 213-437-7101 | MCAMPBELL@ALIXPARTNERS.COM |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | | DETROIT | MI | 48226 | US | 313-961-6141 | 313-961-6142 | dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | US | 310-783-7043 | 310-618-7043 | cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | US | 720-344-2500 | 720-344-3535 | Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | US | 202-857-6000 | 202-857-6395 | giaimo.christopher@arentfox.com; rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | US | 202-857-6059 | 202-857-6395 | dowd.mary@arentfox.com |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC. | 1675 BROADWAY | | NEW YORK | NY | 10019 | US | 212-484-3900 | 212-484-3990 | sullivan.james@arentfox.com |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | ATTY FOR TIMKEN COMPANY | 1675 BROADWAY | | NEW YORK | NY | 10019 | US | 212-484-3900 | 212-484-3990 | sullivan.james@arentfox.com |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ. | ATTY FOR DISCOVERY COMMUNICATIONS, LLC | 1675 BROADWAY | | NEW YORK | NY | 10019 | US | 212-484-3900 | 212-484-3990 | sullivan.james@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ONE METROPOLITAN SQUARE, SUITE 2600 | | ST. LOUIS | MO | 63102 | US | 314-621-5070 | 314-612-2250 | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | ATTY FOR VERIZON COMMUNICATIONS INC. | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363 | US | 404-873-8120 | 404-873-8121 | dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | | BEDMINSTER | NJ | 07921 | US | 908-234-3318 | | jg5786@att.com |
| ATLAS OIL COMPANY | | 124501 ECORSE ROAD | | | TAYLOR | MI | 48180 | US | | | |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. | 3030 W. GRAND BOULEVARD, SUITE 9-600 | | | DETROIT | MI | 48202 | US | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | ATTY FOR THE STATE OF NEBRASKA | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 | US | 402-471-2811 | 402-471-4725 | leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US | 512-475-4883 | 512-482-8341 | bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | US | 513-852-1536 | 513-852-3484 | victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | US | 517-373-2560 | 517-335-4879 | raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US | 512-475-4863 | | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | P.O. BOX 30736 | | LANSING | MI | 48909 | US | 517-373-2560 | | przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | US | 212-416-8666 | | neal.mann@oag.state.ny.us |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. | ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-621-0200 | 216-696-0740 | wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. | ATTY FOR B&H CREDITORS | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | US | 212-589-4200 | 212-589-4201 | rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | ATTY FOR B&H CREDITORS | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | US | 216-621-0200 | | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | ATTY FOR HIRATA CORPORATION OF AMERICA | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | US | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | ATTY FOR CONTINENTAL | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 | US | 616-742-3930 | 616-742-3999 | jgregg@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ. | 6833 STALTER DRIVE, FIRST FLOOR | | | ROCKFORD | IL | 61108 | US | 815-962-6611 | | rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | US | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 | US | 973-245-6060 | 973-245-6701 | KURT.BOCK@BASF.COM |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | ATTY FOR FACTORY MOTOR PARTS COMPANY | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | US | 212-888-3033 | 212-888-0255 | CSALOMON@BECKERGLYNN.COM |
| BERGER SINGERMAN, P.A. | ATT: ARTHUR J. SPECTOR, ESQ. | ATTY FOR SCI, LTD. | 350 E. LAS OLAS BOULEVARD | 10TH FLOOR | FORT LAUDERDALE | FL | 33301 | US | 954-525-9900 | 954-523-2872 | aspector@bergersingerman.com |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS | ATTY FOR FLEXTRONICS INTERNATIONAL LTD. | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US | 650-657-9500 | 650-494-2738 | patrick@bbslaw.com; tom@bbslaw.com |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US | 650-657-9500 | 650-494-2738 | patrick@bbslaw.com; tom@bbslaw.com |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS | ATTY FOR CISCO SYSTEMS, INC. | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US | 650-657-9500 | 650-494-2738 | patrick@bbslaw.com; tom@bbslaw.com |
| BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE M. SCWAB, KENNETH T. LAW & THOMAS M. GAA, ESQS | ATTY FOR YAHOO! INC. | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US | 650-657-9500 | 650-494-2738 | patrick@bbslaw.com; tom@bbslaw.com |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US | 650-657-9500 | 650-494-2738 | patrick@bbslaw.com; tom@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. | ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE | ONE STATE STREET | | HARTFORD | CT | 06103 | US | 860-240-2700 | 860-240-2800 | anna.boelitz@bingham.com |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE STATE STREET | | HARTFORD | CT | 06103 | US | 860-240-2700 | 860-240-2800 | jonathan.alter@bingham.com |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ. | ATTY FOR DEUTSCHE BANK AG | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-705-7000 | 212-752-5378 | robert.dombroff@bingham.com; jeffrey.sabin@bingham.com |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | US | 215-569-5507 | 215-832-5507 | Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226 | US | | 313-983-2470 | JRumley@bcbsm.com |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 | US | 585-586-3492 | | |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD SYS: KUKA ROBOTICS CORP. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | US | 313-393-7530 | 313-393-7579 | mbakst@bodmanllp.com |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. | ATTY FOR PRODUCTION MODELING CORPORATION | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 | US | 313-393-7585 | 313-393-7579 | cdarke@bodmanllp.com |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | US | 313-393-7530 | 313-393-7579 | mbakst@bodmanllp.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR ADVANCED TOOLING SYS: DYNAMIC TOOLING SYS: ENGINEERED TOOLING | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR DIETOOL ENGINEERING COMPANY, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR STANDARD TOOL & DIE, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR STM MFG., INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR TOOLING SYSTEMS GROUP | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR COMPETITION ENGINEERING, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR ECLIPSE TOOL & DIE, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR LANSING TOOL & ENGINEERING, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR COMMERCIAL TOOL & DIE, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR USHER TOOL & DIE, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR PROPER TOOLING, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR PINNACLE TOOL, INCORPORATED | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR ACEMCO, INCORPORATED | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR GRAND DIE ENGRAVERS, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR PLASTIC MOLD TECHNOLOGY, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR PARAMOUNT TOOL & DIE, INC. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | ATTY FOR WOLVERINE TOOL & ENGINEERING CO. | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 | US | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com; markh@bolhouselaw.com |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. | ATTY FOR RAYCOM MEDIA, INC. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 | US | 516-677-8200 | 516-677-0806 | borgeslawfirm@aol.com |
| BORGES & ASSOCIATES, LLC | ATT: WANDA BORGES, ESQ | ATTY FOR: FERGUSON ENTERPRISES, INC. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 | US | 516-677-8200 | | borgeslawfirm@aol.com |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | ATTY FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 06103 | US | 860-256-8531 | 860-246-3201 | renee.dailey@bgllp.com |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | US | 415-898-1555 | 415-898-1247 | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | ATTY FOR FACTORY MOTOR PARTS COMPANY | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | US | 612-977-8754 | 612-977-8650 | JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | US | 248-971-1800 | 248-971-1801 | wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | ATTY FOR WABASH TECHNOLOGIES, INC. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | US | 248-971-1800 | 248-971-1801 | hall@bwst-law.com |
| BROWN & CONNERY, LLP | ATT: KENNETH J. SCHWEIKER, JR., ESQ. | ATTY FOR SAP AMERICA, INC. | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 | US | 856-812-8900 | 856-853-9933 | kschweiker@brownconnery.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | US | | 212-421-8418 | rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | ATTY FOR ORACLE USA, INC.: AND ORACLE CREDIT CORPORATION | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105 | US | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LEW MENK DRIVE | P.O. BOX 961039 | | FT. WORTH | TX | 76161 | US | 817-352-2364 | 817-352-2392 | Peter.Lee@bnsf.com |
| BURR & FORMAN LLP | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | US | 205-251-3000 | 205-458-5100 | ccarson@burr.com; jkimble@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR GUARDIAN INDUSTRIES CORP. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | US | 248-822-7803 | 248-822-7853 | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ. | ATTY FOR GUARDIAN PARTIES | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | US | 248-822-7803 | 248-822-7853 | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: JONATHAN R. SCHULZ, ESQ. | ATTY FOR: IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 | US | 248-822-7807 | 248-822-7857 | schulz@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. & ANTHONY J. KOCHIS, ESQ. | ATTY FOR LEN INDUSTRIES, INC. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | US | 248-822-7803 | 248-822-7853 | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | US | 248-822-7803 | 248-822-7853 | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR NYX, INC. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | US | 248-822-7802 | 248-822-7853 | wolfson@bsplaw.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR BATES ACQUISITION LLC | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | US | 248-822-7803 | 248-822-7853 | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ. | ATTY FOR FEDERAL BROACH & MACHINE COMPANY, LLC | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | US | 248-822-7803 | 248-822-7853 | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | 3001 W. BIG BEAVER ROAD, SUITE 600 | | TROY | MI | 48084 | US | 248-822-7803 | 248-822-7853 | wolfson@bsplaw.com |
| BUTZEL LONG , PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com: fishere@butzel.com |
| BUTZEL LONG, P.C | ATT:THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR TK HOLDINGS;IRVIN AUTOMOTIVE PRODUCTS; TAKATA PETRI AG | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com : newman@butzel.com |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com : fishere@butzel.com |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY, & ERIC B. FISHER, ESQS. | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com : fishere@butzel.com |
| BUTZEL LONG, PC | ATT: THOMAS B. RADOM & MAX J. NEWMAN, ESQ. | 41000 WOODWARD AVENUE | | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com : newman@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com: newman@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR INTEVA PRODUCTS, LLC | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com: fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR INTEVA PRODUCTS, LLC | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com: newman@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com: fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com: newman@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR AISIN WORLD CORP. OF AMERICA | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com: fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR AISIN WORLD CORP. OF MAERICA | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com: newman@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR AIR INTERNATIONAL(U.S.): AIR INTERNATIONAL THERMAL (AUSTRALIA | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR AIR INTERNATIONAL (U.S.): AIR INTERNATIONAL THERMAL (AUSTRALI | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com: newman@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR NISSHINBO AUTOMOTIVE CORP. | 380 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com: fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM &  MAX J. NEWMAN | ATTY FOR NISSHINBO AUTOMOTIVE CORP. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com: newman@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR SECURITY PACKAGING, INC. | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com: fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR SECURITY PACKAGING, INC. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com: newman@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR GILL INDUSTRIES, INC. | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com: fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR GILL INDUSTRIES, INC. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com: newman@butzel.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com; fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com; newman@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR INTERNET BRANDS, INC. | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-1110 | 212-818-0494 | sidorsky@butzel.com; fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR INTERNET BRANDS, INC. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1616 | 248-258-1439 | radom@butzel.com; newman@butzel.com |
| C. B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033 | US | 501-342-1955 | 501-342-3723 | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | ATTY FOR UNITED STATES OF AMERICA | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 212-504-6000 | 212-504-6666 | john.rapisardi@cwt.com |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. | ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) | 100 W. BIG BEAVER ROAD, SUITE 385 | | TROY | MI | 48084 | US | 248-743-9800 | | rfiga@comlawone.com |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | US | | | rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | 375 PARK AVENUE, 35TH FLOOR | | | NEW YORK | NY | 10152 | US | 212-319-7125 | 212-644-6755 | ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | | | WASHINGTON | DC | 20005 | US | 202-862-5000 | 202-429-3301 | pvnl@capdale.com, rer@capdale.com, tws@capdale.com |
| CARSON FISCHER P.L.C. | ATT: ROBERT WEISBERG & PATRICK KUKLA | ATTY FOR KARMANN U.S.A., INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com: brcy@carsonfischer.com |
| CARSON FISCHER P.L.C. | ATTN: ROBERT A. WEISBERG, CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG & PATRICK J. KUKLA | ATTY FOR LAPEER METAL STAMPING COMPANIES, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA | ATTY FOR RUSH TRUCKING CORPORATION | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | ATTY FOR RIMA MANUFACTURING COMPANY | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com: brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, LAWRENCE LICHTMAN, PATRICK KUKLA | ATTY FOR COBASYS LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER & PATRICK KUKLA | ATTY FOR FINDLAY INDUSTRIES, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | ATTY FOR BING METALS GROUP, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | ATTY FOR BEHR AMERICA, INC. | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | ATTY FOR VITEC, LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-4840 | 248-644-1832 | brcy@carsonfischer.com |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | CA | | 416-642-7475 | 416-640-3046 | mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES, LLC | ATT: ALAN CHAPELL, CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE, SUITE 3A | | BROOKLYN | NY | 11222 | US | 212-510-0500 | 646-304-7147 | alan@chapellassociates.com |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 | | | | MCALLEN | TX | 78505 | US | 956-686-1623 | 956-686-1623 | |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT | 10 W.HURON, SUITE 300 | | | PONTIAC | MI | 48342 | US | 248-723-3263 | 248-646-1464 | LCRICHARDSON@CHEMICOSYSTEMS.COM |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 | US | 313-965-8572 | 313-309-6872 | rgordon@clarkhill.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | ATTY FOR THE ENVIRONMENTAL QUALITY COMPANY | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 | US | 313-965-8572 | 313-309-6872 | rgordon@clarkhill.com |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC. | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | BIRMINGHAM | MI | 48009 | US | 248-988-5878 | | ccahill@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-2000 | 212-255-3999 | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | ATTY FOR UAW | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-2000 | 212-225-3999 | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 212-225-2000 | 212-225-3999 | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 212-225-2000 | 212-225-3999 | RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 212-225-2000 | 212-225-3999 | DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ. | ATTY FOR INTERNATIONAL BUSINESS MACHINES CORPORATION | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-2000 | 212-225-3999 | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US | 252-225-2000 | 212-225-3999 | dbuell@cgsh.com |
| CLIFFORD CHANCE US LLP | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019 | US | 212-878-8000 | 212-878-8375 | andrew.brozman@cliffordchance.com; sarah.campbell@cliffordchance.com |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO | 3740 LAPEER RD. SOUTH | | | ORION | MI | 48359 | US | 248-620-5800 | 248-620-5702 | TNESLAGE@COBASYS.COM |
| COHEN WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | ATTY FOR UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | US | 212-356-0227 | 212-695-5436 | bceccotti@cwsny.com |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | ATTY FOR INTERNATIONAL UNION, UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | US | 212-356-0227 | 646-473-8227 | bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P | 101 ARCH ST. SUITE 1605 | | BOSTON | MA | 02110 | US | 617-951-2505 | 617-951-0679 | goldberg@cwg11.com |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATT: STUART KOMROWER, ESQ. | ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP | COURT PLAZA NORTH | 25 MAIN STREET | HACKENSACK | NJ | 07601 | US | 201-489-3000 | 201-489-1536 | skomrower@coleschotz.com |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | US | 212-262-2390 | 212-262-0050 | sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | ATTY FOR HARCO MANUFACTURING GROUP LLC | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | US | 937-223-8177 | 937-223-6705 | pretekin@coollaw.com |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175 | US | 703-777-3119 | 703-771-5025 | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. | ATTY FOR UNION PACIFIC RAILROAD COMPANY | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | US | 212-841-1000 | 212-841-1010 | sjohnston@cov.com |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | ATTY FOR UNION PACIFIC RAILROAD COMPANY | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 | US | 202-662-5164 | 202-778-5164 | mbaxter@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | US | 203-327-1700 | 203-708-3933 | jcarberry@cl-law.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DANA HOLDING COMPANY | ATT: LISA WURSTER | 4500 DORR STREET | | | TOLEDO | OH | 43615 | US | 419-535-4675 | 419-535-4790 | lisa.wurster@dana.com |
| DANIEL W. SHERRICK, GENERAL COUNSEL | | 8000 EAST JEFFERSON AVE | | | DETROIT | MI | 48214 | US | 313-926-5216 | 313-823-6016 | |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | ATTY FOR FORD MOTOR COMPANY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-450-4000 | 212-450-6444 | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-642-3700 | 248-642-7791 | gm@dmms.com |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN | ATTY FOR JOHN E. GREEN COMPANY | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-642-3700 | 248-642-7791 | gm@dmms.com |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 | US | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | US | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. | ATTY FOR ORACLE USA, INC. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US | 212-297-5800 | 212-916-2940 | adoshi@daypitney.com |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. | ATTY FOR IDB LEASING, INC. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US | 212-297-5800 | 212-916-2940 | adoshi@daypitney.com |
| DEALER TIRE, LLC | | 3711 CHESTER AVENUE | | | CLEVELAND | OH | 44114 | US | | 216-881-7923 | info@dealertire.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-909-6000 | 212-909-6836 | jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR: SUZUKI MOTOR CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-909-6000 | 323-909-6836 | jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | ATTY FOR THE HERTZ CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-909-6000 | 212-909-6836 | rfhahn@debevoise.com |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | ATTY FOR CDI CORPORATION | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-698-3500 | 212-698-3599 | james.moore@dechert.com |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | ATTY FOR CDI CORPORATION | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | US | 215-994-4000 | 215-994-2222 | juliet.sarkessian@dechert.com |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-698-3500 | 212-698-3599 | shmuel.vasser@dechert.com |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) AND AFFILIAT | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 | US | 215-994-4000 | 215-994-2222 | juliet.sarkessian@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | US | 202-693-5405 | 202-693-5538 | CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | | READING | PA | 19602 | US | 610-378-4064 | 610-378-4459 | dmertz@state.pa.us |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | US | 202-622-6415 | 202-622-6415 | |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR DEALER SERVICES GROUP, A DIVISION OF ADP, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR ADVICS NORTH AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR YAZAKI NORTH AMERICA, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR ADVICS NORTH AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR YAZAKI NORTH AMERICA, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR NILES AMERICA WINTECH | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR RHYTHM NORTH AMERICA | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR YOROZU AMERICA CORPORATION | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR RHYTHM NORTH AMERICA | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR YOROZU AMERICA CORPORATION | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR NILES AMERICA WINTECH | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | dcopley@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US | 615-244-6538 | 615-256-8386 | kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US | 615-244-6538 | 615-256-8386 | csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US | 615-244-6538 | 615-256-8386 | csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. | ATTY FOR MAGNA INTERNATIONAL INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | dcopley@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | ATTY FOR MAGNA INTERNATIONAL | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US | 615-244-6538 | 615-256-8386 | kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | ATTY FOR MAGNA INTERNATIONAL, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR VISTEON CORPORATION | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 313-223-3598 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR VISTEON CORPORATION | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS & MICHAEL C. HAMMER | ATTY FOR MULTIMATIC, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | | jplemmons@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR CHRYSLER GROUP LLC, AS AGENT FOR OLD CARCO & CHRYSLER MOTORS | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3500 | 734-623-1925 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT, PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR MAGNA INTERNATIONAL INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-7075 | 734-623-1625 | mchammer3@dickinsonwright.com |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | ATTY FOR ARCADIS U.S., INC. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | US | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com |
| DILWORTH PAXSON LLP | ATTN: SCOTT J. FREEDMAN, ESQ. | ATTY FOR THE DOW CHEMICAL CO. | LIBERTYVIEW - SUITE 700 | 457 HADDONFIELD ROAD | CHERRY HILL | NJ | 08002 | US | 856-675-1962 | 856-675-1852 | sfreedman@dilworthlaw.com |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | ATTY FOR HEWLETT PACKARD CO | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 | US | 213-330-7700 | 213-330-7701 | karol.denniston@dlapiper.com; jennifer.nassiri@dlapiper.com |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. | ATTY FOR BALLARD MATERIAL PRODUCTS INC. | 250 PARK AVENUE | | NEW YORK | NY | 10177 | US | 212-415-9200 | 212-953-7201 | foreman.michael@dorsey.com |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT | 2-2-24 HIGASHI-SHINAGAWA | | SHINAGAWA-KU, TOKYO 140-8617 | | | | JP | 813-460-2121 | | PSYKES@DOW.COM |
| DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 | US | 212-248-3170 | 212-248-3141 | stephanie.wickouski@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | US | 202-230-5177 | 202-842-8465 | kristin.going@dbr.com |
| DUPONT | ELLEN J. KULLMAN, CEO | 1007 MARKET STREET | | | WILMINGTON | DL | 19898 | US | 302-774-4141 | 302-773-0737 | ELLEN.J.KULLMAN@USA.DUPONT.COM |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309 | US | 248-299-7510 | 248-299-7504 | TIM@LEULIETTEPARTNERS.COM |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO | 1930 N. MANNHEIM ROAD | | | MELROSE PARK | IL | 60160 | US | 708-343-8753 | 708-343-0364 | MPARTIPILO@DMIMAIL.COM |
| EATON CORPORATION | | 1111 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | US | | 216-523-4787 | |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 | US | 972-605-5507 | 972-605-5616 | ayala.hassell@hp.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATT: RICH HIERSTEINER, J. DARCEY, A. ZUCCARELLO, J. GROVES, | ATTY FOR U.S. BANK NAT'L ASSOC. AND U.S. BANK TRUST NAT'L ASSOC. | C. BODELL & J. WHITLOCK | 111 HUNTINGTON AVENUE | BOSTON | MA | 02199 | US | 617-239-0100 | 617-227-4420 | rhiersteiner@eapdlaw.com; jdarcey@eapdlaw.com; azuccarello@eapdlaw.com; jgroves@eapdlaw.com; cbodell@eapdlaw.com; jwhitlock@eapdlaw.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | US | | 281-297-5342 | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4100 | 248-827-4106 | druhlandt@ermanteicher.com : eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT & EARLE I. ERMAN, ESQ | ATTY FOR WARREN INDUSTRIAL INVESTORS LLC | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4100 | 248-827-4106 | druhlandt@ermanteicher.com : eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: EARLE I. ERMAN, ESQ. | ATTY FOR CENTERPOINT ASSOCIATES, L.L.C. | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4100 | 248-827-4106 | eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: EARLE I. ERMAN, ESQ. & DIANNE S. RUHLANDT | ATTY FOR ETKIN MANAGEMENT SERVICES, INC. | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4100 | 248-827-4106 | eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: EARLE I. ERMAN, ESQ. | ATTY FOR WARREN INDUSTRIAL INVESTORS, LLC | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4100 | 248-827-4104 | eerman@ermanteicher.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | US | 310-281-6317 | 310-859-2325 | mkogan@ecjlaw.com; pjazayeri@ecjlaw.com |
| FACTORY MOTOR PARTS COMPANY | | 1380 CORPORATE CENTER CURVE | | | EAGAN | MN | 55121 | US | | 651-454-4999 | |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | US | 415-954-4400 | 415-954-4480 | ngoteiner@fbm.com |
| FEDERAL EXPRESS CORPORATION | ATTN: ROBERT R. ROSS | 3620 HACKS CROSS ROAD | BUILDING B - 2ND FLOOR | | MEMPHIS | TN | 38125 | US | 901-434-8369 | 901-434-4523 | rrross@fedex.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. | ATTY FOR THE MCCLATCHY COMPANY | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 | US | 916-329-7400 | 916-329-7435 | ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | ATTY FOR TOYOTA MOTOR CORPORATION | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101 | US | 619-234-6655 | 619-234-3510 | vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ATTY FOR VISIOCORP USA, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A AIELLO & SALVATORE A. BARBATANO | ATTY FOR MOLEX, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ATTY FOR MICHIGAN PRODUCTION MACHINING, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ATTY FOR CONTINENTAL PLASTICS COMPANY | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE COMPANY | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE | ATTY FOR CUMMINS INC. | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | US | 312-832-4500 | 312-832-4700 | jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, ESQ. | ATTY FOR WEBASTO FAHRZEUGTECHNIK AND WEBASTO ROOF SYSTEMS INC. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US | 414-297-5773 | 414-297-4900 | fdicastri@foley.com |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, ESQ. | ATTY FOR WEBASTO FAHRZEUGTECHNIK AND WEBASTO ROOF SYSTEMS INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7135 | 313-234-2800 | tspillane@foley.com |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | ATTY FOR PETERSON AMERICAN CORPORATION | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; shilfinger@foley.com |
| FOLEY & LARDNER LLP | ATT: ANN MARIE UETZ, ESQ. | ATTY FOR CONTINENTAL STRUCTURAL PLASTICS, INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | ATTY FOR TOYOTA MOTOR CORPORATION | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007 | US | 202-672-5300 | 202-672-5399 | rhuey@foley.com |
| FOLEY & LARDNER LLP | ATT: STEVEN H. HILFINGER: JOHN A. SIMON: BRIAN K. DUCK | ATTY FOR TOYOTA MOTOR CORPORATION | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | shilfinger@foley.com; jsimon@foley.com; KDUCK@FOLEY.COM |
| FOLEY & LARDNER LLP | ATT: ANN MARIE UETZ & THOMAS B. SPILLANE | ATTY FOR BBI ENTERPRISES GROUP, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. | ATTY FOR KYKLOS BEARING INTERNATIONAL | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. | ATTY FOR FANUC ROBOTICS AMERICA, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & ANN MARIE UETZ | ATTY FOR FICOSA NORTH AMERICA CORP, FICOSA NORTH AMERICA, SA DE CV | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | tspillane@foley.com; auetz@foley.com |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & THOMAS B. SPILLANE | ATTY FOR HENNIGES AUTOMOTIVE HOLDING, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT | ATTY FOR GETRAG TRANSMISSION CORPORATION | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sseabolt@foley.com; tspillane@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | ATTY FOR GETRAG TRANSMISSION CORPORATION | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US | 414-271-2400 | 414-297-4900 | fdicastri@foley.com |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, THOMAS B. SPILLANE, MARK A. AIELLO | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; tspillane@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. | ATTY FOR JERNBERG INDUSTRIES, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | ATTY FOR TEXTRON INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | ATTY FOR TEXTRON INC. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US | 414-271-2400 | 414-297-4900 | fdicastri@foley.com |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR GRUPO ANTOLIN NORTH AMERICA INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | tspillane@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, LLC | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | tspillane@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT DOOGAL | ATTY FOR DETROIT TECHNOLOGIES, INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | ATTY FOR SCREENVISION CINEMA NETWORK LLC | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; shilfinger@foley.com |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, ESQ. | ATTY FOR ACUMENT GLOBAL TECHNOLOGIES, INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. | ATTY FOR DURA AUTOMOTIVE SYSTEMS, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR INTRA CORPORATION | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JR. & ANN MARIE UETZ | ATTY FOR ABC GROUP, INC. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | tspillane@foley.com; auetz@foley.com |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR COOPER-STANDARD AUTOMOTIVE, INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR PIRELLI TIRE, LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: JUDY A. O'NEILL, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR PEUGEOT JAPY INDUSTRIES S.A. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | joneill@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR EMCON TECHNOLOGIES LLC | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT S. DOOGAL | ATTY FOR WABCO HOLDINGS, INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-7100 | 313-234-2800 | auetz@foley.com; ddoogal@foley.com |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ. | ATTY FOR STARSOURCE MANAGEMENT SERVICES | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 | US | 212-878-7905 | 212-692-0940 | fstevens@foxrothschild.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. | ATTY FOR CITY OF LANSING | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 | US | 517-377-0822 | 517-482-0887 | gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | ATTY FOR PGW, LLC | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | US | 312-360-6000 | 312-360-6995 | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES | ATTY FOR TRICO CORPORATION | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | US | 312-360-6000 | 312-360-6995 | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036 | US | 202-872-0800 | 202-857-8343 | rgreenberg@dclawfirm.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | ATTY FOR AT&T CORP. | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com; jrabin@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | ATTY FOR VERIZON CAPITAL CORPORATION | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US | 214-855-8000 | 214-855-8200 | lstrubeck@fulbright.com, lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK, ESQ. | ATTY FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US | 214-855-8000 | 214-855-8200 | lstrubeck@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | ATTY FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US | 214-855-8000 | 214-855-8200 | lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | 300 CONVENT STREET, SUITE 2200 | | SAN ANTONIO | TX | 78205 | US | 210-224-5575 | 210-270-7205 | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARC C. HAUT | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-318-3035 | 212-318-3400 | drosenzweig@fulbright.com; mhaut@fulbright.com |
| GHSP, INC. | ATTN: RON WALLISH | | 1250 SOUTH BEECHTREE STREET | | GRAND HAVEN | MI | 49417 | US | | 616-842-7230 | |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | ATTY FOR J.D. POWER AND ASSOCIATES | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 | US | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-351-4000 | 212-351-4035 | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-351-4000 | 212-351-4035 | mjwilliams@gibsondunn.com |
| GLENN M. REISMAN, ESQ. | | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | SHELTON | CT | 06484 | US | 203-944-0401 | 203-225-1244 | Glenn.Reisman@ge.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | US | 212-907-7300 | 212-754-0330 | jflaxer@golenbock.com; dfurth@golenbock.com; avassallo@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | US | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | US | 617-482-1776 | 617-574-4112 | drosner@goulstonstorrs.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | US | 617-482-1776 | 617-574-4112 | gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, P.A. | ATT: LUIS SALAZAR, ESQ. | ATTY FOR: OXBOW CARBON & MINERALS, LLC | 1221 BRICKELL AVENUE | | MIAMI | FL | 33131 | US | 305-579-0500 | 305-579-0717 | salazarl@gtlaw.com |
| GREENBERG TRAURIG, P.A. | ATT: ALLEN G. KADISH, ESQ. | ATTY FOR: OXBOW CARBON & MINERALS, LLC | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-801-9200 | 212-801-6400 | kadisha@gtlaw.com |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | | 200 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 | US | 216-621-0150 | 216-274-2495 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: JULIE D. DYAS & CHRISTOPHER J. BATTAGLIA, ESQS. | ATTY FOR EMC CORPORATION | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | US | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | US | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: JULIE D DYAS, ESQ. | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. | 555 MADISON AVENUE - 9TH FLOOR | | NEW YORK | NY | 10022 | US | 212-765-9100 | 212-765-0964 | jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | 39001 WEST 12 MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | US | 497-711-9777 | | info@harmanbecker.de |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK, ESQS. | ATTY FOR PADDOCK CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | US | 716-853-1616 | 716-853-1617 | kafricano@hselaw.com; rflink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO, ESQS. | ATTY FOR PADDOCK CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US | 585-232-6500 | 585-232-2152 | jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO, ESQS | ATTY FOR THE VALLEY CADILLAC CORPORATION | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US | 585-232-6500 | 585-232-2152 | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR THE VALLEY CADILLAC CORPORATION | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | US | 716-853-1616 | 716-853-1617 | rflink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR JIM BARNARD CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US | 585-232-6500 | 585-232-2152 | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR JIM BARNARD CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | US | 716-853-1616 | 716-853-1617 | rflink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-PONTIAC-GMC, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US | 585-232-6500 | 585-232-2152 | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | US | 716-853-1616 | 716-853-1617 | rflink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR BOB HASTINGS BUICK GMC, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US | 585-232-6500 | 585-232-2152 | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR BOB HASTINGS BUICK GMC, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | US | 716-853-1616 | 716-853-1617 | rflink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR TEAM CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US | 585-232-6500 | 585-232-2152 | jaho@hselaw.com; jweider@hselaw.com; wkreienberg@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR TEAM CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | US | 716-853-1616 | 716-853-1617 | rflink@hselaw.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARTER SECREST & EMERY LLP | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | ATTY FOR SATURN OF ROCHESTER, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | US | 585-232-6500 | 585-232-2152 | jaho@hselaw.com: wkreienberg@hselaw.com: jweider@hselaw.com: ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. | ATTY FOR SATURN OF ROCHESTER, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202 | US | 716-853-1616 | 716-853-1617 | rfink@hselaw.com |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | ATTY FOR AIRGAS, INC. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020 | US | 212-659-7300 | 212-884-8211 | jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | ATTY FOR AIRGAS, INC. | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US | 713-547-2000 | 713-547-2600 | patrick.hughes@haynesboone.com: peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | ATTY FOR EXXON MOBIL CORPORATION | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US | 713-547-2000 | 713-547-2600 | charles.beckham@haynesboone.com: brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. | ATTY OFR EXXON MOBIL CORPORATION | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020 | US | 212-918-8983 | 212-884-8221 | matthew.russell@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | ATTY FOR CEVA LOGISTICS | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020 | US | 212-659-7300 | 212-884-8228 | judith.elkin@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. | ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211 | US | 803-779-3080 | 803-765-1243 | bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 2 PARK AVENUE | | NEW YORK | NY | 10016 | US | 212-592-1400 | 212-592-1500 | sselbst@herrick.com: prubin@herrick.com |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 | US | 732-750-6012 | 732-750-6026 | ecurrenti@hess.com |
| HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P. | MIKE NEFKENS, VICE PRESIDENT | 500 RENAISSANCE CENTER, MC-20A | | | DETROIT | MI | 48243 | US | 313-230-6800 | 313-230-5705 | MIKE.NEFKENS@EDS.COM |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 | US | 208-396-6484 | 208-396-3958 | Ramona.neal@hp.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: LINDA D'AMICO | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07640 | US | 908-989-4931 | 908-898-4494 | linda.damico@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC | 28 STATE STREET | | BOSTON | MA | 02109 | US | 617-345-9000 | 617-345-9020 | tcurran@haslaw.com |
| HISCOCK & BARCLAY, LLP | ATTN: SUSAN R. KATZOFF, ESQ. | ATTY FOR THE SCHAEFER GROUP INC. | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | US | 315-425-2880 | 315-425-2701 | jlangan@hblaw.com, gstack@hblaw.com |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 60 EAST 42ND STREET, 37TH FLOOR | | NEW YORK | NY | 10165 | US | 212-661-3535 | 212-972-1677 | sgross@hodgsonruss.com: mbass@hodgsonruss.com |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ. | ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP | 60 EAST 42ND STREET, 37TH FLOOR | | NEW YORK | NY | 10165 | US | 212-661-3535 | 212-972-1677 | sgross@hodgsonruss.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: ROBERT B. WEISS, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7596 | 313-465-7597 | rweiss@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7662 | 313-465-7663 | tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: JOSEPH R. SGROI, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7570 | 313-465-7571 | jsgroi@honigman.com |
| HSS/SAGINAW | MR. ERIC LARSON, COO | 5446 DIXIE HIGHWAY | | | SAGINAW | MI | 48601 | US | 989-166-CELL | 989-777-4818 | ELARSON@HSS-MMS.COM |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | ATTY FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | ATTY FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com |
| HUNTON & WILLIAMS LLP | ATT: PETER PARTEE, RICHARD NORTON, SCOTT H. BERNSTEIN | ATTY FOR: PHILIP MORRIS USA | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-309-1000 | 212-309-1100 | ppartee@hunton.com; rnorton@hunton.com; sbernstein@hunton.com |
| HUNTON & WILLIAMS LLP | ATT: J.R. SMITH | ATTY FOR: PHILIP MORRIS USA | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | RICHMOND | VA | 23219 | US | 804-788-8200 | 804-788-8218 | jrsmith@hunton.com |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | | 235 QUEEN STREET | OTTAWA, ON K1A 0H5 | CANADA | | | CA | 613-948-6439 | 613-954-5356 | anne.boudreau@ic.gc.ca |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | | 290 BROADWAY | | NEW YORK | NY | 10007 | US | 212-436-1006 | 212-436-1931 | |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | | P.O. BOX 21126 | | PHILADELPHIA | PA | 19114 | US | 215-861-1225 | 215-516-2555 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | | 1125 SEVENTEENTH STREET, NW | | WASHINGTON | DC | 20036 | US | 202-778-2675 | 202-778-2616 | rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | ATTY FOR INTERNATIONAL UNION, UAW | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | US | 313-926-5216 | 313-926-5240 | memberservices@iuawfcu.com, nganatra@uaw.net |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48124 | US | 313-926-5216 | 313-926-5240 | memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | ATTY FOR SONIC AUTOMOTIVE, INC. | 170 MASON STREET | | GREENWICH | CT | 06830 | US | 203-661-6000 | 203-661-9462 | mneier@ibolaw.com |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | US | 212-608-6968 | 212-608-1878 | jlsaffer@jlsaffer.com |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022 | US | 212-891-1600 | 212-891-1699 | ptrostle@jenner.com |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS | 330 NORTH WABASH AVENUE | | CHICAGO | IL | 60611 | US | 312-222-9350 | 312-527-0484 | dmurray@jenner.com |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | | 7107 BUFFALO ROAD | | CHURCHVILLE | NY | 14428 | US | | 585-293-1884 | |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | ATTY FOR D & J AUTOMOTIVE, LLC | P.O. BOX 1776 | | RALEIGH | NC | 27602 | US | 919-743-2200 | 919-743-2201 | jboyles@jhvgglaw.com |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ. | ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC. | 569 BROOKWOOD VILLAGE | SUITE 901 | BIRMINGHAM | AL | 35209 | US | 205-458-9414 | 205-458-9500 | mam@johnstonbarton.com |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO | | 15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI | NAGOYA HEAD OFFICE | NAKAMURA-KU, NAGOYA, JAPAN, 450-8515 | | | JP | 815-527-1900 | 011-245-7892 | TAKAYA_YAMADA@JTEKT.CO.JP |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | ATTY FOR PPG INDUSTRIES, INC. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-536-3900 | 212-536-3901 | jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & LAUREN ATTARD | ATTY FOR PHILLIP MORRIS CAPITAL CORP | 425 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-836-8000 | 212-836-6583 | rsmolev@kayescholer.com; lattard@kayescholer.com |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. | ATTY FOR CINTAS CORPORATION | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | US | 513-639-3964 | 513-579-6457 | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | ATTY FOR ASBESTOS TORT CLAIMANTS | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US | 216-575-0777 | 216-575-0799 | twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| KEM KREST | AMISH SHAH, CEO | | 1919 SUPERIOR ST. | | ELKHART | IN | 46515 | US | | 574-296-1710 | info@kemkrest.com |
| KENNEDY JENNIK & MURRAY P.C. | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. | ATTY FOR IUE-CWA | 113 UNIVERSITY PLACE, 7TH FLOOR | | NEW YORK | NY | 10003 | US | 212-358-1500 | 212-358-0208 | tkennedy@kjmlabor.com; sjennik@kjmlabor.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | US | 212-358-1500 | 212-358-0207 | tmurray@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | US | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | US | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com |
| KERR RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. | ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE | ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETRIOT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. | ATTY FOR FLEET-CAR LEASE, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | ATTY FOR FLEET-CAR LEASE, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. | ATTY FOR AVL MICHIGAN HOLDING CORPORATION | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | ATTY FOR AVL MICHIGAN HOLDING CORPORATION | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | ATTY FOR WINDSOR MOLD INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. | ATTY FOR WINDSOR MOLD COMPANY INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. | ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | ATTY FOR RMT ACQUISITION CO., LLC D/B/A RMT WOODWORTH | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. | ATTY FOR RMT ACQUISITION CO. LLC, B/B/A RMT WOODWORTH | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@ krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. | ATTY FOR FERNDALE ELECTRIC CO., INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. | ATTY FOR FERNDALE ELECTRIC CO., INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. | ATTY FOR AVL POWERTRAIN ENGINEERING, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. | ATTY FOR AVL AMERICAS, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. | ATTY FOR AVL POWERTRAIN ENGINEERING, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | ATTY FOR AVL AMERICAS, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. | ATTY FOR MOLD MASTERS CO | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. | ATTY FOR DELTA TOOLING CO. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | ATTY FOR DELTA TOOLING CO. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | ATTY FOR MOLD MASTERS CO. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0200 | 313-961-0388 | jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO KILPATRICK & LEONORA BAUGHMAN | ATTY FOR THE CITY OF DETROIT | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | US | 248-377-0700 | 248-377-0800 | ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR OAKLAND COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | US | 248-377-0700 | 248-377-0800 | ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR WAYNE COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | US | 248-377-0700 | 248-377-0800 | ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | US | 248-377-0700 | 248-377-0800 | ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR HOEGH AUTOLINERS, AS | 903 N OPDYKE RD., SUITE C | | AUBURN HILLS | MI | 48326 | US | 313-963-2581 | 248-377-0800 | ecf@kaalaw.com |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP | ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 260 S. BROAD STREET | | PHILADELPHIA | PA | 19102 | US | 215-568-6060 | 215-568-6603 | BCrowley@klehr.com |
| KNAPP CHEVROLET | | 815 HOUSTON AVENUE | | | HOUSTON | TX | 77007 | US | | 713-331-3057 | |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | ATTY FOR SUNNYSIDE AUTOMOTIVE III, LLC | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-696-8700 | 216-621-6536 | jwe@kjk.com |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-696-8700 | 216-621-6536 | jwe@kjk.com |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | ATTY FOR SUNNYSIDE AUTOMOTIVE XVII, LLC | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-696-8700 | 216-621-6536 | jwe@kjk.com |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | ATTY FOR SUNNYSIDE AUTOMOTIVE XVIII, LLC | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-696-8700 | 216-621-6536 | jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | US | 313-259-8300 | 313-259-1451 | fberg@kotzsangster.com: jmacyda@kotzsangster.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, KENNETH H. ECKSTEIN & GORDON Z. NOVOD | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-715-3275 | 212-715-8000 | gnovodi@kramerlevin.com; keckstein@kramerlevin.com; tmayer@kramerlevin.com |
| KUPELIAN ORMOND & MAGY, P.C. | ATTN: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | ATTY FOR LA PRODUCTIONS, LLC | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFILED | MI | 48075 | US | 248-357-0000 | 248-357-7488 | tah@kompc.com: dmb@kompc.com: psm@kompc.com: mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US | 989-893-3518 | 989-894-2232 | scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US | 989-893-3518 | 989-894-2232 | scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US | 989-893-3518 | 989-894-2232 | abruski@lambertleser.com |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022 | US | 212-906-1200 | 212-751-4864 | Robert.Rosenberg@lw.com: Adam.Goldberg@lw.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | ATTY FOR HESS CORPORATION | 488 MADISON AVE | | NEW YORK | NY | 10022 | US | 212-371-5478 | 212-813-9600 | gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. | ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 | US | 214-521-8000 | 214-521-1738 | sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | | 14235 DICKENS STREET, SUITE 4 | | | SHERMAN OAKS | CA | 91423 | US | 818-981-3197 | 818-981-6433 | larrykraines@gmail.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---------|---------|----------------|----------|----------|------|-------|-----|---------|-------|-----|-------|
| LECLAIRRYAN P.C. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | ATTY OF HONEYWELL INTERNATIONAL INC. | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | US | 212-446-5075 | 212-430-8062 | michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |
| LECLAIRRYAN, PC | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | ATTY FOR TENNECO INC. | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | US | 212-446-5075 | 212-430-8062 | michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |
| LEONARD, STREET AND DEINARD, PA | ATTN: MATTHEW A. SWANSON, JAMES J. BERTRAND, ROBERT T. KUGLER & JACOB | ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY | SELLERS | 150 SOUTH FIFTH STREET SUITE 2300 | MINNEAPOLIS | MN | 55402 | US | 612-335-1500 | 612-335-1657 | matthew.swanson@leonard.com |
| LEONARD, STREET AND DEINARD, PA | ATTN: JACOB B. SELLERS, ESQ. | ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY | 150 SOUTH FIFTH STREET, SUITE 2300 | | MINNEAPOLIS | MN | 55402 | US | 612-335-1500 | 612-335-1657 | jacob.sellers@leonard.com |
| LEONARD, STREET AND DEINARD, PA | ATT: MATTHEW A. SWANSON, ESQ. | ATTY FOR QUADION CORP. | 150 SOUTH FIFTH STREET, SUITE 2300 | | MINNEAPLOIS | MN | 55402 | US | 612-335-1500 | 612-335-1657 | matthew.swanson@leonard.com |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | ATTY FOR UNITED STEELWORKERS | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | US | 212-627-8100 | 212-627-8182 | shepner@lrbpc.com: rbarbur@lrbpc.com: rstroup@lrbpc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | US | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | | HOUSTON | TX | 77253 | US | 718-884-3478 | 718-844-3503 | houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 | US | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: TIMOTHY S. MCFADDEN, ESQ. | ATTY FOR: METHODE ELECTRONICS, INC. | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | US | 312-443-0370 | 312-443-0336 | tmcfadden@lockelord.com |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | ATTY FOR: METHODE ELECTRONICS, INC. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281 | US | 212-947-4700 | 212-947-1202 | kwalsh@lockelord.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | US | | 973-597-2313 | metkin@lowenstein.com: steele@lowenstein: ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | US | 973-597-2500 | 973-597-2400 | metkin@lowenstein.com: steele@lowenstein.com: ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATT: MICHAEL S. LIEB, ESQ. | ATTY FOR TENIBAC-GRAPHION, INC. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US | 248-827-1874 | 248-359-6174 | msl@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | ATTY FOR HAYMAN MANAGEMENT COMPANY; SOUTH TROY TECH, LLC | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US | 248-359-7520 | 248-359-7560 | khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. | ATTY FOR SOUTH TROY TECH, LLC | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US | 248-827-1874 | 248-359-6174 | msl@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | ATTY FOR M-TECH ASSOCIATES | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US | 248-359-7520 | 248-359-7560 | khk@maddinhauser.com |
| MATTA BLAIR, PLC | ATT: KELLIE M. BLAIR, ESQ. | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | US | 248-593-6100 | 248-593-6116 | kblair@mattablair.com |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | US | 248-593-6100 | 248-593-6116 | smatta@mattablair.com |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. | ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 | US | 212-599-0700 | 212-599-8400 | dhartheimer@mazzeosong.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. | ATTY FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | US | 216-696-1422 | 216-696-1210 | kab@mccarthylebit.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | ATTY FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | US | 216-696-1422 | 216-696-1210 | rrk@mccarthylebit.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATT: MICHAEL REED, ESQ. | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 | US | 512-323-3200 | 512-323-3205 | svesedka@mvbalaw.com, mreed@mvbalaw.com, dgoff@mvbalaw.com |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O. | ATTN: JANICE M. WOOLLEY, ESQ. | | 11404 W. DODGE ROAD, SUITE 500 | | OMAHA | NE | 68154 | US | 402-492-9200 | 402-492-9222 | janwoolley@mgwl.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | ATTY FOR INDUSTRY CANADA | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 | US | 212-905-8300 | 212-922-1819 | cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | ATTY FOR INDUSTRY CANADA | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US | 212-905-8300 | 212-922-1819 | jmayes@mckennalong.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | ATTY FOR INT'L UNION UAW AND UAW ET AL | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US | 212-239-4999 | 212-239-1311 | hkolko@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | ATTY FOR INT'L UNION UAW AND UAW ET AL | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | US | 516-741-6565 | 516-741-6706 | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US | 212-763-7030 | 212-763-7031 | elobello@msek.com |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 | US | 713-723-6500 | 713-956-6284 | msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | US | 517-373-7540 | 517-373-1610 | gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | | | 7201 W. SAGINAW HWY, STE 110 | | LANSING | MI | 48917 | US | | 517-241-8921 | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DR. | | DIMONDALE | MI | 48821 | US | | | wcinfo@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DRIVE | PO BOX 30016 | LANSING | MI | 48909 | US | | 313-456-2424 | wcacinfo@michigan.gov |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | | 616 THAYER ROAD | | FAIRPORT | NY | 14450 | US | | 315-331-8421 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | US | 212-530-5000 | 212-530-5219 | mbarr@milbank.com ; tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATT: ROBERT D. WOLFORD, ESQ. | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | 250 MONROE AVENUE, SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1726 | 616-998-1726 | ECFWolfordR@millerjohnson.com |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501 | US | 616-831-1748 | 616-831-1701 | ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | ATTY FOR MICO INDUSTRIES, INC. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1700 | 616-831-1701 | ecfwolfordr@millerjohnson.com |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | ATTY FOR TRANS-MATIC | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1700 | 616-831-1701 | ecfwolfordr@millerjohnson.com |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | ATTY FOR MARIAH INDUSTRIES, INC. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1700 | 616-831-1701 | ecfwolfordr@millerjohnson.com |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. | ATTY FOR TRAN TEK AUTOMATION CORP. | 250 MONROE AVENEU, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1700 | 616-831-1701 | ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. | ATTY FOR BURKE E. PORTER COMPANY | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1700 | 616-831-1701 | ecfsarbt@millerjohnson.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. | ATTY FOR PRIDGEON & CLAY, INC. | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1700 | 616-831-1701 | ecfsarbt@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US | 313-963-6420 | 313-496-8452 | swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-963-6420 | 313-496-8452 | fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | ATTY FOR LANSING BOARD OF WATER & LIGHT | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-963-6420 | 313-496-8450 | hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | ATTY FOR LANSING BOARD OF WATER & LIGHT | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 | US | 212-704-4400 | 212-704-4410 | robbins@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | US | 617-542-6000 | 617-542-2241 | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | | JEFFERSON CITY | MO | 65105 | US | 573-751-5531 | 573-751-7232 | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | ATTY FOR STEVEN KAZAN, ESQ. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109 | US | 215-772-1500 | 215-772-7620 | nramsey@mmwr.com; joneil@mmwr.com |
| MOORE & VAN ALLEN PLLC | ATT: CYNTHIA JORDAN LOWERY, ESQ. | ATTY FOR HAGEMEYER N.A. | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413 | US | 843-579-7023 | 843-579-8714 | cynthialowery@mvalaw.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US | 212-309-6052 | 212-309-6001 | RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US | 212-309-6148 | 212-309-6001 | AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS | ATTY FOR FMR CORP. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-309-6000 | 212-309-6001 | hbeltzer@morganlewis.com; eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | ATTY FOR ARAMARK HOLDINGS CORPORATION | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | US | 215-963-5000 | 215-963-5001 | rmauceri@morganlewis.com |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-735-8600 | 917-522-3103 | bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | ATTY FOR ASBESTOS TORT CLAIMANTS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | US | 843-216-9300 | 843-216-9430 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | ATTN: LAWRENCE S BUONOMO ESQ | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48265 | US | 313-665-4898 | | lawrence.s.buonomo@gm.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 | US | 312-521-2695 | 312-521-2595 | CMcManus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. | ATTY FOR COMPUTER SCIENCES CORPORATION | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201 | US | 214-855-7500 | 214-978-4374 | rurbanik@munsch.com |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | US | 850-878-6404 | 850-972-4869 | rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | US | 914-358-3500 | 914-701-0707 | nwbernstein@nwbllc.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 | US | 212-334-0960 | | dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | | CA | | 519-969-0063 | Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE, ESQS | ATTY FOR MICHELIN TIRE CORP. | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | US | 803-799-2000 | 803-256-7500 | george.cauthen@nelsonmullins.com; linda.barr@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | ATTY FOR MICHELIN TIRE CORP. | ONE BOSTON PLACE | | BOSTON | MA | 02108 | US | 617-573-4714 | 617-573-4750 | peter.haley@nelsonmullins.com |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 | US | 718-403-3752 | 718-403-3650 | |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | | ALBANY | NY | 12224 | US | 518-474-7154 | 518-473-2534 | Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | | ALBANY | NY | 12224 | US | 518-474-2432 | 518-473-2534 | Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 | US | 518-457-3160 | 518-457-0617 | |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107 | US | 215-560-2128 | 215-560-2202 | cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO | 120 BROADWAY | | | NEW YORK | NY | 10271 | US | 212-416-8433 | 212-416-8369 | Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | ATTY FOR STATE OF OHIO | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | US | 614-752-9068 | 614-752-9070 | lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | | 33 WHITEHALL STREET | 21ST FLOOR | | NEW YORK | NY | 10004 | US | | 212-668-2255 | ustrustee.program@usdoj.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | US | 914-995-3630 | 914-995-3132 | MJR1@westchestergov.com |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA") | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 | US | 614-466-5276 | 866-483-1104 | Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 | US | 202-339-8513 | 202-339-8500 | RFRANKEL@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 | US | 202-339-8514 | 202-339-8500 | RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: ROGER FRANKEL & RICHARD H. WYRON | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005 | US | 202-339-8400 | 202-339-8500 | rfrankel@orrick.com: rwyron@orrick.com |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-506-5000 | 212-506-5151 | lmcgowen@orrick.com: aenglund@orrick.com: crogers@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON, ESQ. | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA: BEHR-HELLA | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005 | US | 202-339-8400 | 202-339-8500 | rwyron@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA: BEHR-HELLA | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-506-5000 | 212-506-5151 | jansbro@orrick.com: crogers@orrick.com |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. | ATTY FOR NICOR GAS | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | US | 312-922-6262 | 312-922-7747 | email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | TORONTO, ONTARIO M5X 1B8 | | | | CA | 416-862-5890 | 416-862-6666 | tsandler@osler.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | US | 212-331-6100 | 212-682-6104 | DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | ATTY FOR GMAC LLC AND ITS AFFILIATES | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | US | 212-661-9100 | 212-682-6104 | OSHR-GM-BK@oshr.com |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | | KENMORE | NY | 14217 | US | | 716-876-4016 | |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | ATTY FOR SONIC AUTOMOTIVE, INC. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE | CHARLOTTE | NC | 28202 | US | 704-372-9000 | | chipford@parkerpoe.com |
| PATTON BOGGS LLP | ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN | ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS | 1185 AVENUE OF THE AMERICAS, 30TH FLOOR | | NEW YORK | NY | 10036 | US | 646-557-5180 | 646-557-5101 | mrichman@pattonboggs.com; msalzberg@pattonboggs.com; miachan@pattonboggs.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US | 212-373-3158 | 212-492-0158 | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | ATTY FOR ROLLS-ROYCE | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 | US | 212-318-6380 | 212-230-7689 | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS, M. SCHECK | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com: bhermann@paulweiss.com mphillips@paulweiss.com: mscheck@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | ATTY FOR: ELCO CHEVROLET INC. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-373-3000 | 212-757-3990 | akornberg@paulweiss.com : jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | ATTY FOR DANA HOLDING CORPORATION | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-373-3000 | 212-757-3990 | akornberg@paulweiss.com: rzubaty@paulweiss.com: ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-373-3000 | 212-757-3990 | akornberg@paulweiss.com: jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-373-3000 | 212-757-3990 | sshimshak@paulweiss.com: pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | 1200 K STREET NW | | WASHINGTON | DC | 20005 | US | 202-326-4022 | 202-326-4112 | maricco.michael@pbgc.gov |
| PENSKE AUTO GROUP | | 18600 SOUTH HAWTHORNE BOULEVARD | | | TORRANCE | CA | 90504 | US | | 310-370-4230 | |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO | PO BOX 563 | | | READING | PA | 19603 | US | 610-775-6007 | 610-775-2449 | TERRY.MILLER@PENSKE.COM |
| PEPPER HAMILTON LLP | ATT: DENNIS KAYES & DEBORAH KOVSKY-APAP | ATTY FOR NOVODYNAMICS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | US | 313-259-7110 | 313-259-7926 | kayesd@pepperlaw.com: kovskyd@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | ATTY FOR CHANNELVANTAGE, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | US | 313-259-7110 | 313-259-7926 | kayesd@pepperlaw.com: kovskyd@pepperlaw.com |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103 | US | 215-981-4000 | 215-981-4750 | toolee@pepperlaw.com: caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP | ATTY FOR VALEO SYLVANIA LLC | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | US | 313-259-7110 | 313-259-7926 | kayesd@pepperlaw.com: kovskyd@pepperlaw.com |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ. | ATTY FOR PILKINGTON NORTH AMERICA, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | US | 313-259-7110 | 313-259-7926 | kayesd@pepperlaw.com: kovskyd@pepperlaw.com |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | ATTY FOR URBAN SCIENCE APPLICATIONS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | US | 313-259-7110 | 313-259-7926 | kayesd@pepperlaw.com: kovsky@pepperlaw.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | ATTY FOR SKF USA INC. | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899 | US | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com: carignanj@pepperlaw.com |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | US | 313-259-7110 | 313-259-7926 | kayesd@pepperlaw.com: kovskyd@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA | ATTY FOR ARLINGTON ISD | P.O. BOX 13430 | | ARLINGTON | TX | 76094 | US | 817-461-3344 | 817-860-6509 | ebanda@pbfcm.com |
| PHILIP MORRIS USA | ATT: JOY TANNER | | 615 MAURY STREET | | RICHMOND | VA | 23224 | US | | | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD L. EPLING & ERICA E. CARRIG | ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C. | 1540 BROADWAY | | NEW YORK | NY | 10036 | US | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com : erica.carrig@pillsburylaw.com |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG | ATTY FOR PSEG RESOURCES L.L.P. | 1540 BROADWAY | | NEW YORK | NY | 10036 | US | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com: karen.dine@pillsburylaw.com: erica.carrig@pillsburylaw.com |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG | ATTY FOR LMC PHASE II, L.L.C. | 1540 BROADWAY | | NEW YORK | NY | 10036 | US | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com: karen.dine@pillsburylaw.com: erica.carrig@pillsburylaw.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | ATTY FOR CANON FINANCIAL SERVICES, INC. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 | US | 212-593-3000 | 212-593-0353 | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-901-4010 | 248-901-4040 | dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-901-4091 | 248-901-4040 | DBernstein@plunkettcooney.com: MFleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | US | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com: rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN EDWARDS, R. STEPHEN MCNEILL, ESQS. | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | US | 302-984-6000 | 302-658-1192 | dbaldwin@potteranderson.com: tbrown-edwards@potteranderson.com: rmcneill@potteranderson.com |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID J. BALDWIN, THERESA V. BROWN-EDWARDS, R. STEPHEN MCNEILL | ATTY FOR TRIPLE CROWN SERVICES COMPANY | HERCULES PLAZA, 6TH FLOOR, 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19801 | US | 302-984-6000 | 302-581-1992 | dbaldwin@potteranderson.com: tbrown-edwards@potteranderson.com: rmcneill@potteranderson.com |
| PPG INDUSTRIES INC. | MR. CHARLES E. BUNCH, CEO | ONE PPG PLACE | | | PITTSBURGH | PA | 15272 | US | 412-434-3934 | 412-434-2134 | BUNCH@PPG.COM |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US | | | fp@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US | | | sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, SC | ATTN: FREDERICK PERILLO, MARIANNE G. ROBBINS, SARA J. GEENEN | ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US | | | fp@previant.com: mgr@previant.com: sjg@previant.com |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | ATTY FOR STATE STREET BANK AND TRUST CO | 1585 BROADWAY | | NEW YORK | NY | 10036 | US | 212-969-3000 | 212-969-2900 | srutsky@proskauer.com: aberkowitz@proskauer.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYEONG HWA AUTOMOTIVE CO., LTD. | | 1032 DAECHEON-DONG | DALSEO-GU | | | | | KR | | 825-350-6106 | |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.: UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | US | 312-715-5000 | 312-715-5155 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | ATTY FOR THE RABINOWITZ FAMILY, LLC | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | US | 973-597-9100 | 973-597-9119 | jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | | 657 MIDDLETON AVENUE | | | NEW HAVEN | CT | 06513 | US | 203-562-0536 | | rrm_narumanchi@hotmail.com |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA | 2015 SOUTH PARK PLACE | | | ATLANTA | GA | 30339 | US | 514-133-CELL | 514-350-0035 | LINDA.GALIPEAU@US.RANDSTAD.COM |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 | US | | | |
| RAYTHEON PROFESSIONAL SERVICES LLC | | 12160 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | US | 703-295-2000 | 703-295-2037 | Lee_Cooper@raytheon.com |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. | ATTY FOR UNITED STATES STEEL CORPORATION | 435 SIXTH AVE. | | PITTSBURGH | PA | 15219 | US | 412-288-3131 | 412-288-3063 | eschaffer@reedsmith.com |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVENUE | | | PITTSBURGH | PA | 15219 | US | | 412-288-3063 | gstewart@reedsmith.com |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | ATTY FOR UNITED STATES STEEL CORPORATION | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | US | 302-778-7550 | 302-778-7575 | kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | ATTY FOR BARNES GROUP INC. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 | US | 203-777-8008 | 203-777-6304 | cfelicetta@reidandriege.com |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | ATTY FOR BAY LOGISTICS, INC. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | US | 616-235-3500 | 616-459-5102 | tlzabell@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | | 223 EGREMONT PLAIN RD, PMB 108 | | | NORTH EGREMONT | MA | 01252 | US | 413-528-2108 | 413-528-9510 | rmallenski@aol.com |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 | US | 504-525-3343 | 504-525-6701 | richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN & KEITH SAMBUR | ATTY FOR AVERITT EXPRESS INC. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 212-530-1800 | 212-530-1801 | mfriedman@rkollp.com; ksambur@rkollp.com |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | US | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com |
| RK CHEVROLET/RK AUTO GROUP | | 2661 VIRGINIA BEACH BOULEVARD | | | VIRGINIA BEACH | VA | 23451 | US | | 757-340-3547 | rkcsi@rkautogroup.net |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 | US | 248-876-1163 | | judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 | US | 248-586-3320 | 248-586-9611 | rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | ATTY FOR SATURN OF HEMPSTEAD, INC. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | US | 212-603-6300 | 212-956-2164 | rpm@robinsonbrog.com |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | US | 212-603-6300 | 212-956-2164 | rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | US | 303-297-2600 | 303-297-2750 | aleffert@rwolaw.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | ATTY FOR MOODY'S INVESTORS SERVICE | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com; pbosswick@ssbb.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SATURN OF ROCHESTER, INC. | ATT: DAVID P. STOETZEL | 770 PANORAMA TRAIL SOUTH | P.O. BOX 25427 | | ROCHESTER | NY | 14625 | US | 585-586-6959 | 507-289-3930 | |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | ATTY FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US | 215-972-7118 | 215-972-1848 | jhampton@saul.com |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | ATTY FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US | 215-972-8662 | 215-972-1853 | aisenberg@saul.com |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. | ATTY FOR JOHNSON MATTHEY TESTING & DEV: JOHNSON MATTHEY INC | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | US | 302-421-6826 | 302-421-5861 | tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | ATTY FOR HIROTEC AMERICA | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-540-3340 | 248-282-2157 | rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 | US | 212-973-8000 | 212-972-8798 | bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BARRY E. BRESSLER, ESQ. | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 1600 MARKET STREET, SUITE 3600 | | PHILADELPHIA | PA | 19103 | US | 215-751-2529 | 215-751-2205 | bbressler@schnader.com; aadams@schnader.com; tlewis@schnader.com; rbarkasy@schnader.com; mbarrie@schnader.com |
| SCHOENL KEVIN M | SCHOENL, CONNIE | 99 MARETTA RD | | | ROCHESTER | NY | 14624 | US | 215-751-2050 | 215-751-2205 | |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | US | 212-756-2175 | 212-595-5955 | david.karp@srz.com adam.harris@srz.com |
| SCHWARTZ, LICHTENBERG LLP | ATT: BARRY E. LICHTENBERG, ESQ | ATTY FOR FERROUS PROCESSING AND TRADING COMPANY | 420 LEXINGTON AVENUE, SUITE 2400 | | NEW YORK | NY | 10170 | US | 212-389-7818 | 212-682-6511 | barryster@att.net |
| SCHWARTZ, LICHTENBERG LLP | ATTN: BARRY E. LICHTENBERG, ESQ. | ATTY FOR ALBAR INDUSTRIES, INC. | 420 LEXINGTON AVENUE, SUITE 2400 | | NEW YORK | NY | 10170 | US | 212-389-7818 | 212-682-6511 | barryster@att.net |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | US | 212-336-1100 | 212-336-1322 | mschonfeld@gibsondunn.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | 100 F STREET, ND | | | WASHINGTON | DC | 20549 | US | | 202-772-9371 | |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | | | SOUTHFIELD | MI | 48075 | US | 248-353-7620 | 248-353-3727 | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: LESLIE STEIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | | | SOUTHFIELD | MI | 48075 | US | 248-353-7620 | 248-353-3727 | lstein@seyburn.com |
| SHAPE CORP. | ATTN: BUDD BRINK | 1900 HAYES STREET | | | GRAND HAVEN | MI | 49417 | US | | 616-846-3464 | |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ATC DRIVETRAIN, INC | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US | 312-541-0151 | 312-980-3888 | bshaw100@shawgussis.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US | 312-541-0151 | 312-980-3888 | bshaw100@shawgussis.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US | 312-541-0151 | 312-980-3888 | bshaw100@shawgussis.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTN: BRIAN L. SHAW, ESQ. | ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US | 312-541-0151 | 312-980-3888 | bshaw100@shawgussis.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTN: BRIAN L. SHAW, ESQ. | ATTY FOR RIZZA CHEVROLET, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US | 312-541-0151 | 312-980-3888 | bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-848-4000 | 212-848-7179 | fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | ATTY FOR SYNOPSYS, INC. | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | US | 212-332-3800 | 212-332-3888 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE | ATTY FOR MSC MEDITERRANEAN SHIPPING COMPANY S.A. | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | US | 212-332-3800 | 212-332-3888 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE | ATTY FOR EXEL INC: EXEL TRANSPORTATION SERVICE: AIR EXPRESS INTERN'L | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | US | 212-332-3800 | 212-332-3888 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATT: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF, BLANKA WOLFE | ATTY FOR HANKOOK TIRE CO LTD AND HANKOOK TIRE AMERICA CORP | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | US | 212-332-3800 | 212-332-3888 | cshulman@sheppardmullin.com; skim@sheppardmullin.com; rzaitzeff@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO | | 2919 S.GRAND TRAVERSE ST | | FLINT | MI | 48507 | US | 810-397-8355 | 810-232-3219 | SCOTTS@SHIVELYBROS.COM |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. | ATTY FOR THE LENDER GROUP | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US | 312-853-7036 | 312-853-7036 | kkansa@sidley.com |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | ATTY FOR CASSENS TRANSPORT COMPANY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 | US | 248-539-1330 | 248-539-1355 | avery@silvermanmorris.com |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY | ATTY FOR FEUER POWERTRAIN GMBH & CO. KG | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 | US | 248-539-1330 | 248-539-1355 | avery@silvermanmorris.com |
| SILVERMAN & MORRIS, P.L.L.C. | ATT: GEOFFREY L. SILVERMAN & KARIN F. AVERY | ATTY FOR HARRY MAJOR MACHINE & TOOL COMPANY | 7115 ORCHARD LAEK ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 | US | 248-539-1330 | 248-539-1355 | avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | | 100 JERICHO QUADRANGLE, SUITE 300 | | JERICHO | NY | 11753 | US | 516-479-6300 | 516-479-6301 | ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQS. | ATTY FOR CITICORP USA, INC. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-455-2000 | 212-455-2502 | ppantaleo@stblaw.com; dmack@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-455-2220 | 212-455-2502 | PPANTALEO@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-455-2518 | 212-455-2502 | DMACK@STBLAW.COM |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | US | 972-380-5533 | 972-380-5748 | levick@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTY FOR DELPHI CORPORATION | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606 | US | 312-407-0700 | 312-407-0411 | jack.butler@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQS. | ATTY FOR DELPHI CORPORATION | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 | US | 212-735-3000 | 917-777-2350 | kayalyn.marafioti@skadden.com; gregory.fox@skadden.com |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | ATTY FOR EATON CORPORATION | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US | 216-479-8500 | | cmeyer@ssd.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | ATTY FOR TRW AUTOMOTIVE U.S. LLC : TRW INTEGRATED CHASSIS SYSTEMS LLC | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US | 216-479-8500 | | cmeyer@ssd.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | ATTY FOR GM NAT'L RETIREE ASS. OVER THE HILL CAR PEOPLE, LLC | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 | US | 312-641-0060 | 312-641-6959 | tcornell@stahlcowen.com |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | ATTY FOR SATTERLUND SUPPLY COMPANY | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | US | 248-641-9955 | 248-641-9921 | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | ATTY FOR INT'L UNION UAW AND UAW ET AL | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-8400 | 412-281-1007 | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-8400 | 412-281-1007 | JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-8400 | 412-281-1007 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-8400 | 412-281-1007 | EDOYLE@STEMBERFEINSTEIN.COM |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | ATTY FOR FATA AUTOMATION, INC. | 29200 SOUTHFIELD ROAD, SUITE 210 | | SOUTHFIELD | MI | 48076 | US | 248-423-8200 | 248-423-8201 | sgoll@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | ATTY FOR FATA AUTOMATION, INC. | 29200 SOUTHFIELD ROAD, SUITE 210 | | SOUTHFIELD | MI | 48076 | US | 248-423-8200 | 248-423-8201 | cbullock@sbplclaw.com |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH & MADISON L. MARTIN | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 424 CHURCH STREET, SUITE 1800 | | NASHVILLE | TN | 37219 | US | 615-244-5200 | 615-782-2371 | nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | ATTY FOR AKEBONO CORP. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 | US | 502-681-0578 | 502-779-8296 | bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | 515 CONGRESS STREET, STE 2523 | | AUSTIN | TX | 78701 | US | 512-236-9901 | 512-236-9904 | streusand@streusandlandon.com |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP | 515 CONGRESS STREET, STE 2523 | | AUSTIN | TX | 78701 | US | 512-236-9901 | 512-236-9904 | streusand@streusandlandon.com |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE | ATTY FOR PIONEER STEEL CORPORATION | 300 E. LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-540-2300 | 248-645-2690 | lbrimer@stroblpc.com |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE | ATTY FOR PYEONG HWA AUTOMOTIVE CO. | 300 E. LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-540-2300 | 248-645-2690 | lbrimer@stroblpc.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATT: SANDER  ESSERMAN, PETER D'APICE, JO HARTWICK, JACOB NEWTON | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 220 | | DALLAS | TX | 75201 | US | 214-969-4900 | 214-969-4999 | esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | P.O. BOX 222 | SOUTHFIELD | MI | 48037 | US | 248-746-0700 | | dselwocki@swappc.com |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUTE 16 | | | OLEAN | NY | 14760 | US | | 716-373-6377 | |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | ATTY FOR TENNESSEE DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 | US | 615-532-2504 | 615-741-3334 | marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS | | 1599 COLUMBUS AVENUE | | | BOSTON | MA | 02119 | US | 978-413-4173 | | lischen@tcwtgn.com |
| THE DOW CHEMICAL COMPANY | ATTN: LEE H. SJOBERG, ESQ. | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | US | 989-636-0103 | 989-638-9393 | lhsjoberg@dow.com |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 | US | | 631-940-6554 | KENNETH_FREDA@GARDENCITYGROUP.COM |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 | US | 512-463-2173 | 512-482-8341 | casey.roy@oag.state.tx.us |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109 | US | 734-764-0304 | 734-615-8937 | dkowich@umich.edu |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623 | US | 585-507-4206 | 585-427-8430 | |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. | ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 | US | 314-552-6017 | 314-552-7017 | rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | | 1600 N. EXPRESSWAY 77/83 | | | BROWNSVILLE | TX | 78521 | US | | 830-965-1441 | |
| TORRES EDWARD ZUNIGA | BERMUDEZ, GENOVEVA | C/O COHEN & ASSOCIATES | 8710 E VISTA BONITA DR | | SCOTTSDALE | AZ | 85255 | US | 480-515-4745 | 480-515-4744 | |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | 237 PARK AVENUE | | NEW YORK | NY | 10017 | US | 212-880-6000 | 212-682-0200 | abauer@torys.com; tmartin@torys.com |
| TOYOTA BOSHOKU AMERICA, INC. | | 28000 WEST PARK DRIVE | | | NOVI | MI | 48377 | US | | 248-624-8597 | |
| TOYOTA MOTOR SALES U.S.A., INC. | ATT: TOBIN LIPPERT | 19001 SOUTH WESTERN AVE, HQ12 | | | TORRANCE | CA | 90509 | US | 310-468-6748 | 310-381-7688 | |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | ATTY FOR SIKA CORPORATION | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | US | 973-243-8600 | 973-243-8677 | sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | | | NEW YORK | NY | 10174 | US | 212-704-6000 | 212-704-6288 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | | | ATLANTA | GA | 30308 | US | 404-885-3000 | 404-885-3900 | jeffrey.kelley@troutmansanders.com |
| TRW AUTOMOTIVE U.S. LLC | | 12001 TECH CENTER DRIVE | | | LIVONIA | MI | 48150 | US | | | paula.christ@trw.com |
| U.S. TREASURY | ATTN: MATTHEW FELDMAN, ESQ. | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | | WASHINGTON | DC | 20220 | US | | 202-622-6415 | MATTHEW.FELDMAN@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | US | 402-544-4195 | 402-501-0127 | mkilgore@up.com |
| UNITED STATES ATTORNEY | ATTN: MATTHEW L. SCHWARTZ AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | | NEW YORK | NY | 10007 | US | 212-637-2800 | 212-637-2750 | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; matthew.schwartz@usdoj.gov; joseph.cordaro@usdoj.gov |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | US | 212-637-2200 | 212-637-2685 | |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE ROBERT E GERBER | ONE BOWLING GREEN | | NEW YORK | NY | 10004 | US | | | |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | US | 202-514-2101 | 202-616-2278 | askDOJ@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | US | 202-514-2401 | 202-514-2363 | antitrust.atr@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | US | 412-562-2545 | 412-562-2574 | djury@usw.org |
| VALEO | MR. ANDY SMITH | MS. FRANCOISE COLPRON | 43 RUE BAYEN | PARIS, FRANCE 75848 | | | | FR | 331-055-2020 | 011-055-2171 | Andy.Smith@valeo.com, francoise.colpron@valeo.com |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | US | 212-407-6920 | 212-407-7799 | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | US | 212-407-6920 | 212-407-7799 | MSCHEIN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZAVALKOFF-BABEJ | ATTY FOR EXPORT DEVELOPMENT CANADA | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | US | 212-407-7700 | 212-407-7799 | MJEdelman@vedderprice.com; MSchein@vedderprice.com; Ezavalkoff-babej@vedderprice.com |
| VENABLE LLP | ATT: LAWRENCE A. KATZ, ESQ. | ATTY FOR UAG CERRITOS LLC & UAG SOUTHBAY LLC | 8010 TOWERS CRESCENT DRIVE SUITE 300 | | VIENNA | VA | 22182 | US | 703-760-1921 | 703-821-8949 | lakatz@venable.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---------|---------|----------------|----------|----------|------|-------|-----|---------|-------|-----|-------|
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | ATTY FOR RAYTHEON PROFESSIONAL SERVICES LLC | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 | US | 703-760-1600 | 703-821-8949 | lakatz@venable.com |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | ATTY FOR RK CHEVROLET/RK AUTO GROUP | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 | US | 703-760-1600 | 703-821-8949 | lakatz@venable.com |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. | ATTY FOR AM GENERAL: GENERAL ENGINE PRODUCTS: GEN. TRANSMISSION PROD. | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 | US | 212-237-0000 | 212-237-0100 | roran@velaw.com |
| VOITH AG | HARRY NEIMAN, CEO | | 9395 KENWOOD RD SUITE 200 | | CINCINNATI | OH | 45242 | US | 513-731-3590 | 513-731-3659 | HARRY.NIEMAN@VOITH.COM |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | ATTY FOR SHERWIN-WILLIAMS | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | US | 614-464-8322 | 614-719-4663 | tscobb@vorys.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | US | 614-464-8322 | 614-719-4663 | tscobb@vorys.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | ATTY FOR AOL LLC; MAPQUEST.COM, INC., AND PLATFORM-A, INC. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | US | 614-464-8322 | 614-719-4663 | tscobb@vorys.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATT: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | | COLUMBUS | OH | 43215 | US | 614-464-8322 | 614-719-4663 | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | ATTY FOR: LUXCONTROL SA | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US | 248-784-5131 | 248-603-9731 | crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | ATTY FOR: LC LUXCONTROL ASBL | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US | 248-784-5131 | 248-603-9731 | crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | ATTY FOR ROBERT BOSCH LLC | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-752-2185 | 616-222-2185 | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE, ESQ. | ATTY FOR BORGWARNER, INC. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US | 248-784-5131 | 248-603-9731 | mcruse@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | ATTY FOR MAHLE INDUSTRIES, INC. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-752-2185 | 616-222-2185 | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | ATTY FOR ROBERT BOSCH GMBH | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-752-2185 | 616-222-2185 | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ. | ATTY FOR CREATIVE FOAM CORPORATION | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US | 248-784-5131 | 248-603-9731 | mcruse@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | ATTY FOR GHSP, INC. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-752-2158 | 616-222-2158 | sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | ATTY FOR SHAPE CORP. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-752-2158 | 616-222-2158 | sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ. | ATTY FOR COMPUWARE CORPORATION | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US | 248-784-5131 | 248-603-9731 | mcruse@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | US | 210-226-4131 | 210-224-6488 | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US | 212-310-8000 | 212-310-8007 | HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US | 212-310-8000 | 212-310-8007 | STEPHEN.KAROTKIN@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US | 212-310-8000 | 212-310-8007 | JOSEPH.SMOLINSKY@WEIL.COM |
| WHITE AND WILLIAMS LLP | ATT: KAREL S. KARPE, ESQ. | ATTY FOR SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4421 | 212-631-4431 | karpek@whiteandwilliams.com |

| Company | Contact | Party/Function | Address1 | Address2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4421 | 212-631-4431 | karpek@whiteandwilliams.com |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ATTY FOR YAHOO! INC. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4421 | 212-631-4431 | karpek@whiteandwilliams.com |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ATTY FOR CISCO SYSTEMS, INC. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4421 | 212-631-4431 | karpek@whiteandwilliams.com |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ATTY FOR SIEMENS ENTERPRISE COMMUNICATIONS, INC. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4421 | 212-631-4431 | karpek@whiteandwilliams.com |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4421 | 212-631-4431 | karpek@whiteandwilliams.com |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ATTY FOR FLEXTRONICS INTERNATIONAL LTD. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4421 | 212-631-4431 | karpek@whiteandwilliams.com |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ATTY FOR NICOR GAS | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4421 | 212-631-4431 | karpek@whiteandwilliams.com |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | | 225 WEST WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | US | 312-201-2662 | 312-416-4710 | Dockterman@wildman.com; Young@wildman.com; Friedman@wildman.com |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | US | 713-626-9296 | 713-961-0883 | uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-230-8800 | 212-230-8888 | philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | 60 STATE STREET | | BOSTON | MA | 02109 | US | 617-526-6000 | 617-526-5000 | dennis.jenkins@wilmerhale.com |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-294-6700 | 212-294-4700 | cschreiber@winston.com |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | ATTY FOR ASPEN MARKETING SERVICES, INC. | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | US | 312-558-5600 | 312-558-5700 | mbotica@winston.com; mcohn@winston.com |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ | ATTY FOR CAPGEMINI AMERICA, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-294-6761 | 212-294-4700 | sschwartz@winston.com |
| WINSTON & STRAWN LLP | ATTN: DAVID J. RICHARDSON, ESQ. | ATTY FOR LGE ELECTRONICS USA, INC. | 333 SOUTH GRAND AVENUE, 38TH FLOOR | | LOS ANGELES | CA | 90071 | US | 213-615-1833 | 213-615-1750 | djrichardson@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | US | 512-328-6612 | 512-328-7523 | wdcoffeylaw@yahoo.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com; bleinbach@zeklaw.com |