**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11 Case No.:** |
| **MOTORS LIQUIDATION COMPANY, et al.** **f/k/a General Motors Corp., *et al.*,** | : | **09-50026 (REG)** |
| **Debtors.** | : | **(Jointly Administered)** |
| | | **Ref. Docket Nos. 3268, 3269, 3276, 3277** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK )
) ss.:
COUNTY OF NEW YORK )

PAUL BELOBRITSKY, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On July 21, 2009, I caused to be served the:

   a) "APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF MOTORS LIQUIDATION COMPANY FOR ENTRY OF AN ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF EPIQ BANKRUPTCY SOLUTIONS, LLC AS THE COMMITTEE'S INFORMATION AGENT *NUNC PRO TUNC* TO JUNE 3, 2009," dated July 21, 2009 [Docket No. 3268],

   b) "NOTICE OF HEARING," dated July 21, 2009 [Docket No. 3269],

   c) "MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH 11 U.S.C. §§ 1102(B)(3) AND 1103(C)," dated July 21, 2009 [Docket No. 3276], and

   d) "NOTICE OF HEARING," dated July, 21 2009 [Docket No. 3277]

   by causing true and correct copies enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to the parties listed on the attached Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Paul Belobritsky

Sworn to before me this
22nd day of July, 2009

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175079
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 10-22-2011

# EXHIBIT "A"

| Claim Name | Address Information |
|---|---|
| AFFINIA | ATTN: STEVE KELLER 1101 TECHNOLOGY DRIVE ANN ARBOR MI 48108 |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT 259 RADNOR CHESTER ROAD RADNOR PA 19087 |
| ALIX PARTNERS LLP | ATTN: MICHELLE CAMPBELL 300 N LASALLE STREET CHICAGO IL 60654 |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. 2600 BUHL BLDG 535 GRISWOLD DETROIT MI 48226 |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. 19145 GRAMERCY PLACE TORRANCE CA 90501 |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL 630 PLAZA DRIVE, SUITE 100 HIGHLANDS RANCH CO 80129 |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC. 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. ATTY FOR TIMKEN COMPANY 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ. ATTY FOR DISCOVERY COMMUNICATIONS, LLC 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. ATTY FOR TOYOTA BOSHOKU AMERICA, INC. 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. ONE METROPOLITAN SQUARE, SUITE 2600 ST. LOUIS MO 63102 |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE ATTY FOR VERIZON COMMUNICATIONS INC. 171 17TH STREET, NW, SUITE 2100 ATLANTA GA 30363 |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| ATLAS OIL COMPANY | 124501 ECORSE ROAD TAYLOR MI 48180 |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. 3030 W. GRAND BOULEVARD, SUITE 9-600 DETROIT MI 48202 |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL ATTY FOR THE STATE OF NEBRASKA 2115 STATE CAPITOL BUILDING LINCOLN NE 68509 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711 |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL COLLECTIONS & ENFORCEMENT 441 VINE STREET 1600 CAREW TOWER CINCINNATI OH 45202 |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION LABOR DIVISION P.O. BOX 30736 LANSING MI 48909 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711 |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY P.O. BOX 30736 LANSING MI 48909 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE 120 BROADWAY - 24TH FLOOR NEW YORK NY 10271 |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. ATTY FOR B&H CREDITORS 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON ATTY FOR B&H CREDITORS 3200 NATIONAL CITY CENTER 1900 E. 9TH STREET CLEVELAND OH 44114 |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK 3200 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. ATTY FOR CONTINENTAL 171 MONROE AVENUE, NW, SUITE 1000 GRAND RAPIDS MI 49503 |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. ATTY FOR HIRATA CORPORATION OF AMERICA 11 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ. 6833 STALTER DRIVE, FIRST FLOOR ROCKFORD IL 61108 |

| Claim Name | Address Information |
|---|---|
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. ATTY FOR FACTORY MOTOR PARTS COMPANY 299 PARK AVENUE, 16TH FLOOR NEW YORK NY 10171 |
| BERGER SINGERMAN, P.A. | ATT: ARTHUR J. SPECTOR, ESQ. ATTY FOR SCI, LTD. 350 E. LAS OLAS BOULEVARD 10TH FLOOR FORT LAUDERDALE FL 33301 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS ATTY FOR FLEXTRONICS INTERNATIONAL LTD. 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS ATTY FOR CISCO SYSTEMS, INC. 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE M. SCWAB, KENNETH T. LAW & THOMAS M. GAA, ESQS ATTY FOR YAHOO! INC. 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ. ATTY FOR DEUTSCHE BANK AG 399 PARK AVENUE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE ONE STATE STREET HARTFORD CT 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE STATE STREET HARTFORD CT 06103 |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL 600 LAFAYETTE EAST #1925 DETROIT MI 48226 |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL 800 PANORAMA TRAIL SOUTH ROCHESTER NY 14625 |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. ATTY FOR PRODUCTION MODELING CORPORATION 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT MI 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES 6TH FLOOR AT FORD FIELD 1901 ST. ANTOINE STREET DETROIT MI 48226 |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD SYS; KUKA ROBOTICS CORP. 6TH FLOOR AT FORD FIELD 1901 ST. ANTOINE STREET DETROIT MI 48226 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR ADVANCED TOOLING SYS; DYNAMIC TOOLING SYS; ENGINEERED TOOLING GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR DIETOOL ENGINEERING COMPANY, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR STANDARD TOOL & DIE, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR STM MFG., INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR TOOLING SYSTEMS GROUP GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR COMPETITION ENGINEERING, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR ECLIPSE TOOL & DIE, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |

| Claim Name | Address Information |
|---|---|
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR LANSING TOOL & ENGINEERING, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR COMMERCIAL TOOL & DIE, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR USHER TOOL & DIE, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR PROPER TOOLING, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR PINNACLE TOOL, INCORPORATED GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR ACEMCO, INCORPORATED GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR GRAND DIE ENGRAVERS, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR PLASTIC MOLD TECHNOLOGY, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR PARAMOUNT TOOL & DIE, INC. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE ATTY FOR WOLVERINE TOOL & ENGINEERING CO. GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 |
| BORGES & ASSOCIATES, LLC | ATT: WANDA BORGES, ESQ ATTY FOR: FERGUSON ENTERPRISES, INC. 575 UNDERHILL BLVD., SUITE 118 SYOSSET NY 11791 |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. ATTY FOR RAYCOM MEDIA, INC. 575 UNDERHILL BLVD., SUITE 118 SYOSSET NY 11791 |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY ATTY FOR GEORG FISCHER AUTOMOTIVE AG 225 ASYLUM STREET, 26TH FLOOR HARTFORD CT 06103 |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS ATTY FOR CERTAIN ASBESTOS CLAIMANTS 222 RUSH LANDING ROAD NOVATO CA 94945 |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. ATTY FOR FACTORY MOTOR PARTS COMPANY 2200 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. ATTY FOR WABASH TECHNOLOGIES, INC. 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM MI 48009 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM MI 48009 |
| BROWN & CONNERY, LLP | ATT: KENNETH J. SCHWEIKER, JR., ESQ. ATTY FOR SAP AMERICA, INC. 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. 700 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY 2500 LEW MENK DRIVE P.O. BOX 961039 FT. WORTH TX 76161 |
| BURR & FORMAN LLP | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO 420 NORTH 20TH STREET, SUITE 3400 BIRMINGHAM AL 35203 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. ATTY FOR GUARDIAN INDUSTRIES CORP. 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ. ATTY FOR GUARDIAN PARTIES 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. ATTY FOR NYX, INC. 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. ATTY FOR BATES ACQUISITION LLC 3001 W. BIG BEAVER |

| Claim Name | Address Information |
| --- | --- |
| BUSH SEYFERTH & PAIGE PLLC | ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: JONATHAN R. SCHULZ, ESQ. ATTY FOR: IEE SENSING, INC. 3001 W. BIG BEAVER RD., SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTN: SCOTT A. WOLFSON, ESQ. ATTY FOR FEDERAL BROACH & MACHINE COMPANY, LLC 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. & ANTHONY J. KOCHIS, ESQ. ATTY FOR LEN INDUSTRIES, INC. 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: SCOTT A. WOLFSON, ESQ. ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. 3001 W. BIG BEAVER ROAD, SUITE 600 TROY MI 48084 |
| BUTZEL LONG , PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, P.C | ATT:THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR TK HOLDINGS;IRVIN AUTOMOTIVE PRODUCTS; TAKATA PETRI AG 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR INTEVA PRODUCTS, LLC 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR AISIN WORLD CORP. OF AMERICA 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR AIR INTERNATIONAL(U.S.); AIR INTERNATIONAL THERMAL (AUSTRALIA 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR NISSHINBO AUTOMOTIVE CORP. 380 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR SECURITY PACKAGING, INC. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR GILL INDUSTRIES, INC. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR INTERNET BRANDS, INC. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY, & ERIC B. FISHER, ESQS. 380 MADISON AVENUE NEW YORK NY 10017 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR INTEVA PRODUCTS, LLC 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR AISIN WORLD CORP. OF MAERICA 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR AIR INTERNATIONAL (U.S.); AIR INTERNATIONAL THERMAL (AUSTRALI 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR NISSHINBO AUTOMOTIVE CORP. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR SECURITY PACKAGING, INC. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR GILL INDUSTRIES, INC. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR INTERNET BRANDS, INC. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| BUTZEL LONG, PC | ATT: THOMAS B. RADOM & MAX J. NEWMAN, ESQ. 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |

| Claim Name | Address Information |
| --- | --- |
| C.B. BLACKARD, III | CORPORATE COUNSEL ACXIOM CORPORATION 301 EAST DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. ATTY FOR UNITED STATES OF AMERICA ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) 100 W. BIG BEAVER ROAD, SUITE 385 TROY MI 48084 |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN ONE CANON PLAZA LAKE SUCCESS NY 11042 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN 375 PARK AVENUE, 35TH FLOOR NEW YORK NY 10152 |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS 1 THOMAS CIRCLE WASHINGTON DC 20005 |
| CARSON FISCHER P.L.C. | ATT: ROBERT WEISBERG & PATRICK KUKLA ATTY FOR KARMANN U.S.A., INC. 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER P.L.C. | ATTN: ROBERT A. WEISBERG, CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG & PATRICK J. KUKLA ATTY FOR LAPEER METAL STAMPING COMPANIES, INC. 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA ATTY FOR RUSH TRUCKING CORPORATION 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA ATTY FOR RIMA MANUFACTURING COMPANY 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, LAWRENCE LICHTMAN, PATRICK KUKLA ATTY FOR COBASYS LLC 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER & PATRICK KUKLA ATTY FOR FINDLAY INDUSTRIES, INC. 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA ATTY FOR BING METALS GROUP, INC. 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA ATTY FOR BEHR AMERICA, INC. 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA ATTY FOR VITEC, LLC 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK 2100 SCOTIA PLAZA - 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CHAPELL & ASSOCIATES, LLC | ATT: ALAN CHAPELL, CIPP CONSUMER PRIVACY OMBUDSMAN 297 DRIGGS AVENUE, SUITE 3A BROOKLYN NY 11222 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 MCALLEN TX 78505 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT 10 W.HURON, SUITE 300 PONTIAC MI 48342 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. ATTY FOR THE ENVIRONMENTAL QUALITY COMPANY 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC. 151 SOUTH OLD WOODWARD AVENUE SUITE 200 BIRMINGHAM MI 48009 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ. ATTY FOR INTERNATIONAL BUSINESS MACHINES CORPORATION ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. ATTY FOR UAW ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| CLIFFORD CHANCE US LLP | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO 3740 LAPEER RD. SOUTH ORION MI 48359 |
| COHEN WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. ATTY FOR UAW 330 WEST 42ND STREET NEW YORK NY 10036 |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. ATTY FOR INTERNATIONAL UNION, UAW 330 WEST 42ND STREET NEW YORK NY 10036 |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P 101 ARCH ST. SUITE 1605 BOSTON MA 02110 |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATT: STUART KOMROWER, ESQ. ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 07601 |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA 888 SEVENTH AVENUE NEW YORK NY 10106 |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. ATTY FOR HARCO MANUFACTURING GROUP LLC 33 WEST FIRST STREET, SUITE 600 DAYTON OH 45402 |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA ONE HARRISON STREET, S.E., 5TH FLOOR LEESBURG VA 20175 |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. ATTY FOR UNION PACIFIC RAILROAD COMPANY THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. ATTY FOR UNION PACIFIC RAILROAD COMPANY 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004 |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. ATTY FOR EMIGRANT BUSINESS CREDIT CORP SIX LANDMARK SQUARE STAMFORD CT 06901 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER 4500 DORR STREET TOLEDO OH 43615 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE DETROIT MI 48214 |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER ATTY FOR FORD MOTOR COMPANY 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN ATTY FOR JOHN E. GREEN COMPANY 39533 WOODWARD AVENUE, SUITE 200 BLOOMFIELD HILLS MI 48304 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING 39533 WOODWARD AVENUE, SUITE 200 BLOOMFIELD HILLS MI 48304 |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. P.O. BOX 1945 MORRISTOWN NJ 07962 |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. ATTY FOR ORACLE USA, INC. 7 TIMES SQUARE NEW YORK NY 10036 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. ATTY FOR IDB LEASING, INC. 7 TIMES SQUARE NEW YORK NY 10036 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE CLEVELAND OH 44114 |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. ATTY FOR THE HERTZ CORPORATION 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. ATTY FOR: SUZUKI MOTOR CORPORATION 919 THIRD AVENUE NEW YORK NY 10022 |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. ATTY FOR CDI CORPORATION 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. ATTY FOR CDI CORPORATION CIRA CENTRE 2929 ARCH STREET PHILADELPHIA PA 19104 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY |

| Claim Name | Address Information |
|---|---|
| DECHERT LLP | CORPORATION (GROUP) AND AFFILIAT 2929 ARCH STREET PHILADELPHIA PA 19104 |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR 200 CONSTITUTION AVENUE, NW WASHINGTON DC 20201 |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR ADVICS NORTH AMERICA, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR AISIN HOLDINGS OF AMERICA, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR YAZAKI NORTH AMERICA, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR RHYTHM NORTH AMERICA 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR YOROZU AMERICA CORPORATION 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR NILES AMERICA WINTECH 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. ATTY FOR MAGNA INTERNATIONAL, INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR VISTEON CORPORATION 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR DEALER SERVICES GROUP, A DIVISION OF ADP, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR ADVICS NORTH AMERICA, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR AISIN HOLDINGS OF AMERICA, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR YAZAKI NORTH AMERICA, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR NILES AMERICA WINTECH 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR RHYTHM NORTH AMERICA 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR YOROZU AMERICA CORPORATION 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. ATTY FOR MAGNA INTERNATIONAL INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR MAGNA INTERNATIONAL, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR VISTEON CORPORATION 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR CHRYSLER GROUP LLC, AS AGENT FOR OLD CARCO & CHRYSLER MOTORS 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS & MICHAEL C. HAMMER ATTY FOR MULTIMATIC, INC. 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. ATTY FOR JOHNSON CONTROLS, INC. 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ, ATTY FOR MAGNA INTERNATIONAL, INC. 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. ATTY FOR MAGNA INTERNATIONAL 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 |
| DICKINSON WRIGHT, PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR MAGNA INTERNATIONAL INC. 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. ATTY FOR ARCADIS U.S., INC. 630 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| DILWORTH PAXSON LLP | ATTN: SCOTT J. FREEDMAN, ESQ. ATTY FOR THE DOW CHEMICAL CO. LIBERTYVIEW - SUITE 700 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS ATTY FOR HEWLETT PACKARD CO 550 S. HOPE STREET, SUITE 2300 LOS ANGELES CA 90071 |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. ATTY FOR BALLARD MATERIAL PRODUCTS INC. 250 PARK AVENUE NEW YORK NY 10177 |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT 2-2-24 HIGASHI-SHINAGAWA SHINAGAWA-KU TOKYO 40-8617 JAPAN |
| DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY 140 BROADWAY, 39TH FLOOR NEW YORK NY 10005 |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY 1500 K STREET, N.W. WASHINGTON DC 20005 |
| DUPONT | ELLEN J. KULLMAN, CEO 1007 MARKET STREET WILMINGTON DL 19898 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN 2791 RESEARCH DRIVE ROCHESTER HILLS MI 48309 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO 1930 N. MANNHEIM ROAD MELROSE PARK IL 60160 |
| EATON CORPORATION | 1111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY H3-3A-05 5400 LEGACY DRIVE PLANO TX 75024 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATT: RICH HIERSTEINER, J. DARCEY, A. ZUCCARELLO, J. GROVES, ATTY FOR U.S. BANK NAT'L ASSOC. AND U.S. BANK TRUST NAT'L ASSOC. C. BODELL & J. WHITLOCK 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL 639 LOYOLA AVENUE, 26TH FLOOR NEW ORLEANS LA 70113 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: EARLE I. ERMAN, ESQ. ATTY FOR CENTERPOINT ASSOCIATES, L.L.C. 400 GALLERIA OFFICENTRE, SUITE 444 SOUTHFIELD MI 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: EARLE I. ERMAN, ESQ. & DIANNE S. RUHLANDT ATTY FOR ETKIN MANAGEMENT SERVICES, INC. 400 GALLERIA OFFICENTRE, SUITE 444 SOUTHFIELD MI 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: EARLE I. ERMAN, ESQ. ATTY FOR WARREN INDUSTRIAL INVESTORS, LLC 400 GALLERIA OFFICENTRE, SUITE 444 SOUTHFIELD MI 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN ATTY FOR ETKIN MANAGEMENT SERVICES 400 GALLERIA OFFICENTRE, STE. 444 SOUTHFIELD MI 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT & EARLE I. ERMAN, ESQ ATTY FOR WARREN INDUSTRIAL INVESTORS LLC 400 GALLERIA OFFICENTRE, STE. 444 SOUTHFIELD MI 48034 |

| Claim Name | Address Information |
|---|---|
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET 9401 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE EAGAN MN 55121 |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION 235 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO CA 94104 |
| FEDERAL EXPRESS CORPORATION | ATTN: ROBERT R. ROSS 3620 HACKS CROSS ROAD BUILDING B - 2ND FLOOR MEMPHIS TN 38125 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. ATTY FOR THE MCCLATCHY COMPANY 400 CAPITAL MALL, SUITE 1450 SACRAMENTO CA 95814 |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. ATTY FOR TOYOTA MOTOR CORPORATION WASHINGTON HARBOUR 3000 K STREET, N.W., SUITE 600 WASHINGTON DC 20007 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, ESQ. ATTY FOR WEBASTO FAHRZEUGTECHNIK AND WEBASTO ROOF SYSTEMS INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER ATTY FOR PETERSON AMERICAN CORPORATION ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR VISIOCORP USA, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A AIELLO & SALVATORE A. BARBATANO ATTY FOR MOLEX, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR MICHIGAN PRODUCTION MACHINING, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR CONTINENTAL PLASTICS COMPANY ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE COMPANY ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATT: ANN MARIE UETZ, ESQ. ATTY FOR CONTINENTAL STRUCTURAL PLASTICS, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATT: STEVEN H. HILFINGER; JOHN A. SIMON; BRIAN K. DUCK ATTY FOR TOYOTA MOTOR CORPORATION 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATT: ANN MARIE UETZ & THOMAS B. SPILLANE ATTY FOR BBI ENTERPRISES GROUP, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. ATTY FOR KYKLOS BEARING INTERNATIONAL ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. ATTY FOR FANUC ROBOTICS AMERICA, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & ANN MARIE UETZ ATTY FOR FICOSA NORTH AMERICA CORP, FICOSA NORTH AMERICA, SA DE CV ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & THOMAS B. SPILLANE ATTY FOR HENNIGES AUTOMOTIVE HOLDING, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT ATTY FOR GETRAG TRANSMISSION CORPORATION 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO , THOMAS B. SPILLANE, MARK A. AIELLO 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. ATTY FOR JERNBERG INDUSTRIES, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. ATTY FOR TEXTRON INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR GRUPO ANTOLIN NORTH AMERICA INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, LLC 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT DOOGAL ATTY FOR DETROIT TECHNOLOGIES, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER ATTY FOR SCREENVISION CINEMA NETWORK LLC 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, ESQ. ATTY FOR ACUMENT GLOBAL TECHNOLOGIES, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. ATTY FOR DURA AUTOMOTIVE SYSTEMS, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR INTRA CORPORATION 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, JR. & ANN MARIE UETZ ATTY FOR ABC GROUP, INC. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR COOPER-STANDARD AUTOMOTIVE, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR PIRELLI TIRE, LLC ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: JUDY A. O'NEILL, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR PEUGEOT JAPY INDUSTRIES S.A. ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR EMCON TECHNOLOGIES LLC 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ & DALJIT S. DOOGAL ATTY FOR WABCO HOLDINGS, INC. 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |
| FOLEY & LARDNER LLP | ATTN: FRANK W. DICASTRI, ESQ. ATTY FOR WEBASTO FAHRZEUGTECHNIK AND WEBASTO ROOF SYSTEMS INC. 777 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. ATTY FOR GETRAG TRANSMISSION CORPORATION 777 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. ATTY FOR TEXTRON INC. 777 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE ATTY FOR CUMMINS INC. 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE ATTY FOR TOYOTA MOTOR CORPORATION 402 WEST BROADWAY, SUITE 2100 SAN DIEGO CA 92101 |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ. ATTY FOR STARSOURCE MANAGEMENT SERVICES 100 PARK AVENUE, SUITE 1500 NEW YORK NY 10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. ATTY FOR CITY OF LANSING 124 WEST ALLEGAN STREET, SUITE 1000 LANSING MI 48933 |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS ATTY FOR PGW, LLC 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES ATTY FOR TRICO CORPORATION 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. ATTY FOR REALTY ASSOCIATES IOWA CORPORATION 1101 SEVENTEENTH STREET, N.W., SUITE 700 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN ATTY FOR AT&T CORP. 666 FIFTH AVENUE NEW YORK NY 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT ATTY FOR SOUTHWEST RESEARCH INSTITUTE 666 FIFTH AVENUE NEW YORK NY 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK, ESQ. ATTY FOR BELL ATLANTIC TRICON LEASING CORP. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. ATTY FOR BELL ATLANTIC TRICON LEASING CORP. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. ATTY FOR VERIZON CAPITAL CORPORATION 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. ATTY FOR SOUTHWEST RESEARCH INSTITUTE 300 CONVENT STREET, SUITE 2200 SAN ANTONIO TX 78205 |
| GHSP, INC. | ATTN: RON WALLISH 1250 SOUTH BEECHTREE STREET GRAND HAVEN MI 49417 |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. ATTY FOR J.D. POWER AND ASSOCIATES ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. ATTY FOR WILMINGTON TRUST COMPANY 200 PARK AVENUE NEW YORK NY 10166 |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. ATTY FOR WILMINGTON TRUST COMPANY 200 PARK AVENUE NEW YORK NY 10166 |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER TWO CORPORATE DRIVE, SUITE 234 SHELTON CT 06484 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO 437 MADISON AVENUE NEW YORK NY 10022 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S 17 STATE STREET, 4TH FLOOR NEW YORK NY 10004 |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC 400 ATLANTIC AVENUE BOSTON MA 02110 |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC 400 ATLANTIC AVENUE BOSTON MA 02110 |
| GREENBERG TRAURIG, P.A. | ATT: ALLEN G. KADISH, ESQ. ATTY FOR: OXBOW CARBON & MINERALS, LLC 200 PARK AVENUE NEW YORK NY 10166 |
| GREENBERG TRAURIG, P.A. | ATT: LUIS SALAZAR, ESQ. ATTY FOR: OXBOW CARBON & MINERALS, LLC 1221 BRICKELL AVENUE MIAMI FL 33131 |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO 200 PUBLIC SQUARE, SUITE 2800 CLEVELAND OH 44114 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: JULIE D DYAS, ESQ. ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. 555 MADISON AVENUE - 9TH FLOOR NEW YORK NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: JULIE D. DYAS & CHRISTOPHER J. BATTAGLIA, ESQS. ATTY FOR EMC CORPORATION 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD FARMINGTON HILLS MI 48331 |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK, ESQS. ATTY FOR PADDOCK CHEVROLET, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR THE VALLEY CADILLAC CORPORATION TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR JIM BARNARD CHEVROLET, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR BOB HASTINGS BUICK-GMC, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |

| Claim Name | Address Information |
|---|---|
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR TEAM CHEVROLET, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. ATTY FOR SATURN OF ROCHESTER, INC. TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO, ESQS. ATTY FOR PADDOCK CHEVROLET, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO, ESQS ATTY FOR THE VALLEY CADILLAC CORPORATION 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO ATTY FOR JIM BARNARD CHEVROLET, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO ATTY FOR BOB HASTINGS BUICK-GMC, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO ATTY FOR TEAM CHEVROLET, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HARTER SECREST & EMERY LLP | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO ATTY FOR SATURN OF ROCHESTER, INC. 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. ATTY FOR AIRGAS, INC. 1221 AVENUE OF THE AMERICAS 26TH FL NEW YORK NY 10020 |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO ATTY FOR AIRGAS, INC. 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON ATTY FOR EXXON MOBIL CORPORATION 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. ATTY OFR EXXON MOBIL CORPORATION 1221 AVENUE OF THE AMERICAS, 26TH FL NEW YORK NY 10020 |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN ATTY FOR CEVA LOGISTICS 1221 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10020 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION POST OFFICE BOX 11889 COLUMBIA SC 29211 |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC 2 PARK AVENUE NEW YORK NY 10016 |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. 1 HESS PLAZA WOODBRIDGE NJ 07095 |
| HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P. | MIKE NEFKENS, VICE PRESIDENT 500 RENAISSANCE CENTER, MC:20A DETROIT MI 48243 |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL 11311 CHINDEN BOULEVARD MAIL STOP 314 BOISE ID 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: LINDA D'AMICO 420 MOUNTAIN AVENUE MURRAY HILL NJ 07640 |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC 28 STATE STREET BOSTON MA 02109 |
| HISCOCK & BARCLAY, LLP | ATTN: SUSAN R. KATZOFF, ESQ. ATTY FOR THE SCHAEFER GROUP INC. ONE PARK PLACE 300 SOUTH STATE STREET SYRACUSE NY 13202 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ. ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ. ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: ROBERT B. WEISS, ESQ. ATTY FOR GENERAL MOTORS CORPORATION 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. ATTY FOR GENERAL MOTORS CORPORATION 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: JOSEPH R. SGROI, ESQ. ATTY FOR GENERAL MOTORS CORPORATION 2290 FIRST |

| Claim Name | Address Information |
|---|---|
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 |
| HSS/SAGINAW | MR. ERIC LARSON, COO 5446 DIXIE HIGHWAY SAGINAW MI 48601 |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. ATTY FOR ZF FRIEDRICHSHAFEN AG ONE CANTON SQUARE 1700 CANTON AVENUE TOLEDO OH 43604 |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. ATTY FOR ZF FRIEDRICHSHAFEN AG ONE CANTON SQUARE 1700 CANTON AVENUE TOLEDO OH 43604 |
| HUNTON & WILLIAMS LLP | ATT: PETER PARTEE, RICHARD NORTON, SCOTT H. BERNSTEIN ATTY FOR: PHILIP MORRIS USA 200 PARK AVENUE NEW YORK NY 10166 |
| HUNTON & WILLIAMS LLP | ATT: J.R. SMITH ATT FOR: PHILIP MORRIS USA RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU 235 QUEEN STREET OTTAWA ON K1A OH5 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION 290 BROADWAY NEW YORK NY 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION P.O. BOX 21126 PHILADELPHIA PA 19114 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL 1125 SEVENTEENTH STREET, NW WASHINGTON DC 20036 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT 8000 EAST JEFFERSON AVENUE DETROIT MI 48124 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. ATTY FOR INTERNATIONAL UNION, UAW 8000 EAST JEFFERSON AVENUE DETROIT MI 48214 |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. ATTY FOR SONIC AUTOMOTIVE, INC. 170 MASON STREET GREENWICH CT 06830 |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. 20 VESEY STREET, 7TH FLOOR NEW YORK NY 10007 |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS 919 THIRD AVENUE, 37TH FLOOR NEW YORK NY 10022 |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS 330 NORTH WABASH AVENUE CHICAGO IL 60611 |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT 7107 BUFFALO ROAD CHURCHVILLE NY 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. ATTY FOR D & J AUTOMOTIVE, LLC P.O. BOX 1776 RALEIGH NC 27602 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ. ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC. 569 BROOKWOOD VILLAGE SUITE 901 BIRMINGHAM AL 35209 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO 15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI NAGOYA HEAD OFFICE NAKAMURA-KU, NAGOYA, 450-8515 JAPAN |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. ATTY FOR PPG INDUSTRIES, INC. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & LAUREN ATTARD ATTY FOR PHILLIP MORRIS CAPITAL CORP 425 PARK AVENUE NEW YORK NY 10022 |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. ATTY FOR CINTAS CORPORATION ONE EAST FOURTH STREET, SUITE 1400 CINCINNATI OH 45202 |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. ATTY FOR ASBESTOS TORT CLAIMANTS 2200 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. 101 PARK AVENUE NEW YORK NY 10178 |
| KEM KREST | AMISH SHAH. CEO 1919 SUPERIOR ST. ELKHART IN 46515 |
| KENNEDY JENNIK & MURRAY P.C. | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. ATTY FOR IUE-CWA 113 UNIVERSITY PLACE, 7TH FLOOR NEW YORK NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| KERR RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. 500 WOODWARD AVENUE, SUITE 2500 DETRIOT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. 500 WOODWARD AVENUE, SUITE 2500 DETRIOT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR RMT ACQUISITION CO., LLC D/B/A RMT WOODWORTH 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR RMT ACQUISITION CO. LLC, B/B/A RMT WOODWORTH 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. ATTY FOR FERNDALE ELECTRIC CO., INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. ATTY FOR FERNDALE ELECTRIC CO., INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. ATTY FOR AVL POWERTRAIN ENGINEERING, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. ATTY FOR AVL AMERICAS, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. ATTY FOR AVL POWERTRAIN ENGINEERING, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE ATTY FOR AVL AMERICAS, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR MOLD MASTERS CO. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR DELTA TOOLING CO. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR DELTA TOOLING CO. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR MOLD MASTERS CO. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR FLEET-CAR LEASE, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR FLEET-CAR LEASE, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR AVL MICHIGAN HOLDING CORPORATION 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR AVL MICHIGAN HOLDING CORPORATION 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR WINDSOR MOLD INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR WINDSOR MOLD COMPANY INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR OAKLAND COUNTY TREASURER 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR WAYNE COUNTY TREASURER 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR HOEGH AUTOLINERS, |

| Claim Name | Address Information |
|---|---|
| KILPATRICK & ASSOCIATES, P.C. | AS 903 N OPDYKE RD., SUITE C AUBURN HILLS MI 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO KILPATRICK & LEONORA BAUGHMAN ATTY FOR THE CITY OF DETROIT 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP | ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY 260 S. BROAD STREET PHILADELPHIA PA 19102 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE HOUSTON TX 77007 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. ATTY FOR SUNNYSIDE AUTOMOTIVE III, LLC ONE CLEVELAND CENTER, 20TH FLOOR 1375 EAST NINTH STREET CLEVELAND OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC ONE CLEVELAND CENTER, 20TH FLOOR 1375 EAST NINTH STREET CLEVELAND OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. ATTY FOR SUNNYSIDE AUTOMOTIVE XVII, LLC ONE CLEVELAND CENTER, 20TH FLOOR 1375 EAST NINTH STREET CLEVELAND OH 44114 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. ATTY FOR SUNNYSIDE AUTOMOTIVE XVIII, LLC ONE CLEVELAND CENTER, 20TH FLOOR 1375 EAST NINTH STREET CLEVELAND OH 44114 |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES 400 RENAISSANCE CENTER, SUITE 3400 DETROIT MI 48243 |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL ATTY FOR LA PRODUCTIONS, LLC 25800 NORTHWESTERN HIGHWAY, SUITE 950 SOUTHFILED MI 48075 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. 885 THIRD AVENUE, SUITE 1000 NEW YORK NY 10022 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. ATTY FOR HESS CORPORATION 488 MADISON AVE NEW YORK NY 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD 4411 N. CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET, SUITE 4 SHERMAN OAKS CA 91423 |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS ATTY OF HONEYWELL INTERNATIONAL INC. 830 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| LECLAIRRYAN, PC | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS ATTY FOR TENNECO INC. 830 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| LEONARD, STREET AND DEINARD, PA | ATTN: MATTHEW A. SWANSON, JAMES J. BERTRAND, ROBERT T. KUGLER & JACOB ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY SELLERS 150 SOUTH FIFTH STREET SUITE 2300 MINNEAPOLIS MN 55402 |
| LEONARD, STREET AND DEINARD, PA | ATTN: JACOB B. SELLERS, ESQ. ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY 150 SOUTH FIFTH STREET, SUITE 2300 MINNEAPOLIS MN 55402 |
| LEONARD, STREET AND DEINARD, PA | ATT: MATTHEW A. SWANSON, ESQ. ATTY FOR QUADION CORP. 150 SOUTH FIFTH STREET, SUITE 2300 MINNEAPLOIS MN 55402 |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP ATTY FOR UNITED STEELWORKERS 80 EIGHTH AVENUE, 8TH FLOOR NEW YORK NY 10011 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. ATTY FOR TARRANT COUNTY & DALLAS COUNTY 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. POST OFFICE BOX 3064 HOUSTON TX 77253 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN 2700 VIA FORTUNA DRIVE, SUITE 400 P.O. BOX 17428 AUSTIN TX 78760 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. ATTY FOR: METHODE ELECTRONICS, INC. 3 WORLD FINANCIAL CTR FL 20 NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: TIMOTHY S. MCFADDEN, ESQ. ATTY FOR: METHODE ELECTRONICS, INC. 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. ATTY FOR HAYMAN MANAGEMENT COMPANY; SOUTH TROY TECH, LLC 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. ATTY FOR SOUTH TROY TECH, LLC 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. ATTY FOR M-TECH ASSOCIATES 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATT: MICHAEL S. LIEB, ESQ. ATTY FOR TENIBAC-GRAPHION, INC. 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 |
| MATTA BLAIR, PLC | ATT: KELLIE M. BLAIR, ESQ. ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN 4145 DUBLIN DRIVE, SUITE 100 BLOOMFIELD HILLS MI 48302 |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN 4145 DUBLIN DRIVE, SUITE 100 BLOOMFIELD HILLS MI 48302 |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC. 708 THIRD AVENUE, 19TH FLOOR NEW YORK NY 10017 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. ATTY FOR DEALER TIRE, LLC 101 WEST PROSPECT AVENUE, SUITE 1800 CLEVELAND OH 44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. ATTY FOR DEALER TIRE, LLC 101 WEST PROSPECT AVENUE, SUITE 1800 CLEVELAND OH 44115 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATT: MICHAEL REED, ESQ. ATTY FOR LOCAL TEXAS TAXING AUTHORITIES P.O. BOX 1269 ROUND ROCK TX 78680 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O. | ATTN: JANICE M. WOOLLEY, ESQ. 11404 W. DODGE ROAD, SUITE 500 OMAHA NE 68154 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. ATTY FOR INDUSTRY CANADA 230 PARK AVENUE STE 1700 NEW YORK NY 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. ATTY FOR INDUSTRY CANADA 230 PARK AVENUE, SUITE 1700 NEW YORK NY 10169 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. ATTY FOR INT'L UNION UAW AND UAW ET AL 1350 BROADWAY, SUITE 501 P.O. BOX 822 NEW YORK NY 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO 1350 BROADWAY, SUITE 501 P.O. BOX 822 NEW YORK NY 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO ATTY FOR INT'L UNION UAW AND UAW ET AL 990 STEWART AVENUE, SUITE 300 GARDEN CITY NY 11530 |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. ATTY FOR OAKS L-M, INC. DBA WESTPOINT 8100 WASHINGTON AVENUE, SUITE 120 HOUSTON TX 77007 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICU | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING P.O. BOX 30755 LANSING MI 48909 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 LANSING MI 48917 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR. DIMONDALE MI 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE PO BOX 30016 LANSING MI 48909 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, | ATT: MICHAEL E. BARNARD, PRESIDENT 616 THAYER ROAD FAIRPORT NY 14450 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| MILLER JOHNSON | ATT: ROBERT D. WOLFORD, ESQ. ATTY FOR BENTELER AUTOMOTIVE CORPORATION 250 MONROE AVENUE, SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ ATTY FOR BENTELER AUTOMOTIVE CORPORATION 250 MONROE AVE., STE 800 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. ATTY FOR MICO INDUSTRIES, INC. 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. ATTY FOR TRANS-MATIC 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. ATTY FOR MARIAH INDUSTRIES, INC. 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. ATTY FOR TRAN TEK AUTOMATION CORP. 250 MONROE AVENEU, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. ATTY FOR BURKE E. PORTER COMPANY 250 MONROE AVENUE, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. ATTY FOR PRIDGEON & CLAY, INC. 250 MONROE AVENUE, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. ATTY FOR LANSING BOARD OF WATER & LIGHT 500 FIFTH AVENUE, SUITE 1815 ATT: SUSAN I. ROBBINS, ESQ. NEW YORK NY 10110 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. ATTY FOR LANSING BOARD OF WATER & LIGHT 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. ATTY FOR COUNTY OF WAYNE, MICHIGAN 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. P.O. BOX 475 JEFFERSON CITY MO 65105 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. ATTY FOR STEVEN KAZAN, ESQ. 123 SOUTH BROAD STREET PHILADELPHIA PA 19109 |
| MOORE & VAN ALLEN PLLC | ATT: CYNTHIA JORDAN LOWERY, ESQ. ATTY FOR HAGEMEYER N.A. 40 CALHOUN STREET, SUITE 300 POST OFFICE BOX 22828 CHARLESTON SC 29413 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS ATTY FOR FMR CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS ATTY FOR ARAMARK HOLDINGS CORPORATION 1701 MARKET STREET PHILADELPHIA PA 19103 |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN 909 THIRD AVENUE NEW YORK NY 10022 |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS ATTY FOR ASBESTOS TORT CLAIMANTS 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 |
| MOTORS LIQUIDATION COMPANY | ATTN: LAWRENCE S. BUONOMO, ESQ. 300 RENAISSANCE CENTER DETROIT MI 48265 |
| MOTORS LIQUIDATION COMPANY | ATTN: TED STENGER 300 RENAISSANCE CENTER DETROIT MI 48265 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. 191 NORTH WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. ATTY FOR COMPUTER SCIENCES CORPORATION 3800 LINCOLN PLAZA 500 N. AKARD STREET DALLAS TX 75201 |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION 2822 REMINGTON GREEN CIRCLE TALLAHASSEE FL 32308 |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND 800 WESTCHESTER AVENUE, SUITE 319 NORTH RYE BROOK NY 10573 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS 377 BROADWAY NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| NAHINS & GOIDEL, P.C. | 10013 |
| NARMCO GROUP | ATTN: GARY KELLY 2575 AIRPORT ROAD WINDSOR WINDSOR ON N8W 1Z4 CANADA |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. ATTY FOR MICHELIN TIRE CORP. ONE BOSTON PLACE BOSTON MA 02108 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE, ESQS ATTY FOR MICHELIN TIRE CORP. 1320 MAIN STREET, 17TH FLOOR POST OFFICE BOX 11070 COLUMBIA SC 29201 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN 345 ADAMS ST- 3RD FLOOR BROOKLYN NY 11201 |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL THE CAPITOL ALBANY NY 12224 |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL THE CAPITOL ALBANY NY 12224 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. PO BOX 5300 ALBANY NY 12205 |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107 |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO 120 BROADWAY NEW YORK NY 10271 |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. ATTY FOR STATE OF OHIO 150 EAST GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OFFICE OF THE UNITED STATES TRUSTEE | 33 WHITEHALL STREET 21ST FLOOR NEW YORK NY 10004 |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. 148 MARTINE AVENUE, 6TH FLOOR WHITE PLAINS NY 10601 |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA") ENVIRONMENTAL ENFORCEMENT SECTION 30 E. BROAD STREET, 25TH FLOOR COLUMBUS OH 43215 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ COLUMBIA CENTER 1152 15TH STREET, N.W WASHINGTON DC 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. COLUMBIA CENTER 1152 15TH STREET, N.W WASHINGTON DC 20005 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE 666 FIFTH AVENUE NEW YORK NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: ROGER FRANKEL & RICHARD H. WYRON ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA 666 FIFTH AVENUE NEW YORK NY 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON, ESQ. ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. ATTY FOR NICOR GAS 53 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. 100 KING STREET WEST 1 FIRST CANADIAN PLACE, SUITE 6100 TORONTO ON M5X 1B8 CANADA |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & ATTY FOR GMAC LLC AND ITS AFFILIATES STEVEN B. SOLL, ESQS. 230 PARK AVENUE NEW YORK NY 10169 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT 3232 DELAWARE AVENUE KENMORE NY 14217 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. ATTY FOR SONIC AUTOMOTIVE, INC. THREE WACHOVIA CENTER 401 S. TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| PATTON BOGGS LLP | ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS 1185 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10036 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. ATTY FOR ROLLS-ROYCE 75 EAST 55TH STREET NEW YORK NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS, M. SCHECK ATTY FOR |

| Claim Name | Address Information |
|---|---|
| GARRISON LLP | INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. ATTY FOR DANA HOLDING CORPORATION 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. ATTY FOR ENTERPRISE RENT-A-CAR COMPANY 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB ATTY FOR RYDER INTEGRATED LOGISTICS, INC. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. ATTY FOR: ELCO CHEVROLET INC. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, RALPH L LANDY, MICHAEL A. MARICCO, ESQS. 1200 K STREET NW WASHINGTON DC 20005 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD TORRANCE CA 90504 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO PO BOX 563 READING PA 19603 |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103 |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN ATTY FOR SKF USA INC. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899 |
| PEPPER HAMILTON LLP | ATT: DENNIS KAYES & DEBORAH KOVSKY-APAP ATTY FOR NOVODYNAMICS, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP ATTY FOR CHANNELVANTAGE, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP ATTY FOR VALEO SYLVANIA LLC 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ. ATTY FOR PILKINGTON NORTH AMERICA, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP ATTY FOR URBAN SCIENCE APPLICATIONS, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA ATTY FOR ARLINGTON ISD P.O. BOX 13430 ARLINGTON TX 76094 |
| PHILIP MORRIS USA | ATT: JOY TANNER 615 MAURY STREET RICHMOND VA 23224 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD L. EPLING & ERICA E. CARRIG ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C. 1540 BROADWAY NEW YORK NY 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG ATTY FOR PSEG RESOURCES L.L.P. 1540 BROADWAY NEW YORK NY 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG ATTY FOR LMC PHASE II, L.L.C. 1540 BROADWAY NEW YORK NY 10036 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASL | ATT: TERESA SADUTTO-CARLEY, ESQ. ATTY FOR CANON FINANCIAL SERVICES, INC. 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA 38505 WOODWARD AVENUE, SUITE 2000 BLOOMFIELD HILLS MI 48304 |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. 38505 WOODWARD AVENUE, SUITE 2000 BLOOMFIELD HILLS MI 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY HERCULES PLAZA, 6TH FLOOR 1313 NORTH MARKET STREET P.O. BOX 951 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID J. BALDWIN, THERESA V. BROWN-EDWARDS, R. STEPHEN MCNEILL ATTY FOR |

| Claim Name | Address Information |
| --- | --- |
| POTTER ANDERSON & CORROON LLP | TRIPLE CROWN SERVICES COMPANY HERCULES PLAZA, 6TH FLOOR, 1313 NORTH MARKET STREET P.O. BOX 951 WILMINGTON DE 19801 |
| PPG INDUSTRIES INC. | MR. CHARLES E. BUNCH, CEO ONE PPG PLACE PITTSBURGH PA 15272 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGG | ATTN: FREDERICK PERILLO 1555 N. RIVERCENTER DRIVE, SUITE 202 P.O. BOX 12993 MILWAUKEE WI 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGG | ATT: SARA J. GEENEN, ESQ. 1555 N. RIVERCENTER DRIVE, SUITE 202 P.O. BOX 12993 MILWAUKEE WI 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGG | ATTN: FREDERICK PERILLO, MARIANNE G. ROBBINS, SARA J. GEENEN ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS 1555 N. RIVERCENTER DRIVE, SUITE 202 P.O. BOX 12993 MILWAUKEE WI 53212 |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ ATTY FOR STATE STREET BANK AND TRUST CO 1585 BROADWAY NEW YORK NY 10036 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG DALSEO-GU KOREA |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. 300 NORTH LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. ATTY FOR THE RABINOWITZ FAMILY, LLC 293 EISENHOWER PARKWAY, SUITE 100 LIVINGSTON NJ 07039 |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE NEW HAVEN CT 06513 |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA 2015 SOUTH PARK PLACE ATLANTA GA 30339 |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY 36 SOUTH STATE STREET, SUITE 1400 P.O. BOX 45385 SALT LAKE CITY UT 84145 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE RESTON VA 20191 |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. ATTY FOR UNITED STATES STEEL CORPORATION 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. ATTY FOR UNITED STATES STEEL CORPORATION 435 SIXTH AVE. PITTSBURGH PA 15219 |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. 435 SIXTH AVENUE PITTSBURGH PA 15219 |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. ATTY FOR BARNES GROUP INC. 195 CHURCH STREET NEW HAVEN CT 06510 |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. ATTY FOR BAY LOGISTICS, INC. 161 OTTAWA AVENUE, NW, SUITE 600 GRAND RAPIDS MI 49503 |
| RICHARD M. ALLEN, ESQ | 223 EGREMONT PLAIN RD, PMB 108 NORTH EGREMONT MA 01252 |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC 228 ST. CHARLES AVENUE, SUITE 1310 NEW ORLEANS LA 70130 |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN & KEITH SAMBUR ATTY FOR AVERITT EXPRESS INC. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. 1001 - 4TH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD VIRGINIA BEACH VA 23451 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. ASSISTANT GENERAL COUNSEL 38000 HILLS TECH DRIVE FARMINGTON HILLS MI 48331 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC 1451 EAST LINCOLN AVENUE MADISON HEIGHTS MI 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C | ATT: RUSSELL P. MCRORY, ESQ. ATTY FOR SATURN OF HEMPSTEAD, INC. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C | ATT: RUSSELL P. MCRORY, ESQ. ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. ATTY FOR ENVIRONMENTAL TESTING CORPORATION 1099 18TH STREET, SUITE 2600 DENVER CO 80202 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS ATTY FOR MOODY'S INVESTORS SERVICE 230 PARK AVENUE NEW YORK NY 10169 |
| SATURN OF ROCHESTER, INC. | ATT: DAVID P. STOETZEL 770 PANORAMA TRAIL SOUTH P.O. BOX 25427 ROCHESTER NY |

| Claim Name | Address Information |
|---|---|
| SATURN OF ROCHESTER, INC. | 14625 |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. ATTY FOR JAC PRODUCTS, INC. CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. ATTY FOR JAC PRODUCTS, INC. CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. ATTY FOR HIROTEC AMERICA 40950 WOODWARD AVENUE, SUITE 100 BLOOMFIELD HILLS MI 48304 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM 140 BROADWAY, SUITE 3100 NEW YORK NY 10005 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BARRY E. BRESSLER, ESQ. ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 |
| SCHOENL KEVIN M | SCHOENL, CONNIE 99 MARETTA RD ROCHESTER NY 14624 |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHWARTZ, LICHTENBERG LLP | ATT: BARRY E. LICHTENBERG, ESQ ATTY FOR FERROUS PROCESSING AND TRADING COMPANY 420 LEXINGTON AVENUE, SUITE 2400 NEW YORK NY 10170 |
| SCHWARTZ, LICHTENBERG LLP | ATTN: BARRY E. LICHTENBERG, ESQ. ATTY FOR ALBAR INDUSTRIES, INC. 420 LEXINGTON AVENUE, SUITE 2400 NEW YORK NY 10170 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER SUITE 400 NEW YORK NY 10281 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL 100 F STREET, ND WASHINGTON DC 20549 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. 2000 TOWN CENTER, SUITE 1500 SOUTHFIELD MI 48075 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: LESLIE STEIN, ESQ. 2000 TOWN CENTER, SUITE 1500 SOUTHFIELD MI 48075 |
| SHAPE CORP. | ATTN: BUDD BRINK 1900 HAYES STREET GRAND HAVEN MI 49417 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. ATTY FOR ATC DRIVETRAIN, INC 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD. 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTN: BRIAN L. SHAW, ESQ. ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC. 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTN: BRIAN L. SHAW, ESQ. ATTY FOR RIZZA CHEVROLET, INC. 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE ATTY FOR SYNOPSYS, INC. 30 ROCFEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE ATTY FOR MSC MEDITERRANEAN SHIPPING COMPANY S.A. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE ATTY FOR EXEL INC; EXEL TRANSPORTATION SERVICE; AIR EXPRESS INTERN'L 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATT: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF, BLANKA WOLFE ATTY FOR HANKOOK TIRE CO LTD AND HANKOOK TIRE AMERICA CORP 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. 10939 N. POMONA AVE. KANSAS CITY MO 64153 |

| Claim Name | Address Information |
|---|---|
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO 2919 S.GRAND TRAVERSE ST FLINT MI 48507 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. ATTY FOR THE LENDER GROUP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS ATTY FOR CASSENS TRANSPORT COMPANY 7115 ORCHARD LAKE ROAD, SUITE 500 WEST BLOOMFIELD MI 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY ATTY FOR FEUER POWERTRAIN GMBH & CO. KG 7115 ORCHARD LAKE ROAD, SUITE 500 WEST BLOOMFIELD MI 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATT: GEOFFREY L. SILVERMAN & KARIN F. AVERY ATTY FOR HARRY MAJOR MACHINE & TOOL COMPANY 7115 ORCHARD LAEK ROAD, SUITE 500 WEST BLOOMFIELD MI 48322 |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. 100 JERICHO QUADRANGLE, SUITE 300 JERICHO NY 11753 |
| SIMPSON THACHER & BARTLETT LLP | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQS. ATTY FOR CITICORP USA, INC. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ. ATTY FOR AFFILIATED COMPUTER SERVICES, INC. 16200 ADDISON ROAD, SUITE 140 ADDISON TX 75001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. ATTY FOR DELPHI CORPORATION FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. ATTY FOR DELPHI CORPORATION ATTN: RON W MEISLER, ESQ. 155 N. WACKER DRIVE, SUITE 2700 CHICAGO IL 60606 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. ATTY FOR EATON CORPORATION 4900 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC 4900 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC 55 WEST MONROE STREET, SUITE 1200 CHICAGO IL 60603 |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. ATTY FOR SATTERLUND SUPPLY COMPANY 1111 W. LONG LAKE ROAD, SUITE 202 TROY MI 48098 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT ATTY FOR INT'L UNION UAW AND UAW ET AL 429 FORBES AVENUE ALLEGHENY BUILDING STE 1705 PITTSBURGH PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING STE 1705 PITTSBURGH PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING STE 1705 PITTSBURGH PA 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING STE 1705 PITTSBURGH PA 15219 |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. ATTY FOR FATA AUTOMATION, INC. 29200 SOUTHFIELD ROAD, SUITE 210 SOUTHFIELD MI 48076 |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. ATTY FOR FATA AUTOMATION, INC. 29200 SOUTHFIELD ROAD, SUITE 210 SOUTHFIELD MI 48076 |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH & MADISON L. MARTIN ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC 424 CHURCH STREET, SUITE 1800 NASHVILLE TN 37219 |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. ATTY FOR AKEBONO CORP. 400 W. MARKET STREET, SUITE 1600 LOUISVILLE KY 40202 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC 515 CONGRESS STREET, STE 2523 AUSTIN TX 78701 |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP 515 CONGRESS STREET, SUITE 2523 AUSTIN TX 78701 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE ATTY FOR PIONEER STEEL CORPORATION 300 E. LONG LAKE ROAD, SUITE 200 BLOOMFIELD HILLS MI 48304 |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE ATTY FOR PYEONG HWA AUTOMOTIVE CO. |

| Claim Name | Address Information |
|---|---|
| STROBL & SHARP, P.C. | 300 E. LONG LAKE ROAD, SUITE 200 BLOOMFIELD HILLS MI 48304 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATT: SANDER ESSERMAN, PETER D'APICE, JO HARTWICK, JACOB NEWTON ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS 2323 BRYAN STREET, SUITE 220 DALLAS TX 75201 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. 1000 MACCABEES CENTER 25800 NORTHWESTERN HIGHWAY P.O. BOX 222 SOUTHFIELD MI 48037 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT ROUTE 16 OLEAN NY 14760 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS ATTY FOR TENNESSEE DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE TN 37202 |
| THE CHURCH OF THE GOOD NEWS | 1599 COLUMBUS AVENUE BOSTON MA 02119 |
| THE DOW CHEMICAL COMPANY | ATTN: LEE H. SJOBERG, ESQ. 2030 DOW CENTER MIDLAND MI 48674 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA 105 MAXESS ROAD MELVILLE NY 11747 |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN TX 78711 |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND G | ATT: DEBRA A. KOWICH, ESQ. ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN 503 THOMPSON STREET, ROOM 5048 ANN ARBOR MI 48109 |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT 3100 WINTON ROAD SOUTH ROCHESTER NY 14623 |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. ONE U.S. BANK PLAZA, SUITE 2600 ST. LOUIS MO 63101 |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 BROWNSVILLE TX 78521 |
| TORRES EDWARD ZUNIGA | BERMUDEZ, GENOVEVA C/O COHEN & ASSOCIATES 8710 E VISTA BONITA DR SCOTTSDALE AZ 85255 |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI 237 PARK AVENUE NEW YORK NY 10017 |
| TOYOTA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE NOVI MI 48377 |
| TOYOTA MOTOR SALES U.S.A, INC. | ATT: TOBIN LIPPERT 19001 SOUTH WESTERN AVE, HQ12 TORRANCE CA 90509 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. ATTY FOR SIKA CORPORATION 347 MT. PLEASANT AVENUE, SUITE 300 WEST ORANGE NJ 07052 |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. 600 PEACHTREE STREET, NE SUITE 5200 ATLANTA GA 30308 |
| TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE LIVONIA MI 48150 |
| U.S. TREASURY | ATTN: MATTHEW FELDMAN, ESQ. 1500 PENNSYLVANIA AVENUE NW ROOM 2312 WASHINGTON DC 20220 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. 1400 DOUGLAS STREET, STOP 1580 OMAHA NE 68179 |
| UNITED STATES ATTORNEY | ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS. 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 ONE ST. ANDREWS PLAZA NEW YORK NY 10007 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK THE HONORABLE ROBERT E GERBER ONE BOWLING GREEN NEW YORK NY 10004 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530 |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. FIVE GATEWAY CENTER, SUITE 807 PITTSBURGH PA 15222 |
| VALEO | MR. ANDY SMITH MS. FRANCOISE COLPRON 43 RUE BAYEN PARIS 75848 FRANCE |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. 1633 BROADWAY 47TH FLOOR NEW YORK NY 10019 |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. 1633 BROADWAY 47TH FLOOR NEW YORK NY 10019 |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZAVALKOFF-BABEJ ATTY FOR EXPORT DEVELOPMENT CANADA 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. ATTY FOR RAYTHEON PROFESSIONAL SERVICES LLC 8010 TOWERS CRESCENT DRIVE, SUITE 300 VIENNA VA 22182 |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. ATTY FOR RK CHEVROLET/RK AUTO GROUP 8010 TOWERS CRESCENT DRIVE, SUITE 300 VIENNA VA 22182 |
| VENABLE LLP | ATT: LAWRENCE A. KATZ, ESQ. ATTY FOR UAG CERRITOS LLC & UAG SOUTHBAY LLC 8010 TOWERS CRESCENT DRIVE SUITE 300 VIENNA VA 22182 |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD. 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| VOITH AG | HARRY NEIMAN, CEO 9395 KENWOOD RD SUITE 200 CINCINNATI OH 45242 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. ATTY FOR SHERWIN-WILLIAMS 52 EAST GAY STREET COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. ATTY FOR TURNER BROADCASTING SYSTEM, INC. 52 EAST GAY STREET COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. ATTY FOR AOL LLC; MAPQUEST.COM, INC., AND PLATFORM-A, INC. 52 EAST GAY STREET COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATT: TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE, ESQ. ATTY FOR BORGWARNER, INC. 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ. ATTY FOR CREATIVE FOAM CORPORATION 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ. ATTY FOR COMPUWARE CORPORATION 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE ATTY FOR: LUXCONTROL SA 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE ATTY FOR: LC LUXCONTROL ASBL 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. ATTY FOR ROBERT BOSCH LLC 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. ATTY FOR GHSP, INC. 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. ATTY FOR SHAPE CORP. 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. ATTY FOR ROBERT BOSCH GMBH 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. ATTY FOR MAHLE INDUSTRIES, INC. 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY 800 BROADWAY SAN ANTONIO TX 78215 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. 767 FIFTH AVE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. 767 FIFTH AVE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. 767 FIFTH AVE NEW YORK NY 10153 |
| WHITE AND WILLIAMS LLP | ATT: KAREL S. KARPE, ESQ. ATTY FOR SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR YAHOO! INC. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR CISCO SYSTEMS, INC. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR SIEMENS ENTERPRISE COMMUNICATIONS, INC. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |

| Claim Name | Address Information |
|---|---|
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR FLEXTRONICS INTERNATIONAL LTD. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR NICOR GAS ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN 225 WEST WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC 11 GREENWAY PLAZA, SUITE 2820 HOUSTON TX 77046 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS ATTY FOR PENSION BENEFIT GUARANTY CORPORATION 399 PARK AVENUE NEW YORK NY 10022 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. ATTY FOR PENSION BENEFIT GUARANTY CORPORATION 60 STATE STREET BOSTON MA 02109 |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ ATTY FOR CAPGEMINI AMERICA, INC. 200 PARK AVENUE NEW YORK NY 10166 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC 200 PARK AVENUE NEW YORK NY 10166 |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER ATTY FOR ASPEN MARKETING SERVICES, INC. 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| WINSTON & STRAWN LLP | ATTN: DAVID J. RICHARDSON, ESQ. ATTY FOR LGE ELECTRONICS USA, INC. 333 SOUTH GRAND AVENUE, 38TH FLOOR LOS ANGELES CA 90071 |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ ATTY FOR: CARDENAS AUTOPLEX, INC. 13810 FM 1826 AUSTIN TX 78737 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC 575 LEXINGTON AVENUE NEW YORK NY 10022 |

**Total Creditor Count 674**